**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

In re                                              :

                                   :        **Chapter 11**

**SEARS HOLDINGS CORPORATION**, *et al.*,   :

                                   :        **Case No. 18-23538 (RDD)**

                                   :

                 **Debtors.**[1]                    :        **(Jointly Administered)**

---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

       I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

       On February 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Proofs of Claim, a copy which is attached as **Exhibit B** (the "***Bar Date Notice***")

- A Proof of Claim Form, a copy which is attached as **Exhibit C** (the "***Proof of Claim Form***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On and before February 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and a customized Proof of Claim Form (1) to include the name and address of the party, and the debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on the parties listed on the Schedule DEF Parties Service List attached hereto as **Exhibit D**; (2) to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the parties listed on the Schedule G Parties Service List attached hereto as **Exhibit E**; and (3) to include the name and address of the party, to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit F**.

On February 28, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and Proof of Claim Form to be served via Email on the Master Mailing Email List attached hereto as **Exhibit G**.

On February 28, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "Nominees") listed on the service list attached hereto as **Exhibit H**.

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on March 1, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via Email on the service list attached hereto as **Exhibit I**.

Dated: March 5, 2019

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 5, 2019, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

2                                                    SRF 31050 & 31211

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen, Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | andrew.silfen@arentfox.com<br>beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a<br>Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a<br>Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com | Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | sears.service@davispolk.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Namco USA Inc. | Delbello Donnellan Weingarten Wise & Wiederkehr, LLP | Attn: Julie Cvek Curley, Esq.<br>One North Lexington Avenue<br>11th Floor<br>White Plains NY 10601 | jcurley@ddw-law.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman 1327 W. Washington Boulevard Suite 5G-H Chicago IL 60607 | jfrank@fgllp.com jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq. 311 South Wacker Drive Suite 3000 Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq. 53 Gibson Street Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka One New York Plaza New York NY 10004 | brad.eric.scheler@friedfrank.com scott.luftglass@friedfrank.com peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King 400 W Market St Suite 3200 Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb 3300 Great American Tower 301 East Fourth Street Cincinnati OH 45202 | rgold@fbtlaw.com awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer 101 South Fifth Street 27th Floor Louisville KY 40202 | pmartin@fmdlegal.com lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz 8 Penn Center 1628 John F. Kennedy Blvd, Suite 1901 Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg 200 West Adams Street Suite 2425 Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga One Pennsylvania Plaza 37th Floor New York NY 10119-3701 | btheisen@gibbonslaw.com nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen 300 Delaware Avenue Suite 1015 Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr. 125 Half Mile Road Suite 300 Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon One East Main Street Suite 500 Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes 375 Park Avenue Suite 2670 New York NY 10152 | tomf@goldmclaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benjiza, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benjiza, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Greenwood Industries, Inc. | Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon, Esq.<br>30 South Pearl Street<br>Suite 901<br>Albany NY 12207 | cfenlon@hinckleyallen.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc. | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., and Amazon Services LLC. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | 381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com<br>andrew.cole@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com<br>alex.chase@leclairryan.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Creditors Loki Investments, LLC, Michael Rue, J. Terry Eager and Susan B. Eager, as Co-Trustees of the J. Terry Eager Family Trust-1995, and CEMR Properties | Meegan, Hanschu & Kassenbrock | Attn: David Meegan<br>11341 Gold Express Drive<br>Suite 110<br>Gold River CA 95670 | dmeegan@mhksacto.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | ALeblanc@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | victoria.garry@ohioattorneygeneral.gov | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Orshan, P.A. | Attn: Paul L. Orshan, Esq.<br>701 Brickell Ave.,<br>Suite 2000<br>Miami FL 33131 | paul@orshanpa.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counselt to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 23

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC, Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas 3883 Howard Hughes Parkway #1100 Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson PO Box 3637 Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan 1 N. Old State Capitol, Suite 200 P.O. Box 5131 Springfield IL 62705-5131 | darolf@sorlinglaw.com pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin P.O. Box 5315 Princeton NJ 08543 | tonder@stark-stark.com jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis 485 Madison Avenue 20th Floor New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno 1850 N. Central Avenue Suite 2100 Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand 1801 S. Mopac Expressway Suite 320 Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya 180 Maiden Lane New York NY 10038 | khansen@stroock.com jcanfield@stroock.com sbhattacharyya@stroock.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg 125 Broad Street New York NY 1004-2498 | dietderich@sullcrom.com zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu 333 South Grand Avenue Suite 3400 Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. 20 Vesey Street Suite 300 New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq. 101 Grovers Mill Road Suite 200 Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela 900 Third Avenue 13th Floor New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway 200 East Long Lake Road Suite 300 Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration 101 Barclay St., Floor 8W New York NY 10286 | | First Class Mail |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 23

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: David L. Tillem<br>1133 Westchester Avenue<br>White Plains NY 10604 | david.tillem@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 23

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT, SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re<br><br>**SEARS HOLDINGS CORPORATION,** *et al.*,<br><br>Debtors. | **Chapter 11 Case No.: 18-23538 (RDD)**<br>**(Jointly Administered)** |

**NOTICE OF DEADLINE FOR FILING PROOFS OF CLAIM**

       Chapter 11 bankruptcy cases concerning the debtors listed below were filed on October 15, 2018.  You may be a creditor of one of the debtors.  On February 22, 2019, the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), having jurisdiction over the chapter 11 cases of Sears Holdings Corporation and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), entered an order (the "**Bar Date Order**") establishing (1) **April 10, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each person and entity (including individuals, partnerships, corporations, joint ventures, and trusts, but not governmental units (as defined in section 101(27) of title 11 of the United States Code (the "**Bankruptcy Code**"), "**Governmental Units**")) to file a proof of claim (each, "**Proof of Claim**") in respect of a prepetition claim (as defined in section 101(5) of the Bankruptcy Code), including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, against any of the Debtors listed below (the "**General Bar Date**"), and (2) **September 3, 2019** at **5:00 p.m. (Eastern Time)** as the last date and time for each Governmental Unit to file a Proof of Claim in respect of a prepetition claim against any of the Debtors listed below (the "**Governmental Bar Date**," and, together with the General Bar Date, the "**Bar Dates**").

       The Bar Date Order, the Bar Dates, and the procedures set forth below for the filing of Proofs of Claim apply to all claims against the Debtors (other than those set forth below as being specifically excluded) that arose prior to **October 15, 2018**, the date on which the Debtors commenced their cases under chapter 11 of the Bankruptcy Code.

       **If you have any questions relating to this Notice, please feel free to contact the Debtors' Court-approved claims agent Prime Clerk LLC ("Prime Clerk") at (844) 384-4460 (toll free) or by e-mail at searsinfo@primeclerk.com.**

       **YOU SHOULD CONSULT AN ATTORNEY IF YOU HAVE ANY QUESTIONS, INCLUDING WHETHER YOU SHOULD FILE A PROOF OF CLAIM.**

NOTE:  The staff of the Office of the Clerk of the Bankruptcy Court, the Office of the United States Trustee, and Prime Clerk cannot give legal advice.

| **Name of Debtor** | **Case Number** | **Tax Identification Number** |
|---|---|---|
| Sears Holdings Corporation | 18-23538 (RDD) | 20-1920798 |
| Kmart Holding Corporation | 18-23539 (RDD) | 32-0073116 |
| Kmart Operations LLC | 18-23540 (RDD) | 32-0456546 |
| Sears Operations LLC | 18-23541 (RDD) | 35-2524331 |
| Sears, Roebuck and Co. | 18-23537 (RDD) | 36-1750680 |
| ServiceLive, Inc. | 18-23542 (RDD) | 36-4616774 |
| SHC Licensed Business LLC | 18-23616 (RDD) | 37-1783718 |
| A&E Factory Service, LLC | 18-23543 (RDD) | 36-4486695 |
| A&E Home Delivery, LLC | 18-23544 (RDD) | 37-1500205 |
| A&E Lawn & Garden, LLC | 18-23545 (RDD) | 13-4275028 |

| | | |
|---|---|---|
| A&E Signature Service, LLC | 18-23546 (RDD) | 37-1500204 |
| FBA Holdings Inc. | 18-23547 (RDD) | 36-4186537 |
| Innovel Solutions, Inc. | 18-23548 (RDD) | 36-1857180 |
| Kmart Corporation | 18-23549 (RDD) | 38-0729500 |
| MaxServ, Inc. | 18-23550 (RDD) | 74-2707626 |
| Private Brands, Ltd. | 18-23551 (RDD) | 55-0544022 |
| Sears Development Co. | 18-23552 (RDD) | 36-2476028 |
| Sears Holdings Management Corporation | 18-23554 (RDD) | 20-3592148 |
| Sears Home & Business Franchises, Inc. | 18-23553 (RDD) | 98-0126742 |
| Sears Home Improvement Products, Inc. | 18-23556 (RDD) | 25-1698591 |
| Sears Insurance Services, L.L.C. | 18-23557 (RDD) | 36-4287182 |
| Sears Procurement Services, Inc. | 18-23555 (RDD) | 30-0092859 |
| Sears Protection Company | 18-23558 (RDD) | 36-4471250 |
| Sears Protection Company (PR), Inc. | 18-23559 (RDD) | 66-0704861 |
| Sears Roebuck Acceptance Corp. | 18-23560 (RDD) | 51-0080535 |
| Sears, Roebuck de Puerto Rico, Inc. | 18-23561 (RDD) | 66-0233626 |
| SYW Relay LLC | 18-23562 (RDD) | 35-2561870 |
| Wally Labs LLC | 18-23563 (RDD) | None |
| SHC Promotions LLC | 18-23630 (RDD) | 26-4209626 |
| Big Beaver of Florida Development, LLC | 18-23564 (RDD) | None |
| California Builder Appliances, Inc. | 18-23565 (RDD) | 68-0406327 |
| Florida Builder Appliances, Inc. | 18-23566 (RDD) | 36-3619133 |
| KBL Holding Inc. | 18-23567 (RDD) | 26-0031295 |
| KLC, Inc. | 18-23568 (RDD) | 75-2490839 |
| Kmart of Michigan, Inc. | 18-23576 (RDD) | 38-3551696 |
| Kmart of Washington LLC | 18-23570 (RDD) | 61-1448898 |
| Kmart Stores of Illinois LLC | 18-23571 (RDD) | 61-1448897 |
| Kmart Stores of Texas LLC | 18-23572 (RDD) | 61-1448915 |
| MyGofer LLC | 18-23573 (RDD) | 26-4005531 |
| Sears Brands Business Unit Corporation | 18-23574 (RDD) | 42-1564658 |
| Sears Holdings Publishing Company, LLC | 18-23575 (RDD) | 26-0075554 |
| Sears Protection Company (Florida), L.L.C. | 18-23569 (RDD) | 20-0224239 |
| SHC Desert Springs, LLC | 18-23577 (RDD) | None |
| SOE, Inc. | 18-23578 (RDD) | 83-0399616 |

| StarWest, LLC | 18-23579 (RDD) | 37-1495379 |
|---|---|---|
| STI Merchandising, Inc. | 18-23580 (RDD) | 38-2760188 |
| Troy Coolidge No. 13, LLC | 18-23581 (RDD) | None |
| BlueLight.com, Inc. | 18-23582 (RDD) | 77-0527034 |
| Sears Brands, L.L.C. | 18-23583 (RDD) | 42-1564664 |
| Sears Buying Services, Inc. | 18-23584 (RDD) | 36-3256533 |
| Kmart.com LLC | 18-23585 (RDD) | 77-0529022 |
| Sears Brands Management Corporation | 18-23586 (RDD) | 36-2555365 |
| SRe Holding Corporation | 19-22031 (RDD) | 46-4344816 |

| **Attorneys for Debtors** | **Address of the Office of the Clerk of the Bankruptcy Court** |
|---|---|
| Weil, Gotshal & Manges LLP<br>767 Fifth Avenue<br>New York, New York 10153-0119<br>Ray C. Schrock, P.C.<br>Jacqueline Marcus<br>Garrett A. Fail<br>Sunny Singh | Clerk of the United States Bankruptcy Court<br>300 Quarropas Street<br>White Plains, New York  10601<br><br>Vito Genna, Clerk of the Bankruptcy Court<br>Hours Open: 8:30 a.m. – 5:00 p.m. |

1.    **WHO MUST FILE A PROOF OF CLAIM**

You **MUST** file a **Proof of Claim** to vote on a chapter 11 plan filed by the Debtors or to share in any distributions from the Debtors' estates if you have a claim that arose prior to **October 15, 2018**, and your claim is not one of the types of claims described in Section 2 below.  Claims based on acts or omissions of the Debtors that occurred before **October 15, 2018**, must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before **October 15, 2018.**

Pursuant to section 101(5) of the Bankruptcy Code and as used in this Notice, the word "**claim**" means:  (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.  Further, claims include unsecured claims, secured claims, and priority claims.

2.    **WHO NEED <u>NOT</u> FILE A PROOF OF CLAIM**

You need not file a Proof of Claim if:

Your claim is listed in the debtors' schedules of assets and liabilities (the "**Schedules**")[1] and (i) is **not** listed in the Schedules as "disputed," "contingent," or "unliquidated"; (ii) you do **not** dispute the amount, nature, and priority of the claim as set forth in the Schedules; and (iii) you do **not** dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

---

[1] The Debtors filed their Schedules on January 17, 2019 (ECF Nos. 1609, 1611, 1613, 1615, 1617, 1619, 1621, 1623, 1625, 1627, 1629, 1631, 1633, 1635, 1637, 1639, 1641, 1643, 1645, 1647, 1649, 1651, 1653, 1655, 1657, 1659, 1661, 1663, 1665, 1667, 1668, 1671, 1673, 1675, 1677, 1679, 1681, 1683, 1685, 1687, 1689, 1691, 1693, 1695, 1697, 1699, 1701, 1703, 1705, 1707, 1709, 1711, 1713).

Your claim has been paid in full or will be paid in full under an agreement entered into by the Debtors pursuant to the Final Critical Vendors Order;[2]

Your claim consists of an equity security interest in the Debtors, which interest exclusively is based upon the ownership of common or preferred stock; membership interests; partnership interests; or warrants, options, or rights to purchase, sell, or subscribe to such a security or interest; provided that if you hold such security interest and wish to assert a claim (as opposed to an ownership interest) against the Debtors (including a claim relating to an equity interest or the purchase or sale of such equity interest), a Proof of Claim must be filed on or before the applicable Bar Date as set forth in this Notice;

You hold a claim that is allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a claim under section 503(b)(9) of the Bankruptcy Code);

You hold a claim that heretofore has been allowed by an order of the Court or subsequently is allowed by an order of the Court entered on or before the applicable Bar Date;

You hold a claim for which a separate deadline has been fixed by the Court;

You hold a claim for which you already filed a Proof of Claim with the Office of the Clerk of the Bankruptcy Court or Prime Clerk against any of the Debtors, utilizing a claim form that substantially conforms to the form provided with this Notice (the "**Proof of Claim Form**") or Official Bankruptcy Form 410 ("**Official Form 410**"), so long as you do not wish to assert such claim against a Debtor who was not named in the original Proof of Claim, in which case another Proof of Claim must be filed;

You are a person or entity whose claim arises out of any warranties, protection agreements, or other services contracts for the goods and services of the Debtors sold or performed prior to the Commencement Date.

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**First Lien Credit Agreement Obligations**") under or in connection with that certain Third Amended and Restated Credit Agreement, dated as of July 21, 2015 (as thereafter amended, supplemented, or modified from time to time, the "**First Lien Credit Agreement**"); provided that any person or entity wishing to assert a claim arising out of or relating to the First Lien Credit Agreement, other than a claim for the First Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Stand-Alone L/C Obligations**") under or in connection with that certain Letter of Credit and Reimbursement Agreement, dated as of December 28, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Stand-Alone L/C Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Stand-Alone L/C Facility, other than a claim for the Stand-Alone L/C Obligations, shall be required to file a Proof of Claim with respect to

---

[2] *See Order Granting Motion (I) Authorizing Debtors to Pay Certain Prepetition Obligations to Critical Vendors, (II) Approving Procedures to Address Vendors who Repudiate and Refuse to Honor Their Contractual Obligations to The Debtors; and (III) Granting Related Relief* (ECF No. 793) (the "**Final Critical Vendors Order**").

such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Credit Facility Obligations**") under or in connection with that certain Second Lien Credit Agreement, dated as of September 1, 2016 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Credit Facility**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Credit Agreement, other than a claim for the Second Lien Credit Agreement Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Second Lien Notes Obligations**") under or in connection with that certain Indenture for 6 5/8% Senior Secured Notes due 2018, dated October 12, 2010 (as thereafter amended, supplemented, or modified from time to time, the "**Second Lien Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Second Lien Notes Indenture, other than a claim for the Second Lien Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured Notes Obligations**") under or in connection with that certain Indenture for 8% Senior Unsecured Notes due 2019, dated November 21, 2014 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured Notes, other than a claim for the Holdings Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies;

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**Holdings Unsecured PIK Notes Obligations**") under or in connection with that certain Second Supplemental Indenture for 8% Senior Unsecured Convertible PIK Notes due 2019, dated as of March 20, 2018 (as thereafter amended, supplemented, or modified from time to time, the "**Holdings Unsecured PIK Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the Holdings Unsecured PIK Notes, other than a claim for the Holdings Unsecured PIK Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies; or

You are a person or entity whose claim exclusively is limited to the repayment of principal, interest, and other fees and expenses (the "**SRAC Unsecured Notes Obligations**") under or in connection with that certain Indenture for 7%/12% PIK-Toggle Notes due 2028, dated as of May 15, 1995 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured PIK Notes**"), or that certain Indenture for certain notes having various interest rates, dated October 1, 2002 (as thereafter amended, supplemented, or modified from time to time, the "**SRAC Unsecured Notes**"); provided that any person or entity wishing to assert a claim arising out of or relating to the SRAC Unsecured PIK Notes or the SRAC Unsecured Notes, other than a claim for the SRAC

5

Unsecured Notes Obligations, shall be required to file a Proof of Claim with respect to such claim on or before the applicable Bar Date, unless another exception identified herein applies.

**YOU SHOULD NOT FILE A PROOF OF CLAIM IF YOU DO NOT HAVE A CLAIM AGAINST THE DEBTORS.**

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

3.        **EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

If you hold a claim arising from the rejection of an executory contract or unexpired lease, you must file a Proof of Claim based on such rejection by the later of (i) the applicable Bar Date and (ii) the date that is **thirty (30) days** following the date of entry of the Court order approving the rejection of such executory contract or unexpired lease, or you will be forever barred from so doing. Notwithstanding the foregoing, if you are a party to an executory contract or unexpired lease and you wish to assert a claim with respect to unpaid amounts accrued and outstanding as of **October 15, 2018**, pursuant to such executory contract or unexpired lease (other than a rejection damages claim), you must file a Proof of Claim for such amounts on or before the applicable Bar Date unless another exception identified herein applies.

4.        **WHEN AND WHERE TO FILE**

Except as provided for herein, all Proofs of Claim either must be filed (i) electronically through Prime Clerk's website using the interface available on such website located at https://restructuring.primeclerk.com/sears____under the link entitled "Submit a Claim" (the "**Electronic Filing System**") or (ii) by delivering the original Proof of Claim form by hand or mailing the original Proof of Claim form on or before the applicable Bar Date as follows:

If by first-class mail:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

OR

If by overnight courier or hand delivery:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

OR

If by hand delivery:

United States Bankruptcy Court, Southern District of New York
300 Quarropas Street
White Plains, NY 10601

Proofs of Claim will be deemed timely filed only if **actually received** by Prime Clerk or the Court as set forth in Section 4 above, in each case, on or before the applicable Bar Date. Proofs of Claim sent by facsimile, telecopy, or

electronic mail transmission (other than Proofs of Claim filed electronically through the Electronic Filing System) **will not** be accepted.

**5.       WHAT TO FILE**

If you file a Proof of Claim, your filed Proof of Claim must:  (i) be written in the English language; (ii) be denominated in the lawful currency of the United States (using the exchange rate, if applicable, as of the date of the commencement f the chapter 11 case by the applicable Debtor; (iii) substantially conform to the Proof of Claim Form or Official Form 410; (iv) specify by name and case number the Debtor against which the Proof of Claim is filed; (v) set forth with specificity the legal and factual basis for the alleged claim; (vi) include supporting documentation for the claim or an explanation as to why such documentation is not available; and (vii) be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant under penalty of perjury.

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, YOU MUST FILE SEPARATE PROOFS OF CLAIM AGAINST EACH DEBTOR, AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOU ARE ASSERTING A CLAIM AND THE CASE NUMBER OF THAT DEBTOR'S BANKRUPTCY CASE.  A LIST OF THE NAMES OF THE DEBTORS AND THEIR RESPECTIVE CASE NUMBERS IS SET FORTH ABOVE.

Your Proof of Claim form must **not** contain complete social security numbers or taxpayer identification numbers (only include the last four digits), complete birth dates (only include the year), the names of minors (only include the minor's initials), or financial account numbers (only include the last four digits of such financial account).

Official Form 410 can be found at http://www.uscourts.gov/sites/default/files/form_b_410_16.pdf. Additional Proof of Claim Forms can be obtained at https://restructuring.primeclerk.com/sears/EPOC-Index.

**YOU SHOULD ATTACH TO YOUR COMPLETED PROOF OF CLAIM FORM COPIES OF ANY DOCUMENTS UPON WHICH YOUR CLAIM IS BASED.  IF THE DOCUMENTS ARE VOLUMINOUS, YOU SHOULD ATTACH A SUMMARY.**

**6.       CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE**

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR CHAPTER 11 ESTATES, FROM VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CHAPTER 11 CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.**

**7.       THE DEBTORS' SCHEDULES, ACCESS THERETO, AND CONSEQUENCES OF AMENDMENT THEREOF**

You may be listed as the holder of a claim against the Debtors in the Schedules.  To determine if and how you are listed in the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form regarding the nature, amount, and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Court) on account of your claim, the enclosed Proof of Claim Form will reflect the net amount of your claims.  If the Debtors believe that you hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms; each Proof of Claim Form will reflect the nature and amount of your claim against each Debtor as listed in the Schedules.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules and if your claim is not listed in the Schedules as "disputed," "contingent," or "unliquidated," you need not file a Proof of Claim. Otherwise, or if you decide to file a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

Copies of the Schedules may be examined by interested parties on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted (i) on the website established by Prime Clerk for the Debtors' cases at https://restructuring.primeclerk.com/sears and (ii) on the Court's website at http://www.nysb.uscourts.gov. (A username and password to the Court's Public Access to Court Electronic Records ("**PACER**") system are required to access the information on the Court's website and can be obtained through PACER at https://pacer.psc.uscourts.gov/pscof/regWizard.jsf). Copies of the Schedules also may be examined between the hours of 8:30 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, at the Office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, NY 10601. Copies of the Debtors' Schedules also may be obtained by request to Prime Clerk at the address and telephone number set forth below:

**Sears Holdings Corporation Claims Processing Center**
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708
US Toll Free: (844) 384-4460
International: +1 (929) 955-2419

In the event that the Debtors amend or supplement their Schedules subsequent to the date of entry of the Bar Date Order, the Debtors shall give notice of any such amendment or supplement to the holders of claims affected thereby, such holders shall have until the later of (i) the applicable Bar Date and (ii) **thirty (30) days** from the date of such notice to file a Proof of Claim or be forever barred from so doing, and the Debtors shall give notice of such deadline to the holders of claims affected by such amendment or supplement.

**A holder of a possible claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

Dated:       White Plains, New York                    **BY ORDER OF THE COURT**
             February 22, 2019

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

Attorneys for Debtors
and Debtors in Possession

**<u>Exhibit C</u>**

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc. (18-23561) | MyGofer LLC (18-23573) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc. (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit Corporation (18-23574) | Sears Brands Management Corporation (18-23586) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd. (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23616) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-22301) |
| ServiceLive, Inc. (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc. (18-23566) | SOE, Inc. (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc. (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L.L.C. (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc. (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services, Inc. (18-23557) | Sears Protection Company (Florida), L.L.C. (18-23569) | Troy Coolidge No. 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc. (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc. (18-23559) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L.L.C. (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp. (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a **request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Where should payments to the creditor be sent? (if different)

Contact phone _____    Contact phone _____

Contact email _____    Contact email _____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____    Filed on _____
    MM   / DD   / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

| **Part 2:** | **Give Information About the Claim as of the Date the Case Was Filed** |

**6. Do you have any number you use to identify the debtor?**

❏ No

❏ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

---

**7. How much is the claim?**   $_____. **Does this amount include interest or other charges?**

❏ No

❏ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

---

**9. Is all or part of the claim secured?**

❏ No

❏ Yes. The claim is secured by a lien on property.

**Nature of property:**

❏ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

❏ Motor vehicle

❏ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**   $_____

**Amount of the claim that is secured:**   $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**   $_____

**Annual Interest Rate** (when case was filed)_____%

❏ Fixed

❏ Variable

---

**10. Is this claim based on a lease?**

❏ No

❏ Yes. **Amount necessary to cure any default as of the date of the petition.**   $_____

---

**11. Is this claim subject to a right of setoff?**

❏ No

❏ Yes. Identify the property: _____

---

| | | |
|---|---|---|
| **12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ _____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ _____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ _____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ _____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ _____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $ _____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $ _____ |

### Part 3:    Sign Below

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.** | *Check the appropriate box:*<br><br>☐ I am the creditor.<br>☐ I am the creditor's attorney or authorized agent.<br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.<br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on date  _____ (mm/dd/yyyy)<br><br>_____<br>Signature<br><br>**Print the name of the person who is completing and signing this claim:**<br><br>Name of the person who is completing and signing this claim: |

| | | | |
|---|---|---|---|
| Name | _____ | _____ | _____ |
| | First name | Middle name | Last name |
| Title | _____ | | |
| Company | _____ | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | _____ | | |
| | Number        Street | | |
| | _____ | | |
| | City | State | ZIP Code |
| Contact phone | _____ | Email | _____ |

Modified Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                         12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim by <u>one</u> of the following methods:

If by <u>first class mail</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

If by <u>hand delivery</u>, or <u>overnight courier</u>:
Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Proof(s) of claim may also be filed <u>electronically</u> at
<u>https://restructuring.primeclerk.com/sears/EPOC-Index</u>,
but may not be delivered by facsimile, telecopy, or electronic mail transmission.

**Exhibit D**

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405880 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 5405831 | ORIA MARY | 121 CRESTWOOD AVE | | | | NUTLEY | NJ | 07110 | |
| 5405882 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | |
| 5405884 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | | BROOKLYN | NY | 11214-4616 | |
| 5405886 | 1 STOP SOCCER | 142 E BONITA AVE 162 | | | | SAN DIMAS | CA | 91773 | |
| 5405888 | 1 WORLD SARONGS | 11801 CARDINAL CIR | | | | GARDEN GROVE | CA | 92843-3835 | |
| 5405890 | 100 MUSHROOM BLVD ASSOCIATES LLC | 130 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| 5523436 | 101 MOBILITY OF PUERTO RICO | PALMAS INDUSTRIAL PK | | | | CATANO | PR | 00962 | |
| 5405893 | 1057 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DR | | | WILKES BARRE | PA | 18702-7955 | |
| 5405895 | 1070 HANOVER LLC | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DR | | | WILKES BARRE | PA | 18702-7955 | |
| 5523437 | 1109 CHEBOYGAN LLC | CO ELLIOTT & SANGSTER PC | 123 NHURON STREET | | | CHEBOYGAN | MI | 49721 | |
| 5523438 | 111 JAMES F | 2648 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 5523439 | 1134 JOSE | 1134 PALIDIN | | | | LANCASTER | SC | 29720 | |
| 5405898 | 123 DEALS FROM A TO Z LLC | 9 REMON LN | | | | LAKEWOOD | NJ | 08701 | |
| 5405900 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 5403636 | 1291079 ONTARIO LIMITED | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5523441 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 5405902 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 5523442 | 14 OAKS ASSOCIATES LLC | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 5405904 | 151 TECHNOLOGY EPA LLC | 100 NE LOOP 410 - SUITE 1500 | | | | SAN ANTONIO | NV | | |
| 5523443 | 1654 LTD | 3611 14TH AVENUE | | | | BROOKLYN | NY | 11218 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5404174 | 1-800 REMODEL INC | 5850 W 3RD STREET STE 160 | | | | LOS ANGELES | CA | 90036 | |
| 5523445 | 1818 MERIDIAN AVENUE LLC | 120 NE 27TH ST | | | | MIAMI | FL | 33137 | |
| 5405908 | 1888 MILLS LLC | 375 Airport Road | | | | Griffin | GA | 30224 | |
| 5523446 | 1888 MILLS LLC | 375 Airport Road | | | | Griffin | GA | 30224 | |
| 4865191 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 5405910 | 1ST CLASS ROOFING & HOME REPAIRS | 2248 BUFORD DAM RD | | | | BUFORD | GA | 30518-2035 | |
| 5405912 | 1ST MONEY CENTER | 3-3122 KUHIO HWY A-7 | | | | LIHUE | HI | 96766 | |
| 5405914 | 1ST UNIVERSAL INC | PO BOX 191 | | | | CHERRY HILL | NJ | 08003-0191 | |
| 5523448 | 2 COLUMBUS N | 8012 CAMPBELL | | | | KANSASCITY | MO | 64131 | |
| 5405916 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | |
| 5523449 | 211 High STR C CURTIS | 15 HEARTH COURT | | | | BARNEGAT | NJ | 08005 | |
| 5405918 | 216 W THIRD CONDO AS | 216 W 3RD AVENUE | UNITS 2 &4 | | | WILDWOOD | NJ | 08260 | |
| 5405918 | 216 W THIRD CONDO ASSOCIATION ASO PARAMOUNT INSURANCE COMPANY | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5523450 | 21ST CENTURY MARKETING | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4872017 | 22 SOUVENIRS LLC | 990 CACHE CREEK DRIVE | | | | JACKSON | WY | 83001 | |
| 5523451 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 5523452 | 24 7 FIRE PROTECTION SERVICES | 146 Ralph St | | | | Belleville | NJ | 07109 | |
| 4882384 | 24 SEVEN INC | P O BOX 5730 | | | | HICKSVILLE | NY | 11802 | |
| 5523453 | 2401 SOUTH STEMMONS LLC | 3932 STONEBRIDGE LANE | | | | RANCHO SANTA FE | CA | 92091 | |
| 5405920 | 247 COMFORT INC | 711 W WOODBURY RD | | | | ALTADENA | CA | 91001-5300 | |
| 5405922 | 2499 SNEAKER OUTLET INC | 7601 KAIGHN AVE | | | | PENNSAUKEN | NJ | 08109-3931 | |
| 5405924 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | |
| 5405927 | 2BHIP INC | 922 CHESTNUT ST | | | | EMMAUS | PA | 18049-2022 | |
| 5523454 | 2ND CINE INC | 637 FRAZIER AVE STE 2 | | | | ELGIN | IL | 60123 | |
| 4863950 | 2XL CORPORATION | 2415 BRAGA DR | | | | BROADVIEW | IL | 60155 | |
| 5523455 | 3 ALARM FIRE & SAFETY | 7560 KEMPSTER CT | | | | FONTANA | CA | 92336 | |
| 5403637 | 3 CUSTOMERS | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5404038 | 3 CUSTOMERS | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5405929 | 3 DAY BLINDS INC | 167 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2402 | |
| 4866432 | 3 FS INC | 310 COLORADO AVE | | | | LA JUNTA | CO | 81050 | |
| 4860963 | 3 KINGS AUTOMOTIVE LLC | 1501 EAST FERRY BLVD | | | | SIERRA VISTA | AZ | 85635 | |
| 5405933 | 345 NORTH BRAND BLVD | 1060 E CESAR E CHAVEZ AVE | | | | LOS ANGELES | CA | 90033-1204 | |
| 5405935 | 37 COMMERCE LLC | 37 COMMERCE STREET | | | | SPRING VALLEY | NY | 10977 | |
| 4860539 | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 4862236 | 3E COMPANY | 1905 ASTON AVENUE STE 100 | | | | CARLSBAD | CA | 92009 | |
| 5523456 | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | |
| 5405937 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 5523457 | 3M COMPANY RBE 561 | 3M Center | | | | St. Paul | MN | 55144 | |
| 4885158 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 4866947 | 3P INDUSTRIES LLC | 40249 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| 4862930 | 4 ACES INC | 2092 E MAIN ST | | | | ROBINSON | IL | 62454 | |
| 4866752 | 4 HIM FOOD GROUP LLC | 395 EAST FIRST AVE | | | | JUNCTION CITY | OR | 97448 | |
| 5523459 | 41 MINOR | 843 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5405939 | 4100 TOMILYNN STREET TIC LLC | 2800 PATTERSON AVE SUITE 101 | | | | RICHMOND | VA | 23221 | |
| 5523461 | 4240 ASBURY MONCRIEF | PLEASE ENTER YOUR STREET ADDRE | | | | TOLEDO | OH | 43612 | |
| 5523462 | 439 FIX IT | 9255 FM 439 | | | | BELTON | TX | 76513 | |
| 5404175 | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 5523463 | 4IMPRINT INC | 25303 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 5523464 | 4T DOOR SYSTEMS INC | 1620 W BRISTOL STREET | | | | ELKHART | IN | 46514 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405943 | 5330 CROSSWIND LLC | 65 E STATE ST STE 550 | | | | COLUMBUS | OH | 43215-4282 | |
| 5523465 | 5871 WILLOW LEWIS | 6975 ELIZEBETH LK RD | | | | CLARKSTON | MI | 48346 | |
| 4861284 | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5523466 | 6 SHANTON BRANSON | 6323 S WOLCOTT | | | | CHICAGO | IL | 60636 | |
| 4860610 | 6 SIGMA CONSTRUCTION LLC | 1417 EDWARDS AVE STE A | | | | HARAHAN | LA | 70123 | |
| 5405945 | 608S ACQUISITION ASSOCIATES LLC | ATTN LISA RUCKS | ATTN LISA RUCKS | | | SAN FRANCISCO | CA | | |
| 5405947 | 66 FEDERAL CREDIT UNION | MINER & ASSOCIATES P C 6957 NW EXPRESSWAY 315 | | | | OKLAHOMA CITY | OK | | |
| 5523467 | 664854346099 JOSEPH | 4882 MARSHA DR SE | | | | MABLETON | GA | 30126 | |
| 5405949 | 6TH STREET INC | 101 N HAVEN ST | | | | BALTIMORE | MD | 21224-1612 | |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | HICKORY | NC | 28601 | |
| 5523468 | 770 BROADWAY OWNER LLC | 888 SEVENTH AVENUE | CO VORNADO OFFICE MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 5405953 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | |
| 5523469 | 7862263363 GRANADOS | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 5405955 | 7LEON LLC | 14922 EVERSHINE ST | | | | TAMPA | FL | 33624-2237 | |
| 5523470 | 7UP BOTTLING COMPANY-SAN FRANC | 1590 Yosemite Avenue | | | | San Francisco | CA | 94124 | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | |
| 5523474 | 8 TO 2 PARTNERS LLC | 5 PADDOCK ST | | | | AVENEL | NJ | 07001-1856 | |
| 5523475 | 817433018294 KING | 60 LEFEVRE ST | | | | MOBILE | AL | 36607 | |
| 5405957 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5523476 | 8843 HOWARD | 3294 OLD RIVER RD | | | | GREENVILLE | NC | 27834 | |
| 4807942 | 909 GROUP LP | 909 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| 5523478 | 982021878214 ONYEKURU | 5769 HAZELWOODOCIR | | | | BALTIMORE | MD | 21206 | |
| 5523479 | A & A GLOVE & SAFETY CO | 20 RICHEY AVENUE | | | | COLLINGSWOOD | NJ | 08107 | |
| 5523480 | A & B PROPANE | 1732 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4864055 | A & B REFRIGERATION | 24435 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 5405958 | A & F GLOBAL INVESTMENT INC | 14255 DON JULIAN RD DBA HPS GROW LIGHTS USA | | | | CITY OF INDUSTRY | CA | | |
| 5405960 | A & H COMPANY INC | 12 OLD COLONY AVE | | | | QUINCY | MA | 02170-2624 | |
| 5523481 | A & L LAWN EQUIPMENT | 2424 ROCK ISLAND | | | | IRVING | TX | 45060 | |
| 5405962 | A & M AIR CONDITIONING HTG & REFRI INC | 640 TABLE ROCK RD | | | | VIRGINIA BEACH | VA | 23452-2837 | |
| 4881027 | A & N PLUMBING | P O BOX 2133 | | | | HOLLISTER | CA | 95024 | |
| 5523482 | A & P SMALL ENGINE REPAIR | 711 ROSSWTON ROAD | | | | HOPE | AR | 71801 | |
| 5405964 | A 1 AUTO SALES | 2001 MILITARY RD | | | | COLUMBUS | MS | 39701-3637 | |
| 5523483 | A 1 GRINDING | 8031 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 5523484 | A 1 LOCK & SAFE SHOP | P O BOX 1502 | | | | RICHMOND | IN | 47375 | |
| 5523485 | A 1 MOWER SALES & SERVICE | 755 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146 | |
| 5523486 | A 1 ORANGE CLEANING SERVICE IN | 1345 Long St | | | | Orlando | FL | 32805 | |
| 5523487 | A 1 SEWER CLEANING SPECIALISTS | P O BOX 412 | | | | MCKEESPORT | PA | 15134 | |
| 5523488 | A 1 SWITCHING | 7949 BUTCHER KNIFE ROAD | | | | ROSEVILLE | OH | 43777 | |
| 5523489 | A ABSOLUTE SECURITY TECH | 310 ANNAPOLIS AVENUE | | | | SHEFFIELD | AL | 35660 | |
| 5523490 | A ADAMS | 837 CANE LAKE DR | | | | COLUMBIA | SC | 29203-3803 | |
| 5405966 | A ALL FINANCIAL SERVICES | 8261 WEST BELMONT | | | | RIVER GROVE | IL | 60171 | |
| 5405833 | A AMPARO J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5523491 | A ARMELETE F | 210 E IRIS AVE | | | | SAN JOSE | CA | 95120 | |
| 5523492 | A B D E R R A H I M B O U A I | RUE 504 N 72 JORF | | | | SAN MATEO | CA | 86350 | |
| 4885192 | A B RICHARDS INC | PO BOX 72 | | | | COMMACK | NY | 11725 | |
| 5405835 | A BALDWIN B | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5405837 | A BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5405970 | A BROWN J JR | 6080 ADINA RD | | | | COCOA | FL | 32927 | |
| 4863223 | A CAJUN LIFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | |
| 5523493 | A CARMEN J | PO BOX 10000 PMB 160 | | | | CANOVANAS | PR | 00729 | |
| 4882769 | A D HUESING CORPORATION | P O BOX 6880 | | | | ROCK ISLAND | IL | 61204 | |
| 5523494 | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 5523495 | A DANA A | 201 NORTH BENTLEY AVE | | | | NILES | OH | 44446 | |
| 5523496 | A DANA R | 6471 HODGSON RD | | | | LINO LAKES | MN | 55014 | |
| 5523497 | A DIANE CARR | 1001 SILKTREE DR | | | | BRYANT | AR | 72022 | |
| 4883531 | A DOOR SPECIALIST CO | P O BOX 914 | | | | KAMUELA | HI | 96743 | |
| 5405972 | A FAVORS D JR | 550 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5405839 | A FRAN | 442 CANE ST HARRIS201 | | | | HOUSTON | TX | | |
| 5523498 | A G WILLIS | 9110 SPRING BRANCH DR | | | | HOUSTON | TX | 77080 | |
| 5523499 | A GARCIA | 2232 COUNTY ROAD 529 | | | | ALVIN | TX | 77511 | |
| 5523500 | A GARELCK & SONS INC | 125 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 4860827 | A IPOWER CORPORATION | 1477 E CEDAR ST B | | | | ONTARIO | CA | 91761 | |
| 5523501 | A ISABELLE C | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5523502 | A J DWOSKIN & ASSOC INC | 3050 CHAIN BRIDGE RD 200 | | | | FAIRFAX | VA | 22030 | |
| 5405841 | A J E | 1985 HANCOCK AVE | | | | BELLMORE | NY | 11710 | |
| 5405974 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 5523503 | A JEN | 2110 ARTESIA | | | | REDONDO BEACH | CA | 90278 | |
| 4885400 | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | |
| 4880598 | A L ODOM LOCKSMITHS INC | P O BOX 15062 | | | | ASHVILLE | NC | 28813 | |
| 5405976 | A M ROOFING INC | CALLE VIA DEL SUR S A7 URB LA MANSION | | | | TOA BAJA | PR | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523505 | A MCCOY | 2402 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5523506 | A N G E L A L I L L E Y | 1303 US 158W | | | | EURE | NC | 27935 | |
| 5405978 | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | |
| 5523507 | A OK POWER EQUIPMENT | 14 N MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5523509 | A PATRICE A | 116 CHASE | | | | BELLEVILLE | IL | 62226 | |
| 5405980 | A PLUS ADVANCED CONSTRUCTION INC | 16887 E LINVALE PL | | | | AURORA | CO | 80013-1949 | |
| 5405982 | A PLUS DELIVERY SERVICES INC | 393 SCHLEY ST | | | | NEWARK | NJ | 07112-1074 | |
| 5523510 | A QUILA GAINES | 5952 BECKER ST | | | | MARRERO | LA | 70072 | |
| 5405984 | A R E INVESTMENT CO | 15250 VENTURA BLVD SUITE 1014 | | | | SHERMAN OAKS | CA | 91403 | |
| 5523511 | A R PAINT AND BODY | 5475 BROCK STREET | | | | BEAUMONT | TX | 77707 | |
| 5405986 | A R RECOVERY SOLUTIONS OF HAWA | 94-229 WAIPAHU DEPOT 407 | | | | WAIPAHU | HI | 96797 | |
| 4862318 | A R WORLEY CO | 1933 ZION HILL RD | | | | MARION | NC | 28752 | |
| 5523512 | A ROB D | 4013 STRATFORD RD | | | | YOUNGSTOWN | OH | 44512 | |
| 5405843 | A ROXANA P | 911 SHUFFORD ST | | | | SAN JUAN | TX | 78589 | |
| 5405988 | A S A TRADING INC | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| 5523513 | A S H L E Y W H I T E | 3245 SIMPSON STUART RD | | | | DALLAS | TX | 75241 | |
| 5523514 | A SPERLING | PO BOX 310388 | | | | BIRMINGHAM | AL | 35203 | |
| 5523515 | A TESTER Q | 1 FAYETTE WALK APT Z | | | | BUFFALO GROVE | IL | 60089 | |
| 5523516 | A TO Z A TO Z LANDSCAPES | PO BOX 7561 | | | | RAPID CITY | SD | 57709 | |
| 5404176 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE 106 | | | | SACRAMENTO | CA | 95815 | |
| 4871174 | A TO Z REFRIGERATION CO INC | 840 MIDWOOD DRIVE | | | | BURLINGTON | WI | 53105 | |
| 5523517 | A UHLING M | 2254 EDENDERRY DR | | | | CRESCENT SPGS | KY | 41017 | |
| 4860606 | A VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | |
| 4870752 | A W BRINKLEY HARDWARE INC | 788 NC 37 NORTH | | | | GATES | NC | 27937 | |
| 5523518 | A Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | | LEXINGTON | SC | 29072 | |
| 5405992 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5523519 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 KWUN TONG RD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5405994 | A&E DESIGNS | 1283 COMMONS CT | | | | CLERMONT | FL | 34711-6513 | |
| 5405996 | A&F GLOBAL INVESTMENT INC | 14255 Don Julian Road | | | | City Of Industry | CA | 91746 | |
| 4848728 | A&G MARKETING GROUP INC | 142 W LAKEVIEW AVE STE 1030 | | | | LAKE MARY | FL | 32746 | |
| 5405998 | A-1 APPLIANCE PARTS CO INC | 11208 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803-4410 | |
| 5523520 | A1 FIX IT SHOP | 8545 FM 78 | | | | CONVERSE | TX | 78109 | |
| 5523521 | A1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | PASSAIC | NJ | 07055 | |
| 5523522 | AA ABRA KEY DABRA LOCKSMITH SE | 22 W Main St | | | | Apopka | FL | 32703 | |
| 5523524 | AA PLUMBING | 3259 HOMEWARD WAY | | | | FAIRFIELD | OH | 45014 | |
| 5404177 | AA ROOFING CONTRACTOR CORP | POBOX 1273 | | | | CATANO | PR | 00963 | |
| 4883388 | AA SUPPLIES OF ST THOMAS | P O BOX 8740 | | | | ST THOMAS | VI | 00801 | |
| 4869479 | AAA ACTION GARAGE DOORS LLC | 6157 ARLINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 4869923 | AAA BACKFLOW DEVICE TESTING | 675 S GLENWOOD PL | | | | BURBANK | CA | 91506 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04074 | |
| 5405845 | AAA FAROOQUI | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 4880325 | AAA GLASS & MIRROR | P O BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 4881226 | AAA GOFORTH PLUMBING & DRAIN | P O BOX 252 | | | | RAMONA | CA | 92065 | |
| 5523526 | AAA LAWN SERVICES LLC | P O BOX 943 | | | | ANKENY | IA | 50021 | |
| 5523527 | AAA OUTDOOR POWER EQUIPMENT | 367 PINECREST BEACH DR | | | | EAST FALMOUTH | MA | 02536 | |
| 4861206 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 5406000 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5523528 | AAARON TAYLOR | 1505 E MCBERRY ST | | | | TAMPA | FL | 33610 | |
| 5523529 | AABCO RENTS INC | 2612 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| 5523530 | AADAMES ANGELIQUE | 966 WILLARD DRIVE | | | | GREEN BAY | WI | 54313 | |
| 5523531 | AADHIRAN ANAND | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 4883815 | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | |
| 5523532 | AALIYAH AALIYAHPOOH | 37 RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5523533 | AALIYAH CROCKELL | 46 HIGHLAND ST | | | | CALUMET CITY | IL | 60409 | |
| 5523534 | AALIYAH DANIEL | 5535 BALFORE RD | | | | DETROIT | MI | 48224 | |
| 5523535 | AALIYAH JOHNSON | 1222 LUCASLAKE DR | | | | SEBRING | FL | 33870 | |
| 5406002 | AALIYAH PIPKINS | 1509 MORSE AVENUE | | | | SACRAMENTO | CA | 95864 | |
| 5523536 | AALIYAH STEWART | 6229 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5523537 | AALIYAH TANNER | 1205 FIELD ST | | | | WESTLAKE | LA | 70609 | |
| 5523538 | AALIYAH THREATT | 413 B CHERRY HILL HOMES | | | | FLORENCE | AL | 35630 | |
| 5523539 | AALIYAH WILLIAMS | 1613 WILDWOOD DR | | | | LAS VEGAS | NV | 89108 | |
| 5523540 | A'ALIYAH WOODDARD | 3568 STANFORD PL | | | | DAYTON | OH | 45406 | |
| 5523541 | AALLA KAVITHA | 135 E MAIN ST APT J5 | | | | WESTBOROUGH | MA | 01581 | |
| 5405846 | AALYSON THANE | 14042 OXFORD DR | | | | MARYSVILLE | OH | 43040-8885 | |
| 5523542 | AAMCO TRANSMISSIONS | One Presidential Boulevard | | | | Bala Cynwyd | PA | 19004 | |
| 5523543 | AAMED RIKTA | 3303 GREENWOOD AVE | | | | MOOSIC | PA | 18507 | |
| 5405847 | AAMOT DUANE | PO BOX 12972 | | | | GRAND FORKS | ND | 58208-2972 | |
| 5405848 | AANA JANNA | PO BOX 734 | | | | WAIMEA | HI | 96796 | |
| 5523544 | AANAL SHAH | 1215 7TH STREET APT6 | | | | NORTH BERGEN | NJ | 07047 | |
| 5523545 | AANDREW BLUE CHINA | 1810 BAKER ST | | | | WARREN | OH | 44485 | |
| 5523546 | AANERUD SHELLY | 30602 TIGER ST NW | | | | PRINCETON | MN | 55371 | |
| 5523547 | AARIKA JACKSON | 3455 GIVRALTAR HIGHTS | | | | TOLEDO | OH | 43606 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523548 | AARIKA N MASON | 712 W FAYETTE STREET | | | | BALTIMORE | MD | 21201 | |
| 5523549 | AARON GAGE | 346 11TH STREET | | | | ELYRIA | OH | 44035 | |
| 5523550 | AARN SONYA | 2748 NORTH N131ST CIRCLE | | | | OMAHA | NE | 68164 | |
| 5406004 | AARON & SUSANNE FRAUSTO | 3828 176TH PL SE | | | | BOTHELL | WA | 98012-7471 | |
| 5523551 | AARON AGUIRRE | 2610CENTER DR | | | | PARMA | OH | 44134 | |
| 5405849 | AARON ALLISON | 2311 CENTRAL PARK AVE | | | | EVANSTON | IL | 60201-1809 | |
| 5523552 | AARON ANDERSON | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 5523554 | AARON AVERY | 2041 STUART TERRACE | | | | AUGUSTA | GA | 30906 | |
| 5523555 | AARON B WILLIAMS | 34 GROSVENOR AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5523556 | AARON BECKER | 21871 COUNTY ROAD 66A | | | | SPENCERVILLE | OH | 45887 | |
| 5523557 | AARON BECKMAN | 351 COUNTRY RD 708 | | | | BRECKENRIDGE | CO | 80424 | |
| 5523558 | AARON BEGAY | 208 ATWOOD COURT | | | | WEATHERFORD | TX | 76086 | |
| 5523559 | AARON BEVERLY | 8154 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5523560 | AARON BOWSER | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5523561 | AARON BOYD JR | 2901 SPRINGHILL AVE | | | | BALTIMORE | MD | 21215 | |
| 5523562 | AARON BUEHLER | 21 FREEBORN ST | | | | MIDDLETOWN | RI | 02842 | |
| 5523563 | AARON C MITCHELL | 3170 SKINNER MILL RD APT K6 | | | | AUGUSTA | GA | 30906 | |
| 5523564 | AARON CARROLL | 280 N TROWELL AV | | | | UMATILLA | FL | 32784 | |
| 5523565 | AARON CARTER | 152 12 NCOLLEGE AVE | | | | TULSA | OK | 74106 | |
| 5406006 | AARON CONVERSE | 6705 MADISON CREEK DR | | | | COLUMBIA | MO | 65203 | |
| 5523566 | AARON COON | 509 FRAZER ST | | | | BARING | MO | 63531 | |
| 5523567 | AARON DANIEL MARTIN | 123 N 10TH ST | | | | TAFT | CA | 93268 | |
| 5523568 | AARON DAWN | 750 BERRY ROAD | | | | CALLANDS | VA | 24530 | |
| 5523569 | AARON DEVIN | 2417 PERRY BLVD NW A-2 | | | | ATLANTA | GA | 30318 | |
| 5523570 | AARON DIX | 4710 GUINEA STATION ROAD | | | | FREDERICKSBURG | VA | 22408 | |
| 5523571 | AARON EARNESTINE M | 4206 PINE LANE | | | | ALEXANDRIA | VA | 22312 | |
| 5523572 | AARON EGGEM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 5523573 | AARON FERNANDEZ | 150 MARK CIR | | | | ENTER CITY | TX | 31405 | |
| 5523574 | AARON FISHER | 6430 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5523575 | AARON FLOWERS | 9182 W LAKE DR | | | | LITTLETON | CO | 80123 | |
| 5523576 | AARON FLUDER VILLARREAL | 1918 PRAIRIE RIDGE CT | | | | PLAINFIELD | IL | 60586 | |
| 5523577 | AARON GARCIA | 15240 HANOVER | | | | ALLEN PARK | MI | 48101 | |
| 5523578 | AARON GRIFFIN | 4340 OLD WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146 | |
| 5523579 | AARON GUNSBY | 6979 STATE ROAD 29 S | | | | LABELLE | FL | 33935 | |
| 5523580 | AARON HACKNEY | 3475 CHERENNE TRAIL | | | | HARTVILLE | OH | 44632 | |
| 5523582 | AARON HEFFNER | 2817 TEMESCAL DR | | | | MODESTO | CA | 95355 | |
| 5523583 | AARON HILL | 91-1075 SHANGRILA ST | | | | KAPOLEI | HI | 96707 | |
| 5523584 | AARON HOLLAND | 516 DR | | | | LEX | KY | 40503 | |
| 5523585 | AARON HUNTER | 118 WEST BURGEN | | | | GOLDENDALE | WA | 98620 | |
| 5523586 | AARON IVORY | 823 WESLEY CLUB DRIVE | | | | DECATUR | GA | 30034 | |
| 5523587 | AARON JOHNSON | 1872 PALOS VERDES DR N APT 726 | | | | LOMITA | CA | 90717 | |
| 5523588 | AARON JULIO | 72 GILLEN | | | | HOUSTON | TX | 77087 | |
| 5523589 | AARON KATHY | 9907 GRAYFIELD | | | | REDFORD TWP | MI | 48239 | |
| 5523590 | AARON KAWANIS | 2604 7TH AVE N | | | | COL | MS | 39701 | |
| 5523591 | AARON KNOX | 326 PACIFIC DR | | | | HAMPTON | VA | 23666 | |
| 5523592 | AARON L KENNEDY | 1912 N ORAGNE AVE | | | | SARASOTA | FL | 34234 | |
| 5523593 | AARON LA PACZ | 110696 VILLAGE RD 100 | | | | CHASKA | MN | 55318 | |
| 5523594 | AARON LOCKLEAR | 157 RAVEN RD | | | | LUMBERTON | NC | 28358 | |
| 5523595 | AARON LOIS | 1109 GIBONEY | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5523596 | AARON LOPEZ | 202 SE 181ST 11 | | | | GRESHAM | OR | 97030 | |
| 5523597 | AARON LOREN | 6214 GLENROSE DR | | | | VA BEACH | VA | 23455 | |
| 5523598 | AARON LYNCH | 5139 2ND AVE N | | | | ST PETE | FL | 33710 | |
| 5523599 | AARON MATT | 5473 GEORGETOWN RD | | | | FRANKLIN | PA | 16323 | |
| 5523600 | AARON MCLEAN | 322A LANDING LANE | | | | ELKTON | MD | 21921 | |
| 5523601 | AARON MEJIA | 6473 ESCENA STREET | | | | SN BERNARDINO | CA | 92407 | |
| 5523603 | AARON MICHELLE | 4206 PINELN | | | | ALEXANDRIA | VA | 22003 | |
| 5523604 | AARON NAJLA | 1855 BLVD DE PROVEDENCE | | | | BATON ROUGE | LA | 70816 | |
| 5523605 | AARON NIX | 324 CARTER ROAD | | | | BILOXI | MS | 39531 | |
| 5523606 | AARON O BONEY | 104 HERON LN | | | | HOLLISSTER | NC | 27844 | |
| 5406008 | AARON OTTEMAN | 1937 MT ZION DR | | | | GOLDEN | CO | 80401 | |
| 5523607 | AARON OWEN | 1001 AIRPORT FREEWAY | | | | EULESS | TX | 76040 | |
| 5523608 | AARON PACHECO | 903 I ST | | | | SANGER | CA | 93657 | |
| 5523609 | AARON PAUL- HUDGINS | 2255 GRAND CONCOURSE APT 2F | | | | BRONX | NY | 10453 | |
| 5523610 | AARON PAULING | 10850 LIGHTHOUSE DR L821 | | | | BELLEVILLE | MI | 48111 | |
| 5523611 | AARON PERRY | 3105 E SOMERS AVE | | | | MILWAUKEE | WI | 53110 | |
| 5523612 | AARON PLEASANT | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | |
| 5523613 | AARON PRESTEGORD | 400 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 5523614 | AARON RANSOM | 95-351 MAHAPILI CT 140 | | | | MILILANI TOWN | HI | 96789 | |
| 5523615 | AARON REESE | 360 CALDWELL BLVD | | | | NAMPA | ID | 83651 | |
| 5523616 | AARON RESTEMAYER | 14860 BROCKTON LN N | | | | DAYTON | MN | 55327 | |
| 5523617 | AARON RICK | 4717 E 15TH ST | | | | SIOUX FALLS | SD | 57301 | |
| 5406010 | AARON ROGER D ET AL | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523618 | AARON ROLLING | 631 WOODDUCK DR UNIT K | | | | ST PAUL | MN | 55125 | |
| 5523619 | A'ARON RUFFIN | 630 E 4TH AVE | | | | COLUMBUS | OH | 43201 | |
| 5523620 | AARON RUSSELL | 4617 FARMVIEW DR | | | | OWENSBORO | KY | 42301 | |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | HIGH POINT | NC | 27265 | |
| 5523621 | AARON S MOLINA | 108 TEWA ST SP 12 | | | | TAOS | NM | 87571 | |
| 5523622 | AARON SAMS | 6602 HARTNET FIELDS | | | | CONVERSE | TX | 78109 | |
| 5406012 | AARON SHEA | 896 FARM TO MARKET RD | | | | TROY | NY | 12180-9057 | |
| 5523623 | AARON SILVA | 8562 ROBINSON LANE | | | | BATH | NY | 14810 | |
| 5523624 | AARON SIMMONS | 56 WADE ST | | | | JERSEY CITY | NJ | 07305 | |
| 5523625 | AARON SLAGER | 70 NORWOOD ST UPSTAIRS | | | | BARBERTON | OH | 44203 | |
| 5406014 | AARON STEELE | 1528 WALNUT STREET | | | | PHILADELPHIA | PA | 19102 | |
| 5523626 | AARON STETZEL | 316 W BROADWAY ST | | | | ETNA GREEN | IN | 46524 | |
| 5523627 | AARON SUMNEY | 16746 WARCLOUD DR | | | | MORENO VALLEY | CA | 92551 | |
| 5406016 | AARON SYLVAIN | 8231 E SR 16 | | | | TWELVE MILE | IN | 46988 | |
| 5523628 | AARON TABITHA | ASDFGHKL | | | | DALTON | GA | 30721 | |
| 5405850 | AARON TARA | 1701 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2539 | |
| 5523629 | AARON TARRIA BROOKS JAMES | 5773 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5523630 | AARON TERRAZAS | 720 ARREDONDO DR | | | | EL PASO | TX | 79912 | |
| 5406018 | AARON THEDFORD | 671 WEST FRONT STREET | | | | HUTTO | TX | 78634 | |
| 5406020 | AARON TUCK | 280 RIVERWOOD DR | | | | BRAWLEY | CA | 92227 | |
| 5523631 | AARON VARGAS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5523632 | AARON VILLALOBOS | 3160 SOUTH HAMPTON COURT | | | | SAN PABLO | CA | 94806 | |
| 5523633 | AARON WACKER | 4704 CAVAN RD | | | | MOUND | MN | 55364 | |
| 5523634 | AARON WALKER | 1017 E 194TH ST | | | | GLENNWOOD | IL | 60425 | |
| 5523635 | AARON WEIDLICH | 168 PENNDALE AVE APT 4 | | | | CLAYSBURG | PA | 16625 | |
| 5523636 | AARON WOODWARD | 14199 SW MEEKER TERRACE | | | | HILLSBORO | OR | 97123 | |
| 5523637 | AARON WORTMAN | 6741 AKRON RD NONE | | | | COLORADO SPGS | CO | 80923 | |
| 5523638 | AARON ZAGAR | 1712 AVENUE C | | | | CLOQUET | MN | 55720 | |
| 5523639 | AARONIA REED | 516 13TH ST NW | | | | MINOT | ND | 58703 | |
| 5523640 | AARONICA WARREN | 1459 RUSSELL | | | | YPSILANTI | MI | 48198 | |
| 5523641 | AARONS LORETTA | 708 31ST AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5405851 | AARONS PATRICIA | 449 11TH AVE | | | | PATERSON | NJ | 07514-2403 | |
| 5523642 | AARRON SPINNEY | 869 NORTH MAIN ST APT A | | | | BREWER | ME | 04412 | |
| 5523643 | AARSBERGEN KIRSTEN | 101 HUI-FRD D1 | | | | LAHAINA | HI | 96761 | |
| 5523644 | AART JIMEKA | 9214 BIDDLE ST | | | | SHREVEPORT | LA | 71106 | |
| 5523645 | AARUP S | 7410 WATER WOOD TRAIL | | | | HUMBLE | TX | 77346 | |
| 5523646 | AARYN FEDD | 2608 COSTNER CT APT 6 | | | | ALBANY | GA | 31707 | |
| 4782739 | AASD TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5523647 | AASE JULIE | 8363 TAMAR DR APT835 | | | | COLUMBIA | MD | 21045 | |
| 5405852 | AASEN KATHERINE | 1485 LEVERETTE RD APT 1406 | | | | WARNER ROBINS | GA | 31088-6627 | |
| 5523648 | AASHEMA WATKINS | 200 BROOKHILL STREET | | | | LEXINGTON | SC | 29006 | |
| 5405854 | AASTED DALE | 3370 ABRAMS AVE NE MARION047 | | | | SALEM | OR | | |
| 5405856 | AAURAND WILLIAM | 8914 NE 58TH ST | | | | VANCOUVER | WA | 98662-5264 | |
| 4863831 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 5406021 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 5523649 | AB TECH | 1459 SANDHILL RD | | | | CANDLER | NC | 28715 | |
| 5523650 | AB&C SMALL ENGINES | 3430 LEE BLVD | | | | EL PASO | TX | 79936 | |
| 4867267 | ABA LIGHTING INC | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 5405858 | ABABIO KWAME | 7523 FEDALA ST APT B | | | | FORT STEWART | GA | 31315-5751 | |
| 5523653 | ABABOR AHEMAD | 7520 HORNWOOD | | | | HOUSTON | TX | 77036 | |
| 5523654 | ABACARA ELISEO | 573 MANTON AVE APT 1A | | | | PROVIDENCE | RI | 02909 | |
| 5523655 | ABAD FELICIA | 10101 WSHINGTON ST | | | | THORNTON | CO | 80229 | |
| 5406023 | ABAD JILLIANROSALYN B | 3020 S 154TH ST APT 213 | | | | SEATAC | WA | 98188 | |
| 5523656 | ABAD LUZVIMINDA | 506 FLAGLER CT | | | | PELZER | SC | 29669 | |
| 5405860 | ABAD RAFAEL | 11150 SW 196TH ST APT D212 | | | | CUTLER BAY | FL | 33157-8381 | |
| 5523657 | ABAD ZONAIDY | 3431 JADE LANE | | | | MULBERRY | FL | 33860 | |
| 5523658 | ABABAR EVERLY | 8830 MARINERS COVE | | | | NORFOLK | VA | 23503 | |
| 5523659 | ABADI HELEN | 351 ADDISON | | | | SAN FRANCISCO | CA | 94131 | |
| 5405861 | ABADILLA LISSA | 8 MIDWOOD CT | | | | EAST ISLIP | NY | 11730 | |
| 5523660 | ABAGAI TORRES | RES RL MANANTIAL EDF6 APT | | | | SAN JUAN | PR | 00921 | |
| 5523661 | ABAGAL BURKETT | 2024 CONSTITUTION BLVD | | | | ARNOLD | PA | 15068 | |
| 5523662 | ABAIR JENNIFER | 1253 APT 1RENSSLIER | | | | RENSILIERNNN | NY | 12144 | |
| 5523663 | ABALBAG ANGELITO | 2026 14TH AVE S | | | | SEATTLE | WA | 98144 | |
| 5523664 | ABALOS BIANCA | 200 NORTH 19TH AVE APT D | | | | LEMOORE | CA | 93245 | |
| 5523665 | ABALOY JOCELYN | 2014 25TH AVE W | | | | BRADENTON | FL | 34203 | |
| 5523666 | ABANATHEY THOMASINA | 1072 EASTWAY DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5523667 | ABANG NINA M | 271 W 16TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5523668 | ABANILLA ABANILLA | 35 RIVER DRIVE SOUTH | | | | JERSEY CITY | NJ | 07307 | |
| 5523669 | ABARCA CYNTHIA D | 990 BALTIC AVE | | | | RIO RANCHO | NM | 87124 | |
| 5523670 | ABARCA ERIKA | 721 LUCARD ST | | | | TAFT | CA | 90201 | |
| 5523671 | ABARCA GERTY | 1045 S HI-LO RD | | | | OTHELLO | WA | 99344 | |
| 5405863 | ABARCA GLORIA | 819 JANISCH RD | | | | HOUSTON | TX | 77018-1511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405865 | ABARCA JOSE | 1108 NW 18TH PL | | | | MIAMI | FL | 33125-2715 | |
| 5523672 | ABARCA LETICIA | 12602 SECOND DR | | | | CUTLER | CA | 93615 | |
| 5523673 | ABARCA ROSAURA | 348 ELLWOOD BEACH DR APT 4 | | | | GOLETA | CA | 93117 | |
| 5523674 | ABARI MICHEAL | 19359 CIRCLE GATE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 4884984 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 5523676 | ABATE AMANDA | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5523677 | ABATE JOSEPH | 46 CHESTNUT ST | | | | HICKSVILLE | NY | 11801 | |
| 5405867 | ABAZIA KATHLEEN | 34460 SHERWOOD DR | | | | SOLON | OH | 44139 | |
| 5523679 | ABBARNO AISA | 408 NORTH SATURN AVE | | | | CLEARWATER | FL | 33755 | |
| 5405869 | ABBAS AGHA | 1207 EVERGREEN FOREST BLVD | | | | AVENEL | NJ | 07001 | |
| 5406025 | ABBAS JAHANGIRI | 11829 SUMMER STREAM | | | | HENRICO | VA | 23233 | |
| 5523680 | ABBAS TARIQ | 16307 APRIL RIDGE DR | | | | HOUSTON | TX | 77083 | |
| 5405871 | ABBAS TERRY | 1411 6TH ST TRLR 119 | | | | MILFORD | IA | 51351 | |
| 5405873 | ABBASI ELHAM | 5611 S AUSTIN AVE | | | | CHICAGO | IL | 60638-3501 | |
| 5406027 | ABBASI MANNAN | 7101 NORTH KENTON AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5405875 | ABBATELLI JOHN | 5224 MARLTON PIKE | | | | | | | |
| 5405876 | ABBATIELLO GERALDINE | 12 SHERIDAN DR | | | | PAWLING | NY | 12564 | |
| 5406029 | ABBATIELLO LINDA ET UX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5406031 | ABBATIELLO LOUIS AND ANNA ABBATIELLO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5405877 | ABBATIELLO SHAWN | 410 E 5TH ST | | | | BERWICK | PA | 18603 | |
| 5523681 | ABBEGAIL ROMAN | 15109 NORWALK BLVD | | | | LONG BEACH | CA | 90815 | |
| 5523682 | ABBEY HINSON | 52287 CR 9 | | | | ELKHART | IN | 46516 | |
| 5523683 | ABBEY HOLLAND | 918 BLOCKVILLE WATTS FLATS RD | | | | ASHVILLE | NY | 14710 | |
| 5523684 | ABBEY LINDA | 498 ALLEN COVE ROAD | | | | RABUNGAP | GA | 30568 | |
| 5523686 | ABBI BUSHMAN | 3300 VOIGHT BLVD 80 | | | | SAN ANGELO | TX | 76905 | |
| 5523687 | ABBIE FITZGERALD | 138 IDA ST | | | | DANVILLE | VA | 24540-5400 | |
| 5523688 | ABBIE HENCKEN | 15 TRINITY HILLS DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5523689 | ABBIE PERGANDE | 1062 MOORLAND RD 116 | | | | MADISON | WI | 53713 | |
| 5523690 | ABBIGAIL LOFTON | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5523691 | ABBINGTON LLOYD | 2016 ASPENSPRING DR | | | | COLUMBUS | OH | 43219 | |
| 5405879 | ABBIYESUKU IMAWANYI | 9026 MEADOWOOD ST | | | | BATON ROUGE | LA | 70815-4039 | |
| 5523692 | ABBLO MATT | 5844 PIOUS RD | | | | BERKLEY SPRINGS | MD | 25411 | |
| 5405881 | ABBOT STEVEN | 54 HARDING DR | | | | RYE | NY | 10580 | |
| 5523693 | ABBOTT ALISHA | 147 HOLLY HILLS DR | | | | CALHOUN | GA | 30701 | |
| 5405883 | ABBOTT ANNE | 10544 C ST | | | | GRASS VALLEY | CA | 95945-4608 | |
| 5406033 | ABBOTT ANNETTE | 500 S DENVER AVE W | | | | TULSA | OK | 74103-3838 | |
| 5523694 | ABBOTT CORINTHIA | 645 NESTING LN | | | | MIDDLETOWN | DE | 19709 | |
| 5523695 | ABBOTT CYNTHIA | 3300 S WESTERN 6 | | | | SIOUX FALLS | SD | 57105 | |
| 5523696 | ABBOTT DAVID M | 12178 HIGHWAY 11 | | | | BELLE CHASSE | LA | 70037 | |
| 5523697 | ABBOTT DEANNA | 133 GIBSON HWY | | | | TRENTON | TN | 38382 | |
| 5405885 | ABBOTT GREGORY | 16602 COOPER LANE ORANGE059 | | | | HUNTINGTON BEACH | CA | | |
| 5523698 | ABBOTT GRIFFIN | 6717 SCHIELDWOOD RD | | | | TOLEDO | OH | 43617 | |
| 5523699 | ABBOTT HANNAH | 8333 NC 700 | | | | RUFIN | NC | 27326 | |
| 5523700 | ABBOTT JACQUELINE | 482 MCKINLEY VIEW DR NONE | | | | FAIRBANKS | AK | 99712 | |
| 5405887 | ABBOTT JAMES | 1580 COTTONWOOD CANYON DR | | | | BENSON | AZ | 85602 | |
| 5405889 | ABBOTT JAMIE | 6940 GREGORICH DR UNIT D | | | | SAN JOSE | CA | 95138-1948 | |
| 5523702 | ABBOTT LASHONDA | 4115 W SAINT LOUIS AVE NONE | | | | WICHITA | KS | 67212 | |
| 5523703 | ABBOTT LAURA | 1103 WILKSON ST | | | | MANDEVILLE | LA | 70448 | |
| 5405891 | ABBOTT LOREN | 6829 JAMACHA RD | | | | SAN DIEGO | CA | 92114-4440 | |
| 5523704 | ABBOTT MAISHA | 87-190 MALIONA ST | | | | WAIANAE | HI | 96792 | |
| 5405892 | ABBOTT MAUREEN | 150 SAM DAIGLE RD | | | | LAKE CHARLES | LA | 70607-8917 | |
| 5405894 | ABBOTT MICHEAL | 4064A ANDREWS LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5523705 | ABBOTT MICHELLE | 179 THE DOGWOODS | | | | MANTEO | NC | 27954 | |
| 5405896 | ABBOTT RICHARD | 1600 CAROLINA DR | | | | COLUMBIA | MO | 65202-6407 | |
| 5405897 | ABBOTT ROGER | 95 CASTLEBAR RD | | | | ROCHESTER | NY | 14610-2812 | |
| 5405899 | ABBOTT ROSEMARIE | 6568 COUNTY ROAD 427 | | | | AUBURN | IN | 46706 | |
| 5405901 | ABBOTT TIMOTHY | 3504 BESEDA CT | | | | LEXINGTON | KY | 40517-3513 | |
| 5523706 | ABBOTT VANESSA | P O BOX 306484 | | | | ST THOMAS | VI | 00803 | |
| 4868344 | ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET | | | | OLEAN | NY | 14760 | |
| 5405903 | ABBOTTHOBSON AMY | 1560 CABLE BRANCH RD BLDG A | | | | SAN ANTONIO | TX | | |
| 5405905 | ABBOUD CRYSTAL | 13401 MORGAN AVE S APT 121 | | | | BURNSVILLE | MN | 55337-2057 | |
| 5523707 | ABBRACCIO KEN D | 306 SOUTH 15 THE APT 406 | | | | OMAHA | NE | 68102 | |
| 5523708 | ABBY BRYANT | 2739 17TH ST NW | | | | ST PAUL | MN | 55112 | |
| 5523709 | ABBY CHRIST | 1505 EL CAMINO VERDE DRIV | | | | LINCOLN | CA | 95648 | |
| 5523710 | ABBY CHRISTMAN | 5292 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5523711 | ABBY DESIGA | 868 KANSAS AVE | | | | MERCEDES | TX | 78570 | |
| 5523712 | ABBY DOTSON | 4786 GERMANY ROAD | | | | BEAVER | OH | 45613 | |
| 5523713 | ABBY GOLDEN | 2065 CANAKIN CT | | | | SAINT LOUIS | MO | 63146 | |
| 5523715 | ABBY JOHNSON | 16498 90TH ST | | | | OAK PARK | MN | 56357 | |
| 5523716 | ABBY KOKALES | 9153 RANIER INN | | | | MAPLE GROVE | MN | 55311 | |
| 5523717 | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE 378 | | | | BROOKLYN | NY | 11205 | |
| 5523718 | ABBY MILLER | 1471 RALEIGH BLVD | | | | COPLEY | OH | 44321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523719 | ABBY MUELLER | 1215 STATE STREET NO18 | | | | EAST CONDLET | IL | 62240 | |
| 5523720 | ABBY ORTIZ | 596 SAINT TERESSA | | | | MERCED | CA | 95341 | |
| 5523721 | ABBY PATRICK | 8416 CERROL CIR | | | | TAMPA | FL | 33617 | |
| 5523723 | ABBY PROSECKY | 497 IRVINE ST | | | | CHIPPEWA FLS | WI | 54729 | |
| 5523724 | ABBY RAMIREZ | 333 NORTH BROAD STREET | | | | HAZLETON | PA | 18202 | |
| 5523725 | ABBY RANDELL | 27641 BURT RD | | | | UTICA | MN | 55979 | |
| 5523726 | ABBY RODRIGUEZ | 3742 CONROY TRL | | | | INVER GROVE | MN | 55076 | |
| 5523727 | ABBY TAYLOR | 230 MERRILL STREET | | | | SYRACUSE | NY | 13208 | |
| 5523728 | ABBY THOMAS | 25 20TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5523729 | ABBY WING | 6215 JACKMAN AP 27 | | | | TOLEDO | OH | 43613 | |
| 5523730 | ABBY WRIGHT | 6901 SE 14TH ST | | | | DES MOINES | IA | 50320 | |
| 5523731 | ABBYGAIL FRIMPUNG | 120 DEBS PLACE | | | | BRONX | NY | 10475 | |
| 5523732 | ABBY-KENNETH FEDERICI-WEEKS | 1101 63RD ST SE UNIT B | | | | AUBURN | WA | 98092 | |
| 5406035 | ABC COLLECTIONS OF COLORADOLT | 1520 N UNION BLVD STE 103 | | | | COLORADO SPRINGS | CO | 80909-2840 | |
| 5523733 | ABC DUSTI | 6850 N COUDON ST | | | | WELLINGTON | CO | 80549 | |
| 4883235 | ABC ELECTRIC | P O BOX 82466 | | | | LINCOLN | NE | 68501 | |
| 5523734 | ABC PARADE FLOATS | 3375 W COLUMBUS AVE | | | | CHICAGO | IL | 60652 | |
| 4871780 | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | |
| 5406037 | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | |
| 5404178 | ABC SUPPLY COMPANY INC | ONE ABC PARKWAY | CO DEPT 919 | | | BELOIT | WI | 53511 | |
| 5406039 | ABC WATER LLC | 23910 N 19TH AVE STE 8 | | | | PHOENIX | AZ | 85085-1832 | |
| 5404179 | ABCO REFRIGERATION SUPPLY CORP | 49-70 31ST STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5406041 | ABCTOYS4ME | 15962 DOWNEY AVE DBA VAPOR RANGE | | | | PARAMOUNT | CA | 90723 | |
| 4784285 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 5406043 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 5523735 | ABDALLA ABDEORHMAN | 1318 34TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5405907 | ABDALLA ROSE | 4374 COUNTY ROAD 26 | | | | STEUBENVILLE | OH | 43953-7107 | |
| 5523736 | ABDALLAH ABDELKHALEK | 411 DELA ROSA AVE | | | | MONTEREY | CA | 93940 | |
| 5523737 | ABDALLAH AHMAD | 2773 HIGHLAND DR | | | | GRETNA | LA | 70056 | |
| 5523738 | ABDALLAH ELSA | 4562 SW 129TH PL | | | | MIAMI | FL | 33175 | |
| 5405909 | ABDALLAH HASSAN | 2703 BUTLER ST | | | | HARRISBURG | PA | 17103-2032 | |
| 5523740 | ABDALLAH MOHAMMAD | 589 WORKREST | | | | CSTED | VI | 00820 | |
| 5405911 | ABDAVIES SIMA | 439 CHANDLER ST | | | | WORCESTER | MA | 01602-2918 | |
| 5523741 | ABDEL NASSAR B | 402 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 5405913 | ABDELALAK MICHAEL | 6136 WOODBINE ST APT 4A | | | | RIDGEWOOD | NY | 11385-4019 | |
| 5523742 | ABDELAZIZ LRA | 1501 PACIFIC AVE | | | | NATRONA HTS | PA | 15065 | |
| 5523743 | ABDELAZIZ RASHA | 2268 KILLINGTON DR | | | | HARVEY | LA | 70058 | |
| 5406045 | ABDELDEEN NICK; AS FATHER AND NEXT BEST FRIEND OF ZENA ABDELDEEN MINOR | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5523744 | ABDELGHANI ZERGAOUI | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 5523745 | ABDELHADY EAMAN | 27427 PINEVIEW DR NONE | | | | WESTLAKE | OH | 44145 | |
| 5405915 | ABDELLA MOHAMAD | 325 W LAGUNA DR | | | | TEMPE | AZ | 85282-4811 | |
| 5523746 | ABDELLATIF MOHAMED | 2104 S BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5523747 | ABDELLETIF SOUTTO | 931 COARSEY DR | | | | NASHVILLE | TN | 37217 | |
| 5523748 | ABDELMASIH BAHER | 9235 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 5405917 | ABDELMESSIH CATHRINE | 11 WILLIAMS CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5523749 | ABDELNOUR EMAD | 32 BOOTH ST | | | | ATTLEBORO | MA | 02703 | |
| 5523749 | ABDELRASOUL HUSSIEN | 1212 NEWIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5405921 | ABDELRAZIQ FIRAS | 508 SAGE VALLEY DR | | | | RICHARDSON | TX | 75080-2323 | |
| 5523750 | ABDERRAHIM HAMIOUKATOU | 30 PARK AVE | | | | REVERE | MA | 02151 | |
| 5523751 | ABDI S AWOW | APT 103 | | | | MINNEAPOLIS | MN | 55407 | |
| 5523752 | ABDIEL JOSUE RIVERA | MANDOLIAM G A CALLE 21 | | | | BAYAMON | PR | 00953 | |
| 5523753 | ABDIEL PAZ | PLAYAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5523754 | ABDIEL RODRIGUEZ | RR 1 BUZON 1753 | | | | ANASCO | PR | 00610 | |
| 5405923 | ABDIEV ZAMIR | 1925 OCEAN AVE APT 1A | | | | BROOKLYN | NY | 11230-6846 | |
| 5523755 | ABDIRAHMAN ALI | 2426 11TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5523756 | ABDIRASHID ELMI | 1220 N 48TH ST APT 57 | | | | PHOENIX | AZ | 85008 | |
| 5406049 | ABDO SOCORRO | 4295 SW 10TH STREET | | | | MIAMI | FL | 33134 | |
| 5405925 | ABDOEL SAM | 3540 NW 114TH LANE APT 44 BROWARD 011 | | | | CORAL SPRINGS | FL | | |
| 5523757 | ABDON GALVAN | 10263 ELMORE AVE | | | | WHITTIER | CA | 90604 | |
| 5405926 | ABDON MARIBEL | 1414 HAWTHORNE LN | | | | SYRACUSE | UT | 84075 | |
| 5523758 | ABDOU ASHA | 301 N DEVON AVENUE | | | | INDIANAPOLIS | IN | 46226 | |
| 5523759 | ABDOULAZIZ HOUSSEIN | 5130 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5523760 | ABDU AMINA | 12514 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 5523761 | ABDU AMMAR | 1516 RODESSA RUN | | | | RALEIGH | NC | 27607 | |
| 5523762 | ABDUL AZAMI | 1808 FOREST AVENUE | | | | PORTLAND | ME | 04106 | |
| 5523763 | ABDUL BUNYAMINU | 19 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5523764 | ABDUL CHOWDHURY | PO BOX 560 | | | | CHINO | CA | 91708 | |
| 5523765 | ABDUL ISA | 443 ETHEL ST NW | | | | ATLANTA | GA | 30318 | |
| 5523766 | ABDUL JONES | 845 WEST 200 SOUTH | | | | SALT LAKE CIT | UT | 84104 | |
| 5523767 | ABDUL KHAN | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 5405928 | ABDUL MOH | 59 DANIEL WEBSTER HWY BLDG 4 | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405930 | ABDUL NADIA | 4381 SAHARA DR NW | | | | KENNESAW | GA | 30144-5192 | |
| 5523768 | ABDUL NOLAN | CALLE MANILA APT 1003 SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 5523769 | ABDUL OSEINI | 2182 ARLINGTON LN | | | | NORTH MANKATO | MN | 56003 | |
| 5523770 | ABDUL QADER SYED SHAH | 3816 ESTERS RD | | | | IRVING | TX | 75038 | |
| 5523771 | ABDUL QAYYUMMOSLEH | 2843 SCHUBERT DR | | | | SILVER SPRING | MD | 20904 | |
| 5405932 | ABDUL RAJAA M | 6653 TRALEE VILLAGE DR | | | | DUBLIN | CA | 94568 | |
| 5523772 | ABDUL SALADIN | 3533 FERNCLIFF AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 5523773 | ABDUL W HADI | 8818 RIDGE HOLLOW CT NONE | | | | SPRINGFIELD | VA | 22152 | |
| 5523774 | ABDUL WALI FURQAN | 401 HIGHWAY 22 WEST | | | | PLAINFIELD | NJ | 07060 | |
| 5405934 | ABDULAQAWI LUZZA | 2702 AVENUE Z | | | | BROOKLYN | NY | 11235-2025 | |
| 5523775 | ABDULH KIFAY | 605 LEIGH DR | | | | COLUMBUS | MS | 39705 | |
| 5523776 | ABDULJAEBBAR HANAN | 16035 N 27TH ST | | | | PHOENIX | AZ | 85032 | |
| 5523777 | ABDULKARIM SHIRLEY | 107 BROWN ST | | | | SUMTER | SC | 29150 | |
| 5405936 | ABDULLA MOHAMED | 10017 ESSEX ST | | | | DEARBORN | MI | 48120-1625 | |
| 5523778 | ABDULLAH AHMED | 6716 MARY ST | | | | DETROIT | MI | 48228 | |
| 5523779 | ABDULLAH ALHATEMI | 103 PROSPERITY DR | | | | SAVANNAH | GA | 31408 | |
| 5523780 | ABDULLAH ALI | 1907 TALKTIN ST 706 | | | | MIDLAND | TX | 79707 | |
| 5523781 | ABDULLAH BAHADURI | 5045 VALLE CREST DR 207 | | | | CONCORD | CA | 94521 | |
| 5523782 | ABDULLAH DONNA | 44 DUMONT ST | | | | COLUMBIA | SC | 29201 | |
| 5405938 | ABDULLAH DUNIA | 4 DELIA CT | | | | YONKERS | NY | 10710-3406 | |
| 5523783 | ABDULLAH JAYANA L | 8912 PEACAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5523784 | ABDULLAH MOUFARIS | 3245 RIO DR | | | | FALLS CHURCH | VA | 22041 | |
| 5405940 | ABDULMUHAMMAD ASAD II | 6439 E CATALINA CT | | | | TUCSON | AZ | 85708-1103 | |
| 5406051 | ABDULRAHMAN ROWAN | 5322 LEAVERS COURT | | | | BALTIMORE | MD | 21237 | |
| 5523785 | ABDULRANNAN ELEZEB | 300 SAVELY AVE | | | | NEW YORK CITY | NY | 10037 | |
| 5523786 | ABDULRAQIB AISHA | 1516 TWIN OAK LANE APT 103 | | | | VA BEACH | VA | 23454 | |
| 5523787 | ABDUR RAZZAK | 2857 LESTER LEE CT | | | | FALLS CHURCH | VA | 22042 | |
| 5523788 | ABDURRAHIM ARSHAD | 630 HUNTERS CLUB LN | | | | NORCROSS | GA | 30093 | |
| 5523789 | ABDURRAHMAN I AKRAM | 6421 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5523790 | ABE ANDESHA | 8440 BLACK GUM ST | | | | PARKER | CO | 80134 | |
| 5405942 | ABE CARLA | 1370 WOOD ST | | | | CRETE | IL | 60417 | |
| 5523791 | ABE DONATO | 30 FILBERT ST | | | | MILTON | PA | 17847 | |
| 5523792 | ABE FRIEDMAN | 2302 HANWAY RD | | | | BALTIMORE | MD | 21209 | |
| 5523793 | ABE GRIMES | 1015 ROWFARM | | | | CONCORD | NC | 28025 | |
| 5406053 | ABE INDIG | 19 WALWORTH ST STE 301 | | | | BROOKLYN | NY | 11205-1894 | |
| 5405944 | ABE KATHLEEN | 79-7396 MAMALAHOA HWY | | | | KEALAKEKUA | HI | 96750 | |
| 5406055 | ABE KRAUS | 525 PITTS SCHOOL RD STE C | | | | CONCORD | NC | 28027-3707 | |
| 5523794 | ABE LATTIMORE | 2153 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5523795 | ABE PROPERT EPSTEIN | 59A STRATHMORE RD | | | | BRIGHTON | MA | 02135 | |
| 5523796 | ABE RODRIGUEZ | 8622 N LUKE DR UNIT 11208 | | | | EL PASO | TX | 79928 | |
| 5523797 | ABE SHEIKH | 30 E 3RD ST | | | | CLIFTON | NJ | 07011 | |
| 5523798 | ABEBA SALTER | 710 WEST STREET | | | | TAMPA | FL | 33602 | |
| 5523799 | ABEBE DAGNACHEW | 466 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5523800 | ABEBE HELEN | 3319 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | |
| 5523801 | ABEBE TAYEWORK | 319 TANCIL CT | | | | ALEXANDRIA | VA | 22314 | |
| 5523802 | ABEBE TEKLE | 1200 W PRATT BLVD 205 | | | | CHICAGO | IL | 60626 | |
| 5523803 | ABEDA BHIKHA | PO BOX 14057 | | | | ARLINGTON | TX | 76094 | |
| 5405946 | ABEE DEENA | 2381 US HIGHWAY 64 WEST N | | | | MOCKSVILLE | NC | 27028 | |
| 5523804 | ABEGAIL DELA TORRE | 2001 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | |
| 5523806 | ABEGAIL WHITE | 3377 KINGS NECK DR | | | | VA BEACH | VA | 23452 | |
| 5523807 | ABEGGLEN SUSAN | 6796 N JENNIFER LN NONE | | | | IDAHO FALLS | ID | 83401 | |
| 5523808 | ABEITA PAMELA D | 75 VETERANS MEMORIAL LP | | | | LAGUNA | NM | 87026 | |
| 5523809 | ABEL BAEZA | 709 N AGUIRRE AVE | | | | SAN DIMAS | CA | 91773 | |
| 5523810 | ABEL CASTRO | 5955 CHOPIN ST | | | | DETROIT | MI | 48210 | |
| 5523811 | ABEL DOMINGUEZ | 1487 W 15TH ST | | | | SN BERNARDINO | CA | 92411 | |
| 5523812 | ABEL GARCIA | 34363 FM 2520 | | | | SAN BENITO | TX | 78586 | |
| 5405948 | ABEL GARRETT | 3126 105TH ST WAYNE184 | | | | ALLERTON | IA | 50008 | |
| 5523813 | ABEL JARA | 8020 BRICHCEST RD | | | | DOWNEY | CA | 90240 | |
| 5405950 | ABEL JOSHUA | 3320 CHICKASAW DR | | | | EL PASO | TX | 79936-1392 | |
| 5523814 | ABEL KELLY | 711 3RD AVE | | | | PLATTESMOUTH | NE | 68048 | |
| 5523815 | ABEL LINDA | 3014 PRESTON AVE TRLR 64 | | | | PASADENA | TX | 77503 | |
| 5523816 | ABEL MELISSA | 653 CHIPPEWA ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5523817 | ABEL MELVIN | 508 W TRACY ST | | | | GULFPORT | MS | 39503 | |
| 5523818 | ABEL MENDOZA | 5223 IMPERIAL AVE A | | | | SAN DIEGO | CA | 92114 | |
| 5523819 | ABEL MICHELL | 4965 W LITTLE HARRIS CT | | | | HOMOSASSA | FL | 34446 | |
| 5523820 | ABEL MRDRANO | 312 S 2ND ST | | | | INDEPENDENCE | KS | 67301 | |
| 5523821 | ABEL O CANAS | 2002 AIRLINE RD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5523822 | ABEL PAHINUI | 91-265 MAKALAUNA PL | | | | EWA BEACH | HI | 96706 | |
| 5523823 | ABEL PINEDA | 1648 15TH STREET | | | | SAN PABLO | CA | 94806 | |
| 5523824 | ABEL RAMIREZ | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 5523825 | ABEL RAZO | 1125 W 6TH ST | | | | CRAIG | CO | 81625 | |
| 5523826 | ABEL RODRIGUEZ | 326 LAVAL HTS APTS SHERWOOD APTS | | | | VERSAILLES | KY | 40383 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523827 | ABEL RUIZ | 743 GALAPAGO ST | | | | DENVER | CO | 80204 | |
| 5523828 | ABEL SALAZAR | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85009 | |
| 5523829 | ABEL SANCHEZ | 6225 SARATOGA BLVD APT 10 | | | | CORPUS CHRISTI | TX | 78414-3442 | |
| 5406057 | ABEL SANTIAGO | 530 ST PAULS PLACE | | | | BRONX | NY | 10456 | |
| 5523830 | ABEL SHERRY | 4012 BRIANS LANE | | | | SUFFOLK | VA | 23434 | |
| 5406059 | ABEL SWEIGART | 50 GREEN VALLEY ROAD | | | | SINKING SPRING | PA | 19608 | |
| 5523831 | ABEL VEGA | 4742 YALE ST 5 | | | | HOUSTON | TX | 77018 | |
| 5405952 | ABEL WILLIAM | 1942 GRAYSTONE PKWY | | | | GRAYSON | GA | 30017 | |
| 5523832 | ABELARDO E DEL | 12430 MERCANTILE AVE | | | | EL PASO | TX | 79928-5235 | |
| 5523833 | ABELE ASHLEY | 1684 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062 | |
| 5523834 | ABELE SARAH | 6618 N 33RD ST | | | | OMAHA | NE | 68111 | |
| 5523835 | ABELIA NICO | 2254 WYDA WAY | | | | SACRAMENTO | CA | 95825 | |
| 5523836 | ABELINA GONZALES | 7654 LAUREL CANYON BLVD APT 104 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5523837 | ABELINO REYNA | 115 RODRIGUEZ AVE | | | | SHAFTER | CA | 93263 | |
| 5523838 | ABELINO TZORIN | 124 PROGRESS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5523839 | ABELL ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | INDIANAPOLIS | IN | 46221 | |
| 5405954 | ABELL BRYAN | 2112 WILLOW ST | | | | ELDORADO | IL | 62930 | |
| 5405956 | ABELL JASON | 813 TALBOT ST | | | | HONOLULU | HI | 96818-6231 | |
| 5405959 | ABELL JOHN | 411 E WATER STREET | | | | TEUTOPOLIS | IL | 62467 | |
| 5405961 | ABELL MARY | 1920 PHILLIPS MILL RD | | | | FOREST HILL | MD | 21050 | |
| 5523840 | ABELLA MARIA J | 6718 N W 72ND AVE | | | | MIAMI | FL | 33166 | |
| 5523841 | ABELLANEDA CATHERINE R | 40C LAKEFIELD PLACE CT | | | | WILDWOOD | MO | 63040 | |
| 5405963 | ABELLANOSA SOL | 1053A KOPKE ST | | | | HONOLULU | HI | 96819-3440 | |
| 5405965 | ABELLERA EFRELYN | PO BOX 1145 | | | | KAPAAU | HI | 96755 | |
| 5405967 | ABELLO JOHN | 7350 REESE RD | | | | SACRAMENTO | CA | 95828-3705 | |
| 5523842 | ABELS BRIAN | 517 EIGHTH ST | | | | MITTA | OH | 45750 | |
| 5523843 | ABEMANUEL RIVERA | 1829 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 5523844 | ABENA M ALLEN | PO BOX 2703 | | | | FREDERIKSTED | VI | 00841 | |
| 5406061 | ABENA NORTH AMERICA | 600 CORPORATE POINTE STE 1100 | | | | CULVER CITY | CA | 90230-7625 | |
| 5523845 | ABENANTE AMANDA | 4513 S EMERALD AVE | | | | CHICAGO | IL | 60609 | |
| 5405969 | ABENS KIRSTEN | 31 WEST ST | | | | BEREA | OH | 44017 | |
| 5405971 | ABENS STACY | 1936 ASHLEY DR | | | | HUDSON | OH | 44236-1770 | |
| 5523846 | ABER MELODY | 2403 S HAWTHORN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5523847 | ABER PHIL | 8113 SEASONS RD | | | | STREETSBORO | OH | 44241 | |
| 5523848 | ABERCROMBI ANTHONY K | 2205 LIBERTY CHURCH RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5405973 | ABERCROMBIE BENJAMIN | 69 ELDERBERRY RD | | | | GROTON | CT | 06340-2542 | |
| 5405975 | ABERCROMBIE BOWEN | 43257 NEWPORT DR | | | | FREMONT | CA | 94538-6151 | |
| 5523849 | ABERCROMBIE BRAD | 909 W 12TH | | | | ANDERSON | IN | 46016 | |
| 5405977 | ABERCROMBIE JAMES | 7952 BLAIR RD | | | | JUSTIN | TX | 76247 | |
| 5523850 | ABERCROMBIE JILL | 57 S TURN CIR | | | | PONCEINLET | FL | 32127 | |
| 5523851 | ABERCROMBIE KINBERLY | 111 PATTON DR | | | | GREENVILLE | SC | 29605 | |
| 5523852 | ABERCROMBIE LARRY | 102 SETPHENS | | | | PERRY | FL | 32347 | |
| 5523853 | ABERCROMBIE MARKI L | 721 21ST AVE | | | | SEATTLE | WA | 98122 | |
| 5405979 | ABERCROMBIE PETER | 113 CREST BLUFF | | | | CIBOLO | TX | 78108 | |
| 5405981 | ABERCROMBIE RHONDA | 2745 LONG BRANCH RD | | | | DAHLONEGA | GA | 30533-5602 | |
| 5523854 | ABERCRUMBIA MAHOGANY | 4615 SAN MARKE WALK | | | | SAINT LOUIS | MO | 63121 | |
| 5523855 | ABERCRUMBIA MATTIE B | 8401 TALLY HO DR | | | | HAZELWOOD | MO | 63042 | |
| 5405983 | ABERDALE ANDREW | 5 STACYS WAY | | | | ACTON | MA | 01720-3748 | |
| 5405985 | ABERDEEN DOREEN | 2952 NW 55TH AVE APT 1C | | | | LAUDERHILL | FL | 33313-1420 | |
| 5523856 | ABERER AHITA | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5405987 | ABERG STEPHEB | 406 N EAST ST | | | | WEYAUWEGA | WI | 54983 | |
| 5523857 | ABERI CAROL | 48 ROSEHILL PL | | | | IRVINGTON | NJ | 07111 | |
| 5523858 | ABERIN GIOVANNI | 1220 GEMINI DRIVE APT U | | | | ANNAPOLIS | MD | 21403 | |
| 5523859 | ABERNAGHY EVANGELINE | 121TIMBERLAKE DR | | | | ANTIOCH | TN | 37013 | |
| 5523860 | ABERNATHEY ANTHANNETTE T | 587 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 5523861 | ABERNATHY ANSLEY N | 34 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120 | |
| 5523862 | ABERNATHY BRITTANY | 5044 CRAWLEY DALE ST | | | | MORGANTON | NC | 28655 | |
| 5523863 | ABERNATHY ERIC | 712 4TH AVE | | | | SNOHOMISH | WA | 98290 | |
| 5523864 | ABERNATHY JAMES D | 241 DAMMERT | | | | SAINT LOUIS | MO | 63125 | |
| 5523865 | ABERNATHY JENNIFER | 3908 ACCOMACK DRIVE APT 9 | | | | LOU | KY | 40241 | |
| 5523866 | ABERNATHY JOHN | PO BOX 69 | | | | CANALOU | MO | 63828 | |
| 5405989 | ABERNATHY KERRI | 121 SIENA DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5405991 | ABERNATHY LINA | 218 HIGH ST MIAMI109 | | | | PLEASANT HILL | OH | 45359 | |
| 5523867 | ABERNATHY MAXINE | 301 JASMINE CIR APT B | | | | FORT GORDEN | GA | 30905 | |
| 5405993 | ABERNATHY MICHELLE | 8691 HAYSHED LN | | | | COLUMBIA | MD | 21045-2600 | |
| 5405995 | ABERNATHY MIKE | 5048 BATES PIKE SE | | | | CLEVELAND | TN | 37323-8020 | |
| 5523868 | ABERNATHY NADJA | 3440 FLINTLOCK DR | | | | COLUMBUS | GA | 31907 | |
| 5523869 | ABERNATHY PATRICIA C | PO BOX 908093 | | | | GAINESVILLE | GA | 30501 | |
| 5405997 | ABERNATHY SHAINA | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| 5523870 | ABERNATHY THALIA | 6139 EAGLEPEAK DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5523871 | ABERNATHY WANDA | 125 JE MORROW ST | | | | FOREST CITY | NC | 28043 | |
| 5523872 | ABEROMBIE PAMELA D | 4474 LEXINGTON | | | | ST LOUIS | MO | 63115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405999 | ABERTS NICKOLAUS | 2117 COMANCHE | | | | GLENDALE | AZ | 85307-2279 | |
| 5406063 | ABESS AWADA | 7559 W MORROW CIR | | | | DEARBORN | MI | 48126 | |
| 5523873 | ABETY MIRIAM | 2465 SW 18TH AVE 3301 | | | | MIAMI | FL | 33145 | |
| 5523874 | ABEY ABRAHAM | 120 RAILROAD AVE | | | | PEARL RIVER | NY | 10965 | |
| 5523875 | ABEYTA ANNA | PO BOX 822 | | | | JAL | NM | 88252 | |
| 5406001 | ABEYTA ANTHONY | 211 IRONWOOD ST | | | | HEREFORD | TX | 79045 | |
| 5406003 | ABEYTA BENIVA | 5424 JAYNES CT SW | | | | ALBUQUERQUE | NM | 87105-6528 | |
| 5523876 | ABEYTA DOMINIC | 26900 E COLFAX AVE LOT 22 | | | | AURORA | CO | 80018 | |
| 5523877 | ABEYTA ELMER D | 474A HONDO SECO | | | | RROYO SECO | NM | 87514 | |
| 5523878 | ABEYTA ERICA | 4129 SOUTH MEADOWS RD | | | | SANTA FE | NM | 87507 | |
| 5523879 | ABEYTA FRANK | 204 S GOLD ST | | | | SILVER CITY | NM | 88061 | |
| 5523880 | ABEYTA JO A | 9335 LINK RD | | | | FOUNTAIN | CO | 80817 | |
| 5523881 | ABEYTA JOSIE | PO BOX 806 | | | | FLETCHER | OK | 73541 | |
| 5523882 | ABEYTA LISA | PVT DR 1007 A | | | | ALCALDE | NM | 87511 | |
| 5523883 | ABEYTA LORI | 989 MARIE ELNA | | | | BERNALILLO | NM | 87004 | |
| 5523884 | ABEYTA PATRICIA | 10165 W 25TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 5523885 | ABEYTA RHONDA | KMART EMPLOYEE | | | | KAILUA-KONA | HI | 96740 | |
| 5523886 | ABEYTA ROY | 924 N PARK 3 | | | | CASPER | WY | 82601 | |
| 5523887 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 5523888 | ABHAY SINGH | 1500 ROBIN CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5523889 | ABHAY SOOD | 39029 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331 | |
| 5406065 | ABHIJIT & ANOMA BARUA | 3817 W HIBISCUS ST | | | | WESTON | FL | 33332-2413 | |
| 5523890 | ABHINAV KHANNA | 5320 BALSAM PLAPT 304 | | | | MASON | OH | 45040 | |
| 5523891 | ABHINAYA LAKSHMINARASIMHAN | 1710 WEST HILLCREST DRIVE | | | | NEWBURY PARK | CA | 91320 | |
| 5406005 | ABID AVDULA | 15219 ALDENE AVE | | | | CLEVELAND | OH | 44135-1313 | |
| 5523892 | ABID BEHROZ | 3022 HOLLOW CREEK DR | | | | HOUSTON | TX | 77082 | |
| 5523893 | ABID HASAN | 307 LORRAINE ST | | | | N BELLMORE | NY | 11710 | |
| 5523894 | ABID SALEEM | 184 FREYS GIN RD | | | | MARIETTA | GA | 30067 | |
| 5523895 | ABIGAIL ALDANA | 1849 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5523896 | ABIGAIL ALVAREZ | 14833 SPRING CREEK DR 11 | | | | DALLAS | TX | 75248 | |
| 5523897 | ABIGAIL BATALLA | EXT JARDINES DE MATORAL B7 | | | | HUMACAO | PR | 00791 | |
| 5523898 | ABIGAIL BEAM | 11883 CHALET CT SE | | | | BEMIDJI | MN | 56601 | |
| 5523899 | ABIGAIL BENDER | 23 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| 5523900 | ABIGAIL DE VELDE | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 5523901 | ABIGAIL FIGEROA | 91 HOLLY BUSH GARDEN | | | | GLASSBORO | NJ | 08028 | |
| 5523902 | ABIGAIL FIGUEROA | 222 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5523903 | ABIGAIL FITZGERALD | 22 NEAL STREET | | | | VAN NUYS | CA | 91406 | |
| 5523904 | ABIGAIL GALINDEZ | CALLE ASUSENA PARCELA 66 | | | | TOA BAJA | PR | 00949 | |
| 5523905 | ABIGAIL GARCIA | 153 ARONOLD AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5523906 | ABIGAIL GERONIMO | 26 A LINZELY AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5523908 | ABIGAIL GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5523909 | ABIGAIL GUTIERREZ | 512 IRENE ST | | | | BAKERSFIELD | CA | 93305 | |
| 5523910 | ABIGAIL HUNTER | 252 LANDON CT NE | | | | CALHOUN | GA | 30701 | |
| 5523911 | ABIGAIL JOHNSON | 3021 MARQUIS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5523912 | ABIGAIL JONES | 8670 DEVON HILLS DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5523914 | ABIGAIL LIRA | PO BOX 23 MIRANDO CITY | | | | MIRANDO CITY | TX | 78369 | |
| 5523915 | ABIGAIL LOPEZ | 803 S GRANT ST | | | | OLATHE | KS | 66061 | |
| 5523916 | ABIGAIL MALDONADO-RODRIGUEZ | CALLE SILVIA RESACH 1536 | | | | PONCE | PR | 00728 | |
| 5523917 | ABIGAIL MENDOZA | 11608 DEN ST | | | | BONITA SPRING | FL | 34135 | |
| 5523918 | ABIGAIL MONTOYA | 8908 PREAKNESS CIRCLE | | | | FORT WORTH | TX | 76123 | |
| 5523920 | ABIGAIL PARRISH | 6626 CHERRY STREET | | | | PANAMA CITY | FL | 32404 | |
| 5523921 | ABIGAIL ROMAN | 6066 LORETTO AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5523922 | ABIGAIL SANCHEZ | BARRIO LA GLORIA SECGONZALO CORTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5523923 | ABIGAIL SEARS | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | |
| 5523924 | ABIGAIL TORRES | HC 02 BOX 8022 | | | | GUAYANILLA | PR | 00656 | |
| 5523925 | ABIGAIL UMEK | 1051 WEST PARK FRONT ST | | | | JOLIET | IL | 60436 | |
| 5523926 | ABIGALE GEATHERS | 14449 SW 39TH COURT ROAD | | | | OCALA | FL | 34473 | |
| 5523927 | ABIGALE PORTER | 1434 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5523928 | ABIGAY RIVAS | PO BOX 571 | | | | BALDWIN PARK | CA | 91706 | |
| 5523929 | ABIGAIL FRIMPONG | 1 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 5523930 | ABIGIAL OUSLEY | 10572 SIPSEY VALLEY ROAD N | | | | BUHL | AL | 35446 | |
| 5523931 | ABIGIL DUNN | 15720 NE 193 RD ST | | | | WOODINVILLE | WA | 98072 | |
| 5523932 | ABIJA MARYATHEL | 2502 APPLEGLEN | | | | SPRINGDALE | AR | 72764 | |
| 5523933 | ABILA PATRICA | 1115 SW 131ST COURT | | | | MIAMI | FL | 33184 | |
| 5523934 | ABILENE REPORTER NEWS | P O BOX 630798 | | | | CINCINNATI | OH | 45263 | |
| 5523935 | ABILILA GEORGE | 2405 HARPER ST | | | | TAMPA | FL | 33605 | |
| 5523936 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD 4 | | | | SAN LORENZO | CA | 94580 | |
| 5523937 | ABIMAEL MARTY | CAR 314 BO COTUI | | | | SAN GERMAN | PR | 00683 | |
| 5523938 | ABIMAEL NIEVES | 5919 NORBEN RD | | | | ASHTABULA | OH | 44004 | |
| 5523939 | ABIMAEL PAGAN | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 5523940 | ABIMAEL SANTIAGO LOPEZ | RR 1 BOX 3149 | | | | CIDRA | PR | 00739 | |
| 5483939 | ABINGDON TOWN | 133 W MAIN ST | | | | ABINGDON | VA | 24210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404764 | ABINGTON TOWNSHIP 2 | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 4782931 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 5483940 | ABINGTON TWP SCHOOL | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 5523942 | ABISAI BERMEJO | URB ESTANCIAS DEL SUR | | | | PONCE | PR | 00731 | |
| 5523943 | ABITZ ALLEN | N55W37041 LISBON RD | | | | OCONOMOWOC | WI | 53066 | |
| 5523944 | ABIUSO JOSEPH | 15 OLD COW PATH | | | | MILLER PLACE | NY | 11764 | |
| 5523945 | ABIZAIL REYES | 2348 N LAWERENCE ST | | | | PHILA | PA | 19133 | |
| 5523946 | ABK ENGR T | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5406067 | ABLACKHORSECOM INC | 475 ABBE RD N | | | | ELYRIA | OH | 44035-3706 | |
| 5523947 | ABLAN MICHAEL | 96 WILLIAM ST | | | | GOUVERNEUR | NY | 13642 | |
| 5523948 | ABLANG RICHARD | 556 SPUR CT | | | | FERNLEY | NV | 89434 | |
| 5523949 | ABLARDO L CORTEZ | 11115 W CENTRAL AVE | | | | FRESNO | CA | 93706-9309 | |
| 5523950 | ABLE ASHLEY | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 5406007 | ABLE GARRET | 27695 TRACY RD 468 | | | | WALBRIDGE | OH | 43465 | |
| 5523952 | ABLE SEAMAN ALPHA RILEY | 1875 HIGHWAY 149 | | | | HETH | AR | 72346 | |
| 5523953 | ABLES ALMA | CXXX | | | | TAKOMA PARK | MD | 20912 | |
| 5406009 | ABLES CHRISTINA | 7432 GLENCHESTER DR | | | | WEBSTER | FL | 33597 | |
| 5523954 | ABLES WAYLA | 800 W MAIN ST | | | | ANTLERS | OK | 74523 | |
| 5523955 | ABNEL BEAUBRUN | 123 CHAPEL STREET | | | | LINCOLN | RI | 02865 | |
| 5523956 | ABNER AMADOR | 100 CREEKWOOD LANDING DR | | | | CLUTE | TX | 77531 | |
| 5523957 | ABNER AMBER | 220 KENNARD RD | | | | WAVERLY | OH | 45690 | |
| 5406011 | ABNER CAROLE | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1746 | |
| 5523958 | ABNER CHRISTINA S | 19 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | |
| 5523959 | ABNER KRISHINA A | 2501 MAYFIELD ST | | | | LORAIN | OH | 44055 | |
| 5523960 | ABNER LOPEZ | 502 ST JOSEPH LN | | | | COVINGTON | KY | 41011 | |
| 5523961 | ABNER NOEL | 1510 NW 113 TERRACE | | | | MIAMI | FL | 33167 | |
| 5523962 | ABNER SERRANO | BOCANABON SECPOZO DULCE | | | | CASGUAS | PR | 00726 | |
| 5523963 | ABNEY ALVIN D | 32710 C C RD | | | | SLIDELL | LA | 70460 | |
| 5523964 | ABNEY CHAUTAUQUA | 747 HOWARD ST | | | | ARCADIA | LA | 71001 | |
| 5523965 | ABNEY CYNTHIA | 42 CAMP KIWANIS LANE | | | | LANGLEY | SC | 29834 | |
| 5523966 | ABNEY IMANI | 1606 BISHOP CARROLL DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5523967 | ABNEY JALON | 101 POE ST | | | | RICHMOND | VA | 23222 | |
| 5523968 | ABNEY JAMEELAH | 2812 WEHRLY AVE | | | | DAYTON | OH | 45419 | |
| 5523969 | ABNEY KAISHIA | 398 THRESON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5402972 | ABNEY KELLY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5523970 | ABNEY MIESHIA | 1123 ROSS AVE | | | | HAMILTON | OH | 45013 | |
| 5523971 | ABNEY REBECCA | 816 TODD BRANCH RD | | | | MT VERNON | KY | 40456 | |
| 5523972 | ABODUNRIN RIDEDI | 2904 ANCON CT | | | | EDGEWOOD | MD | 21040 | |
| 5406013 | ABOELNAGA REDA | 1710 JOHNSON ST NE APT 4 | | | | MINNEAPOLIS | MN | 55413-1645 | |
| 5523973 | ABOGADO CECILIA | 17701 AVALON BLVD SPC 31 | | | | CARSON | CA | 90746 | |
| 5523974 | ABOK DORCAS | 8115 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |
| 5523975 | ABOLAFIA MICHELLE | URB SANTA ELENA 1 | | | | BAYAMON | PR | 00959 | |
| 5523976 | ABOLGA JANET | 4608 FALLOW WAY | | | | ANTIOCH | CA | 94531 | |
| 5523977 | ABON JIMSON | 3914 SUNNYVEIW RD | | | | SALEM | OR | 97305 | |
| 5523978 | ABONGWA MARIECLAIRE | 3505 TOLEDO TERRACE | | | | HYATTSVILLE | MD | 20782 | |
| 5406071 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | | BANGLADESH |
| 5523979 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 01340 | BANGLADESH |
| 5523980 | ABOOFARISS TIFFANY | 15130 VILLAGE | | | | GROVELAND | FL | 34736 | |
| 5523981 | ABORLAND ASHLEY | 8336 W 3790 S | | | | MAGNA | UT | 84044 | |
| 5406073 | ABOTSI DEDE | PO BOX 13614 | | | | MILL CREEK | WA | 98082-1614 | |
| 5523983 | ABOU DIABY | 6408 92ND TRAIL N | | | | BROOKLYN PARK | MN | 55445 | |
| 5523984 | ABOUADAL RAYMON | 4215 WEST PARK ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 5523985 | ABOULEBDE ROULA | 6982 DESERT DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 5523986 | ABOULMOUNA SARAH | 5517 OLD CRAIN HIGHY WAY | | | | UPR MARLBORO | MD | 20772 | |
| 5523987 | ABOUSAMRA MARIA | 118 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4871425 | ABOVE ALL GARAGE DOORS INC | 8900 NW 119TH STREET | | | | HIALEAH GARDENS | FL | 33018 | |
| 5406015 | ABOYTES JOSE | 4443 BOYNTON DR | | | | BACONTON | GA | 31716 | |
| 5523988 | ABRAHAM ANGELA | 161 GABRIEL ROAD | | | | JEANERETTE | LA | 70544 | |
| 5406017 | ABRAHAM CHANNY | 1158 BUCKWALD CT | | | | LAKEWOOD | NJ | 08701 | |
| 5523989 | ABRAHAM CHAVERS | 32524 35TH AVE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5523990 | ABRAHAM DANIELLE | 10 CEDAR SPRING LN | | | | WOODBURY | CT | 06798 | |
| 5523991 | ABRAHAM DENITRA | 36 CHANDLER ST | | | | SUMTER | SC | 29150 | |
| 5523992 | ABRAHAM DONQUELLA | 214 KILARNY RD | | | | WILMINGTON | NC | 28412 | |
| 5523993 | ABRAHAM DOROTHY M | 4453 WEST GROVE WAY | | | | ORLANDO | FL | 32808 | |
| 5523994 | ABRAHAM EDISON | 10321 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1608 | |
| 5523995 | ABRAHAM HERNANDEZ | 2320 N EXPRESSWAY83 | | | | BROWNSVILLE | TX | 78526 | |
| 5523996 | ABRAHAM JERRILYN | 1690 DUNN AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5523997 | ABRAHAM JOSE A | ALTURAS PARQUE ECUSTRE CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5523998 | ABRAHAM JOSEPH | 115 DOVER DR APT3 | | | | DES PLAINES | IL | 60018 | |
| 5406019 | ABRAHAM KEVIN | 10548 CANYON SAGE DR | | | | EL PASO | TX | 79924-2464 | |
| 5523999 | ABRAHAM LAWERENCE | 1516 E DELMAR | | | | WICHITA | KS | 67216 | |
| 5406022 | ABRAHAM LEANETTE | 2229 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19146-2811 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524000 | ABRAHAM LEE | 12702 N MORGAN DR | | | | MARANA | AZ | 85653 | |
| 5524001 | ABRAHAM LENA | 518 OAK STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5524002 | ABRAHAM LIDIA | COLINAD DE NORTE G4 | | | | VEGA BAJA | PR | 00693 | |
| 5524003 | ABRAHAM LOPEZ | M | | | | BROOKLYN | NY | 11205 | |
| 5524004 | ABRAHAM LOVETT | 22 INDIAN HILL ROAD | | | | SHRUB OAK | NY | 10588 | |
| 5524005 | ABRAHAM MENDOZA | 5343 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5524006 | ABRAHAM MICHAEL | 1714 HIDDEN BRANCH RD | | | | MANNING | SC | 29102 | |
| 5406024 | ABRAHAM MICHAELLE | 8917 WENTWORTH AVE S APT 3 | | | | BLOOMINGTON | MN | 55420-2837 | |
| 5406075 | ABRAHAM MIELENA | 12735 TURQEUS TER | | | | SILVER SPRING | MD | | |
| 5524007 | ABRAHAM MONICA | 139 S PACIFIC | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5524008 | ABRAHAM NEVILLE | 2443 E RICHMOND AVE | | | | FRESNO | CA | 93720 | |
| 5524009 | ABRAHAM OMEGA | 2734 ANNA STREET | | | | SHREVEPORT | LA | 71103 | |
| 5524010 | ABRAHAM OROZCO | 348 STECKLE DR 348 | | | | SANTA PAULA | CA | 93060 | |
| 5524011 | ABRAHAM PABON | 532 SOUTH SUMMER ST APT 1R | | | | HOLYOKE | MA | 01040 | |
| 5524012 | ABRAHAM PAGUYA | 109 ABE LN | | | | CONWAY | AR | 72034 | |
| 5524013 | ABRAHAM PEARLY M | 539 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |
| 5524014 | ABRAHAM REYES | 1000 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5524015 | ABRAHAM ROBERTA | 11053 W 63 PL 302 | | | | ARVADA | CO | 80004 | |
| 5524016 | ABRAHAM RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5524017 | ABRAHAM SANTANA | HC02 BOX7674 | | | | GUJAYANILLA | PR | 00656 | |
| 5524018 | ABRAHAM SASHA | 1560 LOAFER LN | | | | WEISER | ID | 83672 | |
| 5524019 | ABRAHAM SIMON | 4871 S W 152 WAY | | | | MIRAMAR | FL | 33027 | |
| 5524020 | ABRAHAM TINA | 3919 SARAH DR | | | | CHARLOTTE | NC | 28217 | |
| 5524021 | ABRAHAM VALERIE | 503 OAKLAND AVE | | | | FLORENCE | SC | 29506 | |
| 5524022 | ABRAHAM VELAZQUEZ | 4945 W SHIELDS AVE | | | | FIREBAUGH | CA | 93622 | |
| 5524023 | ABRAHAM WEISS | 611 WYTHE AVE | | | | BROOKLYN | NY | 11249 | |
| 5524024 | ABRAHAMS ERICK | BO LOS APOSTOLES CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5406026 | ABRAHAMSEN DIANE | 5241 TEETER RD | | | | BUTLER | OH | 44822 | |
| 5524025 | ABRAHAMSON JACKIE J | 17301 14TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5524026 | ABRAHAMSON KRISTEN | 6001 EAST 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 5524027 | ABRAHANTE EVELISSE M | URB VILLAS DE RIO GRANDE | | | | RIO GRNDE | PR | 00745 | |
| 5406028 | ABRAHIM BIBI | 135 W 27TH ST | | | | NEW YORK | NY | 10001-6226 | |
| 5524028 | ABRAJAM DOLORES | 2649 LEXINGTON AVE | | | | EL MONTE | CA | 91733 | |
| 5524029 | ABRAM DIANNE | 6539 TOWNSEND RD LOT 199 | | | | JAX | FL | 32244 | |
| 5524030 | ABRAM EDEWARDS | 112 CHASTAIN LOOP | | | | NEWNAN | GA | 30263 | |
| 5524031 | ABRAM LINDA | 1224 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5406030 | ABRAM REGISTER | 4838 INVERNESS DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5524032 | ABRAM TAMARA | 3351 N LUMPKIN RD APT 6303 | | | | COLUMBUS | GA | 31903 | |
| 5524033 | ABRAM TRACEY | 6207 NILE PL | | | | GREENSBORO | NC | 27407 | |
| 5406032 | ABRAMOV ALEKSANDRA | 35 W 33RD ST APT 6D | | | | NEW YORK | NY | 10001-3307 | |
| 5406034 | ABRAMOV GRIGORIY | 8912 AUBREY AVE FL 1 | | | | GLENDALE | NY | 11385 | |
| 5524034 | ABRAMOWITZ HOWARD | 745 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5524035 | ABRAMS ALVIN T | 12400 DEPEW RD | | | | GULFPORT | MS | 39503 | |
| 5524036 | ABRAMS CARMEN | 640 TALLY DR | | | | FAY | NC | 28303 | |
| 5524037 | ABRAMS CHELSEA | 26262 DEELY ST | | | | SEAFORD | DE | 19973 | |
| 5524038 | ABRAMS CHELSEY D | PO BOX 92 | | | | CARLISLE | IN | 47838 | |
| 5406036 | ABRAMS DALLAS | 1721 EL SOBRONTE CT SUTTER 101 | | | | YUBA CITY | CA | | |
| 5524039 | ABRAMS GAYLE | 1020 S MAIN ST | | | | BELLINGHAM | MA | 02019 | |
| 5524040 | ABRAMS HATTIE | 3117 4TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| 5404765 | ABRAMS KAREN V | 5841 SPYGLASS DR | | | | MOBILE | AL | 36618 | |
| 5524041 | ABRAMS KELLY D | 3245 BRUSHY CREEK RD | | | | SPARKS | GA | 31647 | |
| 5524042 | ABRAMS LEAH | 916 SUMMER DR | | | | GASTONIA | NC | 28056 | |
| 5524043 | ABRAMS LISA | 5954 PLYMOUTH | | | | ENTER CITYSAINT | MO | 63130 | |
| 5524044 | ABRAMS MARY | 10 OAK ST | | | | BRADENTON | FL | 34208 | |
| 5406038 | ABRAMS MELISSA | 8708 JAMES R RD | | | | FAIRDALE | KY | 40118 | |
| 5406040 | ABRAMS MIRIAM | 19 OVERTON RD | | | | EAST WINDSOR | NJ | 08520-5718 | |
| 5406042 | ABRAMS PHILOMENA | 18 LOCUST ST | | | | MERCHANTVILLE | NJ | 08109 | |
| 5524045 | ABRAMS RITA | 8189 KENTURCKY 1232 | | | | CORBIN | KY | 40701 | |
| 5524046 | ABRAMS SADIE | 235 S 13TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5524047 | ABRAMS SHARON | 3941 CAMBRIDGE HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 5524048 | ABRAMS SHERRI | 495 PLUM TREE DR | | | | LANTANA | FL | 33462 | |
| 5524049 | ABRAMS SHIRLEY | 207 N SABIN | | | | WICHITA | KS | 67212 | |
| 5524050 | ABRAMS TENICA | 1715 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5524051 | ABRAMS TERESA | 2381 COXE RD | | | | TRYON | NC | 28782 | |
| 5524052 | ABRAMS TKENYA | 1534 N PARKSIDE | | | | CHICAGO | IL | 60651 | |
| 5406044 | ABRAMSKY RHODA | 4119 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066-2544 | |
| 5524053 | ABRAMSOM BRITTANY | 2748 N 10TH APT2 | | | | SHEBOYGAN | WI | 53083 | |
| 5406046 | ABRAMSON GREGORY | 9215 QUINTANA DR | | | | BETHESDA | MD | 20817-2001 | |
| 5524054 | ABRAN SANDRA | PO BOX 81 | | | | KEALAEKUA | HI | 96750 | |
| 5524055 | ABRAN TRUJILLO | 226 PLUM ST APT 3 | | | | PUEBLO | CO | 81003 | |
| 5524056 | ABRANEIKA WALTERS | 22 W 4TH APT 2R | | | | MOUNT VERNNON | NY | 10550 | |
| 5524057 | ABRANTES COURTNEY | 25 PORTER ST | | | | FALL RIVER | MA | 02723 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524058 | ABRE YOUNGBLOOD | 2445 EAST MAIN | | | | OTTUMWA | IA | 52501 | |
| 5524059 | ABREGO ALIX | 7301 FLEUR DR | | | | DES MOINES | IA | 50321 | |
| 5524060 | ABREGO AMILCAR | 28802 OAK SPRING CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 5406048 | ABREGO DIANA | 1815 SHERIDAN A SELMA FRESNO019 | | | | SELMA | CA | 93662 | |
| 5524061 | ABREGO JESUS | 4718 W 168TH ST | | | | LAWNDALE | CA | 90260 | |
| 5524062 | ABREGO MARTIN | 340 SW GARFIELD AVE | | | | MUNDELEIN | IL | 60060 | |
| 5524063 | ABREGO NICK | 2117 OREGON ST | | | | RACINE | WI | 53405 | |
| 5524064 | ABREIN FRANKS | 1525 E RISSER ST APT 2 | | | | KANKAKEE | IL | 60901 | |
| 5406077 | ABRENDA EDWARDS | 1909 N AVENUE | | | | PENSACOLA | FL | 32503 | |
| 5524065 | ABRERU ROSALIZ | CALLE C BLQ C 5 | | | | SAN JUAN | PR | 00926 | |
| 5406050 | ABREU ALEXANDRIA | 584 W 152ND ST APT 4C | | | | NEW YORK | NY | 10031-2051 | |
| 5524066 | ABREU AURORA | 601 SW 36TH CT | | | | MIAMI | FL | 33135 | |
| 5524067 | ABREU BETSY | UR TERRAZAS DE GUAYNABO D3 JA | | | | GUAYNABO | PR | 00969 | |
| 5524068 | ABREU CARMEAIA | 145-33 | | | | QUEENS | NY | 11412 | |
| 5524069 | ABREU CHRISTIFER | BO QUEBRADA GRANDE LAS PICAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5524070 | ABREU GIZZEL | 505 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5524071 | ABREU GLADYS | 12401 W OKEECHOBEE RD LOTE 320 | | | | HIALEAH GARDENS | FL | 33018 | |
| 5524072 | ABREU ISABEL | AVE B N4 RIO GRANDE STADE | | | | RIO GRANDE | PR | 00745 | |
| 5524073 | ABREU JESSICA B | C13 G15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5524074 | ABREU JOSE | 103 PINE LN | | | | RPB | FL | 33411 | |
| 5524075 | ABREU JOSMAR | 7610 CARACAL CIRCLE | | | | TAMPA | FL | 33624 | |
| 5524076 | ABREU LINNETTE | HC 02 BOX 7482 | | | | CAMUY | PR | 00612 | |
| 5524077 | ABREU LUIS | URB VISTA AZUL CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 5406079 | ABREU MARCIA ANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARY TRUMAN HARTZOG DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5524078 | ABREU MARIAELENA | URB EL COMANDANTE CALLE ALTURO | | | | CAROLINA | PR | 00924 | |
| 5524079 | ABREU MARILIN | CALLE HOLANDA 15 MONACO | | | | MANATI | PR | 00674 | |
| 5524080 | ABREU MARISAURA | PO BOX 9076 | | | | HUMACAO | PR | 00792 | |
| 5524081 | ABREU MITCHEL | AARROYO | | | | ARROYO | PR | 00714 | |
| 5524082 | ABREU MOEMI | 1152 TERRCE DR | | | | FORT WORTH | TX | 76108 | |
| 5524083 | ABREU OLGA | NOLALEY A-19 | | | | SAN JUAN | PR | 00926 | |
| 5524084 | ABREU ROSA | CONTR DE LOS FRAILES APT | | | | GUAYNABO | PR | 00969 | |
| 5406052 | ABREU RUBEN | 140 MAIN ST | | | | NYACK | NY | 10960 | |
| 5406054 | ABREU WENDY | 432 MARKET ST APT 3 | | | | PATERSON | NJ | 07501-2359 | |
| 5524085 | ABREU YANIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33189 | |
| 5524086 | ABREU YANIXA | HC 01 BOX 16855 | | | | HUMACAO | PR | 00791 | |
| 5524087 | ABREU YAZMIN | AK 70 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5524088 | ABREU YOSHIRA | 26 SOUTH FREDERICK AVE5 | | | | GAITHERSBURG | MD | 20877 | |
| 5524089 | ABREUS YANIZ | URB VISTA VERDE CALLE PRIMAVER | | | | ISABELA | PR | 00662 | |
| 5524090 | ABRIANA TIGHE | 17029 NORMAN RD | | | | AVON | MN | 56310 | |
| 5524091 | ABRIE MOISE | 137-21 161ST STREET | | | | JAMAICA | NY | 11434 | |
| 5524092 | ABRIENA DAVIS | 5212 WENTWORTH DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5524093 | ABRIL ELDER | 2009 MILLER ST APT H | | | | LANCASTER | SC | 29720 | |
| 5524094 | ABRIL GONZALEZ | 16 S SABLE BLVD APT CC 108 | | | | AURORA | CO | 80012 | |
| 5524095 | ABRIL MICKEALA | 818 GARDEN DR | | | | ATWATER | CA | 95301 | |
| 5406056 | ABRO KAREN | 3569 SLEEPY FOX DR OAKLAND125 | | | | ROCHESTER | MI | | |
| 5524096 | ABROM TIMOLIN E | 31103 24TH AVE S | | | | SN BERNRDNO | CA | 92410 | |
| 5406058 | ABROMS LORIEN | 950 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037-2301 | |
| 5524097 | ABRON TAYLOR | 805 E COLLEGE ST APT 305 | | | | CARBONDALE | IL | 62901 | |
| 5524098 | ABRSON SUZETTE | 216 OLD HIGHWAY 27 | | | | ROOPEVILLE | GA | 30170 | |
| 5524099 | ABRU DEYANIRA | 204 FLORENCE STREET | | | | PATERSON | NJ | 07501 | |
| 5524100 | ABRUNDERLON BEARY | 101 JAMES WAY | | | | LELAND | NC | 28451 | |
| 4883662 | ABS GRAPHICS INC | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 5524101 | ABSENIA GONZALEZ | Q6 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524102 | ABSHER ANGEL | 146 SPRING STREET | | | | DENTON | NC | 27239 | |
| 5524103 | ABSHER BETTY | 416 JAMICAN DR | | | | LAKE WALES | FL | 33859 | |
| 5524104 | ABSHER RYAN | 6081 ERIC LN 36116 | | | | MONTGOMERY | AL | 36116 | |
| 5524105 | ABSHIRE CASEY M | 115 N MONTGOMERY | | | | KAPLAN | LA | 70548 | |
| 5406081 | ABSHIRE GLENN D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5406060 | ABSHIREGARCIA LIZ | 1315 N SAN JACINTO STREET | | | | LIBERTY | TX | 77575 | |
| 5524106 | ABSHIRO ALI | 131 EBEN HILL DR | | | | PORTLAND | ME | 04103 | |
| 5406062 | ABSOLOR MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | |
| 5524107 | ABSOLORINFANTE MARIO | 150 W CALLE PRIMERA | | | | SAN YSIDRO | CA | 92173 | |
| 4893251 | ABSOLUTE COMFORT HEATING AND AIR | 7110 LYLE RD | | | | RICHBURG | SC | 29729 | |
| 4859736 | ABSOLUTE ZERO REFRIGERATION | 12575 THOMAS CREEK RD | | | | RENO | NV | 89511 | |
| 5524108 | ABSON JAMAN | 2420 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5406083 | ABSTON GEORGE M | 1813 SPRINGRIDGE ROAD | | | | GAUTIER | MS | 39553 | |
| 5524109 | ABSTON MARION | 1698 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5524110 | ABSTON MONTES | 432 HALFHOBBS AVE | | | | LEBANON | TN | 37087 | |
| 5524111 | ABT EDWARD | 3010 VISTA WAY | | | | MEADOW VISTA | CA | 95722 | |
| 5406064 | ABTS JOHNATHAN | 3006 BELMONT DR | | | | KILLEEN | TX | 76549-2186 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406066 | ABU SAADIA | 3020 S BRIGHTON ST | | | | SEATTLE | WA | 98108-3777 | |
| 5524112 | ABUAMREIH MUAMIYA | 22100 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5524113 | ABUAQEL MOHAMMAD | 1706 N 72ND CT | | | | CHICAGO | IL | 60707 | |
| 5406068 | ABUAWAD EIMAN | 8637 S 78TH CT | | | | JUSTICE | IL | 60458 | |
| 5406070 | ABUBAKAR IBRAHIM | 9830 57TH AVE APT 2J | | | | CORONA | NY | 11368 | |
| 5406085 | ABUBAKER & SOFIA SULIMAN AHMED | 3217 BEAVERWOOD LANE | | | | SILVER SPRING | MD | 20906 | |
| 5524114 | ABUBAKER ABDO M | 154 SPUR 70 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5524115 | ABUFARWA MOUFIDA | 112 PRESCOTT AVE | | | | CHELSEA | MA | 02150 | |
| 5524116 | ABUJABER MALEK | 14078 SE SUMMERFIELD LP | | | | CLACKAMAS | OR | 97015 | |
| 5524117 | ABUJAROUR SALLAM | 9355 SW 8TH ST | | | | BOCA RATON | FL | 33428 | |
| 5406087 | ABULENCIA GARION | JC DIAZ ST 232 | | | | SANTA RITA | GU | 96915 | |
| 5406089 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 5524118 | ABUNDIZ ESMERALDA | 2201 W LOGAN AVE 1 | | | | YAKIMA | WA | 98902 | |
| 5406072 | ABURIME IKPONNWOSA | 627 TERESA LN | | | | GRAND PRAIRIE | TX | 75052-2816 | |
| 5406074 | ABURTO IVONNE | 9108 BAYSINGER ST | | | | DOWNEY | CA | 90241-2723 | |
| 5406076 | ABURTO YESENIA | 66640 GRANADA AVE | | | | DESERT HOT SPRINGS | CA | 92240-4660 | |
| 5524119 | ABURY LYNN | 2502 S 15TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5406078 | ABUSALAH NAREMAN | 88 DIXON AVE | | | | PATERSON | NJ | 07501-2522 | |
| 5406080 | ABUSBIHA AFNAN | 10640 CENTRAL AVE APT 302 | | | | CHICAGO RIDGE | IL | 60415 | |
| 5524120 | AC CHAMBERLAIN | 1201 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 4863363 | AC ICE CO INC | 221 HOSPITAL RD | | | | BRUSH | CO | 80723 | |
| 5524121 | ACABA BRENDA | 402 MAPLE STREET | | | | HOLYOKE | MA | 01040 | |
| 5524122 | ACABEO EMMA S | 650 W 31ST | | | | HIALEAH | FL | 33012 | |
| 5524123 | ACABEO SANTOS S | BO BAJOS SECTOR PALENQUE | | | | PATILLAS | PR | 00723 | |
| 5406082 | ACACIO SYLVIA | 7302 S WALKER PARK LN | | | | MIDVALE | UT | 84047 | |
| 4866738 | ACADEMY DOOR & CONTROL CORP | 3931 AVION PARK COURT STE C104 | | | | CHANTILLY | VA | 20151 | |
| 5403341 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 5406084 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 5483941 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 5787514 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 5524124 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY 0056 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 5406084 | ACADO ARLETTE | 36 NW 164TH ST | | | | NORTH MIAMI BEACH | FL | 33169-6526 | |
| 5524126 | ACANFORA CANDICE | 1207 FORESTWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5524127 | ACANTILADO NADINE | 820 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5524128 | ACARREGUI RYAN | 9 HORN ST | | | | PENSACOLA | FL | 32506 | |
| 5524129 | ACASSANDRA RIVERA | 1810 BRUCKNER BLVD 7D | | | | BRONX | NY | 10473 | |
| 5406086 | ACASTA REBECCA | 25612 BARTON RD # 222 | | | | LOMA LINDA | CA | 92354-3110 | |
| 5524130 | ACCARDI KELLY | 6538 N FOREST LN | | | | HILLSBORO | MO | 63050 | |
| 5524131 | ACCARDO ERICKA | 717 N THOMPSON ST | | | | IOWA | LA | 70647 | |
| 5524132 | ACCEPTANCE NOW | 12001 SEARS ST | | | | LIVONIA | MI | 48150 | |
| 5524133 | ACCEPTANCE RAC | 1302 BRIDFORD PARKWAY | | | | GREENSBORO | NC | 27407 | |
| 4864368 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5524134 | ACCESS SHOPPERS GUIDE | 133 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| 5406093 | ACCESSORY EXPORT LLC | 4105 INDUS WAY | | | | RIVERSIDE | CA | 92503-4848 | |
| 5524135 | ACCEUS MICHELAINE | 2801 43RD STREET | | | | SW LEHIGH ACRES | FL | 33976 | |
| 5524136 | ACCIETRA JOHNSON | OR PHYLENCIA EDWARDS OR SURHON ORR | | | | ABERDEEN | MS | 39730 | |
| 5524137 | ACCIME GOMEZ | 2800 SOMERSET DRIVE J-303 | | | | FT LAUDERDALE | FL | 33311 | |
| 5524138 | ACCIUS EDWIN | 10733 CLEARY BLVD | | | | PLANTATION | FL | 33324 | |
| 5524139 | ACCIUS EDWIN R | 10733 CLEARY BLVD BLDG5 | | | | FT LAUDERDALE | FL | 33324 | |
| 4885221 | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | |
| 4885224 | ACCO BRANDS USA LLC SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 5524140 | ACCORDINI JACQUEINE | 107 SYCAMORE RD | | | | SALISBURY | NC | 28147 | |
| 5406095 | ACCOUNT BROKERS LARIMER COUNTY | 1417 S COLLEGE AVE | | | | FORT COLLINS | CO | 80524-4115 | |
| 5406097 | ACCOUNT CONTROL TECHNOLOGY IN | PO BOX 8012 | | | | CANOGA PARK | CA | 91309-8012 | |
| 5406099 | ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 8012 | | | | CANOGA PARK | CA | 91309-8012 | |
| 5406101 | ACCOUNT CONTROL TECHNOLOGYINC | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| 4869135 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5406103 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4883260 | ACCU STAFFING SERVICES | P O BOX 8346 | | | | CHERRY HILL | NJ | 08002 | |
| 4884325 | ACCUGAS LLC | PO BOX 1228 | | | | JACKSON | MI | 49204 | |
| 4882186 | ACCURATE AIR ENGINEERING INC | P O BOX 5099 | | | | CERRITOS | CA | 90703 | |
| 5524141 | ACCURATE DOOR INC | PO BOX 420 | | | | ANDOVER | NJ | 07821 | |
| 5524142 | ACCURATE ELECTRICAL CONNECTION | 3434 N Orange Blossom Trail | | | | Orlando | FL | 32804 | |
| 5524143 | ACCUVISION EYE CARE OD | 3000 E FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | |
| 5524144 | ACE AND XTREME | 900 EAST HUBBARD APT A | | | | MINERAL WELLS | TX | 76067 | |
| 5524145 | ACE BALINGIT | 3025 E 5TH ST | | | | LONG BEACH | CA | 90814 | |
| 5524146 | ACE CUSTOM COMPUTERS | 5216 WESTMINSTER LN | | | | PASCO | WA | 99301 | |
| 5524147 | ACE GRAIGER | 1914 FRANKFURD AVE APT | | | | PANAMA CITY | FL | 32404 | |
| 4870177 | ACE HARDWARE STORES INC | 7056 21ST ST | | | | TUCSON | AZ | 85710 | |
| 5524148 | ACE IMAGEWEAR | 4120 EAST TRUMAN ROAD | | | | KANSAS CITY | MO | 64127 | |
| 5524149 | ACE LAWNMOWER & TRACTOR | 28 PEARL STREET | | | | PORT CHESTER | NY | 10573 | |
| 5524150 | ACE ONLINE | 158 LOS OLIVOS AVE | | | | DALY CITY | CA | 94014 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406088 | ACEBAL FELIX | 336 RYDERS LN | | | | E BRUNSWICK | NJ | 08816 | |
| 5524152 | ACEBEDO IRMA | HC01 BOX 6382 | | | | GUAINABO | PR | 00971 | |
| 5524153 | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | |
| 5406090 | ACEBO NANCY | 74A WALL ST | | | | MADISON | CT | 06443 | |
| 5524154 | ACENAS ZENAIDA | 901 BOULDER AVE | | | | LATHROP | CA | 95330 | |
| 5524155 | ACETYLENE OXYGEN COMPANY | 2420 E TYLER AVE | | | | HARLINGEN | TX | 78550 | |
| 5524156 | ACEVADO JOHANNY | 57 MYRTLE AVE | | | | PASSAIC | NJ | 07055 | |
| 5524157 | ACEVDO SANDRA | PO BOX 3991 | | | | PINEDALE | CA | 92806 | |
| 5524158 | ACEVEDO ABIMAEL | URB CULEBRINA CALLE PINO CASA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5524159 | ACEVEDO ADIANEZ D | URB VILLA CAROLINA 19 CALLE C | | | | CAROLINA | PR | 00985 | |
| 5524160 | ACEVEDO ALICE | HORTENSIA ST 1 | | | | HORMIGUEROS | PR | 00660 | |
| 5524161 | ACEVEDO ANA | 1 BELLA VISTA HIGHTS I-9 APT 1 | | | | BAYAMON | PR | 00957 | |
| 5524162 | ACEVEDO ANGEL | SECTOR SAVALA | | | | SAN LORENZO | PR | 00754 | |
| 5406092 | ACEVEDO ANNA | 7603 CROWN CIR HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5524163 | ACEVEDO ANNAMARIA | 9176 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 5406094 | ACEVEDO ARTURO | 630 BROOKE CT | | | | CLERMONT | FL | 34711-2403 | |
| 5524164 | ACEVEDO AVILES HILDA | BO ZARZAL LOS ALMENDROS K2 11 | | | | RIO GRANDE | PR | 00745 | |
| 5524165 | ACEVEDO BORIA DEBBIE | URB VILLA DEL CARMEN B23 CALLE | | | | GURABO | PR | 00778 | |
| 5524166 | ACEVEDO BRENDA | CLL C 3 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |
| 5524167 | ACEVEDO BRITTANY | 546 REED RD | | | | DALTON | GA | 30720 | |
| 5524168 | ACEVEDO CARMEN | RES DR PILA | | | | PONCE | PR | 00731 | |
| 5524169 | ACEVEDO CHELITO | CALLE LAS FLORES 19 | | | | CATANO | PR | 00962 | |
| 5524170 | ACEVEDO CIDMARIE | URB VISTAVERDE CALLE 24 205 | | | | AGUADILLA | PR | 00603 | |
| 5524171 | ACEVEDO CINDY | RES CONCORDIA EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 5524172 | ACEVEDO COTTO EDWIN | BARRIO PALOMAS | | | | COMERIO | PR | 00782 | |
| 5524173 | ACEVEDO DAMARIS | CALLE MONTE 110 CAMPANILLA | | | | TOABAJA | PR | 00949 | |
| 5524174 | ACEVEDO DARILYS | P O BOX 4480 | | | | AGUADILLA | PR | 00605 | |
| 5524175 | ACEVEDO DAVID | 3850 ROCKY CIRCLE 2 | | | | TAMPA | FL | 33613 | |
| 5524176 | ACEVEDO DEBORAH | CALLE LOS SANTOS | | | | SAN JUAN | PR | 00915 | |
| 5524177 | ACEVEDO DIANA K | 2637 GARDENDALE DR | | | | FORT WORTH | TX | 76120 | |
| 5524178 | ACEVEDO DIANE | CALLE 10 M17 TOA ALTA HEIHTS | | | | TOA ALTA | PR | 00953 | |
| 5524179 | ACEVEDO EDDIE | CON ALCORTIRIS E F APRT 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524180 | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | |
| 5406105 | ACEVEDO EDWIN | PO BOX 447 | | | | LUNENBURG | MA | 01462 | |
| 5524181 | ACEVEDO ELIZABETH | PO BOX 322 | | | | PUERTO REAL | PR | 00740 | |
| 5524182 | ACEVEDO EMELDA A | 2965 NW 83RD ST | | | | MIAMI | FL | 33147 | |
| 5406096 | ACEVEDO EMMANUEL | 601 PARK ST APT 4I | | | | BORDENTOWN | NJ | 08505 | |
| 5524183 | ACEVEDO ERICA | 1901 S SUNSET APT109 | | | | ROSWELL | NM | 88203 | |
| 5524184 | ACEVEDO FABIAN | URB RUBIANES CALLE EL PAS | | | | AGUADILLA | PR | 00603 | |
| 5524186 | ACEVEDO FIOLDALIZA | 3145 VICTORY AVE | | | | LORAIN | OH | 44055 | |
| 5406098 | ACEVEDO FRANK | 319 GROVE ST | | | | PERTH AMBOY | NJ | 08861-2619 | |
| 5524187 | ACEVEDO GLADYS | 1772 PINER RD BMB125 | | | | SANTA ROSA CA | CA | 95403 | |
| 5524188 | ACEVEDO GLORIBEE | C-4 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5406100 | ACEVEDO GLORIBELL | 3534 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5524189 | ACEVEDO GLORIMAR | DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 5524190 | ACEVEDO GRECHEN | ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 5524191 | ACEVEDO GRISEL | C TULIO ARNIAGA NUM 4S2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524192 | ACEVEDO HECTOR | HC 1 BOX 601 | | | | MOCA | PR | 00676 | |
| 5524193 | ACEVEDO IRIS | COND PARK LOS MONACILLOS | | | | SAN JUAN | PR | 00922 | |
| 5524194 | ACEVEDO IRMA I | BO GUARAGUAO CARR833 KM3 4 | | | | GUAYNABO | PR | 00971 | |
| 5406102 | ACEVEDO ISAAC | 51420-1 TIGUAS | | | | FORT HOOD | TX | 76544 | |
| 5524195 | ACEVEDO ISKANDAR | 6330 SW 79 APT 60B | | | | SO MIAMI | FL | 33143 | |
| 5524196 | ACEVEDO ISMAEL | RES SAN MARTIN EDI 8 | | | | SAN JUAN | PR | 00924 | |
| 5524197 | ACEVEDO ISRAEL | PO BOX 4530 | | | | MAYAGUEZ | PR | 00680 | |
| 5524198 | ACEVEDO JACKELINE | CALLE PACHIN MARIN431 FLORAL P | | | | SAN JUAN | PR | 00917 | |
| 5524199 | ACEVEDO JAIME J | VIZCARRONDO 262 | | | | SAN JUAN | PR | 00915 | |
| 5524200 | ACEVEDO JANET | KMART | | | | SAN JUAN | PR | 00923 | |
| 5524201 | ACEVEDO JENNETTE | HC 59 BOX 5926 | | | | AGUADA | PR | 00602 | |
| 5524202 | ACEVEDO JENNIFER | HC 06 BOX 65560 | | | | CAMUY | PR | 00627 | |
| 5406104 | ACEVEDO JESUS | 1218 FARNSWORTH DR | | | | SAN ANTONIO | TX | 78253-6059 | |
| 5524203 | ACEVEDO JOEL | HC 2 BOX 5721 | | | | RINCON | PR | 00677 | |
| 5524204 | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | |
| 5406106 | ACEVEDO JOSE | 4807 E 99TH AVE | | | | TAMPA | FL | 33617 | |
| 5524205 | ACEVEDO JOSE A | 126 UNION ST 620 | | | | WESTFIELD | MA | 01085 | |
| 5406108 | ACEVEDO JUAN | 460 GRAND ST APT 21C | | | | NEW YORK | NY | 10002-4071 | |
| 5524206 | ACEVEDO JULIA | 3559 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 5524207 | ACEVEDO KAILA | 5141 CARRIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5524208 | ACEVEDO KAREN | URB VILLA LOS SANTOS CALLE 18 | | | | ARECIBO | PR | 00612 | |
| 5524209 | ACEVEDO KEVIN | RES NEMESIO R CANALES EDI | | | | SAN JUAN | PR | 00918 | |
| 5524210 | ACEVEDO LAURA | PO BOX 190 357 | | | | SAN JUAN | PR | 00919 | |
| 5524211 | ACEVEDO LIONELYS | RES SAN MARTIN EDF 9 APT 102 | | | | SAN JUAN | PR | 00924 | |
| 5524212 | ACEVEDO LISA | 230 S STATE STREET APT 1 | | | | ELGIN | IL | 60123 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524213 | ACEVEDO LUIS | PO BOX 2575 | | | | VEGA BAJA | PR | 00693 | |
| 5524214 | ACEVEDO LUIS E | CLL 3 Q10 | | | | BAYAMON | PR | 00957 | |
| 5524215 | ACEVEDO LYMARI | CALLE LOS POTES 125A | | | | FAJARDO | PR | 00738 | |
| 5524216 | ACEVEDO MADELINE | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5524217 | ACEVEDO MAIDAYA | PO BOX CALLE ENSANCHEZ | | | | UTUADO | PR | 00641 | |
| 5406110 | ACEVEDO MANRIQUE | 2151 GLASCOCK ST APT 129 | | | | RALEIGH | NC | 27610-1082 | |
| 5524218 | ACEVEDO MARIA | 1209 W 24TH ST | | | | MISSION | TX | 78574 | |
| 5524219 | ACEVEDO MARIA D | SANTURCE | | | | SAN JUAN | PR | 00907 | |
| 5524220 | ACEVEDO MARIBEL | 221 ZONNIELANE | | | | SUNLAND PARK | NM | 88063 | |
| 5406112 | ACEVEDO MARIEL | 2307 9TH AVE | | | | CONWAY | SC | 29527 | |
| 5524221 | ACEVEDO MARIELYS G | BO PIEDRAS BLANCAS | | | | AGUADA | PR | 00602 | |
| 5524222 | ACEVEDO MARINETTE | CALLE 14 2H 16 | | | | TOA ALTA | PR | 00953 | |
| 5524223 | ACEVEDO MARITZA | 11715 N 14B TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5524224 | ACEVEDO MELISSA | 636 GIDNEY AVE | | | | NEWBURGH | NY | 12550 | |
| 5524225 | ACEVEDO MICHELLE | CONDOMINIO MUNEQUI 2 | | | | AGUADILLA | PR | 00603 | |
| 5524226 | ACEVEDO MINERVA | CALLE D F13 EL DORADO | | | | SJ | | 00926 | |
| 5524227 | ACEVEDO MIRELLE | COND LAGO PLAYA APT1512 | | | | TOA BAJA | PR | 00949 | |
| 5406114 | ACEVEDO MOISES | 2827 N NEENAH AVE | | | | CHICAGO | IL | 60634-4959 | |
| 5524228 | ACEVEDO NATALIE | P O BOX 855 | | | | GURABO | PR | 00778 | |
| 5524229 | ACEVEDO NELSON | RAMIREZ CUERDAS | | | | MAYAGUEZ | PR | 00680 | |
| 5524230 | ACEVEDO NOEMI | ROUTA 4 BUZON 64 | | | | ISABELA | PR | 00662 | |
| 5524231 | ACEVEDO ODETTE | URB SAN ANTONIO 1708 | | | | PONCE | PR | 00728 | |
| 5524232 | ACEVEDO OMAR | URB QUINTA DEL REY CASA | | | | SAN GERMAN | PR | 00683 | |
| 5524233 | ACEVEDO PAMILI | URB QUINTO CENTENARIO REINA I | | | | MAYAGUEZ | PR | 00680 | |
| 5406116 | ACEVEDO PAMILLIE | 739 CALLE REINA ISABEL QUINTO SENTENARIO | | | | MAYAGUEZ | PR | 00682-6008 | |
| 5524234 | ACEVEDO PATRICK C | 805 W LEA ST | | | | CARLSBAD | NM | 88220 | |
| 5524236 | ACEVEDO PERLA K | URB JARDINEZ DE LA VIA 95 | | | | NAGUABO | PR | 00718 | |
| 5524237 | ACEVEDO RAFAEL | URB VILLA DEL CARMEN | | | | GRUABO | PR | 00778 | |
| 5406118 | ACEVEDO RAMON | 447 MAXFIELD ST UNIT A | | | | NEW BEDFORD | MA | 02740-4125 | |
| 5406120 | ACEVEDO RAUL | 1209 W 24TH ST | | | | MISSION | TX | 78574 | |
| 5524238 | ACEVEDO REBECA | CALLE 14 14 | | | | CANOVANAS | PR | 00729 | |
| 5524239 | ACEVEDO ROSA | CALLE JOSE QUINTON 814 | | | | RIO PIEDRAS | PR | 00924 | |
| 5524240 | ACEVEDO ROTSY | UR VILLAS DEL CAFETAL Q | | | | YAUCO | PR | 00698 | |
| 5524241 | ACEVEDO RUTH | 7355 BALBOA ST APT 201 | | | | VAN NUYS | CA | 91406 | |
| 5524242 | ACEVEDO SANDY | 161 E MAIN ST | | | | BRADFORD | NY | 16701 | |
| 5406122 | ACEVEDO SANTIAGO | 13358 SW 283RD ST | | | | HOMESTEAD | FL | 33033-7382 | |
| 5524243 | ACEVEDO SANTIAGO LISA | P O BOX 43 | | | | CEIBA | PR | 00735 | |
| 5524244 | ACEVEDO SONIA | CARR NUM 2 AL LADO DE FAR | | | | QUEBRADILLAS | PR | 00678 | |
| 5524245 | ACEVEDO THOMAS E | HC1 BOX 7163 | | | | MOCA | PR | 00676 | |
| 5524246 | ACEVEDO TYARA | COND GOLDEN TOWER APT 314 | | | | CAROLINA | PR | 00983 | |
| 5524247 | ACEVEDO VICTOR M | 10343 SAHARA APT P12 | | | | SAN ANTONIO | TX | 78216 | |
| 5524248 | ACEVEDO VIRGINIA | PO BOX 905 | | | | WAILUKU | HI | 96793 | |
| 5524249 | ACEVEDO WANDA | EXT VILLA PARAISO C TEMOR 19 | | | | PONCE | PR | 00728 | |
| 5524250 | ACEVEDO WILLIAM O | 1208 COURTNY CHASE CIRCLE | | | | ORLANDO | FL | 32837 | |
| 5524251 | ACEVEDO WILNELIA | PO BOX 412 | | | | CABO ROJO | PR | 00623 | |
| 5524252 | ACEVEDO YALESKA V | PO BOX 250 648 | | | | AGUADILLA | PR | 00604 | |
| 5524253 | ACEVEDO YISSEL | 871 ALTER ST | | | | HAZLETON | PA | 18201 | |
| 5524254 | ACEVEDO ZAHYRA | SANTA RITA 2 | | | | COTO LAUREL | PR | 00780 | |
| 5406124 | ACEVEDO ZORIADA | D2 CALLE 1 | | | | CAGUAS | PR | 00725-4006 | |
| 5524255 | ACEVEDORIOS MARIA | HC08 BOX 44955 | | | | AGUADILLA | PR | 00603 | |
| 5406126 | ACEVES JOSE | 9824 ALAMEDA ST APT 4 | | | | SOUTH GATE | CA | 90280 | |
| 5524256 | ACEVES MAYRA | 882 DELMAS UNIT A | | | | SAN JOSE | CA | 95125 | |
| 5406127 | ACEVES MODESTO | 1234 IOWA AVE | | | | DALLAS | TX | 75216-1612 | |
| 5406128 | ACEVES RODOLFO | 233 PAULIN AVE P M B 5319 | | | | CALEXICO | CA | | |
| 5524257 | ACEVES ROSALINDA | 7436 W CHERRL | | | | PEORIA | AZ | 85345 | |
| 5406129 | ACEVES YANET | 6627 S 23RD DR | | | | PHOENIX | AZ | 85041-5362 | |
| 5524258 | ACEY DIALLO | 17839 147TH AVE | | | | JAMAICA | NY | 11434 | |
| 5524259 | ACEY YOLANDA D | 7100 SOUTHLAWN DR | | | | OXON HILL | MD | 20745 | |
| 4872882 | ACF GROUP LLC | 848 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 5524260 | ACHAKENG GABRIEL | 8521 KLUANE AVE | | | | ANCHORAGE | AK | 99504 | |
| 5524261 | ACHAMBAULT DEBRA | 28 BUCK ST | | | | HARTFORD | CT | 06111 | |
| 5524262 | ACHAR ARAVIND | 8761 DORAL WEST DR | | | | INDIANAPOLIS | IN | 46240 | |
| 5406107 | ACHARYA AMI | 406 GRAND STREET FLOOR 3 | | | | NEWBURGH | NY | 12550 | |
| 5524263 | ACHEAMPONG CASSANDRA | 252 ALLEN DR | | | | AYDEN | NC | 28513 | |
| 5524264 | ACHEE ALICE | 1300 NW 93RD ST | | | | KANSAS CITY | MO | 64155 | |
| 5524266 | ACHEN SOWANA | 301 NORTH VINYARD | | | | HON | | 96817 | |
| 5524267 | ACHESON DOLORIS | 26 KENNEBASIS RD | | | | PRINCETON | ME | 04668 | |
| 5524268 | ACHESON FRED | 4327 COLOGNE AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5524269 | ACHIBANE CAROLINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 5406130 | ACHIEVE ENOVA | 1600 W 7TH ST | | | | FORT WORTH | TX | 76102-2504 | |
| 5524270 | ACHILLE CHRISTOPHER B | 574 BERGEN AVE APT 202 | | | | JERSEY CITY | NJ | 07304 | |
| 5524271 | ACHILLE RODNEY | 769 VENETO DR APT 302 | | | | LAKE PARK | FL | 33403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524272 | ACHILLEAS STEFANOU | STAGIRON 9 THESSALONIKI | | | | HILLSBORO | WI | 54634 | |
| 5406131 | ACHILLES WAYNE | 1622 SE 39TH TER | | | | CAPE CORAL | FL | 33904-5024 | |
| 5406109 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | 11215 | |
| 4869065 | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 5524273 | ACHLEY BUFRESNE | 363 WEST QUEEN STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 5406111 | ACHONG NYUEN E | 100 GOLF LINKS ROAD APARTMENT 604 | | | | SIERRA VISTA | AZ | 85635 | |
| 5524274 | ACHOY NANI | PO BOX 1052 | | | | LAHAINA | HI | 96767 | |
| 5524275 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 5406113 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 5406115 | ACID TACTICAL LLC | 102 EMERY COURT | | | | INMAN | SC | 29349 | |
| 5524276 | ACIDALIA SCHIUNIOR | 907 GREEN | | | | LAREDO | TX | 78043 | |
| 5524277 | ACIDERA PAULINA | 1325 N SCHOOL ST D301 | | | | HONOLULU | HI | 96819 | |
| 5524278 | ACIMA MILLER | 426 LASALLE ST | | | | NEW BRITAIN | CT | 06051 | |
| 5524279 | ACJEVNICK ALEXIS | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 5524280 | ACKER CAITLYN | 1557 N PACIFIC HWY SPC 81 | | | | COTTAGE GROVE | OR | 97424 | |
| 5524281 | ACKER JENNIFER | 2775 HWY 913 | | | | SICILY ISLAND | LA | 71368 | |
| 5406117 | ACKER JOHN AND MARION | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5524282 | ACKER MATT | 34 W BLAINE ST APT 1 | | | | MCADOO | PA | 18237 | |
| 5524283 | ACKER SANDRA | 3049 CONOWINGO ROAD | | | | STREET | MD | 21154 | |
| 5524284 | ACKER WALLACE | 718 MARTIN RD | | | | STARR | SC | 29684 | |
| 5524285 | ACKERIDGE MICHAEL | 727 52ND ST | | | | WEST PALM BEACH | FL | 33404 | |
| 5524286 | ACKERLUND MENLEY | 601 MAIN ST APT 3 | | | | COLEFAX | WI | 54730 | |
| 5524287 | ACKERMAN | 12321 GRANTON CV | | | | AUSTIN | TX | 78754 | |
| 5524288 | ACKERMAN JUDY | 3924 MERIDIAN AVE | | | | QUAKER CITY | OH | 43773 | |
| 5406132 | ACKERMAN KAREN | 611 FRASER ST | | | | SAGINAW | MI | 48602 | |
| 5406133 | ACKERMAN KENNETH | 18251 OXENHAM AVE | | | | SPRING HILL | FL | 34610-1831 | |
| 5406134 | ACKERMAN KEVIN | 30270 ST RT 739 | | | | RICHWOOD | OH | 43344 | |
| 5524289 | ACKERMAN KIMBERLY D | 4612 SPLASH PINE AVE | | | | HOMOSASSA | FL | 34446 | |
| 5406136 | ACKERMAN LESLIE | 5065 CALVIN AVE | | | | TARZANA | CA | 91356-4419 | |
| 5524290 | ACKERMAN TABITHA | 2690 PHEASANT LN | | | | ORANGEBURG | SC | 29115 | |
| 5524291 | ACKERMAN THOMAS G | 2365 FARFLUNG DR | | | | FLORISSANT | MO | 63031 | |
| 5524292 | ACKERSON ANTOINETTE | 2324 UPPERLINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5524293 | ACKERSON ASHLEY | 3462 S CINCINNATI AVE | | | | TULSA | OK | 74105 | |
| 5524294 | ACKERSON CJ | 141 FOREST LINE DR | | | | NEWPORT | NC | 28557 | |
| 5406138 | ACKISS CATHERINE | 5907 VILLAGE DR NW | | | | CONCORD | NC | 28027-5328 | |
| 5406139 | ACKLES LESLIE | 35 MARTHAS POINT ROAD N | | | | CONCORD | MA | 01742 | |
| 5406140 | ACKLEY ANGIE | 2013 RAGGED RIDGE RD | | | | FRANKFORT | OH | 45628 | |
| 5406141 | ACKLEY BONNIE | 6427 N LESLIE CANYON RD | | | | DOUGLAS | AZ | 85607-6267 | |
| 5406142 | ACKLEY DIANE | 1892 GOLD STAR HWY | | | | MYSTIC | CT | 06355-1010 | |
| 5524295 | ACKLEY DOUG | N38666 CO RD W | | | | WHITEHALL | WI | 54773 | |
| 5406144 | ACKLEY JONATHAN | 8245 CLARK RD | | | | FORT GEORGE G MEADE | MD | 20755-1168 | |
| 5406146 | ACKLEY KATHLEEN | 9256 TWP RD 141 | | | | EAST LIBERTY | OH | 43319 | |
| 5524296 | ACKLIN ANTHONY T | 314 LINDSAY DR | | | | GREENVILLE | NC | 27834 | |
| 5524297 | ACKMAN COURTNEY | 1799 GRAND AVE | | | | GALESBURG | IL | 61401 | |
| 5406148 | ACKROYD CHRISTINA | 7016 MICHIGAN AVE | | | | WEST BLOOMFIELD | MI | 48324-3942 | |
| 5406150 | ACKROYD JOSEF | 9375 VISCOUNT BLVD APT 1801 | | | | EL PASO | TX | 79925-8064 | |
| 5406152 | ACLOQUE JUDE | 16332 MURCOTT BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5524299 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4862673 | ACME PLATING INC | 201 INTERNATIONAL DRIVE 225 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5524300 | ACME PLUMBING HTG & COOLING CO | 636 Foster St | | | | Durham | NC | 27701 | |
| 5404180 | ACME REFRIGERATION INC | PO BOX 975662 | | | | DALLAS | TX | 75397 | |
| 5524301 | ACME STAMP & SIGN INC | 822 N MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 5787315 | ACME TOWNSHIP | 6042 ACME ROAD | | | | WILLIAMSBURG | MI | 49690 | |
| 5524302 | ACME UNITED CORP SPILL MAGIC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 4885477 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | |
| 5524303 | ACME WINDOW CLEANING | 8006 MAIDENCANE DR | | | | TRINITY | FL | 34655 | |
| 5406155 | ACOBA RODRIGO | 95-1050 AINAMAKUA DR APT H | | | | MILILANI | HI | 96789 | |
| 5524304 | ACOBE NANCY | AMALIA MARIN 4303 C MANTARAYA | | | | PONCE | PR | 00716 | |
| 5403638 | ACOCELLA ANN | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5524305 | ACOCELLA ANN | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5524306 | ACOFF KENDRA | 5350 KEN SEALY DRIVE APY B213 | | | | COTTONDALE | AL | 35453 | |
| 5524307 | ACOR KRISTI | 909 CTY RTE 16 | | | | BEAVER DAMS | NY | 14812 | |
| 5524308 | ACORD AMY | 5803 ORCHARD AVE | | | | PARMA | OH | 44129 | |
| 5406119 | ACOSTA ABEL | 8314 2ND STREET APT 411 | | | | DOWNEY | CA | 90241 | |
| 5524309 | ACOSTA ALAN | COND DE DIEGO CHALETS | | | | SAN JUAN | PR | 00923 | |
| 5524310 | ACOSTA ALEJANDRO | CALLE SEGOBIA M 16 VILLA ESPA | | | | BAYAMON | PR | 00961 | |
| 5524311 | ACOSTA ALEXANDRA | CALLE R 1043 BARRIADA MORALES | | | | CAGUAS | PR | 00725 | |
| 5524312 | ACOSTA ALORA | 41734 LIMA HALL RD | | | | INDIO | CA | 92203 | |
| 5524313 | ACOSTA ANA | 100MILL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5524314 | ACOSTA ANAELI F | BO BARINA SECTOR COUNTRY | | | | YAUCO | PR | 00698 | |
| 5524315 | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | |
| 5406156 | ACOSTA ANGEL | 500 W UNIVERSITY AVE PMB 239 | | | | EL PASO | TX | 79968 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524316 | ACOSTA ANGELINA | 857 LOCKLAND AVE | | | | WINSTON SALEM | NC | 27103 | |
| 5524317 | ACOSTA ANNA | 807 OSAGE | | | | MUSKOGEE | OK | 74403 | |
| 5406158 | ACOSTA ANTHONY | 785 BRIARHURST CT | | | | LAWRENCEVILLE | GA | 30046-9412 | |
| 5524318 | ACOSTA ARGELIA | 2831 ALASKA AVE | | | | DALLAS | TX | 75216 | |
| 5524319 | ACOSTA ASHLEY | 13148 MAIN ST APT 6 | | | | ALDEN | NY | 14004 | |
| 5524320 | ACOSTA BARBARA A | URB LA LULA CALLE 11 K 23 | | | | PONCE | PR | 00730 | |
| 5524321 | ACOSTA BETTY | RES EL RECREO EDF 32 APT 227 | | | | SAN GERMAN | PR | 00683 | |
| 5524322 | ACOSTA BLANCA S | P O BOX 3195 | | | | ANTHONY | NM | 88021 | |
| 5524323 | ACOSTA BRENDA | CONSTANCIA AVE LAS AMERIC | | | | PONCE | PR | 00717 | |
| 5524324 | ACOSTA BRENDALIZ V | HC 03 BOX 13665 | | | | YAUCO | PR | 00698 | |
| 5524325 | ACOSTA BRENNA | 4025 B BLUE HERON WAY | | | | GULFPORT | MS | 39501 | |
| 5524326 | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | |
| 5406160 | ACOSTA CARLOS | 52447 OPATA CT 1 | | | | FORT HOOD | TX | 76544 | |
| 5524327 | ACOSTA CARMEN | 2659 MCINTOSH DR | | | | CAGUAS | PR | 00472 | |
| 5524328 | ACOSTA CARMEN L | PO BOX 497 RIO BLANCO NAGUABO | | | | NAGUABO | PR | 00744 | |
| 5524329 | ACOSTA CELIA | 4208 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207 | |
| 5524330 | ACOSTA CESAR | 600 PRESCOTT | | | | SANTA CLARA | NM | 88026 | |
| 5524331 | ACOSTA CHRISTINA | 1747 HAUSER BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5406162 | ACOSTA CLAUDIA | 7969 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-5216 | |
| 5524332 | ACOSTA CLAUDIA L | 383 E CLAREMONT ST | | | | PASADENA | CA | 91104 | |
| 5524333 | ACOSTA CORINA | 1508WBUSH | | | | ARTESIA | NM | 88210 | |
| 5524334 | ACOSTA CYNTHIA | 1844 W ARTHUR AVE UPPR | | | | MILWAUKEE | WI | 53215 | |
| 5524335 | ACOSTA DAMARIS M | URB MABU A1 CALLE 1 | | | | HUMACAO | PR | 00791 | |
| 5524336 | ACOSTA DANAYS | 2131 NW 19 AVE | | | | MIAMI | FL | 33142 | |
| 5524337 | ACOSTA DANIEL | 1646 E ALICIA DR | | | | PHOENIX | AZ | 85042 | |
| 5524338 | ACOSTA DANNY | 2343 N 48TH LN | | | | LANTANA | FL | 33462 | |
| 5404767 | ACOSTA DEBRA | 26107 CHERRY BLOSSOM COURT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5406164 | ACOSTA DENNISE | 1412 E HILL AVE | | | | SAN MARCOS | CA | | |
| 5524339 | ACOSTA DESIREE | 1508 W FREMONT RD | | | | PHX | AZ | 85041 | |
| 5524340 | ACOSTA ELISA | 30 TOLEDO STREET | | | | YUBA CITY | CA | 95991 | |
| 5406166 | ACOSTA ELIZABETH | 1041 CAPITOL AVE APT 2 | | | | HARTFORD | CT | 06106-1062 | |
| 5524341 | ACOSTA ELYSMARI | PO BOX 3096 | | | | SAN GERMAN | PR | 00683 | |
| 5524342 | ACOSTA ERICKA | 3314 96TH ST | | | | TACOMA | WA | 98499 | |
| 5524343 | ACOSTA ERNESTO | 8878 PARK LN 109 | | | | DALLAS | TX | 75231 | |
| 5406168 | ACOSTA ERNESTO R | 1840 S PORTLAND AVE MARICOPA013 | | | | GILBERT | AZ | | |
| 5524344 | ACOSTA EVELYN | CARR 853 KM 7 9 | | | | CAROLINA | PR | 00985 | |
| 5406170 | ACOSTA FERNANDO | 1229 GRAND AVE | | | | WAUKEGAN | IL | 60085-3755 | |
| 5406171 | ACOSTA FRANK | 6444 31ST STREET UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5524346 | ACOSTA GLORIA | 2604 SW MYRTLE ST NONE | | | | SEATTLE | WA | 98106 | |
| 5524347 | ACOSTA GRETCHEN | 11840 SW 175 TH TER | | | | MIAMI | FL | 33177 | |
| 5524348 | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5406172 | ACOSTA GUADALUPE | 154 ARCADE BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5406174 | ACOSTA HARLYN | 139 MARKET ST | | | | PERTH AMBOY | NJ | 08861-4315 | |
| 5524349 | ACOSTA HECTOR | URB APRIL GARDE CALLE 22 | | | | LAS PIEDRAS | PR | 00771 | |
| 5524350 | ACOSTA HERIBRTO | 135 N DOWELL | | | | WICHITA | KS | 67206 | |
| 5524351 | ACOSTA INETTE | 5620 COLLINS ROAD APT 811 | | | | JACKSONVILLE | FL | 32244 | |
| 5524352 | ACOSTA J | 300 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 5406176 | ACOSTA JACQUELINE | 3226 EMERALD ST FL 2 | | | | PHILADELPHIA | PA | 19134-2520 | |
| 5524353 | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5406178 | ACOSTA JAVIER | PONCE DE LEON | | | | MAYAGUEZ | PR | 00680 | |
| 5524354 | ACOSTA JAYMAR I | EXT VILLA INTERAMERICANA CALLE 8 H 15 | | | | SAN GERMAN | PR | 00683 | |
| 5524355 | ACOSTA JENNIFER | PALMITA 3 117 PLAYA | | | | PONCE | PR | 00071 | |
| 5524356 | ACOSTA JONATHAN D | CALLE B N36 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524357 | ACOSTA JORGE | VILLAS DE CAGUAS REAL131 | | | | CAGUAS | PR | 00726 | |
| 5524358 | ACOSTA JOSE | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5524359 | ACOSTA JOSE | BARRIO EMAJAGUAS | | | | MAUNABO | PR | 00707 | |
| 5524360 | ACOSTA JOSEPH P | 255 KISER RD | | | | BESSEMER CITY | NC | 28016 | |
| 5524361 | ACOSTA JULIAN | 1691 SW 17 AVE | | | | MIAMI | FL | 33145 | |
| 5524362 | ACOSTA KARLA | 920 DIANE COURT | | | | CHAPARRAL | NM | 88081 | |
| 5406180 | ACOSTA KAROL J | 2907 CANADIAN RIVER LOOP | | | | KILLEEN | TX | 76549-5890 | |
| 5406182 | ACOSTA KATHERINE | 8501 DESERT OAK CT | | | | MOBILE | AL | 36695-7305 | |
| 5406184 | ACOSTA KENNETH | 1237 VIOLA AVE APT A | | | | GLENDALE | CA | 91202-3161 | |
| 5524363 | ACOSTA KEVIN | RES TORRE DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5524364 | ACOSTA KORAL | SABANA ENEAS CALLE 22 6611 | | | | SAN GERMAN | PR | 00683 | |
| 5524365 | ACOSTA KRISTINA | 3650 TALLYHO DR | | | | SACRAMENTO | CA | 95826 | |
| 5523466 | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | |
| 5406186 | ACOSTA LAURA | 1602 LAKESHORE DR | | | | EDINBURG | TX | 78541 | |
| 5524367 | ACOSTA LEOPOLDINA | 191 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5524368 | ACOSTA LESTER | BO PARABUEYON BZN 173 CALLE102 | | | | CABO ROJO | PR | 00623 | |
| 5406188 | ACOSTA LIDDENIL | 96 ROUTE 303 | | | | TAPPAN | NY | 10983 | |
| 5524369 | ACOSTA LORI | 2710 64TH ST | | | | ZWINGLE | IA | 52001 | |
| 5406190 | ACOSTA LOUIS | 1313 ROSEVELT STREET LOS ANGELES037 | | | | TUJUNGA | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524370 | ACOSTA LUCIA | 2753 JURADO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5524371 | ACOSTA LUIS | 3726 DOZIER ST | | | | LOS ANGELES | CA | 90063 | |
| 5524372 | ACOSTA LUISA | 102 N DELAWARE AVE | | | | ROSWELL | NM | 88203 | |
| 5524373 | ACOSTA LUZ M | P O BOX 37022 | | | | SAN JUAN | PR | 00937 | |
| 5524374 | ACOSTA MABELIN | 16050 NE 8TH CT | | | | N MIAMI BEACH | FL | 00925 | |
| 5524375 | ACOSTA MAIRA | CALLE 23 SE 1160 | | | | SAN JUAN | PR | 00922 | |
| 5524376 | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 75446 | |
| 5406191 | ACOSTA MARIA | 57 WASHINGTON PL APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5524377 | ACOSTA MARIA D | 1902 W WELDON AVE | | | | PHOENIX | AZ | 85015 | |
| 5524378 | ACOSTA MARIA S | 950 ALPINE LN | | | | JACKSON | WY | 83002 | |
| 5524379 | ACOSTA MARINA | 451 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94553 | |
| 5524380 | ACOSTA MARITZA | URB VILLAS DEL OESTE C ARIES 6 | | | | MAYAGUEZ | PR | 00680 | |
| 5524381 | ACOSTA MARTA | URB QUINTAS DEL BRASIDO CALLE | | | | YAUCO | PR | 00698 | |
| 5524382 | ACOSTA MAYRA | 4655 DILLON ST | | | | DENVER | CO | 80239 | |
| 5524383 | ACOSTA MICHAEL | 75 PINE ST | | | | ORONO | ME | 04473 | |
| 5406192 | ACOSTA MICHELE | L7 CALLE 1S | | | | CAROLINA | PR | 00983-1931 | |
| 5524385 | ACOSTA MIGDALIA | 19 HAMPDEN ST | | | | HOLYOKE | MA | 01040 | |
| 5524386 | ACOSTA MILAGROS | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5406121 | ACOSTA MONICA | 3060 GRAND AVE | | | | WALNUT PARK | CA | 90255 | |
| 5524387 | ACOSTA NANCY | 2660 N FREDRIC ST | | | | BURBANK | CA | 91504 | |
| 5524388 | ACOSTA NOELSY | 3901 NW 12 TER | | | | MIAMI | FL | 33126 | |
| 5406194 | ACOSTA OCELIA | 150 CARR 857 | | | | CAROLINA | PR | 00987-2277 | |
| 5524389 | ACOSTA OMAYRA | 2160 BOLTON ST 1 | | | | BRONX | NY | 10462 | |
| 5524391 | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 5406195 | ACOSTA OSCAR | 125 FOX TRCE | | | | AUGUSTA | GA | 30909 | |
| 5524392 | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | |
| 5406196 | ACOSTA RAFAEL | 8611 SPOONBILL CT | | | | SAN ANTONIO | TX | 06704 | |
| 5524393 | ACOSTA RAQUEL | 410ME HIGH | | | | TUCCUMCARI | NM | 88401 | |
| 5406197 | ACOSTA ROBERT | 4307 BONHAM ST | | | | DALLAS | TX | 75229-5433 | |
| 5524394 | ACOSTA RUTH | 1940 E 14 ST | | | | PUEBLO | CO | 81001 | |
| 5406198 | ACOSTA RYOTA | 300 BUCKINGHAM RD | | | | HORSHAM | PA | 19044 | |
| 5524395 | ACOSTA SARAH | 115 MT PLEASANT AVE | | | | PROVIDENCE | RI | 02908 | |
| 5524396 | ACOSTA SHARON | 821 COMMONS DRIVE N | | | | JACKSONVILLE | NC | 28546 | |
| 5524397 | ACOSTA SILAYA | 16202 EL CAMINO REAL 42 | | | | HOUSTON | TX | 77062 | |
| 5524398 | ACOSTA SILVIA | 122 NAYLOR | | | | TAFT | CA | 93268 | |
| 5524399 | ACOSTA STACY | 25648 BYRON ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5524400 | ACOSTA SUHEIDY | 1303BORINQUEN PARK | | | | CAGUAS | PR | 00725 | |
| 5524401 | ACOSTA SUSANNY | 10137 ORCHARD GRASS CT | | | | CHARLOTTE | NC | 28278 | |
| 5524402 | ACOSTA SYLVIA | 872 SMONAWAY | | | | SANGER | CA | 93657 | |
| 5524403 | ACOSTA TERE | C5 K-11 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5524404 | ACOSTA VANESA R | URB EL CAFETAL II CALLE CATURR | | | | YAUCO | PR | 00698 | |
| 5524405 | ACOSTA VANESSA | CALLKE 44 A FF 8 VILLAS DE LOI | | | | CANOVANAS | PR | 00729 | |
| 5406199 | ACOSTA VICENTE | 4915 MARY DIANE DR | | | | SAN ANTONIO | TX | 78220-4825 | |
| 5406200 | ACOSTA VIDALIA | 5891 SW 5TH ST | | | | MIAMI | FL | 33144-3903 | |
| 5524406 | ACOSTA VILMARIS | CALLE ESPERANZA 102 | | | | CAGUAS | PR | 00725 | |
| 5406201 | ACOSTA VIRGINIA | 2006 CEREDO | | | | ALPINE | TX | 79830-8501 | |
| 5524407 | ACOSTA WALESKA | RR 1 BOX 1746 | | | | ANASCO | PR | 00610 | |
| 5524408 | ACOSTA WANDA C | CALLE ASUCENA CASA 323 | | | | CABO ROJO | PR | 00623 | |
| 5524409 | ACOSTA WENDY | 10915 BURNET AVE | | | | MISSION HILLS | CA | 91345 | |
| 5524410 | ACOSTA YADIRA | 76 MORTON ST | | | | JACKSON | TN | 38301 | |
| 5524411 | ACOSTA YAHAIDA | 140 VIA SANPOTOSI | | | | RIO RICO | AZ | 85648 | |
| 5524412 | ACOSTA YARITZA A | HC 3 BOX 20279 | | | | LAJAS | PR | 00667 | |
| 5524413 | ACOSTA YOLANDA | 223 ZACHARIAS COURT | | | | EL PASO | TX | 79927 | |
| 5524414 | ACOSTA YVONNE | 16433 WOODRUFF AVE | | | | BELL FLOWERR | CA | 90706 | |
| 5406202 | ACOSTACASTRO CARLOS | 1 WHEELER PL | | | | FORT STEWART | GA | 31315-1828 | |
| 5406123 | ACOT DEMITRIO | 221-78B HORACE HARDING EXPWY | | | | BAYSIDE | NY | 11364 | |
| 5524415 | ACOWAH RUBY | 252 WEST GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5524416 | ACQUANETTE PAYNE | 2210 HARP ST | | | | SHREVEPORT | LA | 71103 | |
| 5524417 | ACQUANNETTA MCCLEARY | 4800 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 5402990 | ACQUAVIVA DAVID L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5406203 | ACQUAVIVA GAVIN | 15 PRIMROSE DRIVE | | | | BEAR | DE | 19701 | |
| 5406204 | ACQUAYE LYDIA | 4415 COLDEN ST APT 2U | | | | FLUSHING | NY | 11355-4002 | |
| 4884263 | ACR SUPPLY CO | PO BOX 110295 | | | | DURHAM | NC | 27709 | |
| 5406205 | ACRE EDUARDO | 1508 CARTER DR APT B | | | | ARLINGTON | TX | 76010-8348 | |
| 5524418 | ACRE SARAH | 302 VINE ST | | | | IMPERIAL | MO | 63052 | |
| 5524419 | ACRECENT FINANCIAL CORPORATION | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5524420 | ACREE IDA | 49 SW 12TH STREET APT B | | | | DANIA BEACH | FL | 33004 | |
| 5406206 | ACREE JEFF | 2731 SUNSET RD | | | | BISHOP | CA | 93514-3039 | |
| 5524421 | ACREE KEITH | 25160 PRICE RD | | | | CLEVELAND | OH | 44146 | |
| 5524422 | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | |
| 5406207 | ACREE LORETTA | 188 OAK LEAF DRIVE | | | | ATLANTIC BEACH | NC | 28512 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 19 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524423 | ACREE SANDRA | 1450 S MAIN ST NONE | | | | S JACKSONVLE | IL | 62650 | |
| 5524424 | ACREE TAMMY W | ROUTE 1 | | | | ANGIER | NC | 27501 | |
| 5406208 | ACRES ALLEN | 6407 OSLO PL | | | | BAKERSFIELD | CA | 93306-7576 | |
| 5524425 | ACROMBIE NATHAN | 1032 HUGHES TRAIL | | | | ELON | NC | 27244 | |
| 5406125 | ACS SUPPORT | PO BOX 219236 ACS SUPPORT STOP 5050 | | | | KANSAS CITY | MO | 64121-9236 | |
| 5406135 | ACS SUPPORT STOP 813G | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| 5406137 | ACSI | PO BOX 17423 | | | | NASHVILLE | TN | 37217-0423 | |
| 4881366 | ACTION ATLANTA | P O BOX 281688 | | | | ATLANTA | GA | 30384 | |
| 4863047 | ACTION DOOR CONTROLS INC | 2111 IOWA AVE SUITE L | | | | RIVERSIDE | CA | 92507 | |
| 5524426 | ACTION ENTERPRISE INC | 2423 E SPRAGUE AVE | | | | SPOKANE | WA | 99202 | |
| 4863659 | ACTION GLASS INC | 2300 Q STREET | | | | BAKERSFIELD | CA | 93301 | |
| 5524427 | ACTION MARY A | 2934 CIMARRON COVE | | | | SARASOTA | FL | 34234 | |
| 4862100 | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | |
| 5524428 | ACTION SEPTIC SERVICE | P O BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 4881738 | ACTION SERVICE CORP | P O BOX 364866 | | | | SAN JUAN | PR | 00936 | |
| 5524429 | ACTION TIME INC | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 5406143 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 5406145 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | |
| 5524430 | ACTON MIKELLA | 171 W WATERBURY RD | | | | INDPLS | IN | 46217 | |
| 5524431 | ACTON SHARON | PO BOX 37572 | | | | RICHMOND | VA | 23234 | |
| 5524432 | ACTON STACY | 749 42ND ST SW | | | | LOVELAND | CO | 80537 | |
| 5406209 | ACTOR MARTIN | 45183 BOYNE AVE | | | | EL PASO | TX | 79904-3773 | |
| 5524433 | ACUFF ANNETTE | 1130 FOXCROFT RD | | | | BRISTOL | VA | 24201 | |
| 5406211 | ACUFF KAY | 7 I STREET LAKE LOTAWANA | | | | LEES SUMMIT | MO | | |
| 5524434 | ACUFF PHYLLIS | 16104 GARDIAN CT 5 | | | | LOUISVILLE | KY | 40219 | |
| 5406212 | ACUMEN FISCAL AGENT | 4542 E INVERNESS AVE STE 210 | | | | MESA | AZ | 85206-4623 | |
| 5406213 | ACUNA ADA | 5910 SOUTHRIDGE ST | | | | HOUSTON | TX | 77033-1028 | |
| 5406214 | ACUNA ADRIANA | 9730 SW 142ND PL | | | | MIAMI | FL | 33186-1176 | |
| 5524435 | ACUNA ANGELA | 702 1ST ST | | | | JENNINGS | LA | 70546 | |
| 5524436 | ACUNA BRENDA | 6723 W WOLF ST | | | | PHOENIX | AZ | 85033 | |
| 5524437 | ACUNA CELIA | 619 E LEE | | | | SANTA MARIA | CA | 93454 | |
| 5406216 | ACUNA GOVINDA L | 508 PATTON DR | | | | KILLEEN | TX | 76541-5675 | |
| 5524438 | ACUNA IRENE E | 25000 HAWKBRYN AVE | | | | NEWHALL | CA | 91321 | |
| 5524439 | ACUNA JOSE | 1108 SUNRISE | | | | CLOVIS | NM | 88101 | |
| 5524440 | ACUNA JOSE M | 1319 DEL MONTE TRL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5406218 | ACUNA RICHARD | 40722 VIA SUN | | | | PALMDALE | CA | 93551-2617 | |
| 5406220 | ACUNA ROBERTO | 13245 CRAGGY ROCK AVE | | | | EL PASO | TX | | |
| 5406222 | ACUNA ROSA | 1850 WASHINGTON ST | | | | BOSTON | MA | 02118-1702 | |
| 5524441 | ACUNA ROSA | 1850 WASHINGTON STREET | | | | BOSTON | MA | 02108 | |
| 5406224 | ACUNA SERGIO | 17920 SW ALEXANDER ST APT 5 | | | | BEAVERTON | OR | 97003-4447 | |
| 5524442 | ACUNA SYLVIA | 11171 N 1960 ROAD | | | | ELK CITY | OK | 73644 | |
| 5524443 | ACUNA XIOMARA | BAYSIDE COURT 302-T | | | | SAN JUAN | PR | 00918 | |
| 4857955 | ACUSTRIP COMPANY INC | 10 CRAVEN ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60603 | |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5524444 | ACY GLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44146 | |
| 5524445 | ACYMAY ACYMAY | 19665 SW OAK ST | | | | ALOHA | OR | 97007 | |
| 5524446 | AD ART COMPANY | 3260 E 26TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 5524447 | AD CARMEL | 1360 NE 13ST | | | | N M | FL | 33161 | |
| 5403639 | ADA ACCESS CENTER FOR INDEPENDENT LIVING ET AL | 22 E 5TH ST | | | | DAYTON | OH | 45402 | |
| 5524448 | ADA AYALA | HC 3 BOX 9738 | | | | SAN GERMAN | PR | 00683 | |
| 5524449 | ADA AYERS | 3914 N BOLTON AVE | | | | LAWRENCE | IN | 46226 | |
| 5524450 | ADA B THOMAS | 3018 POMANDER | | | | FLORISSANT | MO | 63033 | |
| 5524451 | ADA BELLE RAMSEY | 48 WARDER ST | | | | DAYTON | OH | 45405 | |
| 5406147 | ADA CABRERA GABRIELA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5524452 | ADA CHIQUITA HARRIS | 332 SAGINAW | | | | CALCITY | IL | 60419 | |
| 5406149 | ADA CITY UTILITIES OK | 210 WEST 13TH | | | | ADA | OK | 74820 | |
| 5524453 | ADA COLON | EL MAYORAL APT A 3 | | | | VILLALBA | PR | 00766 | |
| 5524454 | ADA CORCINO | 436 MY 5 | | | | CAROLINA | PR | 00982 | |
| 5483942 | ADA COUNTY | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 5406151 | ADA COUNTY SHERIFF | 7200 W BARRISTER DR | | | | BOISE | ID | 83704-9217 | |
| 5406153 | ADA COUNTY SHERIFF OFFICE | 7200 W BARRISTER DR | | | | BOISE | ID | 83704-9217 | |
| 5406154 | ADA COUNTY SHERIFFS OFFICE | 7200 W BARRISTER DR | | | | BOISE | ID | 83704-9217 | |
| 5524455 | ADA DAVILA ROMERO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5524456 | ADA DELGADO ORTIZ | P O BOX 55168 STATION ONE | | | | BAYAMON | PR | 00960 | |
| 5524457 | ADA DELPINO | 551 STE 51AVE | | | | MIAMI | FL | 33145 | |
| 5524458 | ADA DIAZ | 16428 SW 74 CIRCLE | | | | MIAMI | FL | 33186 | |
| 5524459 | ADA ESPINOZA | 40 CHESNUT PLACE 5105 | | | | LONG BEACH | CA | 90802 | |
| 5524460 | ADA EVENING NEWS | P O BOX 489 116 N BROADWAY | | | | ADA | OK | 74820 | |
| 5406157 | ADA GIANNONE PAULA | 400 N MIAMI AV | | | | MIAMI | FL | 33128-1801 | |
| 5524462 | ADA GONZALEZ | 7702 WINGING WAY DR | | | | TAMPA | FL | 33615 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524463 | ADA I HERNANDEZ SANTIAGO | HC 4 BOX 82011 | | | | AGUAS BUENAS | PR | 00703 | |
| 5524464 | ADA JACOBSON | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 5524465 | ADA JAMES | 4013 LITTLE FINGER RD | | | | LHC | AZ | 86406 | |
| 5524466 | ADA L CHEVEZ | 1511 W 59TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5524467 | ADA L NAVARRO | SANTA ISIDRA 2 AVEN SUR1 | | | | FAJARDO | PR | 00738 | |
| 5406159 | ADA LEE MICHELE | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5524468 | ADA LELIA | 308 E MAIN ST | | | | HAW RIVER | NC | 27258 | |
| 5524469 | ADA LEON | CRT 901 KM 20 HM 18 | | | | MAUNABO | PR | 00707 | |
| 5524470 | ADA MARIE HOLMAN | 5613 OAKMEADOW DR | | | | FORT WORTH | TX | 76132 | |
| 5524471 | ADA MARTINEZ | RES EL CARMEN EDF13 APT130 | | | | MAYAGUEZ | PR | 00680 | |
| 5524472 | ADA MUNIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5406161 | ADA NIEVES GUZMAN | HC 3 BOX 31475 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5524473 | ADA OUTLAW | 18820 NE MIAMI CT | | | | MIAMI GARDENS | FL | 33179 | |
| 5524474 | ADA OUTLAW OUTLAW | 2015NW 191ST | | | | MAMIA | FL | 33056 | |
| 5524475 | ADA PEREZ | 74 BRIDGHAM ST | | | | PROVIDENCE | RI | 02907 | |
| 5524476 | ADA POLICASTRO | 5940 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| 5524477 | ADA PORRILLE | 7806 FELICE AVE | | | | TAMPA | FL | 33614 | |
| 5524478 | ADA REMY | 5418 HUDSON RD | | | | FORTBELTVOR | VA | 22060 | |
| 5406163 | ADA RODRIGUEZ BURGOS | 199 CALLE 435 26 | | | | CAROLINA | PR | | |
| 5406165 | ADA ROSARIO MOJICA | 211 CALLE PADRE LAS CASAS | | | | SAN JUAN | PR | 00918-3003 | |
| 5524479 | ADA RUIZ | 2350 SPRING LAKE MHP | | | | MORGANTON | NC | 28630 | |
| 5524480 | ADA RUTHERFORD JAMES | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5524481 | ADA SANCHEZ | 279 LIBERTY STREET | | | | NEWBURGH | NY | 12550 | |
| 5524482 | ADA SANTIAGO | PO BOX 569 | | | | VILLALBA | PR | 00766 | |
| 5524483 | ADA SEGARRA | HC 37 BOX 5020 | | | | GUANICA | PR | 00653 | |
| 5406167 | ADA SERRANO | 48 CRESTVIEW CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5524484 | ADA VEGA | 245 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| 5524485 | ADA VIDAL | HC 02 BOX 12266 | | | | AGUAS BUENAS | PR | 00703 | |
| 5524486 | ADABELLE ZAGAL | 2430 N ELMWOOD AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5524487 | ADACELIS OFARRIL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| 5524488 | ADACELIS OFARRILL | HC 05 BOX 8312 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5524489 | ADACELIS RIVERA | ALMIRANTE NORTE LA ROSETA | | | | VEGA BAJA | PR | 00693 | |
| 5524490 | ADACHI KENJI | 915 CALIBRE WOODS DR NE | | | | ATLANTA | GA | 30329 | |
| 5524491 | ADAEZE OKAFOR | 714 EDGECREEK TRAIL APT 1 | | | | ROCHESTER | NY | 14621 | |
| 5524492 | ADAIR ALEXIS | 54 HALLS HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5524493 | ADAIR ANTOINETTE | 1026 ROSS AVE APT 2 | | | | PGH | PA | 15221 | |
| 5406226 | ADAIR BARBARA | PO BOX 354 | | | | OKAY | OK | 74446 | |
| 5524494 | ADAIR CHERYL | 164 LANDRY LN | | | | THIBODAUX | LA | 70301 | |
| 5524495 | ADAIR DENNIS | 2142 HORSESHOE RD | | | | ENOREE | SC | 29335 | |
| 5406228 | ADAIR DIANE | 10295 BRAEMAR DR | | | | POWELL | OH | 43065 | |
| 5524496 | ADAIR EDWARD | 502 MARTIN RD | | | | CALEDONIA | MS | 39740 | |
| 5524497 | ADAIR JAMIE | 500-6 STONEGATE DRIVE | | | | HAMILTON | MT | 59840 | |
| 5524498 | ADAIR JOSEPH | 2053 WAPPOO DR | | | | CHARLESTON | SC | 29412 | |
| 5524499 | ADAIR LINDA | 3627 SANCTUARY WAY S | | | | JACKSONVILLE | FL | 32250 | |
| 5524500 | ADAIR MARION | 1911 S OKLAHOMA | | | | SAPULPA | OK | 74066 | |
| 5524501 | ADAIR MCALLISTER | 815 GLENDALE | | | | STATEVILLE | NC | 28625 | |
| 5524503 | ADAIR PAM C | 9478 NE SPENCER | | | | ELGIN | OK | 73538 | |
| 5524504 | ADAIR ROBERT | 8879 OUACHITA RD | | | | VERSAILLES | MO | 65084 | |
| 5406230 | ADAIR STEVEN | 12 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5524505 | ADAIR TAYLAR | 9090 MOODY 14S | | | | ANAHEIM | CA | 92804 | |
| 5524506 | ADAIR TRIXIE | 2135 ARCH ROCK ROAD | | | | MIFFLINTOWN | PA | 17059 | |
| 5524507 | ADAIR VERNETTA | 1016 E 27TH ST | | | | KANSAS CITY | MO | 64108 | |
| 5524508 | ADAISHA PICKETT | 22018 ROSEDALE | | | | ST CLAIR SHRS | MI | 48080 | |
| 5524509 | ADALA TURNMIRE | BOX 1873 GABRIEL BRANCH | | | | PIKEVILLE | KY | 41501 | |
| 5524510 | ADALBERTO GONZALEZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5524511 | ADALBERTO MELARA | 13611 HAMLET ST | | | | VICTORVILLE | CA | 92392 | |
| 5524512 | ADALBERTO MORALES | 12667 VALLEY MEADOWS DR | | | | MORENO VALLEY | CA | 92553 | |
| 5524513 | ADALBERTO OSORIO RIVERA | BO TRUJILLO BAJO CARR 3 R853 K5 | | | | CAROLINA | PR | 00987 | |
| 5524514 | ADALBERTO PEREZ | 16622 SW 82 TERRACE | | | | MIAMI | FL | 33193 | |
| 5524515 | ADALBERTO VAZQUEZ | RES SAN FERNANDO EDIF 4 APTO 87 | | | | SAN JUAN | PR | 00927 | |
| 5524516 | ADALGISA LOPEZ | 1231 HALSEY ST | | | | BROOKLYN | NY | 11207 | |
| 5524517 | ADALI ALERS SOTO | CALLE 4 A G 22 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 5524518 | ADALINA MORENO | 3210 W HAWTHORNE PL | | | | DENVER | CO | 80221 | |
| 5524519 | ADALIS DAVILA RAMOS | CALLE 13 B30 URB SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5524520 | ADALIS GARCIA | 1602 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5524521 | ADALISIA RUIZ | CAMINO LOS AYALA | | | | SAN JUAN | PR | 00926 | |
| 5524522 | ADALIT ALMAGUER | 2003 N CHICAGO S | | | | ALTON | TX | 78573 | |
| 5524523 | ADAM ABRAHAM | 2920 DANTE PL | | | | VIRGINIA BCH | VA | 23453 | |
| 5406232 | ADAM ADAM | 39159 EARLY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 5406169 | ADAM ADKINS | 2307 S DOCK ST DBA MVP SPORTS LLC | | | | PALMETTO | FL | | |
| 5524524 | ADAM AJ BAUTISTA | 2250 CASSOPOLIS STREET | | | | ELKHART | IN | 46514 | |
| 5524525 | ADAM ALAS | HC70 BOX 130 D | | | | ELKVIEW | WV | 25071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406173 | ADAM ALI | 105 JAULDY AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5524526 | ADAM ANASTASOFF | 739 ORCHARD ST | | | | TEMPERANCE | MI | 48182 | |
| 5524527 | ADAM ANDERSON | 9548 E 112TH DR | | | | HENDERSON | CO | 80640 | |
| 5524528 | ADAM BAKER | 2 ILION HEIGHTS | | | | ILION | NY | 13357 | |
| 5524529 | ADAM BEMIS | 183 CARTIER ST 2 | | | | MANCHESTER | NH | 03102 | |
| 5524530 | ADAM BLOCKER | 215 SOUTH 8TH STREET | | | | WELLINGTON | KS | 67152 | |
| 5524531 | ADAM BRADFORD | 113 CAMPBELL APT A | | | | CLIO | MI | 48420 | |
| 5524532 | ADAM BRAY | 134 FISHING CREEK RD | | | | MILL HALL | PA | 17751 | |
| 5524533 | ADAM BRAZIL | PO BOX 744 | | | | LAKESIDE | AZ | 85929 | |
| 5524534 | ADAM BURKE | 65 KIMBERLY ACRES DR | | | | JACKSON | SC | 29831 | |
| 5524535 | ADAM BUTEAU | 2106 SE 11TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 5524536 | ADAM CAMPBELL | 3254 LAMON CHAPEL ROAD | | | | JASPER | AL | 35503 | |
| 5524537 | ADAM CHRISTIAN | 18 PONDVIEW DR | | | | WILLOW ST | PA | 17584 | |
| 5406234 | ADAM CHRISTOPHER | PO BOX 185 | | | | GOWRIE | IA | 50543 | |
| 5524538 | ADAM CLARK | 4514 N KIMBALL | | | | CHICAGO | IL | 60625 | |
| 5524539 | ADAM CLAUS | 4813 ELM ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5524540 | ADAM CLINE | 1512 BAY ST | | | | SANTA CRUZ | CA | 95060 | |
| 5524541 | ADAM COTTO | KAMRT | | | | SAN JUAN | PR | 00921 | |
| 5524542 | ADAM COX | 11955 BEMONT AVE | | | | PORT RICHEY | FL | 34654 | |
| 5524543 | ADAM DAVIS | 8720 ATTALLA AVE | | | | NORTH PORT | FL | 34287 | |
| 5524544 | ADAM DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 5524545 | ADAM FRYER | 1615 BASS LAKE | | | | TRAVERSE CITYMI | MI | 49685 | |
| 5524546 | ADAM GARCIA | 828 SW 2 D ST | | | | MIAMI | FL | 33130 | |
| 5406177 | ADAM GOLDMAN | 14241 SPRINGER AVE | | | | SARATOGA | CA | 95070 | |
| 5524547 | ADAM GORODENSKI | 11810 STRIMBACK RD | | | | LAKE ODESSA | MI | 48849 | |
| 5524548 | ADAM HAWLEY | 7821 HARDING | | | | TAYLOR | MI | 48180 | |
| 5524549 | ADAM HEDRICK | 355 GAMBILL RD | | | | FRANKLIN | WV | 26807 | |
| 5524550 | ADAM HESS | 15007 14TH AVE CTE | | | | TACOMA | WA | 98445 | |
| 5524551 | ADAM HOOTEN | 1642 FREEPORT RD | | | | KITTANNING | PA | 16201 | |
| 5524552 | ADAM HUSSEIN | 36 ROBERTS DR | | | | STATEN ISLAND | NY | 10306 | |
| 5524553 | ADAM J RIVERA | 1201 B ST | | | | HAYWARD | CA | 94541 | |
| 5406179 | ADAM JACOBS | 65 LISA DRIVE | | | | NORTHPORT | NY | 11768 | |
| 5524554 | ADAM JASON L | 164 MEASOWVIEW LANE | | | | TWIN FALLS | ID | 83301 | |
| 5524555 | ADAM KEENEY | 465 FOX GLEN DR | | | | KARNEYSVILLE | WV | 25430 | |
| 5524556 | ADAM KICHLER | 13574 SE TEXAS RD | | | | KINCAID | KS | 66039 | |
| 5406181 | ADAM KOPPELMAN | 11 HILTON PLACE | | | | MONTVALE | NJ | 07645 | |
| 5406183 | ADAM L PLOTKINPC | 621 17TH ST STE 2400 | | | | DENVER | CO | 80293-2400 | |
| 5524557 | ADAM LAWRENCE | 2030 EL CAMINO DR | | | | TURLOCK | CA | 95380 | |
| 5524558 | ADAM LEVINE PRODUCTIONS INC | 1100 GLENDON AVENUE SUITE 1100 | | | | LOS ANGELES | CA | 90024 | |
| 5524559 | ADAM LIEU | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 5524560 | ADAM LOPEZ | 18009 BRAVO ST | | | | ATASCOSA | TX | 78002 | |
| 5406185 | ADAM M GOODMAN | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | | |
| 5406187 | ADAM M GOODMAN 13 TRUSTEE | ADAM M GOODMAN STE 200 260 PEACHTREE ST | | | | ATLANTA | GA | | |
| 5406189 | ADAM M GOODMAN CHAPTER 13 TRUS | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303-1236 | |
| 5406193 | ADAM M GOODMAN STANDING CH 13 | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303-1236 | |
| 5406210 | ADAM M GOODMAN TRUSTEE | 260 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303-1236 | |
| 5524561 | ADAM M ROVENOLT | 54 SPARROW DRIVE | | | | BERWICK | PA | 18603 | |
| 5524562 | ADAM MAISNER | 3420 HAZEL ST | | | | ERIE | PA | 16508 | |
| 5524563 | ADAM MARIO | 225 N FIR RD | | | | BLYTHE | CA | 92225 | |
| 5524564 | ADAM MCGARY | 105 W SPRING ST | | | | LONG BEACH | CA | 90806 | |
| 5524565 | ADAM MEGILL | 13504 ASHFORD WOOD CT W | | | | JACKSONVILLE | FL | 32218 | |
| 5524566 | ADAM MEYERS | 21717 OLDFIELD AVE N | | | | SCANDIA | MN | 55073 | |
| 5406217 | ADAM MGOODMAN | ADAM MGOODMAN 13 TRUSTEE SUITE 200 260PEACHTREE ST | | | | ATLANTA | GA | | |
| 5524568 | ADAM NICOLAE | 932 E BENRICH DR | | | | GILBERT | AZ | 85295 | |
| 5524569 | ADAM OROPESA | 305 E 3RD | | | | ROSWELL | NM | 88203 | |
| 5524570 | ADAM OROZCO | 809 W BAGNALL ST | | | | GLENDORA | CA | 91740 | |
| 5524571 | ADAM PAQUIN | 90 EAST HATFIERD ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5524572 | ADAM PARRAZ | PO BOX 826 | | | | GOSHEN | CA | 93227 | |
| 5524573 | ADAM PETINIOT | 1227 ROSEDALE ST | | | | MAUMEE | OH | 43537 | |
| 5524574 | ADAM POE | 215 N CHURCH ST | | | | ROANN | IN | 46974 | |
| 5524575 | ADAM R WESTREICH | 10503 PARKCREST DR | | | | TAMPA | FL | 33624 | |
| 5524576 | ADAM RADER | 2220 DEER TRL | | | | GREEN BAY | WI | 54302 | |
| 5524577 | ADAM RICHARDS | 104 BROAD ST | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5524578 | ADAM ROBBINN LANDRUM | 287 LANDRUM HILL ROAD | | | | LANCING | TN | 37770 | |
| 5524579 | ADAM ROCCA | 3033 BRANDON RD | | | | COLUMBUS | OH | 43221 | |
| 5524580 | ADAM ROMERO | 106 BRIAN CT | | | | LAUREL | MD | 20707 | |
| 5524581 | ADAM ROY FLOERKE | 2707 SOUTH SUNRISE DR | | | | NEW PALESTINE | IN | 46163 | |
| 5524582 | ADAM S ARMSTRONG | 5401 DUVALL | | | | ROCHESTER | MN | 55901 | |
| 5524584 | ADAM SAMUELS | 1125 POWHATAN ST | | | | ALEXANDRIA | VA | 22314 | |
| 5524585 | ADAM SCHELL | 23777 MULHOLLAND HWY SPC | | | | CALABASAS | CA | 91302 | |
| 5524586 | ADAM SHEREYK | 240 HIDDEN CT | | | | VINE GROVE | KY | 40175 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524587 | ADAM SHERRY | -10 CLEARWATER DR | | | | ALLENTOWN | NJ | 08501 | |
| 5524588 | ADAM SIMONS | 24400 H DRIVE NORTH | | | | ALBION | MI | 49224 | |
| 5524589 | ADAM SIVERTSEN | 5402 W FLANDERS RD | | | | MCHENRY | IL | 60050 | |
| 5524590 | ADAM SMITH | 2255 RIPPLING WAY N | | | | INDIANAPOLIS | IN | 46260 | |
| 5524591 | ADAM SWARTWOOD | 4075 GETTYSBURG AVE N | | | | NEW HOPE | MN | 55427 | |
| 5524592 | ADAM T STEVENS | 2140 LARKMOOR ST | | | | LORAIN | OH | 44052 | |
| 5524593 | ADAM TARA GARDNER | 117 TUSKOVICH LANE | | | | TYRONE | PA | 16686 | |
| 5406236 | ADAM TAREK | 9 DEBELE LN | | | | LINCROFT | NJ | 07738 | |
| 5524594 | ADAM TERASA | 548 TAUNTON ST | | | | LAS VEGAS | NV | 89178 | |
| 5524595 | ADAM TISSOT | 525 DANDRIDGE ST | | | | CINCINNATI | OH | 45202 | |
| 5524596 | ADAM VANTULY | 2313 NW 14TH ST | | | | FTLAUDERDALE | FL | 33311 | |
| 5524597 | ADAM VANWAY | 46 CAMPBELL DR APT 4 | | | | PARKERSBURG | WV | 26104 | |
| 5406219 | ADAM VILLAREAL | 13 WHITMAN CIR | | | | SALINAS | CA | 93906 | |
| 5524598 | ADAM WARE | 32220 HARVARD | | | | WESTLAND | MI | 48186 | |
| 5524599 | ADAM WEINER | 51 TAURUS DR | | | | MASHPEE | MA | 02649 | |
| 5524600 | ADAM YAMASHITA | 122 WOLVERINE WY | | | | SCOTTS VALLEY | CA | 95066 | |
| 5524601 | ADAM ZIMMERMAN | 829 MULBERRY AVE | | | | WYNNE | AR | 72396 | |
| 5524602 | ADAMA SESAY | 161 WARBURTON AVE | | | | YONKERS | NY | 10701 | |
| 5406238 | ADAMAKOS HARRY | 2157 N AVE FAIRFIELD 001 | | | | BRIDGEPORT | CT | | |
| 5406240 | ADAMAS ELIS | 8676 HADDEN RD | | | | TWINSBURG | OH | 44087 | |
| 5524603 | ADAMASON BETTY | 1140 CASSATT ROAD | | | | CASSATT | SC | 29032 | |
| 5524604 | ADAMCKAK JACOB | 4911 BURKEWOOD | | | | TOLEDO | OH | 43623 | |
| 5524605 | ADAME ALEJANDRO | 710 NORTH 13TH ST | | | | READING | PA | 19604 | |
| 5406242 | ADAME ANASTACIO | 4042 N 57TH DR | | | | PHOENIX | AZ | 85031-2407 | |
| 5524608 | ADAME JUAN | 4197 STATE ST | | | | SANTA BARBARA | CA | 93110 | |
| 5406248 | ADAME LAURENCIA | PO BOX 2225 | | | | MECCA | CA | 92254 | |
| 5406250 | ADAME MARIA | 611 LEONARD AVE | | | | LOS ANGELES | CA | 90022-3507 | |
| 5524609 | ADAME OSCAR | 1445 W WALK ST LOT 516 | | | | DOUGLAS | GA | 31533 | |
| 5524610 | ADAME RUBY | 623 ROSEBUD DR NW | | | | ALB | NM | 87121 | |
| 5524611 | ADAME SANDRA | 6633 PINE AVE | | | | BELL | CA | 90201 | |
| 5406252 | ADAMEK TYLER | 19577 BOW DR | | | | LINNEUS | MO | 64653 | |
| 5524612 | ADAMES ANGEL | URB MELENDEZ C F 57 | | | | FAJARDO | PR | 00738 | |
| 5524613 | ADAMES COLLAZO JOHNNY | URB VERDE MAR CALLE 19 CASA 44 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5524614 | ADAMES NILLER | RR36 BOX1390 MCC017 | | | | SAN JUAN | PR | 00926 | |
| 5524615 | ADAMES PERLA | URB LAS LOMAS 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5524616 | ADAMES RAFAEL | CE16 PP1 TURABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 5524617 | ADAMES ROSA | HC 02 BOX 8296 | | | | CAMUY | PR | 00627 | |
| 5406254 | ADAMICK SHAWN | 17203 ROOKERY CT 17203 ROOKERY CT | | | | CONROE | TX | | |
| 5524618 | ADAMINA DIAZ | RESIDENCIAL EL TREBOL EDIFICIO C | | | | RIO PIEDRAS | PR | | |
| 5524619 | ADAMO PAMELA | 1004 NW 15TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5524620 | ADAMO SALLY | 6520 VERMON DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5524621 | ADAMOUS DEBRA | 10012 HARDY DR | | | | OVERLAND PARK | KS | 66212 | |
| 5524622 | ADAMS | 1603 DON ROB LN | | | | CHATTANOOGA | TN | 37411 | |
| 5524623 | ADAMS AALEIGHA M | 104 BAUM LN | | | | ANDERSON | SC | 29624 | |
| 5406256 | ADAMS AJILE | 99 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-2219 | |
| 5524624 | ADAMS ALEXANDRA | 190 JOHNSON DR | | | | SHEPHERDSVL | KY | 40165 | |
| 5524625 | ADAMS ALICE | 2641 SE 145TH AVE | | | | PORTLAND | OR | 97216 | |
| 5524626 | ADAMS ALICE L | 63 WAILANI ST | | | | WAILUKU | HI | 96793 | |
| 5524627 | ADAMS ALLEN | 182 DEEP CRK NONE | | | | PITTSBORO | NC | 27312 | |
| 5524628 | ADAMS ALLISON | 18-20 VAN VETCHEN | | | | NEWARK | NJ | 07114 | |
| 5524629 | ADAMS AMANDA | 161 ELMWOOD ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5524630 | ADAMS AMBER B | 1120 PENNSYLVANIA AVE REAR | | | | WEIRTON | WV | 26062 | |
| 5524631 | ADAMS AMY | 4400 WANAMASSA DR | | | | CHARLOTTE | NC | 28269 | |
| 5406258 | ADAMS ANDRE | 6090 LERNER HALL 2920 BROADWAY | | | | NEW YORK | NY | | |
| 5524632 | ADAMS ANDREA H | 225 ST ANTHONYS LANE | | | | WAVERLY | OH | 45690 | |
| 5524633 | ADAMS ANGELA | 99 MCGIBBONY ROAD | | | | COVINGTON | GA | 30016 | |
| 5524634 | ADAMS ANNA | 9239 STONES BLUFF PL | | | | CAMBY | IN | 46113 | |
| 5406260 | ADAMS ANNE | 9812 LOUISVILLE AVE | | | | LUBBOCK | TX | 79423-5139 | |
| 5524635 | ADAMS ANNETTE | 1569 LAWRENCE RD | | | | CLOVER | SC | 29710 | |
| 5524636 | ADAMS ANNIE L | 891 HARVARD DR | | | | AUBURN | AL | 36830 | |
| 5406262 | ADAMS ANNMARIE | 803 KANSAS AVE | | | | FORT LEAVENWORTH | KS | 66027 | |
| 5524637 | ADAMS ANTHONY | 1550 SUPERIOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5524638 | ADAMS ARIUS | 220 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5524639 | ADAMS ARMETRICA | 26241 LAKESHORE | | | | EUCLID | OH | 44132 | |
| 5524640 | ADAMS ASHANTA | 5 N 3RD | | | | PATERSON | NJ | 07501 | |
| 5406264 | ADAMS ASHLEIGH | 279 INDIAN MISSION RD | | | | AMHERST | VA | 24521 | |
| 5524641 | ADAMS ASHLEY | P O BOX 2078 | | | | CHARLESTON | SC | 29413 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524642 | ADAMS AYANNA | 3461 ROCK CREEK DR | | | | REX | GA | 30273 | |
| 5524643 | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | |
| 5406266 | ADAMS BARBARA | 4343 HWY 51 S | | | | LULA | GA | 30554 | |
| 5524644 | ADAMS BARBARA R | LA RAM CALLE CASTELLANA | | | | PONCE | PR | 00730 | |
| 5524645 | ADAMS BELINDA | 434 E 45TH PLACE | | | | CHICAGO | IL | 60653 | |
| 5404768 | ADAMS BENJI L | 2014 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 5406268 | ADAMS BILL | 1935 RUSS ST | | | | EUREKA | CA | 95501-4715 | |
| 5524646 | ADAMS BILLIE | 3103 8TH AVE APT 704 | | | | GULFPORT | MS | 39501 | |
| 5524647 | ADAMS BOBBIE | 333 N 1300 E RD | | | | CISSNA PARK | IL | 60924 | |
| 5524648 | ADAMS BONNIE | 2363 ANTHONY WAY NE APT A | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524649 | ADAMS BONNY | 6111 RENNER RD | | | | COLUMBUS | OH | 43228 | |
| 5406270 | ADAMS BRANDON | 3841 GARDENVIEW DR APT 303 | | | | GRAND FORKS | ND | 58201-7328 | |
| 5524650 | ADAMS BRANDY | 1328 MOLER DR | | | | KETTERING | OH | 45420 | |
| 5524651 | ADAMS BRAYN P | 1104 ROCHELLE DR | | | | LAFAYETTE | IN | 47909 | |
| 5406272 | ADAMS BRENDA | 7706 PARNU CT | | | | UPPER MARLBORO | MD | 20772-4489 | |
| 5406274 | ADAMS BRENT | 1384 S 20TH AVE | | | | OZARK | MO | 65721 | |
| 5524652 | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | |
| 5406276 | ADAMS BRIAN | 10535 MONTWOOD DR APT 208 | | | | EL PASO | TX | 79935 | |
| 5524653 | ADAMS BRIAN S | 998 CHESTNUT RIDGE RD | | | | GAFFNEY | SC | 29340 | |
| 5524654 | ADAMS BRIDGETT | 60 CLYDE TAYLOR | | | | NEWNAN | GA | 30263 | |
| 5406279 | ADAMS BRIDGETTE | 4850 S LAKE PARK AVE APT 2012 | | | | CHICAGO | IL | 60615-2074 | |
| 5524655 | ADAMS BRITTANY | 100 SCARLET OAK LN | | | | SANFORD | NC | 27330 | |
| 5406223 | ADAMS BRITTANY C | 539 ASHER STREET | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5524656 | ADAMS BRODERICK L | 3549 WEST COLLEGE ST | | | | ENTER CITY | OH | 45247 | |
| 5524657 | ADAMS BROOKE N | 1030 JAMES ST | | | | FRANKLIN | LA | 70538 | |
| 5406280 | ADAMS CALVIN | 4169 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5524658 | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 60099 | |
| 5406282 | ADAMS CAROL | 119 NEILSON DR | | | | JEFFERSON HILLS | PA | 15025 | |
| 5524659 | ADAMS CAROLYN | P O BOX 25631 | | | | COLUMBIA | SC | 29224 | |
| 5524660 | ADAMS CARRIE | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427 | |
| 5524661 | ADAMS CASSANDRA | 524 RAMBLING RIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5524662 | ADAMS CASSANRA | 1619 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | |
| 5524663 | ADAMS CATHY | 16409 JACKSONTRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5524664 | ADAMS CHERRELL | 8828 LUCAS AND HUNT R APT B | | | | ST LOUIS | MO | 63136 | |
| 5406284 | ADAMS CHRIS | 4523 S GOLD CT | | | | CHANDLER | AZ | 85248-5163 | |
| 5406286 | ADAMS CHRISTIE | 11453 NEW HOPE ROAD HENRY151 | | | | HAMPTON | GA | 30228 | |
| 5524665 | ADAMS CHRISTINA | 1719 N SUMMIT APT 2 | | | | SPRINGFIELD | MO | 65803 | |
| 5524666 | ADAMS CHRISTINE | 13699 S HICKOY ST | | | | GLENPOOL | OK | 74033 | |
| 5524667 | ADAMS CLARICE | 2436 E 10TH ST APT 102 | | | | TULSA | OK | 74104 | |
| 5406288 | ADAMS CLAY | PO BOX 890 | | | | APACHE | OK | 73006 | |
| 5524668 | ADAMS CNTY DEPT OF SOC SERVICE | 7190 COLORADO BLVD | | | | COMMERCE | CO | 80022 | |
| 5406225 | ADAMS CNTY JUSTICE COURT | PO BOX 1048 | | | | NATCHEZ | MS | 39121-1048 | |
| 5524669 | ADAMS CORA | 212 TURNER ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5406227 | ADAMS COREY B | 199 OLD RIVER RD REAR | | | | WILKES BARRE | PA | 18702 | |
| 5524670 | ADAMS CORNELIA A | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |
| 5483943 | ADAMS COUNTY | ADAMS COUNTY COURTHOUSE | | | | QUINCY | IL | 62301-2998 | |
| 5787436 | ADAMS COUNTY | ADAMS COUNTY COURTHOUSE | | | | QUINCY | IL | 62301-2998 | |
| 5787616 | ADAMS COUNTY HEALTHDEPT | 330 VERMONT STREET | | | | QUINCY | IL | 62301 | |
| 5406229 | ADAMS COUNTY JUSTICE CENTER | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | 80601-8873 | |
| 5406231 | ADAMS COUNTY JUSTICE COURT | 279 JOHN R JUNKIN DR | | | | NATCHEZ | MS | 39120-3821 | |
| 5524671 | ADAMS COURTNEY | 4519 LAUREL AVE | | | | OMAHA | NE | 68104 | |
| 5406233 | ADAMS CTY COMBINED COURT | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | 80601-8873 | |
| 5524672 | ADAMS CYNTHIA | 119 DEWEY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5406290 | ADAMS DALE | 31531 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | |
| 5524673 | ADAMS DAMEKA | 2744 COLONY CT | | | | MARRERO | LA | 70072 | |
| 5524674 | ADAMS DANA | 9409 ALPINE CT | | | | NORFOLK | VA | 23503 | |
| 5524675 | ADAMS DANAJA | 26 SHARON STREET | | | | HARTFORD | CT | 06112 | |
| 5524676 | ADAMS DANIELLE | P O BOX 394 | | | | ELLSINORE | MO | 63937 | |
| 5524677 | ADAMS DARIN | 3858 ARROWHEAD DR | | | | MEDFORD | OR | 97504 | |
| 5524678 | ADAMS DARLENE B | 7373 BALDWIN RIDGE RD | | | | WARRENTON | VA | 20187 | |
| 5524679 | ADAMS DARON | 6052 CAMILLIAN | | | | PORTSMOUTH | VA | 23702 | |
| 5524680 | ADAMS DARRYL W | 6 RESACA BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5524681 | ADAMS DARYL P | 10200 PLYMOUTH AVE | | | | CLEVELAND | OH | 44125 | |
| 5406291 | ADAMS DAVID | BENTON ROUTE 2 BAXTER RD FRANKLIN055 | | | | BENTON | IL | 62812 | |
| 5524682 | ADAMS DAVID H | 1102 DEMOURELLE RD | | | | PASS CHRIS | MS | 39571 | |
| 5406293 | ADAMS DAWAN | 850 N 17TH ST APT 7A | | | | RICHMOND | IN | 47374-2474 | |
| 5524683 | ADAMS DAWNELLE M | 957 COCKFIELD RD | | | | SCRANTON | SC | 29591 | |
| 5524684 | ADAMS DEANDRE | 3428 RIDGEMONT AVE | | | | MEMPHIS | TN | 38128 | |
| 5524685 | ADAMS DEANNA | 1500 N PROSPECT ST | | | | PORTERVILLE | CA | 93257 | |
| 5524686 | ADAMS DEBBIE | 8550 POLO CLUB DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5406295 | ADAMS DEBORA | 6103 BRIDEWOOD DR FORT BEND157 | | | | RICHMOND | TX | | |
| 5524687 | ADAMS DEBORAH | NJSDHSLKJCHLSKHDSKN | | | | BALTIMORE | MD | 21085 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524688 | ADAMS DEBRA | 4011 WARNER AVE APT B4 | | | | HYATTSVILLE | MD | 20784 | |
| 5524689 | ADAMS DEELLAJEAN | 2847 ADAMS ST | | | | INDIANAPOLIS | IN | 46216 | |
| 5524690 | ADAMS DEERA | 222 E ALLEY | | | | WICHITA | KS | 67204 | |
| 5524691 | ADAMS DEIDRE | 16331 HAWFIELD WAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5406297 | ADAMS DELLA | 1030 S LIBRARY AVE | | | | KUNA | ID | 83634 | |
| 5406299 | ADAMS DEMETRIUS | 7539 ROME ST APT C | | | | FORT STEWART | GA | 31315-5785 | |
| 5524692 | ADAMS DENISE | 19018 PIN OAK WAY | | | | KILN | MS | 39556 | |
| 5524693 | ADAMS DENNIS | 140 LEISURELAND DR | | | | RUFFIN | NC | 27326 | |
| 5406301 | ADAMS DERON | 10 WILDFIRE LN | | | | NEW CASTLE | DE | 19720-3859 | |
| 5524695 | ADAMS DESIREE | 11253 GRABEN DR | | | | ST ANN | MO | 63074 | |
| 5406303 | ADAMS DIANA | 9012 DORRELL LN | | | | LAS VEGAS | NV | 89149-3017 | |
| 5524696 | ADAMS DIANE | 33 CHATSWORTH AVENUE | | | | KENMORE | NY | 14217 | |
| 5406305 | ADAMS DON | 108 12 S ZANE AVE | | | | LANCASTER | OH | 43130 | |
| 5524697 | ADAMS DONALD | 1110 APT 1 NE 22ND ST | | | | WINSTON SALEM | NC | 27105 | |
| 5524698 | ADAMS DONNA | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5524699 | ADAMS DOROTHY | 4140 EUCLID ST | | | | OTWAY | OH | 45657 | |
| 5524700 | ADAMS DOUG | 32 CENTRE ST | | | | MILTON | MA | 02186 | |
| 5524701 | ADAMS DWANDA M | 245 N AIRLINE AVENUE | | | | GRAMERCY | LA | 70052 | |
| 5524702 | ADAMS EDDIE | PO BOX 2356 | | | | DILLEY | TX | 78017 | |
| 5524703 | ADAMS EDWIN | 2011 GLENN ROAD | | | | GASTON | SC | 29053 | |
| 5524704 | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | |
| 5406307 | ADAMS ELIZABETH | 3574 HWY 308 | | | | RACELAND | LA | 70394 | |
| 5524705 | ADAMS ERNESHA | 805 NW 13TH TERREST | | | | FT LAUDERDALE | FL | 33311 | |
| 5524706 | ADAMS EUGENE | POX 211 | | | | TADD | WV | 25201 | |
| 5524707 | ADAMS EULAH | 617 POKAGAN | | | | THIBODAUX | LA | 70301 | |
| 5406235 | ADAMS EVELYN | 11 ASHIAR DR | | | | KINGSTON | NH | 03848 | |
| 5524708 | ADAMS FELICIA | 3855 NORTHEAST DRIVE APT A | | | | CLARKSVILLE | TN | 37042 | |
| 5524709 | ADAMS FRANCES | 7363 N 6TH STREET | | | | NAMPA | ID | 83605 | |
| 5524710 | ADAMS FREDERICK | 1118 REED RD | | | | CASTALIA | NC | 27816 | |
| 5524711 | ADAMS GABRIELLA | 1302 N 12TH | | | | ENID | OK | 73701 | |
| 5406309 | ADAMS GAGE | 5223 CEDAR DR UNIT 323 | | | | USAFA | CO | | |
| 5406311 | ADAMS GARY | 9012 DORRELL LN | | | | LAS VEGAS | NV | 89149-3017 | |
| 5524712 | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 75071 | |
| 5406314 | ADAMS GEORGE | 22 OLD MYRICKS ST | | | | BERKLEY | MA | 02779 | |
| 5406316 | ADAMS GERRY | 202 ELM STREET SHELBY145 | | | | WALDRON | IN | 46182 | |
| 5406318 | ADAMS GISSELLE | 1220 SENECA AVE APT 5C | | | | BRONX | NY | 10474 | |
| 5524713 | ADAMS GLENDEN | 491 CHEROKEE SCHOOL RD | | | | CRANE | MO | 65633 | |
| 5524714 | ADAMS GLORIA | 2206 CHIPCO ST | | | | TAMPA | FL | 33605 | |
| 5524715 | ADAMS GWENDOLYN | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5524716 | ADAMS HANK | 5224A HIGHWAY 1 | | | | RACELAND | LA | 70394 | |
| 5524717 | ADAMS HEATHER | 5133 LORD BYRON RD | | | | WILMINGTON | NC | 28405 | |
| 4893252 | ADAMS HEATING AND AIR CONDITIONING | 2511 CARVER ST | | | | DURHAM | NC | 27705 | |
| 5406320 | ADAMS HEIDI | 5937 SUTTON DR | | | | DOUGLASVILLE | GA | 30135-2285 | |
| 5524718 | ADAMS HOLLY | 3598 NEW LIBERTY BIG MEADOW RO | | | | KNOB LICK | KY | 42154 | |
| 5524719 | ADAMS HUNTER | 1205 N FRONT STREET | | | | BARTLESVILLE | OK | 74003 | |
| 5524720 | ADAMS IKISHA | 1721N 26TH | | | | KANSAS CITY | KS | 66102 | |
| 5406322 | ADAMS JACOB | 412 S FRENCH DR PEORIA143 | | | | DUNLAP | IL | 61525 | |
| 5524721 | ADAMS JACQUELINE | 6409 MELACANO AVE | | | | SPRING HILL | FL | 34608 | |
| 5524722 | ADAMS JACQUELYNN | 226 HUNT CLUB ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5524723 | ADAMS JAKENIA | 34 PERIDISE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5406324 | ADAMS JAMES | 11947 MERGANSER ST | | | | CARBONDALE | IL | 62901-1570 | |
| 5524724 | ADAMS JAMES W | 1065IKESDR | | | | CRESTVEIW | FL | 32539 | |
| 5406237 | ADAMS JAMIE M | 2824 FRONTIER AVE | | | | ORANGE PARK | FL | 32065 | |
| 5524725 | ADAMS JAN | 314 TUXWORTH CIR | | | | DECATUR | GA | 30033 | |
| 5524726 | ADAMS JAQUELINE | 2807 VIA DEL CABALLO BLANCO | | | | BONITA | CA | 91902 | |
| 5406326 | ADAMS JASON | 43 COCKLE SHELL RD | | | | SAVANNAH | GA | 31419-8855 | |
| 5524727 | ADAMS JENNIFER | 105 CEDAR CLIFF CHURCH RD | | | | HORSE CAVE | KY | 42749 | |
| 5524728 | ADAMS JESSICA | 456 HOOVEN ST | | | | KINGSPORT | TN | 37664 | |
| 5524729 | ADAMS JESSIE | 350 ARENA ROAD | | | | PERRY | GA | 31069 | |
| 5524730 | ADAMS JILL | 465 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5406328 | ADAMS JIM | 48 STONEHEDGE LANE | | | | BOLTON | CT | 06043 | |
| 5524731 | ADAMS JIMMIE | 10414 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5524732 | ADAMS JOAN P | 5934 CRESTWOOD DR | | | | CHARLOTTE | NC | 28216 | |
| 5524733 | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | |
| 5406330 | ADAMS JOANN | 1435 CHARLES STREET | | | | LA CROSSE | WI | 54603 | |
| 5406332 | ADAMS JOANNE | 58 WHISPERING DR | | | | TROTWOOD | OH | 45426-3027 | |
| 5524734 | ADAMS JODI | 1028 N ALPINE | | | | ROCKFORD | IL | 61107 | |
| 5524735 | ADAMS JOESPH | 529 DEMOCIAT RD | | | | GIBBSTOWN | NJ | 08027 | |
| 5524736 | ADAMS JOHANNA | 11221 MALAYAN ST | | | | BOCA RATON | FL | 33428 | |
| 5524737 | ADAMS JOHN | 35 WATSON PL APT A1 | | | | UTICA | NY | 13502 | |
| 5524738 | ADAMS JOHNNY | PO BOX 165 | | | | SWAINSBORO | GA | 30401 | |
| 5406334 | ADAMS JONATHAN | 4727 AMBERFIELD DR | | | | UPPER MARLBORO | MD | 20772-6987 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524739 | ADAMS JONATHON D | 8139 N CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5524740 | ADAMS JONTERA | 1201 CONVENTION CENTER BLVD | | | | GRETNA | LA | 70056 | |
| 5524741 | ADAMS JOQUETTA | 7887TALL PINES CT | | | | GLEN BURNIE | MD | 21061 | |
| 5406336 | ADAMS JORDAN | PO BOX 1882 | | | | JENSEN BEACH | FL | 34958-1882 | |
| 5406338 | ADAMS JOSH | 18068 PARKER RD | | | | ATHENS | AL | 35611-8589 | |
| 5406339 | ADAMS JOSHUA | 702 VICTORIAS CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| 5524742 | ADAMS JOVANNA | 7776 N 56TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5524743 | ADAMS JULIE | 604 FLAGSTAFF CT | | | | VA BEACH | VA | 23462 | |
| 5406340 | ADAMS JUSTIN | 2676 LONGWOOD DR | | | | BEAVERCREEK | OH | 45431-1620 | |
| 5524744 | ADAMS JUSTINE L | PO BOX 660 | | | | RAYMOND | NH | 03077 | |
| 5524745 | ADAMS KAREN | 1708 SALUDA RIVER DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5524746 | ADAMS KARRI | 1105 WESTPOINT DR | | | | BAKERSFIELD | CA | 93312 | |
| 5524747 | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | |
| 5406342 | ADAMS KATHERINE | 937 BUCCANEER DR APT C | | | | GLENVIEW | IL | 60026 | |
| 5524748 | ADAMS KATHIE | 5318 65TH ST | | | | KENOSHA | WI | 53142 | |
| 5406344 | ADAMS KATHLEEN | 10590 BOYLSTON DR | | | | SAINT ANN | MO | 63074-3732 | |
| 5524749 | ADAMS KATHRYN | 1043 MCDOW DR | | | | ROCK HILL | SC | 29732 | |
| 5524750 | ADAMS KATIE | 3824 PINE BARREN LN | | | | RALEIGH | NC | 27610 | |
| 5524751 | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | |
| 5406346 | ADAMS KATRINA | PO BOX 171 | | | | VACHERIE | LA | 70090 | |
| 5524752 | ADAMS KAYLA | 767 HOPETOWN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5524753 | ADAMS KEAUNDRA | 1630 RODEO DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5524754 | ADAMS KELLY | 3590 PASSMORE RD | | | | YORK | SC | 29745 | |
| 5524755 | ADAMS KELSEY | 1203 N EAST 6TH ST | | | | MULBERRY | FL | 33860 | |
| 5524756 | ADAMS KEN | 8274 WINDSOR DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5524757 | ADAMS KENNETH | 5097 TROTTER CT | | | | JACKSON | SC | 29831 | |
| 5406348 | ADAMS KENNETH D | 5111 CAREFREE DR | | | | LEAGUE CITY | TX | 77573-3195 | |
| 5524758 | ADAMS KEVIN M | 13110 HOLLY VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5524759 | ADAMS KIANDRA | 500 ARNOLD DR | | | | ALLENHURST | GA | 31301 | |
| 5524760 | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | 68104 | |
| 5406350 | ADAMS KIM | 5419 LAIMORE AVENU | | | | OMAHA | NE | 68104 | |
| 5524761 | ADAMS KIMALA L | 2708 N CENTER ST | | | | SCOTTSDALE | AZ | 85256 | |
| 5524762 | ADAMS KIMBERLY | 4129 EAST 136TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5524763 | ADAMS KOIOSHA | 6301 RIVERSIDE DR | | | | MET | LA | 70003 | |
| 5524764 | ADAMS KOTAMDA | 99 TIFTON ELDORALDO | | | | TIFTON | GA | 31794 | |
| 5524765 | ADAMS KRISTEN L | 204 ISLAND WATER WAY | | | | APOLLO BEACH | FL | 33572 | |
| 5524766 | ADAMS KRYSTAL | 24 HAGFORD DR LOT 8 | | | | PURVIS | MS | 39475 | |
| 5406239 | ADAMS KRYSTAL L | 2006 HIGHLAND CIRCLE | | | | ROME | GA | 30161 | |
| 5524767 | ADAMS LAKENA | 1711 SEWELLCIRCLE | | | | PERRY | GA | 31069 | |
| 5524768 | ADAMS LAKEYA | 2020 LAWRENCE ST | | | | BILOXI | MS | 39531 | |
| 5524769 | ADAMS LAKIRA | 705 SW 3 TER | | | | FLORIDA CITY | FL | 33034 | |
| 5524770 | ADAMS LAKISHA | 5805 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| 5524771 | ADAMS LAQUITA | 922 GARRISON | | | | ST LOUIS | MO | 63106 | |
| 5524772 | ADAMS LARAE | 3421 W STURT MILL | | | | DOUGLASVILLE | GA | 30135 | |
| 5524773 | ADAMS LARRALINE | 104 STONEHURST DR | | | | NATCHEZ | MS | 39120 | |
| 5524774 | ADAMS LARRY | 1265 STANFORD RD | | | | BETHLEHEM | PA | 18018 | |
| 5406241 | ADAMS LARRY | 1265 STANFORD RD | | | | BETHLEHEM | PA | 18018 | |
| 5524775 | ADAMS LATASHA | 7258 LYNBROOK DR | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5524776 | ADAMS LATOYA | 411 MELROSE AVE | | | | HOUMA | LA | 70363 | |
| 5524777 | ADAMS LATRICE | 108 LARAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5524778 | ADAMS LAURA | 2208 MLK AVE | | | | CAIRO | IL | 62914 | |
| 5524779 | ADAMS LAUREN | 353 KELLER LANE | | | | CLEVELAND | TN | 37311 | |
| 5524780 | ADAMS LAURIE | 232 WEST ST APT 401 | | | | RENO | NV | 89501 | |
| 5524781 | ADAMS LEA Y | 1851 SPRING GROVE LN | | | | MIDDLETOWN | OH | 45044 | |
| 5524782 | ADAMS LESSIE | 4606 OLD COACH LN | | | | SAN ANTONIO | TX | 78220 | |
| 5524783 | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | |
| 5406352 | ADAMS LINDA | 157 NE CUMMINGSAVE | | | | BARTLESVILLE | OK | 74003 | |
| 5524784 | ADAMS LINDA D | 6617 TERRACE PARK COURT | | | | RALEIGH | NC | 27616 | |
| 5524785 | ADAMS LINDBERG | 28 STRANGE RD | | | | LOUISBURG | NC | 27549 | |
| 5524786 | ADAMS LISA | 1500 30TH AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 5524787 | ADAMS LIZBETH | JARDINES DEL CARIBE CALLE 25 | | | | PONCE | PR | 00728 | |
| 5524788 | ADAMS LOLA | 2505 ELON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5524789 | ADAMS LOREDENA | 1583 N NEWCOMB | | | | PORTERVILLE | CA | 93257 | |
| 5524790 | ADAMS LOUIS | 4829 FOXBORO RD | | | | JACKSONVILLE | FL | 32208 | |
| 5524791 | ADAMS LYNNE | 20515 QUAIL CHASE DR | | | | KATY | TX | 77450 | |
| 5524792 | ADAMS LYNNETTE | 603 W 26TH STREET APT 1 | | | | NORFOLK | VA | 23517 | |
| 5524793 | ADAMS MARGIE | 1529 GERRY ST | | | | GARY | IN | 46406 | |
| 5406355 | ADAMS MARK | 16975 BOTKINS RD | | | | BOTKINS | OH | 45306 | |
| 5524794 | ADAMS MARK S | 9913 WINDRIDGE DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5524795 | ADAMS MARQUITTA | 5779 AMES MANOR RD | | | | COLUMBIA | SC | 29229 | |
| 5524796 | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | 95355 | |
| 5406358 | ADAMS MARY | 3607 S 55TH CT | | | | CICERO | IL | 60804 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406360 | ADAMS MATTHEW | 4406 SW BRANDON LN | | | | LAWTON | OK | 73505-5029 | |
| 5524797 | ADAMS MAURICE | 545 PLAYER ST | | | | GEORGETOWN | SC | 29440 | |
| 5406362 | ADAMS MEGAN | 900 CHURCHFIELD DR | | | | HINESVILLE | GA | 31313-9404 | |
| 5524798 | ADAMS MELISSA | 111 E WOODROW ST | | | | TAFT | CA | 93268 | |
| 5524799 | ADAMS MERYLE JR | 511 AYRSHIREALY | | | | DUNNINSVILLE | PA | 16635 | |
| 5524800 | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | 97016 | |
| 5406364 | ADAMS MICHAEL | 1315 SWEDETOWN RD UNIT 21 | | | | CLATSKANIE | OR | 97016 | |
| 5524801 | ADAMS MICHELE | 3434 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5524802 | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | 95825 | |
| 5406365 | ADAMS MICHELLE | 2380 SIERRA BLVD APT 35 | | | | SACRAMENTO | CA | 95825 | |
| 5524803 | ADAMS MIKE | 6655 SHADOW CREEK DR | | | | DALLAS | TX | 75241 | |
| 5524804 | ADAMS MIKE R | 464 HUDSON AVE NONE | | | | NEWARK | OH | 43055 | |
| 5524805 | ADAMS MIRA | 1018 TEMPLE ST | | | | CHARLESTON | WV | 25312 | |
| 5524806 | ADAMS MIRANDA | 411 BOWMEN HIGHWAY | | | | DEWYROSE | GA | 30634 | |
| 5524807 | ADAMS MONICA | 2708 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |
| 5524808 | ADAMS MONTINE | PO BOX 67 NONE | | | | OAKWOOD | GA | 30566 | |
| 5406367 | ADAMS MORGAN | 144 MONADNOCK STREET | | | | GARDNER | MA | 01440 | |
| 5524809 | ADAMS N | 3482 STONERIDGE ROAD | | | | YORK | PA | 17402 | |
| 5524810 | ADAMS NADINE | 113 BROMLEY VILLAGE DR | | | | FORT MILL | SC | 29708 | |
| 5524811 | ADAMS NATASHA | 1404 RUSSELL AVE N | | | | MPLS | MN | 55411 | |
| 5406369 | ADAMS NATHANAEL | PO BOX 246 | | | | GLENDALE | AZ | 85311-0246 | |
| 5524812 | ADAMS NATHANIEL | 406 IOWA STREET | | | | WARREN | OH | 44485 | |
| 5524813 | ADAMS NICHOLAS | 412 SHORT AVE | | | | MADISON | NC | 27025 | |
| 5524814 | ADAMS NICHOLE | 10126 SOUTH BLVD | | | | CLEVELAND | OH | 44108 | |
| 5524815 | ADAMS NIKIEA | 1216 BLAIRFIELD DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5524816 | ADAMS NOBIE | 54 MONTE CARLO DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5406371 | ADAMS NORMAN | 1518 CR 129 N | | | | FREMONT | OH | 43420 | |
| 5524817 | ADAMS OLER | 25 NW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5524818 | ADAMS PAIGE | 740 NE 23RD AVE APT B18 | | | | GAINESVILLE | FL | 32609 | |
| 5524819 | ADAMS PAMELA | 913 PALMETTO RD | | | | BENTON | LA | 71006 | |
| 5524820 | ADAMS PATRICK | 60 DANIEL DR | | | | OXFORD | GA | 30054 | |
| 5404769 | ADAMS PATRICK R | 3447 BYERS | | | | BURTON | MI | 48519 | |
| 5524821 | ADAMS PAUL | 819 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5524822 | ADAMS PAYNE | 189 CHATELAINE AVE | | | | DANVILLE | VA | 24541 | |
| 5524823 | ADAMS PEGGY | 1928 ROLLINGWOOD | | | | FLOVILLA | GA | 30216 | |
| 5524824 | ADAMS PHYLLIS | 403 NASH STREET | | | | ISOLA | MS | 38754 | |
| 5524825 | ADAMS PRINCE | 421 BASS LAKE RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5406373 | ADAMS RALPH | 7425 FRANKLIN PARKE WOODS | | | | INDIANAPOLIS | IN | 46259-9704 | |
| 5524826 | ADAMS RANDY | 111 MORGAN DRIVE | | | | TERRY | MS | 39170 | |
| 5524827 | ADAMS RASHANDA L | 4845 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5524828 | ADAMS RAYMA | 4850 E 484 RD | | | | OWASSO | OK | 74019 | |
| 5524829 | ADAMS RENAE | 7209 RAJ CT | | | | CHARLOTTE | NC | 28227 | |
| 5524830 | ADAMS RENE | 12027 CHAMPIONS VALLEY DR | | | | HOUSTON | TX | 77066 | |
| 5524831 | ADAMS RENEIKA | 107 MONROE DR | | | | LIBERTY | SC | 29657 | |
| 5524832 | ADAMS RHODA | 5354 ELM ST | | | | BETHELPARK | PA | 15102 | |
| 5524833 | ADAMS RHONDA F | 2207 SMITH ST | | | | REIDSVILLE | NC | 27320 | |
| 5524834 | ADAMS RHONDA R | 105 STEEPLE DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5524835 | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | |
| 5406375 | ADAMS RICHARD | 710 CHERRY HILL LANE | | | | COLUMBIA | LA | 71418 | |
| 5406379 | ADAMS RICK | 2048 ABERDEEN DRIVE ANNE ARUNDEL003 | | | | CROFTON | MD | 21114 | |
| 5524836 | ADAMS RITA | 18215 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5524837 | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | 43125 | |
| 5406381 | ADAMS ROBERT | 7419 RICHARDSON RD | | | | GROVEPORT | OH | 43125 | |
| 5524838 | ADAMS ROCKELL | 3944 BROOKLYN | | | | KANSAS CITY | MO | 64130 | |
| 5524839 | ADAMS RODERICK | 80 SOUTH GIBSON RD | | | | HENDERSON | NV | 89012 | |
| 5406383 | ADAMS ROSA | 300 PEACHTREE EXT | | | | FORT VALLEY | GA | 31030 | |
| 5524840 | ADAMS ROSELLA | HC 1 BOX 8815 | | | | SELLS | AZ | 85634 | |
| 5524841 | ADAMS ROSENNA | 143SOUTH DR | | | | HOPKINS | SC | 29061 | |
| 5524842 | ADAMS ROSHAWNA | 8528 W GRANTOSA DR | | | | MILWAUKEE | WI | 53225 | |
| 5524843 | ADAMS ROSIE | 3144 WILLOW SPRINGS DRIVE | | | | SAN JOSE | CA | 95124 | |
| 5406385 | ADAMS RW | 1817 S 82ND ST APT 4 | | | | TACOMA | WA | 98408-1028 | |
| 5524844 | ADAMS SADIQA | 821 GRACE AVE | | | | BURLINGTON | NC | 27217 | |
| 5406387 | ADAMS SAM | 64 WOODS DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5524845 | ADAMS SAMANTHA | 14 GREEN ACRES DR APT 16 | | | | PRESTONSBURG | KY | 41653 | |
| 5524846 | ADAMS SANDRA A | 3835 N 27TH | | | | MILWAUKEEE | WI | 53216 | |
| 5406389 | ADAMS SARA | 215 E EMERSON AVE | | | | FAIRBORN | OH | 45324 | |
| 5406391 | ADAMS SCOTT | 6 BIRCH MEADOW RD | | | | MERRIMAC | MA | 01860 | |
| 5524847 | ADAMS SHAFEQAH | 20 DANDRIDGE DR | | | | NEWARK | NJ | 07108 | |
| 5524848 | ADAMS SHAMARA | 3032 ARLINGTON AVE APT 545 | | | | PITTSBURGH | PA | 15210 | |
| 5524849 | ADAMS SHANEICE N | 3668 BOSWORTH | | | | CLEVELAND | OH | 44111 | |
| 5524850 | ADAMS SHANEICE | 10244 PRINCE PL T1 | | | | LARGO | MD | 20774 | |
| 5524851 | ADAMS SHANIECE | 3965 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524852 | ADAMS SHANNON | 4518 STIVERS | | | | ST LOUIS | MO | 63121 | |
| 5524853 | ADAMS SHAQUITA | 534 E LATIMER | | | | TULSA | OK | 74106 | |
| 5524854 | ADAMS SHARA J | 225 RIPLEY DR APT 9 | | | | DANVILLE | VA | 24540 | |
| 5406245 | ADAMS SHAREKA | 2605 12 AVE | | | | HUNTINGTON | WV | | |
| 5524855 | ADAMS SHARON | 2795 E BAGDAD RD | | | | SAN TAN VALLE | AZ | 85143 | |
| 5524856 | ADAMS SHARON D | 3 HITCHNER LANE | | | | SALEM | NJ | 08079 | |
| 5524857 | ADAMS SHATERIKA | 3625 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5524858 | ADAMS SHAWANDA | 2805 WEST LOREDO RD | | | | AVON PARK | FL | 33825 | |
| 5406393 | ADAMS SHAWNAE | 1010 JESSAMINE TRL | | | | SUMTER | SC | 29150-5908 | |
| 5524859 | ADAMS SHEDRENNA | 288 SUGERPINE DR | | | | GRETNA | LA | 70056 | |
| 5524860 | ADAMS SHEERECE | 41 PROSPECT ST | | | | PITTSFIELD | MA | 01201 | |
| 5524861 | ADAMS SHEILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07305 | |
| 5524862 | ADAMS SHELIA L | 533 ACADEMY ST | | | | BATESBURG | SC | 29006 | |
| 5406395 | ADAMS SHELLY | 308 HUNTERS RUN | | | | JEFFERSON CITY | MO | 65109-6228 | |
| 5524863 | ADAMS SHEQUITA | 6965 FILLMORE DRIVE | | | | MERRILLVILLE | IN | 46410 | |
| 5524864 | ADAMS SHIRLEY | 2830 STODDARD ST APT 211 | | | | SAINT LOUIS | MO | 63106 | |
| 5524865 | ADAMS SHIRLEY C | 667 WEST JEFFERSON ST | | | | ORLANDO | FL | 32801 | |
| 5524866 | ADAMS SHYMEKIA | 2915 ESTELLE AVE | | | | MUSKOGEE | OK | 74401 | |
| 5524868 | ADAMS SONIA | 10271 HWY 278 E | | | | COVINGTON | GA | 30014 | |
| 5524869 | ADAMS SONYA | 1515 MOORE DR | | | | GASTONIA | NC | 28054 | |
| 5524870 | ADAMS STACEY | 1295 EAST 2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5524871 | ADAMS STEPHANIE | 1209 RUSSEL STREET | | | | ORANGEBURG | SC | 29118 | |
| 5524872 | ADAMS STEPHANIE A | 2944 KY 1304 | | | | BIMBLE | KY | 40915 | |
| 5524873 | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5406397 | ADAMS STEVEN | 708 PAINTBRUSH DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5406401 | ADAMS SUE | 203 E BEMENT ST | | | | EDGERTON | OH | 43517 | |
| 5406403 | ADAMS SUSAN | 228 W PLEASANT ST | | | | DUNKIRK | IN | 47336 | |
| 5524874 | ADAMS SYLVIA | 157 STUART CIR SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524875 | ADAMS SYLVONNE | 7979 NW 21ST STREET | | | | MIAMI | FL | 33126 | |
| 5524876 | ADAMS TAKINA | 3253 EASTHAVEN DR S | | | | COLUMBUS | OH | 43232 | |
| 5524877 | ADAMS TAMEKA | 4129 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109 | |
| 5406405 | ADAMS TAMMIE | 2509 SPRING HARBOR CIR APT 6 | | | | MOUNT DORA | FL | 32757-1914 | |
| 5524878 | ADAMS TAMMY | 7916 HAWTHORN | | | | TEMPLE | TX | 76502 | |
| 5406407 | ADAMS TANISHA | 1000 FARRAH LN APT 1033 | | | | STAFFORD | TX | 77477-6050 | |
| 5524879 | ADAMS TANYA | PO BOX563 | | | | ROSSVILLE | IN | 46923 | |
| 5524880 | ADAMS TASHA | 226 N FIRST ST APT 17 | | | | DEFUNIAK SPRING | FL | 32433 | |
| 5524881 | ADAMS TASHA L | 305 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| 5406409 | ADAMS TED | 2249 TROUVILLE PLACE COOK 031 | | | | WHEELERSBURG | OH | 45694 | |
| 5524882 | ADAMS TERENA | 263 SECOND STREET | | | | PITTSFIELD | MA | 01201 | |
| 5524883 | ADAMS TERESA | 121 LYNNFIELD CIRCLE | | | | UNION | OH | 45322 | |
| 5406411 | ADAMS TERESITA | 914 GREEN ST | | | | BRIDGEPORT | PA | 19405 | |
| 5406413 | ADAMS TERRY | PO BOX 1012 | | | | PILOT POINT | TX | 76258 | |
| 5524884 | ADAMS THELMA | 47 LAPIERRE AVE | | | | LAWNSIDE | NJ | 08045 | |
| 5524885 | ADAMS THERESA | 744 W MARLENE RD | | | | DAYTONA BEACH | FL | 32117 | |
| 5524886 | ADAMS TIFFANY | 105 B WEST OAK ST | | | | WHITERIVER | AZ | 85941 | |
| 5524887 | ADAMS TIHIESHA | 1924 NATCHEZ AVE | | | | KNOXVILLE | TN | 37915 | |
| 5524888 | ADAMS TINA | 1612 N LIBERTY | | | | INDEPENDENCE | MO | 64505 | |
| 5406415 | ADAMS TISHA | 15875 NORTH TRIPLE X ROAD | | | | LUTHER | OK | 73054 | |
| 5524889 | ADAMS TOJA | 205 LINCOLNSHIRE SQ | | | | COLUMBIA | SC | 29203 | |
| 5524890 | ADAMS TONI | 1117 N 8TH ST | | | | NEODESHA | KS | 66757 | |
| 5524891 | ADAMS TORRANCE | 1806 DAVIS FARM RD | | | | YORK | SC | 29745 | |
| 5524892 | ADAMS TOYA | 4202 SABEL PARK DR 101 | | | | BRANDON | FL | 33510 | |
| 5524893 | ADAMS TRACI | 1508 E FOURTUNA | | | | WICHITA | KS | 67216 | |
| 5524894 | ADAMS TRACY | 14430 MOBILE ST | | | | BRIGHTON | CO | 80601 | |
| 5524895 | ADAMS TRINA | 1000 SUTTON PL 812 | | | | HORN LAKE | MS | 38637 | |
| 5524896 | ADAMS TROANNA | 3408 LEMON ST | | | | KENNER | LA | 70065 | |
| 5406417 | ADAMS TYLER | 3713 WHISPER TRACE | | | | CIBOLO | TX | 78108 | |
| 5524897 | ADAMS TYRONE | 3258 JONATHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5524898 | ADAMS UTIKA | 723 PATRIOT PKWY | | | | ROCKHILL | SC | 29730 | |
| 5524899 | ADAMS VEREE | 619 S AINSWORTH AVE APT C | | | | TACOMA | WA | 98405 | |
| 5524900 | ADAMS VERONICA | 1423 WOOD TERRECE CIRCLE | | | | DORAVILLE | GA | 30340 | |
| 5524902 | ADAMS VICTORIA | 404 HOLIDAY LANE | | | | NEWFIELD | NY | 14867 | |
| 5524903 | ADAMS VON | 920 SOUTH ARKANSAS AV | | | | RUSSELLVILLE | AR | 72801 | |
| 5524904 | ADAMS WANDA | 6810 WESTERN PLACE | | | | COLO SPRINGS | CO | 80915 | |
| 5406419 | ADAMS WILLIAM | 2214 GATESMILL DR | | | | ERIE | PA | 16510-6410 | |
| 5406424 | ADAMS WILLIE | 2898 S FLEMING CT | | | | TUCSON | AZ | 85708-1514 | |
| 5524905 | ADAMS YARIDIA | SAN LORENZO PR | | | | SAN LORENZO | PR | 00754 | |
| 5406426 | ADAMS ZACH | 3030 370TH ST | | | | LAKE VIEW | IA | 51450 | |
| 5524906 | ADAMS ZACK | 3000 TUTTLE CREEK BLVD PLT 97 | | | | MANHATTAN | KS | 66502 | |
| 5524907 | ADAMSCARLSON SARAH | 2327 E 4TH ST LOT 13 | | | | PUEBLO | CO | 81001 | |
| 5524908 | ADAMSCOTNER DANANATAIJE | 918 N J ST | | | | MUSKOGEE | OK | 74403 | |
| 5524909 | ADAMSCREWS DAYNETTE | 2339 GREEN ST SE APT 1 | | | | WASHINGTON | DC | 20020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406428 | ADAMSKI JEFFREY | 95-447 KAAWELA PLACE | | | | MILLIANA | HI | | |
| 5524910 | ADAMSON ADELE | 333 BARE ST 2 | | | | REXBURG | ID | 83440 | |
| 5524911 | ADAMSON BARBARA | 114503 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5406430 | ADAMSON BRIAN | 1522 NORTH 900 WEST DAVIS011 | | | | WOODS CROSS | UT | | |
| 5406432 | ADAMSON CHERYL | PO BOX 784 | | | | SMITH RIVER | CA | 95567 | |
| 5406434 | ADAMSON CHRISTOPHER | PO BOX 1435 | | | | FREDERICK | MD | 21702-0435 | |
| 5406436 | ADAMSON DEBRA | 381 FREDERICKS CV | | | | DAWSONVILLE | GA | 30534 | |
| 5524912 | ADAMSON GARY | 257 S LARK AVE | | | | NORWOOD | MO | 65717 | |
| 5524913 | ADAMSON JUDY A | 1327 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5406438 | ADAMSON KURT | 4107 S MCCOY ST | | | | INDEPENDENCE | MO | 64055-4539 | |
| 5406440 | ADAMSON LORI | 2914 E GROVERS AVE | | | | PHOENIX | AZ | 85032-1135 | |
| 5524914 | ADAMSON MARCELLA | 1275 OLD-GREENBRIAR DR | | | | LANCASTER | SC | 29720 | |
| 5406442 | ADAMSON THOMAS | 123 KAUFAN LANE | | | | KITTANNING | PA | | |
| 5524915 | ADAMSON TIFFINY | 371 S STATE ST | | | | MARION | OH | 43302 | |
| 5406444 | ADAMSSON ULLA | 382 DE COSTER BLVD | | | | ALVIN | TX | 77511-4771 | |
| 5406446 | ADAMUCCI JANETTE | 623 37TH AVE | | | | SEATTLE | WA | 98122-6421 | |
| 5524916 | ADAN ADAME | 3318 STIRRUP LN | | | | EVANS | CO | 80620 | |
| 5524917 | ADAN ALTAMIRANO | 315 W 24TH | | | | ODESSA | TX | 79763 | |
| 5524918 | ADAN ANGEL | 4833 SANBARWILLOW CT | | | | ORLANDO | FL | 32808 | |
| 5524919 | ADAN CONTRERAS | 252 JACKSON ST APT 6 | | | | WAUKEGAN | IL | 60085 | |
| 5406448 | ADAN HODAN | 2370 KAREN LN | | | | SNELLVILLE | GA | 30039-4264 | |
| 5524921 | ADAN JESUS | 228 PACER RUN CT | | | | COLUMBIA | SC | 29223 | |
| 5406450 | ADAN KAREN | 750 SIX FLAGS RD LOT 488 | | | | AUSTELL | GA | 30168-7837 | |
| 5524922 | ADAN MALVAEZ | 4214 AVALON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5524923 | ADAN MEDRANO JR | 501 AMUNITION RD APT 29 | | | | FALLBROOK | CA | 92028 | |
| 5524924 | ADAN MORALES | 667 BISHOP AVE | | | | HAYWARD | CA | 94544 | |
| 5524925 | ADAN NAJARRO | 1560 VALLEYVIEW RD 14 | | | | HOLLISTER | CA | 95023 | |
| 5524926 | ADANA BAKER | 2550 WIMBLETON CTC | | | | COLORADO SPRINGS | CO | 80920 | |
| 5524927 | ADANE NAJARRO | 1560 VALLEYVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5524928 | ADANNE LOVELACE | 533325 E TROPICANA | | | | LAS VEGAS | NV | 89122 | |
| 5524929 | ADANS CYNTHIA | 294 KINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5524930 | ADAO MATEOS | 306 6TH AVE S | | | | SEATTLE | WA | 98104 | |
| 5524931 | ADAO RODIRGUES | 454 MARSHALL STREET | | | | ELIZABETH | NJ | 07206 | |
| 4852680 | ADAPTLY INC | 386 PARK AVE S FL 17 | | | | NEW YORK | NY | 10016 | |
| 5524932 | ADARIS QUINONES | EL MIRADOR EDIFICIO 12 | | | | SAN JUAN | PR | 00915 | |
| 5524933 | ADASELIA BOWDEN | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5524934 | ADASELIS OFARRILL | HC 02 BOX 14408 | | | | CAROLINA | PR | 00987 | |
| 5524935 | ADASTINE OATIS | 168 WESTBUD ST | | | | SHARON | PA | 16146 | |
| 5524936 | ADAWNDRIYA MERIWEATHER | 1117 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714 | |
| 5524937 | ADAY BERTHA | PO BOX 561 | | | | FORT APACHE | AZ | 85926 | |
| 5406452 | ADAY BRANDON | PO BOX 1864 | | | | WHITERIVER | AZ | 85941 | |
| 5524938 | ADAY EDISON | PO BOX 2676 | | | | WHITERIVER | AZ | 85941 | |
| 5524940 | ADAZON INC | 1485 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | |
| 4861109 | ADCO SERVICES INC | 1532 OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5524941 | ADCOCK DINA | 348 MILL ST | | | | BLUFF CITY | TN | 37618 | |
| 5524942 | ADCOCK JEFFF | 50 LOWELL ST | | | | MANCHESTER | NH | 03104 | |
| 5524943 | ADCOCK KIMBERLY | 21055 EVANS TRAIL | | | | FARIBAULT | MN | 55021 | |
| 5524944 | ADCOCK MAUREEN | 21606 LIVE OAKS SPRING DR | | | | KATY | TX | 77450-5353 | |
| 5406456 | ADCOCK SHANNON | 138 DOTY ROAD N | | | | ASHLAND CITY | TN | 37015 | |
| 5406458 | ADCOCK SIMONE | 4117 GERMANIA ST APT 1F | | | | SAINT LOUIS | MO | 63116-2768 | |
| 5524944 | ADCOCK WANDA | 642 RIDGE ROAD | | | | EVINGTON | VA | 24550 | |
| 4869515 | ADCOLOR | 620 ADCOLOR DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5406460 | ADDAGATLA GANESH | 2508 WILLIAM TAFT CT | | | | HERNDON | VA | 20171-3115 | |
| 5406462 | ADDAGUDI NAVEEN | 15 CORNING FAIRBANKS WAY | | | | WESTBOROUGH | MA | 01581-1852 | |
| 5524945 | ADDARIO MICHAEL D | 110 DOOR OF FAITH RD | | | | HAIKU | HI | 96708 | |
| 5406464 | ADDATO ARTHUR | 310 ROGERS POINT RD | | | | STEUBEN | ME | 04680 | |
| 5524946 | ADDER M R | 315 N ROSINA AVE | | | | SOMERSET | PA | 15501 | |
| 5524947 | ADDERLEY CARL | 560 W 90TH ST | | | | LA | CA | 90044 | |
| 5524948 | ADDERLEYLIKELY VIOLET | 5145 CARIBBEAN BLVD APT 101 | | | | WEST PALM BEACH | FL | 33407 | |
| 5406466 | ADDERLY LANCE | 5090 NAPA SHORE DR | | | | FAIRFIELD | CA | 94534-6661 | |
| 5524949 | ADDERLY SHENEKA | 6518 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5524950 | ADDERLY SHERCA | 1320 9TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5524951 | ADDIE BEASLEY | 7589 GARNET DR | | | | JONESBORO | GA | 30236 | |
| 5524952 | ADDIE BRIGGS | 4435 S WILLOW ST | | | | SEATTLE | WA | 98118 | |
| 5524953 | ADDIE GILLIAM | 402 SOTH MAIN ST | | | | ESTILL SPRINGS | TN | 37330 | |
| 5524954 | ADDIE KAREN | 2500 BALTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5524956 | ADDIE M REVELS | PO BOX 266 | | | | NEW CHURCH | VA | 23415 | |
| 5524957 | ADDIE MOSLEY | P O BOX 231 | | | | BOLTON | NC | 28423 | |
| 5524958 | ADDIE ROBINSON | PO BOX 56089 | | | | PHILADELPHIA | PA | 19132 | |
| 5524959 | ADDIE ROY | 3315 N 17TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5524960 | ADDIEL S MALDONADO | 569 SECT LOS PINOS | | | | CIDRA | PR | 00739 | |
| 5524961 | ADDINGTON KELLY | PO BOX 606 | | | | SWINK | CO | 81077 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524962 | ADDIS TAMMY L | 1403 THOMPSON HEIGHTS AVE | | | | CINCINNATI | OH | 45223 | |
| 5524963 | ADDISON ALAFREDA | 8807 CRANDAL RD | | | | LANHAM | MD | 20706 | |
| 5524964 | ADDISON ANGELA | 2927 5TH AVE | | | | BALTIMORE | MD | 21218 | |
| 5524965 | ADDISON ANN | 1040 RIVINGTON ST | | | | ROSELLE | NJ | 07203 | |
| 5524966 | ADDISON BRENDA M | 2377 OLDFIELD RD | | | | GASTONIA | NC | 28056 | |
| 5524967 | ADDISON CARLYN | 508 BLANTON ST | | | | SHELBY | NC | 28150 | |
| 4857142 | ADDISON CARTER INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5524968 | ADDISON CHERYL | 7203 25TH AV | | | | HYATTSVILLE | MD | 20716 | |
| 5524969 | ADDISON CLENDON | PO BOX 1651 | | | | WHITERIVER | AZ | 85941 | |
| 5524970 | ADDISON CORNELIOUS J | 3909 BLACK HWY | | | | YORK | SC | 29745 | |
| 5524971 | ADDISON DENETRISS | 3332 N 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5524972 | ADDISON DOUGLAS | 7619 SPARTA | | | | MEMPHIS | TN | 38119 | |
| 5524973 | ADDISON EDWARD L | 12235 VALLEYLANE | | | | GARFIELD | OH | 44125 | |
| 5524974 | ADDISON EVERARD | 11095 NW 37 ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5524975 | ADDISON FRANCES | BOX 85 | | | | ST STEPHENS | WY | 82524 | |
| 4869069 | ADDISON INDEPENDENT | 58 MAPLE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 5524976 | ADDISON JACQUETTA | 1933 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5524977 | ADDISON JASMINE | 4830 MOHICAN ST | | | | MEMPHIS | TN | 38109 | |
| 5524978 | ADDISON JOYCEL | 117 S BEVERLY ST | | | | PERRY | FL | 32348 | |
| 5524979 | ADDISON KAREN | 2631 NEW SHARON CHURCH RD | | | | HILLSBORO | NC | 27276 | |
| 5406468 | ADDISON KAYLA | 12911 NEW CEDAR | | | | HELOTES | TX | 78023 | |
| 5524980 | ADDISON KEVIN | 145 MEADOWMOSS DR | | | | SLIDELL | LA | 70458 | |
| 5524981 | ADDISON LETISHA | 12508 S ELIZABETH ST | | | | CHICAGO | IL | 60827 | |
| 5524982 | ADDISON LORRAINE T | PO BOX 2291 | | | | FT WASHAKI | WY | 82514 | |
| 5406470 | ADDISON MELINDA | 18 E WELWOOD DR | | | | SAVANNAH | GA | 31419-3030 | |
| 5524983 | ADDISON NITA | 10400 DAVIS RD | | | | TAMPA | FL | 33637 | |
| 5524984 | ADDISON RASHEDA | 617 MAPLE ST | | | | BISHOPVILLE | SC | 29010 | |
| 5524985 | ADDISON REMONDIE | POST OFFICE BOX 3564 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5524986 | ADDISON SHAQUAIL | 2417 NW 21ST AVE | | | | MIAMI | FL | 33142 | |
| 5524987 | ADDISON SHARON | KMART | | | | GROVER | NC | 28073 | |
| 5524988 | ADDISON STEVEN | 211 NEW ST DOWN | | | | FAIRPORT | OH | 44077 | |
| 5524989 | ADDISON TAMEKA | 1434 BOXWOOD FARM RD | | | | AMHERST | VA | 24521 | |
| 5524990 | ADDISON THELDON | 4796 WHEAT CT | | | | MIDDLEBURG | FL | 32068 | |
| 5524991 | ADDISON THOMPSON | 425 TURKEY TRACK RD | | | | WHITERIVER | AZ | 85941 | |
| 5524992 | ADDISON TRACIE | 4541 DALLAS PL | | | | SUITLAND | MD | 20748 | |
| 5524993 | ADDISON TYRONE A | 3403 SUMMER BROOKE WAY | | | | UNION CITY | GA | 30291 | |
| 5406247 | ADDISON WILLIESHA | 2526 SOUTH OAK AVENUE | | | | SANFORD | FL | 32773 | |
| 5524994 | ADDISSON DEMETRISS | 2632 N HURBARDT | | | | MILWAUKEE | WI | 53132 | |
| 5406249 | ADDMOTOR TECH | 4467 ROWLAND AVE | | | | EL MONTE | CA | 91731-1121 | |
| 5524995 | ADDO CRYSTAL | 219 VILLAGE ST APT 15 | | | | PENACOOK | NH | 03303 | |
| 5406472 | ADDO ISAAC | 6707 AKRON ST | | | | PHILADELPHIA | PA | 19149-2329 | |
| 5524996 | ADDSON R MACK | 740 POPLAR GROVE ST | | | | BALTIMORE | MD | 21216 | |
| 5406474 | ADDUCI FEDELE | 90 KANE ST # 101 | | | | WEST HARTFORD | CT | 06119-2185 | |
| 5406476 | ADDUCI JESSICA | SARAH LAWRENCE COLLEGE 1 MEAD WAY | | | | BRONXVILLE | NY | 10708 | |
| 5406478 | ADDULMAUHSI SALAHUDDIN | 2201 SAVANNAH ST SE APT 118 | | | | WASHINGTON | DC | 20020-7591 | |
| 5524997 | ADDY LOTOYA | 1316 HARTFORD DR | | | | BIRMINGHAM | AL | 35215 | |
| 5524998 | ADDY SANDRA | 1334 JUNIPER SPRINGS ROAD | | | | GILBERT | SC | 29054 | |
| 5524999 | ADE AMANDA | 2440 S 4TH ST | | | | PHILADELPHIA | PA | 19148 | |
| 5525001 | ADE OBAYANJU | 6604 MOYER AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5525002 | ADEAGBO SYLVIA | 601 TOPPING ST APT 1 | | | | STP | MN | 55103 | |
| 5525004 | ADEANN RIVES | 19 HOLL ST | | | | MANCHESTER | CT | 06040 | |
| 5406480 | ADEBAMWO JIDE | PO BOX 512 | | | | LINCOLN | RI | 02865 | |
| 5525005 | ADEBAYO DELANE | 8704 OLD STATION DR | | | | RALEIGH | NC | 27615 | |
| 5525006 | ADEBAYO HUME | 3304 NGRAM DRIVE | | | | RALEIGH | NC | 27604 | |
| 5525007 | ADEBESIN TAIWO | 3508 TAGORE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5525008 | ADEBIYI FELICIA | 3012 NE WINN RD | | | | KANSAS CITY | MO | 64117 | |
| 5525009 | ADEBOYEJO QUEEN | 838 OAK RIDGE DR | | | | PERRY | GA | 31069 | |
| 5525010 | ADEDARA FAMORTY | 11364 EVANS TRL | | | | BELTSVILLE | MD | 20770 | |
| 5525011 | ADEDIPE MARTINS | 4115 BOARMAN AVE | | | | BALTIMORE | MD | 21215 | |
| 5525012 | ADEDOKUN AKINTOYE | 8050 TAYLOR RD APT 707 | | | | RIVERDALE | GA | 30274 | |
| 5525013 | ADEDOYIN ELVIS | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5406482 | ADEDURO ADEFEMI | 6511 100TH AVE | | | | LANHAM | MD | 20706-2645 | |
| 5406251 | ADEEB KHAN | 8401 CLEARVIEW COVE | | | | PLAINO | TX | 75025 | |
| 5406484 | ADEGBOYE EMMANUEL | 2881 MORALITY DR | | | | COLUMBUS | OH | 43231-8830 | |
| 5525014 | ADEIA WILLIAMS | 935 WEST MARION | | | | ELKHART | IN | 46516 | |
| 5525015 | ADEIJAE YANCEY | 7433 PENN AVENUE | | | | PITTSBURGH | PA | 15208 | |
| 5525016 | ADEJUMO GANIYAT | 1587 TREVOR ST | | | | LOS ANGELES | CA | 90004 | |
| 5406486 | ADEKUNLE ADENIYI | 4324 S HALIFAX ST | | | | CENTENNIAL | CO | 80015-5423 | |
| 5525017 | ADEKUNLE LOLA | 3100 GROSS AVE | | | | WAKE FOREST | NC | 27587 | |
| 5525018 | ADEKUNLE TOLULOPE | 12007 LISMORE LAKE DRIVE | | | | CYPRESS | TX | 77429 | |
| 5406255 | ADEL CUMBER | 9320 WESTMOOR DR | | | | RICHMOND | VA | 23229-6247 | |
| 5525019 | ADEL DELAZEUZ | 923 ELIZABETH | | | | CORPUS CHRSTI | TX | 78404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525020 | ADEL LOWE | 2302 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5525021 | ADELA ALVARADO | 40 PRAIRIE KNOLL DR | | | | SANTA FE | TX | 77510 | |
| 5525022 | ADELA ARROYO | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | |
| 5525023 | ADELA BUSTAMANTE | 1234 ABC | | | | OXNARD | CA | 93033 | |
| 5525024 | ADELA CALDERON | 1240 S MARTINS ST | | | | LIGONIER | IN | 46767 | |
| 5525025 | ADELA CASTANEDA | 9114 MCPHERSON RD APT 4705 | | | | LAREDO | TX | 78045 | |
| 5525026 | ADELA CEDILLO | 4913 WINTHOP DRIVE | | | | EL PASO | TX | 79924 | |
| 5525027 | ADELA DORADO | 536 ALICIA | | | | EL PASO | TX | 79905 | |
| 5525028 | ADELA ESPERANZA | 1143 SW 5TH ST APT 6 | | | | MIAMI | FL | 33130 | |
| 5525029 | ADELA HERNANDEZ | 463 WHISPERING WOOD CIRCL | | | | CORNELIA | GA | 30531 | |
| 5525030 | ADELA LEAL | 310 BUTTE AVE APT A | | | | MODESTO | CA | 95358 | |
| 5525031 | ADELA MANCIA | 645 BARTLETT AVE | | | | HAYWARD | CA | 94541 | |
| 5525033 | ADELA MARTINEZ | 655 S 7TH PL | | | | COTTONWOOD | AZ | 86326 | |
| 5525034 | ADELA MONTIEL | 54 WAY LOT 2 | | | | TIFTON | GA | 31793 | |
| 5525035 | ADELA MOREU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525036 | ADELA RIVERA | CARR 917 | | | | LAS PIEDRAS | PR | 00771 | |
| 5525037 | ADELA SALAZAR | 11402 SIERRA GORDA DR | | | | LAREDO | TX | 78045 | |
| 5406257 | ADELA SEVILLA | 3637 SONOMA AVE 153 | | | | SANTA ROSA | CA | 95405 | |
| 5525038 | ADELA TELLEZ | 1443 N REAY LN | | | | THATCHER | AZ | 85552 | |
| 5406259 | ADELA TORRES | 752 COLUSA AVE | | | | EL CERRITO | CA | 94530 | |
| 5525039 | ADELA WALKER | 10 5TH ST | | | | WHITE PLAINS | NY | 10606 | |
| 5525040 | ADELA ZAVALA | 1205 MAURER ST | | | | PHARR | TX | 78577 | |
| 5525041 | ADELADIE EPHRAIM | 4388 TAFT CT | | | | WOODBRIDGE | VA | 22193 | |
| 5525042 | ADELAIDA BENITES | 540 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525043 | ADELAIDA HERRERA | 208 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5406261 | ADELAIDA PALACIOS | 37759 SUMAC AVENUE | | | | PALMDALE | CA | 93550 | |
| 5525044 | ADELAIDA SIERRA | LOMAS VERDES CPASCUAS 4C | | | | BAYAMON | PR | 00956 | |
| 5525045 | ADELAIDE PARHAM | 106 COLLINWOOD LN | | | | TAYLORS | SC | 29687 | |
| 5525046 | ADELE COOK | 4011 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157 | |
| 5525047 | ADELE MONTANEZ | 112 SPRINGWOOD CIR B | | | | LONGWOOD | FL | 32750 | |
| 5525048 | ADELE R BAKER | 5017 ADAMS AVE | | | | ADAMSVILLE | AL | 35005 | |
| 5525049 | ADELE REEVES | 141 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5525050 | ADELFA STELLA | 3303 W NEW ORLEANS AVE | | | | TAMPA | FL | 33614 | |
| 5525051 | ADELFINO ANDRADE | 1218 BARFORD DR | | | | LIBERTY | MO | 64068 | |
| 5525052 | ADELFINO TREJO | 891 SE CELTIC AVE | | | | PORT LUCIE | FL | 34983 | |
| 5525053 | ADELHARDT DIANE | 538 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5525054 | ADELIDA RODRIGUEZ | 281 SOUTH BROADWAY | | | | LAWRENCE | MA | 01843 | |
| 5525055 | ADELINA C KAM | 1025 W NEWGROVE ST | | | | LANCASTER | CA | 93534 | |
| 5525056 | ADELINA ESPINOSA | 8003 WINERGARDENS BLVD | | | | EL CAJON | CA | 92021 | |
| 5525057 | ADELINA GARCIA | 8237 CONCORD | | | | FONTANA | CA | 92335 | |
| 5525058 | ADELINA HERNANDEZ | 4550 KAREN AVE APT 141 | | | | LAS VEGAS | NV | 89121 | |
| 5525059 | ADELINA MESTRE | HC 5 BOX 56760 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5406263 | ADELINA PEREZ RIVERA | CARRETERA UNO 16 KILOMETROS CU | SABANA JYEGUAS | | | LAJAS | PR | 00667 | |
| 5525060 | ADELINA RAMOS | 1650 PINE ST | | | | CONCORD | CA | 94520 | |
| 5525061 | ADELINA ROSA | 9034 W 22ND PLACE | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5525062 | ADELINE BAKER | 350 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 5525063 | ADELINE BLASTINAME | 14825 KOKOMO | | | | HESPERIA | CA | 92345 | |
| 5525064 | ADELINE CINTRON | 8 GEMINI CT | | | | SEWELL | NJ | 08080 | |
| 5525065 | ADELINE CROSBY | 35086 MOONLIGHT DR | | | | CUSHING | MN | 56443 | |
| 5525066 | ADELINE OUSLEY | 421 SOUTH WESTOVER | | | | ALBANY | GA | 31707 | |
| 5525067 | ADELINE PIERRE LOUIS | 146 SINCKLAIR ROAD | | | | BROCKTON | MA | 02302 | |
| 5525068 | ADELINE SCHNEELOCH | 6904 HARPERVALLEY LN | | | | CLEMMONS | NC | 27012 | |
| 5525069 | ADELIZ TORRES | HC 2 BOX 7235 | | | | COMERIO | PR | 00782 | |
| 5525070 | ADELL JONES | 3C SUGARPLUM COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5525071 | ADELL LATOYA | 1037 AYERS | | | | MEMPHIS | TN | 38107 | |
| 5525072 | ADELL MELISSA | 918 WOODSIDE CIR APT C | | | | KISSIMMEE | FL | 34741 | |
| 5525073 | ADELLA CAUDILLO | 1036 PAPAYA ST | | | | MADERA | CA | 93638 | |
| 5525074 | ADELLA CLOUTIER | 327 ARDMORE | | | | VILLA PARK | IL | 60139 | |
| 5525076 | ADELMAN JACKIE | 13807 HEYWOOD CT | | | | APPLE VALLEY | MN | 55124 | |
| 5525077 | ADELMIRA VARGAS | 66 CONGRESS ST | | | | TOLEDO | OH | 43609 | |
| 5406265 | ADELOA FAYEMIWO | 5224 TENNIS COURT CIRCLE | APT 31 | | | TAMPA | FL | 33617 | |
| 5525078 | ADELOWO AMOLE | 920 S WASHINGTON AVE | | | | LANSING | MI | 48910 | |
| 5525079 | ADELPHIA CABLE COMM | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |
| 5525080 | ADELPHIA CABLE COMMUNICATIONS OF | 390 W COMMONWEALTH BLVD | | | | MARTINSVILLE | VA | 24112 | |
| 5406488 | ADELSON ANNE | 2170 CENTURY PARK E APT 1902 | | | | LOS ANGELES | CA | 90067-2237 | |
| 5406267 | ADELYN BONIFAZI | 1294 CHESTNUT RIDGE ROAD | | | | BLAIRSVILLE | PA | 15717 | |
| 5406490 | ADEM ABEBE | 5001 SEMINARY RD APT 210 ALEXANDRIA INDEP CITY | | | | ALEXANDRIA | VA | | |
| 5525081 | ADEM KALTAK | 2590 KNIGHTSBRIDGE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| 4862500 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| 5525082 | ADEN SADYO | 3845 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5525083 | ADENA JONES | 19401 LONGVIEW AVE | | | | MAPLE HTS | OH | 44137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525084 | ADENA SCHUTTE | 275 S LINCOLN STREET | | | | BUNKER HILL | IN | 45320 | |
| 5525085 | ADENA TONEY | 118 WEST OAK ST | | | | LUTHERSVILLE | GA | 30251 | |
| 5525086 | ADENIJI FADEKE | 4932 BURNTOOK DR | | | | RICHMOND | VA | 23234 | |
| 5525087 | ADENIRAN ADRIANNE | 2628 RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | |
| 5525088 | ADENJI FADGEKE C | 626 FERN HEADWAY | | | | MID | VA | 23114 | |
| 5525089 | ADENNA FLUELEN | 5066 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5406492 | ADENSAM DANIEL | 447 EASTMAN RD | | | | WAHIAWA | HI | 96786 | |
| 5406494 | ADEPU DIVYA | 3220 VILLAGE DR WOODBRIDGE TOWNSHIP | | | | AVENEL | NJ | 07001 | |
| 5525090 | ADEROJU JENNIFER | 1400 DOEWOOD LANE | | | | CAPITOL HEIGHTS | MD | 20782 | |
| 5525091 | ADERSON CYNTHIA | 152 CLEMSON DR | | | | KENNER | LA | 70065 | |
| 5406496 | ADERSON LUCILLE | 8502 CASWELL PL | | | | NEW CARROLLTON | MD | 20784 | |
| 5406498 | ADESAKIN TOYIN | 3530 GREEN CREST DR 526 HARRIS201 | | | | HOUSTON | TX | | |
| 5525092 | ADESHIA DEBORAH | 4821 SOUTH 78TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5406269 | ADESOGAN JANET | 621 KRULL ST | | | | UNIONDALE | NY | 11553 | |
| 5525093 | ADESOLA ADEBOSIN | 5457 N LYNCH AVE | | | | CHICAGO | IL | 60660 | |
| 5406500 | ADESOYE ADENIKE | 17235 TRACE GLEN LN | | | | HOUSTON | TX | 77083-7393 | |
| 4868532 | ADESSO MADDEN INC | 52-16 BARNETT AVE | | | | LONG ISLAND | NY | 11104 | |
| 5525094 | ADESUWA EDOGUN | 1605 CHANDLER | | | | N LITTLE ROCK | AR | 72114 | |
| 5406502 | ADEUSI NIKE | 9439 FONTAINEBLEAU BLVD APT 21 | | | | MIAMI | FL | 33172-7516 | |
| 5406504 | ADEWUSI BEATRICE | 9803 W SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77099-5122 | |
| 5406506 | ADEYEMI SEMIYU | 8139 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785-4208 | |
| 5406508 | ADEYIGA OLUFEMI | 18134 CHICAGO AVE | | | | LANSING | IL | 60438 | |
| 5525095 | ADEYLA RAMOS | RAFAEL MARTINEZ NADAL A4 | | | | GUAYNABO | PR | 00966 | |
| 5406271 | ADEYOKUNNU ADEDAMOLA | 3147 ELLWOOD AVE APT D | | | | RICHMOND | VA | 23221 | |
| 5525096 | ADEYOMOYE OLUSOLA | 2401 44TH ROAD | | | | LONG ISLAND C | NY | 11101 | |
| 5525097 | ADGER JESSICA | 1909 CHAMPION ST | | | | SAVANNAH | GA | 31405 | |
| 5525098 | ADGER MARYANN | 2225 ARMSTRONG DR | | | | SAVANNAH | GA | 31404 | |
| 5525099 | ADGER SYLVIA | 7815 BANDERO DR APT B | | | | ST LOUIS | MO | 63111 | |
| 5525100 | ADGER WYGEANIA | 1835 N KERR AVE | | | | WILMINGTON | NC | 28409 | |
| 5525101 | ADGERSON LAVERNE K | 1212 CACTUS AVE | | | | COLUMBIA | SC | 29210 | |
| 5525102 | ADGIANTS | 8117 PRESTON RD STE 260W | | | | DALLAS | TX | 75225 | |
| 5406273 | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5406510 | ADHAMI ANILA | 2311 NORTHRIDGE DR | | | | NORTH MANKATO | MN | 56003 | |
| 5525103 | ADHANOM BEYENE | 54A CLIFFORD ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 5406511 | ADHANOM TESS | 5819 OAKVIEW GARDENS DR APT 26 | | | | FALLS CHURCH | VA | 22041-5857 | |
| 4881939 | ADHERIS LLC | P O BOX 417228 | | | | BOSTON | MA | 02241 | |
| 5404181 | ADI AZAR | 57 W 57TH ST FOURTH FLOOR | | | | NEW YORK | NY | 10019 | |
| 5525104 | ADI MAE MEAL | 1135 PITNEY | | | | UPPERLAKE | CA | 98545 | |
| 5525105 | ADI MIRANDA | 36356 CINZIA LN | | | | WINCHESTER | CA | 92596 | |
| 5525106 | ADI NAHSOHN | 33828 SALVIA LANE | | | | TEMECULA | CA | 92590 | |
| 5525107 | ADIA ROBINSON | 2521 26TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5525108 | ADIA SANDERS | 2515 CRUMPLER DR | | | | HOPE MILLS | NC | 28348 | |
| 5525109 | ADIAKU GLADYS | 10921 PLEASNTAKERS DR | | | | HYATTSVILLE | MD | 20783 | |
| 5525110 | ADIB YELDAWHITE | 13112 COUWLIER AVE | | | | WARREN | MI | 48080 | |
| 5406513 | ADIBELLI BENJAMIN | 12 GROVE ST APT 1F | | | | PATERSON | NJ | 07503-2233 | |
| 5525111 | ADIEL JOSEPH | 1020 WINTHROP ST | | | | BROOKLYN | NY | 11212 | |
| 5525112 | ADIELA GOMEZ | 1801 TERENCE AVE | | | | COLTON | CA | 92324 | |
| 5525113 | ADIENNE VEGA | 6943 MEDORA AVE | | | | PORTAGE | IN | 46368 | |
| 5525114 | ADIGOUE EDWIGE | 756 E MARTINTOWN RD F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525115 | ADIKARAM SAMINDA | 401 HATHORN ROAD | | | | OXFORD | MS | 38655 | |
| 5525116 | ADIL AZAM | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | |
| 5406275 | ADIL SHAIKH | 54 UNITY AVENUE | | | | BELMONT | MA | 02478 | |
| 5525117 | ADILENE MONROE | 3626 E DREXEL | | | | TUCSON | AZ | 85706 | |
| 5525118 | ADILENE RODRIGUEZ | 3525 EMERALD ST 3 | | | | TORRANCE | CA | 90503 | |
| 5525119 | ADILLA JOSE L | CALLE PARRA BARRIADA PATI | | | | BAYAMON | PR | 00959 | |
| 5525120 | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | |
| 5406515 | ADIMULAM GOVINDAIAH | 889 EDWARDS ROAD APT C23 | | | | PARSIPPANY | NJ | 07054 | |
| 5525121 | ADINA BRYAN | 6112 STICE RIDGE LANE | | | | RALEIGH | NC | 27606 | |
| 5525122 | ADINA ROBERTS | 850 DRESDEN RD | | | | DRESDEN | OH | 43821 | |
| 5406517 | ADINOLFI KIM | 1147 BROOKSIDE DRIVE | | | | HANAHAN | SC | 29410 | |
| 5525123 | ADIRAM GULAB | 133 41 130STREET | | | | OZONE PARK | NY | 11420 | |
| 5525124 | ADIS BENDEL | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5525125 | ADISON ELEA | 7070 SW SST 3 | | | | DANIA | FL | 33004 | |
| 5525126 | ADITI CHAUDHARY | 520 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5525127 | ADITYA L NOWLURI | 14612 148TH AVENENUE NE 4 | | | | BELLEVUE | WA | 98007 | |
| 5525128 | ADITYA POKURI | 102 GRANT LOGAN DR | | | | SAINT JOHNS | FL | 32259 | |
| 5525129 | ADIVALDO ALVES | 567 MCGHEE RD | | | | TAMPA | FL | 33604 | |
| 5525130 | ADIVA'S CLOSET | 4309 NANNIE HELEN BORROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 5525131 | ADJA DIENG | 92 MAPLE AVE APT 3P | | | | PATCHOGUE | NY | 11772 | |
| 5525132 | ADJA JAMES | 3411 DODGE PARK RD | | | | LANDOVER | MD | 20785 | |
| 5406519 | ADJALI ELSE | 333 E 46TH ST | | | | NEW YORK | NY | 10017-7401 | |
| 5406521 | ADJEI AGNES | 181 SWANSON AVE | | | | STRATFORD | CT | 06614-4574 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525133 | ADJEI BAFFOUR | 12917 LAUREL BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5525134 | ADJEI REBECCA A | 21917 113TH DR | | | | JAMAICA | NY | 11429 | |
| 5525135 | ADJOA MCDANIEL | 1119 S 55TH ST | | | | PHILY | PA | 19143 | |
| 5525136 | ADJONDA WINSETT | 3211 W ARIZINIA | | | | PHILA | PA | 19132 | |
| 5406277 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA HK | | | EARTH CITY | MO | 63045 | |
| 5406523 | ADKINS ALPHA | 2301 DEMORES DR S APT 7 | | | | FARGO | ND | 58103-3752 | |
| 5525137 | ADKINS ALYSIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | |
| 5525138 | ADKINS AMBER | 3040 WILBRAHNA RD | | | | MIDDLETOWN | OH | 45042 | |
| 5525139 | ADKINS ANTHONY W | 1422 SCOTT DR | | | | ST ALBANS | WV | 25177 | |
| 5525140 | ADKINS ASHLEY | 2221 WEST LANIER STREET | | | | LAKELAND | FL | 33815 | |
| 5525141 | ADKINS AUDRIANA L | 2155 HARVEY RD | | | | HUNTINGTON | WV | 25704 | |
| 5525142 | ADKINS BELINDA C | 5416 KENTUCKY ST 6 | | | | S CHARLESTON | WV | 25309 | |
| 5525143 | ADKINS BETSY | 393WALDEN RD | | | | CORBIN | KY | 40701 | |
| 5525144 | ADKINS BILL | 487 STANFORD RD | | | | BECKLEY | WV | 25801 | |
| 5525145 | ADKINS BRENDA | 1923 7TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5406525 | ADKINS CANDACE | 7105 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5525146 | ADKINS CANDICE | 3538 WOODRING AVE | | | | PARKVILLE | MD | 21234 | |
| 5525147 | ADKINS CAROL | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | |
| 5525148 | ADKINS CAROLYN | 2804 SHEARWATER WAY | | | | FAIRFIELD | CA | 94533 | |
| 5525149 | ADKINS CARTER | 1319 HINTON STREET | | | | PETERSBURG | VA | 23803 | |
| 5525150 | ADKINS CASSANDRA | 4325 KENNEDY DR APT204 | | | | RACINE | WI | 53404 | |
| 5525151 | ADKINS CHELSIE | 194 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131 | |
| 5406527 | ADKINS CHRISTOPHER | 4655 OAK ST | | | | CORAL | MI | 49322 | |
| 5525152 | ADKINS CORDELL | 5120 MASON CIRCLE | | | | OMAHA | NE | 68117 | |
| 5525153 | ADKINS DEANNA M | 2915 MONTE DIABLO AVE 3 | | | | STOCKTON | CA | 95203 | |
| 5525154 | ADKINS DEBORAH | 38 BOBBY LANE | | | | ASHEVILLE | NC | 28804 | |
| 5525155 | ADKINS DENICE | 9809 ESSEX AVENUE | | | | THE VILLAGE | OK | 73013 | |
| 5525156 | ADKINS DIANA | 113 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5525157 | ADKINS DIANNA | P O BOX 83 | | | | SPARTA | OH | 43350 | |
| 5525158 | ADKINS DONETTA | 138 4TH ST | | | | BEAVER | WV | 25813 | |
| 5525159 | ADKINS DORIS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | |
| 5525160 | ADKINS FELICIA | 36 MAPLE VIEW DRIVE | | | | MOREHEAD | KY | 40351 | |
| 5406529 | ADKINS FRANCES | 5105 PRESTWICK SQ | | | | MARION | IN | 46953-6405 | |
| 5406531 | ADKINS GORDON | 101 LEOPARD DRIVE | | | | DE QUEEN | AR | 71832 | |
| 5525161 | ADKINS GWEN H | 325 WELLS JONES RD | | | | WAVERLY | OH | 45690 | |
| 5525162 | ADKINS HOBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24879 | |
| 5525163 | ADKINS IAN | 623 EAST BURNETT AVE | | | | LOUISVILLE | KY | 40217 | |
| 5406533 | ADKINS JAMES | 156 BENEDICT AVE | | | | NORWALK | OH | 44857 | |
| 5525164 | ADKINS JANET | 4949 OLD BUCKINGHAM ROAD | | | | POWHATAN | VA | 23139 | |
| 5525165 | ADKINS JASON | 896 EVERGREEN HILLS RD | | | | MILLWOOD | WV | 25262 | |
| 5525166 | ADKINS JENNIFER | 412 JOHNSON ST | | | | MORGANVILLE | KS | 67468 | |
| 5525167 | ADKINS JESSICA | 5115 CEDER KNOLL LANE | | | | CORRYTON | TN | 37721 | |
| 5525168 | ADKINS JESSIE | 115 UNIQUE LANE | | | | SHADY SPRING | WV | 25918 | |
| 5525169 | ADKINS JOE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45663 | |
| 5525170 | ADKINS JOSEPH S | 701 KENTMORR ROAD | | | | STEVENSVILLE | MD | 21666 | |
| 5525171 | ADKINS JOSH | 107 B WALLS DRIVE | | | | NITRO | WV | 25143 | |
| 5525172 | ADKINS JOY | 52138 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5525173 | ADKINS KAREN | 468A BUTLER HOLLOW RD | | | | LONDONDERRY | OH | 45647 | |
| 5406535 | ADKINS KATHI | 8722 ANTRIM CT | | | | CINCINNATI | OH | 45236-1632 | |
| 5525174 | ADKINS KATHY | 9508 AND A HALF MCKORKLE AV | | | | MARMENT | WV | 25315 | |
| 5525175 | ADKINS LACHELLE | 808 DAVISVILLE ST | | | | HOPEWELL | VA | 23860 | |
| 5406537 | ADKINS LANCE | 10140 CROSSING DR APT 17 | | | | CINCINNATI | OH | 45241-4549 | |
| 5406539 | ADKINS LAURA | 34665 DAISEY RD | | | | FRANKFORD | DE | 19945 | |
| 5525176 | ADKINS LAURIE | 11870 CHERRY RD | | | | GREENFIELD | OH | 45123 | |
| 5406542 | ADKINS LAVONDA | 722 BRYAN ST E | | | | DOUGLAS | GA | 31533-0102 | |
| 5525177 | ADKINS LEDA | 207 MELONIE ST | | | | BOUTTE | LA | 70039 | |
| 5525178 | ADKINS LESLIE | 206 NEW CASTLE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5525179 | ADKINS LINDA | PO BX 648 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5406544 | ADKINS LISA | 8693 N IBERIAN DR | | | | CITRUS SPRINGS | FL | 34433-4822 | |
| 5525180 | ADKINS LORI | 707 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5525181 | ADKINS LYNN | 74 DUTCH RIDGE RD | | | | CLENDENEN | WV | 25045 | |
| 5525182 | ADKINS MARCEA | 1317 DAWSON ST | | | | TOLEDO | OH | 43605 | |
| 5525183 | ADKINS MARTECA | 95 FAIRGROUND RD | | | | LEXINGTON | GA | 30648 | |
| 5525184 | ADKINS MARVIN | 64 PHILLIPS LANE | | | | OAK HILL | WV | 25901 | |
| 5525185 | ADKINS MARY | RT BOX 5 | | | | HARTS | WV | 25524 | |
| 5525186 | ADKINS MARY MRS | 9245 CUANDET ROAD 203 | | | | GULFPORT | MS | 39503 | |
| 5525187 | ADKINS MEGAN | 165 DRY RUN RD | | | | OTWAY | OH | 45657 | |
| 5406546 | ADKINS MICHAEL | 6602 GRIFFITH LOOP | | | | KILLEEN | TX | 76549-5551 | |
| 5525188 | ADKINS MICHELLE | 169 GUINEVERE LN | | | | LA GRANGE | NC | 28551 | |
| 5525189 | ADKINS MONIQUE | 4580 39TH STREET | | | | SAN DIEGO | CA | 92116 | |
| 5525190 | ADKINS NAFIA | 1462 FRAME ST | | | | CHAS | WV | 25387 | |
| 5525191 | ADKINS RHONDA | 4970 S HURON ST | | | | ENGLEWOOD | CO | 80110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525192 | ADKINS ROBERTA | 6580 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5525193 | ADKINS SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25125 | |
| 5525194 | ADKINS SCOTT | 11170 NE 41ST TER | | | | ANTHONY | FL | 32617 | |
| 5525195 | ADKINS SHANEL | 4121 E BUSCH BLVD 922 | | | | TAMPA | FL | 33617 | |
| 5525196 | ADKINS SHERYL | 5929 PROVIDENCE RD | | | | VA BCH | VA | 23464 | |
| 5525197 | ADKINS SHIELA | RT 2 BOX 238S | | | | WAYNE | WV | 25570 | |
| 5525198 | ADKINS STEPHEN | 26621 WILLIAMS ROAD | | | | PUEBLO | CO | 81006 | |
| 5525199 | ADKINS TANGERINE | 14540A MOFFETT RD | | | | WILMER | AL | 36587 | |
| 5525200 | ADKINS TERESA | 7778 BOGART DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5525201 | ADKINS THEO | 125 LOCUST LANE | | | | DANVILLE | VA | 24540 | |
| 5525202 | ADKINS TIM | 407 S HILTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5525203 | ADKINS TOMASINA | 280 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | |
| 5525204 | ADKINS TONYA | 5149 HOLLYHOCK RD NW | | | | ROANOKE | VA | 24012 | |
| 5525205 | ADKINS VALLON R | 327 KINLLAW RD | | | | WOODBINE | GA | 31569 | |
| 5525206 | ADKINS VERONICA | 25 CO DR CARDINGTON | | | | CARDINGTON | OH | 43315 | |
| 5406548 | ADKINS WALLACE | 4147 ELEANOR DR | | | | CHARLOTTE | NC | | |
| 5406550 | ADKINS WENDY | 3108 INDIGO PL | | | | SEFFNER | FL | 33584-6024 | |
| 5406552 | ADKINS WILLIAM | 108 WHITE OAKS LN | | | | CANTON | GA | 30115-1101 | |
| 5525207 | ADKINSMCCARTHY KENKAREN | 8415 W MORGAN ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5525208 | ADKINSOLLIVER CARLCRYSTAL | 10255 HAGER FORK | | | | MIDKIFF | WV | 25540 | |
| 5525209 | ADKINSON CANTRICE | 5709 S VANCOUVER AVE | | | | TULSA | OK | 74107 | |
| 5525210 | ADKINSON CHIQUITA | 13232 UNIT 1 SOJOURNER CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5525211 | ADKISION JOSHUA | 2440 WOODSHIRE CIRCLE | | | | CHESAPEAKE | VA | 23323 | |
| 5406554 | ADKISON BRYAN | 26 BOTHWELL RD | | | | BOSTON | MA | 02135-1802 | |
| 5525212 | ADKISON ROBERT | 109 WARING RD | | | | SUMMERVILLE | SC | 29485 | |
| 5525213 | ADKISSON ANGELA | 17 REID RD | | | | HILLSBORO | OH | 45133 | |
| 5525214 | ADKISSON SHENEA | 3222A N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5406557 | ADKKINS WALTER | 65 N MARYE LANE | | | | LURAY | VA | 22835 | |
| 5525215 | ADL CONSTRUCTION AVALON TOWNHOMES | 2109 NEWTON RD | | | | HAMPTON | VA | 23670 | |
| 5525216 | ADLE LATRICE H | 5130 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5525217 | ADLEAN JONES | 636 BELLE GROVE DR | | | | JONESBORO | GA | 30238 | |
| 5525218 | ADLEBERG JON | P O BOX 1907 | | | | CHESAPEAKE | VA | 23327 | |
| 5406278 | ADLER & ASSOCIATES | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602-1703 | |
| 5406559 | ADLER DARREN | 11911 SW 137TH TER | | | | MIAMI | FL | 33186-6040 | |
| 5525219 | ADLER DEIDRE | 3215 BREWSTER DR | | | | KISSIMMEE | FL | 34743 | |
| 5406561 | ADLER EVETTE | 8 STOUT DR | | | | HILLSBOROUGH | NJ | 08844 | |
| 5406563 | ADLER JEFF | 9434 CODY DR | | | | WESTMINSTER | CO | 80021-7719 | |
| 5406281 | ADLER JOHN W AND ELAINE ADLER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5406565 | ADLER RICHARD | 8797 HESTER BEASLEY RD | | | | NASHVILLE | TN | 37221-4418 | |
| 5406567 | ADLER SHAWN | 3810 DUQUESNE LN HARRIS201 | | | | PASADENA | TX | | |
| 5525220 | ADLER TIFFANY | 3307 LOUISE DRIVE | | | | BATON ROUGE | LA | 70819 | |
| 5406569 | ADLER ZECHARIAH | 145 PARKVILLE AVE # KINGS047 | | | | BROOKLYN | NY | 11230-1111 | |
| 5525221 | ADLEY BRENDA | PO BOX 892 | | | | WHITERIVER | AZ | 85941 | |
| 5525222 | ADLINE WALKER | 35380 WESTLAND ESTATES | | | | WESTLAND | MI | 48185 | |
| 5525224 | ADM LISA | 28 LARUL LOOP | | | | ASHEVILLE | NC | 28806 | |
| 5525225 | ADMARIEN PAYNE | 927 E 229TH ST 1 FL | | | | BRONX | NY | 10466 | |
| 4859705 | ADMARKETPLACE INC | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5525226 | ADMINISTRATION WV A | 322 70TH STREET CHECK | | | | CHARLESTON | WV | 25304 | |
| 5406283 | ADMINISTRATIVE CLAIM SERVICE | 600 MAIN ST | | | | WINCHESTER | MA | 01890 | |
| 5525227 | ADMIRAL BEVERAGE CORP | 1212 15TH STREET NORTH | | | | GREAT FALLS | MT | 59401 | |
| 5525228 | ADMORE TAMARA | 5632 DOBSON ST APT B 6 | | | | REMOUNT RD | SC | 29406 | |
| 5525229 | ADNAN GHAURI | 35 SPRINGFIELD RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5525230 | ADNERIS MARCANO | APARTADO 201 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5525232 | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | | | | KEMPS CORNR MUMBAI | | 400036 | INDIA |
| 5525233 | ADOA TAMA | 68-3883 LUAKULA | | | | WAIKOLOA | HI | 96738 | |
| 4870514 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 5406571 | ADOD JEGBEFUM | 7815 CAPE COD CT | | | | FONTANA | CA | 92336-3828 | |
| 5525235 | ADOLFO ENEDINA RAZO | 10412 S AVENUE E NONE | | | | CHICAGO | IL | | |
| 5525236 | ADOLFO ESQUIVEL | 1517 N NEWHOPE ST | | | | SANTA ANA | CA | 92703 | |
| 5525237 | ADOLFO GOMEZ | 1212 PINE ST | | | | MARYSVILLE | CA | 95901 | |
| 5525238 | ADOLFO MARTINEZ | 1737 NW 17TH ST | | | | MIAMI | FL | 33125 | |
| 5525240 | ADOLFO RODRIGUEZ | HC645 BOX 8243 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406285 | ADOLFO SERRANO | 417 EAST CERES STREET | | | | RIALTO | CA | 92376 | |
| 5525241 | ADOLFO SERVIN | PO BOX 8388 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5525242 | ADOLFO TAVERAS | BARRIADA CLAUSELLS CALLE CENTR | | | | PONCE | PR | 00732 | |
| 5525243 | ADOLFO TEJEDA | 1621 MILL STREET | | | | ROSEBURG | OR | 97471 | |
| 5525244 | ADOLPH A PANTORE | 365 NASHOPA RD | | | | BLOOMINGBURG | NY | 12721 | |
| 5406573 | ADOLPH BRANDON | P O BOX 615 | | | | SPRINGERVILLE | AZ | 85938 | |
| 5406575 | ADOLPH SHANNON | 1425 GLENOAK DRIVE PORTAGE133 | | | | TALLMADGE | OH | 44278 | |
| 5525245 | ADOLPHE MATISSA | 100 BOOKER LANE | | | | BRENT | AL | 35034 | |
| 5525247 | ADOLPHUS ROCHELLE | 3709 S WESTERN AVE | | | | LOS ANGELES | CA | 90018 | |
| 5525248 | ADOME CAROLINE | 142 PLEASANT VALLEY | | | | METHUEN | MA | 01844 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406577 | ADONETTO AMANDA | 209 SMITH ST | | | | NILES | OH | 44446 | |
| 5525249 | ADONIS ANTOINE | HARRIS AVE | | | | MECHANICVILLE | NY | 12118 | |
| 5525250 | ADONIS ETIENNE | 3218 WILLIAM TELL STREET | | | | SLIDELL | LA | 70458 | |
| 5525251 | ADONIS SOLOMON | 317 WHISPEIRNG COURT | | | | PITTSBURG | CA | 94565 | |
| 5525252 | ADONIS STAVROPOULOS | 188 WEST RAINBOW RD | | | | TOMBSTONE | AZ | 85638 | |
| 5525253 | ADONNA SILLS | 16165 SE 252ND TERRACE | | | | UMATILLA | FL | 32784 | |
| 5525231 | ADONO L | 1848 TERRACE AVE | | | | BERWYN | IL | 60402 | |
| 5525254 | ADONTE SIMMONS | 16188 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| 5525255 | ADORACION DIONISIO | 4251 BRUSHRIDGE DR | | | | COLORADO SPGS | CO | 80918 | |
| 5525256 | ADOREAAMBER AAMBER | 1415 W 124TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5525257 | ADORIAN JOHSON | 105 MILLBURGH LN | | | | GOOSE CREEK | SC | 29445 | |
| 5406579 | ADORIO EDNA | 1945 W SWEETWATER AVE APT 202 | | | | PHOENIX | AZ | 85029-2674 | |
| 5525258 | ADORNO ANETTE O | BONN APT EDF A APT A4 | | | | CAGUAS | PR | 00725 | |
| 5525259 | ADORNO AVIMALE | BARRIO SANTO DOMINGO PELLEIA B | | | | MOROVIS | PR | 00687 | |
| 5525261 | ADORNO BRYAN | BARR SANTA ROSA 2 SEC LOS NASA | | | | GUAYNABO | PR | 00970 | |
| 5525262 | ADORNO CARLOS | PO BOX 1974 | | | | MANATI | PR | 00674 | |
| 5525263 | ADORNO CARMEN | HC 1 BOX 6217 | | | | CILAES | PR | 00638 | |
| 5525264 | ADORNO CLARITA | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5525265 | ADORNO EDWIN S | HC 01 BOX 7908 | | | | GURABO | PR | 00778 | |
| 5525266 | ADORNO FELIPE A | 150 CHURCH RD | | | | CLINTON | NC | 28328 | |
| 5525267 | ADORNO FRANCHESKA M | HC 83 BOX 6572 | | | | VEGA ALTA | PR | 00692 | |
| 5525268 | ADORNO GEORGINA R | 74B CALLE FRANCISCO RODRIGUEZ | | | | MOROVIS | PR | 00687 | |
| 5525269 | ADORNO GINA | 15 BAY ST | | | | TIVERTON | RI | 02878 | |
| 5525270 | ADORNO GINA M | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 5525271 | ADORNO GREISH F | MONTEHIEDRA | | | | SAN JUAN | PR | 00976 | |
| 5525272 | ADORNO IBONE | CAR 175 SECTO EL PUEBLITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525273 | ADORNO JECENIA | RR2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 5525274 | ADORNO JESENIA | VILLA CALMA CALLE 2 PARCELA 56 | | | | TOA BAJA | PR | 00951 | |
| 5525276 | ADORNO KARINA | N7 CALLE 13 | | | | BAYAMON | PR | 00959 | |
| 5525277 | ADORNO LIZBETH | MAGUEYES CALL 8 BUZON 46 | | | | BARCELONETA | PR | 00617 | |
| 5525278 | ADORNO LORNA | CONDOMINIO VILLA MARINA 2 EDI | | | | FAJARDO | PR | 00738 | |
| 5406581 | ADORNO LUIS | 6155 FULTON AVE APT 208 | | | | VAN NUYS | CA | 91401-3143 | |
| 5525279 | ADORNO LUZ | CALLE DOMINGO ORTIZ BARRI | | | | MAYAGUEZ | PR | 00680 | |
| 5525280 | ADORNO LUZ E | URB BONNEVILLE GARDEN C9 | | | | CAGUAS | PR | 00725 | |
| 5525281 | ADORNO MINELLY | RR03 BOX10685 | | | | TOA ALTA | PR | 00953 | |
| 5525282 | ADORNO NORMA | PO BOX 46 | | | | VIQUES | PR | 00765 | |
| 5525283 | ADORNO PEDRO | 253B | | | | PUNTA SNTIAGO | PR | 00741 | |
| 5525285 | ADORNO SELVA | 4839 POSIDIAN PL | | | | LAKE WORTH | FL | 33463 | |
| 5525286 | ADORNO SUSANA | BUZON 30 BAR SAN ISIDRO SEC MO | | | | CANOVANAS | PR | 00729 | |
| 5525287 | ADORNO WILFREDO | HC 04 BOX 5740 | | | | GUAYNABO | PR | 00971 | |
| 5406583 | ADORNO WILLIAM | PO BOX 270229 | | | | SAN JUAN | PR | 00928-3029 | |
| 5525288 | ADOSTA AIDA | 3904 USTICK RD APT 201 | | | | CALDWELL | ID | 83607 | |
| 5406585 | ADOTEY MARK | 14000 CASTLE BLVD | | | | SILVER SPRING | MD | 20904-4639 | |
| 5406587 | ADOUIFIR AHMED | 10638 SW CAPITOL HWY APT 2 | | | | PORTLAND | OR | 97219-6865 | |
| 5525289 | ADOVELANDE BARBARA | 983 N PATRICK ST APT G10 | | | | JONESBORO | AR | 72401 | |
| 5525290 | ADP ALINE CARD | 1700 DOVER AVE | | | | PIQUA | OH | 45356 | |
| 5525291 | ADP RPO LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| 5406589 | ADRAGNA JOE | 107 HIGH MEADOW DR | | | | MILFORD | PA | 18337 | |
| 5525292 | ADRAH SHANA | 28 LANGROCK WAY | | | | BURLINGTON | NJ | 08012 | |
| 5525293 | ADRAIN G PHILLIPS | 3422 GRIFFITH STREET | | | | CHARLOTTE | NC | 28203 | |
| 5525294 | ADRAIN JOHNSON | 26 N STATE RD | | | | UPPER DARBY | PA | 19082 | |
| 5525295 | ADRAINAA AGUILAR | 708 SILVERFOX DR | | | | JOLIET | IL | 60431 | |
| 5525296 | ADRAINE MIDDLETON | 240 ERNEST L COLLINS AVE | | | | SPARTANBURG | SC | 29306 | |
| 5525297 | ADREA WINSTONN | 41323 HUBBLE ST | | | | DETROIT | MI | 48235 | |
| 5525298 | ADREAN ENRIQUEC | 12492 JON EVANS DR | | | | EL PASO | TX | 79938 | |
| 5525299 | ADREANI MIRUSKA | 511 KENORA DR | | | | MILLERSVILLE | MD | 21108 | |
| 5525300 | ADREENE NATALIA | 2878 CASTLEFORD | | | | ST LOUIS | MO | 63033 | |
| 5525301 | ADRIENNE CRUEA | 7701 KENTWOOD AVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5525302 | ADREINE-ASIA SELLERS-SELLERS | 2002 MADISON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5525303 | ADREINNE GILBERT | 8530 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5525304 | ADRELIS RIVERA | CARR 823 KM 825 | | | | TOA ALTA | PR | 00953 | |
| 5525305 | ADREMARIE VEGA | PARC MAGINAS CALLE | | | | SABANA GRANDE | PR | 00637 | |
| 5525306 | ADRENA LEE | 520 E BUENA VISTA | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525307 | ADRENA MATHEWS | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 5525308 | ADREONA REAGAN | PO BOX 727 | | | | CHANNEL | TX | 75758 | |
| 5525309 | ADRESHA MCILWAIN | 4401 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5525310 | ADRI HEGNER | 3085 GREENBRIER ST | | | | ST PAUL | MN | 55117 | |
| 5525311 | ADRIA HILL | 11406 E GLENROSA DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5525312 | ADRIA JONES | 8811 ALABAMA HIGHWAY 227 AP A7 | | | | CROSSVILLE | AL | 35962 | |
| 5406287 | ADRIAN & PANKRATZ PA | 301 N MAIN ST STE 400 | | | | NEWTON | KS | 67114-3464 | |
| 5525313 | ADRIAN ABURTO | 720 VILLAGIO PLACE | | | | FAYETTEVILLE | NC | 28303 | |
| 5525314 | ADRIAN AGUILERA | 925 LOCUST AVENUE | | | | LONG BEACH | CA | 90813 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525315 | ADRIAN ARRINGTON | 464 STANDISH ST NW | | | | MASSILLON | OH | 44747 | |
| 5525316 | ADRIAN ARTHUR | 19803 DAHLIN RD | | | | ESCALON | CA | 95320 | |
| 5525317 | ADRIAN AUTRY | 14 CONDON AVENUE | | | | BUFFALO | NY | 14207 | |
| 5525318 | ADRIAN BAILEY | 9232 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5525319 | ADRIAN BARRIJA | 580 AVALANI AVE | | | | SAN JOSE | CA | 95133 | |
| 5525320 | ADRIAN BROOKS | 838 MCCLURE RD | | | | MEMPHIS | TN | 38116 | |
| 5525321 | ADRIAN BUYZE | 5750 CHERRY HEIGHTS RD | | | | THE DALLES | OR | 97058 | |
| 5525322 | ADRIAN CARRIVALES | 344 W LA JARA | | | | LYFORD | TX | 78569 | |
| 5525323 | ADRIAN CASILLAS | 2619 FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5406289 | ADRIAN CAZAL | 1040 ROXBURGH AVE | | | | EAST LANSING | MI | 48823-2633 | |
| 5525324 | ADRIAN CERVANTES | 2105 E 4TH ST APT 25 | | | | LUBBOCK | TX | 79336 | |
| 5525325 | ADRIAN CHAVEZ | 106 SAINT ALBANS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5525326 | ADRIAN CONDE | 18719 FLEATOWN RD | | | | LINCOLN | DE | 19960 | |
| 5525327 | ADRIAN CRUZ | 2825 N ESTRELLA AVE UNIT 1 | | | | TUCSON | AZ | 85705 | |
| 5525328 | ADRIAN ESCALANTE | 103 ROBINSON DR | | | | STEVENSVILLE | MD | 21666 | |
| 5525329 | ADRIAN ESPADA | 14051 S AMADO BLVD | | | | ARIZONA CITY | AZ | 85123 | |
| 5525330 | ADRIAN ESPINOSA | 8620 GUADALUPE RD | | | | FORT WORTH | TX | 76116 | |
| 5525331 | ADRIAN FIERROS | 2005 SAN JOSE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5525334 | ADRIAN FUENTES | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | |
| 5525335 | ADRIAN GALVAN | 316 MORTON AVE | | | | SANGER | CA | 93657 | |
| 5525336 | ADRIAN GARCIA | C 24 202 COL AZTLAN | | | | REYONAS | | 88740 | MEXICO |
| 5525337 | ADRIAN GONZALEZ | W6150 COUNTY ROAD BB | | | | APPLETON | WI | 54914 | |
| 5525338 | ADRIAN HICKS | 1740 CROMWELL DR 2 | | | | AKRON | OH | 44313 | |
| 5525339 | ADRIAN HOXHA | 109 ROSEWOOD AVE | | | | WATERBURY | CT | 06706 | |
| 5525340 | ADRIAN IBARRA | 12266 AVE 416 | | | | OROSI | CA | 93647 | |
| 5525341 | ADRIAN J DEL VALLE ALCASA | IRLANDA HIGH 13 B 6 | | | | BAYAMON | PR | 00956 | |
| 5406292 | ADRIAN JACKS | 301 EAST OKEEFE | # 17 | | | EAST PALO ALTO | CA | 94303 | |
| 5525343 | ADRIAN JIMENEZ | 6966 GOLDEN MESA | | | | SANTA FE | NM | 87507 | |
| 5525344 | ADRIAN KLADIS | 13112 KICKAPOO DR | | | | LAREDO | TX | 78045 | |
| 5525345 | ADRIAN KOLB | 7615 DE FOE DR | | | | CUPERTINO | CA | 95014-4348 | |
| 5525346 | ADRIAN L HUDSON | 513 COKER ST APT B | | | | FLORENCE | SC | 29506 | |
| 5525347 | ADRIAN LOPEZ | 7501 WEST ZORRO RD | | | | TUCSON | AZ | 85757 | |
| 5525348 | ADRIAN M EDWARDS | PO BOX 8353 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5525349 | ADRIAN MAI | 10395 W AMELIA | | | | AVONDALE | AZ | 85392 | |
| 5525350 | ADRIAN MARTINEZ | 108 PAIGELYNN | | | | SWANTON | OH | 43558 | |
| 5525351 | ADRIAN MIRANDA | URB ALTAMESA CALLE SAN BERNANDO | | | | SAN JUAN | PR | 00921 | |
| 5525352 | ADRIAN MITCHELL | 10025 HAMPDEN | | | | CLEVELAND | OH | 44108 | |
| 5525353 | ADRIAN MORENO | 4112 E 99 AVE | | | | TEMPLE TER | FL | 33617 | |
| 5525354 | ADRIAN N ANSLEY | 461 TANNERS BRIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| 5406294 | ADRIAN NAVA INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | |
| 5525355 | ADRIAN PARRISH | 67 HICKORY HOLLOWPL | | | | NASHVILLE | TN | 37013 | |
| 5525356 | ADRIAN PEREZ | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5525357 | ADRIAN PINA | 4920 S 30TH STREET APT509 | | | | OMAHA | NE | 68107 | |
| 5525358 | ADRIAN POWELL | 1106 GEORGIA AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5525359 | ADRIAN PRAYLOR | 8801 GLENCREST APT 6216 | | | | HOUSTON | TX | 77061 | |
| 5525360 | ADRIAN QUINTERO | 5206 VICTORIO TRL | | | | LAS CRUCES | NM | 88012 | |
| 5525361 | ADRIAN RAMOS | 16116 BONFAIR AVE | | | | BELLFLOWER | CA | 90706 | |
| 5406591 | ADRIAN RENEE | 11145 BALTIMORE ST NE UNIT A | | | | MINNEAPOLIS | MN | 55449-4879 | |
| 5525362 | ADRIAN RIVERA | 17052 EASTALCROSS ST | | | | COVINA | CA | 91722 | |
| 5525363 | ADRIAN ROBINSON | 12 KNIGHTS BRIDGE E | | | | POUGHKEEPSIE | NY | 12603 | |
| 5525364 | ADRIAN ROJAS | 3717 BESSIONETTE | | | | METAIRIE | LA | 70003 | |
| 5525365 | ADRIAN STUBBS | 141 W SANDY CIRCLE | | | | BIG PINE KEY | FL | 33043 | |
| 5525366 | ADRIAN THOMAS | 1731 ELECTRIC ST | | | | LINCOLN PK | MI | 48146 | |
| 5406296 | ADRIAN UNGUREANU | 248 ELWOOD AVE | | | | NEWARK | NJ | 07104-2231 | |
| 5525367 | ADRIAN VILLARREAL | 3611 W PINE ORCHARD DRIV | | | | PEARLAND | TX | 77581 | |
| 5525368 | ADRIAN WASHINGTON | 37 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5525369 | ADRIAN WILLIFORD | 2615 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5525370 | ADRIAN WOMACK | 948 RANDOLPH ST | | | | HOUSTON | TX | 77088 | |
| 5525371 | ADRIANA ACOSTA | 3817 MAC | | | | WESLACO | TX | 78599-3355 | |
| 5525372 | ADRIANA ADRIGARRITSON | 153 MESA ST | | | | BRIGHTON | CO | 80601 | |
| 5525373 | ADRIANA ALVAREZ | 417 AVENUE G SE | | | | WINTER HAVEN | FL | 33880 | |
| 5525374 | ADRIANA AMADOR | 4105 LYCEUM AVE | | | | LOS ANGELES | CA | 90066 | |
| 5525375 | ADRIANA BALBUENA | 9984 CONFEDERATE TR | | | | MANASSAS | VA | 20110 | |
| 5525376 | ADRIANA BANUELOS | 1305 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5525377 | ADRIANA BARRERA | 1164 ROSEMOND CT NONE | | | | BROWNSVILLE | TX | | |
| 5525378 | ADRIANA BERRIOS | 939 150TH ST | | | | HAMMOND | IN | 46327 | |
| 5525379 | ADRIANA BERRONES | 3514 36TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5525380 | ADRIANA BRASHEAR | 606 COLFAX AVE | | | | SPRINGER | NM | 87747 | |
| 5525381 | ADRIANA BROWN | 16 WEST BOWERS ST | | | | LOWELL | MA | 01854 | |
| 5525382 | ADRIANA CARRILLO | 1041 CRAMER ROAD | | | | CARPINTERIA | CA | 93013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 36 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525383 | ADRIANA CERROS | 45 SANTDLY ST | | | | SAN FRANSICO | CA | 94532 | |
| 5525384 | ADRIANA CLARK | PO BOX70197 | | | | LOUISVILLE | KY | 40270 | |
| 5525385 | ADRIANA CRUZ GONZALEZ | 1614 SPRING ST | | | | STOCKTON | CA | 95206 | |
| 5525386 | ADRIANA DAVIN | 3208 S VICKIE CT | | | | VISALIA | CA | 93277 | |
| 5525387 | ADRIANA DELEON | 22536 YOUNG ROAD | | | | HARLINGEN | TX | 78552 | |
| 5525388 | ADRIANA DELGADILLO MUNOZ | 20679 MYRON ST | | | | PERRIS | CA | 92570 | |
| 5525389 | ADRIANA DIXON | 1154 POPLAR | | | | ARCATA | CA | 95521 | |
| 5525390 | ADRIANA ESPANA | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5525391 | ADRIANA ESPARZA | 419 YOUNGSTOWN ST | | | | DALLAS | TX | 75253 | |
| 5525392 | ADRIANA ESPINO | 1332 6TH ST | | | | RACINE | WI | 53404 | |
| 5525393 | ADRIANA FLORES | 3550 N 7TH ST | | | | PHILA | PA | 19140 | |
| 5525394 | ADRIANA FRADERA | COND LAS LOMAS PARKS APTS | | | | SAN JUAN | PR | 00921 | |
| 5525395 | ADRIANA GAMBOA | 1312 LARSEN LN | | | | TAMPA | FL | 33619 | |
| 5525396 | ADRIANA GARAY | 950 MOICAN DR | | | | LHC | AZ | 86404 | |
| 5525397 | ADRIANA GODWIN | 7905 ALDEN | | | | BAKERSFIELD | CA | 93241 | |
| 5525398 | ADRIANA GOLDFELD | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5525399 | ADRIANA GOMEZ | 8872 BOB KENNEDY | | | | ELPASO | TX | 79907 | |
| 5525400 | ADRIANA GRADO | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5525401 | ADRIANA GUZMAN | PO BOX 121 | | | | WAIANAE | HI | 96792 | |
| 5525402 | ADRIANA JEROME | 145 WILLIAM STREET | | | | NEWBURGH | NY | 12550 | |
| 5525403 | ADRIANA JIMENEZ | 5914 HOSTON AVE | | | | ODESA | TX | 79972 | |
| 5525404 | ADRIANA LABORIN | 551 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5525406 | ADRIANA LOPEZ | 1108 S KNOX CT | | | | DENVER | CO | 80219 | |
| 5525407 | ADRIANA MARG GARCIA CHAVEZ | CALLE PINO 390 COLNIA DEL VALLE | | | | REYNOSA | | 88620 | MEXICO |
| 5525408 | ADRIANA MARQUEZ | 1237 STORYBOOK LN | | | | PARADISE | CA | 95969 | |
| 5525409 | ADRIANA MARTINEZ | 2746 ARAPAHOE STREET | | | | DENVER | CO | 80205 | |
| 5525410 | ADRIANA MARTINEZ-HERNANDEZ | 2746 ARAPAHOE ST | | | | DENVER | CO | 80205 | |
| 5525411 | ADRIANA MEDINA | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5525412 | ADRIANA MEJIA | 4579 TRIGGS ST | | | | LOS ANGELES | CA | 90040 | |
| 5525413 | ADRIANA MONTALVO | 3009 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5525414 | ADRIANA MORA | 1436 N SAMPSON ST | | | | TULARE | CA | 93274 | |
| 5525415 | ADRIANA MOREL | 111 GIRARD AVEAPT 2 | | | | PLYMOUTH | PA | 18651 | |
| 5525416 | ADRIANA MUNIZ | 4321 W APPLE ST | | | | ODESSA | TX | 79766-1415 | |
| 5525417 | ADRIANA MURILLO | 834 CENTER ST | | | | ASHTABULA | OH | 44004 | |
| 5525418 | ADRIANA NINO | 32 OREGON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5406300 | ADRIANA OFUNA | 600 NE 36TH ST | # 402 | | | MIAMI | FL | 33137 | |
| 5525419 | ADRIANA OTERO | 12 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 5525420 | ADRIANA PENA | 7315 KEENS MILL RD | | | | COTTONDALE | AL | 35453 | |
| 5525421 | ADRIANA PINA | 6713 MALALBA ST APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 5525422 | ADRIANA REYNAGA | 1415 W CASINO RD C114 | | | | EVERETT | WA | 98204 | |
| 5525423 | ADRIANA ROBINSON | 5905 PEARS ST | | | | ARVADA | CO | 80003 | |
| 5525424 | ADRIANA RODRIGUEZ | URB ESTANCIA BAICERO 7 | | | | ARECIBO | PR | 00612 | |
| 5525425 | ADRIANA ROMO | 1444 CLAY ST | | | | REDLANDS | CA | 92374 | |
| 5525426 | ADRIANA RUIZ | 2112 S 50TH CT | | | | CICERO | IL | 60804 | |
| 5406302 | ADRIANA SALAZAR | PO BOX 1053 | | | | CALISTOGA | CA | 94515 | |
| 5525427 | ADRIANA SANCHEZ | 70610 PERRY RD | | | | BELL GARDENS | CA | 90201 | |
| 5525428 | ADRIANA SANDOL | 956 HILLCREST RD APT D | | | | KANSAS CITY | KS | 66102 | |
| 5525429 | ADRIANA SANTOYO | 8334 SEPULVEDA BLVD APT | | | | NORTH HILLS | CA | 91343 | |
| 5525430 | ADRIANA SAVAN | 28702 MURRELET DR NONE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5525431 | ADRIANA SOLIS | 8872 INTERTWINE AVE | | | | LAS VEGAS | NV | 89149 | |
| 5525432 | ADRIANA SOSA | 13016 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5525433 | ADRIANA STEPHENS | 615 EAST WELCH ST | | | | SYLVESTER | GA | 31791 | |
| 5525434 | ADRIANA SUAREZ | 85941 AVENIDA RAYLYNN | | | | COACHELLA | CA | 92236 | |
| 5525435 | ADRIANA TALAMATES | 2442 MEADOWBROOK DR | | | | DENVER | CO | 80221 | |
| 5525436 | ADRIANA TRULILLO | 3680 SAN CARLOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 5525437 | ADRIANA VALAGUEZ | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5525438 | ADRIANA VALDEZ | 2302 GALVESTON ST | | | | LAREDO | TX | 78043 | |
| 5525439 | ADRIANA VALENZUELA | 3991 CAMINO JULLIANA | | | | SANTA FE | NM | 87507 | |
| 5525440 | ADRIANA VARELA | COND HANNIA MARIA TORRE1 APT 1208 | | | | GUAYNABO | PR | 00969 | |
| 5525441 | ADRIANA VARGAS | 1993 SYCAMORE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5525442 | ADRIANA VAZQUEZ | 551 NEWELL ST | | | | CONCORD | NC | 28025 | |
| 5525443 | ADRIANA VENEGAS | 15629 E MASLINE ST | | | | COVINA | CA | 91722 | |
| 5406304 | ADRIANA VICENTE | URB NOVAS | C8 CALLE L | | | GUAYNABO | PR | 00966 | |
| 5525444 | ADRIANA VILLA | 4120 W OSBORN | | | | PHOENIX | AZ | 85019 | |
| 5525445 | ADRIANA VINA | 304 WHEELER AVE | | | | SCRANTON | PA | 18504 | |
| 5525446 | ADRIANA ZARAGOZA | 1700 S LONGWOOD AVE | | | | LOS ANGELES | CA | 90019 | |
| 5525448 | ADRIANALICE APELLANIZ | 34 CALLE AMPARO | | | | CATANO | PR | 00637 | |
| 5525449 | ADRIANE BOAKYE | 2315 CROTONA AVE 8 | | | | BRONX | NY | 10458 | |
| 5525450 | ADRIANE HARRIS | 11075 ELGIN BLVD | | | | SPRING HILL | FL | 34608 | |
| 5525451 | ADRIANE LAVENDER | 940 WESTEND ST | | | | EUTAH | AL | 35462 | |
| 5525452 | ADRIANE LESTER | 205 ST STREET | | | | GRAYLING | MI | 49738 | |
| 5525453 | ADRIANE LEVERSON | PO 133 SANDRSON | | | | ARCHER | FL | 32087 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525454 | ADRIANE RUSHING | 121 MARTHA AVE | | | | BUFFALO | NY | 14215 | |
| 5525455 | ADRIANE STOKES | 326 JEFFREY STREET | | | | CHESTER | PA | 19013 | |
| 5406593 | ADRIANI NATASCHA | 13115 CHARLES ST | | | | CHARLOTTE HALL | MD | 20622 | |
| 5525456 | ADRIANN MIRABUENO | 2065 ROYALE DR | | | | ST PAUL | MN | 55122 | |
| 5525457 | ADRIANN STANDBERRY | 1640 25TH AVENUE | | | | OAKLAND | CA | 94601 | |
| 5406306 | ADRIANNA AVILA-RAMIREZ | 4833 CLEMSON DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5525458 | ADRIANNA BELL | 2620 DRIFTWOOD AVE | | | | DES MOINES | IA | 50320 | |
| 5525459 | ADRIANNA COLON | 6928 TULIP STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5525460 | ADRIANNA CORDELL | 1917 FOUNTIANVIEW | | | | COLUMBUS | OH | 43213 | |
| 5525461 | ADRIANNA FREEMAN | 3567 LIVE OAK HOLLOW DRIVE | | | | ORANGE PAARK | FL | 32065 | |
| 5525462 | ADRIANNA GARCIA | 708 N LOCUS ST | | | | ADRIAN | MI | 49221 | |
| 5525463 | ADRIANNA HOLGUIN | 12410 RED WING ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5525464 | ADRIANNA JONES | 601 WEST LANE ST | | | | ADEL | GA | 31620 | |
| 5525465 | ADRIANNA LAV SHEPHERD MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | |
| 5525466 | ADRIANNA MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | |
| 5406308 | ADRIANNA MCMILLIAN STEVEN FERRAIUOLO & | 1671 N ROCKY ROAD | | | | UPLAND | CA | 91784 | |
| 5525468 | ADRIANNA PIERCE | 153 PRUDENCE | | | | PROVIDENCE | RI | 02909 | |
| 5525469 | ADRIANNA RIOS | 3868 CHEROKEE AVE | | | | SAN DIEGO | CA | 92104 | |
| 5525470 | ADRIANNA RIVERA | 42 DIAMOND LN | | | | GOFFSTOWN | NH | 03045 | |
| 5525471 | ADRIANNA RIVERA PABON | COND ALTURAS DE SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5525472 | ADRIANNA ROCHA | 8606 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5525473 | ADRIANNA TREVIZO | 2906 5TH AVE | | | | PUEBLO | CO | 81008 | |
| 5525474 | ADRIANNE BROCK | 11455 SE 108TH TER RD | | | | BELLEVIEW | FL | 34420 | |
| 5525475 | ADRIANNE CORDELL | 2801 GROSSE PT | | | | COLUMBUS | OH | 43232 | |
| 5525476 | ADRIANNE GONZALES | 13824 CHRISTINE DR APT 6 | | | | WHITTIER | CA | 90605 | |
| 5525477 | ADRIANNE HYLER | 9 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5525478 | ADRIANNE PARADIS | 86 RAYMOND STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5525479 | ADRIANNE PEARSON | 824 HEMSDALE ST | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5525480 | ADRIANNE ROBINSON | 1599 MOUNT UNION RD | | | | BUCKHANNON | WV | 26201 | |
| 5525481 | ADRIANNE RUDD | 757 AARON RD | | | | EAST DUBLIN | GA | 31027 | |
| 5406595 | ADRIANO JANE | 660 WESTCHESTER RD | | | | COLCHESTER | CT | 06415-2240 | |
| 5525482 | ADRIANOH TRUJILLO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5525483 | ADRIC KELLY M | 981340 HOOHONUA ST | | | | PEARL CITY | HI | 96782 | |
| 5525484 | ADRICA BOSFMAN | 6608 BISHOP DR | | | | WACO | TX | 76710-2608 | |
| 5525485 | ADRIEAN HIGHTOWER | 311 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5525486 | ADRIEL MENARD | 1225 POLK PL | | | | COLUMBIA HTS | MN | 55421 | |
| 5525487 | ADRIELY GARY MOSS | 225 KAIULANI AVE APT-1004 | | | | HONOLULU | HI | 96815 | |
| 5525488 | ADRIEN LUCAS | 1545 S JEFFERSON ST | | | | ALLENTOWN | PA | 18103 | |
| 5525489 | ADRIEN MIKE | 26 SURA BLVD | | | | ORLANDO | FL | 32809 | |
| 5525490 | ADRIENE BUTCHER | 5225 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 5525491 | ADRIENE CARROLL | 482 RIDGEVIEW CR | | | | RINGGOLD | GA | 30705 | |
| 5525492 | ADRIENE CHAPMAN | 6459 SEDGWICK ST | | | | ELKRIDGE | MD | 21075 | |
| 5406310 | ADRIENNE & FRANK ABREU | 4336 PALAHINU PLACE | | | | HONOLULU | HI | 96818 | |
| 5525493 | ADRIENNE ADRIENNEJONES | 117 PARK AVE | | | | CHARLES CITY | IA | 50616 | |
| 5525494 | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | |
| 5406312 | ADRIENNE ARMSTRONG | 458 SOUTH 12TH STREET | | | | NEWARK | NJ | 07103 | |
| 5525495 | ADRIENNE BAKER | 22238 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837 | |
| 5525496 | ADRIENNE BROWN | 2702 MOORESVILLE RD | | | | SALISBURY | NC | 28147 | |
| 5525497 | ADRIENNE BUDD | 111 N 11TH ST | | | | GRAND FORKS | ND | 58203 | |
| 5525498 | ADRIENNE CARRASCO | 1286 HAWTHORN STREET | | | | HANFORD | CA | 93230 | |
| 5525499 | ADRIENNE CHALMERS | 126 MCKEE ROAD | | | | PARKER | PA | 16049 | |
| 5525500 | ADRIENNE CLARKE | 4919 PARKE TOWE WAY APT 88 | | | | MONTGOMERY | AL | 36116 | |
| 5525501 | ADRIENNE COLLINS | 9287 THROGMORTON RD | | | | BALTIMORE | MD | 21234 | |
| 5525502 | ADRIENNE COZZO | 1119 S JEFFERSON ST | | | | LOCKPORT | IL | 60441 | |
| 5525503 | ADRIENNE CROWLEY | 7025 GARDENIA CT | | | | APPLE VALLEY | MN | 55124 | |
| 5525504 | ADRIENNE DANIELS | 66 TEMPLE DR | | | | EAST HARTFORD | CT | 06108 | |
| 5525505 | ADRIENNE DAVIS | 20382 PURLINGBROOK ST | | | | LIVONIA | MI | 48152 | |
| 5525506 | ADRIENNE DIXON | 1047 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5525507 | ADRIENNE ENERSEN | 17400 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5525508 | ADRIENNE FORD | 6000 SHENANDOAH LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5525509 | ADRIENNE GEDDIE | 212 AUGER STREET | | | | HAMDEN | CT | 06517 | |
| 5525510 | ADRIENNE HICKS | 22091 JOHNSON AVE | | | | ROCK HALL | MD | 21661 | |
| 5525511 | ADRIENNE HOLMES | 8868 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5525512 | ADRIENNE J HAWKINS | 154 PARRISH CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5525513 | ADRIENNE JACKSON | 8013 STONEHINGE CT N APT | | | | INDPOLIS | IN | 46260 | |
| 5525514 | ADRIENNE JENKINS | 5029 84TH ST E | | | | MERRILLVILLE | IN | 46410 | |
| 5525515 | ADRIENNE JOHNSON | PO BOX 817 | | | | REDBY | MN | 56670 | |
| 5525516 | ADRIENNE K HARRIS | 1300 E LANVALE ST APT 225 | | | | BAALTIMORE | MD | 21213 | |
| 5525517 | ADRIENNE KEPLER | 1937 SARAH | | | | FRESNO | CA | 93721 | |
| 5525518 | ADRIENNE KEYES | 1311 E BUENA VISTA | | | | VISALIA | CA | 93292 | |
| 5406313 | ADRIENNE KYLE | 3254 W 97TH STREET | | | | EVERGREEN PARK | IL | 60805 | |
| 5406315 | ADRIENNE MACK-MORRIS | 8810 JAMACHA BLVD 301 | | | | SPRING VALLEY | CA | 91977 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525519 | ADRIENNE MCKINNEY | 5 LITTLE VALLEY COURT | | | | DURHAM | NC | 27704 | |
| 5525520 | ADRIENNE MILLER | 5200 JAMISON | | | | STLOUIS | MO | 63109 | |
| 5525521 | ADRIENNE MIRANDO | 3060 HIAWATHA ST | | | | COLUMBUS | OH | 43224 | |
| 5525522 | ADRIENNE MORROW | 1572 DIAGONAL RD | | | | AKRON | OH | 44320 | |
| 5525523 | ADRIENNE NELSON | 1735 ASHLEY HALL RD | | | | CHARLESTON | SC | 29407 | |
| 5406317 | ADRIENNE NOWICKI | 60862 GREENRIDGE CT | | | | SOUTH BEND | IN | 46614-9744 | |
| 5525524 | ADRIENNE PUZIE | 2067 KINGSTON ST | | | | JAVKSONVILLE | FL | 32209 | |
| 5525525 | ADRIENNE SILVERNAIL | 31349 STATE HWY 11 | | | | BADGER | MN | 56714 | |
| 5525526 | ADRIENNE STEWART | 20609 PRUITT CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5525527 | ADRIENNE STRONG MITCHELL | 5250 HIGHWAY 138 APT 3522 | | | | UNION CITY | GA | 30281 | |
| 5525528 | ADRIENNE STYLES | 3623 OHIO AVE | | | | RICHMOND | CA | 94804 | |
| 5525529 | ADRIENNE VASSLOU | 5 TRUMBULL COURT | | | | JACKSON | NJ | 08527 | |
| 5525530 | ADRIENNE WASHINGTON | 2620 AUTHWAY | | | | CAMPSPRING | MD | 20748 | |
| 5525531 | ADRIENNE WILSON | 4608 PENHURT STREEDT | | | | PHILADELPHIA | PA | 19124 | |
| 5525532 | ADRIENNE WINDER | 15541 LAGUNA AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5525533 | ADRIEN-TIM REED-ATKINS | 2106 EWALT AVE | | | | WARREN | OH | 44483 | |
| 5525534 | ADRIGOUE EDWIGE | 756 EAST MARTINTOWN RD APT F3 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5525535 | ADRINA DALE | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5525536 | ADRINA GILES | 7141 AVALON TRAIL CT | | | | INDIANAPOLIS | IN | 46250 | |
| 5525537 | ADRINA GONZALEZ | 6040 16TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5525538 | ADRINA R JOHNSON | 1828 W 70TH STL | | | | LOS ANGELES | CA | 90047 | |
| 5525539 | ADRION PICKETT | 2528 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 5525540 | ADRISHALY ANES | 45 WEBSTER ST | | | | HARTFORD | CT | 06114 | |
| 5525541 | ADRUJAR SANTAELLA MILDRE | RESACH C54 BARIOBRERO | | | | SANTURCE | PR | 00915 | |
| 5525542 | ADSETT ANTHONY P | 3626 SEDGEWICK PL | | | | ORLANDO | FL | 32806 | |
| 5525543 | ADT ADVANCED INTEGRATION | DEPT CH 14324 | | | | PALATINE | IL | 60055 | |
| 5525544 | ADTKINS DAVID | 319 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 5525546 | ADUBIFA BUKAYO | 762 HEATHER LANE | | | | EASTON | PA | 18040 | |
| 5525547 | ADULPHUS ROCHEAL | 1543 W 82ND ST | | | | LOS ANGELES | CA | 90047 | |
| 5406596 | ADUN DAFE | 1318 S BURDOCK DR | | | | TUCSON | AZ | 85713-4640 | |
| 5525548 | ADUNNY T FASASI JOHNSON | 73 LUBEC ST | | | | PROVIDENCE | RI | 02904-1656 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 5406319 | ADVANCE CASH EXPRESS | 3929 BROADWAY STE 3 | | | | ROCKFORD | IL | 61108-6276 | |
| 4885410 | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | |
| 5525551 | ADVANCE MEDIA NEW YORK | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5525552 | ADVANCE OHIO MEDIA LLC | P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4881079 | ADVANCE PRINTING | P O BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4882688 | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | |
| 5525553 | ADVANCE PUBLISHING COMPANY | 217 W PARK | | | | PHARR | TX | 78577 | |
| 5525554 | ADVANCE RETAIL LLC | 19 LITCHFIELD PLAZA | | | | LITCHFIELD | IL | 62056 | |
| 4881802 | ADVANCED BUILDING CONTROLS | P O BOX 387 | | | | PEQUANNOCK | NJ | 07440 | |
| 5525555 | ADVANCED CHEMICAL | 105 BELLOWS ST | | | | WARWICK | RI | 02888 | |
| 4883359 | ADVANCED ELECTRIC INC | P O BOX 858 | | | | ELKVIEW | WV | 25071 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | |
| 4865414 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 5406321 | ADVANCED MERCHANDISING IND CO LTD | FLAT C 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5525557 | ADVANCED MERCHANDISING IND CO LTD | FLAT 6 23F LUCKY PLAZA | 315-321 LOCKHART RD | | | WANCHAI | | | HONG KONG |
| 5406323 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | |
| 4867603 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DRIVE | | | | MADISON | WI | 53716 | |
| 5525558 | ADVANCED RESOURCES | 8057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4885008 | ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 5525560 | ADVANCED SYSTEMS INC | P O BOX 57 | | | | WATERLOO | IA | 50704 | |
| 5525561 | ADVANCED TECHNOLOGY SERVICES I | 8201 North University | | | | Peoria | IL | 61615 | |
| 5406325 | ADVANSELL LLC | 618 COMMERCE CT | | | | MANTECA | CA | 95336-5068 | |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | HIGH POINT | NC | 27265 | |
| 5406327 | ADVANTAGE NETWORK SYSTEMS INC | PO BOX 1180 | | | | GRAND JUNCTION | CO | 81502-1180 | |
| 5406329 | ADVANTAGE PROPERTY MANAGEMENT LLC | 391 COLLEGE AVE STE 202 | | | | CLEMSON | SC | 29631-2931 | |
| 5525562 | ADVANTAGE ROOFING AND RESTORAT | 2460 NW 17th Ln # 2 | | | | Pompano Beach | FL | 33064 | |
| 4869564 | ADVANTAGE TRANSP EQUIP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 5525563 | ADVANTECH SYSTEMS | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011 | |
| 4867408 | ADVENT SYSTEMS INC | 435 WEST FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | |
| 4861213 | ADVERTAINMENT MEDIA LLC | 15759 STRATHERN STREET UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| 4884894 | ADVERTISER | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 5525564 | ADVIRA FRANKLYN | 1540 N 57TH ST | | | | PHILADELPHIA | PA | 19131-3809 | |
| 5406598 | ADWALPALKER SUSAN | 2272 VIRGIL PL | | | | BRONX | NY | 10473-1336 | |
| 5525565 | ADWARD UPSON | 15 IDAHO WAY | | | | HENDERSON | NY | 89015 | |
| 5525566 | ADWOA ARHINE | 256 WASHINGTON STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5525567 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | 21114 | |
| 5525569 | AE WATSON JAMES | 1 CROSS ISLAND PLZ | | | | ROSEDALE | NY | 11422 | |
| 5406331 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5525570 | AEDANES RBECCA | 212 ARLINGTON ST | | | | LAWRENCE | LA | 01841 | |
| 5525571 | AEHGUHA JOSE | 771 S OAK ROAD | | | | EARLINART | CA | 93219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525572 | AEIKER CYTHINA L | 619 MARYLAND AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5525573 | AEISHA FRANKLIN | 7713 SHUBERT ST | | | | NEW ORLEANS | LA | 70126 | |
| 5525574 | AEISHA WALLS | 142 N AUSTIN | | | | OAK PARK | IL | 60302 | |
| 5525575 | AEK SITHA | 98 WEST ST | | | | LOWELL | MA | 01850 | |
| 5525576 | AELEEN NIEVES | CALLE UCAR 842 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5406333 | AELIS ESCOBAR RIVERA | URBANIZACION LA ALAMEDA | TOPACIO 791 | | | SAN JUAN | PR | 00926 | |
| 5525577 | AELUNNA PAYTON | 2600 DERFIELD LN | | | | NORTHPORT | AL | 35473 | |
| 5406600 | AEMISEGGER BEVERLY | 2905 YADKIN RD | | | | CHESAPEAKE | VA | 23323-2203 | |
| 5525578 | AEOLAIN FUNDERBURG | 1101 COBBLESTONE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5525579 | AERES DEBBIE | SEQUOIA DRIVE | | | | CASPER | WY | 82604 | |
| 5525580 | AERIAL WHILEY | 2540 E 76TH ST | | | | CHICAGO | IL | 60649 | |
| 5525581 | AERIAL WILKERSON | 16921 E CHENAGO AVE UNIT E | | | | AURORA | CO | 80015 | |
| 5525582 | AERIOL SCRUGGS | 692 TINKERS CREEK LANE | | | | COLUMBUS | OH | 43207 | |
| 4880493 | AERO HOUSEWARES LLC | P O BOX 13541 | | | | NEWARK | NJ | 07188 | |
| 5406335 | AEROGROW INTERNATIONAL INC | 6075 Longbow Drive | Suite 200 | | | Boulder | CO | 80301 | |
| 4881286 | AERONET WIRELESS BROADBAND LLC | P O BOX 270013 | | | | SAN JUAN | PR | 00928 | |
| 5525583 | AERRA BOLTON | 1316 UNION ST | | | | NEWARK | CA | 94560 | |
| 5406337 | AES | PO BOX 32500 CO GC SERVICES L P | | | | COLUMBUS | OH | 43232-0500 | |
| 5525584 | AESCHBACHER CANDY | 207 CARMICHAELS ST | | | | RICES LANDING | PA | 15357 | |
| 5525585 | AETHRA EDWARDS | 242 LOVINGTON DR | | | | SOUTH HILL | NC | 98374 | |
| 5525586 | AETNA BEHAVIORAL HEALTH LLC | P O BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 5525587 | AETNA CLAIMS DEPARTMENT | POBOX 981106 | | | | EL PASO | TX | 79998 | |
| 5525588 | AETNA CLAIMS PROCESSING | PO BOX 14079 | | | | LEXINGTON | KY | 40152 | |
| 5525589 | AEUILERA JESSICA | 321 JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5406341 | AFABLE MICHAEL F | 533 CASTILLIAN COURT | | | | ROSEVILLE | CA | 95747 | |
| 5525590 | AFAF SULTANA | 9608 57TH AVE APT 5M | | | | CORONA | NY | 11368 | |
| 5525591 | AFAMEFUNA RENEE | 4175 N HAVERHILL | | | | WEST PALM BEACH | FL | 33407 | |
| 5406602 | AFANADOR ALEXIS | 1225 CALLE CAIRO | | | | SAN JUAN | PR | 00920-3840 | |
| 5525592 | AFANADOR ANGEL | CALLE IGLESIA 181 | | | | TOA BAJA | PR | 00951 | |
| 5406604 | AFANADOR JORGE | 1615 CALLE 2 SW | | | | SAN JUAN | PR | 00921-1432 | |
| 5525593 | AFANADOR NANCY | BORINQUEN TOWER EDIF-2 | | | | SAN JUAN | PR | 00920 | |
| 5406606 | AFANADOR OTTO S | 1822 CHESTNUT ST 3F PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5525594 | AFANADOR ROSA | ED 43 APT 544 RES VISTA HERM | | | | SAN JUAN | PR | 00924 | |
| 5406608 | AFANADORMATIAS CHRISTOPHER | 56 HAWTHORNE DR N APT 5 | | | | NEW LONDON | CT | 06320 | |
| 5525595 | AFE MU | 1128 ELUWINA ST | | | | HONOLULU | HI | 96819 | |
| 5525596 | AFEBUAME ROSELINE | 14725 BALTIMORE AVE STE B | | | | LAUREL | MD | 20707 | |
| 5525597 | AFEMAN MONIQUE | 230 HWY 463 | | | | HINESTON | LA | 71438 | |
| 5525598 | AFERO INC | 4970 EL CAMINO REAL SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 5525599 | AFETA BIZUNESH | 1002 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5525600 | AFEWERKI JULIANA | 648 ALMANZA DR | | | | OAKLAND | CA | 94603 | |
| 5525601 | AFEWERKI SEMHAR | 3420 TERRACE CT APT 1521 | | | | ALEXANDRIA | VA | 22302 | |
| 5525602 | AFFIA EDDIE | 31 ALBANY ST | | | | FLORAL PARK | NY | 11003 | |
| 5525603 | AFFIE MOORE | 2344 PEBBLE ROCK E | | | | DECATUR | GA | 30035 | |
| 5406610 | AFFIELD JOHN | 6304 E SABER LOOP UNIT B | | | | TUCSON | AZ | 85708-1186 | |
| 5525604 | AFFIRMEND MEDICAL INC | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 5525605 | AFFLU PETER C | 21737 LEATHERLEAF CIR | | | | STERLING | VA | 20164 | |
| 5404182 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5525607 | AFFORDABLE PLUMBING PROS | P O BOX 5043 | | | | OXNARD | CA | 93031 | |
| 5406347 | AFFORDABLE TOOLS LLC | 6385 S DIXIE HWY | | | | ERIE | MI | 48133 | |
| 5525608 | AFG MEDIA LTD | DUNSLAW | 8A HALL CRESCENTGULLANE | | | EAST LOTHIAN | | EH31 2HA | SCOTLAND |
| 5525609 | AFIFI GOHAR | 1118 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5406349 | AFL COLLECTIONS | P O BOX 11 | | | | HUNTLEY | IL | 60142 | |
| 5525610 | AFONG N | 2621 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 5525611 | AFONSO MICHEL T | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5404039 | AFP FIFTY CORP | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | |
| 5525612 | AFP FIFTY CORP | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | |
| 5525613 | AFRAIDOFHAWK ANGIE | 1425 QUIVER LN | | | | RIVERTON | WY | 82501 | |
| 5525614 | AFRE GETACHEW | 8802 SUMNER GROVE DR | | | | MONTPELIER | MD | 20708 | |
| 5525615 | AFRICA CARO LINA DE LEON | 15-17 GODWIN AVE 1 | | | | PATERSON | NJ | 07501 | |
| 5525616 | AFRICA WILLIAMS | 8779 MOHAWK WAY | | | | FAIR OAKS | CA | 95628 | |
| 5525617 | AFRIKA NEETE | 117 DOUGLASS AVE | | | | WWEST PALM BEACH | FL | 33401 | |
| 5525619 | AFROZE CASSM | 233 CORTE SAN PABLO | | | | FREMONT | CA | 94539 | |
| 5525620 | AFSANEHY ZUBIAGA | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 5525621 | AFSAR NAJMA | 21 LASATTA AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 5525622 | AFSHAN SHAH | 620 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 5406612 | AFSHARZANIANI MOJGAN | 20101 ROTHBURY LN UNIT 2113 | | | | MONTGOMERY VILLAGE | MD | 20886-1459 | |
| 5525623 | AFTON WARD | 1413 BROAD ST | | | | PROVIDENCE | RI | 02905 | |
| 5525624 | AFU SOSAIA | 1855 GRENADA DRIVE | | | | CONCORD | CA | 94519 | |
| 5525625 | AFUA ABOAGY NYARKO | 500 MARSHALL ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5525627 | AFUA BOAFO | 16 METROPOLITAN AVE | | | | BRONX | NY | 10462 | |
| 5525628 | AFUA CARRINGTON | PO BOX 181 | | | | CLEWISTON | FL | 33440 | |
| 5525629 | AFUA JORDAN | 6134 S WHIPPLE STREET | | | | CHICAGO | IL | 60629 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 40 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406614 | AFUN VICTOR | 127 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5525630 | AFUSAT POPOOLA | 2 ALSAB CT | | | | WINDSOR MILL | MD | 21244 | |
| 5525631 | AFZAL OUSMAN | 7823 SOUTHFORK BND NONE | | | | IRVING | TX | 75063 | |
| 5525632 | AFZAL SIMKY | 11630 SW 2 ND ST | | | | HOLLYWOOD | FL | 33029 | |
| 5406351 | AFZILI RAHANNA | 3238 GULF ISLAND ST | | | | WEST SACRAMENTO | CA | 95691 | |
| 5406353 | AG DISTRIBUTORS AND SUPPLIES C | 1540 DE KALB AVE | | | | BROOKLYN | NY | 11237 | |
| 5525633 | AG G BURNETT JR | 4585 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |
| 5525634 | AG IBRAHIM | 3977 PINE HURST GREENS DR | | | | FAIRFAX | VA | 22033 | |
| 5406354 | AG INDUSTRIAL SUPPLY LLC | PO BOX 629 | | | | | NY | | |
| 5525635 | AG OPTOMETRY LLC | 7141 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035 | |
| 5525636 | AG SUMAN | 10644 DABNEY DR | | | | SAN DIEGO | CA | 92126 | |
| 5406356 | AG TOOLS LLC | 2470 SATELLITE BLVD 130 | | | | DULUTH | GA | 30096 | |
| 5406616 | AGAN AUBRI | 2629 LIVING ROCK ST | | | | LAS VEGAS | NV | 89106-1469 | |
| 5525637 | AGAN DARRELL | PO BOX 723 | | | | TOME | NM | 87060 | |
| 5406618 | AGAN GENNY | 2402 INNOVATION WAY BLDG 3 | | | | ROCHESTER | NY | 14624 | |
| 5525638 | AGAN RAY | 187 BRIDGE STATION DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5525639 | AGANON MELISSA | 883 SUMMIT ST | | | | NEWSALSBURY | IN | 47161 | |
| 5525640 | AGAPAY LINA | 371 MAALO ST | | | | KAHULUI | HI | 96732 | |
| 5525641 | AGAPITO VALERO | 1700 FRISCO | | | | CLINTON | OK | 73601 | |
| 5525642 | AGAR ASHLEY | 3775 LINCOLN AVE | | | | SHADYSIDE | OH | 43947 | |
| 5525643 | AGAR SHANI R | 2905 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5406620 | AGARWAL AHANA | 1001 S MAIN ST APT E201 | | | | MILPITAS | CA | 95035-5354 | |
| 5406622 | AGARWAL APEKSHA | 2350 PHILLIPS ROAD | | | | TALLAHASSEE | FL | 32308 | |
| 5406624 | AGARWAL ARUN | 1001 S MAIN ST APT F211 SANTA CLARA085 | | | | MILPITAS | CA | 30134 | |
| 5406627 | AGARWAL MINDI | 737 RIDGE AVE | | | | EVANSTON | IL | 60202-2685 | |
| 5406629 | AGARWAL SUMIT | 11260 CHESTNUT GROVE SQ APT 140 | | | | RESTON | VA | 20190-5149 | |
| 5406631 | AGARWAL VIPUL | 50 ADAMSON ST | | | | BOSTON | MA | 02134-1306 | |
| 5406633 | AGASTI VARUN | 2856 BELLE LN | | | | SCHAUMBURG | IL | 60193-5718 | |
| 5525644 | AGATHA ATKINSON | 38 ELM ST | | | | PATERSON | NJ | 07501 | |
| 5525645 | AGATHA FELIX | 4711 EST ST JOHN | | | | CSTED | VI | 00823 | |
| 5525646 | AGATHA RODRIGUEZ | 1089 HARRIS AVE | | | | LOS ANGELES | CA | 90063 | |
| 5525647 | AGATHA UNDERWOOD | 25900 EUCLID AVE 231A | | | | CLEVELAND | OH | 44132 | |
| 5525648 | AGATON ROSEMARIE | 747 AVOCADO AVE | | | | EL CAJON | CA | 92020 | |
| 5406635 | AGAYOFF JOHN | 1025 HESS DR | | | | AVONDALE ESTATES | GA | 30002 | |
| 5406357 | AGAZZI HEATHER | 2107 S WEST SHORE BLVD | | | | TAMPA | FL | 33629-5403 | |
| 5406637 | AGBANIYAKA ISAAC | 9207 CRUTCHFIELD LN | | | | BOWIE | MD | 20720-3213 | |
| 5525649 | AGBAY ASHLEY | 1908 W BERTEAU | | | | APPLE VALLEY | MN | 55124 | |
| 5525650 | AGBEH BEVERLY | 2311 NW 139 ST | | | | OPA LOCKA | FL | 33054 | |
| 5525651 | AGBELUSI YVONNE | 1461 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| 5525652 | AGBITA FAITH | 3355 SWEETWATER RD APT 6 | | | | LAWRENCEVILLE | GA | 30044 | |
| 5525653 | AGC ADDISON LLC | DBA AGC ADDISON OWNER LLC DEPT 6189 | DEPT 6189 | | | CHICAGO | IL | 60675 | |
| 5406359 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 5525654 | AGE IREYANNA | 7051 WAYSIDE DRIVE | | | | NEW ORLEANS | LA | 70094 | |
| 5525655 | AGEE ANGELA | 7103 TRENTS MILL RD | | | | DILLWYN | VA | 23936 | |
| 5525656 | AGEE CACHITTA | 5451 SOMERSBY PWY | | | | PINSON | AL | 35126 | |
| 5406639 | AGEE HELEN | 5930 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5406641 | AGEE JEANNETTE | 627 E JEFFERSON ST | | | | SANDUSKY | OH | 44870-2925 | |
| 5525657 | AGEE LAUDRIA | 1115 N MUNRO ST APT 229 | | | | TAMPA | FL | 33607 | |
| 5525658 | AGEE SHANELL | 2910 SOUTH 36TH ST APT1 | | | | ST JOSEPH | MO | 64503 | |
| 5525659 | AGEE-MILLER LIESHA | 501 29TH ST | | | | GULFPORT | MS | 39501 | |
| 5525660 | AGELA AMERUOSO | 150 SQUASHVILLE ROAD | | | | GLENS FALLS | NY | 12801 | |
| 5525661 | AGENCY VACUUM SHOP | 1802 S HAVANA STREET | | | | AURORA | CO | 80012 | |
| 5525662 | AGENORD SAINTANIE | 261 NW 100TH STREET | | | | MIAMI | FL | 33150 | |
| 5525663 | AGER TWILA | 2900 SOLANO PARK CIRCLE APT 27 | | | | DAVIS | CA | 95616 | |
| 5525664 | AGESTA WILMARY | CALLE 14 716 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5525665 | AGGADI LEILA M | 235 EVERGREEN COURT | | | | PICKERINGTON | OH | 43147 | |
| 5406643 | AGGARWAL NIPUN | 9 DEER PARK LN | | | | GAITHERSBURG | MD | 20877-1607 | |
| 5406645 | AGGARWAL NITIN | 1720 W MEYER LN APT 6102 MILWAUKEE079 | | | | OAK CREEK | WI | 53154 | |
| 5406647 | AGGARWAL SOM | 13938 SADDLE VIEW DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5525666 | AGGAS BRIGGITE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525667 | AGGAS BRIGITTE | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525668 | AGGAS KEVIN | 0076 REMINGTON DR | | | | RIFLE | CO | 81650 | |
| 5525669 | AGGE BONNIE | 1234 MAIN ST | | | | LAKELAND | FL | 33803 | |
| 5525670 | AGGELIS CRYSTAL | 700 MAGNOLIA DR APT 13 | | | | ABERDEEN | NC | 28315 | |
| 5525671 | AGGISON NATASHA R | 148 ANN ST | | | | GRAND COTEAU | LA | 70541 | |
| 5525672 | AGGLO CORPORATION LTD | HODY COMMERICAL BLDG 3RD FLOOR | 6-6A HART AVENUE TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5525673 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY STE 333 | | | | AIEA | HI | 96701 | |
| 5406649 | AGHA MANITA | 806 ERIK LAKE RD | | | | BRANDON | FL | 33510-2742 | |
| 5406650 | AGHANENU NGOZI | 2568 WESTERN AVE APT 8-8 | | | | ALTAMONT | NY | 12009 | |
| 5525674 | AGHIJIAN ODET | 1217 N CENTRAL AVE | | | | GLENDALE | CA | 91202 | |
| 5406652 | AGILAR JOSE | 275 ORANGE AVE 139 SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5525675 | AGILENCE INC | 1020 BRIGGS RD STE 110 | | | | MOUNT LAUREL | NJ | 08054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525676 | AGILEO LOPEZ | 13323 WINTERPARK ST | | | | VICTORVILLE | CA | 92394 | |
| 5406654 | AGILERA ABEN | 2704 KIRKWOOD PL APT 304 | | | | HYATTSVILLE | MD | 20782-2633 | |
| 5406656 | AGIRU KARTHIK | 4908 KEY LIME DR UNIT 206 | | | | JACKSONVILLE | FL | 32256-3270 | |
| 5525677 | AGIULAR MARIA | 23899 SUNNYSIDE AVE | | | | ELKHART | IN | 46516 | |
| 5525678 | AGLER MANDY | 809 E 3RD STREET | | | | WASHINGTON | MO | 63090 | |
| 5525679 | AGLER RHONDA | 8059 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 5525680 | AGMSTRONG ASHANTI | 19539 TRANSHIRE RD | | | | MONTGOMERY VL | MD | 20886 | |
| 5525681 | AGNA MARCELLIN | 5314 CHURCH AV | | | | BROOKLYN | NY | 11203 | |
| 5406361 | AGNEDA TENORIO | 500 S FILLMORE ST | | | | AMARILLO | TX | 79101-2439 | |
| 5525682 | AGNELE MENSAH | 20997 HOLIDAY AVE | | | | LAKEVILLE | MN | 55044 | |
| 5525683 | AGNELLI BRUNA | 21 GEORGE ST | | | | TENAFLY | NJ | 07670 | |
| 5525684 | AGNER ANGELA | 4215 OAK HAVEN CT | | | | TRINITY | NC | 27370 | |
| 5525685 | AGNER JUDY | 750 LAKEVIEW RD | | | | SALISBURY | NC | 28147 | |
| 5525686 | AGNES A GONGORA | PO BOX | | | | LEMON GROVE | CA | 91946 | |
| 5525687 | AGNES ACEVEDO | PO BOX 973 | | | | LARES | PR | 00669 | |
| 5525688 | AGNES ALARID M | 1401 AGUA FRIA ST | | | | SANTA FE | NM | 87505 | |
| 5525689 | AGNES BLANDENBURG | 22 LYNN CIR | | | | NEWNAN | GA | 30263 | |
| 5525690 | AGNES CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 5525691 | AGNES DENNIS | 30547 PRINCE WILLIAM ST | | | | PRINCESS ANNE | MD | 21853 | |
| 5525692 | AGNES DORLEY | 501 LAMCETEN AVENUE | | | | DOWINGTOWN | PA | 19380 | |
| 5525693 | AGNES EPPICH | 7925 FM 1960 RD WEST | | | | HOUSTON | TX | 77070 | |
| 5525694 | AGNES EUSTACHE | 4-1 22 FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5525695 | AGNES GOODWIN | 5313 NESTING COURT | | | | RALEIGH | NC | 27610 | |
| 5525696 | AGNES HOEVEN | 131 BUENA VISTA AVE | | | | CORTE MADERA | CA | 94925 | |
| 5525697 | AGNES J EUSTACHE | PO BOX 307523 | | | | ST THOMAS | VI | 00803 | |
| 5525698 | AGNES LOGAN | PO BOX 1421 | | | | RIVERTON | WY | 82501 | |
| 5525699 | AGNES MARTINEZ | 1328 W 120TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5525700 | AGNES MARTO | 23401 104TH AVE SE | | | | KENT | WA | 98031 | |
| 5525701 | AGNES NJENGE | 11546 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5525702 | AGNES OWENS | 909 HARTLY PLACE | | | | WILMINGTON | DE | 19702 | |
| 5525703 | AGNES SMITH | 5491 SHEFFIELD CT APT 212 | | | | ALEXANDRIA | VA | 22199 | |
| 5525704 | AGNES THOMAS | 1376 ROUTE 108 S NONE | | | | E FAIRFIELD | VT | 05448 | |
| 5406658 | AGNESE MARIO D | 3203 CANYON LINKS DR | | | | KATY | TX | 77450-7654 | |
| 5525705 | AGNESS CAMERON | 3372 FRANKLIN AVE | | | | MIAMI | FL | 33133 | |
| 5525706 | AGNEU TAMIKA | 6720 LARCH CT | | | | CLEVELAND | OH | 44146 | |
| 5525707 | AGNEW | 120 ASTILBE MEADOW DR | | | | LOCUST GROVE | MI | 30248 | |
| 4870668 | AGNEW FARM EQUIPMENT | 7700 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| 5525708 | AGNEW HELEN V | PO BOX 98 | | | | RAMONA | OK | 74061 | |
| 5525709 | AGNEW KATLYN | 100 ATHLETIC ST | | | | MARS HILL | NC | 28754 | |
| 5525710 | AGNEW PHYLLIS | 67567K | | | | ST LOUIS | MO | 63136 | |
| 5525711 | AGNEW SHEILA | 42 ROBERT ROAD | | | | WAGGAMAN | LA | 70094 | |
| 5525712 | AGNEW TAMIKA | 418 EAST CLAYTON STREET | | | | BALDWYN | MS | 38824 | |
| 5525713 | AGNEW TIFFANI | 3515 PARKMONT ST | | | | MESQUITE | TX | 75150 | |
| 5525714 | AGNEW TRACY | 2820 CHARTER DR | | | | TROY | MI | 48083 | |
| 5525715 | AGNEW VICTORIA | 241 SW CHELSEA TER | | | | PORT SAINT LUCIE | FL | 34984 | |
| 5525716 | AGNEWBELL RAMONIA | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5525717 | AGNEWCROOK SEANDRA | 9100 E HARRY APT1709 | | | | WICHITA | KS | 67207 | |
| 5406363 | AGNIS MCDONNELL | 4119 LEE HIGHWAY | | | | ARLINGTON | VA | 22207 | |
| 5525718 | AGNO AIDA | PO BOX 971026 | | | | WAIPAHU | HI | 96797 | |
| 5525719 | AGNOS JAMES | 1265 KNOWLES AVE | | | | CARLSBAD | CA | 92008 | |
| 5406660 | AGOR BARBARA | 22 CAROLYN DRIVE | | | | NEW PALTZ | NY | 12561 | |
| 5525720 | AGOST CAREN | 162 GREENBELT PARKWAY | | | | HOLBROOK | NY | 11741 | |
| 5525721 | AGOSTINE JAMES | 2360 CALIFORNIA DRIVE | | | | YOUNTVILLE | CA | 94599 | |
| 5525722 | AGOSTINI GLENDA | HC-01 BOX 7850 | | | | TOA BAJA | PR | 00949 | |
| 5406662 | AGOSTINI ROBERTO | RES GABRIEL SOLER EDF 2 APT 16 | | | | HORMIGUEROS | PR | 00660 | |
| 5525723 | AGOSTO ALEXANDER | PO BOX 2466 | | | | GUAYNABO | PR | 00970 | |
| 5525724 | AGOSTO ALEXIS | HC105 | | | | GURABO | PR | 00778 | |
| 5525725 | AGOSTO ANDREA B | URB VALLE DEL LAGO GUAJAT | | | | CAGUAS | PR | 00726 | |
| 5525726 | AGOSTO ANNETTE | BARRIADA EL CIELITO | | | | COMERIO | PR | 00782 | |
| 5525727 | AGOSTO ARLENE | PO BOX 1964 | | | | LUQUILLO | PR | 00773 | |
| 5525728 | AGOSTO BRENDA | 540 POST ROAD | | | | WARWICK | RI | 02888 | |
| 5406366 | AGOSTO CARLA M | 86 SCHOOL ST APT 931 | | | | SPRINGFIELD | MA | 01105-1336 | |
| 5406664 | AGOSTO CARMELO | HC 50 BOX 22421 | | | | SAN LORENZO | PR | 00754 | |
| 5525730 | AGOSTO CARMEN | BO MAVILLA CARR 630 KM 4 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525731 | AGOSTO CAROLYN | CALLE MONICO RIVERA RR 1 BOX 4 | | | | CAROLINA | PR | 00987 | |
| 5525732 | AGOSTO DAMARIS | RR8 BOX 1461 | | | | BAYAMON | PR | 00956 | |
| 5525733 | AGOSTO EDMARIE | HC 33 BOX 2111 | | | | DORADO | PR | 00646 | |
| 5525734 | AGOSTO ELSIE | K101 | | | | SAN JUAN | PR | 00917 | |
| 5525735 | AGOSTO ELSIE | CALLE PARIS AE16 URB CAGUAS NO | | | | CAGUAS | PR | 00725 | |
| 5525736 | AGOSTO EMANUEL | PO BOX 695 | | | | CEIBA | PR | 00735 | |
| 5525737 | AGOSTO FELIX R | 1760 E GRIGGS | | | | LAS CRUCES | NM | 88001 | |
| 5406666 | AGOSTO FRANCISCO | PO BOX 292 | | | | JUNCOS | PR | 00777 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525738 | AGOSTO GLADYSBETH | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 5525739 | AGOSTO IDALI | CARRETERA 156 KM 51HM 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5525740 | AGOSTO ISRAEL | C2 A10 SEC LA MILAGROS | | | | BAYAMON | PR | 00959 | |
| 5525741 | AGOSTO JACQUELINE | CALLE LA PAZ 153 ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 5525742 | AGOSTO JANNETTE | RR10 BOX 10453 | | | | SAN JUAN | PR | 00926 | |
| 5525743 | AGOSTO JASMIN | C-QUINTILLO 626 URB FDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5525744 | AGOSTO JEANETTE | 145-47 105 ST | | | | JAMAICA | NY | 11435 | |
| 5406668 | AGOSTO JESUS | PO BOX 461 | | | | RIO GRANDE | PR | 00745-0461 | |
| 5525746 | AGOSTO JOHANA | KMART | | | | HATO REY | PR | 00918 | |
| 5525747 | AGOSTO JOSELY | CALLE 10 J-9 VILLAS DE CA | | | | CAGUAS | PR | 00725 | |
| 5525749 | AGOSTO JULIO | CRUFINA APARTAMENTO 3 | | | | GUAYANILLA | PR | 00656 | |
| 5525750 | AGOSTO JULIO A | BO MAVILLA CARR 677 R630 KM2 5 | | | | VEGA ALTA | PR | 00692 | |
| 5406670 | AGOSTO JUSTINO | PO BOX 1283 PMB 11 | | | | SAN LORENZO | PR | 00754 | |
| 5525751 | AGOSTO KATE | BOX29927 | | | | SJ | PR | 00926 | |
| 5525752 | AGOSTO LISEIDY S | 6905 WEISER STREET | | | | ORLANDO | FL | 32821 | |
| 5525753 | AGOSTO LYNNETTE | 202EAST ARBOR AVE | | | | LANDISVILLE | NJ | 08326 | |
| 5525754 | AGOSTO MARIA | 15811 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5525755 | AGOSTO MARIANGELY | HNHG | | | | TOA ALTA | PR | 00953 | |
| 5525756 | AGOSTO MORALES ANGELICA | ESTANCIAS DEL BOSQUE CALLE NOG | | | | CIDRA | PR | 00739 | |
| 5406672 | AGOSTO NATASHA | 126 SHELTON AVENUE | | | | SHELTON | CT | 06484 | |
| 5525757 | AGOSTO OMAYRA | PO BOX 34 | | | | LUQUILLO | PR | 00773 | |
| 5525758 | AGOSTO OSVALDO | PO 1077 | | | | LAS PIEDRAS | PR | 00771 | |
| 5525759 | AGOSTO PAULA | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 5525760 | AGOSTO RUTH | LA INMACULADA E 2 CCALE ISABEL | | | | TOA BAJA | PR | 00949 | |
| 5525761 | AGOSTO STEPHANIE | 12240 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 5406674 | AGOSTO SUZANNE | 518 CHICOPEE ST | | | | CHICOPEE | MA | 01013-2171 | |
| 5525762 | AGOSTO VIRGINIA | RESIDENCIAL COVADONGA EDIFICIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5525763 | AGOSTO WANDA | SANTA MARIA | | | | CEIBA | PR | 00735 | |
| 5406676 | AGOVIC HARIS | 533 NAVATO PL ALLEGHENY003 | | | | MOUNT LEBANON | PA | 15228 | |
| 5525764 | AGRAMONT JORGE | 868 HOPI LN | | | | LAS VEGAS | NV | 89110 | |
| 5525765 | AGRAMONTE LUIS | STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5406678 | AGRAWAL HEMA | 201 DEY ST APT 100 HUDSON017 | | | | HARRISON | NJ | 07029 | |
| 5525766 | AGRAWAL JYOTI | 11901 GREY SQUIRREL ROAD | | | | CLARKSBURG | MD | 20871 | |
| 5406680 | AGRAWAL KATYAYAN | 804 CORDAY DR APT 205 | | | | NAPERVILLE | IL | 60540-5163 | |
| 5406682 | AGRAWAL LALIT | 5000 HYDE PARK DR | | | | FREMONT | CA | 94538-3909 | |
| 5406684 | AGRAWAL PANKAJ | 44 CENTER GROVE ROAD APT C31 | | | | RANDOLPH | NJ | 07869 | |
| 5406686 | AGRAWAL PRIYANKA | 11260 CHESTNUT GROVE SQ APT 140 FAIRFAX 059 | | | | RESTON | VA | 20190-5149 | |
| 5406688 | AGRAWAL PUJA | 1848 ANDERSON COURT | | | | BETTENDORF | IA | 52722 | |
| 5525767 | AGRAWAL SHIKHA | C-14A VATIKA APPARTMENT | | | | NEW DELHI | NC | 11006 | |
| 5525768 | AGRAWAL SWATI | 784 MALLARD LANE APT 1B | | | | WHEELING | IL | 60090 | |
| 5406690 | AGREDA GLADIS | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | |
| 5525769 | AGREDANO MARCIE A | 29324 2ND ST APT B | | | | WASCO | CA | 93280 | |
| 5525770 | AGREDANO MARLA | 90 OAKVIEW DR | | | | ROSSVILLE | GA | 30741 | |
| 5406692 | AGREDANO MARTINA | 5847 BLONDE CYN | | | | SAN ANTONIO | TX | 78252-2775 | |
| 5525771 | AGRELLA ALISON | 14 FULTON ST | | | | NB | MA | 02740 | |
| 5406368 | AGRELO-LUO RAMON AND MARIA AGRELO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5406694 | AGREN LACEY | 81 EAST 100 NORTH | | | | GUNNISON | UT | 84634 | |
| 5525772 | AGRESTA FRANCESCO | 22928 MAGNOLIA DRIVE | | | | LEWES | DE | 19958 | |
| 5406696 | AGRESTA MARCUS | 5708 PEAKING FOX DR | | | | INDIANAPOLIS | IN | 46237-9534 | |
| 5406698 | AGRICULA JORDAN | 5353 BALTIMORE DR APT 92 SAN DIEGO073 | | | | LA MESA | CA | | |
| 5787941 | AGRICULTURAL COMMISSIONER'S OFFICE - WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| 5406370 | AGRI-FAB INC | CHICAGO IL 60678-1050 | | | | CHICAGO | IL | | |
| 5406700 | AGRILLO ROSE A | 2509 HARTLEY ST | | | | VIRGINIA BEACH | VA | 23456-6555 | |
| 5525773 | AGRON CATHERINE | 105 SUNNY OAK TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5525774 | AGRON KEESHA | 16 STATE CHARLES ST | | | | JOHNSON CITY | NY | 13790 | |
| 5525775 | AGRON YARIMAR | APT 723 | | | | ANASCO | PR | 00610 | |
| 5525776 | AGRONY YOUNGBLOOD | 2435 ALWAY | | | | SAGINAW | MI | 48601 | |
| 5406702 | AGUADO JOSE | 167 MONTESITO LANE | | | | FLORESVILLE | TX | 78114 | |
| 5525777 | AGUAIRE WANDA | PO BOX 2046 | | | | FAJARDO | PR | 00738 | |
| 5406704 | AGUAOUZ HICHAM | 26 WINTER ST APT 32 | | | | SAUGUS | MA | 01906 | |
| 5525779 | AGUAYO AUREA | 104 SHANGRILA DR | | | | INTERLACHEN | FL | 32148 | |
| 5525780 | AGUAYO DAYTON | 1539 CENTER AVENUE | | | | MITCHELL | NE | 69357 | |
| 5525781 | AGUAYO DESIREE | 595 W 91ST AVE APT 102 | | | | THORNTON | CO | 80260 | |
| 5406372 | AGUAYO ELIA | 821 W STATE ST | | | | MILWAUKEE | WI | 53233-1427 | |
| 5525782 | AGUAYO IRMA | 1751 W ADAMS AV APT 150 | | | | EL CENTRO | CA | 92243 | |
| 5525783 | AGUAYO LEONARDO | PMB 295 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794 | |
| 5525784 | AGUAYO LETICIA | 2109 WEST SONORA AVE | | | | TULARE | CA | 93274 | |
| 5525785 | AGUAYO LISA | 6902 SO CRYSTAL DOWNS | | | | W JORDAN | UT | 84084 | |
| 5525786 | AGUAYO LUZ | SENDEROS DEL RIO 860 CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5525787 | AGUAYO MARTHA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 5525788 | AGUAYO MIRELLA | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406706 | AGUAYO VIRGINIA | PO BOX 247 | | | | KALKASKA | MI | 49646 | |
| 5406374 | AGUDELO ANDRE | 42 JEFFERSON AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5525789 | AGUDELO ROSA | 80 CHELSEA ST APT 3 | | | | EAST BOSTON | MA | 02128 | |
| 5406708 | AGUDO NELSON | 122 CRAIG ST # A | | | | FORT HUACHUCA | AZ | 85613-1191 | |
| 5525790 | AGUEDA BUENROSTRO | 6307 OLEANDER TRL | | | | AUSTIN | TX | 78735 | |
| 5525791 | AGUEH AURORE | 100 E ARGYLE ST | | | | ROCKVILLE | MD | 20850 | |
| 5525792 | AGUEH AURORE B | 10250 WESTLAKE DRIVE | | | | BETHESDA | MD | 20817 | |
| 5525793 | AGUERO BRANDON | 2688 AVE F | | | | INGLESIDE | TX | 78362 | |
| 5525794 | AGUERO CATALINA | CALLE SABACHE URB CONTRY CLUB | | | | CAROLINA | PR | 00924 | |
| 5525795 | AGUERO EDDER | 4522 31ST ST APT 103 | | | | ARLINGTON | VA | 22206 | |
| 5525796 | AGUERO ISMAEL | 2322 NORTH ROCK CREEK | | | | LOS BANOS | CA | 93635 | |
| 5525797 | AGUERO LUNC | PO BOX 1053 | | | | EAGAR | AZ | 85925 | |
| 5525798 | AGUERO MAEVA M | 18332 NW 68 AVE F | | | | HIALEAH | FL | 33015 | |
| 5406709 | AGUERO VIVIAN | 7604 SW 146 CT MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5525799 | AGUERRE AMANDA | P O BOX 52 | | | | ERIE | PA | 16510 | |
| 5525800 | AGUIAAE ALFONSO | 509 W 9TH | | | | WALSENBURG | CO | 81089 | |
| 5525801 | AGUIALAR BRENDA | 709 ALBIN ST | | | | ALBIN | WY | 82050 | |
| 5406711 | AGUIAR ALFONSO | 11345 NW 88TH AVE | | | | HIALEAH | FL | 33018-4529 | |
| 5406376 | AGUIAR AMBER | 15 DRIFTWOOD CIRCLE | | | | SWANSEA | MA | 02777 | |
| 5525802 | AGUIAR JOHN | 234 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5525803 | AGUIAR JUAN | 11425 SW 56 ST | | | | MIAMI | FL | 33165 | |
| 5525804 | AGUIAR LISSETTE | 742 HIALEAH DR | | | | HIALEAH | FL | 33010 | |
| 5525805 | AGUIAR MARILY | PLEASE ENTER YOUR STREET ADDRE | | | | TOA ALTA | PR | 00953 | |
| 5525806 | AGUIAR MARTHA | 15600 SW 46TH AVENUE RD | | | | OCALA | FL | 34473 | |
| 5525807 | AGUIAR MEREDITH | 30 MAITLAND STREET | | | | EAST FAIRHAVEN | MA | 02740 | |
| 5525808 | AGUIAR MRS | HOUSE NO 4 17TH AVE S | | | | LANTANA | FL | 33462 | |
| 5525809 | AGUIAR NILSA | 144 W RUTGERS CT | | | | EGG HARBOR CY | NJ | 08215 | |
| 5406713 | AGUILA BRUNILDA | 2605 MARION AVE APT 2E | | | | BRONX | NY | 10458-4745 | |
| 5406715 | AGUILA DESIRAE | 2828 S RICHMOND CT APT 2 | | | | WICHITA | KS | 67217-1585 | |
| 5525810 | AGUILA MARISSA | 3567 W 8245 S | | | | WEST JORDAN | UT | 84088 | |
| 5525811 | AGUILA NORA | 4500 GALAXY AVE | | | | LAS VEGAS | NV | 89102 | |
| 5525812 | AGUILA ROSA E | 5411 W 5TH AVE | | | | HIALEAH | FL | 33012 | |
| 5525813 | AGUILAN MARINA | 4247 W LATHAM ST | | | | PHOENIX | AZ | 85009 | |
| 5525814 | AGUILAR ADALIENE | 2404 N MAIN ST | | | | GARDEN CITY | KS | 67846 | |
| 5525815 | AGUILAR ADRIAN | 325 S SOL CT | | | | VISALIA | CA | 93292 | |
| 5525816 | AGUILAR ALICE | 5000 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 5525817 | AGUILAR ALICIA | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5525818 | AGUILAR ALMA | PEDROMORENO 6711 | | | | MCLEAN | VA | 22101 | |
| 5525819 | AGUILAR ANA | 203 S SECOND AVE | | | | LA PUENTE | CA | 91746 | |
| 5525820 | AGUILAR ANA L | EMILIANO ZAPATA NO 14 | | | | PUENTE DE IXT | MO | 62646 | |
| 5525821 | AGUILAR ANDRES | 3220 S IRVING ST A304 | | | | ENGLEWOOD | CO | 80110 | |
| 5406717 | AGUILAR ANGEL | B35 CALLE 4 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | | |
| 5406719 | AGUILAR ANGELICA | 19310 CYPRESS CLIFF DR | | | | KATY | TX | 77449-4004 | |
| 5525822 | AGUILAR ANNA | PO BOX 1735 | | | | UKIAH | CA | 95482 | |
| 5525823 | AGUILAR ANTOINETTE | 1518 S EUCLID AVE | | | | ONTARIO | CA | 91761 | |
| 5406721 | AGUILAR ARIBEY | 51347-1 RED FOX RUN | | | | FORT HOOD | TX | 76544 | |
| 5525824 | AGUILAR BARBARA | CALLE DIANA ECD 18 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5525825 | AGUILAR BETTY | 11802 PEORIA ST | | | | SUN VALLEY | CA | 91606 | |
| 5404770 | AGUILAR BRIAN A | 304 S WYMORE RD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5406723 | AGUILAR BRYAN | 4501 BOARDWALK DR R171 LARIMER069 | | | | FORT COLLINS | CO | | |
| 5406726 | AGUILAR CARLOS | 2405 E PUEBLO AVE APT 2 | | | | PHOENIX | AZ | 85040-1577 | |
| 5406728 | AGUILAR CAROLINA | 102 ROBART LN | | | | TOPPENISH | WA | 98948 | |
| 5406730 | AGUILAR CATALINA | 1438 W 64TH ST | | | | LOS ANGELES | CA | 90047-1534 | |
| 5525826 | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | |
| 5406732 | AGUILAR CHRISTIAN | 113 ADAMS AVE | | | | BILOXI | MS | 39531 | |
| 5525827 | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | |
| 5406734 | AGUILAR CHRISTINA | 31 MARINE | | | | WATSONVILLE | CA | 95076 | |
| 5525829 | AGUILAR CRISTOBAL | 3133 BARNESS APT A | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525830 | AGUILAR CYNTHIA | 564 HUERTA | | | | EL PASO | TX | 79905 | |
| 5525831 | AGUILAR DANNY | 3535 WHITTIER BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5525832 | AGUILAR DELIANETTE A | PARCELAS CARMEN CALLE REINA 2 | | | | VEGA ALTA | PR | 00692 | |
| 5525833 | AGUILAR DELMAR | 7206 WINBURN | | | | GREENEOOD | LA | 71112 | |
| 5525834 | AGUILAR DELORES | 3751 YERBA BUENA CT | | | | SAN JOSE | CA | 95121 | |
| 5406736 | AGUILAR DESIREE | 1618 E SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426-8336 | |
| 5787461 | AGUILAR DIANA | 1905 BOSWORTH | | | | LAREDO | TX | 78041 | |
| 5406738 | AGUILAR EDGAR | 4651 CARPENTER CT APT E | | | | COLORADO SPRINGS | CO | 80902-1221 | |
| 5525835 | AGUILAR EDWARDO | 1103 ABENIDA ALSUR | | | | ROSWELL | NM | 88203 | |
| 5525836 | AGUILAR EDWIN | 19845 VIA OTT | | | | NEWHALL | CA | 91321 | |
| 5525837 | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | |
| 5406740 | AGUILAR ELIZABETH | 5691 N SPRUCE | | | | CASA GRANDE | AZ | 85122 | |
| 5525838 | AGUILAR FATIMA | 167 S CHURCH ST | | | | PEARSON | GA | 31554 | |
| 5525839 | AGUILAR FELIPP | RUA PEDRO THIESEN JUNIOR FHHCHVBF FRJBJBVV | | | | TEXICO | NM | 88135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525840 | AGUILAR FERMIN | 1527 LOS JARDINES PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5525841 | AGUILAR FLAVIO A | 13395 MERRY OAKS ST | | | | VICTORVILLE | CA | 92392 | |
| 5525842 | AGUILAR FLOR | 225B BOTWOOD RD APR 205 | | | | ANNAPOLS | MD | 21403 | |
| 5406742 | AGUILAR FLORENCIO | 12024 DRAGON CREST DR | | | | EL PASO | TX | 79936-0364 | |
| 5406744 | AGUILAR FRANCISCO | 218 HENDERSON AVE APT 2 | | | | SEVIERVILLE | TN | 37862-3971 | |
| 5406746 | AGUILAR GABRIELA | 7316 W VERMONT AVE | | | | GLENDALE | AZ | 85303-5743 | |
| 5525843 | AGUILAR GAYLE | 6052 VIA CASITAS | | | | CARMICHAEL | CA | 95608 | |
| 5525844 | AGUILAR GLORIA | 17109 RORIMER ST | | | | LA PUENTE | CA | 91744 | |
| 5525845 | AGUILAR GREG | 3850 T STREET | | | | SAN DIEGO | CA | 92113 | |
| 5525846 | AGUILAR GUADALUPE | 3528 E 8TH ST | | | | LA | CA | 90023 | |
| 5525847 | AGUILAR HEATHER | 3608 N SHIRLEY | | | | FRESNO | CA | 93727 | |
| 5525848 | AGUILAR HECTOR | 862 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 5525849 | AGUILAR HILEEN | MAIZ PUNTA SALINAS URB MARINA | | | | CATANO | PR | 00962 | |
| 5406748 | AGUILAR ISABEL | 7603 STAMEN DR | | | | HOUSTON | TX | 77041-1539 | |
| 5406750 | AGUILAR JASON | 801 JUDY LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5406752 | AGUILAR JASSELIA | 1794 FIR AVE | | | | ATWATER | CA | 95301 | |
| 5525851 | AGUILAR JESUS | 12437 HARRIS AVE 1S | | | | LYNWOOD | CA | 90262 | |
| 5525852 | AGUILAR JODI | 1000 S MAIN | | | | ROSWELL | NM | 88203 | |
| 5525853 | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | |
| 5406754 | AGUILAR JOSE | 6162 SWIFT CREEK RD LOT 2 | | | | SMITHFIELD | NC | 27577 | |
| 5525854 | AGUILAR JOSE A | 2488 E WASHINGTON AVE | | | | EUSTIS | FL | 32726 | |
| 5406757 | AGUILAR JUAN | 7612 QUAIL RUN LN | | | | MANASSAS | VA | 20109-2918 | |
| 5525855 | AGUILAR JULIE | PO BOX 1821 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5525856 | AGUILAR KAIMANA | 871125 PAAKEA RD | | | | WAIANAE | HI | 96792 | |
| 5525857 | AGUILAR KARLA | AAAAAA | | | | GARNER | NC | 27529 | |
| 5406760 | AGUILAR LARRY | 3321 IROQUOIS AVE | | | | LONG BEACH | CA | 90808-4104 | |
| 5406762 | AGUILAR LEANNA | 4502 MOHAWK ST HARRIS 201 | | | | HOUSTON | TX | | |
| 5525858 | AGUILAR LEONARD | 106 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5525859 | AGUILAR LETICIA | 1325 ZEPHYR ST | | | | LAKEWOOD | CO | 80214 | |
| 5525860 | AGUILAR LISA | 1302 JULIAN | | | | CARLSBAD | NM | 88220 | |
| 5406377 | AGUILAR LISETH | 1446 LITTLE ORCHARD ST | | | | SAN JOSE CA | CA | | |
| 5525861 | AGUILAR LISSETTE | 1401 MORGAN WOOD DR | | | | LA KELAND | FL | 33801 | |
| 5525862 | AGUILAR LORENZO | 4554 HERCULES | | | | EL PASO | TX | 79904 | |
| 5525863 | AGUILAR LOUISE | 1037 BLUFF ST | | | | BELOIT | WI | 53511 | |
| 5406764 | AGUILAR MANUEL | 7045 ETIWANDA AVE APT 1 | | | | RESEDA | CA | 91335-4515 | |
| 5525867 | AGUILAR MARGARITA | 49347 HIBISCO ST | | | | COACHELLA | CA | 92236 | |
| 5406768 | AGUILAR MARGIE | 2201 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6732 | |
| 5525864 | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | |
| 5406770 | AGUILAR MARIA | 331 E LIVE OAK ST L | | | | SAN GABRIEL | CA | 91776 | |
| 5525865 | AGUILAR MARIA D | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5406772 | AGUILAR MARIA D | 2472 LA FONDA APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5525866 | AGUILAR MARIA E | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5406774 | AGUILAR MARIBETH | 60 MONROE ST APT 3 | | | | HOBOKEN | NJ | 07030 | |
| 5525867 | AGUILAR MARICRUZ | 611 CHESTER ST | | | | SAN DIEGO | CA | 92114 | |
| 5525868 | AGUILAR MARISLA | 4805 CASTLE ROCK CT | | | | LAS VEGAS | NV | 89147 | |
| 5406776 | AGUILAR MARLE | 68 RED FOX RUN | | | | WARNER ROBINS | GA | 31088-7968 | |
| 5525869 | AGUILAR MARTIN | 8100 DOWNING DR | | | | THORNTON | CO | 80229 | |
| 5406378 | AGUILAR MELISSA R | 219 N SYCAMORE AVE | | | | PASCO | WA | 99301 | |
| 5525870 | AGUILAR MIAELA | 3142 S CREST RD 83 A | | | | WVC | UT | 84120 | |
| 5525871 | AGUILAR MICHAEL | 24 RABBIT HILL RD | | | | AND FELIPE PUEB | NM | 87001 | |
| 5525872 | AGUILAR MIGUEL A | 831 GIBBONS CT | | | | ELIZABETH | NJ | 07202 | |
| 5406778 | AGUILAR MIKE | 12716 SE 189TH PL | | | | RENTON | WA | 98058-7961 | |
| 5525873 | AGUILAR MINERVA | 2608 STEWART DR APT C | | | | RALEIGH | NC | 27603 | |
| 5406780 | AGUILAR MIRIAM | PO BOX 1345 | | | | COACHELLA | CA | 92236 | |
| 5525874 | AGUILAR MONICA | 52 PICTURE MT DR | | | | MARTINSBURG | WV | 25404 | |
| 5525875 | AGUILAR NALLELY | 4300 COOK ST | | | | DENVER | CO | 80216 | |
| 5525876 | AGUILAR NARIZA | 316 DOUGLAS STREET | | | | ELKO | NV | 89801 | |
| 5525877 | AGUILAR NORMA | 19640 PAWNEE ROAD | | | | BENNINGTON | NE | 68007 | |
| 5525878 | AGUILAR ORALIA | 804 E MESCALARO | | | | ROSWELL | NM | 88201 | |
| 5525879 | AGUILAR ORLANDO | 430 MICHIGAN ESTATES CIR | | | | ST CLOUD | FL | 34769 | |
| 5525880 | AGUILAR OSNAYA | 433 RIVERDALE DR | | | | GLENDALE | CA | 91204 | |
| 5525881 | AGUILAR PAULA | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 5525882 | AGUILAR PAULA Y | 10706 KEY LIME WAY | | | | TAMPA | FL | 33624 | |
| 5525883 | AGUILAR PORFIRIO A | PO BOX 2120 | | | | HATILLO | PR | 00659 | |
| 5404040 | AGUILAR RAMSEY | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |
| 5406782 | AGUILAR REYNALDO | 1151 SW 130TH AVE | | | | MIAMI | FL | 33184-2150 | |
| 5525884 | AGUILAR ROBERT | 7004 JFK BLVD EAST GUTT | | | | WEST NEW YORK | NJ | 07093 | |
| 5406784 | AGUILAR ROBERTO | 422 VILLAGE CREEK DR | | | | LAKE IN THE HILLS | IL | 60156-4809 | |
| 5525885 | AGUILAR RODNINA | 12221 AIRPORT RD | | | | EVERATT | WA | 98204 | |
| 5406786 | AGUILAR ROGGER | 19 FRANKLIN AVE APT 3 | | | | HARRISON | NJ | 07029 | |
| 5525886 | AGUILAR ROSA | 945 STATE ST | | | | HAMMOND | IN | 46320 | |
| 5525888 | AGUILAR SARA | 3320 N DEL PASO16H | | | | HOBBS | NM | 88240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5525889 | AGUILAR SARA C | 7242 FONT AVE | | | | RIVERSIDE | CA | 92509 | |
| 5525890 | AGUILAR SARAH | 421 S 22ND | | | | MT VERNON | IL | 62864 | |
| 5525891 | AGUILAR SHERALYN | 21117 MT EVANS CT | | | | DAYTON | OH | 45405 | |
| 5525892 | AGUILAR STEPHANIE | 227 N SUMMIT ST | | | | INDIANAPOLIS | IN | 46201 | |
| 5406787 | AGUILAR THERESA | 6500 ZARAGOSA ST | | | | BAYTOWN | TX | 77521-9782 | |
| 5525893 | AGUILAR TRACY | 727 S COY | | | | KANSAS CITY | KS | 66105 | |
| 5525894 | AGUILAR VALENTIN | 432 W HOLLYWOOD AVE NONE | | | | SAN ANTONIO | TX | 78212 | |
| 5525895 | AGUILAR VANESSA | 2623 N NEVA AVE | | | | CHICAGO | IL | 60707 | |
| 5525896 | AGUILAR VERONICA | 3616 CANYON RIDGE AVE | | | | FORT WORTH | TX | 76103 | |
| 5406788 | AGUILAR VICTOR | 3391 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503-0703 | |
| 5406790 | AGUILAR VICTORIA | 8629 W PIMA ST | | | | TOLLESON | AZ | 85353 | |
| 5406793 | AGUILARHIDALGO RUDY | 433 W MANANA BLVD | | | | CLOVIS | NM | 88101-4208 | |
| 5525897 | AGUILARIVERA NICOLE | BO CACAO ALTO | | | | PATILLAS | PR | 00723 | |
| 5406794 | AGUILERA CHANZE | 14410 MORINSCOTT DR | | | | HOUSTON | TX | 77049-4326 | |
| 5525898 | AGUILERA CONSUELO | 1104 STATE ST | | | | TAMA | IA | 52339 | |
| 5406380 | AGUILERA DEISY | 7761 MANDRELL DR APT 4 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5525899 | AGUILERA DIANA | 637 NOTH EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5406795 | AGUILERA EDUARDO | 15501 N DIAL BLVD | | | | SCOTTSDALE | AZ | 85260-1615 | |
| 5525900 | AGUILERA ELISA | 627 ROCKY CREEK DR NE 84 | | | | ROCHESTER | MN | 55906 | |
| 5525901 | AGUILERA ERICA | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5406797 | AGUILERA GUADALUPE | 705 58TH ST NW | | | | ALBUQUERQUE | NM | 87105-1347 | |
| 5406798 | AGUILERA ISRAEL | 6952 JERICHO TREE DR | | | | EL PASO | TX | 79934-3379 | |
| 5525902 | AGUILERA JOSSELYN | 504 EAST MELBOURNE AVE | | | | SILVER SPRING | MD | 20901 | |
| 5525903 | AGUILERA LORENA | 3002 EAST LYON | | | | LAREDO | TX | 78043 | |
| 5525904 | AGUILERA LORENZA | 812ALVARADO | | | | ARTESIA | NM | 88210 | |
| 5525905 | AGUILERA LYNETTE | 1517 20TH AVE | | | | SILVIS | IL | 61282 | |
| 5525906 | AGUILERA MARIA | 7328 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5406800 | AGUILERA MARIBEL | 33570 SHOEMAKER RD | | | | LOS FRESNOS | TX | 78566 | |
| 5525907 | AGUILERA MIRIAM C | 3501TOWN PARK BLD | | | | LAKELAND | FL | 33811 | |
| 5525908 | AGUILERA TINA | 6569 DUKE ST | | | | CLEVELAND | OH | 44102 | |
| 5525910 | AGUILERA ZORY | 320 RENOLDSAVENUE | | | | DALLAS | TX | 75223 | |
| 5525911 | AGUILERS AMOR | 8146 BRANIFF ST | | | | HOUSTON | TX | 77061 | |
| 5525912 | AGUILING GLEN | 7850 BUTTERCUP LN | | | | BEAUMONT | TX | 77713 | |
| 5525913 | AGUILLAR DANIEL | 826 S TAMARISK AVE | | | | RIALTO | CA | 92376 | |
| 5525914 | AGUILLAR LILYBETH | PO BOX 876 | | | | HANAPEPE | HI | 96716 | |
| 5525915 | AGUILLAR SALINA | 1250 KENDALL DR APT 310B | | | | SN BERNARDINO | CA | 92407 | |
| 5406802 | AGUILLARD JINNY | 11733 EDEN LN | | | | FRISCO | TX | 75033-1140 | |
| 5406804 | AGUILLON JOSHUA | 6721A E SARATOGA CIR | | | | TUCSON | AZ | 85708 | |
| 5525916 | AGUILO CARLOS O | PO BOX 1583 | | | | DORADO | PR | 00646 | |
| 5525917 | AGUILR MARGARITA | 14500 STONE AVE N | | | | SEATTLE | WA | 98133 | |
| 5525918 | AGUINA ERIK | 7671 COURTNEY DR 2090 | | | | FORT WORTH | TX | 76117 | |
| 5525919 | AGUINADA LATASHA | 3228 RED MAPLE CT | | | | CLIFTON | CO | 81520 | |
| 5406806 | AGUINAGA FIDENCIO | 52013-1 CHINOOK CT | | | | FORT HOOD | TX | 76544 | |
| 5525920 | AGUINAGA GEORGINA | 13216 4TH ST | | | | CHINO | CA | 91710 | |
| 5406808 | AGUINAGA HUGH | 5720 W 128TH ST UNIT 3NE | | | | CRESTWOOD | IL | 60445 | |
| 5406810 | AGUINAGA PRISCILLA | 5814 CLIFFMONT DR | | | | SAN ANTONIO | TX | 78250-3937 | |
| 5406812 | AGUINALDO JENNY | 8849 ASHMORE AVE | | | | SPRING VALLEY | CA | 91977-4726 | |
| 5406814 | AGUNIGA JOSE | 5032 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031-3516 | |
| 5525921 | AGUINO GEORGIANA | 628 KENNEDY LOOP | | | | OHKAY OWINGEH | NM | 87566 | |
| 5525922 | AGUIRE LUCY | 1601 S AVENUE B | | | | PORTALES | NM | 88130 | |
| 5406816 | AGUIREE VICTOR | 8550 BOULEVARD EAST APT 1B | | | | NORTH BERGEN | NJ | 07047 | |
| 5525923 | AGUIRRE ALFREDO | 1110 SCHAUB DR | | | | RALEIGH | NC | 27606 | |
| 5525924 | AGUIRRE AUDREY | PO BOX 1320 | | | | KEKAHA | HI | 96752 | |
| 5406818 | AGUIRRE BRENDA | 304 N MONTANA ST APT C | | | | STURGIS | MI | 49091 | |
| 5406820 | AGUIRRE BRIGIDO | 5130 W 22ND PL | | | | CICERO | IL | 60804 | |
| 5525925 | AGUIRRE CARLOS | 10944 113TH ST 2NDFL | | | | S OZONE PARK | NY | 11420 | |
| 5406822 | AGUIRRE CAROLINA | 346 VALLEY BROOK AVE APT 2 | | | | LYNDHURST | NJ | 07071 | |
| 5525926 | AGUIRRE CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 5525927 | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | 78577 | |
| 5406824 | AGUIRRE CLAUDIA | 218 W LAUCK AVE APT 3 | | | | PHARR | TX | 78577 | |
| 5525928 | AGUIRRE CRYSTAL | 407 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 5525929 | AGUIRRE DELIMA | 11318 E VIRGINIA DR | | | | AURORA | CO | 80012 | |
| 5525930 | AGUIRRE EFRAIN | 7800 PHILADELPHIA RD | | | | BALTO | MD | 21237 | |
| 5525931 | AGUIRRE ELISA | 396 DOOLEY DR | | | | HENDERSON | NV | 89015 | |
| 5406826 | AGUIRRE ELISHA | PO BOX 1140 | | | | KELSEYVILLE | CA | 95451 | |
| 5525932 | AGUIRRE ESTHER | 1423 S 25TH STREET | | | | KANSAS CITY | KS | 66106 | |
| 5525933 | AGUIRRE FANY | 450 KEY RD | | | | SANFORD | NC | 27332 | |
| 5525934 | AGUIRRE FERNANDO | 825 AMARILLO WAY | | | | SALINAS | CA | 93905 | |
| 5525935 | AGUIRRE GABRIELA | 13943 ROCKLAND VILLAGE DR 103 | | | | CHANTILLY | VA | 20151 | |
| 5525936 | AGUIRRE GABRIELA V | 243 GROVE STREET | | | | EAST ORANGE | NJ | 07107 | |
| 5787459 | AGUIRRE GEORGE | 3020 GARFIELD | | | | LAREDO | TX | 78043 | |
| 5525937 | AGUIRRE HENRY | 19551 FREDERICK RD TRL 53 | | | | GERMANTOWN | MD | 20876 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406828 | AGUIRRE ISAAC | 1085 W TUOLUMNE RD | | | | TURLOCK | CA | 95382-0817 | |
| 5406830 | AGUIRRE JONATHAN | 4202 KILLARMET DR | | | | CORPUS CHRISTI | TX | 78413-3012 | |
| 5525938 | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | 85122 | |
| 5406832 | AGUIRRE JOSE | 1373 W ROSE PL | | | | CASA GRANDE | AZ | 85122 | |
| 5525939 | AGUIRRE JUANITA A | 110 DILLARD ST | | | | AUGUSTA | GA | 30901 | |
| 5406834 | AGUIRRE JULIO J | 953 N GLENDORA AVE | | | | COVINA | CA | 91724-2144 | |
| 5406836 | AGUIRRE JUVE | 590 PARK PLACE | | | | ELLABELL | GA | 31308 | |
| 5525940 | AGUIRRE KELLY | 180 PASCUS PL | | | | SPARKS | NV | 89431 | |
| 5525941 | AGUIRRE LISA | 822 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 5525942 | AGUIRRE LIZ | PO BOX 884 | | | | EL CENTRO | CA | 92243 | |
| 5525943 | AGUIRRE LORENA | 22 CRAZY HORSE | | | | VADO | NM | 88042 | |
| 5406838 | AGUIRRE LUIS | 1809 BEECH CT | | | | BURLINGTON | NC | 27217-8080 | |
| 5525944 | AGUIRRE MARIA | PLEASE ENTER | | | | SOUTH BEND | IN | 46619 | |
| 5406840 | AGUIRRE MARIBEL | 5701 SW 116TH PLACE RD | | | | OCALA | FL | 34476-9703 | |
| 5525945 | AGUIRRE MARTINEZ | 3129 MOREHEAD | | | | EL PASO | TX | 79930 | |
| 5525946 | AGUIRRE MELISSA | 10411 S SUMMIT PEAK PL | | | | TUCSON | AZ | 85756 | |
| 5406842 | AGUIRRE MIGUEL | 114 RICH DR | | | | PALM SPRINGS | FL | 33406-6513 | |
| 5525947 | AGUIRRE MIKI | 704 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5525948 | AGUIRRE MONICA | 21868 DEVOR RD 4 | | | | SILOAM SPRINGS | AR | 72761 | |
| 5525949 | AGUIRRE NANCY | 4915 ELIZABETH ST APT A | | | | CUDAHY | CA | 90201 | |
| 5525950 | AGUIRRE NYDIA | 3246 ORANGE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5525951 | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5406844 | AGUIRRE OMAR | 370 W PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5525952 | AGUIRRE OVIDIO S | 3411 N 93RD ST APT 6 | | | | OMAHA | NE | 68134 | |
| 5406846 | AGUIRRE PEDRO | 1813 PUEBLO NUEVO CIR | | | | EL PASO | TX | 79936-5589 | |
| 5525953 | AGUIRRE PETE | 228 W BEAMOUNT | | | | TULARE | CA | 93274 | |
| 5525954 | AGUIRRE RACHEL | 2603 W CAITHNESS PL | | | | DENVER | CO | 80209 | |
| 5525955 | AGUIRRE ROBERTO L | 4401 W BERTEAU | | | | CHICAGO | IL | 60641 | |
| 5525956 | AGUIRRE RODRIGO | 512 WILLIAMS ST | | | | LONGVIEW | TX | 75601 | |
| 5525957 | AGUIRRE ROGELIO | 207 W LEO NAJO ST REAR | | | | MISSION | TX | 78572 | |
| 5525958 | AGUIRRE ROSIE | 6337 E AVALON STREET 2 | | | | MESA | AZ | 85205 | |
| 5525959 | AGUIRRE SARAH M | 482 CLARK DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5525960 | AGUIRRE SARAI | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |
| 5406382 | AGUIRRE SARINA | 2800 S HIGHLAND MESA RD 103 | | | | FLAGSTAFF | AZ | 86001 | |
| 5525961 | AGUIRRE STEPHANIE | 3252 COURDORY RD | | | | OREGON | OH | 43616 | |
| 5406848 | AGUIRRE UBALDO | 12104 RANCHITO ST | | | | EL MONTE | CA | 91732-1624 | |
| 5525962 | AGUIRRE VANESSA | 319 MONTCLAIR | | | | CARLSBAD | NM | 88220 | |
| 5525963 | AGUIRRE VERONICA | 3256 SUNSET POINT | | | | EL PASO | TX | 79938 | |
| 5406850 | AGUIRRE WALTER | 374 WELCHS POINT RD | | | | MILFORD | CT | 06460-7501 | |
| 5525964 | AGUIRRE XOCHITL | 227 W OHIO | | | | DALLAS | TX | 75224 | |
| 5525965 | AGUIRRE ZULMA | BO MARIM 162 B | | | | GUAYAMA | PR | 00784 | |
| 5406852 | AGUIRREHERNANDEZ HENRY | 6801 RIGGS RD APT 4 | | | | HYATTSVILLE | MD | 20783-2925 | |
| 5525966 | AGUIRRELOPEZ CLARA | 70 SAGE RD | | | | FERNDALE | CA | 95536 | |
| 5525967 | AGUIRREREYES JANINA | 3767 OAKWOOD HILLS DR | | | | OAKWOOD | GA | 30566 | |
| 5525968 | AGUISAR MIGUEL | 6022 CAPROCK APT 304 | | | | EL PASO | TX | 79912 | |
| 5525969 | AGULARA MARGIE | 6726 N 54TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5525970 | AGULARGARCIA ALICIA | 1100 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5525971 | AGULIAR LORRAINE | 5310 CANYON CREST DR APT 41 | | | | RIVERSIDE | CA | 92507 | |
| 5525972 | AGULIAR MARGRITA | PLEASE ENTER YOUR STREET | | | | YAKIMA | WA | 98902 | |
| 5525973 | AGULTO CHRISTINE A | 171 VERONICA WAY | | | | TAMUNING | GU | 96913 | |
| 5406854 | AGUNDEZ ALONSO | 1146 W PIMA PL | | | | NOGALES | AZ | 85621-1724 | |
| 5525974 | AGUNDEZ DEZERAE | 86-143 LEIHOKU STREET | | | | WAIANAE | HI | 96792 | |
| 5525975 | AGUNDEZ PATRICIA | 806 BLUE LAKES BLVD | | | | TWIN FALLS | ID | 83316 | |
| 5525976 | AGUNDEZ ROSA | 14143 OHIO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5525977 | AGUNDIS JOSE | 1204 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5525978 | AGUNOBI RITA N | 5820 MOUNTAIN POINT LN | | | | CHARLOTTE | NC | 28216 | |
| 5525979 | AGUON MARLENA | 9231 N 18TH DR | | | | PHX | AZ | 85021 | |
| 5525980 | AGUON SANDRA | 10 NA | | | | FAY | NC | 28301 | |
| 5406384 | AGUONMCDANIELPHAM LOCRIA T | 145-1SIROCCO DRIVE | | | | MINOT | ND | 58704 | |
| 5525981 | AGURS ANGELIA R | 962 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 5525982 | AGURS SIERRA | P O 16302 | | | | ALEXANDREIAA | VA | 22302 | |
| 5525983 | AGUSTA PAULA | 147 GUM RIDGE RD | | | | MARKSVILLE | LA | 71351 | |
| 5525984 | AGUSTIA BLACKWELL | 7220 WATERSHED RD | | | | MORGANTON | NC | 28655 | |
| 5525985 | AGUSTIN ALCALA | 9240 HARBOR ST | | | | BELLFLOWER | CA | 90706 | |
| 5525986 | AGUSTIN ALMANZA | 629 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5525987 | AGUSTIN ARZOLA | 6148 APPLE ORCHARD DR | | | | LAS VEGAS | NV | 89142 | |
| 5525988 | AGUSTIN CANTO | 13355 NE GLISAN ST | | | | PORTLAND | OR | 97230 | |
| 5525989 | AGUSTIN CARTAGENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5406386 | AGUSTIN CRISTINA S | 92 1984 KULIHI STREET | | | | KAPOLEI | HI | 96707 | |
| 5525990 | AGUSTIN DIAZ | 914 HERMANN ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5525991 | AGUSTIN FAXAS | 1345 W 49TH ST | | | | HIALEAH | FL | 33012 | |
| 5525992 | AGUSTIN FRANCO | 1750 ELM STREET | | | | MANCHESTER | NH | 03104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406856 | AGUSTIN GRAHAM | 94-1055 KAHUAMOKU ST | | | | WAIPAHU | HI | 96797 | |
| 5525993 | AGUSTIN LOPEZ | HC 20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5525994 | AGUSTIN MARCHAN | 1531 N 35TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5525995 | AGUSTIN MARTINEZ | 2706 VIENNA PL | | | | PASADENA | TX | 77502 | |
| 5525996 | AGUSTIN MIGUELINA MARTINEZ | 1708 CLOVER RD | | | | MOHEGAN LAKE | NY | 10547 | |
| 5525997 | AGUSTIN MONTANO | 8835 DIRBY ST | | | | HOUSTON | TX | 77075 | |
| 5525998 | AGUSTIN NAVARRO | 810 GRAN CANARIA LN | | | | BAKERSFIELD | CA | 93307 | |
| 5406858 | AGUSTIN PEDRO | 98 569 KILIOHU LOOP | | | | AIEA | HI | 96701 | |
| 5525999 | AGUSTIN RAMIRES | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5526000 | AGUSTIN RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78041 | |
| 5526001 | AGUSTIN SANTOS-BLANQUEL | 5801 HAINES AVE NE APT 23 | | | | ALBUQUERQUE | NM | 87110 | |
| 5526002 | AGUSTINA ARIAS | 82 IRVING ST | | | | NEWARK | NJ | 07104 | |
| 5526003 | AGUSTINA DEAVILA | 12924 KELOWNA | | | | PACIOMA | CA | 91331 | |
| 5526004 | AGUSTINA RODRIGUEZ | PMB480 PDBOX 7105 | | | | PONCE | PR | 00732 | |
| 5526005 | AGUSTINA ROLON | 10 SEVENTH ST A719 | | | | BUFFALO | NY | 14201 | |
| 5526006 | AGUYE SHARON | PLEASE ENTER | | | | CHATANOOGA | TN | 37421 | |
| 5526007 | AGWAI ARLINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | |
| 5526008 | AGYEKUM KWESI | 2610 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703 | |
| 5526009 | AH EM EH BE SHEELY | MI CASA ES TU CASA | | | | KANNAPOLIS | NC | 28083 | |
| 5526010 | AHAB DOWNER | PO BOX 22654 | | | | CARMEL | CA | 93922 | |
| 5406860 | AHAD SAM | 2610 MOUNTAIN LAUREL PL FAIRFAX 059 | | | | RESTON | VA | 20191-2118 | |
| 5526011 | AHAFFEY SHIRLEY A | 926 CLEVELAND ST | | | | GREENVILLE | SC | 29601 | |
| 5526012 | AHALETHAL WALLS | 220 S WINDSOR DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5526013 | AHALT TONYA | 20 SUNNY WAY | | | | THURMONT | MD | 21788 | |
| 5406862 | AHANKOOB LAURA | 15 54TH PL APT 8 | | | | LONG BEACH | CA | 90803-3403 | |
| 5526014 | AHART NANCY | 1561 CAMPOSTELLA RD LOT113 | | | | CHESAPEAKE | VA | 23320 | |
| 5406864 | AHART PATRICIA | 5148 PITTMAN RD | | | | KANSAS CITY | MO | 64133-2244 | |
| 5526015 | AHAUS PARA | 1605 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5526016 | AHCHEUNG LOOSHANG | 947 E 20TH AVE APT A | | | | ANCHORAGE | AK | 99501 | |
| 5526017 | AHDDAWAY TAMMY | 2121 LINCOLN AVE | | | | BALTO | MD | 21219 | |
| 5526019 | AHEART JD | 251 POPPLAR ST | | | | DAVIDVILLE | WV | 26142 | |
| 5526020 | AHED MOHAMMED | 2500 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5406866 | AHEE DAVID | 223 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3509 | |
| 5526021 | AHENEMAH KWAME | 611 ABBINGTON AVE | | | | EAST WINDSOR | NJ | 08831 | |
| 5526022 | AHENEMAH LATONYA | 611 ABBINATON DR | | | | EAST WINDSOR | NJ | 08520 | |
| 5406388 | AHERN DAVID AND DIANE AHERN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5526023 | AHERN JOHNSTON | 5500 ABBEY WAY | | | | OLYMPIA | WA | 98503 | |
| 5526024 | AHERN KEELY | 18 LORING ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5406867 | AHERN RICK | 2934 PARK BROWN RD KENT001 | | | | HARRINGTON | DE | 19952 | |
| 5526025 | AHERN WENDY | 421 WOOD PARK WAY APT 203 | | | | LONGWOOD | FL | 32779 | |
| 5406869 | AHERN WHITNEY | 41 W 19TH ST | | | | HUNTINGTON STATION | NY | 11746-3121 | |
| 5406390 | AHERN-GRUNDLAND ADRIANNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BARRY GRUNDLAND DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5526026 | AHERRON BILLY | 141 GRADUAL GRADE RD | | | | SUTHERLIN | VA | 24594 | |
| 5526027 | AHIDLEY PANSOI | 1209 PENN SCOTT DR | | | | MESCALERO | NM | 88340 | |
| 5526028 | AHKEYRAH BENNETT | 216 NE 42ND PLACEE APT A | | | | GAINESVILLE | FL | 32609 | |
| 5526029 | AHKILAH BROOKS | 4201 SPRING STREET | | | | LA MESA | CA | 91941 | |
| 5526030 | AHL EDEN | 1260 VIRECENT RD | | | | CANTONMENT | FL | 32533 | |
| 5526031 | AHL ELIZABETH | 180 ROBIN RD | | | | ALMA | GA | 31510 | |
| 5526032 | AHL MICHAEL | 912 ARAPAHOE ST | | | | GOLDEN | CO | 80401 | |
| 5526033 | AHL SUSAN | 2801 GRAPE STREET | | | | SAN DIEGO | CA | 92102 | |
| 5526034 | AHLBERG LINDA | 190 VARSITY CIRCLE | | | | ALTAMONTE SPR | FL | 32714 | |
| 5406871 | AHLBERG RICHARD | 820 ROWEN ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5526035 | AHLERS MAXINE | 1455 ALMOND AVE | | | | MPLS | MN | 55408 | |
| 5406873 | AHLERS PHIL | 45306 140TH ST | | | | REMSEN | IA | 51050 | |
| 5526036 | AHLEY WANDA | 11350 BT WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 5406875 | AHLSTROM GERALD | 17860 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9804 | |
| 5526037 | AHMAD ALSHOIBY | 3701 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5526038 | AHMAD ERSA | 11101 FRANKLIN AVE STE 40 | | | | FRANKLIN PARK | IL | 60131 | |
| 5526039 | AHMAD MARTIN | 6916 GEMSTAR RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5526040 | AHMAD MEJDI | 510 PULASKI RD | | | | GREENLAWN | NY | 11740 | |
| 5406392 | AHMAD MUHARAM | 5500 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | |
| 5406877 | AHMAD MUHHMMAD | 14060 BEECH AVE APT 4T | | | | FLUSHING | NY | 11355-2834 | |
| 5526041 | AHMAD MUSHTAO | 11219 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98125 | |
| 5406879 | AHMAD MUZAMMIL | 4008E LINKWOOD RD BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5406881 | AHMAD NASEER | 8 VICTORIAN DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5526042 | AHMAD SAMREEN | 851 N GLEBE RD 1213 | | | | ARLINGTON | VA | 22203 | |
| 5526043 | AHMAD SHUNAI | 134 LONG DR | | | | DANIELS | WV | 25832 | |
| 5526044 | AHMAD SYED R | 2368 HATBOR TOWN DR | | | | KISSIMMEE | FL | 34744 | |
| 5526045 | AHMAD YOUSSEF | CONDOMINIUO PUERTA DEL | | | | MAYAGUEZ | PR | 00680 | |
| 5526046 | AHMAD ZAIDAN | 1808 MVLANER AVE | | | | BRONX | NY | 10462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5526047 | AHMED ABUGHARIB | 1008 ISLAND DRIVE APARTME | | | | ANN ARBOR | MI | 48105 | |
| 5526048 | AHMED ALGHUBARI | 2008 MARYAND AVENUE NE | | | | WASHINGTON | DC | 20002 | |
| 5406394 | AHMED ALHAG | 3259 ROBERT STREET | | | | DEERBORN | MI | 48120 | |
| 5526049 | AHMED ALISA K | 5591 THOMPSON RD | | | | SYRACUSE | NY | 13214 | |
| 5406883 | AHMED AYESHA | 1813 PLAZA DR | | | | WOODBRIDGE | NJ | 07095 | |
| 5526051 | AHMED FERUZ M | 870 BURBANK DR | | | | SANTA CLARA | CA | 95051 | |
| 5526052 | AHMED GHONEIMY | 1615 20TH ST APT 17 | | | | MOORHEAD | MN | 56560 | |
| 5406396 | AHMED HILAL | 15632 PRODUCT LN STE A | | | | HUNTINGTON BEACH | CA | 92649-1346 | |
| 5526053 | AHMED HOSSAM | 3001 RT 130 SOUTH | | | | DELRAN | NJ | 08075 | |
| 5526054 | AHMED IMAN | 5455 S TUCKAWAY CT | | | | GREENFIELD | WI | 53221 | |
| 5526055 | AHMED JAKIA | 101-27 93ST | | | | OZONE PARK | NY | 11416 | |
| 5526056 | AHMED JENITTA | 307 WEST JOHNSON ST | | | | ST LOUIS | MO | 62234 | |
| 5406885 | AHMED JOSEPH | 1006 CEDER STR B | | | | POCOMOKE CITY | MD | 21851 | |
| 5526057 | AHMED KATHY | 11012 CRENSHAW BLVD | | | | INGLEWOOD | CA | 90303 | |
| 5406887 | AHMED KHALID | 3317 HIGH PLATEAU DR | | | | GARLAND | TX | 75044-5878 | |
| 5526058 | AHMED LOTFY | 104 HAYNES ST | | | | MANKATO | MN | 56001 | |
| 5406889 | AHMED MASROOR | 510 MAIN ST APT 406 | | | | NEW YORK | NY | 10044-0100 | |
| 5526059 | AHMED MATTER | 16 MOUNT BETHEL RD | | | | WARREN | NJ | 07059 | |
| 5406891 | AHMED MEHMAZ | 3158 PERRY AVE APT 4A | | | | BRONX | NY | 10467-4142 | |
| 5406893 | AHMED MOHAMED | 395 BROAD ST APT 3R | | | | BLOOMFIELD | NJ | 07003 | |
| 5526060 | AHMED MOHAMMED | 2300 SOUTH 25TH STREET | | | | ARLINGTON | VA | 22206 | |
| 5406398 | AHMED MUNA I | 2202 DALE ST N APT 10 | | | | ROSEVILLE | MN | 55113 | |
| 5526061 | AHMED MUZAMMAL | 250 W 2ND ST APT 4318 | | | | KANSAS CITY | MO | 64105 | |
| 5406895 | AHMED NISAR | 143 ASHBY RD | | | | UPPER DARBY | PA | 19082 | |
| 5526062 | AHMED OMAR | 29010 E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5406399 | AHMED RUBINA | 2260 QUAIL BLUFF PLACE NONE | | | | SAN JOSE | CA | | |
| 5406400 | AHMED SAED | 922 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5406897 | AHMED SARA | 721 ROCKHURST RD COOK031 | | | | BEDFORD PARK | IL | | |
| 5406899 | AHMED SARAH | 2017 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-2526 | |
| 5406901 | AHMED SHOUVICK | 6466 SUMMERS NOOK DR FRANKLIN049 | | | | NEW ALBANY | OH | 43054 | |
| 5526063 | AHMED SIKANDAR | 5511 TRENT COURT 211 | | | | ALEXANDRIA | VA | 22311 | |
| 5406903 | AHMED SYED | 5801 MONROE ST | | | | MORTON GROVE | IL | 60053 | |
| 5526064 | AHMEE LINDSEY | 2281 MIDWAY ROAD H-64 | | | | DOUGLASVILLE | GA | 30135 | |
| 5406905 | AHMETOVIS ADILA | 2916 NE 37TH TER | | | | KANSAS CITY | MO | 64117-2156 | |
| 5406907 | AHN JUDIE | 3000 SPOUT RUN PKWY APT D512 | | | | ARLINGTON | VA | 22201-4228 | |
| 5526065 | AHNE KEVIN | 1108 N WACO | | | | WICHITA | KS | 67203 | |
| 5404771 | AHO JAMES O | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5406909 | AHO JOHF | 20 BURRINGTON HTS | | | | CONNEAUT | OH | 44030 | |
| 5406402 | AHOLD FINANCIAL SERVICES LLC | 1149 HARRISBURG PIKE | | | | BOSTON | MA | | |
| 5526066 | AHR ROSEMARY | 1700 W LOCKEFORD ST | | | | LODI | CA | 95242 | |
| 5526067 | AHRENS KRISTEN | 520 W 29TH ST | | | | KEARNEY | NE | 68845 | |
| 5406911 | AHRENS LOIS | 8329 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1272 | |
| 5526068 | AHRER CRISTAL | 405 W MAIN ST | | | | MORRIS | IL | 60450 | |
| 5526069 | AHRESHA BEY | 1895 NOTH GREEN VALLEY PRKW 1924 | | | | HENDERSON | NV | 89074 | |
| 5406913 | AHRSTROM HEATHER | 8 CANDLEWOOD DR | | | | DANBURY | CT | 06811-3139 | |
| 5526070 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 5406915 | AHSAN ASIF | 18333 HONEYLOCUST CIR | | | | GAITHERSBURG | MD | 20879-5208 | |
| 5406404 | AHSAN R CHOUDHRY | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 5526071 | AHSEN KHAN | 10715 LANDOVER LN | | | | HOUSTON | TX | 77099 | |
| 5526072 | AHSKETT MICHEAL | 839 36ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5526073 | AHTONE SHERON | 204 MAPLE | | | | HASTINGS | OK | 73548 | |
| 5526074 | AHTONE VERNON | 204 MAPLE | | | | ELGIN | OK | 73538 | |
| 5406917 | AHUJA KANYA | 515 OVINGTON AVE APT 5D | | | | BROOKLYN | NY | 11209-1755 | |
| 5406919 | AHUMADA ALMA | 5590 LA CUMBRE RD | | | | SOMIS | CA | 93066 | |
| 5526075 | AHUMADA BLANCA | PO BX 2577 | | | | INDIO | CA | 92201 | |
| 5526076 | AHUMADA CHRSTINA P | 1491 PIEDRA ST | | | | CLEMMONS | NC | 27012 | |
| 5526077 | AHUMADA RUTH | 2414 STEARMAN ST | | | | DOS PALOS | CA | 93620 | |
| 5526078 | AICHA ALLAIA | 5100 CLAYTON ROAD | | | | CONCORD | CA | 94521 | |
| 5526079 | AICHAI SEE | 920 E KAWEAH | | | | VISALIA | CA | 93292 | |
| 5526080 | AIDA ACEVEDO | KMART | | | | SAN JUAN | PR | 00934 | |
| 5526081 | AIDA AIKEN | 5029 EAST WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 5526082 | AIDA ALMENDAREZ | 3195 SW 24 TER | | | | MIAMI | FL | 33145 | |
| 5526083 | AIDA ANCEDA | 1011W ALVIN ST | | | | SANTA MARIA | CA | 93458 | |
| 5526084 | AIDA ARROYO | 23B W DEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5526085 | AIDA ARVELO | HC 01 BOX2294 | | | | LAS MARIAS | PR | 00670 | |
| 5526086 | AIDA AVILES | HC 3 BOX 37801 | | | | MAYAGUEZ | PR | 00680 | |
| 5526087 | AIDA BRANA | RES VIILA ESPANA EDIF 23 APTO 252 | | | | SAN JUAN | PR | 00921 | |
| 5406406 | AIDA CAMACHO AYALA | PO BOX 1734 | | | | | PR | | |
| 5526088 | AIDA CASTANEDA | 500 PECONIC ST | | | | SELDEN | NY | 11784 | |
| 5406408 | AIDA CHENKERIAN | 3031 MENLO DR | | | | GLENDALE | CA | 91208-1815 | |
| 5526089 | AIDA COLON | PO BOX 6927 | | | | CAGUAS | PR | 00726 | |
| 5526090 | AIDA CORTEZ | 5348 W 35 | | | | INDIANAPOLIS | IN | 46224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526091 | AIDA CREWS | 1002 QUEEN ST | | | | WILMINGTON | NC | 28405 | |
| 5404700 | AIDA DE JESUS VALDES | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 5526092 | AIDA DIAZ | 423C CALLE APENINOS | | | | SAN JUAN | PR | 00920 | |
| 5526093 | AIDA FLORES | EWEQWDF3 | | | | BAYAMON | PR | 00956 | |
| 5526094 | AIDA FRANCIS | 7241 VENETIAN ST | | | | HOLLYWOOD | FL | 33023 | |
| 5526095 | AIDA GARCIA | 209 MAIN ST FL 3 | | | | W SPRINGFIELD | MA | 01089 | |
| 5526096 | AIDA GOMEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5526097 | AIDA GONZALES | 964 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5526098 | AIDA GONZALEZ | PO BOX 320 0 | | | | HATILLO | PR | 00659 | |
| 5526099 | AIDA HERNANDEZ | HC 5 BOX 5514 JD | | | | JUANA DIAZ | PR | 00795 | |
| 5526100 | AIDA JESSICA | URB VENUS GARDENS AC 10 TEHUAC | | | | SAN JUAN | PR | 00926 | |
| 5526101 | AIDA LUGO | BRRIO BARRANCAS CALLE 1 69 | | | | GUAYAMA | PR | 00784 | |
| 5526102 | AIDA LUZ SANTOS VEGA | HC 44 BOX 1298 | | | | GAYEY | PR | 00736 | |
| 5526103 | AIDA MARTINEZ | PO BOX 3770 | | | | GUAYNABO | PR | 00970 | |
| S403643 | AIDA MARTINEZ YAZMIN JESUSA BONILLA ORTIZ ASTRID MILAGROS ORTIZ HERNANDEZ SAUL SANTIAGO FIGUEROA ELINOR PEREZ RUIZ | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 5526104 | AIDA MONTIJO | CALLE 11 SEC ARENAL | | | | DORADO BEACH | PR | 00646 | |
| 5526105 | AIDA NIEVES | AVE B V 7 URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5526106 | AIDA PEREZ | 2221 W LEMON | | | | CHICAGO | IL | 60639 | |
| 5526107 | AIDA PEREZ MEDINA | EDIFC8 APT96 RES MANUEL A PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 5526108 | AIDA RABELL | 77 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| 5526109 | AIDA RICARDO ADOSTA ROSAS | 5223 BOOMERANG WAY | | | | CALDWELL | ID | 83607 | |
| 5526110 | AIDA ROMELIA TORRES | 342 84 ST APT 5 | | | | MIAMI BEACH | FL | 33142 | |
| 5526111 | AIDA ROSA | GRANATE 19 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5526112 | AIDA SANCHEZ | CALLE JAZMIN C 10 | | | | BAYAMON | PR | 00959 | |
| 5526113 | AIDA SANTIAGO | 220 SHERMAN CIRCLE NORTH | | | | HOLLYWOOD | FL | 33025 | |
| 5526115 | AIDA STGO | JARD DE CUPEY | | | | SAN JUAN P | PR | 00927 | |
| 5526116 | AIDA TORRES | COND TORRES DE VILLA ANDA LUCIA | | | | SANJUAN | PR | 00926 | |
| 5526117 | AIDA VELEZ-MARIN | RR 11 BOX 4605 | | | | BAYAMON | PR | 00956 | |
| 5526118 | AIDALI PLAZA ACEVEDO | 204 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 5526119 | AIDALIZ MARRERO | JARDINES DEL PARAIZO | | | | SAN JUAN | PR | 00926 | |
| 5526120 | AIDE AGUILAR | 4617 24TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5526121 | AIDE PEREZ | 330 EAST THIRD ST | | | | RIALTO | CA | 92376 | |
| 5526122 | AIDEE GONZALEZ | 7725 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526123 | AIDEE MAYAN | 100 PELHAM RD APT 150T | | | | GREENSVILLE | SC | 29615 | |
| 5526124 | AIDETH RIVERA | 3335 W BEACH | | | | CHICAGO | IL | 60651 | |
| 5526125 | AIDI MARIANI | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5526126 | AIDINA BRYAN | KMART | | | | F STED | VI | 00840 | |
| 5526127 | AIEA WAREHUSE | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5406921 | AIELLO ALEX | 1212 BRADFORD CIR | | | | LODI | CA | 95240-7036 | |
| 5526128 | AIELLO DENISE | 3930 EAST 64TH STREET | | | | STEDMAN | NC | 28391 | |
| 5526129 | AIELLO ERIN | 804 TOWNHOUSE DRIVE | | | | WILTON | NY | 12831 | |
| 5406923 | AIELLO FRANK | 243 TOHOPECKA RD | | | | CLARKSBORO | NJ | 08020 | |
| 5406925 | AIESE L K | 154 BUFFALO ST | | | | STATEN ISLAND | NY | 10306-3854 | |
| 5526130 | AIESHA BRYANT | 15633 MEADOW | | | | ROMULUS | MI | 48174 | |
| 5526131 | AIESHA DONOVAN | 100 PENINSULA CT | | | | CONWAY | SC | 29527 | |
| 5526132 | AIESHA LANDFAIR | 7537 DOBEL ST | | | | DETROIT | MI | 48234 | |
| 5406927 | AIETA DAWN | 27045 CITRUS AVE | | | | REDLANDS | CA | 92373 | |
| 5526133 | AIGREE LOPEZ | 1324 KING RD | | | | SAN JUAN | TX | 78586 | |
| 5526134 | AIHAM SHAHEEN | SMITH BAY 19-182 | | | | ST THOMAS | VI | 00802 | |
| 5526135 | AIKEN CANDICE J | 707 CHEROKEE TRL | | | | EASLEY | SC | 29640 | |
| 5526136 | AIKEN CELIA | 210 CORINA STREET | | | | ORANGEBURG | SC | 29115 | |
| 5526137 | AIKEN CHRISTINE | 422 DOC RD | | | | BRANCHVILLE | SC | 29432 | |
| 5483944 | AIKEN COUNTY - RE | PO BOX 63014 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5406412 | AIKEN COUNTY CLERK OF COURT | PO BOX 3047 | | | | AIKEN | SC | 29802-3047 | |
| 5526138 | AIKEN DAVID | 800 FOLLY CT | | | | GREENSBORO | NC | 27409 | |
| 5406929 | AIKEN DONNA | 12 FERNWOOD ROAD | | | | MONROE | CT | 06468 | |
| 5526139 | AIKEN FLETCHER | 1101 ROPER MOUNTAIN RD APT 3 | | | | GREENVILLE | SC | 29615 | |
| 5406931 | AIKEN JAMES | 2131 VETERANS DR | | | | AUGUSTA | GA | 30909-4235 | |
| 5526140 | AIKEN JASHUA | 4421 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| 5526141 | AIKEN KISHA | 501 PALMER ST APT301 | | | | MILTON | DE | 19968 | |
| 5526142 | AIKEN LAQUANDA | 406 RACE ST | | | | CHARLESTON | SC | 29403 | |
| 5526143 | AIKEN MELVIN | 7620 WINDMILL HARBOR WAY | | | | RALEIGH | NC | 27617 | |
| 5526144 | AIKEN NATHIEL | 703 EAST3 NORTH ST | | | | SUMMERVILLE | SC | 29485 | |
| 5526145 | AIKEN SHANTAE | 902 PALACE COURT APT 7 | | | | MARTINSVILLE | VA | 24112 | |
| 5526146 | AIKEN STANDARD | P O BOX 456 | | | | AIKEN | SC | 29802 | |
| 5526147 | AIKEN TAURUS | 307 LAFAYETTE ST | | | | CALHOUN FALLS | SC | 29628 | |
| 5406933 | AIKEN TERRI | 4125 JANEL LN | | | | LOGANVILLE | GA | 30052 | |
| 5526148 | AIKEN XAVIER | 217 PANSY STREET | | | | WALTERBORO | SC | 29488 | |
| 5526149 | AIKENS ANDREA | 337 KEATING DR | | | | LARGO | FL | 33770 | |
| 5406935 | AIKENS CATHY | 800 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560-6590 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526150 | AIKENS LORENE | HSDGPOAW | | | | ALTAMONTE SPG | FL | 32701 | |
| 5526151 | AIKENS TONYA | 11 HUTCHESON DR | | | | AUSTELL | GA | 30134 | |
| 5526152 | AIKILEBANO MOHNSIN M | 9 PENN ST | | | | REVERE | MA | 02151 | |
| 5406414 | AIKMANEVERETT M | AIKMAN EVERETT M 54 TENBY CHA | | | | NEWARK | DE | | |
| 5526153 | AIKNE LOSSAY | 806 E OKLAHOMA | | | | ENID | OK | 73701 | |
| 5526154 | AILEEN ACOSTA | 550 CUESTA DEL MAR 11 | | | | OXNARD | CA | 93033 | |
| 5526155 | AILEEN AGUILAR | MAIZ PUNTA SALINAS URB MARINA BAH | | | | CATANO | PR | 00962 | |
| 5526156 | AILEEN ALICEA | 2802 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | |
| 5526158 | AILEEN CALTON | 695 OLD HOUSE CREEK | | | | MOREHEAD | WV | 40351 | |
| 5526159 | AILEEN COLON | RAMOS ANTONINI EDIF 35 | | | | SAN JUAN | PR | 00924 | |
| 5526160 | AILEEN DELGADO | HC 04 BOX 15255 | | | | CAROLINA | PR | 00987 | |
| 5526161 | AILEEN GORMLEY | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855 | |
| 5526162 | AILEEN INGRAM | 12643 LYSTERFIELD CT | | | | ORLANDO | FL | 32837 | |
| 5526163 | AILEEN LAURA | 5504 EAST 101STREET TERR | | | | KANSAS CITY | MO | 64137 | |
| 5526164 | AILEEN LIND | 28 BRANDON RD | | | | DUDLEY | MA | 01571 | |
| 5526165 | AILEEN ROMAN | PARCELAS EL COTTO | | | | DORADO | PR | 00646 | |
| 5526166 | AILEEN VELAZQUEZ | 6 SAINT JEROME AVE | | | | HOLYOKE | MA | 01040 | |
| 5526167 | AILEMARG REYES | 5575 WILMINTON CR | | | | LAKELAND | FL | 33813 | |
| 5526168 | AILENE STEENROD | 130 COUNTY RTE 4 | | | | CENTRAL SQ | NY | 13036 | |
| 5526169 | AILENE TOLIVER | ROOSSENRD | | | | CLARKSVILLE | TN | 37040 | |
| 5526170 | AILENN SOLIS | 530 C LOS AQUINO ESTANCIAS D BOSQU | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406937 | AILES ROBERT | 150 ELK RD | | | | CLYMER | PA | 15728 | |
| 5406939 | AILES STEVEN | 1330 PRESIDENTIAL DR APT 107 | | | | COLUMBUS | OH | 43212-1228 | |
| 5526171 | AILEY FAUNTLEROY | 421 1ST AVE | | | | GALLOWAY | NJ | 08205 | |
| 5526172 | AILLEN RACINE J | 2321 CREEL RD | | | | ATLANTA | GA | 30349 | |
| 5526173 | AILLS TARA | 635 MCLEAN STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5526174 | AILYNNE EDUAVE | 4121 77TH STREET APT3 | | | | FLUSHING | NY | 11373 | |
| 5526175 | AIM MEDIA TEXAS | P O BOX 3267 | | | | MCALLEN | TX | 78502 | |
| 5406941 | AIMANSMITH NATON | 1125 MAXWELL LANE APT 1124 | | | | HOBOKEN | NJ | 07030 | |
| 5526176 | AIME BUCKLEY | 15 SULLIVAN DRIVE | | | | SENECCA FALLS | NY | 13148 | |
| 5526177 | AIME ELSIE | 2250 NW 52ND AVE | | | | LAUDERHILL | FL | 33313 | |
| 5526178 | AIME WHITNEY | 4009 POSTGATE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| 5406416 | AIMEE & MATTHEW COXHEAD | 8101 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | |
| 5526179 | AIMEE ASH | 14211 MONARCHY LN | | | | FISHERS | IN | 46037 | |
| 5526180 | AIMEE AURICCHIO | 5952 FAIRWAY LN ROME NY | | | | ROME | NY | 13440 | |
| 5526181 | AIMEE BRENNAN | 1617 JEFFERSON AVENUE | | | | WOODLYN | PA | 19094 | |
| 5526182 | AIMEE BURAGESS | 7826 FERNCOLAA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5526183 | AIMEE DODSON | 5709 60TH STREET | | | | KENOSHA | WI | 53144 | |
| 5526184 | AIMEE FIELDS | 73 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5526185 | AIMEE HALE | 27 SPRUCE STREET | | | | YONKERS | NY | 10701 | |
| 5526186 | AIMEE HAMILTON | 2550 PARK MIDWAY APT E | | | | CLEVELAND | OH | 44104 | |
| 5526188 | AIMEE HARRELSON | 1815 GARDEN ST | | | | SWANSEA | IL | 62226 | |
| 5526189 | AIMEE HOCKING | 1220 S STOCKON ST APT 24 | | | | LODI | CA | 95240 | |
| 5526190 | AIMEE KADE | 135 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215 | |
| 5526191 | AIMEE LANGAN | PO BOX 1713 | | | | NEWTOWN | ND | 58763 | |
| 5526192 | AIMEE LLOYD | 8035 PINEHURST | | | | DETROIT | MI | 48228 | |
| 5526193 | AIMEE MARTINEZ | AVE INTERAMERICANA VILLA LINDA 175 | | | | AGUADILLAPR | PR | 00603 | |
| 5526194 | AIMEE MARTINI | 3303 S RAYMMOND CIR | | | | MEAD | WA | 99021 | |
| 5526195 | AIMEE MESSINA | 208 FAIR HAVEN ROAD | | | | WEST RIVER | MD | 20778 | |
| 5526196 | AIMEE MILLER | 4545 TRANSIT ROAD | | | | WILLIAMSVILLE | NY | 14221 | |
| 5526197 | AIMEE RADMAN | 11475 250TH ST E | | | | HAMPTON | MN | 55031 | |
| 5526198 | AIMEE RUTLEDGE | 9418 YANDLE LANE | | | | PINEVILLE | NC | 28134 | |
| 5526199 | AIMEE SANDEN | 6531 DORIANE CIRCLE | | | | HUNTINGTON BE | CA | 92647 | |
| 5526200 | AIMEE SCHADE | 41 THE FLUME | | | | AMHERST | NH | 03031 | |
| 5526201 | AIMEE SERPICO | 43 SQUIRE LANE | | | | HICKSVILLE | NY | 11802 | |
| 5526202 | AIMEE SHAW | 2413 MISSILE RD | | | | WICHITA FALLS | TX | 76306 | |
| 5526203 | AIMEE TAYLOR | 7487 ROGER THOMAS | | | | MOUNT MORRIS | MI | 48420 | |
| 5526204 | AIMEE TURNER | 209 SE CHICAGO ST | | | | BLUE SPRINGS | MO | 64014 | |
| 5526205 | AIMELIZ RODRIGUEZ | URB LEVITTOWN LAKE BU34 CALLE DR | | | | TOA BAJA | PR | 00949 | |
| 5526206 | AIMIE RICHARDSON | 615 E 5TH ST | | | | DELTA | CO | 81416 | |
| 5526207 | AIMMEE YOREK | 8536 100TH AVE | | | | LITTLE FALLS | MN | 56345 | |
| 5526208 | AIMMIE M STRATTON | 936 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 5526209 | AIMSBACK STACY | 4870 US HIGHWAY 93 S TRLR 80 | | | | WHITEFISH | MT | 59937 | |
| 5526211 | AINA BABAJIDE | 11632 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5526212 | AINA OLUFUNMITO O | 50 WESTFORD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5526213 | AINA RANDALL | 91-551 POHAKUPILI PL | | | | EWA BEACH | HI | 96706 | |
| 5526214 | AINE EUGENIE F | 26011 SW 139TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5526215 | AINE GUIRLENE | 2331 W 11 TH ST | | | | BROOKLYN | NY | 11223 | |
| 5406943 | AINE RENE | PO BOX 260575 | | | | BROOKLYN | NY | 11226-0575 | |
| 5526216 | AINEY RICKII | 2702 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 5526217 | AINIS HENVILLE | 20 CLARK ST | | | | HARTFORD | CT | 06108 | |
| 5526218 | AINSLEY PAULYNNA | 313 WRC 17 | | | | BRIGHTON | CO | 80601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526219 | AINSWORT DEBORAH | 12476 WEST 8TH PLACE | | | | GOLDEN | CO | 80401 | |
| 5406418 | AINSWORTH JAMES | 576 STRAWBERRY HILL ROAD | | | | CENTERVILLE | MA | 02632 | |
| 5403117 | AINSWORTH JULIE A | 905 PINE TREE LANE | | | | WINNETKA | IL | 60093 | |
| 5406945 | AINSWORTH KARISSA | 1704 N IZABEL ST | | | | FLAGSTAFF | AZ | 86004-4913 | |
| 5526220 | AINSWORTH KEITH | 1809 E PARKER RD | | | | JONESBORO | AR | 72401 | |
| 4871978 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 5406947 | AINSWORTH RICHARD | 9521 45TH ST N | | | | PINELLAS PARK | FL | 33782-5514 | |
| 5526221 | AINUU LYNNE | 555 E DOUBLE ST | | | | CARSON | CA | 90745 | |
| 5406420 | A-IPOWER CORPORATION | 1477 E CEDAR ST SUITE B | | | | ONTARIO | CA | 91761 | |
| 5406421 | AIR & WATER INC | 6600 KATELLA AVE | | | | CYPRESS | CA | 90630 | |
| 5406422 | AIR ADVANTAGE HEATING AND COOLING | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | | |
| 5406423 | AIR ADVANTAGE HEATING AND COOLING INC | 2170 ANFREA LANE BLDG 1 | | | | FORT MYERS | FL | | |
| 5526222 | AIR AK A | 411 W INT AIRPORT RD | | | | ANCHORAGE | AK | 99502 | |
| 4871753 | AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| 5526223 | AIR CHILLER MECHANICAL CONSTRU | Carr 1 Int 797 | Bo J K M 1 | | | Caguas | PR | 00726 | |
| 5406949 | AIR JOSEPH E | PO BOX 628 337 SECOND STREET | | | | HACKENSACK | NJ | 07602-0628 | |
| 5404183 | AIR MASTER AWNING LLC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| 5404184 | AIR PROS HVAC CONTRACTING LLC | 501 S FALKENBURG RD STE E12 | | | | TAMPA | FL | 33619 | |
| 4865251 | AIR TEMP MECHANICAL INC | 3013 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 4862061 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | |
| 5526225 | AIRA BAMBI | 2704 EAST HEROY AVE | | | | SPOKANE | WA | 99207 | |
| 5526226 | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | |
| 5406425 | AIRBASE INDUSTRIES | 1000 CASS DRIVE | | | | CLAYTON | OH | 45315 | |
| 5526227 | AIRCA PAYNE | 93 S BALCH ST APT 2 | | | | AKRON | OH | 44302 | |
| 5526228 | AIRE MASTER OF WESTERN NEW YOR | 1821 North Highway CC | | | | Nixa | MO | 65714 | |
| 5404185 | AIRECO SUPPLY INC | PO BOX 414 | | | | SAVAGE | MD | 207630414 | |
| 4872748 | AIRECOM AIR COMPRESSOR | ASTROMELIA IG-37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 5404186 | AIREFCO INC | PO BOX 1349 | | | | TUALATIN | OR | 970621349 | |
| 5526229 | AIREKA CASTANEDA-MENDOZA | 5015 S ALEPPO DR | | | | TUCSON | AZ | 85706 | |
| 5526230 | AIREL BROWN | 3 FOXWORTH CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5526231 | AIREL FIELDS | 859 CAMPBELL AVENUE | | | | COLUMBUS | OH | 43223 | |
| 5526233 | AIRES | 500 ROSS STREET 154-0455 | | | | PITTSBURGH | PA | 15250 | |
| 5526234 | AIRESS HAMMOND | 325 E 24TH STAPT D-10 | | | | CHESTER | PA | 19013 | |
| 5526235 | AIRETTA COLLINS | 44 JANOAH AVE | | | | BATTLE CREEK | MI | 49015 | |
| 5526236 | AIREY SHANNON | 9094 WAGGYS CREEK RD | | | | DAYTON | VA | 22821 | |
| 4882975 | AIRGAS | P O BOX 7425 | | | | PASADENA | CA | 91109 | |
| 4883241 | AIRGAS EAST INC | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182 | |
| 4881519 | AIRGAS GASPRO INC | P O BOX 31000 | | | | HONOLULU | HI | 96820 | |
| 4885292 | AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 4883166 | AIRGAS MID AMERICA | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 4882455 | AIRGAS NATIONAL WELDERS | P O BOX 601985 | | | | CHARLOTTE | NC | 28260 | |
| 4882981 | AIRGAS NOR PAC | P O BOX 7427 | | | | PASADENA | CA | 91109 | |
| 5526237 | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE 501 | | | | LARGO | FL | 33773 | |
| 4882283 | AIRGAS SOUTH INC | P O BOX 532609 | | | | ATLANTA | GA | 30353 | |
| 4882720 | AIRGAS SOUTHWEST INC | P O BOX 676031 | | | | DALLAS | TX | 75267 | |
| 5526238 | AIRGAS USA LLC | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 5526239 | AIRIANNA STONER | 129 FOREST PARK | | | | WALLKILL | NY | 12589 | |
| 5526240 | AIRICA CHANDLER | 2200 WST 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5526241 | AIRIN BATES | 11828 S BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5526242 | AIRINGTON CHRISTINA | 2012 BRADY ST | | | | DAVENPORT | IA | 52803 | |
| 5526243 | AIRINGTON SHONNA | 687 IBERIAN ROAD | | | | DAHLONEGA | GA | 30533 | |
| 5526244 | AIRINIOS MARY A | 9607 SCARBOROUGH AVENUE | | | | LOUISVILLE | KY | 40272 | |
| 5526245 | AIRLEEN ORTIZ | PO BOX 1718 | | | | MOCA | PR | 00676 | |
| 5526246 | AIRREANA G WILLIAMS | 704 FULTZ AVE | | | | AKRON | OH | 44307 | |
| 5526247 | AIRYANNA CARRASCO | 165 E REED ST 1 | | | | SAN JOSE | CA | 95112 | |
| 5526248 | AISEL SHAWN | 7186 COUNTY ROAD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5406951 | AISENBREY JUDY | 3981 VIRGINIA CT | | | | CINCINNATI | OH | 45248-3244 | |
| 5526249 | AISHA A THOMAS | 1414 WARREN | | | | STL | MO | 63106 | |
| 5526251 | AISHA AMARA | 735 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5526252 | AISHA BARKER | 8626 RAMONA ST APT D | | | | BELLFLOWER | CA | 90706 | |
| 5526253 | AISHA BASHIR | 23755 BANBURY CIR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5526254 | AISHA BROWN | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5526255 | AISHA DEL VALLE | PARQUE DE LA VISTA 1 EDIEE APT342 | | | | SANJUAN | PR | 00924 | |
| 5526256 | AISHA GILLIARD | 1229 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5526257 | AISHA HALLMAN | 7009 COCONUT COURT | | | | DOVER | DE | 19901 | |
| 5526258 | AISHA HENDERSON | 193 LINCOLN STATION DR | | | | SIMPSONVILLE | KY | 40067 | |
| 5526259 | AISHA HERNANDEZ | 174 KING ST | | | | SPRINGFIELD | MA | 01105 | |
| 5526260 | AISHA ISMAIL | 211 LOUISE STREET | | | | DUNBAR | WV | 25064 | |
| 5526261 | AISHA JIPPLY | 2 FEDERAL CT | | | | GAITHERBUIRG | MD | 20877 | |
| 5526262 | AISHA JOHNSON | 1301 MOFFAT LN | | | | ELKHART | IN | 46517 | |
| 5526263 | AISHA JONES | 1617 MAORELAND AVE B | | | | MARYLAND | MA | 21216 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526264 | AISHA MOORE | 31433 MOUND RD APT C | | | | WARREN | MI | 48092 | |
| 5526265 | AISHA NELLUM CHAPMAN | 2216 WELSEY MANOR DR | | | | LAS VEGAS | NV | 89156 | |
| 5526266 | AISHA NOCK | 104 STITZER AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5526267 | AISHA PACE | 16654 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5526268 | AISHA ROMETA | 16279 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624 | |
| 5526269 | AISHA SCOTT | 98 BASTOGNE RD APT B | | | | FORT LEE | VA | 23801 | |
| 5526270 | AISHA SIMMONS | 21 BIRCH ST | | | | FT WALTON BEACH | FL | 32548 | |
| 5526271 | AISHA SMITH | 4515 WHISPERLAKE DR APT 4 | | | | STLOUIS | MO | 63033 | |
| 5526272 | AISHA STALLING | 6917 VICTORIA DR UNIT D | | | | ALEXANDRIA | VA | 22310 | |
| 5526273 | AISHA SWAIN | 7129 GREENWOOD AVE | | | | UPPER DARBY | PA | 19082 | |
| 5526274 | AISHA WHITTEN | 422 DELOACH DR | | | | HINESVILLE | GA | 31313 | |
| 5526275 | AISHA WILLIAMS | 210 WINCHESTER RD | | | | HUNTVILLE | AL | 35811 | |
| 5526276 | AISHA WRIGHT EL | 3103 BANCROFT RD APT F | | | | BALTIMORE | MD | 21215 | |
| 5526277 | AISHA-CHRIS HUNTER | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5526278 | AISHAH FOSTER | 104 BRUCE ST | | | | GREENVILLE | SC | 29607 | |
| 5526279 | AISHATU MUSA | 11299 ROBINSON DR NW 304 | | | | MINNEAPOLIS | MN | 55433 | |
| 5406427 | AISLES GROUP LLC | 1491 POLARIS PKWY STE 281 | | | | COLUMBUS | OH | 43240-2041 | |
| 5526280 | AISLINN MOLLOHAN | 1362 HILLER DR | | | | WATERFORD | MI | 48327 | |
| 5526281 | AISOGUN VICTOR | 1429 CROES AVE APT 2F | | | | BRONX | NY | 10472 | |
| 5526282 | AISPURO ALMA | 643 MONTANA ROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5406953 | AISPURO MARIA | 4186 DIVISION ST | | | | SAN DIEGO | CA | 92113-4320 | |
| 5526283 | AISSASA HYDE | 2427 ELIZABETH LR | | | | WATERFORD | MI | 48328 | |
| 5526284 | AISSIETOU SARR | 14000 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5406429 | AISTE ZWECKER | 8171 SOLANO AVE | APT 304 | | | HOLLYWOOD | FL | 33024 | |
| 5526285 | AISUA CARMEN | 84-740 KILI DR | | | | WAIANAE | HI | 96792 | |
| 5526286 | AITBAYEV ARYSLAN | 768 IYANNOUGH RD | | | | HYANNIS | MA | 02601 | |
| 5406955 | AITCH DAWN | 1309 KINGS VALLEY DR | | | | MITCHELLVILLE | MD | 20721-1936 | |
| 5526287 | AITKEN ELIZABETH | 330 FAIRVIEW AVE NONE | | | | LONG VALLEY | NJ | 07853 | |
| 5526288 | AITKENS YULONDRA | 13632 NEWCOLONY DR207 | | | | CHARLOTTE | NC | 28273 | |
| 5406957 | AITOUAHMANE ELHOUSSAIN | 1000 GOVERNORS DR APT 12 | | | | WINTHROP | MA | 02152 | |
| 5526289 | AITSON DOLORES A | 9357 US HIGHWAY 62 | | | | ELGIN | OK | 73538 | |
| 5526290 | AITSON ROBERT N | 2750 156TH AVE N E | | | | NORMAN | OK | 73026 | |
| 5526291 | AITZA COTTO | CALLE ALBA E-7HIL JARDEN | | | | GUAYNABO | PR | 00969 | |
| 5526292 | AITZA HENRIQUEZ | 30 CALLE BASORA CND BRISAS DEL TOK | | | | LAJAS | PR | 00667 | |
| 5526293 | AIXA CABRERA | 2819 NORTON | | | | LAREDO | TX | 78046 | |
| 5526294 | AIXA FIGUEROA | 3918 E SILVER SPRINGS BLVD APT 2 | | | | OCALA | FL | 34470 | |
| 5526295 | AIXA L SOTO | BO PASO SECO 27-8 CALLE 10 | | | | SANTA ISABEL | PR | 00757 | |
| 5406431 | AIXA LOPEZ OTERO | EL VERDE SECTOR INDUSTRIA | 6 CALLE LUNA INTERSECCION CALL | | | CAGUAS | PR | | |
| 5526297 | AIXZA VALENTIN | CORAL NUM 3 VISTA VERDE | | | | MAYAGUEZ | PR | 00680 | |
| 5526298 | AIYAMA G | 1306 XERXES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5526299 | AIYETURO WILLIAMS | 214 W 101ST ST | | | | LOS ANGELES | CA | 90003 | |
| 5526300 | AIYEYEMI KEHINDE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94063 | |
| 5526301 | AIYSHA NIAZI | 9633 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5526302 | AIZA CATZIM | 9209 SAN CARLOS AVE APT A | | | | SOUTH GATE | CA | 90280 | |
| 5526303 | AIZONE LLC | 45190 PROLOGIS PLAZA SUIT | | | | STERLING | VA | 20166 | |
| 5526304 | AJ BAMKHEAD JR | 1025 RAMMESSES AVE | | | | MEMPHIS | TN | 38127 | |
| 5526305 | AJ CHUPPA | 20684 CHESTNUT DR | | | | STRONGSVILLE | OH | 44149 | |
| 4867562 | AJ MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 5406433 | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | 30317-2604 | |
| 5526306 | AJ SUPER GARMENTS LTD | 2212 HOSEA L WILLIAMS DR NE | | | | ATLANTA | GA | 30317-2604 | |
| 5526307 | AJA MENEFIELD | 1423 BROOKLINE AVE | | | | DECATUR | AL | 35603 | |
| 5526308 | AJA STEPHENS | 131 DODD BLVD APT F7 | | | | ROME | GA | 30161 | |
| 5526309 | AJA WHITE | 65 NORTH FIRST EAST | | | | SAINT JOHNS | AZ | 85936 | |
| 5526310 | AJACK FERNANDEZ | 137 AURELIA CT | | | | KISSIMMEE | FL | 34758 | |
| 5526311 | AJAH GRINER | 3740 US HWY 82 W | | | | TIFTON | GA | 31793 | |
| 5526312 | AJALEETA FRENCH | 18419 CHASE ST | | | | NORTHRIDGE | CA | 91325 | |
| 5526313 | AJANDA WALKES | 1020 NW 1ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5526314 | AJANEE HOLLINS | 2101 LEMONTREE WAY A | | | | ANTIOCH | CA | 94509 | |
| 5526315 | AJANEL EDILBERTA | 8360 S ADRIAN HWY | | | | HORMIGUEROS | PR | 00660 | |
| 5526316 | AJANYE N GREENE | 16864 CRANE AVE | | | | CHICAGO | IL | 60429 | |
| 5526317 | AJAS VON | 6112 SUGARTREE AVE | | | | LAS VEGAS | NV | 89141 | |
| 5526318 | AJAWATTY ADHIN | 27 KENNETH ST APT-1ST FLOOR | | | | HARTFORD | CT | 06114 | |
| 5406435 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| 5526319 | AJAY JOSHI | 5984 ROXIE TERRACE | | | | FREMONT | CA | 94555 | |
| 5526320 | AJAY SINGHANI | 5156 RAYANNA DR NONE | | | | STOCKTON | CA | 95212 | |
| 5406437 | AJAY WADHWA | 383 OAK TREE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5406959 | AJAYI OLUWATOYIN | 1302 GLENRIDGE STRATFORD DR | | | | ATLANTA | GA | 30342-4941 | |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | |
| 4870158 | AJCK INC | 703 W MAIN | | | | OLNEY | IL | 62450 | |
| 5406441 | AJD INTL TRADING LLC | 1113 AVENUE J | | | | BROOKLYN | NY | 11230-3609 | |
| 5526321 | AJE TEMILOLU | 9415 GEORGIAN WAY | | | | OWINGS MILLS | MD | 21117 | |
| 5526322 | AJEE NUNN | 254 EAST 24TH ST | | | | PATERSON | NJ | 07514 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406961 | AJEGWU ELIZABETH | 12707 QUARTERHORSE DR | | | | BOWIE | MD | 20720-4324 | |
| 5526323 | AJEH CELITIA | 5126 S DELAWARE PL APT | | | | TULSA | OK | 74110 | |
| 5526324 | AJENE WATERS | 69151 LIONE WAY | | | | FREMONT | CA | 94555 | |
| 5526325 | AJIEORAM AJIEORAM | 6625 ABRUZZI DR UNIT 101 | | | | NORTH LAS VEGAS | NV | 89084 | |
| 4811082 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 5526326 | AJILORE GILES | 9100 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 5406443 | AJIT &MANISHA DAMLE | 6371 LA COSTA DR APT 106 | | | | BOCA RATON | FL | 33433-6608 | |
| 5526327 | AJIT BEHERA | 9501 GENESEE AVE 612 | | | | SAN DIEGO | CA | 92121 | |
| 5526328 | AJIT JAIN | 10544 HOLLINGSWORTH WAY | | | | SAN DIEGO | CA | 92127 | |
| 5406445 | AJIT JOSHI | 2760 S HIGHLAND DR | | | | LAS VEGAS | NV | 89109-1008 | |
| 5526329 | AJIT RANDHAVA | 9785 CRESTVIEW CIR | | | | VILLA PARK | CA | 92861 | |
| 5526330 | AJITA JADHAV | 2590 KINGSTOWN RD | | | | KINGSTON | RI | 02881 | |
| 5526331 | AJITA SMITH | 13601 NE 21ST AVE RD | | | | CITRA | FL | 32113 | |
| 5526332 | AJITH VALAPPIL | 2140 HASSELL RD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 5526333 | AJLA BROOKS | LOLITA CLARK | | | | CHICAGO | IL | 60628 | |
| 5406447 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| 5526334 | AJO KURIAKOSE | 497 PINEWOOD RD | | | | PHILADELPHIA | PA | 19116 | |
| 5526335 | AJOHNIKA JOHNSON | 268 EAST DR | | | | BATON ROUGE | LA | 70806 | |
| 5526336 | AJONE JONES | 3993 S QUEENPALM DR | | | | TUCSON | AZ | 85730 | |
| 5526337 | AJYEKUM LETICIA | 12717 TURQUOISE TERR | | | | HYATTSVILLE | MD | 20781 | |
| 5526338 | AK SAR BEN PIPE & SEWER CLEANI | 2230 S 27th St | | | | Omaha | NE | 68105 | |
| 5406963 | AKAKA GODFREY | 26A-2 PUUKAPELE AVE | | | | HOOLEHUA | HI | 96729 | |
| 5526339 | AKAKPOVI ENYONAN K | 5820 73RD AVE N APT 114 | | | | MINNEAPOLIS | MN | 55429 | |
| 5406449 | AKALONU MAXWELL O | 331MCDOWELL STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5526340 | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST 321 | | | | AIEA | HI | 96701 | |
| 4881269 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 5526341 | AKAMINI JASON | JLKJ | | | | KAHULUI | HI | 96732 | |
| 5526342 | AKANA ERLEEN | PO BOX 12 | | | | KEKAHA | HI | 96752 | |
| 5406965 | AKANA JASON | 1510 INDIAN DR | | | | ENID | OK | 73703-7013 | |
| 5406967 | AKANA SHANNON | 46-229 KAHUHIPA ST APT B303 | | | | KANEOHE | HI | 96744 | |
| 5526343 | AKANBI OBABIS | 68TH PL | | | | LANDOVER | MD | 20782 | |
| 5526344 | AKANE TAKEMURA | 816 MARSEILLES CIR | | | | BUFFALO GROVE | IL | 60089 | |
| 5526345 | AKANISE NAWAQA | 725 EAST D STREET | | | | PETALUMA | CA | 95824 | |
| 5526346 | AKAU JAMES | 87-138 HILA ST | | | | WAIANAE | HI | 96792 | |
| 5526347 | AKAU KAIPOLANI A | P O BOX 824 | | | | ANAHOLA | HI | 96703 | |
| 5526348 | AKAU MELISSA K | PO BOX385154 | | | | WAIKOLOA | HI | 96738 | |
| 5526349 | AKBAR ARIFAH J | 4103 N 62ND STREET | | | | MILWAUKEE | WI | 53216 | |
| 5526350 | AKBAR JABRIEL | 2155 MARK TRL | | | | DECATUR | GA | 30032 | |
| 5526351 | AKBARNEJAD BAYAN | 545 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225 | |
| 5526352 | AKDEMIR YAKUP | 75 BIRCHWOOD ROAD | | | | PARAMUS | NJ | 07652 | |
| 5406451 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5526353 | AKEAY WOOD | 5711 FROLONA RD | | | | FRANKLIN | GA | 30217 | |
| 5526354 | AKEEM ADEROGBE | 750B HOMESTEAD VILLAGE SE | | | | ROCHESTER | MN | 55904 | |
| 5526355 | AKEEM DAVIS | CROIXVILLE APT 6BUILDING | | | | CHRISTIANSTED | VI | 00850 | |
| 5526356 | AKEEM FEITON | 6728 CAMELIA DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5526358 | AKEEM MOORE | 750 NW 18 TERRACE APT 907 | | | | MIAMI | FL | 33136 | |
| 5526359 | AKEEM SULAIMAN | 1024 SOUTH HOYT | | | | ANCHORAGE | AK | 99508 | |
| 5526360 | AKEEM WILKINS | 301 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5526361 | AKEEMA RAWLINGS | 5720 29TH AVE APT 102 | | | | HYATTSVILLE | MD | 20782-3109 | |
| 5526362 | AKEESHA STIBBINS | 707 N 64TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5526363 | AKEETHA GLEATON | 635 NOLES DR | | | | MT HOLLY | NC | 28217 | |
| 5526364 | AKEISHA NEWBERRY | 1200 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5526365 | AKEKUNLE AKINKUNMI | 16666 NORTHCHASE DR | | | | CLEARWATER | FL | 33761 | |
| 5406453 | AKEL SABRINA | 5 BELGIAN PLACE | | | | NASHUA | NH | 03062 | |
| 5526366 | AKELIA YOUNG | 76 ARRINGTON ST | | | | ASHEVILLE | NC | 28801 | |
| 5406969 | AKEN GORDON | 86-263 HOKUAEA PLACE | | | | WAIANAE | HI | 96792 | |
| 5526367 | AKEN TOMIKA | 905 E DR MARTIN LUTHER KING | | | | RULEVILLE | MS | 38771 | |
| 5526368 | AKEN TRAVIS | 1399 ST ROUTE 11 | | | | BRUSHTON | NY | 12916 | |
| 5526369 | AKENDA FRANCIS | 511 GIBBSBORO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5526370 | AKER ASHLEY N | 1901 HAZEL AVE APT 2B | | | | DAYTON | OH | 45420 | |
| 5526371 | AKERBLADE CHRIS | 915 1ST ST | | | | ASOTIN | WA | 99402 | |
| 4884923 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 5526372 | AKERS BRITNEY | 606 N GORDON ST | | | | PLANT CITY | FL | 33563 | |
| 5406971 | AKERS DEBRA | 2572 CROWN RD N | | | | SHAWSVILLE | VA | 24162 | |
| 5406973 | AKERS ELIZABETH | 904 PEACHTREE RD APT K | | | | CLAYMONT | DE | 19703 | |
| 5526373 | AKERS GREG | 2867 W PIONEER DR | | | | IRVING | TX | 75061 | |
| 5406975 | AKERS JAMES | 13706 ROBINS RD | | | | WESTERVILLE | OH | 43082-9702 | |
| 5406455 | AKERS JOHANNA | 12360 SW HORIZON BLVD APT 206 | | | | BEAVERTON | OR | 97007-9351 | |
| 5526374 | AKERS KAYLA | 16932 STATE ROUTE 207 | | | | ARGILLITE | KY | 41121 | |
| 5526375 | AKERS LATOYA | 3842 WINDSONG WAY | | | | WINGATE | NC | 28174 | |
| 5526376 | AKERS LORENDA | 12451 NORMA LN | | | | SAINT LOUIS | MO | 63138 | |
| 5526377 | AKERS MARY | 5416 PINEFIELD RD | | | | SUMTER | SC | 29154 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 54 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5406977 | AKERS MATTHEW | 56 BUCKEYE RD | | | | GROTON | CT | 06340-3000 | |
| 5526378 | AKERS RAY | 37923 SAN CARLOS WAY | | | | PALMDALE | CA | 93550 | |
| 5526379 | AKERS SUSAN | 257 FLATRIDGE ROAD | | | | SUGAR GROVE | VA | 24375 | |
| 5526380 | AKERS TAMARA L | 4920 SOUTHWOOD DR | | | | SHEFFIELD | OH | 44054 | |
| 5526381 | AKERS TASHA | 1102 MAIN ST | | | | BOYCEVILLE | WI | 54725 | |
| 5526382 | AKERS TIM | P O BOX 3469 | | | | TOLER | KY | 41635 | |
| 5526383 | AKERS WILLIAM | 3424 23 STREET SW | | | | WASIGTON DC | MD | 20020 | |
| 5406979 | AKERVICK ROBERT | PO BOX 835 | | | | EATONVILLE | WA | 98328 | |
| 5526384 | AKERVIK CHARLIE | 12908 MORGAN AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5526385 | AKESHA A RAWLINS | 282 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5526386 | AKETA PATEL | 40061 FREMONT BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5406981 | AKETI SUNIL K | 9 BARON PARK LN APT 4 | | | | BURLINGTON | MA | 01803-5455 | |
| 5526387 | AKEWS ELIZABETH | 37 AUGUSTA ST | | | | VERONA | VA | 24482 | |
| 5406457 | AKH ECO APPARELS LTD | 495 BALITHA SHAH-BELISHWER | | | | DHAKA | | | BANGLADESH |
| 5406983 | AKHMEDOVA GYULNARA | 6812 EXETER ST | | | | FOREST HILLS | NY | 11375 | |
| 5526389 | AKHOTNIKOFF KAREN | 2035 N PARMELEE AVE | | | | COMPTON | CA | 90222 | |
| 5406985 | AKHTAR NASREEN | 20 LAMBERT ST APT 2D | | | | STATEN ISLAND | NY | 10314-1414 | |
| 5526390 | AKHTAR PIRZADA | 8547 HOOES RD NONE | | | | SPRINGFIELD | VA | 22153 | |
| 5406987 | AKHTAR TANJINA | 129 LEDGESIDE AVE | | | | WATERBURY | CT | 06708-2707 | |
| 5526391 | AKHUND KENISHA | 3850 SOUTH MTN VISTA ST | | | | LAS VEGAS | NV | 89121 | |
| 5406989 | AKHUNDOV SABINA | 979 GLENSIDE RD | | | | CLEVELAND | OH | 44121-3441 | |
| 5526392 | AKI LEILANIE | 4160 HOALA STREET APT6A | | | | LIHUE | HI | 96766 | |
| 5526393 | AKIA KELLY | 2835 BREEZE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5526394 | AKIA YOUNG | 793 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5526396 | AKIBA MAXIMIN | PO BOX 3232 | | | | KINGSHILL | VI | 00851 | |
| 5526397 | AKIBA WHITAKER | 301 ROSELLE COURT | | | | RALEIGH | NC | 27610 | |
| 5526398 | AKIELA CHINOUYAZUE | 668 BARREN SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5526399 | AKIELA GODDARD | 820 14TH AVE S | | | | ST PETE | FL | 33710 | |
| 5526400 | AKILAE VOLTON | 4119 STONECREST DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5526401 | AKILAH BARNES | 1721 MAGNOLIA WAY | | | | ANTIOCH | CA | 94509 | |
| 5526402 | AKILAH BREWER | 10906 WHITERIM DR | | | | POTOMAC | MD | 20854 | |
| 5526403 | AKILAH JOHNSON | 1806 N 40TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5526404 | AKILAH RUSSELL | 277 HIGH ST | | | | SPARTANBURG | SC | 29306 | |
| 5526405 | AKILAH SEWER | 6016 GEORGETOWN DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5526406 | AKILAH STANLEY | 191 RIDGEMONT | | | | DRAYTON PLNS | MI | 48330 | |
| 5526407 | AKILANG MELELONG | 5465 S 3960 W | | | | SALT LAKE CTY | UT | 84118 | |
| 5526408 | AKILI N THOMPSON | 724 WOODCREST ST | | | | BLOOMINGTON | CA | 92316 | |
| 5526409 | AKIM MATTHEW | 2BA-5 WEST CARET BAY | | | | ST THOMAS | VI | 00802 | |
| 5526410 | AKIMA RAENETTE | 52 KAMEEUI PLACE | | | | LAHAINA | HI | 96761 | |
| 5406459 | AKIMANIMPAYE HAWA | 12505 LOSTON CIR APT 302 | | | | FAIRFAX | VA | 22033 | |
| 5406991 | AKIN AYDIN | 2518 HILLINGDON DR | | | | MURFREESBORO | TN | 37127-5946 | |
| 5526411 | AKIN BYRON D | 337 GORMAN AVE | | | | BELEN | NM | 87002 | |
| 5526412 | AKIN DANIEL | 560 E HICKPOCHEE AV | | | | LABELLE | FL | 33935 | |
| 5526413 | AKIN FRED | 622 MICHIGAN AVE | | | | SCHENECTADY | NY | 12303 | |
| 5526414 | AKIN KATHERYN | 815 COAL | | | | ALB | NM | 87102 | |
| 5526415 | AKIN SUJEY | 1348 E 66TH PL 3 | | | | TULSA | OK | 74136 | |
| 5526416 | AKINBOBLA ABIOLA | GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5526417 | AKINE MONICA | 3235 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5526418 | AKINF KATAVIA | 1203 STUDER AVE | | | | COLUMBUS | OH | 43206 | |
| 5526419 | AKINLOYE TUNDE | 10990 HIGHLAND MEADOW VIL | | | | HOUSTON | TX | 77089 | |
| 5526420 | AKINMOLADUN KENDRA | 660 MATERDIE LN APT 204 | | | | FLOR | MO | 63031 | |
| 5526421 | AKINPELU JIMSON | 6094 SILVER SPUR DR | | | | LITHONIA | GA | 30058 | |
| 5406993 | AKINRINLOLA ADEOLA | 3434 CARRIAGE HILL CIR APT 203 | | | | RANDALLSTOWN | MD | 21133 | |
| 5526422 | AKINROTOYE JAMES | 42823 ACAIA AVE | | | | HEMET | CA | 92544 | |
| 5526423 | AKINS AGNES L | 2279 STAR MIST DR SW | | | | ATLANTAG | GA | 30311 | |
| 5526424 | AKINS AKU | 13999 OLD BLANCO RD 311 | | | | SAN ANTONIO | TX | 78229 | |
| 5526425 | AKINS ALONZO | 10 CLINT CIRCLE | | | | TIFTON | GA | 31794 | |
| 5526426 | AKINS ANA | 13329 MIAMI ST | | | | HUDSON | FL | 34667 | |
| 5526427 | AKINS AUDREY N | 165 RIVERCROFT DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5526428 | AKINS BELINDA | 238 BECKER DR | | | | ST LOUIS | MO | 63135 | |
| 5526429 | AKINS CARTINA | TERESA MCNAIR | | | | FAY | NC | 28384 | |
| 5526430 | AKINS CYNDI | PO BOX 1386 | | | | MOUNT GILEAD | NC | 27306 | |
| 5526431 | AKINS CYNTHIA | 2310 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5526432 | AKINS DAVID | 4739 SOUTH MAIN ST | | | | HOPEMILLS | NC | 28348 | |
| 5406995 | AKINS DOROTHY | 10145 SW 171ST ST | | | | MIAMI | FL | 33157-4341 | |
| 5406997 | AKINS ELLEN | 1526 COVERED WAGON ROAD | | | | MCLEANSVILLE | NC | 27301 | |
| 5406999 | AKINS EUGENE | PO BOX 887 | | | | LENOIR CITY | TN | 37771-0887 | |
| 5407001 | AKINS GEORGE | 711 N MADEIRA ST | | | | BALTIMORE | MD | 21205-2401 | |
| 5526433 | AKINS JEANNE | 15550 WEST RIVER RD | | | | INGLIS | FL | 34449 | |
| 5407003 | AKINS JOSIE | 1905 HILL ST | | | | KILLEEN | TX | 76543-3345 | |
| 5407005 | AKINS KACKIE | 1876 E 150 N | | | | LA PORTE | IN | 46350 | |
| 5407007 | AKINS LARRY | 506 E LOCKHEED DR | | | | MIDWEST CITY | OK | 73110-5613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407009 | AKINS LAWRENCE | 11410 ANGUS LN | | | | LITHIA | FL | 33547 | |
| 5526434 | AKINS MANDI | 102 GLENDALE STREET | | | | BOONEVILLE | MS | 38829 | |
| 5526435 | AKINS MANICA | 3040 K PARK | | | | ST LOUIS | MO | 63136 | |
| 5526436 | AKINS MOSADI | 5600 WARD BLVD | | | | WILSON | NC | 27893 | |
| 5526437 | AKINS NADINE | 610 NE COUNTRY KITCHEN RD | | | | MADISON | FL | 32348 | |
| 5526438 | AKINS REATHA | 1618 GRAM ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5526439 | AKINS RONALD | 1017 FURIA DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5526440 | AKINS ROSALIN | 3590 MARY ADER AVE | | | | CHARLESTON | SC | 29414 | |
| 5407011 | AKINS SABRINA | 2538 SULLINS RD LOT 43 | | | | ATHENS | TN | 37303-4987 | |
| 5526441 | AKINS STEPHANIE | 834 COLFAX RD | | | | STATESBORO | GA | 30458 | |
| 5526442 | AKINS TITEYANA | 6333 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5526443 | AKINS TRAVIS | 201 PARK LN APT C4 | | | | THOMASTON | GA | 30204 | |
| 5526444 | AKINS ZAKIYA | 418 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705 | |
| 5526445 | AKINSROSS BRANDIE | 2707 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5526446 | AKIRA C REID | 85 CHAPEL | | | | CHEEK | NY | 14225 | |
| 5526447 | AKIRA DONALD | 3338 SOUTH WARING ST | | | | DETROIT | MI | 48217 | |
| 5526448 | AKIRA SELBY | 1900 SE 4TH ST APT 29 | | | | GAINESVILLE | GA | 32641 | |
| 5526449 | AKISHA GARVIN | 31 MUSCOGEE DR | | | | COLUMBUS | GA | 31903 | |
| 5526450 | AKITA JONES | 15156 MORENO BEACH DR 1624 | | | | MORENO VALLEY | CA | 92555 | |
| 5526451 | AKITAS LANDSCAPE AND MAINTENAN | 71 Tower Mustard Ct | | | | Henderson | NV | 89002 | |
| 5526452 | AKIU ABIGAIL | 84-718 ALA MAHIKU ST | | | | WAIANAE | HI | 96792 | |
| 5526453 | AKIVA MELISSA | 10617 EASTBORNE AVE | | | | LOS ANGELES | CA | 90024 | |
| 5526454 | AKIYA TEMPLE | 1728 MANAKO LN | | | | WAHIAWA | HI | 96786 | |
| 5526455 | AKKARACH DAVID | 1615 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5526456 | AKKEEM PARKER | 477 E 145TH ST | | | | BRONX | NY | 10454 | |
| 5526457 | AKKERMAN SARA | 1354 CYPRESS DR | | | | FRIENDSHIP | WI | 53934 | |
| 5526458 | AKKERMAN VICKI | 294 NORTH ELM STREET | | | | ADAMS | WI | 53910 | |
| 5526459 | AKKUS YURDAER | 564 PREAKNESS AVE | | | | HALEDON | NJ | 07508 | |
| 5407013 | AKLIBOSU JOY | 134 RACHEL RD APT F | | | | MANCHESTER | CT | 06042-2142 | |
| 5526460 | AKLIN LATRESSA | 105 HATTEERAS DR | | | | CONWAY | SC | 29527 | |
| 4893253 | AKLYM INC | 21 VERNASA DR | | | | LANGHORNE | PA | 19053 | |
| 5526461 | AKMAL JOE | 2501 OKA STREET APT A 3 | | | | CONWAY | SC | 29526 | |
| 5526462 | AKMS LP | 10982 ROEBLING AVE | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 5407015 | AKOBI SALAMATOU | 4404 CANAL ST APT 509 | | | | LAKE CHARLES | LA | 70605-4372 | |
| 5526463 | AKOI ATEM | 1875 SOUTH 75TH APT 204 | | | | OMAHA | NE | 68105 | |
| 5407017 | AKOI PITMAN K | 315 CLIFTON AVE | | | | SHARON HILL | PA | 19079 | |
| 5526464 | AKOI RACHELE | 370 A WEST PAPA AV | | | | KAHULUI | HI | 96732 | |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 5526467 | AKOWUAH RICHARD | 385 NORTH OAK PARK BLVD | | | | GROVER BEACH | CA | 93433 | |
| 5407019 | AKPAN BLESSING | 250 BEVERLY BLVD APT J201 | | | | UPPER DARBY | PA | 19082 | |
| 5526468 | AKRAM FATIMA | 722 S CHATEAU CIR | | | | WICHITA | KS | 67207 | |
| 5526469 | AKRAM LEXUS | 7828 W BENDER AVE 4 | | | | MILWAUKEE | WI | 53218 | |
| 5407020 | AKRAM MAKRAM | 2300 W SAN ANGELO ST APT 1111 | | | | GILBERT | AZ | 85233-2224 | |
| 5526470 | AKRE SANDY | 3830 HIGHWAY 2 | | | | PRIEST RIVER | ID | 83856 | |
| 5526471 | AKRIE DEXTER | 13021 WILCOX NECK RD | | | | CHARLES CITY | VA | 23030 | |
| 5526472 | AKRIGHT JAYNA | 4075 HOLT RD LOT 11 | | | | HOLT | MI | 48842 | |
| 5407021 | AKRONG MICHAEL | 210 ALGER AVE | | | | IROQUOIS | KY | | |
| 5526473 | AKRONJ EMMANUEL | 953 HAWK CREEK TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5526474 | AKSHAY AGRAWAL | 65 E WASHINGTON STREET | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5407022 | AKUBE ROSA | 1416 CARVER HTS | | | | FLORENCE | AL | 35630-5152 | |
| 5407023 | AKUE MOEVI | 48 FOREST ST APT A5 | | | | HARTFORD | CT | 06105-3256 | |
| 5526475 | AKUMA BEY | 17302 FORRER ST | | | | DETROIT | MI | 48235 | |
| 5526476 | AKWUBA ELOISE | 215 RICHMOND | | | | LEXINGTON | NC | 27292 | |
| 5407024 | AKYEAMPONG JOYCE | 125 S REYNOLDS ST APT J510 ALEXANDRIA INDEP CIT | | | | ALEXANDRIA | VA | | |
| 5526477 | AKYIAA TERRY | 271 6TH AVE APT1 | | | | TROY | NY | 12182 | |
| 5526478 | AKYM RINKOVSKY | 265 BACKWITH RD UNIT 84A | | | | SANTA PAULA | CA | 93060 | |
| 5406461 | AL & ZAHRA SODEIF | 206 GREY WOLF DRIVE | | | | VACAVILLE | CA | 95688-1013 | |
| 5526479 | AL ARMENT | 736 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5526480 | AL BLAKLEY | 367 BULLOCK RD | | | | HUDSON | NY | 12534 | |
| 5404041 | AL CAREY | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5406463 | AL CAREY | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5526481 | AL DAVIS | 19 FORTIER RD | | | | JAY | ME | 04239 | |
| 5526482 | AL DELEON | RR 1 | | | | PAMPLICO | SC | 29583 | |
| 5526483 | AL DEWITT | 3203KINGSBURY ST | | | | HOUSTON | TX | 77021 | |
| 5526484 | AL DODSON | 157 PALM BEACH AVE | | | | ROSSVILLE | GA | 30741 | |
| 5406465 | AL DORRIS | 185 PANOLA AVENUE | | | | CROWDER | MS | 38622 | |
| 5526485 | AL HUGHES | 228 MAPLE DR | | | | OXFORD | NC | 27565 | |
| 5406467 | AL JANABI JAWDAT | 37 DRIGGS AVE | | | | BROOKLYN | NY | 11222-4561 | |
| 5526486 | AL KELLY | 3006 W JUNEAU AVE | | | | MILWAUKEE | WI | 53208 | |
| 5526487 | AL LONG | 4816 ST RD 9 N | | | | ANDERSON | IN | 46012 | |
| 5526488 | AL MANRIQUEZ | 219 SHASTA ST | | | | WATSONVILLE | CA | 95076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526489 | AL MORA | 24515 JENNS CREEK COURT | | | | SPRING | TX | 77389 | |
| 5526490 | AL MOSCH | 1520 WALL ST | | | | IDAHO SPRINGS | CO | 80452 | |
| 5526491 | AL SCHUPMANN | 131 SPRING AVE | | | | FERGUSON | MO | 63135 | |
| 5526492 | AL TITSWORTH | 4555 NEWBERRY TERR | | | | SAINT LOUIS | MO | 63113 | |
| 5526493 | AL YORKE | 50 DENNY AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 4863073 | ALA MAKANA INC | 212 MOHONUA PLACE | | | | HONOLULU | HI | 96819 | |
| 5526494 | ALA NIFO | 91625 KILAHA | | | | HANAPEPE | HI | 96716 | |
| 5407026 | ALA REDZEP | 41 ALGONQUIN AVE | | | | LINCOLN PARK | NJ | 07035 | |
| 5526495 | ALA TAYEH | 8329 COOK RIOLO RD | | | | ANTELOPE | CA | 95843 | |
| 5526496 | ALAADEN FAROUN | 5122 E 121ST AVE | | | | TEMPLE TERR | FL | 33617 | |
| 5407028 | ALABA QI | 68 BAY BLVD UNIT 52407 NEW CASTLE003 | | | | NEWARK | DE | | |
| 5526497 | ALABAMA COMMUNITY NEWSPAPERS | P O BOX 25818 | | | | RICHMOND | VA | 23260 | |
| 5403312 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 5404772 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 5483945 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 5787961 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 6132-7431 | |
| 5526498 | ALABAMA MEDIA GROUP MOBILE | P O BOX 905924 | | | | CHARLOTTE | NC | 28290 | |
| 5406469 | ALABAMA POWER | PO BOX 242 SOUTHERN COMPANY | | | | BIRMINGHAM | AL | 35201-0242 | |
| 5407030 | ALABASTER PATRICIA | 275 PARK AVE | | | | BROOKLYN | NY | 11205-2555 | |
| 5526499 | ALABER LINDA | 10753 ROCKLEDGE VIEW DR | | | | RIVERVIEW | FL | 33579 | |
| 5526500 | ALACHAU COUNTY BOARD OF COUNTY COM | 12 SE FIRST ST | | | | GAINESVILLE | FL | 32601 | |
| 5483946 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | | | | GAINESVILLE | FL | 32601 | |
| 5787962 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | | | | GAINESVILLE | FL | 32601 | |
| 5787963 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | GAINSVILLE | FL | 32614 | |
| 5526501 | ALACIA AD H BROUSSARD | 413 WINDWOOD DR | | | | BAY POINT | CA | 94565 | |
| 5526502 | ALADINO JOSE | URB BAHIA VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5407032 | ALAFANSO YOWANINA | 2125 KALENA DR APT 4G | | | | HONOLULU | HI | 96819-2744 | |
| 5526503 | ALAGOHERNANDEZ MISTYPEGGY | 3583 AUSTIN ROAD | | | | GENEVA | OH | 44041 | |
| 5526504 | ALAIKA GARCIA | 15154 E AVENUE Q1 | | | | PALMDALE | CA | 93591 | |
| 5526505 | ALAIKENS ALFREDA | 509 STUART CT | | | | SAVANNAH | GA | 31405 | |
| 5407034 | ALAIMO JEFFREY | 555 5TH AVE NE STE 911 | | | | SAINT PETERSBURG | FL | 33701-2664 | |
| 5526506 | ALAIN JESSIE | 13922 BROWN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5526507 | ALAIN MORTHA | 420 LEMON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5526509 | ALAINA BATISTE | 2400 FRUGE ST APT 411 | | | | LAKE CHARLES | LA | 70601 | |
| 5526510 | ALAINA COLON | 5430 W WARWICK | | | | CHICAGO | IL | 60641 | |
| 5526511 | ALAINA NAPIER | 76 E US HWY 6 | | | | VATARAISO | IN | 46383 | |
| 5526512 | ALAINE RHODES | 32 PICKARD LANE | | | | COUCNIL BLUFFS | IA | 51501 | |
| 5526513 | ALAINS MALLISSA | 7880 FREDRICKBURG RD APT 3116 | | | | SAN ANTONIO | TX | 78229 | |
| 5526514 | ALAINZ ROSALBA | PO BOX 1526 | | | | FREEDOM | CA | 95019 | |
| 5407036 | ALAIZ DEBORAH | 23115 SAMUEL ST APT 26 | | | | TORRANCE | CA | 90505-3851 | |
| 5526515 | ALAJO ROBERT | 8615 PIONEER TRL | | | | PORT RICHEY | FL | 34668 | |
| 5526516 | ALALEYDA PORTILLO | 7130 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5526517 | ALALI BENSON | 4905 BARRINGTON LN | | | | EDMOND | OK | 73034 | |
| 5407037 | ALAM | 4007 67TH ST APT 3 | | | | WOODSIDE | NY | 11377 | |
| 5526518 | ALAM FAHAD | 46862 TRUMPET CIR | | | | STERLING | VA | 20164 | |
| 5526519 | ALAM QUAZI | 14024 WILLET WAY | | | | ENTER CITY | VA | 20155 | |
| 5526520 | ALAM SADIE | C534BLOQ201-1APT2AVILLACAROL | | | | CAROLINA | PR | 00985 | |
| 5526521 | ALAM ZAINEV | 1998 HORACE HARDING EXPRESSWAY | | | | CORONA | NY | 11368 | |
| 5526522 | ALAMA JOSE | C 19 N74 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5406471 | ALAMANCE CO EMERGENCY MED SVC | PO BOX 27 296E CRESCENT SQUARE DR | | | | GRAHAM | NC | 27253 | |
| 5483947 | ALAMANCE COUNTY | 124 W ELM STREET | | | | GRAHAM | NC | 27253-2802 | |
| 5406473 | ALAMANCE COUNTY EMERGENCY MEDI | PO BOX 27 296E CRESCENT SQUARE DR | | | | GRAHAM | NC | 27253 | |
| 5526523 | ALAMED MICHELLE | 53 QUEEN AVE | | | | W SPRINGFIELD | MA | 01089 | |
| 5483948 | ALAMEDA COUNTY | THE HONORABLE NANCY O'MALLEY | 1225 FALLON STREET ROOM 900 | | | OAKLAND | CA | 94612 | |
| 5787964 | ALAMEDA COUNTY | THE HONORABLE NANCY O'MALLEY | 1225 FALLON STREET ROOM 900 | | | OAKLAND | CA | 94612 | |
| 5406475 | ALAMEDA COUNTY SHERIFFS OFFIC | 1225 FALLON ST STE 104 | | | | OAKLAND | CA | 94612-4251 | |
| 5526524 | ALAMEDA PAOLA | SANTA JUANITA CALLE B 48 | | | | GUANICA | PR | 00653 | |
| 5407038 | ALAMEDA SIMON | HC 77 BOX 8656 | | | | VEGA ALTA | PR | 00692 | |
| 5406477 | ALAMIA INC | 2212 S WABASH ST DBA ALAMIA INC OUTDOOR POWER E | | | | DENVER | CO | | |
| 5526526 | ALAMO ANA M | CALLE 2 CS711 SEVERO QUIN | | | | CAROLINA | PR | 00985 | |
| 5526527 | ALAMO ANGEL | PO BOX 71 | | | | DORADO | PR | 00646 | |
| 5526528 | ALAMO ARIEL A | 1010 W RODGERS ST | | | | MILWAUKEE | WI | 53204 | |
| 5526529 | ALAMO CRISTAL | 3442 ALINTON AVE | | | | SEBRING | FL | 33876 | |
| 5526530 | ALAMO DAISY | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5407039 | ALAMO DEMATRIOUS | PO BOX 520 | | | | BRONX | NY | | |
| 5407041 | ALAMO DEMETRIOUS | PO BOX 520 | | | | BRONX | NY | | |
| 5526531 | ALAMO ELEISHALEE | HC 04 8428 | | | | AGUAS BUENAS | PR | 00703 | |
| 5526532 | ALAMO ELIS B | RES MONTE HATILLO EDIF 34 APT | | | | SAN JUAN | PR | 00924 | |
| 5407043 | ALAMO EMILY | 1100 E 16TH AVE | | | | HUTCHINSON | KS | 67501-5606 | |
| 5526533 | ALAMO JANICE D | AFRODITA 1718 | | | | SAN JUAN | PR | 00926 | |
| 5526534 | ALAMO JESUS | CALLE HEBRO31 EL PARAIZO | | | | SJ | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526535 | ALAMO JOHANNA | COND VILLA VENACIA APT 13-C | | | | GUAYNABO | PR | 00966 | |
| 5526536 | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5407045 | ALAMO JOSE D | H20 CALLE 7 URB SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5526537 | ALAMO JOSUE | P O BOX 1245 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526538 | ALAMO KATE | PO BOX MARICADO STATION APT 50 | | | | VEGA ALTA | PR | 00692 | |
| 5526539 | ALAMO KATE I | BO MARICAO ESTATION APART | | | | VEGA ALTA | PR | 00692 | |
| 5526540 | ALAMO LOURDES | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5526541 | ALAMO LUIS | REPARTO ST JOSE CALLE 4C | | | | GURABO | PR | 00778 | |
| 5526542 | ALAMO MILAGROS | URB VILLA CAROLINA 230-15 | | | | CAROLINA | PR | 00985 | |
| 5526543 | ALAMO MORAIMA | HC 5 BOX 50029 | | | | VEGA BAJA | PR | 00693 | |
| 5526544 | ALAMO NORMA | KMART | | | | GUAYNABO | PR | 00969 | |
| 5526545 | ALAMO PEDRO | BO JUNQUITO C PETUNIA 206 | | | | HUMACAO | PR | 00791 | |
| 5526546 | ALAMO RAMON | LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 5407047 | ALAMO RANCH DENTAL | 11345 ALAMO RANCH PKWY STE 104 | | | | SAN ANTONIO | TX | 78253-6442 | |
| 5526547 | ALAMO SULLIAN | PO BOX 448 SSAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5526548 | ALAMO VANESSA | 1275 CUNNINGHAM ROAD SW APT 60 | | | | MARIETTA | GA | 30008 | |
| 5526549 | ALAMO WANDA I | URB ROLLING HILLSCALLE NI | | | | CAROLINA | PR | 00987 | |
| 5526550 | ALAMO YAHAIRA R | SANTA ROSA 1 SEC EL LLANO | | | | GUAYNABO | PR | 00971 | |
| 5526551 | ALAMOS LUIS | HC 04 BOX 5113 | | | | HUMACAO | PR | 00791 | |
| 5526552 | ALAMOS MARIA E | URB MONTE BRISAS CALLE R | | | | FAJARDO | PR | 00738 | |
| 5406479 | ALAN & SARAH PERVIS | 2901 BRIARCLIFF RD | | | | DOTHAN | AL | 36303 | |
| 5526553 | ALAN ALANCORD | 1301 SHOCKEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5526554 | ALAN ALLSTUN | 13408 VALNA DR APT B | | | | WHITTIER | CA | 90602 | |
| 5526555 | ALAN BAIN | 13628 ASH WAY | | | | EVERETT | WA | 98204 | |
| 5526556 | ALAN BESORE | 27 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | |
| 5526557 | ALAN BROWN | 215 SANDUSKY LANE | | | | GREENVILLE | SC | 29605 | |
| 5526558 | ALAN CHANG | 728 S MILLARD AVE | | | | FRESNO | CA | 93727 | |
| 5526559 | ALAN CHISUM | 8520 SUNFLOWER LN | | | | BEAUMONT | TX | 77705 | |
| 5526560 | ALAN COOPER | 305 CROSS COUNTRY | | | | WACO | TX | 76712 | |
| 5526561 | ALAN DAY | PO BOX 3037 | | | | CLEARLAKE | CA | 95422 | |
| 5526562 | ALAN EVERSOLE | 9351 CARRCROFT DR | | | | ELK GROVE | CA | 95758 | |
| 5526563 | ALAN FAULKNER | 1794 NORTHSTAR DR NONE | | | | PETALUMA | CA | 94954 | |
| 5526564 | ALAN FLORES | 705 W QUEEN CREEK RD | | | | CHANDLER | AZ | 85248 | |
| 5526565 | ALAN FRYDENLUND | 113 4TH AVE SE | | | | SPRING GROVE | MN | 55974 | |
| 5526566 | ALAN GOLDMAN | 26 BEACON ST | | | | BURLINGTON | MA | 01803 | |
| 5526567 | ALAN GOTTLOB | 500 S CORONADO APT 212 | | | | SIERRA VISTA | AZ | 85635 | |
| 5406483 | ALAN H ZIMMERMANPC | 1617 E PINCHOT AVE | | | | PHOENIX | AZ | 85016-7621 | |
| 5406485 | ALAN HIRT | 4943 RIDGE RD | | | | WADSWORTH | OH | 44281-9760 | |
| 5526568 | ALAN HIX | 26045 SW LADD HILL RD | | | | SHERWOOD | OR | 97140 | |
| 5526569 | ALAN HOLCKNECHT | 2526 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411 | |
| 5526571 | ALAN JOHNSTONE | 1504 SOUTH SURF ROAD | | | | HOLLYWOOD | FL | 33019 | |
| 5526572 | ALAN LATAL | 34712 NYS RT 37 | | | | THERESA | NY | 13691 | |
| 5526573 | ALAN LEE | 163 E REED ST | | | | COVINA | CA | 91723 | |
| 5406487 | ALAN LEVINSKY | 4600 E SHEA BLVD STE 100 | | | | PHOENIX | AZ | 85028-6031 | |
| 5407049 | ALAN LIA | 2241 BENTON ST | | | | GRANITE CITY | IL | 62040 | |
| 5406489 | ALAN MADER | 14660 FOX MANOR DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5526574 | ALAN MARTIN | 610 OHIO ST | | | | LAWRENCE | KS | 66044 | |
| 5526575 | ALAN MELBY | 709 MADISON ST S | | | | SHAKOPEE | MN | 55379 | |
| 5526576 | ALAN MILLER | 205 SPRUCE ST | | | | TEHACHAPI | CA | 93561 | |
| 5526577 | ALAN MURPHY | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | |
| 5526578 | ALAN PAGE | PO BOX 4268 | | | | WENATCHEE | WA | 98807 | |
| 5526579 | ALAN PARRY | 2955 OCEAN ST 18 | | | | CARLSBAD | CA | 92008 | |
| 5526580 | ALAN PATRIC BRATT | 42618 35TH ST W | | | | LANCASTER | CA | 93536 | |
| 5526581 | ALAN PYTLAK | 4802 NASSAU AVE NE | | | | TACOMA | WA | 98422 | |
| 5526582 | ALAN REED | 1027 S JENNIE ST | | | | VISALIA | CA | 93277 | |
| 5526583 | ALAN REID | 1903 BURLINGTON AVENUE | | | | DELANCO | NJ | 08075 | |
| 5526584 | ALAN RICE | 1911 BISSEL LN | | | | AUSTIN | TX | 78745 | |
| 5526585 | ALAN ROSALES | 1251 LA MEDIA RD | | | | CHULA VISTA | CA | 91911 | |
| 5526586 | ALAN ROSEN | 909 US 27 N SWEET 130 | | | | SEBRING | FL | 33870 | |
| 5406491 | ALAN SALGADO GONZALEZ | HC 73 BOX 6188 | | | | CAYEY | PR | 00736 | |
| 5526587 | ALAN SAUNDERS | 305 SUNFLOWER CT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5526588 | ALAN THOMPSON | 13285 US HIGHWAY 68 | | | | MOUNT OARB | OH | 45154 | |
| 5526589 | ALAN TRUITT | 1249 HOUR GLASS RD | | | | HARTLY | DE | 19953 | |
| 5526590 | ALAN TUNE | 5536A SLATE LICK ROADA | | | | LONDON | KY | 40741 | |
| 5526591 | ALAN WARDLE | 109 PINE KNOLL DRIVE | | | | MOUNT AIRY | NC | 27030 | |
| 5526592 | ALAN WILKS | 1049 VALLEY ROAD | | | | ROUND ROCK | TX | 78683 | |
| 5526593 | ALAN ZHANG | 8231 SOFT WINDS DR | | | | CORONA | CA | 92883 | |
| 5526594 | ALANA ALSTON | 2573 STATE ROUTE 9 | | | | BALLSTON | NY | 12020 | |
| 5526595 | ALANA AMAKER | 9343 N EWING | | | | EVANSTON | IL | 60203 | |
| 5526596 | ALANA ANDERSON | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5407051 | ALANA BEER | 3231 SE 6TH STREET | | | | TOPEKA | KS | 66607 | |
| 5526597 | ALANA BURKE | 308 W LORIMER APT C102 | | | | CAPE GIRARDEAU | MO | 63701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526598 | ALANA CARTER | 8711 S 87TH TERRACE APT 305 | | | | JUSTICE | IL | 60458 | |
| 5526599 | ALANA GIBBONS | 106 WEST RIO GRAND AVE | | | | WILD WOOD | NJ | 08260 | |
| 5526600 | ALANA HOPKINS | COND PLAZA DEL PARQUE CARR 848 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5526601 | ALANA JOHNSON | 111 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5526602 | ALANA KEE | 4131 E 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 5526603 | ALANA M CASTRO | RES ALEJANDRINO EDIF 6 APT 82 | | | | GUAYNABO | PR | 00969 | |
| 5526604 | ALANA MILLER | 2333 LOUSIE HARRIS RS | | | | CLEVELAND | OH | 44104 | |
| 5526605 | ALANA NICHOLS | 3458 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5526606 | ALANA R BELL | 305 15TH ST | | | | KENOSHA | WI | 53144 | |
| 5526607 | ALANA REYES | CALLE 12 COA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 5526608 | ALANA TAGLIERI | 20560 COLONIAL ISLE DRIVE | | | | TAMPA | FL | 33647 | |
| 5526609 | ALANA TATUM | 1805 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5526610 | ALANA WILLIAMS | 8214 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802 | |
| 5526611 | ALANAKEKAHUNA BERNADETTE | 89616 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5526612 | ALANCASTRO JESSICA | HC 1 BOX 14993 | | | | AGUADILLA | PR | 00603 | |
| 5526613 | ALANDA WALLS | 3225 STATE ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5526614 | ALANDRIA JONES | 2118 S CROSS ST | | | | LITTLE ROCK | AR | 72206-1159 | |
| 5526615 | ALANES MONICA | 7615 FRANKLIN DR | | | | EL PASO | TX | 79915 | |
| 5526616 | ALANGHAT KRISHNALATHA | 5700 TAPADERA TRACE LANE | | | | AUSTIN | TX | 78727 | |
| 5526617 | ALANIA FREO | 408 S LEHIGH ST | | | | BALTIMORE | MD | 21224 | |
| 5526618 | ALANIS BEAVER | 16903 FIELDING | | | | DETROIT | MI | 48219 | |
| 5526619 | ALANIS EVERARDO | 2501 WYTCHWOOD DR APT C | | | | METAIRIE | LA | 70003 | |
| 5407053 | ALANIS JULIO | PO BOX 976 | | | | COWPENS | SC | 29330 | |
| 5407055 | ALANIS MARIA | 15 CRUZ TREVINO AVE | | | | ROMA | TX | 78584 | |
| 5526620 | ALANIS MARIO | 506 N DIVISION ST | | | | MOUNT CARMEL | IL | 62863 | |
| 5526621 | ALANIS PABLO | 3903 SENECA DR | | | | MOUNT VERNON | WA | 98274 | |
| 5526622 | ALANIS ROY | 13435 AMIGO | | | | PARLIER | CA | 93648 | |
| 5407057 | ALANIS TERESA | 225 W ECHO GLEN DR | | | | HOUSTON | TX | 77076-2001 | |
| 5407059 | ALANIZ ADAM | 6384 E 47TH ST | | | | YUMA | AZ | 85365-6350 | |
| 5526623 | ALANIZ ANGELICA M | 335 TURLINGTON DR | | | | BENSON | NC | 27504 | |
| 5526624 | ALANIZ CYNTHIA | 160 YUMA WAY | | | | DALTON | GA | 30721 | |
| 5526625 | ALANIZ ELODIA | 321 CHESTNUT AVE | | | | SUNNYSIDE | WA | 98944 | |
| 5526626 | ALANIZ JESSY | 5701 NE 102ND AVE APT 23 | | | | VANCOUVER | WA | 98662 | |
| 5526627 | ALANIZ KAREN | 521 CROUCH RD | | | | BENTON | LA | 71006 | |
| 5406493 | ALANIZ MICHAEL | 3741 SE 54TH AVE | | | | PORTLAND | OR | 97206 | |
| 5526628 | ALANIZ NAOMI | 518 ROSS | | | | ABILENE | TX | 79605 | |
| 5407061 | ALANIZ OLIVERIO R | 5209 WALES ST # 2 | | | | KILLEEN | TX | 76544-3614 | |
| 5526629 | ALANIZ PAMELA | 156 10TH ST | | | | ELBERTON | GA | 30635 | |
| 5526630 | ALANIZ PATRICIA | 4217 HESSMAN | | | | METAIRIE | LA | 70002 | |
| 5407063 | ALANIZ REBECCA | 4618 JEFFS FARM | | | | SAN ANTONIO | TX | 78244-1748 | |
| 5526631 | ALANIZ SAMANTHA | 8316 VALDEZ ST | | | | MONTE ALTO | TX | 78538 | |
| 5526632 | ALANIZ SAMUEL | 7520 BERRENDA DR | | | | FT WORTH | TX | 76131 | |
| 5526633 | ALANIZ SHANA P | 17224 E PURDUE PL | | | | AURORA | CO | 80013 | |
| 5526634 | ALANIZ TONI | 1417 HORNE RD APT 1487B | | | | CORPUS CHRISTI | TX | 78416 | |
| 5526635 | ALANIZ VIVIAN | 3327 S 126TH EST AVE | | | | TULSA | OK | 74146 | |
| 5526636 | ALANNA NELTHROPE | 12916 LENORE | | | | REDFORD | MI | 48239 | |
| 5526638 | ALANNA PAYNE | 4212 TORINO CT | | | | INDPLS | IN | 46235 | |
| 5526639 | ALANNA RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5526640 | ALANNAH FORD | 3825 N RAMSEY RD APT 1804 | | | | COEUR D ALENE | ID | 83815 | |
| 5407065 | ALANNAH MS | 520 E 18TH ST APT 4C | | | | CARROLL | IA | 51401 | |
| 5526641 | ALANO PIYAMA A | 124 TYDINGCO | | | | ASAN | GU | 96932 | |
| 5526642 | ALANS LAWNMOWER & GARDEN CENTE | 4621 W 1st St | | | | Santa Ana | CA | 92703 | |
| 5526643 | ALANS LAWNMOWER CENTER 927 3 | 4621 W 1st St | | | | Santa Ana | CA | 92703 | |
| 5407067 | ALANTE GRANDBERRY | 3819 OLYMPIC AVE 8421 MERCURY | | | | EL PASO | TX | | |
| 5526644 | ALAPAI CHYLLA | 86-329 PUHAWAI RD B | | | | WAIANAE | HI | 96792 | |
| 5407069 | ALAPATI MAHESH | 13704 BUZZ ALDRIN LN | | | | HERNDON | VA | 20171-4112 | |
| 5526645 | ALAPIYAP IYAD | 2 PARK AVE | | | | CARLSBAD | NM | 88220 | |
| 5407071 | ALAPURIA AVINASH | 194 HANCOCK AVE FL 2 | | | | JERSEY CITY | NJ | 07307-1917 | |
| 5526646 | ALARCIA GOMEZ | 535 DATE ST | | | | HUDSON | CO | 80642 | |
| 5526647 | ALARCON CHRISTINA C | 412 W 12TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5526648 | ALARCON DELPHINE | 4313 SAN ANDRES AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5407073 | ALARCON JENNIFER | 301 LONG NEEDLE RD | | | | COLUMBIA | SC | 29229-9458 | |
| 5526649 | ALARCON JESSICA | 7675 N W 66 ST | | | | MIAMI | FL | 33166 | |
| 5526650 | ALARCON MARIA | 6027 2ND ST W | | | | BRADENTON | FL | 34207 | |
| 5407075 | ALARCON NEREIDA | 155 W WASHBURN AVE | | | | SAN JACINTO | CA | 92583-2739 | |
| 5526651 | ALARCON NOVIZ | URB PASEO REAL 238 CALLE SABAJ | | | | AGUADILLA | PR | 00690 | |
| 5526652 | ALARCON ROBERTA | 985 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5526653 | ALARCON ROBERTO | URB ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 5407077 | ALARCON SARA | 38946 2ND ST E | | | | PALMDALE | CA | 93550-3204 | |
| 5407079 | ALARCON VENESSA | PO BOX 323 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5526654 | ALARCONARROYO ARACELY | 4231 GRAND TETON RD | | | | GREELEY | CO | 80634 | |
| 5526655 | ALARID ANGELA M | 5 SILVER BUCKLE RD | | | | SANTA FE | NM | 87508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 59 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526656 | ALARID ANTONIO | 4016 S 6400 W | | | | WEST VALLEY | UT | 84128 | |
| 5407081 | ALAS ALMA | 430 OLD BALTIMORE PIKE STE E | | | | NEWARK | DE | 19702-8410 | |
| 5526658 | ALAS ARACELY | 7900 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5406495 | ALAS GLADYS | 2107 QUINTO DR SW | | | | MARIETTA | GA | 30060 | |
| 5407083 | ALAS JAREDD | 24 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315-1774 | |
| 5526659 | ALAS RUBEN | 11990 E SOUTH BOULDER RD | | | | LAFAYETTE | CO | 80026 | |
| 5526660 | ALASANA DUMBUYA | 12 DECKER ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 4880889 | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 5787968 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | | JUNEAU | AK | 9811-0420 | |
| 5787969 | ALASKA DEPT COMMERCE | PO BOX 110807 | | | | JUNEAU | AK | 99811-0806 | |
| 5526661 | ALASKA DISPATCH NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4858473 | ALASKA INTEGRATED SERVICES | 10421 VFW RD STE 102 | | | | EAGLE RIVER | AK | 99577 | |
| 5526662 | ALASKA NORTH STAR BUILDERS | PO BOX 81481 | | | | FRAIRBANKS | AK | 99708 | |
| 5406497 | ALASKA OF BROWARD | 3008 NW 72ND AVE | | | | MIAMI | FL | 33122-1314 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 5526663 | ALATINI JOSHUA | 15-1808 30TH AVE | | | | KEAAU | HI | 96749 | |
| 5526664 | ALATINI LAOTA | 5518 ALASKA DR | | | | CONCORD | CA | 94521 | |
| 5526665 | ALATORRE JENNIFER | 2238 NORTH GREENALLEY 1423 | | | | HENDERSON | NV | 89014 | |
| 5526666 | ALATORRE MARIA | 1508 9TH ST 95 | | | | ROCK SPRINGS | WY | 82901 | |
| 5526667 | ALATORRE SUSANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | |
| 5526668 | ALATOYA JONES | 1347 THOMAS AV N | | | | MINNEAPOLIS | MN | 55411 | |
| 5526669 | ALAVARDO ANNA | 2207 WICKERSHAM LN | | | | AUSTIN | TX | 78741 | |
| 5526670 | ALAVAZO PUNIALA | PO BOX 2010 | | | | WAILUKU | HI | 96793 | |
| 5526671 | ALAVERZ ASHLEY | PO BOX 2 | | | | CRAIG | CO | 81625 | |
| 5526672 | ALAVEZ CARINA | 269 APPLOOSA | | | | OAKDALE | CA | 95361 | |
| 5526673 | ALAVEZ CHRISTIE | 4628 COOPER AVE 2 | | | | LINCOLN | NE | 68506 | |
| 5526674 | ALAVEZ MARIA | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 5407085 | ALAWARD FATHI | 225 AYER RD | | | | BUFFALO | NY | 14221-3851 | |
| 5407087 | ALAWDI DIRHEM | 5524 NECKEL ST | | | | DEARBORN | MI | 48126-3247 | |
| 5526675 | ALAYA MIRIAM C | RR 01 BOX 10388 | | | | TOA ALTA | PR | 00953 | |
| 5526676 | ALAYNA BOITEL | 9512 NICHOLS RD | | | | MONTROSE | MI | 48507 | |
| 5526677 | ALAYNA D SPROTT | 4811 E BEVERS STREET | | | | SIERRA VISTA | AZ | 85650 | |
| 5526678 | ALAYNA GOODE | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | |
| 5526679 | ALAYNA HOFFMAN | 11250 COUNTRY RD 391 LOT 6 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5407089 | ALAYON JOSE | 170 CALLE DORADO EST DE MANATI | | | | MANATI | PR | 00674 | |
| 5526680 | ALAYON LUZ M | CAPARRA TERRACE CALLE 30 | | | | PR | PR | 00921 | |
| 5407091 | ALAYON MARIA | 568 MORGAN AVE APT 3L | | | | BROOKLYN | NY | 11222-4463 | |
| 5526682 | ALBA ALFREDO R | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5526683 | ALBA ANA | 652 ROYAL PALM DR | | | | KISSIMMEE | FL | 34743 | |
| 5526684 | ALBA ANDURAY | 1243 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 5526685 | ALBA CORTES | PO BOX 100311 | | | | PALM BAY | FL | 32910 | |
| 5406501 | ALBA DUERRA | 8802 EAST PEPPER COURT | | | | OAK RIDGE | NC | 27310 | |
| 5526686 | ALBA FLORES | 5614 61ST PL | | | | RIVERDALE | MD | 20737 | |
| 5526687 | ALBA GAGE | 4900 GUY STREET | | | | PARAGOULD | AR | 72450 | |
| 5407093 | ALBA GUADALUPE | 2660 S 92ND ST | | | | MILWAUKEE | WI | 53227-2314 | |
| 5526688 | ALBA L ROSA | P SUAREZ C5 -262 | | | | LOIZA | PR | 00772 | |
| 5526689 | ALBA LEIVA | 233 N CHELSEA AVE 2ND FLR | | | | ATLANTIC CITY | NJ | 08401 | |
| 5407095 | ALBA LINDA | 10760 JACKSON AVE | | | | LYNWOOD | CA | 90262 | |
| 5526690 | ALBA MERIDA | 827 4TH AVE N APT C | | | | KENT | WA | 98032 | |
| 5526691 | ALBA MUNOZ | PO BOX 365 | | | | YAUCO | PR | 00698 | |
| 5526692 | ALBA N PELAEZ | 14931 SW 82ND TER APT 4-209 | | | | MIAMI | FL | 33193 | |
| 5526693 | ALBA NAZARIO | BATHONY CIRCLE | | | | ENTERPRISEA | AL | 36330 | |
| 5526694 | ALBA NEVARES | CONDOMINIO OLIMPOPLAZA | | | | RIO PIEDRAS | PR | 00927 | |
| 5526695 | ALBA PAZ | 206 JONES ST | | | | BURLINGTON | NJ | 08016 | |
| 5526696 | ALBA RAMOS | 95 POWELL ST | | | | PROVIDENCE | RI | 02904 | |
| 5526697 | ALBA RIVERA | CEL MONTE 188B BARRIO CA | | | | TOA BAJA | PR | 00949 | |
| 5526698 | ALBA ROSARIO | 88 MAPLE ST 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5526699 | ALBA SANDRA | 88 DOANE ST | | | | CRANSTON | RI | 02910 | |
| 5526700 | ALBA SOLANO | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
| 5526701 | ALBA VEGA | URV BORINQUEN CALLE 2 MAR | | | | CABO ROJO | PR | 00623 | |
| 5406503 | ALBA ZEOLI | 236 WESTIN AVENUE | UNIT 23 | | | ESSEX | MA | 01929 | |
| 4859841 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 5526702 | ALBALADEJO JOHAN | COND MELIYAN APT 101 | | | | SAN JAUN | PR | 00921 | |
| 5526703 | ALBALADEJO MILLARY | 2251 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5526704 | ALBAN JOAN | 49 CHARBON LN | | | | NORTH EAST | MD | 21901 | |
| 5407097 | ALBANESE BEAU | 11220 GENERAL WALKER RD | | | | MOSS POINT | MS | 39562-7975 | |
| 5526705 | ALBANESE KAITLIN | 223 PERTORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 5526706 | ALBANESE MICHELLE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 5407099 | ALBANESI CHRISTOPHER | 4304 JANELLE DR | | | | KILLEEN | TX | 76549-3195 | |
| 5526707 | ALBANIA S ALBANIAALFAU | 710 S 10TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5526708 | ALBANO DON | 658 SOUTH ROBERTS | | | | LIMA | OH | 45804 | |
| 5483949 | ALBANY COUNTY | 525 E GRAND AVE STE 205 | | | | LARAMIE | WY | 82070 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 60 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5406505 | ALBANY COUNTY SHERIFFS OFFICE | ROOM 79 ALBANY COUNTY COURT HOUSE | | | | ALBANY | NY | | |
| 5526709 | ALBANY FRAN | 3522 4TH ST SW | | | | LEHIGH ACRES | FL | | |
| 5526710 | ALBANY KORI | 7901 BRISTOL BAY LANE | | | | JACKSONVILLE | FL | 33976 | |
| 5526711 | ALBANY REED | 8167 FENWICK CT | | | | LAUREL | MD | 32244 | |
| 5526712 | ALBANY-PACIFIC LLC | PO BOX 1583 | | | | CORVALLIS | OR | 20707 | |
| 5526713 | ALBARADO ALORENA | 1265 NORTH CARBONVILLE RD 4 | | | | PRICE | UT | 97339 | |
| 5526714 | ALBARADO GAYNELL R | 82339 AUSTIN ST | | | | FOLSOM | LA | 84501 | |
| 5526715 | ALBARADO MARINA | 1215 BROWNFIELD RD | | | | BROWNSVILLE | TX | 70437 | |
| 5526716 | ALBARAN CARMEN | HC 5 BOX 7851 | | | | YAUCO | PR | 78520 | |
| 5526717 | ALBARRAN BELEN | AVE ESTEBES 61 A INT | | | | UTUADO | PR | 00698 | |
| 5526718 | ALBARRAN JESSICA | PO BOX 562 | | | | YAUCO | PR | 00641 | |
| 5526719 | ALBARRAN JUANITA | 700 GREENWOOD ST | | | | BAKERSFIELD | CA | 00698 | |
| 5526720 | ALBARRAN LINETTE A | 72A KINSLEY STREET | | | | NASHUA | NH | 93306 | |
| 5526721 | ALBARRAN MARIA | 228 6 TH ST | | | | ROCKFORD | IL | 03060 | |
| 5407101 | ALBASI MILDRED | 636 RIVER DR | | | | RIVERSIDE | NJ | 61104 | |
| 5526722 | ALBAUGH DENNIS S | 312 HIGH ST NW | | | | MASSILLON | OH | 08075 | |
| 5526723 | ALBAVERA CHRISTIAN | 1823 BROADWAY DR | | | | SALINAS | CA | 44662 | |
| 5526725 | ALBEAU DWAYNE | 2413 PARIS | | | | HARVERY | LA | 93906 | |
| 5407103 | ALBEE JENNIFER | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 70058 | |
| 5526726 | ALBEITZ LAURIE | PO BOZ 169 | | | | HUNTINGTON | MA | 02139 | |
| 5407105 | ALBELDA LOUIS | PO BOX 610 | | | | LITCHFIELD PARK | AZ | 01050 | |
| 5526727 | ALBELO AITZA | URB VILLA GEORGETTI 31 CLL G | | | | BARCELONETA | PR | 85340 | |
| 5526728 | ALBELO LAZARA C | 2838 SW 24 TERR | | | | MIAMI | FL | 00617 | |
| 5526729 | ALBELO PEDRO | BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 33145 | |
| 4882790 | ALBEMARLE DISTRIBUTING COMPANY | P O BOX 7 | | | | ELIZABETH CITY | NC | 00693 | |
| 5407107 | ALBER GEORGE | 15418 SNOWHILL LN | | | | CENTREVILLE | VA | 27909 | |
| 5407109 | ALBER PATRICK | 81 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 20120-1147 | |
| 5526730 | ALBERDING AMANDA | 233 W WAYNE | | | | DUNKIRK | OH | 65473 | |
| 5526731 | ALBERDING KEITH | 1515 NEW HAMPSHIRE ST | | | | LAWRENCE | KS | 45836 | |
| 5526732 | ALBERGAMO BRIDGET | 108 HAZEL WOOD AVE | | | | STONEWOOD | WV | 66044 | |
| 5526733 | ALBERGOTTIE ANTHONY | 2621 ASHLAND RD | | | | COLUMBIA | SC | 26301 | |
| 5526734 | ALBERIGO JOSEPH | 1957 E 33RD ST NONE | | | | BROOKLYN | NY | 29204 | |
| 5526735 | ALBERINO PATRICIA | 163 OSPREY LANE | | | | BLUE EYE | MO | 11234 | |
| | | | | | | | | 65611 | |
| 5407110 | ALBERS BONNIE | 6249 ROGERS PARK PLACE 6249 ROGERS PARK PLACE | | | | CINCINNATI | OH | | |
| 5407112 | ALBERS JENNIFER | 3800 DEBONAIR DR | | | | KNOXVILLE | TN | 37912-4537 | |
| 5407114 | ALBERS LAURA | 906 RAVEN CLAW CT | | | | DE PERE | WI | 54115 | |
| 5526736 | ALBERS SARA | 5455 S 50TH AVE | | | | OMAHA | NE | 68117 | |
| 5526737 | ALBERS SHERREE | 1142 SELDOM SEEN DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5526738 | ALBERSON ALEXANDER P | 2020 OAK MEADOW DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5526739 | ALBERSON DEBORAH | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 5526740 | ALBERSON KAREN | 466 SAINT LEGER AVE | | | | AKRON | OH | 44305 | |
| 5526741 | ALBERT ALEJANDRO | 353 PATTERSON | | | | OGDEN | UT | 84403 | |
| 5526742 | ALBERT ALEX | 2709 ROVENA CT | | | | DECATUR | GA | 30034 | |
| 5526743 | ALBERT ALLEN | 522 EAST WINDSOR AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5407116 | ALBERT AMY | 22386 PARKEDGE CIRCLE CUYAHOGA035 | | | | FAIRVIEW PARK | OH | 44126 | |
| 5407118 | ALBERT ANGEL | 1104 SIMONTON HILL CT | | | | LAWRENCEVILLE | GA | 30045-3533 | |
| 5526744 | ALBERT ASP | W6157 HWY 77 | | | | MINONG | WI | 54859 | |
| 5526745 | ALBERT BASS | 1000 W 34TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 5406507 | ALBERT BERRY | 1 PLEASANT STREET | | | | NERRIMACK | NH | | |
| 5526746 | ALBERT BLOCH | 207 STONEWALL CREEK DRIVE | | | | O FALLON | MO | 63368 | |
| 5526747 | ALBERT BRANDIE M | 1012 CHELWOOD PARK NE APT C | | | | ALBUQUERQUE | NM | 87112 | |
| 5526748 | ALBERT BRUNER | 25798 BEL AIRE DRIVE | | | | HAYWARD | CA | 94542 | |
| 5526749 | ALBERT C HOFFMAN | 1607 COUNTY ST | | | | LAURELDALE | PA | 19605 | |
| 5526750 | ALBERT CALHOUN | 1537 LYON ST | | | | FLINT | MI | 48503 | |
| 5526751 | ALBERT CASSANDRA | 2995 CREEKSIDE TRAIL | | | | COVINGTON | GA | 30016 | |
| 5526752 | ALBERT CHATMAN | 3409 MILBRIDGE DR | | | | ANTIOCH | TN | 37013 | |
| 5526753 | ALBERT COFFEE | BOX 342 | | | | BOX ELDER | MT | 59521 | |
| 5526754 | ALBERT CORDERO | URB ALTURAS | | | | PENUELAS | PR | 00624 | |
| 5526755 | ALBERT CORTES | 24042 HIGHWAY 128 | | | | YORKVILLE | CA | 95494 | |
| 5407120 | ALBERT DANIEL | 524 RICHMOND HILL RD W APT 15B | | | | AUGUSTA | GA | 30906-2724 | |
| 5526756 | ALBERT DEHOYOS | 9649 S AVENUE | | | | CHICAGO | IL | 60617 | |
| 5526757 | ALBERT DELP | 2903 CENTER DRIVE | | | | PARMA | OH | 44134 | |
| 5526758 | ALBERT DESIREE A | 4751 S 83RD ST APT 49 | | | | OMAHA | NE | 68127 | |
| 5526759 | ALBERT DOREATHA | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | |
| 5526760 | ALBERT EMMA | 3536 S MIRO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5526761 | ALBERT EUSTACE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5407123 | ALBERT EVELYN | 760 39TH ST APT 3L | | | | BROOKLYN | NY | 11232-3294 | |
| 5407125 | ALBERT GEORGE | 4067 BRENTWOOD ST | | | | LAKE CHARLES | LA | 70607-3607 | |
| 5526763 | ALBERT GLORIA | 51 LEMON ST | | | | UNIONTOWN | PA | 15401 | |
| 5526764 | ALBERT GOMEZ | 439 CEDAR | | | | EARLIMART | CA | 93219 | |
| 5526765 | ALBERT GRAVELLE | 907 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526766 | ALBERT GUERRERO | 2929 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021 | |
| 5526767 | ALBERT HARDY | 99 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 5526768 | ALBERT HAYDEE | PO BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 5406509 | ALBERT J MOGAVERO TRUSTEE | 110 PEARL ST 6TH FL DUN BLDG | | | | BUFFALO | NY | | |
| 5526769 | ALBERT JACKSON | 4650 LAKESHORE DR APT 8 | | | | SHREVEPORT | LA | 71109 | |
| 5526770 | ALBERT JANNETTE | APT 6 26 | | | | GUAYNABO | PR | 00970 | |
| 5526771 | ALBERT JENNIFER | 2121 CHEYENNE PLACE | | | | CHEYENNE | WY | 82001 | |
| 5526772 | ALBERT JOELETTA | 24 BUTLER ST SW | | | | ROME | GA | 30161 | |
| 5526773 | ALBERT JONES | 5322 SUNBRIGHT CT | | | | HOUSTON | TX | 77041 | |
| 5526774 | ALBERT JOSE | BO RIOS | | | | GUAYNABO | PR | 00969 | |
| 5526775 | ALBERT JOVANY | BARRIADA TAMARINDO CALLE 3 152 | | | | PONCE | PR | 00731 | |
| 5526776 | ALBERT KAITLYN | 4225 HIGHWAY A1A S | | | | ST AUGUSTINE | FL | 32211 | |
| 5526777 | ALBERT KANDON | 47 GATES LN | | | | WORCESTER | MA | 01603 | |
| 5407127 | ALBERT KATRINA | 155 E 115TH ST | | | | NEW YORK | NY | 10029-2002 | |
| 5526778 | ALBERT KATRINA K | 425 SENECA ST | | | | NILES | OH | 44446 | |
| 5526779 | ALBERT KENDRICK | 1506 SHAW STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5526780 | ALBERT KING | 1918 PARK AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5526781 | ALBERT L ROGERS JR | 2711 TALON CT | | | | PANAMA CITY | FL | 32405 | |
| 5526782 | ALBERT LARGO | 27 N CLEXI DR | | | | YATAHEY | NM | 87375 | |
| 5526783 | ALBERT LARONDE | 9017B SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 5406514 | ALBERT LAVALLEY | 556 HUCKLE HILL RD | | | | BERNARDSTON | MA | 01337 | |
| 5526784 | ALBERT LAVIGNE | 40B020 HOLLY AVE | | | | LONG BEACH | CA | 90805 | |
| 5526785 | ALBERT LESLIE | 2330 COMMERCE PARK DR NE | | | | MELBOURNE | FL | 32905 | |
| 5526786 | ALBERT LORYA | 3047 OVERLOOK HILL PASS | | | | DACULA | GA | 30019 | |
| 5526787 | ALBERT LUTGENS | 295 5TH ST SW | | | | COKATO | MN | 55321 | |
| 5526788 | ALBERT MA | 3 SOUTH CT | | | | OAKLAND | CA | 94608 | |
| 5526789 | ALBERT MARBUT | 1747 GEORGE WALLACE DR | | | | ALBERTVILLE | AL | 35951 | |
| 5407129 | ALBERT MARY | 2901 GRANT RD | | | | COLUMBUS | GA | 31907-2236 | |
| 5526790 | ALBERT MCCARTHON | 3108 E 28TH AVE | | | | TAMPA | FL | 33605 | |
| 5526791 | ALBERT MEGHAN | 410 WARREN AVE APT 3 | | | | KINGSTON | PA | 18704 | |
| 5526792 | ALBERT MENDOZA | 339 WEST JOY DR | | | | ANTHONY | NM | 88021 | |
| 5526793 | ALBERT MERRIT | 208 N 1ST ST | | | | CRISFIELD | MD | 21807 | |
| 5526794 | ALBERT MICHAEL | 81 PEARL ST | | | | CLAREMONT | NH | 03743 | |
| 5526795 | ALBERT MIERA | 825 HAYLOFT LN | | | | FOUNTAIN | CO | 80817 | |
| 5526796 | ALBERT MIKEISHA | 855 NW 168TH TERRACE | | | | MIAMI | FL | 33169 | |
| 5526797 | ALBERT MISTY | 5698 VIRGINIA AVE | | | | PEMBROKE | VA | 24136 | |
| 5526798 | ALBERT MORENO | 355 CORTEZ AVE | | | | SAN ANTONIO | TX | 78237-2930 | |
| 5526799 | ALBERT NEJUANNE | 408 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | |
| 5526801 | ALBERT PETERSON | 1708 PINE STREET | | | | BRAINERD | MN | 56401 | |
| 5526802 | ALBERT QUESADA | 2752 WEST AVE N | | | | PALMDALE | CA | 93551 | |
| 5526803 | ALBERT R LORENGER | 38017 S MILE RD | | | | LIVONIA | MI | 48154 | |
| 5526804 | ALBERT RAMIREZ | PO BOX 982 WESTLAKE | | | | WESTLAKE | LA | 70669 | |
| 5526805 | ALBERT RIOS | 1537 CARDINAL LN | | | | MOUNT JULIET | TN | 37122 | |
| 5526806 | ALBERT RIVAS | 1456 E PHILADELPIA ST 124 | | | | ONTERIO | CA | 91761 | |
| 5526807 | ALBERT RODRIGUEZ | 3812 VALLEY SPRINGS AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5526808 | ALBERT ROSAS | 106 CALLE BELLA VISTA | | | | CAMARILLO | CA | 93010 | |
| 5526809 | ALBERT SAMUEL | 1902 89TH ST APT 106 | | | | KENOSHA | WI | 53143 | |
| 5526810 | ALBERT SATTERFIELD | 346 EAST 23 | | | | ERIE | PA | 16503 | |
| 5526811 | ALBERT SAUCEDO | 14608 VARRELMAN ST | | | | AUSTIN | TX | 78725 | |
| 4848810 | ALBERT SCHLUECK | 7627 264TH ST | | | | GLEN OAKS | NY | 11004 | |
| 5526812 | ALBERT SCHUMACHER | 53 VALLEY VIEW RD | | | | STILLWATER | PA | 17878 | |
| 5407131 | ALBERT SIMONE | 383 HOFFMAN LN | | | | HAUPPAUGE | NY | 11788-3110 | |
| 5526813 | ALBERT SIMONS | 69 TENTH AVENUE | | | | HUNNINGTON | NY | 11746 | |
| 5407133 | ALBERT STACI | 7203 NW FAIRCLOUD DR | | | | LAWTON | OK | 73505-1299 | |
| 5526814 | ALBERT STAGE | 333 E WILLAMS ST APT 107 | | | | BATH | NY | 14810 | |
| 5526815 | ALBERT STEWERT | 429 PACOLET STREET | | | | JONESVILLE | SC | 29353 | |
| 5526816 | ALBERT TAMEKA | 3265 STARVIEW DR | | | | DALZELL | SC | 29040 | |
| 5526817 | ALBERT TAMIEKA | 204 NEPONSET VALLEY PKWY | | | | HYDE PARK | MA | 02136 | |
| 5526818 | ALBERT TIMOTHY | 3834 COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 5526819 | ALBERT VALLE | 2582 16TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5526820 | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | |
| 5406516 | ALBERT WHITE | 10415 NIAGRA FALLS | | | | LAS VEGAS | NV | 89144 | |
| 5526822 | ALBERTA BICERRA | 26415 MONRON LN | | | | HOMELAND | CA | 92548 | |
| 5526823 | ALBERTA BOYCE | 924 E 18TH ST | | | | CHESTER | PA | 19013 | |
| 5526824 | ALBERTA CAMPBELL | 13243 CLERMONT CIR | | | | THORNTON | CO | 80229 | |
| 5526825 | ALBERTA CAPITAN | 1108 N ESTHER ST | | | | TEMPE | AZ | 85281 | |
| 5526826 | ALBERTA CASTANEDA | 5319 SPRINGFIELD | | | | LAREDO | TX | 78041 | |
| 5526827 | ALBERTA CENDEJAS | 81740 DRAWBRIDGE AVE | | | | INDIO | CA | 92201 | |
| 5526828 | ALBERTA DIBARTOLO | 1061 BEECHWOOD | | | | HARVEY | LA | 70058 | |
| 5526829 | ALBERTA GORDON | 1120 EUCLID AVE | | | | KANSAS | MO | 64127 | |
| 5526830 | ALBERTA HARLOW | 516 FERN AVE | | | | FERNDALE | CA | 95536 | |
| 5526831 | ALBERTA J SPEARS | 13915 HWY 89 | | | | REDLAKE | MN | 56671 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526832 | ALBERTA JOHNSON | 4111 14 TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5526833 | ALBERTA LIGGINS | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5526834 | ALBERTA M PETTY | 6014 GARFIELD AVE | | | | STLOUIS | MO | 63034 | |
| 5526835 | ALBERTA MARSHALL | 59 HARRIS ROAD | | | | TROY | NY | 12182 | |
| 5526836 | ALBERTA MARTINEZ | 320 W 44TH ST | | | | TUCSON | AZ | 85713 | |
| 5526837 | ALBERTA MCKINNEY | 3110 CONGRESS PARK DR 1117 | | | | LAKE WORTH | FL | 33461 | |
| 5526838 | ALBERTA MILLER | 834 HOLLY CREEK RD | | | | GREENEVILLE | TN | 37745 | |
| 5526839 | ALBERTA RICHARDS | 8211 FREDONIA RD | | | | RICHMOND | VA | 23227 | |
| 5526840 | ALBERTA RILEY | 1522 E SOUTHERN AVE APT 2 | | | | TEMPE | AZ | 85282 | |
| 5526841 | ALBERTA RIVERA | BO ARUS 60 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5526842 | ALBERTA ROYE | 4327 IOWA AVE | | | | WASHINGTON | DC | 20011 | |
| 5526843 | ALBERTA SLAUGHTER | 7 COUNTY ROAD BOX 1162 | | | | OAK BLUFFS | MA | 02557 | |
| 5526844 | ALBERTA UTTER | 14 WEST STREET APT B | | | | PORT JERVIS | NY | 12771 | |
| 5526845 | ALBERTA WEST | PO BOX 8955 | | | | CAMDEN | NJ | 08108 | |
| 5526846 | ALBERTA WINTERS | 1985 PLEASANT RIDGE RD | | | | VIRGINIA BCH | VA | 23457-1534 | |
| 5526847 | ALBERT-DARLE CRAVEN | 8506 E MESETO AVE | | | | MESA | AZ | 85209 | |
| 5526848 | ALBERTHA MOORE | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526849 | ALBERTHA MOOREALBERTHA | 4040 CROW RD APT 1206 | | | | BEAUMONT | TX | 77706 | |
| 5526850 | ALBERTHA RUMPH | 603 ZACKERY | | | | ALBANY | GA | 31701 | |
| 5526851 | ALBERTHLAN ROBINSON | 3334 NORTH 31ST ST | | | | PHILADELPHIA | PA | 19140 | |
| 5526852 | ALBERTIE BARBARA | 104 BAYTREE CT | | | | KINGSLAND | GA | 31548 | |
| 5526853 | ALBERTIE FARRAH | 9129 FITZWALTER RD | | | | JACKSONVILLE | FL | 32208 | |
| 5526854 | ALBERTIE GERMIKLE | 473 S CHERRY ST | | | | KINGSLAND | GA | 31548 | |
| 5526855 | ALBERTIE MAMIE | 200 SOLOMON LEE ST | | | | KINGSLAND | GA | 31548 | |
| 5526856 | ALBERTIN JIM | 3159 S 39TH STR | | | | MILWAUKEE | WI | 53215 | |
| 5526857 | ALBERTINA ACOSTA | 6020 ROSE LANE | | | | COMMERCE CITY | CO | 80260 | |
| 5526858 | ALBERTINA GUILFORD | 1820 MOGRA CIR | | | | PALM BAY | FL | 32905 | |
| 5526859 | ALBERTINA L LEE | PO BOX 1590 | | | | SHIPROCK | NM | 87420 | |
| 5526860 | ALBERTINA LEE | 23434 91ST AVE S JJ-101 | | | | KENT | WA | 98031 | |
| 5526861 | ALBERTINA REZA | 905 CHIRICAHUA DR | | | | EL PASO | TX | 79912 | |
| 5526862 | ALBERTINA VILLASENOR | 14230 HANFORD ARMONA ROAD | | | | ARMONA | CA | 93202 | |
| 5406518 | ALBERTO ACOSTA | 229 S 9TH ST | | | | KANSAS CITY | KS | 66101 | |
| 5526863 | ALBERTO ALBERTO PINEDO | 512 SEVILLA AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5526864 | ALBERTO ANA | 8632 111TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5526865 | ALBERTO ANGULO | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5526866 | ALBERTO BANOS | 3146 CREST WOOD ST | | | | SDAINT CLOUD | FL | 34769 | |
| 5526867 | ALBERTO BAUTISTA UNIT | 8526 INTERNATIONAL AVE APT 87 | | | | CANOGA PARK | CA | 91304-2694 | |
| 5526868 | ALBERTO BERNAL | 112 VOSS | | | | KYLE | TX | 78640 | |
| 5526869 | ALBERTO CABRARA | 1229 BRIGHTON AVE | | | | MODESTO | CA | 95355 | |
| 5526870 | ALBERTO CASTELLON | 15023 FOREST LODGE DR | | | | HOUSTON | TX | 77070 | |
| 5526871 | ALBERTO CASTRO | 648 GREGORY AVE 2 FL | | | | CLIFTON | NJ | 07011 | |
| 5526872 | ALBERTO CESAR | 7435 JAYHAWK ST | | | | ANNANDALE | VA | 22003 | |
| 5526873 | ALBERTO CHICO | PARCELAS TERRANOVA CALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 5526875 | ALBERTO CONCEPCION | 5218 DARTMOUTH ST | | | | VENTURA | CA | 93003 | |
| 5526876 | ALBERTO DAY | 906 S 7TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 5526877 | ALBERTO DELCRISTO | 1700 SANDPIPER BLVD | | | | HOMESTEAD | FL | 33035 | |
| 5526879 | ALBERTO DULCE | 218 OAK | | | | SPRINGFIELD | MO | 65803 | |
| 5526880 | ALBERTO ESTEVEZ | 125 ROUTE 17 SOUTH | | | | RUTHERFORD | NJ | 07073 | |
| 5526881 | ALBERTO FONTANEZ | HC07 BOX 33671 | | | | CAGUAS | PR | 00725 | |
| 5526882 | ALBERTO FRANCO | CALLE CASTRO VINA 359 | | | | SAN JUAN | PR | 00915 | |
| 5526883 | ALBERTO GREEN | 3301 CIVIC CENTER APT D12 | | | | LAS VEGAS | NV | 89109 | |
| 5526884 | ALBERTO HERNANDEZ | 1104 82ND ST | | | | KENOSHA | WI | 53143 | |
| 5526885 | ALBERTO LEON | 416 W SAN YSIDRO BLVD APT | | | | SAN DIEGO | CA | 92173 | |
| 5526886 | ALBERTO LOBATO | 857 WILLOW CREEK DR | | | | GASTONIA | NC | 28054 | |
| 5526887 | ALBERTO LOPEZ | 320 E MILLER ST | | | | DILLEY | TX | 78017 | |
| 5526888 | ALBERTO LOTA | 308 POTOMAC WAY | | | | AURORA | CO | 80011 | |
| 5526889 | ALBERTO MARTINEZ | 1303 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 5526890 | ALBERTO MIRELES | 88 FOUNTAIN ST | | | | NORWICH | CT | 06360 | |
| 5526891 | ALBERTO MONTELONGO | 3463 MOONEY DR | | | | GAINESVILLE | GA | 30504 | |
| 5526892 | ALBERTO MORALES | 4302 COLLEGE MAIN ST | | | | BRYAN | TX | 77801 | |
| 5406520 | ALBERTO NAVEDA-RODRIGUEZ | 79 CALLE DOCTOR VEVE | | | | BAYAMON | PR | 00961 | |
| 5526894 | ALBERTO NEGRON CRUZ | PO BOX 182 | | | | PENUELAS | PR | 00624 | |
| 5526895 | ALBERTO NIEVES T | RR 04 BOX 12634 | | | | BAYAMON | PR | 00956 | |
| 5526896 | ALBERTO NUNEZ | 3366 DESCANSO DRIVE | | | | LOS ANGELES | CA | 90026 | |
| 5526897 | ALBERTO OLVERA | 912 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5526898 | ALBERTO ORTIZ RODRIGUEZ | HC 02 BOX 514 | | | | BARRANQUITAS | PR | 00794 | |
| 5526899 | ALBERTO PERETE | 8530 STEILACOOM RD SE | | | | OLYMPIA | WA | 98513 | |
| 5526900 | ALBERTO PEREZ | CALLE MELENDEZ PIDAN S22 | | | | SAN JUAN | PR | 00926 | |
| 5526901 | ALBERTO PINEDO | 335 WOODCREST RD NONE | | | | KEY BISCAYNE | FL | 33149 | |
| 5406522 | ALBERTO REYES PAGAN | PO BOX 1307 | | | | AGUAS BUENAS | PR | 00703 | |
| 5526902 | ALBERTO RIVERA | 564 ABOLICION | | | | SAN JUAN | PR | 00918 | |
| 5526903 | ALBERTO RODRIGUEZ | PO BOX 3492 | | | | GUAYNABO | PR | 00970 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526904 | ALBERTO ROSALES | PO 345 | | | | HEMPSTEAD | NY | 11550 | |
| 5406524 | ALBERTO RUIZ | 38853 CAROLSIDE AVE | | | | PALMDALE | CA | 93550 | |
| 5526906 | ALBERTO SHAUNA | 696 POWDERHORN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5526907 | ALBERTO SIFUENTES | 2999 ORANGE ST | | | | BEAUMONT | TX | 77701 | |
| 5526908 | ALBERTO SIMON | 363 AND HALF E 116TH PL | | | | LOS ANGELES | CA | | |
| 5526909 | ALBERTO VASQUEZ | 356 KENALAN DR | | | | SAN DIEGO | CA | 92154 | |
| 5526910 | ALBERTO VILLASENOR | 7456 TROOST AVE NONE | | | | N HOLLYWOOD | CA | | |
| 5526911 | ALBERTO ZAIRA | 792 CALLE 27 SE CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5526912 | ALBERTORIO VANESA | MUNOZ RIVERA 37 CALLE BALDOMAR | | | | GUAYNABO | PR | 00969 | |
| 5526913 | ALBERTS ALLEN | 29 S MCDERMET RD | | | | NAMPA | ID | 83651 | |
| 5526914 | ALBERTS DAVID | 121 E HACKBERRY | | | | ENID | OK | 73701 | |
| 5526915 | ALBERTS KATHLEEN A | 3957 COUNTY ROAD 605 | | | | DAYTON | TX | 77535 | |
| 5407135 | ALBERTS MARK | 321 PRAIRIE ST | | | | CHARLOTTE | MI | 48813 | |
| 5526916 | ALBERTS MIKKA R | 12719 E KENTUCKY RD | | | | SUGAR CREEK | MO | 64054 | |
| 5526917 | ALBERTS SHERRY | 6011 VERNON AVE | | | | LUBBOCK | TX | 79412 | |
| 5407137 | ALBERTS SYLVIA | 5200 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1818 | |
| 5526918 | ALBERTSON AND CO | 50 W HOLLY HILL RD APT X2 | | | | THOMASVILLE | NC | 27360 | |
| 5407139 | ALBERTSON CLAYTON | PO BOX 401 | | | | ZANESVILLE | IN | 46799 | |
| 5403185 | ALBERTSON J D | 107 W THOMPSON ST | | | | HARVARD | IL | 60033 | |
| 5526919 | ALBERTSON KATHLEEN | 4520 W RIDGE RD LOT 237 | | | | GARY | IN | 46408 | |
| 5526920 | ALBERTSON LINDA | 2623 585TH EAST AVE AP A | | | | TULSA | OK | 74129 | |
| 5406526 | ALBERTSON LUKE D | 6451 MAPLE MANOR | | | | BROWNSBURG | IN | 46112 | |
| 5407141 | ALBERTSON PATRICIA | 5000 N OCEAN BLVD # 89 | | | | OCEAN RIDGE | FL | 33435-7341 | |
| 5407143 | ALBERTSON ROGER | 701 ORCHARD DR | | | | ALBION | MI | 49224 | |
| 5526921 | ALBERTSON STEVEN | 1323 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5407145 | ALBERYPHELPS AMY | 10925 SHARONDALE RD | | | | CINCINNATI | OH | 45241-2805 | |
| 5526922 | ALBESO JADE L | P O BOX 1032 | | | | WAIALUA | HI | 96791 | |
| 5526923 | ALBET KING | 301 FARROW DRIVE | | | | MANNFORD | OK | 74044 | |
| 5526924 | ALBETA BELL | 7292 TOCCOLA CIR | | | | UNION CITY | GA | 30291 | |
| 5406528 | ALBILDA PEREZ CINTRON | 311 CALLE TERESA JORNET APT 1002 | | | | SAN JUAN | PR | 00926-7375 | |
| 5526925 | ALBIN ANDERSON | 1900 JACKSON ST NW | | | | WASHINGTON | DC | 20018 | |
| 5406530 | ALBINA TALAMANTEZ | 2714 LEAL STREET | | | | SAN ANTONIO | TX | 78207 | |
| 5526926 | ALBINO ANIBAL | CALLE J D DIEGO 7 | | | | AGUADILLA | PR | 00603 | |
| 5526927 | ALBINO EDNA | BO LA CENTRAL CALLE1 562 | | | | CANOVANAS | PR | 00729 | |
| 5526928 | ALBINO GONZALEZ | 868 RUSSELL AVE | | | | CLOVIS | CA | 93612-1947 | |
| 5526929 | ALBINO JAVIER | URB SAN FELIZ 22 CALLE 3 | | | | COROZAL | PR | 00783 | |
| 5526930 | ALBINO JOSE | BO BARINAS CALLE ISMAEL RIVER | | | | YAUCO | PR | 00698 | |
| 5526931 | ALBINO JUAN | PO BOX 90000 PMB3064 | | | | COROZAL | PR | 00783 | |
| 5526932 | ALBINO LESLLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5526933 | ALBINO MARIBEL S | 1475 NE 121 STREET APT413 | | | | NORRTH MIAMI | FL | 33161 | |
| 5526934 | ALBINO MARICELLY | BARRIO MOLINA CARR 365 KM | | | | SABANA GRANDE | PR | 00637 | |
| 5526935 | ALBINO MIGUEL | TIERRA ALTA 3 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5526936 | ALBINO MILAGROS | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5526937 | ALBINO ROMERO | 1714 LYNWOOD LN | | | | PUEBLO | CO | 81005 | |
| 5526938 | ALBINO SANDRA | 2634 HOLY CROSS DR | | | | LAS VEGAS | NV | 89156 | |
| 5406532 | ALBINOVELEZ VASTY | 1013 LANCASTER AVE | | | | WILMINGTON | DE | 19805-4006 | |
| 5526939 | ALBITER SERVANDO | 1612B SYCAMORE AVE | | | | BAY CITY | TX | 77414 | |
| 5407147 | ALBIZU ALMA | 1011 VINE ST | | | | FESTUS | MO | 63028 | |
| 5526941 | ALBIZU ELIZABETH | 3607 BANDON DR | | | | PHILADELPHIA | PA | 19154 | |
| 5526942 | ALBIZU ENID | HC 03 BOX 8256 | | | | GUAYNABO | PR | 00971 | |
| 5526943 | ALBIZU PEDRO | 85 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5407148 | ALBRECHT DANA | 34691 SNOW ST | | | | SAINT NEWEINS | OR | 97051 | |
| 5406534 | ALBRECHT DIANE | 23519 SW 113TH PASS | | | | HOMESTEAD | FL | 33032-7151 | |
| 5526944 | ALBRECHT DOREEN M | PO BOX 20575 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5526945 | ALBRECHT ELAINE | 204 N IVY AVE | | | | MONROVIA | CA | 91016 | |
| 5526946 | ALBRECHT ELIZABETH | 304 E MADISON AVE | | | | DES MOINES | IA | 50313 | |
| 5526947 | ALBRECHT GREGORY | 19921 BRAMBLE BUSH DR | | | | GAITHERSBURG | MD | 20879 | |
| 5526948 | ALBRECHT JUDITH | 133 MAIN ST NONE | | | | JEFFERSON | NY | 12093 | |
| 5526949 | ALBRECHT OCTAVIA F | 4725 B BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5407150 | ALBRECHT ROBERT | 178 SE 431ST RD | | | | WARRENSBURG | MO | 64093 | |
| 5526950 | ALBRECHT SHERRI | N1220 5TH ROAD | | | | ENDEAVOR | WI | 53930 | |
| 5526951 | ALBRECHT THOMAS | 5500 XERKES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5407152 | ALBRECHT THOMAS | 5500 XERKES AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5526952 | ALBRECHT VONDA | 841 CENTER | | | | HENDERSON | NV | 89002 | |
| 5406536 | ALBRECHT WILLIAM AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5407154 | ALBRECHTSON TIMMOTHY | 1141 LEHUA RD | | | | WAHIAWA | HI | 96786 | |
| 5526953 | ALBRIDGE TERESA | 1420 CHILD STREET | | | | CORINTH | MS | 38834 | |
| 5526954 | ALBRIGHT | 2064 TEOLA WAY | | | | SAN JOSE | CA | 95121 | |
| 5526955 | ALBRIGHT AMBERLEE | P O BOX1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 5526956 | ALBRIGHT ANGELA | 1327 N NACLSON AVE | | | | WINSOSTN SALEM | NC | 27101 | |
| 5526957 | ALBRIGHT ASHLEY | 13051 RESH RD | | | | HAGERSTWON | MD | 21740 | |
| 5526958 | ALBRIGHT FAWN | 2256 N MILDRED ST | | | | RANSON | WV | 25438 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526959 | ALBRIGHT JASON | 39013 PALA TEMECULA RD | | | | PALA | CA | 92059 | |
| 5407156 | ALBRIGHT JEFFERY | 47 ARMSTRONG RD | | | | HUNTINGTON | CT | 06484 | |
| 5407158 | ALBRIGHT JOYCE | 1228 CAMELOT LANE | | | | LEMONT | IL | 60439 | |
| 5407160 | ALBRIGHT KAREN | 516 S PEARL ST | | | | DENVER | CO | 80209-4205 | |
| 5526960 | ALBRIGHT LINDA | 27186 AUBREY AVE | | | | BROOKSVILLE | FL | 34602 | |
| 5526961 | ALBRIGHT LISA | 2748 S ADAMS ST | | | | MILWAUKEE | WI | 53207 | |
| 5526962 | ALBRIGHT MELISSA | 442 PARK ST | | | | OXFORD | PA | 19363 | |
| 5406538 | ALBRIGHT RAYMOND C | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5526963 | ALBRIGHT RHONDA | 98 HUNTER CREEK | | | | DALLAS | GA | 30157 | |
| 5526964 | ALBRIGHT ROBIN | 1920 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5526965 | ALBRIGHT SABRINA | 10806 OLD MT SAVAGE RD | | | | LAVALE | MD | 21502 | |
| 5526966 | ALBRIGHT STEPHANIE D | 1306 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5406540 | ALBRIGHT THELMA | 307 KIRBY DR | | | | NORTH AUGUSTA | SC | 29841-2846 | |
| 5526967 | ALBRIGHT TRICIA | 17405 B GAY ST | | | | BALT | MD | 21206 | |
| 5526968 | ALBRIGHT ZANE | 123 MOCKING BIRD LANE | | | | HARRISBURG | PA | 17113 | |
| 5526970 | ALBRINCK JENNIFER | 6646 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252 | |
| 5526971 | ALBRITTON ANNIE | 304 W LIBERTY STR | | | | CLAXTON | GA | 30417 | |
| 5526972 | ALBRITTON BENJOLYNN | 3863 HEATHER WAY | | | | VALDOSTA | GA | 31605 | |
| 5526973 | ALBRITTON DOROTHY | 9710 W RIDGE TERR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5526974 | ALBRITTON JATON | 741 WOODRUFF RD APT 1428 | | | | GREENVILLE | SC | 29607 | |
| 5526975 | ALBRITTON KELLY | 3014 JOHNSON ST | | | | KINSTON | NC | 28504 | |
| 5407162 | ALBRITTON KYLE | 421 W SAINT LOUIS AVE APT 4 | | | | EFFINGHAM | IL | 62401 | |
| 5526977 | ALBRITTON SHAMETRICE | PO BOX 1088 | | | | ROBERSONVILLE | NC | 27871 | |
| 5526978 | ALBRITTON SHARON | 289 DUTCH BEND VLG | | | | MINTER | AL | 36761 | |
| 5526979 | ALBRITTON SHERRY | 1723 TIMARK DR | | | | MACON | GA | 31206 | |
| 5407164 | ALBRITTON THELMA | 3674 STONELEIGH RD | | | | CLEVELAND HEIGHTS | OH | 44121-1352 | |
| 5526980 | ALBRITTON WILLIAM | 225 KAULANI AVE APT 304 | | | | HONOLULU | HI | 96815 | |
| 5526981 | ALBRT TRIANA | 22700 BLAKENEY LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5407166 | ALBU DAVID | 1995 VIMY AVENUE | | | | WINDSOR | ON | | CANADA |
| 4883702 | ALBUQUERQUE JOURNAL | P O BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| 5406541 | ALBUQUERQUE MOVING & STORAGE CO | 5001 PASEO DEL NORTE NE | | | | ALBUQUERQUE | NM | 87113-1507 | |
| 5526982 | ALBURTIS KRISTA | 432 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 5526983 | ALBURY ERIKA M | 1110 VERANDA CT | | | | CHESTNUTHILLCOVE | MD | 21226 | |
| 5526984 | ALBURY ERKA | 1110 VERANDA CT | | | | BALTIMORE | MD | 21226 | |
| 5526985 | ALBURY KANDRA | 6400 NW 106 PLACE | | | | ALACHUA | FL | 32615 | |
| 5526986 | ALBY DUARTE | 503 FOX PLACE APT 26 | | | | EL PASO | TX | 79905 | |
| 5407168 | ALCAIDE ISAMAL | HC 4 BOX 43308 | | | | HATILLO | PR | 00659 | |
| 5407170 | ALCAIDE LETICIA | PUBLIC HEALTH DEPARTMENT 1800 MT VERNON AVENUE | | | | BAKERSFIELD | CA | | |
| 5526988 | ALCAIDE LURDES | RES AGUSTIN RUIZ MIRANDA | | | | HATILLO | PR | 00659 | |
| 5407172 | ALCAIDE MARTA | 2447 W 47TH PL | | | | CHICAGO | IL | 60632-1408 | |
| 5526989 | ALCALA | 12710 BLENHEIM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5526990 | ALCALA ADRIANA | 660 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5526991 | ALCALA CECILIA | 14208 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 5526992 | ALCALA DENISSE | 5221 ENCINO STREET | | | | SLC | UT | 84117 | |
| 5526993 | ALCALA EDITH | 1021 RUPPEL APT 4 | | | | PUEBLO | CO | 81004 | |
| 5526994 | ALCALA ELISABET M | 778 NW 98ST | | | | MIAMI | FL | 33150 | |
| 5526995 | ALCALA ERICA M | 3739 W 65TH ST | | | | CHICAGO | IL | 60629 | |
| 5406543 | ALCALA EZEKIEL | 511 AVE H | | | | BOISE | ID | 83712 | |
| 5407174 | ALCALA JUAN | 6618 GIBBS DR | | | | BAKERSFIELD | CA | 93313-9592 | |
| 5526996 | ALCALA MARIA J | 1797 S 41ST DR | | | | YUMA | AZ | 85364 | |
| 5526997 | ALCALA MARIA M | 200 NESBITT LN 10 | | | | MADISON | TN | 37115 | |
| 5407176 | ALCALA MODESTO | 608 E BOVELL ST | | | | CROWLEY | TX | 76036 | |
| 5526998 | ALCALA MONICA | 25982 ARRIBA LINDA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5526999 | ALCALA RAMIRO | 10134 FIRMONA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5407178 | ALCALA RENE | 1941 WIND LAKE CIR | | | | GARLAND | TX | 75040-1170 | |
| 5527000 | ALCALA SUSIE | 14320 S BUDLONG AVE | | | | GARDENA | CA | 90247 | |
| 5407180 | ALCALA WENDY | 19 GROVE ST | | | | BALDWIN | NY | 11510 | |
| 5527001 | ALCALAZ SERGIO | SIERRA SAMALAYUCA 5673 | | | | INVERNESS | FL | 32650 | |
| 5527002 | ALCALDE LORA L | 159 COSTA RICA APTO 6B | | | | SAN JUAN | PR | 00917 | |
| 5407182 | ALCANTAR ABRAM | 13227 BROOKS ST UNIT A | | | | EL PASO | TX | 79908-1013 | |
| 5527003 | ALCANTAR ALFREDO | 203 S GAGE AVE | | | | LOS ANGELES | CA | 90063 | |
| 5527004 | ALCANTAR ANA | 3440 HAWTHORNE NE | | | | SALEM | OR | 97301 | |
| 5527005 | ALCANTAR CYNTHIA | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5527006 | ALCANTAR ESTELA | 4003 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5527007 | ALCANTAR EZEQUIEL | BO SALINAS FORTUNALOS HOR | | | | LAJAS | PR | 00667 | |
| 5407184 | ALCANTAR JEHU | 402 NW SHERIDAN RD APT 1512 | | | | LAWTON | OK | 73505-6572 | |
| 5527008 | ALCANTAR JENNIFER | 3117 JUDSON AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5527009 | ALCANTAR JOSE G | 322 SW 2ND CT 3 | | | | POMPANO | FL | 33060 | |
| 5527010 | ALCANTAR NATALIE | 329 PALOMA DR | | | | CUCAMONGA | CA | 91730 | |
| 5527011 | ALCANTAR NUBIA | 696 WEST WEBB RD | | | | ANTHONY | NM | 88021 | |
| 5407186 | ALCANTAR OSCAR | 4810 W STRONG ST | | | | CHICAGO | IL | 60630-2416 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527012 | ALCANTAR RAMONA | 1562 E 45TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5527013 | ALCANTAR STEPHANIE | 1738 SANTA ANA RD | | | | HOLLISTER | CA | 95023 | |
| 5527014 | ALCANTARA ALEXANDRA | 5905 EASTERN AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5527015 | ALCANTARA AMADA | 10918 COMPTON AVE | | | | LOS ANGELES | CA | 90059 | |
| 5406545 | ALCANTARA BARBARA A | 221 WALNUT STREET | | | | ROSELLE | NJ | 07203 | |
| 5527016 | ALCANTARA BETTY | 111 DOLORES ST NONE | | | | SALINAS | CA | 93905 | |
| 5406547 | ALCANTARA CARLYLE | 150 WEST LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5527017 | ALCANTARA DAISY | RR2 BOX 3991 | | | | ANASCO | PR | 00610 | |
| 5407188 | ALCANTARA LUIS | 2064 HORSEBLOCK RD | | | | MEDFORD | NY | 11763 | |
| 5527018 | ALCANTARA MALARIE | 4306 40TH PL | | | | BRENTWOOD | MD | 20722 | |
| 5527019 | ALCANTARA MALERIE | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5527020 | ALCANTARA MARIA | PO BOX 751 | | | | GUANICA | PR | 00653 | |
| 5527021 | ALCANTARA MARISOL | LOWELL ST | | | | LOWELL | MA | 01852 | |
| 5407190 | ALCANTARA MICHAEL | 28023 6 MILE RD | | | | LIVONIA | MI | 48152-3674 | |
| 5407192 | ALCANTARA OCTAVIO | 16214 DUNDEE RD | | | | CYPRESS | TX | 77429-5027 | |
| 5407194 | ALCANTARA SUSANNA | 421 SE BURR ST | | | | TOPEKA | KS | 66607-2094 | |
| 5527022 | ALCANTARA YENNY | 1154 STRATFORD AVENUE | | | | BRONX | NY | 10472 | |
| 5527023 | ALCANTARARIVERA MARISOL | 257 MOODY ST | | | | LOWELL | MA | 01854 | |
| 5527024 | ALCANTARO ANA | LAS DELICIAS JOSEFINA MOLL 34 | | | | PONCE | PR | 00728 | |
| 5407196 | ALCANTER MATTHEW | 16649 W POLK ST | | | | GOODYEAR | AZ | 85338-6127 | |
| 5527025 | ALCARA EMAN | 552 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5407198 | ALCARAZ DEMETRIO | 4693 CALIFA DR | | | | LAS VEGAS | NV | 89122-1911 | |
| 5527026 | ALCARAZ DONNA | 737 N LYNORA ST | | | | TULARE | CA | 93274 | |
| 5407200 | ALCARAZ ESPERANZA | 5245 S WOLCOTT AVE | | | | CHICAGO | IL | 60609-5645 | |
| 5407202 | ALCARAZ LYNDA | 1278 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188-6096 | |
| 5527027 | ALCAREZ TRACY | 513 W JARDIN LOOP | | | | CASA GRANDE | AZ | 85222 | |
| 5527028 | ALCAZAR JAZMINE | 5077 MACNAMARA DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5527029 | ALCAZAR JOSIE | 23740 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326 | |
| 5527030 | ALCAZAR JUANITA E | 139 ALICANTE NO 2 | | | | LAREDO | TX | 78046 | |
| 5527031 | ALCAZAR KARINA | 1025 VILLA CIR | | | | N LAS VEGAS | NV | 89108 | |
| 5527032 | ALCAZAR ROSA | HC 01 BOX 11222 | | | | PENUELAS | PR | 00624 | |
| 5406549 | ALCAZAR YARITZA | 230 E 6TH ST APT1 | | | | NATIONAL CITY | CA | 91950 | |
| 5407204 | ALCE MERCIRA | 1541 NW 11TH WAY | | | | FORT LAUDERDALE | FL | 33311-5412 | |
| 5527034 | ALCH LLOYD | 6717 BANNER LAKE CIR | | | | ORLANDO | FL | 32821 | |
| 5527035 | ALCHANDRA LUDEN | 16 FISK ROAD | | | | MOBILE | AL | 36608 | |
| 5527036 | ALCIA GARCIA | 1004 NORTH 15TH ST | | | | CARRIZO SPGS | TX | 78834 | |
| 5407206 | ALCICEK ZEKI | 1022 1ST PL | | | | LONGWOOD | FL | 32750-3047 | |
| 5527037 | ALCIENA D DUNKLEY | 824 NNEW RDAPTA-3 | | | | PVILLE | NJ | 08232 | |
| 5527038 | ALCIME HUBERT | 121 CONTINENTIAL DR | | | | MADISON | AL | 35758 | |
| 5527039 | ALCIME TEQUELIA | 804 DUNBAR CT APT5 | | | | ORLANDO | FL | 32805 | |
| 5527041 | ALCINE DORVILME | 422 FARMINGTON AVENUE | | | | HARTFORD | CT | 06516 | |
| 5527042 | ALCIVAR MIGUEL | 506 1ST AVE NE | | | | MOULTRIE | GA | 31768 | |
| 5527043 | ALCIVAR YAMELIS | PO BOX 312 | | | | NAGUABO | PR | 00718 | |
| 5527044 | ALCK PACHECO | PO BOX 9663 | | | | SAN JUAN | PR | 00908 | |
| 5527045 | ALCOCER JUAN A | 954 N MCCUE STREET 96 | | | | LARAMIE | WY | 82072 | |
| 5406551 | ALCOCER SONIA M | 2148 E JANE STREET SAN | | | | SAN BERNARDINO | CA | 92407 | |
| 5407208 | ALCOCK MARGARET | 333 MILL POND DR | | | | SAN JOSE | CA | 95125-1405 | |
| 5787975 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINNCINNATI | OH | 45202-5215 | |
| 5407210 | ALCOMBRIGHT LYNNETTE | 1889 BROOKVIEW RD 2 | | | | CASTLETON | NY | 12033 | |
| 4883665 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 5527046 | ALCON TARA M | 704 N VINE SP 2 | | | | FARMINGTON | NM | 87401 | |
| 5407212 | ALCONERA BOBBIE | PO BOX 383522 | | | | WAIKOLOA | HI | 96738 | |
| 5527047 | ALCOR INTL SHIPPING | 7941 NW 67TH STREET | | | | MIAMI 33166 | FL | 33132 | |
| 5483950 | ALCORN COUNTY | PO BOX 190 | | | | CORINTH | MS | 38835 | |
| 5407214 | ALCORN JOHN | 8446 CROSSFIRE CT | | | | COLORADO SPRINGS | CO | 80925-9573 | |
| 5407216 | ALCORN LEAH | 18097 STATE ROUTE U | | | | SAINT JAMES | MO | 65559 | |
| 5527048 | ALCORN PHILIP | 901 PRAIRIE PASS | | | | EVANS | GA | 30809 | |
| 5527049 | ALCORN ROBERT | 27233 CRIT DR | | | | PARKER | AZ | 85344 | |
| 5527050 | ALCORN TERINA | 9522 CHATLOTE ST | | | | KC | MO | 64131 | |
| 5406553 | ALCORNTELENIA N | 27 HENRY ST | | | | MARTINSVILLE | VA | 24112-3641 | |
| 5527051 | ALCOTT THERESA | 133 CTY RTE 312 | | | | WESTERLO | NY | 12193 | |
| 5527052 | ALCOVER BEAUCHAMP JESSICA | 3079 LA TORRE ALT DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 5527053 | ALCOVER MARIA | APT | | | | MAYAGUEZ | PR | 00680 | |
| 5527054 | ALCOX RAEANNE | GUILLERMO HERNANDEZ | | | | GILBERT | AZ | 85233 | |
| 5527055 | ALCOZAR SONIA | 227 LORA LN | | | | FILLMORE | CA | 93015 | |
| 5527056 | ALCY LOUIZANA | 2909 SYCAMORE CT | | | | TAMPA | FL | 33613 | |
| 5527057 | ALCYONE PLUMBING CO INC | 4 BROOKLYN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5527058 | ALDA LOCKHART | 80 TANTAN TERRACE | | | | CHRISTIANSTED | VI | 00821 | |
| 5527059 | ALDA REIS | 3 GEMINI DR | | | | NEW BEDFORD | MA | 02745 | |
| 5407218 | ALDABA MARIA | 4201 S 47TH PL | | | | PHOENIX | AZ | 85040-2074 | |
| 5527060 | ALDACO REBECCA | PO BOX 93270 | | | | TERRA BELLA | CA | 93270 | |
| 5527061 | ALDACOVAZQUEZ DEYSI | 20569 VERTA ST | | | | PERRIS | CA | 92570 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527062 | ALDAMA MANUEL | 420 W GREEN ST NONE | | | | BENSENVILLE | IL | 60106 | |
| 5527063 | ALDAMA TERRY | 682 S 8TH ST | | | | COLTON | CA | 92324 | |
| 5407220 | ALDAMA WILFRIDO | 923 HARVEY ST | | | | BELOIT | WI | 53511-4509 | |
| 5527064 | ALDANA AL | 10543 NORTHWEST 57TH ST | | | | LAKE WORTH | FL | 33467 | |
| 5527065 | ALDANA ANA | 8571 NW 36TH ST | | | | SUNRISE | FL | 33351 | |
| 5407222 | ALDANA CARLOS | 521 READ SCHOOL HOUSE RD # KENT003 | | | | COVENTRY | RI | 02816-8707 | |
| 5527066 | ALDANA CECILIA | 3040VINE AVE APT A | | | | ORANGE | CA | 92869 | |
| 5527067 | ALDANA CLARIBEL | 2411 N W 10TH AVE | | | | MIAMI | FL | 33127 | |
| 5406555 | ALDANA EDGAR M | 333 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| 5527068 | ALDANA JUAN | 7051 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| 5527069 | ALDANA LISA | 3028 VERDE APT 1 | | | | BAKERSFIELD | CA | 93304 | |
| 5527070 | ALDANA MARIA G | 5940 FIELDSTONE ROAD | | | | RICHMOND | VA | 23234 | |
| 5527071 | ALDANA RODOLFO | 4011 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5527072 | ALDANA SONIA | 925 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 5527073 | ALDANISHA BOUIE | 641 2ND AVE | | | | HARVEY | LA | 70058 | |
| 5527074 | ALDANONDO YAMIL | TORRE DEL PLATA 2 APT 14F | | | | TOAALTA | PR | 00953 | |
| 5527075 | ALDAPA JUVIA | 4417 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703 | |
| 5527077 | ALDQQAQ CYNTHIA | 156 BIRCH ST | | | | CHARLESTON | SC | 29405 | |
| 5527079 | ALDARONDO KENILIA | RES AGUSTIN STHAL 33 157 | | | | AGUADILLA | PR | 00603 | |
| 5527080 | ALDARONDO LUIS | PLEASE ENTER YOUR STREET ADDRE | | | | TUCSON | AZ | 85706 | |
| 5407224 | ALDAVA MICHELLE | 18187 W PARADISE LN | | | | SURPRISE | AZ | 85388-1639 | |
| 5527081 | ALDAVE DAISY | 1312 N GARLAND | | | | WICHITA | KS | 67203 | |
| 5527082 | ALDAY DONNIE | 3243 GITMO CIR | | | | VALDOSTA | GA | 31602 | |
| 5406556 | ALDAY MARC A | 2326 W HORSESHOE PL | | | | TUCSON | AZ | 85745 | |
| 5527083 | ALDAY MIGUEL | 14313 PINEWOOD DR | | | | HESPERIA | CA | 92344 | |
| 5527084 | ALDEA CATHY | 3733 ORFOND AVE | | | | PANAMA CITY | FL | 32405 | |
| 5527085 | ALDEA KIARA | AGUAS BUENAS BO CAGUITAS CALLE | | | | AGUAS BUENAS | PR | 00703 | |
| 5527086 | ALDEA STEPHANIE | RESD LOS LIRIOS EDIFS APART60 | | | | SAN JUAN | PR | 00926 | |
| 5527087 | ALDEAN LINTON | 315 RUBY ST | | | | MACON | GA | 31204 | |
| 5527088 | ALDEBOL AVILES | BO BUZON 277 | | | | AGUADA | PR | 00602 | |
| 5527089 | ALDEFOLLA CHRISTOPHER | 3628 STARLIGHT EVENING ST | | | | LAS VEGAS | NV | 89129 | |
| 5407226 | ALDEGUER SANDRA | PSC 80 BOX 15066 | | | | APO | AP | 96367-0053 | |
| 5407228 | ALDELFI QASSIM | 4816 W BETHANY HOME RD APT 125 | | | | GLENDALE | AZ | 85301-5237 | |
| 5527090 | ALDEN AND VERRATTI | 3762 FM 328 | | | | HUNTINGTON | TX | 75949 | |
| 5406558 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 5527091 | ALDEN EDIE | 524 6TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5527092 | ALDEN GALBRAITH | 5550 ROCK CASTLE DR | | | | LA CANADA | CA | 91011 | |
| 5407230 | ALDEN GREG | 121 CREEKWOOD CIR | | | | KINGSLAND | GA | 31548 | |
| 5527093 | ALDEN LORNA | 2909 WAIALAE AVE | | | | HONOLULU | HI | 96826 | |
| 5527094 | ALDEN RUTH | 135 WILSON AVE | | | | NEWPORT | OH | 45768 | |
| 5527095 | ALDEN ZACH | 695 CHESTNUT ST | | | | MANCHESTER | NH | 03103 | |
| 5527096 | ALDER CHAPMAN | 1283 BEE BEE CIR | | | | AKRON | OH | 44305 | |
| 5406560 | ALDERDICE KAREN | 433 ADAMS ST | | | | PADUCAH | KY | 42003-1538 | |
| 5527097 | ALDERETE GERMAN | 3333 JAMES ST | | | | SANTA FE | NM | 87505 | |
| 5527098 | ALDERETE RITA | 100 W 1ST AVE | | | | BROOMFIELD | CO | 80020 | |
| 5407232 | ALDERETE VERONICA | 9907 GOLDEN MEADOW DR | | | | HOUSTON | TX | 77064-4322 | |
| 5527099 | ALDERMAN AMANDA | 105 FRONTIER STREET | | | | NAOMA | WV | 25140 | |
| 5527100 | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | |
| 5407234 | ALDERMAN DAVID | 7926 WINGHAVEN DR | | | | WAXHAW | NC | 28173 | |
| 5527102 | ALDERMAN JUDY | 3892 AUBURN RD NE | | | | SALEM | OR | 97301 | |
| 5407236 | ALDERSON KENEITRIA | 4914 PEDERSON ST | | | | HOUSTON | TX | 77033-4124 | |
| 5527103 | ALDERSON KYLE F | 1214 SPRUCE AVE | | | | SHADY SIDE AVE | MD | 20764 | |
| 5527104 | ALDERSON LYNN | 72 MONICA BLVD | | | | REEDS SPRING | MO | 65737 | |
| 5527105 | ALDERSON STEPHANIE | 715 GEORGETOWN DENVER DR | | | | CRESTENT CITY | FL | 32112 | |
| 5527106 | ALDESIA SCOTT | 17317 112TH LANE SE | | | | SEATTLE | WA | 98108 | |
| 5404653 | ALDHAHER HANADI S | 140 ADAMS AVE 106 | | | | MEMPHIS | TN | 38103 | |
| 5406562 | ALDHAHER HANADI S | 140 ADAMS AVE 106 | | | | MEMPHIS | TN | 38103 | |
| 5407238 | ALDHALAAN JASON | 1259 ALA KULA PL APT 103 | | | | HONOLULU | HI | 96819-1344 | |
| 5527107 | ALDHARI ANNA M | 2754 SOUTH 12TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5527108 | ALDIVA JOANN | 53 NW 107 ST | | | | MIAMI | FL | 33168 | |
| 5527109 | ALDIVA MARCO | 210 NE 24TH ST | | | | MILTON MANORS | FL | 33305 | |
| 5527110 | ALDO ALVAREZ | 11942 MORGAN LN | | | | GARDEN GROVE | CA | 92840 | |
| 5527111 | ALDO ARHTUR | VALLEY VISTA DR 361 | | | | FARMINGTON | NM | 87401 | |
| 5527112 | ALDO BALDEROS | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5527113 | ALDO BLAS | 4045 LUEL STREET | | | | MULBERY | FL | 33860 | |
| 5527114 | ALDO LOPEZ | 7922 BELLFORT ST | | | | HOUSTON | TX | 77061 | |
| 5527115 | ALDO VIDALES | 275 GREEN STREET APT 4D4 | | | | BEVERLY | NJ | 08010 | |
| 5527116 | ALDOFO GARCIA | 2729 SARITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5527117 | ALDOM JARROD | 342 SUNSET RD | | | | POMPTON PLAIN | NJ | 07444 | |
| 5527118 | ALDOUS GWEN | 7985 W TARGEE ST | | | | BOISE | ID | 83709 | |
| 5527119 | ALDRETE CLAUDIA | 2354 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5527120 | ALDRETE MARIA | 5226 W AVE L-6 | | | | LANCASTER | CA | 93536 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527121 | ALDRICH AMBER | 1305 E BOONVILLE LOT 130 | | | | SEDALIA | MO | 65301 | |
| 5527122 | ALDRICH BARBARA | 1113 LAKE COMO RD | | | | CORTLAND | NY | 13045 | |
| 5407240 | ALDRICH CHRISTOPHER | 34 JASPER ST | | | | SAUGUS | MA | 01906 | |
| 5527123 | ALDRICH COURTNEY | 335 OLD EASTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5407242 | ALDRICH DAVID | 711 S MOEN ST | | | | SPOKANE VALLEY | WA | 99016-5168 | |
| 5406564 | ALDRICH DIANE H | 19 TALL OAKS ROAD | | | | SOMERSET | NJ | 08873 | |
| 5527124 | ALDRICH DUSTIN | 768 BIRCH DR | | | | CORTEZ | CO | 81321 | |
| 5407244 | ALDRICH JUANITA | 67312 SHOREWOOD DRIVE | | | | NORTH BEND | OR | 97459 | |
| 5527125 | ALDRICH STACY | 1357 HAWK AVE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5527126 | ALDRIDGE AMBER | 6109 STOCKARD RD | | | | GRAHAM | NC | 27253 | |
| 5407246 | ALDRIDGE BENJAMIN | 13968 N 158TH LN | | | | SURPRISE | AZ | 85379-5650 | |
| 5407248 | ALDRIDGE BOBBIE | 2642 ALPINE BLVD UNIT F | | | | ALPINE | CA | 91901-2221 | |
| 5407251 | ALDRIDGE BREE | 188 WALTHAM ST | | | | LEXINGTON | MA | 02421-4914 | |
| 5527127 | ALDRIDGE BROS REPAIR | 7598 S 175 W | | | | MILROY | IN | 46156 | |
| 5407253 | ALDRIDGE BRUCE | 3412 GRIFFIN CEMETERY ROAD 3412 GRIFFIN CEMETERY ROAD | | | | MONROE | NC | | |
| 5407255 | ALDRIDGE CHRISTINE | 2100 SCENIC HWY | | | | FRANKFORT | MI | 49635 | |
| 5527128 | ALDRIDGE DEWAYNE | 139 BROOKLINE CIR SE | | | | CALHOUN | GA | 30701 | |
| 5527129 | ALDRIDGE ELDRED | 4220 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5527130 | ALDRIDGE JANET | 210 KNOX ST | | | | CLOVER | SC | 29710 | |
| 5407257 | ALDRIDGE JOHN | 5400 13TH AVE | | | | MERIDIAN | MS | 39305-1725 | |
| 5527131 | ALDRIDGE JUDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63129 | |
| 5527132 | ALDRIDGE LAURA | 909 WESTGATE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5404773 | ALDRIDGE MATTHEW A | 2009 DODDRIDGE AVE | | | | CLOQUET | MN | 55720 | |
| 5527133 | ALDRIDGE MELISSA | 6621 MOUNTAIN HEIGHTS DR | | | | PINSON | AL | 35126 | |
| 5527134 | ALDRIDGE MICHELLE | 823 BLANDY AVE | | | | RICHMOND | VA | 23225 | |
| 5527135 | ALDRIDGE RONALD | 730 REED AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5527136 | ALDRIDGE SABRINA | 4665 12 WALFORD APT2 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5527137 | ALDRIDGE SAMANTHA E | 1005 ALBERTA RD APT 2 | | | | WARNER ROBINS | GA | 31093 | |
| 5527138 | ALDRIDGE SHANNON | 1203 EAST ST | | | | HOUMA | LA | 70363 | |
| 5527139 | ALDRIDGE SHAWN | 2918 S 16TH STREET | | | | MILWWAUKEE | WI | 53215 | |
| 5527140 | ALDRIDGE SHERRY M | 20 ROBERTS HOLLOW RD | | | | GRIFFITHSVILLE | WV | 25321 | |
| 5527141 | ALDRIDGE VASHITA | PO BOX 16597 | | | | WICHITA | KS | 67216 | |
| 5527142 | ALDRON ROBYEN | 1226 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5527143 | ALDUEN MARIA | 66 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 5407259 | ALDWORTH SEAN | 1567 LEXINGTON AVE APT 12 | | | | NEW YORK | NY | 10029-6218 | |
| 5406566 | ALE & WANG INC | 12 LOWER SALEM ROAD | | | | SOUTH SALEM | NY | 10590 | |
| 5527144 | ALEA AIELLO | 14353 HUNT CLUB LANE | | | | SPRING HILL | FL | 34607 | |
| 5527145 | ALEA HEAVYRUNNER | 1475 LOWREN STREET | | | | BROWNING | MT | 59417 | |
| 5527146 | ALEAH JOHNSON | 1312 FLORIDA AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5527147 | ALEAHA SKINNER | 721 BELMONT AVE | | | | NILES | OH | 44446 | |
| 5527148 | ALEAKA GILBERT | 1050 W BERWICK ST APT 2 | | | | EASTON | PA | 18042 | |
| 5527149 | ALEANA BENTON | HC 70 BOX 3410 | | | | SAHUARITA | AZ | 85629 | |
| 5527150 | ALEAREZ ERNESTO | 1244 W MESQUITE TREE LN | | | | CAMPO | CA | 91906 | |
| 5527151 | ALEASE COLEMAN | 16 VERNON AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5527152 | ALEASE HARRISON | 1581 PINEY GREEN RD | | | | MIDWAY PARK | NC | 28544 | |
| 5527153 | ALEAXANDRA COONDE | C 8 E 25 SIERRA TAINA | | | | BAYAMON | PR | 00959 | |
| 5527154 | ALEC WILLIAMS | 3601 PARK CENTER BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| 5527155 | ALECIA BROWN | 2048 GREENLAND RD | | | | BLYTHE | GA | 30805 | |
| 5527156 | ALECIA LAMBERT | PO BOX 451 | | | | PINE BLUFF | NC | 28373 | |
| 5527157 | ALECIA MESSAM | 507 WEST OMAHA STREET | | | | LAKE HAMILTON | FL | 33851 | |
| 5527158 | ALECIA THOMAS | 1941 BLUE ROCK DR APT 104 | | | | TAMPA | FL | 33612 | |
| 5527159 | ALECIA WHITE | 2025 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5527160 | ALECIAN WALLS | 15845 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111 | |
| 5527160 | ALECXIS VERDUZCO | 7002 LINDA VISTA ROAD 25 | | | | SAN DIEGO | CA | 92111 | |
| 4863369 | ALEDDRA INC | 2210 LIND AVE SW STE 109 | | | | RENTON | WA | 98057 | |
| 5527162 | ALEECE KLEIN | 16193 ST CLAIRE AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5527163 | ALEEJE REGILAND | 1016 NORTH 6TH AVE | | | | GULF BREEZE | FL | 32566 | |
| 5407261 | ALEEM ASIM | 1023 VIOLET AVE DUTCHESS027 | | | | HYDE PARK | NY | 12538 | |
| 5527164 | ALEEN ROMAM | RR 2 BOX 6390 | | | | MANATI | PR | 00674 | |
| 5406570 | ALEENA ASLAM | 32 TIMBER ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5527165 | ALEENA KHAN | 505 E TOKAY ST | | | | LODI | CA | 95240 | |
| 5527166 | ALEESE WATERS | 4799 WALFORD APT 20 | | | | WARRENSVILLE HGT | OH | 44128 | |
| 5527167 | ALEESHA BING | 415 WEST NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37129 | |
| 5527168 | ALEESHA M SMITH | 10 HUDSON ST | | | | ANNAPOLIS | MD | 21401 | |
| 5527169 | ALEESHA MASHIA | 919 U ST APT D | | | | VANCOUVER | WA | 98661 | |
| 5527170 | ALEETA CURRY | 422 BEACON | | | | TOLEDO | OH | 43620 | |
| 5406572 | ALEF MANAGEMENT LLC | 4111 18TH AVE | | | | BROOKLYN | NY | 11218-5894 | |
| 5527171 | ALEGADO JOSIE | 27280 NICOLAS RD APT D124 | | | | TEMECULA | CA | 92591 | |
| 5527172 | ALEGIA MARISOL | 35 W PENNSYLVANIA DR REAR | | | | TUCSON | AZ | 85714 | |
| 5527173 | ALEGRE GUADALUPE | 226 CIENAGA ST SPT B | | | | OCEANO | CA | 93445 | |
| 5527174 | ALEGRIA CHRISTIAN M | 8075 NW 7 ST | | | | MIAMI | FL | 33126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527175 | ALEGRIA MARISOL | 35 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5527176 | ALEGRIA PATRICIA | 2935 E FRNTAGE RD | | | | AMADO | AZ | 85645 | |
| 5527177 | ALEGRIA ROBERTO | 5291 GRACE RD | | | | BEAVERTON | OR | 97006 | |
| 5527178 | ALEGUIN ELBA I | 1933 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5527179 | ALEIAH PLUMA | 2 FLAGSTONE APT 224 | | | | IRVINE | CA | 92606 | |
| 5527180 | ALEICE BELL | 1447 N MIDWEST BLVD APT 296 | | | | MIDWEST CITY | OK | 73110 | |
| 5527181 | ALEIDY RODRIGUEZ | CALLE G A D 21 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5527182 | ALEIRA CONCEPCION | COOPERATIVA VILLA DE | | | | BAYAMON | PR | 00956 | |
| 5527183 | ALEISHA BARKER | 11448 WEB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5527184 | ALEISHA LUCY | 8708 SNOW VALLEY CT | | | | GAITHERSBURG | MD | 20879 | |
| 5527185 | ALEISHA MCNUTT | 206 REDFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5527186 | ALEISHA XALEIISHAA | PO BOX 103 | | | | WYCOMBE | PA | 18980 | |
| 5527187 | ALEISHA YOUNG | 1107 KEYPARKWAY | | | | FREDERICK | MD | 21702 | |
| 5527188 | ALEISMARY NIEVES LOPEZ | CALLE VOLCAN 29 | | | | BAYAMON | PR | 00959 | |
| 5527189 | ALEJANDDRA MAGALLANES | 323 PAPANTLA | | | | MONTERREY | NL | 64320 | MEXICO |
| 5527190 | ALEJANDRA ALVARADO | 117 E I ST | | | | WILMINGTON | CA | 90744 | |
| 5527191 | ALEJANDRA BASTIDAS | MEXICALI BC | | | | CALEXICO | CA | 92231 | |
| 5527192 | ALEJANDRA BAUTISTA | 7665 18TH STREET | | | | SACRAMENTO | CA | 95832 | |
| 5527193 | ALEJANDRA BERRONES | 703 69TH TERRIS EAST | | | | BRADENTON | FL | 24203 | |
| 5406574 | ALEJANDRA CARRANZA | 1786 EAST 113TH STREET | | | | LOS ANGELES | CA | 90059 | |
| 5527194 | ALEJANDRA CHAVEZ | 280 ALAMEDA CR | | | | LYNDSAY | CA | 93274 | |
| 5527195 | ALEJANDRA CORTINEZ | 17830 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5527196 | ALEJANDRA DE SARMIENTO | 2684 MOUNTAIN OAKS CT | | | | POWDER SPGS | GA | 30127 | |
| 5527197 | ALEJANDRA GALINDO | 4605 LAKEWOOD DRIVE | | | | SAN BERNARDIN | CA | 92407 | |
| 5527198 | ALEJANDRA GAMON | 7405 CHARMONT DRIVE | | | | SAN DIEGO | CA | 92122 | |
| 5527199 | ALEJANDRA GARCIA | 735 S 440 W | | | | OGDEN | UT | 84404 | |
| 5527200 | ALEJANDRA GONZALEZ | 1362 W E ST | | | | ONTARIO | CA | 91762 | |
| 5527201 | ALEJANDRA GUTIERREZ | 8966 MCCOY PL | | | | WESTMINSTER | CO | 80031 | |
| 5527202 | ALEJANDRA ISLAS-NUNEZ | 37893 AVON ST | | | | INDIO | CA | 92203 | |
| 5527203 | ALEJANDRA LARA | 645 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5527204 | ALEJANDRA MARIA | 1937 ABBEY RD | | | | WPB | FL | 33415 | |
| 5527205 | ALEJANDRA MEDINA | 700 WEST 2ND ST | | | | LIGONIER | IN | 46767 | |
| 5527206 | ALEJANDRA MENDOZA | 2127 MADDISON DR APT;1123 | | | | ARLINGTON | TX | 76011 | |
| 5527207 | ALEJANDRA MENDRANO | 6226 W COLTER ST | | | | GLENDALE | AZ | 85301 | |
| 5527208 | ALEJANDRA MORA | 13032 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5527209 | ALEJANDRA MUNOZ | 1226 W GARDENA | | | | GARDENA | CA | 90247 | |
| 5527210 | ALEJANDRA OLIBAS | 1920 W70THST | | | | ELK CITY | OK | 73644 | |
| 5527211 | ALEJANDRA OROZCO | 10071 LARSON AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5527212 | ALEJANDRA RAMIREZ | 4737 LUKA LANE | | | | LAREDO | TX | 78046 | |
| 5527213 | ALEJANDRA RENTERIA | 3960 MCKENZIE ST | | | | RIVERSIDE | CA | 92503 | |
| 5527214 | ALEJANDRA REYES | 241 SUGAR HILLS DR | | | | HORIZON CITY | TX | 79928 | |
| 5527215 | ALEJANDRA REYNOSO | 6811 RUGBY AVE APT K | | | | HUNTINGTON PARK | CA | 90255 | |
| 5527216 | ALEJANDRA RIOS | BO MACHUCHAL | | | | SABANA GRANDE | PR | 00637 | |
| 5527217 | ALEJANDRA ROMO | 3204 GULF BLVRD APT 3A | | | | S PADRES IS | TX | 78597 | |
| 5406576 | ALEJANDRA ROSAS | 14512 HALLWOOD DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 5527218 | ALEJANDRA SANCHEZ | 1409 N FERGER | | | | FRESNO | CA | 93728 | |
| 5527219 | ALEJANDRA SANTOS | JARDINES DE GUAYNABO EDIF 8 APT 57 | | | | GUAYNABO | PR | 00969 | |
| 5527220 | ALEJANDRA SORIANO | 616 MINNESOTA ST | | | | ROUND ROCK | TX | 78683 | |
| 5527221 | ALEJANDRA TOLEDO | CARR 833 KL 147 | | | | GUAYNABO | PR | 00971 | |
| 5527222 | ALEJANDRA ULLOA | 18730 NAPA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5527223 | ALEJANDRA URIOSTEGUI | 1105 N DAISY AVE | | | | SANTA ANA | CA | 92703 | |
| 5527224 | ALEJANDRA VELASQUEZ | 6306 S FONTANA | | | | TUCSON | AZ | 85706 | |
| 5527225 | ALEJANDRA VILLALVAZO | 1634 S PRAIRE AVE | | | | CHICAGO | IL | 60628 | |
| 5527226 | ALEJANDRAF JUANA | 9112 W ELWOOD ST | | | | TOLSON | AZ | 85338 | |
| 5527227 | ALEJANDRALE EPPERSON | 647 LAUREL WOOD CT | | | | LIVERMORE | CA | 94551 | |
| 5527228 | ALEJANDRE DOMINIC | 2457 F AVE | | | | OGDEN | UT | 84404 | |
| 5527229 | ALEJANDRE ELIZABETH | 980 NANTUCKET BLVD APT 204 | | | | SALINAS | CA | 93906 | |
| 5527230 | ALEJANDREZ EDITH | 3751 E MADISON APT C | | | | FRESNO | CA | 93702 | |
| 5406580 | ALEJANDRINA BALLESTEROS | 9132 W CALAVAR RD | | | | PEORIA | AZ | 85381-3568 | |
| 5406582 | ALEJANDRINA RIVAS ZAPATA | 2332 SEVERN STE100 | | | | METAIRIE | LA | 70001 | |
| 5527231 | ALEJANDRINO BARBARA | CALLE 436 MYS COUNTRY CLB | | | | CAROLINA | PR | 00982 | |
| 5527232 | ALEJANDRINO DEJESUS | 2023 CHAPARRAL DR | | | | HOUSTON | TX | 77043 | |
| 5527233 | ALEJANDRINO FILIBERTO | BO CAMARONES CARR 1 KIL19 6 | | | | GUAYNABO | PR | 00970 | |
| 5527234 | ALEJANDRINO VALDEZ | 566 S R ST | | | | TULARE | CA | 93274 | |
| 5527235 | ALEJANDRO ABELARDO | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5527236 | ALEJANDRO AGUILAR | 1730 WALDEN DR | | | | LAS CRUCES | NM | 88001 | |
| 5527237 | ALEJANDRO ALDAZ | 1402 K ST | | | | REEDLEY | CA | 93654 | |
| 5527238 | ALEJANDRO AMALIRIS | HC 06 BOX 1001 | | | | YABUCOA | PR | 00767 | |
| 5527239 | ALEJANDRO ANNALIZA | POBOX 221 | | | | LAKE LUZERNE | NY | 12846 | |
| 5527240 | ALEJANDRO BENJAMIN | POBOX 3808 | | | | GUAYNABO | PR | 00970 | |
| 5527241 | ALEJANDRO CALDERON | BO GALATEO CENTRO CARR 804 HM 07 | | | | TOA ALTA | PR | 00953 | |
| 5527242 | ALEJANDRO CARABALLO | 530 KENNEDY ST | | | | SCRANTON | PA | 18508 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527243 | ALEJANDRO CELAYA | 1185 N 19TH AVE APT 130 | | | | PHOENIX | AZ | 85009 | |
| 5527245 | ALEJANDRO CHAVEZ | 52 WERKHEISTER | | | | ROSWELL | NM | 88203 | |
| 5527246 | ALEJANDRO CISNEROS | 804 11TH ST SE | | | | MOULTRIE | GA | 31768 | |
| 5527247 | ALEJANDRO DIAZ | 463 W LEAGUE AVE | | | | TULARE | CA | 93274 | |
| 5407263 | ALEJANDRO EARL | 343 PALO DURO | | | | ALAMOGORDO | NM | 88310-8511 | |
| 5527248 | ALEJANDRO GALVAN | 5200 RIVERDALE AVE | | | | THORNTON | CO | 80229 | |
| 5527249 | ALEJANDRO GARCIA | 510 POPULAR ST | | | | VERSAILLES | KY | 40383 | |
| 5407265 | ALEJANDRO GENIE | HC 4 BOX 4513 | | | | LAS PIEDRAS | PR | 00771 | |
| 5527250 | ALEJANDRO GLENMARIE | BARRIADA MORRALES C-S 1072 | | | | CAGUAS | PR | 00725 | |
| 5527251 | ALEJANDRO GLORIMAR | SEC EL RAYO GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5527252 | ALEJANDRO GONZALEZ | 512 WHITBY COURT | | | | BOLINGBROOK | IL | 60440 | |
| 5527253 | ALEJANDRO GRANILLO | 1955 E DON CARLOS AVE | | | | TEMPE | AZ | 85281 | |
| 5406584 | ALEJANDRO HECMARIE | CALLE PASEO DEL PARQUE MQ 41 | | | | BAYAMON | PR | | |
| 5527255 | ALEJANDRO HERNANDEZ | 15851 WASHINGTON PALM DR | | | | HARLINGEN | TX | 78552 | |
| 5407267 | ALEJANDRO JAMES O | 129 CALLE BONDAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | |
| 5527256 | ALEJANDRO JIMENEZ | 559 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501 | |
| 5527257 | ALEJANDRO JUAREZ | 900 BOBWHITE ST | | | | FRUITLAND | ID | 83619 | |
| 5527258 | ALEJANDRO LASCANO | 6227 108TH ST | | | | FOREST HILLS | NY | 11375 | |
| 5527260 | ALEJANDRO LORIS C | POBOX 669 | | | | VIQUES | PR | 00765 | |
| 5527262 | ALEJANDRO MALDONADO | PO BOX 259 | | | | SUNSET BEACH | CA | 90742 | |
| 5527264 | ALEJANDRO MEDINA | 25941 E BASELINE ST | | | | SB | CA | 92410 | |
| 5527265 | ALEJANDRO MENDEZ | 10501 E BLOOMINGTON FWY | | | | BLOOMINGTON | MN | 55420 | |
| 5527266 | ALEJANDRO MENDOZA | 4326 N 35TH AVE 2013 | | | | PHOENIX | AZ | 85017 | |
| 5527267 | ALEJANDRO MERANZA | 1959 W CALLE CIELODE ORO | | | | TUCSON | AZ | 85746 | |
| 5527269 | ALEJANDRO NUNO | 14848 SW 104 ST | | | | MIAMI | FL | 33196 | |
| 5406586 | ALEJANDRO OLIVERAS RIVERA TRUST | PO BOX 9024062 CHAPTER 13 TRUSTEE | | | | SAN JUAN | PR | 00902-4062 | |
| 5406588 | ALEJANDRO OLIVERAS RIVERATRUS | PO BOX 9024062 CHAPTER 13 TRUSTEE | | | | SAN JUAN | PR | 00902-4062 | |
| 5527270 | ALEJANDRO PACHECO | 2320 N SUGAR RD APT 12 | | | | EDINBURG | TX | 78541 | |
| 5527271 | ALEJANDRO PANETO | HC 02 BOX10087 | | | | YAUCO | PR | 00698 | |
| 5527272 | ALEJANDRO PEREZ | 1504 SAN GABRIEL RANCH | | | | AUSTIN | TX | 78764 | |
| 5527273 | ALEJANDRO REAL | 1315 S HILLSDALE BLVD | | | | SAN MATEO | CA | 94403 | |
| 5527274 | ALEJANDRO REYES | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 5527275 | ALEJANDRO RICO | 5306 N NIPPERSINK DR | | | | RICHMOND | IL | 60071 | |
| 5527276 | ALEJANDRO ROTIZ | 1019 STREETMAN ST | | | | ERIE | MI | 48133 | |
| 5527277 | ALEJANDRO SANCHEZ | 4754 S KOMENSKY ST | | | | CHICAGO | IL | 60632 | |
| 5527278 | ALEJANDRO SILVIA | RES-JUAN JIMENES GARCIA ED 10 | | | | CAGUAS | PR | 00725 | |
| 5527279 | ALEJANDRO STECKLER | 1020 179TH PL NE | | | | BELLEVUE | WA | 98008-3435 | |
| 5527280 | ALEJANDRO TOLENTINO | 57 LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5527281 | ALEJANDRO VALADEZ | 1204 AVENIDA DE PAISANO | | | | SOCORRO | NM | 87801 | |
| 5527282 | ALEJANDRO VALENTIN | BO CAPAEZ SEC LA SALSA | | | | HATILLO | PR | 00659 | |
| 5527283 | ALEJANDRO VARGAS | 1275 SW 46TH AVE | | | | POMPANO BEACH | FL | 33069-6460 | |
| 5527284 | ALEJANDRO VELEZ | 9101 WAMPTON WAY | | | | AUSTIN | TX | 78749 | |
| 5527285 | ALEJANDRO WILMA | H C 20 BOX 29260 | | | | SAN LORENZO | PR | 00754 | |
| 5527286 | ALEJANDRO YANES | 3095 NE 190TH ST | | | | AVENTURA | FL | 33180 | |
| 5527287 | ALEJANDRO ZAPAT | 1610 RUNNING RIVER RD | | | | GARLAND | TX | 75044 | |
| 5527288 | ALEJANERO WENDY | 1805 NORTH FRANKLIN ST | | | | WILMINGTON | DE | 19802 | |
| 5527289 | ALEJO ELIZABETH | 3381 E ELIZABETH TOWN RD LOT 4 | | | | LUMBERTON | NC | 28360 | |
| 5527290 | ALEJO JOHNNY | 1445 S EMERSON AVE 4 | | | | IDAHO FALLS | ID | 83404 | |
| 5527291 | ALEJO MARISOL | 600 LILY TURF LN | | | | KNIGHTDALE | NC | 27545 | |
| 5527292 | ALEJO TADEO | 9825 LAUREL CANYON BLVD A | | | | PACOIMA | CA | 91331 | |
| 5407269 | ALEJOS MARCIA | 90 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5527293 | ALEKI EMILY | 111 W JAMES ST APT 27 | | | | KENT | WA | 98031 | |
| 5527294 | ALEKSANDAR PETROV | HAN KRUM STREET 14 | | | | LOM | MO | 03600 | |
| 5527295 | ALEKSANDRA HOYLE | 208 OLD STUBBS RD | | | | CHERRYVILLE | NC | 28021 | |
| 5527296 | ALEKSEJ ALEKSEENKO | MEEST-AMERICA | | | | PORT READING | NJ | 07064 | |
| 5527297 | ALEM PRESTON | 8263 COOK RD | | | | MERIDIAN | MS | 39305 | |
| 5527298 | ALEMAN ABIGAIL | 548 HARVEY WAY | | | | PITTSBURG | CA | 94565 | |
| 5527299 | ALEMAN ALBA | HACIENDA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5527300 | ALEMAN ALICE | PIO BOX 1409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527301 | ALEMAN ANA T | APT B4 | | | | CAROLINA | PR | 00983 | |
| 5406590 | ALEMAN ANTONIA | PO BOX 9003 | | | | CAGUAS | PR | 00726-9003 | |
| 5407271 | ALEMAN AUGUSTINE | 2767 GOLD POINT WAY | | | | SACRAMENTO | CA | 95827-1015 | |
| 5527302 | ALEMAN CARIDAD | 5603 NW 7 ST | | | | MIAMI | FL | 33126 | |
| 5527303 | ALEMAN DENISE | 954 GOLF VIEW APT | | | | VALPARAISO | IN | 46385 | |
| 5407273 | ALEMAN EDWARD | 45138 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904-3771 | |
| 5527304 | ALEMAN EMMANEL | CALLE 7 D11 VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527305 | ALEMAN FRANK | 4712 E LYELL | | | | FRESNO | CA | 93702 | |
| 5527306 | ALEMAN JENNIFER B | 12209 QUEENSVALLEY DR | | | | NORTH POTOMAC | MD | 20878 | |
| 5527307 | ALEMAN JERMAIE | 402 W 3RD | | | | GEGORY | TX | 78359 | |
| 5527308 | ALEMAN JESSICA | 1897 OAKMEAD DR APT&#23; | | | | CONCORD | CA | 94520 | |
| 5527309 | ALEMAN JETSABEL | HC 645 BOX 5215 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527310 | ALEMAN JOSE | 5558 NEDDLETON AVE | | | | VIENNA | VA | 22183 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527311 | ALEMAN KIMBERLY | PUEBLO CALLE A 604 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527312 | ALEMAN LISA | PO BOX 98 | | | | STANTON | TX | 79782 | |
| 5527313 | ALEMAN MAGDALENA | 71 MORNINGSIDE AVE APT 2N | | | | YONKERS | NY | 10703 | |
| 5527314 | ALEMAN MARANGELY R | BO QUEBRADILLAS | | | | BARRANQUITAS | PR | 00794 | |
| 5527315 | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | |
| 5407276 | ALEMAN MARIA | 2720 SILVER ST REAR | | | | EL PASO | TX | 79930 | |
| 5527316 | ALEMAN MARILYN | 1300 E 33RD APT 102 | | | | HUTCHINSON | KS | 67502 | |
| 5407278 | ALEMAN OSCAR | 1180 NE 165TH ST MIAMI-DADE025 | | | | NORTH MIAMI BEACH | FL | | |
| 5527317 | ALEMAN PATRICIA | QUINTAS DE CUPEY GARDENS C 14 | | | | SAN JUAN | PR | 00926 | |
| 5527318 | ALEMAN PRICILA | CALLE ABB 24 VENUS GARDEN OEST | | | | SAN JUAN | PR | 00926 | |
| 5527319 | ALEMAN RICKY | 220 EAST LINCOLN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5407280 | ALEMAN ROBERT | 5742 E DAVENPORT ST | | | | TUCSON | AZ | 85708-1253 | |
| 5527320 | ALEMAN YASHIRA | PARC RAMON E COLON CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5527321 | ALEMANY FRANCHESKA | 147 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 5527322 | ALEN ASHLEY | 2303 AMERRILO DR | | | | O FALLON | MO | 63368 | |
| 5406592 | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | 78758 | |
| 5527323 | ALENA BASISTY | 1214 SOUTH HILL STREET | | | | SILVERDALE | WA | 98383 | |
| 5527324 | ALENA GONIKMAN | 17968 69TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5527325 | ALENA SORRELL | 25 CHEYNNE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5527326 | ALENCASTRO WENDY | 437 1 2 CORONADO TER | | | | LOS ANGELES | CA | 90026 | |
| 5527327 | ALENE WHITE LYLES | 730 CURTISS DR | | | | OPA-LOCKA | FL | 33054 | |
| 5407282 | ALENEZI DIEDRA | 11 CATALINA CT | | | | TOMS RIVER | NJ | 08753-1631 | |
| 5527328 | ALENO ILEANA R | VILLA DEL CARMEN 584 CALL | | | | MOCA | PR | 00716 | |
| 5527329 | ALEQUIN PEREZ CARMEN | BARONESA 4009 | | | | HORMIGUEROS | PR | 00660 | |
| 5527330 | ALERIC WARD | 5270 SHARON AVE | | | | SHELBY TWP | MI | 48317 | |
| 5527331 | ALERKSOUSI RANYA | 411 BUCKINGHAM RD | | | | RICHARDSON | TX | 75081 | |
| 5527332 | ALERS DARY | AVE JUAN HERNANDEZ | | | | ISABELA | PR | 00662 | |
| 5527333 | ALERS ISABEL | 2157 E 39TH ST | | | | LORAIN | OH | 44055 | |
| 4883537 | ALERT DISTRIBUTING LLC | P O BOX 916 | | | | VERADALE | WA | 99037 | |
| 4864075 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5406594 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5527334 | ALERTRA EDISON | 3022 GUION RD APT 8 | | | | INDIANAPOLIS | IN | 46222 | |
| 5407284 | ALESAEI TAHANI | 2672 BROWN ST | | | | BROOKLYN | NY | 11235-1604 | |
| 5527335 | ALESHA ANDERS | 502 B GRACY AVN | | | | SMYRNA | TN | 37167 | |
| 5527336 | ALESHA DAVIS | 11372 ROYAL GRAND | | | | REDFORD | MI | 48239 | |
| 5527337 | ALESHA HAMILTON | 7832 DEWEY DR | | | | HARRISBURG | PA | 17112 | |
| 5527338 | ALESHA PARHAM | 13600 OTTERCREEK PKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5527339 | ALESHA PETERSON | 20407 MESQUEITE CYN RD | | | | RIVERSIDE | CA | 92508 | |
| 5527340 | ALESHA S GEORGE | 3141 NEWPORT | | | | DETROIT | MI | 48215 | |
| 5527341 | ALESHA WARNER | 974 GA HWY 23 | | | | TWIN CITY | GA | 30471 | |
| 5527342 | ALESHA WITHERS | 10414 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5527343 | ALESHA YORK | 1309 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5527344 | ALESHAPOER DIANNA | 5130 YARMOUTH AVE | | | | ENCINO | CA | 91316 | |
| 5527345 | ALESHIA DAVI | 1016 W EASTLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5527346 | ALESHIA HILL | 1321 SOUTH BROAD ST APT 54 | | | | CLINTON | SC | 29325 | |
| 5527347 | ALESHIA SPRINGER | 5841 SUNSET RDG | | | | GALLOWAY | OH | 43119 | |
| 5527348 | ALESHIA WILLIAMS | 3301 KITTY LNN7 | | | | SHREVEPORT | LA | 71107 | |
| 5527349 | ALESIA BECK | 1305 WELLER AVE | | | | LOUISVILLE | KY | 40208 | |
| 5527350 | ALESIA BLACK | 3061 NW 20TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5527351 | ALESIA COLE | 8469 LONON | | | | ORANGEVALE | CA | 95662 | |
| 5527352 | ALESIA GUNTEO | 3032 RICHARD ROAD | | | | MANCHESTER | NJ | 08759 | |
| 5527353 | ALESIA MULLINAX | 106 WILLIAMS LN | | | | STATESBORO | GA | 30459 | |
| 5527355 | ALESIA PEREZ | 8004 ALNWICK CIRCLE | | | | PORT RICHEY | FL | 34668 | |
| 5527356 | ALESIA RAMOS | 211 JAMES ST | | | | NEW BEDFORD | MA | 02740-3729 | |
| 5527357 | ALESIA S DANIELS | 927 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5527358 | ALESIA S GALES | 2882 HEDGEWOOD DR NW | | | | ATLANTA | GA | 30311 | |
| 5527359 | ALESIA SIMPSON | 10130 BRANDYWINE LANE | | | | PORT RICHEY | FL | 34668 | |
| 5527360 | ALESIA SMITH | 3629 ALLANTE BROOK CT | | | | LEXINGTON | KY | 40517 | |
| 5527361 | ALESIO MIKE | 3125 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5407286 | ALESSANDRA CHRIS | 37 CHICORY LANE N | | | | LANCASTER | NY | 14086 | |
| 5527362 | ALESSANDRA KAMENSKY | 955 WATERSIDE DR | | | | CELEBRATION | FL | 34747 | |
| 5527363 | ALESSANDRA LEAL | 612 N 3RD | | | | CLINTON | OK | 73601 | |
| 5527364 | ALESSANDRA ROCHET | URB CAGUAS NORTE Q14 | | | | CAGUAS | PR | 00725 | |
| 5527365 | ALESSANDRINI KELLI | 6921 122 AVE E | | | | PARRISH | FL | 34219 | |
| 5527366 | ALESSI ANTHONY | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5406597 | ALESSIA HARDY | 4034A RHODE ISLAND DRIVE | | | | DOVER | DE | 19901 | |
| 5527367 | ALESTRA LEAH | 8525 ST HIGHWAY 56 | | | | NORFOLK | NY | 13667 | |
| 5407288 | ALESTRA SANDRA | 117 FIFTH STREET NORTH N | | | | EDGARTOWN | MA | 02539 | |
| 5407290 | ALESZKA ELIZABETH | PO BOX 99 | | | | MCLEAN | NY | 13102 | |
| 5527368 | ALETA BURNS | 28641 132ND AVE SE | | | | AUBURN | WA | 98092 | |
| 5527369 | ALETA BYERS | 218 EBENEZER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5527370 | ALETA TYLER | 4619 52ND ST | | | | KENOSHA | WI | 53144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 71 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527371 | ALETHA GARRIS | 2521 N 18TH ST | | | | PHILADELPHIA | PA | 19132 | |
| 5527372 | ALETHA KINER | 2424 AMBASSADOR DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5527373 | ALETHA METCALF EVANS | 3021 W 82ND PL | | | | INGLEWOOD | CA | 90305 | |
| 5527374 | ALETHA WILLIAMS | 661 SHERWOOD DR F5 | | | | JONESBORO | GA | 30236 | |
| 5527375 | ALETHEA ALMADA | PO BOX 1131 | | | | GREENFIELD | CA | 93927 | |
| 5527376 | ALETHEA FOSTER | 21210 NW 28CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5527377 | ALETHEA JOHNSON | 2602 BUTTERNUT ST | | | | DETROIT | MI | 48216 | |
| 5527378 | ALETHEA JONES | 1573 DOGWOOD LANE | | | | YOUNGSTOWN | OH | 44505 | |
| 5527379 | ALETHEA WRIGHT | 530 NORTH AVE | | | | VERONA | PA | 15147 | |
| 5527380 | ALETHIA COOPER | 2025 TUSKEEGEE | | | | SAVANNAH | GA | 31405 | |
| 5527382 | ALETHIA TITLA | PO BOX 562 | | | | BYLAS | AZ | 85530 | |
| 5527383 | ALETHICA MORGAN | 40 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |
| 5527384 | ALETIA CURTIS | 634 JEFFERSON ST | | | | UTICA | OH | 43080 | |
| 5407292 | ALETTA JUSTIN | 65 BURNT HILL RD | | | | HEBRON | CT | 06248 | |
| 5527385 | ALETTE KANAKAOLE | 54355 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5527386 | ALEWINE CHARLES | 3016 CRYSTAL RIDGE RD | | | | LOUISVILLE | MS | 39339 | |
| 5527387 | ALEWINE JENNIFER | 804 RIVER BEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5527388 | ALEWINE MALISA | 700 PICKENS ST | | | | BATESBURG | SC | 29006 | |
| 5527389 | ALEWINE TINA | 4236 MINERAL SPRINGS RD | | | | LEX | SC | 29073 | |
| 5527390 | ALEX A KNUDSEN | 30146 387TH AVE | | | | WAGNER | SD | 57030 | |
| 5527391 | ALEX A ZABECTUK | 843 FULTON ST | | | | BADEN | PA | 15005 | |
| 5527392 | ALEX ALEX | 412 S 13TH STREET | | | | INDIANA | PA | 15701 | |
| 5527393 | ALEX ALGARIN | HC 03 BOX 15077 | | | | AGUAS BUENAS | PR | 00703 | |
| 5527394 | ALEX AMONICHI | 11843 GILMORE ST APT112 | | | | LOS ANGELES | CA | 90020 | |
| 5527395 | ALEX ARROIAL | 712 LINWOOD ST | | | | VACAVILLE | CA | 95688 | |
| 5527396 | ALEX BARBOZA | 81 WALDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 5527397 | ALEX BENNETT | 812 NW 5TH ST LOT21 | | | | RICHMOND | IN | 47374 | |
| 5527398 | ALEX BLUNENTNAL | 200 E 27TH AKT | | | | NEW YORK | NY | 10016 | |
| 5527399 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR 8NEW MANDARIN | PLAZA14 SCIENCE MUSEUM RDTST EAST | | | KOWLOON | | | HONG KONG |
| 5527400 | ALEX BRIDGES | 385 WESTWOOD PL | | | | AKRON | OH | 44302 | |
| 5527401 | ALEX BROGLIA | 955 FARNAM ST | | | | LOS ANGELES | CA | 91780 | |
| 5527402 | ALEX BUDEJEN | G16 CALLE STA CATALINA | | | | SAN JUAN | PR | 00926 | |
| 5527403 | ALEX BURGOS | 1913 LAYTON AVE | | | | FORT WORTH | TX | 76117 | |
| 5527404 | ALEX CALLEROS | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 5527405 | ALEX CANE | 29 BIG OAK LN | | | | TEXARKANA | TX | 75503 | |
| 5527406 | ALEX CANTU JR | 7434 ALCOTT ST | | | | WESTMINSTER | CO | 80030 | |
| 5527408 | ALEX CHON | 12669 EAGLES NEST DR | | | | MUKILTEO | WA | 98275 | |
| 5527409 | ALEX CORNELLIER | 2045 DECARIE | | | | MONTREAL | QC | | CANADA |
| 5527410 | ALEX CORTES MORALES | RES LUIS MUNOZ RIVERA EDIF 15APT13 | | | | GUANICA | PR | 00698 | |
| 5527411 | ALEX ELIASREH | 6199 CECALA DR | | | | SAN JOSE | CA | 95120 | |
| 5527412 | ALEX ESPITIA | 140 CHISM 6 | | | | RENO | NV | 89503 | |
| 5527413 | ALEX ESTACIO | 4180 JILLIAN DR | | | | JAX | FL | 32210 | |
| 5527414 | ALEX FIGUEROA | HC 67 BOX 18195 | | | | FAJARDO | PR | 00738 | |
| 5527415 | ALEX FLORES | 2519 N WATER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5527416 | ALEX FONG | 16035 SE 8TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5527417 | ALEX GARCIA | 517 N MITCHELL ST | | | | HAVANA | AR | 72842 | |
| 5527418 | ALEX GAVALDON | 4911 ODELL DR | | | | WEST VALLEY | UT | 84120 | |
| 5527419 | ALEX GONZALEZ | 6482 HILLSIDE AVENUE | | | | RIVERSIDE | CA | 92504 | |
| 5527420 | ALEX GUBERT | 4250 OAK HILL RD | | | | OAKLAND | CA | 94605 | |
| 5527421 | ALEX HAMMOURI | 11717 SOUTH HAGAN STREET | | | | OLATHE | KS | 66062 | |
| 5527422 | ALEX HANDY | 327 SHORE RD | | | | SOMERS POINT | NJ | 08244 | |
| 5527423 | ALEX HERNANDEZ | 3926 CLEARACRE DR | | | | RENO | NV | 89512 | |
| 5527424 | ALEX J CACERES | HC 04 BOX 4795 | | | | HUMACAO | PR | 00791 | |
| 5527425 | ALEX J CORTES HERNANDEZ | RES VISTA DE ISABELA APT J3 | | | | ISABELA | PR | 00662 | |
| 5527426 | ALEX JIMENEZ | URB EL CENTRO CALLE 5 E24 | | | | COROZAL | PR | 00783 | |
| 5527427 | ALEX JOHM | 555ST | | | | HEMPSTEAD | NY | 11552 | |
| 5527428 | ALEX JONES | 153 CONSITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5527429 | ALEX KAREN | 1625 ROSWELL RD325 | | | | MARIETTA | GA | 30062 | |
| 5527430 | ALEX KATHLEEN | 43482 FIRESTONE PL | | | | LEESBURG | VA | 20176 | |
| 5527431 | ALEX KIRICHENKO | 36722 12TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5527432 | ALEX LAFRANCE | PO BOX 1281 | | | | HOGANSBURG | NY | 13655 | |
| 5407294 | ALEX LEE | 1850 MAGNOLIA DR APT 3 | | | | LAKE HAVASU CITY | AZ | 86403-6656 | |
| 5527433 | ALEX LERMA | 8768 HILL ST | | | | SPRING VALLEY | CA | 91977 | |
| 5527434 | ALEX LOOMIS | 100 PINEHURST DR | | | | MERIDEN | CT | 06450 | |
| 5527435 | ALEX LOPEZ | 504 S BONNIE BRAE | | | | LOS ANGELES | CA | 90057 | |
| 5527437 | ALEX LY | 25 WOODRUFF AVE | | | | BROOKLYN | NY | 11226 | |
| 5527438 | ALEX MADRIGAL | 200 E ALESSANDRO BLVD UNI | | | | RIVERSIDE | CA | | |
| 5527439 | ALEX MAINOR | 6837 WIMBLEDON CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5527440 | ALEX MARILYN | 1615 MALTMAN AVENUE | | | | LOS ANGELES | CA | 90026 | |
| 5527441 | ALEX MARTIN | 904 NE 20TH PL | | | | MOORE | OK | 73160 | |
| 5527442 | ALEX MERCER | 2130 WEST ST JOS | | | | TAMPA | FL | 33607 | |
| 5527443 | ALEX MEZA | 3118 NILE CT | | | | LAREDO | TX | 78040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527444 | ALEX MOLINA | 32 VIRGINIA PL | | | | YONKERS | NY | 10703 | |
| 5527445 | ALEX N GONZALEZ GARCIA | CALLE EL BATEY PARCELA 49 | | | | DORADO | PR | 00646 | |
| 5527446 | ALEX NIEVES | 180 SLATER BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5527447 | ALEX NUVOLI | 207 CAROLINA DR | | | | PENSACOLA | FL | 32534 | |
| 5527448 | ALEX OILCHANGE | 6730 EVERHART RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5527449 | ALEX ORTIZ | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5527451 | ALEX PASSERO | 174 YONKERS AVE | | | | YONKERS | NY | 10705 | |
| 5527452 | ALEX PELLOT | 8800 FRANKFORD AVE | | | | PHILA | PA | 19136 | |
| 5527453 | ALEX PENA | 114 MEADOWS | | | | NAPPANEE | IN | 46550 | |
| 5527454 | ALEX PENNINO | 96 05 QUEENS BLVD REGO PARK | | | | FLUSHING | NY | 11374 | |
| 5527455 | ALEX PEREZ | PO BOX 383 NONE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5527456 | ALEX PINSKY | 632 HONOPOU RD | | | | HAIKU | HI | 96708 | |
| 5527457 | ALEX RAOSLJO | 76 NEBRASKA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5406599 | ALEX REVZIN | 5 CIRCUIT LN | | | | WATERTOWN | MA | 02472-1044 | |
| 5527459 | ALEX RIABKOV | 331 BEACH 31ST STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5527460 | ALEX RODRIGUEZ | 2212 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5407296 | ALEX ROOF | 720 SALEM ST | | | | AURORA | CO | 80011-6625 | |
| 5527461 | ALEX ROPER | 817 E BROADWAY | | | | CENTRALIA | IL | 62801 | |
| 5407298 | ALEX ROSE | 10 TANNER ST | | | | EBENSBURG | PA | 15931 | |
| 5527462 | ALEX ROUSSEL | 104 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5406601 | ALEX SAEED | 511 INWOOD DR | | | | NASHVILLE | TN | 37211-3608 | |
| 5527463 | ALEX SALINAS | 3501 LAPPORD DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5527464 | ALEX SANDERS | 300 HERMITAGE DR | | | | FRANKFORT | KY | 40601 | |
| 5527465 | ALEX SANJURIO | BZN 70 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5527466 | ALEX SAUNDERS | 151 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 5527467 | ALEX SCARBERRY | 38806 PATTON ROAD | | | | HAMDEN | OH | 45634 | |
| 5527468 | ALEX SEALS | 1529 ALIS ST | | | | OAKLAND | CA | 94612 | |
| 5406603 | ALEX SWYER | 8551 AVON ST | | | | PORTLAND | OR | 97224 | |
| 5406605 | ALEX SWYERS | 8551 AVON ST | | | | PORTLAND | OR | 97224 | |
| 5527469 | ALEX SZETO | 1301 W ST | | | | SACRAMENTO | CA | 95818 | |
| 5527470 | ALEX T THEODOS | 1626 N WILCOX AVE | | | | LOS ANGELES | CA | 90028 | |
| 5527471 | ALEX TAYLOR | 4312 WASH WEST | | | | CHARLESTON | WV | 25301 | |
| 5407300 | ALEX THEODORA | 160 CAHUILLA DR | | | | IMPERIAL | CA | 92251 | |
| 5527472 | ALEX TO | 16 HAYNES ST | | | | WORCESTER | MA | 01603 | |
| 5527473 | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | |
| 5406607 | ALEX TRENT | 14512 33RD STREET NW | | | | GIG HARBOR | WA | 98332 | |
| 5527474 | ALEX TURSKI | 1055 COLLINS AVE | | | | SYKESVILLE | MD | 21784 | |
| 5527475 | ALEX UMANA | 8600 OLD CEDA AVE S | | | | BLOOMINGTON | MN | 55425 | |
| 5527476 | ALEX URBINA | THE WHITE HOUSE | | | | S SN FRAN | CA | 94080 | |
| 5527477 | ALEX VALLEJO | 4659 HARBINSON AVE | | | | LA MESA | CA | 91942 | |
| 5527478 | ALEX VILLA | 1051 HUNTINGTON WAY | | | | PERRIS | CA | 92571 | |
| 5527479 | ALEX WHITMAN | 4311 BONHAM | | | | DALLAS | TX | 75229 | |
| 5527480 | ALEX ZEMIANEK | 67 BERKSHIRE DRIVE | | | | RICHMOND HTS | MO | 63117 | |
| 5527481 | ALEXA BATES | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |
| 5527482 | ALEXA DOMINGCIL | 1208 N BUREK CT | | | | VISALIA | CA | 93292 | |
| 5527483 | ALEXA FLORES | 500 TALBOT AVE SP B58 | | | | CANUTILLO | TX | 79835 | |
| 5527484 | ALEXA GUITY | 1824 WATSON AVE APT 5F | | | | BRONX | NY | 10472 | |
| 5527485 | ALEXA HANSON | 31271 CT RT 143 | | | | BLACK RIVER | NY | 13612 | |
| 5527486 | ALEXA HARVEY | 701 BOLERO CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5527487 | ALEXA HOLZHEIMER | 15 NORTH MAUBERRY | | | | EASTON | PA | 18042 | |
| 5527488 | ALEXA JOHNSON | 3110 PECAN LAKE DR | | | | MEMPHIS | TN | 38115 | |
| 5527489 | ALEXA LAKOSKEY | 505 N 3RD ST | | | | TOWER | MN | 55790 | |
| 5527490 | ALEXA LANDANIA | 1709 N W 16TH ST | | | | FT LOUDERDALE | FL | 33311 | |
| 5527491 | ALEXA LENGYEL | 410 CAMERON ST | | | | MARYSVILLE | PA | 17053 | |
| 5527492 | ALEXA OCAMPO | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | |
| 5527493 | ALEXA PARISEY | 3410 ALEXANDER RD NE | | | | ATLANTA | GA | 30326 | |
| 5527494 | ALEXA SYKES | 127 TICHENOR ST | | | | NEWARK | NJ | 07105 | |
| 5527495 | ALEXANDER ADIMIKA | 1031 ARDMORE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5527496 | ALEXANDER ALEXIS | 8715 E108THST | | | | KANSAS CITY | MO | 64134 | |
| 5527498 | ALEXANDER ALICE | 1012 DUTCH HILL RD | | | | WHEELING | WV | 26003 | |
| 5527499 | ALEXANDER ALICIA | 3315 BARONE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5527500 | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | |
| 5407302 | ALEXANDER AMANDA | PO BOX 9093 | | | | EUREKA | CA | 95502 | |
| 5406609 | ALEXANDER AMAYA GALLEGOS | 505 EAST RICE | | | | LUBBOCK | TX | 79403 | |
| 5527501 | ALEXANDER AMY | 11986 OLD HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | |
| 5527502 | ALEXANDER ANDRE | 3129 S GILES AVE | | | | CHICAGO | IL | 60616 | |
| 5527503 | ALEXANDER ANDREA | 3501 FRANKLIN AVE 410 | | | | ST LOUIS | MO | 63106 | |
| 5527504 | ALEXANDER ANDREA E | 5427 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130 | |
| 5406611 | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | 52501 | |
| 5407305 | ALEXANDER ANDREW | 2536 KENWOOD | | | | OTTUMWA | IA | 52501 | |
| 5527505 | ALEXANDER ANGELA | 2800 N TIFT AVE G54 | | | | TIFTON | GA | 31794 | |
| 5407307 | ALEXANDER ANNE | 26 MAIN ST | | | | WINDHAM | ME | 04062-4224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527506 | ALEXANDER APRIL | PO BOX 582 | | | | NEW MILFORD | PA | 18834 | |
| 5527507 | ALEXANDER ARTHUR D | 1415 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5527508 | ALEXANDER ASHLEE | 3709 BELUAH RD APT B | | | | COLUMBUS | OH | 43224 | |
| 5527509 | ALEXANDER ASHLEY | 904 W ST PETER | | | | NEW IBERIA | LA | 70560 | |
| 5527510 | ALEXANDER BAEZ | 2818 N NEVA AVE | | | | CHICAGO | IL | 60634 | |
| 5527512 | ALEXANDER BARB S | 750 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5527513 | ALEXANDER BART | 4384 S GENOA CT | | | | CENTENNIAL | CO | 80015 | |
| 5404774 | ALEXANDER BEVERLY J | 168 E OXFORD | | | | CHULA VISTA | CA | 91911-3531 | |
| 5527514 | ALEXANDER BRANDI | 14368 E 22ND PL | | | | AURORA | CO | 80011 | |
| 5527515 | ALEXANDER BRANDY C | 2314 SW 39 | | | | LAWTON | OK | 73505 | |
| 5527516 | ALEXANDER BROICH | 22 W 26TH ST | | | | NEW YORK CITY | NY | 10010 | |
| 5527517 | ALEXANDER BRUCE | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 5527518 | ALEXANDER BURNETT | 770 ANDREA DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5527520 | ALEXANDER CAMELLA | 1406 FOREST PARK BLVD | | | | ROANOKE | VA | 24017 | |
| 5527521 | ALEXANDER CANDICE | 2934 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5527522 | ALEXANDER CARETHA | 70 BURLIGH CT | | | | MARRERO | LA | 70072 | |
| 5527523 | ALEXANDER CARRON | 625 HONEYRIDGE LN | | | | HINESVILLE | GA | 31313 | |
| 5527524 | ALEXANDER CASSANDRA | 1516 MENDELL DR | | | | ST LOUIS | MO | 63130 | |
| 5404043 | ALEXANDER CATHERINE M | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 5406613 | ALEXANDER CATHERINE M | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 5527525 | ALEXANDER CELESTA | 1337 WEST PHAL AVE | | | | COLUMBUS | OH | 43227 | |
| 5527526 | ALEXANDER CHARBONY | 508 CATINA WAY APT 77 | | | | NEWPORT NEWS | VA | 23608 | |
| 5407309 | ALEXANDER CHARLES | 382 4TH AVE | | | | MANSFIELD | OH | 44905-1914 | |
| 5527527 | ALEXANDER CHEREESE | 1932 MUSKET ROAD APT D | | | | NEWPORT NEWS | VA | 23603 | |
| 5527528 | ALEXANDER CHRISTINA R | 2002 LASALLE DR | | | | VALDOSTA | GA | 31602 | |
| 5527529 | ALEXANDER CHRISY | 38 OLD HIGHWAY 85 | | | | SENOIA | GA | 30276 | |
| 5527530 | ALEXANDER CHYNNA | 18700 SW 259TH AVW | | | | HOMESTEAD | FL | 33030 | |
| 5407312 | ALEXANDER CLARENCE | 3480 POWERS RD | | | | MEMPHIS | TN | 38128-3681 | |
| 5527531 | ALEXANDER CLEOPATRA | 9212 HAWKS HAVEN CT | | | | JACKSONVILLE | FL | 32222 | |
| 5527532 | ALEXANDER COLLIN | 546 SEMINOLE WAY | | | | DE FOREST | WI | 53532 | |
| 5527533 | ALEXANDER CONWAY | 1958 US HIGHWAY 82 E | | | | TIFTON | GA | 31794 | |
| 5527534 | ALEXANDER COREY | 9929 ADINA COVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5527535 | ALEXANDER CRYSTAL A | 369 WALDEN POND CT APT-D | | | | NEWPORT NEWS | VA | 23608 | |
| 5527536 | ALEXANDER CRYSTAL F | 2106 MORTON AVE | | | | GASTONIA | NC | 28052 | |
| 5527537 | ALEXANDER CYNTHIA D | 1248 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5407314 | ALEXANDER DAMON | 154 E HUDSON AVE APT 3 | | | | DAYTON | OH | 45405-3507 | |
| 5527538 | ALEXANDER DANIELLE | 2408 SUMMER TREE RD EAST | | | | JACKSONVILLE | FL | 32246 | |
| 5527539 | ALEXANDER DARRAESHAWN | 835 TOBY STREET | | | | GONZALES | LA | 70737 | |
| 5527540 | ALEXANDER DARRELL | 3803 E 36TH ST | | | | TULSA | OK | 74135 | |
| 5527541 | ALEXANDER DARREN | 3124 DUCK POINT DR | | | | MONROE | NC | 28110 | |
| 5527542 | ALEXANDER DAY | 317 E 28TH ST 404 | | | | FARMINGTON | NM | 87401 | |
| 5407316 | ALEXANDER DEAN | 13504 NE 84TH ST STE 103 # 225 | | | | VANCOUVER | WA | 98682-3091 | |
| 5527543 | ALEXANDER DEBBIE | 227 ROSEANN AVE | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5527544 | ALEXANDER DEMETRICK | 2114 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5527545 | ALEXANDER DERVAN | 3G-24 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5527546 | ALEXANDER DETRA L | 1013 WHITE OAK DR | | | | BATON ROUGE | LA | 70815 | |
| 5527547 | ALEXANDER DIANE | 4167 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5527548 | ALEXANDER DIANE B | 301 LOCUS LANE | | | | DANVILLE | VA | 24540 | |
| 5527549 | ALEXANDER DIONNE | 856 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5407318 | ALEXANDER DON | 2570 MASSILLON RD | | | | AKRON | OH | 44312-5359 | |
| 5527550 | ALEXANDER DONNA | 4029 SANDFORD ST APTS | | | | METAIRIE | LA | 70002 | |
| 5527551 | ALEXANDER DONNIESHA | 10945 E 23RD ST APT 45B | | | | TULSA | OK | 74129 | |
| 5527552 | ALEXANDER DORIS | 1916 FOURTH STREET | | | | KENNER | LA | 70062 | |
| 5527553 | ALEXANDER DOROTHY | 120 RED MAN DR | | | | SALISBURY | NC | 28147 | |
| 5527554 | ALEXANDER DWIGHT | 628 GOV MOUTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5527555 | ALEXANDER DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | |
| 5527556 | ALEXANDER EDDIE | 302 MORROW RD | | | | FORESPARK | GA | 30297 | |
| 5527557 | ALEXANDER EDITH | 2428 S LINCOLN ST | | | | ARLINGTON | VA | 22206 | |
| 5407320 | ALEXANDER ELIZABETH | 7938 264TH ST # QUEENS # 081 | | | | FLORAL PARK | NY | 11004-1310 | |
| 5407322 | ALEXANDER ERIC | 39289 ORMSBY ST | | | | CLINTON TOWNSHIP | MI | 48036-3234 | |
| 5527558 | ALEXANDER ERICA J | 2312 INDIAN DR APT | | | | JACKSONVILLE | NC | 28546 | |
| 5527559 | ALEXANDER ESCALANTE | 155 WEST ST | | | | NORTHHAMPTON | MA | 01016 | |
| 5527560 | ALEXANDER ESCOLERO | 237 TRAILRIDGE DR | | | | GARLAND | TX | 75043 | |
| 5527561 | ALEXANDER ESPIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5527562 | ALEXANDER EUGENE | 514 MURPHY ST | | | | CLEVELAND | MS | 38732 | |
| 5407323 | ALEXANDER EUNICES | 20916 HOUSEMAN TER | | | | ASHBURN | VA | 20148-4331 | |
| 5527563 | ALEXANDER FALICIA M | 6913 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5407325 | ALEXANDER FARAH | 1014 PARK CITY RD | | | | ROSSVILLE | GA | 30741-2660 | |
| 5527564 | ALEXANDER FELICIA | 1950 CID ROAD | | | | LEXINGTON | NC | 27292 | |
| 5527565 | ALEXANDER FLORINE | 6604 W MONTEBELLO AVE APT 7 | | | | GLENDALE | AZ | 85301 | |
| 5527566 | ALEXANDER FRANCES | 3030 MARKLAND DR | | | | CHARLOTTE | NC | 28208 | |
| 5527567 | ALEXANDER GARCIA | 81217 BANNER ST | | | | RIALTO | CA | 92377 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527568 | ALEXANDER GARY | 1201 OAKWOOD AVENUE | | | | RICHMOND | VA | 23222 | |
| 5527569 | ALEXANDER GAYA | CARR 116 KM79 | | | | LAJAS | PR | 00667 | |
| 5527570 | ALEXANDER GAYDEN | 7916 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5407327 | ALEXANDER GENE | 178 DUMBARTON AVE | | | | HAMILTON | ON | | CANADA |
| 5407329 | ALEXANDER GENNENE | 16351 FIELD ST | | | | VICTORVILLE | CA | 92395-9705 | |
| 5527571 | ALEXANDER GEORGE | 208 PINE RIDGE DR NONE | | | | GODFREY | IL | 62035 | |
| 5527572 | ALEXANDER GERENA | 2660 KINGSBRIDGE TERRACE | | | | BRONX | NY | 10463 | |
| 5527573 | ALEXANDER GIO | 1309 AVONDALE AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5407331 | ALEXANDER GLENDA | 2859 GUINEVERE DR NE | | | | ATLANTA | GA | 30345-3636 | |
| 5527574 | ALEXANDER GLORIA | 1621 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5527575 | ALEXANDER GLORITA A | 175 SCHENECTADY AVE | | | | BROOKLYN | NY | 11213 | |
| 5527576 | ALEXANDER GLYRON | 212 MIDLAND AVE | | | | BROOKLYN | MD | 21225 | |
| 5527577 | ALEXANDER GOLDBERG | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527578 | ALEXANDER GOLIGHTLEY | 393 W EXCHANGE ST | | | | CUYAHOGA FLS | OH | 44223 | |
| 5527579 | ALEXANDER GRANBERG | 26 TRINITY PL 2 | | | | ALBANY | NY | 12202 | |
| 5527580 | ALEXANDER GUY | 323 MARTIN AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5527581 | ALEXANDER GWENDLUN | 3909 BANTAM CT | | | | LOUISVILLE | KY | 40218 | |
| 5407333 | ALEXANDER HELEN | 10459 STATE ROUTE 4 | | | | WHITEHALL | NY | 12887 | |
| 5406615 | ALEXANDER HERBERT T AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5527582 | ALEXANDER HERNANDEZ | 1836 N E AVE LOT 13 | | | | PC | FL | 32405 | |
| 5527583 | ALEXANDER HIALEAH | 4704 EAST CITRUS CIRCLE | | | | TAMPA | FL | 33617 | |
| 5527584 | ALEXANDER HUGHES | 3848 CRESCENT DRIVE 2 | | | | SANTA BARBARA | CA | 93110 | |
| 5527585 | ALEXANDER IEESAH | 8290 O CORNNER CRESCENT | | | | NORFOLK | VA | 23503 | |
| 5527586 | ALEXANDER IMANI | 709 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5527587 | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | |
| 5407335 | ALEXANDER IRENE | P O BOX 154 FSTED | | | | ST CROIX | VI | 00841 | |
| 5407337 | ALEXANDER IVORY | 1000 45TH ST | | | | WEST PALM BEACH | FL | 33407-2461 | |
| 5527588 | ALEXANDER JACKIE | 10301 CAVALIER CROSSING | | | | LITHONIA | GA | 30038 | |
| 5527589 | ALEXANDER JACKSON | 219 PLANTATION RD APT B | | | | MYRTLE BEACH | SC | 29588 | |
| 5527590 | ALEXANDER JACQUELINE | 9101 8TH ST | | | | LANHAM | MD | 20706 | |
| 5527591 | ALEXANDER JACQUESE | 4522 SNAPFINGER WOODS DR APT71 | | | | DECATUR | GA | 30035 | |
| 5527592 | ALEXANDER JAMES | 1309 N WILLARD | | | | ALTUS | OK | 73521 | |
| 5527593 | ALEXANDER JAMES T | 106 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5527594 | ALEXANDER JANELLE | 969 S WAVERLY ST | | | | COLUMBUS | OH | 43227 | |
| 5527595 | ALEXANDER JANET | PO BOX 2048 | | | | CAMDEN | SC | 29020 | |
| 5527596 | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5407339 | ALEXANDER JANICE | 4709 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5527597 | ALEXANDER JASMINE | 1052 GIPSON STREET | | | | QUEENS | NY | 11691 | |
| 5527598 | ALEXANDER JATISA | 1302 6TH PL S M8 | | | | PHENIX CITY | AL | 36869 | |
| 5527599 | ALEXANDER JEAN | 711 MARTIN STREET APARTMENT 13 | | | | MERRIL | WI | 54452 | |
| 5527600 | ALEXANDER JEANETTE | 1118 SOUTH DIVINITY STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5527601 | ALEXANDER JENNETTE M | 64 GAGE STREET | | | | WORCESTER | MA | 01605 | |
| 5527602 | ALEXANDER JENNIFER M | 5748 RYWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5527603 | ALEXANDER JERRY L | 683 BALSAM FIR DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5527604 | ALEXANDER JOHN | 4459 PENNIMAN AVE | | | | OAKLAND | CA | 94619 | |
| 5407341 | ALEXANDER JULIA | 320 E HIGH ST | | | | EATON | OH | 45320 | |
| 5527605 | ALEXANDER JUNE | 66 CUSTER ST | | | | BUFFALO | NY | 14214 | |
| 5527606 | ALEXANDER KAREN | 305 PLEASANT RIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 5527607 | ALEXANDER KASHEMA | 941 MEADOW ROAD | | | | LEHIGH ACRES | FL | 33970 | |
| 5527608 | ALEXANDER KATHY | 110 WILBUR ST | | | | EASLEY | SC | 29640 | |
| 5527609 | ALEXANDER KAYLA | 3562 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5527610 | ALEXANDER KEANA M | 706 MANOR DRIVE | | | | DUBLIN | PA | 18917 | |
| 5407343 | ALEXANDER KELLY | 106 12 N STATE ST | | | | WAUPACA | WI | 54981 | |
| 5527611 | ALEXANDER KENDRA C | 102 WOODBEND CT | | | | HIGH POINT | NC | 27265 | |
| 5527612 | ALEXANDER KENNETH | 8328 RUNAWAY BAY DRIVE APT I | | | | CHARLOTTE | NC | 28212 | |
| 5407346 | ALEXANDER KETSY | 1040 ABADA CT NE APT 112 | | | | PALM BAY | FL | 32905-3765 | |
| 5527613 | ALEXANDER KIM | 3195 FREYSVILLE ROAD | | | | REDLION | PA | 17356 | |
| 5527614 | ALEXANDER KIMBERLY | 2366A S 18TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5527615 | ALEXANDER KOWALESKI | 1170 SUSSEX DRIVE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5527616 | ALEXANDER KRISTINA | 1932 MANSFIELD | | | | TOLEDO | OH | 43613 | |
| 5527617 | ALEXANDER KRISTY | 14435 OLD SPANISH TRAIL | | | | PARADIS | LA | 70080 | |
| 5527618 | ALEXANDER KUNIG | 507 ROUTE 30AALLEGHENY003 | | | | IMPERIAL | PA | 15126 | |
| 5527620 | ALEXANDER LASHONDA | 318 GUM ST | | | | HAHNVILLE | LA | 70057 | |
| 5527621 | ALEXANDER LATANYA | 1827 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5527622 | ALEXANDER LATESHIA | 5303 E TEXAS AVE LOT 128 | | | | BOSSIER CITY | LA | 71111 | |
| 5527623 | ALEXANDER LAWRENCE | 494 ROCKY RIVER RD | | | | MOORESVILLE | NC | 28115 | |
| 5407348 | ALEXANDER LILLIAN | 994 CELINA AVE | | | | AKRON | OH | 44307-1617 | |
| 5407350 | ALEXANDER MAGGIE | 1505 MEADOWLARK DRIVE | | | | SAINT CLAIR | MO | 63077 | |
| 5407352 | ALEXANDER MAIDA | 33 ADAMS CT | | | | WESTWOOD | NJ | 07675-3311 | |
| 5527624 | ALEXANDER MALINDA | 1645 N 29TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 5407354 | ALEXANDER MARCHAZ | 15814 PURITAS AVE | | | | CLEVELAND | OH | 44135-2612 | |
| 5527625 | ALEXANDER MARCHELL D | 3161 ISLAND CLUB CIR APT H | | | | INDIANAPOLIS | IN | 46214 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527626 | ALEXANDER MARCHELLE | 1317 DOWNS AVE | | | | CHARLOTTE | NC | 28205 | |
| 5527627 | ALEXANDER MARIA | 2522 ORLEANS ST | | | | BELLINGHAM | WA | 98226 | |
| 5527628 | ALEXANDER MARK | 39475 RANCHO CALIFORNIA 298 | | | | TEMECULA | CA | 92591 | |
| 5407356 | ALEXANDER MARKEYDA | 3424 N MOLLECK DR | | | | PEORIA | IL | 61604-1012 | |
| 5406617 | ALEXANDER MARQUEZ | 23 SCENIC HILLS DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5527629 | ALEXANDER MARVIN | 5512 AMHURST CT | | | | VA BEACH | VA | 23462 | |
| 5407358 | ALEXANDER MAXINE | 17417 JULIANA AVE | | | | EAST DETROIT | MI | 48021 | |
| 5527630 | ALEXANDER MAYNARD | 1907 FINE ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5527631 | ALEXANDER MEKESSIA | PO BOX 281 | | | | HAYTI | MO | 63851 | |
| 5527632 | ALEXANDER MELANIE | 4512 EXTON LANE | | | | CHESTER | VA | 23831 | |
| 5527633 | ALEXANDER MELGAR | 6151 EATON STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5527634 | ALEXANDER MELISSA | 2914 TIMBER LINE DR | | | | MARYVILLE | TN | 37801 | |
| 5527635 | ALEXANDER MICHAEL | 1025SOUTH J ST | | | | ELWOOD | IN | 46036 | |
| 5527636 | ALEXANDER MICHELLE | 101 WALLACE DR APT | | | | EASLEY | SC | 29640 | |
| 5527637 | ALEXANDER MIGUEL | 8018 90AVE EAST APT10 F | | | | SARASOTA | FL | 34208 | |
| 5527638 | ALEXANDER MIKE | 301 E ALBERTSON | | | | HOBBS | NM | 88240 | |
| 5527639 | ALEXANDER MINDY | 904 E 9TH | | | | GILLETTE | WY | 82716 | |
| 5527640 | ALEXANDER MISTY | 3012 E FERN ST | | | | TAMPA | FL | 33610 | |
| 5407360 | ALEXANDER MOLLY | 315 N ELMHURST AVE N | | | | MOUNT PROSPECT | IL | 60056 | |
| 5407362 | ALEXANDER MONICA | 89 POPHAM RD BARTOW015 | | | | TAYLORSVILLE | GA | 30178 | |
| 5527641 | ALEXANDER MONIQUE | 14100 PEACH ST | | | | ARMONA | CA | 93202 | |
| 5527642 | ALEXANDER MORALES | URBVILLA CONTESSA CALLE ARAGON | | | | BAYAMON | PR | 00970 | |
| 5527643 | ALEXANDER MURGUIA | 434 MAHOGANY GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5527644 | ALEXANDER NAKESHIA | 815 S ELLIS ST APT 3 | | | | SALISBURY | NC | 28144 | |
| 5527645 | ALEXANDER NARH | 9082PINEYBRANCH RD APT202 | | | | SILVER SPRING | MD | 20903 | |
| 5527646 | ALEXANDER NECOLE | 9 OBRIEN COURT | | | | MADISON | WI | 53714 | |
| 5527647 | ALEXANDER NICHELLE | 124 TRUNKO RD | | | | FAIRLAWN | OH | 44333 | |
| 5527648 | ALEXANDER NICOLAS | 4395 DENKER DR NONE | | | | PLEASANTON | CA | 94588 | |
| 5407364 | ALEXANDER NIGEL | 132 N ARLINGTON AVE APT 207 | | | | EAST ORANGE | NJ | 07017-4231 | |
| 5527649 | ALEXANDER NIGERIA | 1120 NW 45TH AVE APT60 | | | | GAINESVILLE | FL | 32609 | |
| 5527650 | ALEXANDER NORRIS | 11035 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 5527651 | ALEXANDER ODZANA | 980 E HICKORY ST | | | | KANKAKEE | IL | 60901 | |
| 5527652 | ALEXANDER OLA | 7350 BLANDING BLVD APT180 | | | | JACKSONVILLE | FL | 32244 | |
| 5527653 | ALEXANDER ORTIZ | PO BOX 13368 | | | | SAN JUAN | PR | 00908 | |
| 5527654 | ALEXANDER OWUOR | 1822 LAUREL BAY DR | | | | HOUSTON | TX | 77014 | |
| 5527655 | ALEXANDER PAGAN | 4840 MILE STRECH DRIVE | | | | WATERBURY | CT | 34690 | |
| 5527656 | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5407366 | ALEXANDER PATRICIA | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5527657 | ALEXANDER PAULINE | 2824 BROADROCK BLVD APT 7 | | | | RICHMOND | VA | 23224 | |
| 5527658 | ALEXANDER PHILENE | 218 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5527659 | ALEXANDER PHILIP | 3669 LOUIS ST | | | | LYNWOOD | CA | 90262 | |
| 5527660 | ALEXANDER PHYLLIS | 2227HOLIDAY LOOP ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5527661 | ALEXANDER RACHEL | 6112 BULLDOG LANE | | | | PASCO | WA | 99301 | |
| 5527662 | ALEXANDER RALPH | 855 BIRCH AVE | | | | LEMOORE | CA | 93245 | |
| 5407368 | ALEXANDER RANDY | 3741 TIERRA ZAFIRO DR | | | | EL PASO | TX | 79938-4700 | |
| 5527663 | ALEXANDER REID K | 4511 JUBAL EARLY HWY | | | | BOONESMILL | VA | 24065 | |
| 5527664 | ALEXANDER REYES | 4440 MELVIN CIRCLE EAST | | | | JACKSONVILLE | FL | 32210 | |
| 5527665 | ALEXANDER RHONDA J | 450 88TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5527667 | ALEXANDER RIERIKA | 153 COTTRELL ST | | | | WEST POINT | MS | 39773 | |
| 5527668 | ALEXANDER RITA | 155 RIGDE DRIVE | | | | SENOIA | GA | 30276 | |
| 5527669 | ALEXANDER RIVAS | 12 RIVERVIEW RD | | | | FRAMINGHAM | MA | 01701 | |
| 5407369 | ALEXANDER ROBERT | 5830 SW 107TH ST | | | | WAKARUSA | KS | 66546 | |
| 5527670 | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | |
| 5407370 | ALEXANDER ROBIN | 15 NIBLOCK CT | | | | ALBANY | NY | 12206 | |
| 5527671 | ALEXANDER ROGERS | 1910 WELLS RD | | | | ORANGE PARK | FL | 32073 | |
| 5527672 | ALEXANDER ROLLIN | 440 W 170 S | | | | LA VERKIN | UT | 84745 | |
| 5527673 | ALEXANDER RONALD | 1104 EUREKA DR | | | | DAYTON | OH | 45419 | |
| 5527674 | ALEXANDER ROSALIND D | 344 KEELSON DR | | | | DETROIT | MI | 48215 | |
| 5527675 | ALEXANDER ROSHANDA | 1521 AMES BLVD APT 710 | | | | MARRERO | LA | 70072 | |
| 5527676 | ALEXANDER RUBY | 248 LANDON LANE | | | | ORANGE | VA | 22960 | |
| 5527677 | ALEXANDER RUBYROSELYNPAZOS | 322 W COLLINS | | | | GOLDENDALE | WA | 98620 | |
| 5527678 | ALEXANDER RUFUS | 2412 SUNDIAL CIR | | | | DURHAM | NC | 27704 | |
| 5527679 | ALEXANDER RUIZ | CALLE 39 PMB 596 | | | | BAYAMON | PR | 00956 | |
| 5527680 | ALEXANDER SALOME | JGUYIUYUK | | | | ADJUNTAS | PR | 00601 | |
| 5527681 | ALEXANDER SAMANTHA | 2450 MISSION RD | | | | NORTH POLE | AK | 99705 | |
| 5527682 | ALEXANDER SANDRA | 647 BRYSEN AVE | | | | TOLEDO | OH | 43609 | |
| 5527683 | ALEXANDER SANTIAGO | RR6 BOX 9806 | | | | SAN JUAN | PR | 00926 | |
| 5527684 | ALEXANDER SARAH | 10112 CATON PLACE | | | | MIDWEST CITY | OK | 73130 | |
| 5527685 | ALEXANDER SERRANO | 3517 BONAIRE BLVD APT 1901 | | | | KISSIMMEE | FL | 34741 | |
| 5527686 | ALEXANDER SHAKEERAH | 3048 LOGANDALE AVE | | | | RICHMOND | VA | 23224 | |
| 5527687 | ALEXANDER SHAUNCIE | 1332 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5527688 | ALEXANDER SHAWNA | 913 SANDERS LN APT 201 | | | | PC | FL | 32401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527689 | ALEXANDER SHERRI | 9619 TRINITY RD APT A | | | | CHARLOTTE | NC | 28216 | |
| 5527690 | ALEXANDER SHERRLE | 1528 WADDELL ST | | | | CHARLOTTE | NC | 28216 | |
| 5527691 | ALEXANDER SHINICKA | 4829 GENERAL PERSHING | | | | NEW ORLEANS | LA | 70115 | |
| 5527692 | ALEXANDER SHIRLEY | 21851 LIBBY RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5527693 | ALEXANDER SHIRLEY J | 3318 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5527694 | ALEXANDER SHUCERIA | 780 MALIBU BAY DR | | | | WPB | FL | 33401 | |
| 5407371 | ALEXANDER SIMONE | 13419 159TH ST | | | | JAMAICA | NY | 11434-3721 | |
| 5527695 | ALEXANDER SOTO | RR4 BOX 544 | | | | BAYAMON | PR | 00956 | |
| 5527696 | ALEXANDER STACY L | 5301 ROSEMONT | | | | WASHINGTON | IL | 62204 | |
| 5527697 | ALEXANDER STEPHANIE | 131 SIX MILE MNT ROAD | | | | SIX MILE | SC | 29682 | |
| 5527698 | ALEXANDER TAMMY | 2705 PLANTATION RD | | | | CONCORD | NC | 28027 | |
| 5527699 | ALEXANDER TANYA | 1632 MARY LOU DR | | | | BATON ROUGE | LA | 70820 | |
| 5527700 | ALEXANDER TANYELLE | 4657 N 56TH ST | | | | MILW | WI | 53218 | |
| 5527701 | ALEXANDER TAYLOR | 976 SOUTH WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| 5527702 | ALEXANDER TERESA | 6252 BUMCUMPE RD | | | | SHREVEPORT | LA | 71129 | |
| 5527703 | ALEXANDER TERRI | 5640 REDMAPLE DR | | | | NEW ORLEANS | LA | 70129 | |
| 5407373 | ALEXANDER THERESA | 1503 N HAYDEN ISLAND DR UNIT 217 | | | | PORTLAND | OR | 97217-8207 | |
| 5527704 | ALEXANDER THERSA | 115 STEVENS STREET | | | | EUBANK | KY | 42567 | |
| 5527705 | ALEXANDER TIANE | 5240 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5527706 | ALEXANDER TIARA | 342 JOLLY ROAD | | | | CALHOUN | GA | 30701 | |
| 5527707 | ALEXANDER TIFFANY | 317 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527708 | ALEXANDER TINIKIA | 603 MOORE ST | | | | CLAYTON | NC | 27704 | |
| 5527709 | ALEXANDER TOM | 8 SAVY LANE | | | | SAVANNAH | GA | 31411 | |
| 5527710 | ALEXANDER TONY | 1721 BIRCH TRAIL CIR B | | | | CHESAPEAKE | VA | 23320 | |
| 5527711 | ALEXANDER TONYA G | 323 CENTENNIAL BLUFF | | | | OAK RIDGE | TN | 37830 | |
| 5527712 | ALEXANDER TORY | 934 DENTON ST | | | | LA CROSSE | WI | 54601 | |
| 5527713 | ALEXANDER TOYA | 250 CORMEL VALLY WAY | | | | ST ROBBERT | MO | 65584 | |
| 5527714 | ALEXANDER TRACEY | 314 ROBERSTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5527715 | ALEXANDER TRINA | 220 ALBERT E SIMPSON ST | | | | BALTIMORE | MD | 21215 | |
| 5527716 | ALEXANDER TROUBALOS | 43 NEWCASTLE RD | | | | BOSTON | MA | 02135 | |
| 5407375 | ALEXANDER TRUDY | 866 SIMS HILL RD | | | | MORTON | MS | 39117 | |
| 5527717 | ALEXANDER TULSA | 33 24TH ST APT 4 | | | | ROANOKE | VA | 24017 | |
| 5527718 | ALEXANDER TUPAZ | 11 LINDEN CT 51 | | | | JERSEY CITY | NJ | 07305 | |
| 5527719 | ALEXANDER TUQUILLE | 313 WILKERNEAL AVE APT B | | | | RIVER RIDGDE | LA | 70123 | |
| 5527720 | ALEXANDER TYMIRA | 812 EAST 17TH ST | | | | WILM | DE | 19710 | |
| 5527721 | ALEXANDER VARGAS | 15615 N 35TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5527722 | ALEXANDER VEGA | 19230 GOLDEN MEADOW DRIVE | | | | GERMANTOWN | MD | 20876 | |
| 5527723 | ALEXANDER VELMA V | 741 WILLIAMSON ST | | | | BREWTON | AL | 36426 | |
| 5406621 | ALEXANDER VERNON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5527724 | ALEXANDER VIRGINIA | 147 SOUTH LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5527725 | ALEXANDER VIVIAN | 4701 PURITAN | | | | TAMPA | FL | 33617 | |
| 5527726 | ALEXANDER WATSON J | 214 RACE ST | | | | LYNCHBURG | VA | 24504 | |
| 5527727 | ALEXANDER WELCH | 6081 BERTHELOT LANE | | | | LAS VEGAS | NV | 89122 | |
| 5527728 | ALEXANDER WENDY | 472 RUTH DRIVE | | | | AVONDALE | LA | 70094 | |
| 5527729 | ALEXANDER WENDY M | 1629 LANCASTER DR | | | | MARRERO | LA | 70072 | |
| 5406623 | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | 30032-3526 | |
| 5407377 | ALEXANDER WILLIE | 2948 LAGUNA DR | | | | DECATUR | GA | 30032-3526 | |
| 5527730 | ALEXANDER WILMA | 349 GARNERS FERRY WAY | | | | EASTOVER | SC | 29044 | |
| 5527731 | ALEXANDER WOMACK | 3716 SAPPHIRE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5527732 | ALEXANDER YVETTA | POBOX 1771 | | | | WOODVILLE | MS | 39669 | |
| 5527733 | ALEXANDERA CORTEZ | 502 OREGON AVE | | | | LAKELAND | FL | 33815 | |
| 5527734 | ALEXANDRA AGUILAR | PO BOX 187 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5527735 | ALEXANDRA ALEXANDRASMITHACE | 135 ROCKFORT RD | | | | PIKEVILLE | TN | 37367 | |
| 5527736 | ALEXANDRA ARMSTRONG | 7479 GLENN OAKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5527737 | ALEXANDRA AVILES | 246 W STELLA ST | | | | PHILA | PA | 19133 | |
| 5406625 | ALEXANDRA BICKETT | 6023 ROGERS ST | | | | WALLIS | TX | 77485 | |
| 5527738 | ALEXANDRA CLANCY | 1001 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| 5527739 | ALEXANDRA COBBS | 14370 LA PAZ DR | | | | VICTORVILLE | CA | 92395 | |
| 5527740 | ALEXANDRA CRISP | 71 VANDERMART LN | | | | CHILLICOTHE | OH | 45601 | |
| 5527741 | ALEXANDRA ESPARZA | 93 MERCER AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5527742 | ALEXANDRA GONZALEZ | HC 01 BOX 4516 | | | | LARES | PR | 00669 | |
| 5527743 | ALEXANDRA GUAHARDO | 2961 ALMOND DR | | | | SAN JOSE | CA | 95148 | |
| 5527744 | ALEXANDRA HERNANDEZ | 4507 LYONS CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5527745 | ALEXANDRA ISAAC HERNANDEZ | URB TOAVILLE 82 CALLE UNIVERSO | | | | TOA BAJA | PR | 00949 | |
| 5527746 | ALEXANDRA JOHNSON | 4505 N VALENTINE AVE APT 148 | | | | FRESNO | CA | 93722 | |
| 5527747 | ALEXANDRA KAHAWAI | 91-1043 LIPO ST | | | | KAPOLEI | HI | 96707 | |
| 5527748 | ALEXANDRA KARLA | 6306 PHOEBUS CT | | | | RICHMOND | VA | 23234 | |
| 5527749 | ALEXANDRA KARP | 2401 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5527750 | ALEXANDRA LEPAGE | 1301 FORDS POINTE CROSSIN | | | | SAVANNAH | GA | 31419 | |
| 5527751 | ALEXANDRA LESTER | 1003 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5527752 | ALEXANDRA LOPEZ | B12 CALLE TOPACIO | | | | VEGA ALTA | PR | 00692 | |
| 5527753 | ALEXANDRA M ZARATE | 661 VILLA ST APT 2 | | | | DALY CITY | CA | 94014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527754 | ALEXANDRA MARQUEZ | 132-45 MAPLE AVE | | | | FLUSHING | NY | 11355 | |
| 5527755 | ALEXANDRA MARTINEZ | 1980 BELCHER APT A28 | | | | COLUMBUS | OH | 43224 | |
| 5527757 | ALEXANDRA MEADOWS | 195 TOWE RD | | | | GASTON | SC | 29053 | |
| 5527758 | ALEXANDRA MEDERO | 124 BOWDOIN ST | | | | MALDEN | MA | 02148 | |
| 5527759 | ALEXANDRA MOGUEL | 1428 E CRUCES ST | | | | WILMINGTON | CA | 90744 | |
| 5527760 | ALEXANDRA MONTES | HC 02 BOX 7472 | | | | HORMIGUEROS | PR | 00660 | |
| 5527761 | ALEXANDRA NERO | 6977 OWASCO RD | | | | AUBURN | NY | 13021 | |
| 5527762 | ALEXANDRA NNURUO | 2204 MAPLE LANE EAST | | | | ST PAUL | MN | 55109 | |
| 5527763 | ALEXANDRA OJEDA | PO BOXX 1311 | | | | SAN GERMAN | PR | 00683 | |
| 5527764 | ALEXANDRA PACHECO | 8350 E YALE AVE D307 | | | | DENVER | CO | 80231 | |
| 5527765 | ALEXANDRA PARTON | 900 CORBIN MANNOR APT | | | | CORBIN | KY | 40701 | |
| 5527766 | ALEXANDRA PETERSON | 5386 QUINCY ST | | | | SAINT PAUL | MN | 55112 | |
| 5527767 | ALEXANDRA PILEGGI | 627 16TH ST APT 2 | | | | NIAGARA FALLS | NY | 14301 | |
| 5527768 | ALEXANDRA POLANCO | 80 SACKETT STRIRI | | | | PROVIDENCE | RI | 02907 | |
| 5527769 | ALEXANDRA PRECIADO | 1167 TOLKIEN LN | | | | JACKSONVILLE | FL | 32225 | |
| 5527770 | ALEXANDRA RAMOS | 200 CALLE 17-A REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5527771 | ALEXANDRA RENNIE | 303 E 5TH ST | | | | NY | NY | 10003 | |
| 5527772 | ALEXANDRA REYES | 3705 HUDSON BAY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5527773 | ALEXANDRA RIVERA | PLAZAS DE TORRIMAR II | | | | BAYAMON | PR | 00956 | |
| 5527774 | ALEXANDRA ROSARIO CRUZ | PARCELAS 363 | | | | RIO GRANDE | PR | 00745 | |
| 5527775 | ALEXANDRA SANCHEZ | 1029 DODDRIDGE | | | | CORPUS CHRSTI | TX | 78415 | |
| 5527776 | ALEXANDRA SCHAEFFER | 937 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527777 | ALEXANDRA SOTO PABON | QUEBRADA DEL AGUA CALLE 3 35 | | | | PENUELAS | PR | 00624 | |
| 5527778 | ALEXANDRA SULLIVAN | 6511 SANTA RITA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5527779 | ALEXANDRA SWEET | PLEASE ADD | | | | NEWPORT | NC | 28570 | |
| 5527780 | ALEXANDRA TEAGUE | 1029 ALCOTT ST | | | | TOLEDO | OH | 43612 | |
| 5527781 | ALEXANDRA TSO | 7 COUNTY ROAD 6117 | | | | KIRTLAND | NM | 87417 | |
| 5527782 | ALEXANDRA TURNER | 141 MCBOAL ST | | | | SAINT PAUL | MN | 55102 | |
| 5527783 | ALEXANDRA VELEZ LORENZO | MANSIONES DE CABO ROJO 31 CALLE PL | | | | CABO ROJO | PR | 00623 | |
| 5527784 | ALEXANDRA YUBETA | 545 W CARRILO | | | | TUCSON | AZ | 85701 | |
| 5527785 | ALEXANDRE ARANHA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5527786 | ALEXANDRE FRITZGERALD | 13 ANN ST | | | | SPRING VALLEY | NY | 10977 | |
| 5407380 | ALEXANDRE MARIE | 6237 WESTGATE DR APT 1801 | | | | ORLANDO | FL | 32835-7079 | |
| 5527787 | ALEXANDRE NATASHA | 11 PERK ST | | | | ATTLEBORO | MA | 02703 | |
| 5527788 | ALEXANDRE OSNEL | 1221 NE 116 ST | | | | MIAMI | FL | 33161 | |
| 5527789 | ALEXANDREA CARTER | 1227 MUIRWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5527790 | ALEXANDREA COWEN | 102 S STATE ST | | | | ARENZVILLE | IL | 62611 | |
| 5527791 | ALEXANDREA HAMPTON | 1220 BLUE BONNET PLACE CI | | | | HOUSTON | TX | 77019 | |
| 5527792 | ALEXANDREA HELEN | 7705 LAGRANGE ROAD | | | | LAGRANGE | AL | 35630 | |
| 5527793 | ALEXANDREA PRADO | 7424 VALHALLA LN | | | | LAS VEGAS | NV | 89110 | |
| 5527794 | ALEXANDREA SANSOUCIE-WATT | 224 MAIN STREET | | | | DENNISPORT | MA | 02639 | |
| 5527795 | ALEXANDREAM ALEXANDREAM | 4197 FERRIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5527796 | ALEXANDRIA BOUDREAU | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5527797 | ALEXANDRIA BRANHAM | 5203-1 WALES STREET | | | | KILLEEN | TX | 76544 | |
| 5527798 | ALEXANDRIA BRYANT | 510 LEAGUE AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5527799 | ALEXANDRIA BURNETT | 1208 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5527800 | ALEXANDRIA BYRD | 1031 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5527801 | ALEXANDRIA CLAGG | 51 ANGEL GROVE LANE | | | | MOREHEAD | KY | 40351 | |
| 5406628 | ALEXANDRIA CLAYTON | 6421 OXBOW ST | | | | REDDING | CA | 96001-5066 | |
| 5527802 | ALEXANDRIA DI MEGLIO | 539 E 2ND ST | | | | PLAINFIELD | NJ | 07060-1401 | |
| 5527803 | ALEXANDRIA DOBBINS | 455 BRIMMER RD | | | | MERCED | CA | 95341 | |
| 5527804 | ALEXANDRIA DOCKERY | 8637 FOUST HOLLOW | | | | KNOXVILLE | TN | 37938 | |
| 5527805 | ALEXANDRIA HERTZOG | 316 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5527806 | ALEXANDRIA HOLMES | 833 CORAMDEO CT | | | | HEMET | CA | 92543 | |
| 5527807 | ALEXANDRIA JACKSON | 3544 KIMBERLY DOWN GROVE | | | | DAVENPORT | IA | 52807 | |
| 5527808 | ALEXANDRIA JACOBS | 10610 N 30TH ST APT3D | | | | TAMPA | FL | 33612 | |
| 5527809 | ALEXANDRIA JOHNSON | 2110 SW HIGH AVE APT C | | | | TOPEKA | KS | 66611 | |
| 5527810 | ALEXANDRIA JORDAN | 905 CHITTOCK AVE | | | | JACKSON | MI | 49203 | |
| 5527811 | ALEXANDRIA JURASIN ROCHA | 2004 RODGER RD | | | | HAFNORD | CA | 93230 | |
| 5527812 | ALEXANDRIA LOFTON | 4835 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5527813 | ALEXANDRIA MAHR | 203 FOX RUN RD | | | | ST GEORGE | SC | 29477 | |
| 5527814 | ALEXANDRIA MOSES | 5142 CTY RD 25 | | | | ABBEVILLE | AL | 36310 | |
| 5527815 | ALEXANDRIA OLIVA | 501 116TH AVE N APT 124 | | | | ST PETESBURG | FL | 33716 | |
| 5527816 | ALEXANDRIA PADRON | 3441 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5527817 | ALEXANDRIA PAYNE | 388 PERKINS | | | | WATERBURY | CT | 06704 | |
| 5406630 | ALEXANDRIA PELLETTERI | 411 VILLAGE SQ | | | | PENNINGTON | NJ | 08534 | |
| 5527818 | ALEXANDRIA SCRUGGS | 525 BELHAVEN PL | | | | INDIANAPOLIS | IN | 46229 | |
| 5406632 | ALEXANDRIA SIWECKI | 485A KUMULANI DR | | | | KIHEI | HI | 96753 | |
| 5527819 | ALEXANDRIA SMITH | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5527820 | ALEXANDRIA SPENCER | 19412 MAYFIELD AVE 201 | | | | LIVONIA | MI | 48152 | |
| 5527821 | ALEXANDRIA TIPTONKIDS | 1980 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 5527822 | ALEXANDRIA TRIPLETT | 85 APLER CRT | | | | FRANKLINTON | NC | 27525 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527823 | ALEXANDRIA TURNER | 4624 ELIZABETH ST | | | | TEXARKANA | TX | 75501 | |
| 5527824 | ALEXANDRIA WILSON | 806 GRANT ST | | | | CHARLESTON | WV | 25302 | |
| 5527825 | ALEXANDRIA WILSON | 3440 EASTON DRIVE | | | | BOWIE | MD | 20716 | |
| 5527826 | ALEXANDRIAISGRO ALEXANDRIAIS | 1032 WELLER | | | | HAMILTON | OH | 45015 | |
| 5527827 | ALEXANDRINO ALVESFILHO | 29 WINDSOR ST | | | | KEARNY | NJ | 07032 | |
| 5527828 | ALEXANDRINO RAMONA | C 26 1010 R METRO | | | | SAN JUAN | PR | 00921 | |
| 5407382 | ALEXANIAN RITA | 23 BEDARD AVE | | | | DERRY | NH | 03038 | |
| 5527830 | ALEXBADASS KENEMORE | 4230 NORTH RD | | | | MOOSE LAKE | MN | 55767 | |
| 5527831 | ALEXCIA CEASOR | 500 LINCOLN AVENUE | | | | FERRIDAY | LA | 71334 | |
| 5527832 | ALEXCIA J ESCALERA | 618 N WEST ST | | | | ALLENTOWN | PA | 18102 | |
| 5527833 | ALEXCIA JAMES | PO BOX 1003 | | | | GANADO | AZ | 86505 | |
| 5527834 | ALEXENDER DEONTAI | 3036 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| 5527835 | ALEXES LOWE | 289 ALEXANDER AVENUE | | | | BRONX | NY | 10454 | |
| 5527836 | ALEXIA FERGUSON | 603 ANDERSON ST | | | | GREENVILLE | SC | 29605 | |
| 5527837 | ALEXIA HANSEN | 18541 DUNBURY KNOLL | | | | FARMINGTON | MN | 55024 | |
| 5527838 | ALEXIA JOHNSON | 923 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5527839 | ALEXIA KOHLBERG | 3720 CHURN CREEK RD 3B | | | | REDDING | CA | 96002 | |
| 5527840 | ALEXIA LOPEZ | 401 N ASH ST 9 | | | | CENTRALIA | WA | 98531 | |
| 5527841 | ALEXIA MAURAS | 4 CAMBRIGONS APT E | | | | FAYETEVILLE | NC | 28303 | |
| 5527842 | ALEXIA MURPHY | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5406634 | ALEXIA NEVES | 312 28TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 5527843 | ALEXIA NORMAN | 20865 HAWTHORNE | | | | HARPER WOODS | MI | 48225 | |
| 5527844 | ALEXIA VALENZUELA | 11709 OSWEGO ST | | | | HENDERSON | CO | 80640 | |
| 5527845 | ALEXIA WILLIAMS | 74 CAMERON AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5527846 | ALEXIAS WALKER | PO BOX 508 | | | | EDISON | GA | 39846 | |
| 5527847 | ALEXICIA WELCH | 3603 HAZEL ST APT B | | | | TEXARKANA | TX | 75503 | |
| 5527848 | ALEXION ALLEN | PO BOX 464 | | | | HAYSVILLE | KS | 67217 | |
| 5527849 | ALEXIS ABOLLO | 11400WHIE BLUFF RD | | | | SAVANNAH | GA | 31419 | |
| 5527850 | ALEXIS ADAIR | 3620 RISHER RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5407384 | ALEXIS ALEXANDRA | 1088 NOSTRAND AVE | | | | BROOKLYN | NY | 11225-5109 | |
| 5527851 | ALEXIS ALEXIS | 13401 NE 28TH ST UNIT 41 | | | | VANCOUVER | WA | 98682 | |
| 5527852 | ALEXIS ALMELIDA | 15600 NE 6TH AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 5527853 | ALEXIS AMBER L | 13302 ALBA DR | | | | BAKER | LA | 70714 | |
| 5407386 | ALEXIS BAILEY | 913 PEMBROOK DR | | | | COLUMBUS | GA | 31907-3852 | |
| 5527854 | ALEXIS BARNETT | 6151 S GLENN FOREST | | | | MABLETON | GA | 30126 | |
| 5527855 | ALEXIS BARTON | 1617 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5527856 | ALEXIS BERRY | 605 OAKLAND AVE | | | | WATERLOO | IA | 50703 | |
| 5527858 | ALEXIS BRIGGS | 1501 FLECTHER DRIVE | | | | PC | AL | 36867 | |
| 5527859 | ALEXIS BUSBY | 3128 2ND AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5527860 | ALEXIS CASTILLO | 1005 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5527861 | ALEXIS CHAVEZ | 22 MEADOW LANE | | | | NEW ROCHELLE | NY | 10805 | |
| 5527862 | ALEXIS CIRINO | 110 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 5527863 | ALEXIS CLYDE | 1371 AGATE LN | | | | PARADISE | CA | 95969 | |
| 5527864 | ALEXIS COLLADO | 1403 FERRY ST | | | | EASTON | PA | 18042 | |
| 5527865 | ALEXIS COLON | PO BOX 874 | | | | VILLALBA | PR | 00766 | |
| 5527866 | ALEXIS CORDE | 2627 NW 49TH AVE | | | | MIAMI | FL | 33142 | |
| 5527867 | ALEXIS CROSS | 1216 LEWIS ST | | | | GREENVILLE | MS | 38701 | |
| 5527868 | ALEXIS CRUZ | RES JOSE DE DIEGO ED 19 APT 163 | | | | AGUADILLA | PR | 00603 | |
| 5527869 | ALEXIS DAILY | 4206 W 13TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5527870 | ALEXIS DE LA CRUZ | 4212 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5527871 | ALEXIS DIAZ | COND MIRADORES DE SABANA | | | | GUAYNABO | PR | 00965 | |
| 5527872 | ALEXIS DICE | 28 FURNWOOD DR | | | | ROCKY GAP | VA | 24366 | |
| 5527873 | ALEXIS DICKEY | 16 BENZINGER ST | | | | BUFFALO | NY | 14206 | |
| 5527874 | ALEXIS DOSHI SCARBERRY | 29601 SATE ROUTE 327 | | | | LONDANDARY | OH | 45647 | |
| 5407388 | ALEXIS DRACIR | 4013 HAMBURG ST | | | | NEW ORLEANS | LA | 70122-1711 | |
| 5407390 | ALEXIS EDGAR | 1282 E COUNTY LINE RD | | | | LAKEWOOD | NJ | 08701 | |
| 5527875 | ALEXIS ELDRIDGE | 3743 NOAM CT | | | | COLUMBUS | OH | 43232 | |
| 5527876 | ALEXIS ELLIS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5527877 | ALEXIS EPPS | 2500 ALLIE PAYNE RD APT1021 | | | | ORANGE | TX | 76632 | |
| 5527878 | ALEXIS ERVIN | 628 CAMELOT CT | | | | CINNAMINSON | NJ | 08077 | |
| 5527880 | ALEXIS FLORENCE | 66 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5527881 | ALEXIS FRAIRE | PO BOX 865 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5527883 | ALEXIS GARCIA RIVERA | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5527884 | ALEXIS GLENN | 8413 QUEZON AVE | | | | CAL CITY | CA | 93505 | |
| 5527885 | ALEXIS GONZALEZ | 236 GUARD PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5527886 | ALEXIS GRACE | 2801 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5527887 | ALEXIS HALL | 4518 VALLEY VIEW AVE | | | | BALTIMORE | MD | 21206 | |
| 5527888 | ALEXIS HART | 212 BAYVIEW STREET | | | | HOLLYHILL | SC | 29059 | |
| 5527889 | ALEXIS HAYS | 2522 E 11TH | | | | PUEBLO | CO | 81001 | |
| 5527890 | ALEXIS HAYWOOD | 6432 MEADOW LAKE DRIVE SO | | | | MEMPHIS | TN | 38115 | |
| 5527891 | ALEXIS HELSING | 4395 E 500 N | | | | RIGBY | ID | 83442 | |
| 5527892 | ALEXIS HENDERSON | 2028 FRANKLIN ST | | | | RACINE | WI | 53403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527893 | ALEXIS HILL | 1325 TROY AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5527894 | ALEXIS JACOBSON | 34 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 5527895 | ALEXIS JEVNICK | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 5527896 | ALEXIS JOHNSON | 352 WCEDARST APTB6 | | | | AKRON | OH | 44307 | |
| 5527897 | ALEXIS JOINTER | 5346 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5527898 | ALEXIS JORDAN | 5746 N 96TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5527899 | ALEXIS KARCHER | 244 PRENTISS AVE | | | | FINDLAY | OH | 45840 | |
| 5527900 | ALEXIS KEARNS | 209 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5527901 | ALEXIS KNECHT | 8550 TWIN LAKE DR | | | | KUNKLETOWN | PA | 18058 | |
| 5527902 | ALEXIS L ALEXISADKINS | 1442 E CAMPBELL PK | | | | HUNTINGTON | WV | 25705 | |
| 5527903 | ALEXIS L CROMPTON | 2137 56TH AVE S APT 804 | | | | ST PETERSBURG | FL | 33712 | |
| 5527904 | ALEXIS L ROWE | 309B HICKORY ST | | | | COMMERCE | TX | 75428 | |
| 5527905 | ALEXIS LEE | 2044 ELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 5527906 | ALEXIS LEXJAVONTE | 14731 TURTLE CREEK CIR APT 201 | | | | LUTZ | FL | 33549 | |
| 5527907 | ALEXIS LOPEZ | 3008 WHITE TAIL DRIVE | | | | WESLACO | TX | 78596 | |
| 5527908 | ALEXIS LORENZO CORDERO | BO CAMASEYES CARR 467 | | | | AGUADILLA | PR | 00603 | |
| 5527909 | ALEXIS LOREZANO | 351 KNAPP AVE | | | | ROCHESTER | NY | 14609 | |
| 5527910 | ALEXIS LOZADA | 335 FOUNTAIN ST | | | | NEW HAVEN | CT | 06515 | |
| 5527911 | ALEXIS M KEITH | 173 VINE ST APT 1 | | | | EVERETT | MA | 01803 | |
| 5527912 | ALEXIS MABEL DELTORO | 6130 SW 25TH ST | | | | MIAMI | FL | 33155-3121 | |
| 5527913 | ALEXIS MACHADO | URB CORCHADO CALLE GIRASOL | | | | ISABELA | PR | 00662 | |
| 5527915 | ALEXIS MANN | 171 DAKOTA LANE SW | | | | CALHOUN | GA | 30701 | |
| 5527916 | ALEXIS MARCLINE | 4728 KEEL COURT | | | | LANTANA | FL | 33462 | |
| 5527917 | ALEXIS MCGEE | 4705 MCMILLAN AVE | | | | ST LOUIS | MO | 63108 | |
| 5407392 | ALEXIS MICHELLE | 929 E 101ST ST | | | | BROOKLYN | NY | 11236-2617 | |
| 5527918 | ALEXIS MICKALLE | 3351 HEWITT AV APT 204 | | | | SILVER SPRING | MD | 20906 | |
| 5527919 | ALEXIS MITCHELLE | 51 BERTHUNE BLVD 8 | | | | SPRING VALLEY | NY | 10977 | |
| 5527920 | ALEXIS MOLINA ROBLES | BO PALMAREJO 192 CALLE 8 | | | | COROZAL | PR | 00783 | |
| 5527921 | ALEXIS MOODY | 6400 WINDCREST DRIVE UNIT 2011 | | | | PLANO | TX | 75024 | |
| 5527922 | ALEXIS MOSS | TTGT | | | | THGG | MD | 20032 | |
| 5527923 | ALEXIS MULLER | 1008 ARTUR COURT | | | | SALISBURY | MD | 21801 | |
| 5527924 | ALEXIS N HART | 720 BERNARD BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5527925 | ALEXIS N JONES | 2253 EAST AVE | | | | AKRON | OH | 44314 | |
| 5527926 | ALEXIS N MARTINEZ | 2409 BRISTOL | | | | SWEETWATER | TX | 79556 | |
| 5527927 | ALEXIS NOTTIS | 901 OCEAN AVE SUITE 421 | | | | OCEAN CITY | NJ | 08226 | |
| 5527928 | ALEXIS P ROBERTS | 117 26TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5527929 | ALEXIS PARRA | 33 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5527930 | ALEXIS PETERSON | 929 FOREST AVE EXT | | | | JAMESTOWN | NY | 14701 | |
| 5527931 | ALEXIS PONDS | 2925 YOUNGS BRIDGE ROAD | | | | BETHUNE | SC | 29009 | |
| 5527932 | ALEXIS PORTILLO | 11416 E US HWY 92 | | | | SEFFNER | FL | 33584 | |
| 5527933 | ALEXIS POWELL | 509 CEDAR ST | | | | OVERBROOK | KS | 66524 | |
| 5527934 | ALEXIS PRITCHETT | 121 BLATNIK STREET | | | | FAYETTE CITY | PA | 15438 | |
| 5527935 | ALEXIS R TREVINO | 17724 VENADO ST | | | | HARLINGEN | TX | 78552 | |
| 5527936 | ALEXIS RAMSEY | 408 PARKWAY COURT | | | | GREENWOOD | SC | 29653 | |
| 5527937 | ALEXIS RANDLESTON | 2260 84 AVE APT 1 | | | | OAKLAND | CA | 94605 | |
| 5527938 | ALEXIS REYES | 1160 E 229TH ST 14E | | | | BRONX | NY | 10466 | |
| 5527939 | ALEXIS RIDGEWAY | 208 8TH AVE | | | | KEY WEST | FL | 33040 | |
| 5527940 | ALEXIS RITZ | 615 RAYMONDSKILL RD | | | | MILFORD | PA | 18337 | |
| 5527941 | ALEXIS ROSA | CALLE 18 NE 1166 URBPUERTO | | | | SAN JUAN | PR | 00920 | |
| 5527942 | ALEXIS S SMITH | 87 CHESTNUT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5527943 | ALEXIS SANCHES | SALINAS | | | | AGUIRRE | PR | 00704 | |
| 5527944 | ALEXIS SCHNEIDER | 4811 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 5527945 | ALEXIS SCOTT | 343 BROOKHOLLOW CIR | | | | MANCHESTER | TN | 37355 | |
| 5527946 | ALEXIS SERRA | 11135 RAMSEY RD | | | | GRAND BAY | AL | 36541 | |
| 5527947 | ALEXIS SIMMONS | 1221 RESERVIOR RD APT 250 | | | | LITTLE ROCK | AR | 72227 | |
| 5527948 | ALEXIS SMITH | 5105 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5527949 | ALEXIS SOLIS | 8600 VALLEY RIM WAY | | | | ANTELOPE | CA | 95843 | |
| 5527950 | ALEXIS SOLOMON | 5722 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5527951 | ALEXIS SPARKS | 1508 DANWOOD LN | | | | BOWIE | MD | 20721 | |
| 5527952 | ALEXIS STALLINGS | 19357 FIELDING ST | | | | DETROIT | MI | 40211 | |
| 5527953 | ALEXIS STANLEY | 137C MITCHELLE LANDINNG | | | | SALISBURY | MD | 21801 | |
| 5527954 | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | |
| 5406636 | ALEXIS TAYLOR | 86 LOWER FLAT ROCK ROAD | | | | MALONE | NY | 12953 | |
| 5527955 | ALEXIS TELEGRAPHIS | 652 OLD 71 | | | | CHARLEROI | PA | 15022 | |
| 5527956 | ALEXIS THOMPSON | 14702 REDDINGTON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5527957 | ALEXIS TORRES | 1984 BENWELL BAR DR | | | | PLUMUS LAKE | CA | 95961 | |
| 5527958 | ALEXIS TRAVIS | 696 TYNER ST | | | | FT WALTON | FL | 32547 | |
| 5527959 | ALEXIS TUCKER | 210 SOUTH TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5527960 | ALEXIS TURNER | 12575 NW 16TH AVE | | | | MIAMI | FL | 33167 | |
| 5527961 | ALEXIS ULISE V VARGAS | 143 DENNIS AVE | | | | SALINAS | CA | 93905 | |
| 5527962 | ALEXIS VAN SANT | 5544 SECOR RD | | | | TOLEDO | OH | 43623 | |
| 5527963 | ALEXIS VANN44 | 44 BOOKER CIR | | | | NEW CASTLE | DE | 19720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527964 | ALEXIS VASQUEZ | 810 CHARLES ST1ST FL | | | | PROVIDENCE | RI | 02904 | |
| 5527965 | ALEXIS VAZQUEZ | CALLE 14 A F2 BLQ 5 EXT R | | | | BAYAMON | PR | 00957 | |
| 5527966 | ALEXIS VELEZ | 317 BLAIR CT | | | | LOUISVILLE | KY | 40243 | |
| 5527967 | ALEXIS VENCES | 1009 E JONES ST | | | | SANTA MARIA | CA | 93454 | |
| 5527968 | ALEXIS VETICA | 432NINTH STREET | | | | ELLWOOD CITY | PA | 16117 | |
| 5527969 | ALEXIS VON BEHREN | 3936 ABERDEEN | | | | ALTON | IL | 62002 | |
| 5527970 | ALEXIS WATKINS | 623 TIMBERLANE ST | | | | YPSILANTI | MI | 48197 | |
| 5527971 | ALEXIS WILKINS | 3224 CROFFUT PL SE | | | | WASHINGTON | DC | 20020 | |
| 5527972 | ALEXIS WILLIAMS | 3721 JOLLY RD | | | | FRAZIERS BOTTOM | WV | 25082 | |
| 5527973 | ALEXIS WOODALL | 6542 PHILETUS | | | | CLEVALAND | OH | 44127 | |
| 5406638 | ALEXIS YECKLEY | 125 KANE ROAD | | | | CARROLTOWN | PA | 15722 | |
| 5527974 | ALEXIS YOUNG | 13807 PLOWDON CT | | | | CHARLOTTE | NC | 28215 | |
| 5527975 | ALEXIS ZARAGOZA | BO CORCOVADO CARR 490 K | | | | HATILLO | PR | 00659 | |
| 5527976 | ALEXIS ZAZUETA | 14543 MARWOOD ST | | | | HACIENDA HTS | CA | 91745 | |
| 5527977 | ALEXISSES BOGARD | 246 E 156TH ST | | | | CLEVELAND | OH | 44110 | |
| 5527978 | ALEXIUS BROWN | 15506 PREST ST | | | | DETROIT | MI | 48227 | |
| 5527979 | ALEXMOKARI ALEXANDER | 804 BASSINGTON CT | | | | PFLUGERVILLE | TX | 78660 | |
| 5527981 | ALEXSANDER DENSIE | 23090 BEECHWOOD | | | | DETROIT | MI | 48201 | |
| 5527982 | ALEXSANDRO CAMPOS | 23 AUBURN ST | | | | WALTHAM | MA | 02453 | |
| 5527983 | ALEXSIS A LOGAN | 325 SOUTH GOOS APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5527984 | ALEXSUS MCCULLUM | 846 E 21ST STREET | | | | ERIE | PA | 16503 | |
| 5527985 | ALEXUS ALEXUSGARNER | 230 WHISTLE WAY | | | | LOCUST GROVE | GA | 30248 | |
| 5527986 | ALEXUS BATTICE | 409 CUSHING STREET | | | | SOUTH BEND | IN | 46616 | |
| 5527988 | ALEXUS J BROWN | 31320 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5527989 | ALEXUS JOHNSON | 5087 W 19TH PL | | | | GARY | IN | 46406 | |
| 5527990 | ALEXUS NOCK | 524 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5527991 | ALEXUS ROBINSON | 1925 DORIS ST | | | | SHREVEPORT | LA | 71108 | |
| 5527992 | ALEXUS SMITH | 1041 EVE SHAM AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5527993 | ALEXUS STONE | 931 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5527994 | ALEXXIS BALDERRAMA | 8001 CORALBELL WY | | | | ANAHEIM | CA | 92804 | |
| 5527995 | ALEXZALLIE THORN | 9130 WAVERLY DR SW | | | | LAKEWOOD | WA | 98499 | |
| 5527996 | ALEXZANDER GLORIA | 508 ORCHARD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5527997 | ALFA O RENDON | 305 SANTA FE ST | | | | EDINBURG | TX | 78541 | |
| 5407394 | ALFANO BARBARA | 6200 MINERVA DR | | | | LAS VEGAS | NV | 89130-2315 | |
| 5407396 | ALFANO JOSETT | 189 ABBINGTON AVE # ERIE029 | | | | BUFFALO | NY | 14223-1663 | |
| 5527998 | ALFARC NORA | 2108 PARK ST | | | | SELMA | CA | 93662 | |
| 5527999 | ALFARO | 4241 ARCHDALE DR | | | | CORPUS CHRSTI | TX | 78405 | |
| 5407398 | ALFARO AGUSTIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5528000 | ALFARO ALEXA | 1552 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5528001 | ALFARO CHRISTINE | 567 HOLLAND | | | | TOLEDO | OH | 43605 | |
| 5407400 | ALFARO DIANA | 2411 S KEDZIE AVE | | | | CHICAGO | IL | 60623-4014 | |
| 5528002 | ALFARO EDUMENIA | 2020 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 5528003 | ALFARO ELIZABETH | 1457 W DATE AVE | | | | POTTERVILLE | CA | 93257 | |
| 5528004 | ALFARO EVER M | 10200 SW 174 TH TER | | | | MIAMI | FL | 33157 | |
| 5528005 | ALFARO ISABEL | 3618 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634 | |
| 5528006 | ALFARO JAIME | 2717 ROEDING RD | | | | CERES | CA | 95307 | |
| 5528007 | ALFARO JANIE | 350 S 3RD AVE | | | | AULT | CO | 80610 | |
| 5407402 | ALFARO JARVIN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5528008 | ALFARO JOAN | 6047 JAY ST | | | | ARVADA | CO | 80003 | |
| 5528009 | ALFARO JOSE | 5828 ALVADA ST | | | | LYNWOOD | CA | 90262 | |
| 5407404 | ALFARO LETICIA | 2321 E ROGERS RD | | | | EDINBURG | TX | 78542-7416 | |
| 5528010 | ALFARO MARINA | 6633 DARWELL AVE | | | | BELL | CA | 90201 | |
| 5528011 | ALFARO MELIDA | 3045 SURBRONSON | | | | LOS ANGELES | CA | 90018 | |
| 5528012 | ALFARO MONICA | 214 21ST ST | | | | DELANO | CA | 93215 | |
| 5528013 | ALFARO OSCAR | 4365 TERR HILL RD | | | | LAS VEGAS | NV | 89103 | |
| 5528014 | ALFARO PATTY P | 6700 N ROME AVE | | | | TAMPA | FL | 33604 | |
| 5528015 | ALFARO PEDRO | 539 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5528016 | ALFARO RENE | 3319 34 DREW ST | | | | LOS ANGELES | CA | 90065 | |
| 5528017 | ALFAYE BROWN | OR SIERRA BROWN | | | | STARKVILLE | MS | 39759 | |
| 5528018 | ALFERDA HINTON | 183 PERRY ROAD | | | | FAYETTVILLE | PA | 17222 | |
| 5528019 | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | |
| 5528020 | ALFERE MCDONALD | 2143 N MULLIGAN AVE | | | | CHICAGO | IL | 60639 | |
| 5528021 | ALFEY PETTAWAY | 8221 PITTMAN AVE APT 7 | | | | PENSACOLA | FL | 32534 | |
| 5528022 | ALFFORD LINDA | PO BOX 211 | | | | BEACH GROVE | TN | 37018 | |
| 5528023 | ALFICHE ROBERT | 2982 PLYMOUTH CT | | | | STKN | CA | 95207 | |
| 5528024 | ALFIE THOMAS | 2653 WENDEE DR | | | | CINN | OH | 45238 | |
| 5528025 | ALFIERI AMBER | 411 AVE O | | | | MATA | PA | 18336 | |
| 5528026 | ALFONCE TAYLOR | 876 COSMOS COURT | | | | WELLINGTON | FL | 33414 | |
| 5528027 | ALFONS PASHOLLI | 53 LINDSLEY STAPT-PH | | | | WATERBURY | CT | 06708 | |
| 5407406 | ALFONSO ARIANNYS | 5327 TANGERINE DR | | | | ZEPHYRHILLS | FL | 33542-4698 | |
| 5528028 | ALFONSO CAREY | 1475 HARFORD SQUARD | | | | EDGEWOOD | MD | 21040 | |
| 5528029 | ALFONSO CARMEN | BO LLUVERAS 612 APARTADO | | | | YAUCO | PR | 00698 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)                 Page 81 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528030 | ALFONSO CARY | 4411 EADS ST NE NONE | | | | WASHINGTON | DC | 20019 | |
| 5528031 | ALFONSO CRYSTAL | 4955 NW 199TH STREET LOT9 | | | | MIAMI GARDENS | FL | 33055 | |
| 5528032 | ALFONSO DURAN RAMIREZ | 46 CHRISTIAN ST 46 | | | | NEWPORT NEWS | VA | 23608 | |
| 5528033 | ALFONSO ERNESTO | 1410 W 38TH ST | | | | HIALEAH | FL | 33012 | |
| 5528034 | ALFONSO FLORES | 299 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 5528035 | ALFONSO GALLEGOS | 8844 WEST 3500 STREET | | | | MAGNA | UT | 84044 | |
| 5406640 | ALFONSO GARCIA | 10923 BEXLEY DR | | | | WHITTIER | CA | 90606-1517 | |
| 5528036 | ALFONSO GAYOSO | 214 LAURA LEE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5528037 | ALFONSO GRETELL | 7441 SW 172 ST | | | | PALMETTO BAY | FL | 33157 | |
| 5528039 | ALFONSO JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5528040 | ALFONSO LEYVA | 116 OLD SALUDA DAM RD | | | | GREENVILLE | SC | 29611 | |
| 5528041 | ALFONSO LOPEZ | 2318 BRIGHTSEAT RD | | | | HYATTSVILLE | MD | 20785 | |
| 5528042 | ALFONSO LPZALFONSO | 4424 INDIAN EARTH AVE NE | | | | SALEM | OR | 97305 | |
| 5528043 | ALFONSO MORALES | SAN JUAN | | | | CAROLINA | PR | 00982 | |
| 5528044 | ALFONSO NICK | 387 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| 5528045 | ALFONSO RAMIREZ | 2903 W 98TH PLACE | | | | CHICAGO | IL | 60605 | |
| 5528046 | ALFONSO ROSALIE | 11469 CAMBRAY CREEK LOOP NON | | | | RIVERVIEW | FL | 33579 | |
| 5407408 | ALFONSO SANDRA | 970 SW 143 PLACE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5407410 | ALFONSO TANYA | 2117 5TH AVE APT 6 | | | | NEW YORK | NY | 10035-1047 | |
| 5528047 | ALFONSO VALDEZ | 14244 SANDY HOOK RD NE | | | | POULSBO | WA | 98370 | |
| 5528048 | ALFONSO VELASCO | 13622 CARFAX AVE | | | | BELLFLOWER | CA | 90706 | |
| 5528049 | ALFONSO YASMEILIY | 897 E 20 ST | | | | HIALEAH | FL | 33013 | |
| 5407412 | ALFONSOGALTES LEONARDO | 13321 SW 88TH TER APT F | | | | MIAMI | FL | 33186-1779 | |
| 5528050 | ALFONZO ANIA | 1601 IS 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5406642 | ALFONZO DANIELS | 6334 AUBURN AVENUE | | | | RIVERDALE | MD | 20737 | |
| 5528051 | ALFONZO GONZALEZ | 1954 ATHENS ST | | | | BROWNSVILLE | TX | 78520 | |
| 5528052 | ALFONZO MATHIS JR | 3122 A UTAH PL | | | | RICHMOND | VA | 23222 | |
| 5528053 | ALFORD ANGELA | 236 GREENDALE DRIVE | | | | WILMINGTON | NC | 28405 | |
| 5528054 | ALFORD CLAUDETTE L | 318 EAGLE RIDGE DR | | | | BIRMINGHAM | AL | 35242 | |
| 5407414 | ALFORD DON | 35 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3472 | |
| 5528055 | ALFORD DONNA | SAME | | | | BALTOMDN | MD | 21213 | |
| 5407416 | ALFORD GARY | 9 HOUSTON AVE | | | | HOUMA | LA | 70360-7321 | |
| 5528056 | ALFORD GLADYS | 41 EMERALD CIRCLE | | | | NORTH LITTLE | AR | 72118 | |
| 5528057 | ALFORD GWENDOLYN | 2603 STERLING CT | | | | FORT PIERCE | FL | 34946 | |
| 5528058 | ALFORD JACQUELINE | 173 CALPAC AND DAVIS LANE | | | | HOOPA | CA | 95546 | |
| 5407418 | ALFORD JAMES | 117 OLLIFF HILL RD | | | | STATESBORO | GA | 30458-4386 | |
| 5528059 | ALFORD JAMESHIA L | 8200 PINES RD APT 2906 | | | | SHREVEPORT | LA | 71129 | |
| 5528060 | ALFORD JOHNNY | 126 VINE ST | | | | TRENTON | NJ | 08638 | |
| 5528061 | ALFORD JONES | 86 PROSPECT AVE | | | | SI | NY | 10301 | |
| 5528062 | ALFORD KANEESHA C | 2313 WALLIS CREEK TRL | | | | JONESBORO | GA | 30238 | |
| 5528063 | ALFORD KATHRYN M | 1203 SE 41ST TERR | | | | TOPEKA | KS | 66609 | |
| 5528064 | ALFORD KATINA | 5526 EXPORT BLV | | | | ELLABELL | GA | 31308 | |
| 5528065 | ALFORD KELLY M | 203 MCKEE | | | | MEEKER | OK | 74855 | |
| 5407420 | ALFORD KRISTINA | 8800 MAIN ST UNIT 403 | | | | FORT DRUM | NY | 13603-2159 | |
| 5407421 | ALFORD LYNN | 1015 LAKE WENDELL RD | | | | WENDELL | NC | 27591 | |
| 5407423 | ALFORD MIKE | 25464 FAIRWAY DR | | | | QUANTICO | MD | 21856 | |
| 4845519 | ALFORD MILLER | 19 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5528068 | ALFORD MISHELLE | 5909 JOHN ADAMS DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5528069 | ALFORD PAULETTE | 1011 W 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5528070 | ALFORD PEARL E | 293 CUCHILLA RD | | | | RANCHOS DE TAOS | NM | 87557 | |
| 5528071 | ALFORD QUIANA | 201 N LAUREL ST | | | | METAIRIE | LA | 70003 | |
| 5528072 | ALFORD ROSEMARY | 18057 PINE ST | | | | HESPERIA | CA | 92345 | |
| 5528073 | ALFORD RUBY | 11220 CADY CIR | | | | OMAHA | NE | 68104 | |
| 5528074 | ALFORD SALLY | 81 BALL ST | | | | NEWNAN | GA | 30263 | |
| 5407425 | ALFORD SANDRA | 31365 BERLIN RD | | | | LEBANON | OR | 97355 | |
| 5407427 | ALFORD SUSAN | 150 RABUN RUN | | | | COLUMBUS | NC | 28722 | |
| 5528075 | ALFORD TAMMY | 3206 LOUISIANA AVE 2 | | | | FORT PIERCE | FL | 34947 | |
| 5528076 | ALFORD TERRA | 1230 JASPER ST SW | | | | ATLANTA | GA | 30314 | |
| 5528077 | ALFORD TIESHA | 1342 MONTCLAIR | | | | SAINT LOUIS | MO | 63112 | |
| 5528078 | ALFORD TIFFINY | 4889 BANBURY COURT | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 5528079 | ALFORD TIM | 4703 NORTH 70TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5528080 | ALFORD VALARIE | 2304 E LAFAYETTE | | | | STOCKOTN | CA | 95205 | |
| 5528081 | ALFORD YISHAH | 1602 MCNEIL STEET APT 5A | | | | DILLON | SC | 29536 | |
| 5528082 | ALFORD YVONNE | 7301 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5528083 | ALFORDWATKINS AMBER | 325 MARSHALL AVE | | | | ROCKINGHAM | NC | 28379 | |
| 5528084 | ALFRDO LUNA | 700 E EXPRESSWAY 83 | | | | MCALLEN | TX | 78503 | |
| 5528085 | ALFREADA WOODY | 1318 VERONICA CT | | | | ANTIOCH | CA | 94509 | |
| 5406644 | ALFRED & CAROL OLSON | 5623 HABERSHAM WAY | | | | ALEXANDRIA | VA | 22310 | |
| 5528086 | ALFRED ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5528087 | ALFRED AYALA | 6610 N 93RD AVE | | | | GLENDALE | AZ | 85305 | |
| 5528088 | ALFRED BERNARD | 5459 NORTHRIDGE LN | | | | LAS VEGAS | NV | 89122 | |
| 5528089 | ALFRED CLEVELAND | 1013 OLD HIGHWAY 52 G | | | | MONCKS CORNER | SC | 29461 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 82 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528090 | ALFRED CLOSSON | 12337 CEDARFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 5528091 | ALFRED D DIOLLO | 245 RIVER STREET | | | | FITCHBURG | MA | 01420 | |
| 5528092 | ALFRED DEBORAH | 2338 SOUTH ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528093 | ALFRED DELA CRUZ | 111 DEERWOOD RD 110 | | | | SAN RAMON | CA | 94583 | |
| 5528094 | ALFRED DIANA CAMARILLO HERNANDEZ | 1512 E 5TH | | | | ONTARIO | CA | 91764 | |
| 5528095 | ALFRED DIBIASO | 1309 KENWOOD RD | | | | WILMINGTON | DE | 19805-1326 | |
| 5406646 | ALFRED E LOCASCIO | MARSHAL CITY OF NEW YORK | | | | BRONX | NY | | |
| 5406648 | ALFRED E LOCASIO MARSHALL | 120 WESTCHESTER SQ | | | | BRONX | NY | 10461-3515 | |
| 5528096 | ALFRED E WHITE | 5113 MELODY CT | | | | FLOWER MOUND | TX | 75028 | |
| 5528097 | ALFRED EARNESTINE | 1129 JOEL AVE | | | | TOLEDO | OH | 43610 | |
| 5528098 | ALFRED FORNAH | 6004 BORDEAU WALK SE SMYR | | | | SMYRNA | GA | 30082 | |
| 5528099 | ALFRED GARNETT | 2897 NORTH DRUID HILLS | | | | ATLANTA | GA | 30329 | |
| 5528100 | ALFRED GLORIA | 301 W CROCKETT ST | | | | SYLVESTER | GA | 31791 | |
| 5528101 | ALFRED GOMES | 86-046 POKAI BAY ST A | | | | WAIANAE | HI | 96792 | |
| 5528102 | ALFRED GWENDOLYN | 9555 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| 5528103 | ALFRED HUO | 2725 S BINION RD | | | | APOPKA | FL | 32703 | |
| 5528104 | ALFRED J SMITH | LAGTA SPEARS | | | | JAX | FL | 32205 | |
| 5528105 | ALFRED JIMENEZ II | 3742 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5528106 | ALFRED JOHNS | 514 BOYD RD | | | | PLEASANT HILL | CA | 94523 | |
| 5528107 | ALFRED JOYCE | 5582 FLOY AVE | | | | ST LOUIS | MO | 63136 | |
| 5528108 | ALFRED JUDITH | PO BOX 1534 | | | | DEMING | NM | 88030 | |
| 5407429 | ALFRED KATINA | 3134 HUNTWOOD DR | | | | COLUMBUS | GA | 31907-2942 | |
| 5528109 | ALFRED L JONES | 123 CHARLOTTE PLACE | | | | FAYETTEVILLE | GA | 30215 | |
| 5528110 | ALFRED L SMITH | 3024 W 7TH | | | | TEXARKANA | TX | 75501 | |
| 5528111 | ALFRED LARAE | 8950 WHITSTONE CT | | | | ST LOUIS | MO | 63136 | |
| 5406651 | ALFRED LARES | 11225 LES PETERSON LN | | | | EL PASO | TX | 79936-4208 | |
| 5528112 | ALFRED LEE | 722 20TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5528113 | ALFRED LOPEZ | 27113 BIG HORN AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5528114 | ALFRED LUCAS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48088 | |
| 5407431 | ALFRED MARVIN | 10256 S TORNADO AVE | | | | YUMA | AZ | 85365-8106 | |
| 5528115 | ALFRED MATA | 4338 CENTER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5406653 | ALFRED MELDRUM | 41198 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| 5528116 | ALFRED OMENDA | 3845 40TH ST | | | | DES MOINES | IA | 50310 | |
| 5528117 | ALFRED PADRON JR | 499 AUBUURN WAY NUMBER 1 | | | | SAN JOSE | CA | 95129 | |
| 5528118 | ALFRED ROCKYMORE | 421 DORNESTIC ST | | | | PITTSBURGH | PA | 15214 | |
| 5528119 | ALFRED WARE | 8225 S WOLCOTT AVE | | | | CHICAGO | IL | 60620 | |
| 5406655 | ALFRED WENCK | 2114 OUTER DIRVE | | | | SARASTOA | FL | 34231 | |
| 5528120 | ALFRED WILLIAMS | 616 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5528121 | ALFRED WILLIAMS JR | 16 MAY STREET | | | | EAST HARTFORD | CT | 06108 | |
| 5528122 | ALFRED BICKLEY | 9206 LEITH | | | | STLOUIS | MO | 63134 | |
| 5406657 | ALFREDA CURRIE | 1891 SHEFFIELD DRIVE | | | | IPSILANTI | MI | 48198 | |
| 5528123 | ALFREDA DENETDALE | 5011 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5528124 | ALFREDA GILBERT | 2923 DONNA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5528125 | ALFREDA GURROLA | 2328 W FEDORA | | | | FRESNO | CA | 93705 | |
| 5528126 | ALFREDA JOHNSON | 12905SE FOSTER DR APT 606 | | | | PORTLAND | OR | 97236 | |
| 4848028 | ALFREDA KENNEDY | 264 HERBERT AVE | | | | HILLSIDE | NJ | 07205 | |
| 5528127 | ALFREDA LEE | 818 OGLETHORPRE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5528128 | ALFREDA LOCKWOOD | PO BOX 210102 | | | | ANCHORAGE | AK | 99521 | |
| 5528129 | ALFREDA LOVING | 6706 COLONY PARK DR | | | | AUSTIN | TX | 78724 | |
| 5528130 | ALFREDA MCCLUNG | 1320 AVENIDA DE MESILLA UNT 2121B | | | | LAS CRUCES | NM | 88005 | |
| 5528131 | ALFREDA NULL | 338 COURTLAND CT | | | | KANNAPOLIS | NC | 28081 | |
| 5528132 | ALFREDA PITTS | KMART | | | | GREENVILLE | SC | 29611 | |
| 5528133 | ALFREDA READING | 15438 FENTON | | | | REDFORD | MI | 48239 | |
| 5528134 | ALFREDA RICE | 1851 FABRIUQE | | | | WICHITA | KS | 67218 | |
| 5528135 | ALFREDA RUSSELL | 12240 JACKSON RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5528136 | ALFREDA STITH | 20921 BOYDTON PLANK ROAD | | | | MCKENNEY | VA | 23872 | |
| 5528137 | ALFREDN LOVE | 6011 RANDOLPH RD | | | | SS | MD | 20904 | |
| 5407433 | ALFREDO ALFREDO P | 5450 REPETTO AVE APT B | | | | LOS ANGELES | CA | 90022-2743 | |
| 5528138 | ALFREDO ALMARAS | 881 OAKMONT ST | | | | SHAFTER | CA | 93263 | |
| 5528139 | ALFREDO ANGEL | 4114 WELLINGTON WOODS | | | | KISSIMMEE | FL | 34741 | |
| 5528140 | ALFREDO CISNEROS | 1114 ASTOR AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5528141 | ALFREDO CONSTANTE | 143 B DAIRY RD | | | | AUSTIN | TX | 78728 | |
| 5528142 | ALFREDO CUEVAS | 3991 MARICOPA DR | | | | SANTA BARBARA | CA | 93109 | |
| 5528143 | ALFREDO CUPELES | 4850 44TH ST | | | | WOODSIDE | NY | 11377 | |
| 5528144 | ALFREDO DELEON | 8304 14TH AVE 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5528145 | ALFREDO E CANAVATI | 402 BROOKFIELD WAY | | | | WEST CHESTER | PA | 19382 | |
| 5528146 | ALFREDO ESTRADA | 2060 N CALIFORNIA | | | | CHICAGO | IL | 60647 | |
| 5528147 | ALFREDO FERNANDEZ | 6535 W 24TH CT APT 14 | | | | HIALEAH | FL | 33016 | |
| 5528148 | ALFREDO FLORES | 1567 E DOVER CIRCLE | | | | MEZA | AZ | 85203 | |
| 5528149 | ALFREDO GARCIA | 64-11 102 STREET | | | | FLUSHING | NY | 11374 | |
| 5528150 | ALFREDO GONZALEZ | 1679 MELROSE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528151 | ALFREDO GUAJARDO | 3005 OLD ALICE RD CONDO | | | | BROWNSVILLE | TX | 78526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 83 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528152 | ALFREDO GUTIERREZ | 135 5TH AVE | | | | MOLINE | IL | 61265 | |
| 5528153 | ALFREDO HERNANDEZ | 4714 GALWAY DR | | | | CRP CHRISTI | TX | 78413 | |
| 5528154 | ALFREDO HERNANDEZ HERNANDEZ | 705 S ARBOR ST | | | | SOUTH BEND | IN | 46619 | |
| 5528155 | ALFREDO J TORRES | 1904 WEST RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5528156 | ALFREDO JOSE | 2428 HERB AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5528157 | ALFREDO LOPEZ | 2531 CATHY CT A | | | | ANTIOCH | CA | 94509 | |
| 5528158 | ALFREDO MARTINEZ RODRIGUEZ | 4140 W MCDOWELL RD | | | | PHOENIX | AZ | 85009 | |
| 5528159 | ALFREDO MELGOZA | 4908 S 28TH ST NONE | | | | MCALLEN | TX | 78503 | |
| 5528160 | ALFREDO MERCADO | PETRA LOAIZA TORRES | | | | SPARKS | NV | 89431 | |
| 5528161 | ALFREDO MESA | 2656 W BROADWAY BLVD | | | | TUCSON | AZ | 85745 | |
| 5528162 | ALFREDO MONTANO | 8932 ALEXANDER AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5528163 | ALFREDO ORTIZ | 5281 GINGER WAY | | | | LAKE WORTH | FL | 33463 | |
| 5528164 | ALFREDO QUINONES | CC2 | | | | SAN JUAN | PR | 00975 | |
| 5528165 | ALFREDO QUINONES VALENTIN | PO BOX 1232 | | | | SABANA GRANDE | PR | 00637 | |
| 5528166 | ALFREDO R RIVERA | 13732 HARVEST GLEN WAY | | | | GERMANTOWN | MD | 20874 | |
| 5528167 | ALFREDO RAGAS | 1525 KILOHANA ST | | | | HONOLULU | HI | 96819 | |
| 5528168 | ALFREDO RAMIREZ | 15411 SW 77TH CIR LN APT 207 | | | | MIAMI | FL | 33193 | |
| 5528169 | ALFREDO RAZO | MARCO TULIO 510 | | | | MONTERREY | ME | 85240 | |
| 5528170 | ALFREDO REAL | 10821 TAMARIND AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5528171 | ALFREDO REYES COLON | PO BOX 925 | | | | GUAYNABO | PR | 00970 | |
| 5528172 | ALFREDO RIN JR | 16 PALAZZO TER | | | | HENDERSON | NV | 89074 | |
| 5528173 | ALFREDO RIVERA | 165 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 5528174 | ALFREDO RODRIGUEZ | 23906 PINE DR | | | | SORRENTO | FL | 32776 | |
| 5528175 | ALFREDO ROSADO GRACIA | BZ A399 BARRIO GUANIQUILLA | | | | AGUADA | PR | 00662 | |
| 5406661 | ALFREDO RUBIO | 774 E BENTON STREET | | | | AURORA | IL | 60505 | |
| 5528176 | ALFREDO TORRES ACOSTA | 431 W 4TH ST | | | | STOCKTON | CA | 95206 | |
| 5528177 | ALFREDO ZHUNO | 12116 CENTER HILL | | | | SS | MD | 20902 | |
| 5528178 | ALFREDORAQU GALLEGOS-ROMO | 7400 PAH-RAAH | | | | SPARKS | NV | 89436 | |
| 5528179 | ALFREY STEPHANIE | 106 COLUMBUS RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5407435 | ALFREY SUSAN | 4806 E GLENCOVE CIR | | | | MESA | AZ | 85205-4247 | |
| 5528180 | ALFRID JUDITH | 4637 KIVA RD SW | | | | DEMING | NM | 88030 | |
| 5528181 | ALFRIDA CRUZ | 3513 PECAN DR | | | | NO | LA | 70043 | |
| 5528182 | ALGARIN AILEEN B | BO PALMA SOLA CARR9957 | | | | CANOVANAS | PR | 00729 | |
| 5407436 | ALGARIN HIDA | 1439 WOOD RD APT 4F | | | | BRONX | NY | 10462-7216 | |
| 5528183 | ALGARIN JIMMY | CALLE V 110 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5528184 | ALGARIN LESLIE | C YUNQUESITO UU-44 MANSIONES D | | | | CAROLINA | PR | 00987 | |
| 5528185 | ALGARIN MAYRA | CALLE PRINCIPAL 10 MONTE BELL | | | | RIO GRANDE | PR | 00745 | |
| 5407438 | ALGARIN MIGDALIA | PO BOX 4040 | | | | JUNCOS | PR | 00777 | |
| 5528186 | ALGARIN MONICA | PO BOX 8918 | | | | LOIZA | PR | 00772 | |
| 5528187 | ALGARIN SUREYLIE | PO BOX 232 | | | | GURABO | PR | 00778 | |
| 5407440 | ALGARIN YANARA | 8805 W AMELIA AVE | | | | PHOENIX | AZ | 85037-2366 | |
| 5407442 | ALGARIN YOLANDA | 279 PERRY ST APT 8C | | | | BUFFALO | NY | 14204-2256 | |
| 5407444 | ALGATRANI ZAHRAA | 1127 HAYSBORO AVE | | | | NASHVILLE | TN | 37216-1405 | |
| 5528188 | ALGAYDI MOHAMMED | 400 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| 5528189 | ALGER DON | 526 SIMMONS SE | | | | HURON | SD | 57350 | |
| 5407446 | ALGER JULIE | 149 TABBY CREEK CIR | | | | SUMMERVILLE | SC | 29486-1772 | |
| 5528190 | ALGER KIMBERLY B | 207 CUMMING ST | | | | ROCK HILL | SC | 29730 | |
| 5528191 | ALGER LISA | 414 PARKWAY DR | | | | JACKSONVILLE | NC | 28540 | |
| 5528192 | ALGER MELISSA | 110 S GEORGE STREET | | | | RANSON | WV | 25438 | |
| 5528193 | ALGER PATRICIA A | 1807 PARKSIDE DR | | | | PASADENA | MD | 21122 | |
| 5528194 | ALGER REBECCA C | 451 LURAY MOBILE HOME LN | | | | LURAY | VA | 22835 | |
| 5407448 | ALGER ROXANN | 108 SHERIDAN AVE | | | | LISBON | IA | 52253 | |
| 5528195 | ALGER SARAH | 119 E HIGH ST | | | | SEYMOUR | WI | 54165 | |
| 5528196 | ALGERI MOORE | 9440 N 332ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5528197 | ALGERNON MCWASHINGTON | 1501 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 5528198 | ALGHALI KIMBERLY | 108 E HAMSTEAD RD | | | | MIDDLETOWN | DE | 19709 | |
| 5528199 | ALGHALIKOROMA MAMUNA | 4907 HICKORY WOODS DR | | | | GREENSBORO | NC | 27410 | |
| 5528200 | ALGIE BRADLEY | 4860 MT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 5407450 | ALGIEN LARRY | 1501 RAILROAD AVE TRLR 36 | | | | RIFLE | CO | 81650 | |
| 5528201 | ALGIERE PATRICIA | 7 WOLF PIT RD | | | | FARMINGTON | CT | 06032 | |
| 5528202 | ALGONA MUNICIPAL UTILITIES IA | PO BOX 10 | | | | ALGONA | IA | 50511 | |
| 5528203 | ALGONA PUBLISHING CO | P O BOX 400 | | | | ALGONA | IA | 50511 | |
| 5528204 | ALGOOD MICHELLE | 1334 7TH ST | | | | RODEO | CA | 94572 | |
| 5528205 | ALGOOD QUINN | 755 W 16TH ST | | | | ELYRIA | OH | 44035 | |
| 5406663 | ALGUACIL DEL TRIBUNAL DE GUAYN | PO BOX 1189 | | | | GUAYNABO | PR | 00970-1189 | |
| 5528206 | ALHAARB SULTN | 637 GRANDVIEW BLVD | | | | ERIE | PA | 16504 | |
| 5407452 | ALHADARI MOHAMED | 3334 N CHATHAM RD APT C | | | | ELLICOTT CITY | MD | 21042-2770 | |
| 5407454 | ALHADEFF LORI | 8675 WATERCREST CIR W | | | | PARKLAND | FL | 33076-2678 | |
| 5528207 | ALHADER SAAD | 1511 STURDY RD NONE | | | | VALPARAISO | IN | 46383 | |
| 5407456 | ALHADI ANISSA | 6937 E PRINCETON AVE FRESNO 019 | | | | FRESNO | CA | | |
| 5528208 | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | | DALLAS | TX | 752660579 | |
| 5528209 | ALHAMBRA EVELYN | 941122 KAHUANUI ST | | | | WAIPAHU | HI | 96797 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528210 | ALHANOUF ALSOLAMI | 420 KULA GULF WAY | | | | ALBANY | CA | 94706 | |
| 5407458 | ALHARSHA SAID | 15027 MEADOW LN | | | | ORLAND PARK | IL | 60462-2946 | |
| 5407460 | ALHASAN BADR | 1948 MONTCLAIR DR | | | | NAPERVILLE | IL | 60565-9255 | |
| 5528211 | ALHASSAN ABDUL | 770 W IMPERIAL AVE APT 32 | | | | EL SEGUNDO | CA | 90245 | |
| 5528212 | ALHIJA LEENA | 860 S BRIARGATE LN NONE | | | | GLENDORA | CA | 91740 | |
| 5407462 | ALHOMSI ROULA | 11 SWAN ST | | | | WEST ROXBURY | MA | 02132 | |
| 5406665 | ALI ADAM; AN INFANT BY HIS FATHER AND NATURAL GUARDIAN WALID ALI; AND WALID ALI INDIVIDUALLY | 400 CARLETON AVE | CENTRAL ISLIP | | | NEW YORK | NY | 11722 | |
| 5407464 | ALI AFRIN | 4926 ROYAL ARBOR LN | | | | HOUSTON | TX | 77084-3982 | |
| 5528213 | ALI AKBAR | 545 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | |
| 5528214 | ALI ALBARBARI | 31 FRANKLIN AVE | | | | CHELSEA | MA | 02150 | |
| 5406667 | ALI ALKADI | 1930 WILSHIRE BLVD STE 509 | | | | LOS ANGELES | CA | 90057-3615 | |
| 5528215 | ALI ALVIN | 25700 UNIVERSITY CT | | | | HAYWARD | CA | 94542 | |
| 5407466 | ALI ARSHAD | 7034 HANOVER PKWY APT C1 | | | | GREENBELT | MD | 20770-2055 | |
| 5406669 | ALI ASSI | 4103 TRENCH LN | | | | SPRING | TX | 77386 | |
| 5528216 | ALI BONNIE | 15006 LOTUS | | | | CLEVELAND | OH | 44128 | |
| 5528217 | ALI BRANDON | 1503 LAWERENCE WAY | | | | WINSTON SALEM | NC | 27105 | |
| 5528218 | ALI BROOK | 8413 DEERTROT DR | | | | FAY | NC | 28314 | |
| 5528219 | ALI CAREN | 3 EAST KIRBY STR | | | | NATCHEZ | MS | 39120 | |
| 5407468 | ALI CHRISTINE | 1903 E 12TH ST | | | | STOCKTON | CA | 95206-3534 | |
| 5407470 | ALI EDA | 1824 KIRTON AVE OAKLAND125 | | | | TROY | MI | | |
| 5407472 | ALI EYAD | 24360 GARDNER ST | | | | OAK PARK | MI | 48237 | |
| 5528220 | ALI FAWWAZ | 2361 NW 66TH AVE STE 102 | | | | MIAMI | FL | 33122 | |
| 5528222 | ALI FRANCIS | 1423 BASS SLOUGH CIR | | | | KISSIMMEE | FL | 34743 | |
| 4867245 | ALI GHASSEMI | 4201 COLDWATER RD SEARS OPTIC | | | | FT WAYNE | IN | 46805 | |
| 5407474 | ALI HAMID | 2821 KINGS HWY APT 4J | | | | BROOKLYN | NY | 11229-1833 | |
| 5528223 | ALI HASSAN | 236 HANKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5407476 | ALI JOLIKA | 4197 HENRY ST | | | | INKSTER | MI | 48141 | |
| 5528224 | ALI KAMAL | 722 CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| 5407478 | ALI KAMRA | 426 S 4TH ST FL 1 | | | | STEUBENVILLE | OH | 43952-2966 | |
| 5528225 | ALI LAILA | 1013 N KINGS ST 2028Q | | | | COLUMBIA | SC | 29223 | |
| 5407480 | ALI LIAKAT MD | 14500 MCNAB AVENUE | | | | BELLFLOWER | CA | 90706 | |
| 5407482 | ALI LISA | 43 STRAWBERRY HILL AVE | | | | NORWALK | CT | 06855-1432 | |
| 5407484 | ALI MAHYUUOB | 2274 GRAYLING ST | | | | HAMTRAMCK | MI | 48212-3619 | |
| 5407486 | ALI MALEK | 1835 RIVERSIDE # WAYNE163 | | | | DEARBORN | MI | 48120-1660 | |
| 5528226 | ALI MARTELL | 256 MARKET ST | | | | LOWELL | MA | 01852 | |
| 5528228 | ALI MOHAMMAD | 16 W 65TH ST | | | | WESTMONT | IL | 60559 | |
| 5407488 | ALI MOHAMMAD | 7747 DONNYBROOK CT APT 7 | | | | ANNANDALE | VA | 22003 | |
| 5528229 | ALI MOHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | |
| 5407490 | ALI MUHAMMAD | 11050 SWW GAARDE STREET APT 11 | | | | TIGARD | OR | 97224 | |
| 5528230 | ALI MUKTAR S | 102 PIERCE ST APT 2 APT 2 | | | | LEWISTON | ME | 04240 | |
| 5407493 | ALI NAHED | 2244 CORAL TREE LN 2244 CORAL TREE LANE | | | | CORDOVA | TN | | |
| 5528232 | ALI NIMAL | 6211 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5528233 | ALI NIZAMA | 236 JUMPING SPRINGS PL | | | | LAS VEGAS | NV | 89012 | |
| 5528234 | ALI OSMAN | 1249 PALM BLUFF DR | | | | APOPKA | FL | 32712 | |
| 5528235 | ALI PREMKUMARI | 3925 NOKOMIS AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 5528236 | ALI ROGERSON | 16 FAIRFAX RD | | | | MILTON | MA | 02186 | |
| 5528237 | ALI ROSTAMI | 470 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5407495 | ALI SAMER | 11400 BLAIRVIEW LN NONE | | | | AUSTIN | TX | | |
| 5528238 | ALI SAUNTREVA | 5314 SAN FRANSICO AVE S | | | | LAKEWOOD | WA | 98499 | |
| 5528239 | ALI SHARYAN | 7115 APPOLINE ST | | | | DEARBORN | MI | 48126 | |
| 5528240 | ALI SMITH | 222 2ND ST NW | | | | CUT BANK | MT | 59427 | |
| 5406671 | ALI SOLTANI | 2520 LINDLEY TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5407497 | ALI SYED | 1943 71ST ST FL 1 | | | | BROOKLYN | NY | 11204-5344 | |
| 5528241 | ALI SYED A | 19 CLARK AVE | | | | NORTH HAVEN | CT | 06473 | |
| 5407500 | ALI SYED W | 476 W ESPLANADE DR | | | | MOUNTAIN HOUSE | CA | 95391 | |
| 5528242 | ALI WEBB | 33 BURNHAM RD | | | | BOLTON | MA | 01740 | |
| 5528243 | ALIA A ALADHAM | 9812 CASTELLI WAY | | | | ELK GROVE | CA | 95757 | |
| 5406673 | ALIA CORTEZ-BRIDGES | 3 SEAVIEW DRIVE | | | | BAY POINT | CA | 94565 | |
| 5528244 | ALIA WILLIAMS | 34 POLARIS CT | | | | BALTIMORE | MD | 21234 | |
| 5528245 | ALIAH WALKER | 7255 W SUNSET RD APT 1116 | | | | LAS VEGAS | NV | 89113 | |
| 5528246 | ALIANA MOREL | 11234 WORLEY AVE | | | | ORLANDO | FL | 32837 | |
| 5528247 | ALIANA WEIGHTMAN | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 5406675 | ALIANCEONE RECEIVABLES MANAGEMENT INC | 12720 GATEWAY DR S STE 206 | | | | TUKWILA | WA | 98168-3333 | |
| 5528248 | ALIANIS ALICEA BATISTA | PO BOX 3000 PMB 411 | | | | CANOVANAS | PR | 00729 | |
| 5406677 | ALIAPPAN PITCHAIAH | 525 PYTHAGORAS PASS | | | | MIDDLETOWN | DE | 19709 | |
| 5407502 | ALIAS BINOY | 1080 APPLEWOOD ACRES | | | | SOUTH ABINGTON TOWNS | PA | | |
| 5528249 | ALIASSANTOS JASMYNE | 103 GATES RD | | | | HAVELOCK | NC | 28532 | |
| 5528250 | ALIBELIS RODRIGUEZ | 9 HOWE CT | | | | LAWRENCE | MA | 01841 | |
| 5407505 | ALIBERTI PETRA | 50 WASHINGTON PARK DR # 6 | | | | ANDOVER | MA | 01810-3059 | |
| 5528251 | ALIC OZZY | 3396 N DUANE WAY | | | | BOISE | ID | 83713 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 85 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528252 | ALICA LISTON | 1267 CAROL DR | | | | KENT | OH | 44240 | |
| 5528253 | ALICA M CURRY | 14965 LAPPIN ST | | | | DETROIT | MI | 48205 | |
| 5528254 | ALICA MOORE | 576 MANISTIQUE | | | | DETROIT | MI | 48218 | |
| 5528255 | ALICA S CRAWFORD | 3855 8TH ST | | | | ECORSE | MI | 48229 | |
| 5528256 | ALICANO DAMARIS | COLINAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5528257 | ALICCIA BRAATEN | 3233 LARGO LN | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5528258 | ALICE ABRAHAM | 20250 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5406679 | ALICE ABSON | 8300 RUSSWOOD LANE | | | | MABELVALE | AR | 72103 | |
| 5528259 | ALICE ACOSTA | 4301 SHERMAN ST | | | | DENVER | CO | 80216 | |
| 5528260 | ALICE ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 5528261 | ALICE ANDERSON | 5284 FIRE NIGHT AVE | | | | LAS VEGAS | NV | 89031 | |
| 5528262 | ALICE ANN FULWIDER | 12181 JOHNSTOWN UTICA RD | | | | JOHNSTOWN | OH | 43031 | |
| 5528263 | ALICE ARELLANO | 77 PLAZA RD | | | | CHAMISAL | NM | 87521 | |
| 5528264 | ALICE AUGUSTO | 4000 PIERCE ST | | | | RIVERSIDE | CA | 92505 | |
| 5528265 | ALICE BADONSKI | 58 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5528266 | ALICE BAEZ ESPADA | 2056 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5528267 | ALICE BAIN | 936 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 5406681 | ALICE BALDUCCI | 3602 GLADWYN AVENUE | | | | PENNSAUKEN | NJ | 08109 | |
| 5528268 | ALICE BARNES | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5528269 | ALICE BARNETT | 1144 GROFF AVE | | | | INDPLS | IN | 46222 | |
| 5528270 | ALICE BARRERA | 3704 DANIELA LP | | | | LAREDO | TX | 78043 | |
| 5406683 | ALICE BECKER | 4436 W POINSETTIA DRIVE | | | | GLENDALE | AZ | 85304 | |
| 5528271 | ALICE BIRD | 301 PALM AVE | | | | ISLAMORADA | FL | 33036 | |
| 5528272 | ALICE BOLIVAR | 1982 SE CAMILO ST | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5528273 | ALICE BRANDT | 3520 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5528274 | ALICE BRAVO | 15354 GEORGIA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5528275 | ALICE BROWN | 679 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103 | |
| 5528276 | ALICE BYRD | 642 W ALMA AVE | | | | FLINT | MI | 48505 | |
| 5528277 | ALICE CAMACHO | 905 KIRBY DR | | | | ANTIOCH | TN | 37217 | |
| 5528278 | ALICE CAMPBELL | 1305 MILLINGTON CT | | | | VA BEACH | VA | 23464 | |
| 5528279 | ALICE CARDOSO | 738 MOCKINGBIRD LANE | | | | CUDDLEBACK | NY | 12729 | |
| 5528280 | ALICE CARROLL | 1320 S 51ST ST | | | | RICHMOND | CA | 94804 | |
| 5528281 | ALICE CASTREY | 5361 SANTA BARBARA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5406685 | ALICE CERVERA | 13538 BRIDGEWALK COVE | | | | HOUSTON | TX | 77041 | |
| 5528282 | ALICE CHAINON RUIZ | 2601 E 22ND | | | | OAKLAND | CA | 94601 | |
| 5528283 | ALICE CHAO | 440 CUESTA DR NONE | | | | LOS ALTOS | CA | 94024 | |
| 5528284 | ALICE CHONG | 210 RIDGE RD | | | | RIVA | MD | 21140 | |
| 5528285 | ALICE CLARK | 2855 E BROADWAY | | | | MESA | AZ | 85204 | |
| 5528286 | ALICE COLLINS | 6676 OAK GROVE CHURCH RD | | | | STEDMAN | NC | 28391 | |
| 5528287 | ALICE CUTTER | PO BOX 453 | | | | SAN CARLOS | AZ | 85550 | |
| 5528288 | ALICE DENHAM | 12081 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5528290 | ALICE FINN | 3252 OZARK CIR | | | | CHATTANOOGA | TN | 37415 | |
| 5528291 | ALICE FOX | 630 WEST TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5528292 | ALICE GOFORTH | 107 JONES ST | | | | BLUEFIELD | WV | 24701 | |
| 5528293 | ALICE GONZALEZ | 5357 BARBADOS CIR | | | | STOCKTON | CA | 95210 | |
| 5528294 | ALICE GOOCH | 217 SHERMAN ST FRONT | | | | JOLIET | IL | 60433 | |
| 5528295 | ALICE GRAYES | 5510 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110 | |
| 5528297 | ALICE HARRIS | 3910 CHESTNUT | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5528298 | ALICE HERNANDEZ | 1812 WILSON AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5528299 | ALICE HERRERA | 3950 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5528300 | ALICE HINES | 225 GILHAVEN DR | | | | PADUCAH | KY | 42003 | |
| 5528301 | ALICE HOLT | 128 MEADOWLARK DR 19 | | | | RICHMOND | KY | 40475 | |
| 5528302 | ALICE HOPE | 804 ROYCE APT 32 | | | | PENSACOLA | FL | 32503 | |
| 5528303 | ALICE HORTON | 682 NE NEWTON CREEK | | | | ROSEBURG | OR | 97470 | |
| 5528304 | ALICE HOVINGTON | 32100 S SUMMER CT | | | | LAUREL | DE | 19956 | |
| 5528305 | ALICE HUMPHREY | 5601 ELIZABETH CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5528306 | ALICE J COX | 101 N JESSICA AVE | | | | TUCSON | AZ | 85719 | |
| 5528307 | ALICE JACKSON | 224 E BELL AVE | | | | FAIRFIELD | CA | 94533 | |
| 5528308 | ALICE JEDREY | 87 JOHN HODGEON RD | | | | OSSIPEE | NH | 03864 | |
| 5528309 | ALICE JENICEK | 1126 LIVE OAK LN NONE | | | | TAYLOR LK VLG | TX | 77586 | |
| 5528310 | ALICE JOHNSON | 1044 N 4 ST | | | | READING | PA | 19601 | |
| 5406687 | ALICE JONES | 16006 RONDA DALE DRIVE | | | | HOCKLEY | TX | 77447 | |
| 5528311 | ALICE KENNEDY | 255 HAVEMEYER ST 11D | | | | BROOKLYN | NY | 11211 | |
| 5528312 | ALICE KISNER | 179 1ST STREET SE | | | | BARBERTON | OH | 44203 | |
| 5528313 | ALICE KITCHEN | 1104 TUCKER RD | | | | MACON | GA | 31049 | |
| 5528314 | ALICE LAWSON | LOT 4 | | | | BURLINGTON | NC | 27217 | |
| 5528315 | ALICE LE | 10041 WINGED FOOT DR | | | | SACRAMENTO | CA | 95829 | |
| 5528316 | ALICE LEE | 42837 ELENA ST | | | | LANCASTER | CA | 93536 | |
| 5528317 | ALICE LEON MARSHALL | 7889 S SOLOMON AVE | | | | TUCSON | AZ | 85747 | |
| 5528318 | ALICE LESURE | 5317 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 5528319 | ALICE LOHMEYER | 2632 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5528320 | ALICE LUEBERT | 11163 SW 21ST ST | | | | TOWANDA | KS | 67144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407507 | ALICE LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | |
| 5528321 | ALICE MARKS | 255 KELLOGG BLVD E APT 50 | | | | SAINT PAUL | MN | 55101 | |
| 5528322 | ALICE MARLOWE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5528323 | ALICE MARTIN | JEFFERSON TOERS | | | | SYRACUSE | NY | 13208 | |
| 5528325 | ALICE MCGHEE | 920PRESIDENTST | | | | ANNAPOLIS | MD | 21403 | |
| 5528326 | ALICE MCMILLAN | 6534 PEOPLES STREET | | | | FAYETTEVILLE | NC | 28304 | |
| 5528327 | ALICE MEJIA | 18005 COTTAGE GARDEN DR | | | | GERMANTOWN | MD | 20874 | |
| 5528328 | ALICE MEZA | 2317 SW A AVE | | | | LAWTON | OK | 73505 | |
| 5528329 | ALICE MICK | 3627 HYW 321 | | | | BUTLER | TN | 37640 | |
| 5528330 | ALICE MOORE | 1430 N 56TH ST | | | | PHILADELPHIA | PA | 19131 | |
| 5528331 | ALICE MORELAND | 6931 EDWARDS RIDGE RD SE | | | | UHRICHSVILLE | OH | 44683 | |
| 5528332 | ALICE MYRIA SOTO | COP JARNINES DE SAN FRANCISCO ED 2 | | | | SJ | PR | 00927 | |
| 5528333 | ALICE NEGRON | 2608 GOLD DUST | | | | KISSIMMEE | FL | 34744 | |
| 5528334 | ALICE NEWSPAPERS INC | P O BOX 1610 | | | | ALICE | TX | 78333 | |
| 5528335 | ALICE OSIPOWITZ | 163 WILSON AVE | | | | MATAWAN | NJ | 07747 | |
| 5528336 | ALICE P NORTH | 608 SPRUCE ST | | | | FOSTORIA | OH | 44830 | |
| 5528337 | ALICE PARTON | 371 NATCHEZ TRACE COURT | | | | MURFREESBORO | TN | 37127 | |
| 5528339 | ALICE POPPS | 13 CANDLELIGHT LANE APT B | | | | LIVERPOOL | NY | 13090 | |
| 5528340 | ALICE REED | 812 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5528341 | ALICE RICHARDSON | 5025 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5528342 | ALICE RIVERA | 3866 W 34TH | | | | CLEVELAND | OH | 44109 | |
| 5528343 | ALICE ROBERTS | 2403 PERRYSVILLE AVE | | | | PGH | PA | 15214 | |
| 5528344 | ALICE ROBISON | 251 LINCOLN CT | | | | JACKSON | TN | 38301 | |
| 5528345 | ALICE ROCKHILL | 420 S OPDYKE RD APT 29B | | | | PONTIAC | MI | 48341 | |
| 5528346 | ALICE S BARROS | 178 PROSPECT ST 1 | | | | BROCKTON | MA | 02301 | |
| 5528347 | ALICE S OAKS | 3802 EVERGREEN AVE 21206 | | | | BALTIMORE | MD | 21217 | |
| 5528348 | ALICE SANCHEZ | 1043 FACTORY ST | | | | DALTON | GA | 30721 | |
| 5528349 | ALICE SANDERS | 6300 E 140TH TER NONE | | | | GRANDVIEW | MO | 64030 | |
| 5528350 | ALICE SHORES | 236 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5406691 | ALICE SIMMONS | PO BOX 759 | | | | PORT HUENEME | CA | 93044 | |
| 5528351 | ALICE SIMS | 660 IVINE TONER | | | | NEWARK | NJ | 07112 | |
| 5528352 | ALICE SMART | 3463 FAIRWOODS DR | | | | BATON ROUGE | LA | 70805 | |
| 5528353 | ALICE SMITH | 37 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5528354 | ALICE SPATES | 1105 COLLEGE AVE BRONX NEW YORK | | | | BRONX | NY | 10456 | |
| 5528355 | ALICE SPINKS | HWY AR-7 | | | | JASPER | AR | 72641 | |
| 5528356 | ALICE STEWART | 821 MADISON STREET | | | | BEAVER DAM | KY | 42320 | |
| 5528357 | ALICE TAYLOR | 4426 A ATHLONE AVENUE | | | | SAINT LOUIS | MO | 63115 | |
| 5528358 | ALICE THOMPSON | 15 S 5TH AVE APT 208 | | | | MOUNT VERNON | NY | 10550 | |
| 5528359 | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | |
| 5528360 | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | |
| 5528361 | ALICE TRENT | PO BOX 2785 | | | | DEMING | NM | 88030 | |
| 5528362 | ALICE TUCKER | 809 CYPRESS POINT CR | | | | BOWIE | MD | 20721 | |
| 5528363 | ALICE TYLER | 616 CACTUS LN | | | | LAS VEGAS | NV | 89107 | |
| 5528364 | ALICE VALDEZ | 10120 W 59TH | | | | ARVADA | CO | 80004 | |
| 5406693 | ALICE VELEZ RIVERA | HC 4 BUZON 14128 | | | | RIO GRANDE | PR | 00745 | |
| 5528367 | ALICE WEBBER | 225 BLOSSOM DR | | | | AMHERST | OH | 44001 | |
| 5528368 | ALICE WILLIAMS BRYAN | 80 CONDOMINIO RIO VISTA APT H134 | | | | CAROLINA | PR | 00987 | |
| 5528369 | ALICE WILSON | 236 BUSH SPRINGS ROAD | | | | TOANO | VA | 23168 | |
| 5528370 | ALICE WRIGHT | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5406695 | ALICE YAMAGUCHI | 98-221A KALUAMOI PLACE | | | | PEARL CITY | HI | 96782 | |
| 5528371 | ALICIA ALBAROSA | CLL UNIVERSIDAD CATOLICA | | | | AGUADILLA | PR | 00603 | |
| 5407509 | ALICEA ALICEN | 31123 MASENA DR | | | | WESLEY CHAPEL | FL | 33545-8232 | |
| 5406697 | ALICEA ANA M | CAFETAL 2 CARACOLILLO LURI N35 | | | | YAUCO | PR | 00698 | |
| 5528372 | ALICEA ANNETTE | CLLE 1 A-2-10 CUIDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 5528373 | ALICEA ANTONIO | PO BOX 1313 | | | | SAINT JUST | PR | 00978 | |
| 5528374 | ALICEA BETZAIDA | 54 PRESTON LN | | | | EAST HARTFORD | CT | 06108 | |
| 5528375 | ALICEA BIANCA | 510 SE 34TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5528376 | ALICEA BIANCA M | 6417 PINYON PINE CT | | | | LAKE WORTH | FL | 33462 | |
| 5528377 | ALICEA BURTON | 7007 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 5528378 | ALICEA CARLOS | TORRES 1 | | | | GUAYNABO | PR | 00921 | |
| 5528379 | ALICEA CARMEN | AVENIDA ESTEVES BUBAO | | | | UTUADO | PR | 00641 | |
| 5528380 | ALICEA CARMEN M | 348 NORTH 11TH STREET | | | | READING | PA | 19604 | |
| 5528381 | ALICEA DAISY | URB VILLA DELICIA 4522 CALLE N | | | | PONCE | PR | 00728 | |
| 5407511 | ALICEA DAMARIS R | PO BOX 361331 | | | | SAN JUAN | PR | 00936-1331 | |
| 5406699 | ALICEA DESIREE A | 1758 N MERRIMAC | | | | CHICAGO | IL | 60639 | |
| 5528382 | ALICEA DIANA C | 1 HACIENDAS DE SERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5528383 | ALICEA DOUCE | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5528384 | ALICEA EDITH | PO BOX 669 | | | | ENSENADA | PR | 00647 | |
| 5528385 | ALICEA EMMANUEL | 3435 MARFARGOA DR APT 25 | | | | STOCKTON | CA | 95215 | |
| 5528386 | ALICEA ESTHER | 2000 VETERANS HWY APT D-15 | | | | LEVITTOWN | PA | 19056 | |
| 5528387 | ALICEA GEISHA | HC 01 BOX 2343-1 | | | | BAJADERO | PR | 00616 | |
| 5528388 | ALICEA GERMAN | EXTENSION COQUI C56 | | | | SALINAS | PR | 00704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528389 | ALICEA GUILLERMO | URB CENTRO JARD | | | | CAROLINA | PR | 00987 | |
| 5528390 | ALICEA HILLARY | COM PUNTA DIAMANTE 1321 CALLE | | | | PONCE | PR | 00728 | |
| 5528391 | ALICEA ILEANA | CALLE B I 3 BELLAVISTA | | | | BAYAMON | PR | 00957 | |
| 5528392 | ALICEA ISRAEL P | BO LA LINEA 6 | | | | PATILLAS | PR | 00723 | |
| 5528393 | ALICEA JASON | 226 LINDA AVENUE | | | | HAWTHORNE | NY | 10532 | |
| 5528394 | ALICEA JENNIFER | PO BOX 4776 | | | | VEGA BAJA | PR | 00694 | |
| 5528395 | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | |
| 5407513 | ALICEA JORGE | PO BOX 15 | | | | FAJARDO | PR | 00738 | |
| 5528397 | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00785 | |
| 5407515 | ALICEA JUAN | MIRAMAR2CALLE NUM 1CASA1900 | | | | ARROYO | PR | 00714 | |
| 5407517 | ALICEA KEILA | 177 BLEECKER ST | | | | JERSEY CITY | NJ | 07307-4017 | |
| 5528398 | ALICEA KIARA | 1925 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 5528399 | ALICEA LAILY | W7-32 CALLE CERVANTES | | | | SAN JUAN | PR | 00926 | |
| 5528400 | ALICEA LEANNA | 2468 S 11TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5528401 | ALICEA LEOPORDO | 23 CALLE PATRON | | | | MOROVIS | PR | 00687 | |
| 5528402 | ALICEA LINNETTE | 1217 AVE MUNOZ RIVERA | | | | PONCE | PR | 00716 | |
| 5528403 | ALICEA LORENZA D | PO BOX 3568 | | | | LAJAS | PR | 00667 | |
| 5528404 | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | |
| 5407519 | ALICEA LUIS | HC 70 BOX 26049 | | | | SAN LORENZO | PR | 00754 | |
| 5528405 | ALICEA LUIS A | URB VILLA CAROLINA40-37A | | | | CAROLINA | PR | 00985 | |
| 5407521 | ALICEA LUZ | 15 ROBINSON AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5528406 | ALICEA MARCOS | SANTA TERESITA CAAL SANTA SUSA | | | | PONCE | PR | 00730 | |
| 5528407 | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | |
| 5407523 | ALICEA MARIA | PO BOX 1961 | | | | DES PLAINES | IL | 60017 | |
| 5528408 | ALICEA MARILIZ | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 5407525 | ALICEA MELISSA | 370 VIRGINIA AVE APT 2 FL | | | | STATEN ISLAND | NY | 10305-1631 | |
| 5407527 | ALICEA MIGUEL | HC 21 BOX 7685 | | | | JUNCOS | PR | 00777 | |
| 5528409 | ALICEA MILDRED C | HC 02 BOX 10385 | | | | YAUCO | PR | 00698 | |
| 5528410 | ALICEA MIRIAM | 11926 ALAFAYA WOODS CT | | | | ORLANDO | FL | 32826 | |
| 5528411 | ALICEA NAKITSHA | PASEO DEL REY | | | | CAROLINA | PR | 00987 | |
| 5528412 | ALICEA NATASHA | CALLE 24 BLOQUE 35-14 SANTA RO | | | | BAYAMON | PR | 00959 | |
| 5528413 | ALICEA NORMA G | 109 PROFIT | | | | CSTED | VI | 00820 | |
| 5528414 | ALICEA NYDIA | SECTOR PASCUAL RIVERA 1 | | | | NARANJITO | PR | 00719 | |
| 5528415 | ALICEA RAMON | CALLE 36 ZC RIVER VIEW | | | | BAYAMON | PR | 00956 | |
| 5407529 | ALICEA RAQUEL | 180 HERBERT AVE | | | | LINDENHURST | NY | 11757 | |
| 5528416 | ALICEA RAUL | REPARTO SAN JOSE B 156 | | | | CAGUAS | PR | 00725 | |
| 5528417 | ALICEA RAUL B | 150 MARION OAKS BLVD | | | | OCALA | FL | 34473 | |
| 5407531 | ALICEA RAYMOND | 26 CALLE SANTIAGO VIVALDI ALTOS | | | | YAUCO | PR | 00698 | |
| 5407533 | ALICEA REBECCA | 3080 DECATUR AVE APT 2 | | | | BRONX | NY | 10467-4945 | |
| 5528418 | ALICEA REINA | VILLA CAROLINA CALLE 419 | | | | CAROLINA | PR | 00985 | |
| 5406701 | ALICEA ROBLES K | CALLE 56 BLOQ 47 B MIRAFLORES | | | | BAYAMON | PR | | |
| 5528419 | ALICEA ROSA | 6120 MADISON ST | | | | N ARLINGTON | NJ | 07031 | |
| 5528420 | ALICEA ROSAURA F | CALLE 21 AA 26 JARDINES | | | | CANOVANAS | PR | 00729 | |
| 5528421 | ALICEA SARAH | 165 WORTHEN ST | | | | LOWELL | MA | 01852 | |
| 5528422 | ALICEA SHARAL | 1725 ORANGE ST | | | | WILSON | NC | 27893 | |
| 5528423 | ALICEA SIDMARY | WSST | | | | CAGUAS | PR | 00725 | |
| 5528424 | ALICE-A THOMPSON | 74 EDMUND WYNNE CIR | | | | SPRINGFIELD | MA | 01109 | |
| 5528425 | ALICEA VICTOR | 94 DOYLE AVE | | | | PROVIDENCE | RI | 02904 | |
| 5528426 | ALICEA WANDA C | CALLE CAMELIA BO CARMELITA 95 | | | | VEGA BAJA | PR | 00693 | |
| 5528427 | ALICEA YARITZA | PO BOX 4508 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5528428 | ALICEA YARITZA O | ESMERALDA CA COLEGIOS D18 | | | | PATILLAS | PR | 00724 | |
| 5407536 | ALICEA ZULMA | B5 CALLE 2 ALT DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5406703 | ALICEANN SEIPPEL LYON | 32 SEWALL STREET | | | | LIVERMORE FALLS | ME | 04254 | |
| 5528429 | ALICEBURG TAYLA | 22407 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| 5528430 | ALICHIA MNARCALO | 64 BENNINGTON ST | | | | E BOSTON | MA | 02128 | |
| 5406705 | ALICIA & FRANCISCO CRUZ | 5874 ARLINGTON BOULEVARD | | | | ARLINGTON | VA | 22204 | |
| 5528431 | ALICIA A CAMPER | 206 CHARLES ST | | | | YAZOO | MS | 39194 | |
| 5528432 | ALICIA AGUILERA | 29554 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 | |
| 5528433 | ALICIA AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528434 | ALICIA AMATO | 13013 QUINCE COURT | | | | THORNTON | CO | 80602 | |
| 5528435 | ALICIA AMUNDSON | 17787 224TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5528436 | ALICIA ANTHONY | 5110 GARRARD AVE | | | | SAVAMMAH | GA | 31405 | |
| 5528437 | ALICIA ARCE | 3211 MILL RACE RD | | | | N CHESTERFLD | VA | 23234 | |
| 5528438 | ALICIA ARRIOLA | 2750 CENTRAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 5528439 | ALICIA ARVIE | REWARDS | | | | BAYTOWN | TX | 77520 | |
| 5528440 | ALICIA AUTRY | 15506 S PARK AVE | | | | EASTPOINTE | MI | 48021 | |
| 5528441 | ALICIA BARAJAS | 2743 FAIRMOUNT ST APT 5 | | | | LOS ANGELES | CA | 90033 | |
| 5528442 | ALICIA BARBER | 2229 EAST SHRMAN ST | | | | TACOMA | WA | 98404 | |
| 5528443 | ALICIA BARTON | 3350 ROBERT E LEE DR | | | | ERLANGER | KY | 41018 | |
| 5528444 | ALICIA BATES | 279 MALLARD RD | | | | HICO | WV | 25854 | |
| 5528445 | ALICIA BEHRENS | 2539 N LA ESCONDIDA CR | | | | CASA GRANDE | AZ | 85122 | |
| 5528446 | ALICIA BENNER | 8 MEMORIAL ACRES | | | | SUNBURY | PA | 17801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528447 | ALICIA BERNAL | 2814 NORTH AVE | | | | CORCORAN | CA | 93212 | |
| 5528448 | ALICIA BHIE | 7737 STOVER | | | | KANSAS CITY | KS | 66109 | |
| 5528449 | ALICIA BOND | 1877 FORT HALL PLACE | | | | STOCKTON | CA | 95206 | |
| 5528450 | ALICIA BONNI LOREDO | 12704 PALERMO AVE | | | | VICTORVILLE | CA | 92395 | |
| 5528451 | ALICIA BOONE | 500 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5528452 | ALICIA BOSTICK | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5528453 | ALICIA BOWMAN | 76 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5528455 | ALICIA BRANNON | 131 WEST 11TH AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 5528456 | ALICIA BRIDGES | 2415HERMAN ST | | | | NASHVILLE | TN | 37013 | |
| 5528457 | ALICIA BROWN | 1818 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5528458 | ALICIA BURY | 5143 CAREY | | | | HAZELWOOD | MO | 63042 | |
| 5528459 | ALICIA CADENA | 3968 HWY 9 WEST | | | | DILLON | SC | 29536 | |
| 5528460 | ALICIA CALLOWAY | 4511 LIBERTY ST | | | | EUGENE | OR | 97402 | |
| 5528462 | ALICIA CAMPER | 206 CHARLES ST | | | | YAZOO CITY | MS | 39194 | |
| 5528463 | ALICIA CAPRIETTA | 2502 CORTELYOU | | | | BROOKLYN | NY | 11226 | |
| 5528464 | ALICIA CARMONA | 13115 STANFORD AVE | | | | LOS ANGELES | CA | 90059 | |
| 5528465 | ALICIA CARSON | 2509 TAYLOR | | | | DETROIT | MI | 48206 | |
| 5528466 | ALICIA CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 5528467 | ALICIA CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 5528468 | ALICIA CASTILLO | 5476 LUPIN DR | | | | SUN VALLEY | NV | 95122 | |
| 5528469 | ALICIA CASTRO | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 5528470 | ALICIA CHAMBERS | 1325 TULANE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5528471 | ALICIA CHANEY | 110 BENNET STREET | | | | PHILLIPSBURG | NJ | 18865 | |
| 5528472 | ALICIA CHAPPELL | 166 RUBY DR | | | | MACON | GA | 31211 | |
| 5528473 | ALICIA CHAVEZ | 1704 GOLDEN VIEW DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5528474 | ALICIA CHILDS | 4321 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5528475 | ALICIA CLASSENS | 5819 DOVER LN | | | | TRAVERSE CITY | MI | 49684 | |
| 5528476 | ALICIA COBB | 627 S NORMANDIE AVE 607 | | | | LOS ANGELES | CA | 90005 | |
| 5528477 | ALICIA COFIELD | 34 GRANGER COURT | | | | HAMPTON | VA | 23666 | |
| 5528478 | ALICIA COLLINS | 3338 S WARING ST | | | | DETROIT | MI | 48217 | |
| 5528479 | ALICIA CONTRERAS | 150 PEACH ST | | | | HOLLISTER | CA | 95023 | |
| 5528480 | ALICIA COOKE | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5528481 | ALICIA CORBETT | 1516 PARTRIDGE DR | | | | CHAPEL HILL | NC | 27516 | |
| 5528483 | ALICIA COURET | URB VILLAS DEL CAFETAL CALLE 10 | | | | YAUCO | PR | 00698 | |
| 5528484 | ALICIA CRISS | 2531 FORAKER AVE | | | | TOLEDO | OH | 43609 | |
| 5528485 | ALICIA CRUZ | 5640 HARBOR VALLEY DRIVE | | | | BROOKLYN PARK | MD | 21225 | |
| 5528486 | ALICIA DAVIS | 125 SLATE BRANCH RD APT 3 | | | | SOMERSET | KY | 42503 | |
| 5528487 | ALICIA DEMARCO | 21761 NY ST 180 LOT 15 | | | | DEXTER | NY | 13634 | |
| 5406707 | ALICIA DENNIS | 1660 VIA TOVITA | | | | SAN LORENZO | CA | 94580 | |
| 5528488 | ALICIA DEROSE | 2101 WITHERILL ST | | | | ENDICOTT | NY | 13760 | |
| 5528489 | ALICIA DMOHOSKI | 6616 JERSEY AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5528490 | ALICIA DUENAS | 1259 N PILGRIM | | | | STOCKTON | CA | 95205 | |
| 5528491 | ALICIA ELLIS | 1516 ROBBIE RD | | | | JACKSONVILLE | FL | 32205 | |
| 5528492 | ALICIA ESHELMAN | 4832 OLD HERSHEY RD 5 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5528493 | ALICIA FARLEY-STRICKLAND | 15042 WASHBURN | | | | DETROIT | MI | 48238 | |
| 5528494 | ALICIA FAUST | 1183 PEPPERTREE DR | | | | DERBY | NY | 14047 | |
| 5528495 | ALICIA FLORES | 1350 S 12TH ST | | | | SLATON | TX | 79364 | |
| 5528496 | ALICIA FORTUNE | 4057A N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5528497 | ALICIA G SALINAS | 4013 MOUNTVIEW AVE APT C | | | | YAKIMA | WA | 98902 | |
| 5528498 | ALICIA GARCIA | 146 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5528499 | ALICIA GONZALEZ | 3301 CIVIC CENTER DR APT 6D | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5528500 | ALICIA GOODNIGHT | 815 CONCORD DR | | | | DUNCANSVILLE | PA | 16635 | |
| 5528501 | ALICIA GRENIA | 2630 SHEORELINE DRIVE APT A17 | | | | AKRON | OH | 44314 | |
| 5528502 | ALICIA GROTH | 507 2ND ST S | | | | MONTROSE | MN | 55363 | |
| 5528503 | ALICIA GUTIERREZ | 2124 S 121ST E AVE | | | | TULSA | OK | 74129 | |
| 5528504 | ALICIA GUY | 3403 MILLVALE AVE NE | | | | CANTON | OH | 44705 | |
| 5528505 | ALICIA HALL | 2311 NW 44TH | | | | LAWTON | OK | 73505 | |
| 5528506 | ALICIA HARRIS | 95 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5528507 | ALICIA HART | 100 E SPRUCE CT | | | | ALTOONA | PA | 16601 | |
| 5528508 | ALICIA HARTFORD | 1933 FERN ST | | | | NEW ORLANS | LA | 70118 | |
| 5528509 | ALICIA HATLEY | 55 DEER HAVEN CT | | | | FLORENCE | KY | 41042 | |
| 5528510 | ALICIA HENRY | 266 WATER ST | | | | HAVERHILL | MA | 01830 | |
| 5528511 | ALICIA HERNANDEZ | 2606 POPLAR ST | | | | SN BERNRDNO | CA | 92410 | |
| 5528512 | ALICIA HERRERA | 57 WHEELER AVE | | | | ARCADIA | CA | 91006 | |
| 5528513 | ALICIA HINKLEY | 45 EVANS ROAD | | | | VASSALBORO | ME | 04989 | |
| 5528514 | ALICIA HINOJOZA | 141 MAYO AVE | | | | VALLEJO | CA | 94590 | |
| 5528515 | ALICIA HOFFMAN | 1613 CTY RT 20 | | | | EDURHAM | NY | 12423 | |
| 5528516 | ALICIA HOLDEN | 3129 LEVICK | | | | PHILADELPHIA | PA | 19149 | |
| 5528517 | ALICIA HUBBARD | 10512 W MOHAVE ST | | | | TOLLESON | AZ | 85353 | |
| 5528518 | ALICIA HUDSON | 2630 LUTHER DR | | | | GREENWOOD | MS | 38930 | |
| 5528519 | ALICIA HUNTER | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 5528520 | ALICIA ISLAS | 6149 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528521 | ALICIA JACKSON | 500 SCHOOLEY AVE APT 5 | | | | EXETER | PA | 18643 | |
| 5528522 | ALICIA JACOBS | 1501 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5528523 | ALICIA JAMES | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5528524 | ALICIA JEFFERSON | 209 LYNN LN | | | | STARKVILLE | MS | 39759 | |
| 5528525 | ALICIA JENKINS | 306 CARRINGTON PLACE | | | | ARDEN | NC | 28704 | |
| 5528526 | ALICIA JERNIGAN | 1445 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 5528527 | ALICIA JOHNSON | 98 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5528528 | ALICIA KARRENBROCK | 21380 N 2880 RD | | | | KINGFISHER | OK | 73750 | |
| 5528529 | ALICIA KIELPINSKI | 2604 PRIMAVERA CT | | | | SANTA FE | NM | 87505 | |
| 5528530 | ALICIA KNAPP | 5454 E GRANT APT171 | | | | TUCSON | AZ | 85712 | |
| 5528531 | ALICIA L BLUE | 22305 SW 108TH CT | | | | MIAMI | FL | 33170 | |
| 5528532 | ALICIA L MOORE | 10025 KENLAKE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5528533 | ALICIA L QUIROGA | 1008 MARKET | | | | LAREDO | TX | 78040 | |
| 5528534 | ALICIA LAMBERT | 6039 ROBERT DRIVE | | | | CLEVELAND | OH | 44142 | |
| 5528535 | ALICIA LANIER | 1203 JERSEY STREET | | | | BIRMINGHAM | AL | 35224 | |
| 5528536 | ALICIA LAPANN | 109 RACETRACK RD | | | | TICONDEROGA | NY | 12883 | |
| 5528537 | ALICIA LARA | 7713 WATERHOUSE DR | | | | EL PASO | TX | 79912 | |
| 5528538 | ALICIA LATIMER | CALLE KENEDY NUM-513 URN LAS CUMBR | | | | SAN JUAN | PR | 00926 | |
| 5528539 | ALICIA LECLEAR | 405 ASH ST | | | | CLOVIS | NM | 88101 | |
| 5528540 | ALICIA LEFTBEAR | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 5528542 | ALICIA LITTLE | 3643 DOVER PLACE | | | | ST LOUIS | MO | 63116 | |
| 5528543 | ALICIA LOCAPO | 103 BROOKLINE STREET | | | | PEPPERELL | MA | 01463 | |
| 5528544 | ALICIA LOCKE | 8416 CAMELOT TRACE | | | | STURTEVANT | WI | 53177 | |
| 5528546 | ALICIA LOVATO | 20 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 5528547 | ALICIA LUCERO | 16969 SALIAS | | | | LA PUENTE | CA | 91744 | |
| 5528548 | ALICIA LUNA | 1279 MADISON STREET | | | | BROOKLYN | NY | 11221 | |
| 5528549 | ALICIA M BACK | 9505 COLERAIN AVE | | | | CINCINNATI | OH | 45251 | |
| 5528550 | ALICIA M GOMEZ | 603 EISENHOWER | | | | SALEM | NM | 87941 | |
| 5528551 | ALICIA M HARDY | 1128 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 5528552 | ALICIA M HOLGUIN | 50 CLINGER LN | | | | LOS LUNAS | NM | 87031 | |
| 5528554 | ALICIA M ORTIZ HEWITT | BO CAMABONCITO CARR 785 KM 53 | | | | CAGUAS | PR | 00725 | |
| 5528555 | ALICIA M VANNINI | 28 ESMOND ST 2ND FLOOR | | | | SMITHFIELD | RI | 02917 | |
| 5528556 | ALICIA MACEDO | AVE DE LOS ANGELES 791 | | | | TIJUANA | | 22370 | MEXICO |
| 5528557 | ALICIA MACK | 14544 PROMENADE ST | | | | DETROIT | MI | 48213 | |
| 5528558 | ALICIA MANYPENNY | 487 EMERALD RD | | | | OCALA | FL | 34472 | |
| 5528559 | ALICIA MANZANO | 221 2ND ST | | | | SN BERNARDINO | CA | 92408 | |
| 5528560 | ALICIA MARQUEZ | 1925 E GRAND AVE | | | | ESCONDIDO | CA | 92027 | |
| 5528562 | ALICIA MARTINEZ | 201 GRIZZARD AVE LOT R7 | | | | NASHVILLE | TN | 37207 | |
| 5528563 | ALICIA MARUNGO | 3347 N AVERS AVE | | | | CHICAGO | IL | 60618 | |
| 5528564 | ALICIA MAYNARD | 930 RD 1931 | | | | CROSSVILLE | AL | 35962 | |
| 5528565 | ALICIA MCCASTLE | 799 IGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 5528566 | ALICIA MCDUFFIE | 1315 E EVA BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5528567 | ALICIA MCKAY | 869 BLADEN CIRCLE | | | | FAYETTEVILLE | NC | 28312 | |
| 5528568 | ALICIA MEDRANO | 6419 COLMAR AVE | | | | BELL GARDENS | CA | 90201 | |
| 5528569 | ALICIA MEISSNER | 16475 COUNTY ROAD 5 NW | | | | EVANSVILLE | MN | 56326 | |
| 5528570 | ALICIA MELGOZA | 257 CONKEY ST | | | | HAMMOND | IN | 46320 | |
| 5528571 | ALICIA MENJIVAR | 1200 S ONEIDA ST APT7-205 | | | | DENVER | CO | 80224 | |
| 5528572 | ALICIA MESA | 334 BRENTWOOD DR | | | | WATSONVILLE | CA | 95076 | |
| 5528573 | ALICIA MEYER | 3765 HAYWARD COURT | | | | MONTICELLO | MN | 55362 | |
| 5528574 | ALICIA MEZA | 18641 DEMION LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5528575 | ALICIA MILLER | 2938 MATTHEW DR | | | | ROCKLEDGE | FL | 32955 | |
| 5528576 | ALICIA MITCHELL | 1133 ECLIPES ST E | | | | LEHIGH | FL | 33974 | |
| 5528577 | ALICIA MONO | 14954 CO RT 11156 | | | | WATERTOWN | NY | 13601 | |
| 5528578 | ALICIA MONTERROSA | 51 SEARING AVE | | | | HARRISON | NJ | 07029 | |
| 5528579 | ALICIA MOODY | 28 F SEAFARER | | | | BATH | ME | 04530 | |
| 5528580 | ALICIA MOORE | 502 N GRIFFIN | | | | DANVILLE | IL | 61832 | |
| 5528581 | ALICIA MORRE | 10025 KENLAKE DR | | | | RIVERVIEW | FL | 33578 | |
| 5528582 | ALICIA MULKEY | 7 COTTAGE STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5528583 | ALICIA MUMAW | 122 HAYWARD ST | | | | CICRLEVILLE | OH | 43113 | |
| 5528584 | ALICIA MURRAY | 1719 GRAY | | | | HOUSTON | TX | 77003 | |
| 5528585 | ALICIA N BELL | 3323 RIDGE AVE | | | | PHILADELPHIA | PA | 19132 | |
| 5528586 | ALICIA N SWEITZER | 915 S JACKSON STREET | | | | SALISBURY | NC | 28144 | |
| 5528587 | ALICIA NELSON | 521 GRANDE STREET | | | | DRIFTWOOD | TX | 78619 | |
| 5528588 | ALICIA NICHOLSON | 1544 NORTHRIDE DR | | | | STEM | NC | 27581 | |
| 5528589 | ALICIA NOEL | 5955 KEDENBURG ST | | | | FT BRAGG | NC | 28310 | |
| 5528590 | ALICIA NOLAN | 163 RTE 374 | | | | ELLENBURG CENTER | NY | 12934 | |
| 5528591 | ALICIA NORWOOD | 1897 SOMERSET DR APT3D | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5528592 | ALICIA NWANZE | 480 PROSSER DR LOT 24 | | | | IND | IN | 46222 | |
| 5528593 | ALICIA ORTA | 1837 KLAMATHFALLS | | | | LASVEGAS | NV | 89128 | |
| 5528594 | ALICIA P FLORES | ROCA BLANCA | | | | PENITAS | TX | 78576 | |
| 5528595 | ALICIA PEARCE | 729 HILL RD | | | | FRANKLINTON | NC | 27525 | |
| 5528596 | ALICIA POLLERANA | 1309 S EUCLID AVE B | | | | ONTARIO | CA | 91762 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528597 | ALICIA POPE | 106 HOFFMAN COURT | | | | GREENWOOD | SC | 29646 | |
| 5528598 | ALICIA PORTER | 3717 WHITTER ST | | | | TAMPA | FL | 33619 | |
| 5528599 | ALICIA PULLINS | 144 N SHIELD LN APT J-3 | | | | NATCHEZ | MS | 39120 | |
| 5528600 | ALICIA PURVIS | 2905 ST JOHNS | | | | POINT ROBERTS | WA | 98281 | |
| 5528601 | ALICIA RAMOS | 5564 UPPER SIESTA WAY | | | | SOMERSET | CA | 95684 | |
| 5528602 | ALICIA RAWLS | 1830 SW HARLEM CIRCLE | | | | ARCADIA | FL | 34266 | |
| 5528603 | ALICIA REES | 401 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| 5528604 | ALICIA REYNA | 2008 AVILA ST | | | | DONNA | TX | 78537 | |
| 5528605 | ALICIA RILEY | 24191 DAN ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5528606 | ALICIA ROBERTS | 649 SPRUCE ST | | | | MARION | VA | 24354 | |
| 5528607 | ALICIA ROBERTSON | 628 FOSSIL LANE | | | | MARLINGTON | WV | 24954 | |
| 5528608 | ALICIA ROBINSON | 3880 JACARANDAS CT | | | | STOCKTON | CA | 95206 | |
| 5528610 | ALICIA RODRIGUEZ | 2104 EANDERSON LN APT 17 | | | | AUSTIN | TX | 78752 | |
| 5528611 | ALICIA RODRIGUEZ DE LEON | URB JARDINES DE MONTE | | | | GUAYAMA | PR | 00784 | |
| 5528612 | ALICIA RODRIQUEZ | 5723 A WOODLAND | | | | ST LOUIS | MO | 63102 | |
| 5528613 | ALICIA RYALS | 1117 MOSS DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5528615 | ALICIA SALCEDO | 15239 PURCHE AVE | | | | GARDENA | CA | 90249 | |
| 5528616 | ALICIA SALGADO | 2929 N MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5528617 | ALICIA SAMUELU | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5528618 | ALICIA SANTANIELLO | 346 LINCLON AVE 2 | | | | SAUGUS | MA | 01906 | |
| 5528619 | ALICIA SCHAEFFER | 1120 OTTAWA STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5528620 | ALICIA SCHLOESSER | 1212 HALL STREET | | | | ARBUCKLE | CA | 95912 | |
| 5528621 | ALICIA SCHUSTER | 2987 VERLE AVE | | | | ANN ARBOR | MI | 48108 | |
| 5528622 | ALICIA SCOTT | 124 SOUTH RICHLAND AVE 1S | | | | YORK | PA | 17404 | |
| 5528623 | ALICIA SHANKS | 825 SCOTT ST | | | | BURLINGTON | NC | 27215 | |
| 5528624 | ALICIA SHANNON | 13385 HATHAWAY RD | | | | CLEVELAND | OH | 44104 | |
| 5528625 | ALICIA SHORTIS | 1200 E RANCH | | | | PUEBLO WEST | CO | 81007 | |
| 5528626 | ALICIA SIGNAIGO | 927022 KAHEA ST | | | | KAPOLEI | HI | 96707 | |
| 5528627 | ALICIA SMITH | 9305 FIRENZE DR 303 | | | | PALM BEACH GARDE | FL | 33410 | |
| 5528628 | ALICIA SNEAD | 305 LITTLE CREEK DR | | | | LAUREL | DE | 19966 | |
| 5528629 | ALICIA SPRING | 2613 NORTH 59TH LANE | | | | PHOENIX | AZ | 85035 | |
| 5528630 | ALICIA STEADMAN | 1154 SHEIFIELD | | | | PITTSBURGH | PA | 15233 | |
| 5528631 | ALICIA STEVENS | 333 LISBON ST ROOM 102 | | | | LEWISTON | ME | 04280 | |
| 5528632 | ALICIA STEWARD | 4556 HICKORY RD APT2A | | | | MISHAWAKA | IN | 46545 | |
| 5528633 | ALICIA SUMMERVILLE | OR QUINTON JOHNSON | | | | COLUMBUS | MS | 39701 | |
| 5528634 | ALICIA SWEIGART | 88 DILLER AVE | | | | NEW HOLLAND | PA | 17557 | |
| 5528635 | ALICIA T CASTILLO | 194 TULIP BLOSSOM CT | | | | SAN JOSE | CA | 95123 | |
| 5528636 | ALICIA TAYLOR | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5528637 | ALICIA THOMAS | 1054 ANNA KNAPP BLVD NONE | | | | MT PLEASANT | SC | 29464 | |
| 5528638 | ALICIA THOMPSON | 1004 W YALE DR | | | | TEMPE | AZ | 85283 | |
| 5528639 | ALICIA TOBIAS | 38 LABARRE PLACE | | | | JEFFERSON | LA | 70121 | |
| 5528640 | ALICIA TOMLIN | 512 WILLIAM HOOPER CIR | | | | HILLSBOROUGH | NC | 27278 | |
| 5528641 | ALICIA TORRES | 272 LINK DR | | | | EL PASO | TX | 79907 | |
| 5528642 | ALICIA TRISTAN | 706 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5528643 | ALICIA TURNER | 1412 CHURCH AVE | | | | CLEVELAND | MS | 38732 | |
| 5528644 | ALICIA VALDEZ | 1293 NOLAN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5528645 | ALICIA VALENZUELA | 4831 ELIZABETH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5528646 | ALICIA VANORDEN | 147 HAMMOND ST | | | | PORT JERVIS | NY | 12771 | |
| 5528647 | ALICIA VASQUEZ | 3609 W LAFAFETTE | | | | HARLINGEN | TX | 78550 | |
| 5528649 | ALICIA VELOZ | 10337 W TORONTO WAY NONE | | | | TOLLESON | AZ | 85353 | |
| 5528650 | ALICIA VIGIL | 2769 NEWBURGH WAY | | | | RENO | NV | 89523 | |
| 5528651 | ALICIA VILLEGAS | POBOX 3047 | | | | FORT PIERCE | FL | 34948 | |
| 5528652 | ALICIA WALKER | 705 FERNDALE DR | | | | ROCK HILL | SC | 29730 | |
| 5528654 | ALICIA WALTENBURG | 19511 NE HALSEY APT 213 | | | | PORTLAND | OR | 97230 | |
| 5528655 | ALICIA WHGITE | 14110OXFORDRD | | | | LAURE | MD | 20707 | |
| 5528656 | ALICIA WHITE | 305 VALLEY VIEW DRIVE APT 11 | | | | CHATTANOOGA | TN | 37415 | |
| 5528657 | ALICIA WHITTLESEY | 104 POLEY DR | | | | JASPER | AL | 35504 | |
| 5528658 | ALICIA WILLETT | 372 N HAMILTON | | | | POWELL | WY | 82435 | |
| 5528659 | ALICIA WILLIAMS | 3108 ORANGEWOOD LN | | | | LAS VEGAS | NV | 89030 | |
| 5528660 | ALICIA WINES | 1412 11TH AVE | | | | VIENNA | WV | 26105 | |
| 5528661 | ALICIA3352 S CARTWRIGHT | 3352 S HILL RD | | | | TIMMONSVILLE | SC | 29167 | |
| 5528662 | ALIDA ACANDA | 419 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5528663 | ALIDA ARIZMENDI | PO BOX 643 | | | | BOQUERON | PR | 00622 | |
| 5528664 | ALIDA MADERA | 9 CALLE E | | | | GUANICA | PR | 00653 | |
| 5528665 | ALIDA PALOMO | 706 W PROVANCE AVE | | | | SANTA MARIA | CA | 93458 | |
| 5528666 | ALIDA R ZENON | 106 HERMAN HILL | | | | ST CROIX | VI | 00823 | |
| 5528667 | ALIDA SANCHEZ | 109RD KM 122 | | | | MAYAGUEZ | PR | 00680 | |
| 5528668 | ALIDA ZAPATA | 215 ELM AVE | | | | TEANECK | NJ | 07666 | |
| 5528669 | ALIDAH PARRIS | 12 CONSTITUTION HILLPOB | | | | CSTED | VI | 00821 | |
| 5528670 | ALIEA DAWOOD | 102 MICHAELSEN DR | | | | FERNLEY | NV | 89408 | |
| 5404775 | ALIEF ISD | 14051 BELLAIRE BLVD STE 100 | | | | HOUSTON | TX | 77083 | |
| 5528671 | ALIEGHA CERNY | PO BOX 12093 | | | | RENO | NV | 89510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407538 | ALIESCH DONALD | 2960 N RIVER RD NE APT D24 | | | | WARREN | OH | 44483-3075 | |
| 5528672 | ALIFFI JOSEPH | 1225 HOMER CITY WAY | | | | POOLER | GA | 31322 | |
| 5528673 | ALIGHT SOLUTIONS LLC | P O BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 5406710 | ALIJAN BAEZA | 1941 S RIDGELAND AVE | | | | BERWYN | IL | 60402 | |
| 5528674 | ALIKHAN SAKEENA J AND SYED M | 161 HIGH ST NW | | | | WARREN | OH | 44481 | |
| 5406712 | ALIMO VINCENT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5406714 | ALIN AND ANTHONY DANIAL | 8007 LOUISE AVENUE | | | | NORTHRIDGE | CA | 91325 | |
| 5528675 | ALINA ALVAREZ | 24116 SW 109 CT | | | | HOMESTEAD | FL | 33032 | |
| 5528676 | ALINA BRITO | 8790 SW 76TH ST | | | | MIAMI | FL | 33173 | |
| 5528678 | ALINA ERHART | 938 SPRING VALLEY PARKY | | | | SPRING CREEK | NV | 89815 | |
| 5528679 | ALINA ESCOBAR | 7503 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546 | |
| 5528680 | ALINA GOMEZ | 83 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 | |
| 5528681 | ALINA LOPEZ | VILLA CAROLINA II SEC | | | | CAROLINA | PR | 00987 | |
| 5406716 | ALINA MENDEZ | 960 WILD WEST DR | | | | HENDERSON | NV | 89002-9429 | |
| 5528682 | ALINA MITCHELL | 134 INNIS AVENUE APT R14 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5406718 | ALINA MYROSHNYCHENKO | 301 LINCOLN AVE | | | | SAUGUS | MA | 01906 | |
| 5528683 | ALINA NOVAL | 3142 SAN BRANIDO ST | | | | CLEARWATER | FL | 33759 | |
| 5528684 | ALINA PRIETO | ALINA PRIETO | | | | BRONX | NY | 10468 | |
| 5528685 | ALINA RODRIQUEZ | 7585 SIDNEY ADAMS RD | | | | DOUGLAS | GA | 31535 | |
| 5528686 | ALINA SEGUI | 3086 NW 30 ST | | | | MIAMI | FL | 33176 | |
| 5407540 | ALINA SVE | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5528687 | ALINDATO ANABELIZ | CALLE BELLISIMA G-33 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 5407542 | ALINDOGAN ANGELA | 37750 CALKA DR | | | | STERLING HEIGHTS | MI | 48310-3509 | |
| 5528688 | ALINE MCDOWELL | 122 W 155TH PLACE | | | | HARVEY | IL | 60426 | |
| 5528689 | ALINEA EDMUND | 809 LINDEN AVE 5 | | | | S SAN FRAN | CA | 94080 | |
| 5407544 | ALINEA ORALIA G | 1213 N MARVIN ST | | | | GILBERT | AZ | 85233-1936 | |
| 5528690 | ALINZO LOVE | 511 CEDAR AVE | | | | BURLIGH | NJ | 08210 | |
| 5407546 | ALIOTO AMANDA | 711 FOX STREET HR | | | | MUKWONAGO | WI | 53149 | |
| 5406720 | ALIOTTA PATRICIA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5528691 | ALIOUNE BADJI | 1264 SHERIDAN AVE APT 4E | | | | BRONX | NY | 10456 | |
| 5528692 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 5406722 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 5528693 | ALIR ALI | 16 MARYLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 5407548 | ALIRE ARMANDO | 6318 KENNY HEIGHTS CT | | | | LAS VEGAS | NV | 89142-2816 | |
| 5528694 | ALIRES RAEANN M | 919 E ABRIENDO AVE | | | | PUEBLO | CO | 81001 | |
| 5528695 | ALIREZA ABDI | 2200 HOUSTON AVE APT8 | | | | NORMAN | OK | 73071 | |
| 5528696 | ALISA BIVINS | 2600 BOLTON BOONE DR | | | | DESOTO | TX | 75115 | |
| 5528697 | ALISA BLOW | 2111 ROANOAKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5528698 | ALISA BURWELL | 7423 EMI LANE | | | | LOWVILLE | NY | 13367 | |
| 5528699 | ALISA CROSSMAN | 6319 2ND AVE NW | | | | BRADENTON | FL | 34209 | |
| 5528700 | ALISA DABNEY | 1526 MABLE ST | | | | PLAINFIELD | NJ | 07063 | |
| 5528701 | ALISA GIBSON | 416 S PINE | | | | PRATT | KS | 67124 | |
| 5528702 | ALISA HARDIMAN | 10414B S WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| 5528703 | ALISA HIGH | 15 BUNKER HILL RD | | | | STEVENS | PA | 17578 | |
| 5528704 | ALISA HILL | 3157 NORTH MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5528705 | ALISA HOLCOMB | 2737 EAST WYNNTON LN | | | | COLUMBUS | GA | 31906 | |
| 5528706 | ALISA JACBOS | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 5528707 | ALISA M JONES | 10245 S CORNELIA AVE | | | | FRESNO | CA | 93706 | |
| 5528708 | ALISA MCKEE | 371 BECK RD | | | | WIXOM | MI | 48393 | |
| 5528709 | ALISA NIX | 110 JAMESTOWN LN | | | | WEST MIFFLIN | PA | 15122 | |
| 5528710 | ALISA PEARCE | 5714 CATALINA DRIVE | | | | COLUMBS | GA | 31808 | |
| 5528711 | ALISA PRIEST | 18328 ROUTE 6 | | | | EAST SMITHPORT | PA | 16730 | |
| 5528712 | ALISA REED | 2235 W 800 N | | | | WEST POINT | UT | 84015 | |
| 5528713 | ALISA SCRUGGS | 1240 21ST ST NW | | | | CANTON | OH | 44709 | |
| 5528714 | ALISA SMITH | 5325 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130 | |
| 5528715 | ALISA SYDNOR | 15738 ENSLEIGH LN | | | | BOWIE | MD | 20716 | |
| 5528716 | ALISA THOMAS | 1603 GRAYBAR LANE | | | | MURFREESBOR | TN | 37129 | |
| 5528717 | ALISA VALENTIN | 2227 JANET ST | | | | KISSIMMEE | FL | 34741 | |
| 5528718 | ALISA VAUGHN | 1235 MCCASLAND AVE APT 7D | | | | E SAINT LOUIS | IL | 62201 | |
| 5528719 | ALISA VELEZ | 7926 LORETTO AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5528720 | ALISA VILLINES | 1434 CHANDLER STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5528721 | ALISA WARREN | 347 SOUTH 14TH ST | | | | HARRISBURG | PA | 17104 | |
| 5528722 | ALISANDRA MELENDEZ | 2212 COVENTRY RD | | | | LANCASTER | PA | 17601 | |
| 5528723 | ALISE CLAPICK | 2802 21ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5528724 | ALISE ENGLE | 1498 WYOMING AVE | | | | SCHENECTADY | NY | 12308 | |
| 5528725 | ALISE KEYS | 206 HEATHERRIDGE DR APT J | | | | FAYETTEVILLE | NC | 28311 | |
| 5528726 | ALISE PERKER | 140 GRANTE STREET | | | | MEXICO | ME | 04257 | |
| 5528727 | ALISHA A AGUINAGA | 5763 MARTIN RD | | | | CAPAC | MI | 48014 | |
| 5528728 | ALISHA ALEXANDER | 501 LINCOLN AVE NW | | | | CANTON | OH | 44708 | |
| 5528729 | ALISHA ANDERSON | 640 MACARTHUR PARK DR APT19 | | | | MCARTHUR | OH | 45651 | |
| 5528730 | ALISHA B GILBERT | 204 PUTIAE | | | | CASPER | WY | 82604 | |
| 5528731 | ALISHA BATEY | 6305 ESPINOSA AVE | | | | LAS VEGAS | NV | 89108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 92 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528732 | ALISHA BELL | 2324 SPRINGHOUSE LN APT D | | | | AUGUSTA | GA | 30907 | |
| 5528733 | ALISHA BLAKE | 9817 CIMARRONTRAIL DR | | | | BAKERSFIELD | CA | 93311 | |
| 5528734 | ALISHA BOYD | 1407 GLASS AVE | | | | HOPKISVILLE | KY | 42240 | |
| 5528735 | ALISHA CASEY | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5528736 | ALISHA CONLEY | 6687 HICKORY TRAIL | | | | PINSON | AL | 35126 | |
| 5528737 | ALISHA DELEON | 153 BEACON AVE | | | | LAWRENCE | MA | 01841 | |
| 5528738 | ALISHA DONIGAN | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | |
| 5528739 | ALISHA FOSTER | 13877 SHADY MEADOWS DR | | | | BLOOMINGTON | IN | 47403 | |
| 5528740 | ALISHA GIBSON | 897 SPINNING RD | | | | DAYTON | OH | 45431 | |
| 5528741 | ALISHA GRAVES | 7325 E INDEPENDENCE ST | | | | TULSA | OK | 74115 | |
| 5528742 | ALISHA HALE | 3660 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5528743 | ALISHA HANCOCK | 119 COOLIDGE ST | | | | IRVINGTON | NJ | 07111 | |
| 5528744 | ALISHA HARRIS | 5703 EAST 17 STREET | | | | KANSAS CITY | MO | 64127 | |
| 5528745 | ALISHA HUBBARD | 13040 BALLARD DR | | | | CLIO | MI | 48420 | |
| 5528746 | ALISHA HULL | 105 COLIN POWELL DR | | | | GLASSBORO | NJ | 08028 | |
| 5528747 | ALISHA JACKSON | 8823 SCOTTDALE AVE | | | | ST LOUIS | MO | 63136 | |
| 5528748 | ALISHA KASEY | 3608 SUSAN LANE | | | | LOUISVILLE | KY | 40229 | |
| 5528749 | ALISHA KORF | 3150 GATEWOOD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5528750 | ALISHA LANIER | 8710 SW ASH MEDOWS RD | | | | WILSONVILLE | OR | 97070 | |
| 5528751 | ALISHA LATHAN | 7970 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5528752 | ALISHA LEFAN | 14 BEST ST | | | | JASPER | AL | 35501 | |
| 5528753 | ALISHA LITTLEJOHN | 725 GORDON AVE | | | | LANSING | MI | 48910 | |
| 5528754 | ALISHA LOPEZ | 722 MILAN DRIVE | | | | LEMOORE | CA | 93245 | |
| 5528755 | ALISHA MADISON | 2410 NE 12TH ST | | | | GAINESVILLE | FL | 32609-3158 | |
| 5528756 | ALISHA MCCOMBS | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5528757 | ALISHA MCCONAGA | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 5528758 | ALISHA MCCOY | 1995 NORTH ST | | | | STOCKPORT | OH | 43787 | |
| 5528759 | ALISHA MCDUFFIE | 645 GEE STREET | | | | PRESCOTT | AR | 71857 | |
| 5528760 | ALISHA MEDINA | 815 ANNA LANE | | | | MILLERSVILLE | MD | 23453 | |
| 5528761 | ALISHA MILHOAN | 843 LIBERTY HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5528762 | ALISHA MOBLEY | 522 GARDNERS LN | | | | NANCY MOBLEY | WV | 25443 | |
| 5528763 | ALISHA MONTGOMERY | 4548 LABADIE | | | | STL | MO | 63115 | |
| 5528764 | ALISHA NEVIL | 737 N WEST ST APT 301 | | | | HILLSBORO | OH | 45133 | |
| 5528765 | ALISHA PIERCE | 4053 RIVERSIDE | | | | BOARDMAN | OH | 44512 | |
| 5528766 | ALISHA POWELL | 7820 EVE AVE | | | | CLEVE | OH | 44102 | |
| 5528767 | ALISHA REED | 1624 MAY ST | | | | MEMPHIS | TN | 38108 | |
| 5528768 | ALISHA RICHARDSON | 1010 MADISON ST APT A4 | | | | JEFFERSON CITY | MO | 65101 | |
| 5528770 | ALISHA SANDERS | 805 WEST COURT AVE | | | | CHEWELAH | WA | 99109 | |
| 5528771 | ALISHA SCHNEIDER | 256 MAPLE WOOD AVE APT B | | | | AMBRIDGE | PA | 15003 | |
| 5528773 | ALISHA STALLWORTH | PO BOX 731 | | | | FAYETTE | MS | 39069 | |
| 5528774 | ALISHA STRINGFELLOW | 1985 GARDENIA RD | | | | FT LAUDERDALE | FL | 33317 | |
| 5528775 | ALISHA SUMMERS | 3039 CEDAR AT | | | | SAN BERNARDINO | CA | 92404 | |
| 5528776 | ALISHA THOMAS | 2318 PINETREE DR | | | | SEBEWAING | MI | 48759 | |
| 5528777 | ALISHA THOMPSON | 128 SOUTH MAIN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5528778 | ALISHA THROPE | 939 MERCY DR | | | | FLORISSANT | MO | 63034 | |
| 5528779 | ALISHA VALCOURT | 87 SUMMER STREET | | | | LEWISTON | ME | 04240 | |
| 5528780 | ALISHA WARD | 1118 DENVER APT C | | | | PORTLAND | TX | 78374 | |
| 5528781 | ALISHA WITT | 5267 MANHART CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5528782 | ALISHA ZIEGLER | 474 EMERICK STREET | | | | WOOSTER | OH | 44691 | |
| 5528783 | ALISHALE ADAMS | 1367 MAPLEVIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5528784 | ALISHAN MCGUIRE | 368 LANDMARK DRIVE APT 6C | | | | TOOELE | UT | 84074 | |
| 5528785 | ALISHAN TOLBERT | PO BOX 912 | | | | SALTVILLE | VA | 24370 | |
| 5406724 | ALISHBA UPPAL | 2530 OCEAN AVENUE | APARTEMENT 4A | | | BROOKLYN | NY | 11229 | |
| 5528786 | ALISHIA HABEEB | 163 RUSSEL AVE | | | | AKRON | OH | 44311 | |
| 5528787 | ALISHIA HAWKINS | 9905 LILAC DR | | | | STL | MO | 63137 | |
| 5528789 | ALISHIA MOORE | 42686 WALKER RD | | | | HAMMOND | LA | 70401 | |
| 5528790 | ALISHIA TATE | 218 CLOVER ST | | | | SALISBURY | MD | 21804 | |
| 5528791 | ALISI KAPETAUA | 1102 S 222ND ST | | | | SEATTLE | WA | 98198 | |
| 5528793 | ALISIA GRIFFIN | 124 PULTENEY ST | | | | GENEVA | NY | 14456 | |
| 5528794 | ALISIA WATSON | 4749 OAKPOINT RD APT 202 | | | | LORAIN | OH | 44053 | |
| 5528795 | ALISIA-ROB COMPTON | 43 OAK STREET | | | | BATAVIA | NY | 14020 | |
| 5528796 | ALISIC FIKRET | 26 TUCKER AVENUE | | | | SAN FRANCISCO | CA | 94134 | |
| 5528797 | ALISON ANDREWSBENN | PORY OF SPAIN TRINIDAD | | | | MIAMI | FL | 33172 | |
| 5528798 | ALISON ASBOTH | 2618-73 RD STREET | | | | KENOSHA | WI | 53143 | |
| 5528799 | ALISON B JOHNSON | 11239 PROVIDENCE LN | | | | EDEN PRAIRIE | MN | 55344 | |
| 5528800 | ALISON BEAU REGARD | 434 ANDOVER | | | | HOYT LAKES | MN | 55750 | |
| 5406725 | ALISON BERNARDNCS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5528801 | ALISON BOBBY | 3589 WATKINS ROAD | | | | PINE VALLEY | NY | 14872 | |
| 5528802 | ALISON CHEUNG | 9 DUNHILL DR | | | | SOMERS | NY | 10589 | |
| 5528804 | ALISON E YOUNG | 396 S TEXAS ROAD | | | | TRIVOLI | IL | 62569 | |
| 5528805 | ALISON FIALA | 2 RAVINIA DR | | | | ATLANTA | GA | 30346 | |
| 5528806 | ALISON FRENCH | 8616 40TH AVE N | | | | MINNEAPOLIS | MN | 55427 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528807 | ALISON GARCIA | 17327 SATICOY STREET APT | | | | NORTHRIDGE | CA | 91325 | |
| 5528808 | ALISON GOLD | 89 LEE AVE | | | | HALEDON | NJ | 07508 | |
| 5528809 | ALISON HACKER | 15508 NAMOZINE RD | | | | SUTHERLAND | VA | 23885 | |
| 5528810 | ALISON HORICK | 100 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5528811 | ALISON HUBBARD | 1555 TOWNSEND RD | | | | PETOSKEY | MI | 49770 | |
| 5528812 | ALISON HUFFMAN | 10826 HILLTOP RD | | | | ARGYLE | TX | 76226 | |
| 5528813 | ALISON KARCZS | 47 MAPLE ST | | | | ELLINGTON | CT | 06029 | |
| 5528814 | ALISON LONG | 68 LEBANON VALLEY CT | | | | LEBANON | PA | 17046 | |
| 5528815 | ALISON MISTI | PO BOX 244 | | | | NEW HAVEN | WV | 25265 | |
| 5528817 | ALISON PARSON | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5528818 | ALISON PYATT | 150 NORTH GREEN WOOD STREET | | | | MARION | OH | 43302 | |
| 5528819 | ALISON RENNINGER | 16 LEEDS RD | | | | ELKTON | MD | 21921 | |
| 5528820 | ALISON RODRIGUEZ | BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | |
| 5528821 | ALISON SEBOLD | 209 MAYO AVE | | | | EDGEWATER | MD | 21037 | |
| 5528822 | ALISON SHAW | PO BOX 385N | | | | FORT TOTTEN | ND | 58335 | |
| 5528823 | ALISON SKELLY | 17793 HICKORY TR | | | | LAKEVILLE | MN | 55044 | |
| 5528824 | ALISON SLAG | 1042 38 12 AVE W | | | | WEST FARGO | ND | 58078 | |
| 5528825 | ALISON STAKER | 139 WEST GATE LANE | | | | OGDEN | UT | 84404 | |
| 5528826 | ALISON SUE | 3879 BUCKNALL RD | | | | CAMPBELL | CA | 95008-2622 | |
| 5528827 | ALISON TOBIAS | 814 N 3RD ST | | | | MONTEVIDEO | MN | 56265 | |
| 5528828 | ALISON TRUMAN | 56 ROSLYN ST | | | | BUFFALO | NY | 14211 | |
| 5407550 | ALISON VAN HOUSE | 9818 NE 83RD ST | | | | VANCOUVER | WA | 98662-2986 | |
| 5528829 | ALISSA BANKS | 2809 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5528830 | ALISSA BARBER | 205 17TH AVE B | | | | HOPKINS | MN | 55343 | |
| 5528831 | ALISSA BRAMBILLA | 8641 NE 141ST ST | | | | KIRKLAND | WA | 98034 | |
| 5528832 | ALISSA CRAYTON | 1534 S DELAWARE ST APT 3 | | | | SAN MATEO | CA | 94402 | |
| 5528833 | ALISSA FARROW | 15730 FAIR VIEW RODE | | | | HAGERSTWON | MD | 21740 | |
| 5528834 | ALISSA GEARHEART | 566 WREXHAM AVE APT A | | | | COLUMBUS | OH | 43204 | |
| 5528835 | ALISSA HALE | 1807 FIFTH AVE | | | | RICHLANDS | VA | 24641 | |
| 5406727 | ALISSA HANEEN | 5920 CADY RD | | | | EVERETT | WA | 98203 | |
| 5528836 | ALISSA HUAN | 13 BELLVIEW RD | | | | HIGHLAND | NY | 12528 | |
| 5528837 | ALISSA KINNEY | 632 VINE ST | | | | CLYDE | OH | 43410 | |
| 5528838 | ALISSA MAYLE | 156 WEST PEA RIDGE ROAD | | | | HUNTINGTON | WV | 25705 | |
| 5528839 | ALISSA WILLIAMS | 1281 SAND LAKE CIRCLE | | | | TAMPA | FL | 33613 | |
| 5528840 | ALISSIA HARRELL | 1500 CRESCENT CIR APT14 | | | | LAKE PARK | FL | 33403 | |
| 5528841 | ALISSON BOLZ | 7235 N 55TH DR | | | | GLENDALE | AZ | 85302 | |
| 5528842 | ALISSON HALL | 724 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| 5528843 | ALISTAIR DUGUID | 957 HOWE AVE | | | | SHELTON | CT | 06484 | |
| 5406729 | ALITA & JAMES SEVIN | 15360 LORETTA DRIVE | | | | LA MIRADA | CA | 90638 | |
| 5528844 | ALITA CONNOLLY | 230 PHILADELPHIA AVE | | | | WEST PITTSTON | PA | 18643 | |
| 5528845 | ALITA ROSS | 25545 MACKINAC ST | | | | ROSEVILLE | MI | 48066 | |
| 5528846 | ALITA STEWART | 124 ROSS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5528847 | ALITA TUCKER | 900 N KINGSBURY ST 730 | | | | CHICAGO | IL | 60610 | |
| 5528848 | ALITSELENNE MORENO | 5 OAKVIEW RD | | | | ASHEVILLE | NC | 28803 | |
| 5407552 | ALITZ MELINDA | 959 TOWER RIDGE HOLW | | | | COUNCIL BLUFFS | IA | 51503-8729 | |
| 5528849 | ALIVAS JOSE | 1973 W 22ND ST APT 5 | | | | LOS ANGELES | CA | 90018 | |
| 5528850 | ALIVIA CHANCE | 1211 EDGEHILL RD | | | | DARBY | PA | 19023 | |
| 5528851 | ALIVIA KNIGHT | 1710 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780 | |
| 5528852 | ALIVIA SMITH | 2840 CHAYES PARK DR | | | | HOMEWOOD | IL | 60430 | |
| 5528853 | ALIVIN BARR | 6509 LOYOLA CT | | | | MINT HILL | NC | 28213 | |
| 5406731 | ALIX & DOMINIQUE JOSPITRE | 3152 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | |
| 5528854 | ALIX GOTTLOBER | 2 MEADOWLAWN DRIVE SUITE | | | | MENTOR | OH | 44060 | |
| 5528855 | ALIX VALLE | 412 0000 | | | | POMPANO BEACH | FL | 33060 | |
| 5528856 | ALIXANDRIA TURNER | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5528857 | ALIYA TURNER | 1605 PARK RIDGE AVE | | | | JACKSON | TN | 38305 | |
| 5528858 | ALIYAH D GEORGE | 861 PARKSIDE DR S | | | | READING | PA | 19611 | |
| 5528859 | ALIYAH HAYES | 1245 WHITBY AVE | | | | YEADON | PA | 19050 | |
| 5528860 | ALIYAH M WATERS | 4799 WALFORD RD APPT 20 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5528861 | ALIYAH P MAHA | 5026 23RD AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5528862 | ALIYAH SILVER | 169 BERRY STREET APT 1 | | | | HACKENSACK | NJ | 07609 | |
| 5528863 | ALIYAH WALTON | 5024 PENTRIDGE ST APT B2 | | | | PHILADELPHIA | PA | 19143 | |
| 5528864 | ALIYSIA MARTINEZ | 16 CURVE STREET | | | | NATICK | MA | 01760 | |
| 5528865 | ALIYSSA GASTON | 4494 KENT RD | | | | STOW | OH | 44224 | |
| 5528866 | ALIZA ECHOLS | 221 SONJA DR | | | | HAHIRA | GA | 31632 | |
| 5528867 | ALIZABETH FORD | 2060 SUNSHINE PL | | | | COLUMBUS | OH | 43232 | |
| 5406733 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 5528868 | ALIZE CHAVEZ | 2215 WESTOVER DR | | | | PC | FL | 32401 | |
| 5528869 | ALIZEA LIZMARIE | HC 09 BOX 5921 | | | | SABANA GRANDE | PR | 00637 | |
| 5528870 | ALJAMA CHANDLER | 920 3RD ST SOUTH | | | | HARDIN | MT | 59034 | |
| 5528871 | ALJAMMAL MOHAMMED | 24660 CLARESHIRE DR | | | | NORTH OAKLAND | OH | 44070 | |
| 5528872 | ALJARWAN DEBORAH | 901 MORGAN AVE | | | | DREXEL HILL | PA | 19026 | |
| 5528873 | ALJETTA FITOOH | 3013 GOLFCREST RIDGE | | | | EL CAJON | CA | 92019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528874 | ALK MURDOCH | 390 E SAN YSIDRO BLVD PMB 183 | | | | SAN YSIDRO | CA | 92173 | |
| 4867673 | ALK TECHNOLOGIES INC | 457 N HARRISON ST | | | | PRINCETON | NJ | 08540 | |
| 5528875 | ALKANSAS L JOHNSON | 724 N ST LOUIS AVE | | | | CHICAGO | IL | 60624 | |
| 5407554 | ALKASHGARI RAYAN | 4 N PARK ST APT 503 | | | | MADISON | WI | 53715-1411 | |
| 5407556 | ALKAYED NIZAR | 15027 CHERRYDALE DR | | | | WOODBRIDGE | VA | 22193-5335 | |
| 5407558 | ALKETA SEID | 11700 OLD COLUMBIA PK MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5528876 | ALKHALAF RHODA | 1729 E WALL ST | | | | FORT SCOTT | KS | 66701 | |
| 5528877 | ALKHATIB AYESHA | 8575 JAMESTOWN DR | | | | WINTER HAVEN | FL | 33884 | |
| 5528878 | ALKHOLANI KHAIRALLA H | 3420 17TH AVE | | | | BIRMINGHAM | AL | 35234 | |
| 5528879 | ALKHUARI AMY | 5606 NORTH CENTRAL AVE | | | | CHICAGO | IL | 60646 | |
| 5528880 | ALKINI CATCHINGS | 6300 AMBERLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5528881 | ALKIRE MELISIA | 25789 CHARLESTON ROAD | | | | LEON | WV | 25123 | |
| 5528882 | ALKURDI LAMIS | 85 LAWRENCE RD | | | | BROOMALL | PA | 19008 | |
| 5528883 | ALKURDI RACHA | 4 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 5404187 | ALL AMERICAN BLDG PRODUCTS OF TULSA | 11915 EAST 51ST STREET UNIT 25 | | | | TULSA | OK | 74146 | |
| 5528884 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5528885 | ALL AMERICAN TREE & LAWN | 481 W MESA 13 | | | | CLOVIS | CA | 93612 | |
| 5528886 | ALL BABY CREATIONS | 11200 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4864043 | ALL BERGEN LOCKSMITHS INC | 244 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 4871831 | ALL BRAND APPLIANCE PARTS | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 4881038 | ALL CORNERS SWEEPING | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 5528887 | ALL COUNTY SEWER & DRAIN SERVI | 879 Whittier St | | | | Bronx | NY | 10474 | |
| 5528888 | ALL COUNTY SEWER AND DRAIN | 10 BONNELL STREET | | | | CHATHAM | NJ | 07928 | |
| 4883637 | ALL DESERT SERVICE CORP | P O BOX 941418 | | | | SIMI VALLEY | CA | 93094 | |
| 4862959 | ALL DOORS & GLASS INC | 210 A WEST AVE | | | | DEPEW | NY | 14043 | |
| 5406735 | ALL ELEMENTS MECHANICAL CORP | 130 BOMAR CT STE 110 | | | | LONGWOOD | FL | 32750-4464 | |
| 5406737 | ALL FIRST INC | 1990 Northgate Commerce Pkwy | | | | Suffolk | VA | 23435 | |
| 4881674 | ALL IN ONE CONTRACTING INC | P O BOX 3501 | | | | BUTTE | MT | 59702 | |
| 5528889 | ALL IN ONE PR MULTISERVICES | CAGUAS MILENIO IL 30 LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 5406739 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4862057 | ALL INTERIORS INC | 184 ROCKINGHAM ROAD | | | | LONDONDERRY | NH | 03053 | |
| 5528890 | ALL PRO OF SARASOTA | 3108 BAYSHORE GARDENS PRKWY | | | | BRADENTON | FL | 34207 | |
| 5528891 | ALL PRO PROPERTY MANAGEMENT SE | 635 Wall St suite 2 | | | | Sevierville | TN | 37862 | |
| 5528892 | ALL SEASONS RENT ALL | 2157 S HAVANA ST | | | | AURORA | CO | 80014 | |
| 5528893 | ALL SHRED DOCUMENT DESTRUCTION | 3102 S MERIDIAN ST SUITE N | | | | INDIANAPOLIS | IN | 46217 | |
| 5528894 | ALL STATE LANDSCAPE SERVICES L | 1 Hartford Square | | | | New Britain | CT | 06052 | |
| 5404188 | ALL STATES RENTALS INC | PO BOX 94258 | | | | LAS VEGAS | NV | 89193 | |
| 4867813 | ALL SYSTEMS WIRELESS INC | 472 SECOND STREET PIKE 105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4866288 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVIGSTON | NJ | 07039 | |
| 4893254 | ALL WEATHER MECHANICAL INC | 405 WOODLAND DR | | | | JACKSONVILLE | NC | 28540 | |
| 5528895 | ALL WELDS | 1345 MAGEE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5406741 | ALL WORLD COMMERCE | 6853 LONGMONT AVE | | | | SAN GABRIEL | CA | 91775-1025 | |
| 5528896 | ALLA CHANDRA S | 20116 BLUE DAZE AVE | | | | TAMPA | FL | 33647 | |
| 5528897 | ALLA CHOBEY | 2904 BEAVERWOOD DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5407560 | ALLABAN RUKAIA | 287 CHAUNCY ST UNIT A103 | | | | MANSFIELD | MA | 02048-1173 | |
| 5528899 | ALLAGAS MICHAEL | 508 19TH ST | | | | DUNBAR | WVV | 25064 | |
| 5528900 | ALLAH SABUR | 236 MELROSE ST | | | | WINSTON SALEM | NC | 27103 | |
| 5528901 | ALLAHYAR BABAK | 6909 NW 128TH TERRACE | | | | OKLAHOMA CITY | OK | 73142 | |
| 5407562 | ALLAIN MARSYL | 14171 SPRING BRANCH DR | | | | UPPER MARLBORO | MD | 20772-2869 | |
| 5407564 | ALLALA ALBERT | PO BOX 176 | | | | BURRTON | KS | 67020 | |
| 5406743 | ALLAN & HELEN ROCHE | 11 EVANGELISTA WAY | | | | WAKEFIELD | MA | 01880 | |
| 5406745 | ALLAN AND PHYLLIS GOLDSTEIN | 6105 MARLOW DRIVE | | | | CUMMING | GA | 30041 | |
| 5407566 | ALLAN ANETTE | 1353 S 2900 E | | | | SPANISH FORK | UT | 84660 | |
| 5528902 | ALLAN BIANCO | 161 SHERATON DR NONE | | | | WILLIAMS | OR | 97544 | |
| 5528903 | ALLAN BROOKS | 11613 STATE GAME RD | | | | EATONVILLE WA | WA | 98328 | |
| 5528906 | ALLAN COOK | 6243 SHERMIITAGE | | | | CHICAGO | IL | 60636 | |
| 5528907 | ALLAN DAVIS | 1111 FRANKLIN AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 5528908 | ALLAN DAWN | 3229 ERAWA DR | | | | TOLEDO | OH | 43614 | |
| 5528909 | ALLAN ELLORIN | 4500 WOODS DR | | | | SAN JOSE | CA | 95136 | |
| 5528910 | ALLAN EVANS | 1520 GRAPE ST 17 | | | | DENVER | CO | 80220 | |
| 5528911 | ALLAN FIONA | 521 STONE RD | | | | BENICIA | CA | 94510 | |
| 5528912 | ALLAN GIVENS | 2707 GOLDEN IVY DR | | | | ROANOKE | VA | 24012 | |
| 5528914 | ALLAN HOLMGREN | 11715 CARTIER AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5406747 | ALLAN JOHNSON | 50 MALLARD DRIVE | | | | HACKETTSTOWN | NJ | 07840 | |
| 5528916 | ALLAN LEMIRE | 1265A CATON FARM RD | | | | LOCKPORT | IL | 60441 | |
| 5528917 | ALLAN LUCAS | 3215 JONES STR | | | | SIOUX CITY | IA | 51104 | |
| 5528918 | ALLAN MOEDE | 1600 41ST AVE | | | | MENOMINEE | MI | 49858 | |
| 5528919 | ALLAN PUTNAM | 7 TUMBLE WEED | | | | LANDER | WY | 82520 | |
| 5528920 | ALLAN ROZEK | P O BOX 1222 | | | | RISING SUN | MD | 21911 | |
| 5528921 | ALLAN SHIRLEY | PO BOX 517 | | | | LYLE | WA | 98635 | |
| 5528922 | ALLAN SKURICH | 264 101ST CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5407568 | ALLAN TINA | 341 PLEASANT AVE | | | | HERKIMER | NY | 13350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528923 | ALLAN WILLIE | 1710 PALNER ST | | | | DURHAM | NC | 27704 | |
| 5406749 | ALLAN Y OKUBO2171 0 | PO BOX 10225 | | | | HONOLULU | HI | 96816-0225 | |
| 5528924 | ALLANA SOUTHERLAND | JOHN PRINCE | | | | JAX | FL | 32216 | |
| 5528925 | ALLANTIE RIGGINS | 1801 N 83RD AVE | | | | PHX | AZ | 85035 | |
| 5528926 | ALLARD LISA | PO BOX 719 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5407570 | ALLARD TIFFANY | 3333 WESLAYAN ST APT 1247 | | | | HOUSTON | TX | 77027-6372 | |
| 5528927 | ALLARD ZANISHA | 8401 NW 17TH STREET | | | | MIAMI | FL | 33126 | |
| 5528928 | ALLARETTA HOPKINS | 1020 DELTA AVE APT C4 | | | | REDDING | CA | 96003 | |
| 5407572 | ALLAS NOEL | 3316 WOODARD GREEN DR NE | | | | OLYMPIA | WA | 98506-3696 | |
| 5404776 | ALLATIN TARA A | 34 WILDWOOD TRAIL | | | | ORMOND BEACH | FL | 32174 | |
| 5528929 | ALLBRIGHT LINDA | 410 N LAWRENCE ST | | | | BEDFORD | IN | 47421 | |
| 5528930 | ALLBRITTON JEFFIE | 870 N UNION ST | | | | DECATUR | IL | 62522 | |
| 5528931 | ALLDAY MIRANDA | 1406 8TH AVE SE | | | | DECATUR | AL | 35601 | |
| 5528932 | ALLDER LISA | 277 VINE LN | | | | WINCHESTER | VA | 22601 | |
| 5407574 | ALLDIRTT BRIDGETT | PO BOX 434 | | | | LEXINGTON | OR | 97839 | |
| 5407576 | ALLDREDGE JOSH | 406 W 47TH ST | | | | ODESSA | TX | 79764-4030 | |
| 5528933 | ALLDREDGE NICHOLE | 207 STATE ROAD | | | | ONEONTA | AL | 35121 | |
| 5528934 | ALLDRIDGE LINDA | 5001 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | |
| 5528935 | ALLDRIDGE MARKISHA | 311 ROSELAWN STREET | | | | HOUMA | LA | 70363 | |
| 5528936 | ALLE THOMAS | 220 WELBY WAY | | | | LIBERTY | SC | 29657 | |
| 5528937 | ALLEE SKYE | 822 N QUAIL VALLEY LOOP 3 | | | | JOPLIN | MO | 64801 | |
| 5528939 | ALLEEN VARLERIE | 5329 MAY | | | | ELLABELL | GA | 31308 | |
| 5406751 | ALLEGANY CNTY SHERIFF OFFICE | 4884 STATE ROUTE 19 | | | | BELMONT | NY | 14813 | |
| 4782224 | ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | | CUMBERLAND | MD | 21502 | |
| 5483951 | ALLEGANY TOWN AND COUNTY | 52 W MAIN ST | | | | ALLEGANY | NY | 14706 | |
| 5483952 | ALLEGANY-LIMESTONE SCHOOL | 3131 5 MILE RD | | | | ALLEGANY | NY | 14706 | |
| 5407578 | ALLEGAR NORMAN | 5347 EDITH ST | | | | HOUSTON | TX | 77096-1223 | |
| 5528940 | ALLEGGRA KEITH | 525 E CALHOUN ST | | | | SUMTER | SC | 29150 | |
| 5404777 | ALLEGHENY COUNTY | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 | |
| 5483953 | ALLEGHENY COUNTY | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 | |
| 5402940 | ALLEGHENY COUNTY HEALTH DEPT | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 5528941 | ALLEGHENY REFRIGERATION SERVIC | 1602 | 1228 Brighton Rd | | | Pittsburgh | PA | 15233 | |
| 5528942 | ALLEGRA BANKS | 6612 MONROE AVE | | | | KANSAS CITY | MO | 64132-1210 | |
| 5528943 | ALLEJOYCE OWENS | 2108 SOLANO DR | | | | LAS CRUCES | NM | 88001 | |
| 5528944 | ALLELY CAROL | 303 CUMMINGS AVE | | | | GLASSBORO | NJ | 08028 | |
| 5407580 | ALLEMAN JEFF | 15 CENTER SQ APT 3 | | | | GREENCASTLE | PA | 17225 | |
| 5407582 | ALLEMAN SARA | 5700 MARKET ST APT 1001 | | | | PRESCOTT VALLEY | AZ | 86314-6519 | |
| 5528945 | ALLEMAND JENNIFER | 636 MAPLE AVE | | | | HARVEY | LA | 70058 | |
| 5528946 | ALLEMAND RHONDA | 19061 HIGHWAY 53 LOT 123 | | | | GULFPORT | MS | 39503 | |
| 5528947 | ALLEMANDI MICHELLE | 35 ATLANTIC AVENUE | | | | OCEAN VIEW | DE | 19971 | |
| 5406755 | ALLEN AARON J | 10654 GUM RD | | | | NEOSHO | MO | 64850-7117 | |
| 5528948 | ALLEN AKEYTHIA | 9611 N CONNECHUSETT RE | | | | TAMPA | FL | 33617 | |
| 5528949 | ALLEN ALEX | 3307 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5528950 | ALLEN ALEXION | 3201 E MACARTHUS LOT 201 | | | | WICHITA | KS | 67216 | |
| 5528951 | ALLEN ALINA | 48890 EHRENBERG PARKER HIGHWAY | | | | EHRENBERG | AZ | 85334 | |
| 5407584 | ALLEN ALLISON | 1355 MAGRUDER ROAD APT A | | | | FORT SILL | OK | 73503 | |
| 5528952 | ALLEN ALONDRA L | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33460 | |
| 5528953 | ALLEN ALSONYA | 317 NE 6TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5528954 | ALLEN ALVORA | 4471 GRANADA BLVD | | | | WARRENSVILLE | OH | 44128 | |
| 5528955 | ALLEN ALYSSA | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | |
| 5528956 | ALLEN AMANDA | 315 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5404778 | ALLEN AMELIA L | 2131 WOLFRIDGE RD | | | | MOBILE | AL | 36618 | |
| 5528957 | ALLEN AMY | 27835 RHEA COUNTY HWY | | | | SPRING CITY | TN | 37381 | |
| 5407586 | ALLEN ANDREA | 1737 RED OAK RD | | | | PARKVILLE | MD | 21234 | |
| 5528958 | ALLEN ANGELA | PO BOX531 | | | | SPARKKS | GA | 31647 | |
| 5528959 | ALLEN ANGELIA N | 3311 GOLDEN OAKS LN | | | | CHESAPEAKE | VA | 23321 | |
| 5407588 | ALLEN ANNA | 504 RAMAPO BRAE LN | | | | MAHWAH | NJ | 07430-1024 | |
| 5528960 | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5407590 | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5528961 | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | |
| 5407592 | ALLEN ANNETTE | 1 COURT ST APT 11 F | | | | NEWARK | NJ | 07102 | |
| 5528962 | ALLEN ANNIE | 122 OFF SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5528963 | ALLEN ARRIETA | 81466 PALO VERDE DR | | | | INDIO | CA | 92201 | |
| 5407594 | ALLEN ARTHUR | 222 MIRIAM RD | | | | SARALAND | AL | 36571 | |
| 5528964 | ALLEN ASHELEY | 1625 TERMINO AVE | | | | LONG BEACH | CA | 90804 | |
| 5528965 | ALLEN ASHLEY | 1032 RIDING TRAIL LN | | | | CONCORD | NC | 28027 | |
| 5528966 | ALLEN ASHLEY M | 1924 WST 58TH ST | | | | CLEVELAND | OH | 44102 | |
| 5528967 | ALLEN AYDREY | 1319 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5528968 | ALLEN BARBARA | 9020 W WATERFORD SQ | | | | GREENFIELD | WI | 53228 | |
| 5528969 | ALLEN BASS | 3500 NTH 22ND | | | | SAINT LOUIS | MO | 63107 | |
| 5403644 | ALLEN BELINDA | 100 PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| 5528970 | ALLEN BERNICE | 1724 N MANGO APT 2ND FLOOR | | | | CHICAGO | IL | 60639 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528971 | ALLEN BEV | PO BOX 44924 | | | | TACOMA | WA | 98448 | |
| 4880960 | ALLEN BEVERAGES INC | P O BOX 2037 | | | | GULFPORT | MS | 39505 | |
| 5528972 | ALLEN BIANCA | 827 ASHLAND PARK BLVD NE | | | | ROME | GA | 30161 | |
| 5406756 | ALLEN BLOOM | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 | |
| 5528973 | ALLEN BOWEN | 2728 CIMERON ROAD | | | | LANCASTER | SC | 29720 | |
| 5528974 | ALLEN BRAD | 1536 N BRADLEY AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5528975 | ALLEN BRANDON | 12908 15TH ST APT15 | | | | TAMPA | FL | 33612 | |
| 5528976 | ALLEN BRANDON D | 4202 ORLA AVE | | | | SHREVEPORT | LA | 71109 | |
| 5407596 | ALLEN BRANDY | 1707 BEAVER CREEK DR | | | | DUNCANVILLE | TX | 75137-3703 | |
| 5528977 | ALLEN BRENDA A | 1627 EL TEGRE | | | | ST LOUIS | MO | 63138 | |
| 5407599 | ALLEN BRIAN | 9 OLD HICKORY LN | | | | BRANFORD | CT | 06405 | |
| 5528978 | ALLEN BRIDGETT | 29225 MILITARY RD S | | | | FEDERAL WAY | WA | 98003 | |
| 5528979 | ALLEN BRIDGETTE | 3204 E 22TH ST | | | | CHATTANOOGA | TN | 37407 | |
| 5528980 | ALLEN BRITTANY | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5528981 | ALLEN BRITTANY N | 2002 STATE | | | | PEKIN | IL | 61554 | |
| 5528982 | ALLEN BRITTNEY | 6 CLYDE ST | | | | WILMINGTON | DE | 19804 | |
| 5528983 | ALLEN BRITTNEY M | 1716 GAGEL AVENUE | | | | LOUISVILLE | KY | 40216 | |
| 5528984 | ALLEN BURNHAM | 144 VIRGINIA DR | | | | ROSSVILLE | GA | 30741 | |
| 5528985 | ALLEN C EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5528986 | ALLEN CANDIDA | 4160 E TONOPAH AVE APT 115 | | | | LAS VEGAS | NV | 89115 | |
| 5407601 | ALLEN CANDY | 205 12 POWELL ST | | | | ASHVILLE | OH | 43103 | |
| 5528987 | ALLEN CARMARCIA | 3715 DENVILLE TRACE SW | | | | ATLANTA | GA | 30331 | |
| 5528988 | ALLEN CATHERINE | 6634 ETZEL | | | | ST LOUIS | MO | 63130 | |
| 5407603 | ALLEN CATHY | 705 SILVER MEADOW DR | | | | LEBANON | TN | 37090-4307 | |
| 5528989 | ALLEN CHANEQUA | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528990 | ALLEN CHANEQUALYD | 3276 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112 | |
| 5528991 | ALLEN CHARLES | 432 FORTH AVE APT 100 | | | | DALTON | GA | 30721 | |
| 5528992 | ALLEN CHARLOTTE | 706 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5528993 | ALLEN CHELSEY | 11747 OLD NASHVILLE HIGHWAY | | | | SMYRNA | TN | 37167 | |
| 5528994 | ALLEN CHERRITA | 6005 N 30TH ST | | | | OMAHA | NE | 68111 | |
| 5528995 | ALLEN CHERYL | 8676 FERNDALE ST | | | | SAN DIEGO | CA | 92126 | |
| 5406758 | ALLEN CHRISTOPHER N | 11137 STALBRIDGE CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5528997 | ALLEN CHRISTY | 748 RD CK | | | | ELKHORN CITY | KY | 41522 | |
| 5528998 | ALLEN CIERA | 1609 CRYSTAL PARK CIR | | | | LAKELAND | FL | 33801 | |
| 5528999 | ALLEN CLAIRE | PO BOX 56 | | | | OCRACOKE | NC | 27960 | |
| 5529000 | ALLEN CLENESTELL | 5434 28TH AVE | | | | OMAHA | NE | 68107 | |
| 5529001 | ALLEN CLEZELL | 2417 N CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 5407609 | ALLEN CLINT | 6254 WARM SPRINGS RD APT H16 | | | | COLUMBUS | GA | 31909-9157 | |
| 4884888 | ALLEN CO INC NON SBT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | |
| 5529002 | ALLEN COOK | 139 RIFLE RANGE RD | | | | CAMP LEJEUNE | NC | 28542 | |
| 5529003 | ALLEN COREY | 748 W 92ND ST | | | | CHICAGO | IL | 60620 | |
| 5529004 | ALLEN COULTER | 7510 OJIBWAY | | | | WOODBURY | MN | 55125 | |
| 5483954 | ALLEN COUNTY | PO BOX 123 | | | | LIMA | OH | 45802 | |
| 5404190 | ALLEN COUNTY BUILDING DEPT IN | 1 WEST SUPERIOR STREET | | | | FORT WAYNE | IN | 46802 | |
| 5406759 | ALLEN COUNTY CLERK | PO BOX 2597 | | | | FORT WAYNE | IN | 46801-2597 | |
| 5406761 | ALLEN COUNTY COURTHOUSE | 715 S RM 201 | | | | FORT WAYNE | IN | | |
| 5529005 | ALLEN COURTNEY | 18733 SAMUELS RD | | | | ZACHERY | LA | 70791 | |
| 5529006 | ALLEN COVINGTON | 306 S CORNELL AVE | | | | FRITCH | TX | 79036 | |
| 5407611 | ALLEN CRAIG | 424 OLEANDER ST | | | | LAKE JACKSON | TX | 77566 | |
| 5529007 | ALLEN CRAWFORD | 3497 BOYNTON RD | | | | CLEVELAND | OH | 44121 | |
| 5529008 | ALLEN CRAWN | 126 ELM ST APT 2 | | | | WAVERLY | NY | 14892 | |
| 5529009 | ALLEN CRISEY | 3617 N 25TH ST | | | | TAMPA | FL | 33605 | |
| 5529010 | ALLEN CRYSTAL | 104 W 40TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5407613 | ALLEN CYNTHIA | 544 TOWNHOUSE RD | | | | KENDUSKEAG | ME | 04450 | |
| 5529011 | ALLEN DAFFALY | 108 CLEMSON ST | | | | FLORENCE | SC | 29360 | |
| 5529012 | ALLEN DAN | 1819 SOUTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5407615 | ALLEN DANIEL | 17 BREWSTER AVE | | | | STONY POINT | NY | 10980 | |
| 5529013 | ALLEN DANIELLA | 104 DANA PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5529014 | ALLEN DANIELLE | 13845 AZALEA CIR APT | | | | TAMPA | FL | 33613 | |
| 5529015 | ALLEN DANNELLE | 222 E WALNUT | | | | SEDALIA | MO | 65301 | |
| 5407618 | ALLEN DANNEY | 4596 PEAK LN | | | | JOPLIN | MO | 64801-9711 | |
| 5529016 | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | |
| 5407620 | ALLEN DARLENE | 4343 BUCKINGHAM AVE | | | | DETROIT | MI | 46142 | |
| 5529017 | ALLEN DARNELL | 166 CHURCH ST | | | | CECILTON | MD | 21913 | |
| 5529018 | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | |
| 5407622 | ALLEN DAVID | 228 WALNUT ST | | | | WINSTED | CT | 06098 | |
| 5529019 | ALLEN DAVIS | 3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5529020 | ALLEN DAWN | 3028 LAMB AVE | | | | RICHMOND | VA | 23222 | |
| 5529021 | ALLEN DAWNA | 106 JACKSON ST | | | | SIKESTON | MO | 63801 | |
| 5529023 | ALLEN DEANNA | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529024 | ALLEN DEBBIE A | 6012 CRICKLEWOODDRIVE | | | | RICHMOND | VA | 23234 | |
| 5407626 | ALLEN DEBORAH | 560 W POINT DR | | | | AKRON | OH | 44333-2652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529025 | ALLEN DEBRA | 1719 STAUNTON AVE | | | | LAKELAND | FL | 33813 | |
| 5529026 | ALLEN DEERM CO LEE WRIGHT | 5364 7 LAKES WEST | | | | WEST END | NC | 27376 | |
| 5529027 | ALLEN DELEITHA | 119 12 CHURCH STREET | | | | SUNBURY | PA | 17801 | |
| 5529028 | ALLEN DELONDA | 2100 NW 63TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5529029 | ALLEN DENISE | 15233 DAVIS LOOP | | | | DADE CITY | FL | 33523 | |
| 5529030 | ALLEN DEVIN | 2944 LYLEWOOD RD | | | | WOODLAWN | TN | 37191 | |
| 5529031 | ALLEN DIANA | PO BOX 834 | | | | HARLEM | MT | 59526 | |
| 5529032 | ALLEN DIANA J | 1712 SUNSET CIRCLE | | | | NASHVILLE | TN | 38141 | |
| 5529033 | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | |
| 5407628 | ALLEN DIANE | 232 BLACKBURN RD | | | | MARION | SC | 29571 | |
| 5529034 | ALLEN DIXON | 224 S CLOVIS | | | | FRESNO | CA | 93727 | |
| 5529035 | ALLEN DOLLBERG | 52 IOLANTHUS AVE | | | | NOVATO | CA | 94945 | |
| 5529036 | ALLEN DOMINIQUE | WASHINGTON | | | | KANSAS CITY | KS | 66101 | |
| 5529037 | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5407630 | ALLEN DONNA | 522 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5529038 | ALLEN DONNA E | 415 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| 5529039 | ALLEN DONNA K | 1236 HARTLEY QUARTER RD | | | | LEESVILLE | SC | 29070 | |
| 5529040 | ALLEN DORIS | 502 C ST | | | | NLR | AR | 72114 | |
| 5407632 | ALLEN E J | 55911 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | |
| 5529041 | ALLEN EARTHELL | 13614 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 5529042 | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | |
| 5407634 | ALLEN EDWARD | 5819 CRAFTSBURY DR | | | | CHARLOTTE | NC | 28215 | |
| 5529043 | ALLEN EDWIN HOME OWNERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5407636 | ALLEN ELAINE | 9150 DUBOIS ROAD | | | | CHARLOTTE HALL | MD | 20622 | |
| 5529044 | ALLEN ELENORIA | PO BOX 401 | | | | ABBEVILLE | LA | 70510 | |
| 5529045 | ALLEN ELEXINDRA | 2470 THOMAPSON ST | | | | AUBURNDALE | FL | 33823 | |
| 5529046 | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | |
| 5407638 | ALLEN ELIZABETH | 45562 RUISLIP MANOR WAY | | | | STERLING | VA | 20166 | |
| 5407640 | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 31705-1213 | |
| 5529047 | ALLEN ELLA | 745 EASTTOWN RD | | | | ALBANY | GA | 61330 | |
| 5529048 | ALLEN ELLESON | 1465 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 5529049 | ALLEN ENJOLI | 2580 FOXFIRE LANE | | | | BURLINGTON | NC | 27217 | |
| 5529050 | ALLEN ERIC | 7130 OLD MYRTLE RD | | | | SUFFOLK | VA | 23434 | |
| 5529051 | ALLEN ERICKA | 1436 WALNUT AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5406763 | ALLEN ERICKSON | 134 JOHNELL PARK LN | | | | AFTON | NY | 13730 | |
| 5529052 | ALLEN ESSENCE | 1615 HAMPTON SO APT A103 | | | | CS | CO | 80916 | |
| 5529053 | ALLEN EUGENE | 745 EASTTOWN RD | | | | ALBANY | GA | 31705 | |
| 5529054 | ALLEN EURDIS | 3902 DARWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5529055 | ALLEN FELICA | 39G HALL MANOR | | | | HARRISBURG | PA | 17104 | |
| 5529056 | ALLEN FELICI | 4700 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5529057 | ALLEN FELICIA | 2601 COLONY VILLAGE | | | | NORTH CHESTERFIE | VA | 23237 | |
| 5529058 | ALLEN FELTON | 520 EAST PERSHING ST | | | | NEW IBERIA | LA | 70560 | |
| 5407642 | ALLEN FINANCIAL INSURANCE GROUP INC | 7513 N VIA DE LOS LIBROS | | | | SCOTTSDALE | AZ | 85258-3235 | |
| 5407644 | ALLEN FREDA | 643 JAMES DR | | | | BELLE VERNON | PA | 15012 | |
| 5529059 | ALLEN FRIEDA | 2133 CEDAR CIRCLE DR | | | | SHELBY | NC | 28152 | |
| 5529060 | ALLEN GAIL | 1535 COLD CREEK PL | | | | HUNTERSVILLE | NC | 28078 | |
| 5529061 | ALLEN GARTH | 13291 NW 6TH CT | | | | PLANTATION | FL | 33325 | |
| 5407646 | ALLEN GEORGE | 203 STEDMAN CT | | | | FORT HUACHUCA | AZ | 85613-1061 | |
| 5407649 | ALLEN GERALD | 217 HEATHER DR | | | | SPARTANBURG | SC | 29301-2725 | |
| 5529062 | ALLEN GERALDINE | 7987 BROOKSIDE DR | | | | ROME | NY | 13440 | |
| 5407651 | ALLEN GIOVANNA | 1133 NORTHAMPTON ST APT A CO JOES PIZZA NORTHAMPTON09 | | | | EASTON | PA | | |
| 5529063 | ALLEN GLADYS L | 1713 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5529064 | ALLEN GORDAN | 24850 W HACIENDA | | | | AVONDALE | AZ | 85323 | |
| 5529065 | ALLEN GRACIE | 4171 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5407653 | ALLEN GRAHAM | 1711 SPRING ROSE CIR APT A | | | | KILLEEN | TX | 76543-8813 | |
| 5529066 | ALLEN GREEN | 648 COVENTRY PKWY | | | | EAGAN | MN | 55123 | |
| 5529067 | ALLEN GREG | 240 CHILD DR NW | | | | ATLANTA | GA | 30314 | |
| 5529068 | ALLEN GUINEA | 20 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 5529069 | ALLEN HALTRENT | 7907 ASH AVE | | | | TAMPA | FL | 33619 | |
| 5529070 | ALLEN HEARD | 3313 ENGLEWOOD DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5529071 | ALLEN HEATHER | PO BOX 7 | | | | BEECH CREEK | PA | 16822 | |
| 5529074 | ALLEN HOLMES | 1551 SPINNAKER DR | | | | N MYRTLE BEA | SC | 27615 | |
| 5529075 | ALLEN HOLT | 4308 LOG LAKE RD | | | | HOLT | FL | 32564 | |
| 5529076 | ALLEN IDA | 107 BRUCEKSMALL DR | | | | BEAUFORT | SC | 29906 | |
| 5529077 | ALLEN INDIA | 1008 RICE ST | | | | HAMLET | NC | 28345 | |
| 5529078 | ALLEN IOLA | 154 ROSS LANE | | | | MANSFIELD | LA | 71052 | |
| 5404779 | ALLEN IRMA B | 6354 VALLEY DALE DR | | | | RIVERDALE | GA | 30274 | |
| 5529079 | ALLEN JACKIE | 1482 BOSTONGRILL RD | | | | MT PLEASNAT | SC | 29466 | |
| 5529080 | ALLEN JACOB | 10168 CAMWOOD DR | | | | EL PASO | TX | 79925 | |
| 5529081 | ALLEN JACQUELINE | 12254 LA MARGIE AVE | | | | BATON ROUGH | LA | 70815 | |
| 5529082 | ALLEN JADENA | 2309 WYOMING AVE | | | | NORFOLK | VA | 23513 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407655 | ALLEN JAMES | 1507 FORREST HILL LN | | | | COLUMBUS | MS | 39701-3552 | |
| 5529083 | ALLEN JANEE | 417 W AZURE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5529084 | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | |
| 5407657 | ALLEN JANET | PO BOX 229 | | | | HAHNVILLE | LA | 70057 | |
| 5529085 | ALLEN JARIELE | 7569 SHERWOOD BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5529086 | ALLEN JASI | 627 NW 18TH AVE | | | | AURORA | OR | 97002 | |
| 5529087 | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5407659 | ALLEN JASON | 36 STEPHANIE DR | | | | BEAR | DE | 19701 | |
| 5529088 | ALLEN JASSMAINE | 716 W 5TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5407661 | ALLEN JAZZANETA | 4637 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804-2902 | |
| 5529089 | ALLEN JEANETTE | 4830 JACKSON ST | | | | HURLOCK | MD | 21643 | |
| 5529090 | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | |
| 5407662 | ALLEN JEFF | 244 CONNER HEIGHTS RD LOT 2 | | | | PIGEON FORGE | TN | 37863 | |
| 5407664 | ALLEN JEFFERY | 5142 RIDGE RD | | | | LOCKPORT | NY | 14094-9771 | |
| 5529091 | ALLEN JEFFREY | 111 SINCLAIR MAR RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5529092 | ALLEN JELISA A | 255 BUCKEYE BLVD APT 10 | | | | PORT CLINTON | OH | 43452 | |
| 5529093 | ALLEN JENKINS | 105 HILDA CIR | | | | HAMPTON | VA | 23666 | |
| 5529094 | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5407666 | ALLEN JENNIFER | 1505 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5529095 | ALLEN JEREMIAH | 2909 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5529096 | ALLEN JEREMY | 47 W 7TH ST | | | | SANTA ROSA | CA | 95401 | |
| 5407668 | ALLEN JERMAINE | 2602 BONAFFON ST | | | | PHILADELPHIA | PA | 19142-2718 | |
| 5529097 | ALLEN JEROME | 12711 EWING AVE NONE | | | | GRANDVIEW | MO | 64030 | |
| 5407670 | ALLEN JERRY | 629 COOLIDGE ST S | | | | CHICAGO HEIGHTS | IL | 60411-1822 | |
| 5407672 | ALLEN JESSE | 1109 JUDY LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5529098 | ALLEN JESSICA | 101 WILSON RD APT A | | | | MAPLE SHADE | NJ | 08052 | |
| 5529099 | ALLEN JESSICA M | 78 12 S MAIN STREET | | | | WELLSVILLE | NY | 14895 | |
| 5529100 | ALLEN JOANN | 501 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5529101 | ALLEN JOANNE | 240 E DUNSTABLE RD NONE | | | | NASHUA | NH | 03062 | |
| 5529102 | ALLEN JOE | 2305 TOSCA LANE | | | | DALLAS | TX | 75224 | |
| 5529103 | ALLEN JOEL | 3200 C AUTHORITY TERRACE | | | | PHILLY | PA | 19129 | |
| 5529104 | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | |
| 5407674 | ALLEN JOHN | 29396 HY 92 HOTCHKISS | | | | HOTCHKISS | CO | 81419 | |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 5529105 | ALLEN JON | 33-68 21ST ST | | | | LONG IS CY | NY | 11106 | |
| 5529106 | ALLEN JOSEPH | 10847 E FLORIAN AVE | | | | MESA | AZ | 85208 | |
| 5529107 | ALLEN JOSEPH L JR | 1280 COOL SPRINGS RD | | | | BROADWAY | NC | 27505 | |
| 5407676 | ALLEN JOSHUA | 84329 PRICKLY PEAR WAY UNIT 1 | | | | FORT HOOD | TX | 76544-1851 | |
| 5529108 | ALLEN JOYCE | 14646 HWY 130 E | | | | FAIRMONT | NC | 28340 | |
| 5529109 | ALLEN JOYE | 150 RAHWAY RD APT 1 | | | | GOOSE CREEK | SC | 29444 | |
| 5529110 | ALLEN JUDY | 418 EDGEWOOD AVE | | | | CRESCENT CITY | FL | 32112 | |
| 5407678 | ALLEN JULIE | PO BOX 7907 | | | | DES MOINES | IA | 50323-9407 | |
| 5529111 | ALLEN JWANA | 2832 WHITE CHAPEL DR | | | | COLUMBUS | GA | 31907 | |
| 5406765 | ALLEN KAREN AND ALLEN L EDWARD III HER SPOUSE | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5529112 | ALLEN KASAUNDRA | 1031 HENRYS TRAIL | | | | NATHALIE | VA | 24577 | |
| 5529113 | ALLEN KATHY | 1135 LEES LN | | | | FLORISSANT | MO | 63031 | |
| 5529114 | ALLEN KATRINA | 3479 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5529115 | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | |
| 5407681 | ALLEN KELLY | RR 2 BOX 42 | | | | CORDELL | OK | 73632 | |
| 5529116 | ALLEN KENDRICK | 3896 RIVERSIDE DR APY 3861 | | | | MACON | GA | 31210 | |
| 5407684 | ALLEN KENNETH | 827 E PHIL ELLENA ST | | | | PHILADELPHIA | PA | 19119-1534 | |
| 5529117 | ALLEN KERNS | 750 SHAKER DR | | | | LEXINGTON | KY | 40503 | |
| 5407686 | ALLEN KERRIE | 5858 COOPERS BASIN DR | | | | MILTON | FL | 32583 | |
| 5529118 | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | |
| 5407688 | ALLEN KEVIN | 6046 SPRING CREEK GROVE LN | | | | SPRING | TX | 77379 | |
| 5529119 | ALLEN KIESHA | 7023 WOODROW | | | | SAINT LOUIS | MO | 63121 | |
| 5529120 | ALLEN KIM | 271 FERN CT | | | | HAMPTON | GA | 30228 | |
| 5529121 | ALLEN KIMBERLY | 3241 SNEAD CT | | | | RICHMOND | VA | 23224 | |
| 5529122 | ALLEN KINSHATA | 661 CHEROKEE ST | | | | MOBILE | AL | 36606 | |
| 5529123 | ALLEN KISHA | 1107 MT VERNON AVEC | | | | PORTSMOUTH | VA | 23707 | |
| 5529124 | ALLEN KLEINSCHMIT | 87885 564 AVE | | | | COLERIDGE | NE | 68727 | |
| 5407690 | ALLEN KRISTIN | 6406 RED ROCK CT | | | | FARMINGTON | NM | 87402-5154 | |
| 5529125 | ALLEN KRISTY | 4813 LINCOLN AVE | | | | BELTSVILLE | MD | 20705 | |
| 5529126 | ALLEN KRYSTAL | 2349 S E ADDISON STREET | | | | PORT ST LUCIE | FL | 34984 | |
| 5529127 | ALLEN KSAYLA | 418 EAST TOWNE ST | | | | GLENDIVE | MT | 59330 | |
| 5529128 | ALLEN KTWAUN A | 3040 W VILLAGE | | | | SPRINGFIELD | MO | 65804 | |
| 5529129 | ALLEN KUEBLBECK | 24495 JEWEL RD | | | | LITTLE FALLS | MN | 56345 | |
| 5529130 | ALLEN KWOK | 146478 BAYSIDE AVENUE | | | | FLUSHING | NY | 11354 | |
| 5403645 | ALLEN KYLA | 315 PASEO DE ONATE | | | | ESPANOLA | NM | 87532 | |
| 5529131 | ALLEN LACEY | 217 E LONG AVE APT A | | | | DU BOIS | PA | 15801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 99 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529132 | ALLEN LAKESHIA | 4707 ROBINHOOD DR | | | | PASCAGOULA | MS | 39581 | |
| 5529133 | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | |
| 5407692 | ALLEN LATESHA | 6844 BALES AVE | | | | KANSAS CITY | MO | 02370 | |
| 5407694 | ALLEN LATISHA | 4209 WHISPERING OAK DR | | | | KILLEEN | TX | 76542-4563 | |
| 5529134 | ALLEN LATRICIA | 124 SOUTH SHATTUCK | | | | LAKE CHARLES | LA | 70601 | |
| 5529135 | ALLEN LATWANE | 24 MORRIS ST | | | | STATESBORO | GA | 30458 | |
| 5529136 | ALLEN LAURIE | PO BOX 401 | | | | CAR | MD | 21791 | |
| 5529137 | ALLEN LAZIKASE | 107 CARSON DRIVE | | | | FT WALTON BCH | FL | 32548 | |
| 5529138 | ALLEN LDEVON | 1053 17TH ST | | | | CEDAR RAPIDS | IA | 52402 | |
| 5407696 | ALLEN LEE | 3421 SPRINGBROOK WAY | | | | LA CROSSE | WI | 54601-8339 | |
| 5529139 | ALLEN LENORA | 37 WAKERMAN AVE | | | | NEWARK | NJ | 07104 | |
| 5529140 | ALLEN LEONA | 926 SALLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5529141 | ALLEN LEONARD | 10912 PEACH TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5529143 | ALLEN LESLIE | 601 EUREKA SPRINGS | | | | LEXINGTON | KY | 40517 | |
| 5529144 | ALLEN LEVORICA W | 7052 WAKEFIELD AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5529145 | ALLEN LILLIAN | 51 FORMAN ST | | | | BUFFALO | NY | 14211 | |
| 5529146 | ALLEN LILLIE | 5643 GATES LANDING RD | | | | VA BEACH | VA | 23464 | |
| 5529147 | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5407698 | ALLEN LINDA | 1799 ORCHARD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529148 | ALLEN LISA | 3815 NO PEARL | | | | TACOMA | WA | 98407 | |
| 5529149 | ALLEN LOIS | 7839 VERDUGO PEAK ST | | | | LAS VEGAS | NV | 89166 | |
| 5529150 | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5407701 | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 5529151 | ALLEN LORENA | PO BOX 903 | | | | ALAMOGORDO | NM | 88311 | |
| 5529152 | ALLEN LOUISE | 602 YOUNG ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5407703 | ALLEN LYNDA | 6095 160TH ST E | | | | PRIOR LAKE | MN | 55372-2241 | |
| 5529153 | ALLEN LYNETTE | 883 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5529154 | ALLEN LYNN | ROGER ALLEN | | | | HORTON | KS | 66439 | |
| 5529155 | ALLEN LYNN | 1306 POSSUM QUARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5529156 | ALLEN MACY | PO BOX 36171 | | | | ROCK HILL | SC | 29732 | |
| 5529157 | ALLEN MADELENE | 312 NORTH VANCE DRIVE | | | | BECKLEY | WV | 25801 | |
| 5529158 | ALLEN MADELINE | PO BOX 265 | | | | MT HOPE | WV | 25880 | |
| 5529159 | ALLEN MADISON | 4985 LEE ROAD | | | | BURKE | VA | 22015 | |
| 5529160 | ALLEN MAGGIE | 111 UNKNOWN ST | | | | STOCKTON | CA | 95215 | |
| 5529161 | ALLEN MARIE | 8766 TRUMBELL AVE | | | | ST LOUIS | MO | 63121 | |
| 5529162 | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | |
| 5407705 | ALLEN MARILYN | 7045 LAND GRANT TRL | | | | ATHENS | TX | 75751 | |
| 5529163 | ALLEN MARINDA | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529164 | ALLEN MARINDA F | 121 SEBRING PL | | | | SAVANNAH | GA | 31404 | |
| 5529165 | ALLEN MARIQUETTA | 17225 TARKINGTON AVE | | | | CLEVELAND | OH | 44128 | |
| 5529166 | ALLEN MARISA W | 1A LA GRANGE | | | | FREDERIKSTED | VI | 00840 | |
| 5529167 | ALLEN MARISSA | 721 COUNTY RD 53 | | | | KITTS HILL | OH | 45645 | |
| 5407707 | ALLEN MARSHERRIE | 4150 E MAIN ST | | | | MESA | AZ | 85205-8616 | |
| 5529168 | ALLEN MARVIN | 3810 HOWARD ST | | | | ALEXANDRIA | LA | 71302 | |
| 5529169 | ALLEN MARY L | 7234 HARTFORD AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5529170 | ALLEN MARY V | 3615 SAWYER STREET | | | | MACON | GA | 31217 | |
| 5529171 | ALLEN MARYANN L | 1553 SW 5 ST | | | | HOMESTEAD | FL | 33030 | |
| 5407709 | ALLEN MATTHEW | 4220 HARVEST HILL RD | | | | CARROLLTON | TX | 75010-4111 | |
| 5529172 | ALLEN MATTHEW P | PO BOX 920 | | | | LOCKEFORD | CA | 95237 | |
| 5529173 | ALLEN MAVIS | 709 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5406767 | ALLEN MCCALL | 2205 E 87TH STREET | APT 9 | | | CHICAGO | IL | 60617 | |
| 5529174 | ALLEN MCCRAY | 2375 SOUTHERN BLV BK | | | | BRONX | NY | 10460 | |
| 5529175 | ALLEN MEADOWS | 1336 MISSOURI AVE NWAPT-306 | | | | WASHINGTON | DC | 20011 | |
| 5529176 | ALLEN MELANIE | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5529177 | ALLEN MELISSA | PO BOX 63 | | | | JASPER | IN | 47546 | |
| 5529178 | ALLEN MERIT | 1903W NASSAU ST APT A | | | | TAMPA | FL | 33607 | |
| 5529179 | ALLEN MERTICE | 2130 DUBLIN ST | | | | HOPEWELL | VA | 23860 | |
| 5529180 | ALLEN MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33150 | |
| 5529181 | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | |
| 5407712 | ALLEN MICHAEL | 16 GRINDSTONE LN | | | | MONROE | CT | 06468 | |
| 5529182 | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | |
| 5407717 | ALLEN MICHELLE | 231 EMERLING DR | | | | SAINT LOUIS | MO | 63121 | |
| 5529183 | ALLEN MICHELLE L | 1010 APPLEWOOD DRIVE | | | | CONWAY | AR | 72034 | |
| 5529184 | ALLEN MONIQUE | 2074 CARVER STREET | | | | PHILA | PA | 19124 | |
| 5529185 | ALLEN MORIA N | 4349 ST FERDINAND | | | | ST LOUIS | MO | 63113 | |
| 5529186 | ALLEN MYLEKA D | 20 WALDENS DR | | | | BRIDGETON | NJ | 08302 | |
| 5529187 | ALLEN N | 740 NW 95TH ST | | | | MIAMI | FL | 33150 | |
| 5407719 | ALLEN NATHAN | 3849 E FLOSSMOOR AVE MARICOPA013 | | | | MESA | AZ | | |
| 5529188 | ALLEN NELLIE FRANCES | 100 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| 5529189 | ALLEN NICOLE | 718 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 5529190 | ALLEN NICOLETTE | 3516 EVANGELINE STREET | | | | NORFOLK | VA | 23502 | |
| 5529191 | ALLEN NIKITA | 609 GRANBY AVE | | | | HIGH POINT | NC | 27260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529192 | ALLEN NITREA | 2605 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5529193 | ALLEN NORRIS | 1105 SOUTHVIEW DR 203 | | | | OXON HILL | MD | 20745 | |
| 5529194 | ALLEN OCCIE | 814 SUNSET AVE | | | | RM | NC | 27804 | |
| 5529195 | ALLEN ORLIN | 707 WALDREN DR | | | | CAMDENTON | MO | 65020 | |
| 5407721 | ALLEN PAM | 6702 S PARK AVE | | | | TACOMA | WA | 98408-4512 | |
| 5529196 | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| 5407723 | ALLEN PAMELA | 1250 S EUCLID ST | | | | ANAHEIM | CA | 92802 | |
| 5402941 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5403396 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5404780 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5483955 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5787289 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 5529197 | ALLEN PARKER | 4300 W 176TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5529198 | ALLEN PATRICE | 402 FAIRBURY RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5529199 | ALLEN PATRICIA | 2413 SEAMON AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5529200 | ALLEN PATRICIA A | 548 PEA COCK DR | | | | HYATTSVILLE | MD | 20785 | |
| 5407725 | ALLEN PATRICIA V | 679 SECOND ST 7 | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5529201 | ALLEN PATTI J | 8240 COSICA BLVD | | | | NAVARRE | FL | 32566 | |
| 5529202 | ALLEN PAULA | 1215 THIRTEEN FORKS RD | | | | ELBERTON | GA | 30635 | |
| 5406769 | ALLEN PAULINO | 26833 22STH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5529203 | ALLEN PENNY N | 219 BLETTST | | | | MASCOTTE | FL | 34753 | |
| 5529204 | ALLEN PENNY R | 129 GARTEN PLACE | | | | BECKLEY | WV | 25801 | |
| 5407727 | ALLEN PERCY | 3108 MATA ORTIZ DR SW | | | | ALBUQUERQUE | NM | 87121-7044 | |
| 5529205 | ALLEN PERKINS | 312 GARDINER RD | | | | RANDLEMAN | NC | 27317 | |
| 5529206 | ALLEN PERRY | 2306 WALNUT ST | | | | BUTTE | MT | 59701 | |
| 5529207 | ALLEN PHILLIPS | 1758 CASSVILLE | | | | MORGANTOWN | WV | 26501 | |
| 5529209 | ALLEN PRECIOUS | 3406 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| 5407729 | ALLEN PRISCILLA | 7125 CHANDLER AVE | | | | PENNSAUKEN | NJ | 08110-6203 | |
| 5529210 | ALLEN QUINNDALE | 7208 WADE SCHOOL RE | | | | COLUMBIA | MO | 65202 | |
| 5529211 | ALLEN R WENDORF | 201 JEFFERSON AVE NW | | | | WATERTOWN | MN | 55388 | |
| 5529212 | ALLEN RACHAEL | 100 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5407731 | ALLEN RANDALL | PO BOX 13602 | | | | DAYTON | OH | 45413-0602 | |
| 5529213 | ALLEN RANDY | 324 COUNTRY RIDGE ROAD | | | | ROCKWELL | NC | 28138 | |
| 5529214 | ALLEN RAYMOND | 2710 ALEXANDER AVE | | | | RICHMOND | VA | 23834 | |
| 5529215 | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5407733 | ALLEN REBECCA | 3174 PINEY MOUNTAIN RD | | | | APPOMATTOX | VA | 24522 | |
| 5529216 | ALLEN REGINA M | 280 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5529217 | ALLEN RENEE | 5100 FOXRIDGE SR | | | | MISSION | KS | 66202 | |
| 5529218 | ALLEN RESHONDIA L | 990 ADA STREET | | | | GREENVILLE | MS | 38701 | |
| 5529219 | ALLEN RHONDA | 411 N UNION | | | | INDEP | MO | 64050 | |
| 5529220 | ALLEN RICHARD | 3347 SAMUEL RD | | | | AKRON | OH | 44312 | |
| 5529221 | ALLEN RICO | 48 WATER ST | | | | WAKEFIELD | MA | 01880 | |
| 5529222 | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | |
| 5407735 | ALLEN ROBERT | 231 BLACKFIN CV | | | | SLIDELL | LA | 70458 | |
| 5406771 | ALLEN ROBERT B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5529223 | ALLEN ROCHELLE | 2008 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5529224 | ALLEN ROGERS | 125 CANDLEWOOD DR | | | | RAEFORD | NC | 28376 | |
| 5407737 | ALLEN RONALD | 1100 MAIN ST | | | | WELLSVILLE | OH | 43968 | |
| 5529225 | ALLEN RONETTE | 119 DORCHESTER AVE | | | | HURLOCK | MD | 21643 | |
| 5529226 | ALLEN ROOT | 621 JOEHNCK RD NONE | | | | GRAND ISLAND | NE | 68801 | |
| 5529227 | ALLEN ROSEMARIE F | 4545 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 5529228 | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | |
| 5407739 | ALLEN ROSEMARY | 3 BUTTERCUP LANE | | | | SHELTON | CT | 06484 | |
| 5529229 | ALLEN ROSIE | 314 GLOVER STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5529230 | ALLEN ROY H | BOX 805 | | | | BECKLEY | WV | 25801 | |
| 5406773 | ALLEN RUDOLPH L AND DOROTHY ALLEN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5529231 | ALLEN RUPP | 4406 STEMPLE RIDGE ROAD | | | | AURORA | WV | 26705 | |
| 5403646 | ALLEN RUTH ANN | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5529232 | ALLEN RUTH ANN | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5529233 | ALLEN SABRINA | 95 CRESTFIELD CIR | | | | COVINGTON | GA | 30016 | |
| 5529234 | ALLEN SAMANTHA | 2525 CATHER | | | | COLORADO SPRINGS | CO | 80962 | |
| 5407741 | ALLEN SANDRA | 62 ISLEIB RD | | | | MARLBOROUGH | CT | 06447 | |
| 5529235 | ALLEN SANTINA | 5212 CARSWELL AVENUE 205 | | | | SUITLAND | MD | 20746 | |
| 5529236 | ALLEN SARA | 2402BONITA | | | | CARLSBAD | NM | 88220 | |
| 5529237 | ALLEN SARAH | 2156 PATTY RIDGE R D | | | | DUNNVILLE | KY | 42528 | |
| 5529238 | ALLEN SAUL | 5300 NW 181ST TER | | | | OPA LOCKA | FL | 33055 | |
| 5407744 | ALLEN SAUNDRA | PO BOX 986 | | | | HEBRON | OH | 43025-0986 | |
| 5529239 | ALLEN SCHMIKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5529240 | ALLEN SEITH | 331 MAURICE ST | | | | MILLVILLE | NJ | 08332 | |
| 5529241 | ALLEN SHABRITTNEY | 756 SANDERS | | | | SHREVEPORT | LA | 71106 | |
| 5529242 | ALLEN SHALONDA | 921 W 6TH ST | | | | LITHONIA | GA | 30038 | |
| 5529243 | ALLEN SHAMAINE | 5029 WATERS PLACE | | | | SHREVEPORT | LA | 71109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529244 | ALLEN SHAMIKA | 1250 PARK ASHWOOOD APT B | | | | ST CHARLES | MO | 63304 | |
| 5529245 | ALLEN SHANA | 1119 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 5529246 | ALLEN SHANEKA C | 2591 ETHERIDGE DR NW APT B22 | | | | ATLANTA | GA | 30318 | |
| 5529247 | ALLEN SHANNON | 2003 HAZEL ST | | | | TEXARKANA | TX | 75501 | |
| 5529248 | ALLEN SHANTEL I | 11010 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5529249 | ALLEN SHARIE | 4980 E OWENS APT 7E | | | | LAS VEGAS | NV | 89110 | |
| 5529250 | ALLEN SHARON | 7829 MONROE DR | | | | SAINT LOUIS | MO | 63133 | |
| 5529251 | ALLEN SHATARRA | 517 MASNOR DR | | | | CASA GRANDE | AZ | 85122 | |
| 5529252 | ALLEN SHAWNTELL E | 3175 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| 5529253 | ALLEN SHELLY | 6801 PAR LN REMINGTON APTS 81 | | | | WICHITA | KS | 67212 | |
| 5529254 | ALLEN SHENEE | 1066 BOWSER ST | | | | ROCK HILL | SC | 29730 | |
| 5529255 | ALLEN SHERITA A | 2514 TIDEWATER DRIVE | | | | NORFOLK | VA | 23504 | |
| 5529256 | ALLEN SHERRIE | 5344 ORIOLE APT A | | | | ST LOUIS | MO | 63120 | |
| 5529257 | ALLEN SHERRIE D | 5344 ORIOLE APT A | | | | STL | MO | 63120 | |
| 5529258 | ALLEN SHERRY | 926 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126 | |
| 5529259 | ALLEN SHERYL | 288 ATHENS ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5529260 | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | |
| 5407746 | ALLEN SHIRLEY | 1104 GLEMSFORD RD APT1 | | | | BALTIMORE | MD | 21221 | |
| 5529261 | ALLEN SHONITA | 1315 WEST POINT DR | | | | GREENVILLE | NC | 27834 | |
| 5407748 | ALLEN SHONTA | 4210 PLANTATION TRACE DR | | | | DULUTH | GA | 30096-6324 | |
| 5529262 | ALLEN SIMONE | 10320 SKILES AVE | | | | KANSAS CITY | MO | 64134 | |
| 5529263 | ALLEN SMITH | 19415 S 42ND ST | | | | HENNESSEY | OK | 73742 | |
| 5407750 | ALLEN SONIA | 711 E NEW YORK AVE | | | | BROOKLYN | NY | 11203-1201 | |
| 5529264 | ALLEN SPARKLE | 19 BROAD CIRCLE APT E | | | | FAYETTEVILLE | NC | 28306 | |
| 5529265 | ALLEN STACEY | 22 MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| 5529266 | ALLEN STACY | KRISTEN GILLINGS | | | | OCALA | FL | 34475 | |
| 5529267 | ALLEN STEPHANIE | 539 HALF MILE CT | | | | BALTIMORE | MD | 21201 | |
| 5529268 | ALLEN STEVENSON | 1222 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5529269 | ALLEN STEWART | 1238 HILL RD | | | | FESTUS | MO | 63028 | |
| 5529270 | ALLEN SUSIE | 5967 ESTES CT | | | | ARVADA | CO | 80004 | |
| 5529271 | ALLEN SYLVIA | 17400 NW 48 AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5529272 | ALLEN TAMETRIUS | 189 CLINTON RD | | | | MACON | GA | 31211 | |
| 5529273 | ALLEN TAMMY | 1314 RIVEROAKS DR APT H | | | | MYRTLE BEACH | SC | 29578 | |
| 5529274 | ALLEN TAMMY M | 1513 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 5529275 | ALLEN TANYA | 7122 SOUTH SHERIDAN STE | | | | TULSA | OK | 74133 | |
| 5529276 | ALLEN TARA | 203 LOCHMERE DR | | | | SANFORD | NC | 27332 | |
| 5529277 | ALLEN TARA J | 210 MARIA DRIVE | | | | ANDERSON | SC | 29625 | |
| 5529278 | ALLEN TASHA | 2694 EXPRESS BLVD | | | | HOUMA | LA | 70363 | |
| 5529279 | ALLEN TASHEENA | 7581 COTTAGEVILLE HWY | | | | ROUND O | SC | 29474 | |
| 5529280 | ALLEN TERESA | 6748 BROOKFIELD WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5529281 | ALLEN THAMEKIA | 8082 VETERANS PKWY | | | | COLUMBUS | GA | 31909 | |
| 5529282 | ALLEN THERESA | 419 SAVAGE DR UNIT C | | | | NEWPORT NEWS | VA | 23602 | |
| 5529283 | ALLEN THOENICIA | 6437 ASHLAND CT | | | | RIVERDALE | GA | 30296 | |
| 5529284 | ALLEN TIFFANY | 5033 BELDIN LN NONE | | | | OAKLEY | CA | 94561 | |
| 5529285 | ALLEN TIFFANY J | 2232 HAZEL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5529286 | ALLEN TIKA | 5611 N 40TH ST | | | | MILWAUKEEWI | WI | 53209 | |
| 5529287 | ALLEN TIM | 36 W INGRAM ST | | | | STOCKTON | CA | 95204 | |
| 5529288 | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | |
| 5407752 | ALLEN TIMOTHY | 133 KALMIA CT | | | | LA PLATA | MD | 20646 | |
| 5529289 | ALLEN TINA | 801 CASTLEWOOD DR | | | | GASTONIA | NC | 28056 | |
| 5529290 | ALLEN TONI | 1002 CANVASBACK CT | | | | NEW CASTLE | DE | 19720 | |
| 5529291 | ALLEN TONY | 3114 W PARKRIDGE DR | | | | PEORIA | IL | 61604 | |
| 5529292 | ALLEN TONYA | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5529293 | ALLEN TOOLEY | 8908 HICKS ISLAND ROAD | | | | LANEXA | VA | 23089 | |
| 5529294 | ALLEN TORI | 236 E 15TH ST | | | | JUNCTION CITY | KS | 66441 | |
| 5483956 | ALLEN TOWN CITY | ROOM 110 | | | | ALLENTOWN | PA | 18101-1685 | |
| 5529295 | ALLEN TRACT A | 4602 N 36TH ST | | | | TAMPA | FL | 33610 | |
| 5529296 | ALLEN TRAYCE | 15 OURTYARD LANE | | | | WILMINGTON | DE | 19802 | |
| 5529297 | ALLEN TRISHA | 164 E WORTHSILLE RD | | | | GRGEENWOOD | IN | 46143 | |
| 5406775 | ALLEN TYRONE | 800 LAFITTE DR | | | | ALEXANDRIA | LA | 71302 | |
| 5529298 | ALLEN VALERIE | 5329 MAY RD | | | | ELLABELL | GA | 31308 | |
| 5529299 | ALLEN VERONICA | 2365 KILLINSWORTH RD | | | | JESUP | GA | 31545 | |
| 5529300 | ALLEN VICKIE | 1705 MAZOR DR | | | | COLUMBUS | GA | 31907 | |
| 5529301 | ALLEN VICTORIA | 1467 SHANNA DR | | | | TIFTON | GA | 31794 | |
| 5407754 | ALLEN VINCENT | 3850 QUITMAN ST | | | | BEAUMONT | TX | 77708-4116 | |
| 5529302 | ALLEN VIRGINIA L | 821 SCHUYLKILL AVE | | | | READING | PA | 19601 | |
| 5529303 | ALLEN VORNIE | 923 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5529304 | ALLEN WANDA | 3711 PINENEEDLES RD | | | | FLORENCE | SC | 29501 | |
| 5407756 | ALLEN WANITA | 9205 BOSTON HARBOR WAY | | | | ORIENT | OH | 43146 | |
| 5529305 | ALLEN WELLS | 3491 BROOK VALLEY DR | | | | MAY | TX | 76857 | |
| 5529306 | ALLEN WHARTON | 818 4 TH ST W | | | | WABASHA | MN | 55981 | |
| 5529307 | ALLEN WILBUR L | 1131 GORDON ST | | | | AUGUSTA | GA | 30901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529308 | ALLEN WILL | 555 W ACACIA AVE | | | | PERRIS | CA | 92570 | |
| 5529309 | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | |
| 5407758 | ALLEN WILLIAM | PO BOX 1264 | | | | MONROE | GA | 30655 | |
| 5529310 | ALLEN WILLIAM E | 11100 INDIAN LEGENDS DR 104 | | | | LOUISVILLE | KY | 40241 | |
| 5407760 | ALLEN WILMA | 7339 ENGLAND ST | | | | HOUSTON | TX | 77021-5824 | |
| 5529311 | ALLEN WISBY | 116 N HIGH ST | | | | MIDLAND | OH | 45148 | |
| 5529312 | ALLEN WONG | 7235 VIA VICO | | | | SAN JOSE | CA | 95129 | |
| 5529313 | ALLEN WOODALL | 1449 GRAND LAKE LOOP | | | | EUDORA | AR | 71640 | |
| 5529314 | ALLEN WORTHY | 110 HALFMOON DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5407761 | ALLEN XZAVIER | 10567 SHORE CV | | | | BILOXI | MS | 39532-8058 | |
| 5529315 | ALLEN YASMINE | 6489 WATERFIELD ROAD | | | | ALEXANDRIA | VA | 22315 | |
| 5529316 | ALLEN YAZZIE | 7 MILES WEST OF TUBA CITY TRAD | | | | TUBA CITY | AZ | 86045 | |
| 5407763 | ALLEN YOLANDA | 5202 WINDFALL CT | | | | SOUTH BEND | IN | 46619-1671 | |
| 5529317 | ALLEN YVONNE | 521 DINGLE ST | | | | SUMTER | SC | 29150 | |
| 5529318 | ALLENDAMIAN ALLENDAMIANPAULA | 2933 MARNIGNY AT | | | | NEW ORLEANS | LA | 70122 | |
| 5407764 | ALLENDE CARMEN | PO BOX 369 | | | | SABANA SECA | PR | 00952 | |
| 5529320 | ALLENDE JOSE | C 00 | | | | SAN JUAN | PR | 00987 | |
| 5529321 | ALLENDE NASHALEE Y | ESTANCIAS DEL MADRIGAL CALLE 6 | | | | RIO GRANDE | PR | 00745 | |
| 5529322 | ALLENDE NELMARIE | MEDIANIA BAJA SEC EL JOBOS | | | | LOIZA | PR | 00772 | |
| 5529323 | ALLENDE ROSA YAILIN | BO MED BAJA SECT LA 23 | | | | LOIZA | PR | 00772 | |
| 5529324 | ALLENDER ASMARI | 1204 OHIO ST | | | | ZANESVILLE | OH | 43701 | |
| 5529325 | ALLENDER JENNIE | 2966 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5407765 | ALLENDER JOSEPH | 350 POPLAR DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5407766 | ALLENDER PEGGY | 834 N NORMAN ST | | | | WICHITA | KS | 67212-4461 | |
| 5529326 | ALLENDORF LANETTE | 6561 FAIRVIEW DR | | | | WATAUGA | TX | 76148-1104 | |
| 5529326 | ALLENE ISAIAH HINSON | 437 WALNUT ST | | | | DAYTONA BEACH | FL | 32114-2645 | |
| 5529327 | ALLENHUG TIALORAYN | 876 DOVER ST SQ | | | | WARREN | OH | 44485 | |
| 5529328 | ALLEN-LYRIC SCHULTE-HARDEN | 2007 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5407769 | ALLENMILIKEN EARNESTINE | 3328 N 39TH ST MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5529330 | ALLENMORTON GWENDOLYN | 224 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 4882171 | ALLENS PLUMBING INC | P O BOX 5060 | | | | KAHULUI | HI | 96732 | |
| 5406777 | ALLENSIS GRIFFIN | 525 E 18TH AVENUE | | | | EUGENE | OR | 97504 | |
| 5483957 | ALLENTOWN SCHOOL | 435 HAMILTON ST RM 110 | | | | ALLENTOWN | PA | 18101 | |
| 5529332 | ALLENWELCH NICHELLE | 51 NORFOLK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5529333 | ALLENYA GOODRUM | 1686 BALDWIN PARK DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5529334 | ALLERGAN USA INC | P O BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 5529335 | ALLERS JENNIFER | 14762 SUGURA DR | | | | WINTER GARDEN | FL | 34787 | |
| 5529336 | ALLES ANAILY | 61 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 5529337 | ALLESON COLLINS | 5996 RADEKIN RD | | | | COLUMBUS | OH | 43232 | |
| 5407770 | ALLESSIO DANIELLE | 96 RUSSELLVILLE RD | | | | AMHERST | MA | 01002-1034 | |
| 5529338 | ALLETHEIA BECKHAM | 1181 JOESPG E BONE BULV | | | | ATLANTA | GA | 30314 | |
| 5529339 | ALLEY CARL | 14213 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111 | |
| 5529340 | ALLEY CHRISTY | 1900 NW LIMEN RD | | | | TOPEKA | KS | 66608 | |
| 5529341 | ALLEY CIERA | 1509 KING ST | | | | WILM | NC | 28401 | |
| 5529342 | ALLEY COREY | 237 CANNON CT | | | | CONCORD | NC | 28027 | |
| 5407771 | ALLEY JOHN | 187 ALLEY LN | | | | CLIFTON | TN | 38425 | |
| 5529343 | ALLEY KERRI | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5529344 | ALLEY LYNNE | 20 GROVE ST | | | | SHORTSVILLE | NY | 14548 | |
| 5529345 | ALLEYCOLLINS CINDY L | 202 CRYSTAL SPRINGS ROAD | | | | ELKINS | WV | 26241 | |
| 5529346 | ALLEYNE ALBERTA | 1863 TEMPLE PARK DR NONE | | | | LOGANVILLE | GA | 30052 | |
| 5529347 | ALLEYNE ALJUA V | 104 OLD IRON SIDES WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5529348 | ALLEYNE ANTONIELLE A | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5529349 | ALLEYNE CLAUDETTE D | 21 LANTERN LANE | | | | RANDOLPH | MA | 02368 | |
| 5529350 | ALLEYNE DEBRA M | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 5529351 | ALLEYNE LIZ | 62 W CENTRAL AVE | | | | SHREVEPORT | LA | 71109 | |
| 5529352 | ALLEYNE MARGARETT | 3474 BRIAR | | | | WEST PALM BEACH | FL | 33406 | |
| 5529353 | ALLEYNE SATURN | 23 EAST CONCORD STREET APT 6 | | | | DOVER | NH | 03820 | |
| 5529354 | ALLGER ASHLEY | 103 MAIN STREET | | | | YALE | SD | 57386 | |
| 5529355 | ALLGOOD MARGORE | 3417 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 5529356 | ALLGOOD NORA | 3018 N 58TH | | | | KANSAS CITY | KS | 66104 | |
| 5529357 | ALLGOOD NORMA J | 3018 N 58TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5529358 | ALLGOOD TASHA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5529359 | ALLGOOD WALTER L JR | 914 W 10TH ST | | | | LORAIN | OH | 44052 | |
| 5407772 | ALLI EDIALE | 120 SNAKE DANCE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5529360 | ALLI GONZALEZ | 220KINGS RIVER | | | | LUFKIN | TX | 75901 | |
| 5529361 | ALLI JUNE | 143 LINDEN BLVD | | | | BROOKLYN | NY | 11226 | |
| 5529362 | ALLI MILLER | 1407 KINDER LANE | | | | DANDRIDGE | TN | 37725 | |
| 5529363 | ALLI STELLA | 350 WHITTIMORE ST | | | | FALL RIVER | MA | 02720 | |
| 4882415 | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| 5529364 | ALLIANCE ENTERTAINMENT HOLDING COR | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5406779 | ALLIANCE GROUPS INTL LLC | 1855 E MAIN ST | | | | SPARTANBURG | SC | 29307-2309 | |
| 5529365 | ALLIANCE MATERIAL HANDLING COR | 8320 Sherwick Court | | | | Jessup | MD | 20794 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860916 | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | |
| 5529366 | ALLIANCEONE RECEIVABLES MGMT I | 1160 Centre Pointe Drive | Suite 202 | | | Mendota Heights | MN | 55120 | |
| 5406781 | ALLIANT ENERGY CNTR OF DANE CNTY | 1919 ALLIANT ENERGY CENTER WAY | | | | MADISON | WI | 53713-1400 | |
| 4861310 | ALLIANT SYSTEMS LLC | 1600 NW 167TH PL 330 | | | | BEAVERTON | OR | 97006 | |
| 5529368 | ALLICIA WAUKAU | 4506 34TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5529369 | ALLICYN EVANS | 393 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5529370 | ALLIE FREED | 1314 COLONIEL DR | | | | MARIETTA | OH | 45750 | |
| 5529371 | ALLIE HEWITT | 24 DAHLIA LN | | | | BALTIMORE | MD | 21220 | |
| 5529372 | ALLIE KELLIE | 2447 E HOUSTON AVE | | | | VISALIA | CA | 93292 | |
| 5529373 | ALLIE NINAS | 38632 GLACIER DR | | | | NORTH BRANCH | MN | 55056 | |
| 5407774 | ALLIE NORMAN | 66 STOCKLAN CIR | | | | DOVER | NH | 03820-4712 | |
| 5529374 | ALLIE PHARMS | 1223 BEACON ST APT 20 | | | | EAST CHICAGO | IN | 46312 | |
| 5529375 | ALLIE RICO JR | 84 BROOKLYN DR | | | | MAXTON | NC | 28364 | |
| 5529376 | ALLIE SEVERSON | 423 9TH ST | | | | RED WING | MN | 55066 | |
| 5529377 | ALLIE STEVENS | 3340 INTERLACHEN DR NE | | | | HAM LAKE | MN | 55304 | |
| 5529378 | ALLIE TOMASIN | 10361 TALLADAY | | | | WILLIS | MI | 48191 | |
| 5529379 | ALLIED ASSEMBLY INC | 2016 N AUSTIN 313 | | | | CHICAGO | IL | 60639 | |
| 5404191 | ALLIED BUILDING PRODUCTS CORPORATION | 3888 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4863680 | ALLIED DOOR SYSTEMS LLC | 23020 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44122 | |
| 5406783 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 5406785 | ALLIED INTERSTATE | PO BOX 361563 | | | | COLUMBUS | OH | 43236-1563 | |
| 5406789 | ALLIED INTERSTATE EDUCATION SE | PO BOX 361563 | | | | COLUMBUS | OH | 43236-1563 | |
| 5406791 | ALLIED INTERSTATE INC FLORIDA | PO BOX 931702 | | | | CLEVELAND | OH | 44193-1810 | |
| 5406796 | ALLIED INTERSTATE LLC | P0 BOX 4000 | | | | WARRENTON | VA | | |
| 5406792 | ALLIED INTERSTATE LLC | PO BOX 4000 | | | | WARRENTON | VA | 20188-4000 | |
| 4864943 | ALLIED LOCKSMITHS YOUNGSTOWN | 2904 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5529380 | ALLIED NATIONAL SERVIES | 6066 SHINGLE CREEK PKY STE1105 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5529381 | ALLIED NEWSPAPERS | P O BOX 51 | | | | SHARON | PA | 16146 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4884963 | ALLIED STORAGE CONTAINERS INC | PO BOX 519 | | | | COLTON | CA | 92324 | |
| 4881968 | ALLIED TRAILER SALES & RENTALS | P O BOX 427 | | | | SAVAGE | MD | 20763 | |
| 5529382 | ALLIED UNIVERSAL SECURITY SERV | 1551 North Tustin Avenue | Suite 650 | PPO 14417 | | Santa Ana | CA | 92705 | |
| 5529383 | ALLIGOOD DANA | 203 HAWTHRONE RD | | | | HERTFORD | NC | 27944 | |
| 5529384 | ALLIGOOD JOSHUA | 1103 77TH ST E | | | | PALMETTO | FL | 34221 | |
| 5529385 | ALLISHA BLACK | 927 WEST BRIARWOOD WAY | | | | GREENSBURG | IN | 47240 | |
| 5529386 | ALLISHA CRAIG DAVIS | 1413 LOWE AVE APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5529387 | ALLISIN SARA | 4824 LONEWILLOW LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5529388 | ALLISION COZART | 231 WESTBROOK ST | | | | LENOIR | NC | 28645 | |
| 5529389 | ALLISON ALYCIA | 9119 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 5406799 | ALLISON AND EARL WILLIAMS | 14460 MEADOW RUN STREET | | | | SAN DIEGO | CA | 92129 | |
| 5529390 | ALLISON ANDREA | 5142 WALL TRIANA HWY | | | | MADISON | AL | 35758 | |
| 5529391 | ALLISON ANTHONY J | 6294 SAVANNAH AVE | | | | PORTAGE | IN | 46368 | |
| 5407775 | ALLISON APRIL | 15845 LEXINGTON AVE | | | | HARVEY | IL | 60426-5045 | |
| 5529392 | ALLISON ARIELE | 621 SPRINGFIELD DR NW | | | | CONCORD | NC | 28027 | |
| 5529393 | ALLISON ARNOLD | 23338 DERBY AVE | | | | FELLOWS | CA | 93224 | |
| 5529394 | ALLISON AUSTIN | 934 PRINCETON AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5529395 | ALLISON BANKS | 4801 S RACINE | | | | CHICAGO | IL | 60609 | |
| 5407776 | ALLISON BARBARA | 135 N FRASER DR W | | | | MESA | AZ | 85203-8815 | |
| 5529396 | ALLISON BARTON | 425 DR | | | | PORTGAEVILLE | MO | 63901 | |
| 5529397 | ALLISON BENJAMIN | 94-249 WAIHELE ROAD | | | | WAIPAHU | HI | 96797 | |
| 5406801 | ALLISON BRENDA | 2892 EAGLE POINT DRIVE | | | | TRINITY | NC | 27370 | |
| 5529398 | ALLISON BREWSTER | 33 CLIFFWOOD CIR | | | | N LITTLE ROCK | AR | 72118 | |
| 5529399 | ALLISON BRIDGET | 3153 SWEET GUM DR | | | | HARVEY | LA | 70058 | |
| 5529400 | ALLISON BRITTANY | 5242 65TH ST N APT 18 | | | | ST PETERSBURG | FL | 33709 | |
| 5407778 | ALLISON BRUCE | 79 WALLACE ST | | | | GREENVILLE | SC | 29605-4429 | |
| 5529401 | ALLISON BURKHOLDER | 27048 STATE RT 119 | | | | CRABTREE | PA | 15624 | |
| 5529402 | ALLISON CAMPBELL | 302 ST JAMES ST | | | | RENFEW | PA | 16053 | |
| 5529403 | ALLISON CARRY | 83 DEWITT CIR | | | | CAMDEN | DE | 19934 | |
| 5406803 | ALLISON CHANDRA | 9022 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | |
| 5529404 | ALLISON CHRISTIN Y | 2009 MORNINGSIDE | | | | BURLINGTON | NC | 27217 | |
| 5529405 | ALLISON CORNWELL | 3004 FAIRVIEW ST | | | | ANDERSON | IN | 46016 | |
| 5529406 | ALLISON DANDY | 82 GARDEN STREET | | | | WEST SPRINGFI | MA | 01089 | |
| 5529407 | ALLISON DAVID | 3540 FOXWORTH TRL | | | | BUFORD | GA | 30519 | |
| 5529408 | ALLISON DAVIDSON | 2372 NOBLE ROAD | | | | CLEVELAND | OH | 44121 | |
| 5529409 | ALLISON DEBBIE | 11 DAVID COURT | | | | ASHEVILLE | NC | 28806 | |
| 5529410 | ALLISON DENISE | 3962 N 70TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5529411 | ALLISON DISCH | 720 N 82ND ST | | | | SCOTTSDALE | AZ | 85257 | |
| 5529412 | ALLISON DOHLMANN | 1205 S KNISS AVE | | | | LUVERNE | MN | 56156 | |
| 5529413 | ALLISON DONNIE L | 100 CHELSEA RD | | | | WAYNESVILLE | NC | 28786 | |
| 5529414 | ALLISON ECKO | 33 DRYDEN RD | | | | BERNARDSVILLE | NJ | 07924 | |
| 5529415 | ALLISON ERIC V | 3530 CARRIAGE HILL CIR APT 101 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5529416 | ALLISON FLANNING | 1710 3RD AVE N APT 3 | | | | PELL CITY | AL | 35125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529417 | ALLISON FRANCESKA | 510 TRAIL | | | | BURLINGTON | NC | 27217 | |
| 5529418 | ALLISON GARY | 14 EATON PL | | | | BEAR | DE | 19701 | |
| 5529419 | ALLISON GAYNELLE | 2009 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5529420 | ALLISON GEARY | 244 PLYMOUTH AVE | | | | EAST WAREHAM | MA | 02538 | |
| 5529421 | ALLISON HARGREAVES | 60 CENTRAL TREE RD | | | | RUTLAND | MA | 01543 | |
| 5529422 | ALLISON HEATH | 36 KING CIR | | | | PISGAH FOREST | NC | 28768 | |
| 5529424 | ALLISON HUERTA | 993 EQUESTRIAN DR | | | | HENDERSON | NV | 89015 | |
| 5529425 | ALLISON JACK | 3503 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5407780 | ALLISON JAMIE | 2000 SAUL KLEINFELD DR APT 101 | | | | EL PASO | TX | 79936-3764 | |
| 5529426 | ALLISON JASPER | 1806 56TH STREET | | | | TUCUMCARI | NM | 88401 | |
| 5529427 | ALLISON JEANNIE | 4128 MEADE ST | | | | SHASTA LAKE | CA | 96019 | |
| 5407782 | ALLISON JEFF | PO BOX 346 | | | | TEAGUE | TX | 75860 | |
| 5529428 | ALLISON JESSICA | 1819 4TH ST B | | | | SANTA ROSA | CA | 95404 | |
| 5529429 | ALLISON JONES | 3103 PRINCE GEORGE RD | | | | HATTIESBURG | MS | 39402 | |
| 5529430 | ALLISON KAMI | 5 ETHAN ALLEN COURT | | | | NEWARK | DE | 19711 | |
| 5529431 | ALLISON KANESHA | 324 E 99TH ST | | | | SACRAMENTO | CA | 95833 | |
| 5529432 | ALLISON KIRBY | 429 GERALD | | | | QUINCY | MI | 49082 | |
| 5529433 | ALLISON KIRSCH | 114 CRISTE RD | | | | LORETTO | PA | 15940 | |
| 5529434 | ALLISON KRISTICH | 5011 RHINE WINE DR | | | | SPARKS | NV | 89436 | |
| 5529435 | ALLISON LATONYA | 1501 E YOUNG | | | | LONGVIEW | TX | 75602 | |
| 5529436 | ALLISON LEISURE | 307 LAUREL DR | | | | YORK | PA | 17406 | |
| 5529437 | ALLISON LESTER | 1330 W 49TH AVE | | | | GARY | IN | 46408 | |
| 5529438 | ALLISON LLSTRUP | 16560 3RD PL N MAPLE | | | | GROVE | MN | 55311 | |
| 5529439 | ALLISON LUEBBERT | 111 BRIDGEWOOD DRIVE | | | | ROCHESTER | NY | 14612 | |
| 5407784 | ALLISON LUKE | 11583 CEDARCLIFFE DR | | | | AUSTIN | TX | 78750-3523 | |
| 5529440 | ALLISON LULA | 1524 APT C ARTHUR DR | | | | BIR | AL | 35211 | |
| 5529441 | ALLISON LYNES | 255 TIMBERIDGE DR NONE | | | | NEWNAN | GA | 30263 | |
| 5407786 | ALLISON MADELINE | 1634 GOULD RD | | | | TOLEDO | OH | 43612-2023 | |
| 5529442 | ALLISON MARY | 1965 US HIGHWAY 64 EAST | | | | MOCKSVILLE | NC | 27028 | |
| 5404781 | ALLISON MATTIE L | 544 EAST 88TH PLACE | | | | CHICAGO | IL | 60619 | |
| 5529443 | ALLISON MAYME | 295 SOUTH PINCH ROAD APT 1 | | | | ELKVIEW | WV | 25071 | |
| 5529444 | ALLISON NAITO | 20032 BEACH BLVD | | | | HUNTINGTN BCH | CA | 92648 | |
| 5529445 | ALLISON NATASHA | 2703 N 21 ST APT B | | | | TAMPA | FL | 33605 | |
| 5529446 | ALLISON NESTER | 2646 SAM GRAY RD | | | | MERIDIAN | MS | 39301 | |
| 5529447 | ALLISON NIEMAN | 2130 QUARRY AVE S | | | | LAKELAND | MN | 55043 | |
| 5406805 | ALLISON NOWAKOWSKI | 1748 6TH ST S | | | | FARGO | ND | 58103 | |
| 5407788 | ALLISON PATSY | 411 HENDERSON ST | | | | GASTONIA | NC | 28052-6255 | |
| 5529448 | ALLISON PELKEY | 82 FOREST BROOK | | | | CONSTABLE | NY | 12926 | |
| 5529449 | ALLISON PETERSON | 6325 BLAISDELL AVE | | | | RICHFIELD | MN | 55423 | |
| 5529450 | ALLISON PHILLIPS | 5545 WOODRUFF AVE SUITE 467 | | | | LAKEWOOD | CA | 90805 | |
| 5529451 | ALLISON R FLANNING | 59 STONEY RIGDE LN | | | | TALLADEGA | AL | 35160 | |
| 5529452 | ALLISON RAELENE | P O BOX 541 | | | | FRUITLAND | NM | 87416 | |
| 5407789 | ALLISON RALPH | 5033 MACADAMIA LN | | | | HONOLULU | HI | 96818-2001 | |
| 5529453 | ALLISON RAPP | 21848 OAK HEIGHTS CIRCLE | | | | COLD SPRING | MN | 56320 | |
| 5529454 | ALLISON RICE | 43805 MUSTANG CT | | | | HOLLYWOOD | MD | 20636 | |
| 5529455 | ALLISON RISSER | 246 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | |
| 5406807 | ALLISON ROBERT T | 33 NORELL DR | | | | PETAL | MS | 39465 | |
| 5529456 | ALLISON ROBISON | 421 E TARA LEE | | | | MEDICAL LAKE | WA | 99022 | |
| 5529457 | ALLISON ROSANNA | 1312 E BUCKEYE | | | | DEMING | NM | 88030 | |
| 5529458 | ALLISON ROSE | 14010 MACCORKLE AVE | | | | WINIFREDE | WV | 25214 | |
| 5529459 | ALLISON ROSENBAUM | 3564 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| 5407790 | ALLISON SANDRA | 600 COUNTY ROAD 245 | | | | HANCEVILLE | AL | 35077 | |
| 5529460 | ALLISON SCHWANBERG | 236 TANAGER PATH | | | | MANKATO | MN | 56001 | |
| 5529461 | ALLISON SHEPHERD | 3304 PERKIOMEN AVE | | | | READING | PA | 19606 | |
| 5529462 | ALLISON SHERYL L | 2921 ROSEMEADE DR | | | | MONROE | NC | 29110 | |
| 5529463 | ALLISON SHILLINGFORD | 89 FLOYD STREET | | | | DORCHESTER | MA | 02124 | |
| 5529464 | ALLISON SIMS | 3002 NANTUCKETT AVE | | | | NORTH CHARLES | SC | 29420 | |
| 5529465 | ALLISON SMITH | 403 LAKE PLACE | | | | CHEYENNE | NM | 82007 | |
| 5529466 | ALLISON SPRINGER | 1174 BARTLEIN CT | | | | MENASHA | WI | 54952 | |
| 5407792 | ALLISON STEPHANIE | 7393 CR647 N | | | | BUSHNELL | FL | 33513 | |
| 5406809 | ALLISON STRICKLAND | 8046 ST ANDREWS LN | | | | STANLEY | NC | 28164 | |
| 5529467 | ALLISON SUZETTE L | 1330 KITE CT | | | | CONCORD | NC | 28025 | |
| 5529468 | ALLISON TA M | 900 MCLAUGHLIN ST | | | | STATESVILLE | NC | 28677 | |
| 5529469 | ALLISON TAMANIKA | 2350 MORNING VISTA DR | | | | MEMPHIS | TN | 38134 | |
| 5529470 | ALLISON TANASHA | 5008 AMSTEL DR C | | | | EVANSVILLE | IN | 47715 | |
| 5529471 | ALLISON TELLEZ | 2764 12TH ST SAN PABLO | | | | SAN PABLO | CA | 94806 | |
| 5529472 | ALLISON TEQUANNA | 2111 COPPERSTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5407794 | ALLISON TERETHA | 525 N ROCKTON AVE | | | | ROCKFORD | IL | 61103-6649 | |
| 5529473 | ALLISON THURMAN | 193 RACOON DR | | | | CROSSVILLE | TN | 38571 | |
| 5529474 | ALLISON TIFFANY | 11 TENTH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5529475 | ALLISON TOMEKA | 3041 WEDGE DELL AVE | | | | DURHAM | NC | 27703 | |
| 5529476 | ALLISON TONYA | 715 HALL ST | | | | SALISBURY | NC | 28144 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 105 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529477 | ALLISON TRACY | 935 LAGUNA DR | | | | CARLSBAD | CA | 92008 | |
| 5529478 | ALLISON VALENTIN | 2952 NW 55 AVE 1C | | | | LAUDERHILL | FL | 33313 | |
| 5529479 | ALLISON VANDECRUZE | 1613 COLONIAL WAY | | | | FREDERICK | MD | 21702 | |
| 5529480 | ALLISON WALKER | 38076 NORTHSIDE DR APT1308 | | | | MACON | GA | 31210 | |
| 5529481 | ALLISON WALTERS | 6008 HICKORY DR | | | | FORT PIERCE | FL | 34982 | |
| 5529482 | ALLISON YANCEY | 20 COLE LAKE RD | | | | CARROLLTON | GA | 30117 | |
| 5529483 | ALLISON ZEHERER | 119 STADIUM RD | | | | MANKATO | MN | 56001 | |
| 5529484 | ALLISON ZIEGLER | 16870 91ST AVE N APT 221 | | | | MAPLE GROVE | MN | 55311 | |
| 5529485 | ALLISONTROY KIRBY | 188 WALNUT STREET | | | | COLDWATER | MI | 49036 | |
| 5529486 | ALLISSA M MONTANO | 1228 JENARO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5529487 | ALLISSA RODRIGUEZ | 36 DUERSTEIN | | | | BUFFALO | NY | 14210 | |
| 5529488 | ALLMAN JERRY | 715 HANSFORD ST | | | | ST ALBANS | WV | 25177 | |
| 5529489 | ALLMAN SUSAN | 104 CLYDESDALE DR | | | | ARCHDALE | NC | 27263 | |
| 5529490 | ALLMAN TALISA C | 7334 ARLETA | | | | KC | MO | 64132 | |
| 5529491 | ALLMEND PAIGE | 1710 EAST NORTHFIELD BLV | | | | MURFREESBORO | TN | 37130 | |
| 5407796 | ALLMENDINGER DAVID | 2215 E CAMINO CIR | | | | MESA | AZ | 85213-7615 | |
| 5529492 | ALLMON LATRICE | 3948 ARAPAHO | | | | LITTLE ROCK | AR | 72209 | |
| 5529493 | ALLMOND VIVIAN | 417 TWIN CREEK DR | | | | RAEFORD | NC | 28376 | |
| 5529494 | ALLMONTE ANA | 64 PAYTON ST | | | | PROVIDENCE | RI | 02905 | |
| 5407797 | ALLOCCA JOSHUA | 4737 HUNTING HILL CT | | | | VIRGINIA BEACH | VA | 23455-5426 | |
| 5407798 | ALLOR KATHLEEN | 37428 SIENNA OAKS DR | | | | NEW BALTIMORE | MI | 48047-5506 | |
| 5407800 | ALLORE FRANCIS | PO BOX 160 | | | | OAKDALE | CT | 06370 | |
| 5529495 | ALLOSA ANA | 6934 SCENIC HILLS BV | | | | LAKELAND | FL | 33810 | |
| 4884988 | ALLOVER MEDIA LLC | PO BOX 5417 | | | | CAROL STREAM | IL | 60197 | |
| 5529496 | ALLOWAY CHRIS W | 817 80TH STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5529498 | ALLOWAY TAWNIA | 1487 H RD | | | | MINDEN | NE | 68959 | |
| 5529500 | ALLPHIN NICOLE | 6037 GOLD LANE | | | | HONOLULU | HI | 96818 | |
| 5529501 | ALLPHIN ROBBIE | 9465 COUNTY ROAD 311 | | | | PLANTERSVILL | TX | 77363 | |
| 5407802 | ALLRED CARIE | 108 PRESIDIO DR | | | | PORTLAND | TX | 78374 | |
| 5529502 | ALLRED CLYDE | 308 MAGNOLIA ST S | | | | LINCOLN | AL | 35096 | |
| 5529503 | ALLRED CORLINE | 485 E 3RD | | | | GREEN RIVER | WY | 82935 | |
| 5529504 | ALLRED DEBORAH | 5216 GILMORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5406811 | ALLRED EVELYN INDIVIDUALLY AND AS SURVIVING SPOUSE OF THE LATE THOMAS ALLRED | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5407804 | ALLRED JARED | 9623 HUBERT AVE | | | | ALLEN PARK | MI | 48101 | |
| 5529505 | ALLRED JENNIFER | 7756 ASHLEY RD | | | | POWELL | TN | 37849 | |
| 5407806 | ALLRED SEAN | 6894 E LIGHTNING DR | | | | TUCSON | AZ | 85708-1149 | |
| 5406813 | ALLRED SHAWN P | 429 FOXFIRE DR | | | | COLUMBIA | MO | 65201-3691 | |
| 5529506 | ALLRED SUZANNE | 2901 CARLISLE BLVD NE TR B20 | | | | ALB | NM | 87110 | |
| 5529507 | ALLRED SUZANNE M | 2901 CARLISLE BLV NE | | | | ALB | NM | 87110 | |
| 5529508 | ALLREDINE JONES | 13738 LAKEMOUNT DR | | | | HUDSON | FL | 34669 | |
| 5529509 | ALLS PAT | 777 ROANOKE BLV | | | | SALEM | VA | 24153 | |
| 5529510 | ALLS W J | 240 FEDERAL | | | | WAREEN | OH | 44482 | |
| 5406815 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4893255 | ALLSTATE FLOORING CONCEPTS | 20 ANDREWS DR | | | | WOODLAND PARK | NJ | 07424 | |
| 5407808 | ALLSTON COURTNEY | 2817D DOOLITTLE COURT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5407810 | ALLSWANG JASON | 8205 GORSKY AVE # CLARK003 | | | | LAS VEGAS | NV | 89131-4623 | |
| 5407812 | ALLTON KATHRYN | 1069 CHOCTAW COURT | | | | WORTHINGTON | OH | 43085 | |
| 5529511 | ALLTOP JEANNIE | 143 SUNRISE TERRACE | | | | NEW CARSLILE | OH | 45344 | |
| 5406817 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | |
| 5529512 | ALLUN JAMIE | 1625 W MADISON ST | | | | LOUISVILLE | KY | 40203 | |
| 5529513 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 5406819 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4871222 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 5529514 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | |
| 5406821 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | |
| 5529515 | ALLWEISS JANET | 913 31ST TERRACE CT N | | | | ST PETERSBURG | FL | 33710 | |
| 5407814 | ALLY IRFAAN | 11428 135TH ST # QUEENS # 081 | | | | SOUTH OZONE PARK | NY | 11420-2218 | |
| 5529516 | ALLY NIKKI | 1801 POLK ST UNIT 223091 | | | | HOLLYWOOD | FL | 33022 | |
| 5529517 | ALLYN SHEA | PO BOX 246 | | | | SCOTTSVILLE | NY | 14546 | |
| 5529518 | ALLYON SPRALLING | 503 WILEY DR | | | | TUSCALOOSA | AL | 35404 | |
| 5529519 | ALLYSA WARE | 2813 SCENIC MEADOW ST | | | | WALDORF | MD | 20603 | |
| 5529520 | ALLYSIA JOHNSON | 346 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5529521 | ALLYSON BUFKIN | 7865 CANYON DR | | | | AMARILLO | TX | 79110 | |
| 5406823 | ALLYSON BUSSIERES | 302 DRAPER AVE | | | | SYRACUSE | NY | 13219-1606 | |
| 5529522 | ALLYSON CAPUTO | 532 EUCLAPTYUS | | | | OAKDALE | CA | 95361 | |
| 5529523 | ALLYSON DUDGEON | 2000 NE LIBERTY AVE | | | | GRESHAM | OR | 97030 | |
| 5529524 | ALLYSON MOORE | 3266 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5529525 | ALLYSON MURRAY | 17 DENNY ST | | | | DORCHESTER | MA | 02125 | |
| 5529526 | ALLYSSA REINING | 2381 EDWIN AVE | | | | AKRON | OH | 44314 | |
| 5529527 | ALLYSSA WALLACE | W9969 30TH STREET | | | | CAMP DOUGLAS | WI | 54618 | |
| 5529528 | ALLYSSAH CAROLYN | 3151 S BABCOCK ST 2 | | | | MELBOURNE | FL | 32901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529529 | ALLYSSE GASTON | 1620 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5529530 | ALM BOBBIE | 7703 LINCOLN ST SE | | | | CANTON | OH | 44730 | |
| 5529531 | ALMA ABLES | CXXX | | | | TAKOMA PARK | MD | 20912 | |
| 5406825 | ALMA ACEVEDO | PO BOX 721 | | | | ARECIBO | PR | 00613-0721 | |
| 5529532 | ALMA ALAVEZ | 1059 NE 34TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 5529533 | ALMA ALMAYANSIDIAZ | 602 LIVINGSTON AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| 5529534 | ALMA ALVAREZ | 2342 LAGOON DR | | | | MESQUITE | TX | 75150 | |
| 5529535 | ALMA ARADONDO | 155 BUCANNON ST | | | | COALINGA | CA | 93210 | |
| 5529536 | ALMA ASHWOOD | 5109 SE 7TH PLACE | | | | OCALA | FL | 34471 | |
| 5529537 | ALMA BARAJAS | 1511 QUEEN AVE | | | | YAKIMA | WA | 98902 | |
| 5529538 | ALMA BOBADILLA | 110 SIDNEY | | | | LONGVIEW | TX | 75602 | |
| 5529541 | ALMA BRISENO | 28 CARVER ST | | | | LONGVIEW | TX | 75602 | |
| 5529542 | ALMA BRITT | 660 MAIN ST | | | | GRAMBLING | LA | 71245 | |
| 5529543 | ALMA BUSBEY | 2221 MULDOON RD | | | | ANCHORAGE | AK | 99502 | |
| 5529544 | ALMA CALLOWAY | 381 S PHILLIP | | | | FRESNO | CA | 93727 | |
| 5529545 | ALMA CARDIEL | 641 REAGAN | | | | CORCORAN | CA | 93212 | |
| 5529547 | ALMA CARRILLO | 677 W 13TH ST APTA | | | | SAN PEDRO | CA | 90731 | |
| 5529548 | ALMA CASTANEDA | 134 LAURIE LN | | | | OSWEGO | IL | 60543 | |
| 5406827 | ALMA CASTERA ROBLES | PO BOX 8004 | | | | MAYAGUEZ | PR | 00681-8004 | |
| 5529549 | ALMA CHAVIRA | 2521 E CAMERON VISTA | | | | TUCSON | AZ | 85713 | |
| 5529550 | ALMA CIBRIAN | 609 W 94 TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5529551 | ALMA CINTRON | CARBONELL URB LOS INGENIEROS | | | | SAN JUAN | PR | 00918 | |
| 5787371 | ALMA CITY SUMMER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 5787372 | ALMA CITY WINTER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 5529552 | ALMA COLLINS | 1104 WEST BRISK | | | | FELLSMERE | FL | 32948 | |
| 5529553 | ALMA CONTRERAS | 4020 W HOLLY ST | | | | PHOENIX | AZ | 85009 | |
| 5529554 | ALMA D NAVARRO | 2416 DAVIS | | | | LAREDO | TX | 78040 | |
| 5529555 | ALMA DELGADO | 3100 W WALNUT | | | | GARLAND | TX | 75042 | |
| 5529556 | ALMA DELIA HERNANDEZ | 20227 HOLT ROAD LOT 8 | | | | ATHENS | AL | 35613 | |
| 5529557 | ALMA ESPINOZA | 610 BUCKUHEAT DR | | | | LAREDO | TX | 78046 | |
| 5529558 | ALMA FIGUEROA | URB LOS FLAMBOLLANEZ 18 | | | | ANASCO | PR | 00610 | |
| 5529559 | ALMA FINNEY | 108 LAWNSDALE RD | | | | BUFFALO | NY | 14208 | |
| 5529560 | ALMA FLORES | COND VILLAS ISLA VERDE AV | | | | SAN JUAN | PR | 00914 | |
| 5529561 | ALMA G SIXTO | 2130 N PULASKI RD | | | | CHICAGO | IL | 60639 | |
| 5529562 | ALMA GALINDO | 2307 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5529563 | ALMA GALLEGOS | 26651 W DREAMY DRAW | | | | CASA GRANDE | AZ | 85193 | |
| 5529564 | ALMA GARCIA | 3109 BALBOA AVE | | | | MCALLEN | TX | 78503 | |
| 5529565 | ALMA GILLYARD | 6700 N ELIZABETH ST | | | | TAMPA | FL | 33604 | |
| 5529567 | ALMA GOMEZ | 1301 MORWILL LN APT 8 | | | | MISISON | TX | 78045 | |
| 5529568 | ALMA GONZALEZ | 7317 W 60TH PLACE | | | | SUMMIT | IL | 60501 | |
| 5529569 | ALMA GRANADOS | 3143 W CYPRESS ST | | | | PHOENIX | AZ | 85009 | |
| 5529570 | ALMA GUTIERREZ | 5878 MUNOZ RD | | | | LAS CRUCES | NM | 88011 | |
| 5529571 | ALMA HARKEY | 5300 STERN RD SP 32 | | | | LAS CRUCES | NM | 88001 | |
| 5529572 | ALMA HARRIS | 1617 E SITKA ST | | | | TAMPA | FL | 33604 | |
| 5529573 | ALMA HEREDIADEGARCIA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5529575 | ALMA I ROSA SANTOS | METROPOLIS I25 CALLE PONCE | | | | CAROLINA | PR | 00987 | |
| 5529576 | ALMA J JIMENEZ | 4020 W HOLLY | | | | PHOENIX | AZ | 85009 | |
| 5529577 | ALMA J MCHERRON | 1411 MOLOCUST | | | | STLOUIS | MO | 63103 | |
| 5529578 | ALMA JACOBO | 105 GRACE | | | | WESLACO | TX | 78596 | |
| 5529579 | ALMA JIMENEZ | 206 2ND SST | | | | SOLEDAD | CA | 93960 | |
| 5529580 | ALMA JIMENEZ MONCADA | 1255 VERBENA ST | | | | DENVER | CO | 80220 | |
| 5529581 | ALMA JUDITH ARREDONDO | 2019 SANA RITA | | | | LAREDO | TX | 78040 | |
| 5529582 | ALMA L JAMES | 1444 ESTELLE ST APT C | | | | TAMPA | FL | 33605 | |
| 5529583 | ALMA L REASE | 1175 HALSEY ST FL 2 | | | | BROOKLYN | NY | 11207-1208 | |
| 5529584 | ALMA LALONDE | 6760 AITKEN DR | | | | PIEDMONT | CA | 94611 | |
| 5529585 | ALMA LEON | 171 MACIVER LN SPC 16 | | | | BISHOP | CA | 93514 | |
| 5529586 | ALMA LOBEZ | 11402 CAROLINE DR APT 534 | | | | TANNER | AL | 35671 | |
| 5529587 | ALMA LOPEZ | 22601 LINCOLN AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5529588 | ALMA LUCERO | 1101 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5529589 | ALMA LUCIA SANCHEZ | 230 PAUL JASON DR | | | | EL PASO | TX | 79927 | |
| 5529590 | ALMA MACIAS | 4332 PARKS AVE | | | | EL CAJON | CA | 92020 | |
| 5529591 | ALMA MARTINEZ | 4186 CENTURIAN CIRCLE | | | | GREENACRES | FL | 33463 | |
| 5529592 | ALMA MEDINA | 5713 TIBURON CT | | | | HANOVER PARK | IL | 60133 | |
| 5529593 | ALMA MENDEZ | 1810 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5529594 | ALMA MONTES | 1513 W SAN BERNARDINO RD | | | | WEST COVINA | CA | 91790 | |
| 5529595 | ALMA MORALES | 4712 FLORENCE AVE APT 6 | | | | BELL | CA | 90201 | |
| 5529596 | ALMA MORELAND | 2450 FRANKLIN AVE | | | | TOLEDO | OH | 43620 | |
| 5529597 | ALMA MUNOZ | 835 WINDWARD DR | | | | RODEO | CA | 94572-2028 | |
| 5529598 | ALMA NAVARRO | 4837 E LANE 101 | | | | FRESNO | CA | 93727 | |
| 5529599 | ALMA NEGRETE | 1201 40TH STREET | | | | BAKERSFIELD | CA | 93301 | |
| 5529600 | ALMA NEWMAN | 1801 W 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5529601 | ALMA P BUZANI | 222 E 76TH PL | | | | LOS ANGELES | CA | 90003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5529602 | ALMA PACHECO | CALLE ANDADOR P | | | | RANDOLPH | UT | 84064 | |
| 5529603 | ALMA PATINO | 69 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5529604 | ALMA PAYUMO | 730 S BEACH BLVD APT 25 | | | | ANAHEIM | CA | 92804 | |
| 5529605 | ALMA PEREZ | 605 SUNCHASE ST | | | | SAN JUAN | TX | 78589 | |
| 5529606 | ALMA QUATTLEBAUM | 107-07 170 TH ST | | | | JAMAICA | NY | 11433 | |
| 5529607 | ALMA QUINTENO | 8919 STIFLANE | | | | PHARR | TX | 78577 | |
| 5529608 | ALMA REYES | 2613 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5529609 | ALMA RICO | 6509 SPANISH DAGGER DR | | | | LAREDO | TX | 78043 | |
| 5529610 | ALMA RIOS | 449 S FILLMORE ST | | | | FILLMORE | CA | 93015 | |
| 5529611 | ALMA RIVAS | 831 MEADE ST | | | | DENVER | CO | 80204 | |
| 5529612 | ALMA RIVERA | 502 N ELM | | | | TOPPENISH | WA | 98948 | |
| 5529613 | ALMA ROSAS | 47 LINCOLN ST | | | | PASSAIC | NJ | 07055 | |
| 5529614 | ALMA SALAZAR | 909 W 24TH PLACW | | | | MISSION | TX | 78501 | |
| 5529615 | ALMA SANCHEZ | 3411 MARGARET ST | | | | LA | CA | 90006 | |
| 5529616 | ALMA SELINA VILLARREAL | 2509 W 21ST ST | | | | YUMA | AZ | 85364 | |
| 5529617 | ALMA SIERRA | 1409 VISALIA AVE | | | | RICHMOND | CA | 94806 | |
| 5529618 | ALMA SMITH | 870 FURR ST LOT 15 | | | | ROCK HILL | SC | 29730 | |
| 5529619 | ALMA STARKEY | 24350 EASY STREET | | | | CORNING | CA | 96021 | |
| 5529620 | ALMA TARANGO | 1423 N 31ST ST | | | | KANSAS CITY KS | KS | 66102 | |
| 5529623 | ALMA UMPIERRE | BAIROA GOLDEN GATE 1 | | | | CAGUAS | PR | 00725 | |
| 5529624 | ALMA VALDEZ | 2801 N ORACLE RD 1002 | | | | TUCSON | AZ | 85705 | |
| 5529625 | ALMA VARGAS | 9543 VEACON ST | | | | PALMDALE | CA | 93551 | |
| 5529626 | ALMA VARRIGA | 4250 KATHY AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 5529627 | ALMA VASSQUEZ | 421 EAST I STREET | | | | TEHACHAPI | CA | 93561 | |
| 5529628 | ALMA VILLA | 456 N VINE | | | | WICHITA | KS | 67211 | |
| 5529629 | ALMA VIRGEN | 459 TOWT ST | | | | SALINAS | CA | 93905 | |
| 5407816 | ALMACHE VERONICA | 230 ROOSEVELT AVE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5529630 | ALMADA ALBERT | 3962 E FLOWER ST | | | | TUCSON | AZ | 85712 | |
| 5529631 | ALMAGER MELONIE | 1403 OHIO AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5529632 | ALMAGNO NANCY | 289 POCASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 5529633 | ALMAGUAR JUANITA | 7315 GAINESVILLE ST | | | | HOUSTON | TX | 77020 | |
| 5529634 | ALMAGUER SHAWN | 4407 ELM ST | | | | GUADALUPE | CA | 93434 | |
| 5407818 | ALMAGUER VICTOR D | 865 CHAPARRAL DR | | | | GRAND PRAIRIE | TX | 75052-3136 | |
| 5407819 | ALMAGUER VICTORD | 2018 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3605 | |
| 5407821 | ALMAIDAN NVRYS | 781 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506-2836 | |
| 5529635 | ALMAN C CHAVEZ | 2320 OLEANDER ST | | | | DELANO | CA | 93215 | |
| 5529636 | ALMAND VANESSA | 120 MANN BLVD | | | | MILLIKEN | CO | 80620 | |
| 5529637 | ALMANDAREZ DAVID | 322 W OAK ST UNIT C | | | | STOCKTON | CA | 95203 | |
| 5529638 | ALMANIE BOWLES | 435 NANNIE BURTON RD | | | | LOUISA | VA | 23093 | |
| 5529639 | ALMANZA ALEX | 214 SPIKES RD | | | | PEARSON | GA | 31642 | |
| 5529640 | ALMANZA ALEXANDRA F | 520 SPIKES RD LOT 17 | | | | PEARSON | GA | 31642 | |
| 5529641 | ALMANZA ANGELA | 7836 JACINTO RD | | | | ELK GROVE | CA | 95758 | |
| 5529642 | ALMANZA CRISTINA | 329 MESQUITE LN 27 | | | | MERCEDES | TX | 78570 | |
| 5529643 | ALMANZA JESSICA | 10237 REGATTA AVE | | | | WHITTIER | CA | 90604 | |
| 5529644 | ALMANZA JOE | 2218 ALFORD RD LOT 3 | | | | WESTLAKE | LA | 70669 | |
| 5529645 | ALMANZA JULIAN | 316 W THIRD | | | | DEMING | NM | 88030 | |
| 5529646 | ALMANZA LAURA | 4327 W PARK ST | | | | LAVEEN | AZ | 85339 | |
| 5529647 | ALMANZA LISA | 708 BROD ST | | | | MILLIKEN | CO | 80620 | |
| 5529648 | ALMANZA MARCELA | 19800 VARNA APT 15 | | | | VAN NUYS CA | CA | 91405 | |
| 5529649 | ALMANZA MARIA | 420 N 13TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5529650 | ALMANZA MARINA | 955 N DUESENBERG DRIVE APT 221 | | | | ONTARIO | CA | 91764 | |
| 5407823 | ALMANZA MARTA | 1110 BANKER RD | | | | CANUTILLO | TX | 79835 | |
| 5529651 | ALMANZA MARTHA | 408 E ASPEN | | | | HOBBS | NM | 88240 | |
| 5529652 | ALMANZAR GILBERTO | 488 CENTRAL AVE 1 | | | | BROOKLYN | NY | 11221 | |
| 5529653 | ALMANZAR MEISI | CALLE CANADA 1209 | | | | SANJUAN | PR | 00921 | |
| 5529654 | ALMANZAR SIMON | 900 CONTENTAL LP SE | | | | ALB | NM | 87108 | |
| 5529655 | ALMANZART ANA | HC 03 BOX 4168 | | | | GURABO | PR | 00778 | |
| 5529656 | ALMARANTE STEPHANIE | AVB | | | | CAROLINA | PR | 00982 | |
| 5407825 | ALMARAZ DEBRA | 508 DONLEE RD | | | | LANCASTER | TX | 75134-3212 | |
| 5529657 | ALMARAZ HILDA G | 5739 BENNER ST 102 | | | | CAMP HILL | PA | 17011 | |
| 5529658 | ALMARAZ PATRICIA | 7601 S ROBERTS ROAD | | | | BRIDGEVIEW | IL | 60455 | |
| 5529659 | ALMAREZ ANGELA M | 4005 W RED COACH AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5529660 | ALMAREZ EDNA | 4509 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 5407827 | ALMARIA ED | 18 WABASH AVE | | | | WHARTON | NJ | 07885 | |
| 5529661 | ALMASHY ANGELA | 249 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | |
| 5529662 | ALMASIA CAMPBELL | 1430 JOUROLMAN AVE | | | | KNOXVILLE | TN | 37921-3425 | |
| 5529663 | ALMASMARI KADI | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 5407829 | ALMASUDE JOANNA | 1625 LAKE BALDWIN LN ORANGE095 | | | | ORLANDO | FL | | |
| 5407831 | ALMAZAN ANTHONY | 1507 DODDINGTON RD | | | | KETTERING | OH | 45409-1759 | |
| 5529664 | ALMAZAN DAVENA | 84 680 KILI DRIVE 201 | | | | WAIANAE | HI | 96792 | |
| 5407833 | ALMAZAN LOURDES | 5746 S SAYRE AVE | | | | CHICAGO | IL | 60638-3123 | |
| 5529665 | ALME PEREZ | PO BOX 2297 | | | | MOCA | PR | 00676 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529666 | ALMEADE BURKE | 245 AVDENTURE HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5529667 | ALMEDA JOLI | 78 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5529668 | ALMEDIA MALONE | 970 W SINIK | | | | N LR | AR | 72114 | |
| 5529669 | ALMEIDA ANA M | 1764 W 57 TER | | | | HIALEAH | FL | 33012 | |
| 5529670 | ALMEIDA ARMANDO | 145 SE ANKENY CIR | | | | PORTLAND | OR | 97233 | |
| 5529671 | ALMEIDA CHRISTINE | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5529672 | ALMEIDA DAVID | 6620 ROCKGLENWAY | | | | RALEIGH | NC | 27616 | |
| 5529673 | ALMEIDA DEBRA | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 5529674 | ALMEIDA DIANA | 6950 N W 186 ST | | | | HIALEAH | FL | 33015 | |
| 5529675 | ALMEIDA DOLORES | 2059 LIBERTY ST | | | | HAMILTON | NJ | 08629 | |
| 5529676 | ALMEIDA DOREEN | 2525 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 5529677 | ALMEIDA FREDY | 3065 W OHIO AVE | | | | DENVER | CO | 80219 | |
| 5529678 | ALMEIDA HOLLY | 121 WATERMAN ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5407835 | ALMEIDA JOEL | 1030 SW 101ST ST | | | | GAINESVILLE | FL | 32607-3226 | |
| 5407837 | ALMEIDA JUAN | HC 9 BOX 11840 | | | | AGUADILLA | PR | 00603-9297 | |
| 5407839 | ALMEIDA LAUREN | 154 BRADFORD ST UNIT 11 | | | | BRISTOL | RI | 02809 | |
| 5529679 | ALMEIDA LUIS | KM2 1 | | | | ANASCO | PR | 00610 | |
| 5529680 | ALMEIDA MICHAEL | 169 AYERS POND ROAD | | | | WASHINGTON | NH | 03280 | |
| 5407841 | ALMEIDA SHERRI | 101 TALLMAN ST | | | | NEW BEDFORD | MA | 02746-2039 | |
| 5407843 | ALMEN LINDA | PO BOX 1435 | | | | PORT ANGELES | WA | | |
| 5529681 | ALMENA DELYAN | HC 01 BOX 25327 | | | | CAGUAS | PR | 00725 | |
| 5529682 | ALMENAS CARLOS | HC -11 BOX 47658 | | | | CADUAS | PR | 00725 | |
| 5529683 | ALMENDARES CRUZAL | 6305 MONARCH DR | | | | INDY | IN | 46240 | |
| 5407845 | ALMENDAREZ CINTHIA | 604 W LELAND AVE | | | | MCKINNEY | TX | 75069-2026 | |
| 5407847 | ALMENDAREZ GRETHEL | 3316 TAMPA AVE | | | | CLEVELAND | OH | 44109-4771 | |
| 5407849 | ALMENDAREZ OSVALDO | 2571 NANTUCKET DR NE APT D | | | | ATLANTA | GA | 30345-1120 | |
| 5407851 | ALMENEAREZ FRANCES | 603 SE 141ST AVE | | | | PORTLAND | OR | 97233-2207 | |
| 5529684 | ALMERAS CORINA | 398S BLANCHE LN NE | | | | SALEM | OR | 97305 | |
| 5529685 | ALMERDAIE SUOOD | 2648 BRONX ST | | | | BROOKLYN | NY | 11235 | |
| 5529686 | ALMEROL KIMECKA | 9315 S M ST | | | | TACOMA | WA | 98444 | |
| 5529687 | ALMESTICA ANA | CALLE MINARES 512 | | | | RIO PIEDRAS | PR | 00923 | |
| 5529688 | ALMESTICA CHARLENE | CALLE ASHFORD 24 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5529689 | ALMESTICA CLARRISSA E | 260 ESTATE RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5529690 | ALMESTICA MINERVA | CALLE 24 C 32 LAS VEGAS | | | | SAN JUAN | PR | 00921 | |
| 5529691 | ALMESTICA PAPO | BO CAIMITO CAM LOS SERRANOS | | | | SAN JUAN | PR | 00926 | |
| 5529692 | ALMETA BOXER | 715 EDMUND AVE | | | | STPAUL | MN | 55104 | |
| 5529693 | ALMEYDA WILLIAM | 320 WALLACE ST | | | | YORK | PA | 17403 | |
| 5529694 | ALMEZTICA CHRISTIAN | URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 5407853 | ALMI GEORGE | 2380 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748 | |
| 5529695 | ALMIN SHABAZZ | 11 GOVERNOR ST | | | | PATERSON | NJ | 07501 | |
| 5529696 | ALMIR BESIC | 7941 KARLOV AVE | | | | SKOKIE | IL | 60076 | |
| 5529697 | ALMIRANTE JANICE | 100 SOUTH ONSLOW ST | | | | RICHLANDS | NC | 28574 | |
| 5403434 | ALMO CORPORATION | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4806655 | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | |
| 4810989 | ALMO SPECIALTY PRODUCTS | BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 5404736 | ALMO SPECIALTY PRODUCTS LIEBHERR | 2709 Commerce Way | | | | Philadelphia | PA | 19154 | |
| 5404737 | ALMO SPECIALTY PRODUCTS SHARP | 2709 Commerce Way | | | | Philadelphia | PA | 19154 | |
| 5529698 | ALMOD CAROLIN | CALLE PINO NORTE EIS SEC1 | | | | BAYAMON | PR | 00956 | |
| 5529699 | ALMODOVAR ALINA | URB LUCHETTI CALLE UCARES C-1 | | | | YAUCO | PR | 00698 | |
| 5529700 | ALMODOVAR CARLOS | VILLAS DEL CAFETAL CALLE 13 I- | | | | YAUCO | PR | 00698 | |
| 5529701 | ALMODOVAR CARMEN | BUZON 41 MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5529702 | ALMODOVAR CAROLINE | CALLE CORREA 535 | | | | TOA BAJA | PR | 00956 | |
| 5529703 | ALMODOVAR EDWIN | HC 04 BOX 7724 | | | | JUANA DIAZ | PR | 00795 | |
| 5407855 | ALMODOVAR ELENN | 114 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5529704 | ALMODOVAR ERICK | URB LAS DELICIAS 840 5647 | | | | PONCE | PR | 00728 | |
| 5529705 | ALMODOVAR ESPERANZA | CALLE B 39A 36 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5529706 | ALMODOVAR HAYDEE | PO BOX 1143 | | | | SABANA GRANDE | PR | 00637 | |
| 5407857 | ALMODOVAR ITSAMARIE | 4302 BARING AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5529707 | ALMODOVAR JENNIFER | 50 DAWES ST | | | | SORINGFIELD | MA | 01109 | |
| 5529708 | ALMODOVAR JESUS | PO BOX 205 | | | | SABANA GRANDE | PR | 00637 | |
| 5529709 | ALMODOVAR JORGE | A 12 | | | | GUANICA | PR | 00653 | |
| 5529710 | ALMODOVAR JOSE | REP VALENCIA CALLE14 AO9 | | | | BAYAMON | PR | 00959 | |
| 5407859 | ALMODOVAR LUCIANO | 42 CALLE ALELI URB TERRA LINDA | | | | YABUCOA | PR | 00767 | |
| 5529712 | ALMODOVAR NORMA | YAUCO HOUSING EDIF 6 APT 44 | | | | YAUCO | PR | 00698 | |
| 5529713 | ALMODOVAR OSVALDO | CALLE 5 A-20 | | | | JUANA DIAZ | PR | 00795 | |
| 5529714 | ALMODOVAR RAMONITA | URB MANSIONES CALLE A 2 | | | | SABANA GRANDE | PR | 00637 | |
| 5529715 | ALMODOVAR WENDELYN | CALLE G 3 VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5529716 | ALMODOVAR WILZARY | 1551 S 6TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5407861 | ALMODOZAR DORIS | 110 E 99TH ST APT 7F | | | | NEW YORK | NY | 10029 | |
| 5529717 | ALMOHAIMEED SALEH | 1127 EUCLID | | | | CLEVELAND | OH | 44115 | |
| 5529718 | ALMON SHERYL | 4649 WEST 40TH ST | | | | CLEARLAKE | CA | 95422 | |
| 5529719 | ALMOND BUFFY | 950 HWY 29 SOUTH | | | | CHINA GROVE | NC | 28023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529720 | ALMOND CASANDRA | 3005 CORNVILLE RD SW | | | | DECATUR | AL | 35603 | |
| 5407863 | ALMOND DANIEL | 329 SCOTCH ROSE LN | | | | CIBOLO | TX | 78108 | |
| 5529721 | ALMOND DEBRA A | 892 JOHN WESLEY DOBB 12 | | | | ATLANTA | GA | 30312 | |
| 5529722 | ALMOND ERIN | 563 CLAIRE ST | | | | HAYWARD | CA | 94541 | |
| 5529723 | ALMOND GAIL | 174WHITESIDE CIR | | | | WEST COLUMBIA | SC | 29169 | |
| 5529724 | ALMOND KARA | 1870 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 5529725 | ALMONDQL ALMONDQL | 1609 NW 7TH AVENUE | | | | OKEECHOBEE | FL | 34972 | |
| 5529726 | ALMONICE THIVA | 11725 N 17TH STREET APT D112 | | | | TAMPA | FL | 33612 | |
| 5529727 | ALMONOR RUTH | 16132 NE 162ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5529728 | ALMONTE ANALIA | PO BOX 9854 | | | | SAN JUAN | PR | 00908 | |
| 5407865 | ALMONTE BLANCA | 11455 158TH ST | | | | JAMAICA | NY | 11434-1113 | |
| 5529729 | ALMONTE BONILLA | CALLE 352 A CASA 14 | | | | CANOVANAS | PR | 00729 | |
| 5529731 | ALMONTE ITA | RESD LAS MARGARITA EDIF 47 | | | | SANTURCE | PR | 00915 | |
| 5529732 | ALMONTE JEIMI | 223 WEST FRANKLIN ST | | | | HOLYOKE | MA | 01040 | |
| 5529733 | ALMONTE JORGE | CAR 130 KM 4 1 CAPAEZ | | | | HATILLO | PR | 00659 | |
| 5529734 | ALMONTE LEOBARDO | 3040 VINELAND AVE APT 3 | | | | BALDWIN PARK | CA | 91706 | |
| 5529735 | ALMONTE LISANDRA | HC 646 BOX 1893 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5529736 | ALMONTE OSCALINA | POBOX8200 | | | | CSTED | VI | 00823 | |
| 5529737 | ALMONTE ROBER | 319 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529738 | ALMONTE ROSA | 950 CONCORD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5529739 | ALMONTE YDELISA | 17 MESSER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5529741 | ALMOSARA JON | 95-1018 PUUANU ST | | | | MILILANI | HI | 96789 | |
| 5407867 | ALMOVER JOESPH | 34 JUDITH DR | | | | CORAM | NY | 11727 | |
| 5529742 | ALMOVDOVAR MARTHA | 1825 THOMAS DRIVE | | | | LAS CRUCES | NM | 88001 | |
| 5529743 | ALMSTRON EDWARD | 7444 BURNT FORT RD | | | | WOODBINE | GA | 31569 | |
| 5529744 | ALMY MARY | 3413 VERDUN AVE | | | | NORFOLK | VA | 23508 | |
| 5529745 | ALNAFOOSI KASIM | 1235 CLEMATIS DR | | | | STREAMWOOD | IL | 60107 | |
| 5529746 | ALNAICE JOINIS | 10575 NOAHS CIRCLE | | | | NAPLES | FL | 34116 | |
| 5529747 | ALNEESA HAWES | 12 REIMER ST | | | | MT HOLLY | NJ | 08060 | |
| 5529748 | ALNEISA AYOBAMI | 121N 6TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5529749 | ALNERIS VELASQUEZ | HC 04 BOX 5645 | | | | GUAYNABO | PR | 00971 | |
| 5529750 | ALNESA HORTON | 14501 EMPANADA | | | | HOUSTON | TX | 77082 | |
| 5529751 | ALNISA MYERS | 86 LONGVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 5529752 | ALNISSHA WASHIOGTON | 402 BRIARWOOD AVE APT G | | | | DAYTON | OH | 45403 | |
| 5529753 | ALNOAMAN JOYCE | 8152 E 107TH PL APT3 | | | | TULSA | OK | 74133 | |
| 5529754 | ALNUAIMI ALAA | 4723 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345 | |
| 5406829 | ALOE AND CARR PA | CO ALEXANDER FUNK ESQUIRE 4250 BEISER BLVD SUITE 202 | | | | DOVER | DE | | |
| 5529755 | ALOEKA HOPKINS | 92 MIDCLIFF DR | | | | WHITEHALL | OH | 43207 | |
| 5529756 | ALOESE DIXIE | 92739 MAKAKILO DRIVE APT 23 | | | | KAPOLEI | HI | 96707 | |
| 5529757 | ALOGBA ALICE | 19909 DREXEL HILL CIR | | | | MONTGOMRY VLG | MD | 20886 | |
| 5529758 | ALOGBA AMINA | P O BOX 2110 | | | | MONTGOMRY VL | MD | 20886 | |
| 4871998 | ALOHA WATER COMPANY INC | 99 1305 KOAHA PLACE | | | | AIEA | HI | 96701 | |
| 4876791 | ALOHILANI ORCHIDS INC | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 5529759 | ALOIS KHAN BLOUNT | 44467 PINE DRIVE | | | | STERLING HTS | MI | 48313 | |
| 5407869 | ALOISE ARTHUR | 134 PARK DR | | | | DELMONT | PA | 15626 | |
| 5529760 | ALOISE HAUGE | 408 GRANT AVE SE | | | | HUTCHINSON | MN | 55350 | |
| 5529761 | ALOK KUMAR | 4221 CLYBOURNE LANE | | | | JACKSONVILLE | FL | 32216 | |
| 5529763 | ALOKOA LIONA | 2887 WAIASLAE AVE 1A | | | | HONOLULU | HI | 96826 | |
| 5407871 | ALOM SAIFUL | 10634 79TH ST | | | | OZONE PARK | NY | 11417-1021 | |
| 5529764 | ALOMAR ANA | PO BOX 3501 PMB 168 | | | | JUANA DIAZ | PR | 00795 | |
| 5529765 | ALOMAR JOSE | C LA ROSA 1004 APT 5 | | | | SAN JUAN | PR | 00909 | |
| 5529766 | ALONA DUPLISH | 307 N ROSCOE | | | | GONZALES | LA | 70737 | |
| 5529767 | ALONDA CASTELLANOS | 818 E MARILYN AVE | | | | MESA | AZ | 85204 | |
| 5529768 | ALONDA INMON | 1625 LONG LN | | | | APOPKA | FL | 32703 | |
| 5529769 | ALONDA LONDAPETTY | 1379 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311 | |
| 5529770 | ALONDIA MONTGOMERY | PO BOX 5472 | | | | SAV | GA | 31414 | |
| 5529771 | ALONDRA AHUMADA | 989 RAYMOND AVE | | | | LONG BEACH | CA | 90804 | |
| 5529772 | ALONDRA ALONDRALOPEZ | 265 NORTH JUNE AVE | | | | FARMERSVILLE | CA | 93223 | |
| 5529773 | ALONDRA BOLDEN | 958 E 106TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5529774 | ALONDRA COLBERT | 1333 W GARVEY AVE N APT 143 | | | | WEST COVINA | CA | 91790 | |
| 5529775 | ALONDRA GALLEGOS | 5389 TAOS DRIVE | | | | ABILENE | TX | 79605 | |
| 5529776 | ALONDRA LOPEZ | 1218 VILLA ST | | | | RACINE | WI | 53403 | |
| 5529777 | ALONDRA MENDOZA | 1202S MODESTOCIRCLE | | | | SALTLAKECITY | UT | 84104 | |
| 5529778 | ALONDRA PARRATA | 3601 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5529779 | ALONDRA RUIZ | 1351 ENDEIS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5529780 | ALONDRA SOLIS | 225 E MEDILL | | | | NORTHLAKE | IL | 60164 | |
| 5529781 | ALONDRA SWAIN | 625 KIMBERLY | | | | LAKE ORION | MI | 48362 | |
| 5529782 | ALONDRA TORRES | PO BOX 1446 | | | | HOMIGUEROS | PR | 00660 | |
| 5529783 | ALONDRA VAZQUEZ | 16 CAROLINE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5529784 | ALONDRA VELAZQUEZ | 190 E CALLE PRIMERA ESP 23 | | | | SAN YSIDRO | CA | 92173 | |
| 5529785 | ALONDRA ZAYAS | PO BOX 728 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529786 | ALONDRIE DUNSTON | 2009 BOWMAN LN | | | | RALEIGH | NC | 27610 | |
| 5529787 | ALONIA MCBRIDE | 156 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 5529788 | ALONNA SCOTT | 205 WEST LYONS | | | | GALLATIN | TN | 37066 | |
| 5407873 | ALONSO ANA | 3020 JAKE | | | | EDINBURG | TX | 78541-8283 | |
| 5407875 | ALONSO BLANCA | 1101 E MAIN ST | | | | HOBBS | NM | 88240-7052 | |
| 5403647 | ALONSO CARLOS A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5529789 | ALONSO DANNY | 3090SW 146CT | | | | MIAMI | FL | 33184 | |
| 5529790 | ALONSO DEMETRIO | 3357 OLD OAK RDG | | | | GAINESVILLE | GA | 30507 | |
| 5407877 | ALONSO EDITH | 24 ROBERTSON AVE APT 1 | | | | WHITE PLAINS | NY | 10606-1131 | |
| 5407879 | ALONSO ELLEN | 47908 MARY LYNN DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5529791 | ALONSO GLADYS | 184 SOUTH SECOND ST | | | | BROOKLYN | NY | 11211 | |
| 5407881 | ALONSO IMELDA | 1237 VIRGO CT | | | | RIO RICO | AZ | 85648 | |
| 5529792 | ALONSO ISABEL | 6195W18THAVE | | | | HIALEAH | FL | 33012 | |
| 5407883 | ALONSO JAUNITA | 923 LINDALE ST | | | | HOUSTON | TX | 77022-5641 | |
| 5529793 | ALONSO JORGE | 758 SHALIMAR DRIVE 4 | | | | COSTA MESA | CA | 92627 | |
| 5529794 | ALONSO MADELAINE | 1707 NW 1S ST | | | | MIAMI | FL | 33125 | |
| 5529795 | ALONSO MADRID | 275 W JUNIPER AVE | | | | GILBERT | AZ | 85233 | |
| 5529796 | ALONSO MANUEL | JESSICA ALVARADO | | | | CUTLER BAY | FL | 33189 | |
| 5529797 | ALONSO MARIA | 4017 DEERPARK DR | | | | HARVEY | LA | 70058 | |
| 5529798 | ALONSO MARISCAL | COMETA 3415RANCHO PUESTA DEL SOL | | | | TIJUANA | | 22290 | MEXICO |
| 5406831 | ALONSO MERCADO- MARTINEZ | 3712 WEST TAMARICK AVENUE | | | | PHEONIX | AZ | 85041 | |
| 5529800 | ALONSO OLGA | 2149 41ST SW | | | | NAPLES | FL | 34116 | |
| 5529801 | ALONSO RICHARD | 1390 1ST AVE | | | | STARR | SC | 29684 | |
| 5529802 | ALONSO SARAH | 1355 13TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5407885 | ALONSO SONIA | PO BOX 1537 | | | | AGUADILLA | PR | 00605-1537 | |
| 5529803 | ALONSO TERESA | 215 HILLANDALE ST | | | | ROUND LAKE | IL | 60073 | |
| 5407887 | ALONSO YANIRA | PO BOX 1156 | | | | MOCA | PR | 00676 | |
| 5529804 | ALONSON EDITH | 117 TRAFALGAR BLVD | | | | ISLAND PARK | NY | 11558 | |
| 5529805 | ALONSOS IRON WORKS & WELDING | 6890 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 5407889 | ALONTE ADRIENNE | 2826 SHADOW OAK COURT | | | | RAMONA | CA | 92065 | |
| 5529806 | ALONZA HANKINS | 9940 BRACE | | | | DETROIT | MI | 48228 | |
| 5529807 | ALONZIA THOMAS | 3907 N ALBINA AVE | | | | PORTLAND | OR | 97227 | |
| 5529808 | ALONZO ARMONDO | 36207 40TH ST EAST | | | | PALMDALE | CA | 93552 | |
| 5407891 | ALONZO BERNARD | 431 E ATLEE ST | | | | STOCKTON | CA | 95204-2250 | |
| 5529809 | ALONZO CALVILLO | 545 S WASHINGTON AVE | | | | MERCEDES | TX | 78570 | |
| 5407893 | ALONZO CHRISTIAN | 7701 MILLER AVE | | | | GILROY | CA | 95020-4911 | |
| 5529810 | ALONZO CLAUDIO | 150 S WESTCHESTER DR | | | | ANAHEIM | CA | 92804 | |
| 5529811 | ALONZO DAVIS | 1311 EASTMAIN ST | | | | WESTPOINT | MS | 39773 | |
| 5529812 | ALONZO E HOOD | 2401 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5529813 | ALONZO ERMA | 2661 N UNIVERSITY BV | | | | JACKSONVILLE | FL | 32211 | |
| 5407895 | ALONZO FRANCISCA | 65 E 19TH ST APT 9B | | | | BROOKLYN | NY | 11226-4430 | |
| 5529814 | ALONZO FULLER | 1119 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221 | |
| 5529815 | ALONZO HECTOR | 818 HOWE DR | | | | SALINAS | CA | 93907 | |
| 5529816 | ALONZO JONES | 2016 TANGLEWOOD DR | | | | JONESBORO | AR | 72401 | |
| 5529817 | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5407897 | ALONZO MARIA | 305 7TH AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5529818 | ALONZO MARLENE | 377 W FOREST ST | | | | KINGSBURG | CA | 93631 | |
| 5529819 | ALONZO MONICA | 4315 CLIFTON AVE | | | | EL PASO | TX | 79935 | |
| 5407899 | ALONZO QUINO | 3615 ROCK DAISY DR | | | | SPRING | TX | 77386-3937 | |
| 5529820 | ALONZO ROGELIO | 1700 W 71ST ST | | | | LOS ANGELES | CA | 90047 | |
| 5529821 | ALONZO ROSANNE | 1348 TINA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5529822 | ALONZO THELMA | RIO PUERCO NHA 67 | | | | CANONCITO | NM | 87026 | |
| 5529823 | ALONZO THOMAS | 2200 GENESEE ST | | | | BUFFALO | NY | 14211 | |
| 5406833 | ALONZO TIANA | 417 HAYWARD AVENUE | | | | FRUITLAND | MD | 21826 | |
| 5407901 | ALONZO WILLIAM | 422 W 24TH ST | | | | HOUSTON | TX | 77008-2037 | |
| 5529824 | ALONZO WILLIAMS | 1304 TRIPLETT BLVD | | | | AKRON | OH | 44306 | |
| 5529825 | ALOPEZ JOSE | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 5529826 | ALORA ROSS | 1572 PELICAN POINT DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5529827 | ALOY ANA | 237 CALLE JUAN L RAMOS FRONTER | | | | BAYAMON | PR | 00961 | |
| 5529828 | ALOYO JANNET | BO DAGUAO BZN 717 | | | | NAGUABO | PR | 00718 | |
| 5529829 | ALPA PATEL | 225 TIMOTHY JOHN DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5529830 | ALPAUGH EILEEN | 319 GLENMERE AVE | | | | NEPTUNE | NJ | 07753 | |
| 4860021 | ALPENA BEVERAGE COMPANY INC | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | |
| 4859904 | ALPENA NEWS | 130 PARK PLACE PO BOX 367 | | | | ALPENA | MI | 49707 | |
| 5529831 | ALPERT STEVEN D | 1100 SAINT CHARLES PL S | | | | PEMBROKE PNES | FL | 33026 | |
| 4868225 | ALPHA BAKING CO INC | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | |
| 4881130 | ALPHA CARD SYSTEMS LLC | P O BOX 231179 | | | | PORTLAND | OR | 97281 | |
| 5529832 | ALPHA D OLDHAM | 1302 B JONES RD | | | | DANVILLE | VA | 24540 | |
| 4867796 | ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD STREET | | | | HARWOOD HEIGHT | IL | 60656 | |
| 5529834 | ALPHA LANDSCAPE MAINETENANCE | 42529 8 TH STREET EAST | | | | LANCASTER | CA | 93535 | |
| 5529835 | ALPHA MAISIA | 9510 NOTTINGHAM DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5529836 | ALPHA MEDIA USA | 25 PENNCRAFT AVE 4TH FLOOR | | | | CHAMBERSBURG | PA | 17201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529837 | ALPHA PARADELA | 411 HILLTOP DR | | | | WALPOLE | MA | 02081 | |
| 5529838 | ALPHA RIVAS | HC83 BUZON 6237 MONTERREY | | | | VEGA ALTA | PR | 00692 | |
| 5529839 | ALPHA RODRIGUEZ | 2827 N 46TH AVE NONE | | | | PHOENIX | AZ | 85035 | |
| 5404782 | ALPHARETTA CITY | P O BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | |
| 5529840 | ALPHIA WRIGHT | 11282 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5529841 | ALPHONSE ARMETRUS | 4534 FRANCIS | | | | NEW ORLEANS | LA | 70126 | |
| 5529842 | ALPHONSE MONIQUE | 2100 ODL CONCORD RD | | | | SMYRNA | GA | 30080 | |
| 5407903 | ALPHONSE RUDELINE | 1293 NE 110TH ST APT W | | | | MIAMI | FL | 33161-7629 | |
| 5529843 | ALPHONSE VIDELINE | 1175 NE 144TH ST | | | | MIAMI | FL | 33161 | |
| 5406837 | ALPHONSE YOHANA P | 100 ANDOVER PARK W STE 150283 | | | | TUKWILA | WA | 98188-2802 | |
| 5529844 | ALPHONSO AARON | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5529845 | ALPHONSO ALPHONSO | 100 HAMAN DR | | | | DOVER | DE | 19904 | |
| 5529846 | ALPHONSO CAMPBELL | 45 LANE PLACE | | | | POUGHKEEPISE | NY | 12603 | |
| 5529847 | ALPHONSO CAPERS | 136 KIRVEN ST | | | | DARLINGTON | SC | 29532 | |
| 5529848 | ALPHONSO DENNIS | 3446 E 125TH ST | | | | CLEVELAND | OH | 44120-4322 | |
| 5529849 | ALPHONSO MURILLO | 436 NO SAN HORACIO | | | | SAN ANTONIO | TX | 78228 | |
| 5529850 | ALPHRIA ALGHALI | 14510 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | |
| 5529851 | ALPINE AVALANCHE | 118 N 5TH STREET P O BOX 719 | | | | ALPINE | TX | 79831 | |
| 5529852 | ALPINE BATTERY CO INC | DEPT 77783 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 5406839 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UAE |
| 5529853 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UAE |
| 5406841 | ALPINE HEATING | 4183 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-7033 | |
| 5529854 | ALPIZAR ANDREA | 77 PINECROFT DR | | | | TAYLORS | SC | 29687 | |
| 5529855 | ALPIZAR EDITH | 243 12 108TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5529856 | ALPOLONIA ALLISON | 1722 APT 22 | | | | EUNICE | LA | 70535 | |
| 5529857 | ALPS INDUSTRIES LTD | 572 CMT UNIT SITE IV INDUSTRIAL | AREA SAHIBABAD | | | GHAZIABAD | | 201010 | INDIA |
| 5406843 | ALPSIGHT INDUSTRIAL LTD | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5529858 | ALPUERTO MARILYN | 700 S CARMICHAEL AVE 127 | | | | SIERRA VISTA | AZ | 85635 | |
| 5529859 | ALQAHSHI ABDULNASER | 489 JEFFERSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5407905 | ALRAFAIHI HAZEM | 24 MIDDLESEX CIR APT 24 | | | | WALTHAM | MA | 02452-6241 | |
| 5406845 | ALRANZO DEXTER | 126 A PITTMAN ROAD | | | | SANDY HOOK | MS | 39478 | |
| 5407907 | ALRAWI CARLYN | 800 CARHART AVE ORANGE059 | | | | FULLERTON | CA | | |
| 5529860 | ALRENE MARTINEZ | 4316 DEARBOARN | | | | HAMMOND | IN | 46327 | |
| 5529861 | ALREZ ALEJANDRO M | 217 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| 5529862 | ALRIDGE EBONY | 325 12 NW 3 ST | | | | HOMESTEAD | FL | 33034 | |
| 5407909 | ALRIFAI HASAN | 8108 BRUCAR CT | | | | GAITHERSBURG | MD | 20877-1153 | |
| 5407911 | ALRIKABI SAFAA | 29600 FORD RD | | | | GARDEN CITY | MI | 48135-2365 | |
| 5529863 | ALRITA PRINCE | 18345 13 MILE | | | | SOUTHFIELD | MI | 48076 | |
| 5529864 | ALRUTH WALTERS | 2580 LEWIS DR | | | | LANCASTER | SC | 29720 | |
| 4881959 | ALS COMPLETE LAWN CARE LLC | P O BOX 4233 | | | | FRANKFORT | KY | 40604 | |
| 5406847 | ALS GROUP INC | 1788 W 2ND ST | | | | POMONA | CA | 91766-1206 | |
| 5529865 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCE ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 5529866 | ALS RICQUEL | 1830 GRANDIN ROAD SW | | | | ROANOKE | VA | 24015 | |
| 5406849 | ALSABAGH NAWAR | 1542 CALIFORNIA ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5407913 | ALSABBAGH AMAL | 5885 HANLEY CLOSE | | | | MILFORD | OH | 45150 | |
| 5529867 | ALSADON SAMIRA | 5565 S 152ND ST | | | | TUKWILA | WA | 98188 | |
| 5529868 | ALSAGHEER MOHAMMED | 18312 VICKIE AVE | | | | CERRITOS | CA | 90703 | |
| 5529869 | ALSAIDI ANNETTE | 199 ALVIN RD | | | | PEMBROKE | NC | 28372 | |
| 5406851 | ALSAIDI INDIA | 7849 EASTDALE ROAD | | | | BALTIMORE | MD | 21224 | |
| 5529870 | ALSALAKAWY ISAM | 8523 FT HAMILTON PKWY | | | | BROOKLYN | NY | 11209 | |
| 5407915 | ALSALEM ZAHER | 7272 EAST 37TH NORTH APT 1309 | | | | WICHQIA | KS | | |
| 5529871 | ALSALON WILLIAMS | 20617 DENKER AVE B | | | | TORRANCE | CA | 90501 | |
| 5529873 | ALSANDRA GOULD | 401 N KANSAS | | | | WEATHERFORD | OK | 73096 | |
| 5406853 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD 171 | | | | ENCINO | CA | 91316 | |
| 5406855 | ALSARRAF AMEER B | 31 RAMSEY PL | | | | ALBANY | NY | 12208 | |
| 5529874 | ALSBROOK STEPHEN | 1190 RESERVE WAY106 | | | | NAPLES | FL | 34105 | |
| 5529875 | ALSBROOKS TASHEDA | 5600 OGONTZ AVE APT A7 | | | | PHILADELPHIA | PA | 19141 | |
| 5529876 | ALSBURY JOSH | 1793 BUNA VISTA RD | | | | BRANSON | MO | 65616 | |
| 5529877 | ALSCO AMERICAN LINEN DIVISION | P O BOX 30884R PARK WEST | | | | SPOKANE | WA | 99220 | |
| 5404192 | ALSCO INC | 3101 CHARLOTTE AVENUE | | | | NASHVILLE | TN | 37209 | |
| 5407917 | ALSDORF PHILIP V | 423 PAXICO AVE | | | | PAXICO | KS | 66526 | |
| 5529878 | ALSDORF STEPHANIE A | 15 NORTH MANOR APT B | | | | CONNELLSVILLE | PA | 15425 | |
| 5407919 | ALSEHLI SULTAN | 4313 FLORIDA AVE | | | | COLUMBUS | MS | 39705-7594 | |
| 5529879 | ALSENY SYLLA | 3556 GLENARM RD AD | | | | INDIANAPOLIS | IN | 46241 | |
| 5529880 | ALSEPT TONIA | 399 BOURBON ST LOT 13 | | | | GEORGETOWN | KY | 40324 | |
| 5529881 | ALSEROOR BADRIAH | 2 BRIGADIER IRVINE | | | | COSTA MESA | CA | 92626 | |
| 5529882 | ALSHAAIR HALEEMAH | 1813 STERLING PALM COURT | | | | BRANDON | FL | 33511 | |
| 5529883 | ALSHALINA RODGERS | 61 W HARCOURT ST | | | | LONG BEACH | CA | 90805 | |
| 5529884 | ALSHALWN AWOSIKL | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21804 | |
| 5529885 | ALSHAMI EZADDIN | 1601 CLEAR SPRINGS LN | | | | COLONIAL HGTS | VA | 23834 | |
| 5529886 | ALSHANTA WEBSTER | 5204 RONWOOD DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5529887 | ALSHAOUB KATHLEEN | 2011 AVENUE B | | | | SCHENECTADY | NY | 12308 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529888 | ALSHARIF FADI | 16W505 MOCKINGBIRD LN | | | | WILLOWBROOK | IL | 60527 | |
| 5529889 | ALSHAWA EMAD | 1888 SHAWN DR NONE | | | | BATON ROUGE | LA | 70806 | |
| 5529890 | ALSHEHABI ERICA | 7008 HEGERMAN ST | | | | PHILA | PA | 19135 | |
| 5529891 | ALSHENENE HOLLOWAY | 17371 E MANSFIELD AVE 622L | | | | AURORA | CO | 80013 | |
| 5407921 | ALSHOGRAN PAMELA | 1504 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | 37072-2618 | |
| 5407923 | ALSHUWAIKHT ABDUL | 93 PATTERSON VILLAGE DR APT 1 | | | | DAYTON | OH | 45419-4235 | |
| 5406857 | ALSIKAFI MAJEED | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5529892 | ALSINA EDWIN | BRISAS DEL TURABO EDIF 21 APAR | | | | CAGUAS | PR | 00725 | |
| 5407925 | ALSLAL SABAH | 2950 W 35TH ST APT 107 | | | | BROOKLYN | NY | 11224-1433 | |
| 5407927 | ALSON ANTHONI | 6827 EXETER ST | | | | FOREST HILLS | NY | 11375 | |
| 5407929 | ALSOP LAWRENCE | 715 MISSION RIDGE RD | | | | ROSSVILLE | GA | 30741-5412 | |
| 5529893 | ALSOPAUGH KARI | 6113 SOUTH YORKTOWN AVE | | | | TULSA | OK | 74136 | |
| 5529894 | ALSOUS MOHAMMAD | 13701 BENNINGTON BLVD | | | | MIDDLEBURG HT | OH | 44130 | |
| 5407931 | ALSPACH DREW | 2009 DUSK DR | | | | KILLEEN | TX | 76543-8936 | |
| 5407933 | ALSPAUGH JAN | 734 YALESVILLE RD | | | | CHESHIRE | CT | 06410-2935 | |
| 5529895 | ALSPAUGH KARI | 6113 S YORKTOWN AVE APT 1 | | | | TULSA | OK | 74136 | |
| 5407935 | ALSPAUGH MARY | 3064 TURNPIKE ROAD N | | | | ELIZABETHTOWN | PA | 17022 | |
| 5529896 | ALSTADTER DORRETT W | 504 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426 | |
| 5407937 | ALSTEEN MARY A | 229 ALBAN ST APT 2 | | | | RHINELANDER | WI | 54501 | |
| 4883599 | ALSTON & BIRD LLP | P O BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 5529897 | ALSTON ADAIRE | 5907 DIXON DR | | | | RALEIGH | NC | 27609 | |
| 5529898 | ALSTON ADRIAN | 426 INDIGO RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5529899 | ALSTON ALEXIS | 4915 ARCADIAN CT | | | | RALEIGH | NC | 27616 | |
| 5529900 | ALSTON ASHLEY | 1331 NORTH AVE | | | | PITTSBURGH | PA | 15221 | |
| 5407939 | ALSTON AUTUMN | 1075 GERARD AVE APT 118A | | | | BRONX | NY | 10452-8864 | |
| 5529901 | ALSTON BARRI | 1130 KENTMERE RD | | | | GREENSBORO | NC | 27406 | |
| 5529902 | ALSTON BERNICE | 204 W NASH STREET | | | | WHITAKERS | NC | 27891 | |
| 5529903 | ALSTON BRANDIE N | 5640 N 61ST ST | | | | MIL | WI | 53218 | |
| 5529904 | ALSTON BRENDA | 222 NORTH POINT BLVD | | | | BALTIMORE | MD | 21213 | |
| 5529905 | ALSTON BRENDA L | 912 FOXWOOD LANE | | | | BALTIMORE | MD | 21221 | |
| 5529906 | ALSTON CANDACE | 2211 TOWER BLVD APT 824 | | | | LORAIN | OH | 44053 | |
| 5407941 | ALSTON CARLEEN | 4602 KENDALL AVE | | | | GULFPORT | MS | 39507-4015 | |
| 5407943 | ALSTON CHANTESE | 4304 URN ST | | | | CAPITOL HEIGHTS | MD | 20743-5813 | |
| 5529907 | ALSTON COURTNEY | 12117 CASTILO AVE | | | | STL | MO | 63138 | |
| 5529908 | ALSTON COURTNEY A | 12117 CASTILON AVE | | | | ST LOUIS | MO | 63138 | |
| 5529909 | ALSTON CYNTHIA D | 2733 CALLE VISTA DR | | | | RIALTO | CA | 92377 | |
| 5407944 | ALSTON DARLENE | 5094 BRIGHTLEAF CT | | | | ROSEDALE | MD | 21237 | |
| 5529910 | ALSTON DARMECIA | 101 CAMELOT DR | | | | FORT PIERCE | FL | 34946 | |
| 5529911 | ALSTON DARRICK | 1400 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5407945 | ALSTON DAVETTE | PO BOX 2454 | | | | GEORGETOWN | SC | 29442-2454 | |
| 5529912 | ALSTON DAVINA | 8006 CARDINAL WINDS LN | | | | MASCOTTE | FL | 34753 | |
| 5529913 | ALSTON DELORES | PO BOX 443 | | | | RAVENEL | SC | 29470 | |
| 5407947 | ALSTON DIANE | 4319 1ST ST SE APT 2 | | | | WASHINGTON | DC | 20032-5809 | |
| 5529914 | ALSTON FRANCES | PO BOX 83 | | | | NEWTOWN | VA | 23126 | |
| 5407948 | ALSTON FREDDIE | 3346 JEFFCOTT ST | | | | FORT MYERS | FL | 33916-5712 | |
| 5407949 | ALSTON HARLAN | 1203 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411-3553 | |
| 5529915 | ALSTON JAMES | 1696 BANDY ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5529916 | ALSTON JEANETTE | 1413 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5529917 | ALSTON JENNA | 2748 DONALD LEE HOLLOWELL | | | | ATLANTA | GA | 30318 | |
| 5407951 | ALSTON JEROME | 8852 SPIRAL CUT UNIT A | | | | COLUMBIA | MD | 21045-2732 | |
| 5529918 | ALSTON KAREN | 1417 E TNNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5529919 | ALSTON KATHY | 3110 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5529920 | ALSTON KAYLA | 934 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5529921 | ALSTON KEITH | 8471 YADKIN CIR APT G | | | | NORTH CHARLESTON | SC | 29464 | |
| 5529922 | ALSTON KEVIN | 3930 DELAWARE DR | | | | DALZELL | SC | 29040 | |
| 5529923 | ALSTON LARKYAH | 908 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5529924 | ALSTON LARQUITA J | 740 SPRUCE ST | | | | ROCK HILL | SC | 29730 | |
| 5529925 | ALSTON LATISHA | 2234 HURT DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5529926 | ALSTON LAUREL | 169 PARRISH CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5406859 | ALSTON LAWRENCE AND ALSTON IRIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5529927 | ALSTON LINDA | 1102 F CLUB | | | | DURHAM | NC | 27704 | |
| 5529928 | ALSTON LOLA | 2313 LAFAYETTE BLVD | | | | NORFOLK | VA | 23509 | |
| 5529929 | ALSTON LORE | 137 WEST LAKE FIELD DR | | | | GREENSBORO | NC | 27406 | |
| 5529930 | ALSTON MARIE | 517 PENN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5406861 | ALSTON MARVIN | 613 LINTON RD | | | | SANDERSVILLE | GA | 31082 | |
| 5406863 | ALSTON MELODY | 5181 48TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5529931 | ALSTON MELODYE | 4312 28TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5529932 | ALSTON MONICA | 115 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31520 | |
| 5529933 | ALSTON MONIQUE | MB | | | | MYRTLE BEACH | SC | 29579 | |
| 5529934 | ALSTON NIKKI | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529935 | ALSTON NN | 1328 MAIN STREET | | | | EARLE | AR | 72331 | |
| 5529936 | ALSTON PAIGE | 1813 H ST | | | | CEDAR FALLS | IA | 50613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529937 | ALSTON PHILLIP | 1109 LOMBARDY ST | | | | GREENSBORO | NC | 27405 | |
| 5529938 | ALSTON RENETTE | 1113 72ND ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5529939 | ALSTON ROBIN | 109-11 201 STREET | | | | JAMAICA | NY | 11412 | |
| 5529940 | ALSTON SHAMEDRA | 3504 TOTTY ST | | | | ETTRICK | VA | 23234 | |
| 5529941 | ALSTON SHANNON | 240 INDUSTRIAL BLVD | | | | VILLARICA | GA | 30180 | |
| 5529942 | ALSTON SHANTAVIA | 205 TIMBERLEAF LANE | | | | MARTINSBURG | WV | 25401 | |
| 5529943 | ALSTON SHAWN A | 1258 JULIAN SMITH RD | | | | HENDERSON | NC | 27537 | |
| 5529944 | ALSTON SHELIA | 2644 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5529945 | ALSTON SHUKERA | 6301 FAIR OAKS | | | | BALTIMORE | MD | 21214 | |
| 5529946 | ALSTON STACEY | 1591 LANE AVE S 125W | | | | JAX | FL | 32210 | |
| 5529947 | ALSTON SUDINE | PO BOX 56 | | | | NASHVILLE | NC | 27856 | |
| 5529948 | ALSTON SYLVA | 4107 ST JOHN AVE APT 4 | | | | N CHAS | SC | 29405 | |
| 5529949 | ALSTON TAHITIA | 2205GREYTONCT | | | | MCDONOUGH | GA | 30253 | |
| 5529950 | ALSTON TAMORA | 1963 NW 2 ND ST | | | | NAVARRE | OH | 44662 | |
| 5529951 | ALSTON TANISHA | 129 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5529952 | ALSTON TAWANA | 1000 15TH ST | | | | HOLLY HILL | FL | 32114 | |
| 5529953 | ALSTON TIFFANY | 78130MIGRATION DR | | | | HENRICO | VA | 23231 | |
| 5529954 | ALSTON TIMMY | 283 MAGNOLIA LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5529955 | ALSTON TRACY | 1470 BOGGS RD | | | | DULUTH | GA | 30096 | |
| 5529956 | ALSTON VICTORIA | 1105 RACCON BRANCH RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5529957 | ALSTON WOLO | 316 CALIFORNIA AVE | | | | PROVIDENCE | RI | 02905 | |
| 5529958 | ALSTON YVETTE | 2245 WHEELWRIGHT COURT | | | | RESTON | VA | 20191 | |
| 5529959 | ALSTONTHURMAN STEPHANIE | 31650 PINETREE RD | | | | PEPPER PIKE | OH | 44124 | |
| 5407952 | ALSUBAIHI SULEIMAN | 2 W 11TH ST SAN JOAQUIN077 | | | | TRACY | CA | | |
| 5529960 | ALSUP KIMBERLY | 227 ORLEANS ST | | | | DAYTON | OH | 45417 | |
| 5529961 | ALT CHRISTINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44646 | |
| 5529962 | ALT EVELYN | 1320 WESTWOOD DR | | | | CEIBA | PR | 00735 | |
| 4861846 | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4864329 | ALTA EQUIPMENT COMPANY | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5483958 | ALTA IRRIGATION DISTRICT | 289 NORTH L STREET | | | | DINUBA | CA | 93618 | |
| 5406865 | ALTA KILLGORE | 623 SANDY HARBOR DR | | | | HORSESHOE BAY | TX | 78657 | |
| 5529963 | ALTA LIFT | DEPARTMENT 9665 | | | | LOS ANGELES | CA | 90084 | |
| 5529964 | ALTAGRACI GARCIA | 10 VICTORY PLACE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5529965 | ALTAGRACIA ARIAS | URB PUERTO NUEVO 1223 CAIRO APT | | | | SAN JUAN | PR | 00920 | |
| 5529966 | ALTAGRACIA DEPENA | 2 MUSEM SQ | | | | LAWRENCE | MA | 01840 | |
| 5529967 | ALTAGRACIA DESSUS | CALLE VIVES 104 | | | | PONCE | PR | 00730 | |
| 5529968 | ALTAGRACIA HERNANDEZ | BO BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 5529969 | ALTAGRACIA JIMENEZ | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 5407953 | ALTAGRACIA JOSELINA | 9 E 8TH ST | | | | CLIFTON | NJ | 07011-1101 | |
| 5529970 | ALTAGRACIA MORA | CALLE TITO RDGZ0121 | | | | SAN JUAN | PR | 00910 | |
| 5529971 | ALTAGRACIA THOMAS | 2070 STRAUSS ST 1 | | | | BROOKLYN | NY | 11212 | |
| 5529972 | ALTAHA COURTNEY | 2902 S SUNSET ST | | | | FORT APACHE | AZ | 85926 | |
| 5529973 | ALTAHA NORMA | JACKSON AVENUE 50 | | | | FORT APACHE | AZ | 85926 | |
| 5529974 | ALTAMAR JESENIA | CALLE MAGNOLIA 2028 | | | | SAN JUAN | PR | 00915 | |
| 5407955 | ALTAMAR ROSA | 3330 SOVEREIGN CT APT D1 | | | | ATLANTIC CITY | NJ | 08401-4222 | |
| 5407957 | ALTAMIMI HANAA | 6101 BARRIE ST # WAYNE163 | | | | DEARBORN | MI | 48126-2083 | |
| 5407958 | ALTAMIRANO CLEMENTINA | 3304 PEPPER AVE APT 4 | | | | LOS ANGELES | CA | 90065 | |
| 5529975 | ALTAMIRANO FLAVIA | COND MINILLAS CT APT 11 | | | | BAYAMON | PR | 00956 | |
| 5529976 | ALTAMIRANO LIBBY | 1319 CHARCO RD | | | | TULETA | TX | 78102 | |
| 5529977 | ALTAMIRANO MARIA | PO BOX 73090 | | | | METAIRIE | LA | 70033 | |
| 5529978 | ALTAMIRANO MARICELA | 6531 W PAPGO ST | | | | PHOENIX | AZ | 85043 | |
| 5407959 | ALTAMIRANO MONICA | 3142 W 54TH PL FL BACK1 | | | | CHICAGO | IL | 60632-2653 | |
| 5529979 | ALTAMIRANO RAUL | 825 BOGGTON | | | | OGDEN | UT | 84403 | |
| 5529980 | ALTAMIRANO SANDRA O | 2219 10TH ST APT6 | | | | LONG BEACH | CA | 90804 | |
| 5529981 | ALTAMIRANO SONIA | 6928 YUMA WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5407960 | ALTAMURA HELEN | 29 WASHINGTON AVENUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5529982 | ALTANO DANNY | 5311 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 5407961 | ALTAR JENNIE F | 227 LA MANDA BLVD | | | | SAN ANTONIO | TX | 78212-1140 | |
| 5406868 | ALTAS INTERNATIONAL INC | 500 W WARNER AVE | | | | SANTA ANA | CA | 92707 | |
| 5529983 | ALTASHA PERRY | 1477 N 92ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5406870 | ALTATAC INC | 532 MATEO ST | | | | LOS ANGELES | CA | 90013-2243 | |
| 5529984 | ALTAVEIRA FABIAN | 2309 CUTLER CT | | | | KISS | FL | 34744 | |
| 5407962 | ALTAVILLA STEPHANIE | 5106 TERRAPIN CT | | | | WARRENTON | VA | 20187-8967 | |
| 5529985 | ALTE KELLY | 5129 COPPER RIDGE WAY | | | | ANTELOPE | CA | 95843 | |
| 5529986 | ALTEMAR SANDRA | 520 NE 67TH ST | | | | MIAMI | FL | 33138 | |
| 5529987 | ALTEMOOS REBECCA | 2112 BROAD ST | | | | DURHAM | NC | 27705 | |
| 5529988 | ALTENBERG DALE | 31550 WEBB LAKE DRIVE 46 | | | | WEBB LAKE | WI | 54830 | |
| 5529989 | ALTENBURG RORY | 3792 MURRY | | | | CAMPBELL | OH | 44405 | |
| 5407963 | ALTENEDER KAREN | 17228 W MARYLAND AVE | | | | WADDELL | AZ | 85355 | |
| 5407964 | ALTENOR JESSICA | 520 ABERCORN CT | | | | ATLANTA | GA | 30349-7986 | |
| 5529991 | ALTER CHRISTOPHER | 5 HIGHLAND MANOR DR | | | | STEWARTSTOWN | PA | 17363 | |
| 5529992 | ALTERA FRETT | PO BOX 12294 | | | | ST THOMAS | VI | 00801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529993 | ALTHA SMITH | 2108 MATANZAS AVENUE | | | | FT PIERCE | FL | 34946 | |
| 5407965 | ALTHANI JASSIM | 8220 CRESTWOOD HEIGHTS DR | | | | MCLEAN | VA | 22102 | |
| 5407967 | ALTHAUS PATRICIA | 21804 PLEASANT DRIVE BERNARD | | | | | | | |
| 5529994 | ALTHEA ARTIS | 8066 JOFFRE DR | | | | JAX | FL | 32210 | |
| 5529995 | ALTHEA D SMITH | 611NORTH TENTH STREET | | | | ST LOUIS | MO | 63101 | |
| 5529996 | ALTHEA DES REX LYNCH | 1012 CLAY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5529997 | ALTHEA ESCHBACK | 312 E 1ST AVE | | | | SOUTH WILLIAMSPO | PA | 17702 | |
| 5529998 | ALTHEA HARRIS | PO BOX 132 | | | | ST THOMAS | VI | 00804 | |
| 5529999 | ALTHEA HOLLAND | 15 DECKER ST | | | | BUFFALO | NY | 14215 | |
| 5530000 | ALTHEA JOHNSON | 711 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 5530001 | ALTHEA KINLACHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530002 | ALTHEA KINLAHCHEENY | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 5530003 | ALTHEA NAKOA | PO BOX 330606 | | | | KAHULUI | HI | 96733 | |
| 5530004 | ALTHEA ROBERSON | 1416 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5406872 | ALTHEA SKELTON | 2908 WHITE STREET | | | | PITTSBURGH | PA | 15219 | |
| 5530005 | ALTHEA STEWART | 2817Q WOLLOW ST | | | | LANCASTER | PA | 17584 | |
| 5530006 | ALTHEA WRIGHT | 2031 LONGLEAF DRIVE | | | | HOOVER | AL | 35216 | |
| 5407969 | ALTHEMAR JOSUE | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33170 | |
| 5530007 | ALTHENA HINKHOUSE | 7306 MEADOW RD | | | | DALLAS | TX | 75230 | |
| 5530008 | ALTHESIA ADDERLEY | 4171 NW 135TH STREET | | | | OPA-LOCKA | FL | 33054 | |
| 5530009 | ALTHIEIDE MASUMEH | 187 VALLEY VIEW DR | | | | PISMO BEACH | CA | 93449 | |
| 5530010 | ALTHONZIA LAWSON | 2300 GOOD RD | | | | WASHINGOTON | DC | 20020 | |
| 5530011 | ALTHORSE TROY | 5795 SW CHNOOK LN | | | | CULVER | OR | 97734 | |
| 5530012 | ALTHOUSE KATRINA | 1957 WESTERN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5530013 | ALTHOUSE KATRINA K | 1957 WESTERN AVE | | | | CHILICOTHE | OH | 45601 | |
| 5530014 | ALTHUBAITI ABDULAZIZ | 2671 WILLOWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5407971 | ALTHUISIUS LAURA | 9714 COPPER ROSE BEXAR029 | | | | CONVERSE | TX | 78109 | |
| 5530015 | ALTICE HOLLY | RR 2 BOX 903B | | | | SCARBRO | WV | 25917 | |
| 5407973 | ALTIDOR GERALD | 801 EDDYS LN | | | | TROY | NY | 12180-1479 | |
| 5530016 | ALTIDOR LOUNETTE | 5943 LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5530017 | ALTIDOR MICKAELLE | 2301 NW 63 ROAD TER | | | | SUNRIRE | FL | 33313 | |
| 5407975 | ALTIERI GAIL | 26 BOHUS LN | | | | EASTON | CT | 06612 | |
| 5407977 | ALTIERI SHANE | 466 SOUTH ST | | | | LITTLETON | NH | 03561 | |
| 5406874 | ALTIERO ROBERT AND JOANN ALTIERO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5407979 | ALTIERY REYNALDO | HC 2 BOX 5550 | | | | RINCON | PR | 00677 | |
| 5530018 | ALTISHA DIXON | 15810 NOVARA ST | | | | DETROIT | MI | 48205 | |
| 5407981 | ALTIZER APRIL | 1205 BROOKSHIRE CT | | | | FAIRDALE | KY | 40118 | |
| 5530019 | ALTIZER BECKY | 1500 STAPLES STREET | | | | RADFORD | VA | 24141 | |
| 5407983 | ALTIZER ROBERT | 4735 STORMY PEAKS CT | | | | COLORADO SPRINGS | CO | 80918-5263 | |
| 5530020 | ALTMAN AMBER | 48 RICHARDS ST | | | | BROOKVILLE | PA | 15825 | |
| 5530021 | ALTMAN ANGELA F | 3380 ASPEN FOREST DR | | | | MIDDLEBURG | FL | 32068 | |
| 5406876 | ALTMAN BRYAN G | 1719 KIMBALL AVE | | | | ARNOLD | PA | 15068 | |
| 5404752 | ALTMAN GERALD P | 108 JOYCE DR | | | | MCMURRAY | PA | 15317 | |
| 5530022 | ALTMAN JEANETTE | PO BOX 1160 | | | | WAYCROSS | GA | 31502 | |
| 5407985 | ALTMAN JEFFREY | 1802 MCKEE ST C8 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5407987 | ALTMAN JUSTIN | 7 SALTWIND LOOP | | | | MURRELLS INLET | SC | 29576 | |
| 5407989 | ALTMAN RAMA | 44505 LA PAZ RD | | | | TEMECULA | CA | 92592-2542 | |
| 5407991 | ALTMAN RENAE | 718 SW 12TH ST # 31 | | | | MOORE | OK | 73160 | |
| 5407993 | ALTMAN RONALD | 1704 14TH CT | | | | PHENIX CITY | AL | 36867-4878 | |
| 5530023 | ALTMAN SARAH | 4545 ENGRAM DR | | | | GULFPORT | MS | 39501 | |
| 4866511 | ALTMAN SPECIALTY PLANTS SBT | 3742 BLUE BIRD CANYON RD | | | | VISTA | CA | 92804 | |
| 5530024 | ALTMAN VERNIE | 103 E BLUEBERRY LANE | | | | GREENTOWN | IN | 18426 | |
| 5530025 | ALTMAN WINDY | PO BOX 1213 | | | | WAYNESVILLE | NC | 28786 | |
| 5406878 | ALTO MUSIC OF ORANGE COUNTY IN | 180 Carpenter Avenue | | | | Middletown | NY | 10940 | |
| 5406880 | ALTOM INTERNATIONAL INC | 9638 RUSH ST STE E | | | | SOUTH EL MONTE | CA | 91733 | |
| 5530026 | ALTON ALLEN | PO BOX 412 | | | | KAYENTA | AZ | 86033 | |
| 5530027 | ALTON BATOS | 6012 SUNDOWN CREST ST | | | | LAS VEGAS | NV | 89113 | |
| 5530028 | ALTON CARL | 403 NOBLE ST | | | | HURLOCK | MD | 21643 | |
| 5530029 | ALTON CHASE | PO BOX 695 | | | | DENNISPORT | MA | 02639 | |
| 5530030 | ALTON CHRISTINE | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5407995 | ALTON JAMES | 877 TIFFANY PL | | | | CHINO VALLEY | AZ | 86323 | |
| 5530031 | ALTON NAPPS | PO BOX 546 | | | | BULLARD | TX | 75757 | |
| 5406882 | ALTON REDDICK | 200 KYLE SPRING LANE | | | | JONESBORO | GA | 30238 | |
| 5530032 | ALTON-MICHEL GRANTER-GRANTER | 300 SAINT CLAIR CIR APT G | | | | YORKTOWN | VA | 23693 | |
| 5402951 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602-5248 | |
| 5530033 | ALTOONA MIRROR | P O BOX 2008 | | | | ALTOONA | PA | 16603 | |
| 5483959 | ALTOONA SCHOOL | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 5530034 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 5406884 | ALTOONA WATER AUTHORITY | PO BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 5530035 | ALTOVIS WILLIAMS | 108 GOVERNORS BLVD | | | | HINESVILLE | GA | 31313 | |
| 5530036 | ALTPETER HOLLIE | 201 N PALM ST | | | | ELMWOOD | IL | 61529 | |
| 5530037 | ALTRINGER CRISTINA | 840 HETTINGA ST | | | | ANTHONY | NM | 88021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530038 | ALTROSTUS JACKSON | 1131 WEBB ST | | | | DETROIT | MI | 48202 | |
| 5407997 | ALTRUZ DIANA | 1845 CALLE B/RR PUNTA DIAMANTE | | | | PONCE | PR | | |
| 5530039 | ALTSISI JOVANNA | HC 63 BOX 6136 | | | | WINSLOW | AZ | 86047 | |
| 5530040 | ALTSTATT MILDRED | 5845 W CORNADO RD | | | | PHX | AZ | 85933 | |
| 5406886 | ALTUS ATHLETIC MFG CO | 709 S VETERANS DR | | | | ALTUS | OK | 73521-5833 | |
| 5530041 | ALTUS TIMES | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5530042 | ALUALU TAAVAO | 1440 AHONUI ST | | | | HONOLULU | HI | 96819 | |
| 5407999 | ALUMBAUGH KIMBERLY | 7251 N 2000TH ST N | | | | PALESTINE | IL | 62451 | |
| 5404193 | ALUMI-COVER AWNING CO | 604 W MCKELLIPS | | | | MESA | AZ | 85201 | |
| 5406888 | ALUMINUM SERVICE INC 3350876 | 4537 TRANSPORT DR | | | | TAMPA | FL | 33605-5927 | |
| 5530044 | ALUNE ALLEN | 865 E 160TH PL NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4870677 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 5530045 | ALVA GOCLANNEY | PO BOX 908 | | | | FORT APACHE | AZ | 85926 | |
| 5408000 | ALVA JACINDA | 7580 GIN RD N | | | | MARION | TX | 78124 | |
| 5530046 | ALVA JUANMANUEL | CALLE ESTOCORMO | | | | SAN JUAN | PR | 00920 | |
| 5530047 | ALVA OLIVERAS VARGAS | ESTANCIAS DE SUR CALLE QUENEPO H8 | | | | JUANA DIAZ | PR | 00895 | |
| 5530048 | ALVA RUBY R | 2812 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5530049 | ALVA SMITH | 5332 E 21 ST APT 1C | | | | INDIANAPOLIS | IN | 46218 | |
| 5530050 | ALVADENE MATTIAS | PO BOX 2911 | | | | SELLS | AZ | 85634 | |
| 5530051 | ALVAH PIERCE | 8911 E 18TH ST | | | | TULSA | OK | 74115 | |
| 5530052 | ALVALADEJO ELSI | RR 07 BUZON 10252 BARRIO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5530053 | ALVALADEJO SANDRA | RR 77 BOX 10015 | | | | TOA ALTA | PR | 00953 | |
| 5530054 | ALVALLE ANA | COM SERRANO CALLE 7 20 | | | | JUANA DIAZ | PR | 00795 | |
| 5530055 | ALVALLE ASHLEY M | 744 MADISON AVE | | | | YORK | PA | 17404 | |
| 5530056 | ALVAMARTINEZ CARMEN | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5530057 | ALVANELL DUNN | 610 ROCK OAK ST | | | | NACOGDOCHES | TX | 75965 | |
| 5530058 | ALVANO JOVOEA | 1912 S 14TH ST | | | | OMAHA | NE | 68108 | |
| 5530059 | ALVANOS THEOFILOS | 10854 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5530060 | ALVARADO ADRIANA | 753 WEST OAKLEY ST | | | | SALT LAKE CITY | UT | 84116 | |
| 5404783 | ALVARADO ALEXIS | 2374 LAKE HELEN OSTEEN ROAD | | | | DELTONA | FL | 32738 | |
| 5530061 | ALVARADO AMANDA | 1332 W RAYS AV | | | | MILWAUKEE | WI | 53215 | |
| 5530062 | ALVARADO ANA | 6110 ACADEMY RD | | | | ALBUQUERQUE | NM | 87112 | |
| 5530063 | ALVARADO ANA M | 220 BENTON FLDS | | | | STOCKBRIDGE | GA | 30281 | |
| 5530064 | ALVARADO ANGELINA | 322 EAST 231 ST | | | | CARSON | CA | 90745 | |
| 5530065 | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | |
| 5408002 | ALVARADO ANTHONY | 36 HAWKINS ST 3 | | | | WATERBURY | CT | 06704 | |
| 5406890 | ALVARADO ARIAS K | 2523 CARLETON WAY NE | | | | SALEM | OR | 97301 | |
| 5530066 | ALVARADO ARTURO | 31500 1ST AVE S APT S-105 | | | | FEDERAL WAY | WA | 98003 | |
| 5530067 | ALVARADO BARBARA | H C 09 BOX 91356 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5408004 | ALVARADO BERTHA | 3305 ANITA ST APT 5 | | | | MISSION | TX | 78573-7022 | |
| 5530068 | ALVARADO BETHA | 19069 RAILROAD AVE | | | | SONOMA | CA | 95476 | |
| 5530069 | ALVARADO BLANCA L | 196 LAZO CALLE ERRANTE | | | | SANTA FE | NM | 87507 | |
| 5408006 | ALVARADO BROOKE | 650 W CYPRESS ST | | | | COVINA | CA | 91722-2639 | |
| 5530070 | ALVARADO CARISA | 65 CALLE COBANA | | | | SAN JUAN | PR | 00926 | |
| 5530071 | ALVARADO CARLOS | 4874 GAGE AVE APT 2 | | | | BELL | CA | 90201 | |
| 5530072 | ALVARADO CARLOS F | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5530073 | ALVARADO CARMEN | 7807 SOCIAL CIR | | | | TAMPA | FL | 33614 | |
| 5530074 | ALVARADO CELYS | BO PASTILLITO 4 ST 103 | | | | JUANA DIAZ | PR | 00795 | |
| 5530075 | ALVARADO CHARLES | 5424 SOUTH MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5530076 | ALVARADO CHRISTINA | 3200 SE GIRARD STREET | | | | TOPEKA | KS | 66605 | |
| 5530077 | ALVARADO CRESCIENO | 12102 4TH AVE W 2-303 | | | | EVERETT | WA | 98204 | |
| 5530078 | ALVARADO CRUZ | 1020 WESTBERRY | | | | HOBBS | NM | 88240 | |
| 5530079 | ALVARADO DANIEL | 843 S JAY ST | | | | SN BERNARDINO | CA | 92410 | |
| 5530080 | ALVARADO DAVE | 2305 RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5530081 | ALVARADO DE VEGA MARIA A | 11902 RUTHERFORD DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5530082 | ALVARADO DESIREE | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 5408008 | ALVARADO DEYSI | 5642 DUCK CREEK DR APT L | | | | GARLAND | TX | 75043-6840 | |
| 5530083 | ALVARADO DIANA | 2719 W ST GEORGES COURT BASEME | | | | CHICAGO | IL | 60647 | |
| 5408010 | ALVARADO EDGAR | 7307 LONGBRANCH DR | | | | NEW CARROLLTON | MD | 20784 | |
| 5530084 | ALVARADO ELIZABETH | 1625 WEST 103 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5406892 | ALVARADO ELIZAIMA | PARQUE PUNTA SALINAS Z16 CALLE | | | | TOA BAJA | PR | | |
| 5408012 | ALVARADO ELMER | 25816 147TH ROAD QUEENS081 | | | | ROSEDALE | NY | | |
| 5530085 | ALVARADO ERICA | 5510 PROCK LANE A | | | | AUSTIN | TX | 78721 | |
| 5530086 | ALVARADO ERICK | 6027 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5530087 | ALVARADO ERICKA M | 2245 S 20TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5530088 | ALVARADO EULOJIO | 300 E ARROYO DR | | | | HARLINGEN | TX | 78550 | |
| 5530089 | ALVARADO EVELIN | URB VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5530090 | ALVARADO EVELYN | CALLE VIRGILIO BIAGGI VILLA GRI | | | | PONCE | PR | 00717 | |
| 5530091 | ALVARADO FANNY | CIRCUNVALACION MARTE LOS | | | | REGINA | VA | 22540 | |
| 5408014 | ALVARADO FELIX | PO BOX 381 | | | | CIDRA | PR | 00739 | |
| 5530092 | ALVARADO FRANCES | 522 LOOP RD | | | | KILLEEN | TX | 76542 | |
| 5408016 | ALVARADO FRANCISCO | 2320 SAN MIGUEL PL | | | | SANTA ROSA | CA | 95403-1824 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530093 | ALVARADO GLENDALIZ | HC 06 13907 | | | | COROZAL | PR | 00783 | |
| 5408018 | ALVARADO GLORIA | 1671 67TH ST N APT 333 | | | | ST PETERSBURG | FL | 33710-8605 | |
| 5408020 | ALVARADO HELEN | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 | |
| 5530094 | ALVARADO IFREN | 35305 REGIDOR DR | | | | CATHERDRAL CITY | CA | 92234 | |
| 5408022 | ALVARADO IVONNE | 588 INDIGO LN | | | | CHAPARRAL | NM | 88081-7403 | |
| 5530095 | ALVARADO JACKELYN | 8037 WALKER STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5408024 | ALVARADO JAIME | 140 AQUINNAH DR | | | | POOLER | GA | 31322 | |
| 5530096 | ALVARADO JAINILEE | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530097 | ALVARADO JAINILEE A | URB DORAVILLE CALLE VALENCIA | | | | DORADO | PR | 00646 | |
| 5530098 | ALVARADO JASMINE | 811 W GRANGE AVE | | | | ROCKLEDGE | FL | 32955 | |
| 5530099 | ALVARADO JEANY | 191 PEACE ST | | | | WARRIOR | AL | 35180 | |
| 5530100 | ALVARADO JESSICA | E NORWOOD CT APT 1 | | | | SAN ANTONIO | TX | 78212 | |
| 5408026 | ALVARADO JIMMY V | 1924A AUSTIN RD | | | | EL PASO | TX | 79906-3620 | |
| 5530101 | ALVARADO JOANA | 14 RIDGE DR | | | | ROME | GA | 30165 | |
| 5530102 | ALVARADO JOANNY | CL WILIIAN JOHN 1107 | | | | SAN JUAN | PR | 00925 | |
| 5530103 | ALVARADO JOEL | 2620 W BALL RD 224 | | | | ANAHEIM | CA | 92804 | |
| 5530105 | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | |
| 5408028 | ALVARADO JOSE | 84365-2 RED OAK | | | | FORT HOOD | TX | 76544 | |
| 5403067 | ALVARADO JOSEPH E | 9310 S WINCHESTER | | | | CHICAGO | IL | 60643 | |
| 5530106 | ALVARADO JOSEPHINE | URB LA PROVIDENCIA C CHELIN N | | | | PONCE | PR | 00728 | |
| 5530107 | ALVARADO JUAN | CARR 702 KM 6 HM 8 | | | | COAMO | PR | 00769 | |
| 5530108 | ALVARADO KANOA REBECA | 234 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5530109 | ALVARADO LANESHA | 73 PLYMOUTH | | | | FITCHBURG | MA | 01420 | |
| 5530110 | ALVARADO LINA | 5715 SANTA CRUZ ROAD 20 | | | | ATASCADERO | CA | 93422 | |
| 5530111 | ALVARADO LINDA | 6206 E 26PL | | | | TULSA | OK | 74114 | |
| 5530112 | ALVARADO LIZETH | 1302 EAST MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5530113 | ALVARADO LIZZETTE | PO BOX 1052 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5530114 | ALVARADO LORENA | 1053 HEBER AVE | | | | HEBER | CA | 92249 | |
| 5530115 | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | |
| 5408030 | ALVARADO LUIS | CALLE 4 BLOQUE 41 | | | | RIO GRANDE | PR | 00745 | |
| 5530116 | ALVARADO MADE L | 1161 SIERRA BISTA | | | | ATWATER | CA | 95301 | |
| 5530117 | ALVARADO MAGDA | 9301 19TH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5530118 | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | |
| 5408032 | ALVARADO MARIA | 17509 VINE ST | | | | FONTANA | CA | 92335 | |
| 5530119 | ALVARADO MARIA D | 1740 MENTOR AVE TRAILER 17 | | | | PAINESVILLE | OH | 44077 | |
| 5530120 | ALVARADO MARIA L | 1190 VILLA ST | | | | RIVERSIDE | CA | 92507 | |
| 5530121 | ALVARADO MARIBEL | 11186 CARSON DR | | | | LYNWOOD | CA | 90262 | |
| 5530122 | ALVARADO MICAELA | 232 CENTRAL HEIGHTS DR SW | | | | CONCORD | NC | 28025 | |
| 5530123 | ALVARADO MIGUEL | HC 40 BOX 44381 | | | | SAN LORENZO | PR | 00754 | |
| 5530124 | ALVARADO MISAEL | 151 BUGGY STREET | | | | PIKEVILLE | NC | 27863 | |
| 5530125 | ALVARADO MONICA | 3820 MEI YEN LN APT 5 | | | | BAKERSFIELD | CA | 93309 | |
| 5530126 | ALVARADO MYRNA | PM 83 POBOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5408034 | ALVARADO NICKALOS | 5313 AIREY DR | | | | OKLAHOMA CITY | OK | 73145-4675 | |
| 5530127 | ALVARADO NOAZACHIRA | LAS DELICIAS CALLLE URSULA 322 | | | | PONCE | PR | 00728 | |
| 5530128 | ALVARADO NOEMI | P O BOX 3000 SUITE 150 | | | | COAMO | PR | 00769 | |
| 5530129 | ALVARADO NORMA | 53 BOARMAN PL | | | | MARTINSBURG | WV | 25401 | |
| 5530130 | ALVARADO OBDULIA | 475 N NEWCOMB ST | | | | PORTERVILLE | CA | 93257 | |
| 5530131 | ALVARADO OLGA | 516 W WAIOMA ST | | | | ALLENTOWN | PA | 18103 | |
| 5408036 | ALVARADO PABLO | 1106 GALAXY DR | | | | YUBA CITY | CA | 95991-6710 | |
| 5530132 | ALVARADO PERLA | 3125 CONFIER DRIVE | | | | EVANS | CO | 80620 | |
| 5530133 | ALVARADO PIEDAD | 1401 E NOCTA ST APT D | | | | ONTARIO | CA | 91764 | |
| 5530134 | ALVARADO PRISCILLA | 408 SOUTHGATE CIRCLE DR APT 2 | | | | TOLEDO | OH | 43615 | |
| 5530135 | ALVARADO RAMON | 2754 N HUNTINGTON AVE | | | | ODESSA | TX | 79764 | |
| 5530136 | ALVARADO RAUL | 1318 LINDEN DR | | | | CONCORD | CA | 94520 | |
| 5408037 | ALVARADO RAYMOND O | 1204 CALLE 42 SE | | | | SAN JUAN | PR | 00921-2652 | |
| 5530137 | ALVARADO ROGELIO | 450 CASEY RD | | | | LUFKIN | TX | 75901 | |
| 5408039 | ALVARADO ROLANDO | 407 N ORO AVE | | | | STOCKTON | CA | 95215-4845 | |
| 5530138 | ALVARADO ROMULO | 3323 BELLEMEADE DR | | | | VALDOSTA | GA | 31605 | |
| 5530139 | ALVARADO ROSA | 12612 AVENUE 322 | | | | VISALIA | CA | 93291 | |
| 5530140 | ALVARADO ROSA M | 613 N COLONIA DE LAS MAGN | | | | LOS ANGELES | CA | 90022 | |
| 5530141 | ALVARADO RUBY | 2785 REEVE CIRCLE APT 214 | | | | COLORADO SPG | CO | 80906 | |
| 5530142 | ALVARADO SHEYLA | 306 BDA CARACOLES | | | | PENUELAS | PR | 00624 | |
| 5408041 | ALVARADO SOL | Y1 CALLE 25 | | | | BAYAMON | PR | 00957-6113 | |
| 5408043 | ALVARADO SUYAPA | 142 DUNCAN AVE APT 4R | | | | JERSEY CITY | NJ | 07306-6067 | |
| 5408045 | ALVARADO SUYEZIT | 5366 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105-3283 | |
| 5530144 | ALVARADO TANYA | 9301 ELM VISTA DR APT 2 | | | | DOWNEY | CA | 90242 | |
| 5408047 | ALVARADO TINA | 4549 CLELAND RD | | | | CASS CITY | MI | 48726 | |
| 5530145 | ALVARADO TORO I | 712 CALLE LIRIO URB VISTA ALEGRE | | | | VILLALBA | PR | 00766 | |
| 5530146 | ALVARADO TRICIA | 6140 E CORALITE ST | | | | LONG BEACH | CA | 90808 | |
| 5530147 | ALVARADO VICTORIA | 402 MARIETTA CRT | | | | ROGERS | AR | 72758 | |
| 5408049 | ALVARADO WANDA | 13249 BROOKS ST UNIT A | | | | EL PASO | TX | 79908-3279 | |
| 5530148 | ALVARADO WILL | 7563 BLOOMINGTON AVE | | | | BURBANK | CA | 91504 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530149 | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | |
| 5408051 | ALVARADO WILLIAM | MONSERATE TOWER 2 AP 1816 | | | | CAROLINA | PR | 00983 | |
| 5530150 | ALVARADO WILLIE B | 1109 AUBREY ST | | | | PINEVILLE | LA | 71360 | |
| 5530151 | ALVARADO WILMARIE L | BO SUMIDERO SEC JACANA | | | | AGUAS BUENAS | PR | 00703 | |
| 5530152 | ALVARADO YARITZA | HC 1 BOX 2427 | | | | COMERIO | PR | 00782 | |
| 5530153 | ALVARADO YOLANDA | 311 60TH ST W | | | | BRADENTON | FL | 34209 | |
| 5530154 | ALVARADO ZORADA | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 | |
| 5530155 | ALVARADO ZULMA | CALLE 9 J 16 | | | | PONCE | PR | 00731 | |
| 5408053 | ALVARADOALVAREZ IRIS | 974 CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5530156 | ALVARADON ESTHERSARY | BO LOS LLANOS SECTOR COLINAS L | | | | COAMO | PR | 00769 | |
| 5530157 | ALVARADOS DORELIS | URB VLLEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 5530158 | ALVARADOSANTOS ARELIS | PARCELAS AMALIA MARIN CALLE RO | | | | PONCE | PR | 00716 | |
| 5530159 | ALVARARDO DEBRA | 6145 PEGASUS DR APT 7 | | | | RIVERSIDE | CA | 92503 | |
| 5530160 | ALVARAVO LIZET | 6808 25TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5530161 | ALVARAZ LINA | 1501 SW 134TH WAY | | | | PEMBROKE PNES | FL | 33027 | |
| 5530162 | ALVARD SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72734 | |
| 5530163 | ALVARDO SUSANA | 100 BERNARD AVE | | | | LAWRENCEM | MA | 01841 | |
| 5530164 | ALVARE SANDOVAL MARGIE | URB LUCHETTY CALL SERRAVERDES | | | | MANATI | PR | 00674 | |
| 5403648 | ALVAREDO CECELIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5530165 | ALVARENGA CARLOS | 8801 WILLIS AVE 88 | | | | BURBANK | CA | 91504 | |
| 5530166 | ALVARENGA JOSHUA | 5111 LENON GROVE AVE 104 | | | | LOS ANGELES | CA | 90029 | |
| 5530167 | ALVARENGA MIRIAN J | 2421 MARRYBROOK DR | | | | HERDON | VA | 20171 | |
| 5530168 | ALVARENGA ROBERTO | 29491 RANGER AVE | | | | KEY WEST | FL | 33040 | |
| 5530169 | ALVARENGA STEPHANIE | 1424 KANAWHA ST | | | | HYATTSVILLE | MD | 20783 | |
| 5530170 | ALVARES ADELMO | SEARS | | | | PONCE | PR | 00731 | |
| 5530171 | ALVARES AYDA | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 5530172 | ALVARES CARLOS | ALTURAS MAYAGUEZ CALLE FARAYON | | | | MAYAGUEZ | PR | 00682 | |
| 5406894 | ALVARES CONSTRUCTION | 395 EDWARD J ROY DR APT 108 | | | | MANCHESTER | NH | 03104-4154 | |
| 5530173 | ALVARES DENIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00956 | |
| 5530174 | ALVARES DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5530175 | ALVARES ERIKA | 605 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5530176 | ALVARES GLADYS | APT 8034 CORREO PAMPANOS | | | | PONCE | PR | 00731 | |
| 5530178 | ALVARES LILY | 15 W YABA | | | | PHOENIX | AZ | 85033 | |
| 5530179 | ALVARES LUIS C | CALLE 204 GQ 33 | | | | CAROLINA | PR | 00982 | |
| 5530180 | ALVARES MICHAEL | 937 CLARK ST | | | | AKRON | OH | 44206 | |
| 5530181 | ALVARES MILAGROS R | HC 02 BOX 17386 BARRIO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5530182 | ALVARES SIOMARA | BO ESPERANZA | | | | VIEQUES | PR | 00765 | |
| 5530183 | ALVAREZ ADELITA O | HC02 BOX 6061 | | | | ARECIBO | PR | 00612 | |
| 5530184 | ALVAREZ AIDA | 2711 WEST WELLSTON ROAD | | | | AVON PARK | FL | 33825 | |
| 5530185 | ALVAREZ AILED | 2225 NUSERY RD | | | | ST PETE | FL | 33764 | |
| 5530187 | ALVAREZ ALEJANDRA | 5331 WALTER | | | | RIVERSIDE | CA | 92504 | |
| 5530188 | ALVAREZ ALEJANDRO | 3326 S CRENSHAW ST APT E | | | | VISALIA | CA | 93277 | |
| 5530189 | ALVAREZ ALICIA | 1391 PARK AVE | | | | SO MILW | WI | 53172 | |
| 5406896 | ALVAREZ ALLENDE ADRIANA I | ANON K-6 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | | |
| 5530190 | ALVAREZ AMADO | 2270 SW 14TH ST | | | | MIAMI | FL | 33145 | |
| 5530191 | ALVAREZ ANA | 4354 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5530192 | ALVAREZ ANA R | 8225 SEPULVEDA BLVD APT 9 | | | | VAN NUYS | CA | 91402 | |
| 5408055 | ALVAREZ ANDREA | 138 RUTA CAMARON | | | | NOGALES | AZ | 85648-7307 | |
| 5530193 | ALVAREZ ANDY | 8618 WILDERNESS CT | | | | STOCKTON | CA | 95219 | |
| 5530194 | ALVAREZ ANGELES | 7148 E 61ST PL | | | | COMMERCE CITY | CO | 80022 | |
| 5408057 | ALVAREZ ANITA | 6460 VINELAND AVE APT 3 | | | | NORTH HOLLYWOOD | CA | 91606-2783 | |
| 5530195 | ALVAREZ ANTONIA | CALLE PALACIO 318 | | | | SANTURCE | PR | 00915 | |
| 5530196 | ALVAREZ ANTONIO | 2400 N MACARTHUR BLVD 22 | | | | IRVING | TX | 75062 | |
| 5530197 | ALVAREZ ARACELI | 7321 DENNY AVE | | | | SUN VALLEY | CA | 91352 | |
| 5530198 | ALVAREZ ARLETTE | 1221 SOUTH 35TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5530199 | ALVAREZ ARLEY | 488 JORDAN STUART CIR 7 122 | | | | APOPKA | FL | 32703 | |
| 5530200 | ALVAREZ ARMANDO M | PO BOX 396 | | | | MIMBRES | NM | 88049 | |
| 5408059 | ALVAREZ ARTURO | PO BOX 1446 | | | | SOUTH GATE | CA | 90280 | |
| 5530201 | ALVAREZ ASENCION | 1321 S EBLING AVE | | | | TUCSON | AZ | 85711 | |
| 5530202 | ALVAREZ AUTO PARTS | RR-5 BUZON 6006 | | | | BO DAJAOS BAYAMON | PR | 00956 | |
| 5408061 | ALVAREZ BELINDA | 121 HIBISCUS DRIVE BLDG ONE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5408063 | ALVAREZ BERNIE | 6235 W MOLLY DR | | | | PHOENIX | AZ | 85083-6527 | |
| 5530203 | ALVAREZ BESSE | 8202 NW MIAMI CT | | | | MIAMI | FL | 33150 | |
| 5530204 | ALVAREZ BLANCA A | 14339 MARACOPA ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5408065 | ALVAREZ BRIAN | 2305 FAYE DR | | | | ANN ARBOR | MI | 48103-3416 | |
| 5530206 | ALVAREZ CARLOS | GILDARDO MAGANA 1434 | | | | TIJUANA | ME | 22000 | |
| 5530207 | ALVAREZ CARLOS J | MARINA 74 VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 5408066 | ALVAREZ CARMELO | 7114 SHANNON DR | | | | AUSTIN | TX | 78724-3673 | |
| 5530208 | ALVAREZ CARMEN | 609 MORGAN WAY | | | | EL CAJON | CA | 92020 | |
| 5530209 | ALVAREZ CAROLYN G | 183 GLENEIDA RG RD 2 | | | | CARMEL | NY | 10512 | |
| 5530210 | ALVAREZ CESAR | SAVANAH REAL DD 4 | | | | SAN LORENZO | PR | 00754 | |
| 5530211 | ALVAREZ CHERI L | 104 BLUERIDGE CT | | | | STAFFORD | VA | 22554 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 118 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530212 | ALVAREZ CHRISTINE | 7327 CHESTNUT | | | | GILROY | CA | 95023 | |
| 5530213 | ALVAREZ CINTHIA | VFG | | | | NEWHALL | CA | 91321 | |
| 5408068 | ALVAREZ CITLALI | 1303 GREEN TRAIL DR | | | | HOUSTON | TX | 77038-1821 | |
| 5530214 | ALVAREZ CLAUDIA | 3005 SOUTH ADAMS STREET | | | | MARION | IN | 46953 | |
| 5408070 | ALVAREZ COLIETHA | 30136 ROYAL HUNT ST | | | | MENIFEE | CA | 92584-7638 | |
| 5530215 | ALVAREZ CONRAD | 1830 PINE AVE APT 3 | | | | LONG BEACH | CA | 90806 | |
| 5530216 | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | |
| 5408072 | ALVAREZ CYNTHIA | 210 WOODWARD AVE | | | | RIDGEWOOD | NY | 73169 | |
| 5530217 | ALVAREZ DAGMARY | CALLE 7 | | | | CATANO | PR | 00692 | |
| 5530218 | ALVAREZ DANIEL | 391 CELIA ST | | | | POMONA | CA | 91768 | |
| 5406898 | ALVAREZ DANIEL J | 13531 FOSTER AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5408075 | ALVAREZ DAVID | 2760 FAUST AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5408077 | ALVAREZ DEBBIE | 1558 VIC RUGH LN | | | | WATSONVILLE | CA | 95076-2116 | |
| 5530219 | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | |
| 5408079 | ALVAREZ DELORES | 4524 ROBERT RD | | | | PRESCOTT | AZ | 86301 | |
| 5530220 | ALVAREZ DENNISSE | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5530221 | ALVAREZ DIANA | 3650 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5530222 | ALVAREZ DIRKHA | PO BOX 3091 | | | | ARECIBO | PR | 00613 | |
| 5408081 | ALVAREZ DOMINIQUE | 2734 VINE ST | | | | POMONA | CA | 91767-2233 | |
| 5530223 | ALVAREZ DONA | PO BOX 1079 | | | | BOQUERON | PR | 00622 | |
| 5530224 | ALVAREZ DULCE | 4230 SW 13 TRR | | | | MIAMI | FL | 33134 | |
| 5408083 | ALVAREZ EDGAR | 3903 ERBY ST TRLR 140 | | | | HOUSTON | TX | 77087-1254 | |
| 5408085 | ALVAREZ EDGARDO | 5408 S HOOVER ST # 1 | | | | LOS ANGELES | CA | 90037-3736 | |
| 5530226 | ALVAREZ ELISA | 655 DOLIVER ST APTA | | | | PISMO BEACH | CA | 93449 | |
| 5408087 | ALVAREZ ELIZABETH | 465 N WELLWOOD AVE | | | | LINDENHURST | NY | 11757 | |
| 5530227 | ALVAREZ ELSIE | PO BOX 211 | | | | PARSHALL | ND | 58770 | |
| 5530228 | ALVAREZ EMILE | URB LOS FLAMBOYANES | | | | ANASCO | PR | 00610 | |
| 5408089 | ALVAREZ ERIKA | 6231 W MCDOWELL RD APT 1028 | | | | PHOENIX | AZ | 85035-4870 | |
| 5408091 | ALVAREZ ERMA | 12513 PALATINE CT | | | | POTOMAC | MD | 20854-1447 | |
| 5530229 | ALVAREZ ERWIN | PO BOX 270 | | | | LAJAS | PR | 00667 | |
| 5408093 | ALVAREZ EVA | 1209 E 80TH ST | | | | LOS ANGELES | CA | 90001-3303 | |
| 5530231 | ALVAREZ FABIAN | 486 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 5408095 | ALVAREZ FLORENTINO | 3919 OXFORD AVE | | | | EL PASO | TX | 79903-1722 | |
| 5530232 | ALVAREZ FRANCHECA | REP VALENCIANPO C 3 F 1 5 | | | | JUNCOS | PR | 00777 | |
| 5530233 | ALVAREZ FRANK | BO OLLAS 368 | | | | SANTA ISABEL | PR | 00757 | |
| 5530234 | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | 33189 | |
| 5406900 | ALVAREZ GABRIEL | 9791 MARTINIQUE DR | | | | CUTLER BAY | FL | 33189 | |
| 5408097 | ALVAREZ GERARDO | 5C20 CALLE AMAPOLA | | | | HORMIGUEROS | PR | 00660 | |
| 5530235 | ALVAREZ GILBERTO | PO BOX196 | | | | SALINAS | PR | 00751 | |
| 5530236 | ALVAREZ GLENDA | 1620 COLONIAL WAY | | | | NEW BERN | NC | 28560 | |
| 5530237 | ALVAREZ GLORIA | 1107 LITHOSTONE DR | | | | LOMIRA | WI | 78577 | |
| 5530238 | ALVAREZ GLORY | PO BOX 1149 | | | | ARECIBO | PR | 00613 | |
| 5530239 | ALVAREZ GREGORIO | 1824 CHESAPEAKE | | | | MODESTO | CA | 95358 | |
| 5530240 | ALVAREZ HECTOR J | PO BOX 0876 | | | | BAYAMON | PR | 00960 | |
| 5406902 | ALVAREZ HECTOR W | 10455 ARMSTRONG ST RM 100 | | | | FAIRFAX | VA | 22030-3600 | |
| 5530241 | ALVAREZ HEIDI | 3418 CARLTON ARMS CIR B | | | | TAMPA | FL | 33614 | |
| 5530242 | ALVAREZ HOLLY | 106 W MATZ APT 4 | | | | HARLINGEN | TX | 78550 | |
| 5530243 | ALVAREZ IGNACIO | 16835 UNION ST | | | | VICTORVILLE | CA | 92392 | |
| 5530244 | ALVAREZ ILIANA I | MUTUAL HOMES APT A3 BLD 12 | | | | FREDERIKSTED | VI | 00840 | |
| 5530245 | ALVAREZ IRMA | 11010 WICKERSHAM LN | | | | HOUSTON | TX | 77042 | |
| 5530246 | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5408099 | ALVAREZ ISABEL | 2439 N QUAIL RUN BLVD | | | | KISSIMMEE | FL | 34744 | |
| 5530247 | ALVAREZ ISAEL B | BO BARRAZAS CARR 853 KM9 7 | | | | CAROLINA | PR | 00985 | |
| 5530248 | ALVAREZ IVAN | 3114 N 39TH AVE | | | | PHOENIX | AZ | 85019 | |
| 5530249 | ALVAREZ JASMIN | 2619 MONTERREY AVE | | | | SAN JOSE | CA | 95111 | |
| 5408101 | ALVAREZ JEFFERY | 389 NOTTINGHAM LOOP | | | | KYLE | TX | 78640 | |
| 5530250 | ALVAREZ JENIFER | PO BX 10916 | | | | EARLIMART | CA | 93219 | |
| 5408103 | ALVAREZ JENNIFER | 9633 JUNIPER AVE APT B1 | | | | FONTANA | CA | 92335-5779 | |
| 5408105 | ALVAREZ JENNY | 3996 IOWA AVE APT 114I | | | | RIVERSIDE | CA | 92507-4554 | |
| 5530251 | ALVAREZ JILMER R | 110 KENMORLAND CIR | | | | CALHOUN | GA | 30701 | |
| 5530252 | ALVAREZ JOEL | HC 06 BOX 14619 | | | | COROZAL | PR | 00783 | |
| 5530253 | ALVAREZ JOHN | 328 SE 2ND ST | | | | DEERFIELD | FL | 33311 | |
| 5530254 | ALVAREZ JOHNATAN | URB VILLA DE CAMBALACHE 1 C-CE | | | | RIO GDE | PR | 00745 | |
| 5530255 | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 5408107 | ALVAREZ JOSE | RR 12 BOX 9703 | | | | BAYAMON | PR | 00956 | |
| 5530256 | ALVAREZ JOSE A | CALLE MILTOS 3V13 | | | | BAYAMON | PR | 00957 | |
| 5530257 | ALVAREZ JOSE G | CALLE MENDEZ VIGO FINAL | | | | PONCE | PR | 00731 | |
| 5530258 | ALVAREZ JOSE M JR | 641 9TH ST | | | | ORANGE COVE | CA | 93646 | |
| 5408109 | ALVAREZ JOSHUA | 113 ALABAMA RD | | | | DYESS AFB | TX | 79607 | |
| 5530259 | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5408111 | ALVAREZ JOSUE | 2859 SW 57TH CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5530260 | ALVAREZ JOZAIRY | URB ALTURAS ALBA 101106 | | | | VILLALBA | PR | 00766 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530261 | ALVAREZ JUAN A | 3080 HWY 42 | | | | KENLY | NC | 27542 | |
| 5530262 | ALVAREZ JUDYANNE | URB TERRANOVA CALLE 2 E10 | | | | GUAYNABO | PR | 00969 | |
| 5530264 | ALVAREZ JULIO | PARCELAS PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 5530265 | ALVAREZ KATERINE | CONDHANIAMARIATORRE2APT11 | | | | GUAYNABO | PR | 00969 | |
| 5530266 | ALVAREZ KEISHALYN | 3656 1 2 NORMANDIE | | | | LOS ANGELES | CA | 90007 | |
| 5530267 | ALVAREZ KRISTIN | 706 W AVE K | | | | LOVINGTON | NM | 88260 | |
| 5530268 | ALVAREZ LAURA | 612 MAY ST | | | | FREMONT | OH | 43420 | |
| 5408113 | ALVAREZ LEANDRO | 19604 NW 61ST AVE | | | | HIALEAH | FL | 33015-4828 | |
| 5408115 | ALVAREZ LEO | 56 N BROADWAY APT 2S | | | | YONKERS | NY | 10701-7036 | |
| 5530269 | ALVAREZ LEONOR | 2625 E HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5530270 | ALVAREZ LIL | PASEO DEL PRINCIPE APT 218 | | | | PONCE | PR | 00716 | |
| 5530271 | ALVAREZ LILIAN | URB SAN ANTONIO CALLE 1 CASA E | | | | ARROYO | PR | 00714 | |
| 5530272 | ALVAREZ LORENA | 145 ARCHANGEL | | | | CHAPARRAL | NM | 88081 | |
| 5408117 | ALVAREZ LUIS | 430 E 16TH AVE APT 1 | | | | SAN MATEO | CA | 94402-2156 | |
| 5530273 | ALVAREZ LUZ | 25388 JACLYN AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5530274 | ALVAREZ LUZY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5530275 | ALVAREZ MAARIA | 714 ROUSE AVE | | | | MODESTO | CA | 95351 | |
| 5530276 | ALVAREZ MAGDIEL | 5560 NE 58TH TER | | | | HIGH SPRINGS | FL | 32643 | |
| 5530277 | ALVAREZ MAGIE | CALLE 2D9 JARD DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5530278 | ALVAREZ MAIDA | PO BOX 2017 | | | | BARCELONETA | PR | 00617 | |
| 5530279 | ALVAREZ MANUELA | 15708 DORESET ROAD APT 104 | | | | LAUREL | MD | 20707 | |
| 5530280 | ALVAREZ MARIA | 16 8TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5404044 | ALVAREZ MARIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5530281 | ALVAREZ MARIA V | CALLE 7 BLOQUE 4 NUM 4 | | | | BAYAMON | PR | 00959 | |
| 5530282 | ALVAREZ MARIAVANIA | 195 W 20 ST | | | | HIALEAH | FL | 33010 | |
| 5530283 | ALVAREZ MARIAN | PO BOX 1529 | | | | SABANA HOYOS | PR | 00688 | |
| 5530284 | ALVAREZ MARIE | 2869 OLD MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33417 | |
| 5530285 | ALVAREZ MARILUX | 215 E 12TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5408120 | ALVAREZ MARIO | 2040 N CALLE CENTRAL | | | | TUCSON | AZ | 85705-5334 | |
| 5530286 | ALVAREZ MARTHA | 7004 LOMA LINDA ST | | | | PALMVIEW | TX | 78572 | |
| 5408122 | ALVAREZ MARTINA | 2580 W 8TH ST | | | | WEISER | ID | 83672 | |
| 5530287 | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | |
| 5408124 | ALVAREZ MELISSA | 8639 208TH ST APT 2A | | | | QUEENS VILLAGE | NY | 11427 | |
| 5530288 | ALVAREZ MEMO | 3405 SWEETWATER | | | | LAWRENCEVILLE | GA | 30044 | |
| 5530289 | ALVAREZ MICHELLE | 2217 E GRIMES APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5530290 | ALVAREZ MIRIAM | BALCONES DE SAN MARTIN 341 | | | | SAN JUAN | PR | 00924 | |
| 5408126 | ALVAREZ MONICA | 908 SANTA FELIPO CT | | | | VALLEJO | CA | 94590-7827 | |
| 5406904 | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | 60402 | |
| 5408128 | ALVAREZ NANCY | 3022 S WESLEY COOK031 | | | | BERWYN | IL | 60402 | |
| 5530291 | ALVAREZ NANCY A | 600 W ARLINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5408130 | ALVAREZ NAPOLEON | 3611 W CAMP WISDOM RD | | | | DALLAS | TX | 75237-2507 | |
| 5530292 | ALVAREZ NARCIZA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5530293 | ALVAREZ NATALIE | CALLE JACINTO 2 T2 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5530294 | ALVAREZ NATHAN | 1221 S DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 5408132 | ALVAREZ NELSON | 5900 NW 186TH ST APT 304 | | | | HIALEAH | FL | 33015-8031 | |
| 5530295 | ALVAREZ NEREIDA | P O BOX 2363 | | | | MAYAGUEZ | PR | 00681 | |
| 5530296 | ALVAREZ NEYRA N | CALLE ASTURIAS A313 VILLA | | | | CAGUAS | PR | 00725 | |
| 5530297 | ALVAREZ NORBERTO | 820 8TH ST | | | | SAN BENITO | TX | 78586 | |
| 5530298 | ALVAREZ NORMA | BULEVAR DEL CARMEN 68 | | | | MAYAGUEZ | PR | 00680 | |
| 5530299 | ALVAREZ OFELIA | PO BOX 6529 | | | | STOCKTON | CA | 95206 | |
| 5530300 | ALVAREZ OLGA | P O BOX 126721 | | | | HIALEAH | FL | 33012 | |
| 5530301 | ALVAREZ OSVALDO | DOS PINOS TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 5408134 | ALVAREZ PABLO | E18 CALLE 7 | | | | CAROLINA | PR | 00985-5218 | |
| 5530302 | ALVAREZ PALOMA | PO BOX 332 | | | | HEREFORD | AZ | 85615 | |
| 5530303 | ALVAREZ PRISCILLA | 9760 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 5530305 | ALVAREZ RAFAEL | EDIF 65 APT 1228 | | | | SAN JUAN | PR | 00913 | |
| 5408136 | ALVAREZ RAMON | 2101 HUTTON DR | | | | CARROLLTON | TX | 75006-6808 | |
| 5530306 | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | |
| 5408138 | ALVAREZ RAUL | 2255 S MAPLE AVE APT 232 | | | | FRESNO | CA | 93725 | |
| 5530307 | ALVAREZ REBECA T | COND PARQUE DE SAN JUAN 851 B | | | | SAN JUAN | PR | 00909 | |
| 5530308 | ALVAREZ RENE | C2 | | | | NAGUABO | PR | 00718 | |
| 5530309 | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5408140 | ALVAREZ ROBERT | 615 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5404701 | ALVAREZ RODRIGUEZ DONNA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5408142 | ALVAREZ ROLAND | 275 IRVING AVE | | | | BROOKLYN | NY | 11237-5083 | |
| 5530310 | ALVAREZ ROSANGEL A | JDNS COUNTRY CLUB C-139 | | | | CAROLINA | PR | 00984 | |
| 5530311 | ALVAREZ ROSAURA | 7080 EN MARON ST | | | | DES MOINES | IA | 50320 | |
| 5530312 | ALVAREZ SALGUERO | 7848 W MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5530313 | ALVAREZ SALLY | 367 E MEAD ST | | | | SANJACINTO | CA | 92583 | |
| 5530314 | ALVAREZ SALOME | 2457 SANDERS PINES | | | | IMMOKALEE | FL | 34142 | |
| 5530315 | ALVAREZ SANDRA | 11524 SW 6ST | | | | MIAMI | FL | 33174 | |
| 5408144 | ALVAREZ SANDRA | 11524 SW 6ST | | | | MIAMI | FL | 33174 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530316 | ALVAREZ SANDRA N | PO BOX 4956 PMB 280 | | | | CAGUAS | PR | 00726 | |
| 5530317 | ALVAREZ SANDY | 6028 LINDEN AVE | | | | LONG BEACH | CA | 90805 | |
| 5530319 | ALVAREZ SERGIO | KALI ALVAREZ | | | | CAMP LEJEUNE | NC | 28547 | |
| 5530320 | ALVAREZ SERGIO A | 6-6G LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5530321 | ALVAREZ SHEILYMAR | PO BOX 982 | | | | MOCA | PR | 00676 | |
| 5408146 | ALVAREZ SHERALYN | 402 CALLE ELEGANTE | | | | DELANO | CA | 93215-4950 | |
| 5530322 | ALVAREZ SHIRLEY | 2882 RONALD ST | | | | RIVERSIDE | CA | 92503 | |
| 5530323 | ALVAREZ SILVIA | 1415 CAMINO ESTORNINO | | | | RIO RICO | AZ | 85621 | |
| 5530324 | ALVAREZ SOCORRO | 511 S RICHARDSON | | | | ROSWELL | NM | 88203 | |
| 5408148 | ALVAREZ TANYA | 6136 W 26TH ST | | | | CICERO | IL | 60804 | |
| 5530325 | ALVAREZ TEODORO | 420 EAST KERN AVE | | | | MCFARLAND | CA | 93250 | |
| 5530326 | ALVAREZ TERESA | 429 TIERRA DORADA CIR | | | | ANTHONY | NM | 88021 | |
| 5530327 | ALVAREZ TRINA | 1300 SWICEGOOD ROAD | | | | LINWOOD | NC | 27299 | |
| 5530328 | ALVAREZ VANESSSA | 4138 WOODGROVE AVE | | | | COVINA | CA | 91722 | |
| 5530329 | ALVAREZ VICTOR | 2440 SURINAM CT | | | | HOLIDAY | FL | 34691 | |
| 5530330 | ALVAREZ VICTORIA | 4105 N GARFIELD 12B | | | | LOVELAND | CO | 80538 | |
| 5530331 | ALVAREZ VILMA H | 2111 VINYARD BLVED | | | | KISSIMMEE | FL | 34741 | |
| 5530332 | ALVAREZ WANDA | 601 COLFAX ST | | | | GARY | IN | 46406 | |
| 5530333 | ALVAREZ WANDA E | 3412 GATES STREET | | | | WORCESTER | MA | 01610 | |
| 5408150 | ALVAREZ WENDY | 5210 LANDRY LN | | | | BEAUMONT | TX | 77708-5014 | |
| 5530334 | ALVAREZ YAJAIRA | HC06 BOX 60331 | | | | MAYAGUEZ | PR | 00680 | |
| 5408152 | ALVAREZ YANETH | 4473 SW163 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5408154 | ALVAREZ YARA | 825 NW 17TH ST | | | | MOORE | OK | 73160-1503 | |
| 5530337 | ALVAREZ YESENIA | 1430 N ALVARADO | | | | ONTARIO | CA | 91764 | |
| 5530338 | ALVAREZ YESSENIA | 5902 31ST AVE 601 | | | | HYATTSVILLE | MD | 20032 | |
| 5530339 | ALVAREZ YOLANDA | EDF 4 APTO 35 RES JARDNES DE C | | | | SAN JUAN | PR | 00926 | |
| 5530340 | ALVAREZ YVELISSE | COND SAN FERNDANDO | | | | SJ | PR | 00957 | |
| 5530341 | ALVAREZ ZAIDA A | BO PINA | | | | TOA ALTA | PR | 00953 | |
| 5530342 | ALVAREZ ZULAY | 507 LITTLEFOOT DR | | | | LAREDO | TX | 78045 | |
| 5530343 | ALVAREZCAMARGO PEDRO | 1004 SUFFOLK AVE SW | | | | ABQ | NM | 87121 | |
| 5530344 | ALVAREZNIEVES JOHANNA | URB RIO PLATYA 21 CALLE C | | | | COMERIO | PR | 00782 | |
| 5530345 | ALVAREZPERALES GLORIA I | 2025 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5530346 | ALVAREZSANCHEZ CARLOS A | 1767 SW 131 PL CIRCLE DR | | | | MIAMI | FL | 33175 | |
| 5408156 | ALVARIZ REBECCA | 365 KILGORE ST | | | | NICKELSVILLE | VA | 24271 | |
| 5530347 | ALVARO ANDRADE | 710 ELMCROFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5530348 | ALVARO BELINDA | 3011 DAFFODIL AVE APT 21 | | | | MCALLEN | TX | 78501 | |
| 5530349 | ALVARO CASTANO | 1417W44TH | | | | HIALEAH | FL | 33012 | |
| 5530350 | ALVARO FUENTES | 1950 PALM AVE APT 107 BLDG 2 | | | | WASCO | CA | 93280 | |
| 5530351 | ALVARO GARCIA | 1402 LEISTER DR | | | | SILVER SPRING | MD | 20904 | |
| 5530352 | ALVARO GONZALEZ | 280 W RIO TRAIL | | | | PAULDEN | AZ | 86334 | |
| 5530353 | ALVARO GRANT | 212 NOTTINGHAM DR | | | | PRUNSWICK | GA | 31525 | |
| 5530354 | ALVARO MORENO | 810 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5530355 | ALVARO RAMOS | 624 EAST MISSION AVE APT | | | | ESCONDIDO | CA | 92025 | |
| 5530356 | ALVARO RODRIGUES | THE PARKING LOT | | | | CITRUS HEIGHT | CA | 95621 | |
| 5530357 | ALVARO ZUNIGA | 515A GUNDERSEN DR APT G3 | | | | CAROL STREAM | IL | 60188 | |
| 5530358 | ALVATOR ANDERSON | 55 MOUNTAINVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5530359 | ALVAYERO ADELIO | 10352 ROYAL WOODS CT | | | | GAITHERSBURG | MD | 20886 | |
| 5530360 | ALVEANA COX | 202 HARBAR RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5530361 | ALVEAR GABRIELA | CERRADA DE LIMA 62 | | | | NUEVO LAREDO | NE | 88280 | |
| 5408158 | ALVEAR GEORGE | 5858 W KEETOOWAH AVE | | | | FORT BENNING | GA | 31905-1972 | |
| 5530362 | ALVEAR JAVIER | 2833 FRANKFURT ST | | | | BROWNSVILLE | TX | 78520 | |
| 5408160 | ALVEAREZSANDOVAL JOHN | 11070 R AVE E | | | | SCOTTS | MI | 49088 | |
| 5530363 | ALVELO KEYLA | HC 45 BOX10347 | | | | CAYEY | PR | 00736 | |
| 5530364 | ALVELO MAX | 2062 REZT SANTURCE | | | | SAN JUAN | PR | 00915 | |
| 5530365 | ALVELO ROSEMARY | PO BOX 1051 | | | | AGUAS BUENAS | PR | 00703 | |
| 5530366 | ALVELO SANCHEZ KENNETH R | J 13 CALLE F URBMONTE BRISAS2 | | | | FAJARDO | PR | 00738 | |
| 5530367 | ALVELO WILDALIS | RR 5 BOX 8519 | | | | TOA ALTA | PR | 00953 | |
| 5530368 | ALVENA JOHNSON | 123 BEARDSLEY AVE SP 21 | | | | BAKERSFIELD | CA | 93308 | |
| 5530369 | ALVENIA GREEN | 7208 PARKER SCHOOL RD UNIT 2 | | | | JACKSONVILLE | FL | 32211 | |
| 5530370 | ALVERAZ MARIA | 2215 N GRAND ISLAND AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5408162 | ALVERES WILFREDO | 75 VAIL ST | | | | WATERBURY | CT | 06708-3736 | |
| 5530371 | ALVEREZ ADRIANNA | 1529 QUINCY AVE | | | | RACINE | WI | 53405 | |
| 5530372 | ALVEREZ ANDREA | PO BOX 1702 | | | | NAPLES | FL | 34143 | |
| 5408164 | ALVEREZ BOB | 10781 SONORA AVE | | | | RANCHO CUCAMONGA | CA | 91701-4436 | |
| 5530373 | ALVEREZ DOMINC | 430 B ST | | | | FRESNO | CA | 93706 | |
| 5408166 | ALVEREZ JOSE | 4802 W HATCHER RD | | | | GLENDALE | AZ | 85302-3628 | |
| 5530374 | ALVEREZ MANUEL G | 342 7TH ST | | | | GREENFIELD | CA | 93927 | |
| 5530375 | ALVEREZ NAMHYR | 105 AVE ARTERIAL HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 5530376 | ALVEREZ SABDI | 645 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5530377 | ALVEREZ WARNA | 1507 EDEN ST | | | | NEW IBERIA | LA | 70560 | |
| 5408168 | ALVEREZ YICEL | 8514 BURNING HILLS DR | | | | HOUSTON | TX | 77071-1126 | |
| 5530378 | ALVERIO ERICKA | HC 70 BOX 26 104 | | | | SAN LORENZO | PR | 00754 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530379 | ALVERIO LAURA | 359 E BEACHER ST | | | | MILWAUKEE | WI | 53207 | |
| 5530380 | ALVERNAZ BLAKE | 727 PROMONTORY TER | | | | SAN RAMON | CA | 94583 | |
| 5530381 | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 5408170 | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 5530382 | ALVERSON ROBIN | 5045 N 58TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5408172 | ALVERSON TODD | 3152 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1247 | |
| 5530383 | ALVERTA MUHAMMAD | 261 LEESBURG CT WEST | | | | COLUMBUS | OH | 43228 | |
| 5530384 | ALVES ANGIE | 27 NINETH STREET | | | | FALL RIVER | MA | 02720 | |
| 5530385 | ALVES BARBARA | 34 SCCARBOURGH RD | | | | PAWTUCKET | RI | 02860 | |
| 5530387 | ALVES JANAE | 3774 BETTIE AVE | | | | RENO | NV | 89512 | |
| 5408174 | ALVES JENNIFER | 220 NOB HILL TER APT 3 | | | | MORGAN HILL | CA | 95037-4536 | |
| 5530388 | ALVES KAREN | 1571 E 55TH ST | | | | BROOKLYN | NY | 11234 | |
| 5408176 | ALVES KELLI | 7704 NAVARRO PL | | | | AUSTIN | TX | 78749-3024 | |
| 5408178 | ALVES KEN | PO BOX 863 | | | | PALO CEDRO | CA | 96073 | |
| 5530389 | ALVES MICHELLE | 173 KENYON AVE | | | | PAWTUCKET | RI | 02860 | |
| 5530390 | ALVES SHEILA | 9906 WHISKEY RUN | | | | BALTIMORE | MD | 20723 | |
| 5530391 | ALVESHIRE TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29070 | |
| 5408180 | ALVESTAD HEIDI | 129 E ERIE DR | | | | TEMPE | AZ | 85282-3620 | |
| 5530392 | ALVEY ANNA R | 1596 BELMAR DR | | | | LOUISVILLE | KY | 40213 | |
| 5530393 | ALVEY CAROLYN | 7200 FOREST RD | | | | EQUALITY | IL | 62934 | |
| 5530394 | ALVEY KATE | 1660 S COLUMBIAN WAY | | | | SEATTLE | WA | 98108 | |
| 5530395 | ALVEY MIRANDA | 2525 ELMBURG RD | | | | SHELBYVILLE RD | KY | 40065 | |
| 5530396 | ALVEY THERESA | 42727 MOONRIDGE RD 1 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5408182 | ALVEY TONYA | 123 WHITE RIVER LOOP RD | | | | DAVISVILLE | MO | 65456 | |
| 5530397 | ALVIA JANET | 643 SOUTHERN BLVD | | | | BRONX | NY | 10455 | |
| 5530398 | ALVIDEREZ CHRISTINA | PO BOX 1912 | | | | ANTHONY | NM | 88021 | |
| 5530399 | ALVIDREZ LUCIA | 1402WALLEN | | | | CARLSBAD | NM | 88220 | |
| 5530400 | ALVILLAR ROBERTA | 8461 CASTNER APT 38 | | | | EL PASO | TX | 79907 | |
| 5530401 | ALVIN A LEE | PO BOX 1118 | | | | TEEC NOS POS | AZ | 86514 | |
| 5530402 | ALVIN BAXLEY | 5807 ROBINSON STREET | | | | CHARLESTON | SC | 29410 | |
| 5530403 | ALVIN BOLTON | 15965 CARLISLE | | | | DETROIT | MI | 48205 | |
| 5530404 | ALVIN D GOLDMAN | 12125 LAMPTON VIEW DR | | | | RIVERTON | UT | 84065 | |
| 5530405 | ALVIN D JONES | PO BOX 51773 | | | | LUKACHUKAI | AZ | 86507 | |
| 5530406 | ALVIN DORSEY | 4917 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5530407 | ALVIN E WILLINGHAM INC | 5211 HWY 153 SUITE A | | | | HIXSON | TN | 37343 | |
| 5530408 | ALVIN ENCARNACION | 2222 ABNEY AVE | | | | ORLANDO | FL | 32833 | |
| 5530409 | ALVIN GONZALEZ | 1114 SUGARPINE | | | | BIG BEAR CITY | CA | 92314 | |
| 5530410 | ALVIN JONES | 3205 MALT LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5530411 | ALVIN KAWAZOE | 808-479-9617 | | | | HONOLULU | HI | 96819 | |
| 5530412 | ALVIN KESSINGER | 2722 5TH ST | | | | UNION GAP | WA | 98903 | |
| 5530413 | ALVIN KESZLER | 30317 289 ST | | | | WINNER | SD | 57580 | |
| 5530414 | ALVIN KOOLIN | 6200 MEDOWOOD MALL CIRCLE | | | | RENO | NV | 89502 | |
| 5530415 | ALVIN L STANTON | 5424 W HADDON | | | | CHICAGO | IL | 60651 | |
| 5530416 | ALVIN LEE | 1861 KINGLESY AVE | | | | AKRON | OH | 44313 | |
| 5530417 | ALVIN LYNN | 1303 RAMBLE CREEK DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5530418 | ALVIN MILLER | 200 EASY ROAD | | | | CARLISLE | PA | 17013 | |
| 5530419 | ALVIN MITCHELL | 18237 SHOWALTER RD | | | | HAGERSTOWN | MD | 21742 | |
| 5406906 | ALVIN MOROSETTI | 743 GAMBLE RD | | | | OAKDALE | PA | 15071 | |
| 5530421 | ALVIN PALL | 763 OCEAN PARKWAY APT 2C | | | | BROOKLYN | NY | 11230 | |
| 5530422 | ALVIN PERKINS | 516 E LUTTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5530423 | ALVIN PINKHAM | PO BOX 171 | | | | WAPATO | WA | 98951 | |
| 5530424 | ALVIN RUCKER | 900 SOUTH GREEN WODD | | | | CHATTANOOGA | TN | 37404 | |
| 5530425 | ALVIN SUN AND ADVERTISER | 570 DULA STREET | | | | ALVIN | TX | 77511 | |
| 5530426 | ALVIN THIBODEAUX JR | 2115 W LANDRY ST | | | | OPELOUSAS | LA | 70570 | |
| 5406908 | ALVIN THURSTON | 7824 LOCK LEAR LANDING DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5530427 | ALVIN TORRES | 86 27TH STREET | | | | COPIAGUE | NY | 11726 | |
| 5530428 | ALVIN WILLIAMS | 7134 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5530429 | ALVIN WOLF | 164 DELTA BREEZE CT | | | | ROSEVILLE | CA | 95747 | |
| 5530430 | ALVINA CHRISTIAN | 8603 REGENT ST | | | | MORROW | GA | 30260 | |
| 5530431 | ALVINA FLETCHER | 1800 MARLESTA CT APT D | | | | PINOLE | CA | 94564 | |
| 5530432 | ALVINA WILLIAMS | 2535 OXFORD WAY | | | | STOCKTON | CA | 95204 | |
| 5530433 | ALVINE ALVINESHAJACKSON | 1436 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 5530434 | ALVINIA BLEDSOE | 3202 PATRICIA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| 5530435 | ALVINIYIA HARPER | 2576 E PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5530436 | ALVINIYIA HARPER L | 3523 TENNESSEE AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5530437 | ALVINO JACOB | 2035 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695 | |
| 5530438 | ALVINO LESLIE | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 5408184 | ALVINO VINCENT | 1108 SADDLE ROCK ROAD SUFFOLK103 | | | | HOLBROOK | NY | 11741 | |
| 5530439 | ALVINO WANDA | 9-54 CALLE 14 | | | | CAROLINA | PR | 00983 | |
| 5408186 | ALVIRA IVAN | 57 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315-2715 | |
| 5530440 | ALVIRENA CLARISSA | 236 FIRST ST | | | | CALEXICO | CA | 92376 | |
| 5530441 | ALVIS ANGIE | 6500 KANSAS AVENUE | | | | KANSAS CITY | KS | 66111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530442 | ALVIS EUNIECIE | 4218 HILLVIEW AVE | | | | LOUISVILLE | KY | 40216 | |
| 5530443 | ALVIS MARY | 247 GRASSY LANE | | | | WAYSIDE | WV | 24985 | |
| 5530444 | ALVIS NEWT | PO BOX 391 | | | | MAYER | AZ | 86333 | |
| 5530445 | ALVIS ROWE | 400 COLLEGE ST | | | | COWAN | TN | 37318 | |
| 5530446 | ALVIS SHELIA | 275 BAYOU DULARGE RD | | | | THERIOT | LA | 70363 | |
| 5408188 | ALVIZO JOSE | P O BOX 523 | | | | STANTON | TX | 79782 | |
| 5530447 | ALVIZO SALVALDOR | 6829 W VIRGINIA AVE | | | | PHX | AZ | 85035 | |
| 5530448 | ALVOREZ NICHOLAS | PO BOX 19161 | | | | JONESBORO | AR | 72403 | |
| 5530449 | ALVRAADO JUAN | 3440 WINTERHAVEN DR | | | | LAS CRUCES | NM | 88005 | |
| 5408190 | ALWANG SAMUEL | 2452 APPLE BLOSSOM LANE 303 | | | | ODENTON | MD | 21113 | |
| 5408192 | ALWARD ERIN | 10624 PINEWOOD FOREST CIR | | | | OKLAHOMA CITY | OK | 73151-8620 | |
| 5408194 | ALWINE STEVEN | 8483 ALLSWORTH COURT | | | | FORT MEADE | MD | 20755 | |
| 5530450 | ALY ARANDA | 2015 E LEWIS ST APT4 | | | | PASCO | WA | 99301 | |
| 5530451 | ALY SKALA | 5624 W WICKHIM | | | | WICHITA | KS | 67215 | |
| 5406910 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5530452 | ALYAH DAWKINS | 5911 FARMPOND LANE | | | | CHARLOTTE | NC | 28215 | |
| 5530453 | ALYCE DARIANO | 1199 VLEY ROAD | | | | SCOTIA | NY | 12302 | |
| 5530454 | ALYCE HOBBS | 7124 COUNTY ROAD 1 | | | | LITTLEFORK | MN | 56653 | |
| 5530455 | ALYCE R BROWN | 3013 N STAR ST | | | | TAMPA | FL | 33605 | |
| 5530456 | ALYCE VIGIL | 708 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5530457 | ALYCE WALKER | 5826 MICHIGAN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5530458 | ALYCIA ALYCIAANDERSON | 22001 CARSON ROAD | | | | DINWIDDIE | VA | 23841 | |
| 5530459 | ALYCIA VALENCIA | 2937 AMBERWOOD | | | | KOKOMO | IN | 46901 | |
| 5530460 | ALYIA REYNOLDS | 234 B ST | | | | PEN ARGYL | PA | 18702 | |
| 5530461 | ALYN CLARICE | 3241 NW 212 ST | | | | MIAMI-GARDENS | FL | 33056 | |
| 5530462 | ALYSA BROADWELL | 845 GRASSER ST | | | | OREGON | OH | 43616 | |
| 5530463 | ALYSA DEHAVEN | 407 EAST 5TH ST | | | | ERIE | PA | 16507 | |
| 5530464 | ALYSA PHILSON | 643 W 41ST ST | | | | SAVANNAH | GA | 31415 | |
| 5530465 | ALYSA ROZAS | 6504 DITTMAN ST | | | | PHILA | PA | 19135 | |
| 5530466 | ALYSA WOODS | 5564 RED CLIFF DR | | | | TAYLORSVILLE | UT | 84123 | |
| 5530468 | ALYSE KWIATKOWSKI | 24125 HANOVER | | | | DEARBORN HTGS | MI | 48125 | |
| 5530469 | ALYSEN SHARP | 544 WOODBERRY AVE APT11 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5530470 | ALYSHA G GARRIS 37100971 | 4010 TROUT LN | | | | CHARLOTTE | NC | 28214 | |
| 5530471 | ALYSHA GOMEZ | 51NORTH EIGHTH ST | | | | EASTON | PA | 18042 | |
| 5530472 | ALYSHA LAUGHTER | 501 HARKLESS DRIVE | | | | SARACUSE | IN | 46567 | |
| 5530473 | ALYSHA MERRILL | 11001 HAGER RD | | | | WOODLAND | MI | 48897 | |
| 5530474 | ALYSHA NELSON | 3100 11TH AVE SE | | | | MINOT | ND | 58701 | |
| 5530475 | ALYSHA ROADLANDER | 16778 W TAYLOR ST | | | | GOODYEAR | AZ | 85338 | |
| 5530476 | ALYSHA RUDOLPH | 706 BOYD STREET APT 3 | | | | PADUCAH | KY | 42002 | |
| 5530477 | ALYSHA SCOTT | 1003 W8TH ST FLR 2 | | | | ERIE | PA | 16502 | |
| 5406912 | ALYSHA TUCKER | 14515 DALBERT STREET | | | | MISSION HILLS | CA | 91345 | |
| 5530478 | ALYSIA BOYLAN | 41 LA PRADERA | | | | SANTA FE | NM | 87508 | |
| 5530479 | ALYSIA DAHIR | 409 W MONONA DR | | | | PHOENIX | AZ | 85027 | |
| 5530480 | ALYSIA TEDDER | 2632 HICKORY | | | | ST LOUIS | MO | 63104 | |
| 5530481 | ALYSIA VARBLE | 810 25TH ST | | | | OGDEN | UT | 84401 | |
| 5530482 | ALYSIA WILLIAMS | 509 S HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203 | |
| 5530483 | ALYSON AZODEH | 3418 34TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5530484 | ALYSON COSTELLO | 62 BEACH STREET | | | | MALDEN | MA | 02148 | |
| 5530486 | ALYSON FLICK | 914 CROCKER AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 5530487 | ALYSON SCHROEDER | 8810 CAIN RD | | | | CORCORAN | MN | 55340 | |
| 5530488 | ALYSON STRICKLAND | 25207 ROAD 407 | | | | RAYMOND | CA | 93653 | |
| 5530489 | ALYSSA A BAILLIE | 12 CHALAPA AVE 1SR FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530490 | ALYSSA BALLIE | 12 CHALAPA AVE 1ST FLR | | | | WOONSOCKET | RI | 02895 | |
| 5530491 | ALYSSA BARNES | 75 STRINGHAM RD | | | | BATTLE CREEK | MI | 49037 | |
| 5530492 | ALYSSA BASDEN | 306 HENSEL COURT | | | | ALTON | IL | 62002 | |
| 5530493 | ALYSSA BERTHIAUME | 63 BELAIRE CIR | | | | WINDSOR LOCKS | CT | 06096 | |
| 5530494 | ALYSSA BONARDY | 616 E LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5530495 | ALYSSA CAGGIANO | 34 HEATH DR | | | | NEWFIELDS | NH | 03856 | |
| 5530496 | ALYSSA CAMARILLO | 700 RALSTON AVE APT 47 | | | | DEFIANCE | OH | 43512 | |
| 5530497 | ALYSSA CHILDERS | 3941 DOWELL STREET | | | | HICKORY | NC | 28602 | |
| 5530498 | ALYSSA CJ | 331 ROYAL WINDSOR CT | | | | NORFOLK | VA | 23505 | |
| 5530499 | ALYSSA CLEMONS | 7462 JOSNUA TRACE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5530500 | ALYSSA CONDE | 2458 CARNATION DR | | | | FAIRFIELD | CA | 94533 | |
| 5530501 | ALYSSA CONTI | 60 HICKORY ST | | | | ETNA | PA | 15223 | |
| 5530502 | ALYSSA COOK | 9741 THOMAS RD | | | | LEESBURG | OH | 45135 | |
| 5530503 | ALYSSA DUFFIN | 70 N ELMWOOD AVE | | | | GLENOLDEN | PA | 19036 | |
| 5530504 | ALYSSA ELLIS | PO BOX 226 | | | | PECEKS MILL | WV | 25547 | |
| 5530506 | ALYSSA GONZALEZ | 1124 E CHELTHAM AVE | | | | PHILA | PA | 19124 | |
| 5530507 | ALYSSA HARTLEY | 2058 PRESSLER RD | | | | AKRON | OH | 44203 | |
| 5530508 | ALYSSA HERNANDEZ | 1805 COSTA DEL SOL DR | | | | LAREDO | TX | 78046 | |
| 5530509 | ALYSSA HOGAN | 37 GENERAL PATTON DRIVE | | | | HYANNIS | MA | 02601 | |
| 5530510 | ALYSSA HOWLETT | 501 TURNBRIDGE RD | | | | JACKSON | MI | 49203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530511 | ALYSSA JOHNSON | 312 HIGGINS RD | | | | BARSTOW | CA | 92311 | |
| 5530512 | ALYSSA LAHR | 6970 MELBOURNE DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5530513 | ALYSSA LAMBORN | 140 WINDSOR ST | | | | ENFIELD | CT | 06082 | |
| 5530514 | ALYSSA M THOMPSON | 1015 N OTTO DR APT 3 | | | | AUBURN | MI | 48611 | |
| 5530515 | ALYSSA MARSHALL | 1023 EAST GLORIETTA APTE101 | | | | HOBBS | NM | 88240 | |
| 5530516 | ALYSSA MARTINEZ | 1100 S MAIN ST LOT 5 | | | | ADRIAN | MI | 49221 | |
| 5530517 | ALYSSA MORENO | 3418 SHEFFIELD | | | | LAREDO | TX | 78043 | |
| 5530518 | ALYSSA MURRIETA | 660 F STREET | | | | CHULA VISTA | CA | 91911 | |
| 5530519 | ALYSSA NIÑO | 1145 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5530520 | ALYSSA PALLADINO | 1577 VAN VRANKEN AVENUE | | | | SCHENECTADY | NY | 12308 | |
| 5530521 | ALYSSA PEKELDER | 9395 HARRIT RD SP 49 | | | | LAKESIDE | CA | 92040 | |
| 5530522 | ALYSSA PERRY | 234 SHERRY LANE | | | | CHICAGO HTS | IL | 60411 | |
| 5530523 | ALYSSA PHILLIPS | 5655 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5530524 | ALYSSA PHYLLIS | 624 TRUMAN ST NONE | | | | POMONA | KS | 66076 | |
| 5530525 | ALYSSA R DANCA | 123 THOMAS AVE | | | | NORTHVERSALLIES | PA | 15137 | |
| 5530526 | ALYSSA RACHAL | 305 STHRUM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5530527 | ALYSSA REINBOLT | 2214 PARK RD | | | | VENICE | FL | 34293 | |
| 5530528 | ALYSSA RIVERA | 241 GRAND ST | | | | TRENTON | NJ | 08611 | |
| 5530529 | ALYSSA ROGERS | 1074 17TH AV NW | | | | HICKORY | NC | 28601 | |
| 5530530 | ALYSSA RUIS | 25468 E CLARK LAKE RD | | | | NISSWA | MN | 56468 | |
| 5530531 | ALYSSA SMITH | 6419 EVANS ST | | | | OMAHA | NE | 68104 | |
| 5406914 | ALYSSA THIGPEN | 251 PONDEROSA GROVE | | | | PEMBROKE | GA | 31321 | |
| 5530532 | ALYSSA TRUJILLO | 3934 FAIRFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5530533 | ALYSSA WATSON | 93 MILLIGAN LANE APT93 | | | | JOHNSON CITY | TN | 37601 | |
| 5530534 | ALYSSA WIELAND | 521 SANDY RUN RD | | | | VARNVILLE | SC | 29944 | |
| 5530535 | ALYSSA WOOD | 3504 S MAIN STREET | | | | BATAVIA | NY | 14020 | |
| 5530536 | ALYSSA WYNN | 4510 FLOWS WAY | | | | LAKE WORTH | FL | 33467 | |
| 5530537 | ALYSSA ZAMORANO | E ST | | | | COLTON | CA | 92334 | |
| 5530538 | ALYSSA ZIMMERMAN | 1013 OLD MILLEN HWY | | | | WAYNESBORO | GA | 30830 | |
| 5530539 | ALYSSAMALDONADO ALYSSA | 2701 NORTH RAINBOW BD | | | | LAS VEGAS | NV | 89108 | |
| 5530540 | ALYSSE ADES | 104 E WALL AVE | | | | DES MOINES | IA | 50315 | |
| 5530541 | ALYSSIA G DENIGRO | 8000 OFFENHAUSER DR APT 38E | | | | RENO | NV | 89511 | |
| 5530542 | ALYSSIA M PEYTON | 209B HIDDEN VALLEY RD | | | | WASTONVILLE | CA | 95076 | |
| 5530543 | ALYSSON WHITEHEAD | 986 SHOSHONE TR | | | | JAMESTOWN | OH | 45335 | |
| 5530544 | ALYUA SYMONE | DESHIKUA HOWARD | | | | MACCLENNY | FL | 32063 | |
| 5530545 | ALYZA BAR DIN | 10 MEYER TERRACE | | | | CANTON | MA | 02021 | |
| 5530546 | ALYZAE ALYZAEREYES | 621 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 5530547 | ALZADER HOLMES | 13 4TH ST APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5530548 | ALZAMORA SILA B | 1141 9TH ST SW | | | | NAPLES | FL | 34117 | |
| 5408196 | ALZAS ESTHER | PO BOX 874 | | | | SANTA ISABEL | PR | 00757 | |
| 5408198 | ALZNER CHRIS | 21779 FRITZ WAY | | | | SANTA CLARITA | CA | 91390-5717 | |
| 5408200 | ALZOWKARI MOHAMAD | 5106 PRESCOTT ST | | | | DETROIT | MI | 48212-4100 | |
| 5530550 | AM COLLETTE | 404 SHERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5406916 | AM EXTERIOR ALUMINUM CO | 4203 TARKINGTON DR | | | | LAND O LAKES | FL | 34639-6430 | |
| 5408202 | AM PARTS | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | |
| 5406918 | AM RETAIL GROUP INC | 7401 BOONE AVE N | | | | BROOKLYN PARK | MN | 55014 | |
| 5530551 | AMA RINO | 4330 W KLING ST | | | | BURBANK | CA | 91505 | |
| 5530552 | AMAANDA KING | 1139 COUNTY LINE ROAD | | | | VILONIA | AR | 72173 | |
| 5406920 | AMABAY LLC | 1209 BEAUDRY BLVD | | | | HUDSON | WI | 54016 | |
| 5530553 | AMABILLIA GUDIEL | 636 DIANA STREET | | | | SAN BENITO | TX | 78586 | |
| 5530554 | AMACHEE DAVID | 9295 SHADOWWOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 5408205 | AMACK ERIC | 4409 CHRISTENSON CIR | | | | EL PASO | TX | 79904-4309 | |
| 5530555 | AMACKER WANDA | 800 LINK DR 1801 | | | | DUNCANVILLE | TX | 75116 | |
| 5530556 | AMAD ABIR | -144 HARP DR | | | | LIVONIA | MI | 48152 | |
| 5530557 | AMAD NIMATI | 3701 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5530558 | AMADA GARCIA | 410 S K STR | | | | HARLIGEN | TX | 78550 | |
| 5530559 | AMADA PIMENTEL | KMART | | | | TRUJILLO ALTO | PR | 00926 | |
| 5530560 | AMADA RAMIREZ | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 5530561 | AMADEO BLADYMIR | ALTURAS DE CAMPO RICOCALL | | | | CANOVANAS | PR | 00729 | |
| 5530562 | AMADEO BLANDY | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5530563 | AMADIA WILLIAMS | 27750 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5408207 | AMADO LINDA | 1212 HALE DRIVE | | | | WHARTON | NJ | 07885 | |
| 5530564 | AMADO PAGAN | ESTANCIA DEL MAYORAL | | | | VILLALBA | PR | 00766 | |
| 5530565 | AMADO RAMAREZ | 3805 LOGAN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5530566 | AMADO RODAS | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5530567 | AMADO SOSA | MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5408209 | AMADON LINDA | 123 MAMMOTH SPRING RD | | | | RENSSELAER | NY | 12144 | |
| 5530568 | AMADOR ANGELICA | CALLE BENIGNO NATER 48 | | | | VEGA BAJA | PR | 00693 | |
| 5530569 | AMADOR BETHZAIDA | HC618U4353 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5406922 | AMADOR BRIANNA E | 505 WIER RD APT 15 | | | | SAN BERNARDINO | CA | 92408 | |
| 5408211 | AMADOR CARLOS | 4626 LARKSPUR LN | | | | CORPUS CHRISTI | TX | 78416-1129 | |
| 5530570 | AMADOR CLARISA | RRB BOX 9484 GUARAGUA | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483960 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | |
| 5530571 | AMADOR DAVID | 9919 SEPULVEDA BLVD | | | | CAGUAS | PR | 00725 | |
| 5408213 | AMADOR DISRRAELIS | 2820 MORRIS AVE APT 1D | | | | BRONX | NY | 10468-2849 | |
| 5530572 | AMADOR GLORIA | 579 NORTH 16 STREET | | | | SAN JOSE | CA | 95122 | |
| 5530573 | AMADOR HIRMA | CALLE 56 SE-1279 | | | | SAN JUAN | PR | 00921 | |
| 5530574 | AMADOR IDALIA | 209 SPRINFIELD STREET | | | | PASSAIC | NJ | 07055 | |
| 5530575 | AMADOR KEITH | 17821 CR 1499 | | | | ADA | OK | 74820 | |
| 5530576 | AMADOR KELLIE | 5354 19TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5530578 | AMADOR MARIA | CALLE CANINA 229 SIERRA | | | | SAN JUAN | PR | 00923 | |
| 5530579 | AMADOR MARIA C | 7625 140TH PL NE | | | | REDMOND | WA | 98052 | |
| 5530580 | AMADOR MARYBELL | PO BOX 259 | | | | CLINTON | OK | 73129 | |
| 5408215 | AMADOR MIGUEL | 609 W HISTORIC MITCHELL ST | | | | MILWAUKEE | WI | 53204-3504 | |
| 5530581 | AMADOR NILDA | 3348 W ADAMS | | | | CHICAGO | IL | 60624 | |
| 5530582 | AMADOR NYDIA | URB SAN LORENZO AVE PEDRO MORA ACOSTA C 30 | | | | ARECIBO | PR | 00613 | |
| 5530583 | AMADOR REYES JR | PO BOX 50 | | | | FAIRFIELD | CA | 94533 | |
| 5408217 | AMADOR RICARDO | HC 1 BOX 8174 VISTAS DEL OCEANO | | | | LOIZA | PR | 00772 | |
| 5530584 | AMADOR SEM | PO BOX851 | | | | CHULA VISTA | CA | 91912 | |
| 5530586 | AMADOR WATER AGENCY CA | PO BOX 611450 | | | | SAN JOSE | CA | 95161-1450 | |
| 5530587 | AMAEILA SANCHEZ | 2587 NE CR 1040 | | | | CORSICANA | TX | 75110 | |
| 5408219 | AMAGAN ANGELINE | 6449 MILLER ST APT 211 | | | | ARVADA | CO | 80004-2806 | |
| 5408221 | AMAHD IKBAL | 1414 W JACKSON ST | | | | MACOMB | IL | 61455 | |
| 5530588 | AMAHUTA LOPEZ | PO BOX 362 | | | | LLANO | CA | 93544 | |
| 5530589 | AMAIRANIE ANDRADE | 4110 SW 203RD AVENUE | | | | ALOHA | OR | 97078 | |
| 5530590 | AMAKER DONALD | 4022 SILVER LEAF LANE | | | | BLUEFIELD | WV | 24701 | |
| 5408223 | AMAKER SAINT C | 2276 EDGMON FOREST LN | | | | CHATTANOOGA | TN | 37421-2308 | |
| 5530591 | AMAKER TRACY | 1310 ARCH STREET | | | | PITTSBURGH | PA | 15212 | |
| 5406924 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | |
| 5530593 | AMAL YASEEN | 2350 CRESTBROOK DR | | | | CRESCENT SPRI | KY | 41017 | |
| 5530594 | AMALBERT MARIA | CALLE 26 Z-84 | | | | CAGUAS | PR | 00725 | |
| 5530595 | AMALCARY VIRELLA | BO LOMAS CARR 149 KM 657 | | | | JUANA DIAZ | PR | 00795 | |
| 5530596 | AMALFITANO CARMEN | 502 MACDADE BLVD | | | | COLLINGDALE | PA | 19023 | |
| 5408225 | AMALFITANO LORRAINE | 403 CAMELOT DR | | | | BROOKHAVEN | PA | 19015 | |
| 5530597 | AMALIA CALABAY | 3260 55TH ST | | | | WOODSIDE | NY | 11377 | |
| 5530598 | AMALIA J CAMPOS | 4546 LA CIENEGA LN | | | | LAREDO | TX | 78046 | |
| 5530600 | AMALIA UDAVE | 2017 N 67TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5530601 | AMALIAN VICENTE | 4009 GALLATIN ST APT 307 | | | | HYATSVILLE | MD | 20781 | |
| 5530602 | AMALIE MENDEZ | 22249 CINCO DE MAYO | | | | SAN BENITO | TX | 78586 | |
| 5530603 | AMALIE PAGAN | HC 5 BOX 6801 | | | | AGUAS BUENAS | PR | 00703 | |
| 5530604 | AMALL MAYOLANDA | 1109 MONROE | | | | ANTHONY | NM | 88021 | |
| 5530605 | AMAM CHERYL | 1334 W FOOTHILL BLVD APT | | | | UPLAND | CA | 91786 | |
| 5530606 | AMAMDA WHITE | 820 HOPKINS ST | | | | NEW IBERIA | LA | 70560 | |
| 5408227 | AMAMIOB JYAKOV | 14905 79TH AVE APT 413 | | | | FLUSHING | NY | 11367-3873 | |
| 5530607 | AMAMS CASSANDRA | 946 JACKSON ST | | | | STARSBURY | VA | 22657 | |
| 5530608 | AMAN CHERLY | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5530609 | AMAN CHERYL | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5408229 | AMAN GENASEE | 4401 S SULLIVAN RD SPOKANE PTBA 064 | | | | VERADALE | WA | 99037 | |
| 5530610 | AMANADA DOUGLAS | 259 BOTTOM LANE | | | | MOUNADSVILLE | WV | 26041 | |
| 5530611 | AMANADA HUTCHINSON | 22950 OLD HWY 160 | | | | REEDS SPRING | MO | 65737 | |
| 5530612 | AMANADA MORALESS | 316 CALLAGHAN | | | | LAREDO | TX | 78040 | |
| 5408231 | AMANAI JUN | 444 SARATOGA AVE APT 2C SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5530613 | AMANAKI TOPUI | 7200 MACATHUR BLVD APT 2 | | | | OAKLAND | CA | 94605 | |
| 5530614 | AMAND MIRACLE | 811 VIRGINIA ST | | | | RAVENSWOOD | WV | 26164 | |
| 5530616 | AMANDA A JOBES | 507 NORTH AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5530617 | AMANDA A VILLAFUERTE | 4515 S DURANGO DR APT 2173 | | | | LAS VEGAS | NV | 89147 | |
| 5530618 | AMANDA AANSTAD | 1727 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5530619 | AMANDA ABERNATHY | RT 5 BOX 62 | | | | KEYSER | WV | 26726 | |
| 5530620 | AMANDA ADAMS | 379 CLOSADE DR | | | | EUBANK | KY | 42567 | |
| 5530621 | AMANDA ADKINS | 4702 COUNTRY RD | | | | CYCLONE | WV | 24827 | |
| 5530622 | AMANDA AGUERRE | 2706 HW 361 APT 3502 | | | | INGLESIDE | TX | 78362 | |
| 5530623 | AMANDA AGUILAR | 338 W SHERWOOD WAY | | | | MADERA | CA | 93638 | |
| 5530624 | AMANDA ALANIZ | 7910 WHITE BLVD | | | | ABILENE | TX | 79603 | |
| 5530625 | AMANDA ALFARO | 8117 FLYNN HILL CT | | | | ANTELOPE | CA | 95843 | |
| 5530626 | AMANDA ALLISON | 1136 MORTON AVE SE | | | | ROANOKE | VA | 24013 | |
| 5530627 | AMANDA ALVARADO | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530628 | AMANDA AMANDA CHADNEY | 599 UNIVERSITY BLVDAPT-911 | | | | ROUND ROCK | TX | 78665 | |
| 5530630 | AMANDA ANDREWS | 209 4TH ST | | | | ONEIDA | PA | 18242 | |
| 5530633 | AMANDA APPLEY | 1951 BAKEWELL | | | | TOLEDO | OH | 43605 | |
| 5530634 | AMANDA ARCENEAUX | 9480 MCLEAN | | | | BEAUMONT | TX | 77707 | |
| 5530635 | AMANDA ARRIOLA | 229 W MAIN ST | | | | WATERTOWN | NY | 13601 | |
| 5530636 | AMANDA AUSTIN | 1190 STATE HWY 235 | | | | HARPURSVILLE | NY | 13787 | |
| 5530637 | AMANDA AVILA | 3605 BROCKTON AVE APT 12 | | | | RIVERSIDE | CA | 92501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530639 | AMANDA BACK | 459 SW 3RD ST | | | | RICHMOND | IN | 47374 | |
| 5530640 | AMANDA BACON | 204 BURNETT CR | | | | WAYNESVILLE | NC | 28786 | |
| 5530641 | AMANDA BAINBRIDGE | 1110 NORTHWOOD DR APT212 | | | | ST PAUL | MN | 55121 | |
| 5530643 | AMANDA BAKER | 215 DENTON RD | | | | TIGRETT | TN | 38070 | |
| 5530644 | AMANDA BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530645 | AMANDA BALLANCE | 8217 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5530646 | AMANDA BARKER | 865 5TH CT APT 104 | | | | VERO BEACH | FL | 32960 | |
| 5530647 | AMANDA BARLOW | 1284 FISK ROAD | | | | CHAZY | NY | 12921 | |
| 5530648 | AMANDA BARNES | MAURICO BARNES | | | | TULSA | OK | 74135 | |
| 5530649 | AMANDA BATTLES | 17705 L DR N | | | | MARSHALL | MI | 49073 | |
| 5530650 | AMANDA BAXTER | 322 SPRUCE | | | | QUINCY | IL | 62301 | |
| 5530651 | AMANDA BEAMON | 5145 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5530652 | AMANDA BEEBEEBOO | 2324 COSTON AVE | | | | MODESTO | CA | 95350 | |
| 5530653 | AMANDA BEHM | 175 FREE SOIL RD | | | | MOUNT MORRIS | PA | 15349 | |
| 5530654 | AMANDA BELLACQUA | 270 CHURCH ST | | | | WHITINSVILLE | MA | 01588 | |
| 5530655 | AMANDA BENEDYCZAK | 76 FELTON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5530656 | AMANDA BENEFIELD | 104 POTTS RD | | | | LAGRANGE | GA | 30240 | |
| 5530657 | AMANDA BENNETT | 511 CAYUGA ST | | | | FULTON | NY | 13069 | |
| 5530658 | AMANDA BENTON | 2920 TERRACE AVE | | | | GROVES | TX | 77619 | |
| 5530659 | AMANDA BERRY | 1015 COBALT AVE | | | | WATERFORD | MI | 48327 | |
| 5530661 | AMANDA BLAKE | 2 E 8TH ST | | | | CHICAGO | IL | 60605 | |
| 5530662 | AMANDA BLAND | 644 A TREMBLE ROAD | | | | BALTIMORE | MD | 21236 | |
| 5530663 | AMANDA BOUVIA | 2305 CO RT 5 | | | | MORIA | NY | 12957 | |
| 5530664 | AMANDA BOWENS | CHARLENE BLACK | | | | GREENVILLE | SC | 29601 | |
| 5530665 | AMANDA BOWERS | 6310 TURTLE CR DR | | | | TEXARKANA | TX | 75503 | |
| 5530666 | AMANDA BOYD | 369 ADDITINGTON BIDGE RD | | | | FRANKLIN | NC | 28734 | |
| 5530667 | AMANDA BRADLEY | 1009 E FOX | | | | SB | IN | 46613 | |
| 5530668 | AMANDA BRANDT | 12401 OAK PARK BLVD 116 | | | | MINNEAPOLIS | MN | 55434 | |
| 5530669 | AMANDA BRAVO | MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5530670 | AMANDA BREWINGTON | 5163 JORDAN RD | | | | GREER | SC | 29651 | |
| 5530671 | AMANDA BRIEL | 27 GREEN ST | | | | BATTLE CREEK | MI | 49037 | |
| 5530673 | AMANDA BROGDON | 382 MCCRAYSMILL ROAD | | | | SUMTER | SC | 29154 | |
| 5530674 | AMANDA BROWN | 805 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| 5530675 | AMANDA BUCHANAN | 1920 SAINT ROCH AVE | | | | NEW ORLEANS | LA | 70117-8116 | |
| 5530676 | AMANDA BUNGARI | 644 TRIMBLE RD A | | | | JOPPA | MD | 21085 | |
| 5530677 | AMANDA BURGESON | 159 BILLSTUART BLVD | | | | LAVERGNE | TN | 37086 | |
| 5530678 | AMANDA BURGESS | 164 ROUNDOUT AVE | | | | LEWISTON | ME | 04240 | |
| 5530679 | AMANDA BURNS | 243 CURTIS STREET | | | | RAPID CITY | SD | 57701 | |
| 5530680 | AMANDA BURSE | 5291 GOLFCREST CIRCLE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5530681 | AMANDA BUSAN | 11690 ALTHEA ROAD | | | | PITTSBURGH | PA | 15235 | |
| 5530682 | AMANDA BYRD | 2011 POND LICK ROAD | | | | ANNVILLE | KY | 40402 | |
| 5530683 | AMANDA C KORTUM | 6219 CHOWEN AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5530684 | AMANDA CAIN | 438 GRANT ST | | | | MCDONALD | OH | 44437 | |
| 5530685 | AMANDA CALDWELL | 13 SEIPLE AVE | | | | QUARRYVILLE | PA | 17566 | |
| 5530686 | AMANDA CAMACHO | 126 CARMAN ST | | | | PATCHOGUE | NY | 11772 | |
| 5530687 | AMANDA CARBONE | 430 RT146 LOT 28 | | | | CLIFFTON PARK | NY | 12065 | |
| 5530688 | AMANDA CAROL DUBAY | 15252 SENECA RD | | | | VICTORVILE | CA | 92392 | |
| 5530689 | AMANDA CARTER | 7427 W MISSION LANE | | | | PEORIA | AZ | 85345 | |
| 5530690 | AMANDA CARVALHO | 6800 NW GAINSVILLE ROAD L | | | | OCALA | FL | 34475 | |
| 5530691 | AMANDA CASSIDY | 803 S 13TH | | | | PEKIN | IL | 61554 | |
| 5530692 | AMANDA CASSON | 5821 GARRETT LN 3 | | | | ROCKFORD | IL | 61107 | |
| 5530693 | AMANDA CASTRO | 3600 BLUEGRASS DR | | | | LHC | AZ | 86406 | |
| 5530694 | AMANDA CAVALIERI | 2323 ANDY PLACE | | | | NAMPA | ID | 83651 | |
| 5530695 | AMANDA CEFOLA | 1735 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5530696 | AMANDA CHAMPION | 6709 KLAMATH WAY APT A | | | | BAKERSFIELD | CA | 93309 | |
| 5530697 | AMANDA CHINCHILLA | 8220 HARBAACH BLVD APT 54 | | | | CLIVE | IA | 50316 | |
| 5530698 | AMANDA CHRISTIE | 1374 COUNTY RD 31 | | | | CHESAPEAKE | OH | 45619 | |
| 5530699 | AMANDA CLARK | 1922 CHURCHHILL RD | | | | LEBANON | VA | 24266 | |
| 5530700 | AMANDA CLAY | 402 LAUDTON AVE | | | | PITTSBURGH | PA | 15214 | |
| 5530701 | AMANDA CLIBURN | 529 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | |
| 5530702 | AMANDA CLOTHIER | 4249 RT 9N | | | | GREENFIELD | NY | 12833 | |
| 5530703 | AMANDA COBB | 4010 REDBUD | | | | ABILENE | TX | 79605 | |
| 5530704 | AMANDA COLE | 33 RIVER ST | | | | ROCHESTER | NH | 03867 | |
| 5530705 | AMANDA COLEMAN | 9011 LIBERTY LN | | | | JONESBORO | GA | 30238 | |
| 5530706 | AMANDA COLLIN | PO BOX 812 | | | | HUDSON | NH | 03051 | |
| 5530707 | AMANDA COLLINS | 6645 ST RT 1025 | | | | OLIVE FIELD | KY | 41164 | |
| 5530708 | AMANDA COLVIN | 1530 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5530709 | AMANDA COMBS | 76 IDO AVE | | | | AKRON | OH | 44301-2013 | |
| 5530710 | AMANDA CONCEICO | 311 PRESTON COURT | | | | FT PIERCE | FL | 34950 | |
| 5530711 | AMANDA COOK | 276 E ASHLAND ST | | | | BROCKTON | MA | 02302 | |
| 5530712 | AMANDA COOPR | 961 SEVEN OAKS BLVD | | | | SMYRNA | TN | 37167 | |
| 5530713 | AMANDA CORDERO | 32 WAITE ST | | | | LOWELL | MA | 01851 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530714 | AMANDA CORDOVA | 4502 PRESCOTT | | | | COURPUS CHRISTI | TX | 78416 | |
| 5530716 | AMANDA COX | 1922 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 5530717 | AMANDA CREEKMORE | 812 E 8TH ST | | | | BARTLESVILLE | OK | 74003 | |
| 5530718 | AMANDA CROMARTIE | 6 SUNSHINE AVE | | | | GREENVILLE | SC | 29609 | |
| 5530719 | AMANDA CULLER | 30 E ESSEX AVE | | | | LANSDOWNE | PA | 19050 | |
| 5530720 | AMANDA CUPP | 45 EAST VANSCOOTER STREET | | | | HORNELL | NY | 14843 | |
| 5530721 | AMANDA CUPPLES | 1400 OCEAN DR | | | | CORP CHRISTI | TX | 78404 | |
| 5530722 | AMANDA CURRY | 7069 TRILLIUM LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5530723 | AMANDA D ANGELO | 528 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5530724 | AMANDA D LILJA | 10706 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5530725 | AMANDA D RACHOR | 4501 MORRIS ST APT 180 | | | | ALB | NM | 87035 | |
| 5530726 | AMANDA D SQUIER | 981 PEIRSON RD | | | | MONTROSE | PA | 18801 | |
| 5530727 | AMANDA D STOVER | 4503 4TH ST E APT 13 | | | | SOUTH POINT | OH | 45680 | |
| 5530728 | AMANDA DARWIN | 7575 387TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5530729 | AMANDA DAVIS | 349 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5530730 | AMANDA DAVISON | 3225 WENTWOOD DR | | | | DALLAS | TX | 75225 | |
| 5530731 | AMANDA DEDAFOE | 3010 GALE ROAD | | | | EATON RAPIDS | MI | 48827 | |
| 5530732 | AMANDA DEHAAN | 805 N35TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5530733 | AMANDA DELGADO | 3215 35TH ST | | | | LUBBOCK | TX | 79413-2305 | |
| 5530734 | AMANDA DONNAINES | 2505CHUELEMM STREET | | | | BUFFALO | NY | 14215 | |
| 5530735 | AMANDA DRAKE | 905 BRUMBACK RD | | | | SEYMOUR | MO | 65746 | |
| 5530736 | AMANDA DROSSOS | 9249 EAGLE CIR | | | | TACOMA | WA | 98433 | |
| 5530737 | AMANDA DRURY | 1907 FRASER DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5530738 | AMANDA DUENEZ | 4068 TUSCAN ROSE LN | | | | EL PASO | TX | 79938 | |
| 5530739 | AMANDA DUNLAP | 2445 SLEEPY HOLLOW RD | | | | NEWARK | OH | 43056 | |
| 5530740 | AMANDA DURHAM | 6315 RIVER PLANTATION DRIVE | | | | LULA | GA | 30554 | |
| 5530741 | AMANDA DURHAM R | 403 PENNEWELL STREET | | | | GREENWOOD | DE | 19950 | |
| 5530742 | AMANDA DWAYN GRIFFITH STARR | 1421 E TURTLECREEK UNION RD | | | | LEBANON | OH | 45036 | |
| 5530743 | AMANDA DYRBALA | 1120 JUDGE RD | | | | BASOM | NY | 14013 | |
| 5530744 | AMANDA E DILTZ | PO BOX 422 | | | | GOTHENBURG | NE | 69138 | |
| 5530745 | AMANDA EDINGTON | 1613 TERRILOU PL | | | | GAL | OH | 43119 | |
| 5530746 | AMANDA EDWARDS | 707 TUCKAHOE ROAD | | | | VINELAND | NJ | 08360 | |
| 5530747 | AMANDA EGGER | 120 LEACH ST | | | | GREER | SC | 29651 | |
| 5530748 | AMANDA ELDRIDGE | 135 CRYSTAL CREEK CIR | | | | CHINA GROVE | NC | 28023 | |
| 5530749 | AMANDA ENGLAND | 12610 OLD NATIONAL PIKE | | | | MOUNT AIRY | MD | 21771 | |
| 5530750 | AMANDA ENGLE | ENGLE | | | | XENIA | OH | 45385 | |
| 5530751 | AMANDA ESQUEDA | 6019 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 5530752 | AMANDA EUBANKS | 828 MCCABE AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5530754 | AMANDA EWING | 315 LUCAS | | | | ERLANGER | KY | 41018 | |
| 5530755 | AMANDA FANNON | 419 EDELWEISS LN NW | | | | SAINT MICHAEL | MN | 55376 | |
| 5530756 | AMANDA FARLEY | 11738 SALEM RD | | | | OLA | AR | 72853 | |
| 5530757 | AMANDA FARVERN | 831 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5530758 | AMANDA FAYE THOMPSON | 2317 PAULETTE DR | | | | HAINES CITY | FL | 33844 | |
| 5530759 | AMANDA FELTHAM | 122 HAMPTON PL | | | | STATEN ISLAND | NY | 10309 | |
| 5530760 | AMANDA FIGUEROA | 1119 CHURCH ST | | | | LEBANON | PA | 17046 | |
| 5530761 | AMANDA FITZWATER | 307-B NORTH RIVER ROAD | | | | BRIDGEWATER | VA | 22812 | |
| 5530762 | AMANDA FLORES | PO BOX 6887 | | | | LAWTON | OK | 73506 | |
| 5530763 | AMANDA FLOYD | 1107 HATTER ROAD | | | | KINGS MOUNTAIN | KY | 40442 | |
| 5530764 | AMANDA FOLSTAD | 706 JOHNSON ST | | | | HENNING | MN | 56551 | |
| 5530765 | AMANDA FONTANEZ | 734 TAYLOR AVE | | | | BRONX | NY | 10473 | |
| 5530766 | AMANDA FORD | 2614A POLK ST | | | | HOUSTON | TX | 77003 | |
| 5530767 | AMANDA FORSEY | 109 CARPENTER STREET BOTTOM APPRT | | | | WEST PITTSON | PA | 18643 | |
| 5530768 | AMANDA FOSTER | 1350 ANITA | | | | KENT | OH | 44240 | |
| 5530769 | AMANDA FOXWORTH | 30 HAWTHORNE AVENUE | | | | METHUEN | MA | 01844 | |
| 5406928 | AMANDA FRANK | 200 MARTIN ST | | | | SYRACUSE | NY | 13208-1845 | |
| 5530770 | AMANDA FRANKS | 10886 NW 62 CT | | | | PARKLAND | FL | 33467 | |
| 5530771 | AMANDA FRAZIER | 3611 PERPRECISON DR | | | | FORT COLLINS | CO | 80528 | |
| 5530772 | AMANDA FREDELL | 2619 HARP DR | | | | CONCORD | NC | 28027 | |
| 5530773 | AMANDA FREDERICK | 1369 LOT A CHEST BROUSSARD | | | | BREAUX BIDGE | LA | 70517 | |
| 5530774 | AMANDA FULK | 63 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5530775 | AMANDA G HANLEY | 1660 COOPER FOSTER PARK ROADD | | | | LORAIN | OH | 44053 | |
| 5530776 | AMANDA G TAYLOR | 15292 ROY ROGERS RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5530777 | AMANDA GABEHART | 10294 SALOMA RD | | | | CAMPBELLSVL | KY | 42718 | |
| 5530778 | AMANDA GADBOIS | PO BOX 132 | | | | WARREN | MA | 01083 | |
| 5406930 | AMANDA GALLEGOS | 4101 SOUTHWEST 45TH | APT 905 | | | AMARILLO | TX | 79109 | |
| 5530779 | AMANDA GALLOWAY | 420 N FENMORE RE | | | | MERRILL | MI | 48637 | |
| 5530780 | AMANDA GAMMON | 21 KINCHELOE DRIVE | | | | KINCHELOE | MI | 49788 | |
| 5530781 | AMANDA GARZA | 313 60TH STNW | | | | ALBUQUERQUE | NM | 87105 | |
| 5530782 | AMANDA GARZON | 10642 HIGH BEAM CT | | | | COLUMBIA | MD | 21044 | |
| 5530783 | AMANDA GATES | 18822 E WIGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5530784 | AMANDA GEISHERT | 1530 11TH AVE | | | | BELVIDERE | IL | 61008 | |
| 5530785 | AMANDA GIBSON | 114 BLACK OAK RIDGE RD | | | | SEYMOUR | TN | 37865 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530786 | AMANDA GILBERT | 59 S HIGH ST | | | | NEWVILLE | PA | 17241 | |
| 5530787 | AMANDA GILLIAM | 8909 COLEMAN LAKE ROAD | | | | FORD | VA | 23850 | |
| 5530789 | AMANDA GOMEZ | 3905 W PERCHING AVE | | | | PHOENIX | AZ | 85029 | |
| 5406932 | AMANDA GONZALES | 5455 WILMINGTON CIRCLE | APT 102 | | | LAKELAND | FL | 33813 | |
| 5530790 | AMANDA GONZALEZ | 945 PERRY ST | | | | READING | PA | 19604 | |
| 5530791 | AMANDA GOOD | 1226 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5530792 | AMANDA GOODMAN | 1669 DEMOREST RD | | | | COLUMBUS | OH | 43228 | |
| 5530793 | AMANDA GOODWIN | 1020 WILDWOOD DR | | | | SPRING HILL | TN | 37174 | |
| 5530794 | AMANDA GOREE | 395 CREEKVIEW BLVD | | | | COVINGTON | GA | 30016 | |
| 5530795 | AMANDA GRIFFIN | 5408 TROTH ST | | | | MIRA LOMA | CA | 91752 | |
| 5530796 | AMANDA GRIMM | 111 EAST 5TH ST | | | | DEXTER | NM | 88230 | |
| 5530797 | AMANDA GROOM | 1412 W 118TH ST S | | | | JENKS | OK | 74037 | |
| 5530798 | AMANDA GROVE | 381 MIGUEL HOLLOW ROAD | | | | LINDEN | PA | 17744 | |
| 5530799 | AMANDA GUEVARA | 14427 GUNSTOCK CT | | | | SILVER SPRING | MD | 20906 | |
| 5530800 | AMANDA H HOELSCHER | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5530801 | AMANDA HAMILTON | 1119 TREADWAY DR | | | | DELTONA | FL | 32738 | |
| 5530802 | AMANDA HARDCASTLE | 24660 TEHAMA VINA RD 40 | | | | LOS MOLINOS | CA | 96055 | |
| 5530803 | AMANDA HARDEN | 436 MILL RD | | | | ROCKINGHAM | NC | 28379 | |
| 5530804 | AMANDA HARDY | 206 ROBERT JEMISON RD APT 3B | | | | HOMEWOOD | AL | 35209 | |
| 5530805 | AMANDA HASKINS | 550 BILPER AVE | | | | CLEMENTON | NJ | 08021 | |
| 5530806 | AMANDA HEGGE | 9 ACCORD POND DR | | | | HINGHAM | MA | 02043 | |
| 5530807 | AMANDA HELTON | 2908 ENTERPRISE BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5530808 | AMANDA HENDRICK | 1607 LISA DR | | | | MARYVILLE | TN | 37803-6224 | |
| 5530809 | AMANDA HERNANDEZ | 1654 MARSHALL ST SW | | | | ALLENTOWN | PA | 18103 | |
| 5530810 | AMANDA HEUSS | 2630 S FEDERAL BLVD E | | | | DENVER | CO | 80219 | |
| 5530811 | AMANDA HICKMAN | 1117 MACARTHUR DR | | | | JANESVILLE | WI | 53548 | |
| 5530812 | AMANDA HILL | 1703 59TH ST | | | | KENOSHA | WI | 53140 | |
| 5530813 | AMANDA HINOTE | 611 JUNIPER DR | | | | O FALLON | IL | 62269 | |
| 5530814 | AMANDA HINSON | 450 S PEACHTREE PKWY APT Q302 | | | | PEACHTREE CTY | GA | 30269 | |
| 5530815 | AMANDA HITCHCOCK | 13 CHURCH ST | | | | RICHMOND | ME | 04357 | |
| 5530816 | AMANDA HOBBS | 812 NORTH WHITE STREET | | | | WAKE FOREST | NC | 27587 | |
| 5530817 | AMANDA HOUSE | 1590 6TH AVE | | | | SEBASTIAN | FL | 32958 | |
| 5530818 | AMANDA HUFF | 102 SPRINGWOOD CIRCLE | | | | CRESTVIEW | FL | 32536 | |
| 5530819 | AMANDA HUTSON | 280 MELINDA LN | | | | HENDERSON | NC | 27537 | |
| 5530820 | AMANDA HYDUK | 103 WEST MONTGOMERY AVENUE | | | | PHILADELPHIA | PA | 19122 | |
| 5530821 | AMANDA J ISAAC | 2201 WOODSON | | | | STLOUIS | MO | 63120 | |
| 5530822 | AMANDA J PUCCIO | 1447 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 5530823 | AMANDA J SOPER | 803 MANOR RD APT 3B | | | | BEVERLY | MA | 01905 | |
| 5530824 | AMANDA JANES | 5893 FM 1184 | | | | PARIS | TX | 75460 | |
| 5530825 | AMANDA JEANSONNE | 2320 W CHRISTIE | | | | ST BERNARD | LA | 70085 | |
| 5530826 | AMANDA JEPPE | 1011 MINDEN ST | | | | KENNER | LA | 70062 | |
| 5530827 | AMANDA JOHNSON | 4122 BELGRADE DR | | | | PEARLAND | TX | 77581 | |
| 5530828 | AMANDA JOHNSTON | 4457 COVERTON CIRCLE | | | | JACKSON | MI | 49201 | |
| 5530829 | AMANDA JONES | 70 EKCMICKEN AVE APT5 | | | | CINCINNATI | OH | 45202 | |
| 5530830 | AMANDA JULIAN | 311 MONOGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| 5530831 | AMANDA JUMBELICK | 209 GOAT RD | | | | PEACH BOTTOM | PA | 17563 | |
| 5530832 | AMANDA JUSTICE | 331 VIRGINIA ST | | | | HUNTINGTON | TX | 75949 | |
| 5530833 | AMANDA K MERRIAM | 5740 W BARN RD APT 2-401 | | | | HERRIMAN | UT | 84096 | |
| 5530834 | AMANDA KAPPES | 209 2ND AVE SE | | | | MEDFORD | MN | 55049 | |
| 5530835 | AMANDA KAPULKA | 3 OAK ST | | | | CLINTON | MA | 01510 | |
| 5530836 | AMANDA KAY | 8903 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5530837 | AMANDA KEEN | 1200 CORAL HILL HALFWAY RD | | | | GLASGOW | KY | 42141 | |
| 5530838 | AMANDA KEETON | 114 NORTH 11TH ST | | | | BYESVILLE | OH | 43723 | |
| 5530839 | AMANDA KEIR | 104 RUSSELL WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| 5530840 | AMANDA KELLY | 2824 SPRING HILL DR | | | | MEMPHIS | TN | 38127 | |
| 5530841 | AMANDA KELLY DESIGN STUDIO | 4 LOVE WALK | | | | CAMBERWELL | | | |
| 5530842 | AMANDA KEN BOODY | 4361 ESSEX CT | | | | JACKSON | MI | 49202 | |
| 5530843 | AMANDA KENTON | 120 LANCASTER ST | | | | COHOES | NY | 12047 | |
| 5530844 | AMANDA KERR | 4 GODFREY DR | | | | TRENTON | NJ | 08610 | |
| 5530845 | AMANDA KIMBERLY | 3689 PROSPECT RD | | | | ANN ARBOR | MI | 48105 | |
| 5530846 | AMANDA KINER | 2101 E 63RD ST | | | | SIOUX FALLS | SD | 57108 | |
| 5530847 | AMANDA KINNEAR | PO BOX 25 | | | | PONCA | NE | 68770 | |
| 5530848 | AMANDA KIRBY | 6935 RT 31 | | | | NEWARK | NY | 14513 | |
| 5530849 | AMANDA KIRKSEY | 11 HAMPTON AVE | | | | GREENVILLE | SC | 29609 | |
| 5530850 | AMANDA KISER | PLEASE ENTER YOUR STREET | | | | ELLENBORO | NC | 28040 | |
| 5530851 | AMANDA KLEIN | 101 BETHLEM | | | | NEW WINDSOR | NY | 12553 | |
| 5530852 | AMANDA KLOOS | 32252 DENSMORE RD | | | | CLEVELAND | OH | 44095 | |
| 5530853 | AMANDA KNIPP | 100 JOHNSON ST | | | | GRAYSON | KY | 41143 | |
| 5530854 | AMANDA KNOPF | 136 DIPLOMAT CT APT 4 | | | | BEECH GROVE | IN | 46107 | |
| 5530855 | AMANDA L GANNON | 125 GLOSSON CIRCLE | | | | SHELBYVILLE | TN | 37160 | |
| 5530856 | AMANDA L KAUFFMAN | 240 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5530857 | AMANDA L STANFORD | 10 DEER HAVEN COURT | | | | FLORENCE | KY | 41042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530858 | AMANDA L TIMKO | 5627 JEFFERSON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5530859 | AMANDA L WASHINGTON | 802 12TH ST NW APT 5 | | | | NEW PHILA | OH | 44663 | |
| 5530860 | AMANDA LAACK | 2009 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 5530861 | AMANDA LAKE | 4901 JENKINS ROAD APT307 | | | | KNOXVILLE | TN | 37918 | |
| 5530862 | AMANDA LARSON | 6300 SW 188TH CT AOT 26 | | | | ALHO | OR | 97124 | |
| 5530863 | AMANDA LAZROVICH | 18450 DONNA LANE | | | | PERRIS | CA | 92570 | |
| 5530864 | AMANDA LECHUGA | 1724 N RITTER AVE | | | | INDPLS | IN | 46218 | |
| 5530865 | AMANDA LEDDON | 503 N ST | | | | CABOT | AR | 72023 | |
| 5530866 | AMANDA LEEWORTHY | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44484 | |
| 5530868 | AMANDA LEOMBRUNO | 47 GEORGE ST | | | | FORT ANN | NY | 12827 | |
| 5530869 | AMANDA LEVAN | 4106 HALLOW RD | | | | NEW CASTLE | PA | 16101 | |
| 5530870 | AMANDA LEWIS | 10050 TURPIN AVE | | | | HASTINGS | FL | 32145 | |
| 5530871 | AMANDA LIMA | 7146 SKYVIEW RD | | | | RIVERSIDE | CA | 92509 | |
| 5530872 | AMANDA LINDAHL | 550 SCHOOL ST | | | | FREMONT | CA | 94536 | |
| 5530873 | AMANDA LINTON | 220 DONALDSON ST | | | | DESOTO | MO | 63020 | |
| 5530874 | AMANDA LISONBEE | 305 MONROE ST | | | | KIMBERLY | ID | 83341 | |
| 5530875 | AMANDA LLOYD | 3205 ESTHER PL | | | | BALTIMORE | MD | 21224 | |
| 5530876 | AMANDA LOGAN | 8707 OWOSSO AVE | | | | CLEVELAND | OH | 44105 | |
| 5530877 | AMANDA LONG | 507 W LEMON ST APT 2 | | | | LANCASTER | PA | 17603 | |
| 5530878 | AMANDA LOPEZ | 501 ASHLEY CAROLINE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5530879 | AMANDA LOVE | 4755 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5530880 | AMANDA LUCAS | 722 BELLOWS WAY APT303 | | | | NEWPORT NEWS | VA | 23602 | |
| 5530881 | AMANDA LUKACS | 1405 MOSSBANK RD | | | | PT PLSNT BCH | NJ | 08742 | |
| 5530882 | AMANDA LUTZ | 402 LIGHTNING WHELK WAY | | | | WILMINGTON | NC | 28412 | |
| 5530883 | AMANDA LYNN | 514 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| 5530884 | AMANDA M ASFELD | 50 HILLTOP LN APT 212 | | | | MANKATO | MN | 56001 | |
| 5530885 | AMANDA M CARPENTER | 1265 GRIZZLY CT | | | | RENO | NV | 89506 | |
| 5530886 | AMANDA M CHILES | 5665 PARCHESTER DR | | | | STLOUIS | MO | 63121 | |
| 5530887 | AMANDA M GAYFORD | 12309 ELNORA DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5530888 | AMANDA M KIDD | 402 SHEPHERD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5530889 | AMANDA M PENNELLA | 309 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 5530890 | AMANDA M VANHAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5530891 | AMANDA MADDOX | 115 MILTON DR | | | | EATONTON | GA | 31024 | |
| 5530892 | AMANDA MADRID | 7483 LITTLE RIVER TURNPIKE | | | | ANNANDALE | VA | 22003 | |
| 5530893 | AMANDA MAHAFFEY | 151 COBBLESTONE LANE | | | | LANCASTER | PA | 17601 | |
| 5530894 | AMANDA MAHONEY | 179 E WALNUT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5530895 | AMANDA MALDONADO | PO BOX 44382 | | | | RIO RANCHO | NM | 87174 | |
| 5530896 | AMANDA MANCHESTER | 2365 FORESTDALE RD | | | | BRANDON | VT | 05733 | |
| 5530897 | AMANDA MANDA | 742 OHIO AVENUE | | | | GLASSPORT | PA | 15045 | |
| 5530898 | AMANDA MANNING | 3422 MARILYN AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5530899 | AMANDA MARCINIAK | 124 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5530900 | AMANDA MARID | 122 SOUTH 4TH | | | | CHERAW | CO | 81030 | |
| 5530901 | AMANDA MARSH | 1721 MORTON AVE | | | | ELKHART | IN | 46516 | |
| 5530903 | AMANDA MARTIN | 8617 HARRISON DRIVE | | | | QUINCY | IL | 62301 | |
| 5530904 | AMANDA MARTINEZ | 4365 NW 11TH STREET APT | | | | MIAMI | FL | 33126 | |
| 5530905 | AMANDA MATOS | 825 WASHINGTON PALM LOOP | | | | DAVENPORT | FL | 33897 | |
| 5530906 | AMANDA MATTHEWS | 2392 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 5530907 | AMANDA MATTYSON | 717 TENNYSON ST | | | | DENVER80204 | CO | 80204 | |
| 5530908 | AMANDA MAY | 2887 HINKLEVILL RD | | | | LACENTER | KY | 42056 | |
| 5408233 | AMANDA MCCORMACK | 802 E OAKWOOD DR | | | | TOOL | TX | 75143 | |
| 5530909 | AMANDA MCCOY | 18729 SANDY RIOGE RD | | | | NORA | VA | 24272 | |
| 5530910 | AMANDA MCCUTCHEON | 130 STEVENS AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5530911 | AMANDA MCDONALD | 247 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5530912 | AMANDA MCGUIRE | 597 RICHARD RD | | | | MINFORD | OH | 45653 | |
| 5530913 | AMANDA MCKIBBEN | 850 COLONIAL DR | | | | ROCKFORD | IL | 61115 | |
| 5530914 | AMANDA MCNITT | 10059 SOUTH LANDING RD | | | | MANNSVILLE | NY | 13661 | |
| 5530916 | AMANDA MEDINA | 6309 BARRIE RD | | | | MINNEAPOLIS | MN | 55435 | |
| 5530917 | AMANDA MELVIN | 1015 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5530918 | AMANDA MERA | 1751 WEST HADLEY 17 | | | | LAS CRUCES | NM | 88005 | |
| 5530919 | AMANDA MERCADO | 130 BARUCH PLACE | | | | NEW YORK | NY | 10002 | |
| 5530920 | AMANDA MIGUELENA | PO BOX 155 | | | | HOOPA | CA | 95546 | |
| 5530921 | AMANDA MILBERANDT | 3040 26 ST S | | | | FARGO | ND | 58103 | |
| 5530922 | AMANDA MILLER | 200 WHITE OAK RD | | | | GOLDSBORO | NC | 27534 | |
| 5530923 | AMANDA MIRANDA | 1002 RONSTAN DR | | | | KILLEEN | TX | 76542 | |
| 5530924 | AMANDA MITCHELL | 6206 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5530925 | AMANDA MONROY | 600 SE WINDFIELD DR | | | | WAUKEE | IA | 50263 | |
| 5530926 | AMANDA MORALES | 78500 E CACHORRAS ST | | | | DUDLEYVILLE | AZ | 85192 | |
| 5530927 | AMANDA MORRILL | 205 CURWIN CIRCLE | | | | LYNN | MA | 01905 | |
| 5530928 | AMANDA MORRIS | 22505 NEW GARDEN RD | | | | ELKMONT | AL | 35620 | |
| 5530929 | AMANDA MOSER | 24838 LOWER PLEASANT RIDGE RD | | | | WILDER | ID | 83676 | |
| 5530930 | AMANDA MOULTON | 2265 10TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5530931 | AMANDA MULLINS | 6541 STATE ROAD | | | | PARMA | OH | 44134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530932 | AMANDA MUNICE | 44 HEDGE DR | | | | OCEANPORT | NJ | 07757 | |
| 5530933 | AMANDA N STAFFORD | 1615 VACUNA RD LOT 17 | | | | KINGSLAND | GA | 31548 | |
| 5530934 | AMANDA NAV | 601 MAIN ST | | | | MERRILL | IA | 51038 | |
| 5530935 | AMANDA NEWMAN | 2125 PROSPECT LN | | | | AUBREY | TX | 76227 | |
| 5530936 | AMANDA NICHOLSON | 1821 CHRISTIAN AVE APT 518 | | | | TOLEDO | OH | 43613 | |
| 5530937 | AMANDA NICOLE CONARD | 112 GRAYSTONE DR | | | | BEECH ISLAND | SC | 29842 | |
| 5530938 | AMANDA NIPPER | 2911 PURVIS RD | | | | DURHAM | NC | 27704 | |
| 5530939 | AMANDA NOLAND | 1937 VERNON ST APT 4 | | | | WABASH | IN | 46992 | |
| 5530940 | AMANDA NORISE | 5718 KENNERLY AVE | | | | ST LOUIS | MO | 63112 | |
| 5530941 | AMANDA NULL | 1130 SOUTH 10TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5530942 | AMANDA NUNEZ | 407 RAVINE AVE | | | | ROCHESTER | NY | 14613 | |
| 5530943 | AMANDA O SCHEXNAYDER | 501 INDIGO PKWY | | | | LAPLACE | LA | 70068 | |
| 5530944 | AMANDA OGLE | 1604 COUNTI LN | | | | KOKOMO | IN | 46902 | |
| 5530945 | AMANDA OLINGER | 5855 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| 5530946 | AMANDA OSBORNE | 750 FLINTLOCK DRIVE | | | | DACULA | GA | 30019 | |
| 5530947 | AMANDA OSBOURNE | 420 S JOHNSON DR APT 3 | | | | ODESSA | MO | 64076 | |
| 5530948 | AMANDA OUILEGH | 3429 COULAGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5530949 | AMANDA OVERTON | 16977 HILLCREST AVE | | | | EDWARDS | CA | 93523-3402 | |
| 5530950 | AMANDA PACK | 4920 ROCKMART RD | | | | SILVER CREEK | GA | 30173 | |
| 5530951 | AMANDA PALOCY | 23 CHESTNUT ST APT B10 | | | | PHOENIX | NY | 13135 | |
| 5530952 | AMANDA PARKER | 4010 PAGE BLVD | | | | STLOUYIS | MO | 63114 | |
| 5530953 | AMANDA PATERSON | 1005 SOO ST SE | | | | MINOT | ND | 58701 | |
| 5530954 | AMANDA PAVON | 1122 CLAY ST | | | | HENDERSON | KY | 42420 | |
| 5530955 | AMANDA PAYTON | 520 MIZE ROAD | | | | BELTON | SC | 29627 | |
| 5530956 | AMANDA PEACH | 7834 RIEHL DRIVE | | | | FLORENCE | OH | 41042 | |
| 5530958 | AMANDA PENIX | 12139 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5530959 | AMANDA PEREZ | 5212 SKYLIGHT DR | | | | LOUISVILLE | KY | 40258 | |
| 5530960 | AMANDA PERKINS | 20 RIVERSIDE GLN | | | | WINFIELD | WV | 25213 | |
| 5530961 | AMANDA PERSAUD | 109 23 VAN WYACK | | | | JAMAICA | NY | 11435 | |
| 5530962 | AMANDA PETERSON | 553 YELLOW BERRY RUN | | | | WENDELL | NC | 27591 | |
| 5530963 | AMANDA PFAFF | 308 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5530964 | AMANDA PHILLIPS | 223 MT CARMEL 129 | | | | LUFKIN | TX | 75901 | |
| 5530965 | AMANDA PICKETT | 2509 11TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5530966 | AMANDA PIERCE | 1205 JAMESTOWN ST | | | | COLUMBIA | KY | 42728 | |
| 5530967 | AMANDA PIZANA-BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530968 | AMANDA POTTS | 1747 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055 | |
| 5530969 | AMANDA POWELL | 2125 DEER RUN RD 16 | | | | SAINT AUGUSTI | FL | 32084 | |
| 5530970 | AMANDA PRATT | 1913 BRANDON | | | | PO | OH | 44514 | |
| 5530971 | AMANDA PRESTON | 7221 169TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 5530972 | AMANDA PUDDER | 189 SHERMAN AVE APT B | | | | VANDERGRIFT | PA | 15690 | |
| 5530973 | AMANDA PULLEN | 135 E LORTTA DR | | | | SAINT LOUIS | MO | 63125 | |
| 5530974 | AMANDA QUINCEY | 5600 GRANDVIEW BLVD APT 2 | | | | MOUND | MN | 55364 | |
| 5530975 | AMANDA R CANTRELL | 20 BRENNER AVE | | | | DAYTON | OH | 45403 | |
| 5530976 | AMANDA R HARDMAN | 901 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5530977 | AMANDA R MELDRUM | 8020 MARSH RD | | | | ALGONAC | MI | 48001 | |
| 5530978 | AMANDA R MOSTEIRO | 2204 JEFFERSON WY | | | | ANTIOCH | CA | 94509 | |
| 5530979 | AMANDA RAMEY | 341 CLARENDO AVE NW | | | | CANTON | OH | 44708 | |
| 5530980 | AMANDA RAMIREZ | 1008 SMITH ST 8 | | | | BAKERSFIELD | CA | 93307 | |
| 5530981 | AMANDA RAMSEY | 3663 JONES COVE RD | | | | SEVIERVILLE | TN | 37876 | |
| 5530983 | AMANDA REED | 5264 NE 121ST AVE 310 | | | | CERES | CA | 95307 | |
| 5530984 | AMANDA RETANA | 405 E SCHARBAUER | | | | HOBBS | NM | 88240 | |
| 5530985 | AMANDA RICHARDSON | 2204 E ROCKWELL AVE NONE | | | | SPOKANE | WA | 99207 | |
| 5530986 | AMANDA RITENOUR | 308 WASHINGTON AVE | | | | CHARLEROI | PA | 15022 | |
| 5530987 | AMANDA RIVAS | 1047 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5530988 | AMANDA RIVERA | -AVE 404 CONSTITUCION 907 | | | | SAN JUAN | PR | 00901 | |
| 5530989 | AMANDA RIVERABRIGIDO | 25841 VETO RD | | | | ELKMONT | AL | 35620 | |
| 5530990 | AMANDA ROBERTS | 705 WEST BAY SHORT DR | | | | TARPON SPRING | FL | 34689 | |
| 5530991 | AMANDA ROBINSON | 5513 BERRYHILL RD | | | | NORFOLK | VA | 23502 | |
| 5406934 | AMANDA ROBISON-CHAVWELL | 3005 TANGLEWOOD | | | | BELTON | TX | 76513 | |
| 5530992 | AMANDA RODRIGUEZ | 131 VILLA FOREST DR | | | | VILLA RICA | GA | 30180 | |
| 5530993 | AMANDA ROE | 5106 ST HWY23 LOT 31 | | | | ONEONTA | NY | 13820 | |
| 5530994 | AMANDA ROSALES | 905 CARMEL SHORES DR | | | | LAS VEGAS | NV | 89128 | |
| 5530995 | AMANDA ROSE | 15CANTERBURY | | | | JASPER | IN | 47546 | |
| 5530996 | AMANDA RUSTERHOLZ | 2613 EAST COFFELT RD 35 | | | | JACKSONVILLE | AR | 59401 | |
| 5530997 | AMANDA RUZZANO | 113 UPPER SPRUCE CT | | | | MILFORD | PA | 18337 | |
| 5530998 | AMANDA RYAN | 734 SWANSBORO LOOP RD | | | | SWANSBORO | NC | 28584 | |
| 5530999 | AMANDA SALAS | 400 IRVING | | | | HEREFORD | TX | 79045 | |
| 5531000 | AMANDA SALBERT | 28833 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48081 | |
| 5531001 | AMANDA SANCHEZ | 629 8TH ST | | | | SHELBYVILLE | IN | 46176 | |
| 5531002 | AMANDA SANDERS | 438 SW VOULER RD | | | | ESTACADA | OR | 97023 | |
| 5531003 | AMANDA SANDORAL | 3341 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5531004 | AMANDA SANTIAGO | BARIO CORCOVADA | | | | HATILLO | PR | 00659 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531005 | AMANDA SANTOS | 744 N AMADOPR AVE | | | | ONTARIO | CA | 91764 | |
| 5531006 | AMANDA SAVAGE | 706 EAST MAIN STREET | | | | THURMONT | MD | 21788 | |
| 5531007 | AMANDA SCHAAD | 107 GATES AVE | | | | MARIETTA | OH | 45750 | |
| 5531008 | AMANDA SCHMIDT | 11923 CTY RD 11 NE | | | | ALEXANDRIA | MN | 56308 | |
| 5531010 | AMANDA SCOTT | 696 HIGHLAND AVE 16B | | | | PEEKSKILL | NY | 10566 | |
| 5531011 | AMANDA SCUORZO | 50 CARTERET AVE APT2 | | | | SEASIDE HIGHTD | NJ | 08751 | |
| 5531012 | AMANDA SENAY | 150 HARRIET ST | | | | ELMIRA | NY | 14901 | |
| 5531013 | AMANDA SEXTON | 636 SOUTH HARRIS AVE | | | | COL | OH | 43204 | |
| 5531014 | AMANDA SEYMORE | 490 NORTH 11TH STREET | | | | PONCHATOULA | LA | 70454 | |
| 5531015 | AMANDA SHAEFFER | 38 ETON COURT | | | | CHAMBERSBURG | PA | 17201 | |
| 5531017 | AMANDA SHRIVER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21227 | |
| 5531018 | AMANDA SHUNNARAH | 6912 CONNECTITCUT DR | | | | LOUISVILLE | KY | 40219 | |
| 5531019 | AMANDA SILVA | 204 ORCHARD LANE | | | | WESLACO | TX | 78596 | |
| 5531020 | AMANDA SIMMONS | 130 EAST FORDGE ST | | | | WATERTOWN | NY | 13601 | |
| 5531021 | AMANDA SIMONEAUX | 3407 MAIN STREET | | | | RESERVE | LA | 70068 | |
| 5531022 | AMANDA SIMPKINS | 3102 LOCHRAVEN ROAD | | | | BALTIMORE | MD | 21218 | |
| 5531023 | AMANDA SIMPSON | 122 BESS LANE | | | | JACKSON | TN | 38305 | |
| 5531024 | AMANDA SIRCEL | 5489 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5531025 | AMANDA SKILES | 201 HAYDENTOWN HILL ROAD | | | | SMITHFIELD | PA | 15478 | |
| 5531027 | AMANDA SLITER | 204 N IRVINE ST | | | | WARREN | PA | 16365 | |
| 5531028 | AMANDA SMITH | 42 BILL CLINTON RD | | | | SUMRALL | MS | 39482 | |
| 5531029 | AMANDA SNOOTS | 412 MCDOWELL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5531030 | AMANDA SOLIZ | 2430 MILO ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5531032 | AMANDA SPEIR | 17575 W BEAVER ST LOT1 | | | | JACKSONVILLE | FL | 32234 | |
| 5531033 | AMANDA SPINLER | 358 6TH AVE N | | | | SO ST PAUL | MN | 55075 | |
| 5531034 | AMANDA SPROUSE | 106 CYPRESS KNEE DR | | | | RICHLANDS | NC | 28574 | |
| 5531035 | AMANDA STACY | 7260 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5531036 | AMANDA STILES | 10104 ELK CREEK ROAD | | | | EAST MEREDITH | NY | 13757 | |
| 5531038 | AMANDA SUMERIX | 8553 S SHIREL RD | | | | VANDERBILT | MI | 49795 | |
| 5408235 | AMANDA SUPERVILLE | 1105 PALMER RD APT 14 | | | | FORT WASHINGTON | MD | 20744-7108 | |
| 5531039 | AMANDA TAGOE | 10036 FERNDEL ST | | | | PHILADELPHIA | PA | 19116 | |
| 5531040 | AMANDA TARBART | 2921 DUNMURRY RD | | | | BALTIMORE | MD | 21222 | |
| 5531041 | AMANDA TAVARES | 999 READ STREET | | | | ATTLEBORO | MA | 02703 | |
| 5531042 | AMANDA TAVAREZ | 2214 ROOD ST | | | | TOLEDO | OH | 43613 | |
| 5531043 | AMANDA TAYLOR | 9114 WESTWOOD DRIVE | | | | OMAHA | NE | 68124 | |
| 5531044 | AMANDA TERRILL | 136 CO RD 746 | | | | BUNKER | MO | 63629 | |
| 5531045 | AMANDA THACKER | 3851 MAIN ST SE | | | | WASHINGTON COURT HOUSE | OH | 43160-8757 | |
| 5531046 | AMANDA THEFOXFAMILY | 161 LYTLE RD | | | | ROSSVILLE | GA | 30741 | |
| 5531047 | AMANDA THOMAS | 111 3RD AVENUE | | | | CONESTEE | SC | 29636 | |
| 5531048 | AMANDA TIMBS | 5424 BROADVIEW RD | | | | CLEVELAND | OH | 44134 | |
| 5531049 | AMANDA TODD | 4523 PAPER BARK LN | | | | HONOLULU | HI | 96818 | |
| 5531050 | AMANDA TOOTHAKER | 169 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5531051 | AMANDA TORRES | 289 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5531052 | AMANDA TOV | 2932 CHANNEL CT | | | | SACRAMENTO | CA | 95825 | |
| 5531053 | AMANDA TOWNSEND | 290 SAWMILL RD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5531054 | AMANDA TRAN | 132 DARTMOUTH MALL | | | | DARTMOUTH | MA | 02747 | |
| 5531055 | AMANDA TRIM | 165 STARR RD | | | | CHESWICK | PA | 15024 | |
| 5531056 | AMANDA TRITCHLER | 9450 SUNSET DR | | | | TAMPA | FL | 33610 | |
| 5531057 | AMANDA TUCKER | 742 COLE ROAD | | | | MUNFORD | AL | 36268 | |
| 5531059 | AMANDA TYMAN | 6025 SPRINGHILL DR | | | | GREENBELT | MD | 20770 | |
| 5531060 | AMANDA VAN HAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5531061 | AMANDA VAZQUEZ | 1455 HARROD AVE | | | | BRONX | NY | 10472 | |
| 5531062 | AMANDA VEGT | 50491 ARBOR AVE W | | | | STANCHFIELD | MN | 55080 | |
| 5531063 | AMANDA VERMILLION | 9200 WELLINGTON COURT | | | | LANHAM | MD | 20706 | |
| 5531064 | AMANDA VERNON | 1225 ZANE OAK RD | | | | OAK HILL | OH | 45656 | |
| 5531065 | AMANDA VIDAL | 3507 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 5406936 | AMANDA VOSS | 14190 WEAVER ROAD | | | | MARYSVILLE | OH | 43040 | |
| 5531066 | AMANDA WAGERS | 2108 STATE RD 46 W | | | | NASHVILLE | IN | 47448 | |
| 5531067 | AMANDA WALKER | 118 CREEKSIDE DR | | | | CLEMSON | SC | 29631 | |
| 5531068 | AMANDA WALLACE | 601 6TH ST | | | | DECATUR | AL | 35611 | |
| 5531069 | AMANDA WALLER | 718 RAMSEY CT | | | | SALISBURY | MD | 21804 | |
| 5531070 | AMANDA WANKO | 1 MEADOW DR | | | | MOORESTOWN | NJ | 08057 | |
| 5531071 | AMANDA WASHINGTON | 87 AND A HALF UNION ST | | | | ROCKVILLE | CT | 06066 | |
| 5531072 | AMANDA WATSON | 1127 PERKINS MILL RD | | | | CLAXTON | GA | 30417 | |
| 5531073 | AMANDA WATTERSON | 512 RUMELY | | | | LAPORTE | IN | 46350 | |
| 5531074 | AMANDA WATTS | 12116 SE 1ST ST | | | | VANCOUVER | WA | 98664 | |
| 5531075 | AMANDA WEAST | 504 ARROWHEAD DR | | | | NAMPA | ID | 83686 | |
| 5531076 | AMANDA WEBB | 534 CLARENCE JONES RD | | | | MOULTRIE | GA | 31768 | |
| 5531077 | AMANDA WEBER | 4707 E 88TH | | | | CLEVELAND | OH | 44125 | |
| 5531078 | AMANDA WELLS | 3180 SOUTH LEE HWY LOT 1 | | | | MCGONALD | TN | 37353 | |
| 5531079 | AMANDA WESTGATE | 330 NORTH FRONT STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5531080 | AMANDA WHITE | 4542 3RD STREET SE B | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531081 | AMANDA WILBURN | LEX | | | | LEXINGTON | KY | 40356 | |
| 5531082 | AMANDA WILKES | 4000 COAST GUARD BLVD | | | | PORTSMOUTH | VA | 23703 | |
| 5531084 | AMANDA WILSON | 1711 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| 5531085 | AMANDA WINDSOR | 322 DRESSER AVENVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5531086 | AMANDA WINSLOW | 116 COINJOCK BAPTIST CHURCH ROAD | | | | COINJOCK | NC | 27923 | |
| 5531087 | AMANDA WINTER | 1024 W MENK DRIVE | | | | ST PETER | MN | 56082 | |
| 5531088 | AMANDA WOLFSON | 2310 COMO AVE APT 1 | | | | SCHAUMBURG | IL | 60195 | |
| 5531089 | AMANDA WOOD | 116 PLEASANT STREET | | | | THERESA | NY | 13691 | |
| 5531090 | AMANDA WOODFORD | 13375 W ZUNI ST UNIT B | | | | GLENDALE | AZ | 85307-5030 | |
| 5531091 | AMANDA WOODSON | 1130 COPPERMILL LN | | | | INDIANPOLIS | IN | 46234 | |
| 5531092 | AMANDA WRIGHT | 740 CONTOR AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5531093 | AMANDA WYCKOFF | 2232 SYCAMORE ST | | | | QUINCY | IL | 62301 | |
| 5531094 | AMANDA XXXXX | 367 LIMBER PL | | | | LOVELAND | CO | 80538 | |
| 5531095 | AMANDA Y JEFFERSON | 63 CLARK ST | | | | NEWBEDFORD | MA | 02740 | |
| 5531096 | AMANDA YATES | 309 W MAIN ST | | | | CLAYTON | IL | 62324 | |
| 5531097 | AMANDA YOUNG | 521 2ND ST W | | | | HASTINGS | MN | 55033 | |
| 5531098 | AMANDA ZEISET | 129 WASHINGTON AV | | | | EPHRATA | PA | 17522 | |
| 5531099 | AMANDA ZMUDA | 225 RAILROAD ST | | | | CYPRESS | IL | 62923 | |
| 5531100 | AMANDA ZORRILLA | 1938 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 5531101 | AMANDAA LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5531102 | AMANDABAKER KEVINBAKER | 2180 GREENPOND ROAD | | | | CHATHAM | VA | 24531 | |
| 5531103 | AMANDACOVEY BRANDON C | 806 NORTH JEFFERSON APT 2 | | | | PULASKI | VA | 24301 | |
| 5531104 | AMANDAGEDDO URBAY | URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| 5531105 | AMANDA-HAROL MONHOLLEN | 190555 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| 5531106 | AMANDAJOE WILSON | 108 ALDRIDGE | | | | BUFFALO | NY | 14220 | |
| 5531107 | AMANDALEE THOMAS | PO BX 14757 | | | | FRESNO | CA | 93406 | |
| 5531108 | AMANDAN RICHARDSON | 4014 ARROWWOOD DR | | | | LAS VEGAS | NV | 89147 | |
| 5531109 | AMANDAR R MELDRUM | 8020 MARSH | | | | ALGONAC | MI | 48001 | |
| 5531110 | AMANDASTRIZA AMANDASTRIZAK | 8276 SHARON AVE N W | | | | NORTH CANTON | OH | 44720 | |
| 5531111 | AMANDATHERES ANDERSON | 2463 RAINBOW TRAIL | | | | WAVERLY | OH | 45690 | |
| 5406938 | AMANDIO RUA | PO BOX 118 | | | | AMESBURY | MA | 01913 | |
| 5531112 | AMANDO GONZALEZ | 5909 EASTERN AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5531113 | AMANDO SAUSEDO | 5801 SILVER SPRINGS | | | | EL PASO | TX | 79912 | |
| 5531114 | AMANDO TORRES | HC 01 BOX 3176 | | | | VILLALBA | PR | 00766 | |
| 5531115 | AMANI A JACKSON | 227 MISSOURI AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5531117 | AMANIAMPONG AKOSUA | 4418 SARATOGA DR | | | | JANESVILLE | WI | 53546 | |
| 5531118 | AMANKWAH JOHN E | 6119 DEREK CHRISTOPHER CT | | | | CHARLOTTE | NC | 28214 | |
| 5406940 | AMANKWAH NANCY | 138 CRAWFORD STREET | | | | LEOMINSTER | MA | 01453 | |
| 5408237 | AMANN STEVE | 849 MOHICAN DR | | | | LOVELAND | OH | 45140-2834 | |
| 5531119 | AMANNDA SAWYER | 110 FREEMAN ST | | | | SPRINGFIELD | OH | 45505 | |
| 5408239 | AMANS NICOLE | 37226 GROVE AVE APT 204 | | | | WILLOUGHBY | OH | 44094-5960 | |
| 5531120 | AMANTEA SUSANNE M | 4206 CHICO ST | | | | SHASTA LAKE | CA | 96019 | |
| 5531121 | AMANTINA LOPEZ | 560 PROSPECT STREET | | | | PAWTUCKET | RI | 02860 | |
| 5531122 | AMANUEL ADGEHE | 1321CRESTRIGE LANE | | | | EAGAN | MN | 55123 | |
| 5531123 | AMANULLAH NAZHAND | 11215 OAK LEAF DR APT 160 | | | | SILVER SPRING | MD | 20901 | |
| 5531124 | AMANULLAH RAFI | 17860 WEXFORD TER | | | | JAMAICA | NY | 11432 | |
| 5531125 | AMANY JESSIE M | 1015 N HARPER AVE | | | | W HOLLYWOOD | CA | 90046 | |
| 5531126 | AMANZIE STRAUGHTER | 3228 SHERRYCREST DR | | | | MEMPHIS | TN | 38128 | |
| 5531127 | AMAR BERNIDINE | 3420 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5531128 | AMAR EDITH SANCHEZ MORA | 28260MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5531129 | AMAR NEOGI | 18407 61ST PL NE | | | | KENMORE | WA | 98028 | |
| 5531130 | AMARA AHIDARA | 1513 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 5531131 | AMARA ISHA | 6000 CRESTON AVEMUE UNIT | | | | DES MOINES | IA | 50321 | |
| 5531132 | AMARA NATALIE | 15885 SE CR 100A | | | | STARKE | FL | 32091 | |
| 5531133 | AMARA NITIBHON | 6812 MAGENTA LN | | | | AUSTIN | TX | 78739 | |
| 5531134 | AMARAL CINDY | 56 PHENNEGER LANE | | | | NORTHEAST | MD | 21909 | |
| 5531135 | AMARAL ESTER | COND ALAMANDA APT 1042 | | | | GUAYNABO | PR | 00969 | |
| 5408241 | AMARAL FATINA | 4 YORK RD | | | | WABAN | MA | 02468 | |
| 5531136 | AMARAL HILARIO C | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5408243 | AMARAL STEPHANIE | 1134 TAMALPAIS PLACE ALAMEDA001 | | | | HAYWARD | CA | | |
| 5408245 | AMARAL VERA | 1187 SYCAMORE LN | | | | MAHWAH | NJ | 07430-2366 | |
| 5531137 | AMARANTE HERRERA | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 5406942 | AMARANTH DISTRIBUTION | 6307 BUSCH BLVD | | | | COLUMBUS | OH | 43229-1802 | |
| 5531138 | AMARE ZEWDU | 15008 GEORGIA AVE | | | | ROCKVILLE | MD | 20853 | |
| 5531139 | AMARELYS MARRERO | BO QUEDRADA | | | | TOA ALTA | PR | 00953 | |
| 5531140 | AMARI C ANDERSON | 22 NORWOOD DR | | | | NORMAL | IL | 61761 | |
| 5531141 | AMARIA HILLARD | 24 BANYAN COURSE APT B | | | | OCALA | FL | 34472 | |
| 5531142 | AMARILES YENNIFER | 549 MYRTLE ST | | | | VILLA RICA | GA | 30180 | |
| 5531143 | AMARILI RIVERA | PO BOX 1777 | | | | LAS PIEDRAS | PR | 00771 | |
| 5531144 | AMARILIS BEATO | AMERICO MIRANDA CALLE 38 | | | | SAN JUAN | PR | 00920 | |
| 5531145 | AMARILIS BRITO | 131 ARMSTRONG ST | | | | JERSEY CITY | NJ | 07304 | |
| 5531146 | AMARILIS ESTRADA | BARRIO COTTO PENUELAS K 8 | | | | PENUELAS | PR | 00624 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531147 | AMARILIS MOLINA | 44 WOODLAND ST | | | | NEW BRITAIN | CT | 06051 | |
| 5531149 | AMARILIS RIVERA | PO BOX 9988 | | | | CIDRA | PR | 00739 | |
| 5531150 | AMARILLO GLOBE NEWS | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| 5531151 | AMARILYS ARROYO | BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 5531152 | AMARIS HERRERA | 2408 NORD AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5531153 | AMARIS RODIGUEZ | 40 OREAD ST | | | | WORCESTER | MA | 01605 | |
| 5531154 | AMARIS RODRIGUEZ | 40 OREAD ST | | | | WEBSTER | MA | 01608 | |
| 5531155 | AMARIS WARE | 5464 N MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| 5531156 | AMARISN LALLAVE | 249 BELLEVILLE AVE APT 47C | | | | BLOOMFIELD | NJ | 07003 | |
| 5531157 | AMARJEET MALHI | 15117 24TH STREET NE | | | | BELLEVUE | WA | 98005 | |
| 5531158 | AMARJIT KAUR | 4445 STEVENSON BLVD APT 1 | | | | FREMONT | CA | 94538 | |
| 5531159 | AMARO IRIS | HC 55 BOX 9401 | | | | CEIBA | PR | 00735 | |
| 5531160 | AMARO LEYDA | PO BOX 451652 | | | | KISSIMMEE | FL | 34745 | |
| 5531161 | AMARO MANUEL | 526 C AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5531162 | AMARO MARIA | 7700 BUENA VISTA BLVD | | | | LAMONT | CA | 93241 | |
| 5408247 | AMARO MARICELA | 1014 CORONADO PL | | | | OXNARD | CA | 93030-4749 | |
| 5531163 | AMARO ORLANDO | SEC CERRITO JACAGUAZ | | | | JUANA DIAZ | PR | 00795 | |
| 5531164 | AMARO YAHILL | RR2 BOS 7559 | | | | GUAYAMA | PR | 00784 | |
| 5531165 | AMAROK MERCILEN | 3501 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5531166 | AMAROMYERS CARMENDELIA | 2843 SAND HILLS DRIVE | | | | LOUISVILLE | KY | 40208 | |
| 5531167 | AMARON MARITZA | URB PUENTE BELLLA11 | | | | TOA ALTA | PR | 00953 | |
| 5408249 | AMAROSA RICHARD | 245 ROBERT ROGERS ROAD MERRIMACK013 | | | | DUNBARTON | NH | 03046 | |
| 5531168 | AMARYLIS DAVILA | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5531169 | AMARYLIS ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5531170 | AMARYLLIS AYALA | 77 MIDDLESEX AVE | | | | SOMERVILLE | MA | 02474 | |
| 5406944 | AMATE KABUNDI | 3332 GLYNN MILL DR | | | | SNELLVILLE | GA | 30039 | |
| 5531171 | AMATO ALICIA | 1942NE 148 ST SUITE 2260 | | | | MIAMI | FL | 33181 | |
| 5408251 | AMATO DAVID | 600 HULL ST | | | | BOYNE CITY | MI | 49712 | |
| 5408253 | AMATO FRANCIS | 54 BERTA PL | | | | BASKING RIDGE | NJ | 07920-1106 | |
| 5408255 | AMATO GERALD W | 17 MOURNING DOVE CIR | | | | NEW HAVEN | CT | 06513-1762 | |
| 5531172 | AMATO LAURETTA D | 45 CUTTING CRES | | | | PT CHARLOTTE | FL | 33948 | |
| 5531173 | AMATO LORI | 68 LOBACHSVILLE RD | | | | FLEETWOOD | PA | 19522 | |
| 5531174 | AMAURI NIEVES | COND TORRESDE L PARQUE | | | | BAYAMON | PR | 00956 | |
| 5531175 | AMAURY ALMESTICA | URB SANTIAGO A8 | | | | LOIZA | PR | 00772 | |
| 5531176 | AMAURY CASTRO | RR 6 BOX 9443 | | | | SAN JUAN | PR | 00926 | |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 5408257 | AMAVISCA LIDIA | 585 W H ST APT 32 | | | | BRAWLEY | CA | 92227 | |
| 5531177 | AMAYA ALYSSA | 1218 LAS PAMPAS | | | | SAN ELIZARIO | TX | 79849 | |
| 5531178 | AMAYA ASIA | 3555 E MANHATTAN BLVD APT3 | | | | TOLEDO | OH | 43611 | |
| 5531179 | AMAYA ATKINSON | 2520 PINECREST CT | | | | ANTIOCH | CA | 94509 | |
| 5406946 | AMAYA DAVID | 163 ROCK RIDGE DR APT K | | | | WOONSOCKET | RI | 02895 | |
| 5531180 | AMAYA DEZIREE | 5058 ORCHARD ST | | | | MONTCLAIR | CA | 91763 | |
| 5531181 | AMAYA ELIZABETH | 621 SUNSET RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5531182 | AMAYA FANNY | 720 NARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5531183 | AMAYA GILBERT | 6714 W DEVONSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5531184 | AMAYA IVANIA | 7601 23RD AVE | | | | HYATTSVILLE | MD | 20583 | |
| 5531185 | AMAYA JIMMY | 9741 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046 | |
| 5531186 | AMAYA JOSE | 451 SHATTETON AVE | | | | LA PUENTE | CA | 91744 | |
| 5408259 | AMAYA JOSE L | 218 DAVI AVE | | | | PITTSBURG | CA | 94565 | |
| 5404784 | AMAYA JULIO C | 101 WHITE ST | | | | UNION GAP | WA | 98903 | |
| 5531187 | AMAYA LACHRISTA | 4141 PINEWAY AVE APTP | | | | CHAR | NC | 28210 | |
| 5531188 | AMAYA LESLIE | 436 COLLEGE ST | | | | PHILOMATH | OR | 97370 | |
| 5531189 | AMAYA LILIAN A | 1040 E HELLMAN ST | | | | LONG BEACH | CA | 90813 | |
| 5531190 | AMAYA LILLIAN | 1505 E 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 5531191 | AMAYA LOREEN | 112 PEYTON ST | | | | SANTA CRUZ | CA | 95060 | |
| 5531192 | AMAYA MAGALENE C | 687 BANDERA DR | | | | CAMARILLO | CA | 93010 | |
| 5531193 | AMAYA MARIA | 2665 35TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5531194 | AMAYA MARIBEL | 213 N SALDANO AVE | | | | AZUSA | CA | 91702 | |
| 5531195 | AMAYA MATEO | 35 JOSEPH ST | | | | YONKERS | NY | 10704 | |
| 5531196 | AMAYA RAQUEL O | 1107 N LLANO | | | | HOBBS | NM | 88240 | |
| 5531197 | AMAYA ROSA | 144 BLOOMINGDALE ST | | | | CHELSEA | MA | 02150 | |
| 5531198 | AMAYA ROXANNA | 7710 RESTMERE ROAD | | | | NORFOLK | VA | 23505 | |
| 5531199 | AMAYA VERONICA L | 3817 SOUTH I RD 1226 | | | | EDINBURG | TX | 78539 | |
| 5408261 | AMAYA VICTOR | 2019 AMHERST RD | | | | HYATTSVILLE | MD | 20783-2805 | |
| 5408262 | AMAYA WILLIAM | 4903 TIBBITT LANE FAIRFAX059 | | | | BURKE | VA | | |
| 5408263 | AMAYA YESENIA | 1210 S COUNTRY CLUB RD TRLR 45 | | | | DEMING | NM | 88030-7229 | |
| 5531200 | AMAYAAGUERO ARMIDA | 34 CUERRO LN | | | | LOS LUNAS | NM | 87031 | |
| 5406948 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 5531201 | AMAZING MAGNOLIAS LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| 5531202 | Amazing WL Ltd Company | 400 Galleria Pkwy SE | Suite 1500 | | | Atlanta | GA | 30339 | |
| 5531203 | AMAZOMCOM CRAFTSMAN TOOLS | 675 ALLEN RD | | | | CARLISLE | PA | 17015 | |
| 5531204 | AMAZON MEDIA GROUP LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883266 | AMAZON WEB SERVICES INC | P O BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 5403435 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 5531205 | AMAZONCOM BIG TOOLBOXES | 402 JOHN DODD RD | | | | SPARTANBURG | SC | 29303 | |
| 5406950 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5531206 | AMBAKHISYE JNBAPTISTE | 236 ENFIELD GREEN | | | | FSTED | VI | 00840 | |
| 5531207 | AMBAR ARIAS | 809 N 3RD ST | | | | YAKIMA | WA | 98901 | |
| 5531208 | AMBARIO SOPHIA | 1960 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | |
| 5531209 | AMBASSADOR ALARMS INC | 1304 SW 160TH AVE STE 297 | | | | SUNRISE | FL | 33326 | |
| 5531210 | AMBEAU ROBIN R | 1414 LOUISA STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5408264 | AMBER AMBER | 8605 OLDHAM RD SPOTSYLVANIA177 | | | | FREDERICKSBURG | VA | | |
| 5531211 | AMBER AMBERDRODRIGUEZ | 25878 FRESCA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5531212 | AMBER ANDERSON | 203 FRIENDLY AVE | | | | HIGH POINT | NC | 27260 | |
| 5531213 | AMBER APPLEGATE | 2 STUMP ST | | | | MOUNT VERNON | OH | 43050 | |
| 5531214 | AMBER ARNOLD | 455 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660 | |
| 5531215 | AMBER ASH | 624 1 2 MAPLE STREET | | | | LISBON | OH | 44432 | |
| 5531216 | AMBER AVERY | PO BOX 263 | | | | POWERS LAKE | ND | 58773 | |
| 5531217 | AMBER BAILEY | 156 BUCK CREEK RD | | | | INDIANPOLS | IN | 46229 | |
| 5531218 | AMBER BAKER | 576 KELLAR ST | | | | BARBERTON | OH | 44203 | |
| 5531219 | AMBER BARNER | 5454 WHITWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5531220 | AMBER BARNES | 1305 BLUE MOUNTAIN DR | | | | DANIELSVILLE | PA | 18038 | |
| 5531221 | AMBER BAUM | 416 PLEASANT ST | | | | CAMBRIDGE | MD | 21613 | |
| 5531222 | AMBER BELL | 2488 NATICOKE WHARF RD | | | | NANTICOKE | MD | 21840 | |
| 5531223 | AMBER BENEVENTE | 1838 W CHERRY AVE | | | | FULLERTON | CA | 92833 | |
| 5531224 | AMBER BENNETTE | 37 THOMASON RD | | | | STOPTIN | GA | 31649 | |
| 5531225 | AMBER BERKLEY | 3516 FIRST AVENUE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5531226 | AMBER BIDWELL | PO BOX 451 | | | | VERDEN | OK | 73092 | |
| 5531227 | AMBER BITTINGER | 60564 DIVISION RD | | | | LORE CITY | OH | 43755 | |
| 5531228 | AMBER BONZO | 2922 WHITTIMGTON | | | | SAN JOSE | CA | 95148 | |
| 5531229 | AMBER BRATCHER | 4685 CANERIDGE RD | | | | MORGANTOWN | KY | 42261 | |
| 5531231 | AMBER BROTHERSON | 6410 S DENNY ST APT 76 | | | | INDIANAPOLIS | IN | 46237 | |
| 5531232 | AMBER BROWN | 626 HIGH ST | | | | BROOKVILLE | IN | 47012 | |
| 5531233 | AMBER BRYAN | 6 HIGHPOINT CT | | | | SILVER CREEK | GA | 30173 | |
| 5531234 | AMBER BRYANT | 1626 LEO STREET | | | | DAYTON | OH | 45404 | |
| 5531235 | AMBER BUTLER | 1579 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484 | |
| 5531236 | AMBER C GEIST | 2958B HALLSPORT RD | | | | WELLSVILLE | NY | 14895 | |
| 5531237 | AMBER C SLAUGHTER | 13365 WARWICK BLVD O | | | | NEWPORT NEWS | VA | 23602 | |
| 5531238 | AMBER CABRERA | 5570 NW 44 TH APT 114 | | | | LAUDAHILL | FL | 33319 | |
| 5531239 | AMBER CALHOUN | 33364 HWY 71 | | | | ELROY | WI | 53929 | |
| 5531240 | AMBER CAMPBELL | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531241 | AMBER CARPENTER | 445 71ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5531242 | AMBER CARTAGENA | 213 N 8TH PL | | | | HOBART | IN | 46342 | |
| 5531243 | AMBER CARTER | 953 VIRGIL DRIVE | | | | GAS CITY | IN | 46933 | |
| 5531244 | AMBER CHAFFINS | 3643 CONNOR ST | | | | GROVE CITY | OH | 43123 | |
| 5531245 | AMBER CHAMBLISS | RT 2 BOX 2251 | | | | ELLSINORE | MO | 63937 | |
| 5531246 | AMBER CHANNELL | 161 NATUREWOODS ROAD | | | | MCONNEL | SC | 29726 | |
| 5531247 | AMBER CHRISTY | 86 GRIFFITH ST | | | | IRONDALE | OH | 43932 | |
| 5531248 | AMBER CLARENCE | 1447 HERBERT AVE | | | | SLT | CA | 96150 | |
| 5531249 | AMBER COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531250 | AMBER CORBITT | 811 FIR ST | | | | ROCKFORD | IL | 61032 | |
| 5531251 | AMBER CORRELL | 524 CARMALITA ST | | | | PUNTA GORDA | FL | 33950 | |
| 5531252 | AMBER CORRIN | 2538 FLETCHER AVE NE | | | | CANTON | OH | 44705 | |
| 5531253 | AMBER CRAVEN | 5825 W ISABELLA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531254 | AMBER CRUMMITT | 45 BOLIVAR CT | | | | HARPERS FERRY | WV | 25425 | |
| 5531255 | AMBER CURTIS | 26551 STANFORD DR E | | | | SOUTHFIELD | MI | 48076 | |
| 5531256 | AMBER D FOSTER | 2150 EAST 19TH STREET | | | | OWENSBORO | KY | 47203 | |
| 5531257 | AMBER DAGES | 2815 WORTH ST | | | | OREGON | OH | 43616 | |
| 5531258 | AMBER DARDEN | 3912 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5531259 | AMBER DAVIS | 946 ELLISON CT | | | | AUSTELL | GA | 30106 | |
| 5531260 | AMBER DAWSON | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5531261 | AMBER DEDRICK | 745 LYNCH ST SW | | | | GRAND RAPIDS | MI | 49503 | |
| 5531262 | AMBER DEJESUS | 617 SEVERN ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5531263 | AMBER DOVE | 120 E VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 5531264 | AMBER DOWNS | 300 FURMAN HALL RD | | | | GREENVILLE | SC | 29609 | |
| 5531265 | AMBER DREHMEL | 211 S ASH ST | | | | CADOTT | WI | 54727 | |
| 5531266 | AMBER DREW | 1355 13TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5531267 | AMBER DUNHAM | 20682 ATLANTIC PUFFIN DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5531268 | AMBER DUNNING | 5425 MICHIGAN HOLLOW RD | | | | AVOCA | NY | 14809 | |
| 5406952 | AMBER EDWARDS | 1815 HALEY COURT | | | | WESTVILLE | IN | 46391 | |
| 5531270 | AMBER ELIZABETH BRAGG | 1119 E REID RD | | | | GRAND BLANC | MI | 48439 | |
| 5531271 | AMBER ELLINGTON | 44 BERTHA COURT APT 6 | | | | CLEVELAND | GA | 30528 | |
| 5531272 | AMBER ELLIOT | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5531273 | AMBER EMBERTON | 1012 ROBMAR RD | | | | DUNEDIN | FL | 34698 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531274 | AMBER EMERY | 6 TRUDY LN | | | | W MIDDLESEX | PA | 16159 | |
| 5531275 | AMBER ENGLE | 7724 REDBANK LN | | | | HUBERHEIHTS | OH | 45424 | |
| 5531276 | AMBER EVERETTS | 711 FREBIS AVE | | | | COL | OH | 43206 | |
| 5531277 | AMBER FAHNER | 601 TWO RIDGE RD APT 4D1 | | | | WELLSBURGH | WV | 43953 | |
| 5531278 | AMBER FAHY | 975 BILL JONES RD | | | | GROVETON | TX | 75845 | |
| 5531279 | AMBER FAMATID | 85 NW MARVIN AVE | | | | POULSBO | WA | 98370 | |
| 5531280 | AMBER FELMLEE | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5531281 | AMBER FERRELL | 843 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5531283 | AMBER FLYNN | 97 WESFIELD DR | | | | HARRISON | OH | 45030 | |
| 5531284 | AMBER FOECHTERLE | 103 S 1ST ST | | | | JOLIET | MT | 59041 | |
| 5531285 | AMBER FORBES | 312 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5531286 | AMBER FORMAN | 1778 CTY RD 270 | | | | CLYDE | OH | 43410 | |
| 5531287 | AMBER FRANKS | 3465 DAVAN LANE | | | | MONROE | GA | 30655 | |
| 5531288 | AMBER FROST | 720 WEST COLUMBUS APT 4 | | | | BELLEFONTAINE | OH | 43311 | |
| 5531289 | AMBER FUNKHOUSER | 22374 FAIN RD | | | | ELKMONT | AL | 35614 | |
| 5531290 | AMBER GARNESS | 1079 IVY ST | | | | HEMET | CA | 92545 | |
| 5531291 | AMBER GARRISON | 716 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| 5531292 | AMBER GEORG | 226 S UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5531293 | AMBER GERR | 829 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5531294 | AMBER GIANCOTTI | 847 SPRING ST APT 4 | | | | JAMESTOWN | NY | 14701 | |
| 5531295 | AMBER GLASS | 3821 BRENTWOOD WAY | | | | RALEIGH | NC | 27601 | |
| 5531296 | AMBER GOINS | 463 JACKSON HILL ROAD | | | | DENTON | NC | 27239 | |
| 5531297 | AMBER GOMEZ | 21038 CITY AND BULL A | | | | AV | CA | 92308 | |
| 5531298 | AMBER GRASSE | 2919 NORTH 100 WEST | | | | ANDERSON | IN | 46011 | |
| 5531299 | AMBER GREEN | 2617 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 5531300 | AMBER GRIEDER | 11 BORDENAVE APT7 | | | | NORWICH | NY | 13815 | |
| 5531301 | AMBER GRIFFITH | 18 DOGWOOD DR | | | | FT OGLETHORPE | GA | 30742 | |
| 5531302 | AMBER GUEVARA | 115 CASTLEBRIDGE COURT | | | | WINCHESTER | VA | 22602 | |
| 5531303 | AMBER HACKWORTH | 6734 STREAM AVE NE | | | | N CANTON | OH | 44721 | |
| 5531304 | AMBER HALBROOK | 417 MORTON RD | | | | HAMLIN | NY | 14464 | |
| 5531305 | AMBER HAMEL | 6769 MAGNOLIA POINTE CIR | | | | ORLANDO | FL | 32810 | |
| 5531306 | AMBER HARBOR | 5269 BIGBEND DR | | | | DAYTON | OH | 45417 | |
| 5531307 | AMBER HENDRIX | 816 N BUCKOAK | | | | STANLEY | NC | 28164 | |
| 5531308 | AMBER HENSLEY | 3513 HALLMOORE 5 | | | | N LITTLE ROCK | AR | 72120 | |
| 5531309 | AMBER HERNANDEZ | 31 LUCAS LN | | | | FORT WORTH | TX | 76134 | |
| 5531311 | AMBER HITCHEN | 607 MURRY STREET | | | | WAPAKONETA | OH | 45895 | |
| 5531312 | AMBER HOLBROOK | 325 COBB BRIDGE RD | | | | WESTMINSTER | SC | 29693 | |
| 5531313 | AMBER HOLLAND | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5531314 | AMBER HOLLEN | 2303 SHERIDAN ST | | | | ANDERSON | IN | 46016 | |
| 5531315 | AMBER HOLZMER | 1811 BUSH AVE E | | | | ST PAUL | MN | 55119 | |
| 5531316 | AMBER HOWARD | 1482 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804 | |
| 5531317 | AMBER IANNUCCI | 3011 SOUTH WAPITI LANE | | | | PINETOP | AZ | 85935 | |
| 5531318 | AMBER JACKSON | 4063 WATERWAY ST NW | | | | NORTH LAWRENCE | OH | 44666 | |
| 5531320 | AMBER JOHNSON | 2906 NORWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5531321 | AMBER JOHNSTON | 4409 W GRAY ST | | | | TAMPA | FL | 33609 | |
| 5531322 | AMBER JONES | 24863 ENCHANTED WAY | | | | MORENO VALLEY | CA | 92557 | |
| 5531323 | AMBER KEISTER | 6775 E US HIGHWAY 33 LOT 39 | | | | CHURUBUSCO | IN | 46723 | |
| 5531324 | AMBER KENNELL | 804 S HOME AVE | | | | KOKOMO | IN | 46901 | |
| 5531325 | AMBER KIEPER | 231 ASH ST | | | | HENDERSON | NV | 89015 | |
| 5531326 | AMBER KINDLER | 98 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5531327 | AMBER KING | 6740 WILD RIDGE CR | | | | MEMPHIS | TN | 38120 | |
| 5531328 | AMBER KIRBY | 1703 CENTER ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5531329 | AMBER KISER | 908 EASY ST APT D | | | | GILLETTE | WY | 82718 | |
| 5531330 | AMBER KUBERA | 1213 S 63RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5531331 | AMBER KUHL | 483 A CARVER STREET | | | | PLYMOUTH | PA | 18651 | |
| 5531332 | AMBER KURTZ | 38 CHESTNUT | | | | WILLIAMSPORT | PA | 17756 | |
| 5531333 | AMBER L KASSOUF | 148 FIVE FORKS RD | | | | GIBBON GLADE | PA | 15440 | |
| 5531334 | AMBER L MARTINEZ | 1106 SALAZAR ST | | | | SAN LUIS | CO | 81152 | |
| 5531335 | AMBER L PANDER | 1198 PATTERSON RD | | | | NEW CASTLE | PA | 16101 | |
| 5531336 | AMBER L ROBERTS | 241 MAX CT | | | | BELTON | SC | 29627 | |
| 5531337 | AMBER L TURNER | 24 LYNN STREET | | | | HURRICANE | WV | 25526 | |
| 5531338 | AMBER LAMBERT | 329 N JEFFERSON ST | | | | HARRISON | OH | 45030 | |
| 5531339 | AMBER LAVALLEY | 2602 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745 | |
| 5531340 | AMBER LEE | 353 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5531341 | AMBER LEWIS | 1880 MORELAND CIR S | | | | GROVE CITY | OH | 43123 | |
| 5406954 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 5531342 | AMBER LIND | 2200 HOPE AVE | | | | LESTER PR | MN | 55354 | |
| 5531343 | AMBER LORENZEN | 2322 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406 | |
| 5531344 | AMBER LORI THOMAS BRANNON | 9945 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5531345 | AMBER LOUGH | 785 ARLISS ST | | | | RIVERSIDE | CA | 92507 | |
| 5531346 | AMBER LOVE | 92 PEACHTREE AVE | | | | CONCORD | NC | 28025 | |
| 5531347 | AMBER LUCAS | 756 VIRGINIA AVE | | | | FOLLANSBEE | WV | 26037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531348 | AMBER LUTTRELL | 78 SYLVESTER RD | | | | LIBERTY | KY | 42539 | |
| 5531349 | AMBER LYNN MCCREARY | 7700 100TH ST SE | | | | CALEDONIA | MI | 49316 | |
| 5531350 | AMBER M HARDFSTY | 26995 DOGWOOD LN | | | | MECHANICSVILLE | MD | 20659 | |
| 5531351 | AMBER M MURPHY | 304 WOODVIEW TER | | | | UNIONTOWN | PA | 15401 | |
| 5531352 | AMBER M SCOTT | 6483 WAYWINDOR | | | | TROTWOOD | OH | 45426 | |
| 5531353 | AMBER M STICKA | N4316 SERENITY RIDGE CT | | | | FREEDOM | WI | 54130 | |
| 5531354 | AMBER MADENFORD | 2 W LAUREL ST | | | | TREMONT | PA | 17981 | |
| 5531355 | AMBER MARRERO | 113 BORTLE AVE | | | | VINELAND | NJ | 08360 | |
| 5531356 | AMBER MASA | 11875 W MCDOWELL 1134 | | | | AVONDALE | AZ | 85392 | |
| 5531357 | AMBER MATCHETT | 4965 WASHINGTON ST | | | | WEST ROXBURY | MA | 02132 | |
| 5531358 | AMBER MATHENY | 4980 WASHINGTON ST | | | | LAKE WHALES | FL | 33859 | |
| 5531359 | AMBER MATHERNE | 125 FRICKEY RD APT 1 | | | | DES ALLEMANDS | LA | 70030 | |
| 5531360 | AMBER MAXWELL | PO BOX 231 | | | | LOST CREEK | WV | 26305 | |
| 5531361 | AMBER MAY | 3050 GREENHOUSE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5531362 | AMBER MAYBERRY | 309 HARDING BLVD | | | | ROSEVILLE | CA | 95678 | |
| 5531363 | AMBER MCARTHUR | 57 WOODSIDE LANE | | | | BOYERTOWN | PA | 19512 | |
| 5531364 | AMBER MCCALLISTER | 98 TOURANT DR | | | | CHARLESTON | WV | 25311 | |
| 5531365 | AMBER MCFADDIN | 715 BRISTOL AVE | | | | LIMA | OH | 45804 | |
| 5531366 | AMBER MCFARLAND | 3119 S FOX ST | | | | ENGLEWOOD | CO | 80110 | |
| 5531367 | AMBER MCFARLIN | 202 ERVEN AVE | | | | ALBION | MI | 49224 | |
| 5406956 | AMBER MCLEOD | 409 BAY POINTE | | | | LEXINGTON | SC | 29072-7182 | |
| 5531368 | AMBER MCSHEAY | 1129 MATTEO DR | | | | WILMINGTON | NC | 28412 | |
| 5531369 | AMBER MELSON | 5850 S VERMONT | | | | LA | CA | 90061 | |
| 5531370 | AMBER MICHAE LETOURNEAU NICHOLS | 1109 E HIDDEN VALLEY DR | | | | MCALSTER | OK | 74501 | |
| 5531371 | AMBER MIKE DAVIS | 3623 FOUNTAIN AVE APT 106 | | | | EAST RIDGE | TN | 37412 | |
| 5531372 | AMBER MILLER | 5590 E 500 S | | | | KOKOMO | IN | 46902 | |
| 5531373 | AMBER MITCHELL | 1800 S PANTANO RD APT 1028 | | | | TUCSON | AZ | 85710-6719 | |
| 5531374 | AMBER MONK | 801 MACK STREET | | | | HOPE | AR | 71801 | |
| 5531375 | AMBER MONTERO | 9596 FLYING EAGLE LN | | | | LAS VEGAS | NV | 89123 | |
| 5531376 | AMBER MONTERUSSO | 2648 JERE LN | | | | ARNOLD | MO | 63020 | |
| 5531377 | AMBER MOOS | 210 N EAST AVE | | | | SARASOTA | FL | 34237 | |
| 5531378 | AMBER MOREY | 2718 WEST CREEK ROAD | | | | NEWARK VALLY | NY | 13811 | |
| 5531379 | AMBER MORTON | 19651 MUNCASTER RD | | | | DERWOOD | MD | 20855 | |
| 5531380 | AMBER MOYER | 318 BERN ST | | | | READING | PA | 19604 | |
| 5531381 | AMBER MULL | 1015 S W 10TH | | | | ERIE | PA | 16502 | |
| 5531382 | AMBER MURAT | 1333 PALM PLACE DR NE | | | | PALM BAY | FL | 32905 | |
| 5531383 | AMBER N MANNING | 5015 LINCOLN AVE | | | | BELTVILLE | MD | 20705 | |
| 5531385 | AMBER NASH | 1708 SOUTH SNEED | | | | SEDALIA | MO | 65301 | |
| 5531386 | AMBER NELSON | 25733 JADE AVE | | | | WABASSO | MN | 56293 | |
| 5531387 | AMBER NICHOLS | 1406 CAMERON WOODS DRIVE | | | | APEX | NC | 27523 | |
| 5531388 | AMBER NICKELL | 2724 KOEHLER AVENUE | | | | DAYTON | OH | 45444 | |
| 5531389 | AMBER NORRIS | 591 CR 4879 | | | | COPPERAS COVE | TX | 76522 | |
| 5531390 | AMBER NYSON | 544 REDBUD LN | | | | HOWARD CITY | MI | 49329 | |
| 5531391 | AMBER OBHOF | 57 TUDOR AVE | | | | BEDFORD | OH | 44146 | |
| 5531392 | AMBER ODOM | 504 BETHEL CHURCH ROAD | | | | MT OLIVE | NC | 28365 | |
| 5531393 | AMBER OXLEY | 7111 HALLMARK DR S | | | | FORT WORTH | TX | 76134 | |
| 5531394 | AMBER PARK | 3391 WEST 60TH | | | | CLEVELAND | OH | 44102 | |
| 5531395 | AMBER PARKER | 2719 NORTHWESTERN | | | | DETROIT | MI | 48206 | |
| 5531396 | AMBER PIERSON | 211 KINSLEY RD | | | | PEMBERTON | NJ | 08068 | |
| 5531397 | AMBER PIPES | 307 RED RIVER RD N | | | | TEXARKANA | TX | 75501 | |
| 5531398 | AMBER PISCHEL | 3105 LIBRARY AVE UPSTARIS | | | | CLEVELAND | OH | 44109 | |
| 5531399 | AMBER POZNIK | 5536 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5531400 | AMBER R BAKER | 720 S 6TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5531401 | AMBER R COLEMAN | 408 CURTIS RD | | | | GREENVILLE | SC | 29611 | |
| 5531402 | AMBER R FOGLE | 1314 SPRING RUN DR | | | | ALTOONA | PA | 16601 | |
| 5531403 | AMBER RAINEY | 213 PEEKABOO LANE | | | | JEANNETTE | PA | 15644 | |
| 5531404 | AMBER RAMOS | 136 DORSETSHIRE DRIVE | | | | STEGER | IL | 60475 | |
| 5531405 | AMBER RANKIN | 3405 JAY COURT | | | | LOUISVILLE | KY | 40214 | |
| 5531406 | AMBER RAYMONDO | 334 N VISTA ST | | | | VISALIA | CA | 93292 | |
| 5531407 | AMBER REINIGER | 610 HWY N 41 | | | | RUSKIN | FL | 33570 | |
| 5531408 | AMBER RENTA | 122 HILLTOP TRAIL | | | | SATSUMA | FL | 32189 | |
| 5531409 | AMBER RICHARDSON | 109 MISTY OAK RD APT B | | | | COLUMBIA | SC | 29223 | |
| 5531410 | AMBER RIPDON | 1705 PATRICIA DR | | | | LIMA | OH | 45801 | |
| 5531411 | AMBER ROBERTS | 1416 NELSON | | | | MODETSO | CA | 95350 | |
| 5531412 | AMBER ROBINSON | 1202 S MULBERRY ST | | | | TROY | OH | 45373 | |
| 5531413 | AMBER ROCK | 1105 N 3000 W | | | | VERNAL | UT | 84078 | |
| 5531414 | AMBER RODRIGUEZ | 1204 FLORES | | | | SINTON | TX | 78405 | |
| 5531415 | AMBER ROGERS | 438 EAST 5 TH AVE | | | | LANCASTER | OH | 43130 | |
| 5531416 | AMBER ROSIER | 1014 WOODVIEW ST SW | | | | CANTON | OH | 44706 | |
| 5531417 | AMBER ROSS | 4701 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 5531418 | AMBER ROSSER | 7313 WESTMINSTER DR | | | | NAVARRE | FL | 32566 | |
| 5531419 | AMBER ROSS-GARRETT | 138 E ROSE | | | | GLENWOOD | IL | 60425 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 136 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5531420 | AMBER RUEBER | 544 4TH ST | | | | JESUP | IA | 50648 | |
| 5531421 | AMBER RUSSO | 3 WILLIAM AVE | | | | STATEN ISLAND | NY | 10308 | |
| 5531422 | AMBER SALVADOR | 45-3565 MAMANE ST | | | | HONOKAA | HI | 96727 | |
| 5531423 | AMBER SAPOFF | 1708 E BRIDGEPORT AVE | | | | SPOKANE | WA | 99207 | |
| 5531424 | AMBER SCHMOLL | 14285 GARNER ROAD | | | | BEAUMONT | TX | 77705 | |
| 5531425 | AMBER SCHOPPE | 492 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5531426 | AMBER SCOGGIN-NORRIS | 2028 W JACKSON | | | | SPOKANE | WA | 99205 | |
| 5531427 | AMBER SCROGGINS | 15 ROYALE AVE 6 | | | | LAKEPORT | CA | 95453 | |
| 5531428 | AMBER SHAFFER | 825 CROSSLEY | | | | DETROIT | MI | 48209 | |
| 5531429 | AMBER SHAWN | 705 SCOTTWOOD | | | | PONTIAC | MI | 48340 | |
| 5531430 | AMBER SHEFFER | 1408 GROVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5531431 | AMBER SHELTON | 6418 S COUNTY RD 1210 | | | | MIDLAND | TX | 79706 | |
| 5531432 | AMBER SIEMATKOWSKI | 31 HATHORN BLVD | | | | PORT JERVIS | NY | 12771 | |
| 5531433 | AMBER SILER | 2215 E GREENSBORO | | | | GRAHAM | NC | 27253 | |
| 5531434 | AMBER SLUPSKI | 1014 EAST 34TH | | | | ERIE | PA | 16503 | |
| 5531435 | AMBER SMITH | 13205 E WORNALL RD APT H | | | | KANSAS CITY | MO | 64145 | |
| 5531436 | AMBER SOWARDS | 2544 MAIN STREET | | | | HURRICANE | WV | 25526 | |
| 5531437 | AMBER SPEEGLE | 207 NORTH MULBERRY | | | | TUSCUMBIA | AL | 35674 | |
| 5531438 | AMBER SPEIGHT | 6968 TIMBERS EAST LANE | | | | LITHONIA | GA | 30058 | |
| 5531439 | AMBER SPIN | 308 60TH STREET | | | | ALTOONA | PA | 16602 | |
| 5531440 | AMBER STAGNER | 4895 VILLETA AVE | | | | LAS CRUCES | NM | 88012 | |
| 5531441 | AMBER STEEVER | 417 10TH AVENUE CT NE | | | | PUYALLUP | WA | 98372 | |
| 5531442 | AMBER TALON ROBINETTE PRICE | 85 ZICKAFOSSE LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5531443 | AMBER TAYLOR | 234 W MT PLEASANT AVE | | | | PHILADELPHIA | PA | 19119 | |
| 5531444 | AMBER THOMAS | 517 SOUTH MAIN STREET | | | | BELLVUE | MI | 49021 | |
| 5531445 | AMBER THOMPSON | 2294 CHAROLETTE HIGHWAY | | | | MOORESVILLE | NC | 28115 | |
| 5531446 | AMBER THORNSBERRY | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5531447 | AMBER TIBBENS | 700 SALEM RD | | | | ETTERS | PA | 17319 | |
| 5531448 | AMBER TIP | 15 SEAR DRIVE | | | | NEW PARIS | OH | 45374 | |
| 5531449 | AMBER TJOLAND | 3273 WILLIAMS AVE NE | | | | SALEM | OR | 97301 | |
| 5531450 | AMBER TOWNE | 863 SW 20TH ST | | | | CHEHALIS | WA | 98532 | |
| 5531451 | AMBER TOWNES | 31096 S 4227 RD | | | | INOLA | OK | 74036 | |
| 5531452 | AMBER TRELEVEN | 4741 REGGIE RD | | | | RENO | NV | 89502 | |
| 5531453 | AMBER TYLER | 1123 FRANCIS AVE | | | | FOSTORIA | OH | 44830 | |
| 5531454 | AMBER UPSHAU | 2260 PECK RD | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5531455 | AMBER VALENTINE | 1325 DOVER ST APT B | | | | COLUMBIA | SC | 29201 | |
| 5531456 | AMBER VANORDEN | 60 S CHIPPEWA RD | | | | MT PLEASANT | MI | 48858 | |
| 5531457 | AMBER VELAZQUEZ | 1733 N PENASCO | | | | HOBBS | NM | 88240 | |
| 5531458 | AMBER WARD | 45 PLEASANT STREET | | | | SIDNEY | NY | 13838 | |
| 5531459 | AMBER WARNER | 542 THEATERE RD | | | | ST BENNADICT | PA | 15773 | |
| 5531460 | AMBER WEAVER | 1313 SCHILLINGERS ROAD | | | | MOBILE | AL | 36695 | |
| 5531461 | AMBER WEIGOLD | 420 CEDAR ST | | | | BLANCHARD | MI | 49310 | |
| 5531462 | AMBER WETHERELL | 607 N WASHINGTON ST | | | | MARION | IN | 46953 | |
| 5531463 | AMBER WHETHAM | 1812 BAKER ROAD | | | | PENN YANN | NY | 14527 | |
| 5531464 | AMBER WHITE | 112 NAYLOR ST | | | | SALISBURY | MD | 21804 | |
| 5531465 | AMBER WILBURN | 436 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5531466 | AMBER WILFAHRT | 345 EVANS AVE NW APT 208 | | | | ELK RIVER | MN | 55330 | |
| 5531467 | AMBER WILLARD | 45 OBRIEN ROAD | | | | NORWOOD | NY | 13668 | |
| 5531468 | AMBER WILLIAMS | 740 VERNON AVE | | | | VENICE | CA | 90291 | |
| 5531469 | AMBER WILSON | 2348 W SILVER CREEK LANE | | | | QUEEN CREEK | AZ | 85142 | |
| 5531470 | AMBER WINDGATE | 654 N STATE ST | | | | MARION | OH | 43302 | |
| 5531471 | AMBER WOODS | 509 GASTON WAY | | | | GASTONIA | NC | 28054 | |
| 5531473 | AMBER WOOTEN | 4101 N DEERFIELD DR | | | | COLUMBIA | MO | 65202 | |
| 5531474 | AMBER WYRICK | 117 GONDOLA DR | | | | WEST PALM BEACH | FL | 33415 | |
| 5531475 | AMBER YEAKLE | 400 NORTH 10TH STREET | | | | GAS CITY | IN | 46933 | |
| 5531476 | AMBER YEANEY | 154MADISON | | | | BROOKVILLE | PA | 15825 | |
| 5531477 | AMBER YOUNG | 966 LESTER ST APT 5 | | | | POPLAR BLUFF | MO | 63901 | |
| 5531478 | AMBER YUSHTA | 1709 RED IRON LN | | | | SAINT PETER | MN | 56082 | |
| 5531479 | AMBRE BUTLER | 9797 CHENLOT ST | | | | DETROIT | MI | 48204 | |
| 5531480 | AMBERIA AUSTIN | 107 A WAY | | | | TEXARKANA | TX | 75501 | |
| 5531481 | AMBERICK LOGG | 1120 S SYCAMORE ST APT 132 | | | | MESA | AZ | 85202 | |
| 5531482 | AMBER-JASON STEPIC-BATES | PO BOX 2 | | | | GARRETTSVILLE | OH | 44231 | |
| 5531484 | AMBERLY MCKELLAR | 715CEDARLAKERDAPT1108 | | | | DECATUR | AL | 35601 | |
| 5531485 | AMBERLY REID | 5565 VILLAGE GLEN DR | | | | CANAL WNCHSTER | OH | 43110 | |
| 5531486 | AMBERLYNN WILLIAMS | 1365 CRAFTON AVE APT 2019 | | | | MENTONE | CA | 92359 | |
| 5531487 | AMBEROSIO DORIAN | 84 WASHONGTON STREET | | | | SOMERVILLE | MA | 02141 | |
| 5531488 | AMBER-PATSY NICHOLES-ROZZO | 322 S MARKET ST | | | | GIRARD | OH | 44420 | |
| 5531489 | AMBERT CAROL | 1030 MELVIN LANE | | | | ELYRIA | OH | 44035 | |
| 5531490 | AMBERT CAROL D | CALLE 16 N 13 | | | | BAYAMON | PR | 00957 | |
| 5531491 | AMBERT MARTIN | CARR 844 KM3 H1 CAMINO S DUNIDAD CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5531492 | AMBERT ROSEMARY | HC-01 BOX 11444 | | | | TOA BAJA | PR | 00949 | |
| 5531493 | AMBER-TIM ROWE-POSTON | 1220 GLYNRIDGE ST | | | | JC | TN | 37601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408266 | AMBIRIZ MIRELLA | 818 CHURCH ST APT 1 | | | | LEBANON | PA | 17046-4736 | |
| 5531494 | AMBIS YVETTE | 10925 SOUTHER | | | | LAS VEGAS | NV | 89115 | |
| 4884371 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 5531495 | AMBIZ MARTHA | 1470 OLIVE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5531496 | AMBLER DAVID | 117 CENTENNIAL RD | | | | WARMINSTER | PA | 18974 | |
| 5531497 | AMBRASHIA DAVIS | 2833 S ADAMS ST APT 2305 | | | | TALLAHASSEE | FL | 32301 | |
| 5531498 | AMBREON L BROWN | 595 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 5531499 | AMBRIS ALINA | 1537 PEARL ST | | | | MODESTO | CA | 95350 | |
| 5531500 | AMBRIZ ADELIA | 2924 S 2100 E | | | | WENDELL | ID | 83335 | |
| 5406960 | AMBRIZ ADILENE | 584 CEDARBROOK DR | | | | TWIN FALLS | ID | 83301 | |
| 5531501 | AMBRIZ ARMANDO | 320 S 63RD ST | | | | BROKEN ARROW | OK | 74014 | |
| 5531502 | AMBRIZ DONNA | 2440 1-2 SANTA ANA SST | | | | HP | CA | 90255 | |
| 5408268 | AMBRIZ ELIAS | 4826 W CORONADO RD | | | | PHOENIX | AZ | 85035-4033 | |
| 5531503 | AMBRIZ LUCY | 7101 JOY STREET | | | | PENSACOLA | FL | 32504 | |
| 5787460 | AMBRIZ MARIO | 2526 LA PARRA LN | | | | LAREDO | TX | 78046 | |
| 5408270 | AMBRIZ PEDRO | 279 N ECHO AVE APT F | | | | FRESNO | CA | 93701-1545 | |
| 5408272 | AMBRIZ RAFAEL | 16254 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706-4908 | |
| 5531504 | AMBRIZ SILVIA | 6677 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 5531505 | AMBROGINI DEBORAH | 425 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 4883790 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 5531506 | AMBROSE ALANIS | 8339 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5531507 | AMBROSE ALLEN | 510 MAIER | | | | BELTON | MO | 64012 | |
| 5531508 | AMBROSE AMANDRA | 6945 ABBOTT RD | | | | TELL CITY | IN | 47586 | |
| 5531509 | AMBROSE EBONEE | 720 ASHLEY CREEK CIRCLE | | | | STONE MTN | GA | 30083 | |
| 5531510 | AMBROSE JOSSELYN | 840 3RD AVE APT 33 | | | | CHULA VISTA | CA | 91911 | |
| 5408274 | AMBROSE KATHLEEN | 68 TURTLE COVE DR | | | | SOUTHAMPTON | NY | 11968-1205 | |
| 5531511 | AMBROSE PHILIP | 7403 JACKSON AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5531512 | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | |
| 5408276 | AMBROSE ROBERT | 29 BRITTON ST | | | | PINE PLAINS | NY | 12567 | |
| 5408278 | AMBROSE SHANA | 250 SHARPS RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5531513 | AMBROSE TOBY | 10592 PROGRESSIVE RD | | | | HARRAH | WA | 98933 | |
| 5408280 | AMBROSE TYLER | 6996 N SALADO ST UNIT C | | | | GLENDALE | AZ | 85307-1226 | |
| 5531514 | AMBROSEN DEANA | 600 17TH ST 1705 | | | | DENVER | CO | 80202 | |
| 5531515 | AMBROSIA THOMAS | 345 SOUTH 16TH STREET | | | | LEBANON | PA | 17042 | |
| 5531516 | AMBROSINA TORCASIO | 637 20ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5408282 | AMBROSINI F | 1928 4TH ST | | | | BETHLEHEM | PA | 18020-5726 | |
| 5531517 | AMBROSIO CATHERINE R | 418 W STOCKER ST | | | | GLENDALE | CA | 91202 | |
| 5531518 | AMBROSIO VALDEZ | 1734 WALDRON RD | | | | CORP CHRISTI | TX | 78418 | |
| 5408284 | AMBROSIUS ERIC | 3019 MERCEDES LN | | | | JEFFERSON CITY | MO | 65109-7315 | |
| 5531520 | AMBUR RACEK | 6455 LANGE DR | | | | COLORADO SPG | CO | 80918 | |
| 5531521 | AMBURGEY JOHN | 806 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | |
| 5408286 | AMBURGY LINDA | 1474 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837 | |
| 5531522 | AMBURN DAFENA B | 380 WILLIAMSON | | | | BURLINGTON | NC | 27215 | |
| 5531524 | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5408288 | AMBUSH MITZI | 6725 CONLEY RD | | | | HYATTSVILLE | MD | 20783 | |
| 4859409 | AMCAD & GRAPHICS LP | 1201 TAPPAN CIRCLE | | | | CARROLLTON | TX | 75006 | |
| 4864886 | AMCOL HEALTH & BEAUTY SOLUTION | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5406962 | AMDEN CORPORATION | 33171 PASEO CERVEZA | | | | SAN JUAN CAPISTRANO | CA | 92675-4870 | |
| 5531525 | AMDERSON THEARON | 4123 JESSICA MARIA | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5531526 | AMDRADE IRENE | 17390 W HERNDON BLVD | | | | KERMAN | CA | 93630 | |
| 5531527 | AMEDEE LEON | 50 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5408289 | AMEDEGNATO AFIWAVI | 8740 BUSCH OAKS ST | | | | TAMPA | FL | 33617-6006 | |
| 5531528 | AMEDURE JOLENE M | 604 BACKWATER CT | | | | VALRICO | FL | 33594 | |
| 5531529 | AMEE KINTT | 36742 ST RT 138 | | | | SARDINIA | OH | 45171 | |
| 5531530 | AMEE RUDOLPH | 1807 SENECA STREET | | | | BUFFALO | NY | 14210 | |
| 5531531 | AMEEN HADEED | 869 E VINE ST | | | | SALT LAKE CTY | UT | 84107 | |
| 5406964 | AMEEN HIFZA | 8014 GOUGH ST | | | | BALTIMORE | MD | 21224-2128 | |
| 5531532 | AMEERAH EWELL | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5531533 | AMEERAH SMITH | 85 MONTGOMERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5531534 | AMEIIA NAZARIO | 33 PLUMAGE LANE | | | | WEST PALM BEACH | FL | 33415 | |
| 5531535 | AMELI WILLIAM | 1009 E 3RD ST PL | | | | ATLANTIC | IA | 50022 | |
| 5531536 | AMELIA ANDREW | PO BOX 304255 | | | | ST THOMAS | VI | 00803 | |
| 5531537 | AMELIA BUTTS | 2114 10TH ST APT 108 | | | | NORTHPORT | AL | 35476 | |
| 5531538 | AMELIA CARTAGENA | 4 KIMERTON DR | | | | NEWARK | DE | 19713 | |
| 5531539 | AMELIA CASTELLANOS | 1122 GRRACE LN | | | | NIPOMO | CA | 93444 | |
| 5531540 | AMELIA COLE | 4101 272ND LN NE | | | | ISANTI | MN | 55040 | |
| 5531541 | AMELIA FARMER | 213 BROAD ST | | | | WILSON | NC | 27893 | |
| 5531542 | AMELIA FONUA | 383 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5531543 | AMELIA FRANCO | MANSIONES DE ESPANA CALLE CERVANTE | | | | MAYAGUEZ | PR | 00682 | |
| 5531544 | AMELIA GALLARDO | 3473 E DATON | | | | FRESNO | CA | 93726 | |
| 5531545 | AMELIA GAMBOA | 700 N 10TH APT C19 | | | | ARTESIA | NM | 88210 | |
| 5531546 | AMELIA GARCIA | 2110 SPRING CREEK LN | | | | HOUSTON | TX | 77017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531548 | AMELIA GONZALEZ | 2042 CALVERT AVE | | | | COSTA MESA | CA | 92626 | |
| 5531549 | AMELIA GOODMAN | 455 PUDDING SWAMP RD | | | | LYNCHBURG | SC | 29080 | |
| 5531550 | AMELIA GREY | 226 N 44TH APT 7 | | | | BELLEVILLE | IL | 62226 | |
| 5531551 | AMELIA HERNANDEZ | 828 N COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 5531552 | AMELIA HICKS | 411 SOUTH 13TH ST | | | | CLINTON | OK | 73601 | |
| 5531553 | AMELIA HORN | 378 BARRETT RD | | | | ELSBERRY | MO | 63343 | |
| 5531554 | AMELIA IBARRA | 3508 EDWARDS AVE | | | | LUFKIN | TX | 75901 | |
| 5531555 | AMELIA JIMENEZ | APTD 10075 | | | | VILLALBA | PR | 00766 | |
| 5531556 | AMELIA LOPEZ | 1902 KECK | | | | SAN ANTONIO | TX | 78207 | |
| 5531557 | AMELIA MARCHANT | 3224 SE 4TH ST | | | | DES MOINES | IA | 50315 | |
| 5531558 | AMELIA MARTINEZ | 2 SUTTON DR APT1 | | | | MATAWAN | NJ | 07747 | |
| 5531559 | AMELIA MATTOS | 6511 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| 5531561 | AMELIA MESA | 1324 W OAK ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5531562 | AMELIA MICHELLE | 101 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 5531563 | AMELIA MILLER | 3125 WALLACE AVE | | | | INDPLS | IN | 46218 | |
| 5406966 | AMELIA MONTOYA | 745 OZONE ST | | | | SANTA MONICA | CA | 90405 | |
| 5531564 | AMELIA PANETTI | 204 ADAMS AVE | | | | OLYPHANT | PA | 18447 | |
| 5531565 | AMELIA PENQUE | 1759 FALLS ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5531566 | AMELIA RAMCHARAN | 1071 NW 31ST AVE | | | | MIAMI | FL | 33195 | |
| 5531567 | AMELIA RONCO | PO BOX 10407 | | | | NORFOLK | VA | 23513 | |
| 5531568 | AMELIA SCOTT | 2217 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| 5531569 | AMELIA TYSON | 10 SOUTH ST SUITE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| 5531570 | AMELIA VELEZ | 1151 BLUEBIRD LN | | | | BUSHKILL | PA | 11229 | |
| 5531571 | AMELIA WARINGHON | PO BOX 279 | | | | GUANICA | PR | 00653 | |
| 4861078 | AMELIA WORLD CORPORATION | 15238 NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 5531572 | AMELIA WYATT | 1056 N RIDGWAY | | | | CHICAGO | IL | 60651 | |
| 5531573 | AMELIE WALLS | 142 W WANOLA AVE | | | | KINGSPORT | TN | 37660 | |
| 5531574 | AMELLY ALFREDO D | PO BOX 443 | | | | BEAUFORT | SC | 29901 | |
| 5531575 | AMELYN A GOMEZ | 916 KALIHI ST | | | | HONOLULU | HI | 96819 | |
| 5531576 | AMEN BRIANNA | 1423 8TH ST | | | | DEVILS LAKE | ND | 58301 | |
| 5531577 | AMEN KIM | 211 PHILLIPS PEAK O | | | | HGHLNDS RANCH | CO | 80129 | |
| 5408291 | AMEN SEAN | 318 ORCHARDGRASS DR | | | | GRAND ISLAND | NE | 68803-4025 | |
| 5531578 | AMENA BONAPARTE | 1234 MEIGS PL | | | | WASHINGTON | DC | 20002 | |
| 5531579 | AMENA JACKSON | 7533 SO CHAPPEL | | | | CHICAGO | IL | 60649 | |
| 5408293 | AMEND DAVID | 10808 YELLOW DAHLIA DR | | | | WOODSTOCK | MD | 21163-1424 | |
| 5408295 | AMENDANO SEGUNDO | 108 TROAST ST APT 2 | | | | HACKENSACK | NJ | 07601-5337 | |
| 5403503 | AMENDED-BOYLE BRANDON AND LUCIA | 56 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| 5406968 | AMENDED-ROBERTSON SARAH | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| 5408297 | AMENDOLA VIRGINIA | 3932 ROSEWOOD ROAD | | | | MONROVIA | MD | 21770 | |
| 5531580 | AMENSON MARIE | 901 FAIR ST | | | | CAMDEN | SC | 29020 | |
| 5406970 | AMENT RICHARD A AND PATRICIA AMENT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5531581 | AMENTA VICTOR | 23551 COMMERCE CENTER DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 5531582 | AMER CUSTOVIC | 309 E MOREHEAD ST | | | | CHARLOTTE | NC | 28202 | |
| 5531583 | AMERANDA JOSE | 1000 S ZINC LS2 | | | | DEMING | NM | 88030 | |
| 5531584 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVENUE | SUITE 500 | | | PHOENIX | AZ | 85004 | |
| 4783295 | Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 5406972 | AMEREN ILLINOIS | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 4783422 | Ameren Missouri | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 5406974 | AMEREN MISSOURI | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 5408299 | AMERENO NANCY | 662 OSWEGATCHIE TRAIL ROAD | | | | OSWEGATCHIE | NY | 13670 | |
| 5531585 | AMERGEAN BENOMAN | AMERGEAN | | | | DE KALB | MS | 39328 | |
| 5408301 | AMERI BARBARA P | 655 POMANDER WALK APT 105 | | | | TEANECK | NJ | 07666 | |
| 5531586 | AMERI SERV WATER TECHNOLOGY LL | 450 State Road 13 # 106 | | | | Jacksonville | FL | 32259 | |
| 5531587 | AMERICA ACEVEDO | 2250 W SOUTHCROSS BLVD LO | | | | SAN ANTONIO | TX | 78211 | |
| 5531588 | AMERICA CHAVEZ | 449 ARCHER | | | | ANTHONY | NM | 88021 | |
| 5531589 | AMERICA COLIN | 2261 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 5531590 | AMERICA GENIS | 33327 ORHARD ST | | | | WILDOMAR | CA | 92595 | |
| 5531591 | AMERICA LINDA | 504 SW 12TH ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5531592 | AMERICA LORIE A | 346 RIGGS CIRCLE | | | | DAVENPORT | FL | 34711 | |
| 5531593 | AMERICA MOLINA | HC02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |
| 5531594 | AMERICA PONCE | 2502 W 66TH ST | | | | MISSION | TX | 78574 | |
| 5531595 | AMERICA REES | PO BOX 555 | | | | LOCKEFORD | CA | 95237 | |
| 5406976 | AMERICA SUPPLY SERVICE LLC | 502 N GRIMES ST | | | | HOBBS | NM | 88240-5635 | |
| 5531596 | AMERICA TORRES | 12175 7TH AVE APT 614 | | | | AVENAL | CA | 86403 | |
| 5531597 | AMERICA VELASQUEZ | 439 TIDEWIND | | | | SAN ANTONIO | TX | 78221 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 5531598 | AMERICAN BAKERY | P O BOX CM | | | | AGANA | GU | 96932 | |
| 5531599 | AMERICAN CAMERA SURVEILLANE IN | 1321 Buttermilk Rd. | | | | Larkspur | CO | 80118 | |
| 5531600 | AMERICAN CASTING & MANUFACTURI | 51 Commercial St | | | | Plainview | NY | 11803 | |
| 4871143 | AMERICAN CHARGE SERVICE | 834 E RAND ROAD UNIT 9 | | | | MT PROSPECT | IL | 60056 | |
| 5406978 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4871296 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531601 | AMERICAN COLOR INC | 22495 THORNHILL ROAD | | | | ORANGE | VA | 22960 | |
| 4862149 | AMERICAN COMPRESSED GASES | 189 CENTRAL AVE P O BOX 715 | | | | OLD TAPPAN | NJ | 07675 | |
| 4862346 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | 90040 | |
| 5406980 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | 90040 | |
| 5531602 | AMERICAN DIESEL | 101 PARKER RD | | | | MOULTON | AL | 35650 | |
| 5531603 | AMERICAN DISCOUNT OFFICE SUPPL | 15342 S Keeler St # C | | | | Olathe | KS | 66062 | |
| 5406982 | AMERICAN DURABLE PRODUCTS | 1350 W 3350 S | | | | OGDEN | UT | 84401-3460 | |
| 5531604 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5406984 | AMERICAN ELECTRIC POWER24002 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5531605 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5406986 | AMERICAN ELECTRIC POWER24418 | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5531606 | AMERICAN EQUIPMENT | 1636 WOODVALE DR | | | | CHARLESTON | WV | 25314 | |
| 5406988 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4859638 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | |
| 5406990 | AMERICAN FURNITURE ALLIANCE IN | 9146 E 9th St | | | | Rancho Cucamonga | CA | 91730 | |
| 5531607 | AMERICAN FURNITURE ALLIANCE IN | 9146 E 9th St | | | | Rancho Cucamonga | CA | 91730 | |
| 5531608 | AMERICAN GAS PRODUCTS | 24 VINE STREET | | | | EVERETT | MA | 02149 | |
| 5531609 | AMERICAN GASKET TECHNOLOGIES I | 10 Laura Drive | | | | Virginia Beach | IL | 60101 | |
| 5406992 | AMERICAN GEN FIN SER OF HI | 75-5737 KUAKINI HWY 104 | | | | KAILUA KONA | HI | | |
| 4882589 | AMERICAN GREETING CORP | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 5406994 | AMERICAN GREETINGS CORPORATION | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 5531610 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 5406996 | AMERICAN HAWKS LLC | 150 MAPLE AVE 166 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4864990 | AMERICAN HERMETICS OF GEORGIA | 2935 E PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 5406998 | AMERICAN INDUSTRIAL CENTER LTD | ACCOUNT 4124019423 | PO BOX 535667 | | | ATLANTA | GA | 30353-5596 | |
| 5531611 | AMERICAN INTERNATIONAL INDUSTR | 2220 Gaspar Avenue | | | | Commerce | CA | 90040 | |
| 4847064 | AMERICAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKWY STE 1105 | | | | MINNEAPOLIS | MN | 55430 | |
| 5531612 | AMERICAN KITCHEN | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5531613 | AMERICAN KITCHEN CONCEPTS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5531614 | AMERICAN LANDSCAPE MAINTENANCE | 7949 Deering Avenue | | | | Canoga Park | CA | 91304 | |
| 5407000 | AMERICAN LONGRAY LLC | 1227 HAMPSHIRE ST APT 37 | | | | SAN FRANCISCO | CA | 94110-4249 | |
| 5531615 | AMERICAN MARKETING ENTERPRISES | 350 5th Avenue | 9th Floor | | | New York | NY | 10118 | |
| 4869955 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 4882387 | AMERICAN MESSAGING | P O BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| 5407002 | AMERICAN NATIONAL INSURANCE CO | 2660 EASTCHASE LN STE 100 | | | | MONTGOMERY | AL | 36117-7024 | |
| 4880818 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 5531616 | AMERICAN PACIFIC ISLAND DIST | 7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | |
| 4864569 | AMERICAN PAPER CORP | 268 EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | |
| 4881365 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | |
| 5531617 | AMERICAN PROMOTIONAL EVENTS IN | 4511 Helton Drive | | | | Florence | AL | 35630 | |
| 5531618 | AMERICAN RED CROSS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5404194 | AMERICAN REGISTRY FOR INTERNET NUMBERS | LTD | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | |
| 5407004 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 5407006 | AMERICAN ROCKIES LOGISTICS INC | 7026 MARCELLE ST | | | | PARAMOUNT | CA | 90723 | |
| 4881559 | AMERICAN SECURITY PRODUCTS CO | P O BOX 317001 | | | | FONTANA | CA | 92331 | |
| 5407008 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 5531619 | AMERICAN SIGN & ENGRAVING | 128 ELM ST | | | | CORTLAND | NY | 13045 | |
| 5531620 | AMERICAN SNOW REMOVAL INCORPOR | 825 Seegers Rd SUITE A | | | | Des Plaines | IL | 60016 | |
| 5531621 | AMERICAN SOLUTIONS FOR BUSINES | 31 Minnesota Avenue East | PO Box 218 | | | Glenwood | MN | 56334 | |
| 5407010 | AMERICAN TACK & HARDWARE | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4879982 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 5407012 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 5407014 | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | 28070 | |
| 5404195 | AMERICAN WALLZONE SUPPLY LLC | 2520 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 4865820 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | |
| 5407016 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | |
| 4869808 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 5531622 | AMERICAS D INC | 136 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2458 | |
| 4863409 | AMERICAS DUST BUSTERS INC | 222 NE 68 STREET | | | | MIAMI | FL | 33138 | |
| 4881771 | AMERICAS FRESH FOODS INC | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 5407018 | AMERICASH LOANS LLC | PO BOX 25643 | | | | CHICAGO | IL | 60625-8613 | |
| 5531623 | AMERICO FIGUEIREDO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5531624 | AMERICO LOPEZ | 1500 E HIGGINS RD SUITE A | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5531625 | AMERICO VALADARES | 27 FRONTENAC ST | | | | SPRINGFIELD | MA | 01151 | |
| 5407025 | AMERICOLLECT INC | PO BOX 1566 | | | | MANITOWOC | WI | 54221-1566 | |
| 4860074 | AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| 5531626 | AMERIGAS | PO BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 5531627 | AMERIGAS MISSOULA | P O BOX 7155 | | | | PASADENA | CA | 91109 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10325 | | | | PALATINE | IL | 60055 | |
| 5407027 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 5531628 | AMERINE BILLY | 409 OVERLOOK POINT | | | | ROME | GA | 30165 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868691 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 5531629 | AMERIPRIDE SERVICES INC | PO BOX 308 | | | | BEMIDJI | MN | 56619 | |
| 5531630 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD 447 | | | | INDEPENDENCE | OH | 44131 | |
| 5407029 | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 5408303 | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 4867058 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5408307 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5531631 | AMERON MCDOWELL | 200 W HOPELODGE ST | | | | TARBORO | NC | 27886 | |
| 5531632 | AMERRA EASON | 3833 FOLSOM AVE | | | | ST LOUIS | MO | 63110 | |
| 5531633 | AMERSON ANGEL | 4058 GUNTERS ISLAND RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5531634 | AMERSON DEBRA | 66 SHADYLN | | | | SAV | GA | 31408 | |
| 5531635 | AMERSON KATERINA | 671 BARTONS LANDING PLACE | | | | FAYE | NC | 28314 | |
| 5408309 | AMERSON MONICA | 510 E REPUBLIC ST | | | | PEORIA | IL | 61603-2516 | |
| 5531636 | AMERYST MCCOY | 344 N POTTEBUM RD 723 | | | | CASA GRANDE | AZ | 85122 | |
| 5531637 | AMES ANGELA | 3216 YANCEYVILLE ST APT C | | | | GREENSBORO | NC | 27405 | |
| 5531638 | AMES CHARLENE | 1326 SELDEN AVE | | | | NORFOLK | VA | 23523 | |
| 5408311 | AMES CHRISTOPHER | 1152 E STOUT ST APT B | | | | YUMA | AZ | 85365-5596 | |
| 5531639 | AMES DARLENE | 3200 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 5531640 | AMES DAWN | 2341 HUNTSVILLE DRIVE | | | | LAS VEGAS | NV | 89183 | |
| 5408313 | AMES FLORENTINA | 45 139C WAIKAPOKI ROAD | | | | KANEOHE | HI | 96744 | |
| 5531641 | AMES GARY | 63 PLANTATION DR | | | | ROWLEY | MA | 01969 | |
| 5408315 | AMES GENE | 1795 W WIMBLEDON WAY | | | | TUCSON | AZ | 85737-9068 | |
| 5531642 | AMES JESSICA | 5 CROSSFIELD CR | | | | CARTERSVILLE | GA | 30121 | |
| 5408317 | AMES JOSHUA | 363 OAKLEY ST CAMERON NC | | | | CAMERON | NC | 28326 | |
| 5531643 | AMES KATIE | 737 N W ST 311 | | | | HILLSBORO | OH | 45133 | |
| 5531644 | AMES LYN | 55 BAYVIEW AVE | | | | FAIRHAVEN | MA | 02719 | |
| 5531645 | AMES MARIE | 5698 PARKE AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5531646 | AMES MUNICIPAL UTILITIES | PO BOX 811 | | | | AMES | IA | 50010 | |
| 5531647 | AMES NAN | 225 WEST 13TH STREET | | | | ELMIRA HGTS | NY | 14903 | |
| 5531648 | AMES PATTY | 5417 HWY 763 N | | | | COLUMBIA | MO | 65202 | |
| 5531649 | AMES ROSE | 4392 PERU RD | | | | DUBUQUE | IA | 52001 | |
| 5408319 | AMES SANDRA | 3238 BRATER AVE | | | | CINCINNATI | OH | 45238-2102 | |
| 5407031 | AMES SMITH II | 5021 HIGHLAND AVE | | | | BETHEL PARK | PA | 15102 | |
| 5408321 | AMES TERRI | 106 BOTSFORD RD | | | | SEYMOUR | CT | 06483-2304 | |
| 5531650 | AMES TRIBUNE | PO BOX 1270 | | | | LAS VEGAS | NV | 89125 | |
| 5531651 | AMES VANESSA | 6810 BETHANY ST | | | | SHREVEPORT | LA | 71106 | |
| 5531652 | AMETHYST DAVIS | 11 WINDCREST KEEP | | | | COVINGTON | GA | 30016 | |
| 5531653 | AMETRICA MCGAULEY | 100 E BRADLEY ST | | | | GASTONIA | NC | 28056 | |
| 5531654 | AMETRICE HARDISON | 2314 W GRENSHAW | | | | CHICAGO | IL | 60612 | |
| 5531655 | AMEXANDER NAKIA C | 17217 MUNICH ST | | | | DETROIT | MI | 48224 | |
| 5531656 | AMEY DAVID A | 8111 ELLERTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5531657 | AMEY PORSCHE | 4826 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5531658 | AMEY RONALD | 1299CARROLLWOODWAY | | | | STONEMOUNTAIN | GA | 30083 | |
| 5408323 | AMEZAGA ALFONSO | 1305 DIAMOND PL SW | | | | ALBUQUERQUE | NM | 87121-8333 | |
| 5531660 | AMEZCUA ISAAC | 2045 CANNAN ST | | | | RENO | NV | 89512 | |
| 5531661 | AMEZCUA KILAH | 2456 SKY HARBOR WAY | | | | IMPERIAL | CA | 92251 | |
| 5531662 | AMEZCUA MARTIN | 4507 ARUTHUR | | | | SIOUX CITY | IA | 51108 | |
| 5531663 | AMEZE UWEH | 2142 ALICE AVE APT2 | | | | OXON HILL | MD | 20745 | |
| 5531664 | AMEZOLE YADIRA I | 420 MCCLEAN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5531665 | AMEZQUITA CALOS L | RR02 BOX 9495 | | | | TOA ALTA | PR | 00953 | |
| 5531666 | AMEZQUITA CAMILLIE | UBR SAN DEMETRIO CALL BLAJU | | | | VEGA BAJA | PR | 00693 | |
| 5531667 | AMEZQUITA DILIAN | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5531668 | AMEZQUITA ELIZABETH | HC 61 BOX 4188 BARR LA GLORIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5531669 | AMEZQUITA IRIS | BOX 1272 | | | | BAYAMON | PR | 00960 | |
| 5407033 | AMEZQUITA JUANA | 7 CROSSBOW WAY | | | | GREENVILLE | SC | 29607 | |
| 5531670 | AMEZQUITA MIGUEL | 865 GETTYSBURG APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5531671 | AMI A | 1716E18TH ST | | | | PUEBLO | CO | 81001 | |
| 5531672 | AMI HELMBRECHT | 722 VILLAGE GREEN LN | | | | MORA | MN | 55051 | |
| 5531673 | AMI LINDA PRITCHARD | 2700 CITADEL DR NE | | | | WARREN | OH | 44483 | |
| 5531674 | AMI LOWE | 319 LEE RD 207 | | | | PHENIX CITY | AL | 36870 | |
| 5531675 | AMI MOORE | 115 SKY DR | | | | ENGLEWOOD | OH | 45322 | |
| 5531676 | AMI SHPIGEL | 107 INDUSTRIAL DR STE C | | | | SAINT MARYS | GA | 31558 | |
| 5531677 | AMI TRIPATHI | 33689 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| 5407035 | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406-7278 | |
| 5531678 | AMI WHITE | 610 1ST AVE | | | | YPSI | MI | 48197 | |
| 5407040 | AMICA | 19625 62ND AVENUE S C-110 | | | | KENT | WA | 98032 | |
| 5531679 | AMICA BETTYE | 4167 BRIARWOOD DR | | | | MACON | GA | 31204 | |
| 5531680 | AMICAY ARLENE | 5618 TILTON AVENUE | | | | RIVERSIDE | CA | 92509 | |
| 5531681 | AMICHELLE LEWIS | 3308 RICE | | | | TEXARKANA | AR | 71854 | |
| 5531682 | AMICK CINDY | 3712 19TH AVE S | | | | ST PETERSBURG | FL | 33773 | |
| 5408325 | AMICK ERICK | 5000 S CORNELL AVE APT 10B | | | | CHICAGO | IL | 60615-3036 | |
| 5531683 | AMICK JAMIE | POPLEASE ENTER YOUR STREET ADD | | | | WHITESVILEE | WV | 25209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408327 | AMICK JOSEPH | 123 OSPREY DR | | | | GROTON | CT | 06340-3150 | |
| 5408329 | AMICONE MONICA | 21535 BLACKMAR AVE | | | | WARREN | MI | 48091-4370 | |
| 5408330 | AMICUCCI JAMES | 2001 DORIA ST | | | | PORT CHARLOTTE | FL | 33952-3814 | |
| 5531684 | AMIDEI NICOLE D | 525 29TH AVE S UPPER UNIT | | | | ST PETE | FL | 33705 | |
| 5531685 | AMIDEI NICOLE N | 226 SW LINCOLN CIR N | | | | ST PETERSBURG | FL | 33703 | |
| 5408332 | AMIDON JAMES | 527 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 | |
| 5531686 | AMIDON ROBERT | 810BAY RANCH RD | | | | LAMAR | SC | 29069 | |
| 5408334 | AMIDON RYAN | 213 MELIA ST | | | | HONOLULU | HI | 96818-4579 | |
| 5531687 | AMIE ANGELA V | 1928 E 120TH ST APT 3 | | | | LOS ANGELES | CA | 90059 | |
| 5531688 | AMIE BECK | 5026 RADIO DR | | | | ST PAUL | MN | 55129 | |
| 5531689 | AMIE CUNNNINGHAM | 834 EAST BURROUGH RD | | | | BOWDOIN | ME | 04287 | |
| 5531690 | AMIE DUTCHER | 11 3RD ST | | | | WATERFORD | NY | 12188 | |
| 5531691 | AMIE HARDESTY | 1086 PINCHGUT RD | | | | FAIRMONT | WV | 26554 | |
| 5531692 | AMIE PRAGER | 12844 ECHO DELL RD LOT 90 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531693 | AMIE SHAUNTINA | 51 MILDRED PL | | | | ATLANTA | GA | 30318 | |
| 5531694 | AMIE SHELL | 2016 HUNTER AVENUE | | | | HICKORY | NC | 28601 | |
| 5531695 | AMIE SNYDER | 4365 SE 106TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5531696 | AMIE SWANSON | 33 LANDAU ALCOVE | | | | WOODBURY | MN | 55125 | |
| 5531697 | AMIE TATOSIAN | 12802 COUNTRY VIEW LN | | | | BURNSVILLE | MN | 55337 | |
| 5531698 | AMIEE BURKS | 434 INDUSTRIAL RD | | | | CORRIGAN | TX | 75939 | |
| 5531700 | AMIEE PONDS | 47 SUSSEX ST | | | | PORT JERVIS | NY | 12771 | |
| 5531701 | AMIGO MOBILITY INTERNATIONAL I | 6693 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| 5531702 | AMIL GRULLON | F10 CALLE 6 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| 5531703 | AMIL REEVES | 113 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921 | |
| 5531704 | AMILA R BAKER | 933 SMITH RD | | | | OLEAN | NY | 14760 | |
| 5531705 | AMILCAR SALAZAR | 11500 JOLLYVILLE BLVD | | | | AUSTIN | TX | 78759 | |
| 5531706 | AMILL MARILYN J | URB BONEVILLE VALLEY | | | | CAGUAS | PR | 00725 | |
| 5531707 | AMILL MARINLYN | UB VILLA BLANCA CALLA TUR | | | | CAGUAS | PR | 00725 | |
| 5408336 | AMIN AALIYAH E | 95 DUNSTER STREET 102 KIRKLAND MAIL CENTER | | | | CAMBRIDGE | MA | | |
| 5408338 | AMIN DILIPKUMAR | 4399 ALDERSON CT | | | | COLUMBUS | OH | 43228-9190 | |
| 5531708 | AMIN KHAIRUL | 285 AMPERE PKWY | | | | BLOOMFIELD | NJ | 07003 | |
| 5531709 | AMIN KIEYOKIE | 7501 BARKLY PL | | | | NEW ORLEANS | LA | 70126 | |
| 5531710 | AMIN MAKUL | 15529 7TH STREET PO BOX 1 | | | | LATHROP | CA | 95330 | |
| 5408340 | AMIN RAVISH | 289 MORNING GLORY DRIVE | | | | MONROE | NJ | 08831 | |
| 5408342 | AMIN UMA | 16803 WILLOW WOOD DR | | | | STRONGSVILLE | OH | 44136-7537 | |
| 5531711 | AMINA ABDI | 4242 46TH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5531712 | AMINA ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 5531713 | AMINA AMALIA | 348 PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| 5531714 | AMINA BENJAMIN | 1542 RUTGERS ST | | | | SCHENECTADY | NY | 12303 | |
| 5531715 | AMINA MACHKOUR | 140 ABBEY TERRACE | | | | DREXEL HILL | PA | 19026 | |
| 5531716 | AMINA MORGAN | 140 SILVERWOOD CIRCLE | | | | SPRINGDALE | OH | 45246 | |
| 5531717 | AMINA WRIGHT | 5059 STRINGHAM CT | | | | DETROIT | MI | 48213 | |
| 5531718 | AMINAH AHMAD | 380 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5531719 | AMINAH GRIFFIN | 2809 HOMEWOOD DR | | | | STKN | CA | 95210 | |
| 5531720 | AMINATA ANTHONY | 139 DAY ST | | | | NEW HAVEN | CT | 06511 | |
| 5531721 | AMINATA BANGURA | 3324 BROKER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5531722 | AMINATA BAPTISTE | 1453 WARWICK AVE | | | | WARWICK | RI | 02886 | |
| 5531723 | AMINATA DUCLAY | 4575 HUNTERS RIDGE DR SE APT 19 | | | | KENTWOOD | MI | 49512 | |
| 5531724 | AMINATU KARGBO | 2525 15TH ST S APT 23B | | | | FARGO | ND | 58103 | |
| 5531725 | AMINE ALAMI | 1418 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 5531727 | AMINTA ROSA | 3139 SAHARA AV | | | | LAS VEGAS | NV | 89104 | |
| 5407042 | AMINU MANSURU | 186 BEXLEY LANE | | | | PISCATAWAY | NJ | 08854 | |
| 5408344 | AMIOT MARK | 20 MEADOW RD | | | | HOPE | RI | 02831 | |
| 5531728 | AMIR IBRAHIM | LAKE CHABOT RD 20066 APT | | | | CASTRO VALLEY | CA | 94546 | |
| 5531729 | AMIR SEWANI | 2115 PEACHTREE CT | | | | W BLOOMFIELD | MI | 48324 | |
| 5531730 | AMIR TADAYON | 24101 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5407046 | AMIR THAMES | 507 HIGHLAND AVENUE | | | | PEEKSKILL | NY | 10566 | |
| 5531731 | AMIRA QUIJANO | 124 WYKOFF RD | | | | EATONTOWN | NJ | 07724 | |
| 5531732 | AMIRA RAIS | 4776 BLOOMFIELD DR | | | | STERLING HTS | MI | 48310 | |
| 5531733 | AMIRA RUSSELL | PO BOX 24 | | | | KINGSHILL | VI | 00851 | |
| 5531734 | AMIRA WHITFIELD | 5321 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5531735 | AMIRA YAGOUB | 1384 ARORA DR | | | | SAN LEANDRO | CA | 94577 | |
| 5531736 | AMIRACLE KING | 1304 ED COOK RD | | | | DURHAM | NC | 27703 | |
| 5531737 | AMIRAH ROMO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 5531738 | AMIRI MARY | 3800 LA CRESCENTA AVE SUI | | | | LA CRESCENTA | CA | 91214 | |
| 5531739 | AMIRINOR SAHAR | 4717 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5531740 | AMISADAI NIEVES | PO BOX 1092 | | | | JUNCOS | PR | 00777 | |
| 5531741 | AMISAIL SOLANGE | 706 JEFFERSON ST | | | | SALISBURY | MD | 21804 | |
| 5531742 | AMISHA MORGAN | 2555 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5531743 | AMISHA PATEL | 13830 BRANNON FIELD LN | | | | HOUSTON | TX | 77041 | |
| 5531744 | AMISIAL SOLANGE | 534 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5531745 | AMISON DIANA L | 4909 ANDREW RD | | | | COLUMBUS | OH | 43227 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531746 | AMISSA DICKERSON | 2114 WINDWARD LN | | | | GAINESVILLE | GA | 30501 | |
| 5531747 | AMISTAR IREVOCABLE | 2000 E 42ND ST | | | | ODESSA | TX | 79762 | |
| 5531748 | AMIT BATCHU | 13646 LEGACY CIR | | | | HERNDON | VA | 20171 | |
| 5531749 | AMIT BHARWANI | 10702 PRESERVE LAKE DRIVE | | | | TAMPA | FL | 33626 | |
| 5531750 | AMIT GUPTA | 3010 W YORKSHIRE DR | | | | PHOENIX | AZ | 85027 | |
| 5531751 | AMIT JAIN | 5408 QUEBEC COMMON | | | | FREMONT | CA | 94555 | |
| 5531752 | AMIT KUMAR CHNBOUK | 2508 SILVER LANE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5531753 | AMIT KUMARI | 808 GARRETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5531754 | AMIT MISAR | 28 DANBURY LN | | | | IRVINE | CA | 92618 | |
| 5531755 | AMIT PARASNATH | 10460 121ST STREET | | | | SOUTH RICHMON | NY | 11419 | |
| 5531756 | AMIT SHRIVASTAVA | 920 EUCLID STREET APT 309 | | | | SANTA MONICA | CA | 90403 | |
| 5531757 | AMITA POKHREL | 43450 KATLING SQUARE | | | | CHANTILLY | VA | 20152 | |
| 5408346 | AMITAI EYAL | 267 CONGRESSIONAL LN | | | | ROCKVILLE | MD | 20852-1563 | |
| 5531758 | AMJOLOK JECIA | 1457 AHONUI ST APT 9F | | | | HONOLULU | HI | 96819 | |
| 5531759 | AMMA TATOUSRAYAHNABAD | 315 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 5408348 | AMMAIYAPPAN THAVAMANI | 4485 HOME TOWN DR | | | | FLINT | MI | 48506-4531 | |
| 5531760 | AMMALE YOUSUF | 303 1ST NORTH ST | | | | SYRACUSE | NY | 13208 | |
| 5407048 | AMMANA | 21490 BAKER PKWY | | | | CITY OF INDUSTRY | CA | 91789-5239 | |
| 5531761 | AMMANN N | 1114 MINNESOTA AVE | | | | ST CLOUD | FL | 34769 | |
| 5408350 | AMMENDOLA VINCENT | PO BOX 104 | | | | LENOX | MA | 01240 | |
| 5407050 | AMMERMAN ANTHONY N | 4600 SERRA AVE | | | | FREMONT | CA | 94538 | |
| 5407052 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | |
| 5531765 | AMMIE JONES | 2695 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5408352 | AMMIRAJU NAGESHWARA | 5047 DIERKER RD APT A1 | | | | COLUMBUS | OH | 43220-5221 | |
| 5408353 | AMMIRATO ARIEL | 17 MARSHALL ST | | | | ALBANY | NY | 12209-1901 | |
| 5531766 | AMMON CANDY | 16128 CANNONS MILL ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531767 | AMMONBURGETT DIONNE | 5557 CHAMBERLAIN | | | | ST LOUIS | MO | 63112 | |
| 5531768 | AMMONNS BONNIE | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26568 | |
| 5531769 | AMMONS APRIL | 1908 MOUNTAIN PARK RUN | | | | LOGANVILLE | GA | 30052 | |
| 5531770 | AMMONS BONNIE | PO BOX 82 | | | | ENTERPRISE | WV | 26568 | |
| 5531771 | AMMONS CURTIS | 21110 PINECREEK TRAIL | | | | CRESCENT CITY | FL | 32112 | |
| 5531772 | AMMONS SHAUNA | 610 ISABELLE STREET | | | | MEMPHIS | TN | 38122 | |
| 5531773 | AMMONS SYRENITI | 172 LAKE DR | | | | NEWBURGH | NY | 12550 | |
| 5531774 | AMMONS TAWNYA | 2714 S 7TH ST RD 49 | | | | LOUISVILLE | KY | 40215 | |
| 5407054 | AMMONS THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5531775 | AMMY GOUIN | 14 C ST | | | | EPSOM | NH | 03234 | |
| 5531776 | AMNA RIAZ | 1066 VICAR CLOSE | | | | ROCKFORD | IL | 61108 | |
| 5531777 | AMNERIS CARRASQUILLO | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5531778 | AMNERIS FEBRES | CON DE DIEGO APTO 202 | | | | SAN JUAN | PR | 00924 | |
| 5531779 | AMNERIS REYES | COND GALLARDO GARDENS APT G4 | | | | GUAYNABO | PR | 00966 | |
| 5531780 | AMNERIS RUIZ | CBOGOTA PF-3 VILLA CONTE | | | | BAYAMON | PR | 00959 | |
| 5531781 | AMNIE PECK | 163 FOCH | | | | VALLEY STREAM | NY | 11581 | |
| 5408355 | AMNODOVAR JANET | 19 CALLE SAN QUINTIN | | | | ENSENADA | PR | 00647 | |
| 5531782 | AMNON FLEURY | 718 1ST AVE NE | | | | GLENWOOD | MN | 56334 | |
| 5531783 | AMO BRIAN | 5354 VALINE DRIVE | | | | GAINESVILLE | GA | 30504 | |
| 4861642 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 5531784 | AMOAH EDEM | 503 E GLEN MARE DR NONE | | | | MIDDLETOWN | DE | 19709 | |
| 5531785 | AMOAH GRACE | 125 RADFORD ST | | | | YONKERS | NY | 10705 | |
| 5531786 | AMOAH THERESA | 160 SEQUIOA CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5531787 | AMOAKO JOYCE | 871 ELTON AVE | | | | BRONX | NY | 10451 | |
| 5531788 | AMOAKO NAOMI | 4309 RUSSELL AVE | | | | MOUNT RAINIER | MD | 20712 | |
| 5408357 | AMODEI CYNTHIA | P O BOX 9B | | | | LILLIAN | TX | 76061 | |
| 5408359 | AMODEO ELIZABETH | 1 HOOSICK MEADOWS WAY APT 17 | | | | HOOSICK FALLS | NY | 12090 | |
| 5531789 | AMOEALMEIDA VONILYNN | 2015 MOKUHAU RD APT 10 | | | | WAILUKU | HI | 96793 | |
| 5408361 | AMOEDO MARY | 2705 MARSHALL DRIVE DENTON121 | | | | FRISCO | TX | | |
| 5531790 | AMOLOGIANES ANTHONY | 2500 SULLIVAN AVE APT 2 | | | | KAUKAUNA | WI | 54130 | |
| 5531791 | AMOLS DAVID | 6303 E INGLEWOOD ST | | | | MESA | AZ | 85205 | |
| 5408363 | AMON JUDY | 407 BROKEN ARROW DR UNIT A | | | | GRAND JUNCTION | CO | 81504-7641 | |
| 5531792 | AMON MICHELLE | 5308 S 88TH PLZ | | | | OMAHA | NE | 68127 | |
| 5531793 | AMON RUBINA | 1302 E BROADWAY | | | | ENID | OK | 73701 | |
| 5531794 | AMONETT RYAN | 826 S 20TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5531795 | AMONNI BETHEA | 2700 FEATHER RUN TRIAL APT R17 | | | | WEST COLUMBIA | SC | 29169 | |
| 5531796 | AMOOT STEPHEN | 3435 FULLERTON AVE | | | | ALTON | IL | 62002 | |
| 5531797 | AMOR MARITZA | 8421 BLUE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5531798 | AMOR PATRICIA | 9501 S I-35 SER RD | | | | MOORE | OK | 73160 | |
| 5531799 | AMOR SUSAN | 5431 NE 35TH STREET LOT 221 | | | | SILVER SPRINGS | FL | 34488 | |
| 5408365 | AMORE CARMINE | 14 DOME LANE NASSAU059 | | | | WANTAGH | NY | 11793 | |
| 5531800 | AMORE E MCGOWAN | 1052 CLAUSSEN RD | | | | GADSDEN | GA | 30907 | |
| 5531801 | AMORELLO PATRICIA | 1014 FREEDOM DRIVE | | | | SUISUN CITY | CA | 94585 | |
| 5531802 | AMORETTE WALKER | 4255 MILLET ST | | | | CONCORD | NC | 28027 | |
| 5531803 | AMORIA RANSOME | 386 CHEASNUT AVE | | | | KINGSTON | PA | 18704 | |
| 5408367 | AMORIM LEILA | 19890 LATONA PL | | | | BOCA RATON | FL | 33434-5608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 143 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531804 | AMORIN JENIFER | LUIS MUNOZ RIVERA EDF 18 APT 1 | | | | GUANICA | PR | 00653 | |
| 5531805 | AMORINO ALBERT | 7801 86TH WAY N | | | | SEMINOLE | FL | 33777 | |
| 5408369 | AMOROSO BENJAMIN | 54 HARDWOOD LN | | | | MOHNTON | PA | 19540 | |
| 5408371 | AMOROSO CHARLENE | 11132 MANDEL CT | | | | WESTCHESTER | IL | 60154 | |
| 5531806 | AMOS ALLGYER | 303 CENTRAL AVE | | | | AVIS | PA | 17721 | |
| 5531807 | AMOS ANDREA | 7908 PEBBLERIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5531808 | AMOS ANGELIA | 229 LAFAYETTE ST | | | | LAFAYETTE | LA | 70501 | |
| 5531809 | AMOS ANN X | 245 34 A 76 AVE | | | | BELLROSE | NY | 11426 | |
| 5531810 | AMOS BILLI J | 17581 MARBURY ST | | | | ROUND HILL | VA | 20141 | |
| 5531811 | AMOS CHRISTINE | 145 SAGE | | | | RIVERTON | WY | 82501 | |
| 5531812 | AMOS CRYSTAL | 6585 S ELYRIA ST | | | | SHREVE | OH | 44676 | |
| 5531813 | AMOS DANIEL | 1992 OXFORD ROAD | | | | WEST UNION | WV | 26456 | |
| 5408373 | AMOS DEMETRIA | 245 CREEKVIEW TRAIL FAYETTE 113 | | | | FAYETTEVILLE | GA | | |
| 5408375 | AMOS DUSTIN | 516 E COLLEGE ST | | | | INDEPENDENCE | MO | 64050-2920 | |
| 5531814 | AMOS ELAINE | 112 N ERWIN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 5531815 | AMOS FERLISA S | 3 COURTLAND DR APT 70 | | | | HATTIESBURG | MS | 39402 | |
| 5531816 | AMOS HENRY | 1420 WILDER AVE APT 36 | | | | HONOLULU | HI | 96822 | |
| 5531817 | AMOS INTL TRADE HONG KONG LTD | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5408377 | AMOS JUDY | 3304 E 57TH ST | | | | KANSAS CITY | MO | 64130-4035 | |
| 5531818 | AMOS KAY | 612 CEDAR LEVEL RD | | | | HOPEWELL | VA | 23860 | |
| 5531819 | AMOS KIMBERLY | 3470 KARL RD | | | | COLUMBUS | OH | 43324 | |
| 5531820 | AMOS LACHICA | 501 N | | | | SARASOTA | FL | 34234 | |
| 5531821 | AMOS LATOYA | 3418 REDBUD LANE | | | | SHREVEPORT | LA | 71108 | |
| 5531822 | AMOS M JARMAN | 2816 WINDY WAY | | | | THOMPSONS ST | TN | 37179 | |
| 5531823 | AMOS MELISSA | 1001 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5531824 | AMOS RANDALL | 60 DOGWOOD PLACE | | | | COVINGTON | GA | 30016 | |
| 5531825 | AMOS REBEKAH | 494 FALCON ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5407056 | AMOS ROBERT LYNN AND JURLYNE AMOS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5531826 | AMOS STELLA L | 104 JAYNE | | | | STRATFORD | OK | 74872 | |
| 5531827 | AMOS TANYANIKA | 800 LINDEN AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5531828 | AMOS TINA | 833 LOTUS ST | | | | GREENVILLE | MS | 38701 | |
| 5531829 | AMOS WANDA | 1614 E 7TH ST | | | | PINE BLUFF | AR | 71601 | |
| 5408379 | AMOS YVONNE | 8000 ANDERSON ST | | | | PHILADELPHIA | PA | 19118-2936 | |
| 5531830 | AMOS-KAITLYN MARTIN-KACHADORIAN | 190 WEST RITTENHOUSE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5407058 | AMOUZOU BEBE | 2450 E HILLSBOROUGH AVE APT 21 | | | | TAMPA | FL | 33610-4400 | |
| 5531831 | AMPAC SECURITY PRODUCTS | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 5531832 | AMPADU CECEILIA | 1353 INTERVALE AVE | | | | BRONX | NY | 10459 | |
| 5407060 | AMPAH JASON | 1 ALEXANDER ST APT 419C | | | | YONKERS | NY | 10701 | |
| 5407062 | AMPAQ | 260 E GISH RD | | | | SAN JOSE | CA | 95112-4706 | |
| 5408381 | AMPARANO NOLAN | 1834B HILL DRIVE | | | | FORT GORDON | GA | 30905 | |
| 5407064 | AMPARO & MARTHA OSEGUERA | 17206 SONOMA SPRINGS | | | | SAN ANTONIO | TX | 78232 | |
| 5531833 | AMPARO ANDINO COTTO | VILLA DE REY EDF 11 APT 97 | | | | CAGUAS | PR | 00725 | |
| 5531834 | AMPARO CORRALES | 4612-1 HWY 478 | | | | BERINO | NM | 88024 | |
| 5531835 | AMPARO DIAZ | 103 DELANEY AVE | | | | WATSONVILLE | CA | 95076 | |
| 5408383 | AMPARO DOMINGO | 168 STUYVESANT AVE | | | | BROOKLYN | NY | 11221-1944 | |
| 5531836 | AMPARO E AGUILAR | 859 E WISTERIA | | | | SANTA ANA | CA | 92701 | |
| 5407066 | AMPARO ESCAMILLA | PO BOX 2167 TRASK AND HOWELL | | | | MT PLEASANT | SC | 29465-2167 | |
| 5407068 | AMPARO FERRER | 3211 ARDLEY AVE NONE | | | | OAKLAND | CA | 94602 | |
| 5407068 | AMPARO FRANCO | 2135 SW 6TH ST | APT 8 | | | MIAMI | FL | 33138 | |
| 5531838 | AMPARO LUNA | 5106 STOCKMAN DR | | | | SAN ANTONIO | TX | 78247 | |
| 5531839 | AMPARO M SNOW | 214 TERRELL AVE | | | | SAN ANTONIO | TX | 78214 | |
| 5531840 | AMPARO MARIA | 4424 CARLSO PL | | | | RIVERSIDE | CA | 92503 | |
| 5531841 | AMPARO MIRANDA | PO BOX 113 | | | | GUAYNABO | PR | 00970 | |
| 5407070 | AMPARO PENARANDA | 3016 51ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5531842 | AMPARO RODRIGUEZ | PO BOX 902 2655 | | | | SAN JUAN | PR | 00902 | |
| 5408385 | AMPARO SHELLS A | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5531843 | AMPARO VILLANUEVA | 2321 MAYA RD | | | | LAREDO | TX | 78041 | |
| 5408387 | AMPOFO BRANDON | 7364 KEAVY RD | | | | LONDON | KY | 40744-8818 | |
| 5531844 | AMPONSAH AOJEI | 5420 RIVERDALE RD APTG17 | | | | COLLEGE PARK | GA | 30349 | |
| 5531845 | AMPONSAH AKWASI | 7357 VALLEY CREEK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| 5408389 | AMPONSAH KOJO | 331 TIOGA ST | | | | BURLESON | TX | 76028-8195 | |
| 5531846 | AMPUERO DANIEL | 8544 LINWOOD SOUTHMONT ROAD | | | | IDAHO FALLS | ID | 83402 | |
| 5531847 | AMPY ARRON L | 1545 NW 203 STREET | | | | MIAMI | FL | 33169 | |
| 5531848 | AMRADI SWAPNA | 15416 NE 17TH ST | | | | BELLEVUE | WA | 98007 | |
| 5408391 | AMRANI NAHFOUD | 4915 N KILBOURN AVE APT 1 | | | | CHICAGO | IL | 60630-2639 | |
| 5531849 | AMRATLAL OATEL | 16910 FORKED LAKE DR | | | | HOUSTON | TX | 77044 | |
| 5531850 | AMREIN VIRGINIA | 100 8TH AVE | | | | SHALIMAR | FL | 32579 | |
| 5531851 | AMREP INC | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5531852 | AMRISH KEESTU | 10201 CEDAR LAKE RD APT 3 | | | | MINNETONKA | MN | 55305 | |
| 5531854 | AMRON BURNETT | 111 S 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5531855 | AMRUTA MULEY | 233 E UPPER WACKER DR APT 3211 | | | | CHICAGO | IL | 60601 | |
| 4870835 | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408393 | AMSLER EMILY B | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 4870385 | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5408395 | AMSTUTZ NICOLE | 3407 CRICKLEWOOD DR | | | | KILLEEN | TX | 76542-6373 | |
| 5531856 | AMTHEY ANITA | 2280 DELLA DR | | | | NAPLES | FL | 34116 | |
| 5531857 | AMTHOMESHA GOMES | 15 DOVEL STREET | | | | BROCKTON | MA | 02301 | |
| 5407074 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE RD | | | | STAMFORD | CT | 06903-4115 | |
| 5407076 | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | | | |
| 5531858 | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | | | |
| 4860373 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 5531859 | AMUELS ELIZABETH | 438 JANET LANE | | | | SHREVEPORT | LA | 71106 | |
| 5408397 | AMUNDSON KRISTA | 1309 44TH ST NW | | | | ROCHESTER | MN | 55901-0465 | |
| 5531860 | AMUNDSON MONICA | 695 MOIBUS LOOP | | | | OAK HARBOR | WA | 98277 | |
| 5531861 | AMUNDSON RONALD | 1242 RICHLAND AVE | | | | SAINT CHARLES | MN | 55972 | |
| 5408399 | AMUNDSON SANDRA | 218 E PERSHING ST | | | | APPLETON | WI | 54911-2862 | |
| 5531862 | AMUTHAVALLI SIVASAMY | 5712 OWENS DRIVE APT 108 | | | | PLEASANTON | CA | 94588 | |
| 5531863 | AMVANIA WALKER | 1366 DOVER AVE | | | | AKRON | OH | 44320 | |
| 5531864 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 5407078 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | | VIETNAM |
| 5407080 | AMY & WARREN BURN | 2101 CHESTERFIELD DRIVE NE | | | | ATLANTA | GA | 30345 | |
| 5531865 | AMY A SCHOMER | 17624 RIVERWOOD DR | | | | LITTLE FALLS | MN | 56345 | |
| 5531866 | AMY ABDEL HADI | 9725 HILLTOP DRIVE | | | | NEW PORT RICH | FL | 34654 | |
| 5531867 | AMY ADAMS | 607 E CENTER ST | | | | WARSAW | IN | 46580 | |
| 5531868 | AMY AGUILAR | 3901 W CENTRAL DR APT B104 | | | | HOBBS | NM | 88240 | |
| 5531869 | AMY AHO | 2325 PLEASON AVE NW | | | | COKATO | MN | 55321 | |
| 5531871 | AMY ALLEN | RR 1 BOX 138 | | | | RED HOUSE | WV | 25168 | |
| 5531872 | AMY ALVARADO | 11009 US HWY 2 | | | | RAPID RIVER | MI | 49878 | |
| 5531873 | AMY AMYROCHELLE | 2811 SW I AVE | | | | LAWTON | OK | 73505 | |
| 5531874 | AMY ANAYA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5407082 | AMY AND LIAM KAPILOW-COHEN | 10 STACEY RD | | | | NORFOLK | MA | 02056 | |
| 5531875 | AMY ANDERSON | 4017 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117 | |
| 5531876 | AMY ARCHER | 57301 E 160TH RD | | | | FAIRLAND | OK | 74343 | |
| 5531877 | AMY ARONOLD | 420 SHIRKSVILLE | | | | JONESTOWN | PA | 17038 | |
| 5531878 | AMY ARTLEY | 820 MEMME ALLEY | | | | WILLIAMSPORT | PA | 17701 | |
| 5531879 | AMY ATWOOD | 1332 CONCORD DR | | | | YPSILANTI | MI | 48198 | |
| 5531880 | AMY B PLUMMER | 51 COWESETT AVE | | | | W WARWICK | RI | 02893 | |
| 5531881 | AMY BAILEY | 202 SPRING DRIVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5531882 | AMY BARNES | 894 OAKDALE RD NE | | | | ATLANTA | GA | 30307 | |
| 5531883 | AMY BASS | 12197 CR 168 | | | | FLINT | TX | 75762 | |
| 5531884 | AMY BEALES | 196 CONSTITUTION DR | | | | ROOSEVELT | UT | 84066 | |
| 5531885 | AMY BEHLKE | 133 REDNER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5531886 | AMY BELISLY | 800 SANGREE PKWY 306 A | | | | SUMMERVILLE | SC | 29483 | |
| 5531887 | AMY BELMAN | 2101 41ST | | | | SNYDER | TX | 79549 | |
| 5531888 | AMY BERCZYK | 1800 MCKINLEY DR | | | | NORTHFIELD | MN | 55057 | |
| 5531889 | AMY BERRY | 417 WEST MARKET STREET APARTMENT 2 | | | | SCRANTON | PA | 18508 | |
| 5531890 | AMY BILLINGSLEY | 7012 HUDSON RIVER DR | | | | TAMPA | FL | 33619 | |
| 5531891 | AMY BING | 99 NICHOLS RD | | | | MILAN | PA | 18831 | |
| 5531892 | AMY BLEVINS | 1921 BENNET RD | | | | ABERDEEN | MD | 21001 | |
| 5531893 | AMY BOAS | 77 BAY STATE RD | | | | BELMONT | MA | 02478 | |
| 5531894 | AMY BOBACK | 451 3RD ST | | | | PLYMOUTH | PA | 18651 | |
| 5531895 | AMY BOBECK | 139 LINCOLN AVEAPT 7 | | | | PITTSBURGH | PA | 15202 | |
| 5531896 | AMY BOCKOVER | 79 W 8TH ST | | | | PERU | IN | 46970 | |
| 5531897 | AMY BOGER | 198 W MAGNOLIA ST | | | | CLERMONT | FL | 34711 | |
| 5531898 | AMY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5531899 | AMY BONOLA | 236 OAK ST APT 2N | | | | NEW BRITAIN | CT | 06051 | |
| 5531900 | AMY BOONE | 1192 FUDGE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 5531901 | AMY BORRLAND | 148 MAIN STREET APT 1 | | | | TURNER | ME | 04282 | |
| 5531902 | AMY BRADLEY | 988 WOODLINE ST | | | | RODGERSVILLE | TN | 37857 | |
| 5531903 | AMY BRADY | 860 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5531904 | AMY BRETTO | 78 10TH ST E 1410 | | | | SAINT PAUL | MN | 55101 | |
| 5531905 | AMY BRINK | 706 W HOWARD ST | | | | WINONA | MN | 55987 | |
| 5531906 | AMY BROOKS | PO BOX 190 FULTON | | | | SANTA ROSA | CA | 95401 | |
| 5531907 | AMY BROWN | 3385 PARLIN PLACE SOUTH | | | | GROVE CITY | OH | 43123 | |
| 5531908 | AMY BROWNING | 8393 KY 1232 | | | | CORBIN | KY | 40701 | |
| 5531909 | AMY BRUSH | 840 W CHERRY CREEK | | | | MIO | MI | 48647 | |
| 5407084 | AMY BUCKLEY | 1315 6TH ST | | | | ELDORA | IA | 50627 | |
| 5531910 | AMY BUGARIN | 809 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5531911 | AMY BUNCH | 122 WESTVIEW LANE | | | | JACKSON | CA | 95642 | |
| 5531912 | AMY BUSH | 2608 LAMAR AVE | | | | PARIS | TX | 75460 | |
| 5531913 | AMY C WEIGELT | 3004 ALLMON LN | | | | MISSOURI VALLEY | IA | 51555 | |
| 5531914 | AMY CALDERON | 2929 FLOYD AVE 152 | | | | MODESTO | CA | 95355 | |
| 5531915 | AMY CANNEY | 48 ERCHLES ST | | | | RUMFORD | ME | 04276 | |
| 5531916 | AMY CARDONA | 100 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531917 | AMY CARLSON | 928 2ND STREET NORTH 7 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5531918 | AMY CASEY | 154 SECOND STREET | | | | WILKES BARRE | PA | 18702 | |
| 5531919 | AMY CASTILLO | 32400 W CHICAGO ST | | | | LIVONIA | MI | 48150 | |
| 5531920 | AMY CAUFIELD | 1380 LAKEVIEW DR | | | | HILLSBOROUGH | CA | 94010 | |
| 5531921 | AMY CENKUSH | 58075 BEECH RD | | | | OSCEOLA | IN | 46561 | |
| 5531922 | AMY CHANG | 1020 W 22ND ST | | | | MERCED | CA | 95340 | |
| 5531923 | AMY CHANTRY | 295 86TH ST NW | | | | RICE | MN | 56367 | |
| 5531924 | AMY CHRISTENSEN | 1255 N BASIN LN | | | | SIESTA KEY | FL | 34242 | |
| 5531925 | AMY CINTOLO | 12 DARWIN LN | | | | WALPOLE | MA | 02081 | |
| 5531926 | AMY CLARK | 13562 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050 | |
| 5531927 | AMY CLAY | 1018 WELLINGTON AVE | | | | LEE HIGH ACRES | FL | 33972 | |
| 5531928 | AMY CLEMENTS | 2009 KALLIN AVENUE | | | | LONG BEACH | CA | 90815 | |
| 5531929 | AMY COBB | 2585 DOC BROWN RD | | | | RAEFORD | NC | 28376 | |
| 5531930 | AMY COFFELT | 542 CEDAR HILL RD | | | | MT HERMAN | KY | 42157 | |
| 5531931 | AMY COLLINS | 23409 MAPPLE RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 5531932 | AMY CONNELL | 123 MAINSTREET | | | | TAMPA | FL | 33635 | |
| 5531934 | AMY COOOPER | 505 11TH STREET APT M | | | | IMPERIAL BEAC | CA | 91932 | |
| 5531935 | AMY COSSETTE | 166 NEW CHESHIRE RD | | | | MERIDEN | CT | 06451 | |
| 5531936 | AMY CRAWFORD | 3313 NOKOMIS RD | | | | ORANGE PARK | FL | 32073-6619 | |
| 5531937 | AMY CUMMINGS | 311 SOUTH MANDY AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5531938 | AMY CUNHA | 9 VALLEY RD | | | | N BERWICK | ME | 03906 | |
| 5531939 | AMY CURTOLO | 145 NORTH 4TH STREET | | | | BANGOR | PA | 18013 | |
| 5531940 | AMY CUSTER | 8167 MYSTIC DESERT AVE | | | | LAS VEGAS | NV | 89131 | |
| 5531942 | AMY DARLING | 306 TENNESSE COURT | | | | DYESE | TX | 79607 | |
| 5531943 | AMY DAVIS | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5531944 | AMY DEAL | PO BOX 784 | | | | FRUITLAND | MD | 21826 | |
| 5531945 | AMY DELUCA | 7133 STE ST | | | | LAS VEGAS | NV | 89113 | |
| 5531946 | AMY DENNY | 3513 KEYSER PKWY | | | | CUYAHOGA FLS | OH | 44223 | |
| 5531947 | AMY DICKERSON | 1441 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5531948 | AMY DIKE | 17108 CONDON AVE | | | | LAWNDALE | CA | 90260-3155 | |
| 5531949 | AMY DONELAN | 714 5TH AVENUE | | | | DAYTON | KY | 41074 | |
| 5531950 | AMY DOSS | 201 EAST ACRE DR PO BOX 605 | | | | WHITESVILLE | WV | 25209 | |
| 5531951 | AMY DOUGLAS | 1319 CABRILLO DR | | | | SPANISH LAKE | MO | 63138 | |
| 5531952 | AMY DRAPPER | 124 HAWKEYE LN | | | | CONYERS | GA | 30012 | |
| 5531953 | AMY DRISCOLL | 42160 WOODWARD AVE | | | | BLOOMFLD HLS | MI | 48304 | |
| 5531954 | AMY DUPAY | 10110 45TH PL NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5531955 | AMY E ANDRADE | 916 W CAFFERY AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5531956 | AMY E BOLDUC | 38013 450TH AVE NW | | | | STEPHEN | MN | 56757 | |
| 5531957 | AMY E MELLIUM | 1137 SEMINARY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5531958 | AMY ERICKSON | 1875 HWY 59 S | | | | THF RIVER FLS | MN | 56701 | |
| 5531959 | AMY EVAVOLD | 5528 LANDMARK CIR | | | | MOUNDS VIEW | MN | 55112 | |
| 5531960 | AMY FAIRCLOTH | 1042 MANSFIELD RD | | | | GLASGOW | KY | 42141 | |
| 5531961 | AMY FARLAND | 15111 GREENHAVEN DR | | | | BURNSVILLE | MN | 55306 | |
| 5531962 | AMY FAZIO | 606 MAIN ST APT B | | | | DUPONT | PA | 18641 | |
| 5531963 | AMY FEARY | 5463 MARBLE DR | | | | LOVES PARK | IL | 61111 | |
| 5531965 | AMY FERREE | 513 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223 | |
| 5531966 | AMY FISCHER | 1588 JOHNSON MILL RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5531968 | AMY FRAISER | 1012 OHIOVIEW AVE | | | | AMBRIDGE | PA | 15003 | |
| 5531969 | AMY GARCIA | 1840 LIDIA DR | | | | LOVELAND | CO | 80537 | |
| 5531970 | AMY GARRISON | 1201 GRACE AVE APT C | | | | PANAMA CITY | FL | 32401 | |
| 5531971 | AMY GESIN | 19998 GRANGE CENTER RD | | | | SAEGERTOWN | PA | 16433 | |
| 5531972 | AMY GILES | 6 HERITAGE LN | | | | MOUNT PLEASANT | PA | 15666 | |
| 5531973 | AMY GIPSONON | 2140 N IRIS PL | | | | BOISE | ID | 83704 | |
| 5531974 | AMY GOEBEL | 1002 W BROADWAY ST | | | | MISHAWAKA | IN | 46545 | |
| 5531975 | AMY GREYCLOUD | PO BOX 89933 | | | | SIOUX FALLS | SD | 57109 | |
| 5531976 | AMY GRIFFEY | 5199 GAYMON DR | | | | HILLIARD | OH | 43026 | |
| 5531977 | AMY GROW | 354 HOFFMANSVILLE RD | | | | BECHTELSVILLE | PA | 19505 | |
| 5531978 | AMY HAMRICK | 3400 CLIFF RD SO | | | | BIRMINGHAM | AL | 35205 | |
| 5531979 | AMY HASSELBURG | 105 S WEST ST | | | | SPENCER | IN | 47460 | |
| 5531980 | AMY HAVENS | 17444 NEW ORLEANS STREET | | | | GULFPORT | MS | 39501 | |
| 5531981 | AMY HAYES | 5313 MONTANA CIR NW | | | | CONCORD | NC | 28027 | |
| 5531982 | AMY HENDRICK | 226 PERSIMMON POND | | | | SAN ANTONIO | TX | 78231 | |
| 5531983 | AMY HENRY | 34412 GLEN ST | | | | WESTLAND | MI | 48186 | |
| 5531984 | AMY HERRON | 2630 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5531985 | AMY HILL | 1901 STONEHAVEN ST | | | | CONOVER | NC | 28613 | |
| 5531986 | AMY HILTNER | 23273 JANETTE CT | | | | PAYNESVILLE | MN | 56362 | |
| 5531987 | AMY HINOJOSA | 204 WEAVER APT B | | | | PORTLAND | TX | 78374 | |
| 5531988 | AMY HOBBS | 3149 SPLIT WILLOW DR | | | | ORLANDO | FL | 32808 | |
| 5531989 | AMY HODGES-GOODRICH | 856 COOLBOOK RD | | | | VINTON | VA | 24179 | |
| 5531990 | AMY HOLPROOK | 3013 FRIENDSHIP ST | | | | IOWA CITY | IA | 52245 | |
| 5531991 | AMY HUBBARD | 114 EVERGREEN AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5531992 | AMY HUBERTY | 4221 WINNETKA AVE N | | | | NEW HOPE | MN | 55428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5531993 | AMY HUTTONREA | 6708 E 14TH ST N | | | | WICHITA | KS | 67206 | |
| 5531994 | AMY IRELAN | 516 BOISE | | | | DUNCOMBE | IA | 50021 | |
| 5531995 | AMY J DRUMHELLER | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5531996 | AMY J KLAWITTER | 450 4TH ST E | | | | HECTOR | MN | 55342 | |
| 5531997 | AMY J MAIN | 16111 BIRCH LN | | | | BRAINERD | MN | 56401 | |
| 5531998 | AMY J SCHOEN | LANDER AV NE | | | | ST MICHEAL | MN | 55376 | |
| 5531999 | AMY JACKSON | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5532000 | AMY JAMYE METZ WOOTEN | 10104 S 24TH ST W | | | | OKTAHA | OK | 74450 | |
| 5532001 | AMY JEAN LOUIS | 7 CLEARSPRINGS CT | | | | EAST STROUDSBURG | PA | 18302 | |
| 5532002 | AMY JEANS | 4041 GRANGE HALL RD LOT51 | | | | HOLLY | MI | 48442 | |
| 5532003 | AMY JENKINS | 94 TINSLEY CEMETARY RD | | | | BARBOURVILLE | KY | 40906 | |
| 5532004 | AMY JOHNSON | 481 RUTHERFORD RD | | | | WEIMAR | CA | 95726 | |
| 5532005 | AMY JONES | 30445 N ALICE CT | | | | ATHOL | ID | 83801 | |
| 5532006 | AMY KELSEY | 2794 ST ROUT 79 | | | | HARPURSVILLE | NY | 13787 | |
| 5532007 | AMY KENNER | 325 WEST FOURTH | | | | EASTLIVERPOOL | OH | 43920 | |
| 5532008 | AMY KERANEN | 29515 POST RD | | | | LAKE LINDEN | MI | 49945 | |
| 5532009 | AMY KESSLER | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 5532010 | AMY KING | 518 ONIDA ST | | | | FULTON | NY | 13069 | |
| 5532011 | AMY KITTRELL | 22847 SLAUGHTER NECK RD | | | | LINCOLN | DE | 19960 | |
| 5532012 | AMY KLINE | 250 MESABI ST | | | | SHARON | PA | 16146 | |
| 5532013 | AMY KLOSOWSKI | 707 N PINE ST | | | | ROYALTON | MN | 56373 | |
| 5532014 | AMY KNUTH | 905 NEAL AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 5532015 | AMY L BAKKEN | 1730 HAZELHURST ST | | | | FERNDALE | MI | 48220 | |
| 5532016 | AMY L MANN | 944 RICHWILL DR | | | | YORK | PA | 17404 | |
| 5532017 | AMY L RIVELAND | 311 FOSS AVE N | | | | FOSSTON | MN | 56542 | |
| 5532018 | AMY LABAT | 802 ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 5532019 | AMY LAMBIRTH | 136 BRADLEY ALLEN LANE | | | | CAVE CITY | KY | 42127 | |
| 5532020 | AMY LAMP | 102 SUMMER ST | | | | WEIRTON | WV | 26062 | |
| 5532021 | AMY LANHAM | 2770 DIETZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 5532022 | AMY LAPWORTH | 866 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | |
| 5532023 | AMY LAYTON | 256 E 5TH ST | | | | MINSTER | OH | 45865 | |
| 5532024 | AMY LEHMAN | 1882 SHAW | | | | AKRON | OH | 44305 | |
| 5532025 | AMY LEHTO | 2961 CTY RD 7 | | | | GRAND MARAIS | MN | 55604 | |
| 5532026 | AMY LEWIS | 126 JACOBS CROSSING | | | | CROSSVILLE | TN | 38555 | |
| 5532027 | AMY LICKLITER | 1536 HARBORWOOD PLACE | | | | CARMEL | IN | 46033 | |
| 5532028 | AMY LIDDY | 1252 ROBERT HOWELL RD | | | | LOWMAN | NY | 14861 | |
| 5532029 | AMY LOMBROZO | 332 RAGLE RD | | | | SEBASTOPOL | CA | 95472 | |
| 5532030 | AMY LOVE | 112 EAST GLESSNER STREET | | | | AMERICUS | GA | 31709 | |
| 5532031 | AMY LUSTER | 2902 BOYD AVE | | | | INDIANPOLIS | IN | 46203 | |
| 5532032 | AMY LUUKKONEN | 1757 COUNTRYSIDE DR | | | | SHAKOPEE | MN | 55379 | |
| 5532033 | AMY M BENNETT | 809 MIDDLEBROOKE BND | | | | CANTON | GA | 30115 | |
| 5532034 | AMY M DUFFY | 22222 E BETHEL BLVD NE | | | | CEDAR | MN | 55011 | |
| 5532035 | AMY M GADOLA | 855 ALMA AVE | | | | HERMITAGE | PA | 16148 | |
| 5532036 | AMY M HUTCHISON | 4481 W 137TH ST | | | | SAVAGE | MN | 55378 | |
| 5532037 | AMY M KIDDER | 1933 FAIRVIEW CT | | | | SALEM | OH | 44460 | |
| 5532038 | AMY M MANZELLA | 242 NEWELL AVE | | | | TONAWANDA | NY | 14150 | |
| 5532039 | AMY M WEBB | 1692 SUNSET AVE | | | | AKRON | OH | 44301 | |
| 5532040 | AMY MANN | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 5532041 | AMY MANSKE | 448 SPRING STREET | | | | RIPON | WI | 54971 | |
| 5532042 | AMY MARCHION | 554 LONGCOY AVE | | | | KENT | OH | 44240 | |
| 5532043 | AMY MARIANO | 1647 WILLOW PASS RD UNIT | | | | CONCORD | CA | 94520 | |
| 5532044 | AMY MARLOW | 7528 CHRISTINE AVENUE | | | | CINCINNATI | OH | 45241 | |
| 5532045 | AMY MARSHALL | PO BOX 578 | | | | FORDYCE | AR | 71742 | |
| 5532046 | AMY MARTIN | 732 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5532047 | AMY MAZZELLA | 1462 TIMBER BROOK DR | | | | MECHANICSBURG | PA | 17050 | |
| 5532048 | AMY MCCARY | 1067 CENTER ST | | | | HORSEHEADS | NY | 14904 | |
| 5532049 | AMY MCGARRY | 50127 3RD STREET PO BOX 104 | | | | GLENCOE43928 | OH | 43928 | |
| 5532050 | AMY MCINTOSH | 6782 HARRISON AVE 95 | | | | CINCINNATI | OH | 45247 | |
| 5532051 | AMY MCINTYRE | 129 DIPLOMAT CT | | | | INDPLS | IN | 46107 | |
| 5532052 | AMY MEURER | 6284 S LIMA WAY | | | | ENGLEWOOD | CO | 80111 | |
| 5532053 | AMY MEYER | 2020 BELMONT DR NONE | | | | MARYSVILLE | OH | 43040 | |
| 5532054 | AMY MEYERS | 3000 S 74TH AVE | | | | YAKIMA | WA | 98903 | |
| 5532055 | AMY MILLER | 4371 GUM BRANCH RD LOT 9 | | | | JACKSONVILLE | NC | 28540 | |
| 5532056 | AMY MILLS | 4887 RIGDIE ST | | | | COLUMBUS | OH | 43207 | |
| 5532057 | AMY MINNICK | 2615 E SPINN LANE | | | | MISHAWAKA | IN | 46545 | |
| 5532058 | AMY MITCHELL | 2205 SANDSTONE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5532059 | AMY MOLINA | 14482 CR 1412 | | | | SINTON | TX | 78387 | |
| 5532060 | AMY MONTANEZ | 241 OLD CHISUM LN | | | | DEXTER | NM | 88230 | |
| 5532061 | AMY MORANDO | 1903 PREUSS ROAD | | | | LOS ANGELES | CA | 90034 | |
| 5532062 | AMY MORTEN | 8820 KATHLYN DR | | | | ST LOUIS | MO | 63134 | |
| 5532063 | AMY MOSS | 100 CANTERBURY COURT | | | | MOYOCK | NC | 27958 | |
| 5532064 | AMY MOSS WRIGHT | 12 NEWTON ROAD | | | | STEPHENTOWN | NY | 12168 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532065 | AMY MOYER | 362 UTAH AVENUE | | | | WEST MIFFLIN | PA | 15122 | |
| 5532066 | AMY MULLENIX | 6781 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 5532067 | AMY MUNION | 3732 GALLIA STREET | | | | NEW BOSTON | OH | 45662 | |
| 5532068 | AMY MUONG | 739 MAIDENSTONE DR | | | | BRICK | NJ | 08724 | |
| 5532069 | AMY MYERS | 543 CEDAR GROVE CH RD | | | | MOCKSVILLE | NC | 27028 | |
| 5532070 | AMY NEWSOME | 4475 HIALEAH DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5532071 | AMY NORROD | 2034 CADIE AVE | | | | DAYTON | OH | 45404 | |
| 5532072 | AMY NUSBAUM | 6451 TARRINGTON CT | | | | FREDERICK | MD | 21703 | |
| 5532073 | AMY OBRYAN | 1611 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5532074 | AMY OLIVER | PO BOX 31 | | | | BAINBRIDGE | NY | 13733 | |
| 5532075 | AMY OMARA | 4231 FROST STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5532076 | AMY ONEILL | 304 EMERALD LN | | | | PHILO | IL | 61864 | |
| 5532077 | AMY ORCUTT | 105 TERESA COURT | | | | NICEVILLE | FL | 32578 | |
| 5532078 | AMY OWENS | PO BOX293 | | | | ANMOORE | WV | 26323 | |
| 5532079 | AMY PAGE | 3590 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690 | |
| 5532080 | AMY PASSAH | 903 NE TORTOISE DR APT A | | | | LAWTON | OK | 73507 | |
| 5407086 | AMY PATTERSON | 205 BONIFAY DR | | | | SMYRNA | TN | 37167 | |
| 5407088 | AMY PAULK | 26471 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5532081 | AMY PEDRICK | 21 VEAZY COVE RD | | | | EARLEVILLE | MD | 21919 | |
| 5532082 | AMY PERFECT | 28122 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5532083 | AMY PERRY | 610 CONCORD STREET | | | | VIDOR | TX | 77662 | |
| 5532084 | AMY PHAM | 2706 31ST STREET | | | | LUBBOCK | TX | 79410 | |
| 5532085 | AMY PHILLP | 7 ASH DRIVE | | | | KNOXVILLE | MD | 21758 | |
| 5532086 | AMY PIAZZA | 24 ERWIN PLACE | | | | CALDWELL | NJ | 07006 | |
| 5532087 | AMY PLANTAGE | 17715 DAVENPORT LN | | | | RENO | NV | 89508 | |
| 5532088 | AMY PONN | 7900 KIRTLAND CHARDON ROAD | | | | KIRTLAND | OH | 44094 | |
| 5532089 | AMY POSTLETHWAIT | 94 2ND ST | | | | SHINSTON | WV | 26431 | |
| 5532090 | AMY POTTHOFF | 301 HOMESTEAD CIRCLE | | | | BAYFIELD | CO | 81122 | |
| 5532091 | AMY R REISS | 4028 GREENAVE N | | | | SEATTLE | WA | 98103 | |
| 5532092 | AMY RACHELLE SANCHEZ | 14174 RESERVATION RD | | | | SALINAS | CA | 93908 | |
| 5532093 | AMY RADABAUGH | 8882 STILLWATER DR | | | | GALLOWAY | OH | 43119 | |
| 5532094 | AMY RADCLIFFE | 296 BEEHIVE RD | | | | CHEROKEE | NC | 28719 | |
| 5532095 | AMY RAWLINGS | 17 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5532096 | AMY RAYMOND | 605 FOREST STREET 2 | | | | METHUEN | MA | 01844 | |
| 5532097 | AMY REARDON | 259 MAPLE ST | | | | WAYNESBURG | OH | 44688 | |
| 5532098 | AMY REMINTON | 3210 CARRIAGE DR SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5532100 | AMY RIBA | 3082 STATE HWY 64 | | | | GLENWOOD CITY | WI | 54013 | |
| 5532101 | AMY ROACH | 119 RIVERRAIN DRIVE | | | | WINFIELD | WV | 25213 | |
| 5532102 | AMY ROBINSON | 12 ORLEANS AVE | | | | ANDERSON | IN | 46013 | |
| 5532103 | AMY RODRIGUEZ | HC 03 | | | | GURABO | PR | 00778 | |
| 5532105 | AMY ROSSINI | 12033 COREY TRACTS RD | | | | HIBBING | MN | 55746 | |
| 5532106 | AMY ROTH | 4347 EBENEZER RD | | | | CINCINNATI | OH | 45248-1516 | |
| 5532107 | AMY ROY | 414 N AST | | | | ARKANSAS CITY | KS | 67005 | |
| 5532108 | AMY S LOCKE | 41 CLOHAM AVE | | | | MARINSBURG | WV | 25404 | |
| 5532109 | AMY SANDERS | 540 N 400 E | | | | RICHFIELD | UT | 84701 | |
| 5532110 | AMY SARAIVA | 190 SOUTH DR | | | | BRIDGEWATER | MA | 02324 | |
| 5532111 | AMY SATURLEY BELL | 4715 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5532112 | AMY SAUTER | 1815 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441 | |
| 5532113 | AMY SAVI | 22408 ELMWOOD | | | | EASTPOINT | MI | 48021 | |
| 5532114 | AMY SCALISE | 9975 EAST M89 | | | | GULL LAKE | MI | 49083 | |
| 5532115 | AMY SCHELL | 100 EAST HARTSDALE AVE | | | | HARTSDALE | NY | 10530 | |
| 5532116 | AMY SCHMIT | N4233 BIRCH TRAIL | | | | KAUKAUNA | WI | 54130 | |
| 5532118 | AMY SCOPILLITI | 9304 HIGHLAND DR | | | | CLEVELAND | OH | 44141 | |
| 5532119 | AMY SHEA | 932 HOOD STREET | | | | LA CROSSE | WI | 54601 | |
| 5532120 | AMY SHERTZER | 729 FELLOWSHIP ROAD | | | | SANTA BARBARA | CA | 93109 | |
| 5532121 | AMY SHERWOOD | 13207 BETHESDA RD | | | | HANOVERTON | OH | 44423 | |
| 5532122 | AMY SHINN | PO BOX 26 | | | | COINJOCK | NC | 27923 | |
| 5532123 | AMY SIEG | 305 COLLINS | | | | WEST SENECA | NY | 14220 | |
| 5532124 | AMY SIKORSKI | 22 INDIAN TRAIL | | | | MERRIVILLE | IN | 46410 | |
| 5532125 | AMY SIMMONS | 2413 ANNANDALE DR | | | | ANDERSON | SC | 29621 | |
| 5532126 | AMY SMITH | 25 PIKE RD | | | | CROPWELL | AL | 35054 | |
| 5532127 | AMY SNYDER | 1067 WOODSIDE DR | | | | MANSFIELD | OH | 44906 | |
| 5532128 | AMY SPAIN | 6470 US HIGHWAY 93 S | | | | WHITEFISH | MT | 59937 | |
| 5532129 | AMY SPEARS | 4215 W 48TH ST | | | | CLEVELAND | OH | 44144 | |
| 5532130 | AMY STEELE | 6932 E 3RD AVE | | | | GARY | IN | 46403 | |
| 5532131 | AMY STEVENS | 3124 W MAIN STREET RD | | | | BATAVIA | NY | 14020 | |
| 5532132 | AMY STRADER | 110 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| 5532133 | AMY STULL | 1008 3RD ST | | | | INTL FALLS | MN | 56649 | |
| 5532134 | AMY SUMMERS | PO BOX 403 | | | | PORTSMOUTH | OH | 45662 | |
| 5532135 | AMY SUMRALL | 50716 BRANDON DR | | | | FRANKLINTON | LA | 70438 | |
| 5532136 | AMY SWAIN | 904 S EDGEWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5532137 | AMY SWANSON | 7582 BITTERSWEET DR | | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532138 | AMY TANK | 142 LORETTA LANBE | | | | ST PAUL | MN | 55115 | |
| 5532139 | AMY TAVICO | 22 MARSHALL ST | | | | PROVIDENCE | RI | 02909 | |
| 5532140 | AMY TAYLOR | 2705 NORMANDY CT | | | | BROOKSIDE | DE | 19713 | |
| 5532141 | AMY THAXTON | RT 2 BOX 538 | | | | HURRICANE | WV | 25526 | |
| 5532142 | AMY THOMAS | 234 DOE TRL | | | | WINCHESTER | VA | 22602 | |
| 5532143 | AMY THOMPSON | 2766 JACKSON | | | | ST JOSEPH | MO | 64507 | |
| 5532144 | AMY TINGLE | 37457 STATE RT | | | | LEETONIA | OH | 44431 | |
| 5532145 | AMY TOELLNER | 101 FIELD TRIAL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5532146 | AMY TORRES | 5433 KINGSMONT DR | | | | LAKELAND | FL | 33813 | |
| 5532147 | AMY TOWNSEND | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 21801 | |
| 5407090 | AMY TREMAIN | 9174 SW PLATINUM PL | | | | BEAVERTON | OR | 97007 | |
| 5532148 | AMY TREXLER | 2510 WILLIAMSBURG AVE | | | | UNIONTOWN | OH | 44685 | |
| 5532149 | AMY TRONCOSO | 628 24TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5532150 | AMY UBL | 1510 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| 5532151 | AMY ULRICH | 126 3RD ST NW | | | | ORTONVILLE | MN | 56278 | |
| 5532152 | AMY UNDERWOOD | 9262 INLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5532153 | AMY VINCENT | 413 SPRUCE AVE | | | | COOKEVILLE | TN | 38501 | |
| 5532154 | AMY VOSS | 1300 SPRINGFIELD PKWY | | | | JACKSON | MN | 56143 | |
| 5532155 | AMY WAAYERS | 746 THREE CHIMNEYS WAY | | | | OAKDALE | CA | 95361 | |
| 5532156 | AMY WAGENEN | 764 MAHOGANY DR | | | | EL CAJON | CA | 92019 | |
| 5532157 | AMY WATSON | 161 S PARKER ST | | | | MARINE CITY | MI | 48039 | |
| 5532158 | AMY WHEELER | 200 BUNTING LANE | | | | MANKATO | MN | 56001 | |
| 5532159 | AMY WIGET | 279 BOWMAN CT APT C | | | | LONDON | OH | 43140 | |
| 5532160 | AMY WILCOX | 7614 FAIRPLAY RD | | | | BOONSBORO | MD | 21713 | |
| 5532161 | AMY WILDS | 202 MELTON RD | | | | NEW PORT | TN | 37821 | |
| 5532162 | AMY WILLIAMS | 2201 GIBBSON 309 | | | | SIOUX CITY | IA | 68741 | |
| 5532163 | AMY WILSON | 201 CAMROSE AVE | | | | BALTIMORE | MD | 21225 | |
| 5532164 | AMY WINK | 5061 WESTMILL RD | | | | MINNETONKA | MN | 55345 | |
| 5532165 | AMY YANG | 4696 N CALISCH | | | | FRESNO | CA | 93710 | |
| 5532166 | AMY YOUNT | 259 WHITEHILL RD | | | | GEORGETOWN | PA | 15043 | |
| 5532167 | AMY ZIEGLER | 622 ANGLE AVE | | | | SANDSTONE | MN | 55072 | |
| 5532168 | AMYE COTRELL | 1109 SOUTH MAIN STREET | | | | KOKOMO | IN | 46902 | |
| 5532169 | AMYE SAUNDERS | 8917 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19138 | |
| 5532170 | AMYLEACH NICKIERONAL | 909 OUR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5532171 | AMYLIA RIVAS | 15803 16TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5532172 | AMYRAE CESEFSKE | 707 SUPERIOR ST | | | | PORT HURON | MI | 48060 | |
| 5532173 | AMY-SCOTT MILLER | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 5532174 | AMYY MORGAN | 206 NORTH 7TH ST | | | | BENLD | IL | 62009 | |
| 5408401 | AN JOSEPH | 18310 LOS ALIMOS ST | | | | NORTHRIDGE | CA | 91326-3123 | |
| 5532175 | AN NOOR U | 180 PARK ST UNIT 22 | | | | NORTH ATTLEBO | MA | 02760 | |
| 5407092 | AN TAI CHIEN | 23422 PERALTA DR STE H | | | | LAGUNA HILLS | CA | 92653-1734 | |
| 5532176 | AN V TRUONG | 469 SHADOWOOD DR | | | | RIDGELAND | MS | 39157 | |
| 5532177 | AN VU | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 5532178 | ANA ABUDISS | 5712 N 28TH LN | | | | MCALLEN | TX | 78504 | |
| 5532179 | ANA ACEVEDO | 57 SAVOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532180 | ANA ACOSTA | 7915 CAMINO REAL | | | | MIAMI | FL | 33143 | |
| 5532181 | ANA AGUILAR | 7000 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5532182 | ANA ALLEZA | 1131 FINDLAY AVE | | | | BRONX | NY | 10456 | |
| 5532183 | ANA ALICIA HERNANDEZ | 2666 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 5532184 | ANA ALVARADO | 2366 E BERMUDEZ ST | | | | SAN LUIS | AZ | 85349 | |
| 5407094 | ANA ALVAREZ FLORES | HC 05 BOX 26715 | | | | LAJAS | PR | 00667 | |
| 5532185 | ANA AMARAL | 26 MIDDLEWAY EAST | | | | WATERBURY | CT | 06708 | |
| 5532186 | ANA ANDRADE | 7065 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5532187 | ANA ANDRES | 410 WALNUT AVE | | | | WHEELING | IL | 60090 | |
| 5532188 | ANA APODACA | 646 W EUCALYPT US AV | | | | SOMERTON | AZ | 85350 | |
| 5532189 | ANA APONTE | CALLE TORONTO C 38 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5532190 | ANA APONTE O | 28 VILLAGE DR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5532191 | ANA ARAMBULA | 100 E AURORA | | | | LAREDO | TX | 78041 | |
| 5532192 | ANA AUCKERMAN | 1309 CALHOUN ST | | | | REDLANDS | CA | 92374 | |
| 5532193 | ANA AVILES | 45 PROSPECT ST | | | | MALDEN | MA | 02148 | |
| 5532194 | ANA AYALA SILVA | RIO CRISTAL MIGUEL A | | | | MAYAGUEZ | PR | 00680 | |
| 5532195 | ANA BALDONADO | 14762 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5532196 | ANA BALSELLS | 405 S VINE ST UNIT 256 | | | | ANAHEIM | CA | 92805 | |
| 5532197 | ANA BARAJAS | 2439 OHIO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532198 | ANA BARBOSO | 8647 SW 137 AVE | | | | MIAMI | FL | 33183 | |
| 5532199 | ANA BENCOMO | 6301 COLLINS AVE # 1 | | | | MIAMI | FL | 33141-4627 | |
| 5532200 | ANA BESERRA | 7111 AVE L | | | | HOUSTON | TX | 77011 | |
| 5532201 | ANA BONILLA | 11520 ASHTON FIELD AVE | | | | RIVERVIEW | FL | 33579 | |
| 5407096 | ANA BONILLA | 11520 ASHTON FIELD AVE | | | | RIVERVIEW | FL | 33579 | |
| 5532202 | ANA BORJAS | 62 LAFAYETTEE ST S | | | | TACOMA | WA | 98444 | |
| 5532203 | ANA BRZICA | 622 PIERCE ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5532204 | ANA C OCASIO | CALLE TETUAN 84 NORTE | | | | GUAYAMA | PR | 00784 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 149 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532205 | ANA CABEZUDO | PO BOX 1432 | | | | FAJARDO | PR | 00738 | |
| 5532206 | ANA CALDERON | 8124 VIRGINIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5532207 | ANA CANELAS | 34 PARK AVENUE | | | | ISELIN | NJ | 08830 | |
| 5532208 | ANA CARDONA | KM5H3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5532209 | ANA CARRASQUILLO | 758 REDCLAY DR | | | | BEAR | DE | 19701 | |
| 5532210 | ANA CARRASQUILLO DIAZ | PO BOX 6718 | | | | CAGUAS | PR | 00726 | |
| 5532211 | ANA CARRILLO | 11023 CALIFORNIA AVE APT K | | | | LYNWOOD | CA | 90262 | |
| 5532212 | ANA CARROLL | 2020 E HARVARD AVE | | | | PEORIA | IL | 61614 | |
| 5532213 | ANA CASTELLANOS | 13500 WINGO ST | | | | PACOIMA | CA | 91331 | |
| 5532214 | ANA CASTRO | 308 UNION STREET 1L | | | | SPRINGFIELD | MA | 01105 | |
| 5532215 | ANA CAVINESS | 910 SPRINGFIELD ST | | | | UPLAND | CA | 91786 | |
| 5532216 | ANA CERVANTES | 4000 E BONANZA RD APT 242 | | | | LAS VEGAS | NV | 89110 | |
| 5532217 | ANA CHAVEZ | 712 BEECH WAY | | | | CORNING | CA | 96021 | |
| 5532218 | ANA CHRISTIN CHAVARRIA | 1309 ACME LANE APT 4 | | | | EDINBURG | TX | 78541 | |
| 5532219 | ANA CINTRON | 301 CALLE RAMON RAMOS | | | | SAN JUAN | PR | 00926 | |
| 5532220 | ANA CLAUDIO | URB METROPOLIS AVE D 2 I-2 | | | | CAROLINA | PR | 00976 | |
| 5532221 | ANA COLON | 8866 BARCIN CIR | | | | RIVERVIEW | FL | 33578 | |
| 5532222 | ANA COMPAN | 144 SANDYBROOK DR | | | | LANGHORNE | PA | 19047 | |
| 5532223 | ANA CORONA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532224 | ANA CORONADO | 4315 W CLAREDON AVE | | | | PHX | AZ | 85301 | |
| 5532225 | ANA CORTEZ | 8443 DACOSTA ST | | | | DOWNEY | CA | 90240 | |
| 5532226 | ANA CUESTA | 301 W 143ST | | | | NEW YORK | NY | 10030 | |
| 5532227 | ANA D CASTILLO | 4535 SCHERTZ RD APT 302 | | | | SAN ANTONIO | TX | 78233 | |
| 5532229 | ANA DE JESUS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532230 | ANA DE LEON | CALLE JUNCOS 210 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5532231 | ANA DELOSSANTOS | 29 DAVIS COURT | | | | BANGOR | ME | 04401 | |
| 5532232 | ANA DELVALLE | 632 S FAWN ST | | | | AALENTOWN | PA | 18103 | |
| 5532233 | ANA DIAZ | HC2 BOX 7473 | | | | OROCOVIS | PR | 00720 | |
| 5532234 | ANA DILLION | 3669 FRANKFORD ST | | | | PHILA | PA | 19134 | |
| 5532235 | ANA DOMINGUEZ | 3914 W 154TH PL | | | | MARKHAM | IL | 60428 | |
| 5532236 | ANA DONALDSON | 259 E 182ND ST | | | | BRONX | NY | 10457 | |
| 5532237 | ANA DOUBLEDAY | 6403 36TH ST | | | | LUBBOCK | TX | 79407 | |
| 5532238 | ANA E VALDES | 110 SUDDEN ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5532241 | ANA ECHEVERRIA | 1016 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5532242 | ANA ESCANDON | COL SANTA AMALIA LOT 11 | | | | PROGRESO | TX | 78575 | |
| 5532243 | ANA ESPINOZA | 4420 E 54 ST | | | | MAYWOOD | CA | 90270 | |
| 5532244 | ANA ESTRADA | 2203 MARTIN AVE | | | | ELKHART | IN | 46517 | |
| 5532245 | ANA FANTAUZI | CALLE NUEVA 157 | | | | AGUADILLA | PR | 00603 | |
| 5532246 | ANA FELICIANO | SEC VILLA PAMPANOS CCAMARON 2144 | | | | PONCE | PR | 00716 | |
| 5532247 | ANA FELIPE | 98860 GRANADA WAY | | | | MECCA | CA | 92254 | |
| 5532248 | ANA FELIU | 517 OLIVE PL | | | | WOODBRIDGE | NJ | 07095 | |
| 5532249 | ANA FERNANDEZ | 1012 NW 133RD CT | | | | MIAMI | FL | 33182 | |
| 5532250 | ANA FREGOSO | 107 MAPLE BRANCH ST | | | | THE WOODLANDS | TX | 77380 | |
| 5532251 | ANA GALVAN | 2315 MAGDALENA | | | | BROWNSVILLE | TX | 78526 | |
| 5532252 | ANA GARCIA | 7234 RIDING HOOD CIR | | | | COLUMBIA | MD | 21045 | |
| 5532253 | ANA GARDEA | 2912 EMERALD DR | | | | ROSWELL | NM | 88203 | |
| 5532254 | ANA GOMES | 13 BRIDES CT | | | | BROCKTON | MA | 02301 | |
| 5532255 | ANA GOMEZ | 4022 EVALITA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5532256 | ANA GONZALES | 105 DEW AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5532257 | ANA GONZALEZ | 217 PLEASURE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5532258 | ANA GUDINO | 325 GOODWILL DR | | | | DALTON | GA | 30721 | |
| 5532259 | ANA GUERRERO | 13602 SARANAC DR | | | | WHITTIER | CA | 90605 | |
| 5532260 | ANA GUTIERREZ | 3612 BOLIVAR DR | | | | DALLAS | TX | 75220 | |
| 5532261 | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | |
| 5407098 | ANA GUZMAN | 209 4TH STREET | | | | FAIRVIEW | NJ | 07022 | |
| 5532262 | ANA H RODRIGUEZ | PO BOX 1185 | | | | COROZAL | PR | 00783 | |
| 5532263 | ANA HAMMOND | 308 CRIPPLECREEK | | | | POWDERLY | TX | 75473 | |
| 5532265 | ANA HILDA GONZALEZ | R302 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5532266 | ANA HILL | 6565 SPENCER HWY 2914 | | | | PASADENA | TX | 77504 | |
| 5532267 | ANA HOLLIDAY | 1527 S LINCOLN AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5532268 | ANA HURTADO | 3855 DE CALLE BIRCH ST | | | | SAN DIEGO | CA | 92103 | |
| 5532269 | ANA I CEDENO-ROLON | 119 S 6TH ST | | | | READING | PA | 19601 | |
| 5532270 | ANA I MITCHELL RIVERA | URB MARIANI 12 CARR 757 | | | | PATILLAS | PR | 00723 | |
| 5532271 | ANA I RIVERA | RR 1 BOX 2797 | | | | CIDRA | PR | 00739 | |
| 5532272 | ANA I YEPEZ | 370 K ST | | | | CHULA VISTA | CA | 91911-1227 | |
| 5532273 | ANA IBARRA | 47 S 19TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5532274 | ANA INGLES | 7928 PALACE MONACO AVE | | | | LAS VEGAS | NV | 89117 | |
| 5532275 | ANA IVETTE CUSTODIO | 625 C GRANADA SEC LA PALMITA | | | | YAUCO | PR | 00698 | |
| 5532276 | ANA J GUERRERO | 1251 NE 108TH ST APT 821 | | | | MIAMI | FL | 33161 | |
| 5532277 | ANA J RODRIGUEZ | 17 BRADLEY ST | | | | MANCHESTER | NH | 03103 | |
| 5532278 | ANA JAMES | SENON DIAS VARCALSEL ED 1 | | | | GUAYNABO | PR | 00965 | |
| 5532279 | ANA JAUREGUI | 136 W SAGINAW WAY 105 | | | | FRESNO | CA | 93705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532280 | ANA JENCKINS | 703 E 41ST | | | | HOUSTON | TX | 77022 | |
| 5532281 | ANA JENKINS | 49 S 3 RD ST | | | | STEELTON | PA | 17057 | |
| 5532282 | ANA JIMENEZ | PO BOX 1322 | | | | HAWTHORNE | CA | 90251 | |
| 5532283 | ANA JUAIEZ | 8236 6TH AVE | | | | HESPERIA | CA | 92345-4045 | |
| 5532284 | ANA JULIA GRIJALVA | 2425 DELICIOUS LN | | | | PALMDALE | CA | 93551 | |
| 5532285 | ANA JURADO | 13170 FILMORE ST | | | | PACOIMA | CA | 91331 | |
| 5532286 | ANA KELLY | 970 EGRETS RUN | | | | NAPLES | FL | 34108 | |
| 5532287 | ANA KON | PO BOX 7220 | | | | HILO | HI | 96720 | |
| 5532288 | ANA L BURGOS | HC 01BOX 4516 | | | | JUANA DIAZ | PR | 00795 | |
| 5532289 | ANA L MONTEMAYOR | PO BOX 265 | | | | DELANO | CA | 93216 | |
| 5532290 | ANA L SANCHEZ | 15 W HARTFORD ST | | | | ASHLEY | PA | 18706 | |
| 5532291 | ANA LAURA QUINTANA | HC 02 BOX 6156 | | | | RINCON | PR | 00677 | |
| 5532292 | ANA LAURA TORRES | 1141 W NARRAGENSST | | | | CHICAGO | IL | 60641 | |
| 5532293 | ANA LEANDRO REYES | 106 HUNTER COURT | | | | NAMPA | ID | 83651 | |
| 5532294 | ANA LEON | 8000 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 5532295 | ANA LINO | 1126 WALDREN AVE | | | | SANTA BARBARA | CA | 93103 | |
| 5532296 | ANA LOBO | 2229 N MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5532297 | ANA LOPEZ | 1264 BELLE VISTA | | | | SIERRA VISTA | AZ | 85635 | |
| 5532298 | ANA LOSANO | BO CANABON CARR 156 KM 553 CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5532299 | ANA LOZOYA | 2610 WAVER STREET | | | | PLANT CITY | FL | 33563 | |
| 5532300 | ANA LUISA COSS | M1 CALLE 15 URB PARK GARDEN | | | | RIO PIEDRA | PR | 00926 | |
| 5532301 | ANA LYDIA OCASIO | 600 BAYCHESTER | | | | BRONX | NY | 10475 | |
| 5532302 | ANA M ABAUNZA | 9332 NW 48 TH DORAL TER | | | | MIAMI | FL | 33178 | |
| 5532303 | ANA M ALANIZ | PO BOX 204 | | | | DONNA | TX | 78537 | |
| 5532304 | ANA M GONZALEZ | 133 HERKIMER ST | | | | BFLO | NY | 14213 | |
| 5532305 | ANA M MOLINA | 150 N WEST ST | | | | CARLISLE | PA | 17013 | |
| 5532306 | ANA M RAMIREZ | 5801 W BUS LT 28 | | | | HARLINGEN | TX | 78552 | |
| 5532307 | ANA M TRUJILLO | 1100 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 5532308 | ANA MAGANA | 116 PRADA MACHIN DR | | | | LAREDO | TX | 78046 | |
| 5532309 | ANA MALAVE | COND VILLAS DE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5407100 | ANA MALCOM | 2502 VISTA ST | | | | PHILADELPHIA | PA | 19152 | |
| 5407102 | ANA MANN | 21822 PETWORTH COURT | | | | ASHBURN | VA | 20147 | |
| 5532310 | ANA MARCELO | 995 NE 170 ST | | | | NORTH MIAMI B | FL | 33162 | |
| 5532311 | ANA MARIA CASTELLON | CERRO BLANCO 7423 | | | | TIJUANA | | 22400 | MEXICO |
| 5532312 | ANA MARIA MATA | 599 NORTH ST | | | | SOLEDAD | CA | 93960 | |
| 5532313 | ANA MARIA QUINTANAR | 20655 S GARFIELD AVE | | | | RIVERSIDE | CA | 93656 | |
| 5532314 | ANA MARIA RODRIGUEZ | 5034 ELIZABETH ST APT 4B | | | | CUDAHY | CA | 90201 | |
| 5532315 | ANA MARIA ROJAS | CONDOMINIO GARDEN HILLS PLAZA 1 | | | | GUAYNABO | PR | 00966 | |
| 5532316 | ANA MARIA TOLIDO | 3333 S BRISTOL | | | | COSTA MESA | CA | 92626 | |
| 5532317 | ANA MARIA VELEZ | HC 74 BOX 6683 | | | | CAYEY | PR | 00736 | |
| 5407104 | ANA MARIA WILHELM | 9880 EMERALD DR | | | | KELSEYVILLE | CA | 95451 | |
| 5532318 | ANA MARIE CASTELLANOS | 11043 ELLIOTT AVE | | | | EL MONTE | CA | 91733 | |
| 5532319 | ANA MARIE GONZALEZ | HC 66 BOX 5303 | | | | FAJARDO | PR | 00738 | |
| 5532320 | ANA MARIE HERRERA | 70 QUINTARD ST UNIT 3 | | | | CHULA VISTA | CA | 91911 | |
| 5532321 | ANA MARIEWAS WASHINGTON | 923 W SHERMAN ST UNIT 1073 | | | | PHOENIX | AZ | 85007 | |
| 5532322 | ANA MARISCAL | 931 S CRYSTAL WAY APT 10301 | | | | AURORA | CO | 80012-6170 | |
| 5532323 | ANA MARRERO | EL COTTO 120 APT 1 CALLE 2 | | | | DORADO | PR | 00646 | |
| 5532324 | ANA MARROQUIN | 3220 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5532325 | ANA MARTINEZ | 919 INDIGO LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5532326 | ANA MATEO | CALLE 1 K6 EXT LA MILAGRO | | | | BAYAMON | PR | 00959 | |
| 5532327 | ANA MATULIN | 1742 N HEATHERBRAE AVE | | | | TUCSON | AZ | 85715 | |
| 5532328 | ANA MEDINA | 1505 FRANKAVED ST UNIT101 | | | | LAS VEGAS | NV | 89110 | |
| 5532329 | ANA MENDEZ | 1031 21ST DR SE 31 | | | | HICKORY | NC | 28602 | |
| 5532330 | ANA MERCADO | 26 E MADISON ST | | | | BROWNSVILLE | TX | 78520 | |
| 5532331 | ANA MEZA | 1804 ELK ST66 | | | | ROCK SPRINGS | WY | 82935 | |
| 5532332 | ANA MICHEL | 1518 GLEENWOOD LANE | | | | BISHOP | CA | 93514 | |
| 5532334 | ANA MILERA | 2608 ZACATEAS | | | | LAREDO | TX | 78043 | |
| 5407106 | ANA MIRANDA | PO BOX 2220 | | | | MESQUITE | NV | 89024 | |
| 5532335 | ANA MOJICA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5532336 | ANA MONTES | 4033 JAY LN | | | | SAINT PAUL | MN | 55110 | |
| 5532337 | ANA MORA | 1518 GLENWOOD | | | | BISHOP | CA | 93514 | |
| 5532339 | ANA MORRUGARES | 4717 MONTVIEW DR | | | | CHATTANOOGA | TN | 37411 | |
| 5532340 | ANA MOYA | 728 SOUTH 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5532342 | ANA NA | 17737 W BIG LAKE BVLD | | | | MOUNT VERNON | WA | 98274 | |
| 5532343 | ANA NAVARRO | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5532344 | ANA NAVARRO PEREZ | CALLE 12 PARC 70 | | | | CANOVANAS | PR | 00729 | |
| 5532345 | ANA NELSON D SANCHEZ | 510 W 44TH PL | | | | HIALEAH | FL | 33012 | |
| 5532346 | ANA NERI | 1714 TULIP LANE | | | | STORM LAKE | IA | 50588 | |
| 5532347 | ANA NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532348 | ANA NORIEGA | 5160 VAN NUYS BLVD | | | | VAN NUYS | CA | 91403 | |
| 5532349 | ANA NUNEZ | CARR 2KM 1251 SEARS P FERRAN | | | | AGUADILA | PR | 00603 | |
| 5532350 | ANA OBANDO | 9502 NORDIC DR | | | | LANHAM | MD | 20706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532351 | ANA OCANTO | 2943 W SEEGER AVE | | | | VISALIA | CA | 93277 | |
| 5532352 | ANA OLEA | 1911 156TH ST SPC 1 | | | | LOS ANGELES | CA | 90020 | |
| 5532353 | ANA ORANTES | 1500 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| 5532354 | ANA ORDAZ | 108 N 9TH ST | | | | YAKIMA | WA | 98901 | |
| 5532355 | ANA ORDONEZ | 275 NORTH URSKINE | | | | LAKEVIEW | TX | 79239 | |
| 5532357 | ANA ORNELAS | 5034 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5532358 | ANA ORTIZ | 3305 CORPUS CHRISTI | | | | LAREDO | TX | 78043 | |
| 5532359 | ANA PACHECO | 1233 E 114TH | | | | LOS ANGELES | CA | 90059 | |
| 5532360 | ANA PAGAN | 14375 SW 297 TERR | | | | HOMESTEAD | FL | 33035 | |
| 5532361 | ANA PEDRAGON | 2231 WASHINGTON ST APT 106 | | | | HOLLYWOOD | FL | 33020-5900 | |
| 5532362 | ANA PEDRAZA HERNANDEZ | CALLE 22 F11 | | | | CAGUAS | PR | 00725 | |
| 5532363 | ANA PERALTA | 18751 CLOVER GLEN LN | | | | HOUSTON | TX | 77084 | |
| 5532364 | ANA PEREIRA | 529 NW 5TH AVE | | | | HOMESTEAD | FL | 33034 | |
| 5532365 | ANA PEREZ | 4310 MCKINLEY AVE | | | | LOS ANGELES | CA | 90011 | |
| 5532366 | ANA PHILIP | 51 293 KEKIO RD | | | | KAAAWA | HI | 96730 | |
| 5532367 | ANA PICHARDO | 332 E WEIDMAN ST | | | | LEBANON | PA | 17046 | |
| 5532368 | ANA PINTOR | LUIS PINTOR | | | | GLENDALE | AZ | 85301 | |
| 5532369 | ANA PIZARRO | 3413 S 26TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5407108 | ANA POLANCO | 601 S 9TH ST | | | | LAS VEGAS | NV | 89101-7012 | |
| 5532370 | ANA POWELL | 1224 N BAKER AVE | | | | ONTARIO | CA | 91764 | |
| 5532371 | ANA R ESPINOZA | 9923 GENTIAN DR | | | | MACHESNEY PK | IL | 61115 | |
| 5532372 | ANA R MARTINEZ GOMEZ | C MERIDA 311 | | | | RIO BRAVO | | 88900 | MEXICO |
| 5532373 | ANA R VAZQUEZ | RES MARTORELL 64 EDIF7 | | | | COMERIA | PR | 00782 | |
| 5532374 | ANA RAMIREZ | 13800 MARK DR APT B | | | | DESERT HOT SPRIN | CA | 92234 | |
| 5532375 | ANA RAMOS | 1837E TIOGA ST | | | | PHILA | PA | 19134 | |
| 5532376 | ANA REBEDA | 0 S COLUMBUS BLVD | | | | SAHUARITA | AZ | 85629 | |
| 5532377 | ANA REVAS | 1225 WESTMISTER ST APT | | | | SAINT PAUL | MN | 55130 | |
| 5532378 | ANA REYES | 501 SOUTH 12TH | | | | CLINTON | OK | 73601 | |
| 5532380 | ANA RIVAS | 305 S GREEN ST | | | | FRACKVILLE | PA | 17931 | |
| 5532381 | ANA RIVERA | 57 SABOY AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5532382 | ANA ROBINSON | 11 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5532383 | ANA RODRIGUEZ | 1660 S 333RD ST 29 | | | | FEDERAL WAY | WA | 98003 | |
| 5532384 | ANA ROGRIGUEZ | 37321 CHERRY VALLEY BLVD | | | | BEAUMONT | CA | 92223 | |
| 5532385 | ANA ROMERO | 4009 MEDICINE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5532386 | ANA ROSA | 565 SOUTH CANAL | | | | HOLYOKE | MA | 01040 | |
| 5532387 | ANA ROSA RUIZ | CALLE YUQUESITO 2H 23 | | | | CAROLINA | PR | 00987 | |
| 5532389 | ANA RUIZ | 5600 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 5532390 | ANA SALAZAR | 917 N ALAMEDA AVE APP 2 | | | | AZUSA | CA | 91702 | |
| 5532391 | ANA SALDIVAR | 5854 BONSALLO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5532392 | ANA SALINAS | 3017 ARBORSEDGE | | | | JOLIET | IL | 60435 | |
| 5532393 | ANA SANCHEZ | 308 E MALONE ST APT B | | | | HANFORD | CA | 93230 | |
| 5532394 | ANA SANCHEZ BALUARTE | EDIFICIO LOS ROBLES DPTO | | | | MIAMI | FL | 33136 | |
| 5532395 | ANA SANEZ | 2120 IRVINGTON APT | | | | HOUSTON | TX | 77076 | |
| 5532396 | ANA SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5532397 | ANA SCROGGINS | VILLA FONTANA | | | | CAROLINA | PR | 00979 | |
| 5532398 | ANA SILVA | 1406 S POPULAR | | | | ROSWELL | NM | 88203 | |
| 5532399 | ANA SOLIS | 501 JOHNSON ST | | | | PASADENA | TX | 77506 | |
| 5532400 | ANA SORIANO | 431 MCDONALD ST | | | | ANTHONY | NM | 88021 | |
| 5532401 | ANA SOTO | PO BOX 3001 | | | | DATELAND | AZ | 85333 | |
| 5532402 | ANA SOTO DIAZ | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 5532403 | ANA SOTOLONGO | 89 3RD ST | | | | PELHAM | NY | 10803 | |
| 5407111 | ANA STEVENS | 7936 W ORBIT DR | | | | BOISE | ID | 83709-8602 | |
| 5407113 | ANA TALLEDO | 1965 NE 135TH ST | APT 202 | | | MIAMI | FL | 33181 | |
| 5532404 | ANA TEIXEIRA | 8 GRANDE PASEO SR | | | | SAN RAFAEL | CA | 94903 | |
| 5532406 | ANA TPRRES | 1780 WATSON AVE 5C | | | | BRONX | NY | 10472 | |
| 5532407 | ANA TRIGUEIRO | 5501 3RD AVE | | | | KEY WEST | FL | 33040 | |
| 5532408 | ANA VALENZUELA | 700 TERRACE HTS 1338 | | | | WINONA | MN | 55987 | |
| 5407115 | ANA VALERA-ASTACIO | 123 BLUE HERRON DRIVE WEST | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 5532409 | ANA VALLADOLID | 13000 STUDEBAKER RD | | | | NORWALK | CA | 90650 | |
| 5532410 | ANA VALLES | 1814 S 108 E AVE | | | | TULSA | OK | 74128 | |
| 5532412 | ANA VASQUEZ | 172 WAVERLY ST | | | | PROV | RI | 02909 | |
| 5532413 | ANA VAZQUEZ | 547 CLINTON ST | | | | WOONSOCKET | RI | 02895 | |
| 5532414 | ANA VELAZQUEZ | C SAN LUIS E126 | | | | GUAYNABO | PR | 00968 | |
| 5532416 | ANA VENCES | 7300 BLESSING AVE APT A | | | | AUSTIN | TX | 78752 | |
| 5532417 | ANA VERA | 2900 W LINCOLN AVE APT J1 | | | | ANAHEIM | CA | 92801 | |
| 5532418 | ANA VILLEGAS | 825 F KRIEGER ROAD | | | | WEBSTER | NY | 14580 | |
| 5532419 | ANA Y ALPIZAR DIAZ | 414 E KLUTZ ST | | | | MAIDEN | NC | 28650 | |
| 5532420 | ANA Y RODRIGUEZ | 456 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5532421 | ANA ZAYES | CALLE 24 CASA AK 9 TOA ALTA HEIGHT | | | | TOA BAJA | PR | 00953 | |
| 5532422 | ANA ZUNIGA | 216 W PLYMOUTH ST | | | | INGLEWOOD | CA | 90302 | |
| 5407117 | ANAA INC | 1907 E 7TH ST | | | | LOS ANGELES | CA | 90021-1205 | |
| 5532423 | ANAALICIA RIVERA | 3359 WEST 91 | | | | CLEVELAND | OH | 44102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532424 | ANAALISIA DAVIS | DANIEL DAVIS | | | | KILLEEN | TX | 76549 | |
| 5532425 | ANABA GEORETTE | 639 GARDEN WALK BLVD | | | | ATLANTA | GA | 30349 | |
| 5532426 | ANABA GEORGETTE | 885 VENTINOPR PL SW | | | | MARIETTA | GA | 30008 | |
| 5532427 | ANABEL ANABEL | MAYA | | | | YONKERS | NY | 10705 | |
| 5532428 | ANABEL BENAVIDES | 339 TRAVIS ST | | | | RIO GRANDE CY | TX | 78582 | |
| 5532429 | ANABEL CASTRO | 408 E CIVIC CENTER DR APT | | | | SANTA ANA | CA | 92701 | |
| 5532430 | ANABEL CERVANTES | 732 OASIS DR SPC 2 | | | | CHAPARRAL | NM | 88081 | |
| 5532431 | ANABEL FORTY NUNEZ | BO CACAO CARR853 KLO 6 HEC0 | | | | CAROLINA | PR | 98700987 | |
| 5532432 | ANABEL GARCIA | DON MIGUEL ST | | | | MADERA | CA | 93638 | |
| 5532433 | ANABEL MARROQUIN | 14485 SENECA RD APT 140 | | | | VICTORVILLE | CA | 92392 | |
| 5532435 | ANABEL NAVARRO | 4487 LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5532436 | ANABEL ORTIZ | VILLA DEL CARMEN CALLE TURABO 2331 | | | | PONCE | PR | 00716 | |
| 5532437 | ANABEL PINA | PO BOX 781 | | | | CARMEL | NY | 10512 | |
| 5532438 | ANABEL RAMIREZ | 409 WASHINGTON | | | | LAREDO | TX | 78040 | |
| 5532439 | ANABEL RIVAS | 1401 SANTA FE | | | | SAN JUAN | TX | 78589 | |
| 5532440 | ANABEL RODRIGEZ | 1117 S CENTREL AVE | | | | AVANDEL | AZ | 85323 | |
| 5532441 | ANABEL RODRIGUEZ | ESTANCIAS DE YAUCO CALLE RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532443 | ANABEL VASQUEZ | 2118 A 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5532444 | ANABEL VEGA | APT 428 | | | | AGUADA | PR | 00602 | |
| 5532445 | ANABELA PACHECO | 10 BULLOCKS POINT AVE A | | | | PROVIDENCE | RI | 02915 | |
| 5532446 | ANABELL CANO | 200 ALLEN ALLEY RD | | | | BISCOE | NC | 27209 | |
| 5532447 | ANABELL PRIETO | 534 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5532448 | ANABELLE EXCLUSA GREEN | URB USUAL | | | | CANOVANAS | PR | 00729 | |
| 5532449 | ANABELLE ORTIZ | PO BOX 2894 | | | | GUAYAMA | PR | 00784 | |
| 5532450 | ANABELLE QUINONES RODRIGUEZ | DX 37 379 | | | | RIO GRANDE | PR | 00745 | |
| 5532451 | ANABELLE RODRIGUEZ | ESTANCIAS DE YAUCO CA RUBI A17 | | | | YAUCO | PR | 00698 | |
| 5532452 | ANABELLE SANCHEZ | 101 URB LOS HUCARES | | | | CAMUY | PR | 00627 | |
| 5532453 | ANABELLE SANTOS | URB BELLO MONTE CALLE 16 | | | | GUAYNABO | PR | 00969 | |
| 5408403 | ANABLE CHARLES | 52636 CREEK COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5407119 | ANABO SOLOMON Z | 5512 N MORGAN ST 304 NA | | | | ALEXANDRIA | VA | | |
| 5532454 | ANACANNI INGUANZO | 25501 HARBOR VILLAGE PL | | | | HARBOR CITY | CA | 90710 | |
| 5532455 | ANACLETO AGAUCES | 357 CREGA MOUNT LANE | | | | SAN ANTONIO | TX | 78213 | |
| 5532456 | ANACLETO MARTIN | 425 GARLAND | | | | LOCKPORT | IL | 60446 | |
| 5532457 | ANACLETO S CUEVAS | 18919 HAAS AVE | | | | TORRANCE | CA | 90504-6108 | |
| 5532458 | ANACRISTINA VILLAL | C-JULIAN BLANCO N-20 URB SANTA | | | | SAN JUAN | PR | 00925 | |
| 5532459 | ANA-CRUZ LOZOYA | 3429 SAVANNAH | | | | EL PASO | TX | 79930 | |
| 5532460 | ANADORE LINDSEY | 43 KRAMER RD | | | | COLCHESTER | CT | 06415 | |
| 5532461 | ANAELCI ROBLES | 7002 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5532462 | ANAEMEREIBE CHINWEIKW J | 6839 RAYMOND | | | | ST LOUIS | MO | 63130 | |
| 5532463 | ANAGHO LYDIA | 1121 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5532464 | ANAGLORIA PEREZ | 5909 12 GOTHAM ST | | | | BELL GARDENS | CA | 90201 | |
| 5408405 | ANAGNOST COMPANY | 1662 ELM STREET HILLSBOROUGH011 | | | | MANCHESTER | NH | | |
| 5532465 | ANAGUANO ANGEL JR | 4031 N TROY ST | | | | CHICAGO | IL | 60618 | |
| 5532466 | ANAHI CASTILLO | 484 GREGORY AVE | | | | PASSAIC | NJ | 07055 | |
| 5532467 | ANAHI MARTINEZ | 1600 E 48TH ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 5532468 | ANAHI RENDON | 493 GRAND AVE | | | | PAWTUCKET | RI | 02861 | |
| 5532469 | ANAHI WILLIAMS | 6102 WEST CHESTNUT | | | | ENID | OR | 73703 | |
| 5532470 | ANAHY ESCAMILLIA | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | |
| 5532471 | ANAHY HERRERA | 301 N ORANGE AVE | | | | RIALTO | CA | 92376 | |
| 5532472 | ANAINESHA DILLARD | 900 SW BOBCAT ST | | | | OAK GROVE | MO | 64075 | |
| 5532474 | ANAIRIS FERNANDEZ | 1160 N W 142 ST | | | | MIAMI | FL | 33168 | |
| 5532475 | ANAIS ALVEREZ | 729 JACKSON STREET | | | | EASTON | PA | 18042 | |
| 5532476 | ANAIS ARANGO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33184 | |
| 5532478 | ANAIS GONZALEZ | KMART | | | | SAN JUAN | PR | 00915 | |
| 5532479 | ANAIS GONZALEZ-PEREZ | BO CACAO SEC LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 5532480 | ANAIS LOPEZ | 2216 N NAVA | | | | CHICAGO | IL | 60647 | |
| 5532481 | ANAIS MELENDEZ | 3308 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5532482 | ANAIS ROMAN | RR 8 BOX 1654 | | | | BAYAMON | PR | 00956 | |
| 5532483 | ANAIS SAUCEDO | 738 CIMA ST | | | | FABENS | TX | 79838 | |
| 5532484 | ANAKALEA ANUHEA | 162A IKEA PLACE | | | | PUKALANI | HI | 96768 | |
| 5532485 | ANAKALEA IKENA K | 87 1879 MOHIHI ST | | | | WAIANAE | HI | 96786 | |
| 5532486 | ANAKALEA MARYLITA W | PO BOX 1042 | | | | WAIANAE | HI | 96762 | |
| 5532487 | ANAKALEA VIRGINIA | 975 S ROYAL PALM | | | | APACHE JUNCTION | AZ | 85119 | |
| 5532488 | ANAKALI D DE LOS SANTOS | 18267 RAMONA AVE | | | | FONTANA | CA | 92335 | |
| 5532489 | ANAKAPALLI RAJESWARI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5532490 | ANAKAPALLI RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5408407 | ANAKAPALLI RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5532491 | ANALDO A PACHECO | 3020 LAKE AVE | | | | CHEVERLY | MD | 20785 | |
| 5532492 | ANALEEN LOBRIN | 7347 W ARMITAGE | | | | ELMWOOD PARK | IL | 60707 | |
| 5532493 | ANALIA MARTINEZ | 4641 WHITE SAND | | | | LAREDO | TX | 78046 | |
| 5407122 | ANALIA RENTAS | URB JARDINES SANTA IS | | | | SANTA ISABEL | PR | 00757 | |
| 5532494 | ANALICIA CUFFIE | 163 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532495 | ANALICIA TOWNSEND | 4627 WSR 174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5532496 | ANALILIA CHAVEZ | ARETE 11 LERADULE | | | | TIJUANA | | 22470 | MEXICO |
| 5532497 | ANALISA FARIAS | 1650 N 39TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5532498 | ANALIZA GRAZA | PO BOX 498 | | | | RIO GRANDE CY | TX | 78582 | |
| 5532499 | ANALIZA RAYMOND | 408 E SCHOOL ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5532500 | ANALOUISA CORONADO | 300 RATON AVE | | | | RATON | NM | 87740 | |
| 5532501 | ANALY ENRIQUEZ | 1406 N TAYLOR | | | | AMARILLO | TX | 79107 | |
| 5532502 | ANALYN CAUDLE | 214 S HARVARD BLVD | | | | LOS ANGELES | CA | 90004 | |
| 5532503 | ANALYNN CAMMON | 8700 S MANISTEE AVE | | | | CHICAGO | IL | 60617 | |
| 5408409 | ANAMAN DAVID | PO BOX 115 | | | | HEMLOCK | MI | 48626 | |
| 5532504 | ANAMARIA BAILEY | 880 TEASEL LN | | | | AURORA | IL | 60504 | |
| 5532505 | ANAMARIA CRUZ | 940 WINTON STREET | | | | PHILADELPHIA | PA | 19148 | |
| 5532506 | ANAMARIA M GAREZA | 3553 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5532507 | ANAMARIA MEDINA | 2449 SONRISA LOOP | | | | LAS CRUCES | NM | 88007 | |
| 5532508 | ANAMARIE MCMUTT | 101 MAPLE DR | | | | PORTLAND | TX | 78374 | |
| 4880123 | ANAMAX GREASE SERVICES LLC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 5532509 | ANAMIKA ANAMIKA | 15162 CIMARRON CT | | | | ROSEMOUNT | MN | 55068 | |
| 5532510 | ANAND AADHIRAN | 1102 VILLAGE ROAD E | | | | NORWOOD | MA | 02062 | |
| 5532511 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | |
| 5408411 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | |
| 5532512 | ANAND JUJARE | 1327 BENEVOLENT ST | | | | MAITLAND | FL | 32751 | |
| 5408413 | ANAND RAJESH | 10515 MISTFLOWER LN | | | | TAMPA | FL | 33647-3737 | |
| 5532513 | ANANDA MCGOVERN | 20131 MADISON WAY NE | | | | CEDAR | MN | 55011 | |
| 5532514 | ANANETTE SALGADO | RES VILLA ESPANA EDF 22 APT 229 | | | | SAN JUAN | PR | 00921 | |
| 5532515 | ANANYA DEY SARKAR | 9213 DEERCROSS PKWY | | | | BLUE ASH | OH | 45236 | |
| 5532516 | ANARIBA KYLEE | 702 LINDEN DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5532517 | ANARIVA ORLIN | 47B FRANKLIN ST 2 | | | | WINTER HILL | MA | 02145 | |
| 5407124 | ANAROSA & CHRISTOPHE CHAPMAN | 1716 BRANCHWOOD CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5532518 | ANAROSA CARTAGENA | 1033 VAN DUZER STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5532519 | ANAS KASSOUMA | 11 BRENDAN WAY | | | | GREENVILLE | SC | 29615 | |
| 5532520 | ANASALVADO R OROZCO | 7296 W JEFFERSON RD NONE | | | | MAGNA | UT | 84044 | |
| 5408415 | ANASKY JEFFREY | 504 TWOMEY AVE | | | | CALVERTON | NY | 11933 | |
| 5532521 | ANASTACIA GOMEZ | 343 RENA AVE | | | | CLINTON | NC | 28328 | |
| 5532522 | ANASTACIA HAWLEY | 139 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545 | |
| 5532523 | ANASTASHIA KOLCUN | 5269 KNOLLWOOD DRIVE APT 6 | | | | PARMA | OH | 44129 | |
| 5532524 | ANASTASIA A TWO BULLS | 221 CURTIS 18 | | | | RAPID CITY | SD | 57701 | |
| 5532525 | ANASTASIA ARNDT | 421 GRAPE ROAD | | | | KINGS FORD HEIGH | IN | 46346 | |
| 5532526 | ANASTASIA BARRETT | 707 GREYSON DR | | | | DURHAM | NC | 27703 | |
| 5532527 | ANASTASIA BURGESS | 7903 CHESTNUT BEAR | | | | CONVERSE | TX | 78109 | |
| 5532528 | ANASTASIA BURKS | 3860 BEAVERCREST DR | | | | LORAIN | OH | 44053 | |
| 5408417 | ANASTASIA CHARLES | 260 ABINGDON AVE | | | | STATEN ISLAND | NY | 10308-1337 | |
| 5532529 | ANASTASIA IZZARD | 150 DOLPHIN FLEET CIRCLE | | | | DAYTONA BEACH | FL | 32119 | |
| 5532530 | ANASTASIA JOHNSON | 5520 58TH STREET APT 125 | | | | LUBBOCK | TX | 79414 | |
| 5532531 | ANASTASIA MICHAILIDES | 3036 6TH ST SW | | | | CANTON | OH | 44710 | |
| 5532532 | ANASTASIA SPRUILL | 1205 ORCHARD CIR | | | | SALISBURY | MD | 21801 | |
| 5532533 | ANASTASIA THOMAS | 10004 LOLA STREET | | | | TAMPA | FL | 33612 | |
| 5532534 | ANASTASIA TSAKONAS | 15557 THREE PALM ST | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5532535 | ANASTASIA WAY | 1695 SAMUNEL RD | | | | CHARLESTON | SC | 29412 | |
| 5407126 | ANASTASIE WITHROW | 3553 CHICAGO AVE APT H | | | | RIVERSIDE | CA | 92507 | |
| 5532536 | ANASTASIE MBANGUE | 8730 SW 133 AVE | | | | MIAMI | FL | 33183 | |
| 5532537 | ANASTASIIA NEKRASOVA | 760 MARKET ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94102 | |
| 5407128 | ANASTASIOS ASLANIS | 163 RIDGE ROAD | | | | LANSING | NY | 14882 | |
| 5532538 | ANASTASIOS DIAKOVASILIS | 3710 23RD AVE | | | | LONG ISLAND CITY | NY | 11105-1902 | |
| 5532539 | ANASTESIA LUCAS | 1041 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5532540 | ANASTOS CHRISTINA | 5350 E 129TH WAY | | | | THORNTON | CO | 80241 | |
| 5532541 | ANAT MADANES | 3370 NE 190TH ST | | | | AVENTURA | FL | 33180-2405 | |
| 5407130 | ANAT RIGO | 1920 SOUTH OCEAN DRIVE | | | | HALLANDLE BEACH | FL | 33309 | |
| 5532542 | ANAT ROSEN | 12737 HATTERAS ST | | | | N HOLLYWOOD | CA | 92683 | |
| 5532543 | ANATALIA GRANDOIT | 770 APPLEYARD DRIVE | | | | TALLAHASSEE | FL | 32304 | |
| 5532544 | ANATHALIE LEANDRE | 244 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 5532545 | ANATOLIA TORRES | 52 PROSPECT ST W NONE | | | | WHITE PLAINS | NY | | |
| 5408419 | ANATRELLA ANN | 105 DREW DR S | | | | SAINT JAMES | NY | 11780 | |
| 5532546 | ANAVETTE GARCIA | 3914 E 16TH AVE | | | | SPOKANE | WA | 99223 | |
| 5532547 | ANAVITATE BRENDALY | 5523 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5532548 | ANAY MORALES | MORALES | | | | PASADENA | TX | 77506 | |
| 5532549 | ANAYA ANGIE | 152 3RD AVE 8 | | | | CHULA VISTA | CA | 91910 | |
| 5532550 | ANAYA BEATRICE | 2 COND CENTURY GDNS APT B | | | | TOA BAJA | PR | 00949 | |
| 5408421 | ANAYA CARLOS T | PO BOX 22 | | | | AGUIRRE | PR | 00704 | |
| 5532551 | ANAYA CAROL L | URB JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 5532552 | ANAYA CYNTHIA | 1504 S ADAMS AVE | | | | ROSWELL | NM | 88203 | |
| 5408423 | ANAYA DEREK | 255 GODDARD DRIVE GREENE059 | | | | GREENEVILLE | TN | | |
| 5532553 | ANAYA DIOSE | 1300N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532554 | ANAYA DULCE | 401 S MAIN SPACE 20 | | | | HOMEDALE | ID | 83628 | |
| 5532555 | ANAYA FABIAN | 1103 W SUMMIT | | | | ROSWELL | NM | 88203 | |
| 5532556 | ANAYA FARAH | 8010 HARFORD RD APT 2 | | | | BALTIMORE | MD | 21234 | |
| 5532557 | ANAYA FLOR | 249 W MORELAND ST | | | | PHILA | PA | 19140 | |
| 5532558 | ANAYA FRANCISCA | 1237 M | | | | CHICAGO | IL | 60634 | |
| 5532559 | ANAYA HILDA | PO BOX 1016 | | | | GUAYAMA | PR | 00784 | |
| 5532560 | ANAYA JORGE | 14836 ARROW BLVD APT 1 | | | | FONTANA | CA | 92335 | |
| 5404785 | ANAYA JORGE L | 7447 PACFIC AVE | | | | TACOMA | WA | 98408 | |
| 5532561 | ANAYA KATTY | 52198 CONKLIN RD | | | | FT SILL | OK | 73503 | |
| 5532562 | ANAYA LORIA | CALLE VADE 103 ESTE | | | | GUAYAMA | PR | 00784 | |
| 5532563 | ANAYA MARINA | 5998 WADSWORTH AVE | | | | HIGHLAND | CA | 92346 | |
| 5532564 | ANAYA MARTHA L | 8103 PERRIN | | | | HOBBS | NM | 88240 | |
| 5532565 | ANAYA MICHELLE | 1129 N COLEMAN | | | | HOBBS | NM | 88240 | |
| 5532566 | ANAYA NORMA | 2475 W PECOS RD | | | | CHANDLER | AZ | 85224 | |
| 5532567 | ANAYA SALVADOR | 5824 55 ST APT18 | | | | KENOSHA | WI | 53144 | |
| 5408425 | ANAYA SANTIAGO | 2246 F AVE APT 204 | | | | NATIONAL CITY | CA | 91950-6904 | |
| 5408427 | ANAYA STEPHANIE | 1213 WADSWORTH AVE | | | | NORTH CHICAGO | IL | 60064-1340 | |
| 5408429 | ANAYA STEPHANIE | 1213 WADSWORTH AVE | | | | NORTH CHICAGO | IL | 60064-1340 | |
| 5532568 | ANAYA TRACEY | 13242 ANDREA DR | | | | VICTORVILLE | CA | 92392 | |
| 5532569 | ANAYA VERONICA | 11330 MONTWOOD | | | | EL PASO | TX | 79936 | |
| 5532570 | ANAYA VIVIANA | 3161 N CAMBRIDGE AVE 511 | | | | CHICAGO | IL | 60657 | |
| 5532571 | ANAYA WADHWA | 449 CLAIREMONT AVEAPT L1 | | | | DECATUR | GA | 30030 | |
| 5532572 | ANAYA YARITZA | PMB 1108 POBOX 6400 | | | | CAYEY | PR | 00736 | |
| 5532573 | ANAYANA VASQUIEZ | 640 LAMONT ST NW | | | | WASHINGTON | DC | 20010 | |
| 5407132 | ANAYANCY TERRONES | 1224 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | |
| 5532574 | ANAYANSY GARCIA | RT4 BOX 251 D | | | | DOBSON | NC | 27017 | |
| 5407134 | ANAYEL ANGEL DE GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5532575 | ANAYRA SANTORY | HC 01 BOX 1083 | | | | SAN JUAN | PR | 00926 | |
| 5532576 | ANAYS ALMEIDA | 1059 GRANADA BLVD | | | | NAPLES | FL | 34103 | |
| 5532577 | ANAYZIA JENKINS | 29 NORTH GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5532578 | ANAZGO CYNTHIA | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | |
| 5408431 | ANBAN SELVA D | 426 BARTON CREEK DR APT L | | | | CHARLOTTE | NC | 28262-7469 | |
| 5532579 | ANCAR KAWWANA | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5532580 | ANCAR MAGEN | 118 THETA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5532581 | ANCEL CAPARAZ | 300 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 5532582 | ANCHETA AIDA | 721 SUNSET AVE | | | | SANTA MARIA | CA | 93454 | |
| 5408433 | ANCHETA ASHLEY | 57 ORCHARD ST | | | | ELIZABETH | NJ | 07208-3603 | |
| 5532583 | ANCHETA DAHLIA | 6501 GOLDEN CLUB DRIVE | | | | BUFFALO | NY | 14207 | |
| 5532584 | ANCHETA FRANCINE | 3510 JAILETTE RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 5532585 | ANCHETA JULIE T | 91-1120 HANALOA ST | | | | EWA BEACH | HI | 96706 | |
| 5407136 | ANCHETA KAREN | 611 N KENMORE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5532586 | ANCHETA MEL | 3304 ALA LILIA ST | | | | HONOLULU | HI | 96818 | |
| 5532587 | ANCHETA SALVACIA S | 892 FOURTH ST | | | | PEARL CITY | HI | 96782 | |
| 5532588 | ANCHETA TRINI | 801 POMAIKAI ST | | | | KAHULUI | HI | 96732 | |
| 5532589 | ANCHONDO MARTHA | 6700 JEFFER SON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5532590 | ANCHONDO ALONZO | 6041 HEREFORD DR | | | | LOS ANGELES | CA | 90022 | |
| 5532591 | ANCHONDO DIANA A | 7309 SHOSHONI RD | | | | DEXTER | NM | 88230 | |
| 5532592 | ANCHONDO MIRIAM | 114 12 STH | | | | SUNLAND PARK | NM | 79904 | |
| 5532593 | ANCHONOA GABRIELA A | 300 W LINDA VISTA | | | | ROSWELL | NM | 88201 | |
| 4806715 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5407138 | ANCHOR DISTRIBUTING INC | 2522 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120-1091 | |
| 5404786 | ANCHORAGE BOROUGH | 632 W 6TH AVE | | | | ANCHORAGE | AK | 99519 | |
| 5407140 | ANCHORAGE WATER & WASTEWATER UTILITY | PO BOX 196626 | | | | ANCHORAGE | AK | 99519-6626 | |
| 5408435 | ANCLE ROBERT | 6723 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19149-2425 | |
| 5408437 | ANCONA MICHELLE | 56 MORRIS ST APT 11 | | | | WEBSTER | MA | 01570 | |
| 5532594 | ANCONA RAMON | VHJ | | | | SAN JUAN | PR | 00921 | |
| 5408439 | ANCONE KRIS | 1516 COLUMBIA COLLEGE DR | | | | COLUMBIA | SC | 29203-5925 | |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5532596 | ANCRUM CHINEQUIA C | 1233 MARYLAND DR | | | | LADSON | SC | 29456 | |
| 5532597 | ANCRUM DEASIA | 642 HUTCHINSON | | | | NORTH AUGUSTA | SC | 29841 | |
| 5532598 | ANCRUM FERNELEPHE | 10 HEWITT LN | | | | ORANGEBURG | SC | 29135 | |
| 5532599 | ANCTIL CHRISTOPHER | 24 MADISON LN | | | | NEWMARKET | NH | 03857 | |
| 5408441 | ANCTIL DAWN | 2364 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | |
| 5532600 | ANCTIL TRACY | 46 COON ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5532601 | AND SAM | 46220 W ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4864964 | ANDA | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 5532602 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | |
| 5408443 | ANDA MICHAEL | 9947 SHEFFIELD WAY SACRAMENTO067 | | | | ELK GROVE | CA | 95757 | |
| 5407142 | ANDALIB SALEM | P O BOX 304606 | | | | ST THOMAS | VI | 00802 | |
| 5532603 | ANDALLICIA HAYES | 303 HONDURAS CV | | | | MEMPHIS | TN | 38108 | |
| 5532604 | ANDALON TOMAS | 3973 SEVEN TREES BLRD | | | | SAN JOSE | CA | 95111 | |
| 5532605 | ANDAZOLA ELSIE | 114 MUIR HEIGHTS | | | | SILVER CITY | NM | 88061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532606 | ANDDERSON CURTIS | 202 FITH AVENU | | | | BROOKS VILL | FL | 34601 | |
| 5532607 | ANDEE BOILER & WELDING CO | 7649 S STATE ST | | | | CHICAGO | IL | 60619 | |
| 5532608 | ANDEERSON YVONNE | 4501 30TH PL N | | | | BIRMINGHAM | AL | 35207 | |
| 5532609 | ANDEL CRUZ | 330 CARPENTER ST | | | | READING | PA | 19602 | |
| 5532610 | ANDELA OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 5532611 | ANDERA D GOVAN | 7339 COMMODORE RD | | | | HOLLYWOOD | SC | 29449 | |
| 5408445 | ANDERABI SYED | 8216 SKIPWITH DR | | | | FREDERICK | MD | 21702-9499 | |
| 5532613 | ANDEREGG RAYMOND | 14908 SOBEY RD | | | | SARATOGA | CA | 95070 | |
| 5532614 | ANDERES LINSAY | 2020 CASTLAR ST | | | | OMAHA | NE | 68108 | |
| 5532615 | ANDERESON COHISCAN | 908 ILLEGES RD | | | | COLUMBUS | GA | 31906 | |
| 5532616 | ANDEREW HASBARGEN | 408 MILL CT | | | | BRECKENRIDGE | MN | 56520 | |
| 5532617 | ANDERLICA JONES | 8825 LEXINGTON DR | | | | JONESBORO | GA | 30281 | |
| 5532618 | ANDERLON MOBLEY | 1966 NORTHBROOK AVE | | | | MACON | GA | 31201 | |
| 5532619 | ANDERS BILL | 2800 EAST VOGEL | | | | CUDAHY | WI | 53110 | |
| 5532620 | ANDERS CARLOTTA Y | 1181 EDGECUMBE RD | | | | MINNEAPOLIS | MN | 55425 | |
| 5532621 | ANDERS CAROLYN | 774 DILLS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 5532622 | ANDERS KATIKKA | 1010 CAROLINA AVE | | | | ROCK HILL | SC | 29730 | |
| 5408447 | ANDERS KELVIN | 330 COUNTRYSIDE DRIVE | | | | LEBANON | OH | 45036 | |
| 5532623 | ANDERS LACRESHA | 1261 AVE T | | | | RIVIERA BCH | FL | 33404 | |
| 5408449 | ANDERS MICHAEL | 1119 ESMOND DR | | | | ROCKFORD | IL | 61108-4137 | |
| 5532624 | ANDERS MICHELLE | 2905 14TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5532625 | ANDERS NEWCOMER | 1903 MAIN RD | | | | WESTPORT PT | MA | 02791 | |
| 5532626 | ANDERS NICCII J | 7121C 67TH AVE NORTH | | | | MYRTLE BEACH | SC | 29572 | |
| 5532627 | ANDERS SHERON | 2870 KING OAKS LOOP | | | | SHREVEPORT | LA | 71107 | |
| 5532628 | ANDERS STACIA | 1222 JERSEY ST | | | | QUINCY | IL | 62301 | |
| 5408451 | ANDERSEN ALEXIS | 301 W MONUMENT AVE | | | | HATBORO | PA | 19040 | |
| 5532629 | ANDERSEN CATHERINE | 3961 N STOWELL AVE | | | | MILWAUKEE | WI | 53211-2461 | |
| 5408455 | ANDERSEN DAVID | 808 ALBANY AVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5408457 | ANDERSEN DOUGLAS | 10413 CLARIDGE CT | | | | BAKERSFIELD | CA | 93311-2911 | |
| 5408459 | ANDERSEN EDGAR T | 6228 CENTURY FARMS RD | | | | FELTON | PA | 17322-8320 | |
| 5407144 | ANDERSEN GORDON | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102-4512 | |
| 5532629 | ANDERSEN JENNA | 500 ANN ST | | | | CLEARFIELD | UT | 84015 | |
| 5532630 | ANDERSENS LOCK & SAFE | 1471 N DAVIS RD | | | | SALTINAS | CA | 93907 | |
| 5532631 | ANDERSOM KATINA | 17 MISSISSIPPI | | | | HAMMOND | LA | 70403 | |
| 5532632 | ANDERSOM SHANTE | 911 N CHEVIS ST | | | | RAYNE | LA | 70578 | |
| 5407146 | ANDERSON & KEIL ATTORNEYS AT L | 12101 E 2ND AVE STE 202 | | | | AURORA | CO | 80011-8328 | |
| 5532633 | ANDERSON AARON | 4994 TREELINE DR | | | | BRUNSWICK | OH | 44212 | |
| 5408461 | ANDERSON ADAM | 700 N RICHMOND AVE | | | | CARSON CITY | NV | 89703-3779 | |
| 5532634 | ANDERSON ADRIENNE | 1115 BARBOUR ST | | | | SALISBURY | NC | 28144 | |
| 5532635 | ANDERSON AESHIA | 25158 HARKER LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5408463 | ANDERSON AIMEE | 17828 SW CODY LN | | | | BEAVERTON | OR | 97007-6424 | |
| 5532636 | ANDERSON AKAREE | 472 SULLIVAN AVE | | | | AKRON | OH | 44305 | |
| 5532637 | ANDERSON ALANA | 23 OAKLAND ST 6 | | | | AURORA | CO | 80012 | |
| 5408465 | ANDERSON ALANNA | 524 N FAIRFIELD RD APT 1 | | | | LAYTON | UT | 84041-7017 | |
| 5532638 | ANDERSON ALFREDA | 7 TRAYLOR ST | | | | NEWNAN | GA | 30263 | |
| 5532639 | ANDERSON ALICE | 13424 FLADGATE MARK DR | | | | RIVERVIEW | FL | 33572 | |
| 5532640 | ANDERSON ALITA S | 43339 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 5407149 | ANDERSON ALLEN AND PAM ANDERSON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5532641 | ANDERSON AMANDA | 1827 OSBORN CT A | | | | NORTH POLE | AK | 99705 | |
| 5532642 | ANDERSON AMBER | 1915 S 10TH ST 2 | | | | OMAHA | NE | 68108 | |
| 5532643 | ANDERSON AMBER D | 101 SANDRA ROAD | | | | CLINTON | OK | 73601 | |
| 5532644 | ANDERSON ANASTASIA | 1000 HOPE | | | | JONESBORO | AR | 72401 | |
| 5532645 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | |
| 5408466 | ANDERSON ANDREA | 10834 STATE ROUTE 771 | | | | LEESBURG | OH | 45135 | |
| 5532648 | ANDERSON ANDREW | 4934 GREAT OWL PT | | | | COLORADO SPRINGS | CO | 80916-5985 | |
| 5532646 | ANDERSON ANGELA | 200 ATRIUM WAY | | | | COLUMBIA | SC | 29223 | |
| 5532647 | ANDERSON ANGELA L | 101 N 56TH AVE WS APT 403 | | | | DULUTH | MN | 55807 | |
| 5408470 | ANDERSON ANGELICA | 490 PLUM ST # A | | | | GREENVILLE | MS | 38701-3043 | |
| 5532648 | ANDERSON ANITA | 924 PRESCELLY PL | | | | CHARLOTESVILLE | VA | 22901 | |
| 5532649 | ANDERSON ANITA Y | 102 RIDGEWOOD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5408472 | ANDERSON ANNE | RR 1 BOX 55 | | | | STH HARPSWELL | ME | | |
| 5532651 | ANDERSON ANNE | RR1 BOX 55 | | | | STH HARPSWELL | ME | 04079 | |
| 5532652 | ANDERSON ANNETTE | 101 POTOMAC AVE | | | | GREENVILLE | SC | 29605 | |
| 5532653 | ANDERSON ANNISSA | 8614 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5532654 | ANDERSON ANTHONY | 420 EMERALD LAKE DR NONE | | | | FAYETTEVILLE | GA | 30215 | |
| 5408473 | ANDERSON ANTOINETTE | 2914 E MILKY WAY CT | | | | GREEN BAY | WI | 54313-1439 | |
| 5532655 | ANDERSON ANTOINETTE | 9015 PARKSIDE STREET | | | | BLYTHEVILLE | AR | 72315 | |
| 5532656 | ANDERSON ANTONIO | 524 CORAL KEY PLACE APT 1B | | | | NEWPORT NEWS | VA | 23606 | |
| 5532657 | ANDERSON APRIL | 415 RODEFER STREET | | | | ABINGDON | VA | 24210 | |
| 5532658 | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | |
| 5408475 | ANDERSON ARAH | 2249 SHEANDOAH 2F | | | | ST LOUIS | MO | 63104 | |
| 5532659 | ANDERSON ARISSA | 2103 TOPEKA ST | | | | MUSKOGEE | OK | 74401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532660 | ANDERSON ARLENE | 27 GLENWOOD OLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5532661 | ANDERSON ASHLEY | 3330 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 5408477 | ANDERSON AUDREY | 1700 E BRIDGE ST | | | | NEW LISBON | WI | 53950 | |
| 5408479 | ANDERSON BARB | 307 MCKLEEVEN ROAD | | | | LATROBE | PA | 15650 | |
| 5532663 | ANDERSON BARBARA | 1107 CARTRELL BROWN DR | | | | MARION | SC | 29571 | |
| 5532664 | ANDERSON BARBIE | 701 NORWOOD ST | | | | LYNCHBURG | VA | 24504 | |
| 5532665 | ANDERSON BARBRA | 6425 S TERRACE RD NONE | | | | TEMPE | AZ | 85283 | |
| 5532666 | ANDERSON BC | 1600 LANDSUN DR | | | | CARLSBAD | NM | 88220 | |
| 5532667 | ANDERSON BELINDA | 1836 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5532668 | ANDERSON BERNARDINE | 302 ARLINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5408481 | ANDERSON BETH | 2914 101ST PLACE APT 3 | | | | HIGHLAND | IN | 46322 | |
| 5532669 | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | |
| 5408483 | ANDERSON BEVERLY | 1130 NOON STREET | | | | RAYNE | LA | 70578 | |
| 5532670 | ANDERSON BILLY | 1309 S DILTON | | | | RIVER RIDGE | LA | 70123 | |
| 5532671 | ANDERSON BLAKELY | 509 CHESTNUT ST | | | | LAFAYETTE | GA | 30728 | |
| 5532672 | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | |
| 5408486 | ANDERSON BOB | 1963 SUNDANCE RIDGE HOWELL MI | | | | HOWELL | MI | 48843 | |
| 5408488 | ANDERSON BONNIE | 162 DILMAR DR | | | | CONWAY | SC | 29526-7063 | |
| 5408490 | ANDERSON BRANDON | 5605 BOXELDER TRL | | | | KILLEEN | TX | 76542-5426 | |
| 5532674 | ANDERSON BRENDA | 2631 MEDOWS AV | | | | SHREVEPORT | LA | 71108 | |
| 5403649 | ANDERSON BRENT | 800 SMITHE ST | | | | VANCOUVER | BC | V6 Z2E1 | CANADA |
| 5532675 | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | |
| 5408492 | ANDERSON BRIAN | PO BOX 321 POCAHONTAS151 | | | | FONDA | IA | 50540 | |
| 5532676 | ANDERSON BRIDGET | 5021 FONTENELLE BLVD | | | | OMAHA | NE | 68111 | |
| 5532677 | ANDERSON BRITTANY | 7914 REDDING CT APT N 160 | | | | INDIANAPOLIS | IN | 46226 | |
| 5532678 | ANDERSON BRITTNEY D | 2411 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 5532679 | ANDERSON CALVIN B | 624 SO FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5532680 | ANDERSON CANDACE | 2086 PEPPER ST | | | | COLUMBUS | OH | 43219 | |
| 5532681 | ANDERSON CARLA | 15828 SOUTH NORMANDIE UNIT G | | | | GARDENA | CA | 90247 | |
| 5532682 | ANDERSON CAROLYN | 1108 MATTERHORN ST | | | | MOBILE | AL | 36608 | |
| 5532683 | ANDERSON CAROLYN E | 2603 JASPER ST SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5532684 | ANDERSON CASEY | 2708 GRIFFIN AVE | | | | RICHMOND | VA | 23222 | |
| 5532685 | ANDERSON CATHY | 534 PARK LANE | | | | FLORENCE | AL | 35630 | |
| 5532686 | ANDERSON CATRINA | 398 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5532687 | ANDERSON CELESTE | 3535 SHEFFIELD MANOR TERR | | | | SILVER SPRING | MD | 20904 | |
| 5532690 | ANDERSON CHANDRA | 1550 TERRELL MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5532691 | ANDERSON CHANELLE | 1126 ROOKERY DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5532692 | ANDERSON CHANIS | 9247 HWY 184 E | | | | DONALDS | SC | 29638 | |
| 5532693 | ANDERSON CHANTAYE | 876 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| 5532694 | ANDERSON CHARLEEN | 1135 MONTANA DR | | | | SUMTER | SC | 29150 | |
| 5532695 | ANDERSON CHARLENE | 4 CATALINA DR | | | | GREENVILLE | SC | 29609 | |
| 5532696 | ANDERSON CHARLES | 142 MILLER LN | | | | YORK | PA | 17401 | |
| 5407151 | ANDERSON CHARLES | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5532697 | ANDERSON CHARLES JR | 250 WEST MADISON ST | | | | EASTON | PA | 18042 | |
| 5532698 | ANDERSON CHARLY | 205 SOUTH JACKSON ST | | | | TOMPKENSVILLE | KY | 42166 | |
| 5408494 | ANDERSON CHERIE | 1516 TOURNAMENT WAY | | | | BEAUMONT | CA | 92223 | |
| 5532699 | ANDERSON CHERLY | 301 RAILROAD AVE | | | | YORK | SC | 29745 | |
| 5532700 | ANDERSON CHERYL | 4813 SOUTHGATE PKWY | | | | MYRTLE BEACH | SC | 29579 | |
| 5532701 | ANDERSON CHRIS | 23 VILLAGE GREEN DRIVE | | | | CROOKSVILLE | OH | 33731 | |
| 5407153 | ANDERSON CHRISTIAN | 2001 OGLETHORPE ST 203 | | | | HYATTSVILLE | MD | 20782 | |
| 5532702 | ANDERSON CHRISTINE | 10801 NW7 TH ST APT 24 | | | | MIAMI | FL | 33172 | |
| 5532703 | ANDERSON CHRISTIY | 181 LAUREL FORK ROAD | | | | SUMERCO | WV | 25567 | |
| 5408496 | ANDERSON CHRISTOPHER | 935 W SILVER SANDS DR # 2 | | | | SAN ANTONIO | TX | 78216-5400 | |
| 5532704 | ANDERSON CHRISTY | PO BOX 636 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5408498 | ANDERSON CHRISTYNE | 5 OHIO ST N | | | | WILMINGTON | MA | 01887 | |
| 5532705 | ANDERSON CIERRA | 109 GLENRAD MIDDLETON CT | | | | BALTIMORE | MD | 21222 | |
| 5532706 | ANDERSON CINDY | 5312 CALVERTON DR | | | | RALEIGH | NC | 27613 | |
| 5532707 | ANDERSON CITY UTILITIES IN | PO BOX 2100 | | | | ANDERSON | IN | 46018-2100 | |
| 5408500 | ANDERSON CLAUDIUS | 982 E 105TH ST | | | | BROOKLYN | NY | 11236-2804 | |
| 5408502 | ANDERSON CLEON | 2299 BASS CT | | | | FLINT | MI | 48507-6234 | |
| 5408504 | ANDERSON COLLEEN | 715 MCLAREN AVE | | | | CINCINNATI | OH | 45215-4516 | |
| 5532709 | ANDERSON CONICIA A | 2010 BALTIMORE RD | | | | ROCKVILLE | MD | 20851 | |
| 5532710 | ANDERSON CONNIE | 12 BENDING CREEK 4 | | | | ROCHESTER | NY | 14624 | |
| 5532711 | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | |
| 5408506 | ANDERSON CONSTANCE | 237 HUNTERS RD | | | | HOPKINS | SC | 29061 | |
| 5403650 | ANDERSON CORESTINE AND NATHANIEL | 71 MONUMENT ST | | | | FREEHOLD | NJ | 07728 | |
| 5532712 | ANDERSON COREY | OR SONJA ANDERSON | | | | ST LOUIS | MO | 63137 | |
| 5483961 | ANDERSON COUNTY | 100 N MAIN ST | | | | CLINTON | TN | 37716 | |
| 5532713 | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | |
| 5408508 | ANDERSON COURTNEY | 5943 SPURLOCK CRK | | | | PRESTONSBURG | KY | 41653 | |
| 5532714 | ANDERSON CRISTINA | 1032 KEARNY ST NE | | | | WASHINGTON | DC | 20245 | |
| 5532715 | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408510 | ANDERSON CRYSTAL | PO BOX 218 | | | | MILAN | MI | 48160 | |
| 5532716 | ANDERSON CRYSTAL C | 210 LOIS LN | | | | WASHINGTON | NC | 27889 | |
| 5532717 | ANDERSON CRYSTAL L | 730 MARGARET SQ | | | | WINTER PARK | FL | 32789 | |
| 5532718 | ANDERSON CRYSTEL | 391 NE OSTEEN CT | | | | LAKE CITY | FL | 32055 | |
| 5532719 | ANDERSON CYNTHIA | 400 PONTANA CIR 212 | | | | OVIEDO | FL | 32765 | |
| 5408512 | ANDERSON CYNTHIA | 400 PONTANA CIR 212 | | | | OVIEDO | FL | 32765 | |
| 4870913 | ANDERSON DAIRY INC | 801 SEARLES AVE | | | | LAS VEGAS | NV | 89101 | |
| 5532720 | ANDERSON DALE | 20831 BLUFFWATER CR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5532721 | ANDERSON DANA | 2921 E SERENE AVE | | | | HENDERSON | NV | 89074 | |
| 5532722 | ANDERSON DANICKIA | 6250 VILLEDESENT DR 311 | | | | OMAHA | NE | 68104 | |
| 5532723 | ANDERSON DANIELLE | 1147 GRANT WAY APTA5 | | | | BOWLING GREEN | KY | 42101 | |
| 5532724 | ANDERSON DAPHANE | 131 SOUTHSIDE DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5532725 | ANDERSON DARCY | 628 BURRELL AVENUE | | | | LEWISTON | ID | 83501 | |
| 5532726 | ANDERSON DARNECIA | 5500 YELLOWLEAF DR | | | | NORTH CHERSTFIEL | VA | 23237 | |
| 5408514 | ANDERSON DAVE | 17909 COYOTE LN | | | | ANDERSON | CA | 96007 | |
| 5532727 | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 55812 | |
| 5408516 | ANDERSON DAVID | 1220 CATLAND AVE | | | | SUPERIOR | WI | 54880 | |
| 5532728 | ANDERSON DAYONNA R | 2718 E LINWOOD BLVD410 | | | | KC | MO | 64128 | |
| 5532729 | ANDERSON DEANNA | 5517 BRADNA DRIVE | | | | LOS ANGELES | CA | 90043 | |
| 5532730 | ANDERSON DEB | 2613 HIAWATHA RD | | | | CEDAR FALLS | IA | 50613 | |
| 5532731 | ANDERSON DEBBIE | 9451 W RUNION DR | | | | PEORIA | AZ | 85302 | |
| 5532732 | ANDERSON DEBORA | 585 A GARGIS HOLLOW | | | | MUSCLE SHOALS | AL | 35661 | |
| 5532733 | ANDERSON DEBORAH | 14082 MADRIGAL DR | | | | WOODBRIDGE | VA | 22193 | |
| 5532734 | ANDERSON DEBORH A | 1521 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5532735 | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| 5408520 | ANDERSON DEBRA | 179 ORANGE COURT | | | | GULFPORT | MS | 39501 | |
| 5532736 | ANDERSON DEDRA | 7202 FLANE LEAF CT | | | | CLINTON | MD | 20735 | |
| 5532737 | ANDERSON DELANE | 920 S LAWRENCE ST | | | | TACOMA | WA | 98405 | |
| 5532738 | ANDERSON DEMARCO | 3840 COOOK | | | | ST LOUIS | MO | 63113 | |
| 5532739 | ANDERSON DEMITRA A | 4284 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5532740 | ANDERSON DEMOND | 8595 NORTH ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5532741 | ANDERSON DENICE | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30720 | |
| 5532742 | ANDERSON DENINE | 4443 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5532743 | ANDERSON DENNIS | 7031 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5532744 | ANDERSON DESTINY | PO BOX 302022 | | | | ST THOMAS | VI | 00803 | |
| 5532745 | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | |
| 5408521 | ANDERSON DIANE | 4927 HIGHWAY 12 UNIT 4 | | | | KAMIAH | ID | 83536 | |
| 5532746 | ANDERSON DIANNA | 132 SW 207TH ST | | | | NORMANDY PARK | WA | 98166 | |
| 5408523 | ANDERSON DIANNE | 22819 N 21ST WAY | | | | PHOENIX | AZ | 85024-7512 | |
| 5532747 | ANDERSON DIONTE | 1231 PURDUE AVE | | | | ST LOUIS | MO | 63121 | |
| 5532748 | ANDERSON OMARIO Q | 6256 HILLANDALE DRIVE | | | | LITHONIA | GA | 30058 | |
| 5532749 | ANDERSON DOMINGO | 2802 CALDWELL ST | | | | OMAHA | NE | 68131 | |
| 5532750 | ANDERSON DON A | 8756 CLAY ST | | | | WESTMINSTER | CO | 80031 | |
| 5532751 | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | |
| 5408525 | ANDERSON DONNA | 711 CLEAR CR | | | | SMYRNA | TN | 37167 | |
| 5532752 | ANDERSON DONNA J | 5998 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5532753 | ANDERSON DOROTHY | 5632 110TH ST | | | | JAX | FL | 32244 | |
| 5532754 | ANDERSON DOROTHY B | 6412 WAUCHULA CT | | | | ORLANDO | FL | 32635 | |
| 5532755 | ANDERSON DOROTHY J | 2709 W SKYLINE DR | | | | LORAIN | OH | 44053 | |
| 5532756 | ANDERSON DOROTHY M | 1427 WHITETOWN RD | | | | MCCORMICK | SC | 29835 | |
| 5408526 | ANDERSON DUSTIN | 8027 BROSTROM ST | | | | FORT BENNING | GA | 31905-1900 | |
| 5532757 | ANDERSON DYMON | 101 PINEWOOD DR | | | | TIFTON | GA | 31793 | |
| 5532758 | ANDERSON EARLISHA | 4546 NW 13TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5532759 | ANDERSON EBONY | 10336 WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5408528 | ANDERSON EDITH | 3651 SOUTH 6885 WEST N | | | | WEST VALLEY CITY | UT | | |
| 5532760 | ANDERSON EDNA | 614 BELCHER RD | | | | ELKVIEW | WV | 25071 | |
| 5532761 | ANDERSON EDWARD | 469 OCEAN BLVD WEST | | | | SUPPLY | NC | 28462 | |
| 5532762 | ANDERSON EDWARD E | 607 BOOKER BLVD | | | | IMMOKALEE | FL | 34142 | |
| 5532763 | ANDERSON ELLEN | 538 S GRANITE ST NONE | | | | OMAK | WA | 98841 | |
| 5407155 | ANDERSON ELVIRA | 1607 OAKLEY AVE | | | | KANSAS | MO | | |
| 5532764 | ANDERSON EMILY | 2143 ATKINS AVE | | | | LAKEWOOD AVE | OH | 44107 | |
| 5532765 | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | |
| 5408530 | ANDERSON ERICA | 5539 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104 | |
| 5408532 | ANDERSON ERIK | 2382 E GRANDVIEW DR | | | | COEUR D ALENE | ID | 83815-7932 | |
| 5532766 | ANDERSON ERIKKA | 1008 W 3RD | | | | ANDERSON | IN | 46016 | |
| 5532767 | ANDERSON ESTHER M | 3064 JEWELSTONE DR | | | | DAYTON | OH | 45414 | |
| 5532768 | ANDERSON EVA | 901 TWIN SECOND AV E | | | | JEROME | ID | 83338 | |
| 5532769 | ANDERSON EVAN | 528 POLK ST | | | | CONWAY | AR | 72032 | |
| 5408534 | ANDERSON FANNIE | 333 LAGRO AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5532770 | ANDERSON FELICIA A | 310 OBERLIN ROAD APT 33 | | | | ELYRIA | OH | 44035 | |
| 5408535 | ANDERSON FILOMENA | 30 RICE MT PL | | | | TROY | NY | 12182-9700 | |
| 5532771 | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408536 | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | |
| 5532772 | ANDERSON FLORENCE | 185 OAKVILLE ST | | | | BELLECHASE | LA | 70037 | |
| 5532773 | ANDERSON FRANK | 133 W QUEENS DR | | | | SLIDELL | LA | 70458 | |
| 5403651 | ANDERSON FRANK J | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5408537 | ANDERSON FRED | 18990 LENORE | | | | DETROIT | MI | 48219-2276 | |
| 5532774 | ANDERSON GABBRIEL | 6648 NW 100TH | | | | OKLACITY | OK | 73114 | |
| 5408538 | ANDERSON GARREN | P O BOX 933 | | | | WAIALUA | HI | 96791 | |
| 5532775 | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGALAS | GA | 31535 | |
| 5408540 | ANDERSON GARY | 156 BEECHWOOD DR | | | | DOUGALAS | GA | 31535 | |
| 5532776 | ANDERSON GATHAN | 2048 N 24TH PL | | | | MILWAUKEE | WI | 53205 | |
| 5532777 | ANDERSON GENEVA | 1311 GLACIER NATIONAL DR | | | | ORLANDO | FL | 32837 | |
| 5408542 | ANDERSON GENEVIEVE | 1005 BRENTWOOD DR | | | | MASON CITY | IA | 50401-4626 | |
| 5532778 | ANDERSON GEROME | 230 SAINT CATHERINE ST AP | | | | NATCHEZ | MS | 39120 | |
| 5408544 | ANDERSON GIANA | 2416 WOOD ST | | | | FULTON | MO | 65251 | |
| 5532779 | ANDERSON GILBERT C | 430 6TH LN NE | | | | FAIRFIELD | MT | 59436 | |
| 5532780 | ANDERSON GLENN | 14861 CARYN DR | | | | BROOK PARK | OH | 44142 | |
| 5532781 | ANDERSON GLENN D | RR 1 BOX 818 | | | | TARBORO | NC | 27886 | |
| 5408546 | ANDERSON GREGORY | 8909 PESARO DR | | | | LAS VEGAS | NV | 89117-1164 | |
| 5532782 | ANDERSON GREGORY | 432 W MARTIN RD | | | | COOLIDGE | AZ | 85128 | |
| 5532783 | ANDERSON GUY | 3900 E 12TH | | | | CASPER | WY | 82609 | |
| 5408548 | ANDERSON HARRIET | 917 E WASHINGTON AVE | | | | GILBERT | AZ | 85234-5926 | |
| 5532784 | ANDERSON HARRY | 229 RIVER HILLS RDG | | | | MACON | GA | 31211 | |
| 5532785 | ANDERSON HEATHER | 2800 W 4TH APT6-2A | | | | SIOUX CITY | IA | 51103 | |
| 5532786 | ANDERSON HECTOR | PTO NUEVO HATO REY 1525 | | | | SAN JUAN | PR | 00920 | |
| 5532787 | ANDERSON HELEN | 3684 E SYCAMORE LN | | | | RIMROCK | AZ | 86335 | |
| 5407157 | ANDERSON HERMAN AND DONNA ANDERSON INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5532788 | ANDERSON HOWARD | PO BOX2053 | | | | COVINGTON | GA | 30015 | |
| 5532789 | ANDERSON IYIBIAH Z | ANGES FANCY 58 | | | | ST THOMAS | VI | 00802 | |
| 5532790 | ANDERSON JACKIE | 121 SOUTH JONES ST | | | | CLINTON | SC | 29325 | |
| 5407159 | ANDERSON JACQKEL D | 7400 SOUTH LAUREL STREET | | | | PINE BLUFF | AR | 71603 | |
| 5532791 | ANDERSON JACQUELINE | 55 MAYBURY CIRCLE A1 | | | | WATERBURY | CT | 06705 | |
| 5532792 | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5408551 | ANDERSON JAMES | PO BOX 911 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5532793 | ANDERSON JAMICA | 926 DRUMMOND DR | | | | ST LOUIS | MO | 63135 | |
| 5408553 | ANDERSON JAMIE | 751 MALLET HILL RD APT 8207 | | | | COLUMBIA | SC | 29223-4476 | |
| 5532794 | ANDERSON JAMIE H | 124 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5532795 | ANDERSON JAN M | 802 E COUNTY LINE RD NUMBER 11 | | | | DES MOINES | IA | 50320 | |
| 5408555 | ANDERSON JANAY | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | |
| 5532796 | ANDERSON JANE | 2896 CHIMNEY SPRINGS | | | | CHARLOTTESVIL | VA | 22911 | |
| 5408557 | ANDERSON JANET | 20 WASHINGTON ST 221 | | | | BRIGHTON | MA | 02135 | |
| 5408559 | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | | |
| 5532797 | ANDERSON JANICE | PO BOX 153704 | | | | FORT MYERS | FL | 33915 | |
| 5407161 | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | 56048 | |
| 5408561 | ANDERSON JARED | 402 N WEST ST | | | | JANESVILLE | MN | 56048 | |
| 5532798 | ANDERSON JASMINE | 4036 HUBBELL APT 316 | | | | DES MOINES | IA | 50317 | |
| 5532799 | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | |
| 5408563 | ANDERSON JASON | 26 CHELMER DR | | | | PRINCETON | IL | 61356 | |
| 5532800 | ANDERSON JAZMINE | 2124 SE PENNYSLVANIA | | | | TOPEKA | KS | 66605 | |
| 5532801 | ANDERSON JEANINE M | 231 N HIGH ST | | | | DELPHI | IN | 46923 | |
| 5408565 | ANDERSON JEANNE | 123 SUMMIT DR | | | | EXTON | PA | 19341-2842 | |
| 5532802 | ANDERSON JEANNETTE | 310 DANIEL WEBSTER HIGHWA | | | | NASHUA | NH | 03060 | |
| 5532803 | ANDERSON JENNA | 2008 A 5TH 11TH | | | | SHEBOYGAN | WI | 53081 | |
| 5532804 | ANDERSON JENNIFER | 725 MIDDLEBRANCH WAY | | | | JACKSONVILLE | FL | 32259 | |
| 5532805 | ANDERSON JENNIFER M | 4627 29TH ST | | | | GULFPORT | MS | 39501 | |
| 5532806 | ANDERSON JENNIFER R | 2240 POINTE MEADOW LOOP | | | | LEHI | UT | 84043 | |
| 5532807 | ANDERSON JERMAIYA | 4401 1ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5408567 | ANDERSON JERRY | 3505 CAMPBELL CT NW | | | | ALBUQUERQUE | NM | 87104-3201 | |
| 5532808 | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | |
| 5408569 | ANDERSON JESSICA | 142 AURORA LN | | | | KISSIMMEE | FL | 34758 | |
| 5532809 | ANDERSON JESSICA C | 7000 N BUCHAM | | | | COLUMBIA | MO | 65202 | |
| 5532810 | ANDERSON JESSICA M | 21093 MIRE DRIVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5532811 | ANDERSON JESSICA S | 100 WOODCREST DR | | | | COLUMBIA | SC | 29203 | |
| 5532812 | ANDERSON JILL | PO BOX 405 | | | | LUMPKIN | GA | 31815 | |
| 5532813 | ANDERSON JIM | 293 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 5532814 | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 34481 | |
| 5408571 | ANDERSON JOANN | 145 POINT ST | | | | LACKAWANNA | NY | 14218 | |
| 5532815 | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5408573 | ANDERSON JODEE | 977 S FIRST ST | | | | JESUP | GA | 31545 | |
| 5408575 | ANDERSON JODIE | 1555 OPLAND RD | | | | GLADWIN | MI | 48624 | |
| 5532816 | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | |
| 5408577 | ANDERSON JOHN | 2024 ULUPAU LOOP | | | | KAILUA | HI | 96734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532817 | ANDERSON JOHN D | 1505 PINE VALLEY CIR | | | | ROSEVILLE | CA | 95661 | |
| 5532818 | ANDERSON JOHNNY | 5109 CLAXTON | | | | MABLETON | GA | 30126 | |
| 5532819 | ANDERSON JOLENE | 750 HARDING ST APT 4 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5532820 | ANDERSON JON | 500 N 39TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5532821 | ANDERSON JONATHAN | 5801 ROCK HOLLOW DR | | | | CHARLOTTE | NC | 28212 | |
| 5532822 | ANDERSON JOSHELYN | 1802 GRANGE AVENUE APARTMENT | | | | RACINE | WI | 53403 | |
| 5532823 | ANDERSON JOSHUA | 605 MONTCLAIR DR APT A | | | | WILMINGTON | NC | 28403-8483 | |
| 5532824 | ANDERSON JOYCE | 8226 EBERHART | | | | CHICAGO | IL | 60619 | |
| 5532825 | ANDERSON JUDITH | 181 LANE B | | | | HAZLET | NJ | 07730 | |
| 5532826 | ANDERSON JUEL | EST BORDEAUX 102 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5408581 | ANDERSON JULIE | 3889 FM 972 | | | | GEORGETOWN | TX | 78626-1502 | |
| 5408583 | ANDERSON JULIUS | 4101 E RANCIER AVE APT 1501 | | | | KILLEEN | TX | 76543-3820 | |
| 5532827 | ANDERSON KAENEUSE | 203 NORTH APT 15 | | | | HATTIESBURG | MS | 39402 | |
| 5532828 | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | |
| 5408585 | ANDERSON KAREN | 528 W 111 ST 44 | | | | NEW YORK | NY | 10025 | |
| 5532829 | ANDERSON KARENRICHAR | 68 REPUBLIC DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5532830 | ANDERSON KARIN | 1004 LAUREN GLEN DR | | | | CHINA GROVE | NC | 28023 | |
| 5408588 | ANDERSON KASHALA | 2232 NW 105TH TER | | | | MIAMI | FL | 33147-1251 | |
| 5408590 | ANDERSON KASSIDY | 302 JANE PLACE | | | | LOWELL | AR | 72745 | |
| 5532831 | ANDERSON KATERIA | MARK BLOCK | | | | WINTERSVILLE | OH | 43953 | |
| 5408592 | ANDERSON KATHERINE | 615 AIKEN ST | | | | AUGUSTA | GA | 30901-2003 | |
| 5408594 | ANDERSON KATHLEEN | 6311 MEANDERING WOODS CT | | | | FREDERICK | MD | 21701-4955 | |
| 5532832 | ANDERSON KATHY | 7508 52ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 5532833 | ANDERSON KATHY S | 214 SHOEMAKER DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| 5532834 | ANDERSON KAYLA | 5323 RIGEL WAY | | | | MIRA LOMA | CA | 91752 | |
| 5532835 | ANDERSON KEIGAN | 529 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 5532836 | ANDERSON KEILA E | 137 GAIL DRIVE | | | | BAINBRIDGE | GA | 39817 | |
| 5532837 | ANDERSON KEION | 2637 WEST CATAWBA DRIVE | | | | HARVEY | LA | 70058 | |
| 5408598 | ANDERSON KEITH | 4171 MALTA ST | | | | DENVER | CO | 80249-8009 | |
| 5532838 | ANDERSON KENDRA | 1012 LOUISA ST | | | | NORFOLK | VA | 23523 | |
| 5532839 | ANDERSON KENDRA J | 6513 MILLENDER DR | | | | MARRERO | LA | 70072 | |
| 5407163 | ANDERSON KENNADY E | 15199 E JOHN KING CIRCLE | | | | PALMER | AK | 99645 | |
| 5532840 | ANDERSON KENNETH | 5032 57TH AVE | | | | BLANDESBURG | MD | 20710 | |
| 5532841 | ANDERSON KERRIN | 34468 CEDAR TR | | | | WILLOUGHBY | OH | 44094 | |
| 5532842 | ANDERSON KESHALL | 2101 NORTH TATNALL STREET | | | | WILMINGTON | DE | 19802 | |
| 5532843 | ANDERSON KETERIA | 371 WARD DR | | | | WINTERSVILLE | OH | 43953 | |
| 5532844 | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | |
| 5408600 | ANDERSON KEVIN | 16611 144TH DR | | | | JAMAICA | NY | 98275 | |
| 5532845 | ANDERSON KEYSHIA | 3521 HARVEST LAVE | | | | ROANOKE | VA | 24017 | |
| 5532846 | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | |
| 5408602 | ANDERSON KHADIJAH | 13717 LYNN ST APT 2 | | | | WOODBRIDGE | VA | 22191 | |
| 5532847 | ANDERSON KIANDRA | 200 BEVERLY LANE | | | | GREER | SC | 29651 | |
| 5408604 | ANDERSON KIM | 22726 COLONY ST MACOMB 099 | | | | SAINT CLAIR SHORES | MI | | |
| 5532848 | ANDERSON KIMARO | 8841 GERREN CT | | | | CHARLOTTE | NC | 28217 | |
| 5532849 | ANDERSON KIMBERLEY | 5801 PLUMTREE PATH | | | | DAYTON | OH | 45415 | |
| 5532850 | ANDERSON KIMBERLY | 1309 SOUTHDILTON ST | | | | RIVERRIDGE | LA | 70123 | |
| 5532851 | ANDERSON KRISTANN | 2669 KIRBY RD | | | | ROBINSONVILLE | MS | 38664 | |
| 5532852 | ANDERSON KRISTIE D | 4147 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5532853 | ANDERSON LAJUAN M | 5054 MIAMI ST | | | | ST LOUIS | MO | 63139 | |
| 5532854 | ANDERSON LAJUANA | 1015 BALLARD PL | | | | FORT MYERS | FL | 33916 | |
| 5408607 | ANDERSON LARRY | 9637 CRAIGS MILL DRIVE HENRICO087 | | | | GLEN ALLEN | VA | | |
| 5532855 | ANDERSON LASHANNA | 6455 ARGLE FORREST | | | | JACKSONVILLE | FL | 32205 | |
| 5532856 | ANDERSON LASHAWN | 14606 DUCK COVE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5532857 | ANDERSON LASHAYE | 4800 JAYMONT DR | | | | RICHMOND | VA | 23237 | |
| 5532858 | ANDERSON LASHUN | 213 TENNESSEE STREET | | | | BOLIVAR | TN | 38008 | |
| 5532859 | ANDERSON LATIFFANY | 1030 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 5532860 | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | |
| 5408609 | ANDERSON LATISHA | 6903 SHANNON DR | | | | AUSTIN | TX | 78724 | |
| 5532861 | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| 5408611 | ANDERSON LAURA | 6735 W HOLLY ST | | | | PHOENIX | AZ | 85035 | |
| 5532862 | ANDERSON LAVETTE | 2550 AVE R | | | | WEST PALM BCH | FL | 33404 | |
| 5408613 | ANDERSON LAVITRA | 1708 HILLENWOOD RD | | | | BALTIMORE | MD | 21239-3615 | |
| 5532863 | ANDERSON LAWANDA | 7028 MAMIE BLVD | | | | NORFOLK | VA | 23513 | |
| 5408615 | ANDERSON LENA | 5546 DOLLAR RUN LN | | | | INDIANAPOLIS | IN | 46221-4755 | |
| 5408617 | ANDERSON LEOLA | 70 LOTT PURVIS RD | | | | HATTIESBURG | MS | 39401-9329 | |
| 5532864 | ANDERSON LEONARD | 967 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020 | |
| 5532865 | ANDERSON LEROY | 3 HENDERSON ST | | | | PASSAIC | NJ | 07055 | |
| 5532866 | ANDERSON LETHA | PO BOX 1301 | | | | HEMINGWAY | SC | 29554 | |
| 5532867 | ANDERSON LEVON F | 3428 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5408618 | ANDERSON LEWIS | 9180 STATE HWY 99W | | | | GERBER | CA | 96035 | |
| 5532869 | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | |
| 5408618 | ANDERSON LINDA | 2212 227TH PLACE SW | | | | BRIER | WA | 98036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 160 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532870 | ANDERSON LISA | 38 BURDETT RD | | | | LELAND | MS | 38756 | |
| 5402973 | ANDERSON LISA B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4881119 | ANDERSON LOCK CO LTD | P O BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| 5532871 | ANDERSON LOIS | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5532872 | ANDERSON LORIE A | 4100 GRANT DR SW | | | | ATLANTA | GA | 30331 | |
| 5532873 | ANDERSON LORNA | 2260 HUMPHRIES COVE | | | | WEST POINT | MS | 39773 | |
| 5532874 | ANDERSON LOUISIA | 782 EAST BUTLER RD APT 517 | | | | MAULDIN | SC | 29662 | |
| 5532875 | ANDERSON LUCY M | 2019 IDIANA AVE | | | | SAV | GA | 31404 | |
| 5532876 | ANDERSON LYDIA | 664 DIXON RD | | | | JONESBORO | GA | 30238 | |
| 5532877 | ANDERSON LYNN | 6355 BURCHVIEW DR S | | | | REYNOLDSBURG | OH | 43068 | |
| 5532878 | ANDERSON MACKENZIE | 141 A MILLE WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5532879 | ANDERSON MAGGIE | 11897 IGUANA DR | | | | STL | MO | 63138 | |
| 5532880 | ANDERSON MAKEESHA R | 801 S MAIN ST APT B4 | | | | GREER | SC | 29650 | |
| 5532881 | ANDERSON MALEIA | 325 MIDLAND PKWY 117 | | | | SUMMERVILLE | SC | 29485 | |
| 5532882 | ANDERSON MANDY | 3175 ESPO DR | | | | MULBERRY | FL | 33860 | |
| 5532883 | ANDERSON MANDY N | 281 HURST NECK RD | | | | MATHEWS | VA | 23109 | |
| 5532884 | ANDERSON MARCONA A | 1056 S ELKHART WAY | | | | AURORA | CO | 80012 | |
| 5532885 | ANDERSON MARCUS | 6345 WHISPERING LOOP UB | | | | ANCHORAGE | AK | 99504 | |
| 5532886 | ANDERSON MARGARET | 2652 SUNRISE RIDGE LANE | | | | JACKSONVILLE | FL | 32211 | |
| 5532887 | ANDERSON MARGIERE A | 9 PARKERS PLACE | | | | PROVIDENCE | RI | 02904 | |
| 5408620 | ANDERSON MARIA | 15391 BARONA CT | | | | MORENO VALLEY | CA | 92555-4121 | |
| 5408622 | ANDERSON MARILYN | 480 COUNTY ROAD B E | | | | SAINT PAUL | MN | 55117-1816 | |
| 5532888 | ANDERSON MARION | 4907 SWEDEN COURT | | | | CLINTON | MD | 20735 | |
| 5532889 | ANDERSON MARJORIE | 158 HENRY STREET | | | | KINGSTON | NY | 12401 | |
| 5532890 | ANDERSON MARK | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532891 | ANDERSON MARK G | 12 LIBERTY STREET | | | | BEVERLY | MA | 01915 | |
| 5532892 | ANDERSON MARKITA | 7831 S KINGSTON | | | | CHICAGO | IL | 60649 | |
| 5408624 | ANDERSON MARLON | 13834 JACKSON ST | | | | MIAMI | FL | 33176-6219 | |
| 5532893 | ANDERSON MARNIE | 8311 LOCH RAVEN | | | | TOWSON | MD | 21286 | |
| 5532894 | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | |
| 5407165 | ANDERSON MARQUITA | 3522 HWY 182 | | | | BERWICK | LA | 70342 | |
| 5532895 | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | |
| 5408626 | ANDERSON MARY | 110 OX CREEK RD | | | | WEAVERVILLE | NC | 28787 | |
| 5532896 | ANDERSON MATHEWS | 612 TUPELO ST | | | | NEW ORLEANS | LA | 70117 | |
| 5532897 | ANDERSON MATTHEW | 261 MONTEVISTA AVE | | | | ORANGE | VA | 22960 | |
| 5532898 | ANDERSON MATTIE | 1125 15TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5532899 | ANDERSON MAURICE | 34 FRESH HOLES | | | | HYANNIS | MA | 02601 | |
| 5532900 | ANDERSON MAY | 356 MOSSY POINT DRIVE | | | | BOYCE | LA | 71409 | |
| 5532901 | ANDERSON MEAGAN | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5532902 | ANDERSON MECCA | 1500 WEST 51ST STREET | | | | LOS ANGELES | CA | 90062 | |
| 5407167 | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | | |
| 5408629 | ANDERSON MEGAN | 251 WEST 1600 NORTH E101 | | | | LOGAN | UT | | |
| 5532903 | ANDERSON MELANIE | 6202 HEATHERY WAY | | | | KANSAS CITY | MO | 64152 | |
| 5532631 | ANDERSON MELBA | 386 BOLING LN | | | | WASKOM | TX | 75692 | |
| 5408633 | ANDERSON MELISSA | 40603 E 6TH AVE LAKE069 | | | | UMATILLA | FL | 32784 | |
| 5532904 | ANDERSON MELLISSA | 59485 NOTHERNLIGHTS BLVD | | | | SUPERIOR | WI | 54880 | |
| 5532905 | ANDERSON MELNYN | 1208 E VIOLA ST | | | | NIXA | MO | 65714 | |
| 5408635 | ANDERSON MERLIN F | 3037 S COYOTE CANYON | | | | MESA | AZ | 85212-2018 | |
| 5408637 | ANDERSON MESHA | 1312 W 6TH ST 801 | | | | WEISER | ID | 83672 | |
| 5532906 | ANDERSON MICHAEL C | P O BOX 365 | | | | TIMBERVILLE | VA | 22853 | |
| 5408639 | ANDERSON MICHELE | 10320 N 4400 W | | | | ELWOOD | UT | 84337 | |
| 5532907 | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | |
| 5408641 | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | |
| 5532908 | ANDERSON MIKAYLIA | 515 NE 123RD ST | | | | MIAMI | FL | 33161 | |
| 5532909 | ANDERSON MILDRED | 111 NEWBY ST | | | | PRATTVILLE | AL | 36067 | |
| 5532910 | ANDERSON MILDRES | CALLE D C22 JARDINES DE CAROLI | | | | CAROLINA | PR | 00987 | |
| 5532911 | ANDERSON MINDY | 2265 SOUTH 1100 WEST | | | | WEST HAVEN | UT | 84401 | |
| 5408645 | ANDERSON MISTY | PO BOX 203 | | | | SIDNEY | MT | 59270 | |
| 5532913 | ANDERSON MONICA | 479 MERRYMAID LN | | | | CINCINNATI | OH | 45240 | |
| 5532914 | ANDERSON MONIQUE | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 5532915 | ANDERSON MORGAN | 2097 WESTERN AVE APT 512 | | | | CHILLICOTHE | OH | 45601 | |
| 5532916 | ANDERSON N | 167 7TH AVE | | | | BRUNDIDGE | AL | 36010 | |
| 5532917 | ANDERSON NAJAI B | 5214 MAPLE AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5532918 | ANDERSON NAKEEHEA | 2030 W 5TH AVE | | | | GARY | IN | 46404 | |
| 5532919 | ANDERSON NAKIA | 1041 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5532920 | ANDERSON NAQUICHA | 116 CYNTHIA CIRCLE | | | | RESERVE | LA | 70051 | |
| 5532921 | ANDERSON NAQUICHA L | 270 LIL HOPE ST | | | | GARYVILLE | LA | 70051 | |
| 5532922 | ANDERSON NASTOSHIA | 143 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5532923 | ANDERSON NATASHA | 1019 E HOME RD | | | | SPRINGFIELD | OH | 45503 | |
| 5532924 | ANDERSON NATHANIEL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5532925 | ANDERSON NIA | 306 SHAGBARK ROAD | | | | FORT SMITH | AR | 72916 | |
| 5532926 | ANDERSON NICK | 3112 COPPERGATE DR APT 7 | | | | LAFAYETTE | IN | 47909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 161 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5532927 | ANDERSON NICOLE | 7720 ALASKA | | | | LEWISTOWN | PA | 17044 | |
| 5532928 | ANDERSON NICOLE K | 803 15TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5532929 | ANDERSON NICOLE N | 3015 ABNER PL | | | | ST LOUIS | MO | 63120 | |
| 5532930 | ANDERSON NIKITA B | 2324 SE 19TH CIR | | | | OCALA | FL | 34471 | |
| 5532931 | ANDERSON NIKKI | 41 FAIRFAX AVE | | | | WHEELING | WV | 26003 | |
| 5532932 | ANDERSON NILA L | 6503 FOUNTAIN SPRINGS BLV | | | | INDIANAPOLIS | IN | 46236 | |
| 5532933 | ANDERSON NIYIA | 2706 42ND ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5532934 | ANDERSON NOVELLA | 7983 INDIAN HEIGHTS DR | | | | LAKELAND | FL | 33810 | |
| 5532935 | ANDERSON ODIN | 5580 HINES RD | | | | REMBERT | SC | 29128 | |
| 5532936 | ANDERSON OSCAR | 2874 ATTICUS LN | | | | HARVEY | LA | 70000 | |
| 5532937 | ANDERSON OUIDA | 528 NINA CIRCLE | | | | PARRIS | CA | 92571 | |
| 5532938 | ANDERSON PAMELA | 276 SCOTCH PINE DR | | | | DOVER | DE | 19901 | |
| 5532939 | ANDERSON PANSY P | 10720 GRANTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5532940 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5408647 | ANDERSON PATRICIA | 436 SEVERNSIDE DRIVE | | | | SEVERNA PARK | MD | 21146 | |
| 5532941 | ANDERSON PATRICIA L | 2614 E 20TH ST APT J-1 | | | | FARMINGTON | NM | 87401 | |
| 5532942 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | |
| 5408650 | ANDERSON PATRICK | 4439 BANNISTER AVE | | | | EL MONTE | CA | 91732 | |
| 5408652 | ANDERSON PAUL | 2177 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84108-2705 | |
| 5532943 | ANDERSON PAULETTE | 210810 PARC DULLES | | | | STERLING | VA | 20166 | |
| 5532944 | ANDERSON PAULINE | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5532945 | ANDERSON PEARL | 2 315 CHURCH AVENUE SOUTHWEST | | | | ROANOKE | VA | 24016 | |
| 5532946 | ANDERSON PEPPIE | 16178 VIRGINIA PT RD | | | | POULSBO | WA | 98370 | |
| 5532947 | ANDERSON PEST SOLUTIONS | 501 W LAKE STREET SUITE 204 | | | | ELMHURST | IL | 60126 | |
| 5532948 | ANDERSON QUENTIN | 107 HARDWOOD COURT | | | | STATESVILLE | NC | 28677 | |
| 5532949 | ANDERSON QUINTAVIA | 5029 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5532950 | ANDERSON R LEONARD | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5532951 | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | 53719 | |
| 5408654 | ANDERSON RACHEL | 6900 SEYBOLD RD 112 | | | | MADISON | WI | 53719 | |
| 5532952 | ANDERSON RAE L | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 5408656 | ANDERSON REAGAN | 11840 BLUERIDGE DR | | | | COLORADO SPRINGS | CO | 80921-4007 | |
| 5532953 | ANDERSON REBECCA J | 4515 W HOPI STREET | | | | FARMINGTON | NM | 87401 | |
| 5408658 | ANDERSON REGINA | 277 CORINTH RD | | | | PURVIS | MS | 39475 | |
| 5532955 | ANDERSON RENA | 23 OSCEOLA LN | | | | SAN FRANCISCO | CA | 94124 | |
| 5532956 | ANDERSON RENEE T | 164 HOLBERTS RUN RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 5532957 | ANDERSON RHEA | 989 CEDARWOOD AVE | | | | DUNEDUN | FL | 34698 | |
| 5408660 | ANDERSON RICHARD L | 9730 PONDERA ST NW | | | | MASSILLON | OH | 44646-9028 | |
| 5532958 | ANDERSON RICKIE | 839 EAST WALNUT ST | | | | CORYDON | IN | 47112 | |
| 5532959 | ANDERSON RITA | 4111 INGLENOOK LN | | | | ORLANDO | FL | 32839 | |
| 5532960 | ANDERSON RM M | 510 CAMELLIA WAY | | | | VACAVILLE | CA | 95688 | |
| 5532961 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | |
| 5408662 | ANDERSON ROBERT | 187 HOMESTEAD ST UNIT E-3 | | | | MANCHESTER | CT | 06042 | |
| 5408667 | ANDERSON ROBERT III | 52835-1 SANDIA DR | | | | FORT HOOD | TX | 76544 | |
| 5532962 | ANDERSON ROBIN | 107 SUNNY HILL LN | | | | ANDERSON | SC | 29626 | |
| 5532963 | ANDERSON ROGER | LOT 19 MHV | | | | FAIRMONT | WV | 26554 | |
| 5532964 | ANDERSON ROMONA | 1327 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5532966 | ANDERSON RONDA | 56 BOYD ST A | | | | NEWARK | NJ | 07103 | |
| 5532967 | ANDERSON ROSALYN | 161 CLANTON ST | | | | PEMBROOKE | GA | 31321 | |
| 5532968 | ANDERSON ROSE E | 2707 N HOWARD ST | | | | BALTIMORE | MD | 21218 | |
| 5532969 | ANDERSON ROSEANNE | 623 PINE STREET | | | | ESSEXVILLE | MI | 48732 | |
| 5408669 | ANDERSON ROSEMARY | 209 LETTERKENNY AVE | | | | WHITE SANDS | NM | 88002 | |
| 5408671 | ANDERSON ROSHANDA | PO BOX 1904 | | | | IOWA CITY | IA | 52244-1904 | |
| 5532970 | ANDERSON ROVELTA | 321 HICK RD AV | | | | IMPORIA | VA | 23847 | |
| 5532971 | ANDERSON ROY | PO BOX 668 | | | | GLENMORA | LA | 71433 | |
| 5532972 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5408673 | ANDERSON RUSSELL | 2355 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5408675 | ANDERSON S | 132 MEADOWOOD DR | | | | WILMINGTON | NC | 28411-8919 | |
| 5532973 | ANDERSON SABRENIA | 8465 PARTRIOT BLVD APT 421 | | | | N CHAS | SC | 29420 | |
| 5532974 | ANDERSON SABRINA R | 2080 NORTH LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5532975 | ANDERSON SALLINA | 7914 INGALLS CT | | | | ARVADA | CO | 80003 | |
| 5408677 | ANDERSON SAMANTHA | 718 FLETCHER AVE | | | | INDIANAPOLIS | IN | 46203-1036 | |
| 5532976 | ANDERSON SANDRA | 751 CLOISTER CT NW | | | | CONCORD | NC | 28027 | |
| 5532977 | ANDERSON SANDY L | 221 WILLIS ST | | | | BATESBURG | SC | 29006 | |
| 5532978 | ANDERSON SANTANNA M | 188 DOWD DR | | | | GASTON | SC | 29053 | |
| 5532979 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5408679 | ANDERSON SARAH | 41 BIRKDALE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 5408683 | ANDERSON SCOTT | 70 EMERSON ROAD ROCKINGHAM015 | | | | CHESTER | NH | 03036 | |
| 5408685 | ANDERSON SELENA | 794 S BAYVIEW RD | | | | JARVISBURG | NC | 27947 | |
| 5532980 | ANDERSON SELENE | P O BOX 721645 | | | | PENGUIN HILLS | CA | 92372 | |
| 5532981 | ANDERSON SELIA | 1806 SANDY LANE | | | | MESQUITE | TX | 75149 | |
| 5532982 | ANDERSON SETERIA | 451 MONUMENT ROAD APT 1007 | | | | JACKSONVILLE | FL | 32225 | |
| 5408687 | ANDERSON SHAMECA | 20330 SW RACHELLE CT | | | | BEAVERTON | OR | 97078-1110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532983 | ANDERSON SHAMECCA | 1359 WINDING WAY | | | | TOBYHANNA | PA | 18466 | |
| 5408689 | ANDERSON SHAMIMA | 733 SCOUT RD | | | | FOUR OAKS | NC | 27524 | |
| 5532984 | ANDERSON SHANDREKA | 7226 EAST JACKSON DR | | | | NEW ORLEANS | LA | 71117 | |
| 5532985 | ANDERSON SHANEDRA | 1125 MOTON AVE | | | | LAKEMONROE | FL | 32747 | |
| 5532986 | ANDERSON SHANEIL | 1530 W 32ND ST | | | | RIVIERA BCH | FL | 33404 | |
| 5532987 | ANDERSON SHANNEL M | 7711 EUCLID AVE APT 105 | | | | EPHRATA | PA | 17522 | |
| 5532988 | ANDERSON SHANNON | 9062 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5532989 | ANDERSON SHARLA | 91-1000 LAAULU ST 30B | | | | EWA BEACH | HI | 96706 | |
| 5532990 | ANDERSON SHARON L | 1828 LAKE AVE | | | | PC | FL | 32405 | |
| 5532991 | ANDERSON SHELITA M | 2217 E 67TH TERR | | | | KC | MO | 64132 | |
| 5532992 | ANDERSON SHERE | 5940 STUBBLEFIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5532993 | ANDERSON SHERELL | 111 NE 21ST TERR | | | | SUNNYSIDE | FL | 32461 | |
| 5532994 | ANDERSON SHERNITA | 4078 SOUTH MAIN ST | | | | NORFOLK | VA | 23523 | |
| 5532995 | ANDERSON SHERRI | 228 BENNET ST 103 | | | | WAHIAWA | HI | 96786 | |
| 5532996 | ANDERSON SHERRYIL | 251 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| 5407169 | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | 79603 | |
| 5408691 | ANDERSON SHIRLEY | 1234 PLAZA | | | | ABILENE | TX | 79603 | |
| 5532997 | ANDERSON SHIRLEY A | 30 FLOYD DR | | | | ESTANCIA | NM | 87035 | |
| 5532998 | ANDERSON SHORLOTTE | 917 NORTH 13TH LOT19 | | | | SALINA | KS | 67401 | |
| 5532999 | ANDERSON SHUNDALE | 9 TRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 5408693 | ANDERSON SIMON | 883 CARTER ST | | | | NASHVILLE | TN | 37206-3419 | |
| 5408695 | ANDERSON SONIA | 10610 N 30TH ST APT 16C | | | | TAMPA | FL | 33612-6356 | |
| 5533000 | ANDERSON SONYA | 5616 KINGERY ROAD | | | | MILTON | FL | 32583 | |
| 5533001 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | |
| 5408697 | ANDERSON SOPHIA | 326 CORNWALL ST | | | | HARTFORD | CT | 06112 | |
| 5533002 | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | |
| 5408699 | ANDERSON STACY | 814 ESPLANADE | | | | LEBANON | IN | 46052 | |
| 5533003 | ANDERSON STACY T | 6841 BROWDER | | | | ST LOUIS | MO | 63134 | |
| 5533004 | ANDERSON STAN | 4946 HALIFAX DR | | | | PORT ORANGE | FL | 32127 | |
| 5533005 | ANDERSON STEPHANIE | 9743 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5408701 | ANDERSON STEPHEN | 57 WHITTAKER DRIVE NEW LONDON011 | | | | STONINGTON | CT | 06378 | |
| 5408703 | ANDERSON STEVE | 224 NEW YORK AVE | | | | ALAMOGORDO | NM | 88310-7070 | |
| 5533006 | ANDERSON STEVEN | 216LAKERIDGE PKWY | | | | COLA | SC | 29203 | |
| 5533007 | ANDERSON STEVEN B | 7123 HORN APT C | | | | ST LOUIS | MO | 63143 | |
| 5408705 | ANDERSON SUNNY | 11307 COMANCHE TRL | | | | SAN ANTONIO | TX | 78245-4619 | |
| 5533008 | ANDERSON SUQUANA | 427 HAVERHILL LANE | | | | JONESBORO GA | GA | 30326 | |
| 5533009 | ANDERSON SUSAN | 308 N PEARL ST | | | | JANESVILLE | WI | 53545 | |
| 5408707 | ANDERSON SYLVIA | RR 1 BOX 260 | | | | LINDSIDE | WV | 24951 | |
| 5408709 | ANDERSON T H | 604 JAMES RIDGE RD | | | | BOWIE | MD | 20721-7289 | |
| 5533010 | ANDERSON TABITHA | 905 E PARK AVE | | | | TALLADEGA | AL | 35160 | |
| 5533011 | ANDERSON TABITHA R | 38 RACINE CT | | | | GREENVILLE | SC | 29617 | |
| 5533012 | ANDERSON TACORRA | 1836 EAST 25TH ST APT 4 | | | | OAKLAND | CA | 94606 | |
| 5533013 | ANDERSON TAKESHA | 721 12 W IMPERAL HWY | | | | LOS ANGELES | CA | 90044 | |
| 5533014 | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | |
| 5408711 | ANDERSON TAMARA | 18301 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777 | |
| 5533015 | ANDERSON TAMATHA S | 516 PARK AVE | | | | HENRICO | VA | 23223 | |
| 5533016 | ANDERSON TAMEKA | 3049 ESSEX RD APT F | | | | BALTIMORE | MD | 21214 | |
| 5533017 | ANDERSON TAMISHA | 4458 HOME STAKES DR | | | | PARKTON | NC | 28371 | |
| 5408713 | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111-3387 | |
| 5533018 | ANDERSON TAMMY | 5109 STONE CREST ST | | | | LOVES PARK | IL | 61111 | |
| 5533019 | ANDERSON TANESHA | 213 THOMIS TERRANCE | | | | LABANON | TN | 37087 | |
| 5533020 | ANDERSON TANIKA | 222 NW 25TH ST | | | | OCALA | FL | 34475 | |
| 5408716 | ANDERSON TANNER | 120 W KANSAS STREET MORRIS127 | | | | WHITE CITY | KS | 66872 | |
| 5533021 | ANDERSON TANYA | 8347 CANDLEWICK CT | | | | SEVERN | MD | 21144 | |
| 5533022 | ANDERSON TARA | 1 CIRCLE DR | | | | HOLLY RIDGE | NC | 28445 | |
| 5533023 | ANDERSON TARARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33032 | |
| 5408718 | ANDERSON TAYLOR | 1513 BRIGHTWATER CT | | | | RALEIGH | NC | 27614-7725 | |
| 5533024 | ANDERSON TERA | 119 QUAIL RIDGE DRIVE | | | | JACKSON | TN | 38305 | |
| 5408720 | ANDERSON TERELL | 45 E WINTONBURY AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5533025 | ANDERSON TERESA | 635 SIMPSON AVE | | | | ELKHART | IN | 46516 | |
| 5408722 | ANDERSON TERESA | 635 SIMPSON AVE | | | | ELKHART | IN | 46516 | |
| 5533026 | ANDERSON TERESA T | 5608 ESTRELLITA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5533027 | ANDERSON TERRY | 508 MAPLE STREET APT3 | | | | SAULT STE MARIE | MI | 49783 | |
| 5533028 | ANDERSON THEODORE R | 6212 SURREY SQ LANE T4 | | | | FORESTVILLE | MD | 20747 | |
| 5533029 | ANDERSON TIA | 9516 NEWDALE WAY | | | | RIVERVIEW | FL | 33578 | |
| 5533030 | ANDERSON TIENNA | 275 W 76TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5533031 | ANDERSON TIFFANEY | 221 WESTMORLAND CIRC | | | | KISSIMMEE | FL | 32809 | |
| 5533032 | ANDERSON TIFFANIE | 1206 ELDEN CIRCLE SE | | | | CANTON | OH | 44707 | |
| 5533033 | ANDERSON TIFFANY | 1141 DILLONS WAY | | | | BEFORD | VA | 24523 | |
| 5533034 | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | |
| 5408724 | ANDERSON TINA | 4311 SARATOGA DR | | | | HOUSTON | TX | 77088 | |
| 5533035 | ANDERSON TIRISHA | 15402 E 48TH STREET | | | | KANSAS CITY | MO | 64106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533036 | ANDERSON TONI | 525 ANTHONY | | | | EVANSDALE | IA | 50707 | |
| 5533037 | ANDERSON TONY | 919 PARKSIDE BLVD | | | | TOLEDO | OH | 43607 | |
| 5408726 | ANDERSON TONYA | 4128 LEONARD CIR W | | | | JACKSONVILLE | FL | 32209 | |
| 5533038 | ANDERSON TORAINA | 3231 N ALTON | | | | INDIANAPOLIS | IN | 46222 | |
| 5533039 | ANDERSON TORI | 2149 BAXTER ST | | | | DANVILLE | VA | 24540 | |
| 5533040 | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | |
| 5408728 | ANDERSON TOWANDA | 10598 PALACAN DR | | | | WALINGTON | FL | 33414 | |
| 5533041 | ANDERSON TRACEY | 204 SALEM CHURCH RD | | | | MIDLAND | PA | 15059 | |
| 5533042 | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5408730 | ANDERSON TRACY | 214 CORINTH ST | | | | TOLEDO | OH | 43609 | |
| 5533043 | ANDERSON TRAVIS | 5303 HAMLIN AVE | | | | BALTIMORE | MD | 21215 | |
| 5533044 | ANDERSON TRELLIS | 2251 SAN JOSE AVE APT C | | | | ALAMEDA | CA | 94501 | |
| 5533045 | ANDERSON TYRONE | 41 ORICHOLSON STREET N W | | | | WASHINGTON | DC | 20011 | |
| 5533046 | ANDERSON VALENCIA | 3141 DONNA ELLIS LN | | | | TIMMONSVILLE | SC | 29161 | |
| 5533047 | ANDERSON VALERIES | 91 ROOSEVELT AVE | | | | WINNSBORO | SC | 29180 | |
| 5533048 | ANDERSON VENISE | 208 CHOWAN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5533049 | ANDERSON VERONICA N | 5805 63RD PLACE | | | | RIVERDALE | MD | 20737 | |
| 5533050 | ANDERSON VERONIQUE | 21039 MOSSY GLEN TERRACE | | | | ASHBURN | VA | 20147 | |
| 5533051 | ANDERSON VIC | 2460 GOLDEN GATE | | | | SUMMERLAND | CA | 93067 | |
| 5533052 | ANDERSON VICKI | 605 WOTAN RD | | | | COLUMBIA | SC | 29229 | |
| 5533053 | ANDERSON VICKY | 333 MORRIS ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5533054 | ANDERSON VICTORIA | 18863 DEL MANO CT APT 1 | | | | ADELANTO | CA | 92301 | |
| 5408732 | ANDERSON VIDYA | 1390 BROOKCLIFF DR # COBB067 | | | | MARIETTA | GA | 30062-4833 | |
| 5408734 | ANDERSON VIRGINIA | 31216 STATE HIGHWAY 113 | | | | WAUBUN | MN | 56589 | |
| 5408736 | ANDERSON W J | 111 SAIGE CT | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 5533055 | ANDERSON WANDA | PO 4446 | | | | OMAHA | NE | 68104 | |
| 5533056 | ANDERSON WHITNEY | 1861 MAPLE AVE | | | | FLORENCE | AL | 35630 | |
| 5533057 | ANDERSON WILLEANA | 2880 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5533058 | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | |
| 5408738 | ANDERSON WILLIAM | 2046 BARNETT AVE UNIT 7000 | | | | QUANTICO | VA | 22134 | |
| 5533059 | ANDERSON WILLIAM P | 923 PARK AVE P O BOX 607 | | | | GALLUP | NM | 87301 | |
| 5533060 | ANDERSON WYKETA | 6632 PILOT AVE | | | | NOFOLK | VA | 23513 | |
| 5533061 | ANDERSON XAVIER A | 6623 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5533062 | ANDERSON YURELANDA | 421 LYNBROOK | | | | SHREVEPORT | LA | 71105 | |
| 5533063 | ANDERSON YVETTE | 1329 ASHLEY AVE APT B | | | | CHARLESTON | SC | 29403 | |
| 5408741 | ANDERSON YVONNE | 6320 HICKORY AVE | | | | ORANGEVALE | CA | 95662 | |
| 5533064 | ANDERSON YVONNE M | 13284 MICHIGN | | | | DEXTER | MO | 63841 | |
| 5533065 | ANDERSON ZEARETA | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 5408743 | ANDERSON ZHIHONG | 7843 LEYMAR RD | | | | GLEN BURNIE | MD | 21060-7107 | |
| 5533066 | ANDERSON-BENNETT TIFFANY | 148 HAMMER LN | | | | SALEMBURG | NC | 28328 | |
| 5533067 | ANDERSONBLACH MICHAELCRYS | 864 TOMBERMORRY RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5533068 | ANDERSONGREEN ROYKIANA | 1341 W PROSPECT | | | | SACRAMENTO | CA | 95823 | |
| 5533070 | ANDERSONPOWELL SHANITA | 125 REDINGTON LN | | | | CHARLOTESVILLE | VA | 22901 | |
| 5533071 | ANDERSONREDD BENITA | 261 CHURCHVILLE AVE | | | | STAUNTON | VA | 24401 | |
| 5533072 | ANDERTON JAMES T | 1807 S 5TH ST | | | | COLUMBUS | OH | 43207 | |
| 5408745 | ANDERZON JANICE | 4321 HERRICK LN | | | | MADISON | WI | 53711-1507 | |
| 5407171 | ANDES ALLEN | 72772 SKYWARD WAY | | | | PALM DESERT | CA | 92260-6033 | |
| 5407173 | ANDES ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5408747 | ANDES RONALD | 4009 ZUNI CT | | | | ELLICOTT CITY | MD | 21043-5448 | |
| 5533073 | ANDEW ASPACIO | 207 FREDRICK CIR | | | | GONZALES | CA | 93926 | |
| 5533074 | ANDEW BONDS | 5112 N 85TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5533075 | ANDI MATTINGLY | 2551 FALLING WATER DR | | | | DAYTON | OH | 45459 | |
| 5533076 | ANDIA MORFFE | RES SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 5533077 | ANDIARENA MIRIAM | VILLAS DE MAYAGUEZ APT H | | | | MAYAGUEZ | PR | 00680 | |
| 4867886 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 5408749 | ANDINO ADELA | G12 CALLE LAUREL | | | | BAYAMON | PR | 00956-4451 | |
| 5533078 | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | |
| 5408751 | ANDINO ANA | 18304 HARLOW ST | | | | DETROIT | MI | 48235 | |
| 5533079 | ANDINO BRENDALY | BO PUERTOS 695 | | | | DORADO BEACH | PR | 00646 | |
| 5533080 | ANDINO CARMEN | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5533081 | ANDINO CARMEN D | L-21C-TRINITARIA | | | | CAROLINA | PR | 00985 | |
| 5533082 | ANDINO EFRAIN | CARR 845 KM 23 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 5533083 | ANDINO ELISABETH | CALLE MONTEREAL | | | | CANOVANAS | PR | 00729 | |
| 5533084 | ANDINO ENID | ITYBI | | | | JUNCOS | PR | 00777 | |
| 5533085 | ANDINO IRIS N | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5533086 | ANDINO IRMA | AE10 CALLE 34 | | | | CAROLINA | PR | 00987 | |
| 5533087 | ANDINO ISRAEL | RR 01 BOX 11426 | | | | TOA ALTA | PR | 00953 | |
| 5533088 | ANDINO JANITZA | HC02 BOX 14339 | | | | CAROLINA | PR | 00987 | |
| 5533089 | ANDINO JESSICA | RES NEMESIO R CANALES EDF 15 | | | | SAN JUAN | PR | 00918 | |
| 5533090 | ANDINO JOHANN | RR11 BOX 5879 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5533091 | ANDINO JONATHAN M | RR 10 BOX 5059 | | | | SAN JUAN | PR | 00926 | |
| 5407175 | ANDINO MARCANO M | URB QUINTAS DE CANOVANAS CALL | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533092 | ANDINO MARIA | CALLE 8 NUM 88 SECTOR STA | | | | GUANICA | PR | 00653 | |
| 5533093 | ANDINO MARIA E | RR 01 BOX 15048 BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5533094 | ANDINO MILDRED M | URB VILLA ARRIETA CALLE A 18 | | | | BAYAMON | PR | 00957 | |
| 5533095 | ANDINO NEFTALI | URB ALTURAS DE SERRA LINDA E13 | | | | YABUCOA | PR | 00767 | |
| 5533096 | ANDINO SORELYS | CALE SAJITARIO | | | | GURABO | PR | 00778 | |
| 5533097 | ANDINO THANNIA | CALLE ALBA 420 CIUDAD REAL | | | | VEGA BAJA | PR | 00693 | |
| 5533098 | ANDINO VENTURA J | VILLA CONCEPCION 1 | | | | GUAYNABO | PR | 00965 | |
| 5533099 | ANDINO VIRNELLY | BOX 944 | | | | SAN JUAN | PR | 00926 | |
| 5533100 | ANDINO YOLANDA | C ITALIA 523 FLORAL PARK | | | | SAN JUAN | PR | 00918 | |
| 5533101 | ANDINORIVEA BENITO | 9 CALLES 5 BLG4 | | | | BAYAMON | PR | 00956 | |
| 5533102 | ANDOLLO WILMO | 10152 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| 5533103 | ANDONEY GENNY | 913 WEST ALVARADO | | | | ARTESIA | NM | 88210 | |
| 5533104 | ANDORA BISCHOF | 2578 CHAUCER CIR | | | | PANAMA CITY | FL | 32405 | |
| 5533105 | ANDORIA ADDONIZIO | 49 SOUTH MAIN ST APT 306 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5533106 | ANDRA EDWARDS | 2317 W BOONE | | | | SPOKANE | WA | 99201 | |
| 5533108 | ANDRA GONZALEZ | 4737 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5407177 | ANDRA GROUP LP | 1295 MAJESTY DR | | | | DALLAS | TX | 75247-3917 | |
| 5408753 | ANDRA JENNIFER | 22077 CARAVEL CT | | | | GREAT MILLS | MD | 20634 | |
| 5533109 | ANDRA JON | 1452 N MORGANTOWN AVE | | | | WICHITA | KS | 67212 | |
| 5533110 | ANDRA MICHAEL | 11110 W OAKLAND PARK | | | | SUNRISE | FL | 33313 | |
| 5533111 | ANDRA ONEAL | 1629 E STANDARD | | | | SPOKANE | WA | 99208 | |
| 5533112 | ANDRA SHEPPARD | 1955 E MAIN STREET | | | | ROCHESTER | NY | 14609 | |
| 5533113 | ANDRA TIMMS | 2500 MANN RD | | | | PONTIAC | MI | 48346 | |
| 5533114 | ANDRA WARING | 6250 PAULEY SWAMP RD | | | | CONWAY | SC | 29527 | |
| 5533115 | ANDRA WASHINGTON | 1415 CLOVER ST APT2B | | | | WINSTON SALEM | NC | 27101 | |
| 5533116 | ANDRA WHITE | 2932 ENGLISH COLUNY DR | | | | LAPLACE | LA | 70068 | |
| 5407179 | ANDRACCHIO FEDERICO AND CARMELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5533117 | ANDRACE MCGEE | 6 VILLAGE DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5408755 | ANDRADE ROBERT | 1450 LOCUST AVE APT 314 | | | | LONG BEACH | CA | 90813-5628 | |
| 5408757 | ANDRADE AMY | 4 CASEY DRIVE N | | | | BRISTOL | RI | 02809 | |
| 5533118 | ANDRADE ARASELI | 2805 WILLOW PL | | | | SOUTH GATE | CA | 90280 | |
| 5533119 | ANDRADE ASHLEY T | 912 ZEB LM | | | | GREENVILLE | NC | 27834 | |
| 5533120 | ANDRADE BRICEIDA | 1416 HORNER RD | | | | WOODBRIDGE | VA | 22191 | |
| 5533121 | ANDRADE CARLA | 62 CURVE ST | | | | BROCKTON | MA | 02302 | |
| 5533122 | ANDRADE CARLOS | COOPERATIVA JARDINES DE VALENC | | | | SAN JUAN | PR | 00923 | |
| 5533123 | ANDRADE CLADIA | 7 HORIZON RD | | | | LOVINGTON | NM | 88260 | |
| 5533124 | ANDRADE CYNTHIA | 321 BRANDON ST | | | | EL PASO | TX | 79935 | |
| 5533125 | ANDRADE DANA | 8445 WEST 3370S | | | | MAGNA | UT | 84044 | |
| 5533126 | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | 02719 | |
| 5408759 | ANDRADE DAVID | 157 WASHINGTON ST 104 | | | | FAIRHAVEN | MA | 02719 | |
| 5533127 | ANDRADE DENA | 5701 S 11TH | | | | SAINT JOSEPH | MO | 64504 | |
| 5533128 | ANDRADE DOLORES | 2228 E 12TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5408761 | ANDRADE ENRIQUE | 4730 LUXOR WAY APT 1224 | | | | LAS VEGAS | NV | 89115-3024 | |
| 5533129 | ANDRADE GIOE | 8025 BAYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33168 | |
| 5533130 | ANDRADE GUILLERMO | 627 YACCA DR | | | | FILLMORE | CA | 93015 | |
| 5533131 | ANDRADE IRMA | 578 W OLIVER ST | | | | SAN PEDRO | CA | 90731 | |
| 5408763 | ANDRADE JACKIE L | 2239 HOONANEA ST | | | | HONOLULU | HI | 96822-2428 | |
| 5408765 | ANDRADE JAMES | 229 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-2542 | |
| 5408767 | ANDRADE JASON | 5913 JERRYCREST DR | | | | PEARLAND | TX | 77584-8365 | |
| 5533132 | ANDRADE JENNIFER | 375 NORTH COMMONWEALTH AVE | | | | AURORA | IL | 60506 | |
| 5533133 | ANDRADE JENNY | 808 JUNE DR | | | | FAIRBORN | OH | 45324 | |
| 5533134 | ANDRADE JESSICA | 481 N ENTRANCE AV | | | | KANKAKEE | IL | 60901 | |
| 5533135 | ANDRADE JOAN | 132 BELAIR ST | | | | BROCKTON | MA | 02301 | |
| 5533136 | ANDRADE JOHANNA | 6214 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5533137 | ANDRADE JORGE | 2021 MARIAH DRIVE | | | | SANTA MARIA | CA | 93454 | |
| 5533138 | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5408769 | ANDRADE JUAN | 1433 RODRIGUEZ ST CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5533139 | ANDRADE LORENA S | 3919 IDAHO AVE APT 102 | | | | CALDWELL | ID | 83605 | |
| 5533140 | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | |
| 5408771 | ANDRADE LUZ | 11820 THIR AVE | | | | LYNWOOD | CA | 90262 | |
| 5533141 | ANDRADE MAGALIS | 203 CENTER AVE | | | | MOLALLA | OR | 97038 | |
| 5408773 | ANDRADE MARCO | 350 GROVE ST APT 1 | | | | JERSEY CITY | NJ | 07302-2958 | |
| 5533143 | ANDRADE MARIA | 18 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5533144 | ANDRADE MONICA | 2202 SHELDEN CT | | | | REEDLEY | CA | 93618 | |
| 5533145 | ANDRADE MONIQUE | 24 FLORA ST | | | | FESTUS | MO | 63028 | |
| 5533146 | ANDRADE NORMA | 1031 HARBOR HEIGHTS DR APT A | | | | HARBOR CITY | CA | 90710 | |
| 5533147 | ANDRADE PAMELA | PO BOX 166 | | | | KAPAA | HI | 96746 | |
| 5533148 | ANDRADE PRISCILLA A | 2984 ALTON GLOOR | | | | BROWNSVILLE | TX | 78520 | |
| 5533149 | ANDRADE RAFAELA | 3105 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5408775 | ANDRADE RANFERY | 16 CLINTON PL APT 7 | | | | MORRISTOWN | NJ | 07960-6826 | |
| 5533150 | ANDRADE RICCARDO | 565 P O BOX 1094 | | | | CAMDEN | NJ | 08109 | |
| 5408777 | ANDRADE ROCIO | 9686 FONTAINEBLEAU BLVD APT 61 | | | | MIAMI | FL | 33172-4148 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 165 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533151 | ANDRADE SANDRA | 2 BRAYSTON COURT | | | | CUMBERLAND | RI | 02864 | |
| 5408779 | ANDRADE WINONA | 515 N 7TH AVE | | | | WAUSAU | WI | 54401-4371 | |
| 5533152 | ANDRADEALOMAR CARLOS | COLOBOS | | | | CAROLINA | PR | 00923 | |
| 5533153 | ANDRANETTE PHILL | 11622 DEL RAY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 5533154 | ANDRANITA BRYANT | 12259 SOUTH SANGAMON STREET | | | | CHICAGO | IL | 60643 | |
| 5533155 | ANDRASAK PEGGY | 1149 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 5533157 | ANDRE AMORIM | 630 RIVER BEND RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5533158 | ANDRE BELL | 1030 SUGAARRCANE WAY | | | | CLARKSVILLE | TN | 37040 | |
| 5533159 | ANDRE BENJAMIN | 109 LEE STREET | | | | CENTERVILLE | GA | 31028 | |
| 5533160 | ANDRE BRACKETT | 571 N 30TH ST APT 65 | | | | LAS VEGAS | NV | 89119 | |
| 5533161 | ANDRE BYRD | 900 LAMONT APT 9 | | | | CARLSBAD | NM | 88220 | |
| 5533162 | ANDRE C MARTIN | 15709 ROWENA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5533163 | ANDRE CARTER | 6907 W HERBERT AVE | | | | MILWIAUKEE | WI | 53218 | |
| 5533164 | ANDRE COSTA | 3955 FAIRFAX SQUARE 429 | | | | FAIRFAX | VA | 22031 | |
| 5533165 | ANDRE D DONNER | 7029 S LOW ST | | | | CHICAGO | IL | 60621 | |
| 5533166 | ANDRE DICKERSON | 2308 DELLROSE DR | | | | HOPEWELL | VA | 23806 | |
| 5533167 | ANDRE DOUCET | 206 JACOB DR | | | | RED OAK | TX | 75154 | |
| 5533168 | ANDRE F CARTER | 6907 W HERBERT AVE | | | | MILWAUKEE | WI | 53218 | |
| 5533169 | ANDRE FITTS | 72 HOLLOW TREE LN | | | | BYHALIA | MS | 38611 | |
| 5533170 | ANDRE FLAZ | 132 STANWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 5533171 | ANDRE FLOWERS | 8905 KAPRUN CT | | | | LOUISVILLE | KY | 40220 | |
| 5533172 | ANDRE FOSTER | 2201 CONTINENTAL BLVD | | | | ORLANDO | FL | 32808 | |
| 5533173 | ANDRE G WATERS | 12519 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 5533174 | ANDRE GALE | 4023 CLAY PL NE | | | | WASHINGTON | DC | 20019-3340 | |
| 5533175 | ANDRE GORZYNSKI | W-1937 OLD HIGHWAY 63 ST | | | | SPEEDWELL | TN | 37870 | |
| 5533176 | ANDRE HARPER | 1922 E 64TH ST | | | | TACOMA | WA | 98404 | |
| 5533177 | ANDRE HICKSON | 96 MONTROSE ST | | | | SPFLD | MA | 01109 | |
| 5533178 | ANDRE HINNANT | 3690 SPIVEY CT | | | | SNELLVILLE | GA | 30039 | |
| 5533179 | ANDRE HUGUEZELET | 2001 S 10TH STREET | | | | FT PIERCE | FL | 34950 | |
| 5533180 | ANDRE JONES | 6 SPRUCE WOOD LANE | | | | ROCHESTER | NY | 14624 | |
| 5533181 | ANDRE JORDAN | 110 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| 5533182 | ANDRE KENDJA | 98 32 57AVE APART 2K | | | | QUEENS | NY | 11368 | |
| 5533183 | ANDRE KIM | 440 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 | |
| 5533184 | ANDRE KRISTIN | 8122 JADE CROSSING CT | | | | PASADENA | MD | 21122 | |
| 5533185 | ANDRE LACKEY | 4975 MONROE | | | | DEARBORN HEIG | MI | 48125 | |
| 5533186 | ANDRE LAHI | 1919 LADERA DR NW APT 207 | | | | AKBUQUERQUE | NM | 87120 | |
| 5533187 | ANDRE LOWERY | 1424 JONHILL RD | | | | EUREKA | CA | 95501 | |
| 5533188 | ANDRE LUCIA | 51 CEDAR ST | | | | LOWELL | MA | 01852 | |
| 5533189 | ANDRE MAHUKA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 5533190 | ANDRE MARIE | 8971 NW 78TH PLACE | | | | TAMARAC | FL | 33321 | |
| 5533191 | ANDRE MARK | 1394 DORSH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5533192 | ANDRE MCNAIR | 36 MIDDLE ROSE ST | | | | TRENTON | NJ | 08618 | |
| 5533193 | ANDRE MILLER | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 5533194 | ANDRE MOORELAND | 4415 WHITTLE SPRINGS RD APT 12 | | | | KNOXVILLE | TN | 37917 | |
| 5408781 | ANDRE NEAN | 20431 SW 117TH AVE | | | | MIAMI | FL | 33177-5405 | |
| 5404196 | ANDRE NKOKWO | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5533195 | ANDRE PETERSON | 3485 SUMTER HWY | | | | BISHOPVILLE | SC | 29010 | |
| 5533196 | ANDRE PHOUANGSAVANH | 10523 SE 232ND ST | | | | KENT | WA | 98031 | |
| 5533197 | ANDRE PICKSERSGILL | 109 DELAFIELD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5533198 | ANDRE R JR BONTE | 231 DAY ST | | | | MANCHESTER | NH | 03104 | |
| 5533199 | ANDRE SHEPHARD | 1456 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 5533200 | ANDRE SIMMONS | 2612 EVARTS ST | | | | WASHINGTON | DC | 20018 | |
| 5533201 | ANDRE SIMPSON | 12850 WHITTINGTON DR 120 | | | | HOUSTON | TX | 77077 | |
| 5533202 | ANDRE SIMS | 7502 TIDEWATER TRL | | | | TAMPA | FL | 33619 | |
| 5533203 | ANDRE SMITH | 1216 CARMARIA | | | | STLOUIS | MO | 63136 | |
| 5533204 | ANDRE TENORIO | 3890 SIPES LN APT 51 | | | | SAN YSIDRO | CA | 92173 | |
| 5533205 | ANDRE TRICIA | 84 ORDWAY STREET | | | | PAWTUCKET | RI | 02861 | |
| 5408783 | ANDRE V J JR | 5747 HAZELWOOD CIR APT D | | | | BALTIMORE | MD | 21206-3295 | |
| 5533206 | ANDRE WELLS | 1527 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5533207 | ANDRE WILLIAMS | 1168 STANPHIL RD | | | | JAKSONVILLE | AR | 72076 | |
| 5533208 | ANDRE WITT | 14706 AVALON AVE | | | | DOLTON | IL | 60419 | |
| 5533209 | ANDRE ZAND | 6035 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 5407183 | ANDREA & SCOTT SCHROEDER | 5040 15TH AVENUE SOUTHEAST | | | | SAINT CLOUD | MN | 56304 | |
| 5533210 | ANDREA A GORDON | 118 IRVINGTON ST SW APT 103 | | | | WASHINGTON | DC | 20032 | |
| 5533211 | ANDREA A MERDAN | 1128 LEEDS ST | | | | UTICA | NY | 13501 | |
| 5533212 | ANDREA ADAMS | 624 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 5533214 | ANDREA AGUILAR | 5572 SKYLOFT DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5533215 | ANDREA ALEXANDER | 605 VOLUNTEER DR APT H | | | | FAYETTEVILLE | NC | 28301 | |
| 5533216 | ANDREA ALLIS | 360 SPRING ST APT 423 | | | | SAINT PAUL | MN | 55102 | |
| 5533217 | ANDREA AMESICA GOMEZ | URB VILLA BLANCA CALLE AMATISTA 38 | | | | CAGUAS | PR | 00725 | |
| 5533218 | ANDREA AQUINO ROJAS | 3722 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5533219 | ANDREA ARROYOS | 2017 STONER RD 17 | | | | ODESSA | TX | 79764 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533220 | ANDREA ASHE | 222 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5533221 | ANDREA ASHLEY | 218 WEST CHESTNUT ST APT 201 | | | | LANCASTER | OH | 43130 | |
| 5533222 | ANDREA AURIEMMA | 168 VERNON AVE UNIT A | | | | VERNON | CT | 06066 | |
| 5533223 | ANDREA AVILES | 21524 AVE 256 | | | | LINDSAY | CA | 93292 | |
| 5533224 | ANDREA AYNE | 4751 STATE ROUTE 19 S | | | | BELMONT | NY | 14813 | |
| 5533225 | ANDREA BALES | 3024 TOMS WAY | | | | KODAK | TN | 37764 | |
| 5533226 | ANDREA BARLEY | 221 SEDGEFIELD LN APT 8 | | | | DANVILLE | VA | 24541 | |
| 5533227 | ANDREA BATTEN | 8 VETTER ST | | | | ROCHESTER | NY | 14605 | |
| 5533228 | ANDREA BEARDSLEY | 603 WEST 38TH STREET N | | | | INDEPENDENCE | MO | 64050 | |
| 5533229 | ANDREA BENSON | 6225 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5533230 | ANDREA BERNAL | PO BOX 1521 | | | | ARMONA | CA | 93202 | |
| 5533231 | ANDREA BERRELLEZA | 406 N 123TH ST | | | | PHOENIX | AZ | 85066 | |
| 5533232 | ANDREA BESS | 159 SOUTHLEXINGTON | | | | WHITE PLAINS | NY | 10601 | |
| 5407185 | ANDREA BIGCRAFT | 11802 SW 125TH COURT | | | | TIGERED | OR | 97223 | |
| 5533233 | ANDREA BIRD | 96 LORENE ST | | | | WILLIAMSBURG | KY | 40769 | |
| 5533234 | ANDREA BLOOMER | 1916 ASHLEY DRIVE | | | | FORT WORTH | TX | 76134 | |
| 5533235 | ANDREA BOEDIGHEIMER | 829 JUNO AVE | | | | SAINT PAUL | MN | 55102 | |
| 5533236 | ANDREA BRANCH | 830 JESSAMINE TRAIL | | | | SUMTER | SC | 29150 | |
| 5533237 | ANDREA BRINDELL | 3125 W LATROBE | | | | PEORIA | IL | 61603 | |
| 5407187 | ANDREA BRINER | 519 DOVE COURT | | | | GRAND JUNCTION | CO | 81507 | |
| 5533238 | ANDREA BRISCOE | 5124 TRADE WIND LN | | | | FREMONT | CA | 94538 | |
| 5533239 | ANDREA BRISTOW | 2819 NORTH 4TH ST | | | | MC ALESTER | OK | 74501 | |
| 5533240 | ANDREA BRODY | PO BOX 6651 | | | | SPRINGFIELD | VA | 22150 | |
| 5533241 | ANDREA BROWN | 5845 APPLEWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5533242 | ANDREA BURNS | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |
| 5533243 | ANDREA BURR | 2521 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5533244 | ANDREA BURT | 2312 N F ST | | | | ELWOOD | IN | 46036 | |
| 5533245 | ANDREA BYNUM | 1987 FORT ST APT 14 | | | | RIVERVIEW | MI | 48193 | |
| 5533246 | ANDREA C PURCELL | 1 REX PLACE | | | | YONKERS | NY | 10704 | |
| 5533247 | ANDREA CAMPBELL | 1417 PALMETTO AVE | | | | TOLEDO | OH | 43606 | |
| 5533248 | ANDREA CARLOS | 1926 STERLING AVE | | | | SANGER | CA | 93657 | |
| 5533249 | ANDREA CARTEE | 54781 PRETTY RUN RD | | | | SOUTH BLOOMINGVI | OH | 43152 | |
| 5408785 | ANDREA CASTLE | 19477 SE SUMMERTIME DR | | | | SANDY | OR | 97055 | |
| 5533250 | ANDREA CASTRO | CALLE LUTZ 367 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5533251 | ANDREA CHACON | 528 NW 16TH COURT | | | | BOCA RATON | FL | 33486 | |
| 5533252 | ANDREA CHENEY | 4278 E HARRISON ST | | | | GILBERT | AZ | 85295 | |
| 5533253 | ANDREA CHESTER | 311 MOUNTAIN RIDGE COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5533254 | ANDREA CHIODI | 8306 SADDLE RIDGE TERRACE | | | | ELLICOTT CITY | MD | 21043 | |
| 5533255 | ANDREA CHURCHWELL | 623 POLLOCK ST | | | | RICHMOND | VA | 23222-2848 | |
| 5533256 | ANDREA CLARK | 12802 TOPAZ ST NONE | | | | GARDEN GROVE | CA | 92845 | |
| 5533258 | ANDREA COCHRAN | 145 OSPREY DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5533259 | ANDREA COLEMAN | 5504 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533260 | ANDREA COLON | CALLE CAYEY 23 | | | | CAGUAS | PR | 00725 | |
| 5533261 | ANDREA CONNER | 21196 SYRACUSE AVE | | | | SOUTHFIELD | MI | 48037 | |
| 5533262 | ANDREA CONNOLLY | 13 HERITAGE DR | | | | DANBURY | CT | 06811 | |
| 5533263 | ANDREA CRESPO | 145 LANDON AVENUE | | | | NEWARK | NJ | 14513 | |
| 5533264 | ANDREA CROSS | 19732 SW 119 CT | | | | HOMESTEAD | FL | 33167 | |
| 5533265 | ANDREA CUMMINGS | 20960 LASALLE BLVD | | | | WARREN | MI | 48089 | |
| 5533266 | ANDREA CUNNINGHAM | 1685 MONROE HWY | | | | LANCASTER | SC | 29720 | |
| 5533267 | ANDREA D CHESTANG | 9111VIRGIL | | | | REDFORD TWP | MI | 48239 | |
| 5533268 | ANDREA D RUBIO | 2249 SENDERO ST | | | | CALEXICO | CA | 92231 | |
| 5533269 | ANDREA DAVIS | 6731 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5533270 | ANDREA DAWSON | 2084 E ATLANTIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 5533271 | ANDREA DEGUIRE | 5095 COUNTY LINE RD | | | | RAVENEL | SC | 29470 | |
| 5533272 | ANDREA DICKEY | 2303 W 49TH AVE | | | | HOBART | IN | 46342 | |
| 5533273 | ANDREA DIGGS | 10 RODWELL AVE 1 | | | | IRVINGTON | NJ | 07111 | |
| 5533274 | ANDREA DOEKHI | 103 LUTHIEN RD | | | | POUGHQUAG | NY | 12570 | |
| 5533275 | ANDREA DONNELLY | 20545 ANNA DR | | | | EMILY | MN | 56447 | |
| 5533276 | ANDREA DUNBAR-MATHIS | 4424 44TH ST APT 325 | | | | SAN DIEGO | CA | 92115 | |
| 5533277 | ANDREA EBBS | 1819 KEITH ST APT 10 | | | | RIVERSIDE | CA | 92507 | |
| 5533278 | ANDREA EDWARDS | 8008 NW 31 ST APT 1107 | | | | GAINESVILLE | FL | 32606 | |
| 5533279 | ANDREA EHRESMAN | 2581 E CLARENE CT | | | | MERIDIAN | ID | 83646 | |
| 5533280 | ANDREA ELEM | 70 WEST 150TH STREET | | | | HARVEY | IL | 60426 | |
| 5533281 | ANDREA ELSWICK | 123 NOTAWAY | | | | STAR TANNERY | VA | 22654 | |
| 5533282 | ANDREA ENCARNACION | 1264 SHERIDAN AVE | | | | BRONX | NY | 10456 | |
| 5533283 | ANDREA EVANS | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | |
| 5533284 | ANDREA FANTASIA | --887 OLD CONNECTICUT PA | | | | FRAMINGHAM | MA | 01701 | |
| 5533285 | ANDREA FIGUERO | 209 EAGAN ST | | | | WALLA WALLA | WA | 99362 | |
| 5533286 | ANDREA FLEMING | PO BOX 8643 | | | | GRAND RAPIDS | MI | 49546 | |
| 5533287 | ANDREA FLORES | 3709 POLK ST | | | | HOLLYWOOD | FL | 33021 | |
| 5533288 | ANDREA FOOTE | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5533289 | ANDREA FORBIS | 3608 E PRATT AVE | | | | SPOKANE | WA | 99202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533290 | ANDREA FORES | 15 KULANIHAKOI ST | | | | KIHEI | HI | 96753 | |
| 5533291 | ANDREA FOUNTAIN | 4908 NORWOOD COURT | | | | KANSAS CITY | MO | 64133 | |
| 5533292 | ANDREA FRASER | 2857 BARKER AVE | | | | BRONX | NY | 10469 | |
| 5533293 | ANDREA GAINES | 861 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5533294 | ANDREA GARCIA | 4017 HELEN | | | | LINCOLN PARK | MI | 48146 | |
| 5533295 | ANDREA GARLOCK | 46 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| 5533296 | ANDREA GAULT | 117 FATE CT | | | | DALLAS | GA | 30157 | |
| 5533297 | ANDREA GERDAU | 61683 PRIMROSE | | | | KEPLING | OH | 43750 | |
| 5533298 | ANDREA GERNAAT | 513 NW HOLMBERG ST | | | | BREMERTON | WA | 98311 | |
| 5533299 | ANDREA GIBSON | 3400 AURORA LANE APT G | | | | BALTIMORE | MD | 21207 | |
| 5533300 | ANDREA GIRELA | 2203 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5533301 | ANDREA GLASS | 8057 DONNELL | | | | MILLINGTON | TN | 38053 | |
| 5533302 | ANDREA GONZALES | 8146 BRENTFORD DR | | | | HOUSTON | TX | 77083 | |
| 5533303 | ANDREA GORMLEY | 5056 WOODRIDGE RD | | | | MOUND | MN | 55364 | |
| 5533304 | ANDREA GOVAN | 401BLUEJASMINELANE | | | | CHAS | SC | 29414 | |
| 5533305 | ANDREA GRAY | 38 GST SW | | | | WASINGTON | DC | 20024 | |
| 5533306 | ANDREA GREENHOUSE | 3307 MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 5533307 | ANDREA GRIFFIN | 5417 PRICE AVE | | | | BALTIMORE | MD | 21215 | |
| 5533308 | ANDREA GRIMALDO | 12151 NORTH I H 35 | | | | AUSTIN | TX | 78701 | |
| 5533309 | ANDREA GRISWOLD | 198 BAGGETT PL SW | | | | FT WALTON BCH | FL | 32548 | |
| 5533310 | ANDREA GUSE | 233 HAMILTON MEADOWS COVE | | | | FORT WAYNE | IN | 46814 | |
| 5533311 | ANDREA GUZMAN | 389 AUTMN PLACE | | | | FOUNTAIN | CO | 80817 | |
| 5533313 | ANDREA H HAMAN | 235 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5533314 | ANDREA HALL | 22324 ZURICH DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5533315 | ANDREA HANKINS | 502 NEBRASKA ST | | | | WAYNE | NE | 68787 | |
| 5533316 | ANDREA HARR | 2091 WHITEHEAD RD | | | | COLUMBUS | OH | 43223 | |
| 5533317 | ANDREA HARRIS | 2300 WEDEKIND RD APT 40 | | | | RENO | NV | 89512 | |
| 5533318 | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | |
| 5407191 | ANDREA HARRISON | 7763 S 78TH DR | | | | LAVEEN | AZ | 85339 | |
| 5533319 | ANDREA HARTON | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5533320 | ANDREA HAYES | 10 OAK RIDGE | | | | THOMASVILLE | NC | 27360 | |
| 5533321 | ANDREA HERMAN | 154100 SE 22ND ST | | | | KENT | WA | 98042 | |
| 5533322 | ANDREA HILL | 13060 E 1ST AVE | | | | DENVER | CO | 80239 | |
| 5533323 | ANDREA HILLIER | 2980 MUFFIN WAY | | | | COLUMBUS | OH | 43207 | |
| 5533324 | ANDREA HOGAN | 6502 HAULTNORTHWALK | | | | CLEVELAND | OH | 44104 | |
| 5533325 | ANDREA HOLT | 4200 MEDALLION CT | | | | LOUISVILLE | KY | 40219 | |
| 5533326 | ANDREA HUDSON | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5533327 | ANDREA HUNTER | 2121 KINGS PARK DR | | | | JACKSONVILLE | FL | 32209 | |
| 5533328 | ANDREA IRIAS | 8124 SW 119TH PATH | | | | MIAMI | FL | 33183 | |
| 5533329 | ANDREA ISAACS | 435 BEACH 43ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5533330 | ANDREA J DRISNES | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5533331 | ANDREA JACKSON | 1001 CATTELL ROAD | | | | WENONAH | NJ | 08090 | |
| 5533332 | ANDREA JEFFERIES | 4500 NOROCCO CIR | | | | FREMONT | CA | 94555 | |
| 5533333 | ANDREA JIMENEZ | 53 CRIS LANE | | | | ASHEVILLE | NC | 28806 | |
| 5533334 | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | |
| 5407193 | ANDREA JOHNSON | 4307 N LINCOLN AVENUE APT 3A | | | | CHICAGO | IL | 60618 | |
| 5533335 | ANDRE'A JOHNSON | 16129 BEAVERLAND | | | | DETROIT | MI | 48219 | |
| 5533336 | ANDREA JOHNSONN | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 5408787 | ANDREA KETCHUM | 8902 N 19TH AVE APT 1046 | | | | PHOENIX | AZ | 85021-6047 | |
| 5533337 | ANDREA KOSTELAC | 618 8TH ST | | | | MARIETTA | OH | 45750 | |
| 5533338 | ANDREA KRATZ | 1876 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 | |
| 5533339 | ANDREA L IBARRA | 3901 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5533340 | ANDREA L STANLEY | 22842 DAVID AVE | | | | EAST POINT | MI | 48021 | |
| 5533341 | ANDREA LAGARES | 1034 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570 | |
| 5533342 | ANDREA LANIER | 4465 HALCYONDALE RD | | | | SYLVANIA | GA | 30467 | |
| 5533343 | ANDREA LARIMES | 633 S MAPLE | | | | CENTRALIA | IL | 62801 | |
| 5533344 | ANDREA LAY | 181 HL FRANKLANE 3 | | | | LEXINGTON | NC | 27295 | |
| 5533345 | ANDREA LEE | 68 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 5533346 | ANDREA LEWIS | 1801 WARNER RANCH RD | | | | ROUND ROCK | TX | 78664 | |
| 5533347 | ANDREA LEWIS D | 7817 UTICA DR | | | | ST LOUIS | MO | 63133 | |
| 5533348 | ANDREA LEWISSTICKMON | 24847 THOMAS AVENUE | | | | HAYWARD | CA | 94544 | |
| 5533349 | ANDREA LIGHTNER | 1362 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5533350 | ANDREA LINEN | 995 MCDONALD ST | | | | WAYCROSS | GA | 31501 | |
| 5407195 | ANDREA LINHART | 772 HARDTACK CT | | | | COLUMBUS | OH | 43230 | |
| 5533351 | ANDREA LIPETZKY | 16892 60STH AVE | | | | JANESVILLE | MN | 56048 | |
| 5533352 | ANDREA LONG | 6122 EAST AVE EXT SOUTH EAST | | | | GNADENHUTTEN | OH | 44629 | |
| 5533353 | ANDREA LOPES | 97 BASSETT LN | | | | HYANNIS | MA | 02601 | |
| 5533354 | ANDREA LOPEZ | 3036 MCNAB AVE | | | | LONG BEACH | CA | 90808 | |
| 5533355 | ANDREA LOVEJOY | 35 BRADBURY WAY | | | | STAFFORD | VA | 22554 | |
| 5407197 | ANDREA LUMSDEN | PO BOX 88 | | | | EAST ORLEANS | MA | 02643-0088 | |
| 5533356 | ANDREA M COOK | 4500 NW 57TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5533357 | ANDREA M RAND | 824 S 6TH ST | | | | CAMDEN | NJ | 08103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533358 | ANDREA M TAYLOR | 67 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5533359 | ANDREA MARION | 2114 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| 5533360 | ANDREA MARKOWITZ | 5808 81ST STREET | | | | FLUSHING | NY | 11379 | |
| 5533361 | ANDREA MARTINEZ | 315 MAIN ST 132 | | | | NEWTOWN | ND | 58763 | |
| 5533362 | ANDREA MATTHIS | 17910 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5533363 | ANDREA MATTINGLY | 8500 E STATE RTE 530 160 | | | | KANSAS CITY | MO | 64133 | |
| 5533364 | ANDREA MAULDON | 70 E CREEK SIDE DR | | | | GAS CITY | IN | 46933 | |
| 5533365 | ANDREA MCALISTER | 18400 FM 1818 | | | | HUNTINGTON | TX | 75949 | |
| 5533366 | ANDREA MCCLAIN | 536 KENNE STREET | | | | DANVILLE | VA | 24540 | |
| 5533367 | ANDREA MCCORD | 5565 TRAILWOOD COURT | | | | JOELTON | TN | 37080 | |
| 5533368 | ANDREA MCKEEVER | W7990 GRAND VIEW RD | | | | HORTONVILLE | WI | 54944 | |
| 5533369 | ANDREA MCMILLION | 833 TUNNEL FORK RD | | | | GASSAWAY | WV | 26624 | |
| 5533370 | ANDREA MEYER | 3045 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 5533371 | ANDREA MILLER | 18 PACKETT CR | | | | FORT BRAGG | NC | 28307 | |
| 5533372 | ANDREA MILLIGAN | 805 N BUCHANAN | | | | LITTLE ROCK | AR | 72205 | |
| 5533374 | ANDREA MIXON | 3229 TOEPFER RD | | | | WARREN | MI | 48091 | |
| 5533375 | ANDREA MOLINA | 8300 SANDS POINT DRIVE APT 905 | | | | HOUSTON | TX | 77036 | |
| 5533376 | ANDREA MONTALVO | PO BOX 875 | | | | CAYEY | PR | 00736 | |
| 5533377 | ANDREA MONTANO | 31 WASHINGTON ST | | | | FULTONVILLE | NY | 12072 | |
| 5533378 | ANDREA MORALES | 42 VINE AT APT 1 | | | | LYNN | MA | 01905 | |
| 5533379 | ANDREA MORAN | 9 EMMETT DR | | | | MT VERNON | OH | 43050 | |
| 5533380 | ANDREA MORRIS | 85 CUMMINGS AVE | | | | GENEVA | OH | 44041 | |
| 5533381 | ANDREA MORRISON | 5544 LAKEPOINT DR 3T | | | | MURRAY | UT | 84107 | |
| 5533382 | ANDREA MOWAD | 778 WARE ST | | | | MANSFIELD | MA | 02048 | |
| 5533383 | ANDREA N HOWARD | 90 TIFFANY BLVD | | | | NEWARK | NJ | 07104 | |
| 5533384 | ANDREA NELSON | 6261 SANDPIPPER | | | | HALETHORPE | MD | 21075 | |
| 5533386 | ANDREA NOE | 2147 HAVERFORD DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5533387 | ANDREA OAKES | 39 N PLANK RD | | | | NEWBURGH | NY | 12550 | |
| 5533388 | ANDREA OCHOA | 822 E MOWRY | | | | HOMESTEAD | FL | 33030 | |
| 5533389 | ANDREA OLIVER | 27 NANVINA WAY | | | | CRAWFORDVILLE | FL | 32327 | |
| 5533390 | ANDREA OLIVERIO | 1224 MAPLE LAKE ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5533391 | ANDREA OMEGALEGION | 4723 RICHMOND | | | | LANSING | MI | 48911 | |
| 5533392 | ANDREA ORMAN | 12420 HOLLY CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5533393 | ANDREA ORTEGA | 224 ASH STREET | | | | BEAUFORT | SC | 29906 | |
| 5533394 | ANDREA ORTIZ | 556 CALLE RAQUELA | | | | BERNALILLO | NM | 87004 | |
| 5533395 | ANDREA OWENS | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 5407199 | ANDREA PAKARD | 403 E COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086 | |
| 5533396 | ANDREA PALANO | 12 INDIAN RD | | | | HOLBROOK | MA | 02343 | |
| 5407201 | ANDREA PALUMBO | 2701 LOWELL BLVD | | | | DENVER | CO | 80211 | |
| 5533397 | ANDREA PARAMO | 5210 CADIZ CT | | | | RIVERSIDE | CA | 92509 | |
| 5533398 | ANDREA PENGRA | 1812 FARNAM ST | | | | LA CROSSE | WI | 54601 | |
| 5533399 | ANDREA PEROT | 5 INWOOD RD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5533400 | ANDREA PERRY | 5498 CHATFORD SQ | | | | COLUMBUS | OH | 43232 | |
| 5533401 | ANDREA PHILLIPS | 866 SAWGROVE CT | | | | GROVEPORT | OH | 43215 | |
| 5533402 | ANDREA POLK | 555 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| 5533403 | ANDREA PORCHE | 3 ARIS LN | | | | WESTWEGO | LA | 70094 | |
| 5533404 | ANDREA PORTNER | 142 PARK STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5533405 | ANDREA PRECIADO | PO BOX 15132 | | | | FRESNO | CA | 93702 | |
| 5533406 | ANDREA PRESTON | 105 CARITA DRIVE | | | | AVONDALE | LA | 70053 | |
| 5533407 | ANDREA QUARLES | 14300 STURTEVANT RD | | | | SILVER SPRING | MD | 20705 | |
| 5533408 | ANDREA R HOOKS | 111 COLFAX AVUENE APT1 | | | | BUFFALO | NY | 14215 | |
| 5533409 | ANDREA R ONEAL | 3524 WYMORE PL | | | | COLUMBUS | OH | 43232 | |
| 5533410 | ANDREA RAMON | 2069 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5533411 | ANDREA RANDALL | 6585 SOUTH 5135 WEST | | | | WEST JORDAN | UT | 84081 | |
| 5407203 | ANDREA RAPACH | 282 ROCKY RUN RD | | | | GLEN GARDNER | NJ | 08826 | |
| 5533412 | ANDREA RATHBONE | 352 WELCH ST | | | | WAYNESVILLE | NC | 28786 | |
| 5533413 | ANDREA RATLIFF | 6810 S MORGAN | | | | CHICAGO | IL | 60621 | |
| 5533414 | ANDREA REID | 2245-15 147TH ST | | | | ROSEDALE | NY | 11422 | |
| 5533415 | ANDREA RENDON | 8903 CORTE POZOS | | | | SPRING VALLEY | CA | 91977 | |
| 5533416 | ANDREA RHOADS | 3021 WAYNE | | | | GRANITE CITY | IL | 62040 | |
| 5533417 | ANDREA RICKS | 1609 JEFFERSON ST NE | | | | WASH | DC | 20011 | |
| 5533418 | ANDREA RIMMER | 701 EAST PINE AVE 140 | | | | LONGPOC | CA | 93436 | |
| 5533419 | ANDREA RIVAS | 2315 E 112TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5533420 | ANDREA RIVERA | 151 JERSEY ST | | | | STATEN ISLAND | NY | 10301 | |
| 5533421 | ANDREA ROARK | 505 FOREST | | | | ST PAUL | MN | 55106 | |
| 5533422 | ANDREA ROBINSON | LADERRICK LEE | | | | WEST POINT | MS | 39773 | |
| 5533423 | ANDREA RODRIGUES | 16333 DELHI AVE | | | | DELHI | CA | 95315 | |
| 5533424 | ANDREA ROGERS | 32 VILLAGE LN | | | | CALLAO | VA | 22435 | |
| 5533425 | ANDREA ROLLE | 1020 NW 1ST COURT HALLEND | | | | HALLANDALE | FL | 33009 | |
| 5533427 | ANDREA SANCHEZ | 623 S ROSEWOOD AVE | | | | SANTA ANA | CA | 92703 | |
| 5408789 | ANDREA SATCHELL | 5249 CORDELIA AVE | | | | BALTIMORE | MD | 21215-5022 | |
| 5533428 | ANDREA SCALES | 2191 E 83RD ST | | | | CLEVELAND | OH | 44103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407205 | ANDREA SCHIAPPA | 114 CUMMINGS RD | | | | DALLAS | PA | 18612 | |
| 5533429 | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5407207 | ANDREA SCOTT | 334 EDGEWOOD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5533430 | ANDREA SEMEDO | 336 BELMONT ST APT 1 | | | | BROCKTON | MA | 02301 | |
| 5533431 | ANDREA SERPE | 1406 YORKTOWN DR | | | | BOOTHWYN | PA | 19061 | |
| 5533432 | ANDREA SERVICE | 121 MYSTIC ST | | | | MEDFORD | MA | 02155 | |
| 5533433 | ANDREA SHEARNS | 17011 US 24 HWY APT 8 | | | | INDEPENDENCE | MO | 64056 | |
| 5533434 | ANDREA SHERIDAN | 441 W TIFFIN | | | | FOSTORIA | OH | 44830 | |
| 5533435 | ANDREA SHIVLEY | 2225 KETLER RD | | | | ROANOKE | VA | 24012 | |
| 5533436 | ANDREA SHOATS | 5774 DORIAN COURT | | | | LITHONIA | GA | 30058 | |
| 5533437 | ANDREA SILVESTRI | 5125 WESTWOOD DR | | | | SALIDA | CA | 95368 | |
| 5533438 | ANDREA SIMPSON | 363 COUNTY ROAD 64 | | | | ELMIRA | NY | 14903 | |
| 5533439 | ANDREA SKIPPER | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5533440 | ANDREA SMITH | 5717 E BURY AVE | | | | BALTIMORE | MD | 21206 | |
| 5533441 | ANDREA SORIANO | E E E | | | | SOUTH AMBOY | NJ | 08879 | |
| 5533442 | ANDREA SPICER | 1009 N 15TH ST | | | | RICHMOND | IN | 47374 | |
| 5533443 | ANDREA STANLEY | 1531 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 5533444 | ANDREA STINE | 3 WEST WASHINGTON AVE | | | | MYERSTOWN | PA | 17067 | |
| 5533445 | ANDREA STRAUSS | 32618 METEOR DR | | | | UNION CITY | CA | 94587 | |
| 5533446 | ANDREA STULTZ | 351 HERITAGE DRIVE | | | | RINGGOLD | GA | 30736 | |
| 5533447 | ANDREA SWANN | 204 WESMOND RD | | | | ALEXANDRIA | VA | 22305 | |
| 5533448 | ANDREA SZYMANSKI | 8566 BLANCHARD | | | | COLDEN | NY | 14033 | |
| 5533449 | ANDREA T BIXBY | 405 1ST AVE | | | | BUFFALO | MN | 55313 | |
| 5533450 | ANDREA TANKSLEY | 1426 COMET DR | | | | SAINT LOUIS | MO | 63137 | |
| 5533451 | ANDREA TARIO | 3775 SQUAW DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5533452 | ANDREA TEMPLE | 1160 E CHURCH | | | | FRESNO | CA | 93706 | |
| 5533453 | ANDREA TERRY | 1440 EIGHT ST | | | | MT PLEASANT | NC | 28124 | |
| 5533455 | ANDREA THURNER | 613 ARTHUR ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5533456 | ANDREA TILLIS | 3004 PALMYRA | | | | NO | LA | 70119 | |
| 5533457 | ANDREA TORBERT | 331 NE 47 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5533458 | ANDREA TRUJILLO | 25 SMALL AVE | | | | PUEBLO | CO | 81004 | |
| 5533459 | ANDREA VALDIVIA | 2812 S 48TH COURT | | | | CICERO | IL | 60804 | |
| 5533460 | ANDREA VALENCIA | 2101 PLAUNT DR | | | | MODESTO | CA | 95350 | |
| 5533461 | ANDREA VANNESS | 400 FAIRVIEW AVE | | | | CLARKS SUMMIT | PA | 18411 | |
| 5533462 | ANDREA VELA | 795 SYCAMORE AVE APT 7 | | | | HAYWARD | CA | 94544 | |
| 5533463 | ANDREA VENEZIA | 140 W WARREN RD | | | | BRADFORD | PA | 16701 | |
| 5533464 | ANDREA VINES | PO BOX 277774 | | | | SACRAMENTO | CA | 95827 | |
| 5533465 | ANDREA WALLER | ROYAL ROUTE 3 BOX 781 A | | | | OLIVE HILL | KY | 41164 | |
| 5533466 | ANDREA WARD | 6560 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5533467 | ANDREA WASHINGTON | 714 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5533468 | ANDREA WATSON | 409 HASTY SCHOOL ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5533469 | ANDREA WATSON JAMES | NYCT WAREHOUSE 5504 | | | | MASPETH | NY | 11378 | |
| 5533470 | ANDREA WATT | 4073 FRAZHO RD APT 203 | | | | WARREN | MI | 48091 | |
| 5533471 | ANDREA WHEELER | 9211 E HARRY ST APT31406 | | | | WICHITA | KS | 67207 | |
| 5533472 | ANDREA WHITACRE | 1933 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | |
| 5533473 | ANDREA WHITE | 963 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| 5533474 | ANDREA WHITELEY | 980 EAST CHERRY ST APT 7 | | | | JESUP | GA | 31545 | |
| 5533475 | ANDREA WHITTED | 4209 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312 | |
| 5533476 | ANDREA WILKEY | 118 S MITCHELL | | | | CADILLAC | MI | 49601 | |
| 5533477 | ANDREA WILKINS | 2258 WOODSIDE LANE 3 | | | | SACRAMENTO | CA | 95825 | |
| 5533478 | ANDREA WILLIAMS | 2317 ARMOND | | | | LONGVIEW | TX | 75602 | |
| 5533479 | ANDREA WILLOWS | 9376 JAREAU AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5533480 | ANDREA WRIGHT | 12690 GRIGGS ST | | | | DETROIT | MI | 48238 | |
| 5533481 | ANDREA WYNN | 653 OLD ROUTE 15 | | | | COGAN STATION | PA | 17728 | |
| 5533482 | ANDREA YEARWOOD | 9504 JUNIPER DR | | | | TOBYHANNA | PA | 18466 | |
| 5533483 | ANDREA YOUMANS | 14493 MAPLETREE | | | | GRAND HAVEN | MI | 49417 | |
| 5533484 | ANDREAA GAINES | 861 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5533485 | ANDREAAA PEREZZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5533486 | ANDREAAAA A PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5533487 | ANDREA-DANIE DAY | 1006 BOYER | | | | RICHMOND | IN | 47374 | |
| 5533488 | ANDREADE SEVERINA | 1041 VENETIAN HILLS LN | | | | LAS VEGAS | NV | 89144 | |
| 5408791 | ANDREAE GAIL P | 8200 EAGLE RIDGE DR | | | | CINCINNATI | OH | 45243-1345 | |
| 5533489 | ANDREAH BROWN | CHEA BROWN | | | | JAX | FL | 32218 | |
| 5533490 | ANDREAL MARTINEZ | SR 221163 | | | | CEBOLLA | NM | 87518 | |
| 5533491 | ANDREANA C THOMAS | 5420 LANDER AVE | | | | SUITLAND | MD | 20746 | |
| 5533492 | ANDREANA JOHNSON | 830 CALLVARY CHURCH RD | | | | SANFORD | NC | 27332 | |
| 5533493 | ANDREANA TAYLOR | 2211 E BUSINESS 190 | | | | COPPERAS COVE | TX | 76522 | |
| 5533494 | ANDREANA THROWER-TATUM | 2265 WILNER DR | | | | PITTSBURGH | PA | 15221 | |
| 5533495 | ANDREANA WILLIAMS | 107 LOBLOLLY DR | | | | SEAFORD | DE | 19973 | |
| 5533496 | ANDREANA WILSON | 33017 GROTH DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5533497 | ANDREANO DEANNA | 7265 SEASHELL LANE SW 20 | | | | OCEAN ISLE BE | NC | 28469 | |
| 5408793 | ANDREANO MARGARET | 1 EASTSIDE AVE | | | | WANAQUE | NJ | 07465 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407209 | ANDREAS GEORGIOU | 36181 E LAKE RD STE 28 | | | | PALM HARBOR | FL | 34685-3142 | |
| 5533498 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTI 2245 | | | | MELBOURNE | FL | 32901 | |
| 5407211 | ANDREAS KYRIAKOU | 6863 PALOS DR DBA FLIGYS | | | | RIVERSIDE | CA | | |
| 5533499 | ANDREAS PATTERSON | 1006 SHARPE AVE | | | | NASHVILLE | TN | 37206 | |
| 5533500 | ANDREASEN RHIANNON | 115 S KANSAS AVE | | | | SALINA | KS | 67401 | |
| 5533501 | ANDREASEN TAMARA | 129 E 300 N | | | | RUPERT | ID | 83350 | |
| 5408795 | ANDREATTA LENO | 327 OAK ST | | | | UHRICHSVILLE | OH | 44683 | |
| 5533502 | ANDREE BAZAN PLAUD | VILLA DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5407213 | ANDREI AREVALO | 2822 SANDY HOLLOW RD | APT 14 | | | ROCKFORD | IL | 61109 | |
| 5533503 | ANDREI MANOLIU | 1345 HOOVER ST | | | | MENLO PARK | CA | 94025 | |
| 5533504 | ANDREIA BUCK | 2691 PASADENA AVE APT 17 | | | | LONG BEACH | CA | 90806 | |
| 5533505 | ANDREIKA L JHONSON | 13843 SW 270 ST APT C | | | | HOMESTEAD | FL | 33032 | |
| 5408797 | ANDREJNI STEPHANIE | 1104 RAPIDS ST | | | | ADEL | IA | 50003 | |
| 5533506 | ANDRELIE PIERRE LOUIS | 2263 BATCHELDER ST | | | | BROOKLYN | NY | 11229 | |
| 5533507 | ANDRELL JACKSON | 263 HARLOW DR | | | | NEW MARKET | AL | 35761 | |
| 5404787 | ANDRELLA DOROTHEA L | 108 CENTER STREET | | | | NEPTUNE | NJ | 07753 | |
| 5533508 | ANDRENA ANDERSEN | 1191 480TH AVE | | | | KARLSTAD | MN | 56732 | |
| 5533509 | ANDRENA ANDRUS | 884 WHITTIER ST | | | | AKRON | OH | 44320 | |
| 5533510 | ANDRENA Y MEEKS | 11690 CARRIAGE PARK LANE | | | | DULUTH | GA | 30097 | |
| 5533511 | ANDRENE ALLEN | 7787 TARA OAK LN | | | | RIVERDALE | GA | 30274 | |
| 5533512 | ANDRENE ELLIS | 4410 E BOSTON | | | | LAS VEGAS | NV | 89104 | |
| 5533513 | ANDRENE MURCHISON | 3701 QUICK HILL ROAD APT | | | | AUSTIN | TX | 78728 | |
| 5533514 | ANDRENETTE BOYLEN | HWY 84 285 18394 | | | | ESPANOLA | NM | 87532 | |
| 5533515 | ANDREOLI ANGELA | 6194 BARBARA LN | | | | BROOKPARK | OH | 44142 | |
| 5407215 | ANDREOLI EUGENE AND JACALYN ANDREOLI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5408799 | ANDREOZZI NICHOLAS | PO BOX 19565 | | | | JOHNSTON | RI | 02919 | |
| 5533516 | ANDRES A MORALES PLEITEZ | 1345 W AVENUE P | | | | PALMDALE | CA | 93551 | |
| 5533517 | ANDRES ALZATE | 174 CLEVELAND AVENUE | | | | MINEOLA | NY | 11501 | |
| 5533518 | ANDRES AMPARANO | 6056 S MARIANNE CIR | | | | TUCSON | AZ | 85706 | |
| 5533519 | ANDRES ARIAS | 15156SW 142ND COURT | | | | MIAMI | FL | 33186 | |
| 5407217 | ANDRES BAEZ | 18686 OUTLOOK DR | | | | LOXLEY | AL | 36551 | |
| 5533520 | ANDRES BASTIDAS | 286 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5533521 | ANDRES CARTAGENA | URB VEGA LINDA CALLE 4 D1 | | | | CAYEY | PR | 00736 | |
| 5533522 | ANDRES CENTENO | 12223 SW 27 ST | | | | MIAMI | FL | 33175 | |
| 5533524 | ANDRES CORTES | 813 NAYLOR AVE LOT 61 | | | | MURFREESBORO | TN | 37130 | |
| 5533525 | ANDRES DEL VILLAR | 12200-12399 POPPY HILLS A | | | | CHOWCHILLA | CA | 93610 | |
| 5533526 | ANDRES DELGADO | 3271 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| 5408801 | ANDRES DIXIE | 7410 WESTWAY DR | | | | ROWLETT | TX | 75089-2084 | |
| 5533527 | ANDRES E SUSTACHE CAMACHO | HC 01 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5533528 | ANDRES ESCUTIA | 2200DMETRIUS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5533529 | ANDRES FLORES | 7900 JONH ADAMS DT | | | | ANNANDALE | VA | 22003 | |
| 5533530 | ANDRES GAONA | 2188 GILLARD FARM RD | | | | WAUCHULA | FL | 33873 | |
| 5533531 | ANDRES GARCIA | 1636 RICHCREEK DR | | | | SACRAMENTO | CA | 95833 | |
| 5533532 | ANDRES J PALMER | PO BOX 1981 | | | | FRUITLAND | NM | 87416 | |
| 5533533 | ANDRES JACINTO GARCIA | 2341 IVY AVE | | | | CRETE | NE | 68333 | |
| 5533534 | ANDRES MARGIE | 759 LAULEA ST | | | | ELEELE | HI | 96705 | |
| 5533535 | ANDRES MARTINEZ | 4725 N CYPRESS ST APT 4 | | | | PHARR | TX | 78577 | |
| 5533536 | ANDRES MEDINA | 605 RAVOUX RD APT 101 | | | | CHASKA | MN | 55318 | |
| 5533537 | ANDRES MOLDONADO | 12252 ASH AVE | | | | OROSI | CA | 93647 | |
| 5533538 | ANDRES MURO | 5 BRIAN WAY | | | | DENVER | CO | 80219 | |
| 5533539 | ANDRES NAIYU | 1760 SW 139 PLACE | | | | MIAMI | FL | 33175 | |
| 5407219 | ANDRES NAVA | 1178 PANOCHE AVENUE | | | | SAN JOSE | CA | 95122 | |
| 5533540 | ANDRES OROZCO | 44 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5533541 | ANDRES ORTIZ | 2330 NKILDARE | | | | CHICAGO | IL | 60639 | |
| 5533542 | ANDRES P FRANCO | 1129 MILLWOOD RD | | | | AYLETT | VA | 23009 | |
| 5407221 | ANDRES PORTILLO FRAILES | 3515 DURANGO DR | | | | DALLAS | TX | 75220 | |
| 5533543 | ANDRES RIVERA | RESIDENCIAL LAS MESETAS EDF 6 APT | | | | ARECIBO | PR | 00612 | |
| 5533544 | ANDRES RODRIGUEZ | PONDEROSA CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 5533546 | ANDRES TARRAZA MOJICA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5483962 | ANDRESEN RANDALL B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5533548 | ANDRESI HUNTLEY | 2317 N EARLY ST | | | | KANSAS CITY | KS | 66101 | |
| 5533549 | ANDRESS VIOLET | 1036 MAIN ST APT 13 | | | | RAYLAND | OH | 43943 | |
| 5533550 | ANDRETTA JAMES | 3223 JORNS | | | | HOUSTON | TX | 77045 | |
| 5533551 | ANDRETTA LANIS | 729 MINOR ST | | | | KENNER | LA | 70062 | |
| 5533552 | ANDREU AMARELYS | HC 06 BOX 13 6 | | | | COROZAL | PR | 00783 | |
| 5533553 | ANDREU GLORIA | URB ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 5408803 | ANDREU OFELIA | 2335 VALENCIA | | | | SAN ANTONIO | TX | 78237-4141 | |
| 5533554 | ANDREW - DOM PRESLEY - CARSON | 1632 CYPRESS ST | | | | PUEBLO | CO | 81001 | |
| 5407225 | ANDREW & LISA OLAHARSKI | 237 RIDGE STREET | | | | WINCHESTER | MA | 01890 | |
| 5407227 | ANDREW & MICHELE LESNIAK | 184 DILLON DR | | | | JEFFERSON | GA | 30549 | |
| 5533555 | ANDREW ADAMSKI | 12085 INA RD | | | | STERLING HEIGHTS | MI | 48312 | |
| 5407229 | ANDREW ALLEGRETTO | ANDREW ALLEGRETTO P O BOX 607 | | | | SOMERS POINT | NJ | 08244 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533556 | ANDREW ALLWARD | 12011 TIFFANY | | | | TRENTON | MI | 48183 | |
| 5533557 | ANDREW ANDRADE | 1090 W 11TH ST | | | | SANPEDRO | CA | 90731 | |
| 5533558 | ANDREW B ORTON | 3022 RIAT RUN ROAD | | | | GROVE CITY | OH | 43123 | |
| 5533559 | ANDREW BALL | 225 NORTH MEADOWBROOK | | | | BUFFALO | NY | 14206 | |
| 5533560 | ANDREW BARNES | 4550 HAZELTON LN | | | | WELLINGTON | FL | 33449 | |
| 5533561 | ANDREW BENJAMIN | 6596 RIVERLAND DR 10 | | | | REDDING | CA | 96002 | |
| 5533562 | ANDREW BENTLEY | 7883 STILLMIST DR | | | | FAIRBURN | GA | 30213 | |
| 5533563 | ANDREW BOIVIN | 11812 N WALL | | | | SPOKANE | WA | 99218 | |
| 5533564 | ANDREW BORGHESE | 749 MOON RD | | | | COLUMBUS | OH | 43224 | |
| 5533565 | ANDREW BRAMSON | 3526 N BROADWAY | | | | CHICAGO | IL | 60657 | |
| 5533566 | ANDREW BROWN | 11335 JORDAN ST | | | | REDDING | CA | 96001 | |
| 5533567 | ANDREW BUGBEE | 5003 SOUTHPARC DRIVE UNIT | | | | DURHAM | NC | 27713 | |
| 5533568 | ANDREW BURRELL | 1316 DUBUQUE ST | | | | SIOUX CITY | IA | 51105 | |
| 5533569 | ANDREW BURTON | 150 TRENT AVE | | | | TRENTON | NJ | 08618 | |
| 5533570 | ANDREW CAMMAROTA | 28534 GILNOCK RD | | | | EASTON | MD | 21601 | |
| 5533571 | ANDREW CARDONA | 49 CAMBRIDGE ST | | | | ROCHESTER | NY | 14607 | |
| 5533572 | ANDREW CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 5407231 | ANDREW CASH PC | 1117 S RANCHO DR | | | | LAS VEGAS | NV | 89102-2216 | |
| 5533573 | ANDREW CHAU | 2341 TALLOWOOD CT | | | | FORT WORTH | TX | 76131 | |
| 5533574 | ANDREW CHESONIS | 400 WALDEN AVE | | | | TILTONSVILLE | OH | 43963 | |
| 5533575 | ANDREW CHRISTOPH | 6725 MATHER DR | | | | NEW ORLEANS | LA | 70072 | |
| 5533576 | ANDREW COMPART | 2805 BALLIETT CT | | | | VIENNA | VA | 22180-7077 | |
| 5533577 | ANDREW COMPTON | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5533578 | ANDREW CONNOLLY | 27886 336TH ST | | | | LE SUEUR | MN | 56058 | |
| 5533579 | ANDREW CORTEZ | 36675 COLBY STREET | | | | LUCERNE VALLEY | CA | 92356 | |
| 5533580 | ANDREW CRAVEN | 6869 TUJUNGA AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 5533581 | ANDREW D SHEELY | 5905 GROVE ST | | | | EDINA | MN | 55436 | |
| 5533582 | ANDREW DALE E | 437 N AIR DEPOT BLVD APT | | | | OKLAHOMA CITY | OK | 73141 | |
| 5408805 | ANDREW DANIEL | 632 N PIERCE ST | | | | NEW ORLEANS | LA | 70119-4721 | |
| 5533583 | ANDREW DAVID | 1926 FOXES RIDGE RD | | | | ACTON | ME | 04001 | |
| 5533584 | ANDREW DAVIS | 2736 YORK RD | | | | SPRINGFIELD | IL | 62703 | |
| 5533585 | ANDREW DE LA CRUZ | 711 SHIELDS STREET | | | | CHANNELVIEW | TX | 77530 | |
| 5533586 | ANDREW DE LA FUENTE | 1009 SOUTH ELM | | | | HOBBS | NM | 88240 | |
| 5533587 | ANDREW DEL CASTILLO | 2107 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5533588 | ANDREW DELMAR | 483 NORTHLAKE DR | | | | SAN JOSE | CA | 95117 | |
| 5533589 | ANDREW DELUNA | 3514 CADENA DR A | | | | DEER PARK | TX | 77504 | |
| 5533590 | ANDREW DENVER | 15 HEMLOCK ST | | | | LONDONDERRY | NH | 03053 | |
| 5533591 | ANDREW DOUGLASS | 2080 LAMURIA ST | | | | EUGENE | OR | 97402 | |
| 5533592 | ANDREW E CENEL | 1105 S FLAGLER AVE | | | | POMPINO BEACH | FL | 33060 | |
| 5533593 | ANDREW ELLIOTT | 300 DARBY CREEK LN | | | | MORRISVILLE | NC | 27560 | |
| 5533594 | ANDREW ENOS JR | 21228 GARY DR | | | | CASTRO VALLEY | CA | 94546 | |
| 5533595 | ANDREW FINNIGAN | 399 OAKLAND VALLEY ROAD | | | | CUDDEBACKVILL | NY | 12729 | |
| 5533596 | ANDREW FOGG | 433 CULPEPPER ROAD | | | | MANSON | NC | 27553 | |
| 5533597 | ANDREW FORSMAN | 133 T AND T | | | | HARBOR BEACH | MI | 48441 | |
| 5533598 | ANDREW FRISBIE | 4116 COPPER VALLEY DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 5533599 | ANDREW FUDGE | 1803 LAKESIDE LANE | | | | FRIENDSWOOD | TX | 77546 | |
| 5533600 | ANDREW GALLEGOS | 13102 11TH ST | | | | CHINO | CA | 91710 | |
| 5533601 | ANDREW GARNETT | 4658 PELLO CIR | | | | EAGAN | MN | 55122 | |
| 5533602 | ANDREW GONOWOLO | 7320 74TH WAY N | | | | BROOKLYN PARK | MN | 55428-1254 | |
| 5533603 | ANDREW GONZALEZ | 1540 TOLUCA DR | | | | SAN BERNARDINO | CA | 92404 | |
| 5533604 | ANDREW GOODWIN | 14 ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5533605 | ANDREW HAGGINS | 110 HW LOOP | | | | SALISBURY | NC | 28146 | |
| 5533606 | ANDREW HAIRL | 16440 KIMBARK AVE NONE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5533607 | ANDREW HAJDUCZEK | 40 LORANGE PL | | | | KAILUA | HI | 96734 | |
| 5533608 | ANDREW HALVORSON | 707 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5533609 | ANDREW HARDY | 320CHUSKA HOUSING | | | | TOHATCHI | NM | 87325 | |
| 5407233 | ANDREW HARPER | 939 MARTIN MILL PIKE | | | | ROCKFORD | TN | 37853 | |
| 5533610 | ANDREW HAWKINS | 6127 MAGNOLIA ST | | | | PHILADELPHIA | PA | 19144 | |
| 5533611 | ANDREW HECTOR | 6694 QUINN AVE NW | | | | SOUTH HAVEN | MN | 55382 | |
| 5533612 | ANDREW HODGE | 94 SPERRY DR | | | | GUILFORD | CT | 06437 | |
| 5533613 | ANDREW HOFFMAN | 2214 MILTON ST N | | | | ROSEVILLE | MN | 55113 | |
| 5533614 | ANDREW HOOPINGARNER | 3320 S COUNTY ROAD 550 W | | | | GREENCASTLE | IN | 46135 | |
| 5533615 | ANDREW HOWARD | 135 WEST WALL STREET | | | | COOKEVILLE | TN | 38506 | |
| 5533616 | ANDREW HUTCHISON | 6400 MARY ANN LN | | | | PLACERVILLE | CA | 95667 | |
| 5533617 | ANDREW J HUNT | 14882 BEAUMONT DR | | | | CHEBOYGAN | MI | 49721 | |
| 5533618 | ANDREW J NASTA | 5552 MARRIAT RD | | | | TOLEDO | OH | 43615 | |
| 5533619 | ANDREW J WOODWING | 23 N MANNING ST | | | | MCADOO | PA | 18237 | |
| 5533620 | ANDREW JACKSON | 2765 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44106 | |
| 5533621 | ANDREW JENKINS | 156 POPLAR MILL RD | | | | DEMOREST | GA | 30535 | |
| 5533622 | ANDREW JOHNSON | 1686 ROBINSON ST | | | | JACKSON | MS | 39209 | |
| 5533623 | ANDREW KAREN | 1022 ATWELLS AVENUE | | | | PROVIDENCE | RI | 02909 | |
| 5533624 | ANDREW KARSTENS | 200 E SOUTH ST | | | | MT PLEASANT | IA | 52641 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 172 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533625 | ANDREW KELLI | 9201 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5533626 | ANDREW KNAUS | 141 E FOLLETT ST NONE | | | | FOND DU LAC | WI | 54935 | |
| 5407235 | ANDREW KORY | 5 N BISTATE BLVD | | | | DELMAR | DE | 19940 | |
| 5533627 | ANDREW LEACH | 3021 MANCHESTER DR | | | | CALDWELL | ID | 83605 | |
| 5533628 | ANDREW LEWIS | PO BOX 942 | | | | POLACCA | AZ | 86042 | |
| 5533629 | ANDREW LOCKLIND | PO 1108 | | | | JOSHUA TREE | CA | 92284 | |
| 5533630 | ANDREW LONGSTRETH | 1721 WILDE DR | | | | DISCOVERY BAY | CA | 94505 | |
| 5533631 | ANDREW LUCERO | 338 POWERS AVENUE | | | | LITTLETON | CO | 80120 | |
| 5407237 | ANDREW M C PC | ATTN: NATALIE ROSAS | 1117 SOUTH RANCHO DRIVE | | | LAS VEGAS | NV | | |
| 5533632 | ANDREW MARCIE | 2006 MORNING DEW COVE | | | | JONESBORO | GA | 30238 | |
| 5533633 | ANDREW MARION | 3403 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5533634 | ANDREW MARKS | 1202 N MIDLAND BLVD | | | | NAMPA | ID | 83651 | |
| 5533635 | ANDREW MARRON | 3592 W 69TH ST | | | | CLEVELAND | OH | 44102 | |
| 5533636 | ANDREW MARTIN | 7102 AMBLER LN | | | | ANCHORAGE | AK | 99504 | |
| 5533637 | ANDREW MARTINEZ | 2808 WEHW ROAD | | | | LIHUE | HI | 96766 | |
| 5533638 | ANDREW MASTINEZ | 2066 WEST 8TH STREET APT | | | | BROOKLYN | NY | 11223 | |
| 5533639 | ANDREW MCDERMOTT | 95 HOLLAND RD | | | | BEDMINSTER | NJ | 07921 | |
| 5533640 | ANDREW MCDONALD | 710 W BARRY AVE 2 | | | | CHICAGO | IL | 60657 | |
| 5533641 | ANDREW MEDINA | 100 LUNCH PLACE 503 | | | | BONAIRE | GA | 31005 | |
| 5533642 | ANDREW MILLS | 2915 SOMERSET LANE | | | | LONG LAKE | MN | 55356 | |
| 5533643 | ANDREW MILTON | 12800 VONN RD APT 7451 | | | | LARGO | FL | 33774 | |
| 5533644 | ANDREW MITCHELL | 1440 ELMWOOD ST | | | | FONTANA | CA | 92335 | |
| 5533645 | ANDREW MORRIS | 707 LAKELAND ROAD | | | | LAKE DALLAS | TX | 75065 | |
| 5533646 | ANDREW MOULTHROP | 234 NORTH 10TH STREET | | | | INDIANA | PA | 15701 | |
| 5533647 | ANDREW MULHEARN | 3230 W AVE J6 APT 16 | | | | LANCASTER | CA | 93536 | |
| 5533648 | ANDREW NGUYEN | 2375 LASS DR | | | | SANTA CLARA | CA | 95054 | |
| 5533649 | ANDREW NIEDERBERGER | 15 WINSOR LN NONE | | | | TOPSFIELD | MA | 01983 | |
| 5533650 | ANDREW NORRIS | 1084 ALLEN RD APT 3E | | | | GREENVILLE | NC | 27834 | |
| 5533651 | ANDREW ORFANOS | 78 CHANDLER ST | | | | ARLINGTON | MA | 02474-8542 | |
| 5533652 | ANDREW PETRAS | 1281 MASTERS LANE EXT | | | | N HUNTINGDON | PA | 15642 | |
| 5533654 | ANDREW POLANSKI | 312 BEACH 86TH ST # 3 | | | | ROCKAWAY BCH | NY | 11693-1418 | |
| 4871712 | ANDREW POOLER | 921 NILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 5533655 | ANDREW PRIES | 434 JOREN TRAIL | | | | ANTIOCH | IL | 60002 | |
| 5533656 | ANDREW RAMBAJAM | 115 PETERSON CT | | | | PERTH AMBOY | NJ | 08861 | |
| 5533657 | ANDREW REEDER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5533658 | ANDREW REID | 345 RIDGE RD LOT44 | | | | YPSILANTI | MI | 48198 | |
| 5533659 | ANDREW RIVERS | 72983 SEOWD | | | | DETROIT | MI | 48235 | |
| 5533660 | ANDREW ROXANNA | POBOX 82 | | | | ELMO | MT | 59915 | |
| 5533661 | ANDREW RUNCK | 104 THOMAS DRIVE | | | | BELLE PLAINE | MN | 56011 | |
| 5533662 | ANDREW RUSSO | 266 WELSH DR | | | | MEDIA | PA | 19064 | |
| 5533663 | ANDREW S GILBERT | 118 1 2 HAMMOND | | | | UNION CITY | MI | 49094 | |
| 5533664 | ANDREW SAKRY | 2778 RIDGEVIEW LANE | | | | RED WING | MN | 55066 | |
| 5533665 | ANDREW SANCHEZ | 55 DARREN RD | | | | BOSTON | MA | 02118 | |
| 5533666 | ANDREW SELKO | 350 PELLY AVE N | | | | RENTON | WA | 98057 | |
| 5533667 | ANDREW SEPULVEDA | 3110 N 73RD TER | | | | HOLLYWOOD | FL | 33024 | |
| 5533668 | ANDREW SHAUN | 635 W MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5533669 | ANDREW SHEVE | CANDY ESQUIVEL | | | | BIG BEAR CITY | CA | 92314 | |
| 5533670 | ANDREW SHROPSHIRE | 120REGENCY SQ | | | | NEWPORT NEWS | VA | 23601 | |
| 5533671 | ANDREW SIMMONS | 5177 ENRIGHT AVE | | | | STLOUIS | MO | 63108 | |
| 5533672 | ANDREW SMITH | 16589 N BROADWAY ST | | | | MOORES HILL | IN | 47032 | |
| 5533673 | ANDREW SOLAS | 207 N 2ND ST | | | | SUNDOWN | TX | 79372 | |
| 5533674 | ANDREW SOUTHERN | 2030 VANCE TANK ROAD | | | | BLUFF CITY | TN | 37618 | |
| 5407239 | ANDREW SPAGNOLO | 31 VICTORIA STREET | | | | TORRINGTON | CT | 06790 | |
| 5533675 | ANDREW STEIN | 430 W WEBSTER B | | | | CHICAGO | IL | 60614 | |
| 5407241 | ANDREW STERSHIC | 7738 CONTER CT | | | | DUBLIN | CA | 94568 | |
| 5533676 | ANDREW SUH | 11830 CHAREN LN | | | | ROCKVILLE | MD | 20854 | |
| 5408807 | ANDREW SWISHER OR CURRENT RESIDENT | 1120 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701-2318 | |
| 5533677 | ANDREW TAPPE | 211 4TH STREETWELD123 | | | | FORT LUPTON | CO | 80621 | |
| 5533678 | ANDREW TEMERIO | 1130 SUNSET CT | | | | FELTON | CA | 95018 | |
| 5533679 | ANDREW TEPPER | 105 BRAUMLICH DR-STE 300 | | | | PITTSBURG | PA | 15237 | |
| 5408809 | ANDREW TODD | 17459 BLYTHE ST LOS ANGELES037 | | | | NORTHRIDGE | CA | | |
| 5533680 | ANDREW TRIC WATKINS RAMSEY | 222 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5533681 | ANDREW TRUETT | 201 MICHAEL COLLINS DRIVE | | | | VIDALIA | GA | 30474 | |
| 5533682 | ANDREW VALDEZ | 07 ROGELIOS LN | | | | SANTA FE | NM | 87506 | |
| 5533683 | ANDREW WALLACE | 1658 S 4370 W | | | | SLC | UT | 84104 | |
| 5533684 | ANDREW WANINGER | 1630 YORK STREET | | | | UTICA | NY | 13502 | |
| 5533685 | ANDREW WEISS | 609 BURNETE CT NW | | | | OR | WA | 98360 | |
| 5533686 | ANDREW WESTBROCK | 316 TOWER RD | | | | BURTRUM | MN | 56318 | |
| 5407243 | ANDREW WESTERKOM | 4702 STRASS DR | | | | AUSTIN | TX | 78731 | |
| 5533687 | ANDREW WHITE | 444 7TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5533688 | ANDREW WILLIAMS | 5014B WAYNELAND DR | | | | JACKSON | MS | 39211 | |
| 5533689 | ANDREW WILLIS | 4863 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533691 | ANDREW WOOLBERT | 3724 VALLEY VIEW RD | | | | AUSTIN | TX | 78704 | |
| 5533692 | ANDREW WOOSTER | 3333 HAYES MILL RD | | | | DOWN | NC | 28344 | |
| 5533693 | ANDREW ZEIGELER | 1065 CANAL ROAD EXT | | | | MANCHESTER | PA | 17345 | |
| 5533694 | ANDREW-BREAN MATTHEWS-DRAPER | 301 REDEMPTION CT | | | | JACKSONVILLE | NC | 28546 | |
| 5533695 | ANDREWS AALIYAH | 8535 BAND DR | | | | GARFILED HTS | OH | 44128 | |
| 5533696 | ANDREWS AASHA | 2626 E PARK AVE APT 5304 | | | | TALLAHASSEE | FL | 32301 | |
| 5533697 | ANDREWS ALICIA | 495 CHURCH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5408811 | ANDREWS ALMA | 7306 FLAG HARBOR DR | | | | DISTRICT HEIGHTS | MD | 20747-1579 | |
| 5533698 | ANDREWS AMANDA | 1686 NW 19TH LN | | | | GAINESVILLE | FL | 32605 | |
| 5533699 | ANDREWS ANGELINA | 4268 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5533700 | ANDREWS ANNIE | 3537 BURNETTE FARM ROAM | | | | TARBORO | NC | 27886 | |
| 5533701 | ANDREWS ASHLEY | 311 OAK STREET | | | | LEWISBURG | WV | 24901 | |
| 5533702 | ANDREWS BRIDGET | 176 PINE GROVE DR | | | | RENO | NV | 89506 | |
| 5533703 | ANDREWS BRITTANY N | 4780 GLADIATOR CIR | | | | GREENACRES | FL | 33463 | |
| 5533704 | ANDREWS BRUCE | 123 NORTH | | | | RIVERSIDE | CA | 92505 | |
| 5533705 | ANDREWS CARLA | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5408813 | ANDREWS CARYN | 7805 CROSSLAND RD | | | | PIKESVILLE | MD | 21208 | |
| 5533706 | ANDREWS CASSIDY | 1806 AUSTIN DR | | | | KAUFMAN | TX | 75142 | |
| 5408815 | ANDREWS CHACKO | 17 ARGYLE TER | | | | YONKERS | NY | 10701-1516 | |
| 5533707 | ANDREWS CHARLOTTA | 2915 CENTRAL AVE S APT 1B | | | | TIFTON | GA | 31794 | |
| 5533708 | ANDREWS CHERYL | 3286 CHASON AVE | | | | JAX | FL | 32244 | |
| 5408817 | ANDREWS CHRISTOPHER | 104 BALLYGAR ST APT D | | | | CLARKSVILLE | TN | 37043-5492 | |
| 5533709 | ANDREWS CHRISTOPHER J | 648 EL MYERS RD | | | | LEXINGTON | NC | 27295 | |
| 5408819 | ANDREWS CORY | 3489 N DIAMOND ST | | | | KINGMAN | AZ | 86401-4937 | |
| 5533710 | ANDREWS DEBI | 220 LORI LANE | | | | MT AIRY | NC | 27030 | |
| 5533711 | ANDREWS DEBORAH | 636 N ESTELLE | | | | WICHITA | KS | 67214 | |
| 5533712 | ANDREWS DEDRICKA | 1011 PARKLAND PLACE RD LOT 3 | | | | GREENWOOD | SC | 29646 | |
| 5533713 | ANDREWS DEMETRIUS | 104 SUNVALLEY DR | | | | MACON | GA | 31211 | |
| 5533714 | ANDREWS DOLORES | PO BOX 121 | | | | LOUISBURG | KS | 66053 | |
| 5533715 | ANDREWS DOUGLAS | 2416 COTTAGE ST | | | | GRAND ISLAND | NE | 68803 | |
| 5408821 | ANDREWS ERNESTINE | 1055 W 84TH PL | | | | LOS ANGELES | CA | 90044-3454 | |
| 5408823 | ANDREWS GARY | 4639 RENWORTH AVE NE | | | | CANTON | OH | 44714-1194 | |
| 5408825 | ANDREWS GROVER | 243 ASHBROOK DR | | | | ATHENS | GA | 30605-3956 | |
| 5408827 | ANDREWS HELEN | 25890 AKINS ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| 5533716 | ANDREWS IKESHA | 2306 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5408829 | ANDREWS J | 4735 SENECA RD | | | | TRUMANSBURG | NY | 14886 | |
| 5533718 | ANDREWS JACQUELINE F | 512 W 33RD ST | | | | SAVANNAH | GA | 31415 | |
| 5404788 | ANDREWS JAMES E | 1653 HENLEY CT | | | | WHEELING | IL | 60090 | |
| 5408831 | ANDREWS JAMIE | 3907 LEMAY MANOR CT | | | | SAINT LOUIS | MO | 63125-4909 | |
| 5533719 | ANDREWS JEFF | 914 MAPLE AVE | | | | WILMINGTON | DE | 19809 | |
| 5533720 | ANDREWS JEFFEREY | 109 BEECH STREET | | | | RAVENNA | OH | 44266 | |
| 5408833 | ANDREWS JESSICA | 334 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125 | |
| 5533721 | ANDREWS JIMUSHA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |
| 5408835 | ANDREWS JOANNE | 222 RATHBUN HILL RD | | | | SALEM | CT | 06420 | |
| 5408837 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901-2314 | |
| 5533722 | ANDREWS JOHN | 141 GAUTIER ST | | | | JOHNSTOWN | PA | 15901 | |
| 5408839 | ANDREWS JON | 183 WILBUR AVE | | | | WARWICK | RI | 02889-3840 | |
| 5533723 | ANDREWS JOSEPH M | 12111 ARAGON AVE | | | | ST LOUIS | MO | 63138 | |
| 5533724 | ANDREWS KALIESHA | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5408841 | ANDREWS KAREN | 725 EAST HILL RD | | | | BINGHAMTON | NY | 13901-5213 | |
| 5533725 | ANDREWS KELISIA | 4105 SIMON STREET | | | | MONROE | LA | 71203 | |
| 5533726 | ANDREWS KENIA | 9319 S WOODLAWN | | | | CHICAGO | IL | 60619 | |
| 5533727 | ANDREWS KIMBERLY A | 5541 TUNNELS MILL ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5533728 | ANDREWS LAJADA | CELENA BROWN | | | | KILLEEN | TX | 76542 | |
| 5533729 | ANDREWS LAMESIA | 4255 W 24TH RD | | | | YUMA | AZ | 85364 | |
| 5533730 | ANDREWS LATOY L | 795 WINDING RIVER DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5533731 | ANDREWS LATOYA | RFD2 BOX 10450 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5533732 | ANDREWS LAVETTE | 4746 NORTHLAND | | | | ST LOUIS | MO | 63113 | |
| 5533733 | ANDREWS LETRICE S | 1345 E 31ST ST | | | | SAVANNAH | GA | 31404 | |
| 5408843 | ANDREWS LISA | 50 NORTH ROAD | | | | SAUNDERSTOWN | RI | 02874 | |
| 5533734 | ANDREWS LORRY | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5533735 | ANDREWS MARGARET | 3926 HIGHWAY 28 EAST APT 706 | | | | PINEVILLE | LA | 71360 | |
| 5408845 | ANDREWS MARY | 1355 TAFT AVE | | | | CHINO VALLEY | AZ | 86323 | |
| 5408847 | ANDREWS MEGAN | 8107 HARD SHALE RD | | | | MANASSAS | VA | 20111-5241 | |
| 5408849 | ANDREWS MELINDA | 6960 REGIONAL RD 18 | | | | KENDAL | ON | | CANADA |
| 5533736 | ANDREWS MEREDITH | 203 LORI LANE | | | | COLUMBUS | MS | 39705 | |
| 5408852 | ANDREWS MESHEA | 226 EAST FIELD STREET | | | | GREENVILLE | AL | 36037 | |
| 5533737 | ANDREWS MICHELLE | 1215 N ARROW HEAD RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5408854 | ANDREWS NORMAN H | 524 S NORWALK | | | | MESA | AZ | 85206-1905 | |
| 5533739 | ANDREWS PATTIE | 823 BUCKINGHAM RD | | | | CUMBERLAND | MD | 21502 | |
| 5533740 | ANDREWS PAULA | 9046 HONEYBEE LN | | | | JACKSONVILLE | FL | 32256 | |
| 5408856 | ANDREWS RACHEL | 801 SHADY GROVE RD | | | | ELKLAND | MO | 65644 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533741 | ANDREWS REBECCA | 5220 SW 47TH LOOP | | | | LAKE BUTLER | FL | 32054 | |
| 5533742 | ANDREWS REFUSE | BLUE HERON | | | | WEST PALM | FL | 33411 | |
| 5407245 | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201-2672 | |
| 5403605 | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201 | |
| 5403652 | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201 | |
| 5533743 | ANDREWS RINADA | 224 EAST OXFORD | | | | ALLIANCE | OH | 44601 | |
| 5533744 | ANDREWS ROBERT | 101 FERGUSON LN | | | | BALL | LA | 71405 | |
| 5533745 | ANDREWS ROCKELLE | 415 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5533746 | ANDREWS RONNIE A | 94 ROBIN PL | | | | TOCCOA | GA | 30577 | |
| 5533747 | ANDREWS ROOSEVELT | 841 KOTTLE CIR S | | | | DAYTONA BEACH | FL | 32114 | |
| 5408858 | ANDREWS RUTH | 31 BURBANK ST APT 411 | | | | BOSTON | MA | 02115-3637 | |
| 5533748 | ANDREWS SAMANTHA | 10214 FACTORY STREET | | | | MCKENNEY | VA | 23875 | |
| 5533749 | ANDREWS SAMEEKA | 409 AZTEC LN | | | | GREENVILLE | NC | 27834 | |
| 5533750 | ANDREWS SHAMONICA | 2089 HWY256 LOT1 | | | | SYLVESTER | GA | 31791 | |
| 5533751 | ANDREWS SHEILA | PO BOX 438 | | | | BOCA RATON | FL | 33443 | |
| 5533752 | ANDREWS SHERRYLL | 1120 AVE R | | | | RIVIERA BEACH | FL | 33404 | |
| 5533753 | ANDREWS SHIRLEY A | 4277 E SAN FANCISCO AVE | | | | ST LOUIS | MO | 63115 | |
| 5533754 | ANDREWS STARR A | 5328 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5533755 | ANDREWS TAREN M | 513 N LINCOLN ST | | | | PALMYRA | PA | 17078 | |
| 5533756 | ANDREWS TARNISHA | 2619 JEFFERSON DR | | | | GREENVILLE | NC | 27858 | |
| 5533757 | ANDREWS TARRAH | 300 HARDING BLVD | | | | MOBILE | AL | 36608 | |
| 5533758 | ANDREWS TERRI | 3623 AUDUBON PL | | | | AUGUSTA | GA | 30906 | |
| 5533759 | ANDREWS TERRY | 4613 MCKINLEY ST | | | | PHILA | PA | 19135 | |
| 5533760 | ANDREWS TERRY A | 120 PERRY DR | | | | GREENWOOD | SC | 29646 | |
| 5533761 | ANDREWS THERESEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32707 | |
| 5533762 | ANDREWS TIFFANY | 1871 WINSTON DR | | | | MACON | GA | 31206 | |
| 5533763 | ANDREWS TISHA | 26 SOUTH AINSLEY | | | | NEW BROCKTON | AL | 36303 | |
| 5533764 | ANDREWS TONYA | 505 DELWARE AVE | | | | GLENBURNIE | MD | 21060 | |
| 5408860 | ANDREWS VERA J | 52 WINFIELD TER SW | | | | MARIETTA | GA | 30064-2634 | |
| 5533765 | ANDREWS VIOLET | 602 B EMERRALD DR | | | | SAVANNAH | GA | 31405 | |
| 5533766 | ANDREWS WAYNE | 1280 HICKORY FLAT HWY | | | | CANTON | GA | 30115 | |
| 5533767 | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | |
| 5408862 | ANDREWS WENDY | 208 SPANISH OAK DR | | | | GEORGETOWN | TX | 78628 | |
| 5533768 | ANDREWS WHITNEY | 625 RUALF DRIVE | | | | RALIEGH | NC | 27610 | |
| 5533769 | ANDREWS WILLIAM | 1080 WALKER RD | | | | BYRON | GA | 31008 | |
| 5533770 | ANDREWS YVETTE | 83 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5533771 | ANDREWSW LIKITA | 7402 RIVER ROAD APT F | | | | NEWPORT NEWS | VA | 23607 | |
| 5533773 | ANDREY NONYAK | 10922 TAMARACK ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5533774 | ANDREYA HARRISON | 3625 GREGORY CT | | | | LAKELAND | FL | 33801 | |
| 5407247 | ANDREZESKI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5533775 | ANDRIA ADAMS | 2441 LAURA AVENUE | | | | OMAHA | NE | 68111 | |
| 5533776 | ANDRIA AMMONS | 1111 N LATROBE AVE | | | | CHICAGO | IL | 60651 | |
| 5533777 | ANDRIA BROWN | 8556 GERMAN DR | | | | SACRAMENTO | CA | 95828 | |
| 5533778 | ANDRIA DELGADOYY | 3409 HEATHER LN | | | | MARSHALL | TX | 75672 | |
| 5533779 | ANDRIA JACKSON | 2900 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5533780 | ANDRIA LAUREL | 1703 NL 1604 WEST | | | | SAN ANTONIO | TX | 78258 | |
| 5533781 | ANDRIA LEWIS | 1433 SW HAYGOOD LOOP | | | | LAKE CITY | FL | 32025 | |
| 5533782 | ANDRIA N BARNABY | 664 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5533783 | ANDRIA WILLIAMS | 302 WILLOWBEND DR | | | | DAWSON | GA | 39842 | |
| 5533784 | ANDRIANA PARRA | 201 HIGHLAND ST | | | | NEW HAVEN | CT | 06511 | |
| 5533785 | ANDRIANNE HALVERSON | 1963 E AVE | | | | GLADBROOK | IA | 50635 | |
| 5533786 | ANDRICA JONES | 1408 TEASLEY LANE APT 131 | | | | DENTON | TX | 76205 | |
| 5408864 | ANDRICH GEORGIA | 12555 W BONNIE BROOK LN | | | | BEACH PARK | IL | 60087-2614 | |
| 5408866 | ANDRICH GEORGIA D | 872 S MILWAUKEE AVE # 186 | | | | LIBERTYVILLE | IL | 60048-3227 | |
| 5408868 | ANDRICH TRACEY | 1621 WALSH CT | | | | VIRGINIA BEACH | VA | 23454-6201 | |
| 5533787 | ANDRICK SARAH | 443 HENDRIX | | | | LAGRANGE | OH | 44050 | |
| 5408870 | ANDRIE MARIE | 414 RELLIM DR | | | | KENT | OH | 44240-4534 | |
| 5533788 | ANDRIKA GADDIS | 1404 4 TH ST NW | | | | WASHINGTON | DC | 20024 | |
| 5533789 | ANDRIKA MCCONELL | 161A FOXHALL DR SW | | | | CALHOUN | GA | 30701 | |
| 5533790 | ANDRIKIDIS GEORGE | 22 SAWIN ST | | | | WATERTOWN | MA | 02472 | |
| 5533791 | ANDRINA CAMERON | 111 S PINKSTON STREET | | | | HENDERSON | NC | 27537 | |
| 5533792 | ANDRINA PERKINS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28403 | |
| 5408872 | ANDRINGA VAN | 6501 95 TH ST STORE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5533793 | ANDRIS HARIANTO | 2693 ROUTE 22 | | | | PATTERSON | NY | 12563 | |
| 5533794 | ANDRIST ROBERT | 16015 E 40 TERR | | | | WHITMIRE | SC | 29178 | |
| 5533795 | ANDRIUS SAVELJEVAS | 12 PLAINVIEW RD | | | | FARMINGDALE | NY | 11735 | |
| 5533796 | ANDROIOLA ELIZABETH | 736 WOODLAWN AVE | | | | CINCINNATI | OH | 45205 | |
| 5533797 | ANDROY KIMERLEE | 10244 ARROW RTE APT 161 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5533798 | ANDREEA SAFEWRIGHT | 8048 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | |
| 5533799 | ANDRSON SCOTT | 401 SJUNIPER | | | | LENNOX | SD | 57039 | |
| 5408874 | ANDRUCZYK PAUL | 131 MAPLE DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| 5408876 | ANDRUFSKI AMANDA | 1240 GEMMELL RD | | | | HOMER CITY | PA | 15748 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408878 | ANDRUJAR SHARYLIN | 680 CARTER ST | | | | ROCHESTER | NY | 14621-2618 | |
| 5408880 | ANDRUK ANTHONY | 9141 SUTTON CT | | | | ORLAND PARK | IL | 60462-6513 | |
| 5408882 | ANDRULONIS SANDRA | 8060 WINDING RIDGE BLVD N | | | | MONCLOVA | OH | 43542 | |
| 5533800 | ANDRUS JAMIE | 3225 S BELT WEST | | | | BELLEVILLE | IL | 66441 | |
| 5533801 | ANDRUS JIM | 2675 WINDMILL PKWY | | | | HENDERSON | NV | 89074 | |
| 5533802 | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | |
| 5408884 | ANDRUS MICHAEL | 4526 BICKFORD AVE | | | | SNOHOMISH | WA | 98290 | |
| 5533803 | ANDRUS TINA | 9010 BUTTONS DR | | | | CLINTON | MD | 20735 | |
| 5408886 | ANDRUSKO NANCY | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371 | |
| 5408888 | ANDRUZZI DAX | 175 FOREST AVE | | | | STATEN ISLAND | NY | 10301-2715 | |
| 5408890 | ANDRY ANTHONY | 10052 PIEDMONT ST | | | | DETROIT | MI | 48228-1386 | |
| 5408892 | ANDRY DANIEL | 1510 ROCK GLEN AVE APT 216 | | | | GLENDALE | CA | 91205-2036 | |
| 5533804 | ANDRY MELISSA | 10180 HARDY DR | | | | CREOLA | AL | 36525 | |
| 5533805 | ANDRY OYOLA | URB SANTA JUANITA UU-1 C39 | | | | BAYAMON | PR | 00956 | |
| 5408894 | ANDRYCHOWSKI DONNA | 136 BRICKTOP ROAD | | | | WINDHAM | CT | 06280 | |
| 5533806 | ANDRYKOWSKI LEANN | 1436 W BOLIVAR AVE | | | | MIL | WI | 53221 | |
| 5407249 | ANDRYKOWSKI LUCINDA | 3863 S 75TH ST | | | | GREENFIELD | WI | 53220-1741 | |
| 5533807 | ANDUJAR AMIRA | RESIDENCIAL VILLA ESPANA EDIF 30 APRT 312 | | | | SAN JUAN | PR | 00921 | |
| 5533808 | ANDUJAR CARMEN | 635 E 13TH ST | | | | ERIE | PA | 16503 | |
| 5533809 | ANDUJAR CARMEN S | BO COLLORES SECT SANTA | | | | JAYUYA | PR | 00664 | |
| 5408896 | ANDUJAR ERICA | 383 E 143RD ST APT 16F | | | | BRONX | NY | 10454-1222 | |
| 5533810 | ANDUJAR JOSE | 155 RT 17 SOUTH | | | | HASBROUCK HEIGHT | NJ | 07026 | |
| 5533811 | ANDUJAR LISETTE | 272 SOUTH DUKE STREET APT2 | | | | LANCASTER | PA | 17602 | |
| 5533812 | ANDUJAR LISSETTE | 124 MOSS BLUFF OAD | | | | KISS | FL | 34746 | |
| 5533813 | ANDUJAR LUIS | URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| 5533814 | ANDUJAR LUZ | CO JIMENEZ SECTOR MORALES | | | | RIO GRANDE | PR | 00745 | |
| 5533815 | ANDUJAR LYDIA | PARCELAS NUEVAS AGULITA C | | | | JUANA DIAZ | PR | 00795 | |
| 5533816 | ANDUJAR MILDRED | AVE SELSAR 2154 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5533817 | ANDUJAR SALVADOR | CALLE 12 SN-12 QUINTA EXT MTE | | | | FDO | PR | 00738 | |
| 5533818 | ANDUJAR SANTOS | 3733 HANCE BRIDGE RD | | | | VINELAND | NJ | 08361 | |
| 5533819 | ANDUJAR WILMA R | 244 CARR 664 | | | | BARCELONETA | PR | 00617 | |
| 5533820 | ANDUJAR ZULEIKA | PMB 47 PO BOX 1900 | | | | FLORIDA | PR | 00650 | |
| 5533821 | ANDUJARBALSER BRIANA | 708 E 5ITH AVE | | | | LANCASTER | OH | 43130 | |
| 5533822 | ANDUJARMUNIZ ARGELIS R | 110 SYCAMORE STREET | | | | ALLENTOWN | PA | 18102 | |
| 5533823 | ANDUJO CHRISTINA | 17620 WABASH AVE | | | | FONTANA | CA | 92336 | |
| 5533824 | ANDUJO DESIREE | 10032 4TH | | | | ALB | NM | 87114 | |
| 5533825 | ANDUJO MARTHA | 4529 N 84TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5408898 | ANDUNEA EUGENIA | 49 FRENCH AVE | | | | BROCKTON | MA | 02301-6515 | |
| 5407250 | ANDY & SARA SAGE | 214 W LIST RD | | | | PALM BEACH | FL | 33480 | |
| 5533826 | ANDY BAIN | 1622 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 5533827 | ANDY BEHMKE | 3261 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5533828 | ANDY BENNETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5407252 | ANDY BLAIR | 1400 GLORIA BLVD SUITE 100 | | | | WILDER | KY | | |
| 5533829 | ANDY BLAKE | 7938 E 59TH ST APT 32-OO7 | | | | TULSA | OK | 74145 | |
| 5533830 | ANDY BREITBARTH | 2170 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78232 | |
| 5533831 | ANDY BURNETT | 3362 N MOUNTAIN VIEW DRIVE | | | | SAN DIEGO | CA | 92116 | |
| 5533832 | ANDY CASTRO | 26712 S 206TH WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 5533833 | ANDY CISCO | 366 MONTICELLO ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5533834 | ANDY CRUZ | 12362 N HWY 281 PERRIN TX | | | | PERRIN | TX | 76486 | |
| 5533835 | ANDY DARROW | 331 PARK CENTRAL EAST APT 207 | | | | SPRINGFIELD | MO | 65806 | |
| 5533836 | ANDY DOEUM | 13009 NE PRESCOTT DR | | | | PORTLAND | OR | 97230 | |
| 5533837 | ANDY DOSTALY | 228 E 31ST ST | | | | BROOKLYN | NY | 11226 | |
| 5533838 | ANDY GILBERT | 6654 EMPIRE CT | | | | MAPLE GROVE | MN | 55311 | |
| 5407254 | ANDY GOODWIN | 3130 ANDORA DR NW | | | | MARIETTA | GA | 30064 | |
| 5533839 | ANDY GREAUX | CORAL BAY | | | | CRUZ BAY | VI | 00830 | |
| 5407256 | ANDY GROTTING | 2130 OXFORD AVE | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5407258 | ANDY HABER | 4075 ESPLANADE WAY # 110 | | | | TALLAHASSEE | FL | 32399-7020 | |
| 5533840 | ANDY HROMIKO | 115 MCGINLEY DR | | | | GLENSHAW | PA | 15116 | |
| 5533841 | ANDY HWANG | 235 WEST VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| 5533843 | ANDY IVEY | 1903 S NOGALES | | | | TULSA | OK | 74107 | |
| 5533844 | ANDY K MELWANI | 11255 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5533845 | ANDY KAUFMAN | 6164 FANCY GAP HWY | | | | FANCY GAP | VA | 24328 | |
| 5533846 | ANDY KING | PO BOX 771 | | | | GRAY | KY | 40734 | |
| 5533847 | ANDY LEWIS | 4111 NOLA RD | | | | SONTAG | MS | 39665 | |
| 5533848 | ANDY LUUNGUYEN | 2363 HERITAGE CIR | | | | GULF BREEZE | FL | 32566 | |
| 5533849 | ANDY NELITON | 3603 BLOSSUM DR NE | | | | SALEM | OR | 97305 | |
| 5533850 | ANDY PUGGYBOARDER | 1208 15TH AVENUE | | | | LEWISTON | ID | 83501 | |
| 5533851 | ANDY RAYBURN | 11508 HWY 196 | | | | TEXARKANA | AR | 71854 | |
| 5533852 | ANDY RIOS | 1771 W LOWELL ST | | | | RIALTO | CA | 92377-3720 | |
| 5533853 | ANDY RIVERA | BOMATIENZO | | | | TRUJILLO ALTO | PR | 00977 | |
| 5533854 | ANDY SACHARIASON | 629 MADISON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5533855 | ANDY SENDSTUFFHERE | 7227 4TH AVE | | | | TAHOMA | CA | 96142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533856 | ANDY SWAGMASTER | 2615 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 5533857 | ANDY TOMRITA | 2600 AMERICARE CT 9208 | | | | ALB | NM | 87120 | |
| 5533858 | ANDY TRUJILLO | 1910 E SANDALWOOD AVE | | | | TULARE | CA | 93274 | |
| 5533859 | ANDY V LE | 20513 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5533860 | ANDY VELESTER | 4308 S GARNETT RD | | | | TULSA | OK | 74146 | |
| 5533861 | ANDY WANDA EXLINE | 67 DANA CR | | | | CHILLICOTHE | OH | 45601 | |
| 5533862 | ANDY WILLIAMS | 602 WILD TURKEY RD | | | | SAVANNAH | GA | 31406 | |
| 5533863 | ANDY ZMESKAL | 4584 PRIOR CT | | | | ARDEN HILLS | MN | 55112 | |
| 5533864 | ANDYCOLLINSMC ANDY | 3553 TOWNSHIP LINE ROAD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 5533865 | ANDYS REPAIRS | 303 ELM ST | | | | NEW BRAUNELS | TX | 79109 | |
| 5533866 | ANEAB PRANSONLEE | 2808 RUTH AVE | | | | SPRINGDALE | AR | 72764 | |
| 5408900 | ANEDRA CHINA | 306 HAMPTON AVE | | | | KINGSTREE | SC | 29556 | |
| 5533868 | ANEESA VALENTINE | 5420 AVENUE M | | | | BROOKLYN | NY | 11234 | |
| 5533869 | ANEESAH LASSITER | 707 N OXFORD AVE | | | | VENTNOR | NJ | 08406 | |
| 5533870 | ANEESAH M WHITFIELD | 1269 1-2 W 88TH STT | | | | LA | CA | 90044 | |
| 5533871 | ANEGLA DODD | 31 N TAYLOR | | | | CRYSTAL CITY | MO | 63019 | |
| 5533872 | ANEGLA FLETCHER | 1703 BAILEY AVENUE APT B | | | | CHATTANOOGA | TN | 37404 | |
| 5533873 | ANEKIE S CAMPBELL | 10 ATLANTIC AVE | | | | PROVINCETOWN | MA | 02657 | |
| 5533874 | ANEKPO EVELYN | 738 DENISE AVENUE | | | | SEBRING | FL | 33870 | |
| 5533875 | ANEL RAMIREZ | 11012 SE KNT KGLY RD APT F201 | | | | KENT | WA | 98030 | |
| 5533876 | ANEL RUIZ | 201 EUREKA ST | | | | WILMINGTON | CA | 90744 | |
| 5533877 | ANELIA JOHNSON | P O BOX 82 | | | | OWYHEE | NV | 74880 | |
| 5533878 | ANELLA DOUGLAS | 15515 N CONDUIT 2-0 | | | | JAMACIA | NY | 11423 | |
| 5533879 | ANELLO DEBRALEE | 222 BALSAM PL | | | | STATEN ISLAND | NY | 10309 | |
| 5533880 | ANELTA M WARNER | 84 MARS HILL | | | | FSTED | VI | 00840 | |
| 5533881 | ANEMA ALEXANDRIA | 1652 TUKHANNAOCK TRLS | | | | LONG POND | PA | 18334 | |
| 5533882 | ANEMENE UZOCHI | OYIDIA ELENDU APT 14 | | | | TALLAHASSEE | FL | 32310 | |
| 5407260 | ANERI JEWELS LLC DBA SUMIT DIA | 592 5TH AVE FL 4 | | | | NEW YORK | NY | 10036-4707 | |
| 5533883 | ANERI JEWELS LLC DBA SUMIT DIA | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5533884 | ANESHA ALI | 110-11 103RD AVENUE | | | | JAMAICA | NY | 11419 | |
| 5533885 | ANESHIA AGUILAR | 545 S POCATELLO ST | | | | WENDELL | ID | 83355 | |
| 5533886 | ANESHIA YOUNG | 7157 EAGLE EAST COVE NORTH DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5533887 | ANESIA BOOKER | 111 AUBURN | | | | INKSTER | MI | 48141 | |
| 5533888 | ANESSA Y EBERHART | 4906GUNTER AVEAPT F | | | | BALTIMORE | MD | 21206 | |
| 5408902 | ANESTALE MARY | 116 WOODMONT AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5533889 | ANET MIRAMONTES | 6014 NORTH AGUSTA APT 101 | | | | FRESNO | CA | 93710 | |
| 5533890 | ANETA GALLARDO | 8750 S 81ST CT | | | | HICKORY HILLS | IL | 60457 | |
| 5533891 | ANETA TYSON | 2258 PINEWOOD DR | | | | BRUNSWICK | GA | 31520 | |
| 5533892 | ANETERIA MOORE ROSBIA | 29 ALAZAR CT | | | | SACRAMENTO | CA | 95835 | |
| 5533893 | ANETTE AGOSTO MORALES | PO BOX 3131 | | | | VEG ALTA | PR | 00692 | |
| 5533894 | ANETTE BLUE | 20754 BOWLING GREEN RD | | | | MAPLE | OH | 44137 | |
| 5533895 | ANETTE HINOJOSA | 417 W MONTOGOMERY | | | | LAREDO | TX | 78040 | |
| 5533896 | ANETTE LEWIS | 5945 BUENA SUERTE RD | | | | YUCCA VALLEY | CA | 92284 | |
| 5533897 | ANETTE ROMAN | BOX 4043 | | | | HORMIGUEROS | PR | 00660 | |
| 5533898 | ANETTE WILLIAMS | 8616 VALLEYRIM WAY | | | | ANTELOPE | CA | 95843 | |
| 4868667 | ANEW ELECTRONICS LLC | 5325 FAA BLVD STE 160 | | | | IRVING | TX | 75061 | |
| 5407262 | ANEW RENEW | 809 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 5533899 | ANEY JOSHUA A | 912 CAROLINE ST | | | | JANESVILLE | WI | 53546 | |
| 5533900 | ANEYAN MITRA | 6 VILLA ST | | | | ROSLYN HEIGHT | NY | 11577 | |
| 5533901 | ANFIELD IRMA | 5005 LAWRENCE CT | | | | BAKERSIFLED | CA | 93309 | |
| 5533902 | ANFISA SCHAMS | 14520 SHANNON PKWY | | | | ROSEMOUNT | MN | 55068 | |
| 5533903 | ANG NANITA | 5613 ALLISON CT | | | | LAS VEGAS | NV | 89108 | |
| 5533904 | ANGALA ELISS | 11702 SYLVIA DR | | | | CLINTON | MD | 20735 | |
| 5533905 | ANGANN ROSANNA | 7047 SEAT WALL RD | | | | LAS VEGAS | NV | 89148 | |
| 5408904 | ANGASAN GWENNITH | 8501 BLACKBERRY ST ANCHORAGE020 | | | | ANCHORAGE | AK | | |
| 5533906 | ANGE L COLLAZO | 124 SHERMAN AVE | | | | NEW YORK | NY | 10034 | |
| 5533907 | ANGE3LIC KARE3GER3 | 5750 N TAN LANE3 | | | | PZARK | MO | 65721 | |
| 5533908 | ANGEL A FAJARDO | 2030 NW 105TH ST | | | | MIAMI | FL | 33147 | |
| 5533909 | ANGEL A ROBINSON | PO BOX 496 | | | | CHILOQUIN | OR | 97624 | |
| 5533910 | ANGEL ABDALAH | 8301 ASHFORD BLVD | | | | LAUREL | MD | 20707 | |
| 5533911 | ANGEL AGEE | 35220 WESTLAND DR APT C108 | | | | WESTLAND | MI | 48185 | |
| 5533912 | ANGEL ALBAN | 4851 HEATH TRAILS RD | | | | HILLIARD | OH | 43026 | |
| 5533913 | ANGEL ALEMAN | 515 ALTARA AVENUE | | | | MIAMI | FL | 33146 | |
| 5533914 | ANGEL ANCHONDO | 3905 BRESEE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5533915 | ANGEL ANGELA | 409 NORTH MADISON | | | | WELLSVILLE | MO | 63384 | |
| 5533916 | ANGEL ANGELSARABAEZ | 410 MICHIGAN ST | | | | ABILENE | TX | 79607 | |
| 5533917 | ANGEL ANGLEY | 31 GRASSY HILLS DR | | | | MARION | NC | 28752 | |
| 5533918 | ANGEL ANTONIA | 225 JESUS SILVA | | | | HATCH | NM | 87937 | |
| 5407264 | ANGEL ANTONIO ESCOBAR GARCIA | URBANIZACION LA ALAMEDA | TOPACIO 791 | | | SAN JUAN | PR | 00926 | |
| 5533919 | ANGEL ARCE | 208 LOCKMAN AVE 4C | | | | STATEN ISLAND | NY | 10303 | |
| 5533920 | ANGEL AYALA | RES BRISAS DE BAYAMON EDIF 8 APT 9 | | | | BAYAMON | PR | 00692 | |
| 5533921 | ANGEL BALDWIN | 383 COUNTY ROAD 125 | | | | HOULKA | MS | 38850 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533922 | ANGEL BANKSTON | 1815 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5533923 | ANGEL BARBER | 7512 WILLOW WISP DR | | | | LAKELAND | FL | 33810 | |
| 5533924 | ANGEL BARNES | PO BOX 3411 | | | | MORGANTON | NC | 28655 | |
| 5533925 | ANGEL BELL | 21 SCARBOROUGH PARK DRIVE | | | | WILMINGTON | DE | 19802 | |
| 5533926 | ANGEL BELLIS | 10 MONROE ST | | | | GREENVILLE | SC | 29601 | |
| 5533927 | ANGEL BLACKMON | 608 TREESIDE DR | | | | AKRON | OH | 44313 | |
| 5533929 | ANGEL BUCK | 125 13TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5533930 | ANGEL BURGOS | URB PASEO DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5533931 | ANGEL C DOUGLAS | 4270 DABNY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5533932 | ANGEL CALDWELL | 2302 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5533933 | ANGEL CAPUTO | 304 STORRS ST | | | | TAYLOR | PA | 18517 | |
| 5533934 | ANGEL CARABALLO | PO BOX 1753 NONE | | | | CEIBA | PR | 00735 | |
| 5533935 | ANGEL CARCAMO | 2201 WIRT RD 58 | | | | HOUSTON | TX | 77055 | |
| 5533936 | ANGEL CARDONA | BO 3060 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5407266 | ANGEL CARRERO | 400 S 7TH ST | | | | BANGOR | PA | 18013 | |
| 5533937 | ANGEL CARRILLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85741 | |
| 5533938 | ANGEL CASTANEDA | 303 TRENTON AVE | | | | BUFFALO | NY | 14201 | |
| 5533939 | ANGEL CASTILOO | 2613 W NORTHERN AVE | | | | PHOENIX | AZ | 85051 | |
| 5533940 | ANGEL CASTRO | 948 E MARKET ST APT2 | | | | YORK | PA | 17403 | |
| 5533941 | ANGEL CESAR | 547 LIBERTY ST | | | | AURORA | IL | 60505 | |
| 5533942 | ANGEL CHACON | 1830 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149 | |
| 5533943 | ANGEL CHANZA | 2717 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5533944 | ANGEL CHAPIN | 3075 JEMEZ RD | | | | SANTA FE | NM | 87507 | |
| 5533945 | ANGEL CHRISTIE | 824 PENDLEY RD SE | | | | CALHOUN | GA | 30701 | |
| 5533946 | ANGEL CLEMENS | 9760 RAMHORN CANYON ST | | | | LAS VEGAS | NV | 89183 | |
| 5533947 | ANGEL COLLAZO | 124 SHERMAN AVE | | | | NY NY | NY | 10034 | |
| 5533948 | ANGEL COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5533949 | ANGEL CONGOV | 1241 DICKENS RUN RD | | | | JACKSON | OH | 45640 | |
| 5533950 | ANGEL CORDERA | 4722 BREEZER DR | | | | LAKE WALES | FL | 33859 | |
| 5533951 | ANGEL CORTEZ | 54 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 5533952 | ANGEL COTTRELL | 33078 STATE ROUTE 784 | | | | GRAYSON | KY | 41143 | |
| 5533953 | ANGEL CRENSHAW | 404 ELM AVE SW | | | | ROANOKE | VA | 24016 | |
| 5533954 | ANGEL CRESPO | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5533955 | ANGEL CRISTIAN | 731 HEARTLAND CIR | | | | MULBERRY | FL | 33860 | |
| 5533957 | ANGEL CRUZ | HC 12 BOX 3088 | | | | HUMACAO | PR | 00791 | |
| 5533958 | ANGEL CULOTTA | 7730 SPRUCE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5533959 | ANGEL CURTIS | 37461 LUMIERE AVE | | | | MURRIETA | CA | 92563 | |
| 5533960 | ANGEL D TAPLIN | 2850 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 | |
| 5533961 | ANGEL D VAGARAL | 6031 INGLESIDE ST | | | | CHARLOTTE | NC | 28210 | |
| 5533962 | ANGEL DAVIS | 5317 CURRY FORD RD APT M202 | | | | ORLANDO | FL | 32812 | |
| 5533963 | ANGEL DAWKINS | 52 2ND ST | | | | GREENWOOD | SC | 29646 | |
| 5533964 | ANGEL DE LEON | 7130A DONIPHAN DR | | | | CANUTILLO | TX | 79835 | |
| 5533965 | ANGEL DEHOYOS | 318 CHAPIN TER | | | | SPRINGFIELD | MA | 01104 | |
| 5533966 | ANGEL DELGADO | 75 GRAHAM RD | | | | BROAD BROOK | CT | 06016 | |
| 5533967 | ANGEL DELGADO CARABALLO | CALLE ESPIGA DE AMOR | | | | TOA BAJA | PR | 00949 | |
| 5533968 | ANGEL DELGADODIAZ | 2511 HOWARD FOSS CT | | | | SAVANNAH | GA | 31406 | |
| 5533969 | ANGEL DELISLE | 3GENE AVE | | | | PASADENA | MD | 21122 | |
| 5533970 | ANGEL DESHOTEL | 1803 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| 5533971 | ANGEL DEVOEAN | 1506 ADRIAN COURT | | | | SAVANNAH | GA | 31406 | |
| 5533972 | ANGEL DMAZO | 309 MOON DRIVE | | | | MAULDIN | SC | 29662 | |
| 5533973 | ANGEL DONNA | 196 LOVER EDGE | | | | CANDLER | NC | 28715 | |
| 5533974 | ANGEL DUEN | 44823 SHAD ST | | | | LANCASTER | CA | 93536 | |
| 5533975 | ANGEL DYE | 37 ARTILLERY DRIVE | | | | COLUMBUS | GA | 31904 | |
| 5533976 | ANGEL EBANEZ | 4342 E BYRD | | | | FRESNO | CA | 93720 | |
| 5533977 | ANGEL ENRIQUE Z | 1200 NORTH TWENTY ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5533978 | ANGEL FARRAR | 321 COUNTRY LANE | | | | LENIOR CITY | TN | 37771 | |
| 5533979 | ANGEL FAVILA | 5419 CROSS VIEW LANE | | | | LAKE IN THE H | IL | 60156 | |
| 5533980 | ANGEL FERRREIRO | 933 SWISS ST | | | | LAS VEGAS | NV | 89110 | |
| 5533982 | ANGEL FISHER | 107 DURSO DR | | | | NEWARK | DE | 19711 | |
| 5533983 | ANGEL FLAKE | 1405 ELIZABETH ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 5533984 | ANGEL FLORES | 8302 52ND ST CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5533985 | ANGEL FONTAIEZ | RR7 BOX 668 | | | | SAN JUAN | PR | 00926 | |
| 5533986 | ANGEL FRANQUI | PUEBLO NUEVO J 6 | | | | CABO ROJO | PR | 00623 | |
| 5533987 | ANGEL GARCIA | 800 BASSERD APT 520 | | | | SAN ANTONIO | TX | 78201 | |
| 5533988 | ANGEL GARNER | 3001 VIRGINIA AVE | | | | DICKINSON | TX | 77539 | |
| 5533989 | ANGEL GAVILLAN | HC 22 BOX 92522 | | | | GUAYNABO | PR | 00971 | |
| 5407268 | ANGEL GERENA | 152 LENIER AVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5533990 | ANGEL GINN | 26 PENNSYLVANIA AVE | | | | MILL HALL | PA | 17751 | |
| 5533991 | ANGEL GONZALES | 1017 LOBO CANYON RD APT 101 | | | | GRANTS | NM | 87020 | |
| 5533992 | ANGEL GONZALEEZ | AVE RAFAEL CARRION VR11 VILLA FON | | | | CAROLINA | PR | 00983 | |
| 5533993 | ANGEL GRAHAM | POBOX 1839 | | | | RINCCON | GA | 31326 | |
| 5533994 | ANGEL GREENE | 493 N ARMSTEAD ST APT L03 | | | | ALEXANDRIA | VA | 33312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533995 | ANGEL GUZMAN | 302 PINEBLUFF ROAD | | | | ALBANY | GA | 31705 | |
| 5533996 | ANGEL HARRIS | 149 19TH ST | | | | RICHMOND | CA | 94801 | |
| 5533997 | ANGEL HARRISON | 16413 ELK HORN LANE | | | | MITCHELLVILLE | MD | 20716 | |
| 5533998 | ANGEL HEAD | 43 PRADO RD | | | | SN LUIS OBISP | CA | 93401 | |
| 5533999 | ANGEL HEAPE | 206 DRIGGERS LN | | | | RIDGELAND | SC | 29936 | |
| 5534000 | ANGEL HEARD | 826 QUAIL LN | | | | LANCASTER | TX | 75146 | |
| 5534001 | ANGEL HENSLEY | 1595 E MARKET ST | | | | LIMA | OH | 45804 | |
| 5534002 | ANGEL HENSON | RT 1 BOX 1971 | | | | GLENALLEN | MO | 63751 | |
| 5534003 | ANGEL HERNANDEZ | C 11 BLO 23 16 MIRAFLOR | | | | BAYAMON | PR | 00957 | |
| 5534004 | ANGEL HILL | 315 16TH ST NW | | | | CANTON | OH | 44703 | |
| 5534005 | ANGEL HOGAN | 2092 S FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5534006 | ANGEL HOOP | 404 MAIN ST APT 2 | | | | SCHOHARIE | NY | 12157 | |
| 5534007 | ANGEL HUFF | 7909 CORIADER DR APT 202 | | | | GAITHERSBURG | MD | 20879 | |
| 5534008 | ANGEL IBARRA | 3008 E ILLINOIS AVE | | | | FRESNO | CA | 93701 | |
| 5534009 | ANGEL IGNACIO | 2786 YELLOW STONE DR | | | | AURORA | IL | 60503 | |
| 5534010 | ANGEL INOSTROZ | 1543 E RAYMOND ST | | | | ONTARIO | CA | 91764 | |
| 5534011 | ANGEL J PEREZ | 3150 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5534012 | ANGEL J RIVERA-GONZALEZ | RES JOSE DE DIEGO EDIF 17 | | | | AGUADILLA | PR | 00603 | |
| 5534013 | ANGEL J SALAZAR | 7900 MORLEY ST APT 4241 | | | | HOUSTON | TX | 77061-3026 | |
| 5534015 | ANGEL JACOBO | 306 EAST A STREET TRL 16 | | | | WEST LIBERTY | IA | 52766 | |
| 5534016 | ANGEL JAMES HOLLAND MERCER | 2370 FRAZEIR ST | | | | PENSACOLA | FL | 32514 | |
| 5534017 | ANGEL JAWAD | 29009 DAWSON | | | | GARDEN CITY | MI | 48135 | |
| 5534018 | ANGEL JEFFERSON | 303 WEST MOYER CIRCLE | | | | MILFORD | DE | 19963 | |
| 5534019 | ANGEL JENNIFER | 216 MINI RD | | | | RIDAL | GA | 30171 | |
| 5534020 | ANGEL JIMENEZ | 3224 MAPLEDEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5534021 | ANGEL KIMBLE | 404 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5534022 | ANGEL L BOYCE | 19 BITTNER LN | | | | BEECH CREEK | PA | 16822 | |
| 5534023 | ANGEL L NIEVES TORRES | RES MANUELA PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5534024 | ANGEL L PEREZ | PO BOX APT 271 | | | | GARROCHALES | PR | 00652 | |
| 5534025 | ANGEL L SANTIAGO | COND LOS NARANJALES EDIF 51 | | | | CAROLINA | PR | 00985 | |
| 5534026 | ANGEL L VILLEGAS OTERO | HC 61 BOX 6057 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534027 | ANGEL LABOY | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5534028 | ANGEL LANE | 1011 WEST 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5534029 | ANGEL LATHEM | 709 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5534030 | ANGEL LAVOLL | 8908 ROSEWOOD MEAD CT | | | | LAS VEGAS | NV | 89108 | |
| 5534032 | ANGEL LEER | 421 SOUTH 17TH STREET | | | | STJOSEPH | MO | 64501 | |
| 5534033 | ANGEL LEIJA | 3100 S FEDERAL | | | | DENVER | CO | 80236 | |
| 5534035 | ANGEL LOPEZ | 3265 GOLD FLOWER AVE | | | | TUCSON | AZ | 85735 | |
| 5534037 | ANGEL LUIS VAZQUEZ-PEREZ | HC 72 BOX 3486 | | | | NARANJITO | PR | 00719 | |
| 5534038 | ANGEL M BARRIENTOS | BO MAMEYAL CALLE 4 D2 | | | | DORADO | PR | 00646 | |
| 5534039 | ANGEL M RIVERA | 15 GIRARD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5534041 | ANGEL MADDEN | 558 SANDALWOOD DR | | | | LEXINGTON | KY | 40505 | |
| 5534042 | ANGEL MADER | 702 WEST VELCO DROVE | | | | MONTGOMERY | MN | 56069 | |
| 5534043 | ANGEL MAGALLANES | 20820 MOONLAKE ST NONE | | | | WALNUT | CA | 91789 | |
| 5534044 | ANGEL MALDONADO | 33 WESTOVER ST | | | | WEST ROXBURY | MA | 02132 | |
| 5534045 | ANGEL MARIE | 16230 EDGEWOOD COURT | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5534046 | ANGEL MARSHALL | 325 CRAVEN AVE | | | | SALEM | NJ | 08079 | |
| 5534047 | ANGEL MARTH | 309 SIGRID DR | | | | BUFFALO | MN | 55313 | |
| 5534048 | ANGEL MARTIN | RR 1 BOX 30935 | | | | PORUM | OK | 74455 | |
| 5534049 | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5407270 | ANGEL MARTINEZ | 762 N 10TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5534050 | ANGEL MARTINEZ CRUZ | BARRIO CUYON | | | | COAMO | PR | 00769 | |
| 5534051 | ANGEL MAYLE | 110 EAGLE VIEW DR | | | | ZANESVILLE | OH | 43701 | |
| 5534052 | ANGEL MCCALLISTER | 226 KLONDIKE DRIVE | | | | WARM SPRINGS | VA | 24484 | |
| 5534053 | ANGEL MCCLELLAN | 9541 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5534054 | ANGEL MCKEE | 3001 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | |
| 5534055 | ANGEL MEDINA | EDIF 2 APT1006 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534056 | ANGEL MEZA | 225 NE 23RD STREET 304 | | | | MIAMI | FL | 33137 | |
| 5534057 | ANGEL MIGUEL | 158 CANNON AVE | | | | SI | NY | 10308 | |
| 5534058 | ANGEL MIRANDA | 8126 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5534059 | ANGEL MIXON | 808 CARPINTERIA DR | | | | ANTIOCH | CA | 94509 | |
| 5534060 | ANGEL MONSERRATE | 8012 TOMMY CT | | | | TAMPA | FL | 33619 | |
| 5534062 | ANGEL MOON | 401 SOONER RD | | | | BARTLESVILLE | OK | 74003 | |
| 5534063 | ANGEL MORAGANE | 227 37TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5534064 | ANGEL MORALEZ | 4857 W MEDILL AVE | | | | CHICAGO | IL | 60639 | |
| 5534065 | ANGEL NEAL | 21525 SPRING PLAZA DR | | | | SPRING | TX | 77388 | |
| 5534066 | ANGEL NEGRON | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 5534067 | ANGEL NEI | 737 BEACH AVE SE | | | | HURON | SD | 57350 | |
| 5534068 | ANGEL NEWELL | 2091 DUTCH RUN RD | | | | BEAVER | OH | 45613 | |
| 5534069 | ANGEL NICOLE | 1049 THORNHIL DR | | | | CLEVELAND | OH | 44112 | |
| 5534070 | ANGEL NIEVES | EDIFICIO 3 APT22 EL DORADO | | | | DORADO | PR | 00646 | |
| 5534071 | ANGEL NILZA M | 125 LEE AVENUE 6 | | | | FAIR OAKS | CA | 95628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534073 | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 5407272 | ANGEL NUNEZ | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 5534074 | ANGEL OLIVER | 3390 N LUMPKIN APT 9108 | | | | COLUMBUS | GA | 31903 | |
| 5534075 | ANGEL OLIVO | SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 5534076 | ANGEL ONEY | 41 DELAWARE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5534077 | ANGEL ORTIZ | HC 03 BOX 134887 | | | | YAUCO | PR | 00698 | |
| 5534078 | ANGEL OYOLA | CALLE ANTONIO LOPEZ 17 | | | | TOA ALTA | PR | 00953 | |
| 5534079 | ANGEL PACHECO | 242 SUMAC ROAD | | | | WAPATO | WA | 98951 | |
| 5534080 | ANGEL PALMER | 841INDEPENDENCE AVE | | | | AKRON | OH | 44310 | |
| 5534081 | ANGEL PARSONS | 143 MELON | | | | BECKLEY | WV | 25801 | |
| 5534082 | ANGEL PAYANO V | KMART | | | | SAN JUAN | PR | 00921 | |
| 5534083 | ANGEL PEARSON | 113 N 35TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5534084 | ANGEL PEREZ MIGUEL | PO BOX 732 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5534085 | ANGEL PHANCO | 2131 RT 36 | | | | SHERMAN | NY | 14781 | |
| 5534086 | ANGEL PICKETT | 805 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 5534087 | ANGEL PINEDA | 2499 GARDEN FAIRY ROAD | | | | CORNING | CA | 96621 | |
| 5534088 | ANGEL PINERO | 397 PINE ST | | | | PROVIDENCE | RI | 02908 | |
| 5534089 | ANGEL POFFENBERGER | 5446 POTTERSTOWN RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5534090 | ANGEL PORTALATIN | APARTADO 102 | | | | CAMUY | PR | 00627 | |
| 5534091 | ANGEL POWNALL | 663 PARK RD | | | | LEXINGTON | SC | 29072 | |
| 5534092 | ANGEL PRADO | 15 WILLIAM | | | | CENTRAL ISLIP | NY | 11722 | |
| 5534093 | ANGEL R RUIZ | HC02 5727 | | | | RINCON | PR | 00677 | |
| 5534094 | ANGEL RAMIREZ | 761 WEST WINTER AVE | | | | CRETE | IL | 60417 | |
| 5534095 | ANGEL RAMOS | CARR 836 KM 06 BO CAMARONES | | | | GUAYNABO | PR | 00971 | |
| 5534097 | ANGEL RICHARDS | 1217 NORTH ST | | | | BEAUFORT | SC | 29902 | |
| 5534098 | ANGEL RIERA | 1016 CHASEWOOD DRIVE | | | | DALTON | GA | 30721 | |
| 5534099 | ANGEL RIVERA | CALLE 26 BLOQUE 13 14 | | | | CAROLINA | PR | 00985 | |
| 5407274 | ANGEL RIVERA OCASIO | URB SANTA MARIA | CALLE SANTA MARTA M2S | | | TOA BAJA | PR | 00949-3950 | |
| 5534100 | ANGEL RIVERAAN | CALLE HELENA SEGARRA 137 | | | | MAYAGUEZ | PR | 00680 | |
| 5534101 | ANGEL ROBERTSON | 2407 FALCON RD | | | | CHARLESTON | SC | 29406 | |
| 5534102 | ANGEL RODRIGES | 19 MALUERN AVE | | | | NEWARK | DE | 19713 | |
| 5534104 | ANGEL RODRIGUEZ VASQUEZ | CARR 167 KM 139 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5534105 | ANGEL ROLDAN | HC 04 BOX 44374 MCS 1549 | | | | CAGUAS | PR | 00725 | |
| 5534106 | ANGEL ROMAN | 23 PECAN PASS TRAIL | | | | OCALA | FL | 34472 | |
| 5534107 | ANGEL ROSADO | CAFETAL CALLE 13 I 119 | | | | YAUCO | PR | 00698 | |
| 5534108 | ANGEL ROSAS | 1320 PILE ST APT 2 | | | | CLOVIS | NM | 88101 | |
| 5534109 | ANGEL ROWE | 1806 HOWARD | | | | ST JOSEPH | MO | 64501 | |
| 5534110 | ANGEL RUEDAS | 1234 ADDRESS | | | | HAYWARD | CA | 94543 | |
| 5534111 | ANGEL RUIDIAZ | PO BOX 8502 | | | | BAYAMON | PR | 00960 | |
| 5407275 | ANGEL SALGADO SANTOS | RR 11 BOX 5357 | | | | BAYAMON | PR | 00956-9734 | |
| 5534112 | ANGEL SALINAS | 1302 SAN ANTONIO | | | | DINUBA | CA | 93618 | |
| 5534113 | ANGEL SALVATIERRA | 6166 LEESBURG PIKE APT C | | | | FALLS CHURCH | VA | 22044 | |
| 5534114 | ANGEL SAMES | 325 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5534115 | ANGEL SANCHEZ | 10251 GLASGOW PL | | | | HAWTHORNE | CA | 90250 | |
| 5534116 | ANGEL SANDOVAL | 915 NORTH 48TH AVENUE APT18 | | | | LA VISTA | NE | 68128 | |
| 5534117 | ANGEL SANTIAGO | URB VISTA BELLA CALLE 2 | | | | VILLALBA | PR | 00766 | |
| 5534118 | ANGEL SARRANO | 1250 CLOVERGLEN | | | | LA PUENTE | CA | 91744 | |
| 5534119 | ANGEL SAWYER | 3321 ARLINGTON AVE APT 105 | | | | TOLEDO | OH | 43614 | |
| 5534120 | ANGEL SCHULTZ | 51 PAUL PL | | | | BUFFALO | NY | 14210 | |
| 5534121 | ANGEL SEDA | 7052 INGRAHM DR | | | | GLEN BURNIE | MD | 21060 | |
| 5534122 | ANGEL SIGNOR | 2626 WFOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534123 | ANGEL SILVA | 652 JEFFERIES RD UNIT 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5534124 | ANGEL SIPLE | 235 EAST MONTANA ST | | | | RAPID CITY | SD | 57701 | |
| 5534125 | ANGEL SMITH | 1302 WALLER ST | | | | PORTSMOUTH | OH | 45662 | |
| 5534126 | ANGEL SOLLARS | 50 HOME ST | | | | RITTMAN | OH | 44270 | |
| 5534127 | ANGEL SOTO GONZALEZ | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5534128 | ANGEL STARR | 532 PRESTON DR | | | | LEWISTON | ID | 83501 | |
| 5534130 | ANGEL SYDNOR | 11133 NORMANDY CIRCLE APT 2 | | | | TAMPA | FL | 33617 | |
| 5534131 | ANGEL SYLVIS | 1518 HWY 31 W | | | | GOODLETTSVILLE | TN | 37072 | |
| 5534132 | ANGEL TANISHA L | 800 FAYETTEVILLE ROAD | | | | ATLANTA | GA | 30316 | |
| 5534133 | ANGEL TENNAR | 1288 BAHAMA DRIVE | | | | MARION | OH | 43302 | |
| 5534134 | ANGEL THOMPSOM | 173 GRAYLING WAY | | | | SUNNYSIDE | FL | 32461 | |
| 5534135 | ANGEL TIDWELL | 1142 STRICKER ST | | | | BALTIMORE | MD | 21217 | |
| 5534136 | ANGEL TORES | 11750 SW 170 TERR | | | | MIAMI | FL | 33177 | |
| 5534137 | ANGEL TORRES | CALLE 2 HERMANO EDF 257 | | | | SAN JUAN | PR | 00907 | |
| 5534138 | ANGEL TOSSAS | VILLA BLANCA PERIDOT 13 | | | | CAGUAS | PR | 00725 | |
| 5534139 | ANGEL TUFF | 219 FAIRVIEW AVE APT 2 | | | | DAYTONA BEACH | FL | 32114 | |
| 5534140 | ANGEL TYUS | PO BOX 664 | | | | MAYFLOWER | AR | 72103 | |
| 5534141 | ANGEL URBINA | 361 INDEPENDECNE AV | | | | SAN BENITO | TX | 78586 | |
| 5534142 | ANGEL VASQUEZ | 440 EAST LORAL DR | | | | SALINAS | CA | 93906 | |
| 5534143 | ANGEL VAZQUEZ | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 5534144 | ANGEL VELEZ | P O BOX 342815 | | | | MEMPHIS | TN | 38184 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534145 | ANGEL VELLON | 2450 HILLSBOROUGH AVE | | | | TAMPA | FL | 00983 | |
| 5534146 | ANGEL VILLANUEVA | CALLE PRINCIPAL | | | | GUAYNABO | PR | 00969 | |
| 5534147 | ANGEL WALTERS | 2109 MADONNA AVE | | | | JOLIET | IL | 60436 | |
| 5534148 | ANGEL WEAVER | RT 7 BOX 104 A | | | | CLARKSBURG | WV | 26301 | |
| 5534149 | ANGEL WHITFIELD | 1502 GRN MTN DR 237 | | | | LITTLE ROCK | AR | 72211 | |
| 5534150 | ANGEL WHITMILL | 5556 BILLINGS ST | | | | DENVER | CO | 80239 | |
| 5534151 | ANGEL WIESENDANGER | 320 HAHM | | | | SALINA | KS | 67401 | |
| 5534152 | ANGEL WOMBLE | 4109 CHERRYTON STREET | | | | CHATTANOOGA | TN | 37411 | |
| 5534154 | ANGEL ZARAGOZA | 1025 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01108 | |
| 5407277 | ANGELA & HERMAN MC ALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737-2418 | |
| 5534155 | ANGELA A MARTINEZ | 20801 D GODWIN RD | | | | HARLINGEN | TX | 78550 | |
| 5534156 | ANGELA A MONTALVO | URB LOS ARBOLES C 515 | | | | RIO GRANDE | PR | 00745 | |
| 5534157 | ANGELA ABRECHT | 10127 ST GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5534158 | ANGELA ADAMS | 2 HOYT ST | | | | GREENVILLE | SC | 29611 | |
| 5534159 | ANGELA ADIGUM | 307 CENTER ST | | | | ANNAPOLIS | MD | 21401 | |
| 5534160 | ANGELA ADKINSON | 506 62ND ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5534161 | ANGELA AGBASI | 1945 S GARTH | | | | LA | CA | 90034 | |
| 5534163 | ANGELA ALLEN | 60 SOUTH MUNN AVENUE | | | | EAST ORANGE | NJ | 07018 | |
| 5534164 | ANGELA ALSOBROOK | 8043 CEDARBROOK DR | | | | SOUTHAVEN | MS | 38671 | |
| 5534165 | ANGELA AMMONS | 11100 S BELL AVENUE | | | | CHICAGO | IL | 60643 | |
| 5407279 | ANGELA AND HERMAN M MC ALISTER | 5524 KENNEDY ST | | | | RIVERDALE | MD | 20737-2418 | |
| 5407281 | ANGELA AND STEPHEN TAYLOR | 2100 HICKORY RIDGE CIRCLE | | | | VESTAVIA HILLS | AL | 35243 | |
| 5534166 | ANGELA ANDERSON | 203 E WALNUT ST | | | | HILLSBORO | OH | 45133 | |
| 5534167 | ANGELA ANGELANINO | 1513 FAIRVIEW ROAD | | | | TULAROSA | NM | 88352 | |
| 5534168 | ANGELA ANGELAW | 76 PARKLEA DRIVE | | | | HUMMLESTOWN | PA | 17036 | |
| 5534169 | ANGELA ANTHONEY J | 218 TOD AVE SW | | | | WARREN | OH | 44485 | |
| 5534170 | ANGELA ANTOINE | 1190 LINCOLN ST | | | | BEAUMONT | TX | 77701 | |
| 5534171 | ANGELA ARCONTI | 306 TRUXTON SY | | | | KILL DEVILS | NC | 27948 | |
| 5534172 | ANGELA ARMSTRONG | 3304 DEWBERRY AVE | | | | APOPKA | FL | 32712 | |
| 5534173 | ANGELA ARNETT | 496 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5534174 | ANGELA ARNOLD | 8229 COLLIER RD | | | | POWELL | TN | 37716 | |
| 5534175 | ANGELA ASHTON-BECTON | 1348 W ST NE | | | | WASHINGTON | DC | 20018 | |
| 5534176 | ANGELA AVENT | 283 E THOMPSON AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5534177 | ANGELA B HILL | 310 ANACOSTIA RD SE APT A | | | | WASHINGTON | DC | 20019 | |
| 5534178 | ANGELA B STRICKLAND | 5922 BELL RD | | | | PATTERSON | GA | 31557 | |
| 5534179 | ANGELA BAILEY | 725 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5534180 | ANGELA BAKER | 722 W PINE | | | | ENID | OK | 73701 | |
| 5534181 | ANGELA BALCORTA | 3554 TELLURIDE LN | | | | TURLOCK | CA | 95382 | |
| 5534183 | ANGELA BALLESTEROS | 974 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5534184 | ANGELA BANKS | 618 PINETOP RD | | | | LONDON | KY | 40741 | |
| 5534185 | ANGELA BARBER | 5962 SIR EDWARD COURT | | | | FLORISSANT | MO | 63033 | |
| 5534186 | ANGELA BARBOUR | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |
| 5534187 | ANGELA BARNARD | 4650 HOLIDAY DR | | | | BOULDER | CO | 80304 | |
| 5534188 | ANGELA BASS | 511 N2ND STREET APT8 | | | | FORT PIERCE | FL | 34950 | |
| 5534189 | ANGELA BATES | 216 SOUTH 12TH STREET | | | | CAMBRIDGE | OH | 43725 | |
| 5534190 | ANGELA BAYLESS | 8124 ZOE DR | | | | BERKELEY | MO | 63134 | |
| 5534191 | ANGELA BEALES | 1703 DESOTO RD | | | | BALTIMORE | MD | 21230 | |
| 5534192 | ANGELA BEATY | 11165 SCOTTSVILLE RD | | | | LUCAS | KY | 42156 | |
| 5534193 | ANGELA BEESON | 2225 OHIO ST | | | | EUREKA | CA | 95501 | |
| 5534194 | ANGELA BELL | 13345 HIGHLAND AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| 5534196 | ANGELA BENTLEY | 7102 TWIN OAKS DR APT B | | | | INDIANAPOLIS | IN | 46226 | |
| 5534197 | ANGELA BENTON | PO BOX2163 | | | | TOFTE | MN | 55615 | |
| 5534198 | ANGELA BERRY | 4639 FARLIN STFLOOR | | | | ST LOUIS | MO | 63115 | |
| 5534199 | ANGELA BERTAGNOLLI | 3414 TERPENING | | | | ALTON | IL | 62002 | |
| 5534200 | ANGELA BEVER GLORY | 1502 E ALLEN RD | | | | TAHLEQUAH | OK | 74464 | |
| 5534201 | ANGELA BISHOP | 977 TRACKERS GLEN AVE | | | | HENDERSON | NV | 89015 | |
| 5534202 | ANGELA BLACKWELL | 5323 BROOK WAY APT 2 | | | | COLUMBIA | MD | 20723 | |
| 5534203 | ANGELA BLAIR | 1307 PHILIPPI PIKE | | | | CLARKSBURG | WV | 26301 | |
| 5534204 | ANGELA BLAISDELL | 3626 E MONROE RD | | | | MIDLAND | MI | 48642 | |
| 5534205 | ANGELA BLANKS | 5057 SHERIFF ROAD | | | | WASHINGTON DC | DC | 20002 | |
| 5534206 | ANGELA BLOOM | 10 EAST LOCUST STREET | | | | ENOLA | PA | 17025 | |
| 5534207 | ANGELA BLOUNT | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5534208 | ANGELA BLUE | 1211 BELL RD 162 | | | | ANTIOCH | TN | 37013 | |
| 5534209 | ANGELA BOGLE | 368 S LOCUST | | | | DECATUR | IL | 62526 | |
| 5534210 | ANGELA BOMBONATO | 18030 SE 42ND PL | | | | MORRISTON | FL | 32668 | |
| 5534211 | ANGELA BORRELLI | 375 TYLER AVE | | | | WASHINGTON | PA | 15301 | |
| 5534212 | ANGELA BOWENS | 2105 NEAL ST | | | | HENDERSON | TX | 75652 | |
| 5534213 | ANGELA BOWERS | 11 MARIO DR | | | | DAYTON | OH | 45426 | |
| 5534214 | ANGELA BOYKIN | 1424 CIMARRON PKWY | | | | WAKE FOREST | NC | 27587 | |
| 5534215 | ANGELA BRANCH | 907 BRAGG ST | | | | KNIGHTDALE | NC | 27545 | |
| 5534216 | ANGELA BRITTON | 4116 E PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5534217 | ANGELA BROADNAX | 19900 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534218 | ANGELA BROWN | PO BOX 205 | | | | MADISON | GA | 30650 | |
| 5534219 | ANGELA BRYANT | 318 RUSH ST | | | | RUSHSAVINA | OH | 43347 | |
| 5534220 | ANGELA BURCH | 10007 ALLENTOWN RD | | | | FORT WASHINGT | MD | 20744 | |
| 5534221 | ANGELA BURGESS | 6909 FOX DOWNS DR | | | | HENRICO | VA | 23231 | |
| 5534222 | ANGELA BURKE | 2610 RUFFIN WAY | | | | NORFOLK | VA | 23504 | |
| 5534223 | ANGELA BUSH | 4001 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 | |
| 5534224 | ANGELA BUTCHERPARRISH | 340 REDROCK DR | | | | ANTIOCH | CA | 94509 | |
| 5534225 | ANGELA BYRD | 3317 NW 33 RD | | | | FT LAUDERDALE | FL | 33309 | |
| 5534226 | ANGELA C MARTINEZ | 610 SO PACIFIC | | | | LAS VEGAS | MN | 87701 | |
| 5534227 | ANGELA C ALDERON | 1617 NADINE AVE OMAR CALDERON | | | | MODESTO | CA | 95358 | |
| 5534228 | ANGELA CALDWELL | 1390 MLK DR SW | | | | ATLANTA | GA | 30314 | |
| 5534229 | ANGELA CALHOON | 465 PR 1235 | | | | TEXARCANA | AR | 71854 | |
| 5534230 | ANGELA CAMARENA | PO BOX 213 | | | | KING CITY | CA | 93930 | |
| 5534231 | ANGELA CAMPOS | 3232W CROWN ST | | | | SALT LAKE CY | UT | 84119 | |
| 5534232 | ANGELA CANTU | 2102 38TH ST | | | | LUBBOCK | TX | 79411 | |
| 5534233 | ANGELA CAPPS | 1712 KERR ST | | | | NEW CASTLE | PA | 16101 | |
| 5534234 | ANGELA CARDENAS | 4257 E FRANKFORT STRA | | | | TUCSON | AZ | 85706 | |
| 5534235 | ANGELA CAREY | 358 AUTUMN CREEK DR | | | | VALLEY PARK | MO | 63088 | |
| 5534236 | ANGELA CARTER | WILLIAM DEAN | | | | TEMPLE | TX | 76504 | |
| 5534237 | ANGELA CASTINE | 1040 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070 | |
| 5534238 | ANGELA CATHER | 415 NORTH JOLIET ST | | | | HOBART | IN | 46342 | |
| 5534239 | ANGELA CATHERIN J | 5337 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5534240 | ANGELA CEJA | 1720 DEPOT ST APT E43 | | | | SANTA MARIA | CA | 93458 | |
| 5534241 | ANGELA CHAMBERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28103 | |
| 5534242 | ANGELA CHAN | 407 N ASTELL AVE | | | | WEST COVINA | CA | 91790 | |
| 5534243 | ANGELA CHILDRESS | 4295 N JACKSON HWY | | | | GLASGOW | KY | 42141 | |
| 5534244 | ANGELA CHRISTIANSEN | 30614 K18 SO | | | | SIOUX CITY | IA | 51109 | |
| 5534245 | ANGELA CLARKE | PO BOX139 | | | | YONKERS | NY | 10572 | |
| 5534246 | ANGELA CLAY | 263 HOWE RD | | | | KENT | OH | 44240 | |
| 5534247 | ANGELA COBIN | 2228 GREENFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5534248 | ANGELA COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5407283 | ANGELA COLEMAN | 32969 DONNELLY STREET | | | | GARDEN CITY | MI | 48135 | |
| 5534249 | ANGELA COLETTI | 15 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 5534250 | ANGELA COLLIER | 241 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5534251 | ANGELA COLLINS | 30650 HAMPDEN AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5534252 | ANGELA CONLEE | 11550 NORTH FARM ROAD 101 | | | | WILLARD | MO | 65781 | |
| 5534253 | ANGELA CONLEY | PO BOX 988 | | | | ARMONA | CA | 93202 | |
| 5534254 | ANGELA COOK | 104 PARK WAY | | | | MONTGOMERY | TX | 77356 | |
| 5534255 | ANGELA COOPER | 122 E LINCOLN AVE | | | | LONDON | OH | 43140 | |
| 5534256 | ANGELA COPE | 7357 W BELOIT RD | | | | WEST ALLIS | WI | 53219 | |
| 5534257 | ANGELA CORFIELD | 21 A STREET | | | | HUDSON | NH | 03051 | |
| 5534258 | ANGELA COSTILOA | 1913 NEW YORK AVE | | | | LANSING | MI | 48906 | |
| 5534259 | ANGELA COX | 615 SILURIA ST | | | | HARRIMAN | TN | 37748 | |
| 5534260 | ANGELA CRAIG | 115 GATEWOOD DR | | | | LAWNDALE | NC | 28090 | |
| 5534261 | ANGELA CRANE | 104 LAVERNE LN | | | | WALHALLA | SC | 29691 | |
| 5534262 | ANGELA CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |
| 5534263 | ANGELA CRIMMINGS | 4200 W HILLCREST DRAPT113 | | | | S MILWAUKEE | WI | 53172 | |
| 5534264 | ANGELA CROWLEY | 11427 RUNNELLS DRIVE | | | | CLIO | MI | 48420 | |
| 5534265 | ANGELA CURETON | 24100 DENISE | | | | CLINTON TWP | MI | 48036 | |
| 5534266 | ANGELA CURTIS | 1204 CAMPA DRIVE | | | | BROWNWOOD | TX | 76801 | |
| 5534267 | ANGELA D FISER | 690 HOLCOMB AVE APT 5 | | | | RENO | NV | 89502 | |
| 5534268 | ANGELA D HUFF | 36 MIDWAY WAY | | | | ELDON | MO | 65026 | |
| 5534269 | ANGELA D MANIS | 191 BORING CHAPEL RD | | | | GRAY | TN | 37615 | |
| 5534270 | ANGELA D MCKEE | 7666 CHIPLEY HWY | | | | PINE MOUNTAIN | GA | 31822 | |
| 5534271 | ANGELA D WEST | 7912 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118 | |
| 5534272 | ANGELA DAMER | 1711 LAKE CHAPMAN DRIVE UNIT 202 | | | | BRANDON | FL | 33510 | |
| 5534273 | ANGELA DAVIDSON | 237 W HAMILTON ST | | | | WEST SALEM | WI | 54669 | |
| 5534274 | ANGELA DAVILA | MOCAS PR | | | | MOCAMOCA PR | PR | 00676 | |
| 5534275 | ANGELA DAVIS | 6655 SUMNER ST | | | | RAVENNA | OH | 44266 | |
| 5534276 | ANGELA DEAN | 450 LAKESTONE LEA DR | | | | OXFORD | GA | 30054 | |
| 5534277 | ANGELA DELPOZO | 1162 RESERVATION RD | | | | ROCK HILL | SC | 29730 | |
| 5534278 | ANGELA DEMARS | 133 CHRIS AVE | | | | ELKO | NV | 89801 | |
| 5534279 | ANGELA DESTEFANO | 525 ROYAL PKWY | | | | NASHVILLE | TN | 37229 | |
| 5534280 | ANGELA DIAZ | 3560 HARLOW RD | | | | EUGENE | OR | 97401 | |
| 5534281 | ANGELA DICKSON | 6160 QUINWOOD LANE N APT | | | | MINNEAPOLIS | MN | 55442 | |
| 5534282 | ANGELA DILLINGHAM | 509 E WATER ST | | | | AKRON | IN | 46910 | |
| 5534283 | ANGELA DIRAIMO | 14 BUDLONG FARM RD NONE | | | | WARWICK | RI | | |
| 5534284 | ANGELA DIXON | 3630 N 50TH STREET | | | | TAMPA | FL | 33619 | |
| 5534285 | ANGELA DOMINIQUE-CLARK | 1816 METZEROTT RD 51 | | | | ADELPHI | MD | 20783 | |
| 5534286 | ANGELA DONALD | 10440 FURNACE ROAD | | | | LORTON | VA | 22079 | |
| 5534287 | ANGELA DRAKE | 3649 FALLING SPRINGS RD | | | | COLUMBIA | SC | 29203 | |
| 5534288 | ANGELA DURAN | 123 CLINTON AVE | | | | SACRAMENTO | CA | 95842 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534289 | ANGELA DYER | 244 LISBON ST | | | | LISBON | ME | 04250 | |
| 5534290 | ANGELA EDMONDS | 504 W BRIGHTON AVE | | | | SYRACUSE | NY | 13205 | |
| 5534291 | ANGELA EICHELBERGER | 65 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5534292 | ANGELA ELLIS | 112 RAVEN DR | | | | CLOVIS | NM | 88101 | |
| 5534293 | ANGELA ENSLEY | 17532 CALLE DE AMIGOS | | | | MORENO VALLEY | CA | 92551 | |
| 5534294 | ANGELA ERB | 113 ELM ST LOT 4 | | | | BEVERLY | OH | 45715 | |
| 5534295 | ANGELA ESKRIDGE | 530 N FRIEH DR | | | | LOCKPORT | IL | 60446 | |
| 5407287 | ANGELA ESPOSITO-APONTE | 78 SYCAMORE RD | | | | JERSEY CITY | NJ | 07305-1238 | |
| 5534296 | ANGELA ESTRADA | 31298 MYSTIC LN | | | | MENIFEE | CA | 92584 | |
| 5534297 | ANGELA EWING | 307 GLYNN AVENUE | | | | HOUMA | LA | 70363 | |
| 5534298 | ANGELA EZELL | 518 EDWARDS ST | | | | PERRY | GA | 31069 | |
| 5534299 | ANGELA FAHNER | 601 TWO RIDGE RD APT K11 | | | | STEUBINVILLE | OH | 43953 | |
| 5534300 | ANGELA FALCO | 1035 BERRY TRAIL DR | | | | SEVIERVILLE | TN | 37862 | |
| 5534301 | ANGELA FAROOQUI | 9975 CHATEAU ROI CT | | | | ST LOUIS | MO | 63123 | |
| 5534302 | ANGELA FEE | 1159 PINNACLE DR | | | | COLUMBUS | OH | 43147 | |
| 5534303 | ANGELA FELICIANO | 35 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| 5407289 | ANGELA FELICIANO | 35 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| 5534304 | ANGELA FELIZ | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 5534305 | ANGELA FERGUSON | 201 DIAS CIR | | | | PITTSBERG | CA | 94565 | |
| 5534306 | ANGELA FIGUEROA | VILLA DE LAS ROSA APTO 1304 | | | | AIBONITO | PR | 00705 | |
| 5534307 | ANGELA FILLMORE | 4657 E 6TH PL | | | | GARY | IN | 46403 | |
| 5534308 | ANGELA FINSTER | 423 NORTH AVE | | | | WESTON | MA | 02493 | |
| 5534309 | ANGELA FISCHER | 500 4TH ST E | | | | TRACY | MN | 56175 | |
| 5534310 | ANGELA FITCH | 7495 E FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 | |
| 5534311 | ANGELA FLACK | 5568BLUEHISSCIR | | | | INDIANAPOLIS | IN | 46224 | |
| 5534312 | ANGELA FLAGER | 121 BROADNECK CROSSING | | | | EDGEWOOD | MD | 21040 | |
| 5534313 | ANGELA FLETCHER | 800 SOUTH 19TH STREET | | | | ELWOOD | IN | 46036 | |
| 5534314 | ANGELA FLORES | 713 NEFF ST | | | | SWEETWATER | TX | 79556 | |
| 5534315 | ANGELA FLOWERS | 7203 S 51ST AVE | | | | TAMPA | FL | 33619 | |
| 5534316 | ANGELA FORD | 2444 STAVFICK ST | | | | PHILA | PA | 19139 | |
| 5534317 | ANGELA FORT | 1019 SOUTHGATE DRIVE | | | | BRAZIL | IN | 47834 | |
| 5534318 | ANGELA FRANKLIN | 420 GUSRYAN ST | | | | BALTIMORE | MD | 21224 | |
| 5534319 | ANGELA FRAZIER | 256 FULKERSON DR APT D | | | | CCHARLESTOWN | IN | 47111 | |
| 5534320 | ANGELA FREEMAN | 2840 SHADOW BRIAR 307 | | | | HOUSTON | TX | 77077 | |
| 5534321 | ANGELA FRIOUX | 1003 ROMERO ST | | | | YOUNGVILLE | LA | 70592 | |
| 5534322 | ANGELA FRISBIE | 597 LINN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5534323 | ANGELA G PENERMON | 242 VOORHEIS ST | | | | PONTIAC | MI | 48341 | |
| 5534324 | ANGELA GANSER | 1626 S 64TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5534325 | ANGELA GARBIN | 32 LAKEVIEW DR | | | | CALDWELL | OH | 43724 | |
| 5534326 | ANGELA GARCIA | 8427 NORTH TOMLINSON | | | | HOBBS | NM | 88242 | |
| 5534327 | ANGELA GARLAND | 2510 NE 9TH ST APT 313 | | | | GAINESVILLE | FL | 32609 | |
| 5534328 | ANGELA GARY | 2506 MARKJAM LANE | | | | HYATTSVILLE | MD | 20785 | |
| 5534329 | ANGELA GIBSON | 1549 SAVANNAH DR | | | | EVANSVILLE | IN | 47714 | |
| 5534331 | ANGELA GLENN | 641 25 TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5534332 | ANGELA GLOVER | 2150 N TENAYA WAY 1126 | | | | LAS VEGAS | NV | 89128 | |
| 5534333 | ANGELA GOMEZ | 141 BEACH 56 PLACE | | | | ARVERNE | NY | 11692 | |
| 5534334 | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | 94954 | |
| 5407291 | ANGELA GONZALEZ | 1300 RAMONA LANE | | | | PETALUMA | CA | 94954 | |
| 5534335 | ANGELA GORDON | 2038 48TH AVE | | | | MERIDIAN | MS | 39307 | |
| 5534336 | ANGELA GOSHAY | 1047 RUTLEDGE STREET | | | | GARY | IN | 46404 | |
| 5534337 | ANGELA GREEN | 2 DEERING ST | | | | GREENVILLE | SC | 29605 | |
| 5534338 | ANGELA GREENE | 104 ANDREWS LANE | | | | ARLINGTON | VT | 05250 | |
| 5534339 | ANGELA GREENLEE | 221 KINGSHIGHWAY | | | | EAST ALTON | IL | 62024 | |
| 5534340 | ANGELA GREER CRAWFORD | 3688 BRIAR TRAIL COVE | | | | MEMPHIS | TN | 38109 | |
| 5534341 | ANGELA GRIFFITH | 15613 ELSMERE CT | | | | BOWIE | MD | 20716 | |
| 5534342 | ANGELA GUERRA | 1122 TYLER AVE | | | | CORPUS CHRISTI | TX | 78404 | |
| 5534343 | ANGELA GUTIERREZ | 1040 FORREST ST | | | | BROOKYLN | NY | 11206 | |
| 5534344 | ANGELA HAAG | 626 HICKORY DRIVE | | | | ST JOSEPH | MN | 56374 | |
| 5534345 | ANGELA HADLEY | 2501 W EL SEGANDO | | | | HAWTHORNE | CA | 90250 | |
| 5407293 | ANGELA HAGGERTY | 27 PILOTS CV | | | | EUFAULA | AL | 36027-5725 | |
| 5534346 | ANGELA HAGLER | 3626 STARVIEW WY | | | | KNOXVILLE | TN | 37917 | |
| 5534348 | ANGELA HALL | 910 GREENRIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| 5534349 | ANGELA HANSEN | 14445 RNCH SANTA FE LAKES | | | | RNCH SANTA FE | CA | 92067 | |
| 5534350 | ANGELA HANSON | 618 KAYLA LN | | | | HANOVER | MN | 55341 | |
| 5534351 | ANGELA HARMON | 517 ELLISON COURT | | | | FREDERICK | MD | 21703 | |
| 5534352 | ANGELA HARR | 1308 CHURCH AVE | | | | CHIPLEY | FL | 32428 | |
| 5534353 | ANGELA HARRINGTON | 3301 ALFREDA COURT | | | | WENDELL | NC | 27591 | |
| 5534354 | ANGELA HARRIS | 3293 E MOUND ST | | | | COLUMBUS | OH | 43227 | |
| 5534355 | ANGELA HARRISON | 512 REDONDO DR 511 | | | | DOWNERS GROVE | IL | 60516 | |
| 5534356 | ANGELA HARRIS-SWOOPE | 1914 S 16TH AVE | | | | ROCKVIEW | IL | 60155 | |
| 5534357 | ANGELA HARVEN | 41 MAIN VIEW COURT | | | | RANDALLSTOWN | MD | 21133 | |
| 5534358 | ANGELA HAWKINS | 9401 WILSON BLVD LOT 193 | | | | COLUMBIA | SC | 29039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534359 | ANGELA HEARON | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 5534360 | ANGELA HEISKELL | 1614 THALIA CREST | | | | RICHMOND | VA | 23231 | |
| 5534361 | ANGELA HENDERSON | 200 N CARLETON | | | | ANAHEIM | CA | 92801 | |
| 5407295 | ANGELA HERADIA | 1225 W JUNIPER ST | | | | OXNARD | CA | 93033 | |
| 5534362 | ANGELA HERNANDEZ | 211 WEISS AVE | | | | ST LOUIS | MO | 63125 | |
| 5534363 | ANGELA HERSH | 1629 CHANDLER DR | | | | CHAS | WV | 25312 | |
| 5534364 | ANGELA HICKS | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327 | |
| 5534365 | ANGELA HINTON | 231 WILLIAMSBURG CT | | | | ROMEOVILLE | IL | 60446 | |
| 5534366 | ANGELA HOGAN | 34 CO RD 227 | | | | ABBEVILLE | AL | 36310 | |
| 5534367 | ANGELA HOPKINS | 2018 SUNNY SIDE DR | | | | KALAMAZOO | MI | 49048 | |
| 5534368 | ANGELA HOPSON | 4886 SOUTHWORTH CT | | | | MEMPHIS | TN | 38118 | |
| 5534369 | ANGELA HORTON | 18 VILLAGE WAY | | | | WEBSTER | MA | 01570 | |
| 5534370 | ANGELA HOSKINS | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5534371 | ANGELA HUDSON | 1129 NW 58 STREET | | | | MIAMI | FL | 33127 | |
| 5534372 | ANGELA HUNTT | 7101 NESBITT DRIVE | | | | RICHMOND | VA | 23225 | |
| 5534373 | ANGELA HURSH | 1629 CHANDLER DR | | | | CHAS | WV | 25302 | |
| 5534374 | ANGELA HUTTON | 13434 THOMAS JEFFERSON HWY | | | | PAMPLIN | VA | 23958 | |
| 5534375 | ANGELA HUTZLER | 857 HWY 503 | | | | OLLA | LA | 71465 | |
| 5534376 | ANGELA I DANALEWICH | MICHEAL DANALEWICH241 MAR | | | | CORNING | CA | 96021 | |
| 5534377 | ANGELA IRELAND | 2783 GLENHAVEN AVE APT D | | | | COPLEY | OH | 44321 | |
| 5534378 | ANGELA IVEY | 903 SERO ASTATE DR | | | | FT WASHINGTON | MD | 20744 | |
| 5534379 | ANGELA J BREHMER | 1680 HERO WAY | | | | LEANDER | TX | 78641 | |
| 5534380 | ANGELA J FRECHETTE | 8734 241ST AVE NE | | | | STACY | MN | 55079 | |
| 5534381 | ANGELA J HEEMAN | 212 COURT ST | | | | BINGHAMTON | NY | 13901 | |
| 5534382 | ANGELA J WILLIAMS | 1824 PINE VALLEY COURT | | | | COLUMBUS | GA | 31907 | |
| 5534383 | ANGELA JACKSON | 7511 MARISOL DRIVE | | | | HOUSTON | TX | 77083 | |
| 5534384 | ANGELA JACKSON-GOODE | 17517KATE LN | | | | PETERSBURG | VA | 23803 | |
| 5534385 | ANGELA JARDIN | 27793 TAMPA AVE | | | | HAYWARD | CA | 94544 | |
| 5534386 | ANGELA JARRELLS | 7415 WEST 3RD ST | | | | DAYTON | OH | 45417 | |
| 5534387 | ANGELA JARRY | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |
| 5534388 | ANGELA JENKINS | 58 KEALA COURT | | | | CHARLES TOWNH | WV | 25414 | |
| 5534389 | ANGELA JENNINGS | 4520 STCLAIR | | | | NEWPORT | MI | 48166 | |
| 5534390 | ANGELA JERSCHEID | 612NOTTINGHAM RD | | | | PORTSMOUTH | VA | 23320 | |
| 5534391 | ANGELA JOHNSON | 4256 WILFONG RD | | | | LINCOLNTON | NC | 28092 | |
| 5534392 | ANGELA JONES | 907 TRELLISES 422 | | | | FLORENCE | KY | 41042 | |
| 5534393 | ANGELA JORGENSEN | 686 LEXINGTON AVE | | | | BROOKLYN | NY | 11221 | |
| 5534395 | ANGELA KEITER | 124 BIG SPRING TERRACE | | | | NEWVILLE | PA | 17241 | |
| 5534396 | ANGELA KEITH | 442 WELCH AVE | | | | TALLADEGA | AL | 35160 | |
| 5407297 | ANGELA KELLY | 1500 4TH AVE STE 500 | | | | SEATTLE | WA | 98101-1632 | |
| 5534398 | ANGELA KINVLE | 53 FOS LANE | | | | SPARROWBUSH | NY | 12780 | |
| 5534399 | ANGELA KIRK | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5534400 | ANGELA KNIGHT | 3233 RAINWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5534401 | ANGELA KOLTZ | 302 KNOEDLER ROAD APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5534402 | ANGELA KOOMSON | 1520 WALNUT LANE | | | | PHILA | PA | 19138 | |
| 5534403 | ANGELA KOPEC | 1819 LWW | | | | SOUTH BEND | IN | 46628 | |
| 5534404 | ANGELA KRIST YARNELL EDGERTON | 961 UNAKA STREET | | | | HARRIMAN | TN | 37748 | |
| 5534405 | ANGELA L LEWIS | 5441 SPRINGSET DR C | | | | CHARLOTTE | NC | 28212 | |
| 5534406 | ANGELA L SUMMERS | 3359 FREMBES | | | | PONTIAC | MI | 48329 | |
| 5534407 | ANGELA LACOMBE | 1002 E 4TH ST | | | | MONROE | MI | 48161 | |
| 5407299 | ANGELA LAIDLEY | 8 MALLARD DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| 5534408 | ANGELA LANE | 814 WIKLOW PL | | | | DAYTON | OH | 45406 | |
| 5534409 | ANGELA LARANJA | 15 CURVE AVE | | | | BROCKTON | MA | 02301 | |
| 5534410 | ANGELA LATTA | 26 TRIAN LANE | | | | STATEN ISLAND | NY | 10309 | |
| 5534411 | ANGELA LAWSON | 110 DAKOTA ST APT 3 | | | | DORCHESTR CTR | MA | 02124 | |
| 5534412 | ANGELA LEAF | PO BOX 87 | | | | ST MICHEAL | ND | 58370 | |
| 5534413 | ANGELA LEDEZMA | 8420 ARROW RTE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5534414 | ANGELA LEGORETTA | 1416 N ELDERBERRY | | | | ONTARIO | CA | 91762 | |
| 5534415 | ANGELA LEMAY | 211 EWALLISVILLE RD | | | | HIGHLANDS | TX | 77562 | |
| 5534416 | ANGELA LEMOS | 1747 DIVINITY ST | | | | LAS VEGAS | NV | 89142 | |
| 5534417 | ANGELA LENART | 2549 MAHAN DENMAN RD | | | | COURTLAND | OH | 44410 | |
| 5534418 | ANGELA LENOIR | 1033 W 8TH STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5534420 | ANGELA LEONTI | 1706 A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5534421 | ANGELA LESTER | 1073 SYSPHER ST | | | | OAKWOOD VA | VA | 24631 | |
| 5534422 | ANGELA LEVINGSTON | 715 SUMMER STORM DR | | | | DURHAM | NC | 27704 | |
| 5534423 | ANGELA LEVY | 146430N 36TH AVE | | | | PHOENIX | AZ | 85053 | |
| 5534424 | ANGELA LEWIS | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5534425 | ANGELA LINNI BRADY | 1333 DODGE DR NW | | | | WARREN | OH | 44485 | |
| 5534426 | ANGELA LIPSCOMB | 8111 LOZIER | | | | WARREN | MI | 48089 | |
| 5534427 | ANGELA LITZEL | 1200 10TH AVE N LOT 25 | | | | CLEAR LAKE | IA | 50428 | |
| 5534428 | ANGELA LOCELSO | 217 W CHERRYWOOD DR | | | | SCHAUMBURG | IL | 60067 | |
| 5534429 | ANGELA LOCKMAN | 144 W 42ND ST APT 69 | | | | SN BERNARDINO | CA | 92407 | |
| 5534430 | ANGELA LOOMIS | 369 LINDEN ST | | | | BFLO | NY | 14216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534431 | ANGELA LOPEZ | 39 ROLLING GREEN DRIVE APT D | | | | FALL RIVER | MA | 02720 | |
| 5534432 | ANGELA LOUIS | 43 HARRIET AV | | | | HEMPSTEAD | NY | 11550 | |
| 5534433 | ANGELA LOVELL | 420 MINNIE ST TRLR 17 | | | | PAYNESVILLE | MN | 56362 | |
| 5534434 | ANGELA M BENFORB | 1634 W 68TH ST | | | | CHICAGO | IL | 60636 | |
| 5534435 | ANGELA M BRAWNER | 12 PUEBLO CIR | | | | INDIAN HEAD | MD | 20640 | |
| 5534436 | ANGELA M CHAPMAN | 3869 TREEBROOK | | | | ST LOUIS | MO | 63052 | |
| 5534437 | ANGELA M COMPANIONI | 6905 ROUND TREE DR UNIT A | | | | LAS VEGAS | NV | 89128 | |
| 5534438 | ANGELA M CURTIS | 603 S WITTENBERG AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5534439 | ANGELA M LUCKE | 715 SMITH ST APT 3 | | | | DUNMORE | PA | 18512 | |
| 5534440 | ANGELA M LUNA | 302 W BENJAMIN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 5534441 | ANGELA M MOORE | 1902 KAREN CT APT5 | | | | CHAMPAIGN | IL | 61822 | |
| 5534442 | ANGELA M THOMAS | 8406 EDMAR LN | | | | NLR | AR | 72117 | |
| 5534443 | ANGELA M ZELLERS | 129 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5534444 | ANGELA MACIK | 19830 KANDIRENVILLE LN S | | | | HECTOR | MN | 55342 | |
| 5534445 | ANGELA MADDOX | 128 STONEYRIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5534446 | ANGELA MAGILL | 421 OZORA RD | | | | GRAYSON | GA | 30017 | |
| 5534447 | ANGELA MAKI | 960 DELAWARE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5534448 | ANGELA MALINOWSKI | 42 3RD AVE APT2 | | | | LOWELL | MA | 01854 | |
| 5534449 | ANGELA MALONE | 2506 ELMHURST AVE | | | | LOUISVILLE | KY | 40216 | |
| 5534450 | ANGELA MANGIARACINA | 1964 PARK PL | | | | BOCA RATON | FL | 33486 | |
| 5534451 | ANGELA MANNING | 615 ELM ST | | | | RAMONA | CA | 92065 | |
| 5534452 | ANGELA MARTIN | PO BOX 242 | | | | SANFORD | NC | 27331 | |
| 5534453 | ANGELA MARTINEZ | 7490 MAGNOLIA AVE APT J | | | | RIVERSIDE | CA | 92504 | |
| 5534454 | ANGELA MARTIR | 28 LOCUST ST | | | | MILTON | PA | 17847 | |
| 5534455 | ANGELA MASON | 111M | | | | ADRIAN | MI | 49221 | |
| 5534456 | ANGELA MATTAIR | 5847 N DAUGHTERY RDPOLK105 | | | | LAKELAND | FL | 33809 | |
| 5534458 | ANGELA MAYERS | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5534460 | ANGELA MAYFIELD | 459 FLORA AVENUE | | | | AKRON | OH | 44314 | |
| 5534461 | ANGELA MAYS | 5439 W WALTON | | | | CHICAGO | IL | 60650 | |
| 5534462 | ANGELA MCCARRY | 918 LAURA LEE CIRCLE | | | | BEAR | DE | 19701 | |
| 5534463 | ANGELA MCCONNELL | 13N ADOCA CIRCLE | | | | MESA | AZ | 85207 | |
| 5534464 | ANGELA MCCORMICK | 184 CO RD 201 | | | | ATHENS | TN | 37303 | |
| 5534465 | ANGELA MCDONALD | 740 LARGO RD | | | | KEY LARGO | FL | 33037 | |
| 5534466 | ANGELA MCFADDEN | 2500 MARKHAM LN | | | | HYATTSVILLE | MD | 20785 | |
| 5534467 | ANGELA MCFARLAND | 8357 WYOMING | | | | DETROIT | MI | 48204 | |
| 5534468 | ANGELA MCGEE | 4 PONTIAC | | | | FAIRVIEW HGTS | IL | 62228 | |
| 5534469 | ANGELA MCRAE | 1727 CASON RD | | | | BLACKSHEAR | GA | 31516 | |
| 5534470 | ANGELA MEDINA | 214 WALDEN CT | | | | EUREKA | MO | 63025 | |
| 5534471 | ANGELA MELTON | 100 GARDEN LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5534472 | ANGELA MENDEZ | 716 W MAIN ST APT A | | | | CASNOVIA | MI | 48846 | |
| 5534473 | ANGELA MENTA | 8135 N 35TH AVE APT1062 | | | | PHOENIX | AZ | 85051 | |
| 5534474 | ANGELA MESSINA | 11 ROBBINS ROAD | | | | MONSON | MA | 01057 | |
| 5407301 | ANGELA MEYERS | 7605 15TH AVE NW | | | | BRADENTON | FL | 34209-1012 | |
| 5534475 | ANGELA MIKELL | 1313 IVY TRAIL APT D | | | | CHESAPEAKE | VA | 23320 | |
| 5534476 | ANGELA MIKROULIS | 109 SHARLOW DR | | | | WALLINGFORD | PA | 19086 | |
| 5534477 | ANGELA MILES | 1115 CLAY AVE APT 2D | | | | BRONX | NY | 10456 | |
| 5534478 | ANGELA MILLER | 603 S 22ND ST | | | | MUSKOGEE | OK | 74401 | |
| 5534479 | ANGELA MILLS | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5534480 | ANGELA MOJICA | 2025 S CALIFORNIA AVE | | | | CHICAGO | IL | 60608 | |
| 5534481 | ANGELA MONROE | 2280 NE TOWN CENTRE BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5534482 | ANGELA MONTAGUE | 5804 BRISTLECONE CT | | | | ST LOUIS | MO | 63129 | |
| 5534483 | ANGELA MOORE | 751 CARROLL ST | | | | BALTIMORE | MD | 21230 | |
| 5534484 | ANGELA MORAN | 9033 BAY AV | | | | POINT PLEASANT | NJ | 08724 | |
| 5534485 | ANGELA MORRIS | 10140 CABOT DR | | | | ST LOUIS | MO | 63137 | |
| 5534486 | ANGELA MORRISON | 12A LANDSCAPE LN | | | | PIEDMONT | SC | 29673 | |
| 5534487 | ANGELA MOSBARGER | 1927 KENTON ST | | | | AURORA | CO | 80010 | |
| 5534488 | ANGELA MOSLEY | 1024 SPRING ST | | | | PRATTVILLE | AL | 36067 | |
| 5534489 | ANGELA MOTE | 6031 LITTLE MOUNTAIN DR | | | | ELLENWOOD | GA | 30294 | |
| 5534490 | ANGELA MOTT RAYMOND | 4327 PENN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5534491 | ANGELA MULL | 1959 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404 | |
| 5534492 | ANGELA MULLINS | 13800 HOWARD | | | | CONCORD | MI | 49237 | |
| 5534493 | ANGELA MUMAW | 184 W PARK ST | | | | RITTMAN | OH | 44203 | |
| 5534494 | ANGELA MURPHY | 159 STEVEN DRIVE | | | | MACON | GA | 31210 | |
| 5534495 | ANGELA MUSICK | 43 MANSION DR | | | | LEBANON | VA | 24266 | |
| 5534496 | ANGELA MYERS | 322 WOODCREST LANE | | | | GASTON | SC | 29053 | |
| 5534497 | ANGELA NATHAN | 5021 CANDLEBROOK PLACE | | | | BIRMINGHAM | AL | 35222 | |
| 5534498 | ANGELA NEAL | 2000 PEACH ST | | | | MONROE | LA | 71202 | |
| 5534499 | ANGELA NESBIT | 14139 S WESTERN AVE APT 18 | | | | BLUE ISLAND | IL | 60406 | |
| 5534500 | ANGELA NEWSOME | 136 CASSELL BR RD | | | | INEZ | KY | 41224 | |
| 5534501 | ANGELA NEWTON | 8060 13TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5534502 | ANGELA NIBBS | 120 NEVIN ST | | | | LANCASTER | PA | 17603 | |
| 5534503 | ANGELA NICHOLSON | 1414 FAIRMONT | | | | PITTSBURGH | PA | 15221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534504 | ANGELA NORMAN | 2854 BARNDALE RD | | | | AKRON | OH | 44312 | |
| 5534505 | ANGELA OLDHAM | 3671 EAST 53RD | | | | CLEVELAND | OH | 44132 | |
| 5534506 | ANGELA OLES HIGHTOWER | 1700 E DATE ST | | | | SAN BERDOO | CA | 92404 | |
| 5534507 | ANGELA OLIVER | 1110 BARCLAY STREET APT 6 | | | | SAINT PAUL | MN | 55106 | |
| 5534508 | ANGELA OMAR | 346 BOSTON MASS | | | | WEST ROXBURY | MA | 02132 | |
| 5534509 | ANGELA ORTIZ CRUZ | EDIFICIO 37 APT 687 RES NEMESIO R | | | | SAN JUAN | PR | 00918 | |
| 5534510 | ANGELA OSGOOD | 2819 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5534512 | ANGELA OYER | 412 NORTH 6TH STREET | | | | GREENFIELD | OH | 45123 | |
| 5534513 | ANGELA PAGAN | COLINAS DE SAN JUAN APARTMENTS | | | | CAROLINA | PR | 00983 | |
| 5534514 | ANGELA PARKER | 1206 EAST MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5534515 | ANGELA PARLOW | 1007 GARRISON | | | | FREMONT | OH | 43420 | |
| 5534516 | ANGELA PARNELL | 630 N MILES ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5407303 | ANGELA PARRISH | 102 AMBERGLOW PL | | | | CARY | NC | 27513-5344 | |
| 5534517 | ANGELA PARSONS | PO BOX 137 | | | | ANCRAM | NY | 12502 | |
| 5534518 | ANGELA PAVLOVEICZ | 867 PRICE ST | | | | DICKSON CITY | PA | 18519 | |
| 5534519 | ANGELA PEARSON | 6825 ELM FOREST DR | | | | CHARLOTTE | NC | 28212 | |
| 5534520 | ANGELA PEAVY | 1210 OLYMPIC CIR | | | | GREENACRES | FL | 33413 | |
| 5534521 | ANGELA PENA | 3549 CURRY LN | | | | ABILENE | TX | 79602 | |
| 5534522 | ANGELA PEREZ | 645 UNITED ST LOT 35 | | | | KEY WEST | FL | 33040 | |
| 5534523 | ANGELA PERREAUX | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 5534524 | ANGELA PETITTO | 2471 MISSISSIPPI DR | | | | XENIA | OH | 45385 | |
| 5534525 | ANGELA PHARMA | 3068 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5534526 | ANGELA PHELPS | 54214 INDEPENDENCE | | | | ELKHART | IN | 46514 | |
| 5534527 | ANGELA PIERCE | 1855 HYDEEN TYLER RD | | | | CHATSWORTH | GA | 30705 | |
| 5534528 | ANGELA PLLAUGHER | 4325 BELLFONTAINE RD | | | | LIMA | OH | 45804 | |
| 5534529 | ANGELA POPROVO | 30 WINTER ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5534530 | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | |
| 5407304 | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | |
| 5534531 | ANGELA PRESTON | 20702 N LAKE PLEASEANT RD | | | | PEORIA | AZ | 85382 | |
| 5534532 | ANGELA PRICE | 192 VALLEY LN | | | | LONDON | KY | 40744 | |
| 5534533 | ANGELA PRINCE | PO 10760 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5534534 | ANGELA PUENTE | 2960 SUNSET DR | | | | INGELSIDE | TX | 78362 | |
| 5407306 | ANGELA PUHAC | 902 SMITHTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 5534535 | ANGELA QASSEM | 109 SOMERSIDE CR | | | | ANTIOCH | CA | 94565 | |
| 5534537 | ANGELA R CARTER | 2212 MONTAUK RD APT 4 | | | | ROANOKE | VA | 24017 | |
| 5534538 | ANGELA R MOORE | 26005 SW 144TH AVE APT | | | | HOMESTEAD | FL | 33032 | |
| 5534539 | ANGELA RAINES | 12685 W ADELAIDE AVE | | | | BEACH PARK | IL | 60087 | |
| 5534540 | ANGELA RAMIREZ | 301 BEHERNS ST | | | | EL CERRITO | CA | 94530 | |
| 5534541 | ANGELA RAMSEUR | 516 SHERDAN AVE | | | | BALTIMORE | MD | 21212 | |
| 5534542 | ANGELA RANDOLPH | 8853 GERVAIS STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5407308 | ANGELA RANDOLPH CLERK | GENERAL SESSIONS COURT 200 E RACE STREET | | | | KINGSTON | TN | 37763 | |
| 5534543 | ANGELA RANKL | 7456 ARTHUR AVE | | | | CANAL FULTON | OH | 44614 | |
| 5534544 | ANGELA RAY | 3232 E 48TH ST | | | | CLEVELAND | OH | 44127 | |
| 5534545 | ANGELA REDMOND | 3500 66TH STREET NORTH | | | | ST.PETERSBURG | FL | 33710 | |
| 5534546 | ANGELA REIGEL | 155 9TH DRIVE | | | | VERO BEACH | FL | 32962 | |
| 5534547 | ANGELA REJNA | 1003 NORTH PEACH | | | | FRESNO | CA | 93727 | |
| 5534548 | ANGELA RENNEE | 287COLDWATERCREEKRD | | | | TAFT | TN | 38488 | |
| 5534549 | ANGELA RICE | 2609 HOOD AVE | | | | CLEVELAND | OH | 44109 | |
| 5534550 | ANGELA RICHARADSON | 5430 RICHADD DR | | | | NORMANDY | MO | 63121 | |
| 5407310 | ANGELA RICHARDSON | 59 BRITTANIA DR | | | | DANBURY | CT | 06811-2616 | |
| 5534551 | ANGELA RINKES | 3143 OTIS AVE | | | | WARREN | MI | 48091 | |
| 5534552 | ANGELA RIOS | 16 W MAIN ST | | | | MOHAWK | NY | 13407 | |
| 5534553 | ANGELA RIVERA | URB CAPRARA HIGH CALLE ESCOCHIA 36 | | | | SAN JUAN | PR | 00921 | |
| 5534554 | ANGELA RIVERS | 3752 CARLIN AVE | | | | LYNWOOD | CA | 90262 | |
| 5534555 | ANGELA ROACH | 835 FLORENCE DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5534556 | ANGELA ROBINSON | 1242 LAIRD ST | | | | AKRON | OH | 44305 | |
| 5534557 | ANGELA RODGERS | 119 DOLPHIN DR | | | | BUTLER | PA | 16002 | |
| 5534558 | ANGELA RODRIGUEZ | 4280 DIXIANA DR | | | | BOWLING GREEN | FL | 33834 | |
| 5534559 | ANGELA ROGERS | 346 JONESVILLE LOCKHART HGWY | | | | JONESVILLE | SC | 29353 | |
| 5534560 | ANGELA ROJAS | 11 KENT STREET | | | | LAWRENCE | MA | 01843 | |
| 5534561 | ANGELA ROLLINS | 654VINCENT ST | | | | AIKEN | SC | 29801 | |
| 5534562 | ANGELA ROPER | 9360 DEUNKE DR | | | | STL | MO | 63137 | |
| 5534563 | ANGELA ROSARIO | 271 HUMPHREY ST | | | | LOWELL | MA | 01852 | |
| 5534564 | ANGELA ROSE | 1500 S ST RD 37 LOT 54 | | | | ELWOOD | IN | 46036 | |
| 5534565 | ANGELA ROSENFIELD | 4000 SO RD WOOD RD APT 2120 | | | | SALT LAKE CITY | UT | 84123 | |
| 5534566 | ANGELA ROSS | 355 E MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5534567 | ANGELA RUBIO | 500 NOHWAY | | | | CLINTON | OK | 73601 | |
| 5534568 | ANGELA RUIZ | 1042 BARONA RD | | | | LAKESIDE | CA | 92040 | |
| 5534570 | ANGELA RUSSELL-OUTEN | 7878 CHEVERLY LANE | | | | GLEN BURNIE | MD | 21060 | |
| 5534571 | ANGELA RYAN | 410 N 1ST ST | | | | AUSTIN | AR | 72007 | |
| 5534572 | ANGELA SALAS | PO BOX 1743 | | | | STATESVILLE | NC | 28687 | |
| 5534573 | ANGELA SALLY | 1695 MOUNTAIN VIEW RD | | | | CORDOVA | AL | 35550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534574 | ANGELA SANCHEZ | 18770 SW 316TH TER | | | | MIAMI | FL | 33030 | |
| 5534575 | ANGELA SANDOVAL | 5932 S 4300 W | | | | HOOPER | UT | 84315 | |
| 5534576 | ANGELA SANTIAGO | HC 06 BOX 4004 | | | | PONCE | PR | 00731 | |
| 5534577 | ANGELA SAUVE | 2433 GEORGE WASHINGTONWAY 3108 | | | | RICHLAND | WA | 99354 | |
| 5534578 | ANGELA SCCULES | 1463 US RT 322 | | | | UTICA | PA | 16362 | |
| 5534579 | ANGELA SCHERER | 4092 LUCINDA DR | | | | PRESCOTT | MI | 48756 | |
| 5534580 | ANGELA SCHLINK | 13900 TRI CITY BEACH RD | | | | BAYTOWN | TX | 77523 | |
| 5534582 | ANGELA SCOTT | 1127 HANNAH ST APT C | | | | NORFOLK | VA | 23505 | |
| 5534583 | ANGELA SEABAUGH | 6789 KLONDIKE | | | | HILLSBORO | MO | 63050 | |
| 5534584 | ANGELA SELF | 2756 MINT GREEN LANE | | | | MACON | GA | 31206 | |
| 5534585 | ANGELA SEWELL | 3234 ELI AVE | | | | BRONX | NY | 10469 | |
| 5534586 | ANGELA SHACKELFORD | 6061 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | |
| 5534587 | ANGELA SHADE | 18986 ENGLEWOOD WAY | | | | FARMINGTON | MN | 55024 | |
| 5534588 | ANGELA SHAVER | 381 BUCKRIDGE | | | | BIDWELL | OH | 45614 | |
| 5534589 | ANGELA SHEELY | 310NB | | | | OSKALOOSA | IA | 52577 | |
| 5534590 | ANGELA SHEPPARD | 4639 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| 5534591 | ANGELA SHINKLE | 125 CEDAR BEND ST | | | | SPARTA | TN | 38583 | |
| 5534592 | ANGELA SHIPPY | 4100 S MACGREGOR WAY | | | | HOUSTON | TX | 77021 | |
| 5534593 | ANGELA SHRIMPLIN | 4809 SCENIC DR | | | | RAVENNA | OH | 44266 | |
| 5534594 | ANGELA SIMMONS | 1120 ZEBULON LN | | | | SALISBURY | NC | 28146 | |
| 5534595 | ANGELA SIMS | 8798 SPINNAKER WAY | | | | YPSILANTI | MI | 48198 | |
| 5534596 | ANGELA SIZEMORE | 1014 CUMBEERLAND ST | | | | FLORENCE | AL | 35630 | |
| 5534597 | ANGELA SLATE | 155 WOOD DR | | | | HURRICANE | WV | 25526 | |
| 5534598 | ANGELA SMITH | 547 NEWMAN PL | | | | ROSELLE | NJ | 07203 | |
| 5534599 | ANGELA SMITH-CHAMBERS | 101 ENTERPRICE ST | | | | BRUNSWICK | GA | 31521 | |
| 5534600 | ANGELA SOLIS | 14623 DEVLIN AVE | | | | NORWALK | CA | 90650 | |
| 5534601 | ANGELA SPAIN | 1307 NEW YORK AVE | | | | HOPEWELL | VA | 23860 | |
| 5534602 | ANGELA SPINKS | 1008 MELVYN LN | | | | ELYRIA | OH | 44035 | |
| 5534603 | ANGELA SPRAKER | 15845 SMITH ROAD | | | | THURMONT | MD | 21788 | |
| 5534604 | ANGELA SPROUSE | 4262 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 5534605 | ANGELA SPURLING | 1640 N 69TH AVE | | | | PHOENIX | AZ | 85035 | |
| 5534607 | ANGELA STEELE | 206 MARY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5534608 | ANGELA STEPHENS | 2824 WARREN ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5534609 | ANGELA STEVENS | 105 Q ST NW APT204 | | | | WASHINGTON | DC | 20001 | |
| 5534610 | ANGELA STIDHAM | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | |
| 5534611 | ANGELA STONE | 702 E 9TH ST APT 3 | | | | DES MOINES | IA | 50309 | |
| 5534612 | ANGELA STOSSEL | 942 GREENE ACRES RD | | | | STANARDSVILLE | VA | 22973 | |
| 5534613 | ANGELA STRAND | 15 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5534614 | ANGELA STRAND 404 | 404 HUGHES AVE | | | | ARVILLA | ND | 58214 | |
| 5534615 | ANGELA STUTZMAN | 910 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5534617 | ANGELA SUTTON | 191PARK PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5534618 | ANGELA SWEENY | 1420 N FRANKLIN STREET | | | | WILMINGTON | DE | 19806 | |
| 5534619 | ANGELA TABARES | 3624 GILBERT ST | | | | DETROIT | MI | 48210 | |
| 5534620 | ANGELA TAYLOR | 2630 FLAT BOTTOM RD | | | | ZAVALLA | TX | 75980 | |
| 5534621 | ANGELA TEAGUE-WOODS | 166 RUEBEN BRANCH RD | | | | MAGGIE VALLEY | NC | 28751 | |
| 5534622 | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | |
| 5407311 | ANGELA THOMAS | 9750 W 500 S | APT 19 | | | WESTVILLE | IN | 46391 | |
| 5534623 | ANGELA THOMPKINS | 1043 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5534624 | ANGELA THOMPSON | 2341 VIA CEDRO | | | | OROVILLE | CA | 95966 | |
| 5534625 | ANGELA TINNIN | 3943 BISCAYEN ROAD | | | | INDIANAPOLIS | IN | 46226 | |
| 5407313 | ANGELA TINSON | 7835 COWLES MOUNTAIN CT UNIT B30 | | | | SAN DIEGO | CA | 92119-2557 | |
| 5534626 | ANGELA TOLBERT | 4048 CINDER BAND DR | | | | TAMPA | FL | 33610 | |
| 5534628 | ANGELA TORRES | 42 ZENO ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5534629 | ANGELA TRUMAN | 616INGALLS AVE APT 4 | | | | PETOSKEY | MI | 49770 | |
| 5534630 | ANGELA TUCKER | 3143 ANNABELLE | | | | DETROIT | MI | 48217 | |
| 5534631 | ANGELA TURNER | 4710 NE MLK APT 10 | | | | PORTLAND | OR | 97211 | |
| 5534632 | ANGELA TYSON | 1812 GORDON AVE | | | | RICHMOND | VA | 23224 | |
| 5534633 | ANGELA VANE MARTINEZ | 502 RAMIRENO AVE | | | | ZAPATA | TX | 78076 | |
| 5534634 | ANGELA VASQUEZ | 28 HILLENDALE STREET | | | | ROCHESTER | NY | 14619 | |
| 5534635 | ANGELA VAZQUEZ | HC 02 BOX 32067 | | | | CAGUAS | PR | 00725 | |
| 5534636 | ANGELA VELEZ | 98 GROVE STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5534637 | ANGELA VELLARREAL | 809 EAST HIGHLAND BLV | | | | SAN ANTONIO | TX | 78210 | |
| 5534638 | ANGELA VERA | 251 S BANDY AVE | | | | WEST COVINA | CA | 91790 | |
| 5534639 | ANGELA VIGIL | 2405 WEST YALE AVENUE | | | | DENVER | CO | 80219 | |
| 5534640 | ANGELA VILLORIA | 233 WELSH AVE | | | | WILMERDING | PA | 15148 | |
| 5534641 | ANGELA VIRREY | 62 SACRAMENTO DR | | | | LAS VEGAS | NV | 89110 | |
| 5534642 | ANGELA VIVEROS | 3010 NICOLE ST | | | | STOCKTON | CA | 95205 | |
| 5534644 | ANGELA WAHIDI | 78 TODD CT | | | | HUNTINGTN STA | NY | 11746 | |
| 5534645 | ANGELA WAKEFIELD | 6132 EDGEWOOD AVE | | | | WOODBURY | MN | 55125 | |
| 5534646 | ANGELA WALKER | 1584 CLAN CAMPBELL DR | | | | RAEFORD | NC | 28376 | |
| 5534647 | ANGELA WALLACE | 576 GREENWOOD AVE | | | | ROCHESTER | NY | 14613 | |
| 5534648 | ANGELA WALLS | 1909 SECURITY AVE | | | | LITTLE ROCK | AR | 72202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534649 | ANGELA WALTZ | 10737 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 5534650 | ANGELA WARD | 950 YOUNG AVE | | | | MUSKEGON | MI | 49441 | |
| 5534651 | ANGELA WARR | 912 NE 11TH AVE 35 | | | | GRAND RAPIDS | MN | 55744 | |
| 5534652 | ANGELA WARREN | 5230 SW 20TH TER | | | | TOPEKA | KS | 66604 | |
| 5407315 | ANGELA WARWICK | 4027 WEST 28TH STREET RD | | | | GREELEY | CO | 80634 | |
| 5534653 | ANGELA WASHINGTON | 13915 HIGHSTREAM PL | | | | GERMANTOWN | MD | 20874 | |
| 5534654 | ANGELA WATKINS | 31 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5534655 | ANGELA WEAVER | 3224 ROUTE 104 PO BOX 13 | | | | MT PLEASANT MILL | PA | 17853 | |
| 5534656 | ANGELA WELLEN | 770 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5534657 | ANGELA WEST | 404E7TH STREET | | | | COLORODO CITY | TX | 79512 | |
| 5407317 | ANGELA WEYNE ROIG | 171 CALLE PAJUIL | | | | SAN JUAN | PR | 00926-5125 | |
| 5534658 | ANGELA WHATLEY | 22198 CENTER ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5534659 | ANGELA WHITFIELD | 3509 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 5534660 | ANGELA WHITSETT | 4112 OGDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| 5534661 | ANGELA WHITT | 6113 STRATFORD PARK BLVD | | | | KNOXVILLE | TN | 37912 | |
| 5534662 | ANGELA WILKINS | 2308 S STCLAIR | | | | WICHITA | KS | 67213 | |
| 5534663 | ANGELA WILLIAMS | 2018 SARAZEN DR | | | | ORLANDO | FL | 32808 | |
| 5534664 | ANGELA WILSON | 1101 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29615 | |
| 5534665 | ANGELA WILSON-BURTON | 1107 CALVIN ST | | | | DURHAM | NC | 27701 | |
| 5534666 | ANGELA WOLFE | 8910 MARYYN AVE | | | | CHARLESTON | WV | 25315 | |
| 5534667 | ANGELA WOLVERT | 2810 NORTHWAY DR APT 3 | | | | MINNEAPOLIS | MN | 55430 | |
| 5534668 | ANGELA WOMACK | 9400 STAGECOACH RD APT 822 | | | | LITTLE ROCK | AR | 72210 | |
| 5534669 | ANGELA WOODARD | 501 CRAWFOOVILLE RD | | | | UNION POINT | GA | 30669 | |
| 5534670 | ANGELA WOODRUFF | 18470 NEGAUNEE | | | | REDFORD | MI | 48240 | |
| 5534671 | ANGELA WOODS | 5726 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5534672 | ANGELA WORLEY | 9 GREYFOX DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5534673 | ANGELA WORTH | 2885 BEECHWOOD DRIVE | | | | JESUP | GA | 31545 | |
| 5534674 | ANGELA WRIGHT | 4408 INDIANA AVE | | | | GULFPORT | MS | 39501 | |
| 5534675 | ANGELA WRIGHTS | 514 DERBY RD | | | | SAN DIMAS | CA | 91773 | |
| 5534676 | ANGELA Y DANIEL MILES | 6 F PENN CIRCLE | | | | NEWPORT NEWS | VA | 23606 | |
| 5534677 | ANGELA YOUNG | 2009 LIN STREET | | | | CAHOKIA | IL | 62206 | |
| 5534678 | ANGELA ZAVADA | 3454 W97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5534679 | ANGELA ZUNIGA | 421 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5534680 | ANGELA-ARRYN BARNARD-BROWN | 1415 CALDWELL DR | | | | HAMPTON | VA | 23666 | |
| 5534681 | ANGELAUS FOSTER | 5420 SPENCER LANE | | | | COLUMBUS | GA | 31907 | |
| 5534682 | ANGELDAUGHTE ANGELDAUGHTER | 2363 CHAPPEL RIDGE PL | | | | SALINA | KS | 67401 | |
| 5534683 | ANGELE DHOSSOU | 1625 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 5534684 | ANGELE TCHOUALAK | 1701 MOUNT PIISGAH | | | | SILVER SPRING | MD | 20903 | |
| 5534685 | ANGELEAH LEVASSEUR | 303 6TH ST | | | | GOODMAN | WI | 54125 | |
| 5534686 | ANGELEKA HARVEY | MITCHELL JEROME SCOTT | | | | JACKSONVILLE | FL | 76522 | |
| 5534687 | ANGELEN ADAMS | 4100 WEST DRIVE | | | | BALTIMORE | MD | 21229 | |
| 5534688 | ANGELENA DAVIS-MILLER | 3501 SHADY TIMBER ST APT 2077 | | | | LAS VEGAS | NV | 89129 | |
| 5534689 | ANGELENA L MIRACLE | 17193 FRANCIS ST | | | | MELVINDALE | MI | 48122 | |
| 5534690 | ANGELENA QUINONES | TOWNSEND ST | | | | SYRACUSE | NY | 13208 | |
| 5534691 | ANGELES ALEJANDRO | 1884 W 67TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5534692 | ANGELES ARTURO | 745 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 5534693 | ANGELES AVILA | 7401 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5534694 | ANGELES BELINDA | 955 BEAVER PARKWAY 49 | | | | GALT | CA | 95632 | |
| 5407319 | ANGELES CLAUDIA C | 8337 DALKEITH WAY | | | | ANTELOPE | CA | 95843 | |
| 5534695 | ANGELES EDMUNDO | 102 ANDERSON AVENUE | | | | CLAXTON | GA | 30417 | |
| 5534696 | ANGELES FRANCO | 500 E DUNNAM ST | | | | HOBBS | NM | 88240 | |
| 5534697 | ANGELES HUGO M | 10922 COVERSTONE DR | | | | MANASSAS | VA | 20109 | |
| 5407321 | ANGELES JUAN | 207 ASHWOOD DR | | | | SUISON CITY | CA | 94585 | |
| 5408906 | ANGELES JULIO | 682 BETA ST BONNEVILLE019 | | | | IDAHO FALLS | ID | | |
| 5534698 | ANGELES MADRID | 3480 RISING SUN | | | | EL PASO | TX | 79936 | |
| 5408908 | ANGELES MARIA D | AY348 CALLE 29 | | | | RIO GRANDE | PR | 00745-2625 | |
| 5407324 | ANGELES MENDOZA | 127 E HILLCREST AVE | | | | WOOD DALE | IL | 60191 | |
| 5534699 | ANGELES MERCED CASTRO | BO MALPICA MONTEBELLO | | | | RIO GRANDE | PR | 00745 | |
| 5534700 | ANGELES OJEDA | 2252 CENTRAL PARK DR | | | | SANTA MARIA | CA | 93458-1018 | |
| 5534701 | ANGELES PADILLA | 59657 RAYE ST | | | | RIVERSIDE | CA | 92509 | |
| 5534702 | ANGELES RAMON A | VILLA CONC 1 GUAYNABO | | | | GUAYNABO | PR | 00962 | |
| 5534703 | ANGELES RIVERA | LOS CEDROS 3 310 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5534705 | ANGELES YESSENIA | CALLE 1 PARC 41 JARDINES DE B | | | | BAYAMON | PR | 00956 | |
| 5534706 | ANGELES YOLANDA | 301A SOUTH 7TH AVENUE | | | | MAYODAN | NC | 27027 | |
| 5534707 | ANGELES ZAMBRANA | URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5534708 | ANGELETHA MAXWELL | 1350 JMS I HARISON JR PWKY E APT 4 | | | | TUSCALOOSA | AL | 35405 | |
| 5534709 | ANGELETTA SHERI W | 1630 LEONIDAS STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5534710 | ANGELEZ MARIA E | 4040 PLATTE AVE | | | | LYNWOOD | CA | 90262 | |
| 5534711 | ANGELI MIGUEL | HC 03 VBOX 8515 | | | | GUAYNABO | PR | 00096 | |
| 5407326 | ANGELI NANCY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5534712 | ANGELIA CARDELLA | 116 EGGLESTON ST | | | | CORINTH | NY | 12822 | |
| 5534713 | ANGELIA CARTER | 119 WELDEN WAY APT C | | | | NEWNAN | GA | 30263 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534714 | ANGELIA DUCKING | 4632 W NORTHGATE DRIVE | | | | IRVING | TX | 75062 | |
| 5534715 | ANGELIA DYER | 6527 JOE SPEARS RD | | | | IOWA | LA | 70647 | |
| 5534716 | ANGELIA GARLAND | 9662 EAST BEND RD | | | | BURLINGTON | KY | 41005 | |
| 5534717 | ANGELIA J CHAPMAN | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5534718 | ANGELIA KAR PACHECO MCCARTHY | 11 HOLLEY ST | | | | BROCKPORT | NY | 14420 | |
| 5534719 | ANGELIA POWELL | 10007 EDGEWATER TER | | | | FORT WASHINGTON | MD | 20744 | |
| 5534720 | ANGELIA SCHEICK | 3160 S CUSTER | | | | MONROE | MI | 48161 | |
| 5534721 | ANGELIA VALDEVERONA | 1316 SOUTH MEADOWLANE | | | | COLTON | CA | 92324 | |
| 5534722 | ANGELIA VALDEZ | 24118 SHERMAN DR | | | | RIVERSIDE | CA | 92507 | |
| 5534723 | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5407328 | ANGELIA WILLIAMS | 1401 PENNSYLVIA AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5534724 | ANGELIA XIONG | 534 CALIFORNIA AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5534725 | ANGELIC BUTLER | 1613 SPLINTER ROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5534726 | ANGELIC CAPOZZI | 2130 N MARKS AVE APT 135 | | | | FRESNO | CA | 93722 | |
| 5534727 | ANGELIC CARABAJAL | 1909 LINEWOOD DR | | | | SAN JOSE | CA | 95132 | |
| 5534728 | ANGELIC CARISTA | 5232 BLUERIDGE DR | | | | EL PASO | TX | 79904 | |
| 5534729 | ANGELIC CHAVES | 6665 N FRESNO ST 111 | | | | FRESNO | CA | 93710 | |
| 5534730 | ANGELIC CRISP | 802 HALF EAST 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5534731 | ANGELIC HENDERSON | 1053 KILPATRICK RD | | | | HENDERSONVILLE | NC | 28739 | |
| 5534732 | ANGELIC RIVERA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5534733 | ANGELIC SOTELO | 4744 DEBEERS | | | | EL PASO | TX | 79924 | |
| 5534734 | ANGELICA AGUIRRE | 649 W 43RD ST | | | | TUCSON | AZ | 85713 | |
| 5534735 | ANGELICA ALBERTS | 3541 KENORA DR | | | | SPRING VALLEY | CA | 91977 | |
| 5534736 | ANGELICA ALCANTAR | 1912 OLMITOS AVE | | | | SAN JUAN | TX | 78589 | |
| 5534737 | ANGELICA ALSTON | 4401 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5534738 | ANGELICA ALTAMIRANO | 6339 W PIMA ST | | | | PHOENIX | AZ | 85033 | |
| 5534739 | ANGELICA ALVARADO | 5 CROSSLAND DR | | | | CONYERS | GA | 30012 | |
| 5534740 | ANGELICA ALVAREZ | 94 BELLEVUE AVE 3RD FLOOR | | | | HAVERHILL | MA | 01832 | |
| 5534741 | ANGELICA ANGELICA | 101 W MAYBERRY | | | | LAREDO | TX | 78046 | |
| 5534742 | ANGELICA ARROYO | RESEL RECREO EDF18 APT113 | | | | SAN GERMAN | PR | 00683 | |
| 5534743 | ANGELICA BAILEY | 150 PEARL NYX PKWY | | | | GAINESVILLE | GA | 30507 | |
| 5534744 | ANGELICA BARBOSA | 123 SEARS AVE | | | | CLOVIS | CA | 93612 | |
| 5534745 | ANGELICA BATIZTA | DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5534746 | ANGELICA BOYD | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5534747 | ANGELICA BREWER | 6218 SIEGLER DRIVE | | | | BOOKPARK | OH | 44142 | |
| 5534748 | ANGELICA CADENANEZ | 491 E 5TH ST | | | | ROSWELL | NM | 88201 | |
| 5534749 | ANGELICA CAMACHO | 571 BO CORAZON CALLE CANDELARIA | | | | GUAYAMA | PR | 00784 | |
| 5534750 | ANGELICA CARTAGENA | HC 3 BOX 18304 | | | | COAMO | PR | 00769 | |
| 5534751 | ANGELICA CASTANEDA | 1811 IRIS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5534752 | ANGELICA CASTILLO | 2166 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5534753 | ANGELICA CEJA | 8149 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5534754 | ANGELICA CIARROCCHI | 1620 JACKSON ST NONE | | | | PHILADELPHIA | PA | | |
| 5534755 | ANGELICA CIRIACO | 3600 N BARTLETT APT 206 | | | | LAREDO | TX | 78043 | |
| 5534756 | ANGELICA CISNEROS | 185 WALNUT ST | | | | CORNELIA | GA | 30531 | |
| 5534757 | ANGELICA CORDERO-RODRIGUEZ | 225 BLATCHLEY AVE | | | | NEW HAVEN | CT | 06513 | |
| 5534758 | ANGELICA COVINGTON | 2876 PANTHER CT | | | | REX | GA | 30273 | |
| 5534759 | ANGELICA CRUZ | BO CACAO CENTRO KM3 HECT | | | | CAROLINA | PR | 00985 | |
| 5534760 | ANGELICA CRUZ PADILLA | 2729 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5534761 | ANGELICA D MCKAY | 2011 ERIE | | | | HYATTSVILLE | MD | 20743 | |
| 5534762 | ANGELICA DEL VALLE | 6930 EMIL AVE | | | | BELLGARDENS | CA | 90201 | |
| 5534763 | ANGELICA DIAZ | HC 01 BOX 11223 | | | | CAROLINA | PR | 00986 | |
| 5534764 | ANGELICA DORANTES | 1716 E BROADWAY | | | | ANAHEIM | CA | 92805 | |
| 5534765 | ANGELICA DORIA | 4108 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5534766 | ANGELICA DOUGLAS | 346 13 TH ST | | | | N FALLS | NY | 14303 | |
| 5534767 | ANGELICA DUARTE | 1313 AVE 6 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5534768 | ANGELICA ENRIQUEZ | CONDOMINIO LAS LOMAS CALLE 31 | | | | SAN JUAN | PR | 00921 | |
| 5534769 | ANGELICA FRANCO | 6080 MONTEREY HWY | | | | SAN JOSE | CA | 95138 | |
| 5534770 | ANGELICA GARCIA | 2528 TILTON ROAD | | | | EHT | NJ | 08234 | |
| 5534771 | ANGELICA GIBSON | 5301 WOODROWBEAN APT 1012 | | | | EL PASO | TX | 79924 | |
| 5534772 | ANGELICA GOMEZ | 5424 CORAL CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5534773 | ANGELICA GONZALEZ | 648 AUDURY LAN | | | | OXON HILL | MD | 20744 | |
| 5534774 | ANGELICA GRAJEDA | 7940 S KENNETH | | | | CHICAGO | IL | 60652 | |
| 5534776 | ANGELICA GUARDIOLA PAGAN | C CLUB C-510 ON-1 | | | | CAROLINA | PR | 00982 | |
| 5534777 | ANGELICA GUEREQUE | 1331 QUAIL SPRING | | | | EL PASO | TX | 79928 | |
| 5534778 | ANGELICA GUTIERREZ | 1442 WALNUT AVE APT 212 | | | | TUSTIN | CA | 92780 | |
| 5534779 | ANGELICA HARVEY | 4856 RIDGE DR | | | | FLORISSANT | MO | 63033 | |
| 5534780 | ANGELICA HERNANDEZ | PO BOX 394 | | | | FUNKSTOWN | MD | 21740 | |
| 5534781 | ANGELICA HOLGUIN | 7533 PLAZA REDONDA DR | | | | EL PASO | TX | 79912 | |
| 5534782 | ANGELICA I BRIGHTWELL | 5211 STURGEON CT | | | | WALDORF | MD | 20603 | |
| 5534783 | ANGELICA JENKINS | 314 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5534784 | ANGELICA JONES | 15806 ELDAMERE | | | | CLEVELAND | OH | 44120 | |
| 5534785 | ANGELICA JORGENSEN | 4212 VALLEY AVE | | | | MARTINEZ | CA | 94553 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 189 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534786 | ANGELICA KIBLER | 17554 305TH LN | | | | SHAFER | MN | 55074 | |
| 5534787 | ANGELICA LOERA | 3675 SNOW CAP VIEW CIRCLE ARP5 | | | | AUBURN | CA | 95603 | |
| 5534788 | ANGELICA LUCERO | 1013 15TH ST SW | | | | RIO RANCHO | NM | 87124 | |
| 5534789 | ANGELICA LUTFY | 6403 W CARON ST | | | | GLENDALE | AZ | 85302 | |
| 5534790 | ANGELICA M CADENA | 13771 SW 14TH STREET | | | | MIAMI | FL | 33184 | |
| 5534791 | ANGELICA M LOPEZ | 305 PIMA AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 5534792 | ANGELICA M RODRIGUEZ | 50 STEWARD AVE 4 | | | | FREEDOM | CA | 95019 | |
| 5534793 | ANGELICA M ROSADO | 134 EAST MAPLE STREET | | | | LEBANO | PA | 17046 | |
| 5534794 | ANGELICA M SANTIAGO | PO BOX 893 | | | | LUQUILLO | PR | 00773 | |
| 5534795 | ANGELICA MADRIGAL | 2288 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5534796 | ANGELICA MALCOM | 15 SMITH ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5534797 | ANGELICA MARMOLEJO | 113 VAN WINKLE AVE | | | | CLIFTON | NJ | 07011 | |
| 5534798 | ANGELICA MARTIN | 1229 ASTPR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5534799 | ANGELICA MARTINEZ | RES JARDINES DE CUPEY EDF 6 APART | | | | SAN JUAN | PR | 00926 | |
| 5534800 | ANGELICA MARTIR | 166 WEST ST | | | | MUNCY | PA | 17753 | |
| 5534801 | ANGELICA MCKAY | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20705 | |
| 5534802 | ANGELICA MEDINA | 10926 SAGECANYON DR | | | | HOUSTON | TX | 77089 | |
| 5534804 | ANGELICA MERICK | 26 MUTUAL HOMES BLD 26 APT A2 | | | | CSTED | VI | 00820 | |
| 5534805 | ANGELICA MERKLEYN | 1700 WAGNOR AVE | | | | EVANSVILLE | IN | 47714 | |
| 5534806 | ANGELICA MIGUEL | 1217 HIGHWATER DR | | | | ELGIN | IL | 60120 | |
| 5534807 | ANGELICA MULL | 307 MAIN ST | | | | GENOA | OH | 43430 | |
| 5534808 | ANGELICA NORMA | 443 PERRIE DR | | | | ELK GROVE | IL | 60007 | |
| 5534809 | ANGELICA ORTEGA | PO BOX 211 | | | | TESUQUE | NM | 87574 | |
| 5534810 | ANGELICA ORTIZEADES | POBOX 235 | | | | AUBERRY | CA | 93602 | |
| 5534811 | ANGELICA PADILLA | CALLE CAMPO 18 | | | | BOQUERON | PR | 00622 | |
| 5534812 | ANGELICA PANDURO | 4027 N BELT LINE ROAD APT | | | | IRVING | TX | 75038 | |
| 5534813 | ANGELICA PEREZ | 130 7TH STREET | | | | BUFFALO | NY | 14201 | |
| 5534814 | ANGELICA PHALIN | 10104 ALCAN ST | | | | EL PASO | TX | 79924 | |
| 5534815 | ANGELICA PLAZA | 4101 BELL TOWER CT AP 205 | | | | KISSIMMEE | FL | 34741 | |
| 5534816 | ANGELICA QUIROZ | 100 COLLEGE AVENUE | | | | TARRYTOWN | NY | 10591 | |
| 5534817 | ANGELICA RAMIREZ | 3063 N CECIL | | | | HOBBS | NM | 88240 | |
| 5534819 | ANGELICA REYES | 5150 N 99 AVE 2140 | | | | GLENDALE | AZ | 85305 | |
| 5534820 | ANGELICA RIVERA | 3605 2ND ST NE | | | | MINOT | ND | 58703 | |
| 5534821 | ANGELICA RIVERA GAVILAN | 6627 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5534822 | ANGELICA RODRIGUES | 50 STEWT AVE | | | | FREEDOM | CA | 95019 | |
| 5534823 | ANGELICA RODRIGUEZ | 8300 67TH ST S | | | | COTTAGE GROVE | MN | 55106 | |
| 5534824 | ANGELICA ROGERS | 835 FORESTERIA DRIVE | | | | LAKE PARK | FL | 33403 | |
| 5534825 | ANGELICA SALAZAR | 771 ALEXANDER EXT | | | | GRANDVIEW | WA | 98930 | |
| 5534826 | ANGELICA SALCIDO | 1105 SONORA AVE | | | | MODESTO | CA | 95351 | |
| 5534827 | ANGELICA SALDANA | 1780 HWY 281 | | | | MERCEDES | TX | 78570 | |
| 5534828 | ANGELICA SANCHEZ | KIDS | | | | BAYTOWN | TX | 77522 | |
| 5534829 | ANGELICA SANDOVAL | 589 HOLT AVE | | | | EL CENTRO | CA | 92243 | |
| 5534830 | ANGELICA SANTANA | 5059 QUAIL RUN ROAD | | | | RIVERSIDE | CA | 92507 | |
| 5534831 | ANGELICA SARMIENTO | 2026 N RIVERSIDE AVE | | | | RIALTO | CA | 92377 | |
| 5534832 | ANGELICA SERRANO | 306 E SOMERSET ST | | | | PHILA | PA | 19134 | |
| 5534834 | ANGELICA SIMMONS | 2580 E 36TH ST | | | | CLEVELAND | OH | 44104 | |
| 5534835 | ANGELICA SMITH | 9766 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5534836 | ANGELICA STEPP | 2304 VICTORE AVE | | | | LANSING | MI | 48911 | |
| 5534837 | ANGELICA TELLEZ | 6601 EUCALYPTUS DR | | | | BAKERSFIELD | CA | 93307 | |
| 5534838 | ANGELICA TERRAZAS | 13907 ZACATAL | | | | SAN ELIZARIO | TX | 79898 | |
| 5534839 | ANGELICA TORO | 324 E 49TH ST APT 1 | | | | LOS ANGELES | CA | 90011 | |
| 5534840 | ANGELICA TORRES | 18 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 5534841 | ANGELICA UPCHURCH | 1522 SAVANNAH PL DR | | | | DURHAM | NC | 27707 | |
| 5534842 | ANGELICA VALENCIA | 11853 CREWE ST | | | | NORWALK | CA | 90650 | |
| 5534843 | ANGELICA VARGA | RESIDENCIAL JC CORDERO DAVILA EDF | | | | HATO REY | PR | 00917 | |
| 5534844 | ANGELICA VARGAS | 420 S ALEXANDRIA AVE APT | | | | LOS ANGELES | CA | 90020 | |
| 5534845 | ANGELICA VELA | 207 W BOSTON ST | | | | SYRACUSE | IN | 46567 | |
| 5534846 | ANGELICA VELAZQUEZ | 9602 57 AVE | | | | FLUSHING | NY | 11368 | |
| 5534847 | ANGELICA VIA | 60029 CHILLIPI LN | | | | YUCCA VALLEY | CA | 92285 | |
| 5534848 | ANGELICA WATSON | 141 HOMEWOOD CRT | | | | KEIZER | OR | 97030 | |
| 5534849 | ANGELICA WHITE | 18599 54TH AVENUE | | | | CHIPPEWA FLS | WI | 54729 | |
| 5534850 | ANGELICCHI ONEIDA | P O BOX 22556 | | | | CLEVELAND | OH | 44122 | |
| 5534851 | ANGELICE GONZALEZ | 12 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5534852 | ANGELICIA COLBERT | 412 N ORANGE ST | | | | MEDIA | PA | 19063 | |
| 5534853 | ANGELIC-JALE VARGAS-LANDOR | 3001 NORTH 6TH APT 501 | | | | ABILENE | TX | 79603 | |
| 5534854 | ANGELIE NGUYEN | 4440 E ST LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 5408910 | ANGELILLI BRIAN | 6001 SOUTHERN BLVD STE 103 | | | | BOARDMAN | OH | 44512-2900 | |
| 5534856 | ANGELILLO GALE | 865A BALLARD ST | | | | ORLANDO | FL | 32826 | |
| 5534857 | ANGELINA ARROYO | PO BOX 427 | | | | UPPERLAKE | CA | 95485 | |
| 5534858 | ANGELINA BARNES | 5443 SPRING ST | | | | PHILADELPHIA | PA | 19131 | |
| 5534859 | ANGELINA BARRERA | 2621 W ATTRILL | | | | CHICAGO | IL | 60647 | |
| 5534860 | ANGELINA BAZAN | PO BOX 527 | | | | SAN LORENZO | CA | 94580 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534861 | ANGELINA BURGOS | 32 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 5534862 | ANGELINA CASTILLO | 13615 VERBENA DR APT B | | | | DSRT HOT SPGS | CA | 92240 | |
| 5534864 | ANGELINA CORONADO | WINTER MEADOW COURT | | | | HUMBLE | TX | 77396 | |
| 5534865 | ANGELINA DAVIS | 117 VISTA DEL REY | | | | EL PASO TX | TX | 79912 | |
| 5534866 | ANGELINA DELGADO | 1578 VERN LN | | | | SAN JACINTO | CA | 92583 | |
| 5534867 | ANGELINA FRANCO | 1021 W WORKMAN AVE | | | | WEST COVINA | CA | 91790 | |
| 5534868 | ANGELINA GALLARDO | 2316 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| 5534869 | ANGELINA GAMBREL | 11044 WILSON RD | | | | MONTROSE | MI | 48467 | |
| 5534870 | ANGELINA GARCIA | 171 GREENHILL PASS | | | | SAN ANTONIO | TX | 78213 | |
| 5534871 | ANGELINA GIL | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5534872 | ANGELINA GONZALES | 209 SUCHOFF AVE APT B | | | | SANTA CLARA | NM | 88026 | |
| 5534873 | ANGELINA GONZALEZ | 645 E CORNWALL ST | | | | PHILA | PA | 19134 | |
| 5534874 | ANGELINA HALL | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5534875 | ANGELINA HSE IN REAR SOTO | 2216 W BELMONT AVE NONE | | | | CHICAGO | IL | | |
| 5534876 | ANGELINA HUMPHREYS | 9839 AVELLINO WAY | | | | ELK GROVE | CA | 95757 | |
| 5407330 | ANGELINA INCANDELA | 668 PORSSER CREEK PLACE | | | | HENDERSON | NV | 89002 | |
| 5534877 | ANGELINA JONES | 85 SUNFLOWER RD LOT 64 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5534878 | ANGELINA KING | 1398 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5534879 | ANGELINA L AGUILAR | 1975 H ST | | | | CARSON CITY | NV | 89706 | |
| 5534880 | ANGELINA L SHANNON | 14950 ZELMA ST APT 29 | | | | SAN LEANDRO | CA | 94579 | |
| 5534881 | ANGELINA LIMAS | 240 E EDISON STREET | | | | MANTECA | CA | 95336 | |
| 5534882 | ANGELINA LORENZO | CARR 402 KM 72 LA VARIAN | | | | ANASCO | PR | 00610 | |
| 5534883 | ANGELINA LUNA | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5534884 | ANGELINA M GONZALEZ | 511 W HIGHLAND | | | | ARANSAS PASS | TX | 78336 | |
| 5534885 | ANGELINA MARTINEZ | 204 TIMBERLINE LANE | | | | PRINCETON | LA | 71067 | |
| 5534886 | ANGELINA MENDEZ | 2533 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5534887 | ANGELINA MESTA | 21 W OWENS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5534888 | ANGELINA MIRANDA | 11571 FERN LN | | | | HANDFORD | CA | 93230 | |
| 5534889 | ANGELINA MONCIVAIS | 7211 RITCHIE DR | | | | AUSTIN | TX | 78724 | |
| 5534890 | ANGELINA MORADA | 16 15 W SMITH ST APT B206 | | | | KENT | WA | 98032 | |
| 5534891 | ANGELINA MOUTON | 2207 NECO TOWN RD LOT19 | | | | NEW IBERIA | LA | 70560 | |
| 5534892 | ANGELINA PANTALEON | PO BOX 207 | | | | KELSEYVILLE | CA | 95451 | |
| 5534893 | ANGELINA PAT | 120 HUNTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5534894 | ANGELINA PATTON | 6201 EMMA | | | | ST LOUIS | MO | 63136 | |
| 5534895 | ANGELINA PEDRAZA | 70 HIGHLAND AVE | | | | FITCHBURG | MA | 01420 | |
| 5534896 | ANGELINA PEER | 1549 WEST 117TH ST | | | | CLEVELAND | OH | 44107 | |
| 5534897 | ANGELINA PENA | 5192 SAN PABLO DAM RD | | | | EL SOBRANTE | CA | 94803 | |
| 5534898 | ANGELINA PENKERT | 39814 40TH ST SW | | | | WAVERLY | MN | 55390 | |
| 5534899 | ANGELINA PHARAOH | 2004 CAMDEN RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5534900 | ANGELINA RIVERA | 34139 JUDY LN | | | | CATHEDRAL CTY | CA | 92234 | |
| 5534901 | ANGELINA SAN VALLEJO | 102 GUERRERO ST | | | | SAN YGNACIO | TX | 78067 | |
| 5534902 | ANGELINA SANCHEZ | 258 LANCASTER DRIVE | | | | MANTECA | CA | 95337 | |
| 5534903 | ANGELINA SIERRA | 18108 SORRENTO STREET | | | | DETROIT | MI | 48235 | |
| 5534904 | ANGELINA TARIN | 302 E MATHEWS | | | | ROSWELL | NM | 88203 | |
| 5534905 | ANGELINA TORRES | BO BUEN CONSEJO 156 CALLE COLON | | | | SAN JUAN | PR | 00926 | |
| 5534906 | ANGELINA V OROZCO | 785 JOSEPHINE ST APT B | | | | SALINAS | CA | 93905 | |
| 5407332 | ANGELINA WARREN | 2946 BLIND OWL DR | | | | ORLANDO | FL | 32832 | |
| 5534907 | ANGELINE ANGELINEGORD | 5111 CARBSANE BLVD APT217 | | | | WEST PALM BCH | FL | | |
| 5534908 | ANGELINE FLUKER | 8301 ENDIVE AVE | | | | TAMPA | FL | 33611 | |
| 5534909 | ANGELINE LEE | PO BOX 176 | | | | WHITERIVER | AZ | 85941 | |
| 5534910 | ANGELINE LUNA | 1525 MORGAN RD | | | | MODESTO | CA | 95358 | |
| 5534911 | ANGELINE MACDONALD | 3 COOKE RD | | | | LEXINGTON | MA | 02420 | |
| 5534912 | ANGELINE MCKELLER | 233 E 3RD ST | | | | CHESTER | PA | 19013 | |
| 5534913 | ANGELINE ROSA | 1162 ALTA VISTA DR | | | | RENO | NV | 89502 | |
| 5534914 | ANGELINE TRACY | 25 CANADY HILL LANE | | | | WALTABORO | SC | 29488 | |
| 5534915 | ANGELINO EDWARD | 548 SCHERGER AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5534916 | ANGELIQ HERNDON | 1208 LAKEVIEW AVE | | | | ST LOUIS | MO | 63138 | |
| 5534917 | ANGELIQUE BERRY | 14971 WHITCOMB | | | | DETROIT | MI | 48227 | |
| 5534918 | ANGELIQUE BOOTH | 4830 S 137TH ST LOT 31 | | | | OMAHA | NE | 68137 | |
| 5534919 | ANGELIQUE BROOKE | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5534920 | ANGELIQUE BUSTOS | 4806 LAFAYETTE ST | | | | SANTA PAULA | CA | 93060 | |
| 5534921 | ANGELIQUE COLLAZO | 41 ALBEMARLE RD | | | | TRENTON | NJ | 08690 | |
| 5534922 | ANGELIQUE CRUZ | 1700 CENTRAL AVE | | | | UNION CITY | NJ | 07087 | |
| 5534923 | ANGELIQUE D WINSTON | 14823 OLIVINE ST NW | | | | MINNEAPOLIS | MN | 55303 | |
| 5408912 | ANGELIQUE EVIE | 4700 S SUNFLOWER LN | | | | MUNCIE | IN | 47302-9061 | |
| 5534924 | ANGELIQUE FREEMAN | 3505 SONOMA BLVD | | | | VALLEJO | CA | 94590 | |
| 5534925 | ANGELIQUE GARBO | 957 KENWYN ST | | | | PHILA | PA | 19124 | |
| 5534926 | ANGELIQUE JACKSON | 228 SHANNON DR SW | | | | CONCORD | NC | 28025 | |
| 5534927 | ANGELIQUE JOHNSON | 2168 ALICE AVENUE 202 | | | | OXON HILL | MD | 20745 | |
| 5534928 | ANGELIQUE L GEIER | 1 RD 1799 | | | | FARMINGTON | NM | 87401 | |
| 5534929 | ANGELIQUE LYKES | 19218 LONGBROOK | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5534930 | ANGELIQUE MATADI | 1601 34TH AVE | | | | FARGO | ND | 58103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534931 | ANGELIQUE MCGEE | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5534933 | ANGELIQUE NALETT | PLEASE ENTER YOUR STREET | | | | BAY CITY | MI | 48708 | |
| 5534934 | ANGELIQUE PEPPERS | 2505 82ND AVE | | | | OAKLAND | CA | 94605 | |
| 5534935 | ANGELIQUE ROBERTS | 865 CHESAPEKE ST SE3403 | | | | WASHINGTON | DC | 20032 | |
| 5534936 | ANGELIQUE SAXTON | 12869 SE FOSTER RD APT20 | | | | PORTLAND | OR | 97236 | |
| 5534937 | ANGELISANTI KRISTEN | 115 E MAIN ST | | | | NEWMANSTOWN | PA | 17073 | |
| 5534938 | ANGELITA ANDRADE | 5330 W GARDENIA AVE | | | | GLENDALE | AZ | 85301 | |
| 5534939 | ANGELITA B ROBERTS | 610 N 31ST ST | | | | BOISE | ID | 83702 | |
| 5534940 | ANGELITA BARNES | 708 N PLUM ST | | | | UNION CITY | IN | 47390 | |
| 5534941 | ANGELITA BEDAH | 105 CR 6700 | | | | WATERFLOW | NM | 87421 | |
| 5534942 | ANGELITA C FLORES | 2031 SWATARA ST | | | | HARRISBURG | PA | 17104 | |
| 5534943 | ANGELITA HERNANDEZ | 909 S JERRY LN | | | | HOBBS | NM | 88240 | |
| 5534944 | ANGELITA JONES | 128 DORCHESTR | | | | TROUTMAN | NC | 28166 | |
| 5534945 | ANGELITA NAVA | 12898 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 5534946 | ANGELITA VAZQUEZ | 1204 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| 5534947 | ANGELITA VENTURA | 47 MERRY ST | | | | PAWTUCKET | RI | 02860 | |
| 5534948 | ANGELIZ MARTINEZ | 27 PRICE ST | | | | JAMESTOWN | NY | 14701 | |
| 5408914 | ANGELL JASON | 206 NW BEECHWOOD ST | | | | ANKENY | IA | 50023-1330 | |
| 5534949 | ANGELLA GORDON | 6950 MT VERNON ST | | | | PGH | PA | 15208 | |
| 5534950 | ANGELLA MCLNSTOSH | 2 MONTICELLO AVE | | | | TRENTON | NJ | 08618 | |
| 5534951 | ANGELLA VALENZUELA | 16256 JURUPA AVE | | | | FONTANA | CA | 92337 | |
| 5534952 | ANGELLE HARRIS | 7161 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5534953 | ANGELLE KATINA | 302 AUBURN DRIVE | | | | CARENCRO | LA | 70520 | |
| 5534954 | ANGELLE PERCY | 159 N ALBERT ST | | | | PORT BARRE | LA | 70577 | |
| 5534955 | ANGELLEAH V LEVASSEUR | 303 6TH STREET | | | | GOODMAN | WI | 54125 | |
| 5534956 | ANGELLICA FRAZIER | 425 BRYANT AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5534957 | ANGELLICIA HAYES | 4829 ARMS AVE | | | | MEMPHIS | TN | 38128 | |
| 5534958 | ANGELLO JOHNSON | 8 MARYS ROAD | | | | HOGANSBURG | NY | 13655 | |
| 5534959 | ANGELLO TINA | 12591 LEROY AVE | | | | GARDEN GROVE | CA | 92841 | |
| 5534960 | ANGELO BUCCI | E19737 MAMIE LAKE RD | | | | LAND O LAKES | WI | 54540 | |
| 5534961 | ANGELO CARGILL | 2212 S STATE ROAD 7 | | | | MIRAMAR | FL | 33023 | |
| 5534962 | ANGELO CHARLENE | 563 HAWS AVE | | | | NORRISTOWN | PA | 19401 | |
| 5534963 | ANGELO COLON | 21 IDA ST | | | | HALEDON | NJ | 07508 | |
| 5408916 | ANGELO DARLA | 2475 CARPENTER RD | | | | FRANKLIN | IL | 62638 | |
| 5534964 | ANGELO DENIAKOS | 18 AVISTA CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 5408918 | ANGELO FRANK | 2234 STULL RD | | | | MCCLURE | PA | 17841 | |
| 5534965 | ANGELO GIANGROSSO | 828 LAMAR AVE | | | | GRETNA | LA | 70056 | |
| 5407334 | ANGELO JOAQUIN | 5009 GOLF VIEW CT | | | | MATTHEWS | NC | 28104-3102 | |
| 5407336 | ANGELO MARABLE | 112 WHITE ROCK | | | | CIBOLO | TX | 78108 | |
| 5408920 | ANGELO MARY | 608 EDMONSTON DR | | | | ROCKVILLE | MD | 20851-1039 | |
| 5534966 | ANGELO MILLS | 314 E 91ST ST | | | | TACOMA | WA | 98445 | |
| 5534967 | ANGELO NIEVES | 10926 N HYACINTH AVE | | | | TAMPA | FL | 33612 | |
| 5534968 | ANGELO RISOLDI | 1435 WOODLANE RD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5534969 | ANGELO RODRIGUEZ | 868 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5534970 | ANGELO W MOYA | 1910 SIMMONS LANE | | | | ESPANOLA | NM | 87532 | |
| 5534971 | ANGELOFF MARION | 3121 N 41ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5407338 | ANGELOS KOLOBOTOS PLTF | 7201 S POLK ST | | | | DALLAS | TX | 75232-3831 | |
| 5534972 | ANGELOV KALIN | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5534973 | ANGELOVE RILEY | 778 RIVER RD | | | | GREENVILLE | PA | 16125 | |
| 5534974 | ANGELQUIE JASMINE | 939 27TH ST | | | | KENNER | LA | 70065 | |
| 4858727 | ANGELS POWER EQUIPMENT LLC | 11 CITATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5534975 | ANGELS YARD CARE | P O BOX 2012 | | | | DELANO | CA | 93216 | |
| 5534976 | ANGEL-STACI REEVES-STACI | 4000 24TH ST N | | | | ST PETERSBURG | FL | 33712 | |
| 5534977 | ANGELTHOMAS SAVAGEALLEN | 11 YOUKERS RD | | | | BUTTLER | PA | 16001 | |
| 5407340 | ANGELUCCI ANTHONY AND MARY LOU ANGELUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5534978 | ANGELUS KAYE M | 3211 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119 | |
| 5534979 | ANGELY CRUZ | URB SANTA ANA CALLE 8 M12 | | | | VEGA ALTA | PR | 00692 | |
| 5534980 | ANGELY HARTOG | 2875 CITROCADO RANCH ST | | | | CORONA | CA | 92881 | |
| 5534981 | ANGELYCA OSNAYA | 1030 GAVIOTA AVENUE LONG | | | | LOS ANGELES | CA | 90813 | |
| 5534982 | ANGENELLA JOHNSON | KUTINA JOHNSON | | | | NEW ORLEANS | LA | 70113 | |
| 5534984 | ANGEOLINA BRESCIANI | 9457 SW 146TH PL | | | | MIAMI | FL | 33186 | |
| 5534985 | ANGER ELIZABETH | 2116 PINE KNOLL DRIVE | | | | WALNUT CREEK | CA | 94595 | |
| 5408922 | ANGER STEVEN | 5439 KRAVITZ LANE | | | | WAHIAWA | HI | 96786 | |
| 5408924 | ANGERAMI AUDRA | 206 MELROSE ST | | | | SCHENECTADY | NY | 12306-1625 | |
| 5407342 | ANGERS DOLORES T | 22 CHESTNUT ST | | | | SPENCER | MA | 01562 | |
| 5534986 | ANGES BROWN | 1750 JASPERSTONE CIR | | | | BEAUFORT | SC | 29906 | |
| 5534987 | ANGES STEVEY | 19 MID POINT LN | | | | WHEELING | WV | 26003 | |
| 5534988 | ANGEVINE JULIA | 11 PINE GROVE DR | | | | POUGHQUAG | NY | 12570 | |
| 5534989 | ANGI HARRISON | 202 WEST 25TH STREET | | | | CONNERSILLE | IN | 47331 | |
| 5534990 | ANGI KRUSE | 109 E ELM | | | | RED OAK | IA | 51566 | |
| 5408926 | ANGIBEAU EUGENIA | 4936 HAYDEN DR | | | | FORT MEADE | MD | 20755 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 192 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5534991 | ANGIE ACOSTA | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5534992 | ANGIE ALSTON | 278 MAIN ST | | | | WESTHAVEN | CT | 06516 | |
| 5534993 | ANGIE ALVAREZ | 2009 PINEHURST | | | | MESQUITE | TX | 75150 | |
| 5534994 | ANGIE ANDERSON | 516 S GERMAN ST | | | | NEW ULM | MN | 56073 | |
| 5534995 | ANGIE ANDRADE | PO BOX 152 | | | | MARICOPA | CA | 93252 | |
| 5534996 | ANGIE ANTIGUA | 2816 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 5534997 | ANGIE APONTE | 4039 N REESE ST | | | | PHILA | PA | 19140 | |
| 5534998 | ANGIE ARCHULETA | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5534999 | ANGIE ARREDONDO | 460 S BONHAM | | | | SAN BENITO | TX | 78586 | |
| 5535001 | ANGIE BENNETT | PO BOX 2221 | | | | ELKINS | WV | 26241 | |
| 5535002 | ANGIE BUZIL | 100 KENMYR CTS | | | | MAPLE LAKE | MN | 55358 | |
| 5535003 | ANGIE BOYAS | 6903 W BONNIE ARLENE DRIVE | | | | WEST VALLEY | UT | 84128 | |
| 5535004 | ANGIE BROOKS | PO BOX 304989 | | | | ST THOMAS | VI | 00803 | |
| 5535005 | ANGIE BURKS | 35126 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | |
| 5535006 | ANGIE CAMPBELL | 694 SHERRILL RD | | | | DECHERD | TN | 37324 | |
| 5535007 | ANGIE CATO | 13 DOUGLAS | | | | MAYNARD | MA | 01754 | |
| 5535008 | ANGIE CAVAZOS | 5651 HUNTERS BREAK | | | | BROWNSVILLE | TX | 78526 | |
| 5535009 | ANGIE CHADWICK | 214 SANDS ST | | | | RIDGELY | TN | 38080 | |
| 5535010 | ANGIE COLON | 227 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5535011 | ANGIE COOPER | 22343 CLYDE AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5535012 | ANGIE COTRELL | 21700 ROAD 17S | | | | COLUMBUS GROVE | OH | 45830 | |
| 5535013 | ANGIE COVENDER | 738 N CHESTNUT | | | | RAVENNA | OH | 44266 | |
| 5535014 | ANGIE D ANDERSON | 2765 MAPLE DR S | | | | CAMBRIDGE | MN | 55008 | |
| 5535015 | ANGIE DEHOEDT | 1703 EDGEBROOK DRIVE APT B 5 | | | | MARSHALLTOWN | IA | 50158 | |
| 5535016 | ANGIE DHYLE | 305 DICKINSON RD | | | | SPRINGFIELD | IL | 62704 | |
| 5535017 | ANGIE EZELL | 110 E 27TH ST | | | | OWENSBORO | KY | 42303 | |
| 5535018 | ANGIE FERNANDEZ | 8938 SW 225 ST | | | | CUTLER BAY | FL | 33190 | |
| 5535019 | ANGIE FIELDS | 5128 STREIGHT FORK APT 201 | | | | GRIFFITHSVILLE | WV | 25521 | |
| 5535020 | ANGIE FORNEY | 217 WINDING KNOLL RD | | | | ALTOONA | PA | 16601 | |
| 5535021 | ANGIE GARCIA | 12750 AVENIDA SERENA | | | | DESERT HOT SP | CA | 92241 | |
| 5535022 | ANGIE GONZALES | 6025 KNOX STREET | | | | LINCOLN | NE | 68521 | |
| 5535023 | ANGIE GRAHAM | 128 VERMONT AVE NW | | | | WARREN | OH | 44485 | |
| 5535024 | ANGIE GUERRERRO | 21927 JIM BOWIE BLVD | | | | SAN BENITO | TX | 78586 | |
| 5535025 | ANGIE HALE | 6002 DIRAC ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5535026 | ANGIE HAMILTON | 14891 LAMBETH SQ | | | | CENTREVILLE | VA | 20120 | |
| 5535027 | ANGIE HAN | 2600 BAY STREET | | | | OCEAN CITY | MD | 21842 | |
| 5535028 | ANGIE HARRIS | 4361 KIRK CT | | | | DENVER | CO | 80249 | |
| 5535029 | ANGIE HERNANDEZ | 240 W 118TH PL | | | | LOS ANGELES | CA | 90061 | |
| 5535030 | ANGIE HINER | 14350 BRIDGEWATER CROS | | | | WINDERMERE | FL | 34786 | |
| 5535031 | ANGIE HIRSCH | 9100 VANCE ST | | | | BROOMFIELD | CO | 80021 | |
| 5535032 | ANGIE HOLM | 9775 PICKET DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5535033 | ANGIE HOWE | 1320 SAINT FRANCIS LUIS GURREROY | | | | LOS BANOS | CA | 93635 | |
| 5535034 | ANGIE JOHNSON | 2004 140TH ST W | | | | BURNSVILLE | MN | 55337 | |
| 5535035 | ANGIE JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5535036 | ANGIE KEYS | 2076 HATHAWAY DR | | | | BRUNSWICK | OH | 44212 | |
| 5535037 | ANGIE L FLIPP | 41065 190TH AVE | | | | ZUMBROTA | MN | 55992 | |
| 5535038 | ANGIE L HOLMES | 715 ARMOUR ROAD | | | | N KANSAS CITY | MO | 64116 | |
| 5535039 | ANGIE LOPEZ | 323 GIANNA WAY | | | | STOCKTON | CA | 95209 | |
| 5535040 | ANGIE MACHAU | 454 STERLING E | | | | JUSTICE | IL | 60458 | |
| 5535041 | ANGIE MACKEY | 90 LUND AVE | | | | HAYWARD | CA | 94544 | |
| 5535042 | ANGIE MANCERA | 740 NW CONNELL AVE | | | | HILLSBORO | OR | 97124 | |
| 5535043 | ANGIE MARIE GUINDAZOLA | 1422 MESA DR | | | | BARSTOW | CA | 92311 | |
| 5535045 | ANGIE MENDOZA | 8301 WILLOWPLACE DR APT 1109 | | | | HOUSTON | TX | 77070 | |
| 5535046 | ANGIE MORENO | P O BOX 63 | | | | TAFT | TX | 78390 | |
| 5535047 | ANGIE MURRAY | 110 ALVIEW TERR | | | | GLEN BURNIE | MD | 21060 | |
| 5535048 | ANGIE NICEWARNER | 508 PHILLY ROUND ROCK | | | | ROUND ROCK | TX | 78683 | |
| 5535049 | ANGIE NOHL | 283 FRANA CLARA ST | | | | LOUISVILLE | OH | 44641 | |
| 5535050 | ANGIE OTERO | 268 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| 5535051 | ANGIE PACK | 5514 HADDON AVEN | | | | BALTIMORE | MD | 21207 | |
| 5535052 | ANGIE PARRIS | 814 FARHURST DR | | | | ROANOKE | VA | 24012 | |
| 5535053 | ANGIE PEACOCK | 1006 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5535054 | ANGIE PHINNEY | 11243 WEST BROOMFILED RAD | | | | REMUS | MI | 49340 | |
| 5535055 | ANGIE PICOU | 3900 OPAL DR | | | | SAINT CHARLES | MO | 63304 | |
| 5535056 | ANGIE PIPER | 1953 E CHESTNUT ST | | | | CANTON | IL | 61520 | |
| 5535057 | ANGIE QUATTLEBAUM | 1100 FONTANNA AVE | | | | WEST COLUMIA | SC | 29169 | |
| 5535058 | ANGIE R YOUNG | 2029 W VAILE | | | | KOKOMO | IN | 46901 | |
| 5535059 | ANGIE RAY | 26 ONNIE COLQUITT RD | | | | CRAWFORD | GA | 30630 | |
| 5535060 | ANGIE REED | 141 SW 15TH STREET | | | | RICHMOND | IN | 47374 | |
| 5535062 | ANGIE ROACH | 1751 LONG LAKE DR | | | | GREENWOOD | IN | 46143 | |
| 5535063 | ANGIE ROBERSON | 1617 LINCOLN ST | | | | NORTH CHICAGO | IL | 60064 | |
| 5535064 | ANGIE RUDEN | 2968 W ROSEVELT | | | | CHICAGO | IL | 60647 | |
| 5535065 | ANGIE RUNION | PO BOX 216 | | | | SETH | WV | 25181 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535066 | ANGIE SALISBURY | 105 WICKUP TRL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5535067 | ANGIE SANDOVAL | PO BOX 277 | | | | HAMPTON BAYS | NY | 11946 | |
| 5535068 | ANGIE SCOTT | 4193 GENESEE RD | | | | LAPEER | MI | 48661 | |
| 5407344 | ANGIE SHERMAN-WHITE | 4308 CHICKAHOMINY AVENUE | | | | RICHMOND | VA | 23222 | |
| 5535069 | ANGIE SIFUENTEZ | 2203 RIVIERA COURT | | | | HUBBARD | OR | 97032 | |
| 5535070 | ANGIE STARCHER | 726 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5535071 | ANGIE STRATTON | 301 WEST WAGNOR | | | | TULLAHOMA | TN | 37388 | |
| 5535072 | ANGIE STUART | 3800 S 1900 W 76 | | | | ROY | UT | 84067 | |
| 5535073 | ANGIE TALLY | 471 GRANDIN AVE | | | | CINCINNATI | OH | 45246 | |
| 5535074 | ANGIE TAYLOR | 163 WESLEY PL | | | | AKRON | OH | 44311 | |
| 5535075 | ANGIE TEMPLES | 501 W HURON 1ST FL | | | | CHICAGO | IL | 60644 | |
| 5535076 | ANGIE THOMPSON | 2527 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5535077 | ANGIE TRIMBLE | PO BOX 207 | | | | ALLIANCE | NE | 69301 | |
| 5535078 | ANGIE TRUJILLO | 5201 MARTIN LUTHER KING JR BLVD | | | | SACRAMENTO | CA | 95824 | |
| 5535079 | ANGIE VAN RISSEGHEM | 21317 MORRISON LINE RD | | | | SWANVILLE | MN | 56382 | |
| 5535080 | ANGIE VIDAURRI | 2310 S W MILITARY | | | | SAN ANTONIO | TX | 78224 | |
| 5535081 | ANGIE WALKER | 289 DOUG LUNA RD | | | | WALLING | TN | 38587 | |
| 5535082 | ANGIE WEAVER | 139 DORCHESTER ST | | | | GREENWOOD | SC | 29649 | |
| 5535083 | ANGIE WEBER | 4511 S 100 W | | | | ALBION | IN | 46701 | |
| 5535084 | ANGIE WENDLAND | 1133 AVE D APT A | | | | FORT MADISON | IA | 52627 | |
| 5535085 | ANGIE Y ARMWOOD | 208 NEW YORK AVE | | | | SALISBURY | MD | 21801 | |
| 5535086 | ANGIE YOUNG | PO BOX 623 | | | | DOVER | AR | 72837 | |
| 5535087 | ANGIE YOUNGBLOOD | 5995 NORTH WILDWOOD | | | | WESTLAND | MI | 48185 | |
| 5535088 | ANGIEAMHOLCO ANGIEAMHOLCOMBE | 1118 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5408928 | ANGIEBIXBY ELLERMANN | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | 50665 | |
| 5535089 | ANGIEBUSS KATHLYNN | 14755 HIGHWAY 88 | | | | JACKSON | CA | 95642 | |
| 5535090 | ANGIEE MELDRON | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 5535091 | ANGIELA N EDWARDS | 1726 HOYT ST | | | | MUSKEGON | MI | 49442 | |
| 5535092 | ANGIEN ROSSANO | 122 JEFFERSON DRIVE | | | | BRICK | NJ | 08724 | |
| 5535093 | ANGIERUSS SHANNON | 409 DUPONT ST | | | | SAINT ALBANS | WV | 25177 | |
| 4858409 | ANGIES LIST INC | 1030 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 5535094 | ANGIESTEVE NICKLOW | 209 ELIMLER ST | | | | ALTOONA | PA | 16602 | |
| 5535095 | ANGIESTONEMI ANGIESTONEMILLER | 509 EDWARD ST | | | | ALGONAC | MI | 48001 | |
| 5535096 | ANGILCA ALAFA | 7331 4TH STEET | | | | LUBBOCK | TX | 79416 | |
| 5535097 | ANGILE CALCANO | 1313 W 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5535098 | ANGILINE M PARLMITER | 1727 ST ROUTE 248A | | | | WHITEWVILLE | NY | 14897 | |
| 5535099 | ANGILIQUE BROOKS | 808 BROWN BREECHES | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5535100 | ANGLA ECHEVARRIA | 84 GARIBALDI AVE | | | | STRATFORD | CT | 06615 | |
| 5535101 | ANGLA GLENN | 302 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 5535102 | ANGLADE PIERRELUS | 1044 S 14TH ST | | | | LANTANA | FL | 33462 | |
| 5535103 | ANGLAMD SHERRY | 1102 EAST REED RD | | | | LA FAYETTE | GA | 30728 | |
| 5535104 | ANGLE GUINN | 406 CANEY HIEGHTS CT | | | | KINGSLAND | GA | 31548 | |
| 5535105 | ANGLE KANISHA A | 104 TOP FLITE DR | | | | STATESVILLE | NC | 28677 | |
| 5535106 | ANGLE MATHEWS | 4568 COUNTRY CLUB | | | | MESA | AZ | 85207 | |
| 5535107 | ANGLE PETTIGREW | 516 WINGATE DR | | | | HARTSVILLE | SC | 29550 | |
| 5535108 | ANGLE SHARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24073 | |
| 5535109 | ANGLEA DAVIS | 1877 MOUNTVILLE RD | | | | MOUNTVILLE | SC | 29370 | |
| 5535110 | ANGLEA HALL | 226 GOULDING | | | | E ALTON | IL | 62024 | |
| 5535111 | ANGLEA HONORA | 605 WEST BODERLINE STREET | | | | GONZALES | LA | 70737 | |
| 5535112 | ANGLEA HUNTLEY | 119 EGALS PT DR APT 208 | | | | BRUNSWICK | GA | 31523 | |
| 5535113 | ANGLEA JOHNSON | 36 WATKINS ST APT 1 | | | | CORBIN | KY | 40701 | |
| 5535114 | ANGLEK KELSO | 1318 WESTCHESTER DR | | | | NASHVILLE | TN | 37207 | |
| 5535115 | ANGLELA MURREY | 214 MATHANIEL RD | | | | MORRESBORO | NC | 28114 | |
| 5535116 | ANGLELA WALTON | 2418 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5535118 | ANGLEN COLLEEN | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5535118 | ANGLEN ROBIN | 11013 FORTUNE AVE | | | | CLEVELAND | OH | 44111 | |
| 5535119 | ANGLEQUIE PARKER | 41 BREEZY HEIGHTS APTS | | | | MORGANTOWN | WV | 26505 | |
| 5535120 | ANGLER HEYWARD | 2412 BURROUGHS ST | | | | SAVANNAH | GA | 31415 | |
| 5535121 | ANGLER S OBSESSION | 120 ELK LOOP DR | | | | FORKS | WA | 98331 | |
| 5535122 | ANGLES MICHELLE | 1431 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5535123 | ANGLES TURBEVILLE | 511 ABEND ST | | | | BELLEVILLE | IL | 62220 | |
| 4881714 | ANGLESHELF OF PUERTO RICO INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 5535124 | ANGLEY TONIA | 508 N BERBERTS | | | | MANTEOSSSSSSS | KS | 66856 | |
| 5535125 | ANGLICA WITT | 3607 MAPLE ST | | | | ERIE | PA | 16508 | |
| 5535126 | ANGLIN CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26416 | |
| 5535127 | ANGLIN DAFFANY L | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5535128 | ANGLIN ELEANOR | 1100 UNION STREET | | | | SAN DIEGO | CA | 92101 | |
| 5535129 | ANGLIN GEORGE | 1933 MEDOWBROOK CIRCLE | | | | DALTON | GA | 30720 | |
| 5535130 | ANGLIN JOEL | 6250 E 380 RD | | | | OOLOGAH | OK | 74053 | |
| 5535131 | ANGLIN LANEA | 519 PORTER | | | | DANVILLE | IL | 61832 | |
| 5535132 | ANGLIN MARIA S | 506 IRENE AVE W | | | | MORIARTY | NM | 87035 | |
| 5407345 | ANGLO-AMERICAN ENTERPRISES COR | SOMERDALE NJ 08083 | | | | SOMERDALE | NJ | 08083 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535134 | ANGOLD MARY | 2610 S 17 | | | | SAINT JOSEPH | MO | 64503 | |
| 5535135 | ANGOVE DEBRA | KM3317 | | | | BOCA | FL | 33470 | |
| 5408930 | ANGOVE KATHLEEN | 3006 RITTENHOUSE CIR | | | | FAIRFAX | VA | 22031-6204 | |
| 5535136 | ANGRADE MONICA | 261 WILBUR AVENUE | | | | YUBA CITY | CA | 95991 | |
| 5535137 | ANGRIS GIORA | 6455 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 | |
| 5535138 | ANGUANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5535139 | ANGUAY CHELSEY | PO BOX 1318 | | | | KEKAHA | HI | 96752 | |
| 5535140 | ANGUEIRA FRANCISCA | 2240 W 64 ST APT 101 | | | | HIALEAH | FL | 33016 | |
| 5535141 | ANGUERA JESSICA | JARDINES DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5408932 | ANGUIANO ANALISSA | 2411 LARCH NOT PL | | | | MT LAUREL | NJ | | |
| 5535142 | ANGUIANO ANGELICA | 45379 17TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5408934 | ANGUIANO ELIEZER | 1443 GLORIA DR | | | | SANTA ROSA | CA | 95407-6310 | |
| 5407347 | ANGUIANO JOSE A | 1988 BUENA VISTA ST | | | | DUARTE | CA | 91010 | |
| 5535143 | ANGUIANO LUIS | 413 AVE C | | | | DEERFIELD | KS | 67838 | |
| 5535144 | ANGUIANO MARIA | 4095 DAVES WAY NA | | | | SAN DIEGO | CA | 92154 | |
| 5408936 | ANGUIANO MIGUEL | 16844 PASSAGE AVE APT 105 | | | | PARAMOUNT | CA | 90723 | |
| 5407349 | ANGUIANO NAYELI Y | 253 W HEIL AVE APT 3 | | | | EL CENTRO | CA | 92243 | |
| 5535145 | ANGUIANO PATRICIA | 1500 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5535146 | ANGUIANO SELENE | 1417 W 59TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5408938 | ANGUIANO ANGELICA | 1846 N SELINA CT | | | | VISALIA | CA | 93292-2389 | |
| 5535147 | ANGULO ALBERTO | 10815 CHOISSER ST NONE | | | | WHITTIER | CA | 90606 | |
| 5535148 | ANGULO GRACIELA | 2190 COLLEGE AVE APT C9 | | | | COSTA MESA | CA | 92627 | |
| 5535149 | ANGULO JASHIRA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 5408940 | ANGULO MARTHA | 609 EMPIRE ST | | | | SAN LORENZO | CA | 94580 | |
| 5535150 | ANGULO MIGUEL | 26085 PRADO ST | | | | MORENO VALLEY | CA | 92553 | |
| 5535151 | ANGULO RAQUEL | 4510 CORAL PALMS LN | | | | NAPLES | FL | 34116 | |
| 5535152 | ANGULO SHEILA | 639 VALLEY VIEW CIR | | | | HENDERSON | NV | 89015 | |
| 5535153 | ANGULO VERONICA | 746 EASTSHORE TER UNIT | | | | CHULA VISTA | CA | 91913 | |
| 5535154 | ANGULO WILNELIA C | PO BOX 4 | | | | SAN JUAN | PR | 00919 | |
| 5535155 | ANGUS HOLLAND | 2837 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5535156 | ANGUS MIKE | PO BOX 417 | | | | KALISPELL | MT | 59903 | |
| 5535158 | ANGYL MOSES | 356 ARMSTRONG AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 5535159 | ANH MGO | 22600 MIDDLEBELT | | | | FARMINGTON | MI | 48336 | |
| 5535160 | ANH TRUONG | 2825 S SIMPSON ST | | | | PHILADELPHIA | PA | 19142 | |
| 5535161 | ANH VU | 2788 ASHCROFT AVE | | | | CLOVIS | CA | 93611 | |
| 5535162 | ANHERT JANE | 456 AIRPORT RD | | | | SENECA | SC | 29678 | |
| 4881438 | ANHEUSER BUSCH COMPANIES INC | P O BOX 3000 | | | | POMONA | CA | 91769 | |
| 4875941 | ANHEUSER BUSCH INC | FILE 54848 | | | | LOS ANGELES | CA | 90074 | |
| 4860452 | ANHEUSER BUSCH INCORPORATED | 1400 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507 | |
| 4868828 | ANHEUSER BUSCH SALES & SERVICE | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 5535163 | ANHTHU HA | 2671 TAFFY DR | | | | SAN JOSE | CA | 95148 | |
| 5535164 | ANHTHU LEE | 23600 EL TORO RD APT-E | | | | LAKE FOREST | CA | 92630 | |
| 5535165 | ANI CORNELIUS | 2040 MEYERS DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5535166 | ANI POTDAR | 9132 TATE AVE | | | | KELLER | TX | 76244 | |
| 5535167 | ANI SEABROOKS | 2930 SELMA AVE | | | | PANAMA CITY | FL | 32405 | |
| 5535168 | ANIA CARRASCO | URBLAGO ALTO F96 CALLGARZA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5535169 | ANIAYA HILL | 195 SOMERS COVE | | | | CRYSTFIELD | MD | 21817 | |
| 5535170 | ANIBAL ACOSTA | PARC BETANCES LMMARIN 200 | | | | CABO ROJO | PR | 00623 | |
| 5535171 | ANIBAL AULET | BARRIO ANONES CARR 814 SECT JAUNI | | | | NARANJITO | PR | 00719 | |
| 5535172 | ANIBAL CALLE | 110 WALNUT STREET | | | | COATESVILLE | PA | 19320 | |
| 5535173 | ANIBAL LAINERI | BOX 345 | | | | GUAYANILLA | PR | 00656 | |
| 5535174 | ANIBAL NEGRON | CLLE 7 A CASA 2 | | | | CABO ROJO | PR | 00623 | |
| 5535175 | ANIBAL QUILES | HC 02 BOX 8185 | | | | JAYUYA | PR | 00664 | |
| 5407351 | ANIBAL RODRIGUEZ CRUZ | JARDINES DE CAPARRA | CC16 CALLE 45 | | | BAYAMON | PR | 00959-7719 | |
| 5535176 | ANIBAL SANCHEZ | 227 PARQ ARCOIRIS - CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5535177 | ANIBAS BERNARD T | 3428 HILLVIEW RD | | | | EAU CLAIRE | WI | 54703 | |
| 5408942 | ANIBAS FELICIA | 2922 COHO ST | | | | MADISON | WI | 53713-3068 | |
| 5535178 | ANIBELKYS3 BONILLA | 1215 MAPLE STREET | | | | UTICA | NY | 13502 | |
| 5535179 | ANICET MASSAMBA | FARREL BOW DR | | | | DALLAS | TX | 75224 | |
| 5535180 | ANICETA MAGTOTO | 1000 BALBOWA ST | | | | BURLINGAME | CA | 94010 | |
| 5535181 | ANICETO HERNANDEZ | 1333 BRUCE CT | | | | BLYTHE | CA | 92371 | |
| 5535182 | ANICETO MARICELA | 415 MARTIN DR | | | | RAEFORD | NC | 28376 | |
| 5408944 | ANICK MARK | PO BOX 43 | | | | BAIRDFORD | PA | 15006 | |
| 5535183 | ANIDA MORRIS HALLIBURTON | 7722 CHESTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5408946 | ANIDI IFEYINWA | 44 NORTH AVE | | | | BROCKTON | MA | 02302-1703 | |
| 5535184 | ANIDI MALDY | 3782 MONTICEOLLO ST | | | | DOUGLASVILLE | GA | 30135 | |
| 5535185 | ANIE ANIE UMPIERRE | CALLE YUNQUE 603 SUMMIT | | | | SAN JUAN | PR | 00920 | |
| 5535187 | ANIETRA JACKSON | 5384 BRICKLEDERY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5535188 | ANIJAH SALAMI | 16 LAFAYETTE ST | | | | ORANGE | NJ | 07050 | |
| 5535189 | ANIKA BAKER | 196 GA HWY 49 APT 03 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5535190 | ANIKA GERMAN | 210LOGAN AVE | | | | FORT BENNING | GA | 31905 | |
| 5535191 | ANIKET METALS PVT LTD | 305 READY MONEY TERRACE | DRAB ROAD WORLI | | | MUMBAI | MAHARASHTRA | 400018 | INDIA |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408948 | ANIKEWICH DOREEN | 21 OLD FARM ROAD | | | | LEVITTOWN | NY | 11756 | |
| 5407353 | ANIL & SAUMYA CHARUGUNBLA-UPPALURI | 13268 GATEROYAL DR | | | | SAINT LOUIS | MO | 63131-1930 | |
| 5535192 | ANIL AKOLKAR | 17607 MELMORE DR NONE | | | | RICHMOND | TX | 77407 | |
| 5535193 | ANIL KALUARACHI | 87-20 175TH ST | | | | JAMAICA | NY | 11432 | |
| 5535194 | ANIL KUMAROU | 3241 SAINT AUGUSTINE COURT | | | | OLNEY | MD | 20832 | |
| 5535195 | ANIL PAGADALA | 16227 HALPREN FALLS LN | | | | CYPRESS | TX | 77429 | |
| 5535196 | ANIL PATEL | 1246 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 5408950 | ANILAO CHRISTOPHER | 52639-1 | | | | FORT HOOD | TX | 76544 | |
| 5407355 | ANILTA CORPORATION | 4171 BALL RD # 250 | | | | CYPRESS | CA | 90630-3465 | |
| 5535197 | ANIM AFUA | 44840 MILESTONE SQUARE | | | | ASHBURN | VA | 20147 | |
| 5535198 | ANIM WIAFE | 490 TOLLAND ST APTA8 | | | | HARTFORD | CT | 06108 | |
| 4858928 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 5535199 | ANIMAL ASHLEY C | 3251 HWY 93 S | | | | KALISPELL | MT | 59901 | |
| 5535200 | ANINI SASSAN | 5739 CAHILL AVE | | | | TARZANA | CA | 91356 | |
| 5535201 | ANIOL CARLA M | RR 2 BOX 209 | | | | APACHE | OK | 73006 | |
| 5535202 | ANIONETTE CRAWFORD | 907 MAGONLIA ST | | | | POTRGIBSON | MS | 39150 | |
| 5535203 | ANIONETTE DINGLE | 255 EAST 176TH | | | | BRONX | NY | 10457 | |
| 5535204 | ANIQUA LITTLE | 6920 SANDSTONE CT | | | | FORT WORTH | TX | 76120 | |
| 5535205 | ANIQUE L DONLOW | 38 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5535206 | ANIREBDHA MOITRE | 2022 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5535207 | ANIRMA SERRANO | C8 H 41 HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5535208 | ANISA BANUELOS | 840 MEMORIAL DR | | | | HOLLISTER | CA | 95023 | |
| 5535209 | ANISH TUTEJA | 3898 MILL POND LN | | | | ANN ARBOR | MI | 48108 | |
| 5535210 | ANISHA EDWARDS | 525 LAVA BEDS WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5535211 | ANISHA MINOR | 3131 THREECHOPT RD | | | | GUMSPRINGS | VA | 23065 | |
| 5535212 | ANISHA SMITH | 10612 MIDDLEROUND RD | | | | SAVANNAH | GA | 31419 | |
| 5535213 | ANISKA BARTON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5535214 | ANISKA WILLIS | 2941 BALDWIN ST | | | | COLUMBUS | GA | 31906 | |
| 5535215 | ANISON ABA | 1623 JANTZ DR | | | | LIVINGSTON | CA | 95334 | |
| 5535216 | ANISSA CHILDRESS | 244 COOKS VALLY RD | | | | KINGSPORT | TN | 37664 | |
| 5535217 | ANISSA COLEMAN | 100 RIPPLEMEYER AVE APT 34F | | | | COLUMBIA | SC | 29210 | |
| 5535218 | ANISSA FLETCHER | PO BOX 353 | | | | VACHERIE | LA | 70090 | |
| 5535219 | ANISSA IZZARD | 375 FRANK ST | | | | ROCK HILL | SC | 29730 | |
| 5535220 | ANISSA MADRID | 1039 N ENOS | | | | VISALIA | CA | 93292 | |
| 5535221 | ANISSA MARTIN | 8836 VICTORIA LANDING DR | | | | JACKSONVILLE | FL | 32208 | |
| 5535222 | ANISSA ROMERO | 4010 MELANCON RD LOT 39 | | | | BROUSSARD | LA | 70518 | |
| 5535223 | ANISSA SHUTIVA | 102 SHUTIVAVILLE RD | | | | ACOMA | NM | 87034 | |
| 5407357 | ANITA & DAVID HYLLA | 116 STONEBRIDGE ESTATES CT | | | | MARYVILLE | IL | 62062 | |
| 5535224 | ANITA A FITCH | 136 N COLLINGTON AVE | | | | BALTIMORE | MD | 21206 | |
| 5535225 | ANITA ABBISON | 2137 W WALNUT ST APT C | | | | TAMPA | FL | 33607 | |
| 5535226 | ANITA ALES | 2 WESLEY AVE APT 2B | | | | OCEAN CITY | NJ | 08226 | |
| 5407359 | ANITA AND DON STRICKLEN | 14317 LAQUINTA DRIVE | | | | GRANDVIEW | MO | 64030 | |
| 5535227 | ANITA AND ROGER DECORSE | 2080 ARNOLD RD NONE | | | | WINTERHAVEN | CA | 92283 | |
| 5535228 | ANITA ARCHER | -11825 LOST MEADOWS DR | | | | SCHERTZ | TX | 78108 | |
| 5535230 | ANITA BATES | 300 VALDEZ AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5535231 | ANITA BENNTT | 115 EAST 34ST | | | | NEW YORK | NY | 10156 | |
| 5535232 | ANITA BRAIGHT | 9787 HELLINGLY PL | | | | GAITHERSBURG | MD | 20886 | |
| 5535233 | ANITA BROWNFIELD | 1400 ROSLYN DR | | | | BURLINGTON | NC | 27215 | |
| 5535234 | ANITA CHEYNEY | 11047 PINE RIDGE RD | | | | LEESBURG | FL | 34788 | |
| 5535235 | ANITA COLEMAN | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5535236 | ANITA COLLINS | RR 1 BOX 10 | | | | MONTICELLO | FL | 32344 | |
| 5535237 | ANITA CONNALLY | 608 KING ST | | | | GREENSBORO | NC | 27401 | |
| 5535238 | ANITA CRAIG | 116 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5535239 | ANITA CRAWFORD | OR SHANQUANITA CRAWFORD OR KELLEY | | | | ARTESIA | MS | 39736 | |
| 5535240 | ANITA DAVIS | 8022 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5535241 | ANITA DEAN | 6780 DALY RD | | | | CINCINNATI | OH | 45224 | |
| 5535242 | ANITA DIAZESPINO | 2676 VISTA VERDE DR NON | | | | SAN JOSE | CA | 95148 | |
| 5407361 | ANITA DIEREN | 102 TOM CREEK LANE | | | | ROCK RAPIDS | IA | 51246 | |
| 5535243 | ANITA DOLBY | 20003 SWEET GUM CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| 5535244 | ANITA DUNN | 164 DELONIA PARKER RD | | | | WILKESBORO | NC | 28697 | |
| 5535245 | ANITA ECCLES | 32612 HARPER | | | | SCS | MI | 48082 | |
| 5535246 | ANITA ELIZALDE | 302 E HAMMOND | | | | DEXTER | NM | 88230 | |
| 5535247 | ANITA ELLISON | 4834 LIGHTHOUSE ROAD | | | | ORLANDO | FL | 32808 | |
| 5535248 | ANITA EVANS | 3568 EAST 118 | | | | CLEVELAND | OH | 44105 | |
| 5535249 | ANITA FAIN | 405 NORTH BROAD STREET | | | | NEW TAZEWELL | TN | 37825 | |
| 5535250 | ANITA FLORES | 72 CARMINE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5535251 | ANITA FOSTER | 10846 ARCHER LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5535252 | ANITA FRANCO | 2317 ALMA AVE | | | | PUEBLO | CO | 81004 | |
| 5535253 | ANITA GAMBLE | 2224 COUNTY ROAD 19 | | | | DUTTON | AL | 35744 | |
| 5407363 | ANITA GARCIA | 919 E 2ND ST | | | | ALICE | TX | 78332-5053 | |
| 5535254 | ANITA GARCIA | 919 EAST 2ND STREET | | | | ALICE | TX | 78332 | |
| 5535255 | ANITA GARZA | 523 E CARTER ST NONE | | | | PEARSALL | TX | 78061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535256 | ANITA GATSON | 1607 BATCHELOR ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5535257 | ANITA GEORGE | 2018 BON AIR AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5535258 | ANITA GIBSON | 13543 NC HWY 210 S | | | | WARSAW | NC | 28398 | |
| 5535259 | ANITA GILL | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 5535261 | ANITA GUERRERO | 629 MAIN ST 378 | | | | WATSONVILLE | CA | 95076 | |
| 5535262 | ANITA HARDY | 1204 W 18TH | | | | LORAIN | OH | 44052 | |
| 5535263 | ANITA HARRY | 4749 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5535264 | ANITA HERNANDEZ | 3810 GROVER AVE | | | | HAMMOND | IN | 46327 | |
| 5535265 | ANITA HERRERA | 3035 N ADOLINE AVE | | | | FRESNO | CA | 93705 | |
| 5535266 | ANITA HOLLEY | 1876 DARNELL HOLLOW RD | | | | GLEN | WV | 25088 | |
| 5535267 | ANITA HOWARD | 1901 POWERS AVE | | | | COLUMBUS | GA | 31906 | |
| 5535268 | ANITA IRIZARRY | IN 79 OAK CREEK TOWN HOMES | | | | AUBURN | NY | 13021 | |
| 5535269 | ANITA ISLAS | PO BOX 4243 | | | | SANJOSE | CA | 93912 | |
| 5407365 | ANITA JACKSON | 2148 REDMOND MILL RD | | | | SWANSEA | SC | 29160 | |
| 5535270 | ANITA JACOBS | 3922 WORRILOW ROAD | | | | BROOKHAVEN | PA | 19015 | |
| 5407367 | ANITA JO KINLAW TRUSTEE | PO BOX 1720 | | | | GREENSBORO | NC | 27402-1720 | |
| 5535271 | ANITA JOHNS | 13215 ATLANTIC BLVD | | | | OCEAN CITY | MD | 21842 | |
| 5535272 | ANITA JOHNSON | 135 CENTER CIRCLE | | | | MOCKSVILLE | NC | 27028 | |
| 5535273 | ANITA JONES | 4724 W CLINTON AVE | | | | FRESNO | CA | 93722 | |
| 5535274 | ANITA JORDAN | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5535275 | ANITA K POINTER | 4989 N HOLT APT 204 | | | | FRESNO | CA | 93705 | |
| 5535276 | ANITA KAMBERG | 1239 VIENNA WAY | | | | VENICE | CA | 90291 | |
| 5535277 | ANITA KIEFER | 328 WILEY AVE | | | | AKRON | OH | 44306 | |
| 5535278 | ANITA KINNEY | PO BOX 465 | | | | MCNARY | AZ | 85930 | |
| 5535279 | ANITA KOCH | 4950 HIGHPOINT WAY NE | | | | MARIETTA | GA | 30066 | |
| 5535280 | ANITA LAMBERT | 1238 W RIVIERA DR | | | | GILBERT | AZ | 85233 | |
| 5535281 | ANITA LEE | 2031 E 73RD | | | | CHICAGO | IL | 60649 | |
| 5535282 | ANITA LEGETTE | 5229 REGAL CT | | | | FREDERICK | MD | 21703 | |
| 5535284 | ANITA LOPEZ | 116 LA NINA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 5535285 | ANITA LOWE | 164 WECKER AVE | | | | BUFFALO | NY | 14215 | |
| 5535286 | ANITA LUCERO | 625 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5535287 | ANITA M DEMORANVILLE | 10850 W WARFIELD CR | | | | MARANA | AZ | 85658 | |
| 5535288 | ANITA MARTAM | 18145SHALSEYST | | | | CHANDLER | AZ | 85141 | |
| 5535289 | ANITA MARTIN | 10481 VINEYARD LN | | | | PENSACOLA | FL | 32534 | |
| 5535290 | ANITA MCCLELLAN | 483 MAXWELL | | | | INDIANAPOLIS | IN | 46217 | |
| 5535291 | ANITA MCGILL | 12813 WALKING STICK DR | | | | CHLT | NC | 28278 | |
| 5535292 | ANITA MCINTOSH | 1641 20TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5407372 | ANITA MEDRANO | 220 W MAIN STREET | APT 15 | | | SANTA PAULA | CA | 93060 | |
| 5535293 | ANITA MELTON | 607 EVANS MTN RD ATKINS AR | | | | ATKINS | AR | 72823 | |
| 5535294 | ANITA MEREDITH | 5152 E 114TH | | | | GARFIELD HTS | OH | 44125 | |
| 5535295 | ANITA MILLER | 1008 STRARFORD ST | | | | BARBERTON | OH | 44203 | |
| 5535296 | ANITA MILLINGTON | 18 MOORE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5535297 | ANITA MITCHELL | 6468 ROUNDOAK CT | | | | INDIANAPOLIS | IN | 46241 | |
| 5535298 | ANITA MOORE | 549 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5535299 | ANITA MORRIS | 17111 LEATHERWOOD ROAD | | | | LORE CITY | OH | 43755 | |
| 5535300 | ANITA MURILLO | 428 S 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5535301 | ANITA NEUMANN | 12204 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 5535303 | ANITA NORTHERN | 2113 CHAPIN ST | | | | SOUTH BEND | IN | 46613 | |
| 5535304 | ANITA OCTETREE | 400 BRONTE LANE APT 4308 | | | | CARY | NC | 27513 | |
| 5535305 | ANITA ORTMAN | 1368 AGAPE WAY | | | | LAFAYETTE | CO | 80026 | |
| 5535306 | ANITA PAO | 44 BETTS DR NONE | | | | WSHNGTN XING | PA | 18977 | |
| 5535307 | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | |
| 5407374 | ANITA PARKER | 108 MARIAN CIRCLE | | | | SAVANNAH | GA | 31406 | |
| 5535308 | ANITA POORE | 1200 FAIRMOUNT AVE | | | | BRISTOL | VA | 24201 | |
| 5535309 | ANITA PRATT | 3404 FOREST CREEK DR | | | | FORT WORTH | TX | 76123 | |
| 5535310 | ANITA PROCTOR | MNMLK | | | | OAKLAND | CA | 94607 | |
| 5535311 | ANITA R SNIPES | 201 S JENKINS STREET | | | | HOLLY RIDGE | NC | 28445 | |
| 5535312 | ANITA REED | 31481 ALCONA CT | | | | WESTLAND | MI | 48185 | |
| 5535313 | ANITA REINOEHL | 7 TIFFANY LANE | | | | LEBANON | PA | 17046 | |
| 5535314 | ANITA RODRIGUEZ | 326 MARTINENA ROAD | | | | ENCINAL | TX | 78019 | |
| 5535315 | ANITA S CONNELL | 275 S POINTE DR NONE | | | | LINCOLN | AL | 35096 | |
| 5535316 | ANITA SAINTFLEUR | 275 ROXBURY ST | | | | ROXBURY | MA | 02119 | |
| 5535317 | ANITA SALAZAR | 4200 N MARINE DRIVE | | | | CHICAGO | IL | 60613 | |
| 5535318 | ANITA SALINAS | 2601 SARAH APT 322 | | | | MCALLEN | TX | 78503 | |
| 5535319 | ANITA SANCHEZ | 16 LEDGER ST | | | | HARTFORD | CT | 06106 | |
| 5535320 | ANITA SCOTT | 39 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| 5535321 | ANITA SHARMA | 4109 HALBURTON RD NONE | | | | RALEIGH | NC | 27613 | |
| 5535322 | ANITA SHEPPARD | 3813 NW 161ST STREET | | | | OPA LOCKER | FL | 33054 | |
| 5407376 | ANITA SHOROSKY | 701 WOODVIEW DR | | | | FRIENDSWOOD | TX | 77546-3579 | |
| 5535323 | ANITA SLAPIN | 2580 PINE ISLAND RD | | | | COOPER CITY | FL | 33024 | |
| 5535324 | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | |
| 5407378 | ANITA SMITH | 10449 LANGDON AVE | | | | MISSION HILLS | CA | 91345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 197 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535325 | ANITA STOPKA | 2675 S MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5407379 | ANITA SWANSON | 215 ENCOUNTER BAY | | | | ALAMEDA | CA | 94502 | |
| 5535326 | ANITA TABB | 4311 CHANNELM DR | | | | FLORISSANT | MO | 63034 | |
| 5535327 | ANITA THAPAJHENDI | 3440 COUNTRY CLUB DRIVE W | | | | IRVING | TX | 75038 | |
| 5535328 | ANITA THIES | 4032 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5535329 | ANITA THOMPSON | 655 OAK | | | | MUSKEGON | MI | 49442 | |
| 5535330 | ANITA THORSBAKKEN | 2407 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5535331 | ANITA URBAN | 1614 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 5535332 | ANITA V TUTTLE | ACOMITA VILLAGE 115 | | | | SAN FIDEL | NM | 87049 | |
| 5535333 | ANITA VALDEZ | 3635 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 5535334 | ANITA VAUGHN | 4 UNIVERSITY CT | | | | SOUTH ORANGE | NJ | 07079 | |
| 5535335 | ANITA VELEZ | 3631 BAGLEY DR | | | | DETROIT | MI | 48216 | |
| 5535336 | ANITA WASHINGTON | 3900 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| 5535337 | ANITA WATERS | 201ELMST | | | | CENTREVILLE | MD | 21617 | |
| 5535338 | ANITA WHITE | 82 PO BOX | | | | HARRINGTON | DE | 19952 | |
| 5535339 | ANITA WILLIAMS | 1228 PARKS ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5535340 | ANITA WOODSON | 816 ELLIOTT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5407381 | ANITA WRIGHT | 3459 WEST HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5535341 | ANITA YBARRA | 2705 S VAN BUREN ST | | | | STOCKTON | CA | 95206 | |
| 5535342 | ANITA YOVICH | 3527 WHISPERING BROOK DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5535343 | ANITHA NANJUNDA | 231 DIXON LANDING RD APT L 120 | | | | MILPITAS | CA | 95035 | |
| 5535344 | ANITIA GREEN | 27100 SW 144TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5535345 | ANITOK KOCHIE | 2337 RIM ROCK AVE APT A | | | | FOSTORIA | OH | 44830 | |
| 5535346 | ANITRA ANDERSON | 255 SAN MICHAEL DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5535347 | ANITRA BANKSTON | 3911 STEAM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5535348 | ANITRA JOHNSON | 2904 BOTTLE BRUSH DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5535349 | ANITRA KROGMAN | 2040 E IDAHO AVE | | | | ST PAUL | MN | 55119 | |
| 5535350 | ANITRA LODGE | 1825 BESSOM LANE | | | | BATON ROUGE | LA | 70810 | |
| 5535351 | ANITRA MOORE | 1329 MARK TWAIN DR | | | | LANSING | MI | 48911 | |
| 5535352 | ANITRA WASHINTON | 3113 75TH AVE APT 403 | | | | LANDOVER | MD | 20785 | |
| 5407383 | ANITREA RAGIN | 1029 W OXFORD | | | | PHILADELPHIA | PA | 19122 | |
| 5535353 | ANITRIA ERVING | 14274 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5535354 | ANITSA GARCIA | 218 SINGLETON WAY | | | | MARTINSBURG | WV | 25403 | |
| 5535355 | ANITTA OBENG BOACENG | 3041 HOLLAND AVE | | | | BRONX | NY | 10467 | |
| 5535356 | ANITZA CRUZ | 58 DREXEL ST | | | | SPFLD | MA | 01104 | |
| 5535357 | ANIXA M HERNANDEZ | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 5535358 | ANIYA DESHIELDS | 3850 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 5535359 | ANJA ANDERSON | 3653 S 200 E | | | | SALT LAKE CITY | UT | 84115 | |
| 5535360 | ANJAE PRIESER | 89-25 PONTIAC STREET | | | | QUEENS VILLAGE | NY | 11427 | |
| 5535361 | ANJAIL TEAL | 4145 LANDING DR APT 2C | | | | AURORA | IL | 60504 | |
| 5407385 | ANJALI & MILIND GOKHALE | 2006 DANBURY WAY | | | | HARLEYSVILLE | PA | 19438-2884 | |
| 5535362 | ANJALI BHASKAR | 10401 SANDRINGHAM CT | | | | ROCKVILLE | MD | 20854 | |
| 5535363 | ANJAN DAS | 12091 SE 41ST ST | | | | BELLEVUE | WA | 98006 | |
| 5535364 | ANJANAI LEGARDY | 908 NORTH EUCLID | | | | ST LOUIS | MO | 63108 | |
| 5535365 | ANJANETTE CHAMBERS | 384 LAKESHORT DR NORTH | | | | SOUTHAVEN | MS | 38671 | |
| 5535366 | ANJANETTE KATTNER | 720 SOUTH STREET | | | | JIM THORPE | PA | 18229 | |
| 5535367 | ANJANISE BURTON | 2100 S 29TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5535368 | ANJELICA CASTANEDA | 1402 INYO AVE | | | | MODESTO | CA | 95358 | |
| 5535369 | ANJELICA CHUBB | 2553 W MAPLE | | | | FRANKLIN PARK | IL | 60131 | |
| 5535370 | ANJELICA GODOY | 1039 DUCEY AVE | | | | MUDKEGON | MI | 49442 | |
| 5407387 | ANJELICA GUAJARDO | 1607 ROYAL CHASE DR | | | | HOUSTON | TX | 77047 | |
| 5535371 | ANJELICA MARIA | 732 WESTMILLER RD APT 208 | | | | GARLAND | TX | 75041 | |
| 5535372 | ANJELICA MUNIZ | 1916 BENTON ST APT B | | | | PHILADELPHIA | PA | 19152 | |
| 5535373 | ANJELICA SALGADO | 835 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5535374 | ANJELICA SLOAN | 234 SUMMIT AVE | | | | WILLOW GROVE | PA | 19038 | |
| 5535375 | ANJELICE GODOY | 1039 DUCEY AVE | | | | MUSK | MI | 49442 | |
| 5535376 | ANJELIKA RODRIGUEZ | 4902 S DARLINGTON AVE APT 104 | | | | TULSA | OK | 74135 | |
| 5535377 | ANJELITA CARRASCO | 229 NW SECOND AVE | | | | VISALIA | CA | 93291 | |
| 5535378 | ANJENETTA SMILEY | 100 TRUTLE CREEK DR APT E61 | | | | GREENVILLE | SC | 29615 | |
| 4871554 | ANJER INC TRAILER DIVISION | 901 WOODDINE AVENUE | | | | BENSALEM | PA | 19020 | |
| 5535380 | ANJI J HEINLY | 841 LEHIGH ST | | | | READING | PA | 19601 | |
| 5535381 | ANJUAL ALLAH | 928 DEAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5535382 | ANJNAE WILLIAMS | 2413 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5535383 | ANJOLY OCASIO | 4639 WHITAKER | | | | PHILA | PA | 19120 | |
| 5535384 | ANJOU PATRICIA | 1613 PEREGRINE FARCRON | | | | ORLANDO | FL | 32837 | |
| 5407389 | ANJU SARAN | 3 SEATON COURT | | | | MORRIS PLAINS | NJ | 07950 | |
| 5535385 | ANJUM NEELOFAR | 109 LUCY LN | | | | SAN RAMON | CA | 94582 | |
| 5535386 | ANKA GARACIA | 394 SHERMAN ST | | | | BUFFALO | NY | 14212 | |
| 5535387 | ANKA KO | 17 BARNSTABLE ROAD | | | | NEW YORK | NY | 10009 | |
| 5408952 | ANKARLO BONNIE | 253 JAKE DRIVE | | | | RINEYVILLE | KY | 40162 | |
| 5535388 | ANKNEY ASHELY | 1821 JAMES RD | | | | OREGON | OH | 43616 | |
| 5535389 | ANKNEY DANIEL | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408953 | ANKNEY STACY | 7495 HILLSIDE DR | | | | SPRING GROVE | PA | 17362-8551 | |
| 5535390 | ANKNEY STEPHANIE | 1 BIRDKNOLL CT | | | | BALTIMORE | MD | 21227 | |
| 5535391 | ANKNEY THOMAS | 6063 GRISELL RD | | | | OREGON | OH | 43616 | |
| 5535392 | ANKOMAH PRINCE O JR | 2400 HUNTER AVENUE APT 15D | | | | BRONX | NY | 10475 | |
| 5408955 | ANKROM ASHLEY | 551 FAIR AVE | | | | QUAKER CITY | OH | 43773-9319 | |
| 5408957 | ANKROM ZACHARY | 1100 SEWICKLEY DR | | | | CHARLOTTE | NC | 28209-4570 | |
| 5535393 | ANKULKUMAR OGANJA | 7418 W 140TH TER | | | | OVERLAND PARK | KS | 66223 | |
| 5535394 | ANKUM FREDA G | 1016 N J ST | | | | PENSACOLA | FL | 32501 | |
| 5407391 | ANKUR DAGA | 550 S HILL ST STE 1015 | | | | LOS ANGELES | CA | 90013-1881 | |
| 5535395 | ANKURA CONSULTING GROUP LLC | 1180 WEST PEACHTREE STREET NORTHWEST 2225 | | | | ATLANTA | GA | 30309 | |
| 5407393 | ANKUSH NAYAR STAFF ATTORNY 10 | 300 W PRESTON ST STE 407 | | | | BALTIMORE | MD | 21201-2309 | |
| 5535396 | ANLE ANGELA | 6710 ST JOHNS AVE | | | | PALATKA | FL | 32177 | |
| 5535397 | ANLIN SHU | 290 ANDERSON ST | | | | HACKENSACK | NJ | 07601 | |
| 5535398 | ANLIZY ALVAREZY | CALLE 22 J 16 URB CANA BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5535399 | ANLTHONY KENDRA | 3900 ELSIE DR | | | | PETERSBURG | VA | 23803 | |
| 5407395 | ANN & CHRIS DUFFY | 400 NORTH WEST STREET | | | | UTICA | IL | 61373 | |
| 5407397 | ANN ACORELLA | 122 STERLING PLACE | | | | | NJ | | |
| 5535400 | ANN ALVAREZ | 2340 KOALA WAY | | | | VENTURA | CA | | |
| 5535401 | ANN AND LEONARD CORSINOTTI | 232 BRENTWOOD DR | | | | S SAN FRAN | CA | 94080 | |
| 5535402 | ANN ANDERSON | 265 MULLINS ADD | | | | PIKEVILLE | KY | 41501 | |
| 5408959 | ANN APPLEWHITE | 106 PINE KNOT RD | | | | FAIRFIELD BAY | AR | 72088 | |
| 5535403 | ANN B LUCIEN | 839 KENNEDY ST NW APT 11 | | | | WASHINGTON | DC | 20011 | |
| 5535404 | ANN B SPAIN | 2511 PUNCH DE LEON PKY | | | | AVON PARK | FL | 33825 | |
| 5535405 | ANN BACUS | 4490 BULES RD | | | | CASPER | WY | 82604 | |
| 5535406 | ANN BALL | 10650 S 640 RD | | | | MIAMI | OK | 74354 | |
| 5535407 | ANN BALLANTINE | 1457 HEMBREE STATION DRIV | | | | MARIETTA | GA | 30062 | |
| 5535408 | ANN BALMER | 1350 CROSS CREEK | | | | BRUNSWICK | OH | 44212 | |
| 5535409 | ANN BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5407399 | ANN BARBERO | 1000 FURLONG AVENUE | | | | ROSCOE | PA | 15477 | |
| 5535410 | ANN BARRETT | 429 CHRISTOPHER AVE APT 13 | | | | GAITHERSBURG | MD | 20879 | |
| 5535411 | ANN BEAULEA | 3745 JURUPA AVE | | | | RIVERSIDE | CA | 92506 | |
| 5535412 | ANN BEVERLY | 7734 WHITE MAUNTAIN LAKE RD TR | | | | SHOWLOW | AZ | 85901 | |
| 5535414 | ANN BOULWARE | 7404 SW 107TH ST NONE | | | | GAINESVILLE | FL | 32608 | |
| 5535415 | ANN BROWN | 249-4914 7TH ROAD | | | | JAMAICA | NY | 11422 | |
| 5535416 | ANN BURKLE | 1612 MAGNOLIA LN | | | | EDMOND | OK | 73013 | |
| 5535417 | ANN BURNETTE | FIRST CHIEF AVENUE 609 | | | | WHITERIVER | AZ | 85941 | |
| 5535418 | ANN BURNS | 444 HINENOAKS COURT | | | | ST PAUL | MN | 55115 | |
| 5535419 | ANN CAMERON | 650 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 5535420 | ANN CARTER | 3243 SEASOR LANE | | | | DONALDSONVILLE | LA | 70346 | |
| 5535421 | ANN CHANDLER | BOX 363 | | | | BIG SANDY | MT | 59520 | |
| 5535422 | ANN CHAO | 22316 BIRDS EYE DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 5535423 | ANN CHAPOTON | 22413 GASCONY | | | | EAST DETROIT | MI | 48021 | |
| 5535424 | ANN CHARLES | 24555 148 DRIVE | | | | GLASGOW | VA | 24555 | |
| 5407401 | ANN CHIARELLO | 87 PARK LN | | | | WARNER ROBINS | GA | 31093 | |
| 5535425 | ANN CLAIR | 9175 VANITY FAIR DR | | | | STLOUIS | MO | 63136 | |
| 5535426 | ANN CLARISSA | 120 NORTH 3RD STREET | | | | JEANNETTE | PA | 15644 | |
| 5535427 | ANN COOMBS | 3391 VERONO CREEK | | | | CUNNINGHAM | TN | 37052 | |
| 5535428 | ANN CREEK LTD | 1199 US HIGHWAY 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| 5535428 | ANN DAVID | 2808 PALMGREEN ST | | | | MCKEESPORT | PA | 15132 | |
| 5535429 | ANN DAVIS | 8702 TEMPLE HILLS RD | | | | TEMPLE HILLS | MD | 20735 | |
| 5535430 | ANN DENTON | 507 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 5535431 | ANN EDLUND | 11025 SPRING DR NW | | | | BEMIDJI | MN | 56601 | |
| 5535432 | ANN EDWARDS | 93 SADDLERIDGE ROAD | | | | TALLADEGA | AL | 35160 | |
| 5535435 | ANN FOX | 410 E KIOWA ST | | | | COLORADO SPRI | CO | 80903 | |
| 5535436 | ANN GALLOW | 100 WINCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 5535437 | ANN GAMBLE | 1299 COUNTRY HILL RD | | | | SANTA MARIA | CA | 93455 | |
| 5535438 | ANN GARCEAU | 123 ROBERTS LANE | | | | SWANTON | VT | 05488 | |
| 5535439 | ANN GARCIA | 1101 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 5408961 | ANN GLASS | 1408 BAKER MANNING LOOP N | | | | PONCE DE LEON | FL | 32455 | |
| 5535440 | ANN GODDEN | 2329 LAKEAIRES BLVD | | | | WHITE BEAR LK | MN | 55110 | |
| 5535441 | ANN GOELDNER | 31 TOKENEKE RD | | | | HOLYOKE | MA | 01040-2814 | |
| 5535442 | ANN GONZALES | 4716 RICHARDSON AVE | | | | BRONX | NY | 10470 | |
| 5535443 | ANN GOSS | 11232 ARROWHEAD ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5535444 | ANN GRAFFINO | 553 SHELDON AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5535445 | ANN GRAMUGLIA | 134 WOODLAND DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 5407405 | ANN GRICE | 5618 DOREMUS AVE | | | | RICHMOND | CA | 94805-1543 | |
| 5535446 | ANN GRIFFITHS | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | |
| 5535447 | ANN GRIMSLEY | 3106 HALIFAX DR | | | | CORPUS CHRIST | TX | 78414 | |
| 5535449 | ANN HARPER | 15463 SITKA DR | | | | ERENBERG | AZ | 85334 | |
| 5535450 | ANN HARRINGTON | 39 OAK STREET | | | | HUDSON FALLS | NY | 12839 | |
| 5535451 | ANN HENNEN | 2730 ANN DR | | | | SHAKOPEE | MN | 55379 | |
| 5535452 | ANN HICKMAN | 17764 KETTLE RIVER BLVD N | | | | FOREST LAKE | MN | 55025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535453 | ANN INGLESTON | 749 SICKLEHILL RD | | | | BERNE | NY | 12023 | |
| 5535454 | ANN IRBY | 413 SW STACEY DR | | | | LEE SUMMIT | MO | 64082 | |
| 5535455 | ANN IVY | 422 SW 69TH STREET | | | | GAINESVILLE | FL | 32607 | |
| 5535456 | ANN JACKSON | 3730 EXUBERANCE WAY | | | | LAS VEGAS | NV | 89115 | |
| 5535457 | ANN JENNETT LIBBETT | G-4606 BEECHER RD | | | | FLINT | MI | 48532 | |
| 5535458 | ANN JENSEN | 708 3RD ST | | | | FARMINGTON | MN | 55024 | |
| 5535459 | ANN JODEIT | 8500 ALDRICH AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5535460 | ANN JOHNSON | 525 VANCE | | | | ERSKINE | MN | 56535 | |
| 5535461 | ANN KEEFE | 545 BOULDER DR 205 | | | | DULUTH | MN | 55811 | |
| 5535462 | ANN KEMP | 1210 BIRCHWOOD LN | | | | ROSWELL | GA | 30076 | |
| 5535463 | ANN KETTERMAN | 422 CHANCELLOR RD | | | | YORK | PA | 17403 | |
| 5535464 | ANN KURZER | 9505 COLERAIN AVENUE | | | | CINCINNATI | OH | 45251 | |
| 5535465 | ANN L GENFRITZ | 1839 DEERFIELD DR NONE | | | | DOVER | PA | 17315 | |
| 5535466 | ANN L WILHELM | 504 WARREN RD | | | | COCKYS HT VLY | MD | 21030 | |
| 5535467 | ANN LAIS | 2700 DALE ST N | | | | ROSEVILLE | MN | 55113 | |
| 5535468 | ANN LANFRANCHI | 8186JUNE WAY APT 604 | | | | EASTON | MD | 21601 | |
| 5535469 | ANN LATHAM | 44-397 KANEOHE BAY DR | | | | KANEOHE | HI | 96744 | |
| 5535470 | ANN LEE | 411 5TH AVE | | | | MELBOURNE | FL | 32951 | |
| 5535471 | ANN LETOILE | 14 BICKFORD RD | | | | MOULTONBORO | NH | 03254 | |
| 5535472 | ANN LEWIS | 5983 RAINTREE DR | | | | MEMPHIS | TN | 38114 | |
| 5535473 | ANN LOOSE | 273 GREBLE RD | | | | MYERSTOWN | PA | 17067 | |
| 5535474 | ANN LOPEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5535475 | ANN LORRY LAMOUR | 14138 GRAND PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5407407 | ANN LUCAS | 718 S SALEM DR | | | | SCHAUMBURG | IL | 60193 | |
| 5535476 | ANN LUCIANI | 303 HICKORY DR | | | | LAKEVILLE | PA | 18438 | |
| 5535477 | ANN M ANDERSOM | 700 LANCER CT APTA4 | | | | DEPEW | NY | 14043 | |
| 5535478 | ANN M BARRETT | 429 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879 | |
| 5535479 | ANN M BARTHOLOME | 7808 NE 51ST TER | | | | KANSAS CITY | MO | 64119 | |
| 5535480 | ANN M KOBLER | 191 EDITH DR | | | | SAINT PAUL | MN | 55118 | |
| 5535481 | ANN M NEUMAN | 4765 126TH STREET CT N | | | | WHITE BEAR LK | MN | 55110 | |
| 5535482 | ANN M TYLER | 1006 FAIRVIEW AVE | | | | WATERLOO | IA | 50703 | |
| 5535483 | ANN MALONE | 3126 FIESTA CT | | | | EL SABRONT | CA | 94803 | |
| 5535484 | ANN MARBURY | 1617 AZALEA DR | | | | BIRMINGHAM | AL | 35235 | |
| 5535485 | ANN MARGARET FARIAS | 4704 S 29TH ST | | | | MCALLEN | TX | 78503 | |
| 5535486 | ANN MARIA HEREDIA | 3150 PIZZARO PL | | | | CLERMONT | FL | 34715 | |
| 5407409 | ANN MARIE BASSALY | 17701 BLUE HERON WAY | | | | LAKE OSWEGO | OR | 97034-6619 | |
| 5535487 | ANN MARIE FURMAN | 825 REBER ST | | | | SHOEMAKERSVLE | PA | 19555-1628 | |
| 5535488 | ANN MARIE JOHN | 13938 ELM TRAIL LANE | | | | HOUSTON | TX | 77014 | |
| 5535489 | ANN MARIE JOHNSON | 11811 CROCUS ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5535490 | ANN MARIE KELLY | 200 MAYFIELD AVE APT B6 | | | | CRANSTON | RI | 02920-2930 | |
| 5535491 | ANN MARIE MONZON | 2974 NW 35 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5407411 | ANN MARIE PAINCHAUD | 639 ILYSSA WAY | | | | STATEN ISLAND | NY | 10312 | |
| 5535493 | ANN MARIE WASHINGTON | 8699 GREENBELT ROAD | | | | GREENBELT | MD | 20770 | |
| 5535494 | ANN MARSKE | 974 E CENTRAL RD | | | | COLDWATER | MI | 49036 | |
| 5535495 | ANN MARTINO | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 5535496 | ANN MASLINSKI | 380 NORTON ST APT A | | | | ELMIRA | NY | 14901 | |
| 5535497 | ANN MC CARTY | 15 W PROVINE ST | | | | PARIS | TX | 75460 | |
| 5535498 | ANN MC FARLAND | 1790 BIRGINGHAM ST | | | | ST PAUL | MN | 55109 | |
| 5535499 | ANN MCCUMBERS | 2493 BIGROOT | | | | BIG BEND | WV | 26136 | |
| 5535500 | ANN MCKAY | 655 E 228TH ST | | | | BRONX | NY | 10466 | |
| 5535501 | ANN MCQUEEN | 3387 WEST SILVER SPRINGS | | | | OCALA | FL | 34475 | |
| 5535502 | ANN MCRORIE | 4085 DEERFIELD DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5535503 | ANN MILAN | 155 MAPLE AVE | | | | CLAREMONT | NH | 03743 | |
| 5535504 | ANN MILLER | 2250 6TH ST 104 | | | | ST PAUL | MN | 55110 | |
| 5535505 | ANN MITCHELL | 525 MASON ST | | | | MORRISONVILLE | NY | 12962 | |
| 5535506 | ANN MONROE J | 6231 CLAUDEHART RD | | | | RICHMOND | VA | 23234 | |
| 5535508 | ANN MORIANO | 71 GLENROY RD | | | | FAIRFIELD | NJ | 07004 | |
| 5535509 | ANN MOY | 921 VILLAGE GREEN LANE | | | | WATERFORD | MI | 48328 | |
| 5535510 | ANN MUELLER | 3540 RUM RIVER DR | | | | ANOKA | MN | 55303 | |
| 5535511 | ANN MURTHIL | 1420 NEVIN PLZ | | | | RICHMOND | CA | 94801 | |
| 5535512 | ANN MYERS | 333 PLEASANTTRAIL | | | | JASPER | AL | 35504 | |
| 5535513 | ANN N STANCO | 69 SIMONSON RD | | | | GLEN HEAD | NY | 11545 | |
| 5535514 | ANN NEWBERRY | 21 OLD CONN PATH | | | | SUDBURY | MA | 01776 | |
| 5535515 | ANN NEWBY | 3332 BARADA HEIGHTD AVE | | | | LAS VEGAS | NV | 89131 | |
| 5535516 | ANN NGUYEN | 6704 TAMARRON LN | | | | PLANO | TX | 75024 | |
| 5535517 | ANN NICHOLS | 88 ORCHARD LN | | | | STAFFORD | VA | 22556 | |
| 5535518 | ANN ODIKANWA | 301A CROWELLS RD | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5535519 | ANN OSINOWO | 14955 SUGAR SWEET DR | | | | SUGAR LAND | TX | 77498 | |
| 5535520 | ANN PALMER | 808 SACREMENTO | | | | SAN DIEGO | CA | 91977 | |
| 5535521 | ANN PATRICIA | 760 NW 47ST | | | | COACHELLA | CA | 92236 | |
| 5535522 | ANN PELIKAN | 736 VALLEY VEIW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5535523 | ANN PELTO | 10401 CEDAR LAKE RD 516 | | | | MINNETONKA | MN | 55305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 200 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535524 | ANN PENNIX | 802 DEVON DR | | | | GREENSBORO | NC | 27406 | |
| 5535525 | ANN POPHAM | 1429 LOUGHTON DRIVE | | | | WEBSTER | NY | 14580 | |
| 5535526 | ANN PREVATT | PO BOX 790 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5535527 | ANN PRINCE | 5488 EAKER LN SW UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5535528 | ANN PRYCE | 16 FREDERICK ST APT 1 | | | | MALONE | NY | 12953 | |
| 5535529 | ANN QUINLAN | 135 CLINTON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5535530 | ANN R LEARY | 401 BRINY AVE APT 601 | | | | POMPANO BEACH | FL | 33062 | |
| 5535531 | ANN REAL | 155 B HOSPITAL ST | | | | AUGUSTA | ME | 04330 | |
| 5535532 | ANN REMBISH | 820 NORTH STREET | | | | LUZERNE | PA | 18709 | |
| 5535533 | ANN RICHEY | 9314 KINGS FALLS DR | | | | CHARLOTTE | NC | 28210 | |
| 5535534 | ANN RIDDLE | 2316 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5535535 | ANN RODGERS | 11822 REXFORD AVE | | | | CLVELAND | OH | 44105 | |
| 5535536 | ANN ROSS | 3572 HWY 90 SOUTH | | | | ANDERSON | TX | 77830 | |
| 5535537 | ANN S CAMPBELL | 196 ELLINGTON DR | | | | SPARTANBURG | SC | 29301 | |
| 5535538 | ANN SANDOVAL | 2617 N 110TH DR | | | | AVONDALE | AZ | 85392 | |
| 5535539 | ANN SAYERS | 887 HANCOCK STAPT-1 | | | | BROOKLYN | NY | 11233 | |
| 5535540 | ANN SCHARKEY | 933 BUENA VISTA | | | | CLAYTON | MO | 63105 | |
| 5535541 | ANN SCHOBER | 2175 100TH AVE | | | | TRIMONT | MN | 56176 | |
| 5535542 | ANN SCHOFIELD | 5206 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 5535543 | ANN SCHRAMEL | 912 1ST ST SO | | | | COLD SPRING | MN | 56320 | |
| 5535544 | ANN SHAYLA | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5535545 | ANN SMART | 8307 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5535546 | ANN SOMERS | 7527 GRAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5535547 | ANN SPAIN | PO BOX 771 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5535548 | ANN SPATAFORE | 518 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | |
| 5407413 | ANN SPENCER | 2931 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465 | |
| 5535549 | ANN STIEBNER | 8007 CHEYENNE AVE | | | | CHANHASSEN | MN | 55317 | |
| 5535550 | ANN SUGG | 505 STONEGATE LN NONE | | | | WINSTON SALEM | NC | 27104 | |
| 5535551 | ANN SWART | 749 SICKLEWILL RD | | | | BERNE | IN | 12023 | |
| 5535552 | ANN TAYLOR | 3004 HOWE AVE | | | | STOCKTON | CA | 95206 | |
| 5535553 | ANN TERRY | 1127 BURROUGHS RD | | | | SAPULPA | OK | 74066 | |
| 5535554 | ANN THIBAULT | 11 BERRY LN | | | | GREENLAND | NH | 03840 | |
| 5535555 | ANN THOMAS | 2255 17TH AVE SW SW1 | | | | VERO BEACH | FL | 32962 | |
| 5535556 | ANN THOMPSON | 204 VALLEY VIEW RD | | | | KARLSTAD | MN | 56732 | |
| 5535557 | ANN THORNBURGH | 15 LOS ROBLES RD | | | | CARMEL VALLEY | CA | 93924 | |
| 5535558 | ANN TOBACCO | PO BOX 882 | | | | PINE RIDGE | SD | 57770 | |
| 5535559 | ANN TODD | 1245 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5535560 | ANN TRENDLER | 40 MT WASHINGTON ST | | | | LOWELL | MA | 01854 | |
| 5535561 | ANN TRIPLETT | 717 ALTA VISTA DRIVE | | | | GREENWOOD | MS | 38930 | |
| 5535562 | ANN TRUE | 20871 GRANADA AVENUE CT N | | | | FOREST LAKE | MN | 55025 | |
| 5535563 | ANN TRUSSO | 5901 GRIMES AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 5535564 | ANN VELA | 611 31ST | | | | LUBBOCK | TX | 79404 | |
| 5535565 | ANN WALKER | 26357 CAMBRIDGE LANE APT 101 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5535566 | ANN WARNICKY | 2611 NW 57TH ST | | | | SEATTLE | WA | 98107 | |
| 5535567 | ANN WARREN | 3304 EAST NTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5535568 | ANN WEN | 13939 SW 281 TERR | | | | HOMESTEAD | FL | 33033 | |
| 5535569 | ANN WHITFIELD | 6367 THISTLEBROOK | | | | MEMPHIS | TN | 38115 | |
| 5535570 | ANN WILLIAMS | 1917 HEATHERS CT | | | | AUGUSTA | GA | 30906 | |
| 5535571 | ANN WOODARD | 1020 WEST 27TH | | | | ERIE | PA | 16508 | |
| 5535572 | ANN ZEISEL | 335 HARRISON ST | | | | LEWISTON | MN | 55952 | |
| 5407415 | ANNA & ALFRED HIGUERA | 201 CANYON LAKES PL | | | | SAN RAMON | CA | 94582 | |
| 5535573 | ANNA ABEYTA | PO BOX 822 | | | | JAL | NM | 88252 | |
| 5535574 | ANNA ACOSTA | 57 SAN MIGUEL AVE APT 10 | | | | SALINAS | CA | 93901 | |
| 5535575 | ANNA ALVARADO | 972 E STONGHOLD CANYON | | | | LAS CRUCES | NM | 88011 | |
| 5535576 | ANNA ALVAREZ | 89 DUPONT AVE | | | | NEWBURGH | NY | 12550 | |
| 5535577 | ANNA ANNACORNETT | 364 CICOTTE | | | | DETROIT | MI | 48229 | |
| 5535578 | ANNA ARCE | 434 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5535579 | ANNA ARGUELLO | 3135 COMANCHENE APT 404 | | | | ALB | NM | 87107 | |
| 5535580 | ANNA ARROYO | 116 3RD ST APT 2 A | | | | LAKEWOOD | NJ | 08701 | |
| 5535581 | ANNA ASCHOFF | 10199 SE YUKON | | | | PORTLAND | OR | 97266 | |
| 5535582 | ANNA AVANZADO | 1326 BROADWAY | | | | BURBANK | CA | 91504 | |
| 5535584 | ANNA BALL | 5134 BASSET DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5535585 | ANNA BARBER | 51 CASTLEBERRY LN | | | | TEXARKANA | TX | 75501 | |
| 5535586 | ANNA BEAN | 2940 AQUITANIA LANE | | | | CUMMING | GA | 30040 | |
| 5535587 | ANNA BEEBE | 24290 GERENCSER DRIVE | | | | SOUTH BEND | IN | 46614 | |
| 5535588 | ANNA BENTON | 1815 MOORE ST APT 11 | | | | FREMONT | OH | 43420 | |
| 5535589 | ANNA BERMUDEZ | 4783 18TH AVE | | | | NAPLES | FL | 34116 | |
| 5535590 | ANNA BOSHWELL | 3902 RAVENWOOD DR | | | | WARREN | OH | 44484 | |
| 5535591 | ANNA BRACY | 27527 S CHRISMAN RD | | | | BANTA | CA | 95304 | |
| 5535592 | ANNA BROWN | 3006 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5535593 | ANNA BURRELL | 2408 S 272ND ST | | | | KENT | WA | 98032 | |
| 5535594 | ANNA BYERS-TREJO | SMALL TOWN USA | | | | WHO KNOWS | TN | 37217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 201 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535595 | ANNA CARLSON | 4202 W 4TH | | | | DULUTH | MN | 55811 | |
| 5535597 | ANNA CASTELLANOS | 647 PEREZ ST | | | | MENDOTA | CA | 93701 | |
| 5535598 | ANNA CAZARIN | 1524 CHANNELWOOD DR | | | | WHITTIER | CA | 90601 | |
| 5535599 | ANNA CHAPMAN | 1305 MIDDLE SCHOOL RD | | | | KINGSLAND | GA | 31548 | |
| 5535600 | ANNA CHEPERDAK | 700 AGNEW | | | | SANTA CLARA | CA | 95054 | |
| 5535601 | ANNA CHIRCHIR | 119A KENNETH STR | | | | EAST HAVEN | CT | 06512 | |
| 5535602 | ANNA CLARK | 49 E COLUMBIA RD | | | | ENOLA | PA | 17025 | |
| 5535603 | ANNA COCHE | 3660 LAPEER RD | | | | PORT HURON TOWNSHIP | MI | 48060 | |
| 5407417 | ANNA CORYELL | 1786 HARMONYVILLE RD | | | | POTTSTOWN | PA | 19465-8551 | |
| 5535604 | ANNA COSTILLO | 4726 QUAY ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5535605 | ANNA CRUZ | 2505 15TH AVE | | | | MOLINE | IL | 61265 | |
| 5535606 | ANNA CUNNINGHAM | 124 BUELLS CIR | | | | MARIETTA | OH | 45750 | |
| 5535607 | ANNA CUPP | 1817 E GRANT AVE | | | | TOWERCITY | PA | 17980 | |
| 5535609 | ANNA DAVIS | 2717 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5535610 | ANNA DAZAROW | 40 S MONROE ST APT 3 | | | | MONROE | MI | 48161 | |
| 5535611 | ANNA DE MELLO HANSON | 1169 W 15TH ST NONE | | | | UPLAND | CA | | |
| 5535612 | ANNA DELLINGER | 24 HILL ST | | | | GLOUSTER | OH | 45732 | |
| 5535613 | ANNA DIAMOND | 740 EAST 19TH ST | | | | THE DALLES | OR | 97058 | |
| 5535614 | ANNA ELDER | 715 HENDRICKS | | | | MISHAWAKA | IN | 46544 | |
| 5535615 | ANNA EMSILE | 355 SWEETBRIAR ST | | | | KEYPORT | NJ | 07735 | |
| 5535616 | ANNA ENGLAND | 322 OBERMEYER AVE | | | | GRIDLEY | CA | 95948 | |
| 5535617 | ANNA ESCOBAR | 346 E 156ST | | | | BRONX | NY | 10452 | |
| 5535618 | ANNA EVERHART | 17115 SCR 196 | | | | OLUSTEE | OK | 73560 | |
| 5535619 | ANNA FERREIRA | 1691 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 5407419 | ANNA FIDDLER COURT OFFICER | PO BOX 750 | | | | WOODBURY | NJ | 08096-7750 | |
| 5535620 | ANNA FREASE | PO BOX 842 | | | | COVELO | CA | 95428 | |
| 5535621 | ANNA FREEMAN | 1208SOUTH PRAIRIE AVENUE | | | | SIOUX FALLS | SD | 57105 | |
| 5535622 | ANNA FREEZE | ROUTE 1 BOX 223 | | | | GRAFTON | WV | 26354 | |
| 5535623 | ANNA FRUIK | -725 S BRIARWOOD DR | | | | LAKEWOOD | CO | 80226 | |
| 5535624 | ANNA FUENTES | 27070 APT 4 | | | | HAYWARD | CA | 94544 | |
| 5535625 | ANNA FUGATE | 227 LOGAN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5535626 | ANNA FUSCO | 5279 SW 48TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 5535627 | ANNA GARCIA | 519 FERN ST | | | | SOMERTON | AZ | 85350 | |
| 5535628 | ANNA GARCIAGUIRRE | 790 VISTA MONTANA DRAPT-207 | | | | WATSONVILLE | CA | 95076 | |
| 5535629 | ANNA GEESLING | 6333 BENAVIDES DR | | | | DALLAS | TX | 75217 | |
| 5535630 | ANNA GERISCH | 110 WOOD CREEK DR | | | | PIEDMONT | SC | 29673 | |
| 5535631 | ANNA GIFT | 4858 CLARKSVILLE HWY | | | | WHITES CREEK | TN | 37189 | |
| 5535632 | ANNA GILBER LEMOS | 3771 CORTEZ ST | | | | RIVERSIDE | CA | 92504 | |
| 5535633 | ANNA GILDERSLEEVE | 6248 GLORIA DR | | | | SACRAMENTO | CA | 95831 | |
| 5535635 | ANNA GONZALES | 2912 N MONITOR | | | | CHICAGO | IL | 60632 | |
| 5535636 | ANNA GONZALEZ | 1021 ALDER ST | | | | CENTRALIA | WA | 98531 | |
| 5535637 | ANNA GRADILLAS | 13705 B ST | | | | EL MIRAGE | AZ | 85335 | |
| 5535638 | ANNA GRIGSBY | 317 MEADOW LN | | | | HARRISBURG | PA | 17104 | |
| 5407422 | ANNA GUZMAN | 850 N HOBART BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5535639 | ANNA HERNANDEZ | PO BOX 525 | | | | SKIDMORE | TX | 78389 | |
| 5535640 | ANNA HILL | 2047 SAUNDERS AVE APT1 | | | | ST PAUL | MN | 55116 | |
| 5535641 | ANNA HOLMES | PO BOX 4677 | | | | ARIZONA CITY | AZ | 85123 | |
| 5535642 | ANNA HOOD | 16 EUGENIA AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5535643 | ANNA HOWLAND | 432 S DEE RD | | | | PARK RIDGE | IL | 60068 | |
| 5535644 | ANNA HUNT | 1529 COMMUNITY DR | | | | ST GEORGE | SC | 29477 | |
| 5535645 | ANNA JACINTHO | 95 WASHINGTON ST | | | | NEW BEDFORD | MA | 02740-4763 | |
| 5535646 | ANNA JACKSON | 2810 TUAM | | | | HOUSTON | TX | 77006 | |
| 5535647 | ANNA JOHNSON | 13402 SABLE LANE | | | | HOUSTON | TX | 77014 | |
| 5535648 | ANNA K HECHT | 7803 STATE RT 40 | | | | HARTFORD | NY | 12838 | |
| 5535649 | ANNA KACHEL | 11 SORRELL DR | | | | GREENVILLE | SC | 29611 | |
| 5535650 | ANNA KARLA MORENO | PO BOX 361 | | | | STRATFORD | CA | 93266 | |
| 5535651 | ANNA KING | 2731 BLAIRSTONE RD APT 163 | | | | TALLAHASSEE | FL | 32301-5919 | |
| 5535652 | ANNA KIZZEE | 2948 WEST 38TH | | | | CLEVELAND | OH | 44113 | |
| 5535653 | ANNA KLYM | 8612 SANDY PLAINS RD | | | | DUNDALK | MD | 21222 | |
| 5535654 | ANNA KNOWLES | 3795 MUSSER RD | | | | MANCELONA | MI | 49659 | |
| 5535655 | ANNA KNUTSON | 5115 JANELL WAY | | | | CARMICHAEL | CA | 95608 | |
| 5535657 | ANNA KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5535658 | ANNA L GOMEZ | 1970 S LA SALLE AVE | | | | LOS ANGELES | CA | 90018 | |
| 5535659 | ANNA L WELCH | 935 W BENNING RD APT B | | | | GALESVILLE | MD | 20765 | |
| 5535660 | ANNA LEACH ZSIDO | 84 OBRE ROAD | | | | COLTS NECK | NJ | 07702 | |
| 5535661 | ANNA LEKO | 72 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5535662 | ANNA LEONARDI | 2090 RANCHER | | | | CLOVIS | NM | 88101 | |
| 5535663 | ANNA LILLEBOE | 1875 W ASPEN AVENUE | | | | GILBERT | AZ | 85233 | |
| 5535664 | ANNA LIU | 9304 WINTERVIEW DR | | | | NAPLES | FL | 34109 | |
| 5535665 | ANNA LONDON-AIYEYEMI | 22608 TEMPA STREET | | | | OAKLAND | CA | | |
| 5535666 | ANNA LOPEZ | 12711 AUKLAND ST | | | | BALDWIN PARK | CA | 91706 | |
| 5535668 | ANNA M CERTAIN | 2522 S RESTON | | | | SIOUX CITY | IA | 51106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 202 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535669 | ANNA M RODRIGUEZ | 3119 S CANYON ST | | | | NAMPA | ID | 83686 | |
| 5535670 | ANNA M SALABYE | PO BOX 641 | | | | GANADO | AZ | 86505 | |
| 5535671 | ANNA M SCICERE | 2241 W LASKEY RD APT 22 | | | | TOLEDO | OH | 43613 | |
| 5535672 | ANNA M STICK | 15823 CR 1562 | | | | ADA | OK | 74820 | |
| 5535673 | ANNA MANN | 446 TANK FARM RD | | | | ALIQUIPPA | PA | 15001 | |
| 5535674 | ANNA MARIA CACIC | 114 29TH AVE | | | | CHICAGO | IL | 60617 | |
| 5535675 | ANNA MARIA VELASQUEZ | LUQUILLO MAR CALLE E DD-25 | | | | LUQUILLO | PR | 00773 | |
| 5407426 | ANNA MARIE ITURBE | 4524 PASEO DE LA VISTA | | | | BONITA | CA | 91902 | |
| 5535676 | ANNA MARIE LEWIS | 72395 NURSERY ST | | | | COVINGTON | LA | 70433 | |
| 5535677 | ANNA MARIE VENEZIA | 1952 RED CEDAR STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5535678 | ANNA MARTINEZ | 254 N 13TH ST APT 134 | | | | ARANSAS PASS | TX | 78336 | |
| 5535679 | ANNA MASON | 2140 GRAND AVE NONE | | | | SN BERNRDNO | CA | | |
| 5535680 | ANNA MASSIAH | 4117 W ADAMS BLVD | | | | LA | CA | 90018 | |
| 5535681 | ANNA MCCARTER | 2820 SE 21ST | | | | TOPEKA | KS | 66607 | |
| 5535682 | ANNA MCCONNELL | PO BOX 158 | | | | ATLANTA | TX | 75551 | |
| 5535683 | ANNA MCCULLUM | 1221 SOUTH 22ND CT | | | | HOLLYWOOD | FL | 33020 | |
| 5407428 | ANNA MCLEVAINE | 1949 WYNDOTTE | | | | OWENSBORO | KY | 42301 | |
| 5535684 | ANNA MCPHERSON | 100 GOLF LINKS RD APT 602 | | | | SIERRA VISTA | AZ | 85635 | |
| 5535685 | ANNA MEJIA | PO BOX | | | | BURLINGTON | MA | 01803 | |
| 5535686 | ANNA MELENDEZ | ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5535687 | ANNA MENDOZA | 265 KATHERINE AVE APT 8 | | | | SALINAS | CA | 93901-3151 | |
| 5535688 | ANNA MILLER | 3818 NINATIGO | | | | SUTTONS BAY | MI | 49682 | |
| 5535689 | ANNA MONTEZ | 14240 DESERT SAGE | | | | EL PASO | TX | 79928 | |
| 5407430 | ANNA MONTOYA | 1339 SHERMAN STREET | | | | ALAMEDA | CA | 94501 | |
| 5535690 | ANNA MORALES | PO BOX 4762 | | | | SPRINGFIELD | MA | 01101 | |
| 5535691 | ANNA MOSER | 7443 SPILLWAY RD | | | | LISBON | OH | 44432 | |
| 5535692 | ANNA MURPHY | 1600 CRESCENT DR | | | | FORT COLLINS | CO | 80526-2917 | |
| 5535693 | ANNA N YEAGY | 201 WILLOW SPRINGRD | | | | BALTIMORE | MD | 21222 | |
| 5535694 | ANNA NAVA | 130 EARL DRIV | | | | TWIN FALLS | ID | 83330 | |
| 5535695 | ANNA NEPOMUCENO | 1519 N 22ND AVE | | | | MELROSE PARK | IL | 60160 | |
| 5535696 | ANNA NGUYEN | 829 S SIERRA VISTA AVE C | | | | ALHAMBRA | CA | 91801 | |
| 5535697 | ANNA NICHOLAS | 423 WESTCREST ESTATES | | | | HUEYTOWN | AL | 35323 | |
| 5535698 | ANNA NULL | 773 SWEET CLOVER LOOP | | | | WINCHESTER | CA | 92596 | |
| 5535699 | ANNA NUNEZ | 59 TALLMAT STREET | | | | E BRIDGEWATER | MA | 02333 | |
| 5535700 | ANNA OR ANTONIO MORALES | 9737 GROVE OAKS BLVD | | | | DALLAS | TX | 75217 | |
| 5535701 | ANNA OROSCO | 1139 MULBERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5535702 | ANNA OSUNA | 537 29TH ST | | | | OGDEN | UT | 84403 | |
| 5535703 | ANNA P BULTES | PO BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 5535704 | ANNA PAGE | 400 EAST NOCTURA DR | | | | NASHVILLE | TN | 37207 | |
| 5535705 | ANNA PAJAK | 20CLIO AVE | | | | BUFFALO | NY | 14220 | |
| 5535706 | ANNA PALOMO | 4514 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413 | |
| 5535707 | ANNA PAPPAS | 1544 COLINA DR | | | | GLENDALE | CA | 91208 | |
| 5535708 | ANNA PARKS | 507 NORTH 13TH STREET | | | | ST LOUIS | MO | 63103 | |
| 5535709 | ANNA PEASE | 407 HODGE | | | | LANSING | MI | 48915 | |
| 5535710 | ANNA PEHOUSHEK | 150 CLUB ROAD | | | | PASADENA | CA | 91105 | |
| 5535711 | ANNA PHONCHINDA | 949 ROSALIE ST | | | | NEW IBERIA | LA | 70560 | |
| 5535712 | ANNA PIA | 58 WESTMINSTER RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5535713 | ANNA PICKETT | 11558 DARTMOUTH DR | | | | NORWALK | CA | 90650 | |
| 5535714 | ANNA PINARBASI | 371 GLADE DR | | | | LONG POND | PA | 18334 | |
| 5535715 | ANNA PLANESI | 132A HANALANI ST B | | | | MAKAWAO | HI | 96768 | |
| 5535716 | ANNA PLAPPERT | 27 HARPER CIR NONE | | | | MARLBOROUGH | MA | 01752 | |
| 5535717 | ANNA PLEHO | 45 MALEENA MESA ST | | | | HENDERSON | NV | 89074 | |
| 5535718 | ANNA PODISH | 125 INDIAN SUMMER LANE | | | | WILLIAMSBURG | VA | 23188 | |
| 5535719 | ANNA POELLNITZ | 12654 MONTE WAY | | | | MONTEVALLO | AL | 35115 | |
| 5535720 | ANNA PONCE | KMART | | | | SAN JUAN | PR | 00949 | |
| 5535721 | ANNA QUIJADA | 1512 W SAINT CLAIR ST | | | | TUCSON | AZ | 85745 | |
| 5535722 | ANNA RAKOVSHIK | 15740 ROCKFORD RD | | | | PLYMOUTH | MN | 55446 | |
| 5535723 | ANNA REMPEL | 7500 BLOOMFIELD RD LOT 19 | | | | DES MOINES | IA | 50320 | |
| 5535724 | ANNA REYES | 1109 STEWART DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5535725 | ANNA RICHARSON | 5855 ELMBANK | | | | SAINT LOUIS | MO | 63120 | |
| 5535726 | ANNA RILL | 1246 FIESTA WAY | | | | TWIN FALLS | ID | 83301 | |
| 5535727 | ANNA RITCHIE | 204 THERESA LANE | | | | RICHMOND | IN | 47374 | |
| 5535728 | ANNA RODRIGUEZ | 1539 SEMINDOLE | | | | EL PASO | TX | 79928 | |
| 5535729 | ANNA ROLLINS | 1579 BROOKE DR | | | | CREDMORE | NC | 27565 | |
| 5535731 | ANNA RUCKER | 734 LIBERTY VLG DR | | | | FLORISSANT | MO | 63031 | |
| 5535732 | ANNA RUIZ | 686 TOUTGA RD | | | | CATHEDRAL CY | CA | 92234 | |
| 5535733 | ANNA RUSSO | 3342 W 38 | | | | ERIE | PA | 16506 | |
| 5407432 | ANNA S FIDDLER | PO BOX 750 | | | | WOODBURY | NJ | 08096-7750 | |
| 5407434 | ANNA S FIDDLER | PO BOX 881 | | | | WOODBURY | NJ | 08096-7858 | |
| 5407437 | ANNA S FIDDLERCOURT OFFICER | PO BOX 315 | | | | WOODBURY HEIGHTS | NJ | | |
| 5535734 | ANNA SAMSEL | 3165HOLIDAY SPRINGS BLVD APT23 | | | | MARGATE | FL | 33063 | |
| 5535735 | ANNA SANCHEZ | 485 HOLSAN AVE | | | | OXNARD | CA | 93036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535736 | ANNA SANDOVAL | CANADA DE LOS ALAMOS | | | | SANTA FE | NM | 87502 | |
| 5535737 | ANNA SCARDINA | 1000 SOUTH DIXIE HWY WEST 4 | | | | POMPANO BEACH | FL | 33060 | |
| 5535738 | ANNA SCHERTZ | 13518 QUEENSLAND NONE | | | | SAN ANTONIO | TX | 78232 | |
| 5535739 | ANNA SCHOEN | 10865 165TH AVE SE | | | | BECKER | MN | 55308 | |
| 5535740 | ANNA SEIDLE | 6425 ST RT 104 | | | | PIKETON | OH | 45661 | |
| 5535741 | ANNA SERRANO | ESTATE PROFIT 54 | | | | CSTED | VI | 00850 | |
| 5535742 | ANNA SHAW | 1971 KING TREE DR | | | | LEXINGTON | KY | 40505 | |
| 5535743 | ANNA SIEGEL | 206 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5535744 | ANNA SIMMONS | 4601BLACKOAKRD | | | | MILTON | FL | 32583 | |
| 5535745 | ANNA SIMS | 1135 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5535746 | ANNA SKAGGS | 1314 CALVERTS LN | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5407439 | ANNA SKOWRON | 4439 N NEW ENGLAND AVE | | | | HARDWOOD HEIGHTS | IL | 60706 | |
| 5535747 | ANNA SMITH | 16804 380TH ST | | | | BAGLEY | MN | 56621 | |
| 5535748 | ANNA SOTOMAYOR | 1837 MISSION HILLS DR | | | | WILMINGTON | NC | 28405 | |
| 5535749 | ANNA SOWLE | 4610 PULPMILL RD | | | | SNOWFLAKE | AZ | 85937 | |
| 5535750 | ANNA STANCOMBE | 2905 PINEWOOD ST | | | | BLOOMINGTON | IN | 47403 | |
| 5535751 | ANNA STEELE | PO BOX 15 | | | | MANDERSON | SD | 57756 | |
| 5535752 | ANNA SWAFFORD | 23041 RAY KEEN RD | | | | COVINGTON | LA | 70435 | |
| 5535753 | ANNA TAYLOR | 297 1ST ST | | | | FRANKLIN | NC | 28734 | |
| 5535754 | ANNA THOMAS | 3030 E KEELY ST | | | | CREAL SPRINGS | IL | 62922 | |
| 5535755 | ANNA THOMPSON | 2508 MEADOWTRAIL | | | | ST JOESPH | MO | 64503 | |
| 5535756 | ANNA TINDALL | 9006 W HWY 22 | | | | CRESTWOOD | KY | 40014 | |
| 5535757 | ANNA TSAI | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 5535758 | ANNA URRITIA | 2913 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5535760 | ANNA VASQUEZ | 820 STEFFAN ST | | | | VALLEJO | CA | 94591 | |
| 5535762 | ANNA VIEIRA | 9 BOW ST | | | | BROCKTON | MA | 02301 | |
| 5407441 | ANNA VINES | 1120 OAKWOOD STREET | | | | COLUUMBUS | OH | 43206 | |
| 5535764 | ANNA WARNER | 5413 AUSTRALIAN AVE | | | | LAS VEGAS | NV | 89142 | |
| 5535765 | ANNA WILLIAMS | 5915 N CAMPBELL AVE | | | | CHICAGO | IL | 60659 | |
| 5535766 | ANNA WILLS | 115 STABLE APT A | | | | VERSAILLES | KY | 40383 | |
| 5535767 | ANNA WOODS | 87 TUDOR AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5535768 | ANNA YACKS | 2020 NORTHRIDGE | | | | TOLEDO | OH | 43611 | |
| 5535769 | ANNA ZANE | 132 HANALANI STREET | | | | PUKALANI | HI | 96768 | |
| 5535770 | ANNA ZUCKER | 1763 LADY SLIPPER CIR | | | | ORLANDO | FL | 32825 | |
| 5535771 | ANNABEL ARROYO | 426 E CHANNEL ISLAND BLVD | | | | OXNARD | CA | 93033 | |
| 5407443 | ANNABEL KENOI | 22166 JAMES ALAN CIRCLE | | | | CHATSWORTH | CA | 91311 | |
| 5535773 | ANNABELL ORTIZ-PORTILLO | 171 CAMPBELL AVE 1 | | | | STATEN ISLAND | NY | 10310 | |
| 5535774 | ANNABELLA EMSWELLER | 605 KOHLER LAKE LN | | | | KALISPELL | MT | 59901 | |
| 5535775 | ANNABELLE ARTEAGA | 2608 ALPINE AVE | | | | GREELEY | CO | 80631 | |
| 5535776 | ANNABELLE BERNAL | 3002 FLORES | | | | LAREDO | TX | 78040 | |
| 5535777 | ANNABELLE HESSE BUSIA | 9294 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5535778 | ANNABELLE HETTINGER | 142 3RD ST NE | | | | BUFFALO LAKE | MN | 55314 | |
| 5535779 | ANNABELLE PELLIYERA | URB FUENTE BELLA CTORIN | | | | TOA ALTA | PR | 00981 | |
| 5535780 | ANNABELLE YBARRA | 223 BALTIC AVE APT A | | | | EDINBURG | TX | 78539 | |
| 5535781 | ANNADALE THOMAS | 1923 HARMAN AVE | | | | BALTIMORE | MD | 21230 | |
| 5535782 | ANNAH CROOKS | 14908 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 5535783 | ANNALA KATHERINE | 265 N 7TH STREET 121 | | | | LARAMIE | WY | 82072 | |
| 5535784 | ANNALEE EDWARDS | 310 MELROSE ST | | | | SCOTT CITY | MO | 63780 | |
| 5535785 | ANNALEE VELIZ | 801 S WASHINGTON AVE | | | | WARDEN | WA | 98857 | |
| 5535787 | ANNALISE SANCHEZ | 2252 E STADIUM DR | | | | STOCKTON | CA | 95205 | |
| 5535788 | ANNALIZA ALEJANDRO | PO BOX 251 | | | | LAKE LUZERNE | NY | 12846 | |
| 5535789 | ANNALIZA CARLSON | 423 SUPERIOR ST | | | | SAINT PAUL | MN | 55102 | |
| 5535790 | ANNAM SHELLA | 909 N WASHINGTON | | | | ENID | OK | 73701 | |
| 5535791 | ANNAMAE CASELLA | 5180 TYLER ST APT 7 | | | | RIVERSIDE | CA | 92508 | |
| 5408963 | ANNAMALAI SURESHKUMAR | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | |
| 5535792 | ANNAMARIA ROSS | 3717 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117 | |
| 5535793 | ANNAMARIA TRUG | 13820 OCTILLO RD | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5535794 | ANNAMARIE HUDSON | 6810 ALBER AVENUE | | | | PARMA | OH | 44129 | |
| 5535795 | ANNAMARIE LISINSKI | 32405 W PENN CT | | | | MILLSBORO | DE | 19966 | |
| 5535796 | ANNAMARIE S VIVEROS | 3140 BALBOA ST | | | | OXNARD | CA | 93036-1468 | |
| 5535797 | ANNAMAY PIERCE | 139 S EAGLE RD | | | | HAVERTOWN | PA | 19083 | |
| 5535798 | ANNAN BROWN | 52 UNDINE CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 5535799 | ANNANDERS CARL | 19612 JUANITA LN | | | | TECUMSEH | OK | 74873 | |
| 5403504 | ANNAN-FORSON JOHN; INDIVIDUALLY; AND AS GUARDIAN AD LITEM FOR TRINITY ANNAN A MINOR | 4050 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 5535800 | ANNA-RAYMOND NAULT-DUBREY | 49 FOREST VIEW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5535801 | ANNARUMO ANTONIO | 723 E LONG AVE | | | | NEW CASTLE | PA | 16101 | |
| 5535802 | ANNAS KIMBERLY | 3131 ROLLING ROCK ACRES RD | | | | LENIOR | NC | 28645 | |
| 5535803 | ANNASTATIA GIPSON | 4902 N 15TH ST | | | | TACOMA | WA | 98406 | |
| 5535804 | ANNA-TOM-ZAC PRICE | 8998 N LITTLE WOLF MOUNTAIN RD | | | | GOSPORT | IN | 47433 | |
| 5408965 | ANNATONE DAVID | 843 WALL ST | | | | WEST WINFIELD | NY | 13491 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535805 | ANNBELL BLACK | 1575 E 174TH | | | | BRONX | NY | 10472 | |
| 5407445 | ANNE & CHRIS CAREY | 8310 BRIAR CREEK DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5407447 | ANNE & STEPHEN ROTHER | 7755 CHARS LN | | | | SPRINGFIELD | VA | 22153 | |
| 5535806 | ANNE ADELMANN | 11020 E 280TH ST | | | | WEBSTER | MN | 55088 | |
| 4782041 | ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | | ANNAPOLIS | MD | 21401 | |
| 5787522 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | | | | ANNAPOLIS | MD | 21401 | |
| 5404789 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | | | | ANNAPOLIS | MD | 21404-0427 | |
| 5787523 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | | | | ANNAPOLIS | MD | 21404-0427 | |
| 5535807 | ANNE ARUNDEL COUNTY FARP | PO BOX 418669 | | | | BOSTON | MA | 02241-8669 | |
| 5535808 | ANNE ARUNDEL COUNTY WATER AND WASTEWARE | POBOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 5535809 | ANNE BALL | 8699 COUNTY ROAD 40 APT B | | | | GALION | OH | 44833 | |
| 5535810 | ANNE BENSON | 1081 TOMMY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5535811 | ANNE C DAVIDSON | 411 HARRISON AVE S | | | | HOPKINS | MN | 55343 | |
| 5535812 | ANNE CHAVIS | 1307 D VIEWMONT CT | | | | BURLINGTON | NC | 27217 | |
| 5535813 | ANNE COLLINS | 639 EAST MYRTLE AVE | | | | LEVITTOWN | PA | 19053 | |
| 5535814 | ANNE CONLEY | 260 HIGHFIELD RD | | | | BRISTOL | TN | 37620 | |
| 5407449 | ANNE COSGROVE | 45 CEDARS ROAD | | | | CALDWELL | NJ | 07006 | |
| 5535815 | ANNE DANIEL | 28 NYASA LN NONE | | | | BRUNSWICK | ME | 04011 | |
| 5535816 | ANNE DAVIS | 30410 RED MAPLE LN | | | | SOUTHFIELD | MI | 48076 | |
| 5535817 | ANNE DEHONEY | -110 OAKWELL FARMS PKWY | | | | SAN ANTONIO | TX | 78218 | |
| 5535818 | ANNE DICKSON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5535819 | ANNE DUGGAN | 14 COTE | | | | AMESBURY | MA | 01913 | |
| 5535820 | ANNE DYER | 11376 CHERRYHILL RD | | | | CULPEPER | VA | 22701 | |
| 5535821 | ANNE E PAUSE | 17290 33RD AVE N | | | | PLYMOUTH | MN | 55447 | |
| 5535822 | ANNE E UNDA | 231 MOOSEHILL RD | | | | EAST WALPOLE | MA | 02032 | |
| 5535823 | ANNE EASTMAN | 8430 WINTHROP ST | | | | HOUSTON | TX | 77075 | |
| 5535824 | ANNE ELIZABETH GERLACH | 1206 THOROUGHBRED CIRCLE | | | | ST CHARLES | IL | 60174 | |
| 5408967 | ANNE GEORGE J | 117 PORTER ROAD | | | | BASTROP | TX | 78602 | |
| 5535825 | ANNE GONZALEZ | 74 BOND ST | | | | STATEN ISLAND | NY | 10302 | |
| 5535826 | ANNE GRASSI | 115 WILSON AVE | | | | WOODLYN | PA | 19094 | |
| 5535827 | ANNE GROGAN | 1135 SAGE HILL DR | | | | GILROY | CA | 95020 | |
| 5535828 | ANNE GUEJNZIUS | 1230 6TH ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5535829 | ANNE HANSON | 2116 3RD AVE SE | | | | AUSTIN | MN | 55912 | |
| 5535830 | ANNE HAYNES | 1522 PARLWAY APT E2 | | | | GREENWOOD | SC | 29646 | |
| 5535831 | ANNE HOLMES | 1549 W 7TH ST APT 110 | | | | UPLAND | CA | 91786 | |
| 5535832 | ANNE JACKSON | 1382 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 5535833 | ANNE JAMES | PO BOX 438 | | | | CROWNPOINT | NM | 87313 | |
| 5535834 | ANNE KIEMLE | 5033 159TH PL SE | | | | BELLEVUE | WA | 98006-3636 | |
| 5535835 | ANNE KOUAKOU | 105 SOUTH FAYETTEVILLE DRIVE | | | | PEACHTREE CITY | GA | 30269 | |
| 5535836 | ANNE KOVAC | 181 WEST FULTON ROAD | | | | MIDDLEBURGH | NY | 12122 | |
| 5535837 | ANNE L RYG | 61953 252ND AVE | | | | MANTORVILLE | MN | 55955 | |
| 5407451 | ANNE LAWRANCE | 16299 SW LANIER LN | | | | TIGARD | OR | 97224-0718 | |
| 5535838 | ANNE LEE | 6333 CLINTON AVE | | | | RICHFIELD | MN | 55423 | |
| 5535839 | ANNE M SEMENAK | 1405 E 44TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5535840 | ANNE MACK | 3715 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5408969 | ANNE MARIE | 45-638 HALEKOU PLACE | | | | KANEOHE | HI | 96744 | |
| 5407453 | ANNE MARIE CHAGNON | 80 AUSTIN DR APT 113 | | | | BURLINGTON | VT | 05401-5480 | |
| 5535842 | ANNE MARIE MRNAK | 6950 COUNTY RD 36 NE | | | | MILLTONA | MN | 56354 | |
| 5535843 | ANNE MARTIN | 9874 HEMLOCK WAY | | | | MAPLE GROVE | MN | 55369 | |
| 5535844 | ANNE MCCOLLUM | 47999 129TH AVE | | | | BECIDA | MN | 56678 | |
| 5535845 | ANNE MITCHEL | 37 CEDAR ST | | | | BABYLON | NY | 11702 | |
| 5535846 | ANNE MITCHELL | 6513 FERNDALE AVE | | | | BALTIMORE | MD | 21206 | |
| 5535847 | ANNE NAOMI | 4860 TITANIC | | | | EL PASO | TX | 79904 | |
| 5535848 | ANNE NESSE | 625 SW WALTERS DR | | | | GRESHAM | OR | 97080 | |
| 5535849 | ANNE OR DEB SADOSKY | 3870 HADCOCK APT 101 | | | | BRUNSWICK | OH | 44212 | |
| 5535850 | ANNE OURADNIK | 14802 320TH ST | | | | NEW PRAGUE | MN | 56071 | |
| 5535851 | ANNE PEPPIS | 219 GORDON RD | | | | CARMEL | NY | 10512 | |
| 5535852 | ANNE PETERSEN | 848 LINCOLN BLVD APT C | | | | SANTA MONICA | CA | 90403-1552 | |
| 5535853 | ANNE RACCA | 19 SUN TERRACE DR | | | | CABOT | AR | 72023 | |
| 5535854 | ANNE RAFFAELLE | 6915 FOXGLOVE CIRCLE | | | | MAPLE GROVE | MN | 55331 | |
| 5535855 | ANNE ROBINSON | 1406 NORTH 16TH STREET APT 2 UPPER | | | | ESCANABA | MI | 49829 | |
| 5535856 | ANNE RYAN LEONARD 66274 | 6627 DECATURE STREET | | | | OMAHA | NE | 68104 | |
| 5535857 | ANNE SCHUCK | 23060 COUNTY HIGHWAY 24 | | | | WEST CONCORD | MN | 55985 | |
| 5407455 | ANNE SCHULLER | 163 WARD COURT | | | | LAKEWOOD | CO | 80228 | |
| 5407457 | ANNE SELCER | 1752 9TH ST | | | | OAKLAND | CA | 94607 | |
| 5535858 | ANNE SELLECK | 2059 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | |
| 5535859 | ANNE SPANN | 366 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5535860 | ANNE STANLEY | 211 PLUMB ST | | | | ANDERSON | IN | 46012 | |
| 5535861 | ANNE TATE | 126 NORTH LAREME AVE | | | | CHICAGO | IL | 60644 | |
| 5407459 | ANNE VENIE | 3550 COUNTRY SQUARE DR | APT 203 | | | CARROLLTON | TX | 75006 | |
| 5535862 | ANNE WEBB | 1126 PRESCOTT ROAD | | | | MANCHESTER | ME | 04351 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 205 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535863 | ANNEKA FLEMING | 2308 K-WESLEY WAY | | | | RALEIGH | NC | 27610 | |
| 5535864 | ANNEL AMALIA | BLDG 4 APT 46 | | | | CSTED | VI | 00851 | |
| 5535865 | ANNELISE WADDOUPS | 1516 E SANTIAGO LANE | | | | SALT LAKE CY | UT | 84121 | |
| 5535866 | ANNELLE COGGINS | 1077 W OLSON RD | | | | MIDLAND | MI | 48640 | |
| 5535867 | ANNELYS DIAZ | JULIO VIZCARRONDO 3 32 VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5535868 | ANNEMARIE AARNESS | 2177 COMMONWEALTH AVE | | | | ST PAUL | MN | 55108 | |
| 5535869 | ANNEMARIE COUILLARD | 6203 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5535870 | ANNEMARIE LUNDELL | 14685 IODINE CT NW | | | | RAMSEY | MN | 55303 | |
| 5535871 | ANNEMARIE MANNION | 6158 KNOLL WAY DR | | | | WILLOWBROOK | IL | 60527 | |
| 5535872 | ANNEMARIE POWER | 88 CHAMPLAINE | | | | STATEN ISLAND | NY | 10306 | |
| 5535873 | ANNEMARIE SALLOT | 7411 HOLLYDALE DR | | | | ERIE | PA | 16509 | |
| 5535874 | ANNEN NEANDA | 2213 FRONTIER RD | | | | JANESVILLE | WI | 53546 | |
| 5535875 | ANNENBERG PAM | 1552 SABATINI DR | | | | HENDERSON | NV | 89052 | |
| 5535876 | ANNESHA MASTIN | 1411 CAPITAL AVE NE APT 10 | | | | BATTLE CREEK | MI | 49017 | |
| 5535877 | ANNESHENSLEY JENNIFER | 12838 SE 81ST COURT | | | | SUMMERFIELD | FL | 34491 | |
| 5535878 | ANNESSA CHRISTINA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | |
| 5535879 | ANNESTA DOUGLAS | 18 HOSPITAL GROUND APT1 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5535880 | ANNETA PRATT | 4130 COUNTY RT 21 | | | | WAYLAND | NY | 14572 | |
| 5535881 | ANNETE TORRES | URB LAGO DE PLATA CALLE 12 Q15 | | | | TOA BAJA | PR | 00949 | |
| 5535882 | ANNETHA THOMAS | 3512 4TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5535883 | ANNETT BETTY J | 9515 CAMMY AVE | | | | ABILENE | TX | 79606 | |
| 5535884 | ANNETT CRISTO | 1935 SW 10TH ST | | | | MIAMI | FL | 33155 | |
| 5408971 | ANNET JOHN | 433 LONG REACH DRIVE OCONEE073 | | | | SALEM | SC | 29676 | |
| 5535885 | ANNETTA BROWN | 614 SOUTH LINCOLN AVE | | | | AURORA | IL | 60505 | |
| 5535886 | ANNETTA CHURCHWELL | 1108 MODESTO COURT | | | | LAVERGNE | TN | 37086 | |
| 5535887 | ANNETTA HOOD | 18895 MACKAY ST | | | | DETROIT | MI | 48234 | |
| 5535888 | ANNETTA ROBERTS | 8755 FAIRWIND DR UNIT H 9 | | | | CHARLESTON | SC | 29406 | |
| 5535889 | ANNETTE A RINGLE | 903 SYCAMORE LANE | | | | SANDUSKY | OH | 44870 | |
| 5535890 | ANNETTE A WILSON | 117 GREEN DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5407461 | ANNETTE ABBOTT | PO BOX 52294 | | | | TULSA | OK | 74152 | |
| 5408973 | ANNETTE ARCEMENT | 414 JUSTIN ST | | | | LOCKPORT | LA | 70374 | |
| 5535892 | ANNETTE BEARD | 807 ROSS ST | | | | WILDWOOD | FL | 34785 | |
| 5535893 | ANNETTE BECHTOLD | 38 DEANNA DRIVE | | | | JEWETT CITY | CT | 06351 | |
| 5535894 | ANNETTE BENNY | 4144 W KRALL ST | | | | PHOENIX | AZ | 85019 | |
| 5535895 | ANNETTE BENTLEY | 20300 JOANN | | | | DETROIT | MI | 48205 | |
| 5535896 | ANNETTE BLAIR | 32929 19TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5535897 | ANNETTE BOONE | 6607 FAIROAKS AVE | | | | BALTIMORE | MD | 21214 | |
| 5535898 | ANNETTE BOWENS | 910 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5535899 | ANNETTE BRAY | 21314 S FELAND AVE | | | | RIVERDALE | CA | 93656 | |
| 5407463 | ANNETTE BROTHERS | 14 RABBIT TRAIL RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5535900 | ANNETTE BROWN | 2115 JULIAGOBHCK AVE | | | | RONKONKOMA | NY | 11779 | |
| 5535901 | ANNETTE BROX | 426 NW 56TH ST | | | | LAWTON | OK | 73505 | |
| 5535902 | ANNETTE BRUNSON | 975 N H ST | | | | TULARE | CA | 93274 | |
| 5535903 | ANNETTE BURGESS | 883 TONIES BRANCH RD | | | | BLOOMINGROSE | WV | 25024 | |
| 5535904 | ANNETTE CARREON | 3719 ARGENTST | | | | BAKERSFIELD | CA | 93304 | |
| 5535905 | ANNETTE CHAPMAN | 6342 WELLINGTON ST | | | | NORFOLK | VA | 23513 | |
| 5535906 | ANNETTE CHRISTENSEN | 3764 DELMAS TER APT: 22 | | | | LOS ANGELES | CA | 90034 | |
| 5535908 | ANNETTE CLARK | 8714 JANET CIRCLE | | | | SHREVEPORT | LA | 71106 | |
| 5535909 | ANNETTE COLEMAN | 410 W 34TH STREET | | | | STEGER | IL | 60466 | |
| 5535910 | ANNETTE CRIST | 731 JANETWOOD APT 6 | | | | OXNARD | CA | 93036 | |
| 5535911 | ANNETTE CRONER | 1415 1ST AVENUE N | | | | ESTHERVILLE | IA | 51334 | |
| 5535913 | ANNETTE DAVIDSON | 2616 SOUTHFORK RD | | | | IVANHOE | VA | 24350 | |
| 5535914 | ANNETTE DAVIS | 98 CO RD 133 | | | | SARDIS | AL | 36775 | |
| 5535915 | ANNETTE DAWSON | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | |
| 5535917 | ANNETTE DEVINO | 25 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143 | |
| 5535918 | ANNETTE DEWEEVER | 30 DENNISTON DR | | | | SAUGERTIES | NY | 12477 | |
| 5535919 | ANNETTE DICKENS | PRINCE COURT APT 18 | | | | TARBORO | NC | 27886 | |
| 5535920 | ANNETTE DURRANCE | 3815 POPE RD | | | | BRADENTON | FL | 34211 | |
| 5535921 | ANNETTE EDWARDS | 3340 BILICKI ST | | | | N LAS VEGAS | NV | 89032 | |
| 5535922 | ANNETTE EVERETT | 3328 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 5535923 | ANNETTE EWANYK | 208 ATLANTIC AVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5535924 | ANNETTE FIGUEROA | 19 BIXBY ROAD | | | | SPENCER | MA | 01562 | |
| 5535925 | ANNETTE FORD | 2208 MILL GARDEN LANE | | | | BUFORD | GA | 30518 | |
| 5535926 | ANNETTE FOSTER | 125 WIEGEL DR | | | | FERGUSON | MO | 63135 | |
| 5535927 | ANNETTE GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5535928 | ANNETTE GONZALEZ | PO BOX 544 | | | | SALINENO | TX | 78585 | |
| 5535929 | ANNETTE HARB | 32060 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336 | |
| 5535930 | ANNETTE HAYMAN | 303 CLEMENS | | | | NEWARK | DE | 19702 | |
| 5407465 | ANNETTE HERMAN | 303 BRACE DRIVE | | | | BLOOMINGTON | IL | | |
| 5535931 | ANNETTE HEYWARD | 3047 ESSEX RD APT D | | | | BALTIMORE | MD | 21207 | |
| 5535932 | ANNETTE HOUSTON | 19165 HICKORY ST | | | | DETROIT | MI | 48205 | |
| 5535933 | ANNETTE HUGHES | 2126 CARMEL AVE | | | | RACINE | WI | 53405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535934 | ANNETTE HUNTER | 507 N DEPOT ST | | | | SANDUSKY | OH | 44870 | |
| 5535935 | ANNETTE HYDE | 6093 CRAWFORD RD | | | | ELSWORTH | MI | 49729 | |
| 5535936 | ANNETTE IRIZARRY | 69 HIGH ST | | | | WATERBURY | CT | 06704 | |
| 5535937 | ANNETTE IVEY | 2061 BRODERICK | | | | DUARTE | CA | 91010 | |
| 5535938 | ANNETTE JACKSON | 611 E VAN BUREN STREET | | | | TALLAHASSEE | FL | 32301 | |
| 5535939 | ANNETTE JENNINGS | 115 RHETT ST | | | | GREER | SC | 29651 | |
| 5535940 | ANNETTE JOHNSON | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5535942 | ANNETTE K DEFLORES | 5465 WEST 12 LANE | | | | HIALEAH | FL | 33012 | |
| 5535943 | ANNETTE KARR | 809 1036TH ST E | | | | TACOMA | WA | 98445 | |
| 5408975 | ANNETTE KATHERINE | UPSALL DRIVE DAVIDSON037 | | | | ANTIOCH | TN | | |
| 5535944 | ANNETTE KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 5535945 | ANNETTE KEYS | 2906 23RD ST E | | | | BRADENTON | FL | 34208 | |
| 5535946 | ANNETTE LAMPKIN | 5727 OSAGE AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5535947 | ANNETTE LARA | 2901 W NEBRASKA ST | | | | TUCSON | AZ | 85746 | |
| 5535948 | ANNETTE LEA | 205 TOLUCA TRAIL | | | | HEWITT | TX | 76643 | |
| 5535949 | ANNETTE LEAK | 9610 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5535950 | ANNETTE LEPROWSE | 1838 CHLEY | | | | BUTTE | MT | 59701 | |
| 5535951 | ANNETTE LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5407467 | ANNETTE LLOYD | 6817 SOUDER ST | | | | PHILADELPHIA | PA | 19140 | |
| 5535952 | ANNETTE M VETSE | 6390 URBANDALE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5535953 | ANNETTE MARTIN | PO BOX 416 | | | | WELLFORD | SC | 29385 | |
| 5535954 | ANNETTE MARTINES | 3453 125TH ST | | | | CLEVELAND | OH | 44111 | |
| 5535955 | ANNETTE MARTINEZ | 2200 W SAN ANGELO ST APT 1002 | | | | GILBERT | AZ | 85233 | |
| 5535956 | ANNETTE MAXWELL | 561 ROCKSTORE RD | | | | DALLAS | GA | 30132 | |
| 5535957 | ANNETTE MCCKAY | 300 SHERWOOD DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5535958 | ANNETTE MCFALINE | 28 EAST HOOKER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5535959 | ANNETTE MCKENZIE | 5359 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| 5535960 | ANNETTE MENOT | 45 CHAMBERLAIN WAY | | | | NEW DURHAM | NH | 03855 | |
| 5535961 | ANNETTE MILLER | PO BOX 1231 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5535962 | ANNETTE MOORE | 6002 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5535963 | ANNETTE MOSLEY | 28 GREEN KNOWLES DR | | | | ROCHESTER | NY | 14620 | |
| 5535964 | ANNETTE MULBERRY | 1631 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5535965 | ANNETTE NELSON | 2009 STDAVID LANE | | | | CHARLESTON | SC | 29414 | |
| 5535966 | ANNETTE NIXON | 4219 LULA NIXON RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5535967 | ANNETTE OYLA | PO BOX 751 | | | | JUNCOS | PR | 00777 | |
| 5535968 | ANNETTE PAREDES | 19 VAN NOSTARD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5535969 | ANNETTE PAULS | -31 LONGPOINT LANE | | | | MEDIA | PA | 19063 | |
| 5535970 | ANNETTE PRIDGEN | 2113 W PACIFIC STREET | | | | PHILA | PA | 19140 | |
| 5535971 | ANNETTE RANDLE | 2704 HOGAN CIR | | | | FENTON | MI | 48430 | |
| 5535972 | ANNETTE RANEY | 521 EASY STREET | | | | CLEVELAND | TX | 77327 | |
| 5535973 | ANNETTE READ | 26190 SCHINER LANE | | | | MILLSBORO | DE | 19966 | |
| 5535974 | ANNETTE RENFROE | 1392 PINE AVE | | | | FORT MYERS | FL | 33917 | |
| 5535975 | ANNETTE RILEY-EDWARDS | 662 KRESS ROAD | | | | YEMASSEE | SC | 29945 | |
| 5535976 | ANNETTE RIVERA | URB MANSIONES REALES | | | | SAN GERMAN | PR | 00683 | |
| 5535977 | ANNETTE ROPER | 2023 S IZARD ST | | | | LITTLE ROCK | AR | 72206-1162 | |
| 5535978 | ANNETTE ROSADO | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5535979 | ANNETTE RUSH | 2416 ALANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 5535980 | ANNETTE SEAWRIGHT | 2631 PAGE DR | | | | ANDERSON | SC | 29625 | |
| 5407469 | ANNETTE SHEGOG | 8450 WINDSOR LANE | | | | SOUTHAVEN | MS | 38672 | |
| 5535981 | ANNETTE SHELLY | 2414 N REESE ST | | | | PHILADELPHIA | PA | 19133 | |
| 5535982 | ANNETTE SHEPERD | 7923 S CALUMET | | | | CHICAGO | IL | 60619 | |
| 5407471 | ANNETTE SHRIEVES | 2353 FORTLANE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5535983 | ANNETTE SIERRA | 2613 MARGUERITE APT 1 | | | | CORPUS CHRISTI | TX | 78405 | |
| 5535984 | ANNETTE SIMMONS | 1703 MCCULLOCH AVE | | | | OWENSBORO | KY | 42303 | |
| 5535985 | ANNETTE SIMS | 116 JFFERSON PKWY | | | | NEWNAN | GA | 30263 | |
| 5535986 | ANNETTE SMITH | 16713 SARAHS PLACE APT 101 | | | | CLERMONT | FL | 34714 | |
| 5535987 | ANNETTE STOVER | 2116 PERRY ST | | | | ERIE | PA | 16503 | |
| 5535988 | ANNETTE SUTTON | 5328 W HARRISON ST | | | | CHICAGO | IL | 60644 | |
| 5535989 | ANNETTE TATKO | 21100B E 193 PRSE | | | | KENNEWICK | WA | 99337 | |
| 5535990 | ANNETTE TAYLOR | 707 OLD WAGNER RD | | | | PETERSBURG | VA | 23805 | |
| 5535991 | ANNETTE TENIJIETH | PO BOX 1480 | | | | WHITERIVER | AZ | 85941 | |
| 5535992 | ANNETTE THURSTON | 2481 83RD AVE | | | | OAKLAND | CA | 94605 | |
| 5535993 | ANNETTE TUCKER | 1556 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5535994 | ANNETTE UPVALL | 7277 DUNCAN RUN RD | | | | PHILO | OH | 43771 | |
| 5535995 | ANNETTE VELEZ | 1835 NORTH 1400TH AVE | | | | QUINCY | IL | 62305 | |
| 5535996 | ANNETTE WARD | 627 PERKINS ST | | | | BALTIMORE | MD | 21201 | |
| 5535997 | ANNETTE WARE | 190 BEATRICE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5535998 | ANNETTE WEATHERSPOON | 3617 13TH ST | | | | NORTHPORT | AL | 35476 | |
| 5535999 | ANNETTE WHITE | 210 12 KERENS WVE APT2 | | | | ELKINS | WV | 26241 | |
| 5536000 | ANNETTE WIDEMAN | PO BOX 174 | | | | VIOLA | DE | 19979 | |
| 5536001 | ANNETTE WILLIAMS | 1103 NW 7TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5536002 | ANNETTE YATES | 1626 W ESTES AVENUE 1D | | | | CHICAGO | IL | 60626 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 207 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536003 | ANNETTE ZUNIGA | 822 E PLEASAT VALLEY ROAD | | | | PORT HUENEME | CA | 93041 | |
| 5407473 | ANNEKS LLC | 8645 PHOENIX DR | | | | MANASSAS | VA | 20110-5243 | |
| 5536004 | ANNEYDI MOJICA | CALLE CIPRAS 693 URB FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5536005 | ANNGELA MCKNIGHT | 919 TENTH ST | | | | SHARON | PA | 16146 | |
| 5408977 | ANNIBALE CHRISTOPHER | 44 GORDON ST | | | | MALDEN | MA | 02148 | |
| 5407475 | ANNIC CORPORATION | 416 N ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | |
| 5536006 | ANNICE BUTLER | 6904 WICERSHAM DR | | | | FAY | NC | 28314 | |
| 5536007 | ANNICE MILLER | 2913 2ND AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5536008 | ANNIE ALLEN | 13825 CASTLE BLVD APT 304 | | | | SILVER SPRING | MD | 20904 | |
| 5536009 | ANNIE ANGLIN | 4909 SW 49TH AVE | | | | OCALA | FL | 34474 | |
| 5536010 | ANNIE ARROYO | CARR 830 KM 08 | | | | BAYAMON | PR | 00957 | |
| 5536011 | ANNIE ASH | 1620 HICKMAN RD | | | | DES MOINES | IA | 50314 | |
| 5536012 | ANNIE ASSPLEN | 1038 RICE ST | | | | ST PAUL | MN | 55117 | |
| 5536014 | ANNIE AVERY | 4511 BERAISELLES DR | | | | PEENSACOLA | FL | 32505 | |
| 5536015 | ANNIE BARHHILL | 920 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 5536016 | ANNIE BENNETT | RR 3 BOX 419 | | | | MARION | AL | 36756 | |
| 5407477 | ANNIE BONE | 1910 AHERN STREET 43 | | | | MARYSVILLE | CA | 95901 | |
| 5407479 | ANNIE BONNER | 1017 GAY STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5536017 | ANNIE BOWMAN | 120 EDISON | | | | JOLIET | IL | 60433 | |
| 5536018 | ANNIE BOYD | 426 GUM POINT LN NONE | | | | FRANKLIN | LA | 70538 | |
| 5536019 | ANNIE BROWN | PO BOX 92840 | | | | LAKELAND | FL | 33804 | |
| 5536020 | ANNIE BROYLES | 341 OROARKE | | | | STONE MTN | GA | 30088 | |
| 5536021 | ANNIE BRUMBAUGH | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 5536022 | ANNIE CABRERA | 105 BLACKWOOD CLEMENTON ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5536023 | ANNIE CALEB FOLSON | 5822 NW 41ST LN NONE | | | | COCONUT CREEK | FL | 33073 | |
| 5536024 | ANNIE CAMARILLO | 806 CAYOTE TRAIL | | | | PHARR | TX | 78577 | |
| 5536025 | ANNIE CARPENTER | 13136 WALNUT DR | | | | BURNSVILLE | MN | 55337 | |
| 5536026 | ANNIE CHAMBLER | 4872 BILL KNIGHT | | | | MEMPHIS | TN | 38128 | |
| 5536028 | ANNIE COOPER | 425 HIDEN LAKES LANE | | | | BRUNSWICK | GA | 31525 | |
| 5536029 | ANNIE DAGUILAR | 137 ARBOR WOOD CRESENT | | | | ROCHESTER | NY | 14615 | |
| 5536030 | ANNIE DOBROWOLSKI | 1712 STRATTON RD | | | | CROFTON | MD | 21114 | |
| 5407481 | ANNIE FAYE SHAFFER | 3072 OAKWOOD RD | | | | CAMERON PARK | CA | 95682 | |
| 5536032 | ANNIE FERNANDEZ | 235 E 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5536033 | ANNIE FLORES | 175 ELM ST | | | | YONKERS | NY | 10701 | |
| 5536034 | ANNIE FLOWERS | 568 NACE FIELD | | | | BOCA RATON | FL | 33487 | |
| 5536036 | ANNIE GONZALES | 2742 12 15TH ST | | | | LOS ANGELES | CA | 90006 | |
| 5536037 | ANNIE GOODMAN | 227-20 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5407483 | ANNIE GRANILLO | 1183 SENDA DEL VALLE | | | | SANTA FE | NM | 87507 | |
| 5536038 | ANNIE GRIFFIN | 118 OB MILLER AVE | | | | MONCKS CORNER | SC | 29461 | |
| 5536039 | ANNIE HARRIS | 8843 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 5536040 | ANNIE HAUGAN | 6532 ANNAPOLIS LN N | | | | MINNEAPOLIS | MN | 55311 | |
| 5536041 | ANNIE HER | 9121 NORTH GOLDEN DALE DRIVE | | | | BROWN DEER | WI | 53223 | |
| 5536042 | ANNIE HERNANDEZ | 680 E 900 S | | | | PASSAIC | NJ | 07055 | |
| 5536043 | ANNIE HOPKINS | 3506 CARDENAS AVE | | | | BALTIMORE | MD | 21213 | |
| 5536044 | ANNIE HWANG | 304 BEAKES ST | | | | ANN ARBOR | MI | 48104 | |
| 5536045 | ANNIE IRVIN | 222 GOLDEN STREET | | | | DANVILLE | VA | 24540 | |
| 5536046 | ANNIE JAMES | 646 WAKEFIELD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5536047 | ANNIE JAMSDID | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | |
| 5536048 | ANNIE JOHNSON | 21592 STATE HWY 47 | | | | ISLE | MN | 56342 | |
| 5407485 | ANNIE JONES | 498 COUNTY ROAD 115 | | | | VOSSBURG | MS | 39366 | |
| 5536049 | ANNIE JUNE | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5536050 | ANNIE KEMP-GOODE | 1086 DREHER AVE | | | | STROUDSBURG | PA | 18360 | |
| 5536051 | ANNIE L JONES | 242 WEATHERING RD LOT 16 | | | | JACKSONVILLE | NC | 28546 | |
| 5536052 | ANNIE LAGANO | 2840 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 | |
| 5407487 | ANNIE LEWIS | 4231 DARBY ST | | | | ST LOUIS | MO | 63120 | |
| 5536053 | ANNIE LI | 171 LONEFLOWER | | | | IRVINE | CA | 92618 | |
| 5536055 | ANNIE LUGO | PO BOX 52362 | | | | SAN JUAN | PR | 00922 | |
| 5536056 | ANNIE LY | 589 LA TUNAS BLVD | | | | BREA | CA | 92823 | |
| 5536057 | ANNIE M COX | 687 COUNTY RD 351 | | | | MATHIS | TX | 78368 | |
| 5536058 | ANNIE MAE POWELL-WILLIAMS | 3296 DEL MONTE BLVD 6 | | | | MARINA | CA | 93933 | |
| 5536059 | ANNIE MANNING | 311 W CALHOUN ST | | | | DILLON | SC | 29536 | |
| 5407489 | ANNIE MATTA | 13312 SW 195TH ST | | | | MIAMI | FL | 33177 | |
| 5536061 | ANNIE MELLOR | 477 HUNTS MEADOW RD | | | | WHITEFIELD | ME | 04353 | |
| 5536062 | ANNIE MESHIGAUD | W692 NUMBER 36 RD | | | | WILSON | MI | 49896 | |
| 5536063 | ANNIE MICHEL COLLINS | 1000 PERRILLOUX ST | | | | HAMMONDL | LA | 70401 | |
| 5536064 | ANNIE MIMS | 2683 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5536065 | ANNIE MOE | 111 NW 107TH ST | | | | VANCOUVER | WA | 98685 | |
| 5536066 | ANNIE MOSS | 5410 OCMULGEE EAST | | | | MACON | GA | 31217 | |
| 5536067 | ANNIE MOUKAM | 10217 EVERLEY TERRACE | | | | GREENBELT | MD | 20770 | |
| 5536068 | ANNIE NEWELL | 7260EVESHAM | | | | TOLEDO | OH | 43607 | |
| 5536069 | ANNIE P JOHNSON | 1009 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5407491 | ANNIE PARDUE | 18 FORRESTAL DRIVE | | | | BRUNSWICK | ME | 04011 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 208 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536070 | ANNIE PARKER | 5008 HARDY MCMANS RD | | | | EVANS | GA | 30809 | |
| 5536071 | ANNIE PEOPLES | 1496 CONCORD RD | | | | COLUMBUS | MS | 39702 | |
| 5536072 | ANNIE PORTER | 3661 W SHIELDS APT 222 | | | | FRESNO | CA | 93722 | |
| 5536073 | ANNIE PULLIAM | 1713 6TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5536075 | ANNIE REYNOLDS | 501 LINDA VISTA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5536076 | ANNIE RILEY | 2104 N MARTIN LUTHER KING DR 305 | | | | MILWAUKEE | WI | 53212 | |
| 5536077 | ANNIE RODRIGUEZ | CALLE PALACIOS COURT H-5 | | | | ARECIBO | PR | 00612 | |
| 5536078 | ANNIE ROSE | 4326 N 35TH AVE APT 1036 | | | | PHOENIX | AZ | 85017 | |
| 5536079 | ANNIE SHAW | 1509 S 5TH ST | | | | MONROE | LA | 71202-2828 | |
| 5536080 | ANNIE SHEPPARD | 320 ENTERPRISE DRIVE | | | | ALBANY | GA | 31705 | |
| 5536081 | ANNIE STIGGERS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | TX | 79403 | |
| 5536082 | ANNIE STOVER | 3710 56TH ST | | | | DES MOINES | IA | 50310 | |
| 5536083 | ANNIE THOMAS | 758 FREEDOM AVE | | | | AKRON | OH | 44310-1610 | |
| 5536084 | ANNIE TOWNSENDALSTON | 2110 WINBERLY | | | | HUNTSVILLE | AL | 35816 | |
| 5536085 | ANNIE VALLEJO | 8707 FLETCHER PARKWAY 315 | | | | LA MESA | CA | 92019 | |
| 5536086 | ANNIE WALKER | 1848 POPLAR ST | | | | GRANITE CITY | IL | 62040 | |
| 5536087 | ANNIE WALLACE | 3816 ROOT AVE NE | | | | CANTON | OH | 44705 | |
| 5536088 | ANNIE WEBB | 1506 SYLVAN TERRACE | | | | WILKENSBURG | PA | 15221 | |
| 5536089 | ANNIE WEBBER | 203 MAHOGANY DR | | | | COLUMBUS | MS | 39702 | |
| 5536090 | ANNIE WILLINGHAM | 1537 N CYLBOURN | | | | CHICAGO | IL | 60610 | |
| 5536091 | ANNIE ZABALA | URB LA COLUNA 2023 | | | | GUAYNABO | PR | 00969 | |
| 5536092 | ANNIE-MAE SIMMONS | 2709 KING DR | | | | TIFTON | GA | 31794 | |
| 5536093 | ANNIESHA BARNES | PO BOX 2813 | | | | FSTED | VI | 00841 | |
| 5536094 | ANNIE MILLER | CLEVELAND MS | | | | CLEVELAND | MS | 38778 | |
| 5536095 | ANNIKA ANNIKAWLSN | 718 RODENBURG | | | | ROSELLE | IL | 60172 | |
| 5536096 | ANNING PRISCILLA | 42588 PRESCOTT GREEN SQ | | | | ASHBURN | VA | 20148 | |
| 5536097 | ANNINO LAURA | 899 CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 5408979 | ANNIS CARSON | 48 FIRETHORN AVE | | | | GROTON | CT | 06340-2520 | |
| 5408981 | ANNIS GABRIELE | 510 US HWY NORTH LOT 30 | | | | WOODLAND PARK | CO | | |
| 5536098 | ANNIS GAYLE | 3108 STATION CLUB DR | | | | MARIETTA | GA | 30060 | |
| 5408983 | ANNIS LEON | 38B STARRETT DR | | | | BELFAST | ME | 04915 | |
| 5536099 | ANNIS M RAMOS | 1548 SW 186TH TER | | | | HOLLYWOOD | FL | 33029 | |
| 5408985 | ANNIS MONTIE | 1188 LAKESHORE DR | | | | MUSKEGON | MI | 49441-1613 | |
| 5536100 | ANNISA MCINTOUSH | 345 E OAKLAND ST | | | | TOLEDO | OH | 43608-1201 | |
| 5536101 | ANNISE CENTERS | 6905 WATERVIEW CR | | | | MEMPHIS | TN | 38119 | |
| 5536102 | ANNITA AULDWINN | 1206 KNICKENBOCKER AVE | | | | FLINT | MI | 48505 | |
| 5536103 | ANNITA BULLOCK | 1921 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5536104 | ANNITA COX | 600 26TH ST | | | | BEDFORD | IN | 47421 | |
| 5536105 | ANNITA L DIAZ | 2545B WOODBROOK LANE | | | | MONROE | NC | 28110 | |
| 5536106 | ANNITA THOMAS | PO BOX 732 | | | | WATERFLOW | NM | 87421 | |
| 5536107 | ANNITA WILLIAMS | 19245 HOYT | | | | DETROIT | MI | 48205 | |
| 5536109 | ANNIUS TONI | 2401 2ND ST NW APT 67 | | | | WINTER HAVEN | FL | 33881 | |
| 5536110 | ANNJENETTE MABON | 750 FRANKLIN GTWY SE APT 21D | | | | MARIETTA | GA | 30067-7810 | |
| 5407492 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5536111 | ANNLYN WHALEY | 2223 HIGHPOINT MDW | | | | CONROE | TX | 77304 | |
| 5536112 | ANNMARIE COLE | 4 ROBERTS ST | | | | WINSLOW | ME | 04901 | |
| 5536113 | ANNMARIE DIXON | 148 11 145TH ROAD | | | | SPRINGFIELD GNDS | NY | 11413 | |
| 5536114 | ANNMARIE DUNCAN | 251 MAIN ST APT 2 | | | | HYANNIS | MA | 02601 | |
| 5536115 | ANNMARIE ERTEL | 88 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 5536116 | ANNMARIE FELVUS | 604 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5536117 | ANN-MARIE JAMES | 11B GENERAL GADE | | | | ST THOMAS | VI | 00802 | |
| 5536118 | ANNMARIE KILLEEN | 521 STATE RD | | | | WARREN | OH | 44483 | |
| 5408987 | ANNMARIE MEDIC | 2301 W LEXINGTON AVE APT 203 | | | | ELKHART | IN | 46514-1493 | |
| 5536121 | ANNMARIE MILLER | 1280 CROSSCREEK DR APT 87 | | | | BRUNSWICK | OH | 44212 | |
| 5536122 | ANNMARIE VELAZQUEZ | 75 MYRTLE ST | | | | MERIDEN | CT | 06450 | |
| 5407494 | ANNMARRIE SONGSONG | 108 TUN THEODORO DUNGCA STREET | | | | TAMUNING | GU | 96913 | |
| 5536123 | ANNNA GONZALES | 1390 MOLINE ST APT213 | | | | AURORA | CO | 80010 | |
| 5408989 | ANNO CHELSEA | 1147 SUNRAY CT # DUVAL031 | | | | JACKSONVILLE | FL | 32218-8039 | |
| 5536124 | ANNOLD FREDRICK | 5068 SUMMER DR | | | | ACWORTH GA | GA | 30102 | |
| 5536125 | ANNON SHARDINE | 2102 ALLEGHENY CT | | | | ORLANDO | FL | 32818 | |
| 5408991 | ANNOTTO JULIE | 11630 SE 57TH CT | | | | BELLEVIEW | FL | 34420-4360 | |
| 5536126 | ANNQUNIEK WILLIAMS | 6859 WHITCOMB | | | | MERRILLVILLE | IN | 46410 | |
| 5536127 | ANNTETTE MELENDEZ | 410 NORTHMARTIN | | | | LAREDO | TX | 78043 | |
| 5536128 | ANNTONEKE JOINER | 6 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |
| 5536129 | ANNTONUCCI JUDIANN | 22 MANCHESTER RD | | | | YARMOUTH PORT | MA | 02675 | |
| 5536130 | ANNTORIA ROBION | 6579 FIREWOOD | | | | DETROIT | MI | 48203 | |
| 5536131 | ANNTRICE LEE | 1160 N CONWELL | | | | COVINA | CA | 91722 | |
| 5536132 | ANNTUANNETT TOWNES | 5840 W HELENA STREET | | | | MILWAUKEE | WI | 53223 | |
| 5536133 | ANNTWAUNETTE WILLIAMS | 3301 ONYX RD | | | | MIRAMAR | FL | 33025 | |
| 5536134 | ANNUB JOSEPH | 3 SANDOR LN APT 40 | | | | YONKERS | NY | 10710 | |
| 5408993 | ANNUNZITA DAWN | 8 MAIN ST | | | | KEYPORT | NJ | 07735 | |
| 5408995 | ANNUSSEK ANGELA | 28 BRUCE RD | | | | MONTCLAIR | NJ | 07043-1720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536135 | ANNY FIGUEROA | 566 BEACH STREET | | | | ORANGE | NJ | 07050 | |
| 5536136 | ANNY MCDOWELL | PO BOX 921 | | | | HENERETTE | NC | 28076 | |
| 5536137 | ANNYCE WRIGHT BROWN | 14255 KITTREDGE | | | | DENVER | CO | 80239 | |
| 5536138 | ANONA SHUPE | 197 NW 16TH ST | | | | ONTARIO | OR | 97914 | |
| 5536139 | ANONGIORGI KRISTINA | 1090 FRANKLIN AVE | | | | BRONX | NY | 10465 | |
| 5536140 | ANONIQ RENA | 208 MARIANO LAKE LP | | | | MARIANO LAKE | NM | 87365 | |
| 5536141 | ANOOP NAGWANI | 651 ADDISON ST APT 521 | | | | BERKELEY | CA | 94710 | |
| 5536142 | ANOPHOR AMPARAN | 5306 GORDON DR | | | | SACRAMENTO | CA | 95824 | |
| 5408997 | ANOSHKIN EGOR | 55 GARY RD | | | | NEEDHAM | MA | 02494-2447 | |
| 5536143 | ANOTA AKOFU | 3059 COLONY PARK DR | | | | MERCED | CA | 95340 | |
| 5407496 | ANOTHER PRODUCTION CORPORATION | PO BOX 4339 | | | | LAGO VISTA | NV | | |
| 5536144 | ANOTINETTE LYLES | 5541WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| 5536145 | ANOUAR KACEM | 1449 10TH ST NW APT 306 | | | | NEW BRIGHTON | MN | 55112 | |
| 5408999 | ANOUMA AMEDE | 408 KITFIELD VW | | | | COLORADO SPRINGS | CO | 80916-1658 | |
| 5536146 | ANOUSHKA CARABALLO | VISTA DEL RIO APTO 1436 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5409001 | ANOZIE MARY | 221 SCOTT ST | | | | BALTIMORE | MD | 21230-2107 | |
| 5536147 | ANQUANETTA CANNON | PO BOX 743 | | | | CLOVER | SC | 29710 | |
| 5536148 | ANRIANA GONZALEZ | 720 CLEARVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 5536149 | ANSAH LYNDA | 3100 PINETREE DRIVEAP | | | | PETERSBURG | VA | 23803 | |
| 5536150 | ANSALVISH JAYME | 10022 BENSONRD | | | | LINCOLN | DE | 19960 | |
| 5536151 | ANSARI LATIFAH | 102 KINGOFF DRIVE | | | | DANVILLE | VA | 24540 | |
| 5536152 | ANSARI VICKIE | 145 BURRELL AVE | | | | BREVARD | NC | 28712 | |
| 5536153 | ANSARIAH MUSAFIR | 3610 THREE MILE RD | | | | DETROIT | MI | 48224 | |
| 5536154 | ANSARY WAHID | 6114C HOSKINS HOLLOW CIR C | | | | CENTREVILLE | VA | 20121 | |
| 5536155 | ANSELL DAVID B | 84 TOWNSHIP ROAD 1273 | | | | CHESAPEAKE | OH | 45619 | |
| 5536156 | ANSELL WILLIAM | 1807 GOLDENEYE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5536157 | ANSELM JEANETTE | 1750 NE 191 ST S19 | | | | MIAMI | FL | 33179 | |
| 5536158 | ANSELMI STACY | 1405 LEVEE RD APT 30 | | | | CORINTH | MS | 38834 | |
| 5536159 | ANSELMO JIMENEZ | 8705 HIGHWAY 61 | | | | WALLS | MS | 38680 | |
| 5536160 | ANSELMO MIRANDA | 104 WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5407498 | ANSET CORP | 84 MAPLE AVE C2 PO BOX 867 | | | | HUNTER | NY | 12442 | |
| 5409003 | ANSETH JENIFER | 1819 E CAMPBELL AVE | | | | PHOENIX | AZ | 85016-5411 | |
| 5536161 | ANSHUL KUMAR | 5328 CHAPPELL RD | | | | GLEN ALLEN | VA | 23059 | |
| 5536162 | ANSHUL PANDEY | 3916 RIVERA DR UNIT 505 | | | | SAN DIEGO | CA | 92109 | |
| 5536163 | ANSLEY BRITTANY | 235 ELM PLACE | | | | MORROW | GA | 30655 | |
| 5536164 | ANSLEY JOSHUA | 1129 URANA | | | | COLUMBUS | OH | 43224 | |
| 5536165 | ANSLEY MCCRADY | 220 ELM ST | | | | WEBSTER CITY | IA | 50595 | |
| 5409005 | ANSLOW LYLE | 2698 ST RT 193 | | | | DORSET | OH | 44032 | |
| 5536166 | ANSON CHERYL A | 1111 BROWNSTONE DR APT D | | | | KISSIMMEE | FL | 34744 | |
| 5536167 | ANSON MARGANT | 20 NORTH BRIDGE ST APT 10D | | | | POUGHKEEPSIE | NY | 12601 | |
| 5536168 | ANSON THOMAS E | 36087 EW 1240 RD | | | | SEMINOLE | OK | 74818 | |
| 5536169 | ANSONG DANKYI | 521 CLINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5536170 | ANSONG FLORENCE | 202 EAST AVE | | | | BROOKLYN PARK | MD | 21225 | |
| 5536171 | ANSPACH DEVRA | 15600 SW 84TH ST | | | | MUSTANG | OK | 73064 | |
| 5409007 | ANSPACH MARK | 58 SHERWOOD TRL | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5409009 | ANSPACH MICHAEL | 415 CHRISTOPHER DR | | | | HINESVILLE | GA | 31313-5740 | |
| 5536172 | ANSTAETT APRIL | 4510 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5409011 | ANSTEY CHARLES | 7816 HEMLOCK ST | | | | EL PASO | TX | 79925-7724 | |
| 5409013 | ANSU KWAME | 4220 HUTCHINSON RIVER PKWY E # A | | | | BRONX | NY | 10475-4726 | |
| 5536173 | ANTADIN WILLIAMS | 744 16TH AVE | | | | KENOSHA | WI | 53143 | |
| 5536174 | ANTAIA ALLEN | 1320 EARLHAM DRIVE | | | | DAYTON | OH | 45406 | |
| 5536175 | ANTAINETTE DANIELS | 1380 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5536176 | ANTANACIO ROMAN | 322 S GUNTHER ST | | | | SANTA ANA | CA | 92704 | |
| 5536177 | ANTANARA YOUNG | 130 MAPLEWOOD AVE | | | | DAYTON | OH | 45404 | |
| 5536178 | ANTANIECE GRICE15495 | 15495 COURT | | | | TAYLOR | MI | 48180 | |
| 5409015 | ANTAR FAREEHAH | 4858 N KILBOURN AVE | | | | CHICAGO | IL | 60630-2531 | |
| 5536179 | ANTAVIA FOSQUE | 1020 FAIRGROUND | | | | SAILSBURY | MD | 21801 | |
| 5536180 | ANTAWANNA MILLER | 792 OLD BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 5409017 | ANTCZAK JENNIFER | 4 TOWPATH WAY | | | | NEW HOPE | PA | 18938 | |
| 5483963 | ANTE SHARON T | 4265 HANAMAULU ROAD | | | | LIHUE | HI | 96766 | |
| 5409019 | ANTEL BRIAN | 7 BLACK FOREST DR | | | | SAVANNAH | GA | 31410-2722 | |
| 5536181 | ANTELE TANYA | 2537 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5536182 | ANTELOPE VALLEY PRESS | P O BOX 4050 | | | | PALMDALE | CA | 93590 | |
| 4860863 | ANTENUCCI INC | 1493 PHOENIX ROAD NE | | | | WARREN | OH | 44483 | |
| 5536183 | ANTENYA O WILLIAMS | 728 E 6TH ST | | | | BETHLEHEM | PA | 18015 | |
| 5536184 | ANTERIA BENNETT | 1575 SW 5 ST APT 203 | | | | HOMESTEAD | FL | 33030 | |
| 5536185 | ANTESHA BAILEY | 149222 TOPFER DR | | | | EAST DETROIT | MI | 48021 | |
| 5536186 | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 5407501 | ANTEXDEQING FASHION CO LTD | NO778 LINXI ROAD | DEQING ZHEJIANG CHINA | | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 5536187 | ANTHANY SCHNUR | 9683 WAGON WHEEL RD | | | | PEVELY | MO | 63070 | |
| 5536188 | ANTHIA SMITH | 2704 PAYNTERS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5407503 | ANTHIAN CAROL D | 6000 SWEET BASIL NORTH | | | | TAYLORSVILLE | UT | 84129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536189 | ANTHINA PILGRIM | 506 21ST ST SE APT 45 | | | | AUBURN | WA | 98002 | |
| 5536190 | ANTHLY GLENELLE | 91 MIDDLEFIELD CIR | | | | SEABROOK | SC | 29940 | |
| 5536191 | ANTHNETTE MINTER | 1119 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5536192 | ANTHOLYNN AGAPAY | 371 SOUTH PUUNENE AVE | | | | KAHULUI | HI | 96732 | |
| 5409021 | ANTHONEY SARAH | 188 PEACE PIPE LN | | | | EAST DUBUQUE | IL | 61025 | |
| 5536193 | ANTHONIO NONNNTA | 25217 WOODFIELD SCHOOL RD | | | | GAITHERSBURG | MD | 20882 | |
| 5536194 | ANTHONJ THOMAS | 13240 NW 32 AVE APT 2 | | | | OPA LOCKAFL | FL | 33054 | |
| 5536195 | ANTHONY | 2941 WHITE CHAPEL RD | | | | LIVELY | VA | 22507 | |
| 5407504 | ANTHONY & KISMET IMEOKPARIA | 307 FRIEDMAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5536196 | ANTHONY ABBRUZZESE | 2334 N LINDER | | | | CHICAGO | IL | 60639 | |
| 5536197 | ANTHONY ADAMS | 9280 WHISNANT ST | | | | TOCCOA | GA | 30577 | |
| 5536198 | ANTHONY AGTHABOSS | 37 SHEPPARD STREET APT 3E | | | | BROCKTON | MA | 02301 | |
| 5536199 | ANTHONY AGUILERA | 1522 WKINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5409023 | ANTHONY ALESHA | 1812 GLASTONBURY CIRCLE PLACER061 | | | | ROSEVILLE | CA | | |
| 5536200 | ANTHONY ALEXANDER | 4737 PARK AVE S | | | | MPLS | MN | 55404 | |
| 5409025 | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356-3625 | |
| 5536201 | ANTHONY ALLEN | 21129 ARNSWORTH RD | | | | MONTGOMERY | TX | 77356 | |
| 5536202 | ANTHONY AMODEO | 170 MAGNOLIA DR | | | | SELDEN | NY | 11784 | |
| 5536203 | ANTHONY AMY V | 1629 LIZZIE RD | | | | MERIDIAN | MS | 39301 | |
| 5407506 | ANTHONY AND VICKI PERKINS | 1749 WEST KINGSFIELD ROAD | | | | CANTONMENT | FL | 32533 | |
| 5536204 | ANTHONY ANGUIANO | 7846 BAYLESS DR | | | | HOUSTON | TX | 77017 | |
| 5536205 | ANTHONY ARTHONY | 52186 E EUCLID RD | | | | REARDAN | WA | 99029 | |
| 5536206 | ANTHONY ASHFORD | 16530 ROSELAWN ST | | | | DETROIT | MI | 48221 | |
| 5536207 | ANTHONY AUGUSTINO | 386 COCONUT CIRCLE | | | | FORT LAUDERDA | FL | 33326 | |
| 5536208 | ANTHONY BARBARA | 2018 OAK CREEK RD | | | | RIVERRIDGE | LA | 70123 | |
| 5536209 | ANTHONY BARBARITO | 221 WEST WATER STREET | | | | OLEAN | NY | 14760 | |
| 5536210 | ANTHONY BARBER | 15134 INDIANA AVE APT19 | | | | PARAMOUNT | CA | 90723 | |
| 5536211 | ANTHONY BARETTA | 100 SHORE ROAD APTA18 | | | | SOMERSPOINT | NJ | 08244 | |
| 5536212 | ANTHONY BASILE | 30 CORNISH ST | | | | STATEN ISLAND | NY | 10308 | |
| 5536213 | ANTHONY BASTARDO | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5536214 | ANTHONY BEECHER | 6013 BOCA COLONY DR | | | | BOCA RATON | FL | 33433 | |
| 5536215 | ANTHONY BELL | 2612 SOUTHERN BLVD SE | | | | RIO RANCHO | NM | 87124 | |
| 5536216 | ANTHONY BELLAMY | 13990 SW 45TH TERR | | | | OCALA | FL | 34473 | |
| 5409027 | ANTHONY BEN | 508 KENNWOOD AVE | | | | MERRITT ISLAND | FL | 32952-3783 | |
| 5407508 | ANTHONY BENENATI | 45620 ROMEO PLANK RD | | | | MACOMB | MI | 48044-4211 | |
| 5536217 | ANTHONY BENNENTT | 3480 LAWRENCEBURG RD LOT 9 | | | | NORTH BEND | OH | 45052 | |
| 5536218 | ANTHONY BENOIT | 1886 BARCLAY ST | | | | MAPLEWOOD | MN | 55109 | |
| 5536219 | ANTHONY BIANCHINI | 6124 GEORGIA DR | | | | N HIGHLANDS | CA | 95660 | |
| 5536220 | ANTHONY BIANCO | 8218 252ND STREET | | | | JAMAICA | NY | 11426 | |
| 5536221 | ANTHONY BLACKFORD | 9710 MOUNT PISAGH RD | | | | SILVER SPRING | MD | 20903 | |
| 5536222 | ANTHONY BONDI | 1210 MILKY WAY | | | | COLORADO SPG | CO | 80905 | |
| 5536223 | ANTHONY BOUKINS | 1201 CURTIS SYKES DR | | | | NLR | AR | 72114 | |
| 5536224 | ANTHONY BRANT | 5533 NW 55TH CT | | | | OCALA | FL | 34482 | |
| 5536225 | ANTHONY BREWER | 491 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| 5536226 | ANTHONY BRIGHT AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5536227 | ANTHONY BRIGHT AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536228 | ANTHONY BRIGHT AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536229 | ANTHONY BRIGHT AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD | SC | 29926 | |
| 5536230 | ANTHONY BRIGHT AND PALMETTO DUNES | PO BOX 7974 | | | | HILTON HEAD | SC | 29928 | |
| 5536231 | ANTHONY BRIGHT AND PALMETTO HALL | 108 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536232 | ANTHONY BRIGHT AND ROSE HILL | 1 ROSE HILL | | | | BLUFTON | SC | 29910 | |
| 5536233 | ANTHONY BRIGHT AND SHIPYARD | 10 SHIPYARD DR | | | | HILTON HEAD | SC | 29910 | |
| 5536234 | ANTHONY BRIGHT AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5536235 | ANTHONY BRIMA | 1301 CLAYTON AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5536236 | ANTHONY BRINDIDGE | 6603 DOMINICA CT | | | | TAMPA | FL | 33637 | |
| 4870569 | ANTHONY BROWN LLC | 7510 SUNSET BLVD 334 | | | | HOLLYWOOD | CA | 90046 | |
| 5536238 | ANTHONY BRUNO | 526 N FULTON AVE | | | | VILLA PARK | IL | 60181 | |
| 5536239 | ANTHONY BRYANT | 8100 PINES RD | | | | SHREVEPORT | LA | 71129 | |
| 5536240 | ANTHONY BULLOCK | 1 HIDDEN LEDGE RD | | | | MANCHESTER | MA | 01944 | |
| 5536241 | ANTHONY BUNCE | PO BOX 94 | | | | MAGALIA | CA | 95954 | |
| 5536242 | ANTHONY BURDESHAW | 719 HARMON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5536243 | ANTHONY CALDARELLA | 39674 SANDPIPER LN | | | | BETHANY BEACH | DE | 19930 | |
| 5536244 | ANTHONY CALDERA | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5536245 | ANTHONY CANGELOFI | 70 MALCOLM AVE | | | | WAYNE | NJ | 07470 | |
| 5536246 | ANTHONY CANNON | 2212 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5536247 | ANTHONY CARLOS | FOREST ST | | | | TUPELO | MS | 38801 | |
| 5536248 | ANTHONY CARPENTER | 211 ST NICHOLAS ST | | | | LULLING | LA | 70070 | |
| 5536249 | ANTHONY CASALE | 38 JULIA CIR | | | | EAST SETAUKET | NY | 11733 | |
| 5536251 | ANTHONY CASTRO | 2220 PHILLIPS DR | | | | NORTHGLENN | CO | 80233 | |
| 5536252 | ANTHONY CATE | 12015 SHOOTING STAR CT | | | | JACKSONVILLE | FL | 32246 | |
| 5536253 | ANTHONY CERVANTIS | 507 KULAIWI DR | | | | WAILUKU | HI | 96793 | |
| 5536254 | ANTHONY CHANDLER | 3720 COCOPLUM CIR | | | | COCONUT CREEK | FL | 33063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 211 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536255 | ANTHONY CHAPMAN | 3318 S WESTERN ST APT123- | | | | AMARILLO | TX | 79109 | |
| 5536256 | ANTHONY CHAVIS | 27 PIERCE ST | | | | WESTERLY | RI | 02891 | |
| 5536257 | ANTHONY CHOATE | 301 W SALSMAN LN | | | | ELMA | WA | 98541 | |
| 5536258 | ANTHONY CINTRON | 765 FDR DRIVE | | | | NEW YORK | NY | 10009 | |
| 5536259 | ANTHONY CLAY | 2 NORTH ST | | | | MOUNT VERNON | NY | 10550 | |
| 5407510 | ANTHONY COCUZZA | 273 ORCHARD ST | | | | RAHWAY | NJ | 07065 | |
| 5536260 | ANTHONY COSTILLA | 5M W OF APACHE HWY 19 | | | | APACHE | OK | 73006 | |
| 5536261 | ANTHONY CRENSHAW | 3455 E 140TH ST | | | | CLEVELAND | OH | 44128 | |
| 5536262 | ANTHONY CROSS | 418 FAITH AVE APT B | | | | ALBANY | GA | 31701 | |
| 5536263 | ANTHONY D A | 1950 ARSENAL | | | | ST LOUIS | MO | 63118 | |
| 5536264 | ANTHONY D CARADINE | 3692 BOSWORTH ROAD | | | | CLEVELAND | OH | 44111 | |
| 5536265 | ANTHONY D LINDQUIST | 2285 GOSPEL PEACE RD | | | | HOPKINSVILLE | KY | 42240 | |
| 5536266 | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | |
| 5407512 | ANTHONY DAMBROSIO | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444 | |
| 5407514 | ANTHONY DANDRE T | PO BOX 4241 | | | | VALLEY VILLAGE | CA | 91617-0241 | |
| 5409029 | ANTHONY DANIELLE | 8525 MAPLE GROVE RD | | | | SPRING GROVE | PA | 17362-8556 | |
| 5536267 | ANTHONY DANIELS | 2610 N RAWHIDE RIDGE RD | | | | COEUR D ALENE | ID | 83815 | |
| 5536268 | ANTHONY DAPHENE L | 521 W 75 ST | | | | SHREVEPORT | LA | 71106 | |
| 5536269 | ANTHONY DAPRILE | 122 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| 5536270 | ANTHONY DARWISH | 8024 SPRING GARDEN RD | | | | PARMA | OH | 44129-3636 | |
| 5536271 | ANTHONY DATA | 7811 HAZELNUT DRIVE | | | | NEWARK | CA | 94560 | |
| 5536272 | ANTHONY DAVINA K | 221 DORIC AVE | | | | CRANSTON | RI | 02910 | |
| 4851146 | ANTHONY DAVIS | 408 LONE OAK CIR | | | | EULESS | TX | 76039 | |
| 5536273 | ANTHONY DAWN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5536274 | ANTHONY DAY | 1 DC VILLAGE LN SW | | | | WASHINGTON | DC | 20032 | |
| 5536275 | ANTHONY DBINI | 4638 15 MILE RD | | | | STERLING HTS | MI | 48310 | |
| 5536276 | ANTHONY DEBORAH A | 73 CONTINENTAL DRIVE APT A | | | | HAMPTON | VA | 23669 | |
| 5536277 | ANTHONY DEL MONACO | 6312 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5407516 | ANTHONY DELROSSO | 174 AVENUE V | | | | BROOKLYN | NY | 11223 | |
| 5536278 | ANTHONY DEMAYO | 130 BROADMORRE DR | | | | HAWLEY | PA | 18428 | |
| 5536279 | ANTHONY DENARDO | 156 VALLEYVIEW DR NONE | | | | MOUNT AIRY | NC | 27030 | |
| 5536280 | ANTHONY DEVRI | 416 SILVER ST | | | | NEW IBERIA | LA | 70560 | |
| 5536281 | ANTHONY DIAMOND | 8429 N 27TH AVE 230 | | | | PHOENIX | AZ | 85051 | |
| 5536282 | ANTHONY DIAZ | 15031 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | |
| 5536283 | ANTHONY DIEGEL | 518 SOUTH ECHO ST | | | | CELINA | OH | 45822 | |
| 5407518 | ANTHONY DIGLIO CITY MARSHAL | 511 S STATE ST STE 104 | | | | SYRACUSE | NY | 13202-2126 | |
| 5536284 | ANTHONY DIMEGLIO | 14830 CLAYTON RD | | | | CHESTERFIELD | MO | 63017 | |
| 5536285 | ANTHONY DIXON | 115 TANDY STREET | | | | ALLEN | KY | 41601 | |
| 5536286 | ANTHONY DOCOS | 7 PLEASENT STREET | | | | NEW FREEDOM | PA | 17349 | |
| 5536287 | ANTHONY DONICE | 4149 MORNINGSIDE DR | | | | WINSTON SALEM | NC | 27106 | |
| 5536288 | ANTHONY DONICE L | 4149 MORNINGSIDE DR | | | | WS | NC | 27106 | |
| 5536289 | ANTHONY DONNA | 4667 RT 68 | | | | RIMERSBURG | PA | 16248 | |
| 5536290 | ANTHONY DUANE | 1500 CARLTON AVE | | | | CHARLOTTESVL | VA | 22902 | |
| 5536291 | ANTHONY DUNNE | 12 CRICKET DR | | | | STURBRIDGE | MA | 01566 | |
| 5536292 | ANTHONY EGIZIO | 10344 S MILLARD AVE | | | | CHICAGO | IL | 60655 | |
| 5536293 | ANTHONY ELAINE | 5126 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5536294 | ANTHONY ELLIS | 2657 22ND ST NE | | | | CANTON | OH | 44705 | |
| 5536295 | ANTHONY ELMORE | 7024 TOWERBILL CT | | | | ANNANDALE | VA | 22003 | |
| 5536296 | ANTHONY ERICA | 3213 OFALLON LAKE DR | | | | O FALLON | MO | 63366 | |
| 5536297 | ANTHONY ESPINOZA | 1155 S RIVERSIDE AVE SPC | | | | RIALTO | CA | 92376 | |
| 5536298 | ANTHONY EVANGELISTA | 26532 MULANAX DR | | | | VISALIA | CA | 93277 | |
| 5536299 | ANTHONY FERNANDEZ | 2254 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647 | |
| 5403653 | ANTHONY FERREIRO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5536300 | ANTHONY FERRELL | 2213 KAPLIN WAY | | | | LAS VEGAS | NV | 89106 | |
| 5536301 | ANTHONY FLORES | 1501 LITTLE GLOURD F39 | | | | BLACKWOOD | NJ | 08012 | |
| 5407520 | ANTHONY FONTANA | 697 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861-2307 | |
| 5536302 | ANTHONY FORYSTHE | 20456 NICKE ST | | | | CLINTON TWP | MI | 48035 | |
| 5536303 | ANTHONY G WEBB | 9808 ARVILLA AVE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5536304 | ANTHONY GALLIGANI | 615 CANYON DR | | | | PACIFICA | CA | 94044 | |
| 5536305 | ANTHONY GAMMAGE | 1177CONSTITUTION RD SE | | | | ATLANTA | GA | 30315 | |
| 5536306 | ANTHONY GARREN | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5407522 | ANTHONY GELINAS | 9570 TUNNEY AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5536307 | ANTHONY GERACE AND CSA | 32 GREENWOOD DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5536308 | ANTHONY GERACE AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5536309 | ANTHONY GERACE AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 5536310 | ANTHONY GERTHA B | 1345 HILTON ST APT 101 | | | | NORFOLK | VA | 23518 | |
| 5536311 | ANTHONY GODOY | 5503 HAZELBROOK AVE | | | | LAKEWOOD | CA | 90712 | |
| 5536312 | ANTHONY GONZALES | 34227 AVE J | | | | YUCAIPA | CA | 92399 | |
| 5536313 | ANTHONY GONZALEZ | NEMECON R CANALE EDF13 | | | | SAN JUAN | PR | 00918 | |
| 5407524 | ANTHONY GRAGNANO | 9214 BURLEY LN | | | | LAUREL | MD | 20723-5819 | |
| 5536314 | ANTHONY GUERRERO | 10433 PLAINVIEW AVE | | | | TUJUNGA | CA | 91042 | |
| 5407526 | ANTHONY GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536315 | ANTHONY GUIDEN | 315 SE WARWICK WAY APT 35 | | | | LAWTON | OK | 73501 | |
| 5536316 | ANTHONY GYAMFI | 10018 SW 125TH ST | | | | MIAMI | FL | 33176 | |
| 5536317 | ANTHONY H CHRINSHOR | 20303 NW 29TH CT APT 104 | | | | MIAMI GARDENS | FL | 33055 | |
| 5536318 | ANTHONY HANKAMMER | 4641 S 3600 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5536319 | ANTHONY HARDY | 26248 REGENCY CLUB DRV APT 6 | | | | WARREN | MI | 48089 | |
| 5536320 | ANTHONY HARE | 350 CHANDLER | | | | CHATTANOOGA | TN | 37410 | |
| 5536321 | ANTHONY HAROLD | 2735 PHOENIX | | | | KENNER | LA | 70062 | |
| 5536323 | ANTHONY HARRISON | 420 E BOUNDARY APT T426 | | | | BROOKLYN | NY | 11226 | |
| 5536324 | ANTHONY HERNANDEZ | 2602 E 22ND ST | | | | OAKLAND | CA | 94601 | |
| 5536325 | ANTHONY HERNDON | 3990 KAANA ST 210 | | | | LIHUE | HI | 96766 | |
| 5536326 | ANTHONY HILDEBRAND | 1111 ALASKA AVE | | | | FAIRFIELD | CA | 94533 | |
| 5536327 | ANTHONY HOLDER | 221 LINDEN BLVD APT A19 | | | | BROOKLYN | NY | 11226-3421 | |
| 5536328 | ANTHONY HOLLENBACH | 518 GIFFIN AVENUE | | | | CANONSBURG | PA | 15317 | |
| 5536329 | ANTHONY HOPKINS | 4243 WEST 2OTH STREET | | | | CLEVELAND | OH | 44109 | |
| 5536330 | ANTHONY HOPPER | 201 PALMER CIR | | | | WARRIOR | AL | 35180 | |
| 5536331 | ANTHONY HUDSON | 2115 COLLINGWOOD BLVD APT 114 | | | | TOLEDO | OH | 43620 | |
| 5536332 | ANTHONY HUGHLETT | 1702 KELSEY AVE | | | | TOLEDO | OH | 43605 | |
| 5536333 | ANTHONY HUYNH | 8001 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32809 | |
| 5536334 | ANTHONY IMBRIACO | 1661 WYODAK LOOP UNIT A | | | | CHEYENNE | WY | 82001 | |
| 5536335 | ANTHONY J HEITMAN | 2606 WESTRIDGE AVE WEST W101 | | | | TACOMA | WA | 98466 | |
| 5407528 | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563-3395 | |
| 5536336 | ANTHONY J PAULEY | 177 PAULEY DR | | | | CLENDENIN | WV | 25045 | |
| 5536337 | ANTHONY JACOWAY | 4647 S PARK | | | | TOLEDO | OH | 43614 | |
| 5536338 | ANTHONY JAMILA | 2060 3RD AVE | | | | AUGUSTA | GA | 30901 | |
| 5536339 | ANTHONY JAVONNE | 117 MARY ST | | | | KANNAPOLIS | NC | 28081 | |
| 5536340 | ANTHONY JEAKLE | 5533 ARMADA DR | | | | TOLEDO | OH | 43623 | |
| 5536341 | ANTHONY JENNY | 3501 BRANCH RD | | | | MORGANTON | NC | 28655 | |
| 5536342 | ANTHONY JESSICA | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5536343 | ANTHONY JIMENEZ | 6708 ALVINA ST | | | | BELL GARDENS | CA | 90201 | |
| 5409031 | ANTHONY JOHN | 4205 PINAL LN | | | | COLORADO SPRINGS | CO | 80911-3463 | |
| 5536344 | ANTHONY JOHNSON | 920 MACDADE BLVD | | | | FOLSOM | PA | 19033 | |
| 5536345 | ANTHONY JONES | 3357 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5536346 | ANTHONY JORDAN | 233 NE 160TH AVE | | | | PORTLAND | OR | 97230-5405 | |
| 5536347 | ANTHONY JOVITA | 5918 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 5536348 | ANTHONY JULIAN | 1411 WOODBINE ST | | | | ALEXANDRIA | VA | 22302 | |
| 5536349 | ANTHONY K PEREZ | 26385 SW CANYON RD | | | | WILSONVILLE | OR | 97070 | |
| 5536350 | ANTHONY KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5536351 | ANTHONY KELLY | 2459 30TH ST NE | | | | CANTON | OH | 44705 | |
| 5536352 | ANTHONY KEMP | 101 MERILIND AVE | | | | HIGLAND | NJ | 08904 | |
| 5536353 | ANTHONY KENNETH | 4867 STATE RD | | | | CONNEAUT | OH | 44030 | |
| 5536354 | ANTHONY KERRIGONE | 1101 S CLAYTON ST | | | | DENVER | CO | 80210-2012 | |
| 5536355 | ANTHONY KEYS | 1565 BURSTOCK RD | | | | COLUMBUS | OH | 43206 | |
| 5536356 | ANTHONY KIM | 2710 FLORANCE ST | | | | SAVANNAH | GA | 31405 | |
| 5536357 | ANTHONY KIMBERLY | 777 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5536358 | ANTHONY KIMBRELL | 582 CHEROKEE DR | | | | MOULTRIE | GA | 31768 | |
| 5536359 | ANTHONY KING | 3325 DEER VALLEY DR | | | | ALPHARETTA | GA | 30004 | |
| 5536361 | ANTHONY KNAUER | 10912 HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 5536362 | ANTHONY L JONES | 707 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| 5536363 | ANTHONY L MACBETH | 129 INVERNESS DR | | | | NORTH EAST | MD | 21901 | |
| 5536364 | ANTHONY LABROZZI | 2010 NORTH 34TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5536365 | ANTHONY LACEY | 15 RONALD ROAD | | | | WOLFEBORO | NH | 03894 | |
| 5536366 | ANTHONY LAKYIA | 901 NORTH MAIN ST LOT 44 | | | | GRENTA | VA | 24557 | |
| 5536367 | ANTHONY LAMB | 202 ORR ST | | | | ORRVILLE | OH | 44667 | |
| 5536368 | ANTHONY LARRY | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5536370 | ANTHONY LAWING | 1731 GAINESVILLE ST SE | | | | WASHINGTON | DC | 20020 | |
| 5536370 | ANTHONY LEICHTY | 2215 SOUTH AVE | | | | TOLEDO | OH | 43609-1621 | |
| 5536371 | ANTHONY LESHAEA | 9581 PAGEWOOD AVE | | | | ST LOUIS | MO | 63114 | |
| 5409033 | ANTHONY LISA | 1209 MOUNT RUSHMORE WAY APT C | | | | LEXINGTON | KY | 40515-5441 | |
| 5536372 | ANTHONY LORETHA | 5179 PRIORYBROOK RD | | | | BLACK JACK | MO | 63033 | |
| 5536373 | ANTHONY LUCY B | 1510 WINTERBERRY DR | | | | ROCKYMOUNT | NC | 27804 | |
| 5536374 | ANTHONY LUMBERAS | 3430 MAXWELL RD | | | | TOLEDO | OH | 43606 | |
| 5536375 | ANTHONY M MINOTTI | 1701 BROADWAY 167 | | | | VANCOUVER | WA | 98663 | |
| 5536376 | ANTHONY M RENDLES | 4155 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5536377 | ANTHONY MAGGIE | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5536378 | ANTHONY MALIKA J | BOVONI BLD C APT 123 | | | | ST THOMAS | VI | 00802 | |
| 5536379 | ANTHONY MALORY | 2888 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5536380 | ANTHONY MANATA | 38 DUO DR | | | | LANCASTER | PA | 17603 | |
| 5536381 | ANTHONY MARQUEZ | 700 TENNESSE AVE | | | | DALHART | TX | 79022 | |
| 5536382 | ANTHONY MARROQUIN | 4018 N CENTRAL PARK AVENUE APARTM | | | | CHICAGO | IL | 60618 | |
| 5536383 | ANTHONY MARSH | 2505 THATCHER STREET | | | | WILMINGTON | DE | 19802 | |
| 5536384 | ANTHONY MARTINEZ | 912 W 20TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5536386 | ANTHONY MAZZARELLA | 120 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407532 | ANTHONY MCCALL | 518 LARCHMONT AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5536387 | ANTHONY MCKOY | 905 LARCHMONT AVE | | | | CAPITOL HGHTS | MD | 20743 | |
| 5407534 | ANTHONY MEJIA | 11548 LOCKWOOD DR APT D2 | | | | SILVER SPRING | MD | 20904-2428 | |
| 5536388 | ANTHONY MELISSA | 445 MARYFIELD PLANTATION RD | | | | WHITE OAK | GA | 31568 | |
| 5536389 | ANTHONY MICHAEL | 8363 MALACHITE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5409035 | ANTHONY MICHAEL N | 1450 RUNNETT BAG RD | | | | FERRUM | VA | 24088 | |
| 5536390 | ANTHONY MICHEAL D | 1001 WILBER COURT | | | | HARVEY | LA | 70058 | |
| 5536391 | ANTHONY MICHELLE | 3204 MEMORIAL AVE | | | | LYNCHBURG | VA | 24501 | |
| 5536392 | ANTHONY MIGLIOZZI | 49 LILYBRIDGE | | | | NEW HAVEN | CT | 06517 | |
| 5536393 | ANTHONY MILLER | 198 A MILLER LN | | | | GRAYSVILLE | TN | 37338 | |
| 5536394 | ANTHONY MILLS | 551 MARIE AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5536395 | ANTHONY MIRANDA | 3716 W 80TH PLACE | | | | CHICAGO | IL | 60652 | |
| 5536396 | ANTHONY MONAGHNAN | 8610 LAKEVIEW DR APT 33 | | | | OMAHA | NE | 68127 | |
| 5407535 | ANTHONY MONTALBANO | 10428 NOLAN DR | | | | EL PASO | TX | 79924 | |
| 5536397 | ANTHONY MOON | 3024 BALES | | | | KANSAS CITY | MO | 64128 | |
| 5536398 | ANTHONY MOORE | 2315 CALVIN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5536399 | ANTHONY MORTIESHA S | 681 FLINT RIVER RD | | | | JONESBORO | GA | 30238 | |
| 5536400 | ANTHONY MUTUKU | 900 VALLEY RD | | | | CLIFTON | NJ | 07013 | |
| 5536401 | ANTHONY MWANGI | 1372 HOWARD LN | | | | EASTON | PA | 18045 | |
| 5536402 | ANTHONY N TSOSIE | PO BOX 1838 | | | | SHEEPSPRINGS | NM | 87364 | |
| 5536403 | ANTHONY ORONA | 1398 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92405 | |
| 5536404 | ANTHONY OWENS | 900 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5536405 | ANTHONY P CLARK | 1600 LEHIGH PKWY E | | | | ALLENTOWN | PA | 18103 | |
| 5536406 | ANTHONY PAMELA | 170 MINNOW LN | | | | MOUNT AIRY | NC | 27030 | |
| 5536407 | ANTHONY PATTERSON | 4963 LINDEN ROAD APT 1321 | | | | ROCKFORD | IL | 61109 | |
| 5536408 | ANTHONY PAULINO | 3 LIDO RD | | | | TOMS RIVER | NJ | 08753 | |
| 5536409 | ANTHONY PEIL | 330 QUINCY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5536410 | ANTHONY PEREZ | 20421 SW 317 ST | | | | MIAMI | FL | 33177 | |
| 5536411 | ANTHONY PERRY | P O BOX 8227 | | | | SAN JOSE | CA | 95155 | |
| 5409037 | ANTHONY PETAGAY | 3501 ENNIS DR | | | | KILLEEN | TX | 76549-5488 | |
| 5536412 | ANTHONY PETROSKY | 1554 SADDLE BROOK LN APT | | | | WESTLAKE | OH | 44145 | |
| 5536413 | ANTHONY PEUTZ | 324 N LAFAYETTE AVE | | | | BREMERTON | WA | 98312 | |
| 5536414 | ANTHONY PICA | 508 GOODE AAVE | | | | GRANDVIEW | MO | 64030 | |
| 5536415 | ANTHONY PIPA | 5637 FORKWOOD DR NW | | | | ACWORTH | GA | 30101 | |
| 5536416 | ANTHONY PITT | 1185 APT A CARLISLE LN | | | | MROGANTON | NC | 28655 | |
| 5536417 | ANTHONY PRESTON | 614 ENGLE ST | | | | DOLTON | IL | 60419 | |
| 5536418 | ANTHONY PROCE | 137- 19 96TH STREET | | | | OZONE PARK | NY | 11417 | |
| 5536419 | ANTHONY PUCEK | 876 ROUTE 376 B | | | | WAPPINGERS FL | NY | 12590 | |
| 5536420 | ANTHONY QUINTERO | 140 ABREGO LAKE DR | | | | FLORESVILLE | TX | 78114 | |
| 5536421 | ANTHONY RAHNDEL W | 4310 FOUNTAINVIEW LN 4308 | | | | ORLANDO | FL | 32808 | |
| 5536422 | ANTHONY RAKINA | 353 SOUTH CENTER STREET | | | | ORANGE | NJ | 07050 | |
| 5536423 | ANTHONY RAMONICA | 10328 ROYAL | | | | ST LOUIS | MO | 63136 | |
| 5536424 | ANTHONY RAMOS | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 5407537 | ANTHONY RAPHAEL | 200 VALLEY PINES CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5536425 | ANTHONY RARHAEL | 1801 FRAZIER RD | | | | FRANKLIN | NC | 28734 | |
| 5536426 | ANTHONY RAY | 17141 MELON AVE | | | | FONTANA | CA | 92336 | |
| 5536427 | ANTHONY REDDICK | 405 60TH AVENUE | | | | BRADENTON | FL | 34203 | |
| 5536428 | ANTHONY REESE | 1267 LILLIAN AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5536429 | ANTHONY RESPINO | 8901 VILLAGE SQUARE LN | | | | BROOKFIELD | IL | 60513 | |
| 5536430 | ANTHONY REYES | 39 SANTA RITA MINE RD | | | | VANADIUM | NM | 88023 | |
| 5536431 | ANTHONY RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15089 | |
| 5536432 | ANTHONY RICCARDELLI | 81 FARMS ROAD CIR | | | | E BRUNSWICK | NJ | 08816 | |
| 5536433 | ANTHONY RICHARD | 3 SURREY DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 5536434 | ANTHONY RICHARDS | 4237 W ANDERSON DR | | | | GLENDALE | AZ | 85308 | |
| 5536435 | ANTHONY RIDGES | 14707 BRINGARD DR | | | | DETROIT | MI | 48205 | |
| 5536436 | ANTHONY RINALDI | 1602 FOLLIS | | | | JOHNSTONCITY | IL | 62951 | |
| 5536437 | ANTHONY RIZZO | 4322 WICHITA AVE | | | | CLEVELAND | OH | 44109 | |
| 5536438 | ANTHONY ROBERT | ARRLINGTON | | | | WARREN | OH | 44444 | |
| 5536439 | ANTHONY ROBERTS | 26 BULLOCK STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5536440 | ANTHONY ROBINSON | 20086 PIENZA LANE | | | | PORTER RANCH | CA | 91326 | |
| 5536441 | ANTHONY RODRIGUEZ | 4428 SW 149TH ST | | | | OCALA | FL | 34473 | |
| 5536442 | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | |
| 5407539 | ANTHONY ROGERS | 8506 CHIVALRY | | | | SAN ANTONIO | TX | 78254 | |
| 5536443 | ANTHONY ROMONDRAY A | 375 SALEM CIR | | | | WAYNESBORO | GA | 30830 | |
| 5536444 | ANTHONY SALAS | 316 E 2ND | | | | PUEBLO | CO | 81003 | |
| 5407541 | ANTHONY SAMMARCO | 30 GLENMONT ROAD | | | | BRIGHTON | MA | 02135 | |
| 5536445 | ANTHONY SANCHEZ | 4745 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 5536446 | ANTHONY SANTIAGO | CULEBRINAS CASA 118 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5536447 | ANTHONY SAPOCHETTI | 86 LYNN FELLS PKWY | | | | SAUGUS | MA | 01906 | |
| 5536448 | ANTHONY SATINA | 511 SHILOH PIKE | | | | BRIDGETON | NJ | 08302 | |
| 5409039 | ANTHONY SATYAMATTIE | 3017 SADDLEBROOK CT APT 203 | | | | APOPKA | FL | 32703-8151 | |
| 5407543 | ANTHONY SCULLARI | 10 SECOND AVENUE | | | | ROCKY POINT | NY | 11778 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 214 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536449 | ANTHONY SEAMSTER | 151 E 1ST ST 248 | | | | MESA | AZ | 85201 | |
| 5409041 | ANTHONY SHELIA | PO BOX 80035 | | | | CANTON | OH | 44708-0035 | |
| 5536450 | ANTHONY SHEMIKA | 2605 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5536452 | ANTHONY SHETTLE | 574 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040 | |
| 5536453 | ANTHONY SIPP | 5025 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5536454 | ANTHONY SMITH | 304 GUESS RD | | | | GREELEYVILLE | SC | 29056 | |
| 5536455 | ANTHONY SOTO | 41 PEACHTREE CIR | | | | MARIETTA | GA | 30060 | |
| 5536456 | ANTHONY SPOTTED ELK | PO BOX 272 | | | | SAINT FRANCIS | SD | 57572 | |
| 5536457 | ANTHONY SPRINGFIELD | 57 BRENDA LN | | | | JACKSON | TN | 38301 | |
| 5536458 | ANTHONY SQUERRINI | 78 HITCH POND CIRCLE | | | | CAPITOL HEIGH | MD | 20743 | |
| 5409043 | ANTHONY STEVE | 3223 E MERRYGROVE ST | | | | WEST COVINA | CA | 91792-3202 | |
| 5536459 | ANTHONY STROUD | 2157 10TH ST | | | | AKRON | OH | 44314 | |
| 5536460 | ANTHONY SUGAR | 658 FAIRWAY BLVD | | | | WHITEHALL | OH | 43213 | |
| 5536461 | ANTHONY SURINA | 818 EAST 5 TH STREET LOT 11 | | | | GILLETTE | WY | 82716 | |
| 5536463 | ANTHONY SWARAY | 7366 BASS LAKE RD | | | | MINNEAPOLIS | MN | 55428-3861 | |
| 5536464 | ANTHONY SYKES | 1627 E HOLT BLVD | | | | ONTARIO | CA | 91761 | |
| 5536465 | ANTHONY T MILLIRANS | 6151 M 66 | | | | EAST LEROY | MI | 49051 | |
| 5536466 | ANTHONY T MURRAY | 265 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5536467 | ANTHONY TAKITA | 819 ROBINHOOD TRAIL | | | | STATESBORO | GA | 30458 | |
| 5536468 | ANTHONY TARKIEIA | 1-57 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5536469 | ANTHONY TAYLOR | 381 ASHFORD AVE | | | | ATLANTA | GA | 30315 | |
| 5536470 | ANTHONY TELLEZ | 19851 TERRI DR | | | | CANYON CTRY | CA | 91351 | |
| 5409045 | ANTHONY TENAYA | PO BOX : 444 | | | | CENTREVILLE | MD | 21617 | |
| 5536471 | ANTHONY TERRI L | 1135 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5536472 | ANTHONY THEA | 107-55 REMINGTON STREET | | | | JAMAICA | NY | 11435 | |
| 5536473 | ANTHONY TIARA | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 5536474 | ANTHONY TIMMONS | 2927 TRACE AVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5536475 | ANTHONY TIMOTHY | CCCCC | | | | FORT COLLINS | CO | 80525 | |
| 5536476 | ANTHONY TISHA | 1837 BARBARA DR | | | | COLUMBIA | SC | 29223 | |
| 5536477 | ANTHONY TODD | 6510 ENFIELD DR | | | | ALEXANDRIA | VA | 22310 | |
| 5536478 | ANTHONY TORIAN | 2240 N HOWARD ST | | | | PHILA | PA | 19133 | |
| 5536479 | ANTHONY TORRES | 4895 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 5536480 | ANTHONY TOUCHTON | 1053 R P C ROAD | | | | FORT MILL | SC | 29708 | |
| 5536481 | ANTHONY TRAMONTANO | 638 NORTH BRANCH COURT | | | | ABINGDON | MD | 21009 | |
| 5536482 | ANTHONY TRAVIS | 9900 REDWOOD ST | | | | COON RAPIDS | MN | 55411 | |
| 5536483 | ANTHONY VALERIE | 862 CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5536484 | ANTHONY VEGA | 60 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5536485 | ANTHONY VILLARREAL | 6 COUNTY ROAD 67633 NONE | | | | DAYTON | TX | 77535 | |
| 5536486 | ANTHONY VIOLET | 169M BYRUMS BRIDGE RD | | | | SCOTLAND NECK | NC | 27874 | |
| 5536487 | ANTHONY VITALE | 68 GERMAN CHAPL RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5407545 | ANTHONY VUONG | 4138 HERITAGESTONE DR | | | | HOUSTON | TX | 77066 | |
| 5407547 | ANTHONY WAAGE | 1812 JAMES ST | | | | BELLINGHAM | WA | 98225 | |
| 5536488 | ANTHONY WALKER | 420 S OPDYKE RD | | | | PONTIAC | MI | 48341 | |
| 5536489 | ANTHONY WARD | 614 S OAK FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 5536490 | ANTHONY WARREN | 466 N MAIN ST | | | | ARCHBALD | PA | 18403 | |
| 5536491 | ANTHONY WASHINGTON | 4053 WARRENSVILLE CNTR | | | | HIGHLAND HILLS | OH | 44122 | |
| 5536492 | ANTHONY WASHINGTON | 8317 S WABASH AVE | | | | CHICAGO | IL | 60619-4729 | |
| 5536493 | ANTHONY WATSON | 6608 DALLAS CIR | | | | COLUMBIA | SC | 29206 | |
| 5536494 | ANTHONY WEIDE | 3414 S 1ST ST 16 | | | | MILWAUKEE | WI | 53207 | |
| 5536495 | ANTHONY WEISER | 1522 CANNON APT L | | | | HELENA | MT | 59601 | |
| 5536496 | ANTHONY WELLS | 1112 ZEPHYR ST | | | | YPSILANTI | MI | 48198 | |
| 5536497 | ANTHONY WENC | 249 S GARDEN AVE 1 | | | | SIERRA VISTA | AZ | 85635 | |
| 5536498 | ANTHONY WESLEY G | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 5536499 | ANTHONY WHEELER | 411 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| 5536500 | ANTHONY WHITIS | 701 PAINTED BUNTING DR UN | | | | MURRELLS INLE | SC | 29576 | |
| 5536501 | ANTHONY WIGGINS | 463 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5536502 | ANTHONY WILLIAMS | 86 NORTHFLEET LANE | | | | CORAM | NY | 11737 | |
| 5536503 | ANTHONY WILSON | 140 BROOKSDALE RD | | | | BRUNSWICK | GA | 31523 | |
| 5536504 | ANTHONY WISE | 17817 STRASBURG ST | | | | DETROIT | MI | 48205 | |
| 5536505 | ANTHONY WOOD | 316 EWEST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 5536506 | ANTHONY WRIGHT | 5229 E 114TH ST | | | | GARFIELD | OH | 44125 | |
| 5407549 | ANTHONY WRIGHT & CLE CAUDLE-WRIGHT | 21325 FLATWOOD PL | | | | STERLING | VA | 20164-8608 | |
| 5536507 | ANTHONY YELLE | 241 ROONEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5536508 | ANTHONY ZENOBIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30219 | |
| 5536509 | ANTHONYSHA DAVIS | 2008 MARLAND ST | | | | SPRINGFIELD | IL | 62702 | |
| 5536510 | ANTHONY-SHYA DECRUMPE-NISBETT | 209 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5536511 | ANTHONYTANA DAVISCLENDENIN | 37 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5536512 | ANTHONYVERON ARBELO | 906 WOODSIDE CIR APT G | | | | KISSIMMEEE | FL | 34741 | |
| 5536513 | ANTHOY KATIE | 4411 TERRY ST | | | | MERIDIAN | MS | 39307 | |
| 5536514 | ANTIAVIA REDMAN | 1420 N CENTRAL PARK | | | | CHICAGO | IL | 60651 | |
| 5536515 | ANTICA PETIT-FRERE | 516 LINCOLN PL | | | | ORANGE | NJ | 10921 | |
| 5536516 | ANTICH LISA | 910 SE 164TH AVE | | | | MANCHESTER | CT | 06040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409047 | ANTICO JANE | 1200 CRYSTAL RIDGE ROAD | | | | MARRIOTTSVILLE | MD | 21104 | |
| 5536517 | ANTIDIO LORENZO | 319 BASSETT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5536518 | ANTIE KERR | 443ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 5536519 | ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET | | | | ANTIGO | WI | 54409 | |
| 5407551 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | |
| 5536520 | ANTILL DANIELLE | JESSE HARTER | | | | WHEELING | WV | 26003 | |
| 5409049 | ANTILLA CHRIS | 528 KETTLETOWN RD | | | | SOUTHBURY | CT | 06488 | |
| 5409051 | ANTILLA DONALD | 888 HULLS HILL RD | | | | SOUTHBURY | CT | 06488 | |
| 5536521 | ANTILLA MONNICK | 1563 S SYCAMORE ST | | | | BANNING | CA | 92220 | |
| 5407553 | ANTILLAS SHOE CORP | 00914 CALLE SAN JUAN | | | | SAN JUAN | PR | 00907-5222 | |
| 5536522 | ANTILLON PEDRO | 2613 HOLLAND ST | | | | SOUTH BEND | IN | 46619 | |
| 5536523 | ANTILLON RACHEL | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536524 | ANTILLON RACHEL C | 417 S CHILDERS | | | | HOBBS | NM | 88240 | |
| 5536525 | ANTILLON ROBERT | 24014 COX RD | | | | PETERSBURG | VA | 23803 | |
| 5409053 | ANTINE ALAN | 29 TIFFANY PL APT 1C | | | | BROOKLYN | NY | 11231-2997 | |
| 5536526 | ANTINIO THOMAS | 4737 OAKRIDGE BLVD | | | | ST LOUIS | MO | 63121 | |
| 5536527 | ANTIOCH SMALL ENGINE REPAIR IN | 40930 N Illinois 83 | | | | Antioch | IL | 60002 | |
| 5536528 | ANTIONE BETTY | 729 CHAPMAN AVE S | | | | LEHIGH | FL | 33970 | |
| 5536529 | ANTIONE MINCEY | 337 S ORANGE AVE | | | | ARCADIA | FL | 34266 | |
| 5536530 | ANTIONETTE BRONSON | 4801 DANUABE LANE | | | | DURHAM | NC | 27704 | |
| 5536531 | ANTIONETTE GARCIA | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5536532 | ANTIONETTE ISAAC | 1241 GERANIUM CRES | | | | VIRGINIA BCH | VA | 23453-2822 | |
| 5536533 | ANTIONETTE KAGLER | 23793 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5536534 | ANTIONETTE KENNEY | 2616 E 8TH STREET | | | | WICHITA | KS | 67213 | |
| 5536535 | ANTIONETTE MCFARLAND | 2114 W JEFFERSON ST | | | | LOUISVILLE | KY | 40212 | |
| 5536536 | ANTIONETTE NEWSOME | 10322 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| 5536537 | ANTIONETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5536538 | ANTIONETTE REESE | 102 LARKSPUR CT | | | | JACKSON | MI | 49203 | |
| 5536539 | ANTIONETTE RIVAS | 13810 WEBBER WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5536540 | ANTIONETTE RODRIGUEZ | 124 CHAMISA RD | | | | PECOS | NM | 87552 | |
| 5536541 | ANTIONETTE SAPETA | 537 LARKFEILD RD | | | | DUNDALK | MD | 21222 | |
| 5536542 | ANTIONETTE THOMAS | 17630 WAYFOREST DR | | | | HOUSTON | TX | 77060 | |
| 5536543 | ANTIONITA DIXON | 85 MOUNT ZION RD APT120 | | | | FAIRBURN | GA | 30354 | |
| 5536544 | ANTIONNETTE NELLOMS | 214 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5536545 | ANTIONO DAY | 15400 NW 27 PLACE | | | | MIAMI GARDENS | FL | 33054 | |
| 5409055 | ANTIPOV SERGEY | 1511 E 54TH ST APT 1 | | | | CHICAGO | IL | 60615-5573 | |
| 5536546 | ANTIQUE RESTORATION | 1455 PASHOTE CT | | | | MILPITAS | CA | 95035 | |
| 5536547 | ANTIJUAN WILLIAMS | 7381 NORTH 88 STREET | | | | OMAHA | NE | 68122 | |
| 5407555 | ANTLE MICHAEL AND VASHTEE ANTLE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5536548 | ANTLERS AMERICAN | P O BOX 578 | | | | ANTLERS | OK | 74523 | |
| 5536549 | ANTLEY CYNTHIA | 1450 HUDSON RD | | | | COPE | SC | 29138 | |
| 5536550 | ANTLOPE MORGAN | 197 YELLOWCALF RD | | | | ETHETE | WY | 82520 | |
| 5536551 | ANTNONY PARKER | 3825 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70128 | |
| 5409057 | ANTOCH ANNA | 2355 SE RYAN ST BENTON003 | | | | CORVALLIS | OR | | |
| 5536552 | ANTOINE ANDERSON | 1045DRACKERT | | | | HAMMOND | IN | 46320 | |
| 5536553 | ANTOINE ANN | 269 RICHMOND AVE | | | | HOUMA | LA | 70363 | |
| 5536554 | ANTOINE CHRISTINE | 1523 ST JOESPH APT7 | | | | NEW IBERIA | LA | 70560 | |
| 5536555 | ANTOINE CUMMINGS | 14401 MILVERTON RD B12 | | | | CLEVELAND | OH | 44120 | |
| 5536556 | ANTOINE HAIKAL | 2723 STERLING FIELDS DR | | | | PEARLAND | TX | 77584 | |
| 5536557 | ANTOINE HICKS | 147 WYLIE ST | | | | CHESTER | SC | 29706 | |
| 5536558 | ANTOINE INGRED | 104 ISLAND STREET | | | | BROCKTON | MA | 02301 | |
| 5536559 | ANTOINE JODELENE | 1851 NE 168 7 | | | | MIAMI | FL | 33162 | |
| 5407557 | ANTOINE JOEL L | 558 E 93RD ST | | | | BROOKLYN | NY | 11236-1102 | |
| 5407559 | ANTOINE JONATHAN | 1865 STONEHEDGE RD | | | | CHARLESTON | SC | 29407-3525 | |
| 5536560 | ANTOINE JONES | 2474CO RD | | | | SOUTH POINT | OH | 45680 | |
| 5536561 | ANTOINE KNOX | 3506 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5536562 | ANTOINE LASHAUNNA | 8601 HWY 14 4 | | | | NEW IBERIA | LA | 70560 | |
| 5536563 | ANTOINE LATIMER | 215 LA CUMBRE RD | | | | CAMNARILLO | CA | 93010 | |
| 5536564 | ANTOINE LAWANADA | PO BOX 573 | | | | LOREAUVILLE | LA | 70552 | |
| 5409059 | ANTOINE MAGGIE | 1733 POUNDS RD GWINNETT135 | | | | STONE MOUNTAIN | GA | | |
| 5536565 | ANTOINE OLGA | 3224 BURTON ST | | | | LAKE CHARLES | LA | 70601 | |
| 5536566 | ANTOINE R RUCKER | 5759EAST139 ST | | | | GARFELD | OH | 44125 | |
| 5536567 | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | |
| 5409061 | ANTOINE RONALD | 4809 MARTINS CROSSING RD | | | | STONE MOUNTAIN | GA | 54880 | |
| 5536568 | ANTOINE SHERMICA | 962 EAST 232ND ST | | | | BRONX | NY | 10466 | |
| 5536569 | ANTOINE SIMS | 1848 LUDLOW AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5536570 | ANTOINE THOMPSON | 3420 S LEONINE ST | | | | WICHITA | KS | 67217 | |
| 5409063 | ANTOINE VIRGINIA | 110 ALAMO DR | | | | DURANGO | CO | 81301-4656 | |
| 5403654 | ANTOINE WEDY | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5407561 | ANTOINE WEDY | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5536571 | ANTOINE WILLIAMS | 1110 NEGLEY | | | | FARRELL | PA | 16121 | |
| 5536572 | ANTOINESHA JOHNSON | 8310 NW 33 AVE | | | | MIAMI | FL | 33147 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536573 | ANTOINETTE A JOHNSON | 1401 E 23RD AVE 21B | | | | HUTCHINSON | KS | 67502 | |
| 5536574 | ANTOINETTE A MUNIZ | ORCUTT ROAD | | | | SANTA MARIA | CA | 93455 | |
| 5536575 | ANTOINETTE ADAIR | 935 CUDDY AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5536576 | ANTOINETTE BLACKMON | 1021 CHARLOTTE | | | | YOUNGSTOWN | OH | 44506 | |
| 5536577 | ANTOINETTE BRACEY | 40 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |
| 5407563 | ANTOINETTE CAINE | 4022 HAVENDALE DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5536578 | ANTOINETTE CAMPBELL | 50 COTTAGE PL | | | | ROOSEVELT | NY | 11575 | |
| 5536579 | ANTOINETTE COOLEY | 11208 BUSCH AVE | | | | WARREN | MI | 48089 | |
| 5536580 | ANTOINETTE DENNIS | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5536581 | ANTOINETTE DICK | 6437 BLOSSOMWOOD CIR NE | | | | CANTON | OH | 44721 | |
| 5536582 | ANTOINETTE DINE | 20179 W GOOD HOPE RD | | | | LANNON | WI | 53046 | |
| 5536583 | ANTOINETTE DORSEY | 4094 W 140TH ST | | | | CLEVELAND | OH | 44135-1566 | |
| 5536584 | ANTOINETTE EARTHLY | 3946 PENSACOLA DR | | | | BATON ROUHE | LA | 70814 | |
| 5536585 | ANTOINETTE ELAINE | 4219 NE PRESCOTT | | | | PORTLAND | OR | 97218 | |
| 5536586 | ANTOINETTE ELLIS | 18460 WEST RIVER RAOD | | | | COLUMBIA STAT | OH | 44028 | |
| 5536588 | ANTOINETTE EVANS | 123 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5536589 | ANTOINETTE FAITH | 2802 DOUGLASS PL | | | | WASHINGTON | DC | 20020 | |
| 5536590 | ANTOINETTE FAVAZZA | 12240 ROUNDWOOD RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5536591 | ANTOINETTE FLINN | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5536592 | ANTOINETTE FORBES | 120 EINSTEIN LOOP APT11C | | | | BRONX | NY | 10475 | |
| 5536593 | ANTOINETTE FUSSNER | 1950 HUTCHINSON RIVER PKW APT 3F | | | | BRONX | NY | 10461 | |
| 5536594 | ANTOINETTE GARCIA | TESUQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5536595 | ANTOINETTE GILLESPIE | 309 DOUTHIT ST | | | | GREENVILLE | SC | 29611 | |
| 5536596 | ANTOINETTE GONZALES | 6309 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5407565 | ANTOINETTE GUERRINI-MARALDI | 160 E 72ND ST | | | | NEW YORK | NY | 10021-4364 | |
| 5536597 | ANTOINETTE HARLEAUX | 923 E 44TH ST | | | | TACOMA | WA | 98404 | |
| 5536599 | ANTOINETTE HASAN | 2608 S WENTWORTH | | | | CHICAGO | IL | 60616 | |
| 5536600 | ANTOINETTE HERNANDEZ | 1906 W VICTORY BLVD | | | | BURBANK | CA | 91506 | |
| 5536601 | ANTOINETTE HUNTER | 4026 CLYBOURNE AVE | | | | CLEVELAND | OH | 44109 | |
| 5536602 | ANTOINETTE ITOKA | 16 LINDA COURT APTA | | | | GAITHERSBURG | MD | 20877 | |
| 5536603 | ANTOINETTE KELLER | 22400 BUTTERFIELD ROAD | | | | RICHTON PARK | IL | 60471 | |
| 5536604 | ANTOINETTE KIMBER | 3511 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118 | |
| 5536605 | ANTOINETTE LANEY | 17703 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 5536606 | ANTOINETTE LAWLER | 9385 SCEPTER AVENUE | | | | BROOKSVILLE | FL | 34613 | |
| 5536607 | ANTOINETTE LIVINGSTON | 1101 E 127TH AVE APT 136 | | | | TAMPA | FL | 33612 | |
| 5536608 | ANTOINETTE LOPEZ | 17769 DEODAR ST | | | | HESPERIA | CA | 92345 | |
| 5536609 | ANTOINETTE MAYFIELD | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5536610 | ANTOINETTE MCINTYRE | 729 ECHODALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5536611 | ANTOINETTE MCKENZIE | 2598 THORNGATE WAY | | | | ACWORTH | GA | 30101 | |
| 5536612 | ANTOINETTE MONIQUE | PO BOX 2243 | | | | FSTED | VI | 00840 | |
| 5536613 | ANTOINETTE MOORE | 1533 SWANCOTT RD | | | | MADISON | AL | 35756 | |
| 5536614 | ANTOINETTE MULL | 8701 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5536615 | ANTOINETTE NEWTON | 801 SUMNER ST | | | | NEW ORLEANS | LA | 70114 | |
| 5407567 | ANTOINETTE PEMBERTON | 1920 DELANEY AVENUE | | | | ORLANDO | FL | 32806 | |
| 5536616 | ANTOINETTE PLANTE | PO BOX 184 | | | | CANNON BALL | ND | 58528 | |
| 5536617 | ANTOINETTE RICHTER | 7916 TIMBER COMMONS LN | | | | CHARLOTTE | NC | 28212 | |
| 5536618 | ANTOINETTE ROBINSON | 570BELLERRIVERD | | | | ANNAPOLIS | MD | 21409 | |
| 5536619 | ANTOINETTE SANFORD | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5536620 | ANTOINETTE SANTOS | 2305 WINDSOR LN | | | | CNTRY CLB HLS | IL | 60478 | |
| 5536621 | ANTOINETTE STEWART | 5150 E SAHARA AVENUE | | | | LAS VEGAS | NV | 89142 | |
| 5536622 | ANTOINETTE SUMMERS | 890 NEILAVIEW | | | | CLEVELAND | OH | 44112 | |
| 5536623 | ANTOINETTE TOLVER | 982 PLANT ST | | | | MACON | GA | 31201 | |
| 5536624 | ANTOINETTE TURNER | 2 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 5536625 | ANTOINETTE WARD | 8513 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5536626 | ANTOINETTE YAMISE TAYLOR | 6413 WOODBEACH DRIVE | | | | FORT WORTH | TX | 76133 | |
| 5536627 | ANTOINO MILLER | 542 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 5409065 | ANTOLAK HENRY | 4635 TELESCOPE AVE | | | | CARLSBAD | CA | 92008-3766 | |
| 5536628 | ANTON ACKLEY | 2924 STONE PARK DR NE | | | | ROCHESTER | MN | 55906 | |
| 5409067 | ANTON BLANCA | 5235 SW 117TH AVE | | | | MIAMI | FL | 33175-1735 | |
| 5536629 | ANTON BUYANOVSKI | 11100 SE PETROVITSKY RD | | | | RENTON | WA | 98055 | |
| 5536630 | ANTON DESIREE | 123 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5409069 | ANTON FRANCISCO | 320 NE 53RD ST APT 2 | | | | MIAMI | FL | 33137-2941 | |
| 5536631 | ANTON HEATHER | 2360 BOYKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5536632 | ANTON JACKSON | 4913 E 84TH ST | | | | GARFIELD | OH | 44125 | |
| 5536633 | ANTON JOHN | 171 BRENT RD | | | | MANCHESTER | CT | 06042 | |
| 5409071 | ANTON KAREN | 2024 LAFAYETTE ST16 N | | | | SANTA CLARA | CA | | |
| 5536635 | ANTON LAUREN | 259 MILE CREEK ROAD | | | | OLD LYME | CT | 06371 | |
| 5536636 | ANTON PERRY | 1421 BELLCREEK DRIVE | | | | FLINT | MI | 48505 | |
| 5536637 | ANTON TERESA | 13155 MT HWY 200 | | | | FORT SHAW | MT | 59443 | |
| 5536638 | ANTON VIC | 340 GREENMONT CIR | | | | ALPHARETTA | GA | 30009 | |
| 5536639 | ANTONA WILLIE | PO BOX 131 | | | | CUBA | NM | 87013 | |
| 5536640 | ANTONACCI DAWN | 200 EDEN AVE NW | | | | MASSILLON | OH | 44646 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 217 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536641 | ANTONE ALICE | 11860 MOUNT EVERETT CT | | | | ALTA LOMA | CA | 91737 | |
| 5409073 | ANTONE HERBERT A | PO BOX 9033 | | | | KAILUA KONA | HI | 96745-9033 | |
| 5536642 | ANTONE LAVELLE | 138 HOWELL ST LOWER | | | | BUFFALO | NY | 14207 | |
| 5536643 | ANTONE LYDIA | 87 160 MANULIILII PL | | | | WAIANAE | HI | 96792 | |
| 5536644 | ANTONE MARGARET | PO BOX 799 | | | | REDLAKE | MN | 56671 | |
| 5536645 | ANTONE PAULINE | HWY 86 KIKI 17 | | | | SELLS | AZ | 85634 | |
| 5536646 | ANTONE RIVVERA MICHELLE | 845 UNIVERSITY AVE 101 | | | | HONOLULU | HI | 96826 | |
| 5536647 | ANTONEIA GARRETT | 2600 SALU ST | | | | ALTON | IL | 62002 | |
| 5536648 | ANTONELLE MENDOZA | 159 CB CIRCLE | | | | SACRAMENTO | CA | 94606 | |
| 5409075 | ANTONELLIS MARY | 49 ELM AVE NORFOLK021 | | | | HOLBROOK | MA | 02343 | |
| 5536649 | ANTONESIA DE CROCKETT | 3400 WINTERHAVEN ST UNIT 104 | | | | LAS VEGAS | NV | 89108 | |
| 5536650 | ANTONETTE ANDERSON | 15422 ADDICKS STONE DRIVE | | | | HOUSTON | TX | 77082 | |
| 5536651 | ANTONETTE MANGUM | 156 W 12TH ST APT C | | | | MERCED | CA | 95341 | |
| 5536652 | ANTONETTE SLOAN | 3600 SHEFFIELD AVE LOT 418 | | | | HAMMOND | IN | 46327 | |
| 5536653 | ANTONETTI KARINA | COLORADO 1651 SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 5409077 | ANTONETTI SANTIAGO | 786 E 152ND ST APT 19 | | | | BRONX | NY | 10455-2204 | |
| 5407569 | ANTONETTY JUAN M | 11 STRAWBERRY BANK ROAD APARTMENT 5 | | | | NASHUA | NH | 03062 | |
| 5536654 | ANTONEY DARLING | 637 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5536655 | ANTONGIOORGI GENARIS | URB BACO CALLE ORQUIDEA | | | | ENSENADA | PR | 19947 | |
| 5409079 | ANTONGIORGI ANA | E12 CALLE 2 | | | | GUAYNABO | PR | 00969-5427 | |
| 5536656 | ANTONGIORGI XIOMARA | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5409081 | ANTONI JULIA | 4905 THIRD AVE # BUCKS017 | | | | BENSALEM | PA | 19020-1720 | |
| 5536657 | ANTONI W KALEDO | 43101 FORTNER DR | | | | STERLING HTS | MI | 48313 | |
| 5536658 | ANTONIA ANDERS | 123 E 8TH ST APT 114 | | | | FREDERICK | MD | 21701 | |
| 5536659 | ANTONIA BROWN | 1803 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5407571 | ANTONIA CIRILLO | 26 LAKEVIEW DR | | | | NEWBURGH | NY | 12550 | |
| 5407573 | ANTONIA COBARRUBIAS | 1582 N VAGEDES AVE | | | | FRESNO | CA | 93728 | |
| 5536660 | ANTONIA CUTCHER | 2600 DIETZ RD | | | | WILLIAMSTON | MI | 48895 | |
| 5536661 | ANTONIA D PHILLIPS | 1512 NW 47TH ST | | | | LAWTON | OK | 73505 | |
| 5536662 | ANTONIA DEALEJANDRO | 13517 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 5536663 | ANTONIA DEAYALA | 156 LAKESHORE PT DR | | | | HOWELL | MI | 48843 | |
| 5536664 | ANTONIA DELACRUZ | 2797 CR 292 | | | | LITTLEFIELD | TX | 79339 | |
| 5536665 | ANTONIA DUARTE | 3530 ALEXANDER RD APT 1080 | | | | LAS VEGAS | NV | 89115 | |
| 5536666 | ANTONIA ESPINOZA LOZANO | 6638 N 53RD DR | | | | GLENDALE | AZ | 85301 | |
| 5536667 | ANTONIA FELDER | 205 BARNEY BLVRD | | | | BATTLE CREEK | MI | 49037 | |
| 5536668 | ANTONIA FRIAS | CERRO DE BERNAL 413 | | | | NUEVO LAREDO | TX | 88260 | |
| 5536669 | ANTONIA GARCIA | 116 FAY STREET | | | | WINCHESTER | WV | 22602 | |
| 5536670 | ANTONIA HERNANDEZ | 829 E 62ND ST | | | | TACOMA | WA | 98499 | |
| 5536671 | ANTONIA HOWELL | 1384 TALLAC LN | | | | LINCOLN | CA | 95648 | |
| 5536672 | ANTONIA JENNIFER | 1720 CELEVELAND ST | | | | HOLLYWOOD | FL | 33020 | |
| 5536673 | ANTONIA JIMENEZ | 347 NE 80TH AVE | | | | TIGARD | OR | 97223 | |
| 5536674 | ANTONIA JONES | 417 WELLS AVE S APT 1 | | | | RENTON | WA | 98057 | |
| 5536675 | ANTONIA KING | 1310 LINCOLN ST | | | | ELIZABETH CTY | NC | 27909 | |
| 5536676 | ANTONIA LARA | 279 JERUSALEM AV | | | | UNIONDALE | NY | 11553 | |
| 5407575 | ANTONIA LEVARIO | 152 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3017 | |
| 5536677 | ANTONIA LOPEZ | 11869 REGAL BANNER LN | | | | EL PASO | TX | 79936 | |
| 5536678 | ANTONIA M GUZMAN | 4300 NEWTON AVE UNIT 79 | | | | SAN DIEGO | CA | 92113 | |
| 5536679 | ANTONIA MADRIGALES | 208 PALM CIR | | | | LAREDO | TX | 78041 | |
| 5536680 | ANTONIA MARTIN | 821 GROVE ST | | | | ROSEVILLE | CA | 95678 | |
| 5536681 | ANTONIA MARTINEZ | 951 QINE ST | | | | OXNARD | CA | 93030 | |
| 5536682 | ANTONIA MEDRANO | 3019 EARLE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5536683 | ANTONIA MEJIA | 5911 CLAREWOOD DR | | | | HOUSTON | TX | 77081 | |
| 5536684 | ANTONIA MELENDEZ | COND EL TAINO | | | | RIO PIEDRAS | PR | 00926 | |
| 5536685 | ANTONIA MOJICA | PMB 240 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5536686 | ANTONIA OTIENO | 1135 TAPLER DR | | | | COPLAY | PA | 18037 | |
| 5536687 | ANTONIA PHILLIPS | 679 COURT | | | | CARO | MI | 48723 | |
| 5536688 | ANTONIA RIVERA | URB LAS CEIBA CALLE NARANJO 268 | | | | JUNCOS | PR | 00777 | |
| 5536689 | ANTONIA ROMERO | 927 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5536690 | ANTONIA ROSADO | PO BOX 805 | | | | SAN GERMAN | PR | 00683 | |
| 5536691 | ANTONIA SALINAS | 2724 MANGROVE PALM | | | | HARLINGEN | TX | 78550 | |
| 5536692 | ANTONIA SANTIAGO | 152 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5536693 | ANTONIA SANTOS | CALLE 101 CASA B E 7 | | | | CAROLINA | PR | 00983 | |
| 5536694 | ANTONIA SNACHEZ-HUNT | 297 ELDORADO RD | | | | FAIRMONT | NC | 28340 | |
| 5536695 | ANTONIA SOLANO | J11 CALLE ARECA | | | | GUAYNABO | PR | 00969 | |
| 5536696 | ANTONIA SOLOMON | 11300 THRUSH AVE | | | | CLVELAND | OH | 44111 | |
| 5536697 | ANTONIA TOLEDO | 545 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5536698 | ANTONIA TORRES | JARDINEZ DE MONTELLANO 3001 | | | | CAYEY | PR | 00736 | |
| 5536699 | ANTONIA ZAMUDIO | 25802 49TH AVE CT E | | | | TACOMAGRAHAM | WA | 98338 | |
| 5536700 | ANTONICE Z BILAL | 3539 E108TH ST | | | | CLEVELAND | OH | 44105 | |
| 5409083 | ANTONICH NICOLE | 301 N 4TH ST | | | | EFFINGHAM | IL | 62401 | |
| 5536701 | ANTONIE COLETTE | 10183 NW 30TH ST | | | | MIAMI | FL | 33172 | |
| 5536702 | ANTONIE LEWIS | 610 61ST AVE S | | | | ST PETE | FL | 33705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 218 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536703 | ANTONIEL RODRIGUEZ | RR 37 BOX 5131 | | | | SAN JUAN | PR | 00926 | |
| 5536704 | ANTONIETA GONZALEZ JACK | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| 5536705 | ANTONIETA MILIAN | 10227 NW 9 ST | | | | MIAMI | FL | 33172 | |
| 5409085 | ANTONIK LAWRENCE | 11700 LONG POINT ROAD | | | | DEAL ISLAND | MD | 21821 | |
| 5536706 | ANTONINE PHILANTROPE | 707 METROPOLITAN AVE | | | | HYDE PARK | MA | 02136 | |
| 5536707 | ANTONINETTE ALETA | 5728 SNOW HILL RD | | | | MALONE | FL | 32445 | |
| 5536708 | ANTONINETTE HUNTER | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5409087 | ANTONINI RICHARD | 10430 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076-1734 | |
| 5409089 | ANTONINI VITTORIO | 129 MACDOUGAL ST | | | | NEW YORK | NY | 10012-1076 | |
| 5536709 | ANTONIO ACUNA E JR | 635 W BAKER ST D203 | | | | COSTA MESA | CA | 92626 | |
| 5536710 | ANTONIO ALFONSO | 113 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | |
| 5536711 | ANTONIO ALVARADO | 703 KOALA ROAD | | | | LEVELLAND | TX | 79336 | |
| 5536712 | ANTONIO ALVAREZ | 947 E 3RD ST | | | | CALEXICO | CA | 92231 | |
| 5536713 | ANTONIO ANGEL | 820 EAST MARKET STREET | | | | YORK | PA | 17403 | |
| 5536714 | ANTONIO ANNICOLETTE | PO BOX 1405 | | | | SHIOPROCK | NM | 87420 | |
| 5536715 | ANTONIO ARANDA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5536716 | ANTONIO ARELLANO | 753 BEYER WAY NONE | | | | SAN DIEGO | CA | 92154 | |
| 5536717 | ANTONIO ARMENTA | 8555 RED BARON | | | | RENO | NV | 89506 | |
| 5536718 | ANTONIO ASORIO | 417 W CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5536719 | ANTONIO AYALA | 6921 SW 129TH AVE | | | | MIAMI | FL | 33183 | |
| 5536720 | ANTONIO BAUTISTA | 2 CANTERBURY AVE | | | | DALY CITY | CA | 94015-4434 | |
| 5536721 | ANTONIO BEY | 4019 GILHAM ST | | | | PHILADELPHIA | PA | 19135 | |
| 5536722 | ANTONIO CAMACHO | CALLE LLAUSENTINA 971 | | | | SAN JUAN | PR | 00924 | |
| 5536723 | ANTONIO CAMPOS | 907 MALAGA RD | | | | CARLSBAD | NM | 88220 | |
| 5407579 | ANTONIO CAPULONG | 14227 REELFOOT LAKE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5536724 | ANTONIO CARROTA | 104 N 5TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 5536725 | ANTONIO CECILIA | 3020 WINDSOR DR | | | | ANTIOCH | CA | 94509 | |
| 5536726 | ANTONIO CHAVEZ | 1078 SOUTH B STREET | | | | STOCKTON | CA | 95206 | |
| 5536727 | ANTONIO CONRAD V | 94-337 PUPUMOMI ST APT 506 | | | | WAIPAHU | HI | 96797 | |
| 5536728 | ANTONIO CONTERRAS | 119 BITTERSWEET LANE | | | | LINCOLNTON | NC | 28092 | |
| 5536729 | ANTONIO CORONA | 2519 CHESTNUT | | | | LAREDO | TX | 78046 | |
| 5536730 | ANTONIO CORPENING | 3848 MOLLANA ST NW | | | | MASSILLON | OH | 44646 | |
| 5536731 | ANTONIO CRIVELLO | 6164 W COUGAR AVE | | | | LAS VEGAS | NV | 89139 | |
| 5536733 | ANTONIO D PINTOR | 209 W 6TH APTB | | | | SEDALIA | MO | 65301 | |
| 5536734 | ANTONIO DANIELS | 7TH RUSTON CT | | | | SAVANNAH | GA | 31406 | |
| 5536735 | ANTONIO DAVIS | 1026 BRADFORD ST | | | | TUNICA | MS | 38676 | |
| 5536736 | ANTONIO DEIDA IRRIZARI | COPERATIVIA LA HACIENDA | | | | BAYAMON | PR | 00956 | |
| 5536737 | ANTONIO DELGODO JR | 638 DALLAS AVE | | | | SALINAS | CA | 93905 | |
| 5536738 | ANTONIO DELONG | 5840 MARK TWAIN AVE | | | | SAC | CA | 95820 | |
| 5536739 | ANTONIO DIAZ | 2506 ARLINGTON LN | | | | DALLAS | TX | 75208 | |
| 5536740 | ANTONIO DRAIN | 892 SIZEMORE ROAD | | | | SMOAKS | SC | 29481 | |
| 5536741 | ANTONIO ETCITTY | 9440 N 32ND AVE APT 1130 | | | | PHOENIX | AZ | 85051 | |
| 5536742 | ANTONIO FIGUEROA | 9202 ASHLEE LN APT 2 | | | | TEMPLE TER | FL | 33617 | |
| 5536743 | ANTONIO FITCHETT | 11150 SEALEY RD | | | | BIRDSNEST | VA | 23307 | |
| 5536744 | ANTONIO FRANCINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 5536745 | ANTONIO GARCIA | 3603 POLLARD | | | | EL PASO | TX | 79930 | |
| 5536746 | ANTONIO GARY | 340 FERRY ST APT 102 | | | | SOUTH BOSTON | VA | 24592 | |
| 5536747 | ANTONIO GIBBS | 1025 MEADOW SPRINGS DRIVE | | | | CONYERS | GA | 30094 | |
| 5536748 | ANTONIO GIBSON | 708 DREW RD | | | | MULLINS | SC | 29574 | |
| 5536749 | ANTONIO GOMEZ | 511 E 4TH AVE | | | | EL PASO | TX | 79901 | |
| 5536750 | ANTONIO GONZALEZ | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 4851727 | ANTONIO GOODWIN | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |
| 5536751 | ANTONIO GREENE | 23 ANDREWS DR | | | | GEORGETOWN | SC | 29440 | |
| 5536752 | ANTONIO GUIVAS | DV11 CALLE LAGO GUAYABAL | | | | TOA BAJA | PR | 00949 | |
| 5536753 | ANTONIO GUZMAN | PO BOX 504 | | | | RUSSELL | KY | 42642 | |
| 5536754 | ANTONIO HERNANDEZ | 985 30TH AVE APT 3 | | | | SANTA CRUZ | CA | 95062 | |
| 5536755 | ANTONIO HILLS | 11 ANGLE LN | | | | BEAUFORT | SC | 29906 | |
| 5409091 | ANTONIO HORTA | 4446 S LA CALZADA DR | | | | FORT MOHAVE | AZ | 86426-6266 | |
| 5536756 | ANTONIO HUNTER | 203 KAIRLEY RD | | | | ANNAPOLIS | MD | 21401 | |
| 5536757 | ANTONIO I FLORES RIVERA | BO CACAO | | | | CAROLINA | PR | 00986 | |
| 5536758 | ANTONIO JOHNSON | 205 GREENBRANCH CT | | | | NASH | TN | 37207 | |
| 5536759 | ANTONIO L REYES | 3411 SOUTH WESTREN BLVD | | | | CHICAGO | IL | 60608 | |
| 5536760 | ANTONIO LAM | 9303 PITKIN ST | | | | ROSEMEAD | CA | 91770 | |
| 5536761 | ANTONIO LEOLA | 170 SKYLINE | | | | ACOMA PUEBLO | NM | 87034 | |
| 5536762 | ANTONIO LEON | 215 WEST LITTLE YORK | | | | HOUSTON | TX | 77076 | |
| 5536763 | ANTONIO LOCKETT | 240 W SPRAGUE AVE | | | | SPOKANE | WA | 99201 | |
| 5536764 | ANTONIO LOPEZ | 1810 E 28TH ST | | | | WESLACO | TX | 78596 | |
| 5536765 | ANTONIO LUCY | 15365 MARLOWE ST | | | | DETROIT | MI | 48227 | |
| 5536766 | ANTONIO M HIDALGO | 184 PLYMOUTH ST | | | | FITCHBURG | MA | 01453 | |
| 5536767 | ANTONIO M MONTGOMERY | 856 NW 16TH TER | | | | FORT LAUDERDALE | FL | 33311 | |
| 5407581 | ANTONIO MACARIO | 1424 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5536768 | ANTONIO MAQUEDA | 2404 LOUISE ST APT 3 | | | | DENTON | TX | 76201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 219 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536770 | ANTONIO MARRERO | CALLE RIO SONADOR L10 | | | | TOA ALTA | PR | 00953 | |
| 5536771 | ANTONIO MARTIN | 1549 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5536772 | ANTONIO MARTINEZ | 4226 N 85TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5409093 | ANTONIO MATTHEW S | 3018 KNICKERBOCKER RD APT 1802 | | | | SAN ANGELO | TX | 76904-6875 | |
| 5536773 | ANTONIO MCCOY | 1513 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5536774 | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | |
| 5536775 | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | |
| 5536776 | ANTONIO MEJIA | 2032 E BEUNA VISTA AVE | | | | VISALIA | CA | 93292 | |
| 5536777 | ANTONIO MENDEZ | 3014 EDEWLWEISS RD | | | | ROCKFORD | IL | 61109 | |
| 5536778 | ANTONIO MICHAEL J | 169 YELLOW PINE | | | | RUIDOSO | NM | 88345 | |
| 5536779 | ANTONIO MITCHELL | 9028 COLONY PARK DR | | | | YPSILANTI | MI | 48197 | |
| 5536780 | ANTONIO MONTANEZ | JARDINESD EL MAMEY CALLE 6 K8 | | | | PATILLAS | PR | 00723 | |
| 5536781 | ANTONIO MONTESINO | 3150 MONDI STREET APT 210 | | | | COCONUT GROVE | FL | 33133 | |
| 5536782 | ANTONIO MOORE | 2921 TELDEN AVE | | | | BROOKLYN | NY | 11226 | |
| 5536783 | ANTONIO MORALES | CASA18 CALLE | | | | CAGUAS | PR | 00725 | |
| 5536784 | ANTONIO MORON | 240 SW 9TH ST | | | | MIAMI | FL | 33130 | |
| 5407583 | ANTONIO MOSES C | 31936 AVENDIA MALLARI | | | | TEMECULA | CA | 92591 | |
| 5536785 | ANTONIO MOSINO | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5536786 | ANTONIO MUNOZ | 108 TIMBERLEAF CIR | | | | ALABASTER | AL | 35007 | |
| 5536787 | ANTONIO OLIVARA | 5440 GARDINO | | | | ATASCADERO | CA | 93422 | |
| 5536788 | ANTONIO OLIVERA | 344 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 5536789 | ANTONIO ORTEGON | 1752 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 5536790 | ANTONIO OWENS | 118 RUHAMAH AVE | | | | SYRACUSE | NY | 13205 | |
| 5536791 | ANTONIO PALMAS | 45044 28TH ST EAST APT 19 | | | | LANCASTER | CA | 93535 | |
| 5536792 | ANTONIO PAYRO | 1108 WABASH CT | | | | FORT WORTH | TX | 76131 | |
| 5536793 | ANTONIO PEREZ | 8600 CONTRERAS ST | | | | PARAMOUNT | CA | 90723 | |
| 5536794 | ANTONIO PHYLLIS | NM 15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536795 | ANTONIO PHYLLIS C | NM15-135 UNIT 35-03 | | | | CANONCITO | NM | 87026 | |
| 5536796 | ANTONIO POSTELL | 2038 SEQUOYA DR | | | | PERRY | GA | 31069 | |
| 5536797 | ANTONIO POZO | 3341 BAYCHESTER AVE | | | | BRONX | NY | 10469 | |
| 5536798 | ANTONIO PUACP | 534 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5536799 | ANTONIO PULIDO | 2380 62 AVE E | | | | FIFE | WA | 98424 | |
| 5536800 | ANTONIO RAMIREZ | 5200 WALLY | | | | EL PASO | TX | 79924 | |
| 5409095 | ANTONIO RAQUEL | 3013 ROSS ST | | | | CLOVIS | NM | 88101-3728 | |
| 5536801 | ANTONIO REEVES | 2557 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| 5536802 | ANTONIO REYES | 15722 VANOWEN ST | | | | VAN NUYS | CA | 91406 | |
| 5536803 | ANTONIO RHODES | 524 S HARVIN ST | | | | SUMMIT | SC | 29150 | |
| 5536804 | ANTONIO RIVERA | 215 HAMILTON ST | | | | HARTFORD | CT | 06106 | |
| 5536805 | ANTONIO ROBERTA A | PO BO 21 | | | | LAUGUNA | NM | 87026 | |
| 5407585 | ANTONIO ROBERTS | 2648 JORDAN RIDGE DRIVE | | | | NASHVILLE | TN | 37218 | |
| 5536807 | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | |
| 5407587 | ANTONIO RODRIGUEZ | 12301 OSBORNE PL | | | | PACOIMA | CA | 91331 | |
| 5536808 | ANTONIO ROMERO TORRES | 191 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5536809 | ANTONIO ROSAS | 174 FRANCISCAN DR | | | | DALY CITY | CA | 94014 | |
| 5409097 | ANTONIO ROSE | 6859 MCDOUGAL CT | | | | DUBLIN | OH | 43017-8898 | |
| 5536810 | ANTONIO RUTILIO | 2521 BLE SPRINGS RD APT2 | | | | SPRINGS | NC | 28377 | |
| 5536811 | ANTONIO S DUNNING | 1085 REVERE LN | | | | KALAMAZOO | MI | 49009 | |
| 5536812 | ANTONIO SALAS | LAMPERT | | | | BOISE | ID | 83705 | |
| 5536815 | ANTONIO SHERIDEN | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5536816 | ANTONIO SILVESTRE | 629 NORTH GREEN STREET | | | | OTTUMWA | IA | 52501 | |
| 5536817 | ANTONIO SMITH | 800 ALEXANDER RD APT 340 | | | | CAYCE | SC | 29033 | |
| 5536818 | ANTONIO SULLIVAN | 1815 SENATOR ST | | | | TEXARKANA | AR | 71854 | |
| 5409099 | ANTONIO TABATHA | 1212 S MONTEREY AVE TRLR 22 | | | | FARMINGTON | NM | 87401-6681 | |
| 5536819 | ANTONIO TAYLOR | 6916 GOLD LEAF CIR | | | | SHREVEPORT | LA | 71109 | |
| 5536820 | ANTONIO TEJADA | PO BOX 966 | | | | STKN | CA | 95201 | |
| 5536821 | ANTONIO TERAN | 1802 9TH ST | | | | ROCKFORD | IL | 61104 | |
| 5536822 | ANTONIO THERESA | 22 SUNFLOWER RD | | | | ALBUQUERQUE | NM | 87034 | |
| 5536823 | ANTONIO TOLBERT | 4756 COUNTRY LN | | | | WARRENSVILLE | OH | 44128 | |
| 5536824 | ANTONIO TRUJILLO | 226 PLUM | | | | PUEBLO | CO | 81003 | |
| 5536825 | ANTONIO TUATIS | 5354 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5536826 | ANTONIO VANESSA | PO BOX 1311 | | | | WHITERIVER | AZ | 85941 | |
| 5536827 | ANTONIO VELASQUEZ | 763 W 97TH ST | | | | LOS ANGEES | CA | 90044 | |
| 5407589 | ANTONIO VICENS RODRIGUEZ | URB SAN MIGUEL B6 | | | | SAN LORENZO | PR | 00754 | |
| 5536828 | ANTONIO WILLIE J | PO BOX 694 | | | | CROWNPOINT | NM | 87316 | |
| 5536829 | ANTONIO WOOD | 121 APT A WELK PLACE | | | | CHARLOTTESVIL | VA | 22903 | |
| 5536830 | ANTONIOBARTHOLOME ANGELITA | 38 KEASLER AVE | | | | LODI | NJ | 07644 | |
| 5536831 | ANTONIOTTI EUGENE | 1040 RESERVOIR RD | | | | MADISONVILLE | PA | 18444 | |
| 5536833 | ANTONITA HOGUE | 3633 N 36 AVE B23 | | | | PHEINIX | AZ | 85013 | |
| 5536834 | ANTONNETTE LISSEREY | 2609 TREDWAY DR | | | | MACON | GA | 31211 | |
| 5409101 | ANTONOWICZ PAUL | 104 CARMAS DR | | | | ROCHESTER | NY | 14626-3727 | |
| 5536835 | ANTONY FALCON | HC 52 BOX 3712 | | | | GARROCHALES | PR | 00652 | |
| 5536836 | ANTONY GERENA | URB JOSE PH HERNANDEZ | | | | RIO GRANDE | PR | 00745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 220 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536837 | ANTONY JIBIN V | 2220 HASSELL ROAD APT 103 | | | | PITTSFIELD | MA | 01201 | |
| 5536838 | ANTONYA GARCIA | 504 BLVD RD | | | | SUMTER | SC | 29150 | |
| 5407591 | ANTONYO TODD | 1585 62ND ST 8366 | | | | EMERYVILLE | CA | 94662 | |
| 5409103 | ANTORINO MIKE | 96 BROADWAY | | | | KEYPORT | NJ | 07735-1065 | |
| 5536839 | ANTOYE MELISSA | 23 LIBORIO LN | | | | NEW CASTLE | DE | 19720 | |
| 5536840 | ANTQUAN DEGRAFTENREDD | 19 E LOST CREEK LN APT 512 | | | | MURRAY | UT | 84107 | |
| 5536841 | ANTRANETTE R WOODSON | 3832 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012 | |
| 5536842 | ANTRELNETTA ARMSTRONG | 758 JENKS | | | | ST PAUL | MN | 55106 | |
| 5536843 | ANTRESE GREGORY | 200 NORTHPOINTE LN APT | | | | DANVILLE | VA | 24540 | |
| 5536844 | ANTRIA SHARPLEY | 3272 E 116 | | | | CLEVELAND | OH | 44120 | |
| 5536845 | ANTRIENNA SMITH | 9710 DIANIA DR | | | | KILLEEN | TX | 76542 | |
| 5536846 | ANTROM YEVETTE | 1801 CIFAX RD | | | | FOREST | VA | 24551 | |
| 5536847 | ANTRON FIELDS | 759 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31794 | |
| 5536848 | ANTRONETTE ESAW | 3625 VILLAGE TRAIL | | | | NASHVILLE | TN | 37211 | |
| 5536849 | ANTRONETTE SIMS | 1327 PALMETTO STREET APTB | | | | PINEVILLE | LA | 71360 | |
| 5536850 | ANTTONY KORDELRO | 1533 DONALD DR | | | | COLUMBUS | GA | 31907 | |
| 5536851 | ANTUNEZ BERTHA | 2741 W TUCKEY LN 4 | | | | PHX | AZ | 85017 | |
| 5409105 | ANTUNEZ BRYAN | 1125 FAIRFAX ST NE | | | | WINTER HAVEN | FL | 33881-2507 | |
| 5536852 | ANTUNEZ DENIS | 13313 FIRST ST | | | | FORT MYERS | FL | 33905 | |
| 5536853 | ANTUNEZ JOSE A | 2134NW 34ST | | | | MIAMI | FL | 33142 | |
| 5536855 | ANTUNEZ LISET | 4707 NORA AV | | | | LEHIGH | FL | 33976 | |
| 5536856 | ANTUNEZ PEDRO | 1322 W SUMMIT ST APT D | | | | LONG BEACH | CA | 90810 | |
| 5536857 | ANTWAN ANDERSON | 1506 G TERR | | | | FORT PIERCE | FL | 34947 | |
| 5536858 | ANTWAN BUSH | 401 C STREET | | | | CHERRYVILLE | NC | 28021 | |
| 5536859 | ANTWAN CHURCHILL | 301 QUEEN ANNE CIRCLE DR APT B2 | | | | CENTREVILLE | MD | 21617 | |
| 5536860 | ANTWAN S MOORE | 7611 EAST PATRICK HENRY HWY | | | | CREWE | VA | 23930 | |
| 5536861 | ANTWAN SULLIVAN | 11 MARLOW STREET | | | | ROCHESTER | NY | 14611 | |
| 5536862 | ANTWAN TYLER | 1220 MARYLAND AVE NE | | | | WASHINGTON | DC | 20012 | |
| 5536863 | ANTWANEKA MCFADDEN | 609 S PENNSYLVANIA | | | | LANSING | MI | 48912 | |
| 5536864 | ANTWANETTE CHISLEY | 13603 BARNETTE LANE | | | | LARURELE | MD | 20708 | |
| 5536865 | ANTWANETTE TURNER | 3939 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5536866 | ANTWANISHA SMITH | 3501 FRANKLIN | | | | STLOUIS | MO | 63106 | |
| 5536867 | ANTWI MONIQUE | 240 12TH STREEET | | | | PRINCETON | WV | 24740 | |
| 5536868 | ANTWILSONLA ANTWILSONLAW | 8036 WEST 29TH CT | | | | RIVERSIDE | IL | 60546 | |
| 5536869 | ANTWINE DENNIS | 1763 N WILSON AVE 206 | | | | LOVELAND | CO | 80538 | |
| 5536870 | ANTWIONETTE TOWNSEND | 1934CLARENDON DR | | | | TOLEDO | OH | 43607 | |
| 5536871 | ANTWOINE TAYLOR | 17 LEANEE LN | | | | PONTIAC | MI | 48340 | |
| 5536872 | ANTWON Q TATE | 5708 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5536873 | ANTWON WORD | 1601 NW 4TH AVE | | | | MIAMI | FL | 33136 | |
| 5536874 | ANTWONE BATTLE | 1053 DODGE DR | | | | REDWOOD CITY | CA | 94063 | |
| 5536875 | ANTWONE JACOBS | 2521 SQUAW CT | | | | ANTIOCH | CA | 94531 | |
| 5536876 | ANTWUANETTE GAUNTT | 501 E GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 5536877 | ANU KUMAR | 2501 TELEGRAHP AVE | | | | BERKELEY | CA | 94704 | |
| 5536878 | ANU NAG | 4270 WILLIAMSBURG DR APT | | | | HARRISBURG | PA | 17109 | |
| 5536879 | ANUAMADI DARLINTON | 120ELM STREET APT 3 | | | | WEST ORANGE | NJ | 07052 | |
| 5536880 | ANUE SANTIAGO | 54-041 WAIKULAMA ST | | | | HAUULA | HI | 96717 | |
| 5409107 | ANUEZ JOHN | 812 CATHERINE ST | | | | KEY WEST | FL | 33040-3278 | |
| 5407593 | ANUJ & EILEEN GOEL | 171R BARTHOLOMEW ST | | | | PEABODY | MA | 01960 | |
| 5536881 | ANUJA GOLLA | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5536882 | ANUJA R | 1987 FRANKLIN PL | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5536883 | ANUMAH FAUSTINA | 365 LINCOLN AVEAPT5E | | | | ORANGE | NJ | 07050 | |
| 5536884 | ANUMENE BRIDGET | 307 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5536885 | ANUOLUWAPO OLAGBAJU | 2220 RANCHVIEW LN N UNIT | | | | MINNEAPOLIS | MN | 55447 | |
| 5536886 | ANUP CHANDR SHIVAMURTHY | HOMEWOOD SUITES PHOENIX M | | | | PHOENIX | AZ | 85021 | |
| 5536887 | ANUPMA CHANDRA | 4300 WEST LAKE AVE | | | | GLENVIEW NAVA | IL | 60026 | |
| 5409109 | ANURADHA KARUTRI | 1301 HENSLEY DR | | | | LEANDER | TX | 78641-8297 | |
| 5409111 | ANURUGWO KINGSLEY | 61 JAYME DR | | | | YORK | PA | 17402-8215 | |
| 5536889 | ANUSH BAGDZHADZHYAN | 1257 RUBERTA AVE | | | | GLENDALE | CA | 91201 | |
| 5536890 | ANUSH POGOSYAN | 209 E MAPLE ST APT 3 | | | | GLENDALE | CA | 91205 | |
| 5536891 | ANUSHA ALLA | 13960 MANSARDE AVENUE | | | | HERDON | VA | 20171 | |
| 5536892 | ANUSHA TUMULURI | 8565 SCALE ROAD | | | | BENTON | KY | 42025 | |
| 5409113 | ANUSHA VECHA | 17211 KING JAMES WAY APT 101 | | | | GAITHERSBURG | MD | 20877-2256 | |
| 5409115 | ANUSHIRAVANI OMID | 9923 KILLARNEY LN APT 1 | | | | GAITHERSBURG | MD | 20877-3930 | |
| 5536893 | ANUSHREE SHIRALI | 576 CHAPEL STREET | | | | NEW HAVEN | CT | 06511 | |
| 5536894 | ANUSORN THAIYANONT | 2424 GEHRIG STREET UNIT | | | | WEST COVINA | CA | 91792 | |
| 5536895 | ANUSZKIEWICZ VELMA | 32 PARTRIDGE GREEN | | | | ROCHESTER | NH | 03867 | |
| 5409117 | ANVARI ARMAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5536896 | ANVARRETE ROSA | PO BOX 146 WALTER | | | | WILDER | ID | 83676 | |
| 5536897 | ANWAUN JAMARCUS | 1000 N 17TH ST APT B193 | | | | PALATKA | FL | 32177 | |
| 5536898 | ANWER SHARJEEL | 527 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854 | |
| 5536899 | ANY OLEA | CALLE 16 S-O 1595 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5536900 | ANYA ANDERSON | 1203 KNIGHT DR | | | | COLUMBUS | GA | 31906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 221 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536901 | ANYA MILLER | 11810 E 550TH AVE | | | | MASON | IL | 62443 | |
| 5536902 | ANYA ORTEGA | 5117 SHIRLEY JACKSON ROAD | | | | JACKSON | FL | 32003 | |
| 5536903 | ANYAMENE GABRIEL I | 4322 TRINDELL WAY | | | | COLUMBUS | OH | 43231 | |
| 5409119 | ANYANWU ANGELA | 7254 CANYON WREN AVE EL PASO141 | | | | EL PASO | TX | | |
| 5536904 | ANYANWU KELECHI | 5723 COLORODO AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5536905 | ANYELINA RIVERA | URB VALLE TOLIMA I 18 | | | | CAGUAS | PR | 00725 | |
| 5536906 | ANYLU GARCIA | 604 RANCHO VIJO DR APT 39 | | | | LAREDO | TX | 78045 | |
| 5536907 | ANYOLI RIVERA | 2436 EAST MAIN ST | | | | BRIDGEPORT | CT | 06615 | |
| 5407595 | ANYTHINGDISPLAYCOM | 6225 PRESIDENTIAL CT | | | | FORT MYERS | FL | 33919-3566 | |
| 5536908 | ANZA SANDRA | 907 MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 5409121 | ANZALDUA JUAN | 7530 TANTIVITY | | | | SAN ANTONIO | TX | 78249-3649 | |
| 5536909 | ANZALDUA STEPHANIE M | 595 EL BOEDO RD SW | | | | DEMING | NM | 88030 | |
| 5409123 | ANZALDUA VIRGILIO | 1961 ZENAIDA AVE | | | | MCALLEN | TX | 78504-5626 | |
| 5409125 | ANZALONE SHANNON | 3002 BROOK HOLLOW DR | | | | O FALLON | MO | 63366-4161 | |
| 5536910 | ANZANO SUZANNE | 633 SPRINGDALE DR | | | | PINE MOUNTAIN | GA | 31822 | |
| 5536911 | ANZELLA YUKHANOVA | 153-21 78 ROAD | | | | FLUSHING | NY | 11367 | |
| 5536912 | ANZIANI JORGE | URB BORINQUENCALLECAMPO | | | | CAGUAS | PR | 00725 | |
| 5409126 | ANZURES DAVID | 517 MCCOMBS RD TRLR J | | | | CHAPARRAL | NM | 88081-7936 | |
| 5536915 | AO DONGMEI | 2076 ROPER CIR | | | | BRENTWOOD | CA | 94513 | |
| 5536916 | AOCE SAES | 774 WILD CHERRY DR | | | | AKRON | OH | 44319 | |
| 5407597 | AOD RETAIL LLC | 1885 S MAIN ST | | | | MIDDLETOWN | CT | 06457-6149 | |
| 5536917 | AODAVE DAISI | 2106 S IDA ST | | | | WICHITA | KS | 67211 | |
| 5409127 | AOKI TIMOTHY | 95-239 ALAALAA LOOP | | | | MILILANI | HI | 96789 | |
| 4865026 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5536918 | AONDREA CARTER | 9831 SE DIVISION ST | | | | PORTLAND | OR | 97266 | |
| 5536919 | AONES DANDREA | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 5536920 | AONGA SIONE | 1281 TERMINAL WAY STE 201 | | | | RENO | NV | 89502 | |
| 5536921 | AONO KRISTINE | 9004 FAIRVIEW RD | | | | SILVER SPRING | MD | 20910 | |
| 5536922 | AORIA WAYKINS | 612 ST JUDE STREET | | | | NEW ROADS | LA | 70760 | |
| 5407598 | AOSOM LLC | 27150 SW KINSMAN ROAD | | | | WILSONVILLE | OR | 97070 | |
| 5536923 | AOWLEN AOWLEN | 202 HIGLILAND BV | | | | NEWCASTLE | DE | 19720 | |
| 5536924 | APACHE EVANGELINA | HC 69 BOX 167 | | | | MESCALERO | NM | 88340 | |
| 5536925 | APACHE HIGHTOWER | 870 E 75TH | | | | CLEVELAND | OH | 44103 | |
| 5536926 | APACHE LORI | 1205 SWANSON NO 23 | | | | TULAROSA | NM | 88352 | |
| 5536927 | APACHITO CARLOTA | HWY 169 MM 29 S CAPTER HOUSE | | | | ALAMO | NM | 87825 | |
| 5536928 | APACHITO EDITH | HWY 169 MM 25 CHERRYTOWN | | | | ALAMO | NM | 87825 | |
| 5536929 | APACHITO LANICELIA | HYW 169 MM CAMP GROUND | | | | MAGDALENA | NM | 87825 | |
| 5536930 | APACHITO MELINDA | 242 SECOND STREET | | | | CAPITAIN | NM | 88316 | |
| 5536931 | APALOMINO ANGELA | 1621 EAST COOLIDGE AVE | | | | MODESTO | CA | 95355 | |
| 5536932 | APARASCHIVEI DAVID | 3140 GREYSIDE DR | | | | BUFORD | GA | 30519 | |
| 5536933 | APARECIDA PENAHERRERA | 1815 E COUNTY 14 34 | | | | YUMA | AZ | 85365 | |
| 5536934 | APARICIO CHRISTINA | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |
| 5409129 | APARICIO CHRISTOPHER | 539 ONE CENTER BLVD | | | | ALTAMONTE SPRINGS | FL | 32701-2201 | |
| 5409131 | APARICIO EDWIN | 710 KNOLLWOOD CT | | | | STAFFORD | VA | 22554-7565 | |
| 5536935 | APARICIO ERIBERTA | 4143 MARTIN STREET | | | | PATERSON | NJ | 07501 | |
| 5409133 | APARICIO KASHYA | 2181 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-9330 | |
| 5536936 | APARNA GURRAM | 36000 FREMONT BLVD | | | | FREMONT | CA | 94536 | |
| 5536937 | APARNA MATLAPUDI | 2481 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 5407600 | APARTMENTS LLC NORTHPOINTE VILLAGE | 12603 NORTHBOROUGH DRIVE | APT 305 | | | HOUSTON | TX | 77067 | |
| 5536938 | APARTMENTS LOVELL | 205 MONTANA AVE | | | | SHERIDAN | WY | 82801 | |
| 5409135 | APARTMENTS MOHICAN | 281 STATE STREET | | | | NEW LONDON | CT | 06320 | |
| 5409137 | APATI ROBERT | 42 ETHAN DRIVE APT 2 UNION039 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5409139 | APATOW KAREN | P O BOX 2173 | | | | ORLEANS | MA | 02653 | |
| 5409141 | APELGREN MARC | 25W167 RIDGELAND AVE | | | | NAPERVILLE | IL | 60563-1530 | |
| 4868216 | APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST STE 9300 | | | | NEWPORT BEACH | CA | 92660 | |
| 5536939 | APELLANIZ ADRIANALICE | HC 8 BOX 2646 | | | | SABANA GRANDE | PR | 00637 | |
| 5409143 | APERGIS ATHENA | 1611 AMBERLEA DR N | | | | DUNEDIN | FL | 34698-4718 | |
| 5536940 | APEROCHO RAMON | 8309 GRAND AVENUE | | | | ELMHURST | NY | 11373 | |
| 5536941 | APESOS MICHELE | 500 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 5536942 | APEX BEVERAGE EQUIPMENT DISTRI | 450 Tower Blvd #200 | | | | Carol Stream | IL | 60188 | |
| 5404197 | APEX MARBLE & GRANITE INC | PO BOX 1338 | CHAPEL HILL RD | | | MORRISVILLE | NC | 27560 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4866524 | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5536944 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | |
| 5407602 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152 | |
| 5407604 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | |
| 5536945 | APFEL MARILYN | 1228 CHESAPEAKE DR | | | | CHURCHTON | MD | 20733 | |
| 4885030 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | |
| 5536946 | APG MEDIA OF OHIO LLC | 9300 JOHNSON RD | | | | ATHENS | OH | 45701 | |
| 4881900 | APG MEDIA OF WISCONSIN | P O BOX 410 | | | | ASHLAND | WI | 54806 | |
| 5536947 | APGAR MICHELE | 637 RTE 17 C LOT 11 | | | | WAVERLY | NY | 14892 | |
| 5409145 | APGAR MICHELLE | 637 STATE ROUTE 17C LOT 11 | | | | WAVERLY | NY | 14892 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5536948 | APGAR ROBERT | 74 CATALPA CIRCLE | | | | EPHRATA | PA | 17522 | |
| 5409147 | APGER JOSEPH | 2039 W 104TH ST | | | | CLEVELAND | OH | 44102-3530 | |
| 5536949 | APGER SAMANTHA | 3240 WEST 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5536950 | APHENA PHARMA SOLUTIONS NEW YO | 29 CLASSIC STREET | | | | SHERBURNE | NY | 13460 | |
| 5536951 | APHLEEN QUINONES GRANADOS | RES NEMESIO R CANALES EDFI | | | | SAN JUAN | PR | 00917 | |
| 5536952 | APIAPI ANTHONY H | 3015 E BAYSHORE RD | | | | MONTGOMERY | AL | 36116 | |
| 5536953 | APICELLA MARIA A | PO BOX 7297 | | | | TALLAHASSE | FL | 32314 | |
| 5536954 | APID BUYER | 60 DARWOOD PL | | | | MOUNT VERNON | NY | 10553 | |
| 5536955 | APITZ CIRA | 954 SW 36TH CT APT 201 | | | | MIAMI | FL | 33135 | |
| 5536956 | APIVEY LESLIE | 33 N CHARLOTTE ST | | | | MANHEIM | PA | 17545 | |
| 5536957 | APIYO CHARLES | 3862 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 5536958 | APIZAR JOSE | 106 CLOVERLEAF DR | | | | CLOVER | SC | 29710 | |
| 5407606 | APMEX | 226 DEAN A MCGEE AVE | | | | OKLAHOMA CITY | OK | 73102-3413 | |
| 5536959 | APODACA ADRIANNA | 414 S 32 PLACE | | | | MESA | AZ | 85204 | |
| 5536960 | APODACA ANALEIGHA | 969 9 AVE 2 | | | | ELKO | NV | 89801 | |
| 5536962 | APODACA BERNADNE | 1346 E 15TH | | | | PUEBLO | CO | 81001 | |
| 5536963 | APODACA BEVERLY | 111 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5536964 | APODACA CHRISTINE | 3115 EL CAAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| 5536965 | APODACA CLEOPATRA | 1119 W BROADWAY RD | | | | PHOENIX | AZ | 85041 | |
| 5536966 | APODACA CRYSTAL | 900 LUNA DR | | | | CHAPARRAL | NM | 88081 | |
| 5409149 | APODACA DESTINY | 13207 MOUNTAIN PL NE APT A | | | | ALBUQUERQUE | NM | 87112-6160 | |
| 5536967 | APODACA EVA E | 1096 N ELWOOD AVE | | | | RIALTYO | CA | 92376 | |
| 5409151 | APODACA MAGDALENA | 10840 PIZZO DR NW | | | | ALBUQUERQUE | NM | 87114-5292 | |
| 5409153 | APODACA MARIA | 6813 S 7TH LN | | | | PHOENIX | AZ | 85041-6758 | |
| 5536968 | APODACA MINDY | 11451 CERNY LANE | | | | WAVERLY | VA | 23890 | |
| 5536969 | APODACA NANCY | 10520 SECRET OASIS AVE SW | | | | ALBUQUERQUE | NM | 87111 | |
| 5536970 | APODACA NORMA L | 9916 MINUTEMAN ST | | | | EL PASO | TX | 79924 | |
| 5536971 | APODACA ROBERT | 9880 STIRRUP RD SE | | | | DEMING | NM | 88030 | |
| 5536972 | APODACA SOPHIA | 402 S ELIZABETH | | | | SANTA MARIA | CA | 93454 | |
| 5536973 | APODACO VALERIE | 12319 E ALLARD ST | | | | NORWALK | CA | 90650 | |
| 5536974 | APODOCA BRANDY | 1445 CODY AVE | | | | PUEBLO | CO | 81001 | |
| 4130420 | Apogee Agency LLC | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 4809014 | APOGEE DELIVERY & INSTALLATION | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 5407607 | APOGEESOURCE INC | 1095 SHOTGUN RD | | | | SUNRISE | FL | 33326-1911 | |
| 5536975 | APOLINAR BENITO | 2505COLFAX | | | | CARLSBAD | NM | 88220 | |
| 5536976 | APOLINAR DONACIANO | 4920 SCHMIDT ST | | | | FAY | NC | 28303 | |
| 5536977 | APOLINAR NOELIA | 605 37TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5536978 | APOLINAR S LOPEZ | 333 SOUTH 14TH STREET | | | | CLINTON | OK | 73601 | |
| 5536979 | APOLINAR SALAZAR | 3118 12 INDIANA ST | | | | BAYTOWN | TX | 77520 | |
| 5536980 | APOLINARIS JESUS | HC 09 BOX 61275 | | | | CAGUAS | PR | 00725 | |
| 5536981 | APOLLO KATHY | 220 BURNCOATE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5536982 | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | |
| 5536983 | APOLLON ROSELORE | 8519 DEER CHASE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5536984 | APOLLONIA CONTRERAS | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5536985 | APOLONIA BLANCO | 2206 N DAYS CIRCLE | | | | PHARR | TX | 78539 | |
| 5536986 | APOLONIA SMALLWOOD | 11 HOWARD CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5409155 | APOLONIO BLANCA | 316 4TH AVE | | | | IOWA CITY | IA | 52245-4613 | |
| 5536987 | APOLONIO LOPEZ | 5020 URBANVIEW | | | | FORT WORTH | TX | 76114 | |
| 5409157 | APONICK TRACEY | PO BOX 57 305 SPRING ST | | | | RINGTOWN | PA | 17967 | |
| 5409159 | APONTE ADA | HC 1 BOX 6225 | | | | CIALES | PR | 00638 | |
| 5536988 | APONTE ADRIENNE | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5536989 | APONTE ALICIA | 207 DEWEY STREET | | | | TOMS RIVER | NJ | 08753 | |
| 5536990 | APONTE ANNESHA | 13432 GREENPOINTE DR | | | | ORLANDO | FL | 32824 | |
| 5536991 | APONTE ASHLEY | RES EL PRADO EDF 5 APT 22 | | | | SAN JUAN | PR | 00924 | |
| 5536992 | APONTE AWILDA L | VISTAS DE JAGUELLES BOX14 | | | | AGUAS BUENAS | PR | 00703 | |
| 5536993 | APONTE BRENDA | ALTURAS 90 | | | | VEGA BAJA | PR | 00693 | |
| 5536994 | APONTE CARMEN | 505 SW 97TH CT | | | | MIAMI | FL | 33174 | |
| 5409161 | APONTE CARMEN C | 181 CALLE LUCERO | | | | VEGA BAJA | PR | 00693-8912 | |
| 5536995 | APONTE CARMEN I | HC 4 BOX 8391 | | | | AGUAS BUENAS | PR | 00703 | |
| 5536996 | APONTE CHRISTIAN | BARROI OBRERO ECTION PO BOX | | | | SAN JUAN | PR | 00916 | |
| 5536997 | APONTE CHRISTIAN | URB LAGO DE PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5409163 | APONTE DALIA | 845 SE CAVERN AVE | | | | PORT SAINT LUCIE | FL | 34983-2773 | |
| 5536998 | APONTE DEBORAH | 153 ALEWIFE BROOK PARKWAY | | | | SOMERVILLE | MA | 02144 | |
| 5536999 | APONTE DHALMARIS | HC04 BOX5248 | | | | GUAYNABO | PR | 00971 | |
| 5537000 | APONTE DIMARY | HC 5 PO BOX 5739 | | | | CAGUAS | PR | 00725 | |
| 5537001 | APONTE ELYSHA | 8812 N 14TH ST APT B | | | | TAMPA | FL | 33604 | |
| 5537002 | APONTE GABRIEL | BOX 5245 | | | | CAYEY | PR | 00736 | |
| 5409165 | APONTE GISELA | HC 2 BOX 4069 | | | | GUAYAMA | PR | 00784-8527 | |
| 5537003 | APONTE GLENDA L | BO COCO NUEVO CALLE 4 112 | | | | SALINAS | PR | 00751 | |
| 5537004 | APONTE GREISH | BO LIRIOS CA30 R929 | | | | JUNCOS | PR | 00777 | |
| 5537006 | APONTE JACKELINE | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5409167 | APONTE JAVIER | H17 CALLE CASTIGLIONI | | | | BAYAMON | PR | 00957-2427 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537007 | APONTE JEANETTE J | CALLE 6H 16 LOMAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537008 | APONTE JOHAN | URB PRADERAS AN2 | | | | TOA BAJA | PR | 00949 | |
| 5409169 | APONTE JOHANNA | HC 2 BOX 6520 | | | | ADJUNTAS | PR | 00601-9269 | |
| 5409171 | APONTE JOSE | 1170 GERARD AVE APT NG | | | | BRONX | NY | 10452-8311 | |
| 5537009 | APONTE JULIA | 4716 PATRICIAN BLVD | | | | WILMINGTON | DE | 19808 | |
| 5537010 | APONTE KAMEELAH | 2546 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5537011 | APONTE LILLIAN | 630 KENDALE ST | | | | PALM SPRINGS | CA | 92262 | |
| 5537012 | APONTE LIZ | 10203 LOLA ST | | | | TAMPA | FL | 33612 | |
| 5537013 | APONTE LIZ S | BO SONADORA EL RINCON CAR | | | | AGUAS BUENAS | PR | 00703 | |
| 5537014 | APONTE LIZA | URB MONTE VERDE CALLE MONTE CL | | | | MANATI | PR | 00674 | |
| 5537015 | APONTE LORENA | PARCELAS ELIZABETH CLL AMAPOLA | | | | CABO ROJO | PR | 00623 | |
| 5409174 | APONTE LUIS | 221 GOLF LN | | | | HERSHEY | PA | 17033 | |
| 5537016 | APONTE LUSSETTE | LAS HORTENSIA 223 | | | | MAYAGUEZ | PR | 00680 | |
| 5537017 | APONTE LUZ | PO BOX 562 | | | | COAMO | PR | 00769 | |
| 5537018 | APONTE LUZ R | PO BOX 1065 | | | | BARRANQUITAS | PR | 00794 | |
| 5537019 | APONTE MADELINE | CALLE F M10 HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5537020 | APONTE MANUEL | COND LAS AMERICAS TORRE I APT | | | | SAN JUAN | PR | 00918 | |
| 5537021 | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | |
| 5409176 | APONTE MARIA | URB VICTOR ROJAS 2 70 CALLE 13 | | | | ARECIBO | PR | 00612 | |
| 5537022 | APONTE MARIA M | BOX 7143 | | | | CAROLINA | PR | 00987 | |
| 5537023 | APONTE MARICELIS | HC 03 BOX 14831 AGUA BUNE | | | | AGUA BUENAS | PR | 00773 | |
| 5537024 | APONTE MARINED | RESIDENCIAL COVADONGA EDIF 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537025 | APONTE MARISOL | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5537026 | APONTE MATEO WILLIAM | URBANIZACION REXVILLE CALLE 49 | | | | BAYAMON | PR | 00957 | |
| 5537027 | APONTE MELISSA | C7 D5 URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00929 | |
| 5537028 | APONTE MILDRED | HC 06 BOX 6353 | | | | JUANA DIAZ | PR | 00795 | |
| 5537029 | APONTE MILEIDY | HC9 BOX 17013 | | | | PONCE | PR | 00731 | |
| 5409178 | APONTE OMAR | 7012 OSBALDO DR | | | | KILLEEN | TX | 76542-5809 | |
| 5537031 | APONTE RHAIZA | CALLE 2 G-28 | | | | CANOVANAS | PR | 00729 | |
| 5537032 | APONTE ROGELIO | RR6 BUZON 11470 | | | | SAN JUAN | PR | 00926 | |
| 5537033 | APONTE ROSA | CALLE 24 BLOQUE 49 29 | | | | VILLA CAROLINA | PR | 00985 | |
| 5537034 | APONTE SALVADOR | CALLE LOS LIRIOS SECTOR CANTER | | | | SAN JUAN | PR | 00915 | |
| 5537035 | APONTE SANTIAGO JOSE | BO PLAYA PASEO LADY 45 | | | | SALINAS | PR | 00751 | |
| 5537036 | APONTE SORAYA | UR PRADERAS CALLE SITRIN | | | | GURABO | PR | 00778 | |
| 5537037 | APONTE SULLEYMA | CALLE 4 CASA 424B HILL BROT | | | | SAN JUAN | PR | 00924 | |
| 5537038 | APONTE SULMA | PO BOX 562 | | | | COAMO | PR | 00769 | |
| 5537039 | APONTE SUSAN | RR 7 BOX 8090 | | | | CUPEY ALTO | PR | 00926 | |
| 5537040 | APONTE VANESSA | CALLE PAZ C15 | | | | COAMO | PR | 00769 | |
| 5537041 | APONTE VICTOR M | 5L WINSLOW DRIVE | | | | TAUTON | MA | 02780 | |
| 5537042 | APONTE WALESKA | C 43 SO 199 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5537043 | APONTE WESLEY | AVE HERNAN CORTEZ T-1 URBANIZAAPTSUITE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5537044 | APONTE YAJAIRA | PO BOX66 5255 | | | | FAJARDO | PR | 00738 | |
| 5537045 | APONTE YARIBEL | CALLE 8 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5537046 | APONTE YOLANDA O | HC 3 BOX 13670 | | | | JUANA DIAZ | PR | 00795 | |
| 5409180 | APONTERIVERA LUIS | HC 2 BOX 9801 | | | | AIBONITO | PR | 00705 | |
| 5537047 | APONTEVAZQUEZ ANA | 3508 PEAR TREE COURT | | | | SILVER SPRING | MD | 10304 | |
| 5537049 | APOSTOLAKOS PATI | 1434 LYNCH MT RD | | | | SAUTEE | GA | 30571 | |
| 5537050 | APOSTOLIUC ALEXEI | 7306 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 5409182 | APOSTOLOFF NICOLE | PO BOX 181 | | | | SOLOMON | KS | 67480 | |
| 5537051 | APOSTOLOU TAYLOR | 27 HICKORY CIRCLE | | | | BAREGAT NJ | NJ | 08005 | |
| 5409184 | APOTCHIE PHILIP | 25 BAY MEADOW DR | | | | FORT STEWART | GA | 31315-2732 | |
| 4859220 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 5537052 | APOVOR MICHELLE | 614 E 7TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5537053 | APPAH THOMASINA | PO BOX 34 | | | | FORT DUCHESNE | UT | 84026 | |
| 4783275 | Appalachian Power | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 5407610 | APPALACHIAN POWER | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4883159 | APPALACHIAN NEWSPAPERS | P O BOX 802 201 CAROLINE AVE | | | | PIKEVILLE | KY | 41502 | |
| 5537054 | APPALUCCIQ JESSICA | 290 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 5537055 | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | |
| 5407612 | APPAREL SOURCING HK LIMITED | 7021 LAMOTTE DR | | | | HUGO | MN | 55038 | |
| 5407614 | APPARELBAGSCOM | 3030 N ROCKY POINT DR W | | | | TAMPA | FL | 33607-5803 | |
| 5537056 | APPEAL DEMOCRAT INC | 1530 ELLIS LAKE DRIVE | | | | MARYSVILLE | CA | 95901 | |
| 5537057 | APPEL ANDREW | 326 W BROWN DEER RD | | | | MILWAUKEE | WI | 53217 | |
| 5409186 | APPEL AUSTIN | 286 E 7TH ST | | | | BLOOMSBURG | PA | 17815 | |
| 5537058 | APPEL BARABARA | 1914 NORTH AVE | | | | PASADENA | MD | 21122 | |
| 5537059 | APPEL BRENDA M | 9947 SLOANE SQ APT C | | | | ST LOUIS | MO | 63134 | |
| 5537060 | APPEL CHERYL | 4959 TALBOT LN 296 | | | | RENO | NV | 89509 | |
| 5409188 | APPEL DAVID | 1344 MACKUBIN ST | | | | SAINT PAUL | MN | 55117-4253 | |
| 5409190 | APPEL ROBERT | 2075 SOUTHGATE RD APT 148 | | | | COLORADO SPRINGS | CO | 80906-2631 | |
| 5409191 | APPEL TERESA | 71 HOME ST | | | | BRATTLEBORO | VT | 05301-6378 | |
| 5409193 | APPENFELDT GINNY | PO BOX 113 | | | | REESEVILLE | WI | 53579 | |
| 5409195 | APPIAH LAWD | 4046 BAYCHESTER AVE # BRONX00S | | | | BRONX | NY | 10466-2314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409196 | APPIAH SANDRA | 13897 E 32ND PL | | | | AURORA | CO | 80011 | |
| 4884766 | APPLAUSE APP QUALITY INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5537061 | APPLE CODY | 24020 FEATHER LANE | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5537062 | APPLE ONE EMPLOYMENT SERVICES | P O BOX 29048 | | | | GLENDALE | CA | 91209 | |
| 5537063 | APPLEBAUM AMY | 14199 WINDGATE CIRCLE | | | | MAGALIA | CA | 95954 | |
| 5537064 | APPLEBERRY KALLI | 1924 W STATE ST | | | | SPRINGFIELD | MO | 65806 | |
| 5537065 | APPLEBY RACHEL | 1313 TILDEN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5537066 | APPLEBY RODNEY | 174 DOGWOOD CIR | | | | SAINT MARYS | GA | 31558 | |
| 5407616 | APPLEGARTH CHANTAL | 301 N PARK AVE | | | | SANFORD | FL | 32771-1243 | |
| 5537067 | APPLEGATE AMANDA | 260 LORETTA DR | | | | DAYTON | OH | 45415 | |
| 5537068 | APPLEGATE HARRIETT | 1521LARCHMONT RD | | | | CLEVELAND | OH | 44110 | |
| 5537069 | APPLEGATE MATTHEW | 1040 ANSEL DR | | | | KETT | OH | 45419 | |
| 5537070 | APPLEGATE MICHELLE | 423 LINCOLN ST | | | | KIMBERLY | ID | 83341 | |
| 5409197 | APPLEMAN VALARIE | 5383 LIMBIRD RD | | | | MONROEVILLE | OH | 44847 | |
| 5404198 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | | | | GLENDALE | CA | 912099048 | |
| 5537071 | APPLETON MELISSA | 58 OAKHAVEN DR | | | | JACKSON | TN | 38305 | |
| 5537072 | APPLEWHITE LATOYA | 1008 ROSEWOOD AVE | | | | RMT | NC | 27804 | |
| 5537073 | APPLEWHITE VON | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5537074 | APPLEWHITE YOLANDA | 807 N VIRGINIA ST | | | | GOLDSBORO | NC | 27530 | |
| 5403436 | APPLIANCE ALLIANCE INSTALLATIONS LLC | 300 S Orange Ave STE 1000 | | | | Orlando | FL | 32801 | |
| 5537076 | APPLIANCE APPOINTMENT COM | 14023 DENVER WEST PARKWAY | | | | GOLDEN | CO | 80401 | |
| 5407617 | APPLIANCE COVE | 1018 AIRPORT RD STE 106-172 | | | | HOT SPRINGS | AR | 71913-4621 | |
| 4800218 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5407619 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 4859434 | APPLIANCE PARTS CORP | 1205 F D ROOSEVELT AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 4867854 | APPLIANCE PARTS DEPOT LLC | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4872837 | APPLIANCE PARTS IMPORTS | AVE CAMPO RICO GQ-11 | | | | CAROLINA | PR | 00982 | |
| 4869132 | APPLIANCE WORKS INC | 5860 33RD ST | | | | VERO BEACH | FL | 32966 | |
| 5537077 | APPLICA CONSUMER PRODUCTS | 3633 Flamingo Rd | | | | Miramar | FL | 33027 | |
| 4881040 | APPLIED HANDLING INC | P O BOX 217 | | | | DEARBORN | MI | 48121 | |
| 5537078 | APPLIED PREDICTIVE TECHNOLOGIE | 901 North Stuart Street | Suite 1000 | | | Arlington | VA | 22203 | |
| 5537079 | APPLINE KRISTIN | 1723 TAMERAN WAY | | | | AUGUSTA | GA | 30906 | |
| 5537080 | APPLING ASHLEY | 12205 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5409199 | APPLING DARYL | 8346 ARRACOURT WAY | | | | FORT BENNING | GA | 31905-7093 | |
| 5537081 | APPLING KENDRIA | 170 BRANCHWOOD DR | | | | COVINGTON | GA | 30016 | |
| 5537082 | APPLING WILL | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 5537083 | APPRIL BYRNE | 126 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 4858462 | APPRISS INC | 10401 LINN STATION RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| 5537084 | APPS DEVON | 1701 ONEKA AVE | | | | HIGH POINT | NC | 27262 | |
| 5404199 | APR SUPPLY CO | 749 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| 5537085 | APRATO DIANNE | 4417 N PARK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5537086 | APRELL MCDONALDPAYNE | 17916 TARPON CT | | | | HOMEWOOD | IL | 60430 | |
| 5409200 | APREZA APREZA | 4933 MALMEDY RD | | | | HOUSTON | TX | 77033-2518 | |
| 5537087 | APRIEL JOSHUA | 615 GEORGE STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5537088 | APRIL AKINS | 353 MITCHEL | | | | ALTON | IL | 62002 | |
| 5537089 | APRIL ALLEN | 903 WEST PINE ST | | | | HINESVILLE | GA | 31313 | |
| 5537090 | APRIL ALMANZA | 3670 EVE CIR D | | | | MIRA LOMA | CA | 91752 | |
| 5537092 | APRIL ASSAFOGA | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5537093 | APRIL BANGERT | 5509 26TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5537094 | APRIL BARTON | 942 S GILBER ST 29 | | | | HEMET | CA | 92543 | |
| 5537095 | APRIL BEDNASH | 168 PIERCE RD | | | | GREENFILD TWP | PA | 18407 | |
| 5537096 | APRIL BORDEN | CHIRSTI SCHELL | | | | JAX | FL | 32210 | |
| 5537097 | APRIL BORNER | 3049 TULIP STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5537098 | APRIL BOWDEN | PO BOX 188 | | | | ALTAMONT | UT | 84001 | |
| 5537100 | APRIL BROOKS | 4757 LETTS | | | | MIDLAND | MI | 48642 | |
| 5537101 | APRIL BROWN | 2264 YEAGER RD D | | | | WEST LAFAYETTE | IN | 47906 | |
| 5537102 | APRIL BUGHER | PO BOX | | | | DAVENPORT | NY | 13820 | |
| 5537103 | APRIL BURROUGHS | 19 N VIRGINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5537104 | APRIL BYERLY | PO BOX 63 | | | | LAKEPORQT | CA | 95453 | |
| 5537105 | APRIL BYRCE | 20 HENRY HILL RD | | | | WEST BUXTON | ME | 04093 | |
| 5537106 | APRIL CAIN | 1693 SPRING BRANCH DRIVE WEST | | | | JACKSONVILLE | FL | 32205 | |
| 5537107 | APRIL CARPENTER | 958 HARROGATE COURT | | | | CINCINNATI | OH | 45240 | |
| 5537108 | APRIL CARRASCO | 3014 46TH ST | | | | LUBBOCK | TX | 79413 | |
| 5537109 | APRIL CARTER | 1040 CRITTENDEN STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5537110 | APRIL CHADWICK | 37 WESROADPARK | | | | BENNINGTON | VT | 05201 | |
| 5537111 | APRIL CHAVEZ | 4043 W 130TH ST APT D | | | | HAWTHORNE | CA | 90250 | |
| 5537112 | APRIL CHILSHOLM | 78 JETER RD | | | | BEAUFORT | SC | 29906 | |
| 5537113 | APRIL COLIN | 18625 FENTON ST | | | | DETROIT | MI | 48219 | |
| 5537114 | APRIL COMPTON | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5537115 | APRIL COYOTE | 2257 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5537116 | APRIL CRAIN | 606 DONALD DR | | | | GARLAND | TX | 75041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537117 | APRIL CRAWFORD | 3605 MONMOUTH ROAD | | | | HEPHZIBAH | GA | 30815 | |
| 5537118 | APRIL CROOMS | 111 WODDLAWN DRIVE APT 3B | | | | DUBLIN | GA | 31021 | |
| 5537119 | APRIL CROW | P O BOX 157 | | | | STEPHENS | AR | 71764 | |
| 5537120 | APRIL CRUSE | 9951 SHOSHONE WAY | | | | RANDALLSTOWN | MD | 21133 | |
| 5537121 | APRIL CULBERTH | PO BOX 1231 | | | | CLEVELAND | TX | 77328 | |
| 5537122 | APRIL D HARRIS | 217 BURROWS ST APT E | | | | PITTSBURGH | PA | 15213 | |
| 5537123 | APRIL D MONTANO | 214 LAS PALOMAS CIR | | | | WILLIAMSBURG | NM | 87942 | |
| 5537124 | APRIL DANIELS | 1436 4TH STREET | | | | ROCKFORD | IL | 61104 | |
| 5537125 | APRIL DAVIS | 3367 ETHEL ST | | | | DETROIT | MI | 48125 | |
| 5537126 | APRIL DAWN KAUFFMANN | 6365 S SYCAMORE ST | | | | LITTLETON | CO | 80120 | |
| 5537127 | APRIL DAYRIES | 6630 BLVD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5537128 | APRIL DECKER | 14519 RIOS CANYON RD NONE | | | | EL CAJON | CA | 92021 | |
| 5537129 | APRIL DEITZ | 1 BENNETT AVE | | | | SUMMERSVILLE | WV | 26651 | |
| 5537130 | APRIL DICKNES | 3948 ALMEDA ST | | | | TOLEDO | OH | 43612 | |
| 5537131 | APRIL DIEHM | 11 VISTA LN | | | | MANHEIM | PA | 17545 | |
| 5537132 | APRIL DIGGS | 1819 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5537133 | APRIL DILLENDER | 1323 PALACE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537135 | APRIL DIXON | 1618 QUARTER AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5537136 | APRIL DONNY DIEHL | 27796 ALBRIGHT ROAD | | | | LONDANDARY | OH | 45647 | |
| 5537137 | APRIL DRUMMOND | 202 OCONEE AVE | | | | WESTMINISTER | SC | 29693 | |
| 5537138 | APRIL DUMPHRIES | 5322 W GROVE ST | | | | LAVEEN | AZ | 85339 | |
| 5537139 | APRIL DUNCAN | 2149 GREGORY DR | | | | HENDERSON | KY | 42420 | |
| 5537140 | APRIL DUNN | 616 E 13TH STREET | | | | OKMULGEE | OK | 74447 | |
| 5537141 | APRIL E WEAVER | 13502 AIRLINE HWY | | | | PRAIRIEVILLE | LA | 70769 | |
| 5537142 | APRIL EDWARDS | 43198 ADDISYN DALE DR | | | | PONCHATOULA | LA | 70454 | |
| 5537143 | APRIL ERHARD | 6629 SWEET MAPLE LANE | | | | BOCA RATON | FL | 33433 | |
| 5537144 | APRIL FERRELL | 305 W SHERIDAN AVE LOT 41 | | | | SOMERSET | OH | 43783 | |
| 5537145 | APRIL FIELDS | 3540 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5537146 | APRIL FINLEY | 1830 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| 5409201 | APRIL FLOWER | 317 BOWERY | | | | NEW YORK | NY | 10003-7105 | |
| 5537147 | APRIL FLOWERS | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19701 | |
| 5537148 | APRIL FLYER | 6614 LEBANON AVE | | | | PHILA | PA | 19151 | |
| 5537149 | APRIL FONTENOT | 5881 ANDRUS COVE CEM RD | | | | JENNINGS | LA | 70546 | |
| 5537150 | APRIL FRANKLIN | 112 WHITETAIL LANE | | | | FORESTON | MN | 56330 | |
| 5537151 | APRIL G HIGHTOWER | 1102 WESTCHASELN SW APT 612 | | | | ATLANTA | GA | 30336 | |
| 5537152 | APRIL GARCIA | 10025 HUMLITE LN | | | | RENO | NV | 89509 | |
| 5537153 | APRIL GEORGE | 307 TOPPING STREET | | | | ST PAUL | MN | 55117 | |
| 5537154 | APRIL GINEO | 3 RAU ST | | | | VERNON | CT | 06029 | |
| 5537155 | APRIL GOLACKEY | 2400 WOODHILL DRIVE 2B | | | | LEXINGTON | KY | 40509 | |
| 5537156 | APRIL GOOD | 16007 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 5537157 | APRIL GORDON | PO BOX 641 | | | | NORRIDGEWOCK | ME | 04957 | |
| 5537158 | APRIL GRAVES | 355 CHEROKEE RD | | | | CROPWELL | AL | 35054 | |
| 5537159 | APRIL GUIDRY | 2617 BUTTERFIELD DRIVE | | | | FORT WORTH | TX | 92509 | |
| 5537160 | APRIL GUN | 2800 MCFARLAND BLVD E APT 1403 | | | | TUSCALOOSA | AL | 35404 | |
| 5537161 | APRIL HAIL | PO BOX 4504 | | | | HILO | HI | 96720 | |
| 5537163 | APRIL HAMILTON | 130 CLAXTON COURT | | | | JONESBORO | GA | 30238 | |
| 5537164 | APRIL HARRIS | 3237 KEVIN DR | | | | AUGUSTA | GA | 30906 | |
| 5537165 | APRIL HAWKER | 2166 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5537166 | APRIL HAZLETT | 5317 JACKMAN RD APT 16 | | | | TOLEDO | OH | 43613 | |
| 5537167 | APRIL HOLLAND | 7500 LOST CREEK CT | | | | CITRUS HTS | CA | 95621 | |
| 5537169 | APRIL HORN | 5528 GLOUCESTR STREET | | | | CHURSTON | MD | 20733 | |
| 5537170 | APRIL HOWARD | 414 BARDON ST | | | | WOOSTER | OH | 44691 | |
| 5537171 | APRIL HOWELL | 229 EAST PHILADEPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5537172 | APRIL HUNTER | 4870 SUN VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 5537173 | APRIL IRWIN | 4999 WEST 2ND ST ROAD | | | | GREELEY | CO | 80634 | |
| 5537174 | APRIL IVORY | 1104 KELLOW ST | | | | NASHVILLE | TN | 37208 | |
| 5537175 | APRIL JASON N | 301 W TENNEPEE | | | | FLETCHER | OK | 73541 | |
| 5537176 | APRIL JEFFERSON | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5407621 | APRIL JIMMEYE AND JOHN JIMMEYE JR | 230 W PALM STREET | | | | EXETER | CA | 93221 | |
| 5407623 | APRIL JIMMEYE PLTF | 221 S MOONEY BLVD RM 209 | | | | VISALIA | CA | 93291-4547 | |
| 5537177 | APRIL JOHNSON | 341 WHITE OAK RD | | | | DAYTON | TN | 37321 | |
| 5537178 | APRIL JONES | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206 | |
| 5407624 | APRIL KATO | 1490 SUTTERVILLE ROAD | | | | SACRAMENTO | CA | 95822 | |
| 5537179 | APRIL KELLY | PO BOX 10 | | | | STOCTON | NY | 14784 | |
| 5537180 | APRIL KERN | 178 PINE ST | | | | ALLENTOWN | PA | 18102 | |
| 5537181 | APRIL KLUN | 1614 DEVONSHIRE DR | | | | BRUNSWICK | OH | 44212 | |
| 5537183 | APRIL L BROCK | 3608 MONTANA ST 3FL 6 | | | | ST LOUIS | MO | 63116 | |
| 5537184 | APRIL L STADTMILLER | 209 MAPLEV AVE | | | | BLAIRVILLE | PA | 15717 | |
| 5537185 | APRIL LAHEY | 428 S EAST ST | | | | WINCHESTER | IN | 47394 | |
| 5537186 | APRIL LANE | 108 SCOSIELD ST | | | | NEWARK | NJ | 07106 | |
| 5537187 | APRIL LARSON | 1902 B WOODDALE CRT | | | | SILOAM | AR | 72761 | |
| 5537188 | APRIL LEE | 504 E TALLADEGA DOWNS | | | | TALLADEGA | AL | 35160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537190 | APRIL LEPE | 1166 E CORDOVA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5537191 | APRIL LEVERT | 2825 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5537192 | APRIL LOPEZ | 184 N BRUNDAGE | | | | FARMERSVILLE | CA | 93223 | |
| 5537193 | APRIL LTTLE-JOHNSON | 2860 RUSH RD | | | | NORTON | OH | 44203 | |
| 5537194 | APRIL LUCAS | 1330 MCALHOUN ST | | | | INDPLS | IN | 46203 | |
| 5537195 | APRIL LUCERO | 14 ROAD 5413 | | | | BLOOMFIELD | NM | 87413 | |
| 5537196 | APRIL LYNN CHISTIAN | 1349 9TH AVE | | | | AKRON | OH | 44306 | |
| 5537197 | APRIL M FALLIN | 1667 MADISON RD | | | | MADISON | NC | 27025 | |
| 5537198 | APRIL M GLICK | 6598 HOLLOW DR | | | | E PETERSBURG | PA | 17520 | |
| 5537199 | APRIL M KOLARI | 314 S 64TH AVE | | | | DULUTH | MN | 55807 | |
| 5537200 | APRIL M YOKELY SINGLETON | 613 WEST JEFFERSON | | | | O FALLON | MO | 62269 | |
| 5537201 | APRIL MALOTT | PO BOX 7875 | | | | KLAMATH FALLS | OR | 97602 | |
| 5537202 | APRIL MANGUM | 6021 SHADETREE LN APT C | | | | RALEIGH | NC | 27613 | |
| 5537203 | APRIL MARK | 5939 BELMARK | | | | HOUSTON | TX | 77033 | |
| 5537204 | APRIL MARTIN | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5537205 | APRIL MARTZ | 2241 GEM RD NW | | | | CARROLLTON | OH | 44615 | |
| 5537206 | APRIL MATHISON | 118 SCHOOL ST | | | | FORESTON | MN | 56330 | |
| 5537207 | APRIL MAYO | 322 PRINCETON AVE | | | | SALISBURY | MD | 21805 | |
| 5537208 | APRIL MCCANN | 40560 DOUGLAS DR APT202 | | | | CANTON | MI | 48188 | |
| 5537209 | APRIL MCCARROLL | 14804 WESTROPP AVE | | | | CLEVELAND | OH | 44110 | |
| 5537210 | APRIL MCCOY | 908 UTICA | | | | TOLEDO | OH | 43608 | |
| 5537211 | APRIL MCCULLOCH | 209 DOUGLAS STREET | | | | SYACUSE | NY | 13203 | |
| 5537212 | APRIL MEILING | 1414 PIIKOI ST A | | | | HONOLULU | HI | 96822 | |
| 5537213 | APRIL MERRITT | 2775 SHERWOOD ROAD | | | | BEXLEY | OH | 43209 | |
| 5537214 | APRIL MIKLOCZAK | 3806 TOWER AVE APT 9 | | | | SUPERIOR | WI | 54880 | |
| 5537215 | APRIL MILLER | 25001 BUSH RD | | | | WATERTOWN | NY | 13601 | |
| 5537216 | APRIL MOLINA | 3726 CHESSER | | | | WACO | TX | 76706 | |
| 5537217 | APRIL MONTGOMERY | 3201 OWL CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5537218 | APRIL MORENO | PO BOX 8321 | | | | VIRGINIA BEACH | VA | 23450 | |
| 5537219 | APRIL MORRIS | 2643 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108 | |
| 5537220 | APRIL MOSES | 26860 WENFIELD ST | | | | ROSEVILLE | MI | 48066 | |
| 5537221 | APRIL MOUTON | 5518 ARCADIA PARK NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5537222 | APRIL MUMPHARD | 1807 BELMONT | | | | EAST ST LOUIS | IL | 62205 | |
| 5537223 | APRIL MUNN | 17 DUNSMORE RD | | | | NEWARK | DE | 19713 | |
| 5537224 | APRIL MURPHY | 508 HARDING COURT | | | | FULTON | KY | 42041 | |
| 5537225 | APRIL MURRY | 8604 VILLAGE PL | | | | EAST SAINT LOUIS | IL | 62203 | |
| 5537226 | APRIL N CHURCHMAN | 3643 MARVIN | | | | STL | MO | 63114 | |
| 5537227 | APRIL NEGREA | MERCER WMDSX ROAD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5537228 | APRIL NELSON | 1453 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5537229 | APRIL NICOSIA | 2201 HOUMA BLVD | | | | METAIRIE | LA | 70001 | |
| 5537230 | APRIL NUTT | 6530 D SAM HOUSTON LOOP | | | | COLORADO SPRINGS | CO | 80913 | |
| 5537231 | APRIL NUTTER | 261 PAYNE RIDGE RD | | | | CHURCH HILL | TN | 37642 | |
| 5537232 | APRIL OLIBAR | PO BOX 3186 | | | | WHITERIVER | AZ | 85941 | |
| 5407625 | APRIL OMEY | 1001 MAIN ST FL 3 | | | | LUBBOCK | TX | 79401-3321 | |
| 5537233 | APRIL OSBORN | 430 WEST WINTRIP AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5537234 | APRIL OSBORNE | 825 N LEEDS | | | | KOKOMO | IN | 46901 | |
| 5537235 | APRIL OVERBY | 6261A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603 | |
| 5537236 | APRIL OVERDORFF | 246 N 1ST ST | | | | LEHIGHTON | PA | 18235 | |
| 5537237 | APRIL PALOMINO | 129 KING ST | | | | CRESENT CITY | FL | 32112 | |
| 5537238 | APRIL PARKER | 1122 SPENCE CT | | | | BURLINGTON | NC | 27215 | |
| 5537239 | APRIL PAULSEN | 3816 FIG TREE STREET | | | | WELLINGTON | CO | 80549 | |
| 5537240 | APRIL PAZ | 2910 SAN LORENZO CT | | | | LAS CRUCES | NM | 88007 | |
| 5537241 | APRIL PETERSEN | 202 N 4TH AVE | | | | ALBERT LEA | MN | 56007 | |
| 5537242 | APRIL PETTIS | 119 OCEAN VIEW ST | | | | NEW HAVEN | CT | 06512 | |
| 5537243 | APRIL PIERCE | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089 | |
| 5537244 | APRIL PITTENGER | 275 B SHORE DRIVE | | | | MONTAGUE | NJ | 07827 | |
| 5537245 | APRIL PORTER | 3153 GRACELAND AVE | | | | INDPLS | IN | 46208 | |
| 5537246 | APRIL POWERS | 1073 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5537247 | APRIL PRINGLE | 61A BEDFORD ST | | | | HARTFORD | CT | 06120 | |
| 5537248 | APRIL R GIST | 2710 AFTON ST | | | | TEMPLEHILL | MD | 20748 | |
| 5537249 | APRIL RAZZO | 848 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5537250 | APRIL REDFIELD | FRED BILLINGS | | | | GLENDALE | AZ | 85301 | |
| 5537251 | APRIL RIDDLE | 126 MILL CREEK | | | | GREENBRIER | AR | 72058 | |
| 5537252 | APRIL RILEY | 2640 MAYFIELD LN | | | | LAS CRUCES | NM | 88007 | |
| 5537253 | APRIL ROBERTS | 3478 TREVOR DR | | | | COLUMBUS | OH | 43204 | |
| 5537254 | APRIL ROBINS | 4628 CLIFTON AVE | | | | CHICAGO | IL | 60640 | |
| 5537255 | APRIL ROETTGER | 33 HAYES AVE | | | | SO ST PAUL | MN | 55076 | |
| 5537256 | APRIL ROSS | 1900 WILSON AVE APT11 | | | | CALUMET CITY | IL | 60409 | |
| 5537257 | APRIL ROSTON | 423 HEIGHTS | | | | LAKE ORION | MI | 48362 | |
| 5537258 | APRIL RUSSELL | 2710 EAST 53RD ST | | | | DAVENPORT | IA | 52807 | |
| 5537259 | APRIL RUTH | 46 AMBASSADOR DRIVE | | | | WAYNE | NJ | 07470 | |
| 5537260 | APRIL RUTHERFORD | 417 NORTH 1ST STREET | | | | BELLWOOD | PA | 16617 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537261 | APRIL SALDA | 26148 WEXFORD DR | | | | WARREN | MI | 48091-3987 | |
| 5537262 | APRIL SANFORD | 108 LOVE ST | | | | DARDANELLE | AR | 72834 | |
| 5537263 | APRIL SAVAGE | 10378 COUNTY RD | | | | MCLEANSBORO | IL | 62859 | |
| 5537264 | APRIL SCALES | 14 HILLCREST RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5537265 | APRIL SCALISE | 203 ASHWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5537266 | APRIL SHALLENBERGER | 115 SOUTH COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5537267 | APRIL SHODIN | 717 SE 187TH AVE 14 | | | | PORTLAND | OR | 97233 | |
| 5537268 | APRIL SINGH | 901 WASHINGTON OAK ST | | | | LAS VEGAS | NV | 89128 | |
| 5537269 | APRIL SMALL | PO BOX 11813 | | | | TACOMA | WA | | |
| 5537270 | APRIL SMILEY | 1324 CO RT 8 | | | | FULTON | NY | 13069 | |
| 5537271 | APRIL SMITH | 5312 TANGLEWOOD PINE LANE | | | | RALEIGH | NC | 27610 | |
| 5537272 | APRIL SNELL | 8705 EAST 9TH ST | | | | TULSA | OK | 74129 | |
| 5537273 | APRIL SPRAGUE | 2949 LAKEVIEW WAY | | | | LANGLEY | WA | 98260 | |
| 5537274 | APRIL SPRINGS | 626 S 25TH ST | | | | HARRISBURG | PA | 17104 | |
| 5537276 | APRIL STEWART | 25 SMITH ST | | | | MIDDLETOWN | NY | 10940 | |
| 5537277 | APRIL STILES | 1732 SEARLES RD | | | | DUNDALK | MD | 21222 | |
| 5537278 | APRIL STINSON | RT 1 BOX 133 | | | | MARBLE HILL | MO | 63764 | |
| 5537279 | APRIL STONE | 649 SW POST TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5537280 | APRIL SULLIVAN | 8428 HIGHLAND PINES CT | | | | TAMPA | FL | 33569 | |
| 5537281 | APRIL SUSAN DENNIS | ILION HIGHTS B1 | | | | ILION | NY | 13357 | |
| 5537282 | APRIL SUTTON | 1550 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 5537283 | APRIL TAYLOR | 910 VERNON ST | | | | GARNER | NC | 27529 | |
| 5537284 | APRIL TAZEWELL | 730 N WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5537285 | APRIL THOMAS | 1170 N DR MLK JR STREET | | | | NATCHEZ | MS | 39120 | |
| 5537286 | APRIL THOMPSON | 2798 GREGG DR | | | | LAGRANGE | NC | 28551 | |
| 5537287 | APRIL TOMLINSON | 46 TANGLE WOOD LANE | | | | JACKSON | TN | 38301 | |
| 5537288 | APRIL TROUTMAN | 6355 THISTLE DPWN | | | | MEMPHIS | TN | 38115 | |
| 5537289 | APRIL TURNER | 15379 HALL ST | | | | BLOXOM | VA | 23308 | |
| 5537290 | APRIL VANWINKLE | 1206 APEREAL DR | | | | KOKOMO | IN | 46902 | |
| 5537291 | APRIL VANWINSEN | 8758 STATE HWY 86 | | | | SHELL KNOB | MO | 65747 | |
| 5537292 | APRIL VIGILLA | 5807 WHITE CLOVER DR | | | | RICHMOND | TX | 77469 | |
| 5537293 | APRIL VILLARREAL | 2835 S 116TH E AVE APT C | | | | TULSA | OK | 74129 | |
| 5537294 | APRIL VONGENCHTEN | PO BOX 1144 | | | | KEAAU | HI | 96749 | |
| 5537295 | APRIL VOSBURG | 106 MARJORIE | | | | BATTLE CREEK | MI | 49014 | |
| 5537296 | APRIL VOUGHN | 614 E MAIN ST APT 4 | | | | GLASGOW | KY | 42141 | |
| 5537297 | APRIL WALKER | 679 AMERICAN BOULEVARD E | | | | MINNEAPOLIS | MN | 55420 | |
| 5537298 | APRIL WALTON | 806 WATER LOO RD | | | | RUSSLEVILLE | AL | 35654 | |
| 5537299 | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5407627 | APRIL WASHINGTON | 444 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5537300 | APRIL WATKINS | 114 COLONIAL HILL DRIVE | | | | ROGERSVILLE | TN | 37857 | |
| 5537301 | APRIL WATSON | 4662 LOUISIANA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5537302 | APRIL WATTS | 3120 DECKER DR | | | | BAYTOWN | TX | 77520 | |
| 5537303 | APRIL WELLS | 101 COMPTON DR | | | | FRANKFORT | KY | 40342 | |
| 5537304 | APRIL WESLEY | 2727 N ANDREWS AVENUE APT 215 | | | | WILTON MANORS | FL | 33311 | |
| 5537305 | APRIL WHITAKER | 315 BIGLEY AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5537306 | APRIL WHITE | 16220 FREDERICK RD | | | | GAITHERSBURG | MD | 20877 | |
| 5537307 | APRIL WHITLEY | 1222 SURREY CT APT 2 | | | | GODFREY | IL | 62035 | |
| 5537308 | APRIL WILLIAMS | 11503 ELKIN ST | | | | WHEATON | MD | 20902 | |
| 5537309 | APRIL WILSON | 1728 SOUTHWOOD DR | | | | MISHAWAKA | IN | 46544 | |
| 5537310 | APRIL WINSTON | 3619 SOUTHWOOD DR | | | | KENOSHA | WI | 53140 | |
| 5537311 | APRIL WITHERSPOON | 16441 POTTERY LN | | | | MOUNDVILLE | AL | 34574 | |
| 5537312 | APRIL WRIGHT | 2761 SOUTH NORFOLK | | | | SAN MATEO | CA | 94401 | |
| 5407629 | APRIL ZIMMER | PO BOX 788 | | | | CREST BUTTE | CO | 81225 | |
| 5537313 | APRIL-BRAD JOHNSON | 11049 E RADER LN | | | | SOLSBERRY | IN | 47459 | |
| 5537314 | APRILE LORRAINE | 27 VIRGNIA AVE | | | | COLONIAL BCH | VA | 22443 | |
| 5537315 | APRYL THOMAS | 7510 TIOGA STREET | | | | PITTBURGH | PA | 15208 | |
| 5407631 | APS | PO BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | |
| 5407633 | APS AUTO PARTS SPECIALIST INC | 100 E MAIN ST | | | | ONTARIO | CA | 91761-1602 | |
| 5403655 | APS EXPRESS | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 5537316 | APSANNAH COCCIA | 1730 MORNING DRIVE NE | | | | CULLMAN | AL | 35055 | |
| 5409202 | APTER LANIE | 760 SHERWOOD ST | | | | VALLEY STREAM | NY | 11581-3611 | |
| 5409203 | APTER MARIAM | 41 E 8TH ST | | | | LAKEWOOD | NJ | 08701 | |
| 5409204 | APTHORPE MEGHAN | 4142 THORNTON AVE | | | | TOLEDO | OH | 43612-1751 | |
| 5409205 | APTILON ELIZABETH | 4534 OLD DENTON RD | | | | CARROLLTON | TX | 75010-2300 | |
| 5409207 | AQRAB MUSA | 9524 LAWRENCE CT APT 1 | | | | SCHILLER PARK | IL | 60176-1544 | |
| 5409635 | AQS BRAND INC | 8015 DEERING AVE | | | | CANOGA PARK | CA | 91304-5011 | |
| 5407637 | AQUA CHILL 4 | 1320 S Priest Dr # 106 | | | | Tempe | AZ | 85281 | |
| 5407639 | AQUA EDGE INC | 14020 CENTRAL AVE STE 530 | | | | CHINO | CA | 91710-5543 | |
| 5407641 | AQUA PENNSYLVANIA1229 | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 | |
| 5537317 | AQUA PURE WATER SOLUTIONS | 416 GATEWAY DR | | | | GRAND FORKS | ND | 58203 | |
| 5407643 | AQUA WAVE | 41 Soundview Ave | | | | Rye | NY | 10580 | |
| 5537318 | AQUAILIA WILLIAMS | 1301 SIOUX STREET | | | | DOTHAN | AL | 36303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 228 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537319 | AQUALEENA JOHNSON | 325 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 5407645 | AQUALUTIO CORP | 12 PRAG BLVD UNIT 203 | | | | MONROE | NY | 10950-8464 | |
| 5537320 | AQUAMINA ANOLA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | |
| 5537321 | AQUANETTA BROOKINS | 4600 LAKE VILLA DR APT101 | | | | BELLEVILLE | MI | 48184 | |
| 5537322 | AQUANITA BAKER | 1671 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 5537323 | AQUANTIS SMITH | 210A CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| 4865674 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5537324 | AQUARIUS S MARSHALL | 8061 MCKINNEYSECOND PARTY | | | | CENTER LINE | MI | 48015 | |
| 5407647 | AQUASURE CORPORATION | 6201 118th Ave | | | | Largo | FL | 33773 | |
| 5409209 | AQUAVELLA MARY | 9611 SW GUM TREE CT | | | | PORT SAINT LUCIE | FL | 34987-2536 | |
| 5537326 | AQUEELAH A DAVIDSON | 2 CUSTER AVENUE | | | | NEWARK | NJ | 07112 | |
| 5537327 | AQUIL EDITH | 884 WASHINGTON AVE | | | | NORFOLK | VA | 23504 | |
| 5537328 | AQUIL MUHAMMAD | 2959 CLEARWATER ST | | | | WARREN | OH | 44485 | |
| 5537329 | AQUILA GLAESEL | 1011 FALLS A VENICE CIRCLE | | | | VENICE | FL | 34292 | |
| 5537330 | AQUILA MEDLEY | 726 E 7TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5537332 | AQUILINA KEVIN | 4000 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| 5409210 | AQUILINOJIRAK JACQUELINE | 145 VALENTINE LN APT 5B | | | | YONKERS | NY | 10705-3435 | |
| 5537333 | AQUILO MARY L | 1117 FIELD AVE | | | | LA | LA | 70001 | |
| 5409211 | AQUIMBO MABEL | 20309 35TH AVE | | | | BAYSIDE | NY | 11361-1109 | |
| 5537334 | AQUINO ACCONTRACTO | CLUZON 867 A 4TA EXT | | | | SAN JUAN | PR | 00924 | |
| 5537335 | AQUINO ALEJANDRA | 155 SOUTH ZANG WAY | | | | LAKE WOOD | CO | 80228 | |
| 5407648 | AQUINO ALERS K | SAN ENRIQUE 2 APT 228 | | | | CAMUY | PR | 00627 | |
| 5409213 | AQUINO ALEX | 938 MOUNT PLEASANT AVE | | | | NEWARK | NJ | 07104-6023 | |
| 5537336 | AQUINO ALEXANDER J | 2705 KAVALIER DR | | | | PALM HARBOR | FL | 34684 | |
| 5409214 | AQUINO BETTY | 139 SUCCESS PARK # 35 | | | | BRIDGEPORT | CT | 06610-3316 | |
| 5537337 | AQUINO BRENDA | PO BOX 421 | | | | GUAYNABO | PR | 00970 | |
| 5537338 | AQUINO CARLA A | 3257 JEFFERSON STREET | | | | WAHIAWA | HI | 96786 | |
| 5537339 | AQUINO CARLOS | CALLE AQUARIO 39 LOS | | | | CAROLINA | PR | 00979 | |
| 5537340 | AQUINO DANIEL | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5537341 | AQUINO GIGI | 16724 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5409216 | AQUINO GUARIONEX | 93 SHEPPARD ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5537342 | AQUINO HECTOR E | 14 BROWN ST | | | | SPRINGFIELD | MA | 01104 | |
| 5537343 | AQUINO JACQUELINE A | 315 WINDWOOD OAKS DR APT 101 | | | | TAMPA | FL | 33613 | |
| 5409219 | AQUINO JAIME | 1273 KNOLL MIST LN | | | | GAITHERSBURG | MD | 20879-3234 | |
| 5537344 | AQUINO JAVIER | COND ALTURAS DEL SENORIAL APT1 | | | | SAN JUAN | PR | 00926 | |
| 5537345 | AQUINO JAY | 1605 HIGH PLAINS DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5409221 | AQUINO JENNIFER | 7610 BENTWATER DR | | | | FOUNTAIN | CO | 80817 | |
| 5537346 | AQUINO JESSICA | 24249 DENALI CT | | | | LUTZ | FL | 33559 | |
| 5409223 | AQUINO JOEY | 130 SPRING DRIVE | | | | DAYTONA BEACH | FL | | |
| 5537347 | AQUINO JOHNNY | 1209 MARY DR | | | | SANTA MARIA | CA | 93458 | |
| 5537348 | AQUINO JOHNNY M | CHLN GUALO CHLN LACHANC | | | | YIGO | GU | 96929 | |
| 5537349 | AQUINO LOURDES M | HC 03 BOX 16640 | | | | QUEBRADILLAS | PR | 00678 | |
| 5537350 | AQUINO LUCYANN | RESIDENCIAL VILLA DEL REY 64 | | | | CAGUAS | PR | 00725 | |
| 5537351 | AQUINO MARGARITA | HC 56 BOX 4321 | | | | AGUADA | PR | 00602 | |
| 5537352 | AQUINO MARIA | HC 7 BOX 35870 | | | | CAGUAS | PR | 00727 | |
| 5409225 | AQUINO MARICARMEN | PO BOX 486 | | | | GUAYNABO | PR | 00970-0486 | |
| 5537353 | AQUINO MONSERRATE | CALLE 7 CASA G31 | | | | ARECIBO | PR | 00612 | |
| 5537354 | AQUINO NEREIDA | HC 56 BOX 4340 | | | | AGUADA | PR | 00602 | |
| 5537355 | AQUINO PAZ G | URB RPTO DAGUEY CALLE 4 F15 | | | | ANASCO | PR | 00610 | |
| 5537356 | AQUINO REBECA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5409227 | AQUINO RICHARD | 4218 SW 328TH ST | | | | FEDERAL WAY | WA | 98023-2629 | |
| 5537357 | AQUINO RUBEN | MANCIONES PACEO DE REYES | | | | JUANA DIAZ | PR | 00795 | |
| 5407650 | AQUINO SAMUEL D | 73 WELLINGTON ST | | | | SPRINGFIELD | MA | 01109-3203 | |
| 5537358 | AQUINO SANDRA | PO BOX 1793 | | | | GUAYNABO | PR | 00970 | |
| 5537359 | AQUINO YASHIRA | URB RIO CRISTAL LUIS CASTELLO | | | | MAYAGUEZ | PR | 00680 | |
| 5537360 | AQUINO YERENIA | RR 6 BOX 9484 | | | | SAN JUAN | PR | 00926 | |
| 5537361 | AQUINOJIMENEZ YASHIRA M | URB RIO CRYSTAL CALLE LUIS CAS | | | | MAYAGUEZ | PR | 00680 | |
| 5537362 | AQUINTA FUSELIER | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5407652 | AQUIOS LLC | 9421 FM 2920 RD BLDG 5L | | | | TOMBALL | TX | 77375-8947 | |
| 5537363 | AQUIRE TORRES | 1207 PATTON BLVD | | | | MOSES LAKE | WA | 98837 | |
| 5407654 | AQUITA WILLIAMS | 633 SUNNY ACRES | | | | CHRISTIANSTED | VI | 00820 | |
| 5407656 | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST BLDG B | | | | CORAL SPRINGS | FL | 33065-2401 | |
| 5537364 | AR NORTH AMERICA INC | 140 81 ST AVE N | | | | FRIDLEY | MN | 55432 | |
| 5407660 | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 5537365 | ARA JEFFERSON | 9003 BREEZEWOOD TERR | | | | GREENBELT | MD | 20770 | |
| 5409228 | ARAB DEBRA | 2100 BARTEN CT | | | | VIRGINIA BEACH | VA | 23464-8217 | |
| 5537366 | ARABELLA DE LEON | 1999 SIOUX DR | | | | FREMONT | CA | 94539 | |
| 5537367 | ARABELLE HANSHEW | 304 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5409230 | ARABI M | 3572 HAMILTON ST ORANGE 059 | | | | IRVINE | CA | | |
| 5409231 | ARABIAN ANDREW | 5 WHITSON STREET NEW YORK | | | | FOREST HILLS | NY | 11375 | |
| 5537368 | ARABIAN ANNE | 17432 KINGSBURY STREET | | | | GRANADA HILLS | CA | 91344 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537369 | ARABIE TONYA | 213 JACKSON STREET | | | | HOUMA | LA | 70363 | |
| 5409232 | ARABY TRINA | 101 HAMPTON ROAD | | | | BRIONES | CA | 94553 | |
| 5537370 | ARABY WILLIAMS | 76 HOWARD ST | | | | LEWISTON | ME | 04240 | |
| 5537371 | ARACELI AMADOR | 24153 DELPHINIUM AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5537372 | ARACELI ARCY | 1556 VIGIL PL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5537373 | ARACELI BAUTISTA | 3239 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30507 | |
| 5537374 | ARACELI BUSTOS | 6330 COLUMBIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5537375 | ARACELI CUEVAS | 5720 NORTH WELLS CIRCLE | | | | FORT WORTH | TX | 76104 | |
| 5537376 | ARACELI ESPINOZA | 600 E HENRY ST 57 | | | | BELMONT | NC | 28012 | |
| 5537377 | ARACELI FLORES | 210 MANGO | | | | EL PASO | TX | 79915 | |
| 5537378 | ARACELI GARICA | 6270 PORTERFIELD CT | | | | STOCKTON | CA | 95207 | |
| 5537379 | ARACELI GONZALEZ | 6802 N 67TH AVE APT 16102 | | | | GLENDALE | AZ | 85301 | |
| 5537380 | ARACELI HAMILTON | 8580 ABLE ST NE | | | | BLAINE | MN | 55434 | |
| 5537381 | ARACELI HERNANDEZ | 219 OCEAN | | | | LAREDO | TX | 78041 | |
| 5537382 | ARACELI LEMUS | 1119 S GOLDENWEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5537383 | ARACELI LOPEZ | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5537384 | ARACELI LUCERO | 11661 VALLE LINDO DR | | | | EL PASO | TX | 79927 | |
| 5537385 | ARACELI LUGO | 5997 S 4140 W | | | | SALT LAKE CY | UT | 84118 | |
| 5537386 | ARACELI MANRIQUEZ | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 5537387 | ARACELI MARQUEZ | 1483 WESTMORE CT | | | | ATWATER | CA | 95301 | |
| 5537388 | ARACELI MARTINEZ | 320 E TABOR AVE | | | | FAIRFIELD | CA | 94533 | |
| 5537389 | ARACELI MARTINEZ RUIZ | 1641 MCKINSTRY | | | | DETROIT | MI | 48209 | |
| 5537390 | ARACELI MILLAN | 1040 N SANBORN RD | | | | SALINAS | CA | 93905 | |
| 5537391 | ARACELI MORAELS | 592 HALMINGTON ST | | | | COSTA MESA | CA | 92626 | |
| 5537392 | ARACELI MORENO | 4041 ESPANITA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5537393 | ARACELI NAVA | 4475 DAISY ST SPC 122 | | | | SPRINGFIELD | OR | 97478-6644 | |
| 5537394 | ARACELI ORTEGA | 1377 VIA ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5537395 | ARACELI PEDROZA | 2208 CEDAR RIDGE DR | | | | PLAINFIELD | IL | 60185 | |
| 5537396 | ARACELI QUINTANAR | 421 WEST MCLAHENEY | | | | SANTA MARIA | CA | 93458 | |
| 5537397 | ARACELI RODRIGUEZ | 5678 LEWIS AVE | | | | RIVERSIDE | CA | 92503 | |
| 5537398 | ARACELI ROMAN | 3923 ARTHER | | | | EL CENTRO | CA | 92243 | |
| 5537399 | ARACELI RUIZ | 2646 W SUNNYVIEW CT | | | | VISALIA | CA | 93291 | |
| 5537400 | ARACELI SANCHEZ | 534 BROAD ST | | | | OXFORD | PA | 19363 | |
| 5537402 | ARACELI TURUBIARTES | 9003 LAKESIDE FOREST DR NONE | | | | HOUSTON | TX | 77088 | |
| 5537403 | ARACELI VALENZUELA | 5245 WHITSETT AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5537404 | ARACELI VASQUEZ | 1305 CASHEW AVE | | | | LAREDO | TX | 78046 | |
| 5537405 | ARACELIA ACOSTA | 10229 VALLE RUBIO | | | | SOCORRO | TX | 79927 | |
| 5537406 | ARACELIA FERNANDEZ | 2630 NE | | | | HOMESTEAD | FL | 33033 | |
| 5537407 | ARACELIS ACOSTA MARTINEZ | URB EL PLANTIO P-5 | | | | TOA BAJA | PR | 00949 | |
| 5537408 | ARACELIS BURGOS | 4003 SW 129 ST | | | | OCALA | FL | 34473 | |
| 5537409 | ARACELIS CRUZ | COND SAN PATRICIO APARMENT APT 15 | | | | GUAYNABO | PR | 00968 | |
| 5537410 | ARACELIS NARVAEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5537411 | ARACELIS PEREZ | PO BOX 2417 | | | | MOCA | PR | 00676 | |
| 5537412 | ARACELIS RIVERA | HC 02 BOX 13790 | | | | GURABO | PR | 00778 | |
| 5537413 | ARACELIS ROSAS | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5537414 | ARACELIS SALGADO | URBMONTE CLARO PASEO DEL | | | | BAYAMON | PR | 00961 | |
| 5537415 | ARACELIS SANTIAGO | HC 03 BOX 9264 | | | | DORADO | PR | 00646 | |
| 5537416 | ARACELLI VALLEJO | 4009 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537417 | ARACELY FAJRRIETA | 209 N LAMB BLVD UNIT D | | | | LAS VEGAS | NV | 89110 | |
| 5537418 | ARACELY FLORES | PO BOX 349 | | | | DONNA | TX | 78537 | |
| 5537419 | ARACELY GARCIA | 20824 74TH ST | | | | CALIFORNIA CI | CA | 93505 | |
| 5537420 | ARACELY HERNANDEZ | 7108 ALAMO S | | | | PHARR | TX | 78577 | |
| 5537421 | ARACELY LOPEZ | 3205 UPAS LN | | | | MCALLEN | TX | 78501 | |
| 5537422 | ARACELY MEDINA | 23384 HEMLOCK AVE APT 107 | | | | MORENO VALLEY | CA | 92557 | |
| 5537423 | ARACELY PARRA | 74 TRES CABALLOS PLACE | | | | MESQUITE | NM | 88048 | |
| 5537424 | ARACELY PENALBER | 8555 CLUB HOUSE DR | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5537425 | ARACELY PORTILLO | 7055 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5537426 | ARACELY RAMIREZ | 51060 VISTA | | | | SACRAMENTO | CA | 95824 | |
| 5537427 | ARACELY RENTAS | EL MADRIGAL CALLE 7 L2 | | | | PONCE | PR | 00731 | |
| 5537428 | ARACELY REYES | 5209 BANDERA ST | | | | MONTCLAIR | CA | 91763 | |
| 5537429 | ARACELY SALCIDO | 2929 VAN BUREN APT 11 | | | | EL PASO | TX | 79930 | |
| 5537430 | ARACELY ZELAYA | 1024 S HOYT STRRET | | | | ANCHORAGE | AK | 99508 | |
| 5537431 | ARACELYS CARRERO | 24 PIER ST | | | | YONKERS | NY | 10705 | |
| 5537432 | ARACELYS RODRIGUEZ | PO BOX 179 | | | | VILLALBA | PR | 00766 | |
| 5537433 | ARACHE MAYRA | VILLA BORINQUEN NABORIA F 30 | | | | CAGUAS | PR | 00725 | |
| 5409234 | ARADSADIK JOZIFIN | 3515 LA TERRACE CIR | | | | SAN JOSE | CA | 95123-5326 | |
| 5537434 | ARAEL MARTINEZ | 235 MOON RD | | | | EL PASO | TX | 79927 | |
| 5537435 | ARAF ADAM | 10460 SW 26TH TER | | | | MIAMI | FL | 33165 | |
| 5409236 | ARAFAT AIDA | 7309 MANOR ST # WAYNE163 | | | | DEARBORN | MI | 48126-1563 | |
| 5537436 | ARAFAT JOCYA P | 2509 S KING STREET | | | | HONOLULU | HI | 96826 | |
| 5537437 | ARAGON ADRIANA | 2101 KENT DR | | | | BAKERSFIELD | CA | 93306 | |
| 5537438 | ARAGON ANGIE | 1826 W CENTRAL AVE | | | | SANTA ANA | CA | 92704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537439 | ARAGON ARDERA M | 5523 BENSON CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5537440 | ARAGON ARMANDO I | 224 ATRISCO VISTA SW TRLR 49 | | | | ALBUQUERQUE | NM | 87121 | |
| 5537441 | ARAGON ASHLEY | 6445 JAY ST | | | | ARVADA | CO | 80003 | |
| 5537442 | ARAGON BERTHA | 460 SOUTH BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5537443 | ARAGON CARLENE | 1331 DUSKFIRE DR NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5537444 | ARAGON CLAUDIA | 20 SANDIA RD | | | | LOS LUNAS | NM | 87031 | |
| 5537445 | ARAGON EMMA | 213 A HWY 244 | | | | MESCALERO | NM | 88340 | |
| 5537446 | ARAGON ESPERANZA | 14353 SQUIRREL LANE | | | | VICTORVILLE | CA | 92394 | |
| 5537447 | ARAGON FRANCES | PO BOX 252 | | | | NEW LAGUNA | NM | 87038 | |
| 5537448 | ARAGON GENNIE | 50 CANON MADERA RD | | | | SANDIA PARK | NM | 87047 | |
| 5537449 | ARAGON HEBER | 251 N ELDERBERRY AVE | | | | ONTARIO | CA | 91762 | |
| 5537450 | ARAGON HELEN | 57 EL CERRO LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5537451 | ARAGON JENNIE | 2178 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5537452 | ARAGON JOHANNA | 2621 EMILIA ST | | | | PUEBLO | CO | 81005 | |
| 5409238 | ARAGON JOLENE | 12815 LAKE BLVD | | | | REDDING | CA | 96003-0300 | |
| 5537453 | ARAGON JORDAN M | SJOJMA790 | | | | DORAL | FL | 33122 | |
| 5537454 | ARAGON JOSE | 4024 N 76TH DR | | | | PHOENIX | AZ | 85033 | |
| 5409217 | ARAGON JOSH | 840 UNION ST UNIT A | | | | LAKEWOOD | CO | 80401-4492 | |
| 5537455 | ARAGON LISA | 9345 FM 236 | | | | VICTORIA | TX | 77905 | |
| 5537456 | ARAGON LUCY | 1713 54TH ST | | | | KENOSHA | WI | 53143 | |
| 5537457 | ARAGON MARGIE | PO BOX 3923 | | | | PAHOA | HI | 96778 | |
| 5537458 | ARAGON MARIA | 2606 INDIAN SCH RD NW | | | | ALBQ | NM | 87104 | |
| 5537459 | ARAGON MARIA D | 4833 N 63RD AVE | | | | PHOENIX | AZ | 85033 | |
| 5537460 | ARAGON MERCED | 906 E HINES | | | | TUCUMCARI | NM | 88401 | |
| 5537461 | ARAGON OLIVIA | 2426 GARFIELD24 | | | | ALB | NM | 87106 | |
| 5537462 | ARAGON RAQUEL | 662 EAST 36 STREET | | | | LOS ANGELES | CA | 90011 | |
| 5537463 | ARAGON ROBERTA | 431 ZENOBIA ST | | | | DENVER | CO | 80204 | |
| 5537464 | ARAGON RUBEN | 2871 PARK AVE APT Q | | | | SN BERNARDINO | CA | 92404 | |
| 5537466 | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | |
| 5409241 | ARAGON SANDRA | 3538 N OPAL | | | | CHICAGO | IL | 60634 | |
| 5537467 | ARAGON YAJAIRA | PO BOX 192 | | | | ARMONA | CA | 93202 | |
| 5537468 | ARAGONES FRANCES | EDF13 APT146 | | | | SJ | PR | 00926 | |
| 5537469 | ARAI KUNITOSHI | 2900 LIVSEY WALK | | | | TUCKER | GA | 30084 | |
| 5537470 | ARAIS BLANCA I | 3120 EUSTIC RD | | | | CALDWELL | ID | 83605 | |
| 5537471 | ARAIZA ABIMAEL | 8414 S CENTRAL AVE 69 | | | | PHOENIX | AZ | 85042 | |
| 5537472 | ARAIZA DEIDRA | 12422 BROMWICH ST | | | | PACOIMA | CA | 91331 | |
| 5409243 | ARAIZA EDUARDO | 2364 PASEO DE LAS AMERICAS # 1 | | | | SAN DIEGO | CA | 92154-5224 | |
| 5537473 | ARAIZA FELIPE | 7700 MCCLURE AVE | | | | GERBER | CA | 96035 | |
| 5537474 | ARAIZA RACHEL | 4836 W DESERT THORN DR | | | | TUCSON | AZ | 85756 | |
| 5409245 | ARAJ SIMONE | 115 HEMLOCK DR | | | | DINGMANS FERRY | PA | 18328 | |
| 5537475 | ARAKAKI CATHY | 1234 5TH ST | | | | HONOLULU | HI | 96818 | |
| 5537476 | ARAKI ELIZABETH | 1372 KAUMAHANA PLACE | | | | PEARL CITY | HI | 96782 | |
| 5537477 | ARAKISIANS ROBERT | 504 HILL DR | | | | GLENDALE | CA | 91206 | |
| 5537478 | ARALENE M RIVERA | VILLA CANONA CARR 188 KM 57 | | | | LOIZA | PR | 00772 | |
| 5537479 | ARAM HAMBARDZUMYAN | 2020 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103 | |
| 5537480 | ARAM RAMONA | 12520 FILMORE ST 203 | | | | ENTER CITY | UT | 84044 | |
| 5537481 | ARAMARK MANAGEMENT SERVICES LP | 24774 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4865837 | ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 4865975 | ARAMARK SERVICES INC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5537482 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | |
| 5537483 | ARAMBARRY MABEL | 1212 NW 18 ST | | | | HOMESTEAD | FL | 33030 | |
| 5409247 | ARAMBULA BIANCA | 148 S ELMWOOD AVE APT 1 | | | | WAUKEGAN | IL | 60085-5167 | |
| 5537484 | ARAMBULA CRICELDA | 9208 HARNESS ST 3 | | | | SPRING VALLEY | CA | 91977 | |
| 5537485 | ARAMBULA MARIA | 4211 E HAMPTON AVE | | | | DENVER | CO | 80229 | |
| 5537486 | ARAMBULA STEPHANIE | 1475 EAGLE BLUFF DR | | | | BOURBONNAIS | IL | 60914 | |
| 5537487 | ARAMBULA SYNTHIA | 00 RUSSELL BLV | | | | THORTON | CO | 80229 | |
| 5537488 | ARAMIS LUGONES | 1144 NW 125TH PL | | | | MIAMI | FL | 33182 | |
| 5409249 | ARAMOUNI HIAM | 1651 ROWAN ST | | | | SAN DIEGO | CA | 92105-5629 | |
| 4883098 | ARAMSCO INC | P O BOX 783956 | | | | PHILADELPHIA | PA | 19178 | |
| 5537489 | ARAN KEITH S | PO BOX 3976 | | | | PARK CITY | UT | 84060 | |
| 5537491 | ARANA ERICK | 6536 COTTAGE ST APT D | | | | HUNTINGTN PK | CA | 90255 | |
| 5537492 | ARANA GABRIELA | 7007 WEST INDIAN SCHOOL ROAD | | | | PHOENIX | AZ | 85033 | |
| 5537493 | ARANA JENNIFER | 10330 NW 32 ND PLACE | | | | MIAMI | FL | 33147 | |
| 5537494 | ARANA JOHANA | 204 SNAPPER PLACE | | | | KISSIMMEE | FL | 34759 | |
| 5537495 | ARANA ROSALBA | 111 TIERRA ALTA APT B | | | | WATSONVILLE | CA | 95076 | |
| 5537496 | ARANBULA YESENIA | 10990 BALSAM AVE | | | | HESPERIA | CA | 92345 | |
| 5537497 | ARANCELIO ROBERTS | 136 NEWARD DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 5537498 | ARANCELIS SALAS | URB VALENCIA CALLE 4 X 15 | | | | BAYAMON | PR | 00960 | |
| 4868970 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 5537499 | ARANDA ALICE M | 336 EAST DORAL ST | | | | ONTARIO | CA | 91761 | |
| 5537500 | ARANDA ANA | 2005 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5537501 | ARANDA CUPP | 5620 MUSSER LANE | | | | WATSONTOWN | PA | 17777 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537502 | ARANDA CYNDI | 4073CALLE DE LUNA | | | | LAS CRUCES | NM | 88012 | |
| 5537503 | ARANDA CYNTHIA | -1002 HORSEMAN CV | | | | ROUND ROCK | TX | 78665 | |
| 5409251 | ARANDA IDALY | 3970 LAS CASITAS DR APT A | | | | EL PASO | TX | 79938-7952 | |
| 5537505 | ARANDA JASMIN | 3431 TULAROSA AVE | | | | EL PASO | TX | 79903 | |
| 5409253 | ARANDA JENNIFER | 9501 N CREEK DR | | | | AUSTIN | TX | 78753-4213 | |
| 5537506 | ARANDA JOHN | 3533 PIEMONT AVE | | | | COLUMBIA | SC | 29037 | |
| 5537507 | ARANDA KATINKA | 6100 LINCOLNIA RD | | | | ALEXANDRIA | VA | 22312 | |
| 5537508 | ARANDA LECRISHA A | 4801S MAIN SPC 118 | | | | MESILLA PARK | NM | 88047 | |
| 5537509 | ARANDA LEON P | 900 CONTINENTAL LP SE | | | | ALB | NM | 87108 | |
| 5537510 | ARANDA MARGARET | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 5409255 | ARANDA MARIA | 16347 W WHITE WING RD | | | | SURPRISE | AZ | 85387-6070 | |
| 5409257 | ARANDA ROMAN | 840 PONCE DE LEON PL NE | | | | ATLANTA | GA | 30306-3725 | |
| 5537511 | ARANDA SELENA | 3816 ROBERTSON AVE | | | | ODESSA | TX | 79764 | |
| 5537512 | ARANDA SILVIA | 610 N LEE TREVINO DR APT | | | | EL PASO | TX | 79907 | |
| 5537513 | ARANDA YVETTE | 12403 ORCHARD PARK | | | | CLINT | TX | 79836 | |
| 5537514 | ARANDIA FRANK | CALLE EIDEL 951 | | | | SAN JUAN | PR | 00924 | |
| 5537515 | ARANDIA MARIA | 1210 TRIBUNE STREET APT C | | | | REDLANDS | CA | 92374 | |
| 5537516 | ARANGURRE MARIANA | 6601 VICTORIA AVE C115 | | | | HIGHLAND | CA | 92346 | |
| 5409259 | ARANI KATIE | 2221 CARDINAL BLVD | | | | CARROLLTON | TX | 75010-4925 | |
| 5537517 | ARANRODRIGUEZ LINETTE | COND TORRES DE MAYAGUEZ APT 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5409261 | ARANT JACK | 312 COUNTY ROAD 631 | | | | QUITMAN | MS | 39355 | |
| 5537518 | ARANZA AMBRIZ | 7524 WHEAT RD | | | | JACKSONVILLE | FL | 32244 | |
| 5483964 | ARAPAHOE COUNTY | 5334 S PRINCE ST | | | | LITTLETON | CO | 80166 | |
| 5537519 | ARARDEEP KALEKA | 829 MARQUITTE | | | | S MILWAUKEE | WI | 53172 | |
| 5537520 | ARARELI VASQUEZ | 2553 S34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5537521 | ARASELI RADILLO | 2350 WINDSOR LN | | | | OAKLEY | CA | 94561 | |
| 5537522 | ARASELY SORDEL | 2208 FAERMON | | | | MCALLEN | TX | 78504 | |
| 5407667 | ARASTEH NICOLE R | 19145 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 5537523 | ARATIKA ANDERSON | 1729 MAPLE STREET | | | | GOLDSBORO | NC | 27530 | |
| 5537524 | ARAUCO JUAN R | 3805 PINEWOOD TER | | | | FALLS CHURCH | VA | 22041 | |
| 5409263 | ARAUJO ANDRES | 4738 STONEWALL CIR | | | | VALDOSTA | GA | 31605-7576 | |
| 5537525 | ARAUJO CAROLINA | 1013 B VILLAGE ROUND | | | | MACUNGIE | PA | 18062 | |
| 5409265 | ARAUJO EDDIE | PO BOX 6712 | | | | SANTA MARIA | CA | 93456-6712 | |
| 5537526 | ARAUJO FABIO | 9431 W CREEK CIR | | | | N FT MYERS | FL | 33903 | |
| 5537527 | ARAUJO FRANKLIN | CALLE ROSA 18 BO PALMAS | | | | CATANO | PR | 00962 | |
| 5537528 | ARAUJO IRINA | 29 INTERVALE ST APT 1W | | | | BROCKTON | MA | 02302 | |
| 5537529 | ARAUJO JUANA | 1714 THEODORE DR | | | | SPRINGDALE | AR | 72764 | |
| 5537530 | ARAUJO OSVALDO | 1121 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 5409267 | ARAUJO ROSIE | 10601 LANSDOWNE LN | | | | ROWLETT | TX | 75089-8388 | |
| 5409269 | ARAUSE MICHELLE | 3106 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134-3821 | |
| 5537532 | ARAUZ ARIEL | 74978 GARY AVENUE | | | | PALM DESERT | CA | 92260 | |
| 5537533 | ARAUZ ERJDANIA | 8730 SW 33RDAPT 17 | | | | MIAMI | FL | 33183 | |
| 5537534 | ARAVANIS AMBER | 110 MARYLAND AVE | | | | CRISFIELD | MD | 21817 | |
| 5537535 | ARAYA MARIA | 07BOX 2686 | | | | TOA ALTA | PR | 00953 | |
| 5537536 | ARAYA MARLENE | 3721 SIMON GARDEN STREET | | | | METAIRIE | LA | 70002 | |
| 5409271 | ARAYA SARA | 2 HEARTH RD | | | | LEVITTOWN | PA | 19056-1324 | |
| 5537537 | ARBACELIS TORRES | 83 WARD ST | | | | HARTFORD | CT | 06106 | |
| 5537538 | ARBALLO ESPERANZA | 379 CANAL BLVD SW A-B103 | | | | LOS LUNAS | NM | 87031 | |
| 5537539 | ARBALLO MILVIA C | 10514 WESTLAKE DR APT 301 | | | | BETHESDA | MD | 20817 | |
| 5537540 | ARBARDELLA COLEMAN | 28 SANDERS RD | | | | WHITMIRE | SC | 29178 | |
| 5537541 | ARBAUGH BARBARA | 32 N JOLLETT LN | | | | GROTTOES | VA | 24441 | |
| 5537542 | ARBAUGH BARBARA A | 32 N JOLLETT LANE | | | | GROTTOS | VA | 24441 | |
| 5537543 | ARBAUGH NICHOLAS | 1867 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690 | |
| 5537544 | ARBAUGH RACHEL | HC 81 BOX 73C | | | | LEWISBUGH | WV | 24901 | |
| 5537545 | ARBAUGH TRACIE | 418 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5537546 | ARBEE JEANETTE | 1343 N 55TH CT | | | | KANSAS CITY | KS | 66102 | |
| 5537547 | ARBELAEZ SARAH | 5718 VIRGINIA STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 5537548 | ARBENZ VICTORIA | 2029 SCHAEFFER PL | | | | ST LOUIS | MO | 63139 | |
| 5537549 | ARBERRY APRIL | 3824 ALTA LOMA DR | | | | BONITA | CA | 91902 | |
| 5537550 | ARBIN STEPHANIE | 28514 W KALONG CIR | | | | TUCSON | AZ | 85713 | |
| 5409273 | ARBIN TAMMY | 2381 S DWIGHT AVE | | | | PERU | IN | 46970-7361 | |
| 5537551 | ARBINO ALISHA | 34 N HOWARD ST | | | | SABINA | OH | 45169 | |
| 5537552 | ARBIOLA CHRISTOPHER G | PO BOX 2603 | | | | SAN RAFAEL | CA | 94912 | |
| 5409275 | ARBITRAGE CO | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 5409277 | ARBOGAST CORY | 5462 WHITTLESEY BLVD APT 402 | | | | COLUMBUS | GA | 31909-3108 | |
| 5537553 | ARBOGAST MARLENE | 171 COURT ST | | | | BEVERLY | WV | 26253 | |
| 5537554 | ARBOGAST MELINDA | RR 3 BOX 104 | | | | ELKINS | WV | 26241 | |
| 5537555 | ARBOGAST TIFFANY | 915 SENECA TRAIL | | | | MARLINTON | WV | 24954 | |
| 5409279 | ARBOLINO JENNIFER | 3804 N HAMILTON AVE | | | | CHICAGO | IL | 60618-3918 | |
| 5537556 | ARBONA CRISTINA | 814 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 5537557 | ARBONEAUX BENJI | 16448 OAKVIEW DRIVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5537558 | ARBUCKEL R MR | -2773 LITTLE MISSOURI RD | | | | BELLE FOURCHE | SD | 57717 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537559 | ARBUCKLE ANGEL | 3400 GARDEN OAKS DR APT 828 | | | | NEW ORLEANS | LA | 70114 | |
| 5537560 | ARBUCKLE DANNY | 1014 N ROBERTS RD | | | | MADISON | IN | 47250 | |
| 5407669 | ARBURN BILLS | 474 OTTAWA AVE APT C2 | | | | HASBROOCK HEIGHTS | NJ | 07604 | |
| 5537561 | ARBUTHNOT FREDA | 18 SPENCER VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 5537562 | ARBUTHNOT JOSES | 355 GLENDELLA DRIVE | | | | WESTWEGO | LA | 70094 | |
| 5537563 | ARBUTHNOT KRYSROFFER N | 319 16TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5537564 | ARBUTHNOT ORLEANTO | 4207 HAMLET ST | | | | NEW ORLEANS | LA | 70118 | |
| 5409281 | ARBUTHNOT ROBERT | 847N 100W WASHINGTON053 | | | | HURRICANE | UT | 84737 | |
| 5409283 | ARBUTUS KATHERINE | 8909 HINTON AVE | | | | BALTIMORE | MD | 21219-1669 | |
| 5537565 | ARC | P O BOX 470524 | | | | TULSA | OK | 74147 | |
| 5537566 | ARC CENTRAL | 1009 W MAPLE RD | | | | CLAWSON | MI | 48017 | |
| 5537567 | ARC INTERNATIONAL NORTH AMERIC | 601 S Wade Blvd | | | | Millville | NJ | 08332 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | | LOS ANGELES | CA | 48084 | |
| 5537569 | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | 08817 | |
| 5407671 | ARCA INDUSTRIAL NJ INC | 3 KELLOGG COURT | SUITE 2 | | | EDISON | NJ | 08817 | |
| 5537570 | ARCADIA DAVIS | 309 EAST SPENCER AVE | | | | WILDWOOD | NJ | 08260 | |
| 5537571 | ARCADIO ZAMUDIO | 811 TRINITY AVE 1FL | | | | BRONX | NY | 10456 | |
| 5409285 | ARCAND RUSSELL | 150 OLD ENGLEWOOD RD LOT 16 | | | | ENGLEWOOD | FL | 34223-2875 | |
| 5409287 | ARCANGEL MICHELE | P O BOX 2344 | | | | WAILUKU | HI | 96793 | |
| 5537572 | ARCANGEL RUIZ | CALLE TORTOSA 193 ESTANCIAS CHALET | | | | SAN JUAN | PR | 00926 | |
| 5537573 | ARCANO ANGELICA | 910 KENSINGTON ST APT D | | | | DELANO | CA | 93215 | |
| 5409289 | ARCATEMPURA ALBERT | 30CLEAR LAKE INNER RD NEW HAVEN009 | | | | GUILFORD | CT | 06437 | |
| 5537574 | ARCE AIDA | URB VILLA DEL CARMEN CALLE | | | | HATILLO | PR | 00659 | |
| 5537575 | ARCE AMARILIS | CARR 474 BO COTTO CALLE | | | | ISABELA | PR | 00662 | |
| 5537576 | ARCE CARMEN | CALLE 3 F-41 | | | | LOIZA | PR | 00729 | |
| 5409291 | ARCE CHRISTINA | 2808 HARRISON AVE | | | | CLOVIS | NM | 88101-3301 | |
| 5409293 | ARCE CRESCENCIO | 1505 NW EUCLID AVE | | | | LAWTON | OK | 73507-5742 | |
| 5409295 | ARCE DAVID | 21 CONGRESS ST | | | | LAWRENCE | MA | 01841-4027 | |
| 5537577 | ARCE DEISY | EDIF13APT285 JARD DE | | | | BAYAMON | PR | 00959 | |
| 5537578 | ARCE DORIS | CARR 2 KM 122 2 INTERIOR | | | | AGUADILLA | PR | 00603 | |
| 5537579 | ARCE ESPERANZA A | 20422 OAK HOLLOW LN APT 2 | | | | HARLINGEN | TX | 78550 | |
| 5537580 | ARCE ESTELA | 4112 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5537581 | ARCE EVI | PUEBLO NUEVO CALLE 3A | | | | VEGA BAJA | PR | 00693 | |
| 5537583 | ARCE FELIPE J | 2715 VINDALE ST | | | | ORLANDO | FL | 32818 | |
| 5537584 | ARCE GERARDO | 9533 89TH ST | | | | OZONE PARK | NY | 11416 | |
| 5537585 | ARCE GLISETTE | CARR 187 K M 6 7 | | | | LOIZA | PR | 00772 | |
| 5537586 | ARCE GUZMAN NEREIDA | URB RPTO VALENCIA Q- 5 | | | | BAYAMON | PR | 00959 | |
| 5537587 | ARCE HAYDEE | 16231 SW 102 PL | | | | MIAMI | FL | 33157 | |
| 5537589 | ARCE HEIDY | HC 9 BOX 96429 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5537590 | ARCE IRION | 305 RIDGETON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5537591 | ARCE IRMARIS | P O BOX 662 SABANASECA | | | | TOABAJA | PR | 00952 | |
| 5537592 | ARCE JILL | 1972 LAKE FOUNTAIN DR | | | | ORLANDO | FL | 32839 | |
| 5409297 | ARCE JOSEPH | 374 AUBURN ST | | | | ALLENTOWN | PA | 18103-3316 | |
| 5537593 | ARCE JUDY | 4012 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5537594 | ARCE JUSTIN | 6304 FARNSWORTH STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5409299 | ARCE LIZETTE | HC 1 BOX 5451 | | | | LOIZA | PR | 00772 | |
| 5537595 | ARCE MARELIS R | COM IMBERY CALLE 5 BUZON 14 | | | | BARCELONETA | PR | 00617 | |
| 5409301 | ARCE MARIA | 1513 SUNKIST AVE | | | | SEBRING | FL | 33870-4657 | |
| 5537596 | ARCE MARIBEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60171 | |
| 5409304 | ARCE RAYMUNDO | 8014 POINTER ST | | | | HOUSTON | TX | 77016-6313 | |
| 5537598 | ARCE RODOLFO S | 9489 HONEYSALT ROW | | | | COLUMBIA | MD | 21045 | |
| 5537599 | ARCE RUTH | URB PALACIOS REALES CALLE BALBI J-26 | | | | TOA ALTA | PR | 00953 | |
| 5537600 | ARCE SHERRILYN | 2901 KEETOOWAH TRAIL APT 10 | | | | MUSKOGEE | OK | 74403 | |
| 5537601 | ARCE SONIA | CLL ISABEL SEGUNDA M-19 | | | | ARECIBO | PR | 00612 | |
| 5537602 | ARCE TANYA | PO BOX 1343 | | | | LEWISBURG | WV | 24901 | |
| 5537603 | ARCELIA ECHEVARRIA | CARR 111 INTERSECCION 422 | | | | MOCA | PR | 00676 | |
| 5537604 | ARCELIA GONZALEZ | 3080 WILDERNESS DR | | | | CORONA | CA | 92882 | |
| 5537605 | ARCELIA PECINA | 2950 SPRINGVALLEY APT140 | | | | DALLAS | TX | 75233 | |
| 5537606 | ARCELIA RODRIGUEZ | 6051 BRIDGE ST APT 6027A | | | | FORT WORTH | TX | 76112 | |
| 5537607 | ARCELY EDALE | 1600 W WILLOW STREET APT 4 | | | | LONG BEACG | CA | 90810 | |
| 5537608 | ARCEMENT HOLLY | 2805 LYNDELL DR | | | | CHALMETTE | LA | 70043 | |
| 5537609 | ARCEMENT LAURIE | 358 ST PETER STREET | | | | RACELAND | LA | 70394 | |
| 5537610 | ARCENEAUX ANGELA | 1210 FIELD ST | | | | NEW IBERIA | LA | 70563 | |
| 5537611 | ARCENEAUX ASHIA | 565 DUNLEVIE RD | | | | ALENHURSTG | GA | 31301 | |
| 5483965 | ARCENEAUX BONNIE S | PO BOX 305 | | | | HAYES | LA | 70646 | |
| 5537612 | ARCENEAUX CAROL | 1004 WESTEND DR | | | | NEW IBERIA | LA | 70560 | |
| 5537613 | ARCENEAUX CHANELLE | 2013 TIFFANY DR | | | | LAPLACE | LA | 70068 | |
| 5537614 | ARCENEAUX DAVID W | 229 FAIRMONT DR | | | | HOUMA | LA | 70360 | |
| 5537615 | ARCENEAUX GEHRET | 11808 HWY 1 | | | | LAROSE | LA | 70373 | |
| 5409306 | ARCENEAUX KEVIN | 26 MONSERRAT PL | | | | EL TORO | CA | 92610-1906 | |
| 5537616 | ARCENEAUX KRISTA | 3568 MURRELL DR | | | | SULPHUR | LA | 70663 | |
| 5537617 | ARCENEAUX MARY A | 2869 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537618 | ARCENEAUX MELISSA | 301 12TH ST | | | | LAFAYETTE | LA | 70501 | |
| 5537619 | ARCEO JOANNA | 6409 BERWER CREECK DRV | | | | BAKERSFIELD | CA | 93313 | |
| 5409308 | ARCEO JUAN | 5167 EMERSON VILLAGE DR APT 10 | | | | INDIANAPOLIS | IN | 46237-8012 | |
| 4881263 | ARCET EQUIPMENT CO | P O BOX 26269 | | | | RICHMOND | VA | 23260 | |
| 5537620 | ARCH MARLENE | PO BOX 1388 | | | | FRANKLIN | NC | 28734 | |
| 5409310 | ARCH NICK | 1322 ANDERSON RD | | | | PITTSBURGH | PA | 15209-1146 | |
| 5537621 | ARCHAGA FRAN | 910 EAST RD | | | | SALSIBURY | MD | 21804 | |
| 5409312 | ARCHAMBAULT BARBARA | 190 JARED ST PULASKI169 | | | | WAYNESVILLE | MO | 65583 | |
| 5409314 | ARCHAMBAULT DONNA | 415 HOMECROFT CT | | | | SUPERIOR | WI | 54880 | |
| 5537622 | ARCHAMBAULT JUDY | 1217 N 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 5409316 | ARCHAMBEAULT WANDA | 173 STAGE ROAD ROCKINGHAM015 | | | | NOTTINGHAM | NH | 03290 | |
| 5537623 | ARCHAMBEAUOT CATHY | 37 PINE ST A | | | | ROCHESTER | NH | 03867 | |
| 5537624 | ARCHANA SATPUTE | 27 WILD ROSE DR | | | | NASHUA | NH | 03063 | |
| 5537625 | ARCHANGEL JESSICA | 3002 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5537626 | ARCHANGEL KAYSHU | 4724 WINDERMERE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5537627 | ARCHANGEL ORILL | 230 JONES ROAD LOT 1 | | | | JEANERETTE | LA | 70544 | |
| 5409318 | ARCHBOLD JOANNE | 350 MILLERS MILE RD | | | | HEBER CITY | UT | 84032 | |
| 5537628 | ARCHELLA MORRIS | 2900 MORRO DR | | | | ANTIOCH | CA | 94531 | |
| 4864222 | ARCHER AIR CONDITIONING SERV | 2503 WEST BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 5537629 | ARCHER AKILAH | 421 NE 77TH ST | | | | MIAMI | FL | 33138 | |
| 5409320 | ARCHER AMANDA | 3546 OASIS AVE | | | | NORTH PORT | FL | 34287-5102 | |
| 5537630 | ARCHER AMBER | 7 MCNALLY ROAD | | | | CLINTON | ME | 04927 | |
| 5537631 | ARCHER BRANDY | 434 REID ACRES LN | | | | HUBERT | NC | 28539 | |
| 5537632 | ARCHER CANDIS | 2275 E HWY 1223 | | | | CORBIN | KY | 40701 | |
| 5537633 | ARCHER CAROL | 462 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5537634 | ARCHER CATHIE | 232 FAIR MEADOWS RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5537635 | ARCHER CHANDA | 12113 ELVA AVE | | | | LOS ANGELES | CA | 90059 | |
| 5409322 | ARCHER CHARLES | 6 TATARA COURT | | | | POOLER | GA | 31322 | |
| 5537636 | ARCHER CINDY | 180 POWERS RD | | | | MONROE | GA | 30655 | |
| 5409324 | ARCHER DANIEL | 25559 JAMES STREET | | | | CALCIUM | NY | 13616 | |
| 5537637 | ARCHER DEBORAH | 1300 DOZIER AVE | | | | TITUSSVILLE | FL | 32780 | |
| 5537638 | ARCHER DIANE | 316 ETHAN CT NONE | | | | SAN RAMON | CA | 94583 | |
| 5409326 | ARCHER ERIN | 408 VALLEY PL | | | | PRESCOTT | AZ | 86301-5325 | |
| 5407673 | ARCHER FULL THROTTLE LLC | 1030 STATE ST | | | | HARBOR SPRINGS | MI | 49740-1160 | |
| 5537639 | ARCHER JAY | 41 A OAK DALE DR | | | | CANDLER | NC | 28715 | |
| 5537640 | ARCHER KRISTIN | 207 W CUSTER AVE | | | | GETTYSBURG | SD | 57442 | |
| 5537641 | ARCHER MARY | 1590 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5537642 | ARCHER MELISSA | 408 W ANDERSON | | | | MEXICO | MO | 65265 | |
| 5537643 | ARCHER PETER | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5537644 | ARCHER SHEILA | 3424 COVENTRY LN | | | | LAFAYETTE | IN | 47909 | |
| 5537645 | ARCHER SUSAN | 5151 SE STERLING CIR | | | | STUART | FL | 34997 | |
| 5537646 | ARCHER TAMMY | 4398 SW CALAM CIRCLE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5409328 | ARCHER TERESA | 155 GRANDVIEW AVE NW | | | | CANTON | OH | 44708-5415 | |
| 5537647 | ARCHER THAREICK | 1616 W WALNUT RD | | | | BOURBONNAIS | IL | 60914 | |
| 5537648 | ARCHER WAYNE | 515 EAST MAIN ST | | | | FRAZEE | MN | 56501 | |
| 5537649 | ARCHER WENDY | 99 ASCENSION DR APT J101 | | | | ASHEVILLE | NC | 28806 | |
| 5537650 | ARCHER WENDY G | 220 ELM ST APT D | | | | NEWPORT | ME | 04953 | |
| 5409330 | ARCHIBALD KIM | 3 ELVERTA CIR # BUTTE007 | | | | CHICO | CA | 95973-0938 | |
| 5537651 | ARCHIBALD LAURETTA | 1219 W WALKER STREET 6 | | | | MILWAUKEE | WI | 53204 | |
| 5537652 | ARCHIBALD RAMONA | 37-58 84TH ST 31 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5537653 | ARCHIBALD SHERRY B | 4135 S SMITHFIELD RD | | | | KNIGHTDALE | NC | 27545 | |
| 5537654 | ARCHIBALD TRACY | 3822 EDGEFIELD AVE NW | | | | CANTON | OH | 44709 | |
| 5409332 | ARCHIBEQUE CLAIRE | 852 OAK ST | | | | BERNALILLO | NM | 87004 | |
| 5409334 | ARCHIE AMBER | 186-4 TANK DESTROYER BLVD | | | | FORT HOOD | TX | 76544 | |
| 5537655 | ARCHIE C PARSON | 4527 ALDRIDGE DR | | | | MEMPHIS | TN | 38109 | |
| 5537656 | ARCHIE DEBORAH | 6060B ESSEX HOUES SQ | | | | ALEXANDRIA | VA | 22310 | |
| 5407675 | ARCHIE DENIS | 6600 TEMPLE HILL RD | | | | CAMP SPRINGS | MD | 20748-5202 | |
| 5537657 | ARCHIE EBONY | 4017 MORNING PEACE ST | | | | LAS VEGAS | NV | 89115 | |
| 5407677 | ARCHIE EIANTE | 414 W POTOMAC ST | | | | BRUNSWICK | MD | 21716-1036 | |
| 5537658 | ARCHIE MARGARET | 129 SECOND ST | | | | DUBACH | LA | 71235 | |
| 5537659 | ARCHIE MCMILLION | 1705 ARTHER DR | | | | WARREN | OH | 44485 | |
| 5537660 | ARCHIE MEGEL | 4727 COLLEGE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5537661 | ARCHIE MICHAEL | 2133 JAKE ALEXANDER BLV | | | | SALISBURY | NC | 28146 | |
| 5537662 | ARCHIE PAULA | 4224 S CENTINELA AVE 20 | | | | LOS ANGELES | CA | 90066 | |
| 5537663 | ARCHIE REBA | 2203 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5537664 | ARCHIE RENEE | 510 S YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5409336 | ARCHIE ROBERT | 19706 PLYMOUTH RIDGE LN | | | | SPRING | TX | 77379-6080 | |
| 5537665 | ARCHIE SEARP | 2246 JANES LN NONE | | | | COVINGTON | KY | 41011 | |
| 5537666 | ARCHIE SHEREE | 1405 E 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5409337 | ARCHIE STEPHANIE | 2103 WALSH VIEW TER APT 201 | | | | SILVER SPRING | MD | 20902-5226 | |
| 5537667 | ARCHIE TAMIKA | 4380 ROSEWOOD RUN | | | | SUMTER | SC | 29154 | |
| 5537668 | ARCHIE VALERIE | 7129 SW 45TH PLC APTD | | | | GAINESVILLE | FL | 32608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 234 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537669 | ARCHIE VERNITA | 128 TABERNACLE DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5537670 | ARCHIEBELL KIMBERLEE | 195 WILLOUGHBY AVE APT 80 | | | | BROOKLYN | NY | 11205 | |
| 5409339 | ARCHIER JAMIE | 110 N LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036 | |
| 5537671 | ARCHILA EDGAR | 10704 SW 7THST | | | | MIAMI | FL | 33174 | |
| 5537672 | ARCHILA MARILU | 6106 PARKVIEW LN | | | | CLINTON | MD | 20735 | |
| 5537673 | ARCHILA WILLIAM | 232 E MANCHESTER ST | | | | LOS ANGELES | CA | 90003 | |
| 5537674 | ARCHILA LUIS | URB SIERRA DEL RIO CALLE | | | | SAN JUAN | PR | 00926 | |
| 5537675 | ARCHILLA MELBA O | MANUEL BALCEIRO CORREA APT 59 | | | | BARCELONETA | PR | 00617 | |
| 5537676 | ARCHILLA RICARDO | C 1A B 13 URB EL JARDIN | | | | GUAYNABO | PR | 00969 | |
| 5537677 | ARCHITECA HUNTER | 1447 S IRISH RD | | | | DAVISON | MI | 48423 | |
| 4864515 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5537678 | ARCHIVEQUE POLLY | 1340 KENTON ST | | | | AURORA | CO | 80010 | |
| 4893258 | ARCHON ENERGY SOLUTIONS | 607 ELMIRA RD NO 293 | | | | VACAVILLE | CA | 95687 | |
| 5537679 | ARCHONDO MONICA | CLARION TERSTERING | | | | STERLING | VA | 20164 | |
| 4874980 | ARCHOS INC | DEPARTMENT 2047 | | | | DENVER | CO | 80291 | |
| 5537680 | ARCHULETA ALBERT L | 5636 ABEYTA RD | | | | DONA ANA | NM | 88032 | |
| 5537681 | ARCHULETA ALFRED M | 9001 FAIRBANKS RD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5537682 | ARCHULETA AMANDA | 720 VALENCIA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5537683 | ARCHULETA ANDREW | 108 THORNTON LANE | | | | ELK CITY | OK | 73644 | |
| 5537684 | ARCHULETA BERNADINE | 314 EL CERRO MISSION | | | | LOS LUNAS | NM | 87031 | |
| 5409341 | ARCHULETA BONNIE | 1714 BARRINGTON DR | | | | YUBA CITY | CA | 95993-6088 | |
| 5409343 | ARCHULETA BRIAN | 6660 CHEROKEE RD | | | | DEXTER | NM | 88230 | |
| 5409345 | ARCHULETA BRIGETTE | 6316 MONTANO POINTE NW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5409347 | ARCHULETA DANY | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | |
| 5537685 | ARCHULETA DEBRA | 29901 VILLA ALTURAS DRIVE | | | | TEMECULA | CA | 92592 | |
| 5537686 | ARCHULETA DIANNA | 4211 E 100TH AVE 419 | | | | THORNTON | CO | 80229 | |
| 5409349 | ARCHULETA ISIDOR | 681 NM 511 | | | | BLANCO | NM | 87412 | |
| 5537687 | ARCHULETA JANIE | 305 AVENUE F | | | | ROSWELL | NM | 88203 | |
| 5537688 | ARCHULETA JENNIFEER | 508 WHISPER DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5537689 | ARCHULETA MAJORIE | 4672 W 4695 S | | | | WEST VALLEY CITY | UT | 84120 | |
| 5537690 | ARCHULETA MARGARET L | 123 COLLEGE AVE APT 31 | | | | MODESTO | CA | 95350 | |
| 5537691 | ARCHULETA MARTHA | 12 MEADOWVALLEY | | | | ALB | NM | 87035 | |
| 5409351 | ARCHULETA NATISA | 6921 211TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5409353 | ARCHULETA RICK | 43 MADONNA DR | | | | SALINAS | CA | 93906-3712 | |
| 5537692 | ARCHULETA SARA | 10250 DAN CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 5537693 | ARCHULETA THERESA | 3975 LOMA VISTA POINT | | | | COLORADO SPRINGS | CO | 80918 | |
| 5537694 | ARCHULETTA JUDY P | 6619 SILKWOOD AVE NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5537695 | ARCHULETTA MELISSA A | 1109 E 5TH ST | | | | PUEBLO | CO | 81001 | |
| 5537696 | ARCHUR AARON | P O BOX 540901 | | | | MIAMI | FL | 33054 | |
| 4881248 | ARCHWAY INC | P O BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 5407679 | ARCIAGA ARTEMIO J | 507 SURREY RD | | | | TIMONIUM | MD | 21093-2835 | |
| 5409355 | ARCIDIACONO JOE | 2300 MAPLE AVE | | | | VINELAND | NJ | 08361-2919 | |
| 5409357 | ARCIGA DAGOBERTO | 7843 BARBOUR STORE RD | | | | WILLOW SPRING | NC | 27592 | |
| 5409359 | ARCIGA ELIAS | 8609 W MIAMI ST | | | | TOLLESON | AZ | 85353 | |
| 5537697 | ARCIGA JULIA | 1120 W ST | | | | MERCED | CA | 95341 | |
| 5537698 | ARCIGA ROSA | 2140 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5409361 | ARCILA CESAR | 1712 NW 72ND AVE | | | | PLANTATION | FL | 33313-4403 | |
| 5537699 | ARCILLA MARIA | URB ALTURAS DE CIALES A 7 | | | | CIALES | PR | 00638 | |
| 5537700 | ARCINA CARLOS | HC2 BOX 6946 | | | | SALINAS | PR | 00705 | |
| 5537701 | ARCINIEGA AMARA | 3133 MILDWOOD CT | | | | LANCASTER | CA | 93536 | |
| 5537702 | ARCINIEGA DAVID C | 3204 S 39TH STREET | | | | OMAHA | NE | 68105 | |
| 5537703 | ARCINIEGAS GERMAN | CALLE MUJIIAS 753 PARADA 24 | | | | SANTURCE | PR | 00909 | |
| 5537704 | ARCLIA MCGRATH | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89102 | |
| 5407680 | ARCOLO L P | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 5407682 | ARCORE REAL ESTATE LLC AND VELOCITY RETAIL GROUP LLC | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5537705 | ARCOS JAMIE II | 5 N FINNEY | | | | COALGATE | OK | 74538 | |
| 5537706 | ARCOS ZULMA | 202 E MCARTOR ST | | | | DODGE CITY | KS | 67801 | |
| 4861516 | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 5537707 | ARCY LOPEZ | 625 N REDWOOD WAY 19 | | | | SLC | UT | 84116 | |
| 5537708 | ARD BECKY | 102 REYNOLDS ST | | | | SAINT MARYS | GA | 31558 | |
| 5537709 | ARD CARLA L | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | |
| 5537710 | ARD LINDA | 3038 RANCHETTE SQ | | | | GULF BREEZE | FL | 32563 | |
| 5537711 | ARD TONIA | 72052 HWY 1051 | | | | TANGIPAHOA | LA | 70465 | |
| 5409363 | ARDAN MARY | 13 STONEYBROOK RD | | | | CHARLTON | MA | 01507 | |
| 5537712 | ARDATH HERON | 4203 MAPLE WAY APT 2 | | | | YAKIMA | WA | 98901 | |
| 5537713 | ARDC | PO BOX 19436 | | | | SPRINGFIELD | IL | 62794-9436 | |
| 5537714 | ARDDS MISHIEKA | 6505 RABBIT HOLLOW WAY | | | | ELK GROVE | CA | 95757 | |
| 5537715 | ARDEL LUCHT | 15719 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | |
| 5537716 | ARDELL 109 | 10924 WEST MONT | | | | LEESBURG | FL | 34736 | |
| 5537717 | ARDELL MCINTYRE JR | 1524 NW 15TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537718 | ARDELL MOORE | 2905 FRANKSTON HWY | | | | TYLER | TX | 75701 | |
| 5537719 | ARDELLE SHIPLEY | 612 MAINST | | | | DUNDALK | MD | 21222 | |
| 5537720 | ARDEMA MELISSA | 22627 PAUL REVERE DR - | | | | CALABASAS | CA | 91302 | |
| 5409365 | ARDEN B | 11188 S HAVANA AVE | | | | YUMA | AZ | 85365-9747 | |
| 5407683 | ARDEN FAIR ASSOCIATES LP | 720 9TH ST | | | | SACRAMENTO | CA | 95814-1302 | |
| 5537721 | ARDEN JAMY | 706 PICARD RD 9 | | | | LAFAYETTE | LA | 70508 | |
| 4857969 | ARDEN JEWELRY MFG CO | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 5409367 | ARDESTANI KAMRAN | 331 SOUTH PRAIRIE STREET | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5537722 | ARDIE RAY | 22314 SE 60TH PLACE | | | | HAWTHORNE | FL | 32640 | |
| 5537723 | ARDILA GLORIA | 4515 JOHN TYLER CT 201 | | | | ANNADALE | VA | 22003 | |
| 5537724 | ARDILA LIDAY | 6316 GREYLYNNE STREET | | | | ORLANDO | FL | 32807 | |
| 5409369 | ARDILA SYLVIA | 47 CALLE PEPITA GARCED QUINTA LAS AMERICAS | | | | CAGUAS | PR | | |
| 5537725 | ARDINGER DEBORAH | 3116 BLACK ROCK RD | | | | SMITHSBURG | MD | 21783 | |
| 5409371 | ARDINGER ROBIN | 11325 SWORD RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5409373 | ARDINGER TINA | 5 MOLLER AVE | | | | HAGERSTOWN | MD | 21740-7246 | |
| 5537726 | ARDINGER TRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5537727 | ARDIS ANGELA M | 7714 RAVENNA AVE | | | | ORLANDO | FL | 32819 | |
| 5537728 | ARDIS JOHNSON | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5537729 | ARDIS KALIETHA | 16501 ROBSON | | | | LAWTON | OK | 73505 | |
| 5537730 | ARDIS RLHATFIELD | 4718 SHERIFF RD NE | | | | WASHINGTON DC | DC | 20745 | |
| 5537731 | ARDITH DAVIS | 177 ORCAS ST | | | | MORRO BAY | CA | 93442 | |
| 5409375 | ARDITI MICHAEL | 25 RABBOT LN | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5537732 | ARDNNA HESLER | 1810 NORTON RD | | | | COLUMBUS | OH | 43228 | |
| 5537733 | ARDOIN BRANDON | 4625 BURBANK DR | | | | BATON ROUGE | LA | 70820 | |
| 5409377 | ARDOIN JONATHAN | 2906 S 161ST DR | | | | GOODYEAR | AZ | 85338-3599 | |
| 5537734 | ARDON ALDO | 1219 JERVIS AVE | | | | E PALO ALTO | CA | 94303 | |
| 5537735 | ARDORO RIVERA | 1507 LIBERATOR AVE | | | | ALLENTOWN | PA | 18103 | |
| 5409379 | ARDREY MICHELE | 9299 FAYETTE AVENUE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5537736 | ARDRICK SIMS | 4810 SIERRA MADRE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5409381 | ARDT GORDON | PO BOX 612 | | | | MONEE | IL | 60449 | |
| 5409383 | ARDUO STEPHANIE | 1111 ALASKA AVE APT 54 | | | | FAIRFIELD | CA | 94533-1963 | |
| 5537737 | AREA RECYCLERS INC | PO BOX 58368 | | | | SEATTLE | WA | 98138 | |
| 5537738 | AREAS ANN | 1110 N E 142 ND | | | | MIAMI | FL | 33161 | |
| 5409385 | AREAUTH GRALIER | 30700 WEKIVA RIVER RD | | | | SORRENTO | FL | 32776 | |
| 5537739 | AREAVA EVANS | 7105 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 5537740 | ARECHIGA ROSIE | 874 N WEST ST | | | | TULARE | CA | 93274 | |
| 5537741 | AREEDAS JOSE | 1825 TIFFANY | | | | GOSHEN | IN | 46528 | |
| 5537743 | AREGOOD ALICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18708 | |
| 5537744 | AREGY CARLOS | COND LAGO MAR | | | | CAROLINA | PR | 00979 | |
| 5537745 | AREHART TONYA | 3228 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | |
| 5409387 | AREIAS ARMANDO J | 1881 SW 24TH ST | | | | MIAMI | FL | 33145-3833 | |
| 5537746 | AREISY SANCHEZ | 2060 VIRBINIA AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5409389 | AREIZA JULIANA | 28 CALLE F | | | | HATILLO | PR | 00659 | |
| 5537747 | AREIZAGA ELSA | CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 5537748 | AREIZAGA MARIA | 151 NORTH KINGSLEY DRIVE | | | | LOS ANGELES | CA | 90004 | |
| 5409391 | AREKO ENDESHAW | 16032 NE SANDY BLVD APT 134 | | | | PORTLAND | OR | 97230-8811 | |
| 5537749 | ARELERA MORRIS | 6341 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19151 | |
| 5537750 | ARELI GALVEZ | 1001 S TAJAUTA AVE | | | | COMPTON | CA | 90220 | |
| 5537751 | ARELI VEGA | 3001 JAIME ST | | | | WESLACO | TX | 78599 | |
| 5537752 | ARELIS GONZALEZ | 600 GATES AVE | | | | BROOKLYN | NY | 11221 | |
| 5537753 | ARELIS NAVARRORIVERA | HC 5 BOX 10211 | | | | COROZAL | PR | 00783 | |
| 5537754 | ARELIS RIVERA | BOX 100 | | | | CASTANER | PR | 00631 | |
| 5537755 | ARELIS RODRIGUEZ | V DEL CARMRN920SAMARIA | | | | PONCE | PR | 00716 | |
| 5537756 | ARELIZ TORRES | 424 ORANGE STREET | | | | READING | PA | 19602 | |
| 5409393 | ARELLANES DIANA | 3417 SHADOW CREEK LANE LOS ANGELES037 | | | | PICO RIVERA | CA | | |
| 5537757 | ARELLANO AUDREY | 03 PRIMOROSA | | | | NOGALES | AZ | 85621 | |
| 5537758 | ARELLANO CLAUDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 93204 | |
| 5537759 | ARELLANO CRYSTAL | 116 S EASTMAN AVE | | | | LOS ANGELES | CA | 90003 | |
| 5537760 | ARELLANO ELIA | 709 15TH AVE | | | | GREELEY | CO | 80631 | |
| 5409395 | ARELLANO ELIZABETH | 2105 S 48TH CT | | | | CICERO | IL | 60804 | |
| 5537761 | ARELLANO HERLUNDA | 1601 SW HARRISON | | | | TOPEKA | KS | 66612 | |
| 5537762 | ARELLANO HORTENCIA | 507 HICKORYWOOD DR | | | | FAY | NC | 28314 | |
| 5537763 | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | |
| 5409397 | ARELLANO JOSE | 10826 QUESADAST CAPISALLO PK | | | | MERCEDES | TX | 78570 | |
| 5537764 | ARELLANO JULIE | 2211 MASON AVE | | | | JOLIET | IL | 60435 | |
| 5537765 | ARELLANO JULIUS | 2814 OLIVE DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5537766 | ARELLANO LEDESMA | 808 JENNA CIRCLE | | | | PALMHURST | TX | 78573 | |
| 5409399 | ARELLANO LISA | 567 STAHLMAN DR | | | | BULLHEAD CITY | AZ | 86442-6205 | |
| 5409401 | ARELLANO LYDA | 18090 OLETA DR | | | | NORTH MIAMI BEACH | FL | 33160-2070 | |
| 5537767 | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5409403 | ARELLANO MARIA | 1300 LOUISHENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 5409405 | ARELLANO MARIE | 250 MARTINE AVE APT F | | | | WHITE PLAINS | NY | 10601-3442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 236 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537768 | ARELLANO MAYRA | 266 A ST | | | | CHULA VISTA | CA | 91910 | |
| 5537769 | ARELLANO NANCY | 10918 ODESSA AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5409407 | ARELLANO NORMA | PO BOX 1011 | | | | MOCKSVILLE | NC | 27028 | |
| 5537770 | ARELLANO OFELIA | PO BOX 712 | | | | MECCA | CA | 92254 | |
| 5537771 | ARELLANO OLYMPICA | 6045 LAS NUBES DR | | | | LAS VEGAS | NV | 89142 | |
| 5537772 | ARELLANO PATRICIA | 293 SLEEP HOLLOW LN | | | | OPELOUSAS | LA | 70570 | |
| 5537773 | ARELLANO PATRICK | 109 ROSA BELLA VW | | | | DEBARY | FL | 32713 | |
| 5537774 | ARELLANO PEDRO | 3612 HIBISCUS AVE | | | | NAPLES | FL | 34104 | |
| 5537775 | ARELLANO RICARDO | 105 COMERCIANTES APT 24 | | | | SANTA TERSA | NM | 88008 | |
| 5537776 | ARELLANO SILVANO | 9959 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5409409 | ARELLANO TAMMY | 139 CENTER ST | | | | CLEARFIELD | UT | 84015-1028 | |
| 5537777 | ARELLANO VICTOR | 4402 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012 | |
| 5537778 | ARELLYS PINEDA | 567 SW 3 ST APT3 | | | | MIAMI | FL | 33130 | |
| 5537779 | ARELY CASTREJON | 665 SW 15 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5537780 | ARELY FARFAN | 2233 S INDIAN SHOOL | | | | PHOENIX | AZ | 85037 | |
| 5537781 | ARELYS AROCHO | HC 05 BOX 10234 | | | | MOCA | PR | 00676 | |
| 5537782 | ARELYS DEJESUS | 2010 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 5537783 | ARELYS PEREZ | CARR185 LAS PARCELAS | | | | CANOVANAS | PR | 00729 | |
| 5537784 | ARELYZ TORRES | PO BOX 924 | | | | CIDRA | PR | 00739 | |
| 5537785 | AREMMI HERNEDEZ | 202 SIRA STREET | | | | NEW SALEM | ND | 68801 | |
| 5537786 | AREN BRUNNER | 3799 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43227 | |
| 5537787 | ARENA ANN | 1457 MYRTLE AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5537788 | ARENA CASSANDRA | 62 LINDEN LANE | | | | SALAMANCA | NY | 14779 | |
| 5409411 | ARENA DANIEL | 1820 MELROSE DR APT 326 | | | | SAN MARCOS | CA | 92078-2123 | |
| 5537789 | ARENA RODOLFO | 541 KINGSBRGH WLK | | | | BROOKLYN | NY | 11233 | |
| 5537790 | ARENAS ALEXANDRA | HC 04 BOX 5402 | | | | COAMO | PR | 00769 | |
| 5537791 | ARENAS FORNESHA | 207 S RALPH ST | | | | CLAXTON | GA | 30417 | |
| 5409413 | ARENAS GERARDO | 2322 PROSPECT AVE | | | | FORT WORTH | TX | 76164-8049 | |
| 5409415 | ARENAS JESUS | 12400 ROJAS DR TRLR 13 | | | | EL PASO | TX | 79928-5206 | |
| 5409417 | ARENAS JOANNE R | PO BOX 10823 | | | | TEMPE | AZ | 85284-0014 | |
| 5537792 | ARENAS LISA A | 14403 HENSEL LN | | | | TAMPA | FL | 33613 | |
| 5537793 | ARENAS RACHELLE | 2200 S MOUNTAIN VIEW AVE | | | | ANAHEIM | CA | 92802 | |
| 5537794 | ARENAS TANYA | 2963 W WAPOOT ST | | | | MERIDIAN | ID | 83646 | |
| 5537795 | ARENAS TERESO | 9 MIDDLEFIELD LN APT 4 | | | | WATSONVILLE | CA | 95076 | |
| 5409419 | AREND SCOTT | 3023 S YORK ST | | | | DENVER | CO | 80210-6038 | |
| 5537796 | ARENDS JASON | 5A 2ND ST E | | | | UNIVERSAL CITY | TX | 78148-5413 | |
| 5409423 | ARENDS MICHELLE | 813 N MULANIX ST ADAIR001 | | | | KIRKSVILLE | MO | 63501 | |
| 5537796 | ARENDS TROY | 15001 35TH AVE WE APT 13-101 | | | | LYNNWOOE | WA | 98087 | |
| 5537797 | ARENETTA STIGGER | 2019 W SHORE 17 | | | | N LITTLE ROCK | AR | 72114 | |
| 5537798 | ARENEZ RHONDA | 443 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 5537799 | ARENIELLO GIOENA | 31 THATCHER ST | | | | BOSTON | MA | 02113 | |
| 5409425 | ARENIVAR VERONICA | 1004 4TH DR | | | | SAN LUIS | AZ | 85349 | |
| 5409427 | ARENSON EILEEN | 2468 HEMLOCK FARMS | | | | BLOOMING GROVE | PA | 18428 | |
| 5409429 | ARENSON JULIE | 6 CANYON ALDER | | | | LITTLETON | CO | 80127-3535 | |
| 5409431 | ARENTZ CHRISTOPHER | 301 BRIDLEWOOD LN | | | | FILLMORE | CA | 93015-2158 | |
| 5409433 | AREPU LALITHA | 1070 LEGACY LN | | | | ALPHARETTA | GA | 30004-4444 | |
| 5537800 | AREPU MURALI K | 4173 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |
| 5537801 | ARES ALEXIS | PO BOX 1725 | | | | LAS PIEDRAS | PR | 00771 | |
| 5409435 | ARES ASHLEY | 973 MILLWOOD DR | | | | BARTLETT | IL | 60103-5133 | |
| 5537802 | ARES MARIA | EDF 62 APT 735 REC VISTA HERMO | | | | SAN JUAN | PR | 00921 | |
| 5537803 | ARETHA ABRAMS | 5223 BEACON AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5537804 | ARETHA ADAMS | 19836 JEROME ST APT 237 | | | | ROSEVILLE | MI | 48066 | |
| 5537805 | ARETHA DURNS | 5936 S MAPPLEWOOD | | | | CHICAGO | IL | 60629 | |
| 5537806 | ARETHA GADSDEN | 333 BLUE POINT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5537807 | ARETHA GIBBS WASHINGTON | 108 FIDDLER CRAB LANE | | | | WANDO | SC | 29492 | |
| 5537808 | ARETHA GRINSTEAD | 4403 MILGIL DR | | | | LOUISVILLE | KY | 40215 | |
| 5537809 | ARETHA HOLLAND | 13840 CAST BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5537810 | ARETHA JETER | 525 ALCOTTI DR | | | | COLA | SC | 29203 | |
| 5537811 | ARETHA JOHNSON | 301 W HAWKINS PKWY | | | | LONGVIEW | TX | 75605 | |
| 5537813 | ARETHA S DAVIS | 7284 PALGRAVE LN | | | | MEMPHIS | TN | 38125 | |
| 5537814 | ARETHA SCOTT | 2918 CORTLAND | | | | DETROIT | MI | 48206 | |
| 5537815 | ARETHA SMITH | 2409 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| 5537816 | ARETHA WILBORN | 1612 HOPE RD APT B | | | | GLEN ALLEN | VA | 23060 | |
| 5537817 | ARETTA HARRISON | 97 CHARLES ST | | | | AKRON | OH | 44304 | |
| 5407685 | ARETZ DUANE L | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5409437 | AREVALO CHRISTINE N | 39609 BIG BEAR BLVD SPACE 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5537818 | AREVALO HILARIO | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 5537819 | AREVALO IRIS | 626 S 66TH ST APT4 | | | | MILWAUKEE | WI | 53214 | |
| 5537820 | AREVALO ISMAEL | 5910 E 74TH PL A | | | | COMMERCE CY | CO | 80022 | |
| 5409439 | AREVALO IVAN | 6833 OLD WATERLOO RD | | | | ELKRIDGE | MD | 21075 | |
| 5407687 | AREVALO MARCIA | PO BOX 90036 | | | | PORTLAND | OR | 97290-0036 | |
| 5537821 | AREVALO MARIELA | 840 W 81ST ST APT 1 | | | | LOS ANGELES | CA | 90044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537822 | AREVALO MARTHA | 9532 HARVARD ST | | | | BELLFLOWER | CA | 90706 | |
| 5409441 | AREVALO MELCHOR | 2598 RUSK ST | | | | BEAUMONT | TX | 77702-2325 | |
| 5537823 | AREVALO MONICA | 100 FAIRFOREST ROAD | | | | COLUMBIA | SC | 29212 | |
| 5537824 | AREVALO NANCY | 328 E 34TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5537825 | AREVALO RAQUEL | 402 W 9TH ST | | | | SAN JUAN | TX | 78589 | |
| 5537826 | AREVALO SHANNON | 2401 KAYEBRIDGE RD | | | | CHESTER | VA | 23831 | |
| 5537827 | AREVALO SYLVIA | 200 W CENTRAL AVE APT 360 | | | | TRACY | CA | 95376 | |
| 5409443 | AREVANO RACHEL | 1710 BRENDA LN | | | | PASADENA | TX | 77502-2814 | |
| 5537828 | AREVELO RICARDO | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5537829 | AREY QUIJADA | 9252 E WILD WASH DR | | | | TUCSON | AZ | 85747 | |
| 5537830 | AREYA HOISTEN | 1777 EAST WATERFORD COURT APT 718 | | | | AKRON | OH | 44313 | |
| 5409445 | AREYAN LOURDES | 901 S 13TH ST | | | | FORT PIERCE | FL | 34950-9252 | |
| 5537831 | AREYANO MELISSA | 3314 OLD CAPITAL | | | | WILMINGTON | DE | 19805 | |
| 5537832 | AREYOUGAMECOM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5407689 | ARF GROCERS LLS | 11830 QUIVIRA RD | | | | OVERLAND PARK | KS | 66210-1300 | |
| 5409447 | ARFACCHEN MARTIN | 192 STEAMBOAT RD # A | | | | GREAT NECK | NY | 11024-1738 | |
| 5409449 | ARFT JAMES | 10378 SUTTON RD | | | | BRITTON | MI | 49229 | |
| 5537833 | ARGABRIGHT ARYSTA | 810 SAN JUAN DE RIO OR SE | | | | RIO RANCHO | NM | 87124 | |
| 5537834 | ARGANBRIGHT JIM | 1612 ORANGE ST | | | | COSHOCTON | OH | 43812 | |
| 5409453 | ARGAND ZARINA | 27698 GERHART LN | | | | TRACY | CA | 95304-8168 | |
| 5537834 | ARGATHA GREER | 30661 CONCORD APTA | | | | ROSEVILLE | MI | 48066 | |
| 5537835 | ARGELIA AUSTRIA PULIDO | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5537836 | ARGELIA CRUZ | 6110 PIKFORD PL | | | | LOS ANGELES | CA | 90035 | |
| 5537837 | ARGELIA R JUAREZ | 818 OKANE ST NONE | | | | LAREDO | TX | 78040 | |
| 5537838 | ARGELIO RIVERA GUZMAN | 4225 OLD HWY APT 1 | | | | BROWNSVILLE | TX | 78521 | |
| 5537839 | ARGENA HOLLIS | 2328 CHATFIELD DTIVE | | | | LAS VEGAS | NV | 89128 | |
| 5537840 | ARGENIA RIVERS | 143 CONCORD CHURCH ROAD | | | | ULMER | SC | 29849 | |
| 5409455 | ARGENT TRUST COMPANY | 6075 POPLAR AVE STE 702 | | | | MEMPHIS | TN | 38119-0100 | |
| 5537841 | ARGENTINA DIAZ | 13012 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5537842 | ARGENTINA DURAN PAREDES | CALLE 38 F-3 BAIROA | | | | CAGUAS | PR | 00725 | |
| 5409457 | ARGENZIANO FRANK | 1536 1ST AVE NE N | | | | REYNOLDS | ND | 58275 | |
| 5537843 | ARGETA YADIRA | HC-67 BOX 22845 LAS CROAB | | | | FAJARDO | PR | 00738 | |
| 5537844 | ARGO ALBERT | 710 EDGEHILL DRIVE | | | | BEL AIR | MD | 21014 | |
| 5537845 | ARGO ANGELA | 3330 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5537846 | ARGO ANNETTE | 7866 RICHARDSON ROAD | | | | WINSTON | GA | 30187 | |
| 5537847 | ARGO TIFFANEE | 2335 HITE RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5537848 | ARGOTE ELVIA | 11230 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 5537849 | ARGUELLES DENIIS | GFBV | | | | ARECIBO | PR | 00612 | |
| 5537850 | ARGUELLO BRYTTSS | 4370 MAYBERRY ST | | | | SAN DIEGO | CA | 92113 | |
| 5537851 | ARGUELLO IGOR | 15930 N W 21ST AVE | | | | MIAMI GARDENS | FL | 33054 | |
| 5537852 | ARGUELLO JULIA | 4312 12TH ST APT 22 | | | | ARLINGTON | VA | 22204 | |
| 5537853 | ARGUELLO SHIRLEY | PO BOX 76 | | | | MESCALERO | NM | 88340 | |
| 5537854 | ARGUELLO TONII | 1678 CIMARRON ST | | | | AURORA | CO | 80011 | |
| 5537855 | ARGUETA ANIVAL | 505 S 3RD ST | | | | LAKELAND | FL | 33801 | |
| 5409459 | ARGUETA ARBY | 5827 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712-1209 | |
| 5409461 | ARGUETA ASHLEY | 2500 WASHINGTON AVE APT 2 | | | | GRANITE CITY | IL | 62040 | |
| 5537856 | ARGUETA CATALINA | 35591 KITZMILLER RD | | | | SOLEDAD | CA | 93960 | |
| 5537857 | ARGUETA JENNIFER | 785 CUMMINS | | | | MATTAPAN | MA | 02126 | |
| 5537858 | ARGUETA JOSE | 11903 GARNER ST | | | | SILVER SPRING | MD | 20902 | |
| 5409463 | ARGUETA JUAN | 8502 CHERVIL RD | | | | LANHAM | MD | 20706-3905 | |
| 5409465 | ARGUETA LEO | 2201 GUILFORD RD APT 201 | | | | HYATTSVILLE | MD | 20783-4126 | |
| 5409467 | ARGUETA ORDELIA | 109 NW PEACH ST SAINT LUCIE111 | | | | PORT SAINT LUCIE | FL | | |
| 5537859 | ARGUETA PETRONILA | 9007 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5537860 | ARGUINZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | |
| 5409469 | ARGUINZONI OSCAR | 100 WOODHILLS DR APT113 ORANGE071 | | | | GOSHEN | NY | 10924 | |
| 5537861 | ARGULIRE LOUIS | 2450 HWY 756 LT 7 | | | | SEDALI | MO | 65301 | |
| 5537862 | ARGUMEDO JULIO | 6921 NOAH CURT APT 202 | | | | CALDWELL | ID | 83607 | |
| 5537863 | ARGUS ANINGAT | 29 KONO PLACE | | | | KAHULUI | HI | 96732 | |
| 5537864 | ARGUST DAMARIS | 329 MONTEGO | | | | DELTONA | FL | 32725 | |
| 5537865 | ARGY ANTHONY | 19542 EMANUEL DR | | | | RIVERSIDE | CA | 92508 | |
| 5409471 | ARI REALTY | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5537866 | ARI VENEGAS | 114 VESPUCIUS ST | | | | NORTH PORT | FL | 34287 | |
| 5537867 | ARIA D SAUNDERS | 310 BURNINGTREE CIRCLE | | | | INDEPENDENCE | MO | 64055 | |
| 5407691 | ARIA MOMENI | 193 PARK AVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5537868 | ARIA PEGUESE | 3015 LODGELANE ST | | | | TRENTON | MI | 48183 | |
| 5409473 | ARIAGA KATRINA | 1722 CHESTNUT ST | | | | GRANITE CITY | IL | 62040 | |
| 5537869 | ARIAL BROWNE | 1754 GRANGE AVENUE | | | | RACINE | WI | 53403 | |
| 5537870 | ARIAMA MAGANA | 6085 FENNELL AVE | | | | SAN DIEGO | CA | 92114 | |
| 5537871 | ARIAMGELI QUINONES | HC 03 BOX 36922 | | | | CAGUAS | PR | 00725 | |
| 5537872 | ARIAN MOREJON | 8281 NW 167TH TERRACE | | | | MIAMI LAKES | FL | 33016 | |
| 5537873 | ARIANA ACAVADA | 4913 DUBOSE | | | | CC | TX | 78416 | |
| 5537874 | ARIANA BAUTISTA | 1000 ADVENTURELAND DR | | | | ALTOONA | IA | 50316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537875 | ARIANA CAAMANO | 4211 S SAWYER AVE | | | | CHICAGO | IL | 60632 | |
| 5537876 | ARIANA CANCINO | 101 DEVILBISS | | | | TAFT | TX | 78390 | |
| 5537877 | ARIANA CANELA | 65545 DATE PALM STREET | | | | MECCA | CA | 92254 | |
| 5407693 | ARIANA CRUZ-HERNANDEZ | 11081 MERRITT STREET | | | | CASTROVILLE | CA | 95012 | |
| 5537878 | ARIANA FELIX | 988 SINOFF AVE | | | | SAN LUIS | AZ | 85349 | |
| 5537879 | ARIANA GAMEZ | 708 CHARLES AVE | | | | ANTHONY | NM | 88021 | |
| 5537880 | ARIANA GARMENDIA | 11 WEYBOSSETT | | | | FRAMINGHAM | MA | 01702 | |
| 5537881 | ARIANA GOMEZ | 17201 STAGG ST | | | | VAN NUYS | CA | 91406 | |
| 5537882 | ARIANA GONZALES | 301 10TH ST | | | | LEVELLAND | TX | 79336 | |
| 5537883 | ARIANA HANCOCK | 11340 WEBB AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5537884 | ARIANA HOGAN | 14404 LOOMIS | | | | HARVEY | IL | 60419 | |
| 5537885 | ARIANA INFANTE | 200 PARGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| 5537886 | ARIANA JONES | 49 HILL VALLEY DR | | | | BUFFALO | NY | 14086 | |
| 5537887 | ARIANA LEWIS | 248 BEACH BREEZE | | | | ARVERN | NY | 11692 | |
| 5537888 | ARIANA MAHONEY | 412 LUSK AVE | | | | MONTEREY | TN | 38574 | |
| 5537889 | ARIANA QUILE | CARR 861 KM 2 HM 7 | | | | BAYAMON | PR | 00958 | |
| 5537890 | ARIANA REYES | 32 SIMS RD | | | | EDISON | NJ | 08817 | |
| 5537891 | ARIANA RODRIGUEZ | HC 03 BOX 15055 | | | | LAJAS | PR | 00667 | |
| 5537892 | ARIANA ROSE | 8156 S WADSWORTH BLVD X | | | | LITTLETON | CO | 80128 | |
| 5407695 | ARIANA SEGRAVES | 2340 WHEATSLAND | | | | WILLIAMSPORT | PA | 17701 | |
| 5537893 | ARIANA VARGAS | 2518 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5537894 | ARIANE MINTER | 1801 J ST APT 224 | | | | LAS VEGAS | NV | 89106 | |
| 5537895 | ARIANE MORRELL | JASMINE SCOTT | | | | JAX | FL | 32211 | |
| 5537896 | ARIANE THOMAS | 1 DOGWOOD TRAIL RUN | | | | OCALA | FL | 34472 | |
| 5537897 | ARIANIS MALDONADO | PO BOX 4003 PMB 111 | | | | MOCA | PR | 00676 | |
| 5537898 | ARIANNA COUNTS | 3530 CALLIHAN | | | | LANSING | MI | 48910 | |
| 5537899 | ARIANNA DIAZ | 57 RUTLAND ST | | | | BOSTON | MA | 02118 | |
| 5537900 | ARIANNA GARZA | 411 BROAD ST | | | | EAST CHICAGO | IN | 46312 | |
| 5537901 | ARIANNA HALL | 184 LOUISA ST APT 1 | | | | LANSING | MI | 48911 | |
| 5537902 | ARIANNA MANIGAULT | 739 LEXINGTON AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5537903 | ARIANNA MARIE | 851 N CENTRAL EXPY | | | | PLANO | TX | 75075 | |
| 5537904 | ARIANNA RIVERA | 3228 CARVER ST | | | | CARLSBAD | NM | 88210 | |
| 5537906 | ARIANNE HAUSKER | 41714 AMBERLY DRIVE | | | | CLINTON TOWNS | MI | 48038 | |
| 5537907 | ARIANNE M FERGUSON | 1285 HARMON AVE | | | | AKRON | OH | 44307 | |
| 5407697 | ARIANNE PHILLIPS | 216 HOLLYFERN STREET | | | | HENDERSON | NV | 89074 | |
| 5537908 | ARIANNE TRUJILLO | 8323 WILLIS AVE | | | | LOS ANGELES | CA | 91402 | |
| 5537909 | ARIANNI PAOLA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5537910 | ARIANNY SANCHEZ | 6521 PACES ARBOR CIR | | | | RALEIGH | NC | 27609 | |
| 5537911 | ARIAS ALEXANDRA | 4040 KIMBERLY LN | | | | CHANTILLY | VA | 20151 | |
| 5409475 | ARIAS ALICIA | 185 AUDUBON AVE APT 34 | | | | NEW YORK | NY | 10033-8732 | |
| 5409477 | ARIAS ANDREINA | 905 E TONOPAH AVE | | | | NORTH LAS VEGAS | NV | 89030-6901 | |
| 5537912 | ARIAS ANGELA | 924 DETERMINATION WAY | | | | KISS | FL | 34741 | |
| 5537913 | ARIAS ARNULFO | 2679 KLINEGER CIR APT 1 | | | | LAS VEGAS | NV | 89121 | |
| 5537914 | ARIAS BETTY | 2365BNW 80TH ST | | | | MIAMI | FL | 33147 | |
| 5537915 | ARIAS BIBIANA | 6272 MATTHEW LANE | | | | RIVERBANK | CA | 95367 | |
| 5537916 | ARIAS BLANCA | 2253 FANLOW | | | | ROCK HILL | SC | 29732 | |
| 5537917 | ARIAS BROOKE | 11105 MIRAVISTA PL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5537918 | ARIAS CARLOS | 3520 SW 113 PL | | | | MIAMI | FL | 33165 | |
| 5537919 | ARIAS CATHY | 2372 5TH ST | | | | LA VERNE | CA | 91750 | |
| 5409479 | ARIAS CESAR | 7407 FILLMORE DR | | | | DALLAS | TX | 75235-3619 | |
| 5409481 | ARIAS CHRISTINA | 2250 W HAYS | | | | FREMONT | OH | 43420 | |
| 5409483 | ARIAS DINA | 24 CALLE UN | | | | VEGA ALTA | PR | 00692 | |
| 5537921 | ARIAS ELIZABETH | 504 DIXIE ST | | | | LEXINGTON | NC | 27292 | |
| 5537923 | ARIAS FELIX | 77 LINDEN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 5537924 | ARIAS HOLIDAY | 1087 GRANDVIEW GARDENS A | | | | FLORISSANT | MO | 63136 | |
| 5537925 | ARIAS ISABEL | 18180 CALICO AVENUE | | | | NAMPA | ID | 83687 | |
| 5409485 | ARIAS JERRY | 1955 LARKSPUR APT 1012 | | | | SAN ANTONIO | TX | 78213-4854 | |
| 5409488 | ARIAS JESUS | 2158 W SHY CREEK PL | | | | NAMPA | ID | 83686-6082 | |
| 5537926 | ARIAS JOHANA | PO BOX 9020 | | | | SAN JUAN | PR | 00908 | |
| 5537927 | ARIAS JUAN | 672 W 2 CR PART 301 | | | | HIALEAH | FL | 33012 | |
| 5537928 | ARIAS JUAN F | 11506 ELKIN ST APT 101 | | | | SILVER SPRING | MD | 20902 | |
| 5537929 | ARIAS MARIA | 3546 S 41ST STREET | | | | OMAHA | NE | 68108 | |
| 5537930 | ARIAS MARIA M | CALLE 2 G 19 ESTANCIA D TIERRA | | | | CANOVANAS | PR | 00729 | |
| 5537931 | ARIAS MARIANA | URB MONTECILLO LOS DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 5409490 | ARIAS MARIBEL | 8862 BOYDTON ST | | | | ROSEMEAD | CA | 91770-1204 | |
| 5537932 | ARIAS MARISELA | 1274 BOCA DAIVE | | | | CHULA VISTA | CA | 91915 | |
| 5409492 | ARIAS MONICA | 2188 RICHMOND TER APT 2L | | | | STATEN ISLAND | NY | 10302-1204 | |
| 5537933 | ARIAS MYKIA | 2280 DRAKE MILL LN SW | | | | CONCORD | NC | 28025 | |
| 5537934 | ARIAS NAILYN | 45 WALLECE LN | | | | WOODAND PARK | NJ | 07404 | |
| 5537935 | ARIAS PERLA | 2046 S WASHINGTON ST | | | | WICHITA | KS | 67211 | |
| 5409494 | ARIAS RAFAEL | 13350 ALLEN DRIVE | | | | MORENO | CA | | |
| 5537936 | ARIAS REFUGIA | 335 GARDEN DR | | | | WACO | TX | 76706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 239 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5537937 | ARIAS RITA | 8019 ALSTON AVE | | | | HESPERIA | CA | 92345 | |
| 5409496 | ARIAS ROBERT | 104 S SHERMAN CT | | | | HAZLETON | PA | 18201-6212 | |
| 5409498 | ARIAS ROCHELE | 20297 GALA RD | | | | APPLE VALLEY | CA | 92308-5141 | |
| 5537938 | ARIAS ROSA | 3031 FURNESS CT | | | | SAINT PAUL | MN | 55109 | |
| 5409500 | ARIAS ROSALIE | 128 1ST ST | | | | BRENTWOOD | NY | 11717 | |
| 5537939 | ARIAS SALVADOR | 219 9TH AVE N | | | | BUHL | ID | 83316 | |
| 5537940 | ARIAS SILVA | 12115 W VAN BUREN ST APT 2112 | | | | AVONDALE | AZ | 85323 | |
| 5537941 | ARIAS YANITZA | 1220 FEDERAL ST | | | | BPT | CT | 06606 | |
| 5537942 | ARIAS YOANQUI | 2534 BREMEN CT | | | | JACKSONVILLE | FL | 32216 | |
| 5537943 | ARIASVAUGHN TINA M | 74 KEY HAVEN RD | | | | KEY WEST | FL | 33040 | |
| 5537944 | ARIATNA LOZADA | 3424 W MARQUETTE ROAD | | | | CHICAGO | IL | 60629 | |
| 5409502 | ARIATNO JESSIE | 2406 N GRAYSTONE ST | | | | WICHITA | KS | 67228-8089 | |
| 5537945 | ARIC ARMER | 4429 LOWER CEDAR VALLEY R | | | | HUDSON | NC | 28638 | |
| 5537946 | ARICELIS FABIAN | BA NUEVA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5409504 | ARICK INES | 1703 OLDSTONE COURT LOS ANGELES037 | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5537947 | ARICKA JOHNSON | 1660 NE 150 STREET APT209 | | | | MIAMI | FL | 33181 | |
| 5537948 | ARIDAY ROMERO | 4132 S 4900 W | | | | WEST VALLEY | UT | 84120 | |
| 5537949 | ARIE ABITTAN | 535 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| 5407700 | ARIE GAD | 20210 NE 15TH CT | | | | MIAMI | FL | 33179-2711 | |
| 5537950 | ARIEEL PEREZ | 500 APPLE LANE | | | | SPRINGFIELD | OH | 45504 | |
| 5537951 | ARIEL BAIR | 9543 MILL CREEK HOLLOW RD | | | | MILL CREEK | PA | 17060 | |
| 5537952 | ARIEL BLACKMON | 6475 BENTON ST | | | | ARVADA | CO | 80003 | |
| 5537953 | ARIEL BLOCKMON | 3993 E 121ST AVE | | | | THORNTON | CO | 80241 | |
| 5537954 | ARIEL BROWNLEE | 7435 SAN VICENTE ST | | | | SAN DIEGO | CA | 92114 | |
| 5537955 | ARIEL CACHO | 144 N PORTER RD | | | | PORTERVILLE | CA | 93257 | |
| 5537956 | ARIEL CASTELO | 5207 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5537957 | ARIEL CGHIERVLY | 950 E M5S | | | | WEST BRANCH | MI | 48661 | |
| 5537958 | ARIEL DYCHA | 762 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224 | |
| 5537959 | ARIEL GRAY | 92 FRANKLIN STREET | | | | PATERSON | NJ | 07524 | |
| 5537960 | ARIEL HALE | 1006 S 24TH STR | | | | MOUNT VERNON | IL | 62864 | |
| 5537961 | ARIEL I HALL | 8450 SUMTER CIR | | | | BROOKLYN | MN | 55428 | |
| 5537962 | ARIEL JACKSON | 2011 HARRIS ST APT D | | | | MADISON | IL | 62060 | |
| 5537963 | ARIEL JOHNSON | 5240 N 59TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5537964 | ARIEL JONES | 367 FLETCHWOOD RD | | | | ELKTON | MD | 21921 | |
| 5537965 | ARIEL L JOHNSON | 356 E GRAND APT 408 | | | | DETROIT | MI | 48207 | |
| 5537966 | ARIEL LOVELL | 217 BURNING TREE DRIVE | | | | HERMITAGE | TN | 37076 | |
| 5537967 | ARIEL LRIZARRY VELAZQUEZ | BO ARENAS CALLE PRINCIPAL 21 | | | | GUANICA | PR | 00653 | |
| 5537968 | ARIEL MAY | 9230 INDEPENDENCE BLVD AP | | | | CLEVELAND | OH | 44130 | |
| 5537969 | ARIEL MAYNARD | 215 THEO AVE | | | | LANSING | MI | 48917 | |
| 5537970 | ARIEL MESSECAR | 52 WOOD STREET | | | | LACKAWANNA | NY | 14218 | |
| 5537971 | ARIEL MOORE | 1702 S 6TH ST | | | | ELKHART | IN | 46516 | |
| 5537972 | ARIEL MORALES | BOX 513 | | | | CAROLINA | PR | 00986 | |
| 5537973 | ARIEL NIEHOFF | 5744 N OCTAVIA AVE | | | | CHICAGO | IL | 60631 | |
| 5537974 | ARIEL P WRIGHT | 4809 HENDERSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5407702 | ARIEL REYES | 460 NORTH 1ST STREET | | | | BLYTHE | CA | 92225 | |
| 5537975 | ARIEL RIDDICK | 344 UNION ST | | | | LOCKPORT | NY | 14094 | |
| 5537976 | ARIEL RIVERA | 300 WASHINGTON AVE | | | | ELYRIA | OH | 44035 | |
| 5537977 | ARIEL ROBINSON | 15715 S TARRANT AVE | | | | COMPTON | CA | 90220-3230 | |
| 5537978 | ARIEL ROSEBORO | 5034 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5537979 | ARIEL S JOHNSON | 1127 HUNGINTON AVE | | | | SANDUSKY | OH | 44780 | |
| 5537980 | ARIEL SCOTT | 6226 E HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5537981 | ARIEL SUMAN | 252 SANDALWOOD DRIVE APT 104 | | | | LEECHBURG | PA | 15656 | |
| 5537982 | ARIEL TAPIA | 4037 KINSBRIDGE DR | | | | ORLANDO | FL | 32839 | |
| 5537983 | ARIEL TASTET | 136 E 31ST | | | | CUT OFF | LA | 70345 | |
| 5537984 | ARIEL URIASARIEL | 10758 4TH STREET | | | | HOOD | CA | 95639 | |
| 5537985 | ARIEL WATTS | 1512 MARINE | | | | SOUTH BEND | IN | 46613 | |
| 5537986 | ARIEL WESTFIELD | 7604 STANDIFER GAP ROAD | | | | CHATTANOOGA | GA | 37421 | |
| 5407704 | ARIELA ALPHA INTERNATIONAL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5537987 | ARIELL WIGGLES | 964 OAK CREEK CIRCLE APT-A | | | | DOUGLASVILLE | GA | 30134 | |
| 5537988 | ARIELLA VALADEZ | 174 SMALLEY AVENUE | | | | HAYWARD | CA | 94541 | |
| 5537989 | ARIELLE A JOHNSON | 4919 BUFORD AVE | | | | MEMPHIS | TN | 38053 | |
| 5537990 | ARIELLE ALAMO | 3962 ANDRUS CT | | | | COLUMBUS | OH | 43227 | |
| 5537991 | ARIELLE BREWER | 15158 SCHANK RD | | | | CONROE | TX | 77306 | |
| 5537992 | ARIELLE EMBRY | 9750 E 31 ST APT305 | | | | TULSA | OK | 74146 | |
| 5537993 | ARIELLE GINYARD | 4138 138TH ST | | | | CLEVELAND | OH | 44105 | |
| 5537994 | ARIELLE GONZALES | 12 SANDIA DR | | | | BELEN | NM | 87002 | |
| 5537995 | ARIELLE GORDON | 150 RIVER VIEW ST | | | | NEWPORT | TN | 37821 | |
| 5537996 | ARIELLE MOORE | 2514 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 5537997 | ARIELLE NASH | 42 JAYNE AVE | | | | PATCHOGUE | NY | 11772 | |
| 5537998 | ARIEN PIERRE | 20904 ZION RD | | | | GAITHERSBURG | MD | 20882 | |
| 5409506 | ARIENT DONNA | PO BOX 607 | | | | TONOPAH | AZ | 85354 | |
| 5537999 | ARIETA SAMUEL | 24961 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538000 | ARIF DARECIA | 1536 S MANHIEM | | | | OAK PARK | IL | 60302 | |
| 5409508 | ARIF MAHER | 1 RIVER CT | | | | JERSEY CITY | NJ | 07310-2001 | |
| 5538001 | ARIF ZRLLE | 2318 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5538002 | ARIKA ZUBE | 12 WAGNER PL | | | | PORT JERVIS | NY | 12771 | |
| 5538003 | ARIM SIFUENTES | 701 N INTERNATIONAL BOULE | | | | HIDALGO | TX | 78557 | |
| 5409510 | ARIMONT ALBERTO | PO BOX 2216 | | | | ARECIBO | PR | 00613-2216 | |
| 5538004 | ARIMONT YAHAIRA A | CUIDAD INTERAMERICANA | | | | BAYAMON | PR | 00957 | |
| 5538005 | ARIN HARRIS | 2708 WAYMEN PALMER DR | | | | TOLEDO | OH | 43607 | |
| 5538006 | ARIN MITCHEL | 243 SOUTH ALLISON STREET | | | | GREENCASTLE | PA | 17225 | |
| 5538007 | ARINDER ARTHUR | 80 CR 3536 | | | | FLORA VISTA | NM | 87415 | |
| 5407706 | ARINZE CHINUA J | 4964 SW LAURELWOOD AVE | | | | PORTLAND | OR | 97225-1830 | |
| 5409512 | ARIOLA PASTOR | 91-821 LIULIU PL | | | | EWA BEACH | HI | 96706 | |
| 5409514 | ARIOLA SALUD | 1551 MARGARET CIR SE | | | | DALTON | GA | 30721-5526 | |
| 5538008 | ARION T LOWERY | 3442 MUSTANG DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5538009 | ARIS DEHART | 917 FRANKLIN | | | | TOPEKA | KS | 66612 | |
| 5538010 | ARIS DUNNER | 8121 S KEDZIE | | | | CHICAGO | IL | 60652 | |
| 5407708 | ARIS ERACLEOUS | 12622 PENTOLINA CV | | | | FORT WAYNE | IN | 46845-6513 | |
| 5538011 | ARIS MICHELLE | 440 MURKERY AVE | | | | PALM BAY | FL | 32909 | |
| 5538012 | ARIS RODRIGUEZ | 119 ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5538013 | ARIS SUTTON | 850 MORNINGBREEZE CIR | | | | BARBERTON | OH | 44203 | |
| 5538014 | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | |
| 5538015 | ARISHANTA BIBBS | 3606 PARTRIDGE PATH | | | | ANN ARBOR | MI | 48108 | |
| 5538016 | ARISHMA ARBELO PRIETO | HC 6 BOX 65277 | | | | CAMUY | PR | 00627 | |
| 5538017 | ARISMAR COLON GONZALEZ | 1115 W MORGAN AVE | | | | MILWAUKEE | WI | 53221 | |
| 5538018 | ARISMENDI NILSA | URB VILLA FLORES CALLE 2 B14 | | | | CEIBA | PR | 00735 | |
| 5407710 | ARISPE ANTONIO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5787464 | ARISPE DORA A | 508 RIO MORARA | | | | LAREDO | TX | 78046 | |
| 5538019 | ARISPE ERICA K | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5538020 | ARISSA WILLIAMS | 20031 SUNCREST DRIVE | | | | BROOKSVILLE | FL | 34601 | |
| 5409516 | ARISTAKESIAN ARTO | 90 FOREST AVE BERGEN003 | | | | ORADELL | NJ | 07649 | |
| 5538021 | ARISTIBAL SANDRA | JARDINES DE MONTEHIEDRA 1500 | | | | SAN JUAN | PR | 00926 | |
| 5538022 | ARISTIDE AMELIE | 5412 INVERNESS LN | | | | TAMPA | FL | 33617 | |
| 5538023 | ARISTIDES SEGARRA | URB PASEO DE PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 5538024 | ARISTUD HECTOR | CARR 853 BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5538025 | ARITA JACQUES | 645 N PARKWOOD | | | | WICHITA | KS | 67208 | |
| 5538026 | ARITRIIS LAKRESHA | 105 CLAY STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5538027 | ARIVA SMITH | 1505 88TH AVE | | | | PITTSBURG | CA | 94565 | |
| 5538028 | ARIYA THOMPSON | 1231 STRIKLEND AV | | | | DALLAS | TX | 75216 | |
| 5538029 | ARIYANA HUGULEY | 329 CANE CREEK DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5538031 | ARIZ WRIGHT | 80B SOUTH SCHUMAKER DR APT 3B | | | | SALISBURY | MD | 21804 | |
| 5409518 | ARIZA ANGEL | PO BOX 366721 | | | | SAN JUAN | PR | 00936-6721 | |
| 5538032 | ARIZA NORMA | 745 E FERNLEAF AVE | | | | POMONA | CA | 91766 | |
| 5538033 | ARIZA VICTORIA | 3978 ADRA AVE | | | | DORAL | FL | 33178 | |
| 5538034 | ARIZAGA CINDY | 3181 HOWE AVE 27 | | | | SACRAMENTO | CA | 95821 | |
| 5538035 | ARIZAGA HERACLIO | 111 OAK ST | | | | ELGIN | IL | 60123 | |
| 5538036 | ARIZAGA JOSE | 8926 BURNET AVE APT 118 | | | | NORTH HILLS | CA | 91343 | |
| 5409520 | ARIZAGA SELENA | 2383 CLOVERFIELD ST | | | | PERRIS | CA | 92571-3301 | |
| 5538037 | ARIZBETH ARIZBETHRUIZ | 6450 CLERNATES DR | | | | WEST JORDAN | UT | 84129 | |
| 5538038 | ARIZMENDI ALIDA | CARR 3301 KM 0 5 INT | | | | BOQUERON | PR | 00622 | |
| 5538039 | ARIZMENDI IXIA | URB VILLAMAR | | | | GAUAYAMA | PR | 00784 | |
| 5538040 | ARIZMENDI TIFFANY | 1903 N DAVIS ST | | | | JEROME | ID | 83338 | |
| 5538041 | ARIZMENDI TORRES MARIAM | BDA BLONDET | | | | GUAYAMA | PR | 00784 | |
| 5538042 | ARIZOLA CHEROKEE | 13582 W DESERT FLOEWER | | | | GOODYEAR | AZ | 85392 | |
| 4869250 | ARIZONA BEVERAGES USA LLC | 60 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 | |
| 5538043 | ARIZONA DAILY SUN | PO BOX 2907 | | | | BLOOMINGTON | IL | 61702 | |
| 5787563 | ARIZONA DEPARTMENT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FL | | | | PHOENIX | AZ | 85007 | |
| 5402749 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5403221 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5403277 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5404790 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5483966 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5787564 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 5787565 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS | | | | PHOENIX | AZ | 85007 | |
| 5404200 | ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 850389010 | |
| 5787566 | ARIZONA GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 4868222 | ARIZONA GAME & FISH DEPT | 5000 WEST CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086 | |
| 4870768 | ARIZONA GENERATOR TECHNOLOGY | 7901 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 4882560 | ARIZONA PLUMBING SERVICES INC | P O BOX 6337 | | | | PHOENIX | AZ | 85005 | |
| 5538044 | ARIZONA REPUBLIC PHOENIX GAZET | 200 East Van Buren Street | | | | Phoenix | AZ | 85004 | |
| 4893259 | ARIZONA SHOWER DOOR INC | 2801 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85017 | |
| 4780953 | ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | | PHOENIX | AZ | 85005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783729 | Arizona Water Company | PO BOX 29098 | | | | PHOENIX | AZ | 85038-9098 | |
| 5538045 | ARIZPE JOSE | 4635 WEBB LAKE RD | | | | WILSON | NC | 27893 | |
| 5787462 | ARIZPE MARIA A | 1133 PASEO DE TIBER | | | | LAREDO | TX | 78046 | |
| 5538046 | ARJAN LALCHANDNAI | 1200 WILDWOOD RD NONE | | | | BOULDER | CO | 80305 | |
| 5538047 | ARJHANE COOPER | 3320 C ST SE | | | | WASHINGTON | DC | 20020 | |
| 5409522 | ARJOMAND KAMRAN | 276 PARADISE LN # ERIE029 | | | | TONAWANDA | NY | 14150-1437 | |
| 5409524 | ARJUMAND SHAHANAZ | 663 CHESTNUT AVE | | | | TEANECK | NJ | 07666 | |
| 5538048 | ARJUN NAGARAJ | 1904 MAUREEN DR | | | | HOFFMAN EST | IL | 60192 | |
| 5538049 | ARJWITHA BAJO | 504 25TH ST SE APT C3 | | | | AUBURN | WA | 98002 | |
| 4858553 | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | |
| 5538050 | ARKANSAS CITY TRAVELER | P O BOX 988 | | | | ARKANSAS CITY | KS | 67005 | |
| 5538051 | ARKANSAS DEMOCRAT GAZETTE INC | P O BOX 2221 | | | | LITTLE ROCK | AR | 72203 | |
| 5538052 | ARKANSAS DEPARTMENT OF HEALTH | 4815 WEST MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 5538053 | ARKANSAS DEPARTMENT OF LABOR | 10421 W MARKHAM ST | | | | LITTLE ROCK | AR | 72205 | |
| 5483967 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5538054 | ARKANSAS GABRIELLE | 7000 FERN AVE APT 164 | | | | SHREVEPORT | LA | 71105 | |
| 5538055 | ARKEITHIA JOHNSON | 2850 ENA WAY | | | | ANTIOCH | CA | 94509 | |
| 5538056 | ARKIELL PHILLIPS | 2375 1ST AVE | | | | NEW YORK | NY | 10035 | |
| 5538057 | ARKIM ALSTON | 4612 GLENWOOD ROAD | | | | BROOKLYN | NY | 11234 | |
| 5538058 | ARKISHA DARENSBOURG | 4220 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5538059 | ARKITA A LUCKETT | 2258 RUSH ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5538060 | ARKITA FRAZIER | 1235 LLOYD THAYER CL | | | | STOCKTON | CA | 95206 | |
| 5538061 | ARKLAND BRADLEY J | 6012 E BOSTON ST | | | | MESA | AZ | 85205 | |
| 5407711 | ARKONTAKY BETTY ANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF GLENN ARKONTAKY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 4869831 | ARKOWL LLC | 6585 COUNTY RD 50 | | | | CARVER | MN | 55315 | |
| 5538062 | ARKTAVIA PRESSLEY | 899 PINCKNEY RD LOT 15 | | | | CHESTER | SC | 29706 | |
| 5538063 | ARKUE BARBARA | 77 FORD ST | | | | PROVIDENCE | RI | 02907 | |
| 5538064 | ARLAN BAILEY | 2396 PRICE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5538065 | ARLANA STEPHANIE | 2102 RHAWWN ST APT 1 | | | | PHILADELPHIA | PA | 19152 | |
| 5538066 | ARLAND JOHN | 2810 PARQUE DE OESTE DR A | | | | FARMINGTON | NM | 87401 | |
| 5538067 | ARLAND TAYLOR | 7540 E GEARY DOME RD | | | | EVANSVILLE | WY | 82636 | |
| 5538068 | ARLANDA D JEFFERSON | 3610 EAST MARLEN | | | | N LITTLE ROCK | AR | 72118 | |
| 5538069 | ARLANDO THOMAS | 1162 W DRAGOON CIR | | | | MESA | AZ | 85210 | |
| 5409526 | ARLAUD ELIZABETH | 7623 E HORSESHOE LN | | | | PRESCOTT VALLEY | AZ | 86314-3302 | |
| 5538070 | ARLE CHAMBERS | 9627 430TH ST | | | | HARRIS | MN | 55032 | |
| 5538071 | ARLEAN TERRY | 4693 BRENTLY PL | | | | LAS VEGAS | NV | 89122 | |
| 5538072 | ARLEANA FOUNTAIN | 11070 WHITHORN | | | | DETROIT | MI | 48215 | |
| 5538073 | ARLEDGE KARA | 113 E WATER STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5538074 | ARLEE LOUELLEN | 1410 NORHT 10TH | | | | CDA | ID | 83814 | |
| 5409528 | ARLEEN BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5538075 | ARLEEN BOUDART | 1707 CENTRAL | | | | WILMETTE | IL | 60091 | |
| 5538076 | ARLEEN CAMACHO | RES COLOMBUS LANDING EDF 7 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 5538077 | ARLEEN GRIJALVA | 1601 LANGSTON | | | | BAKERFILED | CA | 93277 | |
| 5538078 | ARLEEN MESTEY | RR 11 BOX 3771 REPTOESTRADA | | | | BAYAMON | PR | 00956 | |
| 5538079 | ARLEEN PANALIGAN | 17 ICHABOD LN | | | | BILLERICA | MA | 01821 | |
| 5538080 | ARLEEN SPANEK | 3820 W 55TH ST | | | | EDINA | MN | 55410 | |
| 5538081 | ARLENA SEEGERS | 111 CARDINAL RD | | | | EGG HARBOR TO | NJ | 08234 | |
| 5407713 | ARLENE & MIKE HENDERSON | 6441 ELF COURT | | | | PALENTINE | CA | 95726 | |
| 5538082 | ARLENE ANDRADE | 11505 ROSE STREET | | | | LAMONT | CA | 93241 | |
| 5409530 | ARLENE ARLENE | 577 FIVE ACRE DR | | | | STEVENSVILLE | MT | 59870 | |
| 5538083 | ARLENE ARTEAGA | 10552 TEXWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5538084 | ARLENE ATEME | PO BOX 310162 | | | | LAS CRUCES | NM | 88005 | |
| 5538085 | ARLENE BAKER | 125 ABBY WEBSTER | | | | WEBSTER | MA | 01570 | |
| 5409532 | ARLENE BEER | 1128 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5538086 | ARLENE BEGAY | 466 ROAD 7300 | | | | BLOOMFIELD | NM | 87413 | |
| 5538087 | ARLENE BONNER | 8212 CLOUD PATH | | | | MEMPHIS | TN | 38016 | |
| 5538089 | ARLENE BOWLING | 146 BRIDGESTONE RD | | | | EB | KY | 40729 | |
| 5538090 | ARLENE BRODSHAUG | 302 STATE AVE S | | | | WARROAD | MN | 56763 | |
| 5407714 | ARLENE BROWN | 440 HARTUNG DR | | | | WYCKOFF | NJ | 07481 | |
| 5538091 | ARLENE BURTON | 241 S 9TH AVE APT 9B | | | | MOUNT VERNON | NY | 10550 | |
| 5538092 | ARLENE BYLER | 15788 GROVE ST | | | | MIDDLEFIELD | OH | 44062 | |
| 5407715 | ARLENE CARDONA AVILES | RR 1 BOX 13453 | | | | TOA ALTA | PR | 00953-8688 | |
| 5538093 | ARLENE CARRILLO | 2164 HAZEL AVE NE | | | | SALEM | OR | 97301 | |
| 5407716 | ARLENE CASALE | 1623 BOROS CR | | | | BELEN | NM | 87002 | |
| 5538094 | ARLENE CONIER | 25909FORESTVIEW | | | | FERNDALE | MI | 48220 | |
| 5407718 | ARLENE COX | 5915 ENDSLEY CT | | | | RALEIGH | NC | 27610 | |
| 5538095 | ARLENE DANIEL | 180 BEACH 117TH ST | | | | FAR ROCKAWAY | NY | 11694 | |
| 5538096 | ARLENE DAVIS | 10 SOUTH DRV | | | | MIDDLETOWN | RI | 02842 | |
| 5538097 | ARLENE DELGADO | 4320 LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 242 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538098 | ARLENE DUDLEY | 41 FAIRMOUNT AVE | | | | HACKSACK | NJ | 07601 | |
| 5538099 | ARLENE DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5538100 | ARLENE DUTEIL | CALLE PEDREGAL 3 | | | | GUAYNABO | PR | 00968 | |
| 5538101 | ARLENE ESGUERRA | 1927 LINGARD PARK CT | | | | HOUSTON | TX | 77047 | |
| 5538102 | ARLENE F ROBIN | 3605 OAKLAWN RD | | | | FT WASHINGTON | MD | 20744 | |
| 5538103 | ARLENE F URBAN | 2811 LEGEND ST | | | | MORA | MN | 55051 | |
| 5538104 | ARLENE FLORES | 131 W 29TH ST | | | | BAYONNE | NJ | 07002 | |
| 5538105 | ARLENE GONZALEZ | 907 S GREENWOOD ST | | | | ONTARIO | CA | 91761 | |
| 5538106 | ARLENE GOODMAN | 1613 17 MILE RD | | | | RIVERTON | WY | 82501 | |
| 5538107 | ARLENE HATHAWAY | 141 NEESE DR APT W476 | | | | NASHVILLE | TN | 37211 | |
| 5538108 | ARLENE HENRY V | 1217 WHITE SWAN DR | | | | ROCHESTER | NY | 14626 | |
| 5538109 | ARLENE IMES | 705 ELM ST | | | | SALISBURY | NC | 28144 | |
| 5538110 | ARLENE JOHNSON | 1070 MOUNTAIN VIEW DR | | | | HEMET | CA | 92545 | |
| 5538111 | ARLENE JONES | 532 ROBERTS ST | | | | PITTSBURGH | PA | 15219-3306 | |
| 5538112 | ARLENE JORDAN | 6131 LORETTO AVE | | | | PHILA | PA | 19149 | |
| 5538113 | ARLENE KLEPATSKI | 4797 MIRA LOMA ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5538114 | ARLENE KRUPINSKI | 105 LONGBOAT | | | | WILLIAMSBURG | VA | 23188 | |
| 5538115 | ARLENE KYTTLE | 336 N 2ND STREET | | | | LYKENS | PA | 17048 | |
| 5538116 | ARLENE M BARTLETT | 10313 S 3970 W | | | | SOUTH JORDAN | UT | 84009 | |
| 5538117 | ARLENE M ORIELLY | 287 AA RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5538118 | ARLENE MARKS | 2503 N NOB HILL RD APT-110 | | | | SUNRISE | FL | 33322 | |
| 5538119 | ARLENE MARRERO-CRUZ | 2716 PEARL CT | | | | KISSIMMEE | FL | 34743 | |
| 5538120 | ARLENE MATHIS | 1261 MARSH AVE | | | | ELLISVILLE | MO | 63011 | |
| 5538121 | ARLENE MITCHELL | 101 ADELPHI ST | | | | ROSELLE | NJ | 07203 | |
| 5538122 | ARLENE MORRIS | 4107 58TH ST | | | | SACRAMENTO | CA | 95678 | |
| 5538123 | ARLENE NELSON | 1202 ENGELBERG DR | | | | BAKERSFIELD | CA | 93307 | |
| 5407722 | ARLENE ORTEGA | 6833 LANDING CT | | | | MIRA LOMA | CA | 91752 | |
| 5538124 | ARLENE P CUNNINGHAM | 11360 245TH AVE | | | | ZIMMERMAN | MN | 55398 | |
| 5538125 | ARLENE PEREZ | 1203 SW 145 AVE | | | | MIAMI | FL | 33184 | |
| 5409534 | ARLENE PINK | 62 WOODLAND DRIVE | | | | VERNON | NJ | 07462 | |
| 5538126 | ARLENE PREZES | BO CAMUY ARRIBA | | | | ARECIBO | PR | 00627 | |
| 5538127 | ARLENE RANDALL | 330 UNION AVE | | | | BATAVIA | IL | 60510-2555 | |
| 5538128 | ARLENE REED | 14 COMMERCE ST | | | | RIPLEY | TN | 38063 | |
| 5538130 | ARLENE RIVERA | CARR 823 KM 46 | | | | TOA ALTA | PR | 00954 | |
| 5538131 | ARLENE ROBERT | CALLE SO 1614 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5409535 | ARLENE SPRING | 4540 VIA VIENTO | | | | SIERRA VISTA | AZ | 85635-4525 | |
| 5538133 | ARLENE VEGA | 15 NORTH STREET 1E | | | | BRONX | NY | 10468 | |
| 5538134 | ARLENE VERDIN | 806 CHURCH ST APT B | | | | LOCKPORT | LA | 70374 | |
| 5538135 | ARLENE VERDUGO | 7829 W BONITOS DR | | | | PHOENIX | AZ | 85035 | |
| 5538136 | ARLENE VIGIL | 8910 FOX DR APT7 | | | | THORNTON | CO | 80260 | |
| 5538137 | ARLENE WEEKES | 3824 SW 68TH WAY | | | | MIRAMAR | FL | 33023 | |
| 5538138 | ARLENE WILLIAMS | 14013 JONES BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 5538139 | ARLENE X ROBLES | 356 S VANCOUVER AV | | | | LA | CA | 90022 | |
| 5538140 | ARLENE YUNK | PO BOX 43 | | | | MARBLE | MN | 55764 | |
| 5407724 | ARLENE ZARATE | 1861 N MILLSWEET DR | | | | UPLAND | CA | 91784 | |
| 5538141 | ARLENNE RIVERA | CALLE 12 GARDEN | | | | BAYAMON | PR | 00959 | |
| 5538142 | ARLESA WALLS | 637 FERNWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5409537 | ARLET CHANDRA | 901 CHERRY ST | | | | PITTSBURGH | PA | 15205-4316 | |
| 5538143 | ARLETA OGDEN | 3701 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 5407726 | ARLETHA FORT | 40 E WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1362 | |
| 5538145 | ARLETHA SMITH | 222 VICKERY LANE | | | | MARION | IN | 46952 | |
| 5538146 | ARLETTE G TOBON | C MORELOS 345 PTE | | | | REYNOSA | | 78572 | MEXICO |
| 5538147 | ARLETTE HARRIS | 74 ARDEN AVE | | | | BUFFALO | NY | 14215 | |
| 5538148 | ARLETTE MEDINA | 11407 GARRICK CT | | | | BAKERSFIELD | CA | 93312 | |
| 5538149 | ARLETTE WRIGHT | 12212 REXFORD | | | | CLEVELAND | OH | 44105 | |
| 5538152 | ARLICIA SIMS | 912 5TH ST WEST | | | | BHAM | AL | 35204 | |
| 5538153 | ARLIE COX | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5538154 | ARLINDA FEIDER | 2916 GILMUOR | | | | RICHMOND | CA | 94806 | |
| 5538155 | ARLINDA MARIN | 600 MORNING DR APT 74 | | | | BAKERSFIELD | CA | 93306 | |
| 5538156 | ARLINDO RIBEIRO | 36 CROWN CIRCLE 1C | | | | SCRANTON | PA | 18505 | |
| 5538157 | ARLINE BELANGER | 64 MONTAUP ST 1 | | | | FALL RIVER | MA | 02724 | |
| 5409539 | ARLINE CHARLOTTE | 5754 SW 8TH PL # ALACHUA # 001 | | | | GAINESVILLE | FL | 32607-3885 | |
| 5538158 | ARLINE DANIELLE | 3047 NW 45TH STREET | | | | MIAMI | FL | 33142 | |
| 5538159 | ARLINE FERNANDEZ | C16 BLOQUE 24 5 SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 5538160 | ARLINE N | 1250 NW 43 ST | | | | MIAMI | FL | 33142 | |
| 5538161 | ARLINE PERRIER | 842 HILLARY CT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5409541 | ARLINE RALPH JR | 4125 CLEVELAND ST | | | | BEAUMONT | TX | 77703-2953 | |
| 5538162 | ARLINE RUTH | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | |
| 5538163 | ARLINE RUTH K | 16983 MASTODON PL | | | | VICTORVILLE | CA | 92394 | |
| 5538164 | ARLINE SHERI | 1000 LITTON LANE | | | | SUFFOLK | VA | 23434 | |
| 5538165 | ARLINE TANGELA | 800 GREEN ST | | | | WARNER ROBINS | GA | 31093 | |
| 5538166 | ARLINE WYNETTE | 10616 SPRINGRIEW RD | | | | JAX | FL | 32221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787567 | ARLINGTON COUNTY | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-1757 | |
| 5407728 | ARLINGTON UTILITIES | PO BOX 90020 | UTILITIES | | | ARLINGTON | TX | 76004-3020 | |
| 5538168 | ARLIS SANTIAGO | 200 CALLE CORAL JARDINES PARQUE RE | | | | LAJAS | PR | 00667 | |
| 5538169 | ARLISSA SANDERS | 4145 BELT LINE ROAD 212-109 | | | | ADDISON | TX | 75001 | |
| 5538170 | ARLLA DUNCAN | 1210 W MASTER ST | | | | PHILADELPHIA | PA | 19122 | |
| 5538171 | ARLON CAMERON | 737 W MAYFIELD BLVD | | | | SAN ANTONIO | TX | 78211 | |
| 5538172 | ARLYN LOPEZ | 2705 N OKLAHOMA AVE | | | | WESLACO | TX | 78599 | |
| 5538173 | ARLYN MUNOZ | 904 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5538174 | ARLYN NELSON | PO BOX 4191 BLUEGAP ARIZONA 86520 | | | | ARIZONA | WY | 86520 | |
| 5538175 | ARLYN PEREZ | 1111 JAMES DONOLAN BOULIVARD | | | | ANTIOCH | CA | 94509 | |
| 5538176 | ARLYN REYES PEREZ | URB LOS MONTES C MARTINET | | | | DORADO BEACH | PR | 00646 | |
| 5538177 | ARLYNE ALEMANY | HC 02 BOX 11909 | | | | SAN GERMAN | PR | 00683 | |
| 5538178 | ARLYS MATSON | 13531 210TH ST N | | | | ULEN | MN | 56585 | |
| 5538179 | ARLYSS JOHNSON | 15637 110TH AVE | | | | MILACA | MN | 56353 | |
| 5538180 | ARMA I BONNET GALAN | PARCELAS | | | | BARC787ELONETA | PR | 00617 | |
| 5409543 | ARMACOST RALPH | 10 HIGH MILL COURT | | | | OWINGS MILLS | MD | 21117 | |
| 5538181 | ARMAJO ROBERTA | PO BOX 332 | | | | KINNEAR | WY | 82516 | |
| 5538182 | ARMAL LYNN | 2603 BEACH | | | | PANAMA CITY | FL | 32408 | |
| 5538183 | ARMAN SHANNEKIA | 1008 PINGAY CT | | | | FLORISSANT | MO | 63034 | |
| 5538184 | ARMAND DEVAUDREUIL | 21 RIDGE RD | | | | N SMITHFIELD | RI | 02896 | |
| 5407730 | ARMAND PEFIANCO | 11515 LIPSCOMB WAY | | | | WHITE MARSH | MD | 21162 | |
| 5538185 | ARMAND ROMEO | 1204 9TH STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5538186 | ARMANDA CALDWELL | 38 PERGOLA AVE | | | | JAMESBURG | NJ | 08831 | |
| 5538187 | ARMANDEZ CEASEAR | 817 S 16TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5538188 | ARMANDEZ CEASER | 817 S 16TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5538189 | ARMANDINA BETANCOURT | 1931 W COIL ST | | | | INDIANAPOLIS | IN | 46260 | |
| 5538190 | ARMANDINA SANTOS | 1239 LARKSPUR DR | | | | LAREDO | TX | 78041 | |
| 5538191 | ARMANDINA VILLARREAL | 4619 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5538192 | ARMANDO ARELLANO | SONIA ARELLANO | | | | SOCORRO | NM | 87801 | |
| 5538193 | ARMANDO ARMAS | 2001 NW 19TH WAY | | | | BOCA RATON | FL | 33431 | |
| 5538194 | ARMANDO ARROYO | 2253 R ST | | | | WASHINGTON | DC | 20008 | |
| 5538195 | ARMANDO BOLIVAR | 7401 UMBRIA DR | | | | EL PASO | TX | 79904 | |
| 5538196 | ARMANDO BROCHE | 9626 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5538197 | ARMANDO CASTRO | 4708 FERRELL ST | | | | N LAS VEGAS | NV | 89031 | |
| 5538198 | ARMANDO COVARRUBIAS | 1015 NEWPORT AVE 301 | | | | LONG BEACH | CA | 90804 | |
| 5538199 | ARMANDO DE LA CRUZ | 412 WAYNE WAY | | | | EL PASO | TX | 79915 | |
| 5538200 | ARMANDO DIAZ | 1047 E EDGECOMB ST | | | | COVINA | CA | 91724 | |
| 5538201 | ARMANDO FULGENCIO | 8530 45TH STREET | | | | LYONS | IL | 60534 | |
| 5538202 | ARMANDO GARCIA | 537 NORTH SAN IGNATIO | | | | SAN ANTONIO | TX | 78228 | |
| 5538203 | ARMANDO GOMEZ | 1240 NE 117TH TERR | | | | MIAMI | FL | 33161 | |
| 5538204 | ARMANDO HERMOSILLO | 2825 MUIR WOODS CT | | | | WEST COVINA | CA | 91791 | |
| 5538205 | ARMANDO J RIVERA | HC-06 BOX 10426 | | | | HATILLO | PR | 00659 | |
| 5538206 | ARMANDO J RIVERA LOPEZ | JARDINES DEL CARIBE B3 | | | | CAYEY | PR | 00736 | |
| 5538207 | ARMANDO JOSE | 403 HALL AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5538208 | ARMANDO L CASTRO | PO BOX 2091 | | | | YAUCO | PR | 00698 | |
| 5538209 | ARMANDO LABOY | 315 ST MARYS AVE | | | | MONROE | MI | 48162 | |
| 5538210 | ARMANDO LAVINA | 133 W PLAZA GRANADA | | | | ISLAMORADA | FL | 33036 | |
| 5538211 | ARMANDO LEAL | 509 NORTH Q ST | | | | HARLINGEN | TX | 78550 | |
| 5538212 | ARMANDO MACARANO | 26 PARK AVE | | | | DOVER | NJ | 07801 | |
| 5538213 | ARMANDO MARIBEL GALLEGOS | 339 W 10TH ST | | | | LONG BEACH | CA | 90813 | |
| 5538214 | ARMANDO MENDIOLA | 5006 40TH ST | | | | LUBBOCK | TX | 79414 | |
| 5538215 | ARMANDO MIGUEL | 2736 LINCO AVE | | | | CAMDEN | NJ | 08105 | |
| 5538216 | ARMANDO MOZO | 1324 N GENEVA DR | | | | PALATINE | IL | 60074 | |
| 5538217 | ARMANDO NIEVES | PO BOX 9347 | | | | BAYAMON | PR | 00960 | |
| 5538218 | ARMANDO ORTEGA | 48 CURTIS RD | | | | LAWRENCEVILLE | GA | 30046-7309 | |
| 5538219 | ARMANDO PEDRAZA | CALLE ARECIBO M12 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 5538220 | ARMANDO PEREZ | 347 AUBURN WAY APT 1 | | | | SAN JOSE | CA | 95129-1647 | |
| 5407732 | ARMANDO PLACENCIA | 1001 RALPHEENE | | | | EL PASO | TX | 79907 | |
| 5538221 | ARMANDO QUEZADA | 5321 W DONOVAN ST | | | | FRESNO | CA | 93722 | |
| 5538222 | ARMANDO QUIMOYOG | 89-1023 PIKAIOLENA ST | | | | WAIANAE | HI | 96792 | |
| 5538223 | ARMANDO R LARES | 702 HOUGH ST | | | | ADKINS | TX | 78101 | |
| 5538224 | ARMANDO RAMOS | ARROYO | | | | ARROYO | PR | 00714 | |
| 5538225 | ARMANDO REY | 2704 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 5538226 | ARMANDO RODRIGUEZ | CALLE AMAPOLA S31 LOMAS V | | | | BAYAMON | PR | 00956 | |
| 5538227 | ARMANDO SALAMANCA | 605 CORNELIA STREET | | | | WASCO | CA | 93280 | |
| 5538228 | ARMANDO SANCHES | 10 BURNT OAK RD | | | | SAVANNAH | GA | 31407 | |
| 5538229 | ARMANDO SARLAT | 3122 QUARTET LN NONE | | | | SILVER SPRING | MD | 20904 | |
| 5538230 | ARMANDO SOLIZ | 15858 SAN JOSE AVE | | | | LA PUENTE | CA | 91744 | |
| 5538231 | ARMANDO TORRES | 4906 BILL JONES RD | | | | APISON | TN | 37302 | |
| 5538232 | ARMANDO TREJO | CERRITOS 7100 APT 8 | | | | WHITTIER | CA | 90602 | |
| 5538233 | ARMANDO TREVINO JR | 2001 W FRENCH ST | | | | SAN ANTONIO | TX | 78201 | |
| 5538234 | ARMANDO VALDEZ | 4731 59TH ST | | | | WOODSIDE | NY | 11377 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 244 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538235 | ARMANDO VELASCO | 105 DOVER STREET | | | | DELANO | CA | 93215 | |
| 5538236 | ARMANDO WAYNE | 2006 1ST AVE | | | | SACRAMENTO | CA | 95817 | |
| 5538237 | ARMANDOHUGOA HUGO | 556 J | | | | SPRINGDALE | AR | 72764 | |
| 5538238 | ARMANDOL AGUILA | 10038 LEMONA AVE | | | | MISSION HILLS | CA | 91345 | |
| 5538239 | ARMANT ALICSON M | 152 PALMETTO RD | | | | LAPLACE | LA | 70068 | |
| 5538240 | ARMANT CRYSTEL M | 3190 BAAYTREE ST | | | | VACHERIE | LA | 70090 | |
| 5538241 | ARMANT FLORIDA | 701 MAGNOLIA AVE | | | | LAPLACE | LA | 70068 | |
| 5409545 | ARMANTROUT MARIA | 6505 E OSBORN RD APT 166 | | | | SCOTTSDALE | AZ | 85251-6038 | |
| 5409547 | ARMAS ADA | 225 ARVIDA PKWY | | | | CORAL GABLES | FL | 33156-2314 | |
| 5538242 | ARMAS ALFONSO | 1281 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5538243 | ARMAS FELICIA | 42 EUCLID AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5538244 | ARMAS HILDA | 7454 W 32ND CT | | | | HIALEAH | FL | 33018 | |
| 5538245 | ARMAS MONICA | 1281 SAN BENITO DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5409549 | ARMAS ORLANDO | 76 E 20TH ST APT B | | | | HIALEAH | FL | 33010-2726 | |
| 5409551 | ARMAS RAMON | 4576 FLORENCE AVE APT C | | | | BELL | CA | 90201-4352 | |
| 5538246 | ARMASLOZANO BERTHA | 800 ORR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5409553 | ARMBOY EMANUEL | 454 W BROWN RD APT 2006 | | | | MESA | AZ | 85201-3326 | |
| 5538247 | ARMBRESTER AUTUMN | 7812 HAROLD RD | | | | BALTIMORE | MD | 21222 | |
| 5409555 | ARMBRISTER JACOB | 1707 TOPEKA ST | | | | NORMAN | OK | 73069-8223 | |
| 5409557 | ARMBRUST JASON | 3994 HAWTHORNE LN | | | | WILSON | WY | 83014 | |
| 5409559 | ARMBRUSTER BENJAMIN | 526 RITA DR | | | | ODENTON | MD | 21113 | |
| 5538248 | ARMBRUSTER PATRICK | 2915 HECKMAN RD | | | | UNIONTOWN | OH | 44685 | |
| 5538249 | ARMBRUSTER SHANA | 900 EULALIA AVE 215 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5538250 | ARMBURGER KRISTEN | 514 DOGWOOD CT | | | | HIGH POINT | NC | 27260 | |
| 5538251 | ARMEATHA N MYLES | 19801 PRESTON | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5538252 | ARMEL SARAH | 36 CREEDMORE DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5538253 | ARMELIN CARLOTTA T | 2000 MLK DRIVE | | | | JEANERETTE | LA | 70544 | |
| 5538254 | ARMELIO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5538255 | ARMELISA SANCHEZ | 5949 S PANATNO AVE APT 4 | | | | TUCSON | AZ | 85706 | |
| 5538256 | ARMELLE FRANCOIS | 111 GEORGETOWNE DRIVE | | | | HYDE PARK | MA | 02136 | |
| 5538257 | ARMEN AREVIAN | 4111 CHESTNUT AVE | | | | LONG BEACH | CA | 90807 | |
| 5407734 | ARMENDARIZ ANGELA | 371 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5538259 | ARMENDARIZ ANGELICA | 9351 SANDRA WAY | | | | EL PASO | TX | 79907 | |
| 5409561 | ARMENDARIZ CHRIS | 330 WALL AVE | | | | LAS CRUCES | NM | 88001-7616 | |
| 5538260 | ARMENDARIZ ERIC | 508 S MESA | | | | CARLSBAD | NM | 88210 | |
| 5538261 | ARMENDARIZ IVONEE | 2121 S LED | | | | DEMING | NM | 88030 | |
| 5538262 | ARMENDARIZ MARIA C | 840 GRIEGOS NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5538263 | ARMENDARIZ MARIBEL | 3638 STITCHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5538264 | ARMENDARIZ NANCY | 3777 E MCDOWELL ST | | | | PHOENIX | AZ | 85008 | |
| 5538265 | ARMENDARIZ PATRICIA | 1650 S VELLEJO ST | | | | DENVER | CO | 80223 | |
| 5409563 | ARMENDARIZ ROBERT | 2155 COLLOMIA CT | | | | ALPINE | CA | 91901-4120 | |
| 5538266 | ARMENDARIZ SARA | 3351 BALTAMORE AVE | | | | KANSAS CITY | MO | 64111 | |
| 5538267 | ARMENDARIZ SERGIO | 6381 QUBEC ST | | | | COMMERCE CITY | CO | 80022 | |
| 5409565 | ARMENDARIZ SINTIHIA | 2601 CUSTER AVE | | | | ODESSA | TX | 79761-1753 | |
| 5409567 | ARMENDARIZ SOLEDAD | 6803 ALAMEDA AVE | | | | EL PASO | TX | 79905-4933 | |
| 5538268 | ARMENDARIZ VICTOR | 3072 W DAKOTA AVE | | | | DENVER | CO | 80219 | |
| 5409569 | ARMENEIRO CARLOS | 11421 SW 113 PL MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5538269 | ARMENI JACKIE | 7058 PARKWOOD | | | | CONNEAUT | OH | 44030 | |
| 5409571 | ARMENO TRACEY | 12 W PINE RD | | | | STAATSBURG | NY | 12580 | |
| 5538270 | ARMENOFF HOLLY | 1320 N ALTON AVE APT 2A | | | | INDIANAPOLIS | IN | 46222 | |
| 5538271 | ARMENT BRUNO | 162 WEIDLER LANE | | | | LITITZ | PA | 17543 | |
| 5538272 | ARMENTA ALEXANDRA | 8609 E ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5538273 | ARMENTA ANDREA L | 6100 SANTOLINA NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5538274 | ARMENTA ANTHONY | 2921 8750 W | | | | MAGNA | UT | 84044 | |
| 5538275 | ARMENTA CHRISTINA R | 1010 JOY DR | | | | ANTHONY | NM | 88021 | |
| 5538276 | ARMENTA DANIELA | 3201 W LISBON LN | | | | PHOENIX | AZ | 85053 | |
| 5409573 | ARMENTA ERICA | 2907 NE WALNUT RD | | | | KANSAS CITY | MO | 64117-2447 | |
| 5409575 | ARMENTA FERNANDO | 831 E 33RD ST | | | | TUCSON | AZ | 85713-3623 | |
| 5538277 | ARMENTA JORDAN | 5719 LONGFOREST DR | | | | HOUSTON | TX | 77088 | |
| 5538278 | ARMENTA LORAINE | 6751 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85021 | |
| 5409577 | ARMENTA MARIA | 717 W 20TH ST | | | | LONG BEACH | CA | 90806-5255 | |
| 5409579 | ARMENTA MARIE | 722 TEAL COURT | | | | HAVRE DE GRACE | MD | 21078 | |
| 5538279 | ARMENTA MARY | 1505 WEST 6 | | | | TULAROSA | NM | 88310 | |
| 5538280 | ARMENTA NORMA | 5115 CAVANAGH ROAD | | | | LOS ANGELES | CA | 90032 | |
| 5538281 | ARMENTA SANDRA | 2758 LOS ROBLES AVE | | | | RIALTO | CA | 92376 | |
| 5409581 | ARMENTA TOM | 1615 S PACIFIC AVE | | | | YUMA | AZ | 85365-2120 | |
| 5409583 | ARMENTA VICTOR | 600 COLORADO AVE APT 10 | | | | LAS CRUCES | NM | 88001-3389 | |
| 5538282 | ARMENTA WESLEY | 1702 E FERNWOOD ST | | | | WICHITA | KS | 67216 | |
| 5409585 | ARMENTEROS ALINA | 135 W 52ND ST | | | | HIALEAH | FL | 33012-3746 | |
| 5538283 | ARMENTROUT ALMA | 10608 ARBOR RD | | | | WISE | VA | 24293 | |
| 5538284 | ARMENTROUT MELINDA | 511 2ND ST | | | | SHENANDOAH | VA | 22849 | |
| 5538285 | ARMENTROUT TAMMY | 7608 NE 56TH ST | | | | KC | MO | 64119 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409587 | ARMER MORGAN | 12406 MT BELFORD WAY | | | | PEYTON | CO | 80831 | |
| 5538286 | ARMER WILLIAMS | 32 BOONES RD | | | | PITTSVIEW | AL | 36871 | |
| 5538287 | ARMES AARON | 1417 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 45662 | |
| 5538288 | ARMES DANIEL | 2010 SECOND STREET | | | | RICHLANDS | VA | 24641 | |
| 5538289 | ARMES SHARON | 301 BIEGE AVE | | | | PORTAGE | IN | 46368 | |
| 5538290 | ARMESHA SHAW | 1616 FOLEY AVE | | | | YPSILANTI | MI | 48198 | |
| 5538291 | ARMESHA WASHINGTON | 1251 EVERTON DR APT 8 | | | | AKRON | OH | 44307 | |
| 5538292 | ARMETRA WALKER | 414 CENTER CIR | | | | CONYERS | GA | 30094 | |
| 5538293 | ARMI NAVARRO | 1177 VALLE VISTA | | | | VALLEJO | CA | 94589 | |
| 5538294 | ARMIDA CARDONA | 1452 N COLLEGE AVE NONE | | | | FRESNO | CA | | |
| 5538295 | ARMIDA CERNA | 7858 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 5538296 | ARMIDA ROBERTS | 5198 DOROTHIJIMIE WAY | | | | IMMOKALEE | FL | 34142 | |
| 5407736 | ARMIJO ALEC S | 9270 SW MAPLEWOOD DR | | | | TIGARD | OR | 97223-6192 | |
| 5538297 | ARMIJO CHARLIE | 1310 AVENIDA ALISO | | | | SANTA FE | NM | 87505 | |
| 5538298 | ARMIJO FRANCES | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5538299 | ARMIJO MICHELE | 5901 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5538300 | ARMIJO VALERIE | 1628 QUESTA RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5538301 | ARMIJO YVONNE | 1400 S MARION RD | | | | SIOUX FALLS | SD | 57106 | |
| 5538303 | ARMIN MOHAMMED | 1834 BLAINE TER NONE | | | | WINTER PARK | FL | 32792 | |
| 5538304 | ARMINDA DOZIER | 1880 W HWY 25 70 | | | | NEW MARKET | TN | 37820 | |
| 5538305 | ARMINDA SANCHEZ | 555 E 8TH ST | | | | AZUSA | CA | 91702 | |
| 5538306 | ARMINE GRIGORYAN | 7717 VIA CAPRI | | | | BURBANK | CA | 91504 | |
| 5409589 | ARMISTEAD BRIGITTE | 4420 KEELER DR | | | | COLUMBUS | OH | 43227-2562 | |
| 5538308 | ARMISTEAD JOSEPH | 15903 WILKERSON RD | | | | DINWIDDIE | VA | 23841 | |
| 5538309 | ARMIT KHANUJA | 15521 BENDED KNEE DR | | | | AUSTIN | TX | 78717 | |
| 5409591 | ARMITAGE DANIEL | 1671 DAYTON ST | | | | AURORA | CO | 80010-2029 | |
| 5409593 | ARMITAGE JEAN | 118 SANTEE TRL | | | | CLEMSON | SC | 29631-2833 | |
| 5538310 | ARMITAGE KATHERN | 7520 LONG STREET | | | | LANEXA | KS | 66216 | |
| 5538312 | ARMON G WALKER | 6411 ELGYWOOD LN | | | | CHARLOTTE | NC | 28213 | |
| 5409595 | ARMON REGINA | 986 PROSPECT RD | | | | CHESHIRE | CT | 06410-1923 | |
| 5538313 | ARMON THOMAS M | 222 CENTER ST | | | | CAMDEN WYO | DE | 19934 | |
| 5404201 | ARMOND MARKARIAN | 10945 PENDLETON STREET | | | | SUN VALLEY | CA | 91352 | |
| 5538314 | ARMOND SHANIQUE | 324 AIKEN AVE | | | | CREEDMOOR | NC | 27522 | |
| 5538315 | ARMOND SYNTERIA | 522 SEILER AVE | | | | SAVANNAH | GA | 31401 | |
| 5538316 | ARMOND SYNTERIA S | 516 W 39TH ST | | | | SAVANNAH | GA | 31415 | |
| 5538317 | ARMONDO GARCIA | 1347 BAYWATCH LP | | | | TAMPA | FL | 33612 | |
| 5538318 | ARMONDO ZERMENO | 1534 ALAMEDA DR | | | | HOLIDAY | FL | 34690 | |
| 5538319 | ARMONT RUTH | 253 MEADOW BROOK | | | | BRANSON | MO | 65616 | |
| 4866682 | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| 5538320 | ARMOUR AUDREY | 9509 W MILTON | | | | OVERLAND | MO | 63114 | |
| 5409597 | ARMOUR CALVIN | 1620 NORMAN DR | | | | MELBOURNE | FL | 32901-4143 | |
| 5538321 | ARMOUR CURTIS | 115 WATER ST | | | | ELYRIA | OH | 44035 | |
| 4864462 | ARMOUR ECKRICH MEATS LLC | 2616 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5409599 | ARMOUR ELUTERIA | 4765 BOWSER AVE | | | | FORT WAYNE | IN | 46806-2449 | |
| 5538322 | ARMOUR HEATHER | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5538323 | ARMOUR JEANINE | 3630 ST FERDINAND ST | | | | NEW ORLEANS | LA | 70126 | |
| 5409601 | ARMOUR JOYCE | 1831 E 35TH ST | | | | INDIANAPOLIS | IN | 46218-1006 | |
| 5538324 | ARMOUR KRISTY | 2113 BREDELL | | | | SAINT LOUIS | MO | 63143 | |
| 5538325 | ARMOUR LACHERIE | 8050 DRIFTWOOD DR | | | | NEW ORLEANS | LA | 70126 | |
| 5538326 | ARMOUR LASARR | 3332 N 10TH ST LOWER | | | | MILWAUKEE | WI | 53206 | |
| 5409603 | ARMOUR LAUREN | 996 IOLA ST | | | | AURORA | CO | 80010-4017 | |
| 5538327 | ARMOUR MILRED | 5743 TERSA ST | | | | COLUMBUS | GA | 31907 | |
| 5538328 | ARMOUR PATRICIA | 3107 PRIEST WOODS DR | | | | NASHVILLE | TN | 37214 | |
| 5538329 | ARMOUR PAULA | 9315 GRANT ST | | | | NEW ORLEANS | LA | 70127 | |
| 5538330 | ARMOUR SAKAR | 6024 CATES AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5538331 | ARMOUR WATONIA | 2342 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4861903 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5409605 | ARMS GENE | 2 DANIELSON CIR | | | | SOUTH BLOOMFIELD | OH | 43103 | |
| 5538332 | ARMS LINDY | 156 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 5538333 | ARMS MORGAN | 734 OSAGE STREET AP4 | | | | LEAVENWORTH | KS | 66104 | |
| 5538334 | ARMS TAMERA R | 1473 ENGELCREST | | | | VIRGINIA BEACH | VA | 23455 | |
| 5538335 | ARMSCAMPBELL DEBORAH | 19514 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | |
| 5538336 | ARMSTEAD ASHLEY | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538337 | ARMSTEAD ASHLEY N | 212 WEST DALE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5538338 | ARMSTEAD BERNADETTE | 5819 FRAMENT AVE APT104 | | | | NORFOLK | VA | 23502 | |
| 5538339 | ARMSTEAD CHUCK | 20 NORMAL AVE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| 5538340 | ARMSTEAD EMILY | 132 CAMBRIDGE AVE 105 | | | | WAUKESHA | WI | 53188 | |
| 5409607 | ARMSTEAD GLORIA | 301 TWELVE OAKS LN | | | | LEBANON | TN | 37087-8254 | |
| 5538341 | ARMSTEAD JACQUELYN | 1504 NORTH 25TH STREET | | | | RICHMOND | VA | 23223 | |
| 5538342 | ARMSTEAD JASON | 4028 CONNOR BLVD | | | | BEAR | DE | 19701 | |
| 5538343 | ARMSTEAD KARON | 2075 GIEFFERS ST | | | | LAKECHARLES | LA | 70607 | |
| 5538344 | ARMSTEAD KATHERINE | VIRGINIA BEACH | | | | VIRGINIA BCH | VA | 23462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538345 | ARMSTEAD MONIQUE | 6353 64TH AVE APT B5 | | | | RIVERDALE | MD | 20737 | |
| 5538346 | ARMSTEAD SHIRLEY | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28806 | |
| 5538347 | ARMSTEAD STEVEN | 165 ANDERSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5538348 | ARMSTEAD TALESIA | 10508 WEST PINE WOOD RIDG | | | | ST JAMES | LA | 70086 | |
| 5538349 | ARMSTEAD TANYA | 6927 KAYSER MILL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5538350 | ARMSTEAD THERESE | 451 FRIZZELL AVE | | | | NORFOLK | VA | 23502 | |
| 5538351 | ARMSTEAD YOLANDA | 211 CHOCTA | | | | LAFAYETTE | LA | 70501 | |
| 5538352 | ARMSTER GARLAND | 2910 E GRIXDALE ST | | | | DETROIT | MI | 48234 | |
| 5538353 | ARMSTONG KIM | 51 VALLEY VIEW DR APT 22 | | | | CARTERSVILLE | GA | 30120 | |
| 5409609 | ARMSTONG RAMSEY | 735 HOOSIER DR | | | | COLORADO SPRINGS | CO | 80916-2012 | |
| 5538354 | ARMSTONG MARY | 6399 BEACH RD | | | | PERRY | FL | 32348 | |
| 5409611 | ARMSTRONG AMANDA | 1356 BREESPORT RD LOT 66 | | | | ERIN | NY | 14838 | |
| 5409613 | ARMSTRONG AMBER | 579 TANGLEWOOD DR | | | | BURLESON | TX | 76028-4451 | |
| 5538355 | ARMSTRONG AMY | 114 W 6TH ST | | | | SEDGEWICK | KS | 67135 | |
| 5538356 | ARMSTRONG ANDREA | 328 PRICE ST | | | | SANFORD | NC | 27330 | |
| 5538357 | ARMSTRONG ANGIE | 19 UNITY ROAD | | | | NEWPORT | NH | 03773 | |
| 5538358 | ARMSTRONG ASHLEY | 213 OLIVE DRIVE | | | | PHILA | PA | 19151 | |
| 5407738 | ARMSTRONG ASIA | 1940 BRADFIELD AVE | | | | BATON ROUGE | LA | 70807-1868 | |
| 5538359 | ARMSTRONG BARBARA | 1320 NORTH MISSOURI | | | | OKLAHOMA CITY | OK | 73117 | |
| 5409615 | ARMSTRONG BETTY | 710 CROCKETT DR | | | | KILLEEN | TX | 76541-5623 | |
| 5538360 | ARMSTRONG BOBBY | 725 E CANARY ST | | | | DUNN | NC | 28334 | |
| 5538361 | ARMSTRONG BRANDY | 112 W CHURCH STREET | | | | HEBRON | MD | 21830 | |
| 5409617 | ARMSTRONG CARLYON | 1547 BRANCH ST | | | | WABASH | IN | 46992 | |
| 5538362 | ARMSTRONG CAROL G | 5831 FISHER RD APT 204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5409619 | ARMSTRONG CAROLYN | 5857 W SELDON LN | | | | GLENDALE | AZ | 85302-4658 | |
| 5409621 | ARMSTRONG CHARLOTTE | 1408 DEBORAH LN | | | | MADERA | CA | 93637-8646 | |
| 5538363 | ARMSTRONG CHERYL | P O BOX 847 | | | | PINETOP | AZ | 85935 | |
| 5538364 | ARMSTRONG CHRISTINE | 626 WILLIS DR APT B | | | | ALBANY | GA | 31701 | |
| 5538365 | ARMSTRONG CORWIN | 104 BARRINGTON OVERLOOK | | | | DURHAM | NC | 27703 | |
| 5409623 | ARMSTRONG CURTIS | 11751 N JOI DR | | | | TUCSON | AZ | 85737-8871 | |
| 5538366 | ARMSTRONG DANIELLE | 2904 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5538367 | ARMSTRONG DEBBIE | 321 3RD ST | | | | VIRGINIA | NE | 68458 | |
| 5538368 | ARMSTRONG DELILAH | 30964 RIVER BEND CIRLCE APT 5 | | | | OSOLA | IN | 46561 | |
| 5538369 | ARMSTRONG DORIAN | 21976 CHARLES DR | | | | MILLSBORO | DE | 19966 | |
| 5538370 | ARMSTRONG E | 6837 S LEWIS AVE APT 75 | | | | TULSA | OK | 74136 | |
| 5409625 | ARMSTRONG EBONY | 2201 BAYTREE RD | | | | VALDOSTA | GA | 31602 | |
| 5538371 | ARMSTRONG ESTHER | 1364 SHERRY CT | | | | KANNAPOLIS | NC | 28081 | |
| 5409627 | ARMSTRONG FREDA | 16975 NC HIGHWAY 210 | | | | ROCKY POINT | NC | 28457 | |
| 5409629 | ARMSTRONG GARY | 730 23 STREET ROCK ISLAND161 | | | | EAST MOLINE | IL | 61244 | |
| 5538372 | ARMSTRONG GEORGETTE | 20 WOODHAVEN ROAD | | | | NEWPORT NEWS | VA | 23608 | |
| 5538373 | ARMSTRONG GWENDOLYN | 2600 PORTER ST | | | | RICHMOND | VA | 23225 | |
| 5538374 | ARMSTRONG HOLLY D | 1290 OAKCREST DR | | | | EAU CLAIRE | WI | 54720 | |
| 5538375 | ARMSTRONG JASMINE | 305 LITHIA | | | | ST LOUIS | MO | 63119 | |
| 5538376 | ARMSTRONG JASPER L | 851 THOMASVILLE CHURCH RD | | | | MOUNT GILEAD | NC | 27306 | |
| 5409631 | ARMSTRONG JAYNE | 568 GREEN VALLEY DR W | | | | LOMBARD | IL | 60148 | |
| 5538377 | ARMSTRONG JESSICA | 7500SHADY GROVE LN | | | | LITTLE ROCK | AR | 72209 | |
| 5409633 | ARMSTRONG JOHN | 551 WINDFALL RUN RD | | | | BROOKVILLE | PA | 15825 | |
| 5407740 | ARMSTRONG JOSEPH JR AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5538378 | ARMSTRONG JOTHANY N | 306 SHERRY COVE | | | | LA VERGNE | TN | 37086 | |
| 5538379 | ARMSTRONG KAISHA | RR 1 | | | | DEWEY | OK | 74029 | |
| 5538380 | ARMSTRONG KATHY | 8517 ABACO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5538381 | ARMSTRONG KAYLA | 1103 N CHOCTAW | | | | BARTLESVILLE | OK | 74003 | |
| 5538382 | ARMSTRONG KEITH | 2836 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5538383 | ARMSTRONG KENYA | 215 GREENBRIAR TOWNHOUSE | | | | LAS VEGAS | NV | 89121 | |
| 5538384 | ARMSTRONG KEYKEY | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5409637 | ARMSTRONG KIMBERLEE | 1291 CRAIG AVE | | | | LAKEPORT | CA | 95453 | |
| 5538385 | ARMSTRONG KRISTA | 3407 LANELL DR | | | | BOSSIER CITY | LA | 71112 | |
| 5538386 | ARMSTRONG LAVON | P O BOX 48 | | | | WHITERIVER | AZ | 85941 | |
| 5538387 | ARMSTRONG LELAND | 128 SHELBVILLE MILLS RD | | | | SHELBYVILLE | TN | 37160 | |
| 5409639 | ARMSTRONG LETICIA | 5058 LIME KILN AVE | | | | LAS VEGAS | NV | 89139-0119 | |
| 5538388 | ARMSTRONG LORETTA | 1400 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5409641 | ARMSTRONG MARIAN | 514 N MAINSTREET DUPAGE043 | | | | WHEATON | IL | | |
| 5538389 | ARMSTRONG MARILYN A | 41721 DOE LAKE RD | | | | DELAND | FL | 32720 | |
| 5538390 | ARMSTRONG MARLA | 1098 WOODCREEK OAKS BLV | | | | ROSEVILLE | CA | 95747 | |
| 5538391 | ARMSTRONG MARNIQUA | 707 MAY ST | | | | DANVILLE | IL | 61832 | |
| 5538392 | ARMSTRONG MARY | 1819 21ST AV EAST | | | | BRADENTON | FL | 34208 | |
| 5409643 | ARMSTRONG MELISSA | 111 GARY AVE | | | | LEVELLAND | TX | 79336-5767 | |
| 5538393 | ARMSTRONG MICHAEL | 979 LISA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5538394 | ARMSTRONG MICHELE | 620 DUPONT STREET | | | | CHESTER | PA | 19013 | |
| 5538395 | ARMSTRONG NATHAN | 506 GARFIELD AVE | | | | GREENFIELD | MO | 65661 | |
| 5538396 | ARMSTRONG NICOLE | 6687 TUPELO DR | | | | BEDFORD HTS | OH | 44146 | |
| 5538397 | ARMSTRONG PEARL | 1152 EASTSIDE SCHOOL RD | | | | SENOIA | GA | 30276 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 247 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403656 | ARMSTRONG PEGGY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5538398 | ARMSTRONG PERCIOUS | 3794 GA HWY 15 | | | | GORDAN | GA | 31094 | |
| 5409645 | ARMSTRONG PHILLIP | 1134 PORTAGE EASTERLY ROAD | | | | CORTLAND | OH | 44410 | |
| 5538399 | ARMSTRONG RAYMOND | 301 DAVIS HILL DRIVE | | | | ROCK8DGE BATH | VA | 24473 | |
| 5538400 | ARMSTRONG REGINALD | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5409647 | ARMSTRONG RICHARD | 15 BILBY ROAD N | | | | HACKETTSTOWN | NJ | 07840 | |
| 5538401 | ARMSTRONG RINEKA | 1015 VESPER LN | | | | FAYETTEVILLE | NC | 28311 | |
| 5538402 | ARMSTRONG RONDA | 3126 OSWOLD STREET | | | | KNOXVILLE | TN | 37917 | |
| 5538403 | ARMSTRONG ROSETTA | 100 E MEWS DR | | | | NN | | 23608 | |
| 5538404 | ARMSTRONG SALLY | 5970 ESTES CT | | | | ARVADA | CO | 80004 | |
| 5538405 | ARMSTRONG SANDREL | 3183 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 5538406 | ARMSTRONG SARAH | 4046 MONROE ST | | | | GARY | IN | 46408 | |
| 5409649 | ARMSTRONG SHACARLYN | 5212 CARL TER | | | | SHREVEPORT | LA | 71109-7318 | |
| 5538407 | ARMSTRONG SHAKISA | 2275 GRAY HWY APT S16 | | | | MACON | GA | 31211 | |
| 5538408 | ARMSTRONG SHAQUANNA | PO BOX 614 | | | | PETERSBURG | VA | 23804 | |
| 5538409 | ARMSTRONG SHARELLE | 1447 DOUBLETREE LANE | | | | NASHVILLE | TN | 37013 | |
| 5538410 | ARMSTRONG SHARON | 2016 ASHLAND AVE | | | | SANTA MONICA | CA | 90405 | |
| 5538411 | ARMSTRONG SHARONDA | 2832 S 104TH E AVE | | | | TULSA | OK | 74129 | |
| 5538412 | ARMSTRONG SHELLY | 3409 PLAINSMAN TRL | | | | VIRGINIA BCH | VA | 23452 | |
| 5538413 | ARMSTRONG SHERLEY | 7 LINE HALL | | | | NEWARK | DE | 19713 | |
| 5538414 | ARMSTRONG SHUNVONTA | 2506 GOODWILL LN | | | | MEMPHIS | TN | 38108 | |
| 5538415 | ARMSTRONG STACEY N | 3388 W MILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 5538416 | ARMSTRONG STACY | 100 SEMINOLE | | | | COMANCHE | OK | 73529 | |
| 5538417 | ARMSTRONG TAKESHIA | 417 WESTBURY LUCAS | | | | WEST COLUMBIA | SC | 29169 | |
| 5538418 | ARMSTRONG TAMMY | 283 SADDLE RD | | | | LANCASTER | SC | 29720 | |
| 5538419 | ARMSTRONG TATANISHA | 1076 W 212ND | | | | HARBOR CITY | CA | 90710 | |
| 5538420 | ARMSTRONG TED | 9930 WILLIAM JONES CIR 3 | | | | ANCHORAGE | AK | 99515 | |
| 5538421 | ARMSTRONG TERESA | 1128 KEATS ST | | | | CHESAPEAKE | VA | 23320 | |
| 5409651 | ARMSTRONG THOMAS | 8539 S REDWOOD RD SUITE C SALT LAKE035 | | | | WEST JORDAN | UT | | |
| 5538422 | ARMSTRONG TIARA | 552 W NEWTON ST | | | | TULSA | OK | | |
| 5409653 | ARMSTRONG TODD | 21270 MAYFAIRE LN UNIT 302 | | | | LEXINGTON PARK | MD | 74106 | |
| 5538423 | ARMSTRONG TONYA M | 2315 S SCOTT | | | | INDEP | MO | 20653 | |
| 5538424 | ARMSTRONG TOSHA J | 1771 E 113 TH ST | | | | LOS ANGELES | CA | 64052 | |
| 5409655 | ARMSTRONG URMA | 701 W 82ND ST | | | | LOS ANGELES | CA | 90059 | |
| 5538425 | ARMSTRONG VICTORIA | 81 AMHERST ST | | | | BUFFALO | NY | 90044-5805 | |
| 5538426 | ARMSTRONG VIKKI | 375 ARLINGTON DR NONE | | | | CAMERON | NC | 14207 | |
| 5538427 | ARMSTRONG VIRGINIA | 707 PITTS AVE | | | | PASADENA | TX | 28326 | |
| 5409656 | ARMSTRONG WANDA | 5360 OLIVEWOOD AVE APT 18 | | | | RIVERSIDE | CA | 77506 | |
| 5538428 | ARMSTRONG WILLIAM | 1205 BICKNELL AVE | | | | LOUISVILLE | KY | 92506-1322 | |
| 5538429 | ARMSTRONG WILLIAM R JR | 403 MARYLAND AVE | | | | ELIZABETHCITY | NC | 40215 | |
| 5538430 | ARMSTRONG28077396 ALEXIA L | 1009 DA VINCI ST | | | | CHARLOTTE | NC | 27909 | |
| 5538431 | ARMSTRONGREED TONI | 10313 LORETTA AVE | | | | CLEVELAND | OH | 27704 | |
| 5407742 | ARMY & AIR FORCE EXCHANGE SVC | PO BOX 15110 CO TRANSWORLD SYSTEMS INC | | | | WILMINGTON | DE | 44111 | |
| 4846596 | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | | | | DALLAS | TX | 75236 | |
| 5407743 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 5409658 | ARN RICHARD | 30800 CADIZ DENNISON RD | | | | UHRICHSVILLE | OH | 44683 | |
| 5538432 | ARNAL MARISSA | 2693 CASEY WAY | | | | SAN JOSE | CA | 95121 | |
| 5538433 | ARNALDO AVENDANO | 14885 MICHIGAN RD | | | | ARGOS | IN | 46501 | |
| 5538434 | ARNALDO D DOMINGUEZ | 14028 ARBOR KNOLL CIR | | | | TAMPA | FL | 33625 | |
| 5538435 | ARNALDO RODRIGUEZ | CARR 16 BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5538436 | ARNALDO SANCHEZ | LOPE DE VEGA 2007 URB EL SENORIAL | | | | SAN JUNA | PR | 00926 | |
| 5538437 | ARNALDO SOTO | PO BOX 1118 | | | | CEIBA | PR | 00735 | |
| 5407745 | ARNALDO VAZQUEZ-ORTEGA | 3034 DESERT PALM CT | | | | DUMFRIES | VA | 22026 | |
| 5538438 | ARNAU NEREIDA | CLL VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 5538439 | ARNCE KAYE | 145 COLUMBUS | | | | PAWHUSKA | OK | 74056 | |
| 5538440 | ARNDER MICHELLE | 65 MOIR MARTIN RD | | | | STUART | VA | 24171 | |
| 5409660 | ARNDT AMY | 417 E KING ST | | | | WINONA | MN | 55987 | |
| 5538441 | ARNDT ANASTASIA | 421 GRAYTON RD | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5538442 | ARNDT BETH | 1194 PERKINS RD | | | | HOGANSVILLE | GA | 30230 | |
| 5538443 | ARNDT CATHY AND RICHARD | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5409662 | ARNDT JAMES | 5950 FLOWER ST | | | | ARVADA | CO | 80004-5336 | |
| 5409664 | ARNDT JEANINE | 426 W 19TH AVE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 5409666 | ARNDT JOSHUA | 2408 NW 52ND ST APT P3 | | | | LAWTON | OK | 73505-1486 | |
| 5409668 | ARNDT KENNETH | 2200 MOSER LN | | | | ALGONQUIN | IL | 60102-6089 | |
| 5538444 | ARNDT MARY | P O BOX 262 | | | | WEYAUWEGA | WI | 54983 | |
| 5409670 | ARNDT SUSIE | 18410 CROSSPRAIRIE # BEXAR029 | | | | SAN ANTONIO | TX | 78258-4528 | |
| 5538445 | ARNDT TIFFANY | 101 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 5409671 | ARNDTS JOHN | 708 AIRWAYS CIR | | | | NASHVILLE | TN | 37214-3651 | |
| 5538446 | ARNEA HALE T | 910 BRETT DR APT 118 | | | | HINESVILLE | GA | 31313 | |
| 5538447 | ARNEACH STEPHANIE | PO BOX 85 | | | | CHEROKEE | NC | 28719 | |
| 5538448 | ARNEASHA THOMPSON | 5378 BAYWATER DR | | | | TAMPA | FL | 33619 | |
| 5538449 | ARNECIA JENKINS | 124 SOUTH VALLEY RD | | | | WEST ORANGE | NJ | 07052 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 248 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407747 | ARNEEL LLC | 11701 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | 87122-2463 | |
| 5409673 | ARNEJA RANDEEP | 259 MUNROE ST SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5538450 | ARNEKA PIERCE | 6208 ARBOR DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5538451 | ARNEKIE RAGLAND | 1724 BRECKENRIDGE STREET | | | | TEXARKANA | TX | 75501 | |
| 5538452 | ARNEL E TAMANIO | 4446 ROUNDSTONE WAY | | | | WAUKEGAN | IL | 60085 | |
| 5538453 | ARNEL WALTON-WADE | 910 PINE RD | | | | SHARON HILL | PA | 19079 | |
| 5538454 | ARNELAS JULIA | 1108 W MONROE | | | | KOKOMO | IN | 46901 | |
| 5538455 | ARNELIA M HENRY | PO BOX 5275 | | | | FARMINGTON | NM | 87499 | |
| 5538456 | ARNELIZ CARRION | URB EL CORTIJO CALLE 3-A | | | | BAYAMON | PR | 00956 | |
| 5538457 | ARNELL HOLLIDAY | 15749 VIASONATA | | | | SAN LORENZO | CA | 94580 | |
| 5538458 | ARNELL K BURKS | 1372 WEST 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 5538459 | ARNELLA DAVIS | 4313 ST CHARLES RD | | | | BELLWOOD | IL | 60104 | |
| 5538460 | ARNELLA VIZCARRONDO | CALLE CLAVEL 213 | | | | CAROLINA | PR | 00987 | |
| 5538461 | ARNELLLAVELL JOHNSON | 1632 CORNELLIA ST | | | | SAGINAW | MI | 48601 | |
| 5538462 | ARNELLO SHELLY | 1266 WEST HAMPTON SPINGS AVE | | | | PERRY | FL | 32347 | |
| 5538463 | ARNESA HARPER | 6539 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5538464 | ARNESEN BONNIE | 1308 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 5538465 | ARNESIA WALKER | 647 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5538466 | ARNESON KATIE | 1416 DOUSMAN ST | | | | GREEN BAY | WI | 54303 | |
| 5538467 | ARNEST TAYLOR | 629 GOLFAIN BLVD | | | | JACKSONVILLE | FL | 32206 | |
| 5538468 | ARNETHA FOWLKES | 3604 S 108 E AVE | | | | TULSA | OK | 74146 | |
| 5538469 | ARNETHIA BRAY | 3517 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5538470 | ARNETHRA PAIGE | 12 KENSINGTON HEIGHTS ROAD | | | | BELLEVILLE | IL | 62226 | |
| 5409675 | ARNETT AARON | 52644 NEZ PERCE CT 2 | | | | FORT HOOD | TX | 76544 | |
| 5538471 | ARNETT BILLIE J | 1548 SALEM RD | | | | MORGANTON | NC | 28655 | |
| 5538472 | ARNETT CINDY | 1020 WESTENDAHL RD | | | | KENDRICK | ID | 83537 | |
| 5409677 | ARNETT CRISTIN | 1418 HICKORY HILLS DR | | | | FORT GIBSON | OK | 74434 | |
| 5538473 | ARNETT DARLA | 346 HAYMOND HIGHWAY | | | | CLARKSBURG | WV | 26301 | |
| 5538474 | ARNETT GLENNA | 2303 WALT ARNEY RD LT G-1 | | | | LENOIR | NC | 28645 | |
| 5409679 | ARNETT JERRY | 5832 STATE ROUTE 309 | | | | ADA | OH | 45810 | |
| 5538475 | ARNETT JOHN | 203 WASHINGTON ST | | | | LUMBERPORT | WV | 26386 | |
| 5538476 | ARNETT JOYCE | 964 88AVE W | | | | DULUTH | MN | 55808 | |
| 5538477 | ARNETT LORI | 1930 UNION ROAD | | | | WALKERTON | IN | 46574 | |
| 5538478 | ARNETT MARIAH | 13804 HEATHERSTONE DR | | | | BOWIE | MD | 20720 | |
| 5409681 | ARNETT MARTY | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 | |
| 5538479 | ARNETT MELISSA R | 204 RIVERVIEW ST | | | | FAIRMONT | WV | 26554 | |
| 5538480 | ARNETT MELLISSA | RR 1 BOX 248B | | | | FAIRMONT | WV | 26554 | |
| 5538481 | ARNETT SHARONDA | P O BOX 524 | | | | CUTHBERT | GA | 39840 | |
| 5538482 | ARNETT TAMMY | 308 E 4TH | | | | SALEM | MO | 65560 | |
| 5538483 | ARNETT TONYA | 3804 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5409684 | ARNETT TYREL | 29 KIOWA AVE | | | | SAVANNAH | GA | 31405-6750 | |
| 5538484 | ARNETT WHITNEY | 983 E EB MAR DR APT 42 | | | | RENSSELEAR | IN | 47978 | |
| 5538485 | ARNETT WILLIAM | 201 WILLOW DRIVE | | | | SOMERSET | KY | 42503 | |
| 5538486 | ARNETTA BOLDIN | 5908 WEST EMORY ROAD | | | | KNOXVILLE | TN | 37931 | |
| 5538487 | ARNETTA COOPER | 8480 LIMEKILN PIKE | | | | WYNCOTE | PA | 19095 | |
| 5538488 | ARNETTA HARRIS | 5217 NEWS ST | | | | BLADENSBURG | MD | 20710 | |
| 5538490 | ARNETTA VON HOLTEN | 217 SOUTHAMPTON DR | | | | IRMO | SC | 29063 | |
| 5538491 | ARNETTA WARD | 126 HIGHLANDSLAKEDR | | | | LAKE PALCID | FL | 33852 | |
| 5538492 | ARNETTE BLUE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 5538493 | ARNETTE COLEMAN | 31 ELPH ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5409685 | ARNETTE JIM | 3503 GRENEDINE DR | | | | FAYETTEVILLE | NC | 28306-5611 | |
| 5409687 | ARNEY JULIE | 283 STARDUST CIR NEWPORT NEWS INDEP CITY700 | | | | NEWPORT NEWS | VA | | |
| 5538494 | ARNHART SHERRY | 930 VERA COURT | | | | MOUNT VERNON | WA | 98273 | |
| 5538495 | ARNICA MCCLAIN | 8414 NEWFANE RD | | | | CHARLOTTE | NC | 28269 | |
| 5538496 | ARNIE SMITTH | 30 COMBENT AVE | | | | MANHATTAN | NY | 10027 | |
| 5538497 | ARNIKA BROWN | 590 FOXFIELD | | | | HOPKINSVILLE | KY | 42240 | |
| 5409689 | ARNINDARIZ JULIANA | 1527 E DONNELL ST | | | | WICHITA | KS | 67216-1405 | |
| 5409691 | ARNIO JONATHAN | 1304 LAW MNR | | | | WHITEMAN AIR FORCE BASE | MO | 65305-1309 | |
| 5538498 | ARNIS1HA R HENDERSON | 13765 CHAGALL CT | | | | MOREMO VALLEY | CA | 92551 | |
| 5538499 | ARNISHA N SNEAD | 327 TEX AVE | | | | LOUISVILLE | KY | 40215 | |
| 5538500 | ARNISHA WEBB | 1726 NORTH ELMER | | | | SOUTH BEND | IN | 46628 | |
| 5538501 | ARNITA ASBURY | 15237 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | |
| 5538502 | ARNITA R JOHNSON | 461 STORER AVE | | | | AKRON | OH | 44320 | |
| 5538503 | ARNITA SMALL | 8504 WILLOW OAK ROAD | | | | BALTIMORE | MD | 21234 | |
| 5538504 | ARNITA SMITH | 4361 HWY 19 E | | | | RIPLEY TN | TN | 38063 | |
| 5538505 | ARNITRA ROVISON | ARTIONDA ROBINSON | | | | TAMPA | FL | 33612 | |
| 5538506 | ARNODL LATOYA S | 405 EASRT MARIEN ROAD | | | | WICATAL | KS | 67216 | |
| 5407749 | ARNOLD | PO BOX 73490 | | | | CLEVELAND | OH | 44193-1134 | |
| 5409693 | ARNOLD ALAN | 2277 COUNTY ROAD 109 KOOCHICHING071 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5538508 | ARNOLD ANGELA | 831 SOUTHERN PINES DR | | | | COLUM | GA | 36870 | |
| 5538509 | ARNOLD ANTHONY | 1063B CRAMER RD | | | | LUCASVILLE | OH | 45648 | |
| 5538510 | ARNOLD ANTINENE | 326 MOUNTVIEW DR | | | | MOCKSVILLE | NC | 27028 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538511 | ARNOLD ANTONIO J | 11215 HORNBILL CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5538512 | ARNOLD ASHLEY | 2010 UNIT 103 ORCHARD H | | | | RALEIGH | NC | 27603 | |
| 5538513 | ARNOLD BARBARA | MADISION 312 MADISION | | | | DELL | AR | 72426 | |
| 5409695 | ARNOLD BARBARA | MADISION 312 MADISION | | | | DELL | AR | 72426 | |
| 5538514 | ARNOLD BILL | 7293 W WALDON DR | | | | LITTLETON | CO | 80128 | |
| 5538515 | ARNOLD BLANCHARD | 12 SANFORD DR | | | | NUNDA | NY | 14517 | |
| 5538516 | ARNOLD BRANDENN | KAREN ARNOLD | | | | PHOENIX | AZ | 85019 | |
| 5538517 | ARNOLD BRENDA G | 442 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 5538518 | ARNOLD BRYAN | 179 TWINE ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5538519 | ARNOLD CARMA | 909 FLAT HOLLOW RD | | | | PEARISBURG | VA | 24134 | |
| 5538520 | ARNOLD CARMEN | 38118 REINNINGER | | | | DENHAM SPRING | LA | 70706 | |
| 5538521 | ARNOLD CARR | 4200 APPIAN WAY | | | | EL SOBRANTE | CA | 94803 | |
| 5409697 | ARNOLD CAYLA | 55 LYNN WAY | | | | MIDDLETON | TN | 38052 | |
| 5538522 | ARNOLD CHERRICE | 18026 DEEP BROOK DR | | | | SPRING | TX | 77379 | |
| 5409699 | ARNOLD CHRIS | 240 CHARLTON GREEN DR | | | | KINGSPORT | TN | 37663-3283 | |
| 5409701 | ARNOLD CHRISTOPHER | 240 CHARLTON GREEN DR | | | | KINGSPORT | TN | 37663-3283 | |
| 5538523 | ARNOLD CIARA | 1912 WALTRIP RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5538524 | ARNOLD COOK | 2731 PINBARK DR | | | | TRUSSVILLE | AL | 35173 | |
| 5538525 | ARNOLD CRYSTAL | 196 BAZILE DR | | | | BRAITHWAITE | LA | 70040 | |
| 5409703 | ARNOLD DALE | PO BOX 25 | | | | MARION | IL | 62959 | |
| 5538526 | ARNOLD DANA | 1008 FAIRLAWN AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 5409705 | ARNOLD DANIEL | 28430 RIDGEBROOK RD OAKLAND125 | | | | FARMINGTON HILLS | MI | | |
| 5538527 | ARNOLD DARLENE | 2571 BREWER RD LOT11 | | | | WATERLOO | NY | 13165 | |
| 5538528 | ARNOLD DAVID A | 9206 RUNNING BROOK LN | | | | BRISTOL | VA | 24202 | |
| 5538529 | ARNOLD DEBBIE R | 260 BOXWOOD CHURCH RD | | | | MOCKSVILLE | NC | 27028 | |
| 5409706 | ARNOLD DENISE | 491 STATE ROUTE 79 | | | | WINDSOR | NY | 13865 | |
| 5409708 | ARNOLD DENNIS | 777 SMITHVILLE RD | | | | LIVERPOOL | PA | 17045 | |
| 5538530 | ARNOLD DESIREE | 9738 BRAVO DR APT A | | | | STL | MO | 63136 | |
| 5538531 | ARNOLD E EVANS | 3637 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5409710 | ARNOLD EARL | 224 ANACAPA ST STE 1E | | | | SANTA BARBARA | CA | 93101-1835 | |
| 5538532 | ARNOLD ELIZABETH | 8432 LAURELON PLACE | | | | TEMPLE TERRACE | FL | 33637 | |
| 5538533 | ARNOLD EMILY | 211 HWY 72W | | | | BURNSVILLE | MS | 38833 | |
| 5538534 | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | |
| 5409712 | ARNOLD ERIC | 9170 GA HWY 135 | | | | NAYLOR | GA | 31641 | |
| 5538535 | ARNOLD ERICA | 2924 TIDEWATER DR | | | | NORFOLK | VA | 23505 | |
| 5538536 | ARNOLD ERIKA | 408 MARCUS DR | | | | TRUMANN | AR | 72472 | |
| 5538537 | ARNOLD EVONY | 203 HANCOCK DR | | | | RICHLANDS | NC | 28574 | |
| 5538538 | ARNOLD FLO | PO BOX 605173 | | | | CLEVELAND | OH | 44105 | |
| 4880793 | ARNOLD FOODS INC | P O BOX 18296 | | | | NEWARK | NJ | 07191 | |
| 5538539 | ARNOLD FRANCE M | 10950 SW 218 TER | | | | MIAMI | FL | 33170 | |
| 5538540 | ARNOLD FRANCIS | 3763 S 78TH ST | | | | OMAHA | NE | 68124 | |
| 5409715 | ARNOLD GABE | 73 THREE POINT CIRCLE WARREN177 | | | | CENTERTOWN | TN | 37110 | |
| 5404791 | ARNOLD GARY R | 908 WASHINGTON AVE | | | | LAUREL | MT | 59044 | |
| 5409717 | ARNOLD GREG | 5030 ALPHA CT | | | | COLUMBUS | OH | 43231-4890 | |
| 5407751 | ARNOLD HELEN ANN AS SURVIVING SPOUSE OF FORREST GLEN ARNOLD AND STEVEN ARNOLD AS EXECUTOR OF THE ESTATE OF FORREST GLEN ARNOLD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5409719 | ARNOLD IXCHELL | 1948 CRESTVIEW DR | | | | FAYETTEVILLE | NC | 28304-5247 | |
| 5409721 | ARNOLD JACK | 2501 TANGLEWILDE ST APT 82 | | | | HOUSTON | TX | 77063-2109 | |
| 5483968 | ARNOLD JACQUELINE | 101 CIVIC CENTER DRIVE NE | | | | ROCHESTER | MN | 55906 | |
| 5407753 | ARNOLD JAKE | ROAD L | | | | HOOKER | OK | 73945 | |
| 5538541 | ARNOLD JASON | 623 WILLOWBEND DR | | | | DAVIS JCT | IL | 61020 | |
| 5538542 | ARNOLD JEAN | 205 DAWSON STREET | | | | SCOTTSBORO | AL | 35768 | |
| 5538543 | ARNOLD JERLENE | 2564 LISA DR APT 6 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5538544 | ARNOLD JESSICA | 608 POTTERS RD | | | | FAIR GROVE | MO | 65648 | |
| 5538545 | ARNOLD JOE | 8403 IDLEWOOD DR SW | | | | LAKEWOOD | WA | 98498 | |
| 5409723 | ARNOLD JOHN | 545 CYPRESS RD | | | | BUCHANAN | TN | 38222 | |
| 5538546 | ARNOLD JORDAN | 334 CARTEE RD | | | | EASLEY | SC | 29640 | |
| 5538547 | ARNOLD JUANITA | 2964 MIKRIS DR E | | | | JACKSONVILLE | FL | 32225 | |
| 5409725 | ARNOLD JUDY J | 1908 SHELLEY ST | | | | KINGSVILLE | TX | 78363-6966 | |
| 5538548 | ARNOLD JULIA | 16535 STEEL ST | | | | DETROIT | MI | 48235 | |
| 5538549 | ARNOLD KAREN R | 2309 GOOD HOPE CT SE | | | | WASHINGTON | DC | 20020 | |
| 5538550 | ARNOLD KATHY | 207 W LEBLAMC | | | | ERATH | LA | 46303 | |
| 5538551 | ARNOLD KELLY | 2935 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5538552 | ARNOLD KENNETH | 6545 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5409727 | ARNOLD KENT | 506 MANCHESTER LN N | | | | BYRON | GA | 31008 | |
| 5538553 | ARNOLD KIMBERLY A | 5813 ELAYTON STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5409729 | ARNOLD LB | 768 W CALLE COROZA | | | | SAHUARITA | AZ | 85629-7824 | |
| 5538554 | ARNOLD LESLIE | 5260 GRAPE ROAD | | | | GRANGER | IN | 46530 | |
| 5407755 | ARNOLD LETT | 3 RIVERWAY ROAD | | | | WEST DENNIS | MA | 02670 | |
| 5538555 | ARNOLD LEXXIE | 430 HEATHER ST | | | | ENGLEWOOD | OH | 45322 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538556 | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | |
| 5407757 | ARNOLD LINDA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5409731 | ARNOLD LINDA | 4012 STATE STREET APT B | | | | EAST ST LOUIS | MO | 62205 | |
| 5538557 | ARNOLD LINDA R | 3240 SANTIAGO DR | | | | FLORISSANT | MO | 63033 | |
| 5538558 | ARNOLD LOPEZ | 255 LAKEVILLEROAD | | | | GREAT NECK | NY | 11020 | |
| 4881441 | ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 5538559 | ARNOLD MAHOGANY | 408 SOUTHLAND BLVD | | | | LOUISVILLE | KY | 40214 | |
| 5409733 | ARNOLD MARGERY | 19 BUCKTHORN | | | | IRVINE | CA | 92604-4606 | |
| 5538560 | ARNOLD MARSHALL | 98 SOUTH MARTIN LUTHER KI | | | | LAS VEGAS | NV | 89106 | |
| 5538561 | ARNOLD MARTHA | 6521 OLD CARRIAGE LN | | | | ALEXANDRIA | VA | 22315 | |
| 5538562 | ARNOLD MARY | 9 ANDREA CT | | | | NEWNAN | GA | 30263 | |
| 5538563 | ARNOLD MEKO S | 309 TWIN HILL DR | | | | AUSTELL | GA | 30168 | |
| 5538564 | ARNOLD MELISSA | 610 ADAMS AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5538565 | ARNOLD MICHAEL P | 4901 JENNWAY LOOP | | | | MOSELEY | VA | 23120 | |
| 5538566 | ARNOLD MICHELE | 2065 FARRINGTON ST | | | | COLORADO SPGS | CO | 80916 | |
| 5538567 | ARNOLD MICHELLE | 4 HEATHER DRIVE | | | | BILLINGS | MT | 59105 | |
| 5538568 | ARNOLD MISTY | 510CROE | | | | PILOTGROVE | MO | 65276 | |
| 5538569 | ARNOLD MONTRELL | 3251 ASPEN WAY | | | | MEMPHIS | TN | 38116 | |
| 5538570 | ARNOLD NELLIE | 2005 240TH ST | | | | LOMITA | CA | 90717 | |
| 5538571 | ARNOLD NIKITA | 484 PUNKINTOWN RD | | | | VILLA RICA | GA | 30180 | |
| 5538572 | ARNOLD ORTIZ ROSADO | 1733 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5538573 | ARNOLD PAMELA | 3419 VERMONT | | | | LOUISVILLE | KY | 40211 | |
| 5538574 | ARNOLD PATRISHA | 15095 LOWRY HILLS RD | | | | BRISTOL | VA | 24202 | |
| 5538575 | ARNOLD PATSY | 177 TUCKERS RUN | | | | SPENCER | WV | 25276 | |
| 5538576 | ARNOLD PHILIP | 3258 PINECREST DR | | | | BRUNSWICK | OH | 44212 | |
| 5538577 | ARNOLD QUANISHA | 6402 NW 12TH PKWY | | | | MIAMI | FL | 33147 | |
| 5538578 | ARNOLD RHONDA | 1530 DAYTONA | | | | TOLEDO | OH | 43612 | |
| 5538579 | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5409735 | ARNOLD RICHARD | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5409737 | ARNOLD ROBERT | PO BOX 37 | | | | LANDISBURG | PA | 17040 | |
| 5409739 | ARNOLD RON | PO BOX 5 | | | | PEARSON | GA | 31642 | |
| 5538581 | ARNOLD SCHKANNA | 23247 CALLE DIAZ | | | | MORENO VALLEY | CA | 92557 | |
| 5538582 | ARNOLD SCHLESINGER | DBA 32ND ST PORT HURON LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | |
| 5409741 | ARNOLD SCHUYLER | 403 4TH ST POTTAWATTAMIE155 | | | | NEOLA | IA | 51559 | |
| 5409743 | ARNOLD SCOTT | 417 PRATT ST | | | | RAVENNA | OH | 44266 | |
| 5407762 | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60661-5636 | |
| 5407759 | ARNOLD SCOTT HARRIS PC | 600 W JACKSON BLVD STE 720 | | | | CHICAGO | IL | 60661-5683 | |
| 5407767 | ARNOLD SCOTT HARRISPC | 222 MERCHANDISE MART PLZ STE 1932 | | | | CHICAGO | IL | 60654-1103 | |
| 5538583 | ARNOLD SHALYN | 433 MADISON AVE | | | | ANDERSON | IN | 46016 | |
| 5538584 | ARNOLD SHAQUEETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30127 | |
| 5538585 | ARNOLD SHEEHA | 127 ARNOLD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5538586 | ARNOLD SHEENA | 149 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5538587 | ARNOLD SHELI | 821 W 65TH STREET 4 | | | | LOS ANGELES | CA | 90044 | |
| 5409745 | ARNOLD SHELLY | 303 W 11TH AVE | | | | ELLENSBURG | WA | 98926-2409 | |
| 5538588 | ARNOLD SIMMONDS | POBOX 25163 GALLOWS BAY | | | | C'STED | VI | 00824 | |
| 5538589 | ARNOLD STACY | 4100 SE ADAMS | | | | BARTLESVILLE | OK | 74006 | |
| 5409747 | ARNOLD STEPHAN | 5705 MACON LN | | | | EL PASO | TX | 79924-7412 | |
| 5538590 | ARNOLD STUART E | 456 ATANDO AVE | | | | CHARLOTTE | NC | 28206 | |
| 5409749 | ARNOLD SUZANNE | 12 ALDERMAN LN | | | | EAST GRANBY | CT | 06026 | |
| 5538591 | ARNOLD TAYLOR | 224 NICKLAUS CT | | | | EVANS | GA | 30809 | |
| 5538592 | ARNOLD TERESA | 3802 22ND AVE APT 2 | | | | KEARNEY | NE | 68845 | |
| 5538593 | ARNOLD TOM | 151 ANZA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5538594 | ARNOLD TRACY | 1719 BENNETT SCHOOLHOUSE RD | | | | WICHITA | KS | 67203 | |
| 5538595 | ARNOLD VANESSA | 9737 LAKE SIDE LN | | | | PORT RICHEY | FL | 34668 | |
| 5538596 | ARNOLD VICTOR | 6353 RIVER RD | | | | BISMARCK | ND | 58503 | |
| 5538597 | ARNOLD WASHBURN | 4849 ROY ROAD EXT | | | | SHREVEPORT | LA | 71107 | |
| 5409751 | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381-6080 | |
| 5538598 | ARNOLD WILLIAM | 7558 W THUNDERBIRD RD STE 123 | | | | PEORIA | AZ | 85381 | |
| 5538599 | ARNOLD WILLIE | 74 N PINE | | | | ADEL | GA | 31620 | |
| 5409753 | ARNOLD YVONNE | 5568 WYANDRA DRIVE N | | | | CLAY | NY | 13041 | |
| 5538601 | ARNOLDO REYES | 401 N COCHRAN | | | | EDCOUCH | TX | 78538 | |
| 5538602 | ARNOLDO VETENCOURT | 1701 BALFOUR POINT DR | | | | WESTWARD | FL | 33411 | |
| 5538603 | ARNOLDS KRISTINE | 1903 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5538604 | ARNOLDSON FREEMAN | PO BOX 603 | | | | CAMERON | AZ | 86020 | |
| 5409755 | ARNOUDSE DANIEL | 1506 GARDEN CT | | | | DEER PARK | TX | 77536 | |
| 5409757 | ARNSDORFF RHONDA | PO BOX 826 | | | | GUYTON | GA | 31312 | |
| 5538605 | ARNSTEIN & LEHR | 1205 RIVERSIDE PLAZA 200 | | | | LITTLETON | CO | 80122 | |
| 5538607 | ARNUFLO MORALES | 1321 E GANLEY RD UNIT 26 | | | | TUCSON | AZ | 85706 | |
| 5538608 | ARNULDO HOLGUIN | 32 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5538609 | ARNULFO CAMPOS | 1500 BERRY LN | | | | LONGVIEW | TX | 75602 | |
| 5538610 | ARNULFO CORTES | 4885 SISQUCO ST | | | | NEW CUYAMA | CA | 93254 | |
| 5538611 | ARNULFO HERNANDEZ | 12040 SHELDON STREET | | | | SUN VALLEY | CA | 91352 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 251 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538612 | ARNULFO SALAZAR | 1026 BRUNSWICK | | | | SAN ANTONIO | TX | 78211 | |
| 5538613 | ARNULFO SANCHEZ | 4947 EUGENE CT | | | | AURORA | CO | 80013 | |
| 5538614 | ARNULFO VILLA | 3268 N CALLE VIA HERMOSA | | | | NOGALES | AZ | 85621 | |
| 5538615 | ARNWINE GLORIA | 138 HOMOCHITTO ST | | | | NATCHEZ | MS | 39120 | |
| 5409759 | ARO CHRISTINE | 4231 MONTGOMERY ST APT 204 | | | | OAKLAND | CA | 94611-4703 | |
| 5409761 | AROCA JORGE | 119 CLEVELAND ST | | | | BROOKLYN | NY | 11208-1014 | |
| 5538616 | AROCHA KITTY | 271NW177STREET | | | | MIAMI | FL | 33169 | |
| 5538617 | AROCHA ROSA | 716 LUNA | | | | CHAPARRALL | NM | 88081 | |
| 5538618 | AROCHE JUAN | 95 KELLUM PL | | | | HEMPSTEAD | NY | 11550 | |
| 5538619 | AROCHO ELISA | 10051 N W 3AVE | | | | MIAMI | FL | 33150 | |
| 5538620 | AROCHO JEANETTE | ALTURAS DE MONTE VERDE AP | | | | VEGA ALTA | PR | 00692 | |
| 5538621 | AROCHO JORGE | CARR 828 KM 5 5 LOTE 5 | | | | TOA ALTA | PR | 00953 | |
| 5538622 | AROCHO JOSEPHINE | 2301 WOODWARD STREET | | | | PHILADELPHIA | PA | 19115 | |
| 5538623 | AROCHO JUAN C | RES MARTINEZ NADAL EDIFICIO H 75 | | | | GUAYNABO | PR | 00969 | |
| 5409763 | AROCHO JUDITH | 915 KELLY ST APT 1E | | | | BRONX | NY | 10459-4244 | |
| 5538624 | AROCHO LINDA | MURANO LUXURY APART 1 AVE P | | | | GUAYNABO | PR | 00969 | |
| 5538625 | AROCHO MARIA | P O BOX 909 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5538626 | AROCHO MILAGROS | TTTT | | | | GUAYNABO | PR | 00965 | |
| 5409765 | AROCHO ROSA | PO BOX 384 | | | | ANGELES | PR | 00611 | |
| 5409766 | AROCHO SHIRLEY A | CALLE ALEJANDRINO 163 | | | | BAYAMON | PR | 00959 | |
| 5538628 | ARODRIGUEZ RAFAEL | 7535 CR928 | | | | LAKE CITY | AR | 72437 | |
| 5538629 | AROJOJOYE MARY | 1109 QUEENS PURCHASE RD | | | | BALTIMORE | MD | 21221 | |
| 5538630 | AROLDO MORALES | 1354 WILLERSLEY LNTO | | | | CHANNELVIEW | TX | 77530 | |
| 5409767 | AROMA PHILLIPS | 4045 41ST SQ | | | | VERO BEACH | FL | 32967-1956 | |
| 5409769 | AROMERO SEM | 2008 LACLEDE STATION RD APT B | | | | SAINT LOUIS | MO | 63143-1126 | |
| 5409771 | AROMIN M L | 134 ROPER ROAD | | | | MOOSUP | CT | 06354 | |
| 5407777 | ARON & ASSOCIATES ESTER B SIMO | 1615 E FORT LOWELL RD | | | | TUCSON | AZ | 85719-7306 | |
| 5538631 | ARON JOHNSON | 2810 WHITE EAGLE DRIVE | | | | ST PAUL | MN | 55129 | |
| 5538632 | ARON KERSHNER | 132 RADHILL DR | | | | PALMERTON | PA | 18071 | |
| 5538633 | ARON TORRES | 6658 ELMER AVE APT 3 | | | | N HOLLYWOOD | CA | 91601 | |
| 5538634 | ARON WIERMAN | 1116 ADAMS | | | | JEFFERSON CITY | MO | 65101 | |
| 5538635 | ARON WRIGHT | 3426 E HAVARD AVE | | | | FRESNO | CA | 93703 | |
| 5409773 | ARONHALT JORDAN | 4545 CENTER BLVD APT 3122 | | | | LONG ISLAND CITY | NY | 11109-5966 | |
| 5538636 | ARONI JOHNSON | 6505 14TH ST NW | | | | WASHINGTON | DC | 20904 | |
| 5538637 | ARONIS RAQUEL | 7012 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 5538638 | ARONOVITZ ADAM | 637 GALLIER ST | | | | NEW ORLEANS | LA | 70117 | |
| 5409775 | ARONOW DAVID | 34 KEARNY TERRACE | | | | LIVINGSTON | NJ | 07039 | |
| 5538639 | AROOSTOOK CENTRE LLC | CO SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | |
| 5538640 | ARORA AMIT | 11250 QUAILBROOK CHASE NONE | | | | DULUTH | GA | 30097 | |
| 5409777 | ARORA GAGAN | 100 E MILLER DR APT 59 | | | | BLOOMINGTON | IN | 47401-6573 | |
| 5409779 | ARORA HIMANSHU | 10300 CYPRESSWOOD DR | | | | | | | |
| 5538641 | ARORA KUMAR | 77 ROCKINGHAM BLVD | | | | SALEM | NH | 03079 | |
| 5538642 | ARORA MOHIT | 88 23 241 ST | | | | BELLEROSE | NY | 11426 | |
| 5409781 | ARORA PUNEET | 15893 WAYLAND DR | | | | CHARLOTTE | NC | 28277-2064 | |
| 5409783 | ARORA VANITA | 17030 N 49TH ST APT 2040 MARICOPA013 | | | | PHOENIX | AZ | | |
| 5538643 | ARORA VISHAL | 1 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| 5538645 | AROTIN KATHY | 116 MILLAY CIR | | | | INDIANA | PA | 15701 | |
| 5538646 | AROUNA SOULEYMAN | 6428 OLD BRANCH AVE | | | | CLINTON | MD | 20735 | |
| 5538647 | AROYO DARLENE M | CON EL JARDIN APT PHAAV | | | | GUAYNABO | PR | 00968 | |
| 5409785 | AROYO ROGELIA | 1908 WINONA DR | | | | PLANO | TX | 75074-2739 | |
| 5409787 | ARP KRISTINE | 34 DOUBLE TROUBLE RD | | | | TOMS RIVER | NJ | 08757-5556 | |
| 5538648 | ARP SHANA | 09 NORTH 2ND STN | | | | MARSHALLTOWN | IA | 50158 | |
| 5538649 | ARPAN BROOKE | 10832 CANDY CANE LANE | | | | HILLSBRO | OH | 45133 | |
| 5538650 | ARPANA POUDYAL | 2413 W PRAIRIE ST | | | | DENTON | TX | 76201 | |
| 5538651 | ARPERO MARIA | 311 8TH AVE SE | | | | JAMESTOWN | ND | 58401 | |
| 5538652 | ARPI NAZARRYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5538653 | ARQUELIO PADILLA | 905 VALMONT CT | | | | WYOMISSING | PA | 19610 | |
| 5538654 | ARQUETTE JACKSON | 46 GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| 5538655 | ARQUILLO BARBARA | CAPARRA TEJAS | | | | SAN JUAN | PR | 00921 | |
| 5409789 | ARQUILLO MARIE | 1024 CHIPPEWA ST LORAINO93 | | | | GRAFTON | OH | 44044 | |
| 5538656 | ARQUIMEDES TULL | 5001 SOUTH AVE LOT 17 | | | | TOLEDO | OH | 43615 | |
| 5409857 | ARQUIQTE LOLAN | 35 TONYBARNES RD | | | | HOGANSBURG | NY | 13655 | |
| 5409791 | ARRAGAW DAVID | PO BOX 193 | | | | HAYWARD | CA | | |
| 5538658 | ARRAGON ADRIANA | 6600 DELIA RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5409793 | ARRAGON LAURA | 2316 ANTIGUA DR HIDALGO215 | | | | MISSION | TX | | |
| 5538659 | ARRAIYA JACKSON | 3949 S ELLIS | | | | CHICAGO | IL | 60653 | |
| 5538660 | ARRAS ALEJANDRA | PO BOX 826 | | | | COLUMBUS | NM | 88029 | |
| 5407781 | ARRAS CONSULTING INC | 2675 STONEHILL WAY | | | | CUMMING | GA | 30041-7494 | |
| 5538661 | ARRAS ROSA | 11500 MIDDLE BROOK | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5409795 | ARRATIA MARTHA | 1201 NEW COMBES HWY | | | | HARLINGEN | TX | 78550-4750 | |
| 5538662 | ARREAGA MARITZA | 536 BEACH 22 ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5538663 | ARREAGA MARYLOU | 1440 APMT C ROBIN LN | | | | CARTHAGE | MO | 64836 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 252 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538664 | ARREAGASUAREZ WILSON | MILLENIA BLVD APT 12309 | | | | ORLANDO | FL | 32829 | |
| 5538665 | ARREDONDO ANA | 215 6TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5409797 | ARREDONDO ANNABEL | 10654 N 73RD DR | | | | PEORIA | AZ | 85345-6003 | |
| 5538666 | ARREDONDO BELINDA | 2211 66TH | | | | LUBBOCK | TX | 79413 | |
| 5538667 | ARREDONDO DEVINA | 1601 BROOK LANE | | | | KINGSVILLE | TX | 78363 | |
| 5538668 | ARREDONDO FERNANDO | PO 104 | | | | SEELEY | CA | 92273 | |
| 5538669 | ARREDONDO GRACIELA | 140 S ARLINGTON | | | | INDEPENDENCE | MO | 64053 | |
| 5538670 | ARREDONDO HERMENEGILDO | 3833 KELFORD ST | | | | RALEIGH | NC | 27606 | |
| 5538671 | ARREDONDO JAVIER | 1820 PEAVINE RD | | | | JONESBORO | AR | 72401 | |
| 5538672 | ARREDONDO JESSICA N | 828 S TOPEKA ST | | | | ANAHEIM | CA | 92805 | |
| 5538673 | ARREDONDO JOAQUIN | 815 WEST FLORIDA COLUMBUS | | | | COLUMBUS | NM | 88029 | |
| 5409799 | ARREDONDO JOSE | 1107 SUPERIOR AVE | | | | MODESTO | CA | 95351-3540 | |
| 5538674 | ARREDONDO JUAN | 140 SOUTH ARLINGTON AVE | | | | INDEPENDENCE | MO | 64124 | |
| 5409802 | ARREDONDO MARIA | 1336 ANGELINA ST APT 118 | | | | LOS ANGELES | CA | 90026-5676 | |
| 5409804 | ARREDONDO MARTA | 1610 NW CIRCLE BLVD | | | | CORVALLIS | OR | 97330-1307 | |
| 5538675 | ARREDONDO MELINDA | 119 E NAVAJO DR | | | | PRESCOTT | AZ | 86301 | |
| 5409806 | ARREDONDO NINA | 4515 N NEW ENGLAND AVE | | | | HARWOOD HEIGHTS | IL | 60706-4827 | |
| 5538676 | ARREDONDO PEDRO | 816 WALNUT SQ BLVD STE A | | | | DALTON | GA | 30721 | |
| 5409808 | ARREDONDO VICTORIA | 301 W HUISACHE ST | | | | WESLACO | TX | 78596-4730 | |
| 5538677 | ARREGONDO ROMONA | 207NORTHBARIS | | | | ARTESIA | NM | 88210 | |
| 5538678 | ARREGUIAN MAYRA | 162 S 100 W | | | | JEROME | ID | 83338 | |
| 5409810 | ARREGUI CARLOS | 474 CALLE CUEVAS BUSTAMANTE COND GENARO CORTES | | | | SAN JUAN | PR | 00918-2664 | |
| 5538679 | ARREGUIN CAROLINA Y | 500 NORTH ST APT A | | | | LOMPOCC | CA | 93436 | |
| 5538680 | ARREGUIN MIGUEL | 422 ALBAMA RD | | | | DAVISTON | AL | 36256 | |
| 5538681 | ARREGUIN VICKIE | 1723 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5538682 | ARRELL ANA | 2407 NW 135TH ST | | | | MIAMI | FL | 33167 | |
| 5538683 | ARRENDONDO CALLETANO | 22727 DEL VALLE ST | | | | WOODLAND HILLS | CA | 91364 | |
| 5538684 | ARRENDONDO SERGIO | 6913 N DEL PASO | | | | HOBBS | NM | 88240 | |
| 5409812 | ARREOLA BEATRIZ | 188 W CALLE PRIMERA APT E | | | | SAN YSIDRO | CA | 92173-2933 | |
| 5538685 | ARREOLA BLANCA | 1162 12 S MARIANNA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5409814 | ARREOLA DAN | 125 S 56TH ST UNIT 140 | | | | MESA | AZ | 85206-1566 | |
| 5538686 | ARREOLA DEBBIE | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | |
| 5409816 | ARREOLA GREGORIO | 6832 S NOGALES HWY UNIT 8 | | | | TUCSON | AZ | 85756-6854 | |
| 5409818 | ARREOLA MARCO | 813 BISHOP ST | | | | CLIFTON | TX | 76634-1032 | |
| 5538687 | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5409820 | ARREOLA MARIA | 160 W 106TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5538688 | ARREOLA MARISA | 2348 CAMELLIA STREET | | | | WASCO | CA | 93280 | |
| 5409822 | ARREOLA MIGUELINA | 836 SHRUBBERY LN | | | | LAS VEGAS | NV | 89110-2137 | |
| 5538689 | ARREOLA NANCY | 1211W MANROE | | | | LOVINGTON | NM | 88240 | |
| 5409824 | ARREOLA ROCIO | 1118 N MADISON ACE | | | | LOS ANGELES | CA | | |
| 5409826 | ARREOLA ROSIO | 15116 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706-3702 | |
| 5409828 | ARREOLA VANESSA | 836 SHRUBBERY LN | | | | LAS VEGAS | NV | 89110-2137 | |
| 5538690 | ARREOLA VERONICA | 1410 SE 25TH | | | | TOPEKA | KS | 66605 | |
| 5538691 | ARREOLA YASMIN | 10555 TOPANGA DR | | | | OAKLAND | CA | 94603 | |
| 5538692 | ARREOLA YENNI | 10915 VISTA DEL RANCHO RD | | | | BAKERSFIELD | CA | 93311 | |
| 5538693 | ARRETHA EVANS | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 5409830 | ARREY SHENG | 139 RICKEY BLVD APT 5242G | | | | BEAR | DE | 19701 | |
| 5538694 | ARREYGUE MAURICO | 3902 MANNING CT | | | | CALDWELL | ID | 83607 | |
| 5538695 | ARREZ ANGELA R | 15688 37TH AVE | | | | CLEARLAKE | CA | 95422 | |
| 5538696 | ARRIAGA ALEXIS | 2009 SATH AVE | | | | WEATHERFORD | OK | 73096 | |
| 5538697 | ARRIAGA ALICIA | 1119 LONGWOOD | | | | PUEBLO | CO | 81004 | |
| 5538698 | ARRIAGA ANA | EDIF 117 APT 2485 | | | | SAN JUAN | PR | 00913 | |
| 5538699 | ARRIAGA ELIZABETH | 1511 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5538700 | ARRIAGA GENOVEVA | 3232 S CLIFTON LOT82 | | | | WICHITA | KS | 67216 | |
| 5538702 | ARRIAGA LETICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22302 | |
| 5538703 | ARRIAGA YOLANDA | 273 GEORGIA ST 106 | | | | BUFFALO | NY | 14201 | |
| 5538704 | ARRIAN OWSLEY | 553 EAST MARSHELL ST | | | | MARION | IN | 46952 | |
| 5538705 | ARRIANA GLORIA | URB SANTA RITA | | | | RIO PIEDRAS | PR | 00969 | |
| 5538706 | ARRIANNA DODGE | 1585 W LAKE HAZEL | | | | MERIDIAN | ID | 83642 | |
| 5538707 | ARRIANNA WIMBUSH | 2101 GOLDFINCH LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5538708 | ARRIAZA ISIDRO | 10122 TENBROOK DR | | | | SILVER SPRING | MD | 20901 | |
| 5538709 | ARRIAZA JOYCE | 7826 CENSKILL CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5538710 | ARRIAZA NYDIA | 934 SCHAFER RD | | | | HAYWARD | CA | 94544 | |
| 5538711 | ARRIBA ANTONIO | 4801 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5409832 | ARRICK CAROLANETTE | 2534 ALLEGHENY DR | | | | BLAKESLEE | PA | 18610 | |
| 5538712 | ARRICK JACKSON | 59 JEROME ST | | | | BAXLEY | GA | 31513 | |
| 5538713 | ARRIETA ANDREA | 1429 CRAPE MYRTLE DR | | | | CLARKSVILLE | AR | 72830 | |
| 5538714 | ARRIETA ANTONIO | 8120 SW ST RD 200 | | | | OCALA | FL | 34481 | |
| 5538715 | ARRIETA AUDIFAS | 22017 29TH CT S UNIT 5 | | | | SEATTLE | WA | 98032 | |
| 5538716 | ARRIETA LARISSA | 2209 WESTLAKE COURT | | | | INGLESIDE | TX | 78362 | |
| 5538717 | ARRIETA LISA | 6152 LOMA VISTA AVE | | | | HUNTINGTN PK | CA | 90255 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 253 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538718 | ARRIETA MANUELA | 6145 QUAIL | | | | EL PASO | TX | 79924 | |
| 5538719 | ARRIETA NORMA M | 4296 TAURUS DR | | | | LAS CRUCES | NM | 88005 | |
| 5407783 | ARRIETA PEARL S | 6814 W 32ND ST | | | | LITTLE ROCK | AR | 72204-4709 | |
| 5538720 | ARRIETA ROSA | 20318 HARVARD WAY | | | | RIVERSIDE | CA | 92507 | |
| 5538721 | ARRIETA SAHUDIE | C CARLOS SEKNET 122 | | | | BAYAMON | PR | 00961 | |
| 5538722 | ARRIETTA SIERRA | 1209 CAMINA FLORA | | | | FARMINGTON | NM | 87401 | |
| 5538723 | ARRIGONI STEVEN | 20065 BLACK RD | | | | LOS GATOS | CA | 95033 | |
| 5409833 | ARRINGTON ALEXANDER | 75 N DAVID AVE | | | | JACKSON | OH | 45640 | |
| 5538724 | ARRINGTON ANGELA | 3609 CONSTELLATION DR | | | | RALEIGH | NC | 27604 | |
| 5538725 | ARRINGTON ATOYAS | 4213 MIDDLE OAKS DR | | | | RALEIGH | NC | 27609 | |
| 5538726 | ARRINGTON CASANDRA | 27 JEFFERSON RD | | | | WIGGINS | MS | 39577 | |
| 5538727 | ARRINGTON CHARLEY | 326 SARGENT ST | | | | GATECITY | VA | 24251 | |
| 5538728 | ARRINGTON CHARMAINE | 72383 VILOTE | | | | ABITA SPRINGS | LA | 70420 | |
| 5538729 | ARRINGTON DIETRICH | 833 HILL ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5403657 | ARRINGTON GEORGE | 40 W 6TH ST | | | | ERIE | PA | 16501 | |
| 5538730 | ARRINGTON IRMA | 1712 MELONY DR | | | | COLUMBUS | GA | 31907 | |
| 5538731 | ARRINGTON JOYCE | 956 SWEET AMY LANE | | | | LAGRANGE | NC | 28551 | |
| 5538732 | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | |
| 5409835 | ARRINGTON KAREN | 17217 BLUE RIDGE DR | | | | KANNAPOLIS | NC | 28081 | |
| 5538733 | ARRINGTON KATHRIN | 148 SATCHER ST WARD | | | | WARD | SC | 29166 | |
| 5538734 | ARRINGTON LINDA | 221 C LINCOLN CRCL | | | | JACKSON | TN | 38301 | |
| 5538735 | ARRINGTON MARY | 186 WHIPPORWILL LANE | | | | WHITACRE | VA | 22625 | |
| 5538736 | ARRINGTON MEGAN A | 235 ATV TRAIL | | | | HAYSI | VA | 24256 | |
| 5538737 | ARRINGTON NATACHA | 5748 CEDONIA AVENUE APTB | | | | BALTIMORE | MD | 21206 | |
| 5538738 | ARRINGTON PANSY | 1203 ADMIRAL GRAVELY BLVD | | | | RICHMOND | VA | 23231 | |
| 5538739 | ARRINGTON SHARON | 13623 HWY 301 | | | | ENFIELD | NC | 27823 | |
| 5538740 | ARRINGTON SHELLIE | 1302 PIEDMONT DR NWAPTD 1 | | | | LENOIR | NC | 28645 | |
| 5538741 | ARRINGTON SHERIKA | 637 AMOS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5538742 | ARRINGTON SHERRASHA | 513 CANARY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5538743 | ARRINGTON STACY | 3408 W BASS CREEK RD | | | | BELOIT | WI | 53511 | |
| 5538744 | ARRINGTON STEVEN | 3419 BARRY PAUL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5538745 | ARRINGTON TAMELA S | 118 MAPLEWOOD | | | | CLINTON | OK | 73601 | |
| 5538746 | ARRINGTON TERESA D | 912 NEWTON AVE | | | | PRINCEVILLE | NC | 27886 | |
| 5538747 | ARRINGTON TOSHA | 400 VALLEY STREET | | | | MIDLAND | OH | 45148 | |
| 5538748 | ARRINGTON TYEACHA L | 2040 QUINCY ST | | | | ST PETERSBURG | FL | 33711 | |
| 5538749 | ARRINGTON WILLIE | 1801 MONTCLAIR AVENUE | | | | NORFOLK | VA | 23523 | |
| 5538750 | ARRINGTON ZALONDA C | 570 FREEMAN DR | | | | COVINGTON | GA | 30016 | |
| 5538751 | ARRIOLA HERLINDA | 3413 RICHMOND AVE | | | | EL PASO | TX | 79930 | |
| 5409837 | ARRIOLA JOEL | 8448 4TH ARMORED DIVISION ST | | | | FORT BENNING | GA | 31905-7012 | |
| 5409839 | ARRIOLA LUIS | 1100 INDUSTRIAL BLVD SPC I6 | | | | CHULA VISTA | CA | 91911-2645 | |
| 5538752 | ARRIOLA MANUEL. A | 2200 VETS | | | | MET | LA | 70002 | |
| 5538753 | ARRIOLA NANCY | 4158 BRACKENWOOD TRAIL | | | | COLUMBUS | OH | 43228 | |
| 5538754 | ARRIOLA ROSALBA | 16530 PALMER AVE | | | | HURON | CA | 93234 | |
| 5538755 | ARRIOLA VERONICA | SOUTH | | | | DALLAS | TX | 75211 | |
| 4868448 | ARRIS INC | 5155 BAINS GAP RD | | | | ANNISTON | AL | 36205 | |
| 5409841 | ARRITOLA JODI | 10175 MERIDIAN RD NE N | | | | MOUNT ANGEL | OR | 97362 | |
| 5409843 | AROCHO FELICITA | HC 5 BOX 51972 | | | | MAYAGUEZ | PR | 00680-9441 | |
| 5538756 | ARROLA YOLANDA | 2620 FLEMMONS ST | | | | STOCKTON | CA | 95205 | |
| 5538757 | ARROLLO PABLO | 3333 W EVERGREEN | | | | CHICAGO | IL | 60651 | |
| 5538758 | ARRON BRADY | 142 PLANT ST | | | | NEW LONDON | CT | 06320 | |
| 5538759 | ARRON JOHNSON | 1116 7TH STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5538760 | ARRON MOORE | 2175 KILDARE AVE | | | | DAYTON | OH | 45414 | |
| 5538761 | ARRON SHARP | 1301 UNIVERSITY AVE | | | | FORT COLLINS | CO | 80521 | |
| 5538762 | ARRON SHORTHAIR | 55 RD 6118 | | | | KIRTLAND | NM | 87417 | |
| 5538763 | ARRONNA GRAHAM | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 5407785 | ARROW FASTENER COMPANY INC | PO BOX 101058 | | | | ATLANTA | GA | 30392-1058 | |
| 5407787 | ARROW FINANCIAL SERVICE LLC | EDUARDO M PALLARES P63559 BLATT HASENMILLER LEIIBSKER & | | | | BINGHAM FARMS | MI | 48025 | |
| 5407791 | ARROW FINANCIAL SERVICES | GLADIS KOJO LEGAL OUTSOURCING MANAGER 5996 | | | | NILES | IL | 60714 | |
| 5407795 | ARROW FINANCIAL SERVICES LLC | EDUARDO M PALLARES BLATT HASENMILLER LEIIBSKER&MOO | | | | BINGHAM | MI | | |
| 5407793 | ARROW FINANCIAL SERVICES LLC | ROBEN BLAUJERT RAHLFS & ROHRBA150 NICKERSON STREET SUITE 20 | | | | SEATTLE | WA | | |
| 5407799 | ARROW GLOBAL ASSET DISPOSITION | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112-2818 | |
| 4885213 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 5538764 | ARROW INDUSTRIES | 465 N BERRY STREET | | | | BREA | CA | 92821 | |
| 5538765 | ARROW NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417 | |
| 5407801 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5538766 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5407803 | ARROWHEAD ELECTRICAL PRODUCTS | 3705 95th Ave. N.E. | | | | Blaine | MN | 55014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538767 | ARROWHEAD HEATING AND AIR COND | 460 N Kenwood St | | | | Casper | WY | 82601 | |
| 5538768 | ARROWHEAD MOUNTAIN SPRING WATE | 2767 East Imperial Highway | Suite 100 | | | Brea | CA | 92821 | |
| 5409845 | ARROWOOD BOYD | 198 SATELLITE DR | | | | UNION MILLS | NC | 28167 | |
| 5538769 | ARROWOOD JASON | 144 CARE FREE DR | | | | MOORESBORO | NC | 28042 | |
| 5538771 | ARROXO ANGELINA | 3377 EMERALD ST | | | | PHILA | PA | 19134 | |
| 5538772 | ARROYO GLADYS | HC-02 BOX 8995 | | | | AIBONITO | PR | 00705 | |
| 5538773 | ARROYA DAVID | 7703 EPYPT DR | | | | TAMPA | FL | 33614 | |
| 5538774 | ARROYAVE SUE | 10200 GANDY BLVD N | | | | SAINT PETERSBURG | FL | 33702 | |
| 5538775 | ARROYO KEYAWINA D | 954 WILLOW CREEK DR | | | | GAST | NC | 28054 | |
| 5538776 | ARROYL ROSA | 1 LAKEWOOD AV | | | | KEANSBURG | NJ | 07734 | |
| 5538777 | ARROYO AIDA | 23B W DEDHAM ST | | | | BOSTON | MA | 02130 | |
| 5538778 | ARROYO ALMA | 142 CALLE DE LA CRUZ | | | | MESQUITE | NM | 88048 | |
| 5538779 | ARROYO AMARILTS | PO BOX 141122 | | | | ARECIBO | PR | 00614 | |
| 5538780 | ARROYO ANA | 346 BELDEN ST 701 | | | | GONZALES | CA | 93926 | |
| 5538782 | ARROYO ANGELA | CALLE 10 G 42 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5538783 | ARROYO ANN | 1449 MCCLURE ROD | | | | ADDISON | IL | 60101 | |
| 5409847 | ARROYO CARMELO | 3705 DOFFY DR | | | | KILLEEN | TX | 76549-5487 | |
| 5538784 | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5409849 | ARROYO CARMEN | 2C19 CALLE 52A LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5538786 | ARROYO CASSANDRA | 1205 CRAVEN | | | | NEW BERN | NC | 28562 | |
| 5538787 | ARROYO DAISY | URB EL CAFETAL 2 CALLE VILLA | | | | YAUCO | PR | 00698 | |
| 5538789 | ARROYO DAMARIS O | EMBALSE CALLE CALZADA 382 | | | | SAN JUAN | PR | 00923 | |
| 5409851 | ARROYO EDGARDO | 18104 TWIN CREEK DR | | | | KATY | TX | 77449-4447 | |
| 5538790 | ARROYO EDNA | 1250 NW 21ST ST | | | | MONSEY | NY | 10952 | |
| 5538791 | ARROYO EISA | COOP LOS ROBLES APT13A | | | | SJ | PR | 00927 | |
| 5409853 | ARROYO ELIO | HC 4 BOX 16499 | | | | MOCA | PR | 00676 | |
| 5538792 | ARROYO ELIZABETH | P O BOX 35 ANASCO | | | | ARECIBO | PR | 00612 | |
| 5538793 | ARROYO ELIZABETH A | PO BOX 9023 | | | | SAN JUAN | PR | 00908 | |
| 5538794 | ARROYO EMANUEL | 1511 N 12TH ST | | | | READING | PA | 19604 | |
| 5538795 | ARROYO ERNESTINA | CARR 190 KM 2 2 | | | | CAROLINA | PR | 00984 | |
| 5409855 | ARROYO ESTHER | 20781 WARREN RD | | | | PERRIS | CA | 92570-6604 | |
| 5409857 | ARROYO EVELYN | 2183 BATCHELDER ST | | | | BROOKLYN | NY | 11229-5103 | |
| 5538796 | ARROYO EVELYN S | CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 5409859 | ARROYO FELIPE | 5800 SUR RD SE | | | | DEMING | NM | 88030-8163 | |
| 5409861 | ARROYO FELIX | 7440 ASTOR AVE | | | | HANOVER PARK | IL | 60133 | |
| 5538797 | ARROYO FORTYS ADA | BO RIO CANAS HC05 BOX | | | | CAGUAS | PR | 00727 | |
| 5538798 | ARROYO GLORIA | BO PINAS | | | | TOA ALTA | PR | 00953 | |
| 5538799 | ARROYO HECTOR | BO BUENA VISTA SUR | | | | CAYEY | PR | 00736 | |
| 5538800 | ARROYO HESEN R | HC 04 BOX 8458 | | | | AGUAS BUENAS | PR | 00703 | |
| 5538801 | ARROYO ILIANA | URB VISTAS DE RIO GRANDE 2 | | | | RIO GRANDE | PR | 00745 | |
| 5538802 | ARROYO IRIS | 114 TOKENEKE RD | | | | HOLYOKE | MA | 01040 | |
| 5538803 | ARROYO ITZA | CARR 2 KM99 0 | | | | QUEBRADILLAS | PR | 00678 | |
| 5538804 | ARROYO JACQUELINE | CONDOMINO ORTIZ BURGOS CALLE P | | | | VILLALBA | PR | 00766 | |
| 5538805 | ARROYO JAHAIRA | PO BOX 1950 | | | | YAUCO | PR | 00698 | |
| 5538806 | ARROYO JAIME | 2941 N 74TH CT | | | | CHICAGO | IL | 60707 | |
| 5538807 | ARROYO JAVIER | BO BUENA VISTA ARRIBA CARR 3 9 | | | | HUMACAO | PR | 00791 | |
| 5409863 | ARROYO JENIFFER | PO BOX 782 | | | | ADJUNTAS | PR | 00601-0782 | |
| 5409865 | ARROYO JEREMIAS | 71 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2739 | |
| 5409867 | ARROYO JESSICA | 15A SAN JUAN ST | | | | BOSTON | MA | 02118-1503 | |
| 5538808 | ARROYO JOANA L | 5915 COLCHESTER DR | | | | ORLANDO | FL | 32812 | |
| 5538809 | ARROYO JOHANA | 3020 VALLE DEL TURABO | | | | DORADO BEACH | PR | 00646 | |
| 5538810 | ARROYO JOHN | CLL JULIO ANDINO 658 URB | | | | RIO PIEDRAS | PR | 00924 | |
| 5538811 | ARROYO JOSE | PARC CARMEN C ZORZAL 7 | | | | VEGA ALTA | PR | 00692 | |
| 5538812 | ARROYO JOSE A | ESTANCIAS DE YAUCO TURQUESA J6 | | | | YAUCO | PR | 00698 | |
| 5538813 | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | |
| 5538869 | ARROYO JUAN | 316 6TH ST | | | | LEOMINSTER | MA | 01453 | |
| 5409871 | ARROYO JULIAN | 1104 MCKINLEY AVE | | | | ALAMOGORDO | NM | 88310-4249 | |
| 5538814 | ARROYO KATHLEEN R | HC 80 BOX 7321 SECT WARIS | | | | DORADO | PR | 00646 | |
| 5538815 | ARROYO LOPEZ IVELISSE | URB NOTRE DAME M-12 C-SAN ANDR | | | | CAGUAS | PR | 00725 | |
| 5538816 | ARROYO LOURDES | COND FLORIMAR GARDEN APT 60 | | | | SAN JUAN | PR | 00926 | |
| 5538817 | ARROYO LUCILLE | P O BOX 612 | | | | ANASCO | PR | 00610 | |
| 5538818 | ARROYO LUIS | HC06BOX13314 | | | | HATILO | PR | 00659 | |
| 5538819 | ARROYO LUIS M | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |
| 5538820 | ARROYO MARCOS | ALTURAS DE RIO GRANDE BM 29 CA | | | | RIO GRANDE | PR | 00745 | |
| 5538821 | ARROYO MARGIE | 708 CARRICK ST | | | | HIGH POINT | NC | 27262 | |
| 5538823 | ARROYO MARIA E | 4328 SUMMIT CREEK120S | | | | ORLANDO | FL | 32837 | |
| 5538824 | ARROYO MARIANA | 7118 E 33RD | | | | TUCSON | AZ | 85710 | |
| 5538825 | ARROYO MARIBEL | 1310 W CHURCH ST | | | | CARLSBAD | NM | 88220 | |
| 5538826 | ARROYO MARIET | 110 VENEZUELA ST | | | | INTERLACHEN | FL | 32148 | |
| 5409873 | ARROYO MAXIMINO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335 | |
| 5538827 | ARROYO MAYRA L | HC 1 BOX 17749 | | | | HAMACAO | PR | 00791 | |
| 5409875 | ARROYO MIGUEL | 3344 CALLE BELIZE URB ISLAZUL | | | | ISABELA | PR | 00662 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 255 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538828 | ARROYO MILLY | APARTADO 271 | | | | MAUNABO | PR | 00707 | |
| 5538829 | ARROYO MIRIAM | 4 LANDMARK CT | | | | ESSEX | MD | 21221 | |
| 5409877 | ARROYO NANCY | 1503 ASHEWOOD CIR | | | | ASHEBORO | NC | 27203-3689 | |
| 5538830 | ARROYO NARA | 995 NE 170ST APT 104 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5538831 | ARROYO NORAIDA C | CALLE SAN JUANQUIN V-20 MARIOL | | | | MEMPHIS | TN | 38115 | |
| 5538832 | ARROYO OLGA | PO BOX 81 | | | | PENUELA | PR | 00904 | |
| 5538833 | ARROYO PEDRO | 379 7TH ST | | | | BUFFALO | NY | 14201 | |
| 5538834 | ARROYO PEREZ V | CALLE ESTHER C-17 APTO 1 URB ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5409879 | ARROYO RACHAEL | 246 S GRANDBROOK CIR SE N | | | | GRAND RAPIDS | MI | | |
| 5409881 | ARROYO SALVADOR | 8851 N ORACLE RD APT 417 | | | | TUCSON | AZ | 85704-7461 | |
| 5538835 | ARROYO SANDRA | URB APRIL GARDEN CALLE 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538836 | ARROYO SHIARA | APT 1303 | | | | VEGA ALTA | PR | 00692 | |
| 5409883 | ARROYO SOCORRO | 600 COND PARQ JULIANA APT 620E | | | | CAROLINA | PR | 00987-8236 | |
| 5538837 | ARROYO THERESA | 113 MAIN STREET | | | | HAMPTON | NJ | 08827 | |
| 5538839 | ARROYO VERONICA D | 2205 JENNIE DR | | | | CLAXTON | GA | 30417 | |
| 5538840 | ARROYO VICENTE | BJ2 VIA TANGANICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5538841 | ARROYO WALESKA | CALLE HIEDRA K-20 | | | | GUAYNABO | PR | 00970 | |
| 5538842 | ARROYO WILLIAM | 8827 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5538843 | ARROYO YAJAIRA | PO BOX 2024 | | | | AGUADILLA | PR | 00605 | |
| 5538844 | ARROYO YAMIL | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| 5538845 | ARROYO YAMILLET C | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5538846 | ARROYO YANIS | URB LIRIOS CALA SAN CIPRIAN 9 | | | | JUNCOS | PR | 00777 | |
| 5538847 | ARROYO YASIRIS | COM MANANTIAL CALLE RIACHUELO | | | | VEGA ALTA | PR | 00692 | |
| 5538848 | ARROYO YASMIN | 4925 WATERWAY CT APT 432 | | | | ORLANDO | FL | 32839 | |
| 5538849 | ARROYO YOJAHIRY V | BAR CANDELERO ARRIBA CAR | | | | HUMACAO | PR | 00791 | |
| 5538850 | ARROYO ZAIRA | NO1419 EL TUQUE J CABRER | | | | PONCE | PR | 00728 | |
| 5538851 | ARROYO ZORAICHMY | JOHN F KENEDY23 | | | | LAS PIEDRAS | PR | 00771 | |
| 5538852 | ARROYO ZULMARIE | PUNTO ORO 3886 | | | | PENUELAS | PR | 00728 | |
| 5538853 | ARROYOABREU AIDA | FERRAM PLZ CARR 2 KM | | | | AGUADILLA | PR | 00603 | |
| 5538854 | ARROYOMAGRIS ABIGAIL | 4604 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5409885 | ARROYOOLIVO ANNETTE | PO BOX 809 | | | | VEGA BAJA | PR | 00694-0809 | |
| 5538855 | ARROYOS AMARILIS | BOX 141122-1122 | | | | ARECIBO | PR | 00614 | |
| 5538856 | ARROYOS ESPERANZA | 854 DAYTON AVE NE | | | | RENTON | WA | 98056 | |
| 5538857 | ARROYOS STELLA | 10301 SOCORRO RD | | | | EL PASO | TX | 79927 | |
| 5538858 | ARROYOSEDA STACHYS | VILLA ROSA 14 | | | | BOQUERON | PR | 00622 | |
| 5538859 | ARROYU ANNETTE | 142 DALATA CT | | | | NEW BKEDFORD | MA | 02740 | |
| 5409887 | ARROZALWEST ANNA | PO BOX 14346 | | | | MYRTLE BEACH | SC | 29587-4346 | |
| 5538860 | ARRUDA NN | 150 W GREENWOOD AVE | | | | LITTLE RIVER | KS | 67457 | |
| 5538861 | ARRUE SANDRA | 296 HIGHLAND AVE 2ND FL | | | | KEARNY | NJ | 07032 | |
| 5538862 | ARRUFAT ISAMAR | KMART | | | | BAYAMON | PR | 00956 | |
| 5538863 | ARRUTI NANCY | 11436 ARROW ROCK | | | | EL PASO | TX | 79936 | |
| 5538864 | ARRY GORSUCH | 7176 KENSINGTON RD NE | | | | CARROLLTON | OH | 44615 | |
| 4858163 | ARS ECOMMERCE LLC | 1001 READS LAKE ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 5407805 | ARSALA ALI | 39772 COSTA WAY | | | | FREMONT | CA | 94538 | |
| 5538865 | ARSANY ASAD HANA | 112 MIDDLE ST | | | | EAST WEYMOUTH | MA | 02189 | |
| 5538866 | ARSAS CECILIA M | 82 724 OLEANDER AVE | | | | INDIO | CA | 92201 | |
| 5538867 | ARSENAULT BARBARA | 16 SUFFOLK AVE | | | | N DARMOUTH ST | MA | 02747 | |
| 5409889 | ARSENAULT JAMES | 73 WEST ST | | | | CARVER | MA | 02330 | |
| 5409891 | ARSENAULT KATHLEEN | 10 TERRACE RD | | | | FRANKLIN | NH | 03235 | |
| 5409893 | ARSENAULT NICHOLAS | 5894 FISHER AVE | | | | FORT HOOD | TX | 76544 | |
| 5538868 | ARSENAULT NICOLE | 138 SPRING ST | | | | AUBURN | ME | 04210 | |
| 5538869 | ARSENIO BOURET | 13910 NW 5 PL | | | | MIAMI | FL | 33168 | |
| 5538870 | ARSENIO SEVILLANO | 1000 SW 18TH AVE NONE | | | | MIAMI | FL | 33135 | |
| 5409895 | ARSHAD ABDUL | 1S169 WINTHROP LN | | | | VILLA PARK | IL | 60181 | |
| 5409897 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | KHURRIANWALA | | | FAISALABAD | | | PAKISTAN |
| 5409897 | ARSHAD ROBIA | 4352 LEE HWY APT 202 ARLINGTON 013 | | | | ARLINGTON | VA | | |
| 5538871 | ARSHALY GARCIA | 10 SMITH ST | | | | SALINAS | CA | 93905 | |
| 5409899 | ARSHEN SELINA | 185 S MT VERNON AVE FAYETTE051 | | | | UNIONTOWN | PA | 15401 | |
| 5538872 | ARSIGA GLORIA | 3370 S 13TH ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 5409901 | ARSLAN MOHAMMAD | 2904 BOSWELL AVE ALEXANDRIA INDEP CITY510 | | | | ALEXANDRIA | VA | | |
| 5538873 | ARSUA MELLISA | 129 SW ASCENA TER | | | | LAKE CITY | FL | 32024 | |
| 5538874 | ARSWAYA RALPH | 3507 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5538875 | ART BROWN | 1705 LITTLE PONY ROAD | | | | ALBANY | GA | | |
| 5538876 | ART CAIN | 35903 80TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 5538877 | ART E JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538878 | ART FOSTER | 12535 ZEST ST NE | | | | BLAINE | MN | 55449 | |
| 5538879 | ART GARCES | 314 E WASHINGTON ST | | | | ANTHONY | TX | 79821 | |
| 5538880 | ART GARCIA | 640 MCCALL ST | | | | CORP CHRISTI | TX | 78404 | |
| 5538881 | ART GRAMATIKAS | 11 TARBOX COURT | | | | MARLBOROUGH | NH | 03455 | |
| 5538882 | ART JACOBSEN | 307 E TAZEWELL RD | | | | STERLING | VA | 20164 | |
| 5538883 | ART LAPHAM | 9250 BURGESS RD | | | | COLORADO SPGS | CO | 80908 | |
| 5538885 | ART PERRY | 911 LLOYD AVE | | | | AURORA | OH | 44202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5538886 | ART PRANGLEY | 396 CREEK MANOR WAY | | | | SUWANEE | GA | 30024 | |
| 5538887 | ART SMITH | 900 E FAIRWAY | | | | BIG BEAR CITY | CA | 92314 | |
| 5409903 | ARTALE FRANK | 32 CHURCH AVE APT 218 | | | | GERMANTOWN | NY | 12526 | |
| 5538889 | ARTATES TERESITA M | 829 OLENA ST | | | | WAILUKU | HI | 96793 | |
| 5538890 | ARTAZIAH STALLWORTH | 3527 N ERIE ST | | | | TOLEDO | OH | 43611 | |
| 5538891 | ARTEAGA ALEJANDRO S | PO BOX 156 | | | | ALPAUGH | CA | 93201 | |
| 5538892 | ARTEAGA ALMA | 3245 LOUISE ST | | | | LYNWOOD | CA | 90262 | |
| 5409905 | ARTEAGA HECTOR | 149 FULTON ST | | | | STATEN ISLAND | NY | 10304-1910 | |
| 5538893 | ARTEAGA LAURA | 96-05 QUEEN BLVD | | | | FLUSHING | NY | 11374 | |
| 5538894 | ARTEAGA MAIRA | 1615 E OBISPO AVE APT 2 | | | | LB | CA | 90804 | |
| 5538895 | ARTEAGA MARIA | PO BOX 7126 | | | | OXNARD | CA | 93031 | |
| 5538896 | ARTEAGA MARIO | 1321 MCDONALD WAY APT 11 | | | | BAKERSFIELD | CA | 93309 | |
| 5409907 | ARTEAGA NALLELI | 1321 RICARDO WAY | | | | MODESTO | CA | 95351-2180 | |
| 5538897 | ARTEAGA SERGIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53110 | |
| 5538898 | ARTEAGA VERONICA | 4682 SENNDER CRESCENT | | | | LAKELAND | FL | 33810 | |
| 5538899 | ARTEAGA VIRGINIA M | 60 AVENUE D | | | | NEW YORK | NY | 10009 | |
| 5409909 | ARTEAGA YENELIA | 406 KENSINGTON CT | | | | PASADENA | TX | 77502-4594 | |
| 5409911 | ARTEEN ERIKA | 3701 RED GROVE RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5538900 | ARTEMAH WOODS | 556 CASTLE BURKE | | | | FSTED | VI | 00840 | |
| 5538901 | ARTEMIA CHAMBERS | 315 33RD AVE | | | | SEATTLE | WA | 98122 | |
| 5538902 | ARTEMIO ARAGON | 33701 S LARAMIE AVE | | | | CHICAGO | IL | 60804 | |
| 5538903 | ARTEMIO CAMACHO | 2309 HULL CT APTG8 | | | | TAMPA | FL | 33612 | |
| 5538904 | ARTEMIO MARTINEZ MONTESINOS | 814 25TH ST SE APT 18 | | | | SALEM | OR | 97301 | |
| 5538905 | ARTEMIO NEGRETE | 1316 MEADOW LN | | | | COLTON | CA | 92324 | |
| 5538906 | ARTEMIO REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5538907 | ARTEMIO RODRIGUEZ | 1051 W VERNON | | | | LOS ANGELES | CA | 90037 | |
| 5538908 | ARTEMUS SHEILA | 5305 N BLVD APT 104 | | | | TAMPA | FL | 33603 | |
| 5407809 | ARTENEO GAMA | 4127 LUFBOROUGH DR | | | | HOUSTON | TX | 77066 | |
| 5407811 | ARTESA LAJQI | 80 WOODLAWN AVE | APT 2 | | | YONKERS | NY | 10704 | |
| 5407813 | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | | |
| 5538909 | ARTESIAN WATER COMPANY INC | PO BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | |
| 5538910 | ARTEVIOUS LEACH | 2329 WORSHIP ST | | | | LITTLE ROCK | SC | 29567 | |
| 5538911 | ARTEZ POWELL | 2542 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5538912 | ARTHER ERIKA | 2612 GLORY VIEW LN | | | | LAS VEGAS | NV | 89032 | |
| 5407815 | ARTHISH BHASKAR | 1103 GETTYSBURG AVE | | | | CLOVIS | CA | 93612 | |
| 5407817 | ARTHUR & DORIS BIRD | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | |
| 5407820 | ARTHUR & MICHELLE DUNN | 51 BELMORE RD | | | | LUTHERVILLE | MD | 21093 | |
| 5538913 | ARTHUR AMANDA | 401 WHITMORE AVE | | | | MAYFIELD | PA | 18433 | |
| 5538914 | ARTHUR ANDERSON | 646 SAN FELIPE RD | | | | SEALY | TX | 77474 | |
| 5538915 | ARTHUR ARMENDARIZ | 8438 LEXINGTON GALLATIN R | | | | PICO RIVERA | CA | 90660 | |
| 5538916 | ARTHUR BERNIER | 4602 TIETON DR 0 | | | | YAKIMA | WA | 98908 | |
| 5538917 | ARTHUR BERRY | 297 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782 | |
| 5538918 | ARTHUR BUSHELL | 12519 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5538919 | ARTHUR CEBALLOS | 3924 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73115 | |
| 5538920 | ARTHUR COLLINS | 1158 60TH AVE | | | | OAKLAND | CA | 94621 | |
| 5538921 | ARTHUR CRAWFORD | 14791 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5538922 | ARTHUR CYBUL | 13518 JULIE DR PMB 304 | | | | POPLAR GROVE | IL | 61065 | |
| 5538923 | ARTHUR D BYLSMA II | 1011 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | |
| 5538924 | ARTHUR D WILLIAMSON | 2816 OLDE MILL RD | | | | FLORENCE | SC | 29505 | |
| 5538925 | ARTHUR DOUGLAS | 18 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 5538926 | ARTHUR DROLET | 173 OLD MAIN ST | | | | EAGLE LAKE | ME | 04739 | |
| 5409913 | ARTHUR ELIZABETH | 928 BISHOP WALSH RD | | | | CUMBERLAND | MD | 21502-1806 | |
| 5407822 | ARTHUR ELIZALDE | 2014 LOVELIA DRIVE | | | | CEDAR PARK | TX | 78613 | |
| 5538927 | ARTHUR FLASHER | 205 HOPE DR | | | | BOILING SPG | PA | 17007 | |
| 5538928 | ARTHUR GILLIAM | 2460 CAPEWOOD DRIVE | | | | MEMPHIS | TN | 38127 | |
| 5538929 | ARTHUR GOOCH | 277 W 6TH ST | | | | PERU | IN | 46970 | |
| 5538930 | ARTHUR H MAHAN | 8501 W UNIVERSITY AVE | | | | LAS VEGAS | NV | 89147 | |
| 5407824 | ARTHUR HARLEY | 22 FAIR STREET | | | | SAVANNAH | GA | 31408 | |
| 5538931 | ARTHUR HART | 11012 SEVEN PINES LANE | | | | CHAMPLIN | MN | 55316 | |
| 5538932 | ARTHUR HEATHER | 459 RUMBACH AVE | | | | JASPER | IN | 47546 | |
| 5538933 | ARTHUR HOLMAN | 3402 18TH ST | | | | NORTHPORT | AL | 35476 | |
| 5538934 | ARTHUR HOOVER | 4932 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5538935 | ARTHUR HUBBARD | 7021 YORKTOWN DR | | | | NEW ORLEANS | LA | 70217 | |
| 5538936 | ARTHUR HUDGINS | 1526 SANDY BAY CR | | | | FAYETTEVILLE | NC | 28312 | |
| 5538937 | ARTHUR J EADY | 248 RICHTER ST | | | | RIVER ROUGH | MI | 48218 | |
| 5538938 | ARTHUR JAMES C | 150 CARLE HEPNER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5409915 | ARTHUR JANE | 200 PERRY ST S | | | | INDEPENDENCE | IA | 50644 | |
| 5538939 | ARTHUR JODIE | 405 CYPRUS CT | | | | POINT PLEASANT | WV | 25550 | |
| 5409917 | ARTHUR JOE | 3310 AARONS FORK RD | | | | ELKVIEW | WV | 00840 | |
| 5407826 | ARTHUR JOHANNES | 146 EVERETTE LANE | | | | DUNBAR | WV | 25064 | |
| 5538940 | ARTHUR JOHNSON | 318 NEWELL ST | | | | AKRON | OH | 44314 | |
| 5409919 | ARTHUR JORDAN L | 7894 N VISTA VW | | | | EAGLE MOUNTAIN | UT | 84005-5850 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 257 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409921 | ARTHUR JOYCE | 6832 TEAYS VALLEY RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5538941 | ARTHUR KACZROUSKE | 909 DAY ST | | | | GREEN BAY | WI | 54302 | |
| 5538942 | ARTHUR KIPER | 34907 S 4210 RD | | | | TULSA | OK | 74036 | |
| 5407828 | ARTHUR KNOX | 14 WICK LANE | | | | RANDOLPH | NJ | 07869 | |
| 5538943 | ARTHUR KOZMA | 25083 YVONNE LANE | | | | WHEATON | IL | 60189 | |
| 5407830 | ARTHUR L NUDELMAN | NUDLEMAN KLENM & GOLUB 425 EAGLE ROCK AVE SUITE 403 | | | | ROSELAND | NJ | 07068 | |
| 5538944 | ARTHUR LISA | 4246 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008 | |
| 5538945 | ARTHUR MARTINEZ | 12001 ALLEGHENY ST APT3 | | | | SUN VALLEY | CA | 91352 | |
| 5538946 | ARTHUR MCCRIMAGER | 12000 WANDA | | | | CLEVELAND | OH | 44135 | |
| 5538948 | ARTHUR MICHAEL | 14115 WESTERN AVE 403 | | | | BLUE ISLAND | IL | 60406 | |
| 5538950 | ARTHUR NIEVES | 31326 12TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5538951 | ARTHUR NIKA | 31625 SHIAWASSEE ROAD C22 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5538952 | ARTHUR OXENDINE | 234 S CHICKEN RD | | | | ROWLAND | NC | 28383 | |
| 5538953 | ARTHUR PACOTT | 6182 PRESTON CT | | | | DALE CITY | VA | 22193 | |
| 5538954 | ARTHUR PECK | 100 DRIFTWOOD | | | | MARINA DEL RE | CA | 90292 | |
| 5407832 | ARTHUR PEDLER | 402 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5538955 | ARTHUR PEREZ | 5800 HAMNER | | | | MIRA LOMA | CA | 91752 | |
| 5538956 | ARTHUR PORTER | 1227 N 900 E | | | | SHELLY | ID | 83406 | |
| 5538957 | ARTHUR R SALINAS | 8903 S HUSTON AV | | | | CHICAGO | IL | 60617 | |
| 5538958 | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | |
| 5409923 | ARTHUR ROBIN | 856 NORTH FIFTH STREET | | | | IRONTON | OH | 45638 | |
| 5538959 | ARTHUR ROBINSON | 702 E 90TH STREET | | | | CHICAGO | IL | 60619 | |
| 5538960 | ARTHUR ROMM | 7 SLADE AVE 404 | | | | PIKESVILLE | MD | 21208 | |
| 5538961 | ARTHUR RUSINEK | 2205 N BEAVER AVE | | | | BETHANY | OK | 73008 | |
| 5538962 | ARTHUR SCHINDLBECK | 370135 E 960 R | | | | WLETY | OK | 74833 | |
| 5409925 | ARTHUR SCOTT | 1240 AUBURN WOODS DR | | | | COLLIERVILLE | TN | 38017-4857 | |
| 5538963 | ARTHUR SEECHOMA | 3133 N 79TH DR | | | | PHOENIX | AZ | 85033 | |
| 5538964 | ARTHUR SHERI | 111 DL DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5538965 | ARTHUR SHONTAL | 166 BOOKER RD | | | | NZ | MS | 39120 | |
| 5538966 | ARTHUR SILVA | PO BOX 308 | | | | FT DUCHESNE | UT | 84026 | |
| 5538967 | ARTHUR SMITH | 2103 CHURCH LN | | | | PHILADELPHIA | PA | 19138 | |
| 5538968 | ARTHUR SPINA | 19 CASEY LANE | | | | MT SINAI | NY | 11766 | |
| 5538969 | ARTHUR SUSAN | 165 SPRINGBROOK DRIVE | | | | KENOVA | WV | 25530 | |
| 5538970 | ARTHUR THRALL | 4225 N WOODBURN ST | | | | SHOREWOOD | WI | 53211 | |
| 5538971 | ARTHUR TILLBERRY | 303 WICHSER AVE | | | | INDPLS | IN | 46241 | |
| 5409927 | ARTHUR TIM | 2580 EMERALD LN | | | | LINDENHURST | IL | 60046 | |
| 5538972 | ARTHUR TUGGLE | 9220 MELODY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5407834 | ARTHUR W HOFFMAN | 476 PASSAIC ST | | | | HACKENSACK | NJ | 07601-1519 | |
| 5538973 | ARTHUR W R | 100 TANGERINE RD TRLR 34 | | | | BROWNSVILLE | TX | 78521 | |
| 5538974 | ARTHUR WASHINGTON | 10706 STONEYHILL DR | | | | SILVER SPRING | MD | 20901 | |
| 5538975 | ARTHUR WATSON | PO BOX 111 | | | | HAVR DE GRACE | MD | 21078 | |
| 5538976 | ARTHUR WEBBER | 211 BARCLOW STREET | | | | PORT JERVIS | NY | 12771 | |
| 5538977 | ARTHUR WHITEHURST | 860 RIVERSIDE DR 6G | | | | NEW YORK | NY | 10032 | |
| 5538978 | ARTHUR WILKERSON | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5538979 | ARTHUR WILLAIMS | 1006 WEST WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5538980 | ARTHUR WILLIAM | 1813 PINE ST | | | | WILMINGTON | NC | 28401 | |
| 5404202 | ARTHUR WOLFORD LLC | 841 POINSETTIA ST | | | | CASSELBERRY | FL | 32707 | |
| 5538981 | ARTHUR WOOTEN | 160 ROOSEVELY RT | | | | DEXTER | KY | 42036 | |
| 5538982 | ARTHURINE JENKINS | 570 NW 17 ST | | | | MIAMI | FL | 33136 | |
| 5538983 | ARTHURTON CAMMALIETA | AUERO DIAZ B15 A86 | | | | CSTED | VI | 00851 | |
| 5538984 | ARTHURTON JULIET | 133 MON BIJOU | | | | CSTED | VI | 00820 | |
| 5538985 | ARTHURTON VAUGHN | 26 PETERS REST | | | | CSTED | VI | 00820 | |
| 5538986 | ARTI AGARWAL | 225180 NE ALDER CREST LN | | | | REDMOND | WA | 98053 | |
| 5538987 | ARTI BHARDWAJ | 15 TOWNSEND DR | | | | FLORHAM PARK | NJ | 07932 | |
| 5538988 | ARTIAGA ANNETTE | P O BOX 991 | | | | HURLEY | NM | 88043 | |
| 5538989 | ARTIAGA LEONEL | 1037 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5409929 | ARTIBANI SARAH | 345 WEDGEWOOD ROAD | | | | SOUTHINGTON | CT | 06489 | |
| 5538990 | ARTICA S RICE | 3012 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5538991 | ARTIE FLORES | 1559 E HAZELTINE ST | | | | ONTARIO | CA | 91761 | |
| 5409931 | ARTIEGA VIGIRNIA | 1445 WEST AVE APT 2 | | | | MIAMI BEACH | FL | 33139-3735 | |
| 5538992 | ARTIEONA SATTERWHITE | 12721 W BUCKEYE RD | | | | AVONDALE | AZ | 85323 | |
| 5538993 | ARTIEZ WARD | 5310 OLIVEWOOD AVE UNIT 1 | | | | RIVERSIDE | CA | 92506 | |
| 5538994 | ARTIGA CIRO | 2512 FINLEY | | | | IRVING | TX | 75062 | |
| 5538995 | ARTIKA JUDD | 6831 BUTTMIERE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5538996 | ARTIMITIA FOWLKES | 73 Q ST SW | | | | WASHINGTON | DC | 20024 | |
| 5538997 | ARTIN CORNELIUS | 3814 STANTON HALL PKWY | | | | DAVIE | FL | 33324 | |
| 5538998 | ARTINEZ ROSE | 3620 KEMPER ST | | | | LUBBOCK | TX | 79415 | |
| 5409933 | ARTINO ALEXANDREA | 8216 VINEYARD AVE | | | | CLEVELAND | OH | 44105-6615 | |
| 5407836 | ARTINO ANTHONY AND CAROL ARTINO | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5409935 | ARTINO JOE | 55 CLEVELAND RD EAST | | | | HURON | OH | 44839 | |
| 5538999 | ARTINO TIFFANY | 14049 HOLLAND RD | | | | BROOK PARK | OH | 44142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539000 | ARTIS ANGIE | 5705 36TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5539001 | ARTIS ANNETTE | 11135 180TH ST | | | | JAMAICA | NY | 11433 | |
| 5539002 | ARTIS ANTWON | 799 GENOA RD | | | | DUDLEY | NC | 28333 | |
| 5539003 | ARTIS ARIEL | 1464 SELKIRK RD | | | | COLUMBUS | OH | 43227 | |
| 5539004 | ARTIS BAKER | 133 MARTIN LUTHER KING BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 5539005 | ARTIS BARBARA | 2005MCLAIN ST | | | | CHES | VA | 23324 | |
| 5539006 | ARTIS CELISA | 3601 SE 8TH TERR | | | | TOPEKA | KS | 66607 | |
| 5539007 | ARTIS CHESERY | 2519 DALLAS STANLEY HWY | | | | CHARLOTTE | NC | 28164 | |
| 5409937 | ARTIS DARIK | 138 MIDLAND AVE | | | | COLUMBUS | OH | 43223-1065 | |
| 5539008 | ARTIS DEBORAH P | 1104 REDHILL ROAD | | | | CHARLOTTE | NC | 28216 | |
| 5539009 | ARTIS EBONY | PO BOX 886 | | | | AYDEN | NC | 28513 | |
| 5539010 | ARTIS GHOLSTON | 1012 W MCKINLEY AVE | | | | FRESNO | CA | 93728 | |
| 5539011 | ARTIS GRIFFIN | 191 WELWORTH STREET | | | | NASHVILLE | TN | 37115 | |
| 5409939 | ARTIS JULIA | 672 STUYVESANT AVE APT 2 | | | | IRVINGTON | NJ | 07111 | |
| 5539012 | ARTIS KEYANA | 3912 GLOUCESTER DR | | | | WILSON | NC | 27893 | |
| 5539013 | ARTIS LOYD | 24731 NICKLE ST | | | | SEAFORD | DE | 19973 | |
| 5539014 | ARTIS MYRETTA | 228 PINE ST | | | | WAKEFIELD | VA | 23888 | |
| 5539015 | ARTIS PAULA | 5722 ASTRA AVE | | | | ST LOUIS | MO | 63147 | |
| 5539016 | ARTIS PHILIP | 855 MEAD AVE | | | | BELLPORT | NY | 11713 | |
| 5407838 | ARTIS RONNIE F | 9111 COURTHOUSE RD | | | | SPOTSYLVANIA COURTHOUSE | VA | | |
| 5539017 | ARTIS SHAWNTIA | 837 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5409941 | ARTIS SHELIA | 441 FLEA HILL RD | | | | AHOSKIE | NC | 27910 | |
| 5539018 | ARTIS SHILONNDA | 1016 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | |
| 5539019 | ARTIS TARA | 121 DUNWOODY DOR | | | | PIKEVILLE | NC | 27863 | |
| 5407840 | ARTISAN NETWORK SERVICES INC | 4899 MONTROSE BLVD | | | | HOUSTON | TX | 77006-6164 | |
| 5539020 | ARTISE JEFFERSON | 14055 2ND AAVE | | | | HIGHLAND PARK | MI | 48203 | |
| 5539021 | ARTISHA NUSSIE | 111 CAMERON CIR | | | | NEWNAN | GA | 30263 | |
| 5539022 | ARTISON AUBRIE | 2820 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5539023 | ARTISON MELISSA | 3800 HILLCREST DR APT304 | | | | HOLLYWOOD | FL | 33021 | |
| 5539024 | ARTJIR BIANCA | 5524 ROLLINGWAY RD | | | | CHESTERFIELD | VA | 23832 | |
| 5409943 | ARTMAN ANNA | 3233 S AMES PL | | | | TUCSON | AZ | 85730-2310 | |
| 5407842 | ARTOFABRIC | 835 SAN JULIAN ST | | | | LOS ANGELES | CA | 90014-2403 | |
| 5539025 | ARTOLA JOSE | 251 JACKSON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5539026 | ARTOMDAE CINDY | 980 E HAW 24 | | | | UEUE | UT | 84620 | |
| 5539027 | ARTRESIA CONNER | 1831 N LUNA AVE | | | | CHICAGO | IL | 60639 | |
| 5539028 | ARTRICE FERNANDEZ | 5902 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5539029 | ARTRICE SMITH | 3372 COLWYN DN | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5539030 | ARTRIONDA ROBINSON | 9417 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5539031 | ARTRIP BRIAN | 2334 DELON AVE | | | | KOKOMO | IN | 46901 | |
| 5539032 | ARTRISICA MILLER | 4836 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | |
| 5539033 | ARTSHELL UDUHRI | 800 E WASHINGTON ST APT 3 | | | | COLTON | CA | 92324 | |
| 5539034 | ARTTINIAN KRIKOR | 537 W DORAN ST 537 | | | | GLENDALE | CA | 91203 | |
| 5539035 | ARTUMUS FLEMING | 4301 28TH ST N APT223D | | | | ST PETE | FL | 33714 | |
| 5539036 | ARTUOR LOPEZ | 2613 LINDEN AVE | | | | LONG BEACH | CA | 90806 | |
| 5539037 | ARTURET HEIDDY | EDIF 8 APT 137 NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5539038 | ARTURET IRIS | CALLE 3 C25 EL VERDE CLU | | | | VEGA BAJA | PR | 00693 | |
| 5407844 | ARTURO & CARMEN MCDONALD | 9450 S THOMAS DR | C 1901 | | | PANAMA CITY BEACH | FL | 32408 | |
| 5539039 | ARTURO ALVAREZ | 233 ADELAIDE | | | | MUNSTER | IN | 46321 | |
| 5539040 | ARTURO CASTILLO | 7218 APPLETON ST | | | | HOUSTON | TX | 77022 | |
| 5539041 | ARTURO CHAVEZ | PO BOX 2050 | | | | UVALDE | TX | 78801 | |
| 5539042 | ARTURO CORTEZ | 8956 MT SAN BERDU DR | | | | EL PASO | TX | 79904 | |
| 5539043 | ARTURO FRANCESCHI | URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5539044 | ARTURO GALARZA | 5032 ANAHUAC | | | | NVO LAREDO | TX | 88000 | |
| 5539045 | ARTURO GEMBE | 2677 K HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 5539046 | ARTURO GOMEZ | 1524 SW 31ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5539047 | ARTURO GUERRERO | 10212 65TH AVE APT D48 | | | | FOREST HILLS | NY | 11375 | |
| 5539048 | ARTURO MARITZA LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5539049 | ARTURO MCDONALD | 9450 S THOMAS DR | | | | PANAMA CITY | FL | 32408 | |
| 5539050 | ARTURO MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5539051 | ARTURO MORALES | 908 ALMENDRA | | | | LAS CRUCES | NM | 88001 | |
| 5539052 | ARTURO ORTIZ | 2721 TOWNHOUSE LN | | | | CHESAPEAKE | VA | 23323 | |
| 5539053 | ARTURO PARDO | 451 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 5539054 | ARTURO PINEDA | 1706 SUNNYDALE AVE | | | | SAN FRANCISCO | CA | 94134-2635 | |
| 5539055 | ARTURO RAMIREZ | 13439 PEYTON DR | | | | CHINO HILLS | CA | 91709 | |
| 5409945 | ARTURO RODRIQUEZ | 220 MATHER ST | | | | HARTFORD | CT | 06112-2404 | |
| 5407846 | ARTURO SUAREZ | 14505 CASTANA AVENUE | | | | PARAMOUNT | CA | 90723 | |
| 5539056 | ARTURO URIAS | 1233 MAGNOLIA | | | | ABILENE | TX | 79606 | |
| 5539057 | ARTURO VASQUEZ | 64545 HWY 111 | | | | MECCA | CA | 92254 | |
| 5539058 | ARTURO Y RIVERA | PO BOX 1978 | | | | CEIBA | PR | 00735 | |
| 5539059 | ARTURO ZAMORA | 460 AZALIA | | | | DEMMING | NM | 88030 | |
| 5539060 | ARTUS COOPER | 904 SOUTH FIRST ST APT C | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5539061 | ARUCHO MARELIS | URB LA PROVIDENCIA CALLE 6 BLO | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409946 | ARUCK ANTHONY | 5767 CLOVER MEADOW LN | | | | FARMINGTON | NY | 14425 | |
| 5404203 | ARUJO JULIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5404667 | ARUJO JULIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5404682 | ARUJO JULIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5539062 | ARUJO MARIO | 2075 POTOMAC | | | | AURORA | CO | 80011 | |
| 5539063 | ARUKWE ROXSANNE I | 7003 LAWRANCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5539064 | ARUL BENITO RATHINAM | 3514 BIRCHWOOD TERRACE | | | | FREMONT | CA | 94536 | |
| 5409948 | ARULMOZHI ANANT K | 176 WELLMAN AVENUE | | | | NORTH CHELMSFORD | MA | 01863 | |
| 5409949 | ARUMUGAM ASHOK | 400 MATAWAN AVE | | | | | | | |
| 5539065 | ARUMUGAM BALASUBRAMA | 821 CARPENTER TOWN LN | | | | CARY | NC | 27519 | |
| 5539066 | ARUMUGAM GNANAPRAKAS | 158 MANHATTAN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5409951 | ARUMUGAM SUDHAKAR | 11 LAUREL DR APT D10 | | | | MINEOLA | NY | 11501 | |
| 5407848 | ARUN & ANUSHA RAJAN | 5310 LILAC PASS | | | | CUMMING | GA | 30040 | |
| 5539067 | ARUN AGARWAL | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5539068 | ARUN MISTRY | 7701 58TH AVE NE | | | | SEATTLE | WA | 98115 | |
| 5539069 | ARUN NAYAR | 9210 PECAN TREE DR | | | | BATON ROUGE | LA | 70810 | |
| 5539070 | ARUN SINGH | 8570 MAGNOLIA TRL | | | | EDEN PRAIRIE | MN | 55344 | |
| 5539071 | ARUN SURESH KUMAR | 84 FULBRIGHT LN | | | | SCHAUMBURG | IL | 60194 | |
| 5409953 | ARUNA TOPE | 37 TEAKWOOD ST | | | | ABILENE | TX | 79601-6633 | |
| 5407850 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | |
| 5407852 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 5409955 | ARVALLO ENRIQUE | 3123 CENTURY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5539072 | ARVARES ALEJANDRO | 703 HAWK LANE | | | | KISSIMMEE | FL | 34759 | |
| 5539073 | ARVAYO VIVIANNA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5539074 | ARVELLE POOLE | 3700 NE 42ND ST | | | | OCALA | FL | 34479 | |
| 5539075 | ARVEOLA MARTHA | 2402 STANOLEN RD | | | | HOBBS | NM | 88240 | |
| 5787470 | ARVIA THOMAS A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5539076 | ARVICIO DEOLA | 1515 N YAVAPAI ST | | | | TUCSON | AZ | 88888 | |
| 5539077 | ARVID PASCHKE | 17030 WABASHKIKI | | | | ONAMIA | MN | 56359 | |
| 5539078 | ARVIE MONICA | 4734 RICE FARM RD | | | | PORT ARTHUR | TX | 77642 | |
| 5539079 | ARVIE RAYFORD | POX 1028 KINDER | | | | KINDER | LA | 70648 | |
| 5539080 | ARVIN HARDAWAY | 15614 LA SALLE BLVD | | | | DETROIT | MI | 48238 | |
| 5539081 | ARVIN SHERRILL | 2302 NORTH C STREET | | | | ELWOOD | IN | 46036 | |
| 5539082 | ARVIND CHETTY | 494 JOEL DR | | | | MECHANICSBURG | PA | 17050 | |
| 5539083 | ARVISO MARISSA J | 1208 S STARLING | | | | HOBBS | NM | 88240 | |
| 5539084 | ARVISO MAXINE | 4601 E MAIN ST ATTN SEARS | | | | FARMINGTON | NM | 87402 | |
| 5409957 | ARVISO SHIRLEY | PO BOX 3268 | | | | SHIPROCK | NM | 87420 | |
| 5539085 | ARVISO SUZANNA | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5539086 | ARVISU JOEL | 1750 KAREN AVE APT 11 | | | | LAS VEGAS | NV | 89169 | |
| 5539087 | ARVIZO EMMA G | 18633 HWY 28 | | | | SAN MIGUEL | NM | 88058 | |
| 5539088 | ARVIZO JOSE | 7426 W BERYL AVE | | | | PEORIA | AZ | 85345 | |
| 5539089 | ARVIZU CHRISTINA I | 1702 W 36TH ST | | | | TUCSON | AZ | 85713 | |
| 5539090 | ARVIZU JOEL | 25 NW 124 ST | | | | MIAMI | FL | 33168 | |
| 5409959 | ARVIZU MARY | 18507 JURUPA AVE N | | | | BLOOMINGTON | CA | 92316 | |
| 5539091 | ARVOLEAN PHILLIPS | 2041 RENAISSANCE BLVD 103 | | | | MIRAMAR | FL | 33025 | |
| 5539092 | ARVYDAS BURBA | 10 AVE | | | | PITTSFIELD | MA | 01201 | |
| 5409960 | ARWOOD MICHAEL | 415 AJ WILLIS ROAD N | | | | JONESBOROUGH | TN | 37659 | |
| 5539093 | ARY JEANNINE | 33676 OLD WOMAN SP RD | | | | LUCERNE VALLEY | CA | 92356 | |
| 5404792 | ARY SARAH E | 17168 BUFFALO | | | | DETROIT | MI | 48212 | |
| 5539094 | ARYA NAVEEN | 1435 HAMSHIRE AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5407854 | ARYA SAMANI | 3 HOIEM COURT | | | | RIVER VALE | NJ | 07675 | |
| 5409962 | ARYA VINEET | 6323 HIGHGATE PL | | | | LEWIS CENTER | OH | 43035 | |
| 5539095 | ARYAL PRATIK | 102 WHITMAN STREET | | | | MALDEN | MA | 02148 | |
| 5539096 | ARYANA MARTIN | 9112 FAIRHAVEN AVE | | | | UPPERMARLBORO | MD | 20772 | |
| 5539097 | ARYGLE DAWN | 455 N 400 W NUMBER27 | | | | PROVO | UT | 84601 | |
| 5539098 | ARYN N JOHNSON | 1737 MCLARAN | | | | STLOUIS | MO | 63147 | |
| 5539099 | ARYN STEWART | 72 TURNER DR | | | | MARTINSBURG | WV | 25404 | |
| 5539100 | ARYONNA COALAN | 519 PELICAN COVER DR | | | | STLOUIS | MO | 63031 | |
| 5539102 | ARZABALA AUDRA | 706 DOOLEY ST | | | | ALAMOGORDO | NM | 88310 | |
| 5539103 | ARZAGA ROSA | 14186 RATTLER POINT | | | | EL PASO | TX | 79938 | |
| 5539104 | ARZAN JENNIFER | 252 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | |
| 5409964 | ARZATE ADRIANA | 3040 AURORA AVE | | | | EL PASO | TX | 79930-3208 | |
| 5409966 | ARZATE CUAUHTEMOC | 829 S TAYLOR AVE APT 11 | | | | MONTEBELLO | CA | 90640 | |
| 5409968 | ARZATE MATIAS | 1103 DEORSAM | | | | COPPERAS COVE | TX | 76522 | |
| 5539105 | ARZELIA MCKNIGHT | P O BOX 877 | | | | FAYETTE | MS | 39069 | |
| 5407856 | ARZETTA GULLICK | 2501 SE OHIO AVE | | | | TOPEKA | KS | 66605 | |
| 5539106 | ARZETTA MARLOWE | 485 NORTH ST APT 201 | | | | BARNESVILLE | OH | 43713 | |
| 5539107 | ARZOLA AGUSTIN | 4621 ARROWROOT AVE | | | | LAS VEGAS | NV | 89110 | |
| 5407858 | ARZOLA HAEL | 4545 S MISSION RD TRLR 423 TRLR 423 | | | | TUCSON | AZ | 85746-2345 | |
| 5539108 | ARZOLA MARIA | 567 E STREET | | | | LINCOLN | CA | 95648 | |
| 5539109 | ARZOLA MARISOL | URB HACIENDA MIRAMAR SUENO D M | | | | CABO ROJO | PR | 00623 | |
| 5539110 | ARZOLA ROBERTO L | URB VISTA BELLA M15 CALLE 6 | | | | BAYAMON | PR | 00956 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 260 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409970 | ARZOLA YARIZA | 926 CIRCLE DR | | | | SAINT CHARLES | MO | 63301-2410 | |
| 5539111 | ARZUAGA CRYSTAL R | 10201 W BEAVER ST LOT 262 | | | | JACKSONVILLE | FL | 32220 | |
| 5539112 | ARZUAGA LUZ | HC-01 BOX 9068 | | | | LOIZA | PR | 00772 | |
| 5539113 | ARZUAGA MIMA | 5606 B VISTA VERDE ST | | | | JACKSONVILLE | FL | 32244 | |
| 5539114 | ARZUAGA MINDY | 7095 HUNTINGDON ST | | | | HARRISBURG | PA | 17111 | |
| 5539115 | ARZUAGA VIVIANA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5539116 | ARZUAGA VIVIANA E | PARLAS 400 109 CARR 185 KM 1 | | | | CANOVANAS | PR | 00729 | |
| 5539117 | ARZUM SANCHEZ | 108 ROCKPORT DRIVE | | | | GG HARBOR TWSHP | NJ | 08234 | |
| 5539118 | AS DOMINIQUE C | 1519 E KAEL | | | | MESA | AZ | 85203 | |
| 5539119 | ASA KENOYER | 1191 WARREN AVE | | | | CUMMING | IA | 50061 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 5409972 | ASA STEVEN | 1601 CORPORATE CENTER DR | | | | MONTEREY PARK | CA | 91754-7627 | |
| 5539120 | ASAA DANIELS | 1809 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5539121 | ASAAD FADEL | 2001 MARINA DR 406W | | | | NORTH QUINCY | MA | 02171 | |
| 5539122 | ASAAD SARAH3700 | 3700 9TH AVE N APTD27 | | | | ST PETE | FL | 33713 | |
| 5409974 | ASABOAH EMMANUEL | 849 GUENTHER AVE | | | | LANSDOWNE | PA | 19050 | |
| 5539123 | ASAF LEVIN | 473 MUNDET PL | | | | HILLSIDE | NJ | 07205 | |
| 5539124 | ASAHID ELANA | 22715 43RD AVE S | | | | SEATTLE | WA | 98188 | |
| 5539125 | ASAHLEE ROBINS | 12757 COURSEY BLVD | | | | NEW ORLEANS | LA | 70186 | |
| 5409976 | ASAN DANIELLE | PO BOX 1012 | | | | VERADALE | WA | 99037 | |
| 5539126 | ASANTE MARGARET | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21704 | |
| 5539127 | ASANTIAGO MARIA Z | HC 05 BOX 9495 | | | | COROZAL | PR | 00783 | |
| 5404138 | ASAP GARAGE | 233 RONA BLVD | | | | PATASKALA | OH | 43062 | |
| 5409978 | ASARE EBENEZER | 2075 GRAND CONCOURSE APT 5F | | | | BRONX | NY | 10453-3821 | |
| 5539128 | ASARE OHENE | 6 COFFINS FIELD RD | | | | EDGARTOWN | MA | 02539 | |
| 5409980 | ASARE WILLIAM | 4 CAMELOT CT APT 701 | | | | FAIRFIELD | OH | 45014-7499 | |
| 5409982 | ASARO ANTHONY | 190 HUMMINGBIRD TRL | | | | BUSHKILL | PA | 18324-8113 | |
| 5539129 | ASARO JESSICA | 125 GATOR DR | | | | GOOSE CREEK | SC | 29445 | |
| 5409984 | ASATO GREGG | 822 KAPAAKEA LN APT 2 | | | | HONOLULU | HI | 96826-3188 | |
| 5539130 | ASATO JAY | 94-1012 OLI LOOP | | | | WAIPAHU | HI | 96797 | |
| 5539131 | ASAY RICK | 25492 FREDA LN | | | | SOUTH RIDING | VA | 20152 | |
| 5539132 | ASAYA SIKES | 100 N WALLACE DR | | | | LAS VEGAS | NV | 89107 | |
| 5407860 | ASAYPIERCE ELIZABETH C | 112 NORTH MAPLE ST | | | | GILMAN | IL | 60938 | |
| 5539133 | ASBELLE DONNA | 4775 ALLPINE DR | | | | TRINITY | NC | 27370 | |
| 5539134 | ASBERRY AMELIA | 1233 REDFORD DR SE | | | | ATLANTA | GA | 30315 | |
| 5539135 | ASBERRY CLARENCE | 9320 PIONEER CIR | | | | STOCKTON | CA | 95212 | |
| 5539136 | ASBERRY QUISHA | 15763 S 225TH EAST AVE | | | | COWETTA | OK | 74429 | |
| 5409986 | ASBERY THERESA | 442 COUNTY ROAD 24960 | | | | BROOKSTON | TX | 75421 | |
| 5539137 | ASBRIDGE STEVEN | 3504 BARBELL CT | | | | CHEYENNE | WY | 82001 | |
| 5539138 | ASBURY DOREETHEA | 3350 TEEVEE ROAD | | | | SANTEE | SC | 29142 | |
| 5539139 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 5407862 | ASBURY FOODSERVICE EQUIPMENT C | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 5407864 | ASBURY JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5539140 | ASBURY ROSE | 1030 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5539141 | ASBURY SONYA | 8414 HORNWOOD CT | | | | CHARLOTTE | NC | 28215 | |
| 5409988 | ASBURY TERRY | 5075 PENNINGTON PL APT 36 | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5539142 | ASBY ROBERT | 2437 TECHE ROAD | | | | PORT BERRY | LA | 70577 | |
| 5409990 | ASCANO MICHELLE | 198 WINTER LANE | | | | CORTLAND | OH | 44410 | |
| 5539143 | ASCENCIO DAVID JR | A-40 CONCORDIA MANOR | | | | FSTED | VI | 00840 | |
| 5539144 | ASCENCIO DEBBIE | 2204 CHAPMAN DR | | | | LAS VEGAS | NV | 89104 | |
| 5539145 | ASCENCIO DORIS | 46-229 KAHUHIPA ST 504 | | | | KANEOHE | HI | 96744 | |
| 5539146 | ASCENCIO ELMER | 20000 SAUMS RD | | | | KATY | TX | 77449 | |
| 5409992 | ASCENCIO JAVIER | 3213 BROADWAY ST HUNTINGTON PARK | | | | HUNTINGTON PARK | CA | 90255 | |
| 5539147 | ASCENCION BONITA | 240 ERVIN LOOP | | | | CHINA GROVE | NC | 28023 | |
| 5539148 | ASCENCION HERNANDEZ | 18625 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 5539150 | ASCENELON DEANDA | 819 S GREENWOOD AVE | | | | STOW | OH | 44224 | |
| 5539151 | ASCENITH STURGES | 2905 GOLDEN CREST CT | | | | PORT HURON | MI | 48060-8015 | |
| 5402751 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5403280 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5403349 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5404793 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5483969 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5787589 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 5539152 | ASCH SUNNY | 609 WASHINGTON AVE H | | | | SANTA MONICA | CA | 90403 | |
| 5409994 | ASCHENBRENNER EMILIE | 15 13TH ST 15 13 STREET | | | | CLINTONVILLE | WI | 54929 | |
| 5539153 | ASCHLEY SNIDER | 134 NELL AVE | | | | ROCKPORT | TX | 78382 | |
| 5539154 | ASCOLI ROBIN | 42098 COMPTON CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5539155 | ASCUETA NORMA | 1990 MURRIETA RD | | | | PERRIS | CA | 92571 | |
| 5409996 | ASDELL LYNN L | 656 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 | |
| 5539156 | ASE AUTO SERVICE EQUIPMENT CO | P O BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| 5539157 | ASEBEDO ANTHONY | 613 S PLAM AVE SP B | | | | HEMET | CA | 92543 | |
| 5409998 | ASEBEDO JOSEPHINE | 1730 MILLER ST | | | | LAKEWOOD | CO | 80215-2720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539158 | ASEL BOLOTOVA | 18 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| 5539159 | ASENCIO AALIYAH | 308 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539160 | ASENCIO DIALMA | PO BOX 6642 | | | | BAYAMON | PR | 00957 | |
| 5410000 | ASENCIO ENRIQUE O | D9 CALLE 2 | | | | FLORIDA | PR | 00650 | |
| 5539161 | ASENCIO ERIC | BOX | | | | FAJARDO | PR | 00738 | |
| 5539162 | ASENCIO FRANKIE | 1 CALLE ANTONIO R BARCELO | | | | MAYAGUEZ | PR | 00680 | |
| 5539163 | ASENCIO MARIAELENA | 13706 SW 14 ST | | | | MIAMI | FL | 33184 | |
| 5539164 | ASENCIO MILDRED | CARR 3306 KM 12 BO PARIS | | | | LAJAS | PR | 00667 | |
| 5539165 | ASENCIO RYAN | 11846 SE 170TH PL | | | | RENTON | WA | 98125 | |
| 5410002 | ASENTJSTA DAVID | 1400 PREAKNESS DR | | | | IRVING | TX | 75060-4718 | |
| 5410004 | ASEVEDO ARANGELI | PO BOX 86 | | | | HORMIGUEROS | PR | 00660 | |
| 5539166 | ASEVEDO SHILA | 3700 QUARTZ CANYON 99 | | | | RIVERSIDE | CA | 92509 | |
| 5539167 | ASEVES PATRICIA | 2511 S CENTRAL PARK | | | | CHICAGO | IL | 60608 | |
| 5539168 | ASEY ANNTONETTE C | 2 568 C ALLEY C T | | | | H AM ER | SC | 29547 | |
| 5539169 | ASF | 12325 WETMORE ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 5539170 | ASFAW YARED | 250 S WHITING ST 701 | | | | ALEXANDRIA | VA | 22304 | |
| 5539171 | ASGEDOM NARDOS | 2411 W HARMEN ST | | | | TAMPA | FL | 33609 | |
| 5539172 | ASGEDOM SABA | 12113 SWEET CLOVER DR | | | | SILVER SPRING | MD | 20904 | |
| 5539173 | ASGHAR SABBAGHI | 10209 NEW DEVON ST | | | | MUNSTER | IN | 46321 | |
| 5539174 | ASH AGBOATWALA | 12 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 5539175 | ASH ANN | 3429 BANEBRIGE RD | | | | PALATKA | FL | 32177 | |
| 5539176 | ASH ARNELLA | 3805 12TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5539177 | ASH BRENDA | 220 N ELM ST | | | | WEST CARROLTON | OH | 45449 | |
| 5410006 | ASH CHARLOTTE | 2015 POWERS DRIVE | | | | LEWISTON | ID | 83501 | |
| 5410008 | ASH CHRISTY | 1707 WILCOX BLVD | | | | CHATTANOOGA | TN | 37406-3062 | |
| 5539178 | ASH DEBRA | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5539179 | ASH KWASI | 111 ADAMS ST | | | | TROY | NY | 12180 | |
| 5539180 | ASH MECHELE | 3016 GLEASON AVE | | | | COLUMBUS | GA | 31907 | |
| 5539181 | ASH PEARL | 4939 SPRINGHILL DR | | | | PENSACOLA | FL | 32503 | |
| 5539182 | ASH SHAHEED WATKINS | 4541 SPRINGVALE DR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5539183 | ASH SHARON | 11020 US HWY 411 | | | | ODENVILLE | AL | 35120 | |
| 5539184 | ASH THERESA | 321 JACKSON STREET APT AN | | | | JEFFERSON CITY | MO | 65101 | |
| 5539185 | ASHA BAKARI | 205 NORRAN DRIVE | | | | ROCHESTER | NY | 14609 | |
| 5539186 | ASHA BRENT | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539187 | ASHA BRENTASHA | 30 S WHIPPLE ST | | | | CHICAGO | IL | 60612 | |
| 5539188 | ASHA DIRIE | 2426 PARK AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5539189 | ASHA DRINKARD | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539190 | ASHA GAMBLE | 605 ATKINSON DR | | | | HINESVILLE | GA | 31313 | |
| 5539191 | ASHA HOLMES | 12345 I 10 SERVICE RD APT 2022 | | | | NEW ORLEANS | LA | 70128 | |
| 5539192 | ASHA KABOOR | 1600WAYLAND CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5539193 | ASHA LINNEAR | 246 W 74TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5539194 | ASHA THATS ME WHAT YOU WA | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539195 | ASHA WELCH | 3101 NE 15TH STREET | | | | GAINESVILLE | FL | 32609 | |
| 5539196 | ASHA WHY | STALKER | | | | GLENDALE | AZ | 85301 | |
| 5539198 | ASHAKI RODNEY | 6017 BEECH DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5539199 | ASHAKY PEREIRA | 404-11 ANNAS RETREAT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5539200 | ASHALA GRIFFIN | 2935 SAN ANTONIO ST | | | | BEAUMONT | TX | 77703 | |
| 5410010 | ASHALINTUBBI CHEYENNE | 5653 N US HIGHWAY 259 BROKEN BOW | | | | | | | |
| 5539201 | ASHANDA WALLOP | 518 SOUTH CHURCH ST | | | | SNOW HILL | MD | 21863 | |
| 5539202 | ASHANTI DANIELS | 5251 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5539203 | ASHANTI MARTIN | 3363 QUAKER RD | | | | COLUMBUS | OH | 43207 | |
| 5539204 | ASHANTI ROBERTS | 908 ERIC PAUL DR | | | | CHESAPEAKE | VA | 23322 | |
| 5539205 | ASHANTI STEWART | 536 3RD ST | | | | CLAIRTON | PA | 15025 | |
| 5539206 | ASHANTI WATSON | 1617 AE COTTON ST | | | | LONGVIEW | TX | 75602 | |
| 5539207 | ASHANTIA WATKINS | 1011 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 5539208 | ASHAR RIZQI | 38932 SPICEBUSH PLACE | | | | NEWARK | CA | 94560 | |
| 5539209 | ASHARA JACKSON | 210WESTVIEW | | | | FERNDALE | MI | 48220 | |
| 5539210 | ASHARIE HUBBARD | 1447 RACHEL ST NW | | | | CANTON | OH | 44709 | |
| 5407866 | ASHBAUGH ALEXIS C | 4116 JASON AVE | | | | FRANKLIN | IN | 46131 | |
| 5539211 | ASHBAUGH LENAN | 27 SPRING ST | | | | CHARLEROI | PA | 15022 | |
| 5539212 | ASHBEE KARI | TAVIS MOSTI | | | | WEIRTON | WV | 26062 | |
| 5539213 | ASHBERRY YOLANDA | 3831 N 5TH | | | | MILWAUKEE | WI | 53212 | |
| 5539214 | ASHBOURNE JONES | 290 MAPLE AVE HARTFORD | | | | HARTFORD | CT | 06114 | |
| 5539215 | ASHBROOK BRANDY | 3104 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| 5539216 | ASHBROOK KAITLYN | 184 KYBER RUN CIRCLE | | | | JOHNSTOWN | OH | 43031 | |
| 5539217 | ASHBROOK KRYSTAL | 1140 LAWTON LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5539218 | ASHBURN BARBARA | 263 OLD ROCKFORD RD | | | | DOBSON | NC | 27017 | |
| 5539219 | ASHBURN JAMES | 973 BRYANT ROAD | | | | COHUTTA | GA | 30710 | |
| 5539220 | ASHBY AMANDA | 1881 BRICK CHURCH RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5539221 | ASHBY BRANDY G | 4200 TARPON DR SE | | | | SAINT PETERSBURG | FL | 33705 | |
| 5410012 | ASHBY BREANNA | 12549 US HWY 62 EAST | | | | HORSE BRANCH | KY | 42349 | |
| 5539222 | ASHBY CHAKIRA | 503 E LIN AVE | | | | SALIS | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539223 | ASHBY CLEON | 11638 147TH ST | | | | JAMAICA | NY | 11436 | |
| 5539224 | ASHBY DELONA | 4716 LUCER CT | | | | WINTER PARK | FL | 32792 | |
| 5539225 | ASHBY JACKIE | 101 SHENANDOAH TRAIL | | | | WARNER ROBINS | GA | 31088 | |
| 5539226 | ASHBY JERRICA | 421 E PORTER AVE | | | | DES MOINES | IA | 50315 | |
| 5539227 | ASHBY KARIN | 82 GROVELAND AVE | | | | ABERDEEN | WA | 98520 | |
| 5539228 | ASHBY MICHAEL | 2503 CORE RD | | | | PARKERSBURG | WV | 26101 | |
| 5410014 | ASHBY MIKE | PO BOX 213 | | | | PERSHING | IN | 47370 | |
| 5539229 | ASHBY SANDRA | 433 ATLANTIC STREET | | | | WASHINGTON | DC | 20032 | |
| 5539230 | ASHBY SHAKEITHH A | 2516 RIVERBEN DRIVE | | | | VIOLET | LA | 70092 | |
| 5539231 | ASHBY SHILOH K | 705 RIVER DR | | | | SEBRING | FL | 33875 | |
| 5539232 | ASHBY STEPHANIE M | 143 NANTUCKET PLACE | | | | NEWPORT NEWS | VA | 23606 | |
| 5539233 | ASHCRAFT BRIANA G | 159 CR 255 | | | | GLEN | MS | 38846 | |
| 5539234 | ASHCRAFT DINAH | 311 BUICK STREET | | | | WINSTON SALEM | NC | 27101 | |
| 5539235 | ASHCRAFT JARID T | 1205 WHISPERING GLENN | | | | TECUMSEH | OK | 74873 | |
| 5539236 | ASHCRAFT MONICA | 83 CR 222 | | | | IUKA | MS | 38852 | |
| 5539237 | ASHCRAFT STEVEN | 50 SWANAGE DRIVE | | | | SPRINGFIELD | MO | 65810 | |
| 5539238 | ASHCRAFT TELSA | 11820 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 5539239 | ASHCROFT JACQUELINE A | 11660 HWY 72 A41 | | | | ROLLA | MO | 65401 | |
| 5410016 | ASHDALE ARLENE | 3143 GUILFORD ST | | | | PHILADELPHIA | PA | 19152-4503 | |
| 5539240 | ASHE ANGELA | 1628 W MCFARLAND AVE | | | | GASTONIA | NC | 28053 | |
| 5539241 | ASHE BRENDA | 822 CUPOLA DR | | | | RALEIGH | NC | 27603 | |
| 5539242 | ASHE ERNESTINA H | 125A WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5410018 | ASHE KENNETH | 7 MARSH RD | | | | BELFAST | ME | 04915 | |
| 5539243 | ASHE MARGIE | 4156 INDIAN HILL DR | | | | COUNTRYCLUB HILL | IL | 60478 | |
| 5539244 | ASHE SHANNON | 5 BEACON STREET | | | | CLINTON | MA | 01510 | |
| 5539245 | ASHE SHONIQUE | 350 EAST MILTON AVE | | | | RAHWAY | NJ | 07014 | |
| 5410020 | ASHE TOM | 10934 S HARDING AVE | | | | CHICAGO | IL | 60655-4017 | |
| 5407868 | ASHEBORO MALL LLC | PO BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 5539246 | ASHEEL CECILIA | PO1624 | | | | KEALAKEKUA | HI | 96750 | |
| 5539247 | ASHEGREEN SHAHAR | 5638 CAMPUS DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5539248 | ASHELEY MCDOLE | PO BOX 39364 | | | | BIRMINGHAM | AL | 35208 | |
| 5539249 | ASHELY ADKINS | 3349 EAST SHELB | | | | PIKEVILLE | KY | 41562 | |
| 5539250 | ASHELY ARMSTRONG | 1210 STEWART ST | | | | CARROLLTON | GA | 30117 | |
| 5539251 | ASHELY ARNOLD | 217 AESQUE ST | | | | KINGSPORT | TN | 37665 | |
| 5539252 | ASHELY ASHELY | 7956 E HOPI AVE | | | | MESA | AZ | 85209 | |
| 5539253 | ASHELY BECKER | 5 WALNUT ST | | | | TOMS RIVER | NJ | 08753 | |
| 5539254 | ASHELY BENBOW | 109 WAYNE DR | | | | STATESVILLE | NC | 28677 | |
| 5539255 | ASHELY BRUNO | KMART | | | | FSTED | VI | 00840 | |
| 5539256 | ASHELY COLLETTE | 46 HILL ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539257 | ASHELY HENDERSON | 9502 KENNEDY AVE | | | | CLEVELAND | OH | 44104 | |
| 5539258 | ASHELY M ZOELLER | 14028 ATWOOD CT | | | | MOORPARK | CA | 93021 | |
| 5539259 | ASHELY PEGUERO | 11 LILLY AVE | | | | LOWELL | MA | 01850 | |
| 5539260 | ASHELY RAMIREZ | 3909 BOND ST | | | | ROWLETT | TX | 75088 | |
| 5539261 | ASHELY SMITH | 4740 S CLARENCE | | | | WICHITA | KS | 67217 | |
| 5539262 | ASHELY THOMAS | 1316 FRDICKS | | | | GRETNA | LA | 70053 | |
| 5539263 | ASHELY THOMPSON | 309 W WASHINGTON ST 312 | | | | HARPERS FERRY | WV | 25425 | |
| 5539264 | ASHELY TIBBS | 11 BROTHERS LN | | | | HEDGESVILLE | WV | 25427 | |
| 5539265 | ASHELY WAITE | 978 NORTHVIEW AVE | | | | BARBERTON | OH | 44203 | |
| 5539266 | ASHENA MOLBORN | 20 ACADEMY ST | | | | SARANAC LAKE | NY | 12983 | |
| 5410022 | ASHENFALDER BARBARA | 710 GEORGE ST | | | | PEN ARGYL | PA | 18072 | |
| 5539267 | ASHENFELDER RITA | 258 SENECA ST | | | | WEIRTON | WV | 26062 | |
| 5407870 | ASHER ALISABETH | 2873 WESTWOOD LN APT 10 | | | | CARMICHAEL | CA | 95608 | |
| 5539268 | ASHER AMY | 52 OLD PINEVILLE PIKE | | | | MIDDLESBORO | KY | 40965 | |
| 5539269 | ASHER DONALD | 101 MARGARET ST | | | | CINCINNATI | OH | 45214 | |
| 5539270 | ASHER EARL | 7392 EAST HWY 221 | | | | BLEDSOE | KY | 40810 | |
| 5539271 | ASHER GWEN | 2334 RANDOLPH ST | | | | FLORENCE | AL | 35630 | |
| 5410024 | ASHER JANE | 111 SCHOOL HOUSE RD N | | | | ERWIN | TN | 37650 | |
| 5410026 | ASHER RICKEY | 4754 HALEY WAY | | | | GROVE CITY | OH | 43123 | |
| 5539273 | ASHER ROBIN LEVITT | 19044 CITRONIA ST | | | | NORTHRIDGE | CA | 91324 | |
| 5539274 | ASHER SAMMIE | PO BOX 175 | | | | IRONDALE | MO | 63648 | |
| 5539275 | ASHER SHERYL | 17311 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5539276 | ASHESH SHAH | 8315 LANGDALE ST | | | | FLORAL PARK | NY | 11004 | |
| 5539277 | ASHEVILLE CITIZEN TIMES PUBLIS | 14 O. Henry Avenue | | | | Asheville | NC | 28801 | |
| 5539278 | ASHFAQ MOHAMMED | 2503 GLACIER ST | | | | IRVING | TX | 75062 | |
| 5539279 | ASHFORD AMANDA | 680 DAVIS ST | | | | ACHERMAN | MS | 39735 | |
| 5539280 | ASHFORD ASHLEY | 801 N 25TH APT 2 | | | | ST JOSEPH | MO | 64508 | |
| 5539281 | ASHFORD EMMA L | 39 SUNSHINE DR | | | | WINNSBORO | SC | 29180 | |
| 5539282 | ASHFORD FREDDIE | 10 MICHAEL RD | | | | PARK FOREST | IL | 60466 | |
| 5539283 | ASHFORD JESSIE M | 647 US HIGHWAY 32 BYP S APT 20 | | | | WINNSBORO | SC | 29180 | |
| 5539284 | ASHFORD JIMMIE | 2621 CARRINGTON | | | | HEPHZIBAH | GA | 30815 | |
| 5410028 | ASHFORD LAKUNTA | 112 DUDDY JONES ROAD SIMPSON127 | | | | BRAXTON | MS | 39044 | |
| 5539285 | ASHFORD LYNIAL L | 1530 W IMPALA AVE | | | | MESA | AZ | 85205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539286 | ASHFORD MARTHA | 217 W ARNDT ST | | | | FDL | WI | 54935 | |
| 5410030 | ASHFORD MICHAEL | 2614 ALLEN RIDGE DR | | | | BRYAN | TX | 77802-1766 | |
| 5539287 | ASHFORD SERWA | 20643 148TH AVE | | | | KENT | WA | 98042 | |
| 5539288 | ASHFORD WENDY | 5055 N 24 PL | | | | MILWAUKEE | WI | 53209 | |
| 5539289 | ASHFORD WORDELL | 217 W PARK ST | | | | FOND DU LAC | WI | 54935 | |
| 5539290 | ASHGANISTIAN TAYLOR | 1732 WALTING DR | | | | MARRERO | LA | 70072 | |
| 5539291 | ASHIA BAILEY | 4136 EAST 189 STREET | | | | CLEVELAND | OH | 44122 | |
| 5539292 | ASHIA HAMMOND | 1681 MANCHESTER DR | | | | COLUMBUS | OH | 43204 | |
| 5539293 | ASHIK MAHMUD | 2240 DALLAS ST | | | | DENVER | CO | 80231 | |
| 5539294 | ASHIKA LAL | 6218 MN ASTOR STREET | | | | PORTLAND | OR | 97203 | |
| 5539295 | ASHIKE DANIEL | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5539296 | ASHILE DELZELL | 8205 CORDELIA CIR | | | | CITRUS HEIGHT | CA | 95621 | |
| 5539297 | ASHILEY N STARK | 1898 HARRISON AVE 7F | | | | BRONX | NY | 10453 | |
| 5539298 | ASHILY JACKSON | 1210 DOUGLAS CIRCLE | | | | AMERICUS | GA | 31709 | |
| 5539299 | ASHINTON ERICKA | 1315 CROSSGATE CT | | | | HINESVILLE | GA | 31313 | |
| 5410032 | ASHIOGWU IKE | 20303 MARKETREE PL | | | | MONTGOMERY VILLAGE | MD | 20886-4956 | |
| 5539300 | ASHISH PATEL | 411 IVEY PARK LANE | | | | NORCROSS | GA | 30092 | |
| 5539301 | ASHISH RAGHAVAN | 39931 CEDAR BLVD | | | | NEWARK | CA | 94560 | |
| 5539302 | ASHISH SINGH | 1002 WESTLYNN WAY | | | | CUPERTINO | CA | 95014 | |
| 5539303 | ASHKAN AFSHAR | 15520 NE 11TH ST B301 | | | | BELLEVUE | WA | 98007 | |
| 5407876 | ASHKANIPOUR GENEVIEVE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5539304 | ASHKOK KALYANSWAMY | 2 RANDOM FARMS DR | | | | CHAPPAQUA | NY | 10514 | |
| 5539305 | ASHLAND ALEXANDRA | 4385 76TH AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5539306 | ASHLAND DAILY TIDINGS | DEPT LA 21598 | | | | PASADENA | CA | 91185 | |
| 4893262 | ASHLAND HOME IMPROVEMENT CORP | 2446 CAMP AVE | | | | NORTH BELLMORE | NY | 11710 | |
| 5539307 | ASHLEA GALE | 3024 TARPON RD | | | | RIVA | MD | 21140 | |
| 5539308 | ASHLEA T BAKER | 3893 JACKSON AVE APT 2 | | | | MEMPHIS | TN | 38126 | |
| 5539309 | ASHLEE BROWN | 22715 SOCIA ST | | | | SAINT CLAIRE SHO | MI | 48082 | |
| 5539310 | ASHLEE C DUNCAN | 6315 PENNSYLVANIA AVE APT 102 | | | | FORESTVILLE | MD | 20747 | |
| 5539311 | ASHLEE CHRISTY | 408 BLAINE AVENUE | | | | PIQUA | OH | 45356 | |
| 5407878 | ASHLEE CLINTON | 392 NORTH ROAD | | | | CHESTER | NJ | 07930 | |
| 5539312 | ASHLEE COOPER | 1700 W CHURCH | | | | ORRVILLE | OH | 44667 | |
| 5539313 | ASHLEE COPELAND | 143 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5539314 | ASHLEE CRAWFORD | 31 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5410034 | ASHLEE DEBRA | 605 ORCHARD PKWY | | | | TEHACHAPI | CA | 93561-2357 | |
| 5539315 | ASHLEE DEVOE | 2255 BURTON ST 2 | | | | BELOIT | WI | 53511 | |
| 5539316 | ASHLEE FORKNER | 2449 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| 5539317 | ASHLEE FORRESTER | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5539318 | ASHLEE GARNER | 614 OLD E C WOMACK RD | | | | SANFORD | NC | 27330 | |
| 5539319 | ASHLEE GIBSON | 1610 LEE STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5539320 | ASHLEE GOKEY | 10441 N BURGUNDY PT | | | | DUNNELLON | FL | 34433 | |
| 5539321 | ASHLEE GONZALES | 12824 CORIANDER CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5539322 | ASHLEE GRAVELY | 20102 WINTHROP ST | | | | DETROIT | MI | 48235 | |
| 5539323 | ASHLEE GRAVES | 129 29TH AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5539324 | ASHLEE HARMON | 2214 NE 4TH ST | | | | CAPE CORAL | FL | 33909 | |
| 5539326 | ASHLEE HOUGHTALING | PO BOX 277 | | | | ROSENDALE | NY | 12472 | |
| 5539327 | ASHLEE JACKSON | 6516 COBBS CREEK | | | | PHILADELPHIA | PA | 19142 | |
| 5539328 | ASHLEE JENKINS | 12817 E 47TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055 | |
| 5539329 | ASHLEE JEREM NOBLE TAYLOR | 717 EAST AVE SE | | | | WARREN | OH | 44484 | |
| 5539330 | ASHLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5539331 | ASHLEE LAMBERT | 2991 NE RENE AVE | | | | GRESHAM | OR | 97030 | |
| 5539332 | ASHLEE LESLIE | 79 BONE OAK | | | | SANFORD | NC | 27332 | |
| 5539333 | ASHLEE MEDEIROS | 111 N BROADWAY 105 | | | | RUMFORD | RI | 02916 | |
| 5539334 | ASHLEE MIGNANO | 483 LEEDS ST | | | | AKRON | OH | 44305 | |
| 5539335 | ASHLEE MILLER | 4122 EASTLAND AVE | | | | LOUISVILLE | OH | 44641 | |
| 5539336 | ASHLEE MILTON | 10 NORTH ST | | | | BALDWINSVILLE | NY | 13027 | |
| 5539337 | ASHLEE N STOVER | 4407 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5539339 | ASHLEE PHILLIPS | 820 LORETTA DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5539340 | ASHLEE PORTER | 5527 MARBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5539341 | ASHLEE R FITCHETT | 1122 BOONE ST | | | | CHARLOTTE | NC | 28216 | |
| 5539342 | ASHLEE R ZACKERY | 5988 HEIDI DR | | | | ROCKFORD | IL | 61109 | |
| 5539343 | ASHLEE ROBERTS | 11138 FORT BOWIE | | | | LAS VEGAS | NV | 89179 | |
| 5539344 | ASHLEE SANCHEZ | 612 A TORREY LN | | | | HESPERIA | CA | 92345 | |
| 5539345 | ASHLEE SCOTT | 1001 NMLK JR AVE APT1208 | | | | CLEARWATER | FL | 33755 | |
| 5539346 | ASHLEE SHOOP | 1371 ENTERPRISE RD | | | | GROVE CITY | PA | 16127 | |
| 5539347 | ASHLEE SMITH | 718 MADISON ST | | | | SALISBURY | MD | 21804 | |
| 5539348 | ASHLEE THOMAS | 1301 RIVERSIDE DR APT A5 | | | | GAINESVILLE | GA | 30501 | |
| 5539349 | ASHLEE WARRIX | 200 WEST DR N | | | | MARSHALL | MI | 49068 | |
| 5539350 | ASHLEE WILSON | 1816 WOODLAND AVE | | | | ALTON | IL | 62002 | |
| 5539351 | ASHLEEMIKE FIGERO | 4785OVERLOOKDR | | | | GENEVA | OH | 44041 | |
| 5539352 | ASHLEI CLODFELTER | 1131 STATFORD PLACE CIRCLE APT 303 | | | | WINSTON SALEM | NC | 27127 | |
| 5539353 | ASHLEIGH BLAIR | PO BOX 115 | | | | COLUMBIA | LA | 71418 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539354 | ASHLEIGH CANNON | 6404 LUMREEVES RD | | | | LUCEDALE | AL | 39562 | |
| 5539355 | ASHLEIGH DINKINS | 2718 PARKLAND DR | | | | FORESTVILLE | MD | 20747 | |
| 5539356 | ASHLEIGH EVANS | 2638 BRIER CREEK ST SE | | | | KENTWOOD | MI | 49508 | |
| 5539357 | ASHLEIGH GRAAE | 2425 RIPPLE DRIVE | | | | BULLHEAD CITY | AZ | 86429 | |
| 5539358 | ASHLEIGH HARRIS | 1611 SSMITH ST | | | | CHATTANOOGA | TN | 37412 | |
| 5539359 | ASHLEIGH MOORE | 228 PARK PLACE | | | | YORK | PA | 17401 | |
| 5539360 | ASHLEIGH WATKINS | 5035 BANBURY RD APRT 113 | | | | INDIANAPOLSI | IN | 46205 | |
| 5410036 | ASHLESH ENTERPRISES LLC | 3311 BLACKBURN ST APT 12 | | | | DALLAS | TX | 75204-1593 | |
| 5539361 | ASHLEY A CRUZ | LUTZ 4121 | | | | SAN JUAN | PR | 00915 | |
| 5539362 | ASHLEY A REYES | 6013 DEEP RIVER CT | | | | RIVERBANK | CA | 95367 | |
| 5539363 | ASHLEY A SIRAVO | 1688 WESTMINISTER ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5539364 | ASHLEY ABLE | 18 QUAIL COURT | | | | SWEDESBORO | NJ | 08085 | |
| 5539365 | ASHLEY ACANINCH | 414 VENICE | | | | TOLEDO | OH | 43609 | |
| 5539366 | ASHLEY ADAMS | 124 WEST CT | | | | BLACKWOOD | NJ | 08021 | |
| 5539367 | ASHLEY ADKINS | 4104 RINGTAIL CT | | | | CONCORD | NC | 28025 | |
| 5539368 | ASHLEY ADKINSCOLVARD | 1503 BROOKBEND COURT | | | | FORT MILL | SC | 29715 | |
| 5539369 | ASHLEY ALBERT | 7205 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 5539370 | ASHLEY ALINE C | 3044 SEWELLS PT | | | | NORFOLK | VA | 23513 | |
| 5539371 | ASHLEY ALONZO | 26 GREEN ST | | | | YORK | SC | 29745 | |
| 5539372 | ASHLEY ALTER | 1414 TAYLOR AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5539373 | ASHLEY ANDERSON | 663 E115TH ST | | | | CLELAND | OH | 44108 | |
| 5539374 | ASHLEY ANNIE | 2421 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 5539375 | ASHLEY ANTHONY | 25181 FOIL RD | | | | FRANKLINTON | LA | 70404 | |
| 5539376 | ASHLEY APPEL | 17079 SABILLASVILLE RD | | | | SABILLAVILLE | MD | 21780 | |
| 5410038 | ASHLEY ARCELIA | 197 GLENN EAGLES VW | | | | HIRAM | GA | 30141 | |
| 5539377 | ASHLEY ARNDT | 4610 BRYANT | | | | MINNEAPOLIS | MN | 55419 | |
| 5539378 | ASHLEY ARNOLD | 50 SHERWOOD LANE | | | | MCCLURE | PA | 17841 | |
| 5539379 | ASHLEY ARROWOOD | 8509 W OCOTILLO RD | | | | GLENDALE | AZ | 85305 | |
| 5410040 | ASHLEY ARTESHIA | 1615 BONWOOD RD FL 2 | | | | WILMINGTON | DE | 19805-4633 | |
| 5539380 | ASHLEY ASHFORD | 3437 ST HWY 215 | | | | BLAIR | SC | 29015 | |
| 5539381 | ASHLEY ASHLEYJUSTINE | 1080 SOUTH CASS LAKE APT2 | | | | WATERFORD | MI | 48328 | |
| 5539382 | ASHLEY ASHLEYMCBRIDE | 5125 HIGHWAY 59 | | | | MASON | TN | 38049 | |
| 5539383 | ASHLEY ASHSEPE | 108 CARSON STREET | | | | BROOKNEAL | VA | 24528 | |
| 5539384 | ASHLEY ASPELIN | 35278 350TH AVENUE | | | | AITKIN | MN | 56431 | |
| 5539385 | ASHLEY ATKINSON | 869 STONY POINT RD | | | | CUMBERLAND | VA | 23040 | |
| 5539386 | ASHLEY ATWOOD | 206 NORTH MTN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5539387 | ASHLEY BACON | 5032 OAK | | | | TAYLOR | MI | 48180 | |
| 5539388 | ASHLEY BAGFORD | 1720 KEVIN CREEK RD | | | | VANCEBURG | KY | 41179 | |
| 5539389 | ASHLEY BAILEY | 631 GIBSON RD | | | | BALTIMORE | MD | 21229 | |
| 5539390 | ASHLEY BAKER | 179 JOANNE DR APT16B | | | | WASHINGTON CH | OH | 43160 | |
| 5539391 | ASHLEY BALDWIN | 222 E OAK GROVE AVE | | | | PARCHMENT | MI | 49004 | |
| 5539392 | ASHLEY BALLARD | 5744 E 141ST STREET | | | | MAPLE HTS | OH | 44137 | |
| 5539393 | ASHLEY BARB | 917 PECAN ST | | | | TEXARKANA | AR | 71854 | |
| 5539394 | ASHLEY BARBOUR | 1451 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5539395 | ASHLEY BARNES | 9736 BALSAM AVE | | | | MESA | AZ | 85208 | |
| 5539396 | ASHLEY BARNETT | 521 WEST MCKENDREE RD | | | | DUNKIRK | MD | 20754 | |
| 5539397 | ASHLEY BARNS | 148 HOPE AVE | | | | SYRACUSE | NY | 13205 | |
| 5539398 | ASHLEY BARON | 603 HILLCREST PK WAY | | | | DUBLIN | GA | 31021 | |
| 5539399 | ASHLEY BARR | 4503 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 5539400 | ASHLEY BASSETT | 7138 B RT 415 N | | | | BATH | NY | 14810 | |
| 5539401 | ASHLEY BASSO | 25400 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5539402 | ASHLEY BEATTY | 1027 ROMARY LN | | | | LOUISVILLE | OH | 44641 | |
| 5539403 | ASHLEY BEECH | 1207 W CORTLAND | | | | FRESNO | CA | 93705 | |
| 5539404 | ASHLEY BELL | 2234 GATY AVE | | | | EAST ST LOIUS | IL | 62205 | |
| 5539405 | ASHLEY BENNETT | 309 WOODCREST MOBILE MANO | | | | FOLLANSBEE | WV | 26062 | |
| 5539406 | ASHLEY BENSON | 30 ELIZABETH AVE | | | | COOKEVILLE | TN | 38501 | |
| 5539407 | ASHLEY BERGER | 143 CLAUDENE QUALLS LN | | | | RICKMAN | TN | 38580 | |
| 5539408 | ASHLEY BERK | 7926 SAINTCLAIRE LANE | | | | DUNDALK | MD | 21222 | |
| 5539409 | ASHLEY BICKMANN | 310 4TH ST SW | | | | COKATO | MN | 55321 | |
| 5539410 | ASHLEY BLACKWELL | SHAENKEITHA BLACKWELL2PICKUP | | | | COVINGTON | GA | 30016 | |
| 5539411 | ASHLEY BLOOMFIELD | 329 W PALM ST | | | | EXETER | CA | 93221 | |
| 5539412 | ASHLEY BLUE | 128 HIGH ST | | | | SOUTH PARIS | ME | 04281 | |
| 5539413 | ASHLEY BLUNT | 3809 YORKTOWN DR | | | | HOPEWELL | VA | 23860 | |
| 5539414 | ASHLEY BOBBY RESSLER MCFARLAND | 13951 TARLETON RD | | | | AMANDA | OH | 43102 | |
| 5539415 | ASHLEY BOCK | 915 BLAIR CREECK ROAD | | | | WEST FEILD | PA | 16950 | |
| 5539416 | ASHLEY BOGETICH | 55101 IOWA RD | | | | CUMBERLAND | OH | 43732 | |
| 5539417 | ASHLEY BOLIX | 270 AVENUE N | | | | MOOREHAVEN | FL | 33471 | |
| 5539418 | ASHLEY BOLTON | 13966 MADDIE CR | | | | BILOXI | MS | 39532 | |
| 5539419 | ASHLEY BOLTZ | 6 BIRCH ST | | | | LEBANON | PA | 17046 | |
| 5539420 | ASHLEY BOOKER | 15901 HYW 425N | | | | STAR CITY | AR | 71667 | |
| 5539421 | ASHLEY BOSIACKI | 1512 101ST AVE APT 10 | | | | DULUTH | MN | 55808 | |
| 5539422 | ASHLEY BOUCHER | 1971 MAIN ST | | | | JEFFERSON | MA | 01522 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539423 | ASHLEY BOWIE | 2518 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5539424 | ASHLEY BOYD | 10523 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 5539425 | ASHLEY BRACY | 106 FRANKLIN STREET | | | | MONTOUR | IA | 50173 | |
| 5539426 | ASHLEY BRADEEN | 805 EDISON | | | | KALAMAZOO | MI | 49004 | |
| 5539427 | ASHLEY BRANDENBURG | 512 S KENTUCKY | | | | SEDALIA | MO | 65301 | |
| 5539428 | ASHLEY BRANDON | 2000 GRIMMETT DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5539429 | ASHLEY BRANNEN | 4387 WEST OLD SAVANNAH RD | | | | MILLEN | GA | 30442 | |
| 5539430 | ASHLEY BRENND | 5110 STATE ROUTE 128 | | | | CLEVES | OH | 45002 | |
| 5539432 | ASHLEY BROOKS | 129 LEGACY DR | | | | VILLA RICA | GA | 30180 | |
| 5539433 | ASHLEY BROWN | 1103 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| 5539434 | ASHLEY BRUCE | 170BLUE SPRUCE LN | | | | FLINT | MI | 48506 | |
| 5539435 | ASHLEY BRULISON | 418 EAST PALMER | | | | UNION CITY | TN | 38261 | |
| 5539436 | ASHLEY BRURY | 122 TRADITION LND | | | | DOWINGTOWN | PA | 19335 | |
| 5539437 | ASHLEY BULL | 101 CENTER PLACE APT 401 | | | | DUNDALK | MD | 21222 | |
| 5539438 | ASHLEY BURBANKS | 181 HARPER DR | | | | SALINE | MI | 48176 | |
| 5539439 | ASHLEY BURKE | 720 PITCHERS WAY APT 45 F | | | | HYANINS | MA | 02601 | |
| 5539440 | ASHLEY BURNETT | 134 RAY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539441 | ASHLEY BURTON | 1234 S | | | | BALT | MD | 21239 | |
| 5539442 | ASHLEY BUTLER | OR TONYA HENRY | | | | STARKVILLE | MS | 39759 | |
| 5539443 | ASHLEY BYRD | 11021 ASTOR HILL DRIVE | | | | RALEIGH | NC | 27613 | |
| 5539444 | ASHLEY C COLEMAN | 1825 N ERIE | | | | WICHITA | KS | 67214 | |
| 5539445 | ASHLEY C SCHUMMER | 29325 VITA LN | | | | NORTH OLMSTED | OH | 44070 | |
| 5539446 | ASHLEY CADET | 2300 SPRINGDALE BLVD | | | | LAKE WORTH | FL | 33461 | |
| 5407880 | ASHLEY CAESAR | 1833 REYNOLDS RD | | | | LAKELAND | FL | 33801 | |
| 5539447 | ASHLEY CALLISON | 1419 LINCOLN ST | | | | KINGSBURG | CA | 93631 | |
| 5539448 | ASHLEY CALLOWAY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | |
| 5539449 | ASHLEY CAMP | 3614 MANSLICK RD | | | | LOUISVILLE | KY | 40215 | |
| 5539450 | ASHLEY CAMPBELL | 8701 INTERSTATE 30 152 | | | | LITTLE ROCK | AR | 72209 | |
| 5539451 | ASHLEY CAMREN | 3627 GRAY FOX DRIVE | | | | NEW ALBANY | IN | 47150 | |
| 5539454 | ASHLEY CAPPELLI | 551 SHERWOOD | | | | YOUNGSTOWN | OH | 44511 | |
| 5539455 | ASHLEY CARALYN | 3457 HARISSON ST | | | | DENVER | CO | 80205 | |
| 5539456 | ASHLEY CARGILL | 17820 STATE HIGHWAY 74 | | | | PURCELL | OK | 73080 | |
| 5539457 | ASHLEY CARITHERS | 603 TROUT COVE | | | | KILLEEN | TX | 76542 | |
| 5539458 | ASHLEY CARLODDA | 3724 BILLINGS DRIVE | | | | CALDWELL | ID | 83605 | |
| 5539459 | ASHLEY CARTER | 202 S BASSWOOD AVE | | | | DULUTH | MN | 55811 | |
| 5539460 | ASHLEY CARVAJAL | 586 RIDGE ROAD | | | | MELBOURNE | FL | 32907 | |
| 5539462 | ASHLEY CASTILLO | 2321 2ND STREET | | | | LUBBOCK | TX | 79415 | |
| 5539463 | ASHLEY CATHY | 7630 OZARK RD | | | | NEWVILLE | AL | 36353 | |
| 5539464 | ASHLEY CAYWOOD | 1851 W WARNER AVE APT 2 | | | | CHICAGO | IL | 60613 | |
| 5539465 | ASHLEY CHAMBLISS | 6402 CHEVIOT RD APT 15 | | | | CINCINNATI | OH | 45247 | |
| 5539466 | ASHLEY CHANTLER | 1720 RIDGE RD | | | | WHITEFORD | MD | 21160 | |
| 5539467 | ASHLEY CHANTRIVIA | 9005 WALKER RD | | | | SPORT | LA | 71118 | |
| 5539468 | ASHLEY CHAPMAN | 1904 HAYPORT ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5539469 | ASHLEY CHARLES WILSON | 140 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5539471 | ASHLEY CHELF | 1716 CLARK AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5539472 | ASHLEY CHILDERS | 432 SKYLINE DR | | | | HORTON | MI | 49201 | |
| 5539473 | ASHLEY CHOWDURY | 17908 WOODRUFF AVE APT 55 | | | | BELLFLOWER | CA | 90706 | |
| 5539474 | ASHLEY CHRISMAN | 18896 WESTLAWN STREET | | | | HESPERIA | CA | 92345 | |
| 5539475 | ASHLEY CHRISTMAN | 22305 E 3RD ST | | | | MISHAWAKA | IN | 46544 | |
| 5539476 | ASHLEY CLARK | 3419 KINGS RD | | | | STEGER | IL | 60411 | |
| 5539477 | ASHLEY CLAYBOURNE | 327 SPRUCE STREET | | | | VANDERGRIFT | PA | 15696 | |
| 5539478 | ASHLEY CLOSS | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| 5539479 | ASHLEY COBB | 4294 BACK RIVER RD | | | | BELMONT | NY | 14813 | |
| 5539480 | ASHLEY COGGINS | 3216 EAST 119TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539481 | ASHLEY COLEMAN | 53 GRAFTON ST | | | | HARTFORD | CT | 06106 | |
| 5539482 | ASHLEY COLLOFELLLO | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5539483 | ASHLEY CONAWAY | 1241 E DICKENSON | | | | DECATUR | IL | 62522 | |
| 5539484 | ASHLEY CONDE | 23 W LARCH | | | | LOVINGTON | NM | 88260 | |
| 5539485 | ASHLEY CONLEY | 180 DOUGLAS DR | | | | GEORGETOWN | OH | 45121 | |
| 5539486 | ASHLEY CONNER | 100 MACK JONES RD | | | | MOYOCK | NC | 27958 | |
| 5539487 | ASHLEY COOKE | EASTVIEW APTS 31 | | | | STAESBORO | GA | 30458 | |
| 5539488 | ASHLEY COUNTY PUBLISHING CO IN | 106 E Second Ave. | | | | Crossett | AR | 71635 | |
| 5539489 | ASHLEY CRAGLE | 234 ST | | | | WILKES-BARRE | PA | 18655 | |
| 5539490 | ASHLEY CRAMER | 158 OLD PLANK RD APT C | | | | BUTLER | PA | 16002 | |
| 5539491 | ASHLEY CRAWFORD | 1650 N KADOTA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5539492 | ASHLEY CRIBBS | 385BAYVIE AVE | | | | INWOOD | NY | 11096 | |
| 5539493 | ASHLEY CROSS | 354 PLEASENT | | | | FRANKLIN | MA | 02038 | |
| 5539494 | ASHLEY CROTTS | 78 LACYS LANE | | | | CANA | VA | 24317 | |
| 5539495 | ASHLEY CRUMP | 1360 DAHLGERN | | | | AKRON | OH | 44306 | |
| 5407882 | ASHLEY CRUZ | 6514 KINDRED STREET | | | | PHILIDALPHIA | PA | 19149 | |
| 5539496 | ASHLEY CULVER | 1714 WADE ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5539497 | ASHLEY CYNTHIA | 1518 HANCOCK RD | | | | JASPER | TN | 37347 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 266 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539498 | ASHLEY D BARTMAN | 7440 DAKIN ST | | | | DENVER | CO | 80221 | |
| 5539499 | ASHLEY DALE | 108 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5539500 | ASHLEY DANA | 414 SE 36TH AVE | | | | OCALA | FL | 34471 | |
| 5539501 | ASHLEY DANIELS | T STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5539502 | ASHLEY DANJOU | 11 PORTAGE RD | | | | GOFFSTOWN | NH | 03045 | |
| 5539503 | ASHLEY DAVENPORT | 29 12 CENTER STREET | | | | TAMAQUA | PA | 18252 | |
| 5539504 | ASHLEY DAVIS | 6766 NIMESHILLAN CURCH ST | | | | LOUISVILLE | OH | 44641 | |
| 5539505 | ASHLEY DAVISON | PO BOX 5825 | | | | SUGARLOAF | CA | 92386 | |
| 5539506 | ASHLEY DEAN | 15383 TROPIC DR | | | | NORTHPORT | AL | 35475 | |
| 5539507 | ASHLEY DEANER | 1125 SNYDER AVE | | | | WESTVILLE | NJ | 08093 | |
| 5539508 | ASHLEY DEEGAN | 1351 WILLIAM PENN DR | | | | LEWISBURG | PA | 17837 | |
| 5539509 | ASHLEY DELNEGRO | 1918 ROBERTS ST | | | | WILMINGTON | IL | 60481 | |
| 5539510 | ASHLEY DEMAR | 1817 DULANEY CT | | | | FREDERICK | MD | 21701 | |
| 5539511 | ASHLEY DEMARS | 1829 SOUTH RACCOON ROAD | | | | AUSTIN TOWN | OH | 44515 | |
| 5539512 | ASHLEY DEMOTTO | 836 MELCHER ST | | | | SAN LEANDRO | CA | 94577 | |
| 5539513 | ASHLEY DENTON | 128 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 5539514 | ASHLEY DESHANNON | 3212 SPRING ST | | | | GREENSBORO | NC | 27405 | |
| 5407884 | ASHLEY DESIREE N | 310 BECKET AVE | | | | FAIRDALE | KY | 40118 | |
| 5539515 | ASHLEY DIANARA | 3457 FORT CAROLINE RD 183 | | | | JACKSONVILLE | FL | 32277 | |
| 5539516 | ASHLEY DILLARD | 216 COTHE ST | | | | WATERLOO | IA | 50703 | |
| 5407886 | ASHLEY DON | 7511 DARBY AVENUE | | | | RESEDA | CA | 91335 | |
| 5539517 | ASHLEY DONNA | 27 AVE MALTA GARDENS | | | | MECHANICVILLE | NY | 12118 | |
| 5539519 | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | |
| 5410042 | ASHLEY DOUGLAS | 503 VALLEY AVE SE 1 | | | | WASHINGTON | DC | 20032 | |
| 5539520 | ASHLEY DOUTY | 518 GODFRY LANE | | | | AUBURN | AL | 36830 | |
| 5539521 | ASHLEY DOWNING | 615 S FULGHAM ST | | | | VISALIA | CA | 93277-1796 | |
| 5539522 | ASHLEY DRAKE | 240 ALABAMA STREET | | | | KINGSPORT | TN | 37660 | |
| 5539523 | ASHLEY DREW | 1307 SW HARRISON STREET | | | | TOPEKA | KS | 66612 | |
| 5539524 | ASHLEY DURAND | 6610 HANNAH ROSE ROAD | | | | COLORADO SPRI | CO | 80923 | |
| 5539525 | ASHLEY E SCHRECK | 401 HALLOWOOD DRIVE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5539526 | ASHLEY EADY | 1547 FM 911 NORTH | | | | AVERY | TX | 75554 | |
| 5539527 | ASHLEY EDWARDS | 225 W YORK | | | | ENID | OK | 73701 | |
| 5539528 | ASHLEY ELIZABETH D | 905 CENTER AVE | | | | ATLANTA | GA | 30318 | |
| 5539529 | ASHLEY ELLISON | 4132 BURNS ST UNIT 1 | | | | DETROIT | MI | 48214 | |
| 5539530 | ASHLEY EMILY | 1127 SPRINGDALE RD AP 102 | | | | ROCK HILL | SC | 29730 | |
| 5539531 | ASHLEY EMMANUEL | 3202 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5539532 | ASHLEY ENGLE | 26 RAILROAD ST | | | | MIDDLEPORT | OH | 45760 | |
| 5539533 | ASHLEY EPPS | 5257 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5539534 | ASHLEY ERICA | 29 MOSS WAY | | | | CARTERSVILLE | GA | 30121 | |
| 5539535 | ASHLEY ESSARY | 26597 FARM ROAD 2090 | | | | CAPE FAIR | MO | 65624 | |
| 5539536 | ASHLEY ESTRADA | 10525 BIRTHSTONE | | | | EL PASO | TX | 79925 | |
| 5539537 | ASHLEY EVERS | 1405 EDGEWOOD AVE | | | | TRENTON | NJ | 08618 | |
| 5539538 | ASHLEY F KINGBIRD | 16000 23RD ST NW | | | | BEMIDJI | MN | 56601 | |
| 5539539 | ASHLEY FAGAN | 218 SHELLWOOD | | | | WAKE VILLAGE | TX | 75501 | |
| 5539540 | ASHLEY FARNSWORTH | 237 WEST WASHINGTON ST | | | | LISBON | OH | 44455 | |
| 5539541 | ASHLEY FARTHING | 143 BOLTON AVE | | | | RICHMOND | KY | 40475 | |
| 5539542 | ASHLEY FAULK | PO BOX | | | | NEW ORLEANS | LA | 70179 | |
| 5539543 | ASHLEY FERNANDEZ | 5800 LAPORTE DR | | | | LANSING | MI | 48911 | |
| 5539544 | ASHLEY FIERRO | 1008 W AVE F | | | | LOVINGTON | NM | 88260 | |
| 5539545 | ASHLEY FIGUENICK | 110 ROCKFALL ROAD | | | | MIDDLETOWN | CT | 06457 | |
| 5539546 | ASHLEY FIGUEROA | 2786 PARKVIEW | | | | BRONX | NY | 10468 | |
| 5539547 | ASHLEY FLACK | 4 MCGIBNEY ROAD APT G-1 | | | | MOUNT VERNON | OH | 43050 | |
| 5539548 | ASHLEY FLAUGHER | 611 S GENUINE RD | | | | MT PLEASANT | MI | 48858 | |
| 5539549 | ASHLEY FLETCHER | 14063 RIDGEWICK DR | | | | TALLAHASSEE | FL | 32303 | |
| 5539550 | ASHLEY FLINCHUM | 4499 N US HWY 129 | | | | BELL | FL | 32619 | |
| 5539551 | ASHLEY FLINT | 163 CHESTNUT STREET | | | | CORNING | NY | 14830 | |
| 5539552 | ASHLEY FLORES | 355 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5539553 | ASHLEY FLOYD | 125 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5539554 | ASHLEY FOWLER | PO BOX 415 | | | | BELGRADE | ME | 04917 | |
| 5539555 | ASHLEY FREELAND | 2061 SILVER ST | | | | PAHRUMP | NV | 89048 | |
| 5539556 | ASHLEY FREEMAN | 1543 KOGER ST | | | | AUGUSTA | GA | 30815 | |
| 5539557 | ASHLEY FRYE | 20 BANEBERRY TRAIL | | | | NARRAGANSETT | RI | 02892 | |
| 5539558 | ASHLEY FULLERTON | 168 HESS RD | | | | BELLBROOK | OH | 45305 | |
| 5539559 | ASHLEY FULTS | 950 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 5539560 | ASHLEY GAIL | 4407 ZENOBIA ST | | | | DENVER | CO | 80212 | |
| 5539561 | ASHLEY GALLOWAY | 1228 E ASH | | | | SPFLD | IL | 62703 | |
| 5539562 | ASHLEY GARCIA | 9545 ELLA LEE LN APT 44 | | | | HOUSTON | TX | 77063 | |
| 5539563 | ASHLEY GARCIA-HERNANDEZ | 1211 W LOCUST ST | | | | BELVIDERE | IL | 61008 | |
| 5539564 | ASHLEY GARDNER | 1750 WEST HILL STREET | | | | LOUISVILLE | KY | 40210 | |
| 5407888 | ASHLEY GARY | 9802 AVRO ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5539566 | ASHLEY GAUDINIER | 10224 CARTER RD APT A | | | | TRAVERSE CITY | MI | 49686 | |
| 5539567 | ASHLEY GEISLER | 1242 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 267 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539568 | ASHLEY GERALDINE D | 6342 S INWOOD RD | | | | SHREVEPORT | LA | 71119 | |
| 5539569 | ASHLEY GIL | 1028 LEE HALL | | | | SAN ANTONIO | TX | 78201 | |
| 5539570 | ASHLEY GILES | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5539571 | ASHLEY GILL | 1009 SUNSWEPT TER | | | | PLANO | TX | 75075 | |
| 5539572 | ASHLEY GLOVER | 22809 E COUNTRY VISTA DR | | | | LIBERTY LAKE | WA | 99019 | |
| 5539573 | ASHLEY GOMEZ | 1505 RAVEN BOULEVARD | | | | MARTINSBERG | WV | 25404 | |
| 5539574 | ASHLEY GONZALES | 501 E 2ND ST | | | | ROCKPORT | TX | 78382 | |
| 5539575 | ASHLEY GONZALEZ | 1921 MOUNTAIN DRIVE | | | | MILLVILLE | NJ | 00332 | |
| 5539576 | ASHLEY GOODLOE | 5000 LEON DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5539577 | ASHLEY GOODSON | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5539578 | ASHLEY GRANT | 1631 WILSON ROAD | | | | MEMPHIS | TN | 38116 | |
| 5539579 | ASHLEY GRAY | 106 E BERRY ST | | | | LINCOLNVILLE | SC | 29485 | |
| 5539580 | ASHLEY GREEN | 4144 SPRINGBURN DR | | | | TOLEDO | OH | 43615 | |
| 5539581 | ASHLEY GRIER | 245 E MAIN ST | | | | RIVES JCT | MI | 49277 | |
| 5539582 | ASHLEY GRIFFIN | 15623 VERONIA | | | | EASTPOINTE | MI | 48021 | |
| 5539583 | ASHLEY GRISAM | 3603 CLARKS CREEK RD LOT 75 | | | | PLAINFIELD | IN | 46268 | |
| 5539584 | ASHLEY GROVES | 601 FAIRVIEW RD | | | | POINT PLEASANT | WV | 25550 | |
| 5539585 | ASHLEY GUERRA | 6604 E JULIA ST | | | | TUCSON | AZ | 85710 | |
| 5407890 | ASHLEY GUIZAR | 12402 NE MARX STREET | STE3 | | | PORTLAND | OR | 97230 | |
| 5539586 | ASHLEY GURLEY | 503 KUNKLETOWN RD | | | | KUNKLETOWN | PA | 18058 | |
| 5539587 | ASHLEY GUTSHALL | 6721 WASHINGTON AVE 10-D | | | | OCEAN SPRINGS | MS | 39564 | |
| 5539588 | ASHLEY HADEN | 111 WHITE ST NW | | | | CONCORD | NC | 28027 | |
| 5539589 | ASHLEY HAHN | 163 7TH AVE W | | | | WENDELL | ID | 83355 | |
| 5539590 | ASHLEY HALL | 9232 TRINITY ST | | | | DETROIT | MI | 48228 | |
| 5539591 | ASHLEY HAMMER | 3011 TED TROUGHT DR | | | | LUFKIN | TX | 75949 | |
| 5539592 | ASHLEY HARBISN | 136 DUFFY DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5539593 | ASHLEY HARDEN | 515 RIDGE MILL CIR | | | | LEXINGTON | NC | 27295 | |
| 5539594 | ASHLEY HARDY | 4385 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5539595 | ASHLEY HAREWOOD | 99 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5539596 | ASHLEY HARRASS | 632 REDBARN RD | | | | QUECHEE | VT | 05059 | |
| 5539597 | ASHLEY HARRELL | 1780 BEACONWOOD AVE | | | | CLEVELAND | OH | 44121 | |
| 5539598 | ASHLEY HARRIS | 650 NORTH STATE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5539599 | ASHLEY HART | 809 ML KING DR | | | | BELZONI | MS | 39038 | |
| 5539600 | ASHLEY HAVELL | 3 LAUREL HILL ROAD | | | | MILLER PLACE | NY | 11764 | |
| 5539601 | ASHLEY HAWK | 1310 ANDERSON ST APT BB | | | | SAN CLEMENTE | CA | 92672 | |
| 5539602 | ASHLEY HAYES | 2915 FREEMAN ST | | | | LUFKIN | TX | 75901 | |
| 5539603 | ASHLEY HEADING | 3516 W 98TH | | | | CLEVELAND | OH | 44102 | |
| 5539604 | ASHLEY HECK | 200 W MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5539605 | ASHLEY HECTOR | 612 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5539606 | ASHLEY HENDERSON | 715 CEDAR LAKE ROAD | | | | DECATUR | AL | 35603 | |
| 5539607 | ASHLEY HERNANDEZ | 2913 MARGUERITE ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5539608 | ASHLEY HERON | 28 ASH STREET | | | | GARDNER | ME | 04345 | |
| 5539609 | ASHLEY HERRERA | 10221 GRANITE CT | | | | LEESBURG | FL | 34788 | |
| 5539611 | ASHLEY HERRITZ | 635 EBERLEIN DR | | | | MAUSTON | WI | 53948 | |
| 5539612 | ASHLEY HESTER | 603 N 5TH ST | | | | CLINTON | OK | 73601 | |
| 5539613 | ASHLEY HICKMAN | 125 49 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5539614 | ASHLEY HIGGINS | 3059 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5539615 | ASHLEY HILL | 2120 EMPIRE CT APT E | | | | SAINT LOUIS | MO | 63136 | |
| 5539616 | ASHLEY HIMES | 5329 ATLAS LOOP | | | | CHEYENNE | WY | 82001 | |
| 5539617 | ASHLEY HINES | 1801 RUSSELL AVE | | | | EAST SAINT LO | IL | 62207 | |
| 5539618 | ASHLEY HODGIN | 501 SECURITY BLVD 331B | | | | COLORADO SPRINGS | CO | 80911 | |
| 5539619 | ASHLEY HOLBROOK | 4469 STERLING WAY | | | | MT PLEASANT | MI | 48858 | |
| 5539620 | ASHLEY HOLLIMAN | 321 9TH ST | | | | ROCKFORD | IL | 61109 | |
| 5539621 | ASHLEY HOLMES | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5539622 | ASHLEY HOLZMEISTER | 311 SPRUCE | | | | CENTRALIA | WA | 98531 | |
| 5539623 | ASHLEY HONT | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5539624 | ASHLEY HOOPER | 1236 GREEN SPRINGS RD | | | | DALTON | GA | 30721 | |
| 5539625 | ASHLEY HOPSON | 3840 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5539626 | ASHLEY HOSKINS | OR HAROLD BIRD OR EVELYN PRICE | | | | WEST POINT | MS | 39773 | |
| 5539628 | ASHLEY HOWARD | 129 WINTHROPE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5539629 | ASHLEY HUBBARD | 9404 ATLAS VIEW CT | | | | SANTEE | CA | 92071 | |
| 5539631 | ASHLEY HYATT | 612 12 TH AVE | | | | BUHL | ID | 83316 | |
| 5407892 | ASHLEY IDE | 9495 SHUMACHER AVE NW | | | | CONCORD | NC | 28027 | |
| 5539632 | ASHLEY IRELAND | 1100 PENN ST | | | | PITTSBURGH | PA | 15215 | |
| 5539633 | ASHLEY ISENBERG | PINE BLUFF TRAILER PARK | | | | JAMESTOWN | NY | 14701 | |
| 5539634 | ASHLEY J ROE | 4406 LAUREL RD | | | | LORAIN | OH | 44055 | |
| 5539635 | ASHLEY J STINSON | 212 WATT ST | | | | RUSHFORD | MN | 55971 | |
| 5410044 | ASHLEY JACKIE JR | 60047-1 EFIRD ST | | | | FORT HOOD | TX | 76544 | |
| 5539636 | ASHLEY JACKSON | PO BOX 111 | | | | FOREST CITY | NC | 28043 | |
| 5539637 | ASHLEY JAMES | 910 W GWENDOLYN ST | | | | AVON PARK | FL | 33825 | |
| 5539638 | ASHLEY JAN | 126 SOUTH 20TH AVE | | | | YUMA | AZ | 85364 | |
| 5539639 | ASHLEY JANET | 3515 SARGANT DRIVE | | | | CHARLOTTE | NC | 28217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 268 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539640 | ASHLEY JASMINE T | P O BOX885 | | | | PRINCE FREDRICK | MD | 20678 | |
| 5539641 | ASHLEY JEFFERS | 2064 PLATEAU DR | | | | MAINVILLE | OH | 45039 | |
| 5539642 | ASHLEY JENKINS | 3785 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5539643 | ASHLEY JENNINGS | 93 BRANDYWINE RD | | | | FRANKLIN | MA | 02038 | |
| 5410045 | ASHLEY JESSICA | 2250 PACKARD AVE | | | | OVIEDO | FL | 32765-8900 | |
| 5539644 | ASHLEY JHONSON | 2491 HIGHWAY 411 SE | | | | FAIRMOUNT | GA | 30139 | |
| 5539645 | ASHLEY JOHN MCGHEE | 3036 HIGHWAY 267 SOUTH | | | | MACRAE | AR | 72143 | |
| 5539646 | ASHLEY JOHNSON | 10941 RIFLE RANGE RD | | | | TALLASSEE | AL | 36078 | |
| 5539647 | ASHLEY JOHNSONN | 4527 18TH AVE E APT1221 | | | | TUSCALOOSA | AL | 35405 | |
| 5539648 | ASHLEY JONES | 32 SATURN CT | | | | PARKVILLE | MD | 21234 | |
| 5539649 | ASHLEY JORDAN | 11425 CARLTON ROAD | | | | DUETTE | FL | 33834 | |
| 5539650 | ASHLEY K GRAHAM | 301 CENTRAL ST | | | | ELKINS | WV | 26241 | |
| 5539651 | ASHLEY K HARRIS | 2412 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 5539652 | ASHLEY K JAMES | 45 QUEEN ANNE BRIDGE ROAD | | | | UPPER MARLBORO | MD | 20774 | |
| 5407894 | ASHLEY KASSONDRA A | 66 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | |
| 5539653 | ASHLEY KAUFMAN | 3814 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5539654 | ASHLEY KELLOUGH | 80 SOUTH MAIN ST | | | | FRANKFORT | OH | 45628 | |
| 5539655 | ASHLEY KERR | 5820 POPLAR CREEK LN | | | | PARTLOW | VA | 22534 | |
| 5539656 | ASHLEY KIDD | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5539657 | ASHLEY KIMBERLY | 13004 E 17TH PL | | | | TULSA | OK | 74108 | |
| 5539658 | ASHLEY KING | 513 SHADY LN | | | | EL CAJON | CA | 92021 | |
| 5539659 | ASHLEY KINSEY | 829 BEDFORD STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5539660 | ASHLEY KIRK | 4375 WEBER RIVER DRIVE NB 57 | | | | RIVERDALE | UT | 84405 | |
| 5539661 | ASHLEY KIRKLAND | 570 ABNEY RD | | | | MONETTA | SC | 29105 | |
| 5539662 | ASHLEY KITTS | 907 E LIBERTY ST APT 13G | | | | YORK | SC | 29745 | |
| 5539663 | ASHLEY KLEINMAN | 486 HAMERSTEIN ROAD LOT 180 | | | | WHEELERSBURG | OH | 45694 | |
| 5539664 | ASHLEY KNICELEY | 3130 BEAL ST NW | | | | WARREN | OH | 44485 | |
| 5539666 | ASHLEY KRISTIE | 5101 GREG TAN LANE | | | | CROSS LANES | WV | 25313 | |
| 5539667 | ASHLEY KROPP | 1436 MATTERN AVE | | | | DES MOINES | IA | 50316 | |
| 5539669 | ASHLEY KURTZ | 14455 SW 286TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5539670 | ASHLEY KUYKENDALL | 695 N AMBASSADOR RD | | | | DEWEY-HUMBOLDT | AZ | 86327 | |
| 5539671 | ASHLEY KYLE | 15623 JASMINE AVE | | | | IVANHOE | CA | 93235 | |
| 5539672 | ASHLEY L BLAKE | 350 DORCHESTER MANOR BLVD APT B | | | | NO CHAS | SC | 29420 | |
| 5539673 | ASHLEY L LILLIE | 4269 BRADDOCK TRL | | | | EAGAN | MN | 55123 | |
| 5539674 | ASHLEY LANG | 502 LAGRAND BLV | | | | GALLIPOLIS | OH | 45631 | |
| 5539675 | ASHLEY LANGLEY | 426 GRAVEL ROAD | | | | ROMANCE | AR | 72136 | |
| 5539676 | ASHLEY LATCHAW | 60 PEARL AVE | | | | OIL CITY | PA | 16301 | |
| 5539677 | ASHLEY LATOYA | 2739 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5410046 | ASHLEY LAURA | 111 WADDINGTON TRACE | | | | GOOSE CREEK | SC | 29445 | |
| 5539678 | ASHLEY LAVORIS | 809 TIMBERLINE RD | | | | MUSKOGEE | OK | 74403 | |
| 5539679 | ASHLEY LEBAY | 362 VAN BUREN AVE | | | | OREGON | OH | 43605 | |
| 5539680 | ASHLEY LEE | 11820 SW 173RD ST | | | | MIAMI | FL | 33177 | |
| 5539681 | ASHLEY LEFEVERS | 219 BEDFORD LANE | | | | HYDRICK | KY | 40906 | |
| 5539682 | ASHLEY LEFKOSKI | 75 SECOND STREET | | | | WYOMING | PA | 18644 | |
| 5539683 | ASHLEY LEIGH | 248 DEERPATH LANE | | | | DE KALB | IL | 60115 | |
| 5539684 | ASHLEY LEITH | 246 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5539685 | ASHLEY LEONARD | 59 UNION ST | | | | DUNDEE | NY | 14837 | |
| 5539686 | ASHLEY LESLEE | 119 TROTTERS 8 | | | | GREENWOOD | SC | 29646 | |
| 5539687 | ASHLEY LESLEY | 3390 E 149TH ST | | | | CLEVELAND | OH | 44120 | |
| 5539689 | ASHLEY LIDDELL | 903 CALIFORNIA | | | | CARDERVIFLLE | IL | 62918 | |
| 5539690 | ASHLEY LIKONG | 2111 PERALTA AVE | | | | STOCKTON | CA | 95206 | |
| 5539691 | ASHLEY LILJENDAHL | 52 HANSON ST | | | | ROCHESTER | NH | 03867 | |
| 5539692 | ASHLEY LILMOMMAAJ | 928 MADISON ST | | | | ELKHART | IN | 46516 | |
| 5539693 | ASHLEY LOMAX | 412SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5539694 | ASHLEY LOOBY | 237 WESTERN AVENUE | | | | WATERLOO | IA | 50701 | |
| 5539695 | ASHLEY LOPEZ | 33 HEATH STREET | | | | HARTFORD | CT | 06106 | |
| 5539696 | ASHLEY LORD | 111 SUNNYVALE DR | | | | WILMINGTON | NC | 28412 | |
| 5539697 | ASHLEY LOUIE LAVORI | 809 CUMBERLAND DRIVE | | | | MUSKOGEE | OK | 74403 | |
| 5407896 | ASHLEY LYON | 1251 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390 | |
| 5539698 | ASHLEY M DAYTON | 3734 MONROE ST | | | | BELLAIRE | OH | 43906 | |
| 5539699 | ASHLEY M FELICIANO | PO BOX 1131 | | | | NEW LONDON | CT | 06320 | |
| 5539700 | ASHLEY M FELIX | 131 OAK RD APT 4 | | | | CONESTOGA | PA | 17516 | |
| 5539701 | ASHLEY M GUESS | 650 NARDEN WOOD DR | | | | BATON ROUGE | LA | 70806 | |
| 5539702 | ASHLEY M HALL | 209 WALTON AVE | | | | BALTIMORE | MD | 21225 | |
| 5539703 | ASHLEY M KIRALY | 1028 17TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5539704 | ASHLEY M MITCHELL | 1762 STONEYBROOKE LN APT 302 | | | | BRUNSWICK | OH | 44212 | |
| 5539705 | ASHLEY M NETTLES | 2752 SAN RAFAEL | | | | ST LOUIS | MO | 63114 | |
| 5539706 | ASHLEY M PRYOR | 2119 VERMONT AVE | | | | KNOXVILLE | TN | 37917 | |
| 5539707 | ASHLEY M SHURLOW | 232 WEST MILLERTON | | | | SCOTTVILLE | MI | 49454 | |
| 5539708 | ASHLEY M SMITH | 529 RIVERSIDE DR | | | | AUBURN | ME | 04210 | |
| 5539709 | ASHLEY M TOLEDO | 6M NE OJO ENCINO CHAPTER | | | | CUBA | NM | 87013 | |
| 5539710 | ASHLEY M TURNER | 1712 MOHICAN AVE SE | | | | MASSILLON | OH | 44646 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 269 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5539711 | ASHLEY MAHOLMES | PO BOX 101 | | | | HUMNOKE | AR | 72072 | |
| 5539712 | ASHLEY MALIKOWSKI | PO BOX 409 | | | | HAWLEY | MN | 56549 | |
| 5539713 | ASHLEY MAMRAK | 222 E PARK STREET | | | | ELIZABETHTOWN | PA | 17002 | |
| 5539714 | ASHLEY MARCHESE | 5455 MARTY AVE | | | | FRESNO | CA | 93711 | |
| 5539715 | ASHLEY MARIE | 4553 DEER CREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5539716 | ASHLEY MARSHALL | 735 ONE HALF S 14TH | | | | QUINCY | IL | 62301 | |
| 5539717 | ASHLEY MARTIN | 211 ERICSON AVE | | | | BUFFALO | NY | 14203 | |
| 5539718 | ASHLEY MARTINEZ | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539719 | ASHLEY MARTWICK | 11 4TH AVE E | | | | DRAKE | ND | 58736 | |
| 5539720 | ASHLEY MATHIEU | 608 N NESTOR AVE | | | | COMPTON | CA | 90220 | |
| 5539721 | ASHLEY MATTHEWS | 956 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222 | |
| 5539722 | ASHLEY MAYHEW | 391 AUGUSTA CIRCLE | | | | GLASGOW | KY | 42141 | |
| 5539724 | ASHLEY MCAULIFFE | 5505 N OCEAN BLVD 3-203 | | | | OCEAN RIDGE | FL | 33435 | |
| 5539725 | ASHLEY MCCAFFERTY | 1014 N BLACKSTONE ST | | | | JACKSON | MI | 49202 | |
| 5539726 | ASHLEY MCCARVER | 10622 SE 252 STREET APT G307 | | | | KENT | WA | 98030 | |
| 5539727 | ASHLEY MCCLARA | 1262 SOUTH WORCESTER | | | | INDPLS | IN | 46203 | |
| 5539728 | ASHLEY MCCLELLAN | 10525 RT 97 NORTH | | | | ERIE | PA | 16441 | |
| 5539729 | ASHLEY MCCONNELL | LERAY ST | | | | WATERTOWN | NY | 13601 | |
| 5539730 | ASHLEY MCCOY | 3651 18TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539731 | ASHLEY MCCULLOUGH | 3716 DION DR | | | | EDGEMOOR | SC | 29712 | |
| 5539732 | ASHLEY MCDANIEL | 1828 ASHBERRY DR | | | | PALMDALE | CA | 93551 | |
| 5539733 | ASHLEY MCDONALD | 4915 MALIBU COUT | | | | LAKELAND | FL | 33811 | |
| 5539734 | ASHLEY MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5539735 | ASHLEY MCGRANAHAN | 1918 CORRIEDALE DR | | | | FORT COLLINS | CO | 80526 | |
| 5539736 | ASHLEY MCKENNON | 231 ROSEMARY ST | | | | FAY | NC | 28301 | |
| 5539737 | ASHLEY MCLAUGHLIN | 2906 EDGEBROOK | | | | TOLEDO | OH | 43613 | |
| 5539738 | ASHLEY MCMASTER | 552 LOCKWOOD LANE | | | | MIO | MI | 48647 | |
| 5539739 | ASHLEY MEEK | 7515 RT 4 | | | | BRIDGEWATER | VT | 05035 | |
| 5410048 | ASHLEY MELVIN | 1252 N PARKWAY APT L1 | | | | JACKSON | TN | 38305-5023 | |
| 5539740 | ASHLEY MENDOZA | 3705 SUNFLOWER ST | | | | LAREDO | TX | 78046 | |
| 5539741 | ASHLEY MEREDITH | 5820 NORTH LOCUST | | | | NLR | AR | 72116 | |
| 5539742 | ASHLEY METCALFE | 10919 FOX HOLLOW LN N | | | | CHAMPLIN | MN | 55316 | |
| 5539743 | ASHLEY MILLER | 835 PARK PLACE | | | | WILLIAMSPORT | PA | 17701 | |
| 5539744 | ASHLEY MINER | 502 SOUTH ELMIRA STREET | | | | ATHENS | PA | 18810 | |
| 5539745 | ASHLEY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539746 | ASHLEY MKEAWEKANE | 74-5158 HALEOLONO PL | | | | KAILUA-KONA | HI | 96740 | |
| 5539747 | ASHLEY MONITHA | 250 QUINTARD ST AT 71 | | | | CHULA VISTA | CA | 91911 | |
| 5539748 | ASHLEY MONTOYA | 6428 AVENIDA SEVILLE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5539749 | ASHLEY MONTROSE | 1825 TIMMONSVILLE HWY | | | | DARLINGTON | SC | 29532 | |
| 5539750 | ASHLEY MOON | 3430 WARREN AVE | | | | CLEVELAND | OH | 44111 | |
| 5539751 | ASHLEY MOORE | 778 ROBERTSON CT | | | | DANVILLE | IN | 46122 | |
| 5539752 | ASHLEY MORA | 05715 PAMELA LANE | | | | VICTORVILLE | CA | 92394 | |
| 5539753 | ASHLEY MORALES | 631 STOREYWOOD DR NONE | | | | SAN ANTONIO | TX | 78213 | |
| 5539754 | ASHLEY MORGAN | 102 CALLE DE RAYOS | | | | CONVERSE | TX | 78109 | |
| 5539755 | ASHLEY MORRISON | 3 THATCHER DR | | | | FAYETTEVILLE | TN | 37334 | |
| 5539756 | ASHLEY MORROW | 17018 MONACO DR | | | | VICTORVILLE | CA | 92395 | |
| 5539757 | ASHLEY MORTON | 3800 S G ST | | | | OXNARD | CA | 93033 | |
| 5539758 | ASHLEY MOSELEY | 13901 DARWEN BLVD | | | | LOUISVILLE | KY | 40270 | |
| 5539759 | ASHLEY MOTA | 802 WESTWAY DR | | | | ABILENE | TX | 79602 | |
| 5539760 | ASHLEY MOYE | 3784 DR JONES RD | | | | FARMVILLE | NC | 27828 | |
| 5539761 | ASHLEY MULLEN | 267 CHURCH AVE | | | | EPHRATA | PA | 17522 | |
| 5539762 | ASHLEY MULLENS | 4005 VERMILION AVE | | | | GROVEPORT | OH | 43125 | |
| 5539763 | ASHLEY MURDOCK | 47 EAST STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5539764 | ASHLEY MURRETT | 2703 SOUTH PARK AVE | | | | LACKAWANNA | NY | 14218 | |
| 5539765 | ASHLEY N BAILEY | 410 TANGLEWYLDE DR APT 5B | | | | SOUTH BOSTON | VA | 24592 | |
| 5539766 | ASHLEY N BURRITT | 4310 CUTTER CT | | | | CHESAPEAKE | VA | 23321 | |
| 5539767 | ASHLEY N GROOVER | 1343 S PAXON STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5539768 | ASHLEY N MILLS | 4801 WEIMAN AVE | | | | RIDGECREST | CA | 93555 | |
| 5539769 | ASHLEY N MONTGOMERY | 1602 MOBILE AVE | | | | TAMPA | FL | 33610 | |
| 5539770 | ASHLEY N MORGAN | 221 UNION ST | | | | JOLIET | IL | 60433 | |
| 5539771 | ASHLEY N SHAFER | 1909 FAIRVIEW AVE A1 | | | | SCHENECTADY | NY | 12306 | |
| 5539772 | ASHLEY N SINGLETON | 175 TERRACELN | | | | LEXINGTON | NC | 27292 | |
| 5539773 | ASHLEY N STEWART | 1439 SPRING VALLEY CIRCLE | | | | HUNTINGTON | WV | 25704 | |
| 5407898 | ASHLEY NADEAU | 1331 SW HIGH AVENUE | | | | TOPEKA | KS | 66604 | |
| 5539774 | ASHLEY NEGRON | 51-2 PORTLAND PKWY | | | | ROCHESTER | NY | 14621 | |
| 5539775 | ASHLEY NEIL | 10367 MC LAURIN RD E | | | | JAX | FL | 32256 | |
| 5539776 | ASHLEY NELSON | 565 3RD ST APT 2L | | | | PITCAIRN | PA | 15140 | |
| 5539777 | ASHLEY NEWHART | 805 NINTH ST NW | | | | CANTON | OH | 44703 | |
| 5539778 | ASHLEY NEWHOFF | 240 WEST 9TH STREET | | | | BAYARD | NE | 69334 | |
| 5539779 | ASHLEY NEWMAN | 34177 WEISS RD | | | | WALKER | LA | 70785 | |
| 5539780 | ASHLEY NICHOLS | 2438 STATE RD APT4 | | | | CUYAHOGA | OH | 44223 | |
| 5539781 | ASHLEY NICOLE | 806 IOWA ST | | | | DAVENPORT | IA | 52803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539782 | ASHLEY NIXSON | 308 MAJESTIC LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5539783 | ASHLEY NOLAN | 1871 ZOAR CHURCH RD | | | | JACKSON | OH | 45640 | |
| 5539784 | ASHLEY NORANNE | PO BOX 302 | | | | SAINT ALBANS | VT | 05481 | |
| 5539785 | ASHLEY NORMAN | 907 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5539786 | ASHLEY NORTON | 8191 OLD UNION RD | | | | ADEL | GA | 31620 | |
| 5539787 | ASHLEY NORWOOD | 3530 ALI-BEY AVE | | | | CLEVELAND | OH | 44115 | |
| 5539788 | ASHLEY NOWAK | 2101 E PINE LODGE RD | | | | ROSWELL | NM | 88201 | |
| 5539789 | ASHLEY NOYER | 7 OLD DEERFIELD RD | | | | CANDIA | NH | 03034 | |
| 5539790 | ASHLEY OHLINGER | 4460 DAYTN SPFLD RD LT 37 | | | | SPRINGFIELD | OH | 45505 | |
| 5539791 | ASHLEY ONEAL | 608 SUNSET BLVD | | | | JESUP | GA | 31545 | |
| 5539792 | ASHLEY ORTIZ | 1245 WHEELER AVE 3 | | | | BRONX | NY | 10472 | |
| 5539793 | ASHLEY OSGOOD | 2230 5TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5539794 | ASHLEY OWENS | 4704 GATEWAY TER APTD | | | | HALETHORPE | MD | 21227 | |
| 5539795 | ASHLEY PARIONA | 93 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5539796 | ASHLEY PARKER | 565 CRESCENT PL | | | | GRAYLING | MI | 49738 | |
| 5539797 | ASHLEY PATE | 1438 CEDAR ST SE | | | | WASHINGTON | DC | 20020 | |
| 5539798 | ASHLEY PAXSON | 583 I-10 MOBILE VILLAGE ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 5539799 | ASHLEY PAYSEN | 13479 STATE ROAD 23 | | | | GRANGER | IN | 46530 | |
| 5539800 | ASHLEY PEACOCK | 1145 MCKINLEY STREET | | | | SANDUSKY | OH | 44870 | |
| 5539801 | ASHLEY PEDRO | 702 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539802 | ASHLEY PEEK | 62414 GOLD NUGGET RD | | | | JOSHUA TREE | CA | 92252 | |
| 5539803 | ASHLEY PENG | 243 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | |
| 5539804 | ASHLEY PERKINS | 108 URBAN ST | | | | BUFFALO | NY | 14211-1359 | |
| 5539805 | ASHLEY PETERSON | 715 GREGWOOD CT | | | | BALTIMORE | MD | 21222 | |
| 5539806 | ASHLEY PHILLIPS | 500 N INGLEWOOD AVE APT 4 | | | | RUSSELLVILLE | AR | 72801 | |
| 5539807 | ASHLEY PINO | 602 DANI DR APT 7 | | | | VANDERWAGEN | NM | 87301 | |
| 5539808 | ASHLEY PITBRULLLOVER | 207 JIORSCHKE DRIVE 3 | | | | GRASS VALLEY | CA | 95945 | |
| 5539809 | ASHLEY POINDEXTER | 724 HARVARD ST NW | | | | WASHINGTON | DC | 20001 | |
| 5539811 | ASHLEY POOL | 20633 GAS POINT RD STE A2 116 | | | | COTTONWOOD | CA | 96022 | |
| 5539812 | ASHLEY POOLE | 1017 N SACRAMENTO AVE AP T1 | | | | CHICAGO | IL | 60620 | |
| 5539813 | ASHLEY PORTER | 2105 WATKINS DR | | | | COLUMBUS | GA | 31907 | |
| 5539814 | ASHLEY POTTER | 211 SHERISS | | | | PARIS | IL | 61944 | |
| 5539815 | ASHLEY POWELL | 3702 JEFFERSON COMMONS DR | | | | TAMPA | FL | 33613 | |
| 5539816 | ASHLEY PRICE | 192 BLACK FOREST TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5539817 | ASHLEY PRINCE | 2480 E 66TH ST APT 3 | | | | CLEVELAND | OH | 44104 | |
| 5539818 | ASHLEY PRUNTY | 5721 FOREST HILLS RD | | | | ROCKFORD | IL | 61114 | |
| 5539819 | ASHLEY PUCKETT | 1801 WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5539820 | ASHLEY PURCHASE | 1611 WESTERN AVE 25 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5539821 | ASHLEY R ALEXANDER | 1124 HOYT DR | | | | STL | MO | 63137 | |
| 5407900 | ASHLEY RAGIN | 2200 NW 99TH ST | | | | MIAMI | FL | 33147 | |
| 5539822 | ASHLEY RAMBUS | 4931 W IOWA ST | | | | CHICAGO | IL | 60651 | |
| 5539823 | ASHLEY RAMOS | HC4 BOX 41295 | | | | AGUADILLA | PR | 00603 | |
| 5539824 | ASHLEY RAMSEY | 1275 EDWARD L GRANT HIGHW | | | | BRONX | NY | 10452 | |
| 5539825 | ASHLEY RASPBERRY | 3816 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5407902 | ASHLEY RAYMOND | 90 LOCUST GROVE | | | | HAZLET | NJ | 07730 | |
| 5539826 | ASHLEY REDMOND | 721 DECAR ST | | | | ALBERTVILLE | AL | 35950 | |
| 5539827 | ASHLEY REED | 8012 WOLF RD | | | | ALTON | IL | 62002 | |
| 5539828 | ASHLEY REEDS | 1103 S 69TH STREET | | | | TAMPA | FL | 33619 | |
| 5539829 | ASHLEY REEDY | 7726 US 19S | | | | PERRY | FL | 32348 | |
| 5539830 | ASHLEY REYNOLDS | 1082 CALVERT RD | | | | VINTON | VA | 24012 | |
| 5539831 | ASHLEY REYNOSO | 33A JACKSON ST APT 301 | | | | LYNN | MA | 01902 | |
| 5539833 | ASHLEY RIFFLE | 3819 ENNIS CIR NE | | | | CANTON | OH | 44705 | |
| 5539834 | ASHLEY RINGOLD | 7446 52ND ST N | | | | OAKDALE | MN | 55128 | |
| 5539835 | ASHLEY RIOS | 2314 CAPITAN UNIT D | | | | CORPUS CHRISTI | TX | 78414 | |
| 5539836 | ASHLEY ROBINS | 5603 THEODOSIA AVE | | | | STLOUIS | MO | 63112 | |
| 5539837 | ASHLEY ROBINSON | 3383 WARREN RD | | | | CLEVELAND | OH | 44111 | |
| 5539838 | ASHLEY ROGERS | 1227 TREMONT AVE SW | | | | MASSILLON | OH | 44647 | |
| 5539839 | ASHLEY ROMERO | 602 NEW MEXICO DR | | | | ROSWELL | NM | 88203 | |
| 5539840 | ASHLEY ROSE | 162 HOLLEY AVE | | | | SOUTH SHORE | KY | 41175 | |
| 5539841 | ASHLEY ROSS | 207 CADLE AVE | | | | EDGEWATER | MD | 21037 | |
| 5539842 | ASHLEY ROTH | 242 WALNUT MANOR WAY | | | | JONESTOWN | PA | 17038 | |
| 5539843 | ASHLEY ROWL | 2927 GRINNEL AVE | | | | ROCKFORD | IL | 61109 | |
| 5539844 | ASHLEY RUCH | 312 TAFF CIR | | | | LOUISVILLE | OH | 44641 | |
| 5539845 | ASHLEY RUCKER | 1770 YAQUINA DR | | | | POST FALLS | ID | 83854-7362 | |
| 5539846 | ASHLEY RUIZ | 1605 EDMUNDTON DR | | | | GROOSE POINTEY | MI | 48125 | |
| 5539847 | ASHLEY S MCFARLANE | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5539848 | ASHLEY S POOLE | 2724 N MEADE AVE | | | | CHICAGO | IL | 60639 | |
| 5539849 | ASHLEY S SHELBY | 465 FLORENCE AVE | | | | JOLIET | IL | 60433 | |
| 5539850 | ASHLEY S THOMAS | 308 MASSEE DR | | | | DOTHAN | AL | 36301-4543 | |
| 5539851 | ASHLEY S WHITE | 3299 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326 | |
| 5539852 | ASHLEY S WINTERS | 6359 NATIONAL PIKE | | | | GRINDSTONE | PA | 15442 | |
| 5539853 | ASHLEY S WOODARD | 37 HARTFORD ST | | | | DORCHESTER | MA | 02125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539854 | ASHLEY SALLY CUNNINGHAM MAHAFFEY | 3340 SMITHFARY | | | | MUSKOGEE | OK | 74403 | |
| 5539855 | ASHLEY SANDERS | 709 LEMONT DR | | | | NASHVILLE | TN | 37216 | |
| 5539856 | ASHLEY SCARBERRY | 103 SCIOTO ST S LOT 3 | | | | ASHVILLE | OH | 43103 | |
| 5539857 | ASHLEY SCHIHL | 1179 TONAWANDA STREET LOWER | | | | BUFFALO | NY | 14207 | |
| 5539858 | ASHLEY SCHWARTZ | 4822 CROW ST | | | | ORLANDO | FL | 32819 | |
| 5539859 | ASHLEY SCULLY | 1684 STATE HIGHWAY 45 | | | | SOUTH HARRISON TOWNSHIP | NJ | 08062 | |
| 5539860 | ASHLEY SEARS | 5548 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5539861 | ASHLEY SETHMAN | 216 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5539862 | ASHLEY SETTER | 8499 MEADOW AVE | | | | WARREN | MI | 48089 | |
| 5539863 | ASHLEY SHAW | 3066 GENERAL HOWE ROAD | | | | RIEGELWOOD | NC | 28456 | |
| 5539864 | ASHLEY SHENEEK | 2405 BARKER AVE | | | | BRONX | NY | 10457 | |
| 5539865 | ASHLEY SHERYL | 11221 S 51ST ST | | | | PHOENIX | AZ | 85044 | |
| 5539866 | ASHLEY SHIPPOLI | 5419 WEST ROCKWELL | | | | AUSTINTOWN | OH | 44515 | |
| 5539867 | ASHLEY SHIRLEY | 1330 CARY ROAD | | | | COCHRAN | GA | 31014 | |
| 5539868 | ASHLEY SIMS CARTER | 45725 LAKEVIEW CT 11206 | | | | NOVI | MI | 48377 | |
| 5539869 | ASHLEY SKILES | 1715 SHERIDAN ST APT B | | | | REDDING | CA | 96001 | |
| 5539870 | ASHLEY SMITH | 504 WALTER TODD | | | | FRANKFORT | KY | 40601 | |
| 5539871 | ASHLEY SMOULDER | 1704 GEBHART ST | | | | PITTSBURGH | PA | 15212 | |
| 5539872 | ASHLEY SNEED | 982 NORTH BARDSTOWN RD | | | | MT WASHINGTON | KY | 40047 | |
| 5539873 | ASHLEY SNYDER | 610 W CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5539874 | ASHLEY SOTO | PO BOX 7605 | | | | CAROLINA | PR | 00986 | |
| 5539875 | ASHLEY SPENCER | 128 GROVEST | | | | SPRINGVALE | ME | 04083 | |
| 5539876 | ASHLEY STACY | 7301 MARSEILLE DR | | | | SHREVEPORT | LA | 71108 | |
| 5539877 | ASHLEY STAHL | 134 CONERSTONE DR | | | | MOHRSVILLE | PA | 19541 | |
| 5539878 | ASHLEY STAHLEKER | 3516 LINCOLN WAY E | | | | CANTON | OH | 44646 | |
| 5539879 | ASHLEY STAHLKE | 934 ASPEN LN | | | | MONTROSE | MN | 55363 | |
| 5539880 | ASHLEY STAINIGER | 7 NE 9 12 ST | | | | CHISHOLM | MN | 55719 | |
| 5539881 | ASHLEY STANLEYASHLEY | 120 WESTFALL DRIVE | | | | DINGMAN FERRY | PA | 18328 | |
| 5539882 | ASHLEY STCYR | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5539883 | ASHLEY STETSON | 1400 HUNE | | | | SANTA ROSA | CA | 95402 | |
| 5539884 | ASHLEY STEWART | 1714 SHIPHERD ST | | | | DETROIT | MI | 48214 | |
| 5539885 | ASHLEY STEWERT | 3015 CT RT 46 | | | | FORT EDWARD | NY | 12828 | |
| 5539886 | ASHLEY STINE | 46 EAST BROADWAY AVE | | | | ALLIANCE | OH | 44601 | |
| 5539887 | ASHLEY STOCKER | 110 15TH AVE | | | | WAITE PARK | MN | 56387 | |
| 5539888 | ASHLEY STONE | 3517 BONNIE DR | | | | APOPKA | FL | 32712 | |
| 5539889 | ASHLEY STUART | 5168 NORTHRIDGE ROAD | | | | SARASOTA | FL | 34238 | |
| 5539891 | ASHLEY SULLIVAN | 256 BEECHWOOD CIRCLE | | | | WARSAW | KY | 41095 | |
| 5539893 | ASHLEY SUMTER | 2280 BOULEVARD RD | | | | SUMTER | SC | 29153 | |
| 5539894 | ASHLEY SUPPLES | 120 RANO ST | | | | BUFFALO | NY | 14207 | |
| 5539895 | ASHLEY SWEEDEN | 17 GUENEVERE CT APT 9B | | | | NEWPORT NEWS | VA | 23602 | |
| 5539896 | ASHLEY SYLVIA | 4410 CO ROAD 66 | | | | ARLEY | AL | 35541 | |
| 5539897 | ASHLEY TALLEY | 14230 N 19TH | | | | PHOENIX | AZ | 85023 | |
| 5539898 | ASHLEY TAYLOR | 3621 VILLAGE TRAIL | | | | NASHVILLE | TN | 37207 | |
| 5539899 | ASHLEY TERREFORTE | 29123 LODEN CIRCLE | | | | MENIFEE | CA | 92584 | |
| 5539900 | ASHLEY THACKER | 2970 ADAMSVILLE ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5539901 | ASHLEY THIBODEAUX | 1009 PROVIDENCE ST | | | | NEW IBERIA | LA | 71459 | |
| 5539902 | ASHLEY THOMAS | 1504 E HOWELL ST | | | | PHILADELPHIA | PA | 19149 | |
| 5539903 | ASHLEY THOMPSON | 5211 E TRINDLE RD | | | | MECHANICSBURG | PA | 17050 | |
| 5539904 | ASHLEY THURSTON | 341 EAST 22 ST | | | | ERIE | PA | 16503 | |
| 5539905 | ASHLEY TILLMAN | 66 PINE LANE | | | | VILLA RICA | GA | 30180 | |
| 5539906 | ASHLEY TIMMONS | 21315 WKNOX 6 | | | | PORTER | TX | 77365 | |
| 5539907 | ASHLEY TIMMONSASHLEY | 827 W OAK ST | | | | WAUCHULA | FL | 33873 | |
| 5539908 | ASHLEY TINY B | 1706 FAIRWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5539909 | ASHLEY TODD | 427 PUCKETT RD | | | | PERRY | FL | 32348 | |
| 5539910 | ASHLEY TOLEDO | 3001 NORTHLAND RD APT 55 | | | | MOUNT DORA | FL | 32757 | |
| 5539911 | ASHLEY TOWNSEND | 32 STRAUSS STREET | | | | PITTSBURGH | PA | 15214 | |
| 5410049 | ASHLEY TRAVIS | 100 PHILLIPS LANE | | | | FLEMING | GA | 31309 | |
| 5539912 | ASHLEY TROY | 19 BURNS AVE 4 | | | | CONCORD | NH | 03301 | |
| 5407904 | ASHLEY TRUJILLO | 2749 WENDELL ROAD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5539913 | ASHLEY TUCKER | 3731 GREEN BAY RD | | | | RICHMOND | VA | 23234 | |
| 5539914 | ASHLEY TURNAGE | 265 GROVE ST | | | | ELIZBETH | NJ | 07208 | |
| 5539915 | ASHLEY TURNER | 10012 JOHN JAY DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5539917 | ASHLEY VADEN | 2550 BRANDYWINE CT | | | | INDIANAPOLIS | IN | 46241 | |
| 5539918 | ASHLEY VALLE | 827 SOUTH CHASE | | | | VISALIA | CA | 93292 | |
| 5539919 | ASHLEY VANDERPOOL | 300 S 8TH ST | | | | UPPER SANDUSKY | OH | 43351 | |
| 5539920 | ASHLEY VANHORN | 197 CHIPPEWA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5539921 | ASHLEY VARGAS | 241 SOUTH ELM ST | | | | FELLSMERE | FL | 32948 | |
| 5539922 | ASHLEY VAUGHAN | 3050 BEACHMONT AVE | | | | NORFOLK | VA | 23504 | |
| 5404794 | ASHLEY VICTOR N | 14109 FRUIT ORCHARD PLACE | | | | OKLAHOMA CITY | OK | 73170 | |
| 5539923 | ASHLEY WALKER | 5712 PLATA ST | | | | CLINTON | MD | 20735 | |
| 5539924 | ASHLEY WALLACE | 1326 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5539925 | ASHLEY WALLS | 5749 ARK RD | | | | GLOUCESTER | VA | 23061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539926 | ASHLEY WALTER | 931 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953 | |
| 5539927 | ASHLEY WALTERS | 1023 NE 19TH ST | | | | OCALA | FL | 34470 | |
| 5539928 | ASHLEY WARD | 2651 HEMPSTEAD DR | | | | LAKELAND | FL | 33801 | |
| 5539929 | ASHLEY WATERS | 204 S 8TH | | | | HANNIBAL | MO | 63401 | |
| 5539930 | ASHLEY WEAVER | 53 HANOVER ST | | | | ASHEVILLE | NC | 28806 | |
| 5539931 | ASHLEY WEEKS | 114 GARRAND ROAD | | | | MOORS | NY | 12958 | |
| 5539932 | ASHLEY WEESE | 296 DIANE ST | | | | RITTMAN | OH | 44270 | |
| 5539933 | ASHLEY WEITMAN | 9094 ZUMWALT RD | | | | MONMOUTH | OR | 97361 | |
| 5539934 | ASHLEY WELLS | 2 PILLSBURY STREETMERRIMACK013 | | | | CONCORD | NH | 03301 | |
| 5539935 | ASHLEY WESTER | 5844 DIGGERS LANE | | | | HALETHORPE | MD | 21075 | |
| 5539936 | ASHLEY WESTFALL | 2325 ROWELS RUN RD | | | | MOUNT ZION | WV | 26151 | |
| 5539937 | ASHLEY WESTMORELAND | ROSEVLET AVE 7 | | | | RACINE | WI | 53406 | |
| 5539938 | ASHLEY WHARTON | PO BOX 433 | | | | REMINGTON | VA | 22734 | |
| 5539939 | ASHLEY WHEELER | 23321 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5539940 | ASHLEY WHITLOCK | 309 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5539941 | ASHLEY WHITTENBURG | 184 BUDDY SKYLES RD APT 107 | | | | DUNLAP | TN | 37327 | |
| 5539942 | ASHLEY WHITTY | 3387 COMSTOCK ST | | | | HAMTRAMCK | MI | 48212 | |
| 5539943 | ASHLEY WILEY | 20190 KLINGER ST | | | | DETROIT | MI | 48234 | |
| 5539944 | ASHLEY WILGUS | 6541 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| 5539945 | ASHLEY WILLIAMSON | 4699 WAYNEDALE CIR | | | | HUBER HEIGHT | OH | 45424 | |
| 5539946 | ASHLEY WILLIAMS | 727 W GOVERNOR APT 11 | | | | SPRINGFIELD | IL | 62704 | |
| 5539947 | ASHLEY WILLIS | 3322 SOUTHYORK RD | | | | GASTONIA | NC | 28052 | |
| 5539948 | ASHLEY WILSON | 182 BARNETT ST | | | | WASHINGTON | PA | 15301 | |
| 5539949 | ASHLEY WILTZ | 4323 AGENA CIR | | | | UNION CITY | CA | 94587 | |
| 5539950 | ASHLEY WINSLOW | 1935 YOSEMITTE ST | | | | DENVER | CO | 80220 | |
| 5539951 | ASHLEY WOODALL | 32603 WINGFOOT CIR | | | | FULSHEAR | TX | 77441 | |
| 5539952 | ASHLEY WOODEN | 155 OLD RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5539953 | ASHLEY WOODS | 4130 MINK CIRCLE | | | | MEMPHIS | TN | 38111 | |
| 5539954 | ASHLEY WORLEY | 1603 GRAND CENTER ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5539955 | ASHLEY WRIGHT | 1057 NETTIES LN | | | | FORT MILL | SC | 29707 | |
| 5539956 | ASHLEY YANCY | 10000 SOUTHRIDGE DRIVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5539957 | ASHLEY YARBER | 10513 HULDA AVE | | | | CLEVELAND | OH | 44104 | |
| 5539958 | ASHLEY ZACH | 170 SUNRISE LN | | | | RINGGOLD | GA | 30736 | |
| 5539959 | ASHLEY ZIMMERMAN | 117 9TH STREET | | | | RENOVO | PA | 17764 | |
| 5539961 | ASHLEY ZWIEFEL | 10135 208TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 5539962 | ASHLEY88393 HOUSEKNECHT | PO BOX 24 | | | | LACONA | NY | 13083 | |
| 5539963 | ASHLEYANN ENCARNACION | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539964 | ASHLEYANN OFFERRALL | COND SAN ANTON | | | | CAROLINA | PR | 00987 | |
| 5539965 | ASHLEY-DAVID SMITH-ZIELINSKI | 127 WHITE RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5539966 | ASHLEYHAFRH HARRIS | 503 SOUTH WASHINGTON | | | | KOKOMO | IN | 46901 | |
| 5539967 | ASHLEY-JUSTI RIGGERS-ALLEN | 1223 NORTH RD | | | | NILES | OH | 44446 | |
| 5539968 | ASHLEYKORIN ASHLEYKORIN | 19629 GUNNERS BRANCH RD | | | | GERMANTOWN | MD | 20876 | |
| 5539969 | ASHLEY-MATTH DMEMOMMA-BISHOP | 172 TITAN LANE | | | | FRANKLIN-OILCITY | PA | 16323 | |
| 5539970 | ASHLYN N JONES | 437 MCKINNON RD | | | | LUMBERTON | NC | 28358 | |
| 5539971 | ASHLYN WILSON | 374 BONNIE BRAE SE | | | | WARREN | OH | 44484 | |
| 5539972 | ASHLI A DANSBY | 12704 S FIGUEROA ST | | | | LOS ANGELES | CA | 90250 | |
| 5539974 | ASHLI HOGSTAD | 1510 BLUESTONE CT | | | | ROSEVILLE | CA | 95661 | |
| 5539975 | ASHLI LEWIS | 620 SHILO RD | | | | SENECA | SC | 29678 | |
| 5539976 | ASHLI MCHARGUE | 209 NW GLENHART AVE APT | | | | ROSEBURG | OR | 76544 | |
| 5539977 | ASHLI SCHLENDER | 4606 W MAPLE | | | | WICHITA | KS | 67209 | |
| 5539978 | ASHLIE BRUMFIELD | 2003 WEST BROAD ST | | | | COLUMBUS | OH | 43223 | |
| 5539979 | ASHLIE BURKS | 4007 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5539980 | ASHLIE LOPEZ | 6714 MONTEREY | | | | SAN ANTONIO | TX | 78227 | |
| 5539981 | ASHLIE MOACE | 1133 EAST 13TH ST | | | | WILMINGTON | DE | 19802 | |
| 5539982 | ASHLIE SANDERS | 960 E 84TH STREET | | | | CHICAGO | IL | 60619 | |
| 5539983 | ASHLIE SCHORR | 4300 HARMONT AVE NE | | | | CANTON | OH | 44705 | |
| 5539984 | ASHLIE WALTERS | 2524 CON DRIVE | | | | PARK HILLS | KY | 41011 | |
| 5539985 | ASHLLEE SHIRLEY | 45 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701 | |
| 5407906 | ASHLY AUGUSTINE | 13326 GARDNER VILLE STREET | | | | HOUSTON | TX | 77034 | |
| 5539986 | ASHLY BAZILL | 838 WOODVILLE | | | | MONROE | MI | 48161 | |
| 5539987 | ASHLY COELHO | 107 OAK DRIVE | | | | NORHT SYRACUSE | NY | 13212 | |
| 5539988 | ASHLY MARQUEZ | 2006 FLORIDA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5539989 | ASHLY MENDEZ | PO BPX 477 | | | | AGUADA | PR | 00602 | |
| 5539990 | ASHLY MITCHELL | 16521 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5539991 | ASHLY ROTHENSTINE | 109 AMES DR | | | | DRESDEN | OH | 43821 | |
| 5539992 | ASHLY SANES | 1692 AERO DIAZ HEIGHT | | | | CHRISTIANSTED | VI | 00820 | |
| 5539993 | ASHLY WAGNER | 30313 ARNOLD RD | | | | WILLOWICK | OH | 44095 | |
| 5539995 | ASHLYE BROWN | 5537 MARSHFIELD LN | | | | BLACK HAWK | SD | 57718 | |
| 5539996 | ASHLYN ASHLYNRBAKER | DELAWARE AVE | | | | SIDNEY | NY | 13838 | |
| 5539997 | ASHLYN BLACKMER | 2972 DOGWOOD CT | | | | FAIRFIELD | CA | 94533 | |
| 5539998 | ASHLYN CRAWFORD | 24056 GRANGE | | | | CLINTON TWP | MI | 48036 | |
| 5407908 | ASHLYN MILLER | 1404 BOWATER RD | | | | ROCK HILL | SC | 29732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5539999 | ASHLYN MORALES | 92-1226 PALAHIA ST | | | | KAPOLEI | HI | 96707 | |
| 5540000 | ASHLYNNE CORNEJO | 1118 NORTH ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 5540001 | ASHLYNNE STONE | 700 ASHGROVE ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5540002 | ASHMA LEE JULES | PO BOX 10132 | | | | ST THOMAS | VI | 00801 | |
| 5410051 | ASHMAHER JENNIFER | 7 PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912-4336 | |
| 5540003 | ASHMI DESAI | 19 OAKLAND ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 5540004 | ASHMON ANTIONETTE | 1529 UPSHUR ST NW | | | | WASHINGTON | DC | 20011 | |
| 5540005 | ASHMORE JUDY | 2240 COUNTY RD 40 | | | | ARLEY | AL | 35541 | |
| 5540006 | ASHMORE ROBIN | 1185 WILSON LOOP | | | | COHUTTA | GA | 30710 | |
| 5540007 | ASHMORE TARNESHIA | 12 WOODLAKE CIR APT 202 | | | | HARTWELL | GA | 30643 | |
| 5540008 | ASHOK BABU RAPARLA | 12 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5540009 | ASHOK BRAHMBHATT | 7 GIBBONS CT | | | | SOUTH ELGIN | IL | 60177 | |
| 5540010 | ASHOKHE ASHLEY | ASSOC | | | | AUSTELL | GA | 30168 | |
| 5407910 | ASHONG BELINDA K | 3745 FOOTHILL BLVD APT 2 | | | | OAKLAND | CA | 94601 | |
| 5540011 | ASHOROBI MARCUS | 806 WOODLANDS MILLS DRIVE | | | | SEAFORD | DE | 19973 | |
| 5407912 | ASHRAF & SEEMA HASAN | 12 MONTFORT DR | | | | BELLE MEAD | NJ | 08502 | |
| 5540012 | ASHRAFUL MONIR | 635 CRESCENT STREET APT1 | | | | BROOKLYN | NY | 11208 | |
| 5540013 | ASHRID HALL | 1600 ROBERTA DR SW 1309 | | | | MARIETTA | GA | 30008 | |
| 5483970 | ASHTABULA COUNTY | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 5407914 | ASHTABULA COUNTY COURT EASTERN | 25 W JEFFERSON ST CLERK OF COURT | | | | JEFFERSON | OH | 44047 | |
| 5407916 | ASHTABULA MUNICIPAL COURT | 4717 MAIN AVE | | | | ASHTABULA | OH | 44004-6943 | |
| 5540014 | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | |
| 5540015 | ASHTON BELKOV | PO BOX 324 | | | | MARBLE | MN | 55764 | |
| 5540016 | ASHTON EFFIE | 1535 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 5540017 | ASHTON GEORGETTE | 8859 LINCOLN ST | | | | SAVAGE HO | MD | 20763 | |
| 5540018 | ASHTON I VISORIA | 87820FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5410053 | ASHTON KATHLEEN | 1000 LAKE RD | | | | CONNEAUT | OH | 44030 | |
| 5540019 | ASHTON MCCUMBEE | 4850 BOOKOUT RD | | | | MC CONNELLS | SC | 29726 | |
| 5540020 | ASHTON RICHARDS | 4028 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5540021 | ASHTON TYLER | 4429 LAUREN ST | | | | LAS VEGAS | NV | 89081 | |
| 5540022 | ASHTYN WALTON | 1717 MILFORD AVE | | | | COLUMBUS | OH | 43224 | |
| 5403094 | ASHUEV YURI | 322 PARTRIDGE LN | | | | WHEELING | IL | 60090 | |
| 5540023 | ASHUNTEAND ANDREWS | 182 SW 1ST CT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5540024 | ASHURAY WHEELER | 537 77TH ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5483971 | ASHWILL CHERYL W | 2515 FOREST DRIVE | | | | DES MOINES | IA | 50312 | |
| 5540025 | ASHWIN BALA | 10200 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5540026 | ASHWIN PATEL | 20 CANDICE WAY | | | | EAST HANOVER | NJ | 07936 | |
| 5540027 | ASHWINI BHOSALE | 135 WARD ST | | | | REVERE | MA | 02151 | |
| 5540028 | ASHWORTH ALICIA | 1068 MERCHANTS DR | | | | DALLAS | GA | 30132 | |
| 5540029 | ASHWORTH CHARLOTTE | 1429 MALLARD DRIVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5410055 | ASHWORTH DAVID | 1840 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | |
| 5540030 | ASHWORTH LINDA | 5014 STATION RD | | | | SUTHERLAND | VA | 23885 | |
| 5410057 | ASHWORTH PAUL | 465 HAPPY DR | | | | CINCINNATI | OH | 45238-5256 | |
| 5540031 | ASHWORTH TALINA | 3218 N PARK DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5410059 | ASHWORTH TODD | 1413 PRINCETON | | | | BRUNSWICK | OH | 44212 | |
| 5540032 | ASHWORTH TORI | 169 BLUE GIL ROAD | | | | EATONTON | GA | 31024 | |
| 5410061 | ASHWORTH WILLIAM | 1319 LAKESHORE DR | | | | IRVING | TX | 75060-6673 | |
| 5540033 | ASI INTERNA KAISER CARS | 49 NE 22ND ST | | | | MIAMI | FL | 33137 | |
| 5540034 | ASIA A PATTERSON | 2849 66TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5540035 | ASIA BAILON | 5612 RIVERDALE AVE | | | | BRONX | NY | 10471 | |
| 5540036 | ASIA BECKWITH | 336 TUSSEY RD | | | | LEXINGTON | NC | 27295 | |
| 5540037 | ASIA BREEDLOVE | 12 MAINSAIL CT | | | | BALTIMORE | MD | 21220 | |
| 5540038 | ASIA BRITTON | 2715 S MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | |
| 5540039 | ASIA BROWN | 325 OLD OMEGA RD APT 27 | | | | TIFTON | GA | 31794 | |
| 5540040 | ASIA CELENSTIN | 204 CROZIER DRIVE | | | | DULARGE | LA | 70363 | |
| 5540041 | ASIA CHANDLER | 12805 HALLWOOD PLACE | | | | PORT WASHINGTON | MD | 20744 | |
| 5540042 | ASIA D AMOS | 207 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 5540043 | ASIA DUPREE | 18626 LITTLEFEILD ST | | | | DETROIT | MI | 48235 | |
| 5540044 | ASIA GIBSON | 900 MARSHY COVE UNIT 106 | | | | CAMBRIDGE | MD | 21613 | |
| 5540045 | ASIA GONZALEZ | URB LOS ALGARROBOS CALLE | | | | GUAYAMA | PR | 00784 | |
| 5540046 | ASIA GRANT | 4117 APPLEGATE COURT | | | | SUITLAND | MD | 20746 | |
| 5540047 | ASIA HALL | 2124 90TH AVE | | | | OAKLAND | CA | 94603 | |
| 5540048 | ASIA JACKSON | 4220 COTE BRILLIANT | | | | STLOUIS | MO | 63113 | |
| 5540049 | ASIA JENKINS | 119 TRIBOU ST | | | | BROCKTON | MA | 02301 | |
| 5540050 | ASIA JOHNSON | 869 MAIN STREET APARTMENT | | | | MANCHESTER | CT | 06040 | |
| 5540051 | ASIA JONES | 7133 EAST AVE | | | | UPPER DARBY | PA | 19082 | |
| 5540052 | ASIA KELLEY | 11556 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5540053 | ASIA LEMON | 1034 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5540054 | ASIA MCFADDEN | 1163 FAIRWAY DR | | | | PONTIAC | MI | 48340 | |
| 5540055 | ASIA MCNEILL | 1801 OLD US 421 | | | | LILLINGTON | NC | 27546 | |
| 5540056 | ASIA MEADOWS | 375 FARMINGTON AVE | | | | HARTFORD | CT | 06105 | |
| 5540057 | ASIA MISTER | 3810 LEYBOURN AVE | | | | TOLEDO | OH | 43612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540058 | ASIA PHOLLOPS | 126 COOKIES PL | | | | GEORGETOWN | SC | 29440 | |
| 5540059 | ASIA PITTS | 4249 9TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5540060 | ASIA PORTERASIA | 9331 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5540061 | ASIA ROBINSON | 31 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5540062 | ASIA SKEETE | 361 EAST 188 STREET | | | | BRONX | NY | 10458 | |
| 5540063 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | | 201702 | CHINA |
| 5407918 | ASIA SOCKS INC | 2400 HU QINGPING ROAD XUJING TOWN | QINGPU DISRICT | | | SHANGHAI | | | CHINA |
| 5540064 | ASIA WHITE | 13300-13398 GARDEN RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5540065 | ASIA WILLIAMS | 10116 BEAUMONT AVE | | | | N CHESTERFIELD | VA | 23237 | |
| 5540066 | ASIA YOUNG | 731 E4OTH ST | | | | SAVANNAH | GA | 31401 | |
| 5540067 | ASIAH ATWELL | 7125 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5540068 | ASIAH WARREN | 928 9TH AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 5540069 | ASIAMARIE DANIELS | 2123 BOSTON ROAD | | | | BRONX | NY | 10460 | |
| 5540070 | ASIANNA WILLIAMS | 505 NORTHPORT DRIVE | | | | MADISON | WI | 53704 | |
| 5540071 | ASIBAL REGINO | 4793 COVINGTON DR NW | | | | CONCORD | NC | 28027 | |
| 5540072 | ASIBEY OSSEI | 15859 E 13TH PL 310 | | | | AURORA | CO | 80011 | |
| 5540073 | ASIENA HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5540074 | ASIENA K HUGHES | 3560 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 5407922 | ASIF FAROOQUEE | 184 MURICA AISLE | | | | IRVINE | CA | 92614-0260 | |
| 5540075 | ASIG LAURA | 922 AUSTIN ST | | | | PORTLAND | TX | 78374 | |
| 5540076 | ASILA BALOODE | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5407926 | ASIM & HUMA KHAN | 26 SHEFFIELD DR | | | | MOORSETOWN | NJ | 08057 | |
| 5540077 | ASIM SIDDIQUI | 6111 RUSTING WILLOW LN | | | | HOUSTON | TX | 77084 | |
| 5540078 | ASINSIN DOREEN | 85-1459 KOOLINA STREET | | | | WAIANAE | HI | 96792 | |
| 5540080 | ASIPAU TAUELI | 542 UPLAND RD | | | | REDWOOD CITY | CA | 94062 | |
| 5410063 | ASIS SOFIA | 162 PORTAGE AVE | | | | STATEN ISLAND | NY | 10314-6923 | |
| 5410065 | ASITIMBAY ROSA | 12 MOUNTAINVIEW ST | | | | WEST ORANGE | NJ | 07052 | |
| 5540081 | ASIYA TURNER | 700 W SCHOOL ST | | | | COMPTON | CA | 90220 | |
| 5540082 | ASJAH GUYTON | 29 E MAIN ST APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5540083 | ASKEN COREY | 100 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 5540084 | ASKEW APRIL | 3270 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5540085 | ASKEW BRENDA | 7456 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5540086 | ASKEW CHAVON | 11701 PARKVIEW AVE | | | | CLEVELAND | OH | 44120 | |
| 5540087 | ASKEW DANIEL T | 10012 ST MARTHA LN | | | | ST ANN | MO | 63074 | |
| 5540088 | ASKEW FLORESTINE | 304 COUNTY RD | | | | RONALD | AL | 36274 | |
| 5540089 | ASKEW JETAUN L | 709 CREEKRIDGE RD APT C | | | | GREENSBORO | NC | 27406 | |
| 5540090 | ASKEW JOHWAN K | 1102 CENTER STONE | | | | RIVIERA BEACH | FL | 33404 | |
| 5540091 | ASKEW JUANIKA D | 4831 CRINKLEPOINT CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5540092 | ASKEW JULIA | 9405 ARBOR OAK LANE | | | | JACKSONVILLE | FL | 32208 | |
| 5540093 | ASKEW KEVIN | 1950 WILLOW TRAIL PKWY | | | | NORCROSS | GA | 30093 | |
| 5540094 | ASKEW LAQUITA | 1203 BEACON PKWY EAST | | | | BIRMINGHAM | AL | 35209 | |
| 5540095 | ASKEW LINDA | 652 E 135TH ST | | | | GLENPOOL | OK | 74033 | |
| 5540096 | ASKEW LISA | 309 LAS TABLES RD | | | | ATASCADERO | CA | 93422 | |
| 5540097 | ASKEW PATRICIA | P O 351306 | | | | PALM COAST | FL | 32135 | |
| 5540098 | ASKEW RACHEL | 519 WATERS EDGE DRIVE APT D | | | | NEEWPORT NEWS | VA | 23606 | |
| 5410067 | ASKEW RICK | 4071 SUMMER CIR W | | | | LAKE CORMORANT | MS | 38641 | |
| 5540099 | ASKEW RITA | 3229 ELLIEN S LYNS AVENUE | | | | NORFOLK | VA | 23509 | |
| 5540100 | ASKEW SAMANTHA | 2219 COPLEY RD | | | | BARBERTON | OH | 44203 | |
| 5540101 | ASKEW SATARA | 11611 KINGS LAIR | | | | SAN ANTONIO | TX | 78253 | |
| 5540102 | ASKEW URUSLA | 5 WEST GOLDEN STRIP | | | | MAULDIN | SC | 29662 | |
| 5540103 | ASKEW VANESSA | 415 HENSON CIR | | | | CARROLLTON | GA | 30117 | |
| 5540104 | ASKEW VICTORIA | 927 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5540105 | ASKEY JACKIE | 1974 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | |
| 5540106 | ASKEY PAIGE A | 105 MIMOSA | | | | CORDELL | OK | 73632 | |
| 5540107 | ASKIN CHRISTINA | 100 SAMUEL BARBER RD | | | | JACKSON | GA | 30233 | |
| 5410069 | ASKIN KEVIN | 5022 COUNTY ROAD 157 N | | | | WILDWOOD | FL | 34785 | |
| 5410071 | ASKINS JESSIE | 4231 NE FOUR TERRECE | | | | POMPANO BEACH | FL | | |
| 5540108 | ASKINS JOHN | 2630 MYRTLE ST | | | | ERIE | PA | 16508 | |
| 5540109 | ASKINS JOSEPH | 8456 RT 59 | | | | LEWIS RUN | PA | 16738 | |
| 5540110 | ASKINS JOSHUA | 3311 SPRINGVILLE RD | | | | MARION | SC | 29717 | |
| 5540111 | ASKINS JOUNDIA Q | 57810 TRUEHOPE LANE | | | | PLAQUEMINE | LA | 70764 | |
| 5410073 | ASKREN LEE | 20012 HUNT PASS CT | | | | PARKTON | MD | 21120 | |
| 5410075 | ASKREN SEAVOR | PO BOX 3903 | | | | TOPEKA | KS | 66604-6903 | |
| 5540112 | ASLAM HANDY | 2312 WEST GRACE STREET | | | | RICHMOND | VA | 23220 | |
| 5540113 | ASLAM LASNE | 5711 ABERDEEN DRIVE | | | | PALESTINE | TX | 75802 | |
| 5410077 | ASLAM REHAN | 870 STARCREEK PKWY | | | | ALLEN | TX | 75013-5057 | |
| 5540114 | ASLAM SAIMA | 7510 167 STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5407928 | ASLANIS ANASTASIOS ASO ALLSTATE INSURANCE COMPANY | 320 N TIOGA ST | | | | ITHACA | NY | 14850-4206 | |
| 5540115 | ASLEE JONES | 50 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5540116 | ASLESON DILLON | 4215 9 TH AVE S | | | | FARGO | ND | 58103 | |
| 4860603 | ASLESONS HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540117 | ASLEY WILLIAMS | 686 KLING ST | | | | AKRON | OH | 44311 | |
| 5540118 | ASLINE REMBERT | 17807 WASHINGTON GROVE LN | | | | GAITHERSBURG | MD | 20877-1052 | |
| 5410079 | ASLLANI OMER | 149 MASON ST | | | | STATEN ISLAND | NY | 10304-3130 | |
| 5540119 | ASMA ELFATESI | 13939 MIDDLE CREEK PL | | | | CENTREVILLE | VA | 20121 | |
| 5410081 | ASMAL MUBEENA | 9125 HIGHWAY 6 N APT 337 | | | | HOUSTON | TX | 77095-2328 | |
| 5540120 | ASMAMAW MENKIR | 1802 TACONITE TRL | | | | SAINT PAUL | MN | 55122 | |
| 5410083 | ASMUS LINDSEY | 13401 SUTTON PARK DR S APT 111 | | | | JACKSONVILLE | FL | 32224-5267 | |
| 5540121 | ASMUS MARK J | 248 ABRAHAM AVE | | | | GRAND JCT | CO | 81503 | |
| 5540122 | ASMUSSEN MICHAEL | 2627 MEADOW HALL DR | | | | HERNDON | VA | 20171 | |
| 5407930 | ASN INC | 2845 WINDSOR DR APT 204 | | | | FALLS CHURCH | VA | 22042-2867 | |
| 5540123 | ASNATU BANGURE | 24 B ARI DR | | | | SOMERSET | NJ | 08873 | |
| 5540124 | ASNTON ANDREA | 2871 W 7000 S | | | | WEST JORDAN | UT | 84084 | |
| 5540125 | ASPAAS PRICILLA | PO BOX 4023 | | | | SHIPROCK | NM | 87420 | |
| 4861784 | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | |
| 5407932 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 5410085 | ASPEN KEN | PO BOX 156 | | | | RYE | NH | 03870 | |
| 5407934 | ASPEN MANUFACTURING | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 5540127 | ASPEN MARKETING SERVICES LLC | PO BOX 84009 | | | | CHICAGO | IL | 60689 | |
| 5540128 | ASPEN REFRIGERANTS INC | P O BOX 952182 | | | | DALLAS | TX | 75395 | |
| 5540129 | ASPEN RODNEY | 20766 WHITEWOOD HOLLOW | | | | STURGIS | SD | 57785 | |
| 5540130 | ASPEN SQUARE MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5540131 | ASPEN SQUARE MANAGMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5540132 | ASPER ROSS | 12127 FAIRMEADOW DR | | | | HOUSTON | TX | 77071 | |
| 4881542 | ASPHALT BY CHAVEZ | P O BOX 314 | | | | HUDSON | CO | 80642 | |
| 5540133 | ASPIN MARAGRET | 5328 W BLADE LN | | | | DUNNELLON | FL | 34433 | |
| 5540134 | ASPINALL ROBERT | 1173 STATE ROUTE 5 | | | | ELERDRIGE | NY | 13060 | |
| 5410087 | ASPINWALL MARIE | 144 N BEVERWYCK RD 109 | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5410089 | ASPINWALL PETER | 4821 TOKAY BLVD | | | | MADISON | WI | 53711-1224 | |
| 5540135 | ASPRRE WHERLE | 365 LEROY AVE | | | | BUFFALO | NY | 14221 | |
| 5540136 | ASPY BRENDA | 1613 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5540137 | ASQUO RUTH N | 11211 SOUTH DRIVE | | | | HOUSTON | TX | 77099 | |
| 5540138 | ASRES MYKESHA L | 425 2ND ST NW | | | | WASHINGTON | AZ | 85353 | |
| 5407936 | ASRET THAQI | 7310 LORA DR | | | | LOUISVILLE | KY | 40214 | |
| 5540139 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | 01213 | BANGLADESH |
| 5407938 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | | BANGLADESH |
| 5410091 | ASRYMBETOV DAUREN | 22816 EDSON TER | | | | ASHBURN | VA | 20148-5644 | |
| 5540140 | ASSAAD ASSAAD | 18 BRYANT RD | | | | FRAMINGHAM | MA | 01701 | |
| 5540141 | ASSAFOGA APRIL | 1045 ARL APT B | | | | FAYETTEVILLE | NC | 28304 | |
| 5540142 | ASSAITA HIG SCHOOL | 3517 W COURTLAND | | | | MILWAUKEE | WI | 53209 | |
| 5540143 | ASSANTE TRUDY | 42 LAKE DR | | | | RANDOLPH | NJ | 07869 | |
| 5540144 | ASSAYAG LAURENT | 5 LAUREL TREE LN | | | | IRVINE | CA | 92612 | |
| 5540145 | ASSEFA SELAM | 5022 CHANTILCAEER | | | | ANNANDALE | VA | 22003 | |
| 5540146 | ASSELIN ASSELIN | 35 CHURCH STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5407940 | ASSELIN PAUL M AND ANNETTE R ASSELIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 4881145 | ASSEMBLERS INC | P O BOX 23592 | | | | CHATTANOOGA | TN | 37422 | |
| 5410093 | ASSEOFF DAVID | 2000 S COLORADO BLVD TOWER 1 STE 7000 | | | | DENVER | CO | | |
| 5407942 | ASSET ACCEPT CORP | PO BOX 2036 | | | | WARREN | MI | 48090-2036 | |
| 5407946 | ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | 48090-2037 | |
| 5407950 | ASSET ACCEPTANCE CORP | DENNIS B PORICK LTD 63 W JEFFERSON ST 100 | | | | JOLIET | IL | | |
| 5407954 | ASSET ACCEPTANCE LLC | LANCASTER COUNTY COURT 575 S 10TH 2ND FLOOR | | | | LINCOLN | NE | | |
| 5407956 | ASSET ACCEPTANCE LLC | SCOTT T WHITEMAN 7350-B GRACE DRIVE | | | | COLUMBIA | MD | | |
| 5407966 | ASSET ACCEPTANCE LLC | PO BOX 939050 | | | | SAN DIEGO | CA | 92193-9050 | |
| 5540147 | ASSET MANAGEMENT CONSULTANTS | 12841 FITZWATER DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5407968 | ASSET MANAGEMENT OUTSOURCING R | 501 NE HOOD AVE STE 125 | | | | GRESHAM | OR | 97030-7359 | |
| 5407970 | ASSET RECOVERY GROUPINC | PO BOX 14949 | | | | PORTLAND | OR | 97293-0949 | |
| 4866340 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE STE 122 | | | | LOUISVILLE | KY | 40241 | |
| 5540148 | ASSISAT ALIMI | 6133 N KENMORE | | | | CHICAGO | IL | 60660 | |
| 5407972 | ASSISTANT ATTORNEY GENERAL | LARON LIND BAR 8334 ATTORNEYATTORNEY FOR PLAINTFF 210 N 1 | | | | SALT LAKE CITY | UT | | |
| 5540149 | ASSOCIATED APPLIANCE | 113 E MADISON | | | | BURNS | OR | 97720 | |
| 4881619 | ASSOCIATED DESERT SHOPPERS INC | P O BOX 3370 | | | | EL CENTRO | CA | 92244 | |
| 4866927 | ASSOCIATED DISTRIBUTORS INC | 401 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| 5540150 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 5540151 | ASSOMIA JOSEPH | 11222 RUNNING POINT DR | | | | RIVERVIEW | FL | 33569 | |
| 5540152 | ASSONIA YATES | 29 RAST ST | | | | SUMTER | SC | 29150 | |
| 5540153 | ASSONTA WILLIAMS | 3895 YEARLING COURT | | | | CINCINNATI | OH | 45211 | |
| 5410095 | ASSOULINE JOSEPH | 301 AVENUE N # KINGS047 | | | | BROOKLYN | NY | 11230-5510 | |
| 5540154 | ASSOUMAN ESABELLE | 12300 VILLAGE SQUARE TER | | | | ROCKVILLE | MD | 20852 | |
| 5404795 | ASSUMPTION PARISH | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5787598 | ASSUMPTION PARISH | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5540155 | ASSUNTA VACCARO | 4224 164TH ST | | | | FLUSHING | NY | 11358 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 276 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540156 | ASTA AMINA ALI | 4141 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5540157 | ASTACHIA MORRIS | 6256 ARTHUR DURHAM DR | | | | GAINESVILLE | FL | 32608 | |
| 5540158 | ASTACIO ALEX | 224 SARATOGA ST | | | | PROVIDENCE | RI | 02905 | |
| 5410097 | ASTACIO CHARLENE | 489 PURITAN DR | | | | SHIRLEY | NY | 11967 | |
| 5540159 | ASTACIO FRIEDA | URB BRAULIO DUENO A9 C7 | | | | BAYAMON | PR | 00959 | |
| 5540160 | ASTACIO JOSE | 77 EDBERT ST | | | | CHICOPEE | MA | 01020 | |
| 5540161 | ASTACIO LAURIE A | 11120 SW 196TH B213 | | | | CUTLER RIDGE | FL | 33157 | |
| 5540162 | ASTACIO MADELIN | 4900 W IRLO BRONSON MEM HWY 13 | | | | KISSIMMEE | FL | 34746 | |
| 5540163 | ASTACIO MARIA | URB JARDINES 2 C9 J10 | | | | CEIBA | PR | 00735 | |
| 5540164 | ASTACIO MARIBEL | ESTANCIAS ATLANTICO C-GAVIOTA | | | | LUQUILLO | PR | 00773 | |
| 5540165 | ASTACIO MARIBELIZ | 60 FAIRFIELD AVE | | | | PROVIDENCE | RI | 02909 | |
| 5540166 | ASTACIO SANDRA | 62 CLARENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5410099 | ASTANA YAMA | 1022 GAIL GARDNER WAY APT A | | | | PRESCOTT | AZ | 86305-1691 | |
| 5410101 | ASTAPENKO INHA | 6600 NE 78TH CT STE 116042 | | | | PORTLAND | OR | 97218-2821 | |
| 5540167 | ASTASHIA BRANDON | 9431 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 5540168 | ASTELLO MELISSA | 4205 TURNER RD | | | | MULBERRY | FL | 33860 | |
| 5540169 | ASTENCIO BELMARIE | 2213 HIALEEA AV | | | | LEESBURG | FL | 34748 | |
| 5540170 | ASTHANA ASHEESH | 1087 MINORU DR | | | | SAN JOSE | CA | 95120 | |
| 5540171 | ASTHEIMER DAVID | 224 WEBER RD | | | | MILFORD | PA | 18337 | |
| 5540172 | ASTIN BARBARA | 9500 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5540173 | ASTON AMANDA L | 2227 N MAIN AVE | | | | SCRANTON | PA | 18508 | |
| 5540174 | ASTON EVELYN | 563 EAST LURIA LANE | | | | RIALTO | CA | 92376 | |
| 5540175 | ASTON JEN | 123 PALMYRA RD | | | | WARREN | OH | 44483 | |
| 5410103 | ASTON JOHN | 5951 SIMON CT | | | | RIVERSIDE | CA | 92504-1554 | |
| 5407974 | ASTON KATHERINE AND JOHN ASTON | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5540176 | ASTON MCKENZIE | 1773 POPPS FERRY RD | | | | BILOXI | MS | 39532 | |
| 5410105 | ASTON NATHANIEL | 9581 YUKON WAY | | | | COLORADO SPRINGS | CO | 80925-8501 | |
| 5540177 | ASTOR FERNANDO | MANSIONES DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5540178 | ASTORGA ADELINA U | 6 WILL ROGERS RT 66 | | | | MORIARTY | NM | 87035 | |
| 5540179 | ASTORGA BEVERLY | 418 B BROKEN ARROW | | | | GRAND JCT | CO | 81504 | |
| 5540180 | ASTORGA HEATHER | PO BOX 3025 | | | | VENTURA | CA | 93006 | |
| 5540181 | ASTORGA MARIA J | 212 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5540182 | ASTORGA MAYRA | 366 S 9TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5540183 | ASTORGA PATRICIA | 585 COURTNEY CT | | | | LABELLE | FL | 33935 | |
| 5540184 | ASTRA MARTINEZ | BAYAMON GARDENS APTS EDF1 | | | | BAYAMON | PR | 00956 | |
| 5540185 | ASTRAYKA BETHANY E | 22 SPRING RUN COURT | | | | CHARLES TOWN | WV | 25414 | |
| 5540186 | ASTRID CELMOR | CALLE 6 B-19 | | | | BAYAMON | PR | 00959 | |
| 5540187 | ASTRID JLIANILL | URB RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 5540188 | ASTRID WILLIAMS | 981 43RD AVE APT 37 | | | | SACRAMENTO | CA | 95831 | |
| 5540189 | ASTRIL ORTIZ | 6-PARK PLACE | | | | PATERSON | NJ | 07524 | |
| 5407976 | ASTRO TECHNOLOGIES | 13700 TAHITI WAY APT 143 | | | | MARINA DEL REY | CA | 90292-6529 | |
| 5410107 | ASTRUP ZACHARY | 4200 N PEBBLE CREEK PKWY # 6 | | | | GOODYEAR | AZ | 85395-9000 | |
| 5540191 | ASTRY JOSEPH A | 18408 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5410109 | ASTUDILLO MARY | 6168 MISSISSIPPI LN | | | | NEW MARKET | MD | 21774 | |
| 5540192 | ASTURIAS INGRID | 15002 SAN JOSE ST | | | | MISSION HILLS | CA | 91345 | |
| 5407978 | ASUME | PO BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| 5407980 | ASUME ADMINISTRATOR | PO BOX 71442 ADMINISTRATION FOR CSE | | | | SAN JUAN | PR | 00936-8542 | |
| 5410111 | ASUNCION FRED | 130 KUMULAAU OHIA LOOP | | | | WAILUKU | HI | 96793 | |
| 5540194 | ASUNCION RIVERA | PO BOX 7103 | | | | CAROLINA | PR | 00987 | |
| 5407982 | ASW LLC | 7625 DISALLE BLVD | | | | FORT WAYNE | IN | 46825 | |
| 5540195 | ASYA CURRIE | 1048 13TH ST SE | | | | CANTON | OH | 44707-3424 | |
| 5540196 | ASYAH KING | 5901 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5410113 | ASZMAN AUDRA | 1028 S JAMES ST | | | | OTTUMWA | IA | 52501 | |
| 4880210 | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 5540197 | AT & T GLOBAL NETWORK SERVICES | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| 5540198 | AT & T MOBILITY | P O BOX 9004 | | | | CAROL STREAM | IL | 60197 | |
| 5540199 | AT & T TELECONFERENCE SERVICES | P O BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 5540200 | AT SEA TRADING COMPANY | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 5404204 | AT&T ONLINE PAYMENT | P0 BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 5410115 | ATA AMIRA | 2525 STILLWATER DR | | | | O FALLON | MO | 63368-6903 | |
| 5410117 | ATADERO ARLYN | 220 W HORNE RD | | | | EL CENTRO | CA | 92243-9615 | |
| 5540201 | ATAGI SHERRI P | 106 PEKELO ST | | | | WAHIAWA | HI | 96786 | |
| 5540202 | ATALAITE KAUTOGA | 1417 CAPRI AVE | | | | CUPERTINO | CA | 95014 | |
| 5407984 | ATALANTI KAROFTIS | 9911 AQUARIS | # 5 | | | PORT RICHIE | FL | 34668 | |
| 5540204 | ATALIA BARNICA | 6809 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5540205 | ATALLA ANDREW | 15 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5410119 | ATALLA ANWAR | 360 W SEMINARY AVE | | | | WHEATON | IL | 60187-5002 | |
| 5410121 | ATALLAH JENNIFER | 619 ANDREW HILL RD | | | | ARNOLD | MD | 21012 | |
| 5540206 | ATANACIO CAROLINE | 929 A E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | |
| 5540207 | ATANACIO FORTUNATTI ENRICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540208 | ATANACIO YVETTE | 1049 DEL MONTE AVE | | | | SALINAS | CA | 93905 | |
| 5540209 | ATANASIO SOTO | 657 W CAPITOL ST | | | | SOMERTON | AZ | 85350 | |
| 5410123 | ATAOAREZ MARIA | 516 MADISON AVE SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5540210 | ATASHA GRAY-WOODSON | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5540211 | ATASHA VAUGHN | 7740 CHALMETTE DRIVE APT H | | | | HAZELWOOD | MO | 63042 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5540212 | ATCHISON BETH | 50 ROCKEY RD LOT 11 | | | | DOUGLAS | GA | 31533 | |
| 5540213 | ATCHISON BILLY | 23 ELCAR CIR | | | | MONTGOMERY | AL | 36108 | |
| 5410125 | ATCHISON DOUGLAS | 1804 VAN DYKE RD | | | | LUTZ | FL | 33548-4722 | |
| 5540214 | ATCHISON LEE | 110 PAUL CIR | | | | GREENVILLE | NC | 27834 | |
| 5540215 | ATCHISON NATHANIEL | 10599 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138 | |
| 5540216 | ATCHISON PATTY | 202 14TH AVE N | | | | GREENWOOD | MO | 64034 | |
| 5410127 | ATCHISON RUSSELL | 209 CHEVIS RD | | | | SAVANNAH | GA | 31419-9008 | |
| 5540217 | ATCHISON TALATHEA | 1813 BENNETT DRIVE | | | | WEST DES MOINES | IA | 50265 | |
| 5540218 | ATCHISON TERRY | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 5540219 | ATCHISON TERRYN | 1872 CHIMNEY LN APT 1B | | | | KETTERING | OH | 45440 | |
| 5410129 | ATCHISON TRISTA | PO BOX 224 | | | | POMARIA | SC | 29126 | |
| 5540220 | ATCHLEY AMANDA | 2402 BELLA VISTA LN | | | | KNOXVILLE | TN | 37914 | |
| 5540221 | ATCHLEY MARY | 140 COUNTY RD 251 | | | | ATHENS | TN | 37303 | |
| 5540222 | ATCHLEY PHILLIP | 1621 SUNDOWN DR NW APT 10 | | | | ARAB | AL | 35016 | |
| 5540223 | ATCITTY JAMES | PO BOX 186 | | | | SHIPROCK | NM | 87420 | |
| 5540224 | ATCITTY NICOLE T | PO BOX 2006 | | | | SHIPROCK | NM | 87420 | |
| 5540225 | ATCKINSON TRACEY | 2138 ADVANA ST | | | | PALM BAY | FL | 32905 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 5540226 | ATEER SHETH | 1032 CURAN ST N | | | | ATLANTA | GA | 30318 | |
| 5540227 | ATEJA HARRINGTON | 995 DELSEA DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 5540228 | ATEN CORY C | 18278 N HARBOR RD | | | | ADAMS CENTER | NY | 13606 | |
| 5540229 | ATENCIO ALICIA D | 40 CR 4725 | | | | BLOOMFIELD | NM | 87413 | |
| 5540230 | ATENCIO CALVIN | 47 CR 7890 | | | | NAGEEZI | NM | 87037 | |
| 5410131 | ATENCIO DANNY | 5056 INSPIRATION LN UNIT 4 | | | | LAS CRUCES | NM | 88011-6122 | |
| 5410133 | ATENCIO ERICA | 2800 LEXINGTON PL NE APT 16 | | | | ALBUQUERQUE | NM | 87112-1365 | |
| 5540231 | ATENCIO ERICA D | 101 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5540232 | ATENCIO MARGARITA | 801 VAN PATTEN B | | | | LAS CRUCES | NM | 88001 | |
| 5540233 | ATENCIO RACHELLE | 8202 N SHERIDAN | | | | WESTMINSTER | CO | 80003 | |
| 5540234 | ATENCIO ROBERT | 29 RD 5367 | | | | FARMINGTON | NM | 87401 | |
| 5540235 | ATENCIO ROBERT JR | 272 FRANCIS AVE | | | | RATON | NM | 87740 | |
| 5540236 | ATENCIO ROSELYN | BOX 2957 | | | | KIRTLAND | NM | 87417 | |
| 5540237 | ATENCIO SOFIA | 8043 CHAPMAN AVE | | | | STANTON | CA | 90680 | |
| 5540238 | ATENOGENES MARQUEZ | 7861 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| 5540239 | ATENZA MARCEL | 851 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5407986 | ATEPHENS DENICEE | 4124 LAMAR AVE | | | | SHREVEPORT | LA | 71109-6306 | |
| 5540240 | ATEQ TPMS TOOLS LC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 5540241 | ATER MALU | 645 SOUTH 20TH APT4E | | | | LINCOLN | NE | 68516 | |
| 5540242 | ATER MELINDA | 228 E 4TH ST APT 1 | | | | CHILLICOTHE | OH | 45601 | |
| 5540243 | ATER SHARI | 5532 SUGAR MAPLE WAY | | | | FONTANA | CA | 92336 | |
| 5540244 | ATES FLORENCE | 825 SOUTHFIELD RD | | | | LAKE CHARLES | LA | 70605 | |
| 5540245 | ATES LATONYA | 228 GEORGE | | | | POLLOCK | LA | 71467 | |
| 5540246 | ATES SHALYNN R | 8000 TIERRA GLEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5540247 | ATESHAY SHEPPARD | 328 EAST LITTLE ROAD APT A | | | | NORFOLK | VA | 23505 | |
| 5540248 | ATEVIE WOODS | 3279RIVERVALLEY | | | | MEMPHIS | TN | 38119 | |
| 5410135 | ATFEH RUSHA | 1265 BUCKHURST DR HERNANDO053 | | | | BROOKSVILLE | FL | | |
| 5540249 | ATH GIRWAR | 4737 LONGWOOD AVE | | | | HOLIDAY | FL | 34690 | |
| 5540250 | ATHA COLLINS | 1419 GREENDALE AVE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5540251 | ATHALE SASANKA | 8215 MALLORY TER | | | | GAITHERSBURG | MD | 20879 | |
| 5540252 | ATHALINE JONES | 7420 REDONDO BLVD APT1 | | | | LOS ANGELES | CA | 90019 | |
| 5540253 | ATHAN TORORIS | 14 MEHRHOF RD | | | | LITTLE FERRY | NJ | 07643 | |
| 5410137 | ATHANASIOU WAYNE | 88 SUMMER STREET | | | | NORWELL | MA | 02061 | |
| 5410139 | ATHANS JENNIFER | 16272 WIND FOREST WAY | | | | CHINO HILLS | CA | 91709 | |
| 5407988 | ATHARI SARAH I | 6985 LAKE AVE | | | | LONG BEACH | CA | 90805 | |
| 5540254 | ATHAVNI SAVADJIAN | 231 W DRYDEN ST | | | | GLENDALE | CA | 91202 | |
| 5540255 | ATHEMA CASIMIRE | 908 S MAIN ST | | | | TUSKEGEE | AL | 36083 | |
| 5540256 | ATHENA ASHWELL | 528 HIGHWAY VIEW RD | | | | HURT | VA | 24563 | |
| 5540257 | ATHENA BOATWRIGHT | 5375 SUGARLOAF PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5540258 | ATHENA EASON | 7568 FALCON TRACE DR WEST | | | | JACKSONVILLE | FL | 32222 | |
| 5540259 | ATHENA TAYLOR | 235 50TH 22 | | | | SAN DIEGO | CA | 92102 | |
| 5540260 | ATHENLAN DAVIS | 537 59TH STREET SOUTH | | | | BHAM | AL | 35212 | |
| 5540261 | ATHENS AREA MEN S BASEBALL | 484 KINGSTON RD | | | | COLBERT | GA | 30628 | |
| 5540262 | ATHENS BANNER HERALD ONLINEATH | One Press Place | | | | Athens | GA | 30603 | |
| 5787599 | ATHENS-CLARKE COUNTY | P O BOX 1748 | | | | ATHENS | GA | 30603 | |
| 5410141 | ATHERLEY URSULA | 230 QUINCY ST | | | | BROOKLYN | NY | 11216-1316 | |
| 5410142 | ATHERTON BILLY | 59 SOUTH PLEASANT STREET APT C | | | | ENON | OH | 45323 | |
| 5540263 | ATHERTON BRANDI | 5999 HWY 1299 | | | | ROBARDS | KY | 42452 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540264 | ATHERTON CURT | 14258 DICKEYS RD | | | | MERCERSBURG | PA | 17236 | |
| 5410143 | ATHERTON KITH | 896 BLOWING ROCK RD | | | | BOONE | NC | 28607-4858 | |
| 5410144 | ATHERTON SCOTT | 726 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1645 | |
| 5410145 | ATHEY CHARLES | 301 THOMAS BLVD | | | | HAMILTON | OH | 45013-1625 | |
| 5410147 | ATHEY ROCHELLE | 310 S HOMEWOOD AVE | | | | PITTSBURGH | PA | 15208-2714 | |
| 5540265 | ATHEY SHIANA B | 3455 BOGGS ROAD | | | | CLAREMONT | NC | 28610 | |
| 5540266 | ATHIAS ROSE | 9125 SW 227 LN | | | | MIAMI | FL | 33190 | |
| 5410149 | ATHINA SRINIVASARAO | 21 AUTUMN CT | | | | EAST WINDSOR | CT | 06088 | |
| 5540267 | ATHIR JASSIM | 4114 ROYAL REGENCY CIRCLE | | | | KENNESAW | GA | 30144 | |
| 5410151 | ATHLETICS DTG | 4033 ADAMS DR | | | | SILVER SPRING | MD | 20902-2309 | |
| 5540268 | ATHOTA RANI | 705 MONARCH RIDGE ROAD | | | | FREDERICK | MD | 21703 | |
| 5540269 | ATHY VERNETTE | 1104DAROJY LANE | | | | RICHMOND | VA | 23231 | |
| 5540270 | ATHYL JONES | 8700 ROBERT FULTON DR | | | | COLUMBIA | MD | 21046 | |
| 5540271 | ATIA AMEY | 419 EAST 93 ST | | | | NEW YORK | NY | 10128 | |
| 5540272 | ATIA COLLIER-TURNBOUGH | 3111 1ST AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5540273 | ATIENZA RACHEL | 725 W SKELTON ST | | | | FAYETTEVILLE | AR | 72764 | |
| 5410153 | ATIKSON JOHN | 1081 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804-8750 | |
| 5540274 | ATILANO ANDREA | 11058 CR 727 | | | | WEBSTER | FL | 33597 | |
| 5540275 | ATILANO ANGELICA | BO GUAVATE SECTOR COLON 22902 | | | | CAYEY | PR | 00736 | |
| 5540276 | ATILANO MARIA | 1122 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 5410155 | ATILANO MARTIN T | 1644 TEMPLETON CT | | | | MUNDELEIN | IL | 60060 | |
| 5410157 | ATILES BRITTANY | 359 MAJOR DR COOK031 | | | | NORTHLAKE | IL | 60164 | |
| 5540277 | ATILES LUZ | CALLE TIVOLI C1 PARK GARD | | | | SAN JUAN | PR | 00926 | |
| 5540278 | ATILESMONTANEZ LUZ | 488 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5540279 | ATIMA DTSV LC | 1600 DUKE ST STE 101 | | | | ALEXANDRIA | VA | 22314 | |
| 5540281 | ATIRA TURNER | 599 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | |
| 5407990 | ATISA HAYES | 923 FARM QUARTER RD | | | | FLORENCE | SC | 29501 | |
| 5540283 | ATISH BANERJEE | 14 HARRIS DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5540284 | ATIYA MCKNIGHT | 1421 GIBBARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5540285 | ATIYA ROBINSON | 173 EAST GARFIELD STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5540286 | ATIZ ESTHER | 86-043 ALTA ST | | | | WAIANAE | HI | 96792 | |
| 5410159 | ATKIN JANICE | 108 SUSAN ST | | | | CLARKSVILLE | TN | 37042-5528 | |
| 5540287 | ATKINS ALEX | 9304 LAIT DR | | | | EL PASO | TX | 79925 | |
| 5540288 | ATKINS ALLISON | 5587 ASHFORD NELLIS ROAD | | | | ASHFORD | WV | 25009 | |
| 5540289 | ATKINS ANGELA | 1423 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 5410161 | ATKINS ANTHONY | 26 E BRAYTON ST | | | | CHICAGO | IL | 60628-7334 | |
| 5540290 | ATKINS APPLONIAN | 616 WEBSTER AVE NE | | | | CANTON | OH | 44707 | |
| 5540291 | ATKINS ASHLEY | 110 CAROL LYN DRIVE | | | | KINGS MTN | NC | 28086 | |
| 5540292 | ATKINS BERNARD | 1401 CHURCH ST | | | | CURTIS BAY | MD | 21226 | |
| 5540293 | ATKINS BETTY | 1987 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | |
| 5540294 | ATKINS BLANCA | 419 E 105TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5540295 | ATKINS BONNIE | 204 GREEN VIEW RD | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5540296 | ATKINS CHANDA | 118 BISON DR | | | | EVINGTON | VA | 24550 | |
| 5540297 | ATKINS DANNY | 14403 STORYBOOK LN | | | | AMISSVILLE | VA | 20106 | |
| 5540298 | ATKINS DARIUS | 1300 ECHO VALLEY DR | | | | WALNUT COVE | NC | 27052 | |
| 5540299 | ATKINS DAVID A | 5858 DUNBAR RD | | | | APPALACHIA | VA | 24216 | |
| 5540300 | ATKINS DEASHAE | 11326 PARKVIEW AVE | | | | CLEVELAND | OH | 44104 | |
| 5540301 | ATKINS DIANN | 2201 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5540302 | ATKINS DORIEL | 7411 LESADA DR | | | | BALTIMORE | MD | 21244 | |
| 5410163 | ATKINS DOTINA | PO BOX 3281 | | | | FLORENCE | SC | 29502-3281 | |
| 5540303 | ATKINS ERNESTINE | 16 PARKLAND PL | | | | SAINT LOUIS | MO | 63112 | |
| 5540304 | ATKINS FATIQAH N | 2321 JAMESTOWN AVE | | | | HAMPTON | VA | 23661 | |
| 5540305 | ATKINS GREGORY | 1514 MOUNT VERMONT ST | | | | PHILADELPHIA | PA | 19130 | |
| 5540306 | ATKINS JACK | 101 COMMERCE CT | | | | LAGRANGE | GA | 30241 | |
| 5540307 | ATKINS JOHN | 26950 OXFORD PARK LANE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5540309 | ATKINS KATRINA | 13216 S PRARIE | | | | CHICAGO | IL | 60827 | |
| 5540310 | ATKINS KIM | 371 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 5540311 | ATKINS KOETHA | 6680 FOXSHIRE | | | | FLORISSANT | MO | 63033 | |
| 5410165 | ATKINS KRISTEN | 6 WESTVIEW DRIVE N | | | | KATONAH | NY | 10536 | |
| 4867497 | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | | TAMUNING | GU | 96931 | |
| 5540313 | ATKINS LANIKA | 4212 WINBISH | | | | BAKER | LA | 70714 | |
| 5540314 | ATKINS LATASHA | 3121 MONORE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5540315 | ATKINS LINDA | 28840 STONE ST | | | | GREENVILLE | MS | 38701 | |
| 5540316 | ATKINS LORA | 35 LEE AVE | | | | FERGUSON | MO | 63135 | |
| 5540317 | ATKINS LYNETTE M | 493 JJ LANE | | | | COVINGTON | LA | 70433 | |
| 5540318 | ATKINS MARCIA | 5001 SW 20TH ST | | | | OCALA | FL | 34474 | |
| 5540319 | ATKINS MARION | 1250 HUFFMAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5540320 | ATKINS MARISA | 739 DUNEDIN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5540321 | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | |
| 5410167 | ATKINS MARY | 128 COMMISSARY RIDGE RD | | | | INDIAN MOUND | TN | 37079 | |
| 5540322 | ATKINS MAURKETA | 219 E HIGHLAND DR | | | | PENSACOLA | FL | 32543 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540323 | ATKINS MECCA | 250 GEORGIA VILLAGE | | | | NEWARK | NJ | 07107 | |
| 5410169 | ATKINS MELISSA | 1 ADAMS ST | | | | JAMESTOWN | OH | 45335 | |
| 5410171 | ATKINS MIKAYLA | 3724 MONACCO CT | | | | DISTRICT HEIGHTS | MD | 20747-3821 | |
| 4859567 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 5540324 | ATKINS OPHELIA | 14173 JOHN GIN RD | | | | KEITHVILLE | LA | 71047 | |
| 5540325 | ATKINS PAMALA | 506 VIRGINA WAY | | | | VIDALIA | GA | 30474 | |
| 5540326 | ATKINS PATRICIA O | 380 ARROWHEAD TRL | | | | EATONTON | GA | 31024 | |
| 5540327 | ATKINS PAULETTE | 18 CAVARESE DR | | | | BEAR | DE | 19701 | |
| 5540328 | ATKINS RHONDA L | 3820 EVANS | | | | ST LOUIS | MO | 63113 | |
| 5540329 | ATKINS ROSA | 19183 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5540330 | ATKINS SASKIA | 607 EAST OXFORD | | | | MATHISTON | MS | 39752 | |
| 5540331 | ATKINS SAVANNAH | 1523 6TH AVE | | | | CHAS | WV | 25302 | |
| 5540332 | ATKINS STACEY | 1000 10TH AVE | | | | ALBANY | GA | 31701 | |
| 5540333 | ATKINS TERESA | P O BOX 154 | | | | ROCKY MOUNT | VA | 24151 | |
| 5540334 | ATKINS THOMAS | 2343 FAIRWAY | | | | HIGH RIDGE | MO | 63049 | |
| 5540335 | ATKINS TIA | 903 W PRAIRIE ST | | | | AVON PARK | FL | 33825 | |
| 5540336 | ATKINS TIA A | 903 WEST PRAIRIE | | | | AVON PARK | FL | 33825 | |
| 5540337 | ATKINS TIARRA | 3416 BLUE JAY DRIVE | | | | TALLAHASSEE | FL | 32305 | |
| 5540338 | ATKINS TINA | 3200 MARY DR | | | | MARYVILLE | IL | 62062 | |
| 5410173 | ATKINS TODD | 66 E SCHROCK RD | | | | WESTERVILLE | OH | 43081-2915 | |
| 5540339 | ATKINS TYLER M | 1541 TAYLOR AVE | | | | LOUISVILLE | KY | 40213 | |
| 5410175 | ATKINS VINCENT | 605 MOUNTAIN DR | | | | CALLANDS | VA | 24530 | |
| 5540340 | ATKINS YAKEISHA | 30242 SW 151 AVE | | | | LEISURE CITY | FL | 33033 | |
| 5540341 | ATKINSON AARON | 466 CLARKSVILLE ROAD | | | | ELKTON | KY | 42220 | |
| 5540342 | ATKINSON ANTOINETTE | 2303 SUTTON PL NW APT 5 | | | | WILSON | NC | 27893 | |
| 5540343 | ATKINSON CALVIN | 1214 CARRIAGE PARK DR | | | | VALRICO | FL | 33594 | |
| 5540344 | ATKINSON CANDY COMPANY | P O BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 5540345 | ATKINSON CHRISTOPHER | 275 MILLIGAN CREEK RD | | | | ROOPNILLE | GA | 30170 | |
| 5407992 | ATKINSON CRAIG | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5410177 | ATKINSON DARYL | 3019 HOPKINS CT UNIT C | | | | FORT MEADE | MD | 20755 | |
| 5410178 | ATKINSON DAVID | 445 E 77TH ST APT 3N | | | | NEW YORK | NY | 10075-2335 | |
| 5410180 | ATKINSON DEBRA | 2329 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662-3020 | |
| 5540346 | ATKINSON EUNICE | 1201 PARMER DR | | | | FLORISSANT | MO | 63031 | |
| 5540347 | ATKINSON EVELYN | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 5540348 | ATKINSON FRANK | 108 CHERRY LANE | | | | SOPHIA | WV | 25921 | |
| 5410182 | ATKINSON JEANELL | 184 BRIGHTWATER LANE | | | | BAYFIELD | CO | 81122 | |
| 5410183 | ATKINSON JERRELL | 500 COUNTY ROAD 2363 | | | | MINEOLA | TX | 75773 | |
| 5540349 | ATKINSON JIM | 59 MESA VISTA | | | | SAN RAMON | CA | 94583 | |
| 5540350 | ATKINSON JIMMIE | 6398 STAG TRL | | | | KNIGHTDALE | NC | 27545 | |
| 5540351 | ATKINSON JULIE | 2303 ALLYSON DR | | | | WILSON | NC | 27896 | |
| 5540352 | ATKINSON KATHRYN | 35 W TILLMAN AVE | | | | LAKE WALES | FL | 33853 | |
| 5540353 | ATKINSON KEISHA | 2016 A SHADOW WOOD CT | | | | GREENVILLE | NC | 27858 | |
| 5540354 | ATKINSON KENDRICK D | 3811SEELMHURSY LN | | | | LAWTON | OK | 73501 | |
| 5540355 | ATKINSON KIM W | 556 WOODTRIAL DR | | | | GASTON | SC | 29053 | |
| 5540356 | ATKINSON KIONNA | 4512 VARNELL RD | | | | WILSON | NC | 27893 | |
| 5540357 | ATKINSON LATONIA | 3561 N LYNCH | | | | FOUNTAIN | NC | 27829 | |
| 5407994 | ATKINSON LORNA | 15055 SW 122ND AVE | | | | MIAMI | FL | 33186-5914 | |
| 5410185 | ATKINSON MADISON | 612 ROYAL CREST WAY N | | | | O FALLON | IL | 62269 | |
| 5540358 | ATKINSON MARGARET | 681 OSTEEN RD | | | | YORK | SC | 29745 | |
| 5540359 | ATKINSON OPHELIA | PO BOX | | | | HURON | CA | 93234 | |
| 5540360 | ATKINSON RHYIYA | 104 S LINCOLN DR | | | | DUDLEY | NC | 28333 | |
| 5540361 | ATKINSON ROSE | P O BOX 2112 | | | | RICHMOND | VA | 23218 | |
| 5410186 | ATKINSON SANDRA | 245 WEATHERSTONE POINTE DR | | | | WOODSTOCK | GA | 30188-7021 | |
| 5410188 | ATKINSON SETH | 208 D HERON RD | | | | SAINT MARYS | GA | 31558 | |
| 5540362 | ATKINSON SHIRKEDER | 620 CARSON EDWARDS RD | | | | AYDEN | NC | 28513 | |
| 5407996 | ATKINSON STANLEY | 2118 HAVEN RD APT C | | | | WILMINGTON | DE | 19809-1050 | |
| 5540363 | ATKINSON TAMICA | 821 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 5540364 | ATKINSON WANDA | 125 SOUTHGREEN FEILD CIR | | | | COVINGTON | GA | 30016 | |
| 5540365 | ATLANTA CITIZENS JOURNAL | P O BOX 1188 | | | | ATLANTA | TX | 75551 | |
| 5404046 | ATLANTA NETWORK TECHNOLOGIES INC DBA ANTONLINE | 6230 SYLMAR AVE | | | | VAN NUYS | CA | 91410 | |
| 5540366 | ATLANTA PAPER & SUPPLIES | P O BOX 680698 | | | | MARIETTA | GA | 30068 | |
| 5407998 | ATLANTA SERVICE CENTER | PO BOX 47421 | | | | DORAVILLE | GA | 30362-0421 | |
| 4884259 | ATLANTIC BOTTLING CO | PO BOX 110 | | | | ATLANTIC | IA | 50022 | |
| 5540367 | ATLANTIC BROADBAND | P O BOX 371801 | | | | PITTSBURGH | PA | 15250 | |
| 5540368 | ATLANTIC BUILDERS CONVENTION | 200 AMERICAN METRO BLVD STE123 | | | | HAMILTON | NJ | 08619 | |
| 5408001 | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101-3610 | |
| 5540369 | ATLANTIC CITY ELECTRIC13610 | PO BOX 13610 | | | | PHILADELPHIA | PA | 19101 | |
| 5408003 | ATLANTIC CREDIT & FINANCEINC | 2425 NIMMO PWAY | | | | VA BEACH | VA | | |
| 4884596 | ATLANTIC NEWS TELEGRAPH | PO BOX 230 | | | | ATLANTIC | IA | 50022 | |
| 4858598 | ATLANTIC TRAILER LEASING CORP | 107 FLYATT RD | | | | VINCENTOWN | NJ | 08088 | |
| 5410190 | ATLANTIS HEALT CARE GROUP | PO BOX 8123 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867447 | ATLAS DISTRIBUTING CORP | 44 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| 4868309 | ATLAS FIRST ACCESS LLC | 5050 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 5408005 | ATLAS INTERNATIONAL INC | 500 W WARNER AVENUE | | | | SANTA ANA | CA | 92707 | |
| 4849635 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 5410192 | ATLAS THEODORE ADR | 543 CARY AVE | | | | STATEN ISLAND | NY | 10310-1942 | |
| 5540370 | ATLAS TOYOTA MATERIAL HANDLING | 1815 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| 5540371 | ATLISA MOORE | 728 TIMBER TRACE LN UNIT | | | | TITUSVILLE | FL | 32780 | |
| 5540372 | ATMF IX LLC | 380 N OLD WOODWARD AVE | STE 120 | | | BIRMINGHAM | MI | 48009 | |
| 5410194 | ATMORE JACOBY | 143 3RD AVE POLK105 | | | | BABSON PARK | FL | 33827 | |
| 5408007 | ATMOS ENERGY790311 | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 | |
| 5540374 | ATMOS ENERGY790311 | PO BOX 790311 | | | | ST LOUIS | MO | 63179-0311 | |
| 5540375 | ATN RUBEN D | 3001 WHITE BEAR AVE | | | | MAPLEWOOD | MN | 55109 | |
| 5540376 | ATNIP STEFANI | 1103 BERTABELLE CT | | | | GOLDEN CITY | MO | 64748 | |
| 5540377 | ATNIP WILMA | 43 MORGAN CT | | | | MOUNT DORA | FL | 32757 | |
| 5540378 | ATO SCOTT | 1800 CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 5540379 | ATOCH BRANDON | 615 W CEDER ST | | | | OAKVILLE | WA | 98568 | |
| 5540380 | ATOLE DESIREE M | 906LOLITA | | | | ARTESIA | NM | 88210 | |
| 4867496 | ATOM DESIGN | 443 NEW CROSS ROAD | | | | LONDON | | SE14 6TA | UNITED KINGDOM |
| 5540381 | ATOMATIC MECHANICAL SERVICES I | 3733 North Ventura Drive | | | | Arlington Heights | IL | 60004 | |
| 5540382 | ATOMIC PLUMBING & DRAIN CLEANI | 1377 London Bridge Rd | | | | Virginia Beach | VA | 23453 | |
| 5410196 | ATONDO MARIA | 3724 E DRYDOCK PL | | | | TUCSON | AZ | 85739-8976 | |
| 5540383 | ATOS IT SOLUTIONS AND SERVICES | Otto-Hahn-Ring 6 | | | | Munich | | 81739 | Germany |
| 5540384 | ATOWNA REDMAN | 4 S FOOTE AVE | | | | BELLEVUE | KY | 41073 | |
| 5408009 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | |
| 5408011 | ATS ELECTRICAL CONTRACTING INC | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5540386 | ATSON ELAINE | PO BOX 471 | | | | SHIPROCK | NM | 87420 | |
| 5540387 | ATT AGNELO V | 111 W 11TH ST | | | | WILMINGTON | DE | 19801 | |
| 5540388 | ATTA MOHAMMMED | 4095 CANYON TERRACE RD W | | | | SAN RAMON | CA | 94583 | |
| 5410198 | ATTAKAI NICOLE | PO BOX 7008 | | | | WINSLOW | AZ | 86047 | |
| 5540389 | ATTALIA HOOD | 1604 GLORIA ST | | | | PC | AL | 36869 | |
| 5410200 | ATTALURI LALITHA | 719 W COMMONS ST NE APT D6 | | | | CANTON | OH | 44721-3267 | |
| 5540390 | ATTARD DOREEN | 2 GRAVEN DRIVE | | | | ROME | GA | 30165 | |
| 5540391 | ATTAWAY CATINA | 506 LAKE JORDAN BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5540392 | ATTAWAY DEAN | 506 LAKE JORDAN BLVD | | | | KINGSLAND | GA | 31548 | |
| 5540393 | ATTAWAY RONALD D | 429 FARMERS HIGH RD | | | | CARROLLTON | GA | 30117 | |
| 5410202 | ATTAWAY SHEILA | 2309 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 | |
| 5540394 | ATTEBERY NATASHA | 24049 WILLIAMS RD | | | | MONROE | OR | 97456 | |
| 5540395 | ATTENDS HEALTHCARE PRODUCTS IN | 1029 Old Creek Rd | | | | Greenville | NC | 27834 | |
| 5540396 | ATTER COLTON | 7015 32ND AVE NW | | | | SEATTLE | WA | 98117 | |
| 5410204 | ATTER LINDA | 302 MINNESOTA ST | | | | EAU CLAIRE | WI | 54703-5969 | |
| 5540397 | ATTERBERRY ANTWIONE | 22625 HECTOR DR | | | | SAINT ROBERT | MO | 65584 | |
| 5540398 | ATTEROL PEEPPERSGRIFFIE | 6632 NW JENNINGS RD | | | | TOPEKA | KS | 66618 | |
| 5410206 | ATTERSON HEIDI | 12708 SUNNY SHORES RD | | | | TULALIP | WA | 98271 | |
| 5540399 | ATTIA KAYAN | 24572 VANESSA DR | | | | MISSION VIEJO | CA | 92691 | |
| 5540400 | ATTICAL CAMILLE | 1633 STAUTON AVE | | | | ROANOKE | VA | 24017 | |
| 5540401 | ATTILA PEGAN | 12629 NATCHEZ | | | | SAVAGE | MN | 55378 | |
| 5540402 | ATTIX JUSTINA M | 2901 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802 | |
| 5540403 | ATTN BEST W | FRONT DESK | | | | ALTUS | OK | 73521 | |
| 5540404 | ATTN FORT D | 400 W WEBSTER AVE | | | | FORT DAVIS | TX | 79734 | |
| 5540405 | ATTN KEREM TOMAK | 2000 CALIFORNIA ST APT 206 | | | | SAN FRANCISCO | CA | 94109 | |
| 5410207 | ATTN NICK EICKEMEYER ZENO GROUP | 200 E RANDOLPH ST STE 5230 | | | | CHICAGO | IL | 60601-6534 | |
| 5540406 | ATTN VISA P | 30311 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 5540407 | ATTOCKNIE RICHARD | 5136 CR 1380 | | | | CARNEGIE | OK | 73015 | |
| 5540408 | ATTOH ADRIANA | 6 SAGE ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5540409 | ATTONIE J LEWIS | 2512 VIRGINA AVE NW | | | | WASHINGTON | DC | 20037 | |
| 5540410 | ATTREVE BROWN | 1360 N ASHLAND | | | | ELMWOOD PARK | IL | 60707 | |
| 5540411 | ATTSAUCEDA JESSUS | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5540412 | ATTSON TAMARA L | BOX 5704 | | | | FARMINGTON | NM | 87401 | |
| 5540413 | ATTWOOD PAUL | 958 CO ROUTE 85 | | | | OSWEGO | NY | 13126 | |
| 5408013 | ATTWOOD TERRY | 19735 STALLION LN | | | | WAYNESVILLE | MO | 65583 | |
| 5540414 | ATUD LOIDA | 91 1037 ANAUNAU ST | | | | EWA BEACH | HI | 96706 | |
| 5408015 | ATUL SHAH | 2155 MORNINGTON LANE | | | | SAN RAMON | CA | 94582 | |
| 5540415 | ATUNA JOANNA | 27628 VA BUREN | | | | ROMOLAND | CA | 92585 | |
| 5540416 | ATWATER BRITTANY L | 1065 ACKLEY ST | | | | AKRON | OH | 44306 | |
| 5410209 | ATWATER JIMMY | 5499 LANGLEY WAY SW UNIT D | | | | BOLLING AFB | DC | 20032-7672 | |
| 5540418 | ATWATER KEONDRA | 818 W 25TH ST | | | | INDPLSIN | IN | 46208 | |
| 5540419 | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | |
| 5410211 | ATWATER WILLIAM | 4468 MINERAL SPRINGS RD | | | | GRAHAM | NC | 27253 | |
| 5540420 | ATWATERS MYA | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 5540421 | ATWELL BYRON | 1921 PINEBOUGH LN APT A | | | | CONCORD | NC | 28027 | |
| 5410213 | ATWELL GABRIEL | 4649 S 85TH EAST AVE | | | | TULSA | OK | 74145-7119 | |
| 5540422 | ATWELL JENNIFER | 3945 S 210 E AVE | | | | BROKEN ARROW | OK | 74014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410215 | ATWELL OUDIA | 205 CHESTNUT AVE | | | | NEWARK | DE | 19711-4709 | |
| 5410217 | ATWELL PATRICA | 218 JUNIPER RD | | | | SULPHUR | LA | 70663-1246 | |
| 5410219 | ATWELL SUSIE | 4918 SO 3RD ST JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5540423 | ATWELL TERESA | KMART | | | | TULSA | OK | 74105 | |
| 5540424 | ATWOOD ASHLEY K | 206 N MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5403505 | ATWOOD CARL S | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5540425 | ATWOOD EDNA | 710 VERNON ST | | | | GAITHERSBURG | MD | 20877 | |
| 5540426 | ATWOOD JILL | 143 FOREST GROVE BLVD | | | | PALM HARBOR | FL | 34683 | |
| 5540427 | ATWOOD JOHN R | 135 PHEASANT RD | | | | PETERBOROUGH | NH | 03458 | |
| 5410221 | ATWOOD JULIE S | 945 MAIN ST NORTHAMPTON095 | | | | BETHLEHEM | PA | | |
| 5540428 | ATWOOD MARISA | 2041 POES RD | | | | LONDONDERRY | OH | 45601 | |
| 5540429 | ATWOOD MELISSA | PO BOX 1863 | | | | CARBONDALE | CO | 81623 | |
| 5540430 | ATWOOD ROLAND | 205 2ND STREET WEST | | | | ADA | MN | 56510 | |
| 5540431 | ATWOOD SAMANTHA | 7591 E CRAYDON LANE | | | | MILLTOWN | IN | 47145 | |
| 5540432 | ATWOOD TARA | 207 BACK RIDGE RD | | | | WHEELERSBURG | OH | 45694 | |
| 5410223 | ATWOOD TOM | 1736 E 4000 S UINTAH047 | | | | VERNAL | UT | | |
| 5410225 | AU DAVID | 3610 BUCK HORN COVE | | | | MEADOWBROOK | AL | 35242 | |
| 5540433 | AUAEA FELISE | HCC BOX 6002 | | | | HILO | HI | 96720 | |
| 5540434 | AUAU MOANA | 297 SARATOGA CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 5540435 | AUBAIN NICOLE | HUNDURAS 64 35 | | | | ST THOMAS | VI | 00802 | |
| 5540436 | AUBANEL PATRICIA | 59 SPINNAKER WAY | | | | SAN DIEGO | CA | 92118 | |
| 5540437 | AUBBRTIN AVA | 191 GOFFSTOWN BACKROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5410227 | AUBERT JENNA | 7512 PLANTER LN | | | | GAITHERSBURG | MD | 20882-3328 | |
| 5540438 | AUBERTIN NICOLE | 4322 EMBUR TERRACE | | | | EASTON | PA | 18045 | |
| 5540439 | AUBEY MIYIOSHA | 1045 E 18TH ST | | | | LOS ANGELES | CA | 90021 | |
| 5410228 | AUBIN ANNAKAY | 26 GARDEN ST | | | | WOONSOCKET | RI | 02895 | |
| 5410230 | AUBIN GARY S | 2382 BALSAM WAY # BROWN009 | | | | GREEN BAY | WI | 54313-5642 | |
| 5410232 | AUBIN MARY | 304 SAINT JOHNS PL APT 1B | | | | BROOKLYN | NY | 11238-5628 | |
| 5410234 | AUBIN PHILLIP | 6308 BLAYNEY DR | | | | KILLEEN | TX | 76549-5117 | |
| 5410236 | AUBIN ZACHARY | 114 EPPS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5540440 | AUBREE PICHE | 500 AVE A W | | | | WINTER HAVEN | FL | 33880 | |
| 5540442 | AUBREY M SHENTON | 202 BROAD ST | | | | HURLOCK | MD | 21643 | |
| 5540443 | AUBREY PETTIS | 26213 CAMBRIDGE LN APT 20 | | | | CLEVELAND | OH | 44128 | |
| 5540444 | AUBREY RONNYE | 117 SIEERA MADRE LANE | | | | TEXARKANA | TX | 75503 | |
| 5540445 | AUBREY SEGUNDINO | 27791 DECATUR WAY | | | | HAYWARD | CA | 94545 | |
| 5540446 | AUBREY WALKER | 400 WILLIAMSON ST | | | | BURLINGTON | NC | 27215 | |
| 5540447 | AUBRI COVEL | 591 HOLLEY LANE | | | | BLYTHE | CA | 92225 | |
| 5540448 | AUBRIANA JONES | 3209 ARLINGTON PLACE | | | | PORTSMOUTH | VA | 23707 | |
| 5540449 | AUBRIE KUDIRKA | 114 STEWART ST | | | | OCEANSIDE | CA | 92058 | |
| 5540450 | AUBRY ANGEL | 1281 TURNER RD | | | | LYNCHBURG | OH | 45142 | |
| 5540451 | AUBRY GRAY | 58765 VISTA BLVD APT A | | | | ELKHART | IN | 46517 | |
| 5540452 | AUBRY PARKER | 155 BARTLE AVE | | | | NEWARK | NY | 14513 | |
| 5540453 | AUBRYANA RADOMSKI | 5410 N FALKENBURG RD | | | | TAMPA | FL | 33610 | |
| 5540454 | AUBUCHON BRENDA | 4237 CHISHOLM | | | | ST LOUIS | MO | 63304 | |
| 5540455 | AUBUCHON PHOEBE | 2557 BROWNWOOD CT | | | | POPLAR BLUFF | MO | 63901 | |
| 4782831 | AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 5483972 | AUBURN CITY | 60 COURT ST SUITE 154 | | | | AUBURN | ME | 04210 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | PO BOX 414 | | | | AUBURN | ME | 04212-0414 | |
| 5540457 | AUBURN WATER DISTRICT | PO BOX 187 75 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| 5410238 | AUBUT MAUREEN | 4305 WINDJAMMER CT SW | | | | CONCORD | NC | 28027-0433 | |
| 5540458 | AUBYN TONNY NICKOLA INGRAHAM | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5410240 | AUCAMCELA DIEGO | 332 HENDRIX ST FL 2 | | | | BROOKLYN | NY | 11207-3609 | |
| 5540459 | AUCEDA PATRICIA L | 5216 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5410242 | AUCH MICHAEL | 6175 MARNE LOOP APT C | | | | FORT CARSON | CO | 80902-4396 | |
| 5540460 | AUCHTUNG THERESA | 2004 3RD AVE E | | | | BRADENTON | FL | 34208 | |
| 5410244 | AUCKER KEVIN | 800 SUNBURY RD | | | | DANVILLE | PA | | |
| 5540461 | AUCOIN ALECIA | 317 LAUREL ST | | | | MORGAN CITY | LA | 70380 | |
| 5410246 | AUCOIN DONALD | 48 ROSEWOOD DRIVE MIDDLESEX017 | | | | WALTHAM | MA | | |
| 5540462 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD 348 | | | | CARY | NC | 27518 | |
| 5540463 | AUDAIN WILMA R | P O BOX 5252 | | | | CSTED | VI | 00823 | |
| 5540464 | AUDELINO ARRUE | 1812 GREENWAY AVE APT A | | | | YAKIMA | WA | 98902 | |
| 5540465 | AUDENE-JESIR --FREUDEMAN-GREEN | 1860 RONALD RD | | | | AKRON | OH | 44312 | |
| 5540466 | AUDERY MELLNA | 7518 SOUTH 50TH STREET | | | | OMAHA | NE | 68157 | |
| 5410248 | AUDET RONALD | 53 ORCHARD ST | | | | N SMITHFIELD | RI | 02896 | |
| 5540467 | AUDETTE CRYSTAL | 36 CLIFF ST | | | | TIVERTON | RI | 02878 | |
| 5408017 | AUDETTE PATRICK J | 45 AVENUE B | | | | BURLINGTON | VT | 05408 | |
| 5540468 | AUDHNAIT FAHY | 835 7TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5540469 | AUDI CARISALEZ | 601 WEST GOODWIN | | | | VICTORIA | TX | 77904 | |
| 5540470 | AUDI OKULLO | 7961 SOUTHLAKE DR E | | | | PLEASANTON | CA | 94568 | |
| 5540471 | AUDIAS HERNANDEZ | 524 UXMAL RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5540472 | AUDIE PARKER | 2115 CARRIAGE WOODS LN | | | | KANNAPOLIS | NC | 28081 | |
| 5540473 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL 1 APT 361 | | | | BAYAMON | PR | 00959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540474 | AUDIO VISIONS PLUS INC | PO BOX 7949 | | | | BEND | OR | 97708 | |
| 5408019 | AUDIOLAB STEREO 7 VIDEO CENTER | 1300 Steel Road West # 3 | | | | Morrisville | PA | 19067 | |
| 5540475 | AUDIRSCH ROBERT | 500 FILMORE CEMENTARY RD | | | | HAUGHTON | LA | 71037 | |
| 5540476 | AUDITEC SOLUTIONS INC | 1440 W ELLIOT ROAD | | | | GILBERT | AZ | 85233 | |
| 5540477 | AUDLENE THOMAS | 43 ERASMUS STREET | | | | BROOKLYN | NY | 11203 | |
| 5540478 | AUDLEY DANIEL | 7032 MARTY ST | | | | OVERLAND PARK | KS | 66204 | |
| 5540479 | AUDLEY MARSHALL | 5358 SW 183RD AVE | | | | MIRAMAR | FL | 33029-6311 | |
| 5540480 | AUDRA BALTAZAR | 309 VICTORY GALLAD COURT | | | | HAVR DE GRACE | MD | 21078 | |
| 5540481 | AUDRA COOK | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |
| 5540482 | AUDRA DEAN | 33 SUNGLOW DRIVE | | | | NASSAU | NE | | |
| 5540483 | AUDRA HUNTER | 6701 ALLEN STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5540484 | AUDRA IHRIG | 3616 OAKLEAF | | | | PITTSBURGH | PA | 15227 | |
| 5540485 | AUDRA MATHIS | 216 DAKOTA ST | | | | REDWING | MN | 55066 | |
| 5540486 | AUDRA NELSON | 16238 WOLCOTT | | | | HAZEL CREST | IL | 60429 | |
| 5540487 | AUDRA WOODRING | 424 161ST ST S UNIT 6 | | | | SPANAWAY | WA | 98387 | |
| 5540488 | AUDRAMURAH KEYES | 1395 HART ST | | | | AKRON | OH | 44306 | |
| 5540490 | AUDREA KNIGHT | 5 WOODLAND COURT | | | | DALEVILLE | AL | 36322 | |
| 5540491 | AUDREA LOTT | 1045 CAROLITA ROAD EAST | | | | JACKSONVILLE | FL | 32211 | |
| 5540492 | AUDREA SCAVELLA | 2800 SW4TH AVENUE | | | | FT LAUDERDAL | FL | 33315 | |
| 5540493 | AUDREANA NODA | 4601 WRIGHT AVE | | | | RACINE | WI | 53402 | |
| 5540494 | AUDREANNA HINERMAN | 3142 MCCOLLOCH ST | | | | WHEELING | WV | 26003 | |
| 5540495 | AUDREANNA WILLIAMS | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5540496 | AUDREJANNA CANNON | 21 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5540497 | AUDRES JOHNSON | 6800 GLENOAK DR | | | | NORFOLK | VA | 23513 | |
| 5540498 | AUDREY ADAMS | 3209 GAINESVILLE STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5540499 | AUDREY ALLEN | 1133 FHUFF ROAD | | | | ATLANTA | GA | 30318 | |
| 5540500 | AUDREY ANDERSON | 12 CHURCH ST | | | | BARTLETT | NH | 03812 | |
| 5540501 | AUDREY BAILEY | 5336 ELLERY TERRACE | | | | WEST PALM BEACH | FL | 33417 | |
| 5540502 | AUDREY BARBER | 4413 SHAD CREST RD | | | | MEMPHIS | TN | 38128 | |
| 5540503 | AUDREY BATTLE | 3804 BRENTWOOD CRESENT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5540504 | AUDREY BEE | 213 MARTIN LUTHER KING DR | | | | PURVIS | MS | 39475 | |
| 5540505 | AUDREY BELGARDE | 8055 39TH ST NE | | | | SAINT MICHAEL | ND | 58370 | |
| 5540506 | AUDREY BOYLE | 2901 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5540507 | AUDREY BRAHIM | 3319 NIAGARA ST | | | | WAYNE | MI | 48184 | |
| 5540508 | AUDREY CANTIS | 4500 BISHOP | | | | DETROIT | MI | 48224 | |
| 5540509 | AUDREY DESANTO | 12828 MARIBOU CIR | | | | ORLANDO | FL | 32828 | |
| 5540510 | AUDREY DOMINECK | PO BOX 165304 | | | | LITTLE ROCK | AR | 72216 | |
| 5408021 | AUDREY DRUSINA | 4323 180TH ST | | | | TORRANCE | CA | 90504 | |
| 5540511 | AUDREY EDMOND | 9263 CHADBURN PL | | | | MONTGOMERY VLG | MD | 20886 | |
| 5540512 | AUDREY EDWARDS | 7572 SW 101ST COURT | | | | OCALA | FL | 34481 | |
| 5540513 | AUDREY ELTON | 360 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5540514 | AUDREY FAIN | 1353 BROADWAY AVE | | | | DEDFORT | OH | 44146 | |
| 5404139 | AUDREY FELPER | 7 W 351 ELM PLACE | | | | OAKBROOK TERRACE | IL | 60181 | |
| 5540515 | AUDREY FIELDS | 1302 NE ENGLEWOOD RD | | | | GLADSTONE | MO | 64118-5450 | |
| 5540516 | AUDREY FRIENDLY | 908 SANDPIT ROAD | | | | LEESVILLE | SC | 29070 | |
| 5540517 | AUDREY GARNELLA | 988 AUSTIN CT | | | | SAN JACINTO | CA | 92583 | |
| 5540518 | AUDREY GHAPTHION | 5354 YOCUM ST | | | | PHILADELPHIA | PA | 19143 | |
| 5540521 | AUDREY HARDNETT | 20670 KENSINGTON CT | | | | SOUTHFIELD | MI | 48076 | |
| 5540522 | AUDREY HARVEY | 6007 LAUREL HALL DR APT 3 | | | | INDIANAPOLIS | IN | 46226 | |
| 5540525 | AUDREY JONES | 189 BRINKMAN AVE | | | | BUFFALO | NY | 14211 | |
| 5540526 | AUDREY KELLEY | 16278 WEST GLENN VALLEY DRIVE | | | | ATHENS | AL | 35611 | |
| 5540527 | AUDREY KENNEY | 154A GREENFIELDS DR | | | | BASTROP | TX | 78602 | |
| 5540528 | AUDREY KNIGHTS | 3222 W MONTECITO AVE | | | | PHOENIX | AZ | 85017 | |
| 5540529 | AUDREY L GUTTERMAN | 1633 LONGDALE DR | | | | NORFOLK | VA | 23518 | |
| 5540530 | AUDREY L HUNDLEY | 3557 E 110TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540531 | AUDREY L STUMM | 9225 DARTFORD RD | | | | WOODBURY | MN | 55125 | |
| 5540532 | AUDREY LAMPERS | 9319 12 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 5540533 | AUDREY LEWIS | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5540534 | AUDREY MANGULABNAN | 804 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 5540535 | AUDREY MCCOY | 100 RIPPLEMEYER AVE | | | | COLUMBIA | SC | 29203 | |
| 5540537 | AUDREY MCFADDEN | 4743 ALHAMBRA AVE | | | | BALTIMORE | MD | 21212-4602 | |
| 5540538 | AUDREY MCMAHAN | 19915 MARIPOSA AVE | | | | RIVERSIDE | CA | 92508 | |
| 5540539 | AUDREY MOORER | 4805 BONNY LAKE LN APT A | | | | CHATTANOOGA | TN | 37416 | |
| 5540540 | AUDREY MULLIS | 310 INOHCVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5540541 | AUDREY OSBORNE | 213 BEATTIE ST APT 20 | | | | SYRACUSE | NY | 13224 | |
| 5540542 | AUDREY OWENS | PO BOX 2445 | | | | FLORISSANT | MO | 63032 | |
| 5540543 | AUDREY PRESIDENT | PLEASE | | | | CHICAGO | IL | 60628 | |
| 5540544 | AUDREY R HESTER | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5540545 | AUDREY REINERS | PO BOX 705 | | | | STUARTS DRAFT | VA | 24477 | |
| 5540546 | AUDREY RUSSELL | 320 STOVE AVE APT 162 | | | | PARIS | TX | 75460 | |
| 5540547 | AUDREY SAMPSON | 1499 VANBUREN DR | | | | LEXINGTON | KY | 40511 | |
| 5540548 | AUDREY SIPLE | 209 MELBOURNE BLVD | | | | ELKTON | MD | 21921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540549 | AUDREY SMITH | 3 CURTIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5540550 | AUDREY SURCHIEF | PO BOX 475 | | | | BROWNING | MT | 59417 | |
| 5540551 | AUDREY TAILOR | 16884 SE STARK ST | | | | PORTLAND | OR | 97233 | |
| 5540552 | AUDREY THOMPSON | 5719 NEAL DR NONE | | | | SEABROOK | TX | 77586 | |
| 5540553 | AUDREY TRUSTY | 200 WHITE OAK ST | | | | RAVEN | VA | 24639 | |
| 5540554 | AUDREY TURNER | 1340 S 200 E | | | | SALT LAKE CTY | UT | 84115 | |
| 5540555 | AUDREY WILLIAMS | 2415 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5540556 | AUDREY WINGFIELF | 462 E117TH ST | | | | CLEVELAND | OH | 44108 | |
| 5540557 | AUDREY WOODS | 678 COLUMBIA RD | | | | CHESTER | SC | 29706 | |
| 5540558 | AUDRIA KALTRIDER | 17 HANOVER RD APT 1 | | | | REISTERSTOWN | MD | 21136 | |
| 5540559 | AUDRIANA MARTINEZ | 3506 SHEFFIELD LANE | | | | PUEBLO | CO | 81005 | |
| 5540560 | AUDRIANA OWENS | 1261 MADFORD DR | | | | YPSILANTI | MI | 48197 | |
| 5408023 | AUDRIANNA GRISHAM PA | ATTORNEY AT LAW P O BOX 13980 | | | | MAUMELLE | AR | 72113 | |
| 5540561 | AUDRIANNA LAWYER | 84 BEECH LN | | | | MERCERSBURG | PA | 17236 | |
| 5540562 | AUDRICA RICHARDS | PO BOX 305924 | | | | ST THOMAS | VI | 00803 | |
| 5540563 | AUDRONA COLEMAN | 2001 S MICHIGAN AVE | | | | CHICAGO | IL | 60616 | |
| 5540564 | AUDRY MILLER | 600 LAKE ST | | | | LAKE CITY | AR | 72437 | |
| 5540565 | AUDRY SCHALO | 1760 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5540566 | AUDY ACOSTA RIVERA | BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5540567 | AUELUA ROSELAMI M | PO BOX 1911 | | | | WAIANAE | HI | 96792 | |
| 5540568 | AUER MATTHEW | 11755 E 900 N | | | | WALKERTON | IN | 46574 | |
| 5540569 | AUERBACH DANN | 1950 CLOVE RD | | | | STATEN ISLAND | NY | 10304 | |
| 5408025 | AUFFARTH VINCENT A AND BELLE AUFFARTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5410250 | AUFIERO KATE | 53 E ROCKS RD | | | | NORWALK | CT | 06851-2917 | |
| 5410252 | AUGE RICHARD | 895 HICKORY LOOP | | | | MONTGOMERY | LA | 71454 | |
| 5540570 | AUGELLI DEANNA | 2464 MOUNTAIN LANE APT H22 | | | | ALLENTOWN | PA | 18101 | |
| 5410255 | AUGG BETH | 1540 VALLEY VIEW DR | | | | YUBA CITY | CA | 95993-1722 | |
| 5540572 | AUGHEY BETTY | 32150 HWY 73 | | | | PLAQUEMINE | LA | 70764 | |
| 5540574 | AUGIE MACCARONE | 35 MOUND ST | | | | LINDENHURST | NY | 11757 | |
| 5540575 | AUGILAR ARLENE | 7619 BLAND DR | | | | MANASSAS | VA | 20109 | |
| 5410257 | AUGSBURGER RICHARD | 8819A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5100 | |
| 5540576 | AUGULAR AMANDA | 20 PALM DRIVE | | | | LOMPOC | CA | 93436 | |
| 5540577 | AUGURSON LEON | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 5540578 | AUGUST A MCDANIEL | 388 MADDEX DRIVE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5540579 | AUGUST ANDREAS | 45 REINER ST | | | | COLMA | CA | 94014 | |
| 5540580 | AUGUST ANGEL | 28 FORT PL | | | | STATEN ISLAND | NY | 10301 | |
| 5540581 | AUGUST BLUMBERG | 1331 6TH STREET | | | | RODEO | CA | 94572 | |
| 5540582 | AUGUST CIUFFARDI | 13250 KEMPER RD | | | | ALPHARETTA | GA | 30004 | |
| 5540583 | AUGUST DUNLOP | 85 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| 5540584 | AUGUST GONZALEZ | 1225 GARAVENTA WAY | | | | SACRAMENTO | CA | 95833 | |
| 5540585 | AUGUST HAT CO INC | 3051 STRUGIS ROAD | | | | OXNARD | CA | 93030 | |
| 5540586 | AUGUST HUGHES | 148 FIELDS WALK | | | | SUMMERVILLE | GA | 30747 | |
| 5410259 | AUGUST KEANDRA | 2508 GATES CIRCLE APT 33 EAST BATON ROUGE034 | | | | BATON ROUGE | LA | | |
| 5410261 | AUGUST KERNY | 1910 MAYFLOWER RD APT C | | | | FORT PIERCE | FL | 34950-8145 | |
| 5410263 | AUGUST LOMA | 5116 N 60TH DR | | | | GLENDALE | AZ | 85301-7308 | |
| 5540587 | AUGUST LYRICS | 500 S WARNER AVE | | | | PERRY | FL | 32347 | |
| 5540588 | AUGUST MARY | 525 BILBO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5540589 | AUGUST NUECHTER | 936 N APT 6 | | | | LOS ANGELES | CA | 90032 | |
| 5540590 | AUGUST SAWYER | 220 LENOLA | | | | MAPLESHALE | NJ | 08052 | |
| 5540591 | AUGUST SCALIA | 2967 CHESHAM ST NONE | | | | FAIRFAX | VA | 22031 | |
| 5410265 | AUGUST SHAMAKA | 1120 E HARDING ST APT C | | | | LONG BEACH | CA | 90805-3071 | |
| 5540592 | AUGUST SONSA | 4648 VIRGIRLJAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5540593 | AUGUSTA CHRONICLE | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5540594 | AUGUSTA CORTEZ LLC | 2511 GOLF COURSE DR | | | | CORTEZ | CO | 81321 | |
| 4882470 | AUGUSTA DATA STORAGE INC | P O BOX 6030 | | | | AUGUSTA | GA | 30906 | |
| 4783068 | AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 5540595 | AUGUSTA PLAZA ASSOCIATES LLC | CO COMMERCIAL PROPERTIES MANAGEMENTLLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | |
| 5408027 | AUGUSTE HERMONISE | 1308 BRIGHT STREET | | | | HILLSIDE | NJ | 07205 | |
| 5540596 | AUGUSTE MAKADER | BOX5417 | | | | FSTED | VI | 00840 | |
| 5410267 | AUGUSTE NIRVA C | PO BOX 16385 | | | | TAMPA | FL | 33687-6385 | |
| 5408029 | AUGUSTE RONALD | 37 E CENTENNIAL AVENUE | | | | ROOSEVELT | NY | 11575 | |
| 5408031 | AUGUSTE RONNA C | 100 PERKINS AVE APT 116 | | | | BROCKTON | MA | 02302-3876 | |
| 5540597 | AUGUSTE SHEILA | 17620 NE 2 COURT | | | | MIAMI | FL | 33162 | |
| 5540598 | AUGUSTE STEVEN | LABORIE P O LABORIE ST LU | | | | LEHIGH ACRES | FL | 33971 | |
| 5410269 | AUGUSTE SUSAN | 10605 VILLAGE TRL | | | | JONESBORO | GA | 30238-7989 | |
| 5410271 | AUGUSTE VINCENT | 17496 SW 17TH CIR | | | | OCALA | FL | 34473-4429 | |
| 5540599 | AUGUSTER QUENTIN | 3740 SNOWDRIFT CIRCLE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5540600 | AUGUSTIN AUGUSTIN | HERNANDEZ | | | | BRIDGETON | NJ | 08302 | |
| 5408033 | AUGUSTIN CLARENCE AND CAROL AUGUSTIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5540601 | AUGUSTIN FRANCIS | KMART | | | | FREDERIKSTED | VI | 00840 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 284 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410273 | AUGUSTIN KATHLEEN | 304 SAINT JOHNS PL APT 1H | | | | BROOKLYN | NY | 11238-5628 | |
| 5540602 | AUGUSTIN LOUNISE | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5540603 | AUGUSTIN N | 2908 BRUCE AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 5540604 | AUGUSTIN PATRICE | 174 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5540605 | AUGUSTIN PAULETTA | 1018 NORTH WEST | | | | HILLSBORO | OH | 45133 | |
| 5540606 | AUGUSTIN PHILOMENA | 1500 N CONGRESS | | | | WPB | FL | 33406 | |
| 5410275 | AUGUSTIN STANLEY | 18 STEPHEN PL | | | | VALLEY STREAM | NY | 11580-2524 | |
| 5540607 | AUGUSTIN VASQUEZ | 15070 ASTORIA ST | | | | SYLMAR | CA | 91342-5047 | |
| 5540608 | AUGUSTINA MERCADO | 803 W VINE | | | | VISALIA | CA | 93291 | |
| 5540609 | AUGUSTINA PETERS | 3903 CLARENDON RD | | | | BROOKLYN | NY | 11203 | |
| 5408035 | AUGUSTINE & BEATRICE OLADIPO | 24502 STRATTON CREEK DRIVE | | | | SPRING | TX | 77373 | |
| 5540610 | AUGUSTINE CHICARA | 4455 CONFEDERATE PT RD APT11H | | | | JACKSONVILLE | FL | 32210 | |
| 5540611 | AUGUSTINE EUGENE L | 829 NW 58 | | | | LAWTON | OK | 73505 | |
| 4865096 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 5540612 | AUGUSTINE JESSICA | 332 WALLINGFORD AVE | | | | ATHOL | MA | 01331 | |
| 5410277 | AUGUSTINE MARY | 6501 N SWEDE RD | | | | RHODES | MI | 48652 | |
| 5540613 | AUGUSTINE ORTIZ | 3208 N SHEFFIELD | | | | CHICAGO | IL | 60657 | |
| 5540614 | AUGUSTINE PATRICE | 5725 ELECTRA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5540615 | AUGUSTINE RODRIGUEZ | 871 ROSE DR | | | | BENICIA | CA | 94510 | |
| 5540616 | AUGUSTINE SABRINA | 5240 GLOSTER RD | | | | NEW ORLEANS | LA | 70127 | |
| 5540617 | AUGUSTINE SANTOS | 404 ESPANOLA SE | | | | ALB | NM | 87108 | |
| 5540618 | AUGUSTINE SYLVIA | 2748 DRENY AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5540619 | AUGUSTINE TANYA | 3609 GEANFIELD RD APT B 15 | | | | ST JOSEPH | MO | 64501 | |
| 5540620 | AUGUSTINE TERESA | 1407 IRVING BLVD NW 501 | | | | ALBUQUERQUE | NM | 87114 | |
| 5540621 | AUGUSTINE ZINA | 971 BROMMER ST | | | | SANTA CRUZ | CA | 95062 | |
| 5410279 | AUGUSTITUS JACQUELYN | 310 SOUTH SHAMOKIN ST NORTHUMBERLAND097 | | | | SHAMOKIN | PA | 17872 | |
| 5408038 | AUGUSTO & ELENA RUIZ | 17205 SOUNDERS MILL | | | | DERWOOD | MD | 20855 | |
| 5540622 | AUGUSTO ALBERT C | 1023 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 5410281 | AUGUSTO CALDERON C | 7022 MANITOU | | | | ST PAUL | MN | | |
| 5408040 | AUGUSTO FELICIANO RAMIREZ | PO BOX 433 | | | | CAMUY | PR | 00627 | |
| 5540623 | AUGUSTO MARTINEZ | 2346 WINKLER AVE APT L106 | | | | FORT MYERS | FL | 33901 | |
| 5540624 | AUGUSTO RASEC | 3640 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5540625 | AUGUSTO YOELISSE | P O BOX 1642 | | | | ISABELA | PR | 00662 | |
| 5540626 | AUGUSTUS ANNETTE | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5540627 | AUGUSTUS DESIREE | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5540628 | AUGUSTUS KELVIN G | 291 PETERS REST | | | | C STED | VI | 00820 | |
| 5540629 | AUGUSTUS LASHAWN | 8201 PALM | | | | NEW ORLEANS | LA | 70018 | |
| 5540630 | AUGUSTUS MICHAEL D | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5540631 | AUGUSTUS NICOLE | 1047 SOUTH DADE 23RD AVE | | | | HOMESTEAD | FL | 33035 | |
| 5540632 | AUGUSTUS SHAYDA | 150 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5540633 | AUGUSTUS TAMMYLYNN | 45-265 WILLIAM HENRY RD APT F1 | | | | KANEOHE | HI | 96744 | |
| 5540634 | AUGUSTYN ELIZABETH | EAST MAIN STREET | | | | EDEN | WI | 53019 | |
| 5410283 | AUGUSTYN PAWEL | 1109 TYRELL AVE COOK031 | | | | CHICAGO | IL | | |
| 5403074 | AUGUSTYN TIMOTHY E | 2336 WOODLAND | | | | ROYAL OAK | MI | 48073 | |
| 5408042 | AUILLANOZA AMPARO INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JESUS AUILLANOZA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5540635 | AUINGAN MARY C | 25211 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| 5540636 | AUKAI CELESTE | 74 5019 D PALAIN RD | | | | KAILUA KONA | HI | 96740 | |
| 5540637 | AUKAI PATRICIA | 924 NW RUNYON RD | | | | LAWTON | OK | 73507 | |
| 5410285 | AUKERMAN NORMAN D | 1098 HILLCREST DR | | | | XENIA | OH | 45385 | |
| 5410287 | AUKLAND DAVID | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5410289 | AUL FATUMA | 2501 FAIROAK AVE APT 126 ANOKA 003 | | | | ANOKA | MN | | |
| 5540638 | AULD TODD | 6450 WOODMERE PL NONE | | | | CENTREVILLE | VA | 20120 | |
| 5540639 | AULD WENDY | 751 MILL ST APT B | | | | LAHAINA | HI | 96761 | |
| 4862191 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 5410291 | AULDRIDGE SHARON | 10727 APPLE TREE LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5540640 | AULET GENESIS | 180 FRANKLIN CORNER ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5540641 | AULET JUSTO O | URB MONTE VERDE CA MONTE GRAND | | | | MANATI | PR | 00674 | |
| 5540642 | AULET ZENAIDA | CALLE 11 SE REPARTO METROPOLIT | | | | SAN JUAN | PR | 00921 | |
| 5410293 | AULGUR ALAN | 5400 WHITE LAKE RD | | | | CLARKSTON | MI | 48346-2649 | |
| 5540643 | AULI LATCHMIN | 15 BANTA PL | | | | BERGENFIELD | NJ | 07621 | |
| 5540644 | AULI LUZ | CB | | | | RIO PIEDRAS | PR | 00926 | |
| 5540645 | AULIZIA CAROL | 731 ORLO NW | | | | WARREN | OH | 44485 | |
| 5410295 | AULT CURT | 119 KILU LANE | | | | WAHIAWA | HI | 96786 | |
| 5540646 | AULT EVELYN | 1321 WESTWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5540647 | AULT RYANQ | 4535 S 600 E | | | | SALT LAKE CITY | UT | 84107 | |
| 5540648 | AULT SUSAN | PO BOX 73 | | | | DUNCAN FALLS | OH | 43727 | |
| 5540649 | AUMACK KATHLEEN | 22 FLORIDA AVE | | | | SEWELL | NJ | 08080 | |
| 5540650 | AUMEMA SAMREEN | 712 BIGHORN DR HARKER HEI | | | | HARKER HEIGHT | TX | 76548 | |
| 5410298 | AUMEN AMY | 180 FOXTOWN DRIVE | | | | ABBOTTSTOWN | PA | 17301 | |
| 5540651 | AUMUA MELISSA | 4779 BURLINGAME DRIVE | | | | WEST VALLEY CITY | UT | 84120 | |
| 5540652 | AUN SOMACH | 13 HICKORY LN | | | | RIVERDALE | GA | 30296 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540653 | AUNA BELL | 3548 PINE GROVE DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5540654 | AUNDRAY DAVIS | 1814 SAYETTEDILLE DRIVE A | | | | AUGUSTA | GA | 30904 | |
| 5540655 | AUNDREA BAKER | 4211 DRESSAGE COURT | | | | BALTIMORE | MD | 21117 | |
| 5540656 | AUNDREA BUNCH | 4949 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5540657 | AUNDREA ELLISON | W10069 STATE HIGHWAY 29 NONE | | | | SHAWANO | WI | 54166 | |
| 5540658 | AUNDREA HATHAWAY | 240 ALAN CIR | | | | SALISBURY | NC | 28147 | |
| 5540659 | AUNDREA L BOLT | 2022 BESSTOWN RD | | | | BESSEMER | NC | 28016 | |
| 5540660 | AUNDREA MCCARTHY | 4866 S 48TH ST APT B9 | | | | TACOMA | WA | 98409 | |
| 5540661 | AUNDREA MCCLINTON | 1559 SOUTHVIEW DRIVE | | | | OXON HILL | MD | 20745 | |
| 5540662 | AUNDREA PRADO | 11355 JAY ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5540663 | AUNDREA SAMPSON | 505 12 E MAIN ST | | | | LAFAYETTE | LA | 70501 | |
| 5540664 | AUNESTY COLLINS | 4838 ABERDEEN RD | | | | BALTIMORE | MD | 21289 | |
| 5540665 | AUNG WARWAR | 2400 N 34TH AVE | | | | OMAHA | NE | 68111 | |
| 5540666 | AUNJELIKA BUCHANAN | 1619 N NATOMA AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5540667 | AUNTIE ANNES | 2090 ROUTE 286 S | | | | INDIANA | PA | 15701 | |
| 5540668 | AUNTRELL XAVIER | 8000 SW 210 ST APT 306 | | | | CUTLERBAY | FL | 33189 | |
| 5540669 | AUPLAN MARCELYNE | 93 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 5408044 | AUR JORDAN | 120 DARROW PLACE APT 13B | | | | BRONX | NY | 10475 | |
| 5540670 | AURA A HERNANDEZ | 35A REATA RD | | | | SANTA FE | NM | 87507 | |
| 5540671 | AURA MONTENEGRO | 170 NW 131 ST | | | | MIAMI | FL | 33168 | |
| 5540672 | AURA PEREZ | 106 NATCHEZ CT SOUTH | | | | LAVERGNE | TN | 37086 | |
| 5540673 | AURALIS CORTES | CARR 444 BARRIO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 5410300 | AURAND WILLIAM | 8914 NE 58TH ST | | | | VANCOUVER | WA | 98662-5264 | |
| 5540674 | AURE JESSICA | 1322 N LA JOLLA BLVD | | | | GOODYEAR | AZ | 85338 | |
| 5540675 | AUREA E ORTIZ | VILLARBA ELDERY | | | | VILLABA | PR | 00766 | |
| 5540676 | AUREA GONZALEZ | ERGT56Y67 | | | | BAYAMON | PR | 00956 | |
| 5540677 | AUREA L CRUZ | PO BOX 663 | | | | MAYAGUEZ | PR | 00681 | |
| 5540678 | AUREA MALDONADO | URB HACIENDA DE BORINQUEN | | | | TOA ALTA | PR | 00953 | |
| 5540679 | AUREA MARTINEZ | 5620 10TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5540680 | AUREA MORALES | 34 QUEEN ST | | | | SPRINGFIELD | MA | 01105 | |
| 5540681 | AUREA PELLOT | C80 BLQ 110 13 | | | | CAROLINA | PR | 00985 | |
| 5540682 | AUREA RODRIGUEZ | 21 EAST TYLER ST | | | | HAMPTON | VA | 23668 | |
| 5540683 | AUREA SANTOS | EDF 12 APT 157RESD ALEGANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5540684 | AUREA VELEZ | 943 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 5540685 | AURELIA ALVAREZ | 1612 MARIETTTA ST | | | | SOUTH BEND | IN | 46613 | |
| 5540686 | AURELIA BENALLY | PO BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5540687 | AURELIA IRIZARRY | LOS ROSALES BQ 20 APT 143 | | | | PONCE | PR | 00730 | |
| 5540688 | AURELIA LARA | 409 N BETH ST APT D | | | | ANAHEIM | CA | 92806 | |
| 5540689 | AURELIA MOYO | 103 E WILLIS ST | | | | ODEM | TX | 78370 | |
| 5540690 | AURELIA MURPHY | 1348 76 RD | | | | BERKSHIRE | NY | 13736 | |
| 5540691 | AURELIA RANGEL | 26603 GADING RD 114 | | | | HAYWARD | CA | 94544 | |
| 5540692 | AURELIA RODRIGUEZ | 201 W 48TH ST | | | | LA | CA | 90037 | |
| 5540693 | AURELIA SERRANO | PO BOX 117 | | | | ARECIBO | PR | 00613 | |
| 5540694 | AURELIANO DIAZ | 117 W A ST | | | | GRANGER | WA | 98932 | |
| 5540695 | AURELIANO SOTO-LOPEZ | 1911 SPARKMAN RD | | | | PLANT CITY | FL | 33566 | |
| 5540696 | AURELIO CEJA | 315 GRANVILLE CT | | | | SAN JOSE | CA | 95139 | |
| 5540697 | AURELIO MARQUEZ | 7111 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 5540698 | AURELIO MARTINEZ | 2118 SARITA | | | | CORPUS CHRISTI | TX | 78405 | |
| 5540699 | AURELIO ORTEGA | 2533 1ST AVE S APT304 | | | | MINNEAPOLIS | MN | 55404 | |
| 5540700 | AURELIO RAMIREZ | 2812 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5408046 | AURELIO ROSE TREVINO | 1301 TYLER AVE | | | | CORPUS CHRISTI | TX | 78015 | |
| 5540701 | AURELLE MCCAIN | 20 GHANA DR | | | | GREENVILLE | SC | 29605 | |
| 5540702 | AURELLE NUNES | 1209 VISTA WAY | | | | CLEARWATER | FL | 33755 | |
| 5540703 | AURELLO KAWAIKA | 44-423 HOOLOKAHI ST | | | | HONOKAA | HI | 96727 | |
| 5540704 | AURELLIS MARLINE M | 5064 NW 6TH CT | | | | DELRAY BEACH | FL | 33445 | |
| 5540705 | AURELYS TERRAZA | RR11 BOX5960 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5540706 | AURETHIA DOWNS | 11719 S NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5540707 | AURI ESTER MIRANDA | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5540708 | AURIA CUMMINGS | 1038 BUICK ST | | | | YPSILANTI | MI | 48198 | |
| 5540709 | AURIA NARVAES | CALLE 1 39 ALTURAS DE BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5540710 | AURIA RIVERA | HACIENDAS FLORIDA CALLE PABONA264 | | | | YAUCO | PR | 00698 | |
| 5540711 | AURIA SANTOS | EDIF 12 APT 157 | | | | GUAYNABO | PR | 00969 | |
| 5540712 | AURIANA E THOMAS | 4025 ASTORIA STREET | | | | SACRAMENTO | CA | 95838 | |
| 5410302 | AURICCHIO PATRICK JR | 1484 NE OAK LANE DR | | | | JENSEN BEACH | FL | 34957-5609 | |
| 5410304 | AURIEMMA BONNIE | 2 HILLVIEW TERRACE MORRISTOWN NJ | | | | MORRISTOWN | NJ | | |
| 5408048 | AURIEMMA ZACHARY | 28 SHAND AVE | | | | WARWICK | RI | 02889 | |
| 5410306 | AURIGEMMA MARIE | 205 VERANDA WAY APT 109 | | | | MOUNT DORA | FL | 32757-6161 | |
| 5540713 | AURIELLIE LUGO | URB MANSIONES F 3 | | | | SAN GERMAN | PR | 00683 | |
| 5410308 | AURINGER RHONDA | 75 PENNSYLVANIA AVE | | | | WOODLAND PARK | CO | 80863-8832 | |
| 5540714 | AURITA DONIS | 3417 PATRICIA ST | | | | WEST COVINA | CA | 91792 | |
| 5540715 | AUROA VALDEZ | 9092 SOSA CREEK | | | | LAS VEGAS | NV | 89149 | |
| 5540716 | AUROR MARIA XO | 127 BANNEKER DRIVE | | | | WILLIAMSBURG | VA | 23185 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 286 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540717 | AURORA ADVERTISER | P O BOX 509 226 W CHURCH ST | | | | AURORA | MO | 65605 | |
| 5540718 | AURORA ALEJANDRE | 2709 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5540719 | AURORA ALLEN | 21804 MT HWY E PMB 99 | | | | SPANAWAY | WA | 98387 | |
| 5540720 | AURORA AMARO | 645 W CEDAR ST | | | | OXNARD | CA | 93033 | |
| 5408050 | AURORA BUSINESS SOLUTIONS INC | 2707 E VALLEY BLVD STE 310 | | | | WEST COVINA | CA | 91792-3198 | |
| 5408052 | AURORA COLLECTIONS BUREAU | 2442 S DOWNING ST | | | | DENVER | CO | 80210-5858 | |
| 5540721 | AURORA CRUZ | CALLE JOSCO B6 PARQUE LAS | | | | CAGUAS | PR | 00725 | |
| 5540722 | AURORA DELGADO | 1610 7TH ST SE | | | | DECATUR | AL | 35601 | |
| 5540723 | AURORA DISHTA | PO BOX 1623 | | | | ALBUQUERQUE | NM | 87327 | |
| 5540724 | AURORA ESPINOZA | ROSAURA ZAPATA 310 | | | | REYNOSA | | 78574 | MEXICO |
| 5540725 | AURORA FLORES | 8015 41ST AVE | | | | ELMHURST | NY | 11373 | |
| 5540726 | AURORA GAYTAN | 1089 TRUJILLO LN | | | | COLTON | CA | 92324 | |
| 4867322 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5540728 | AURORA HOUCK | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 4883157 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5540729 | AURORA MANCHA | 810 DAFFODIA DR | | | | LOS FRESNOS | TX | 78526 | |
| 5540730 | AURORA MATA | APARTADO 122662 | | | | CEIBA | PR | 00735 | |
| 5540731 | AURORA OROZCO | 4021 DECLARATION | | | | LAREDO | TX | 78046 | |
| 5540732 | AURORA OTINGER | REYNOSA | | | | TAMAULIPAS | | 88727 | MEXICO |
| 5540733 | AURORA PABLO-LORENZO | 3338 WILLOW CRESCENT DR APT 34 | | | | FAIRFAX | VA | 22030-7614 | |
| 5540734 | AURORA PEREZ | PO BOX 162 | | | | SALIDA | CA | 95368 | |
| 5540735 | AURORA PLAZA | 839 CALLE ANASCO APT 608 | | | | SAN JUAN | PR | 00925 | |
| 5408054 | AURORA ROMO | 15845 PASEO DEL CAMPOV | | | | SAN LORENZO | CA | 94580 | |
| 5540736 | AURORA SALGADO | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5540737 | AURORA VILLA | PO BOX 430 | | | | DENVER CITY | TX | 79323 | |
| 5540738 | AURORA YOUNG | 1621 SPALDING CT APT3 | | | | KEY WEST | FL | 33040 | |
| 5540739 | AURORA-ADAN MENDEZ | 1402 ESTER DR | | | | BOULDER CITY | NV | 89005 | |
| 5540740 | AURORAN SANCHEZ | 6699 LANGLEY CANYON ROAD | | | | PRUNEDALE | CA | 93907 | |
| 5540741 | AURTHER ANGELA | 68 MOSS | | | | TOLEDO | OH | 43612 | |
| 5408056 | AURTHUR B ADLER & ASSOCIATES | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602-1703 | |
| 5540742 | AUS AKRAWI | 2822 GEORGE DR | | | | WARREN | MI | 48092 | |
| 5540743 | AUSBERRY SHAKEETHIA | 104 GREY FOX COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5540744 | AUSBIE CYNTHIA | 14144 MVESCHKE RD 10207 | | | | KATY | TX | 77449 | |
| 5540745 | AUSBORNE CHRISTOPHER E | 153 LINK CIR | | | | LEXINGTON | NC | 27292 | |
| 5540746 | AUSBY JAY | 3663 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89103 | |
| 5410310 | AUSCAVITCH ROBERT | 72 ANDOVER DR | | | | MILFORD | CT | 06460-6943 | |
| 5540747 | AUSCHAE DANIELS | 2334 ELLERSLIE ST | | | | HBG | PA | 17104 | |
| 5410311 | AUSDAL RICK V | 269 W GARFIELD AVE | | | | GLENNS FERRY | ID | 83623 | |
| 5540748 | AUSDEMORE JOHN | 8013 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 | |
| 5410312 | AUSEN JESSICA | 164 CHESTNUT VALLEY DR | | | | DOYLESTOWN | PA | 18901-2219 | |
| 5408058 | AUSENBACHS MARA | 1501 RUFER AVE # 0 | | | | LOUISVILLE | KY | 40204-1633 | |
| 5540749 | AUSHALA LAWSON | 3125 ILGER AVE | | | | TOLEDO | OH | 43606 | |
| 5540750 | AUSHERMAN MARY | 509 MARYLAND AVE | | | | WESTERNPORT | MD | 21562 | |
| 5410313 | AUSMER LEATRICE | 25459 SAINT STEPHENS RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5410315 | AUSPELMYER PATRICIA | 29 MOURNINGKILL DRIVE | | | | BALLSTON SPA | NY | 12020 | |
| 5540751 | AUSTAD JOHN | 229 MAHOGANY | | | | SAINT JOHNS | FL | 32259 | |
| 5540752 | AUSTELL DUSTIN | 1425 CLARA APT A | | | | ST LOUIS | MO | 63120 | |
| 5540753 | AUSTEN SARAH | 442 E 4TH ST | | | | ASHLAND | OH | 44805 | |
| 5410317 | AUSTERA DANIEL | 7924 ROLLING VIEW AVE | | | | BALTIMORE | MD | 21236-3637 | |
| 5540754 | AUSTILE COURTNEY | 1000 EAST BAKER HWY APT A-2 | | | | DOUGLAS | GA | 31533 | |
| 5540755 | AUSTILE COURTNEY M | 1000 BAKER HWY | | | | DOUGLAS | GA | 31533 | |
| 5540756 | AUSTILL GENE | 510 SOUTH 4TH STREET | | | | PORTER | OK | 74454 | |
| 5540757 | AUSTIN AARON | 837 MARGO ST | | | | SANTA BARBARA | CA | 93109 | |
| 5410319 | AUSTIN ALAN | 13 WILD FERN AVE | | | | FORT STEWART | GA | 31315-2722 | |
| 5410321 | AUSTIN ALEXIS | 697 17TH AVE S | | | | SAINT PETERSBURG | FL | 33701-5802 | |
| 5540758 | AUSTIN ALFRED | 16711 SHALOM RD | | | | VICTORVILLE | CA | 92495 | |
| 5540759 | AUSTIN ALICE S | 8655 ARLINGTON AVE APT 73 BLG | | | | RIVERSIDE | CA | 92503 | |
| 5540760 | AUSTIN ALJANETTE | 4012 ALFRED MILL AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5540761 | AUSTIN AMANDA | 3052 LOWER MONCURE RD | | | | SANFORD | NC | 27330 | |
| 5540762 | AUSTIN AMBER | 204 HAVILAND AVE | | | | GREENVILLE | SC | 29607 | |
| 5540763 | AUSTIN AMBER K | 1 CVVULLOUGH ST | | | | GREENVILLE | SC | 29607 | |
| 5540764 | AUSTIN AMERICAN STATESMAN | PO BOX 645255 | | | | CINCINNATI | OH | 45264 | |
| 5540765 | AUSTIN ANGELICA | 503WHANK | | | | ARTESIA | NM | 88210 | |
| 5410323 | AUSTIN ANNITA | 13757 W JAMES ANDERSON HWY | | | | BUCKINGHAM | VA | 23921 | |
| 5540766 | AUSTIN APRIL | 2919 GENE ROAD | | | | ERATH | LA | 70533 | |
| 5540767 | AUSTIN ASHES | 819 S MCKOY | | | | ABERDEEN | SD | 57401 | |
| 5540768 | AUSTIN ASHLEE | 8104 SWANANEE HWY | | | | COWAN | TN | 37318 | |
| 5540769 | AUSTIN ASHLEIGH | 110 SLEEPY HOLLOW ROAD | | | | LYNCHBURG | VA | 24502 | |
| 5540770 | AUSTIN BALDING | 1070 WEST MAIN STREET | | | | HENDERSONVILLE | TN | 37075 | |
| 5540772 | AUSTIN BARILE | 1316 FROST ROAD | | | | STREETSBORO | OH | 44241 | |
| 5540773 | AUSTIN BASH | 3705 ZUNI ST | | | | DENVER | CO | 80211 | |
| 5540774 | AUSTIN BEATRICE | 6017 GREEN DR | | | | ZEPHYRHILLS | FL | 33542 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540775 | AUSTIN BOULAY | 5605 TEAKWOOD LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5408060 | AUSTIN BRADLEY AND SONIA AUSTIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5540776 | AUSTIN BRANDON | 676 E FRANK | | | | SAVANNAH | GA | 31405 | |
| 5540777 | AUSTIN BRENDA | 411 N PINE ST | | | | CHERRYVILLE | NC | 28021 | |
| 5540778 | AUSTIN BREONICA | 3374 LOWER MAPLE AVE | | | | PRATTVILLE | AL | 36067 | |
| 5540779 | AUSTIN BRITNEY | 10529 W DONNA DR | | | | MILWAUKEE | WI | 53224 | |
| 5540780 | AUSTIN BRYONNA | 1366 GOTY DR | | | | AKRON | OH | 44306 | |
| 5540781 | AUSTIN CANALES | 2400 ROBIN AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5540782 | AUSTIN CARISSA M | 6309 N 106TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5540783 | AUSTIN CAROLINE | 7167 UNION COURT | | | | ARVADA | CO | 80004 | |
| 5540784 | AUSTIN CAROLYN | 221 W HOBSTON | | | | SAPULPA | OK | 74066 | |
| 5540785 | AUSTIN CHANISE | 2503 HITCHCOCK DR | | | | DURHAM | NC | 27705 | |
| 5540786 | AUSTIN CHARLES | 1543 FORREST AVE | | | | DOVER | DE | 19904 | |
| 5410325 | AUSTIN CHIMIERE | 4123 W ROGERS AVE | | | | BALTIMORE | MD | 21215-4335 | |
| 5540787 | AUSTIN CHRIS | 9668 MILLIKEN AVE 104-128 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5540788 | AUSTIN CHRISHONDA | 304 KENNON CT | | | | GOLDSBORO | NC | 27530 | |
| 5540789 | AUSTIN CHRISTINA | 4114 TOM STARNES RD | | | | WAXHAW | NC | 28173 | |
| 5540790 | AUSTIN CHRISTINA | P O BOX 211011 | | | | MILWAUKEE | WI | 53221 | |
| 5540791 | AUSTIN COLLAR | 119 WINTER ST APT1 | | | | LEWISTON | ME | 04240 | |
| 5410327 | AUSTIN COLTON | 102 STOREY DR | | | | ANNISTON | AL | 36207-4523 | |
| 5540792 | AUSTIN COURTNEY | 85 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5540793 | AUSTIN CYNTHIA | 4301 WHITNEY DR | | | | NORTH CHARLESTON | SC | 29405 | |
| 5540794 | AUSTIN DARLENE | 1620 SPENCER CIR | | | | TAMPA | FL | 33610 | |
| 5540795 | AUSTIN DAVE | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5540796 | AUSTIN DAWSON | 315 SOUTH MAPLE | | | | MARTINSBURG | MD | 25401 | |
| 5540797 | AUSTIN DEAN | JEWELRY DEPARTMENT | | | | SALT LAKE CITY | UT | 84116 | |
| 5410329 | AUSTIN DENISE | 429B CHESTNUT ST | | | | HENDERSON | KY | 42420-4027 | |
| 5410331 | AUSTIN DENNIS | 93 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | 08015 | |
| 5540798 | AUSTIN DESIRAE | W1123 ARBOR LAKE EAST | | | | LYNDON STATION | WI | 53944 | |
| 5540799 | AUSTIN DEYARMON | 5924 EAST PIONEER PLACE | | | | HOBBS | NM | 88240 | |
| 5408062 | AUSTIN DEZEEUW | 5131 EAGLE LAKE RD | | | | DULUTH | MN | 55803 | |
| 5540800 | AUSTIN DOLLY | 2106 ARLINGTON | | | | TOLEDO | OH | 43608 | |
| 5540801 | AUSTIN DTEVENS | 115 MERIDIAN RD | | | | KALISPELL | MT | 59901 | |
| 5540802 | AUSTIN DWAN | 714 E WEST PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 5540803 | AUSTIN DWAYNE | 315 WARWRICK WAY | | | | LAWTON | OK | 73501 | |
| 5540804 | AUSTIN EARL D | 1019 S STOCKTON STREET | | | | ADA | OK | 74820 | |
| 5410333 | AUSTIN EBONY | 1155 E TWAIN AVE | | | | LAS VEGAS | NV | 89169-4208 | |
| 5408064 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | ERSHIP | | | FRESNO | CA | | |
| 5540805 | AUSTIN ESTRADA | KMART | | | | RIVERSIDE | CA | 92509 | |
| 5540806 | AUSTIN EVELEEN | 711 N EUCLID APT 201 | | | | ST LOUIS | MO | 63108 | |
| 5540807 | AUSTIN EVELYN | 711 N EUCLID | | | | STL | MO | 63108 | |
| 5540808 | AUSTIN FRANKIE B | 141 ADAMS ST | | | | KILLONA | LA | 70057 | |
| 5540809 | AUSTIN GARTIN | 58872 COUNTY ROAD 13 | | | | ELKHART | IN | 46516 | |
| 5540810 | AUSTIN GERRI | 2100 SHANE DR | | | | GREENSBORO | NC | 27406 | |
| 5410335 | AUSTIN GLORIA | PO BOX 52 | | | | ROYAL CENTER | IN | 46978 | |
| 5540811 | AUSTIN GRINER | 35 HAMMOND STREET | | | | ENIGMA | GA | 31749 | |
| 5540813 | AUSTIN HINTON | PO BOX 1416 | | | | WHITERIVER | AZ | 85941 | |
| 5540814 | AUSTIN IBRAHIM | 1875 DORCHESTER AVE | | | | DORCHESTER | MA | 02121 | |
| 5540815 | AUSTIN JAMIE | 499 CALAVANT HILL RD | | | | CHARLESTOWN | NH | 03603 | |
| 5540816 | AUSTIN JERMAINE F | 10300 W DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5540817 | AUSTIN JO | 40 ENRIGHT AVE | | | | FREEHOLD | NJ | 07728 | |
| 5540818 | AUSTIN JOANN | 146 E MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44507 | |
| 5540819 | AUSTIN JOANNE | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |
| 5410337 | AUSTIN JOAQUINITA | 148 E STREET RD 177 | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 5408067 | AUSTIN JOSEPH | 111 S 9TH AVE | | | | EDINBURG | TX | 78539-4313 | |
| 5408069 | AUSTIN JUNELL K INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BRUCE C AUSTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5540820 | AUSTIN JUTINA A | 1108 KENNEBECST | | | | OXON HILL | MD | 20745 | |
| 5540821 | AUSTIN KAREN | 3302 S KIMBROUGH | | | | SPRINGFIELD | MO | 65807 | |
| 5540822 | AUSTIN KENDRA | 409 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510 | |
| 5540823 | AUSTIN KENNEDY | 2025 GARNET GABLE AVE | | | | LAS VEGAS | NV | 89106 | |
| 5540825 | AUSTIN KIMBERLY | 4353 ROSE GARDEN LANE | | | | MURRY | UT | 84124 | |
| 5540826 | AUSTIN KIRBY | 218 FALLS ST APT G | | | | MORGANTON | NC | 28655 | |
| 5540827 | AUSTIN KOCEJA | 1275 THISTLE LANE | | | | RACINE | WI | 53404 | |
| 5540828 | AUSTIN KRISTINE M | 560 BONNIE VIEW CT | | | | MORGAN HILL | CA | 95037 | |
| 5540829 | AUSTIN LACEY | 12006 E 115TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5540830 | AUSTIN LAGUANTA | 5796 HALLRIDGE CIRCLE | | | | COLUMBUS | OH | 43232 | |
| 5540831 | AUSTIN LAKENDRA | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5540832 | AUSTIN LANIQUE M | 1025 NEWCASTLE RD | | | | GASTONIA | NC | 28052 | |
| 5540833 | AUSTIN LATILLE | 13616 HOLLOW LOG DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5540834 | AUSTIN LATISHA | 46516 MIDWAY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 288 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540835 | AUSTIN LATRELLE | 8 CUTLASS CT | | | | SAVANNAH | GA | 31406 | |
| 5540836 | AUSTIN LEE | 887 DOUBLE BRANCH RD | | | | COWPENS | SC | 29330 | |
| 5540837 | AUSTIN LELISA | 677 YORKVILLE RD | | | | COLUMBUS | MS | 39702 | |
| 5410339 | AUSTIN LEWIS | PO BOX 23768 | | | | COLUMBUS | OH | 43223-0768 | |
| 5410341 | AUSTIN LISA | 132 WHITEHOUSE DR | | | | GRASONVILLE | MD | 21638 | |
| 5410343 | AUSTIN LIZZIE | 122-A STILL ST | | | | WALTERBORO | SC | 29488 | |
| 5540838 | AUSTIN LOVE | 5420 DOVERTREE BLVD | | | | MORAINE | OH | 45439 | |
| 5540839 | AUSTIN MABBELLE | 209 CHARLOTTE ST | | | | LYNCHBURG | VA | 24503 | |
| 5540840 | AUSTIN MAMIE L | 273 MILL STONE LN SE | | | | CALHOUN | GA | 30701 | |
| 5540841 | AUSTIN MARIE | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5540842 | AUSTIN MARK | 6781 GILETTE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5540843 | AUSTIN MARY K | 710 SOUTH TENNESSE | | | | SHAWNEE | OK | 74801 | |
| 5540844 | AUSTIN MCLELLAN | 15239 SAN SIMON LANE | | | | LA MIRADA | CA | 90638 | |
| 5540845 | AUSTIN MELISSA | 2002 BARROW ST | | | | TOLEDO | OH | 43613 | |
| 5540846 | AUSTIN MICHELLE | 8762 JARWOOD RD | | | | BALTIMORE | MD | 21237 | |
| 5410345 | AUSTIN MIKE | 4714 N STATE ROAD 2S | | | | ROCHESTER | IN | 46975 | |
| 5540847 | AUSTIN MINNIER | 37931 TOWNSHIP RD 437A | | | | DRESDEN | OH | 43821 | |
| 5540848 | AUSTIN MONICA | 8816 E GRAND STREET | | | | ROSEMEAD | CA | 91770 | |
| 5540849 | AUSTIN MONIQUE | 8734 GROVE TER APT 272 | | | | TAMPA | FL | 33617 | |
| 5540850 | AUSTIN MONIQUE R | 4968 N 40TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5540851 | AUSTIN MYRA | 1200 21ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 5540852 | AUSTIN NANCY | 126 VENUS | | | | WINTER HAVEN | FL | 33884 | |
| 5410347 | AUSTIN NATHAN | 48731 ER SMITH DR APT 1 | | | | FORT HOOD | TX | 76544-1837 | |
| 5540853 | AUSTIN NICHOLAS | 612 HONEOYE STREET | | | | SHINGLEHOUSE | PA | 16748 | |
| 5540854 | AUSTIN PATRICIA | 31 PIN OAK DR | | | | DOVER | DE | 19904 | |
| 5540855 | AUSTIN POLICE DEPT ALARM UNIT | PO BOX 684279 | | | | AUSTIN | TX | 78768 | |
| 5540856 | AUSTIN PYE | 1415 CROWFOOT CIRCLE SOUTH | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5540857 | AUSTIN RAMONA | 510 EWART AVE | | | | BECKLEY | WV | 25801 | |
| 5540858 | AUSTIN RATLIFF | 4023 KENNETT PIKE | | | | WILMINGTON | DE | 19802 | |
| 5540859 | AUSTIN REBECCA | 12 RUBLE DR | | | | LEICESTER | NC | 28748 | |
| 5540860 | AUSTIN RENEE | 11575 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| 5410349 | AUSTIN RONALD | 43605 VIVIAN DR | | | | STERLING HEIGHTS | MI | 48313-1763 | |
| 5540861 | AUSTIN ROSE | 305 E MAIN ST | | | | DALTON | PA | 18414 | |
| 5540862 | AUSTIN ROXSANN | 1101 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5540863 | AUSTIN SARAH | 129 D BLUE HERRON | | | | DAYTONA BEACH | FL | 32119 | |
| 5540864 | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | |
| 5410351 | AUSTIN SCOTT | 1909 BAY POINTE DRIVE HAMILTON065 | | | | HIXSON | TN | 37343 | |
| 5540865 | AUSTIN SHANI | 1025 RIDGECLIFF DR | | | | RICHMOND | VA | 23224 | |
| 5540866 | AUSTIN SHANIA | 2880 E 671 N | | | | ROBERTS | ID | 83444 | |
| 5540867 | AUSTIN SHARON | 6727 BRADLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5410353 | AUSTIN SHELBY | 1245 LEE ST | | | | INDIANAPOLIS | IN | 46221-1519 | |
| 5540868 | AUSTIN SHIRLEY | PO BOS 864 | | | | WHITEVILLE | TN | 38075 | |
| 5410355 | AUSTIN STEFANIE | 1907 OTTERDALE RD | | | | MIDLOTHIAN | VA | 23112-5203 | |
| 5540869 | AUSTIN STEINER | 5817 KONGA | | | | CLEVES | OH | 45002 | |
| 5540870 | AUSTIN SUMMERS | 280 BOWMANSVILLE RD | | | | MOHNTON | PA | 19540 | |
| 5410357 | AUSTIN SUSAN | 203 SHANNON PL NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5540871 | AUSTIN TAETRIA | 2186 QUAIL TRAIL | | | | BIRMINGHAM | AL | 35216 | |
| 5540871 | AUSTIN TALAYA | 6601 GREIG STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5540872 | AUSTIN TALBOT | 9117 SAINT KITTS RD | | | | FORT WORTH | TX | 76123-3523 | |
| 5403658 | AUSTIN TAVESIA | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| 5540873 | AUSTIN TELRTHA | 110 NORTHBRIDGE CT APT B1 | | | | MONCKS CORNER | SC | 29461 | |
| 5540874 | AUSTIN TERA | 2028 S FEERERLE DR SE | | | | WARREN | OH | 44484 | |
| 5540875 | AUSTIN TERA T | 796 EAST AVE SE | | | | WARREN | OH | 44484 | |
| 5540876 | AUSTIN TERESA | 9401 NOAKLEAF AVE | | | | TAMPA | FL | 33612 | |
| 5540877 | AUSTIN THELMA | 1471 BANGOR ST SE APT1 | | | | WASHINGTON | DC | 20020 | |
| 5540878 | AUSTIN TIFFANY | 3418 CHARLESTON CIR | | | | MACON | GA | 31204 | |
| 5540879 | AUSTIN TINA | 6326 RIDGE LINE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 5540880 | AUSTIN TONI | 5311 RUTLEND ROAD | | | | PINEVILLE | LA | 71360 | |
| 5410360 | AUSTIN TRACY | 5532 E CICERO ST | | | | MESA | AZ | 85205-7334 | |
| 5540881 | AUSTIN TZEITEL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28090 | |
| 5540882 | AUSTIN VEARA | 2268 E15TH ST APT 11 | | | | OAKLAND | CA | 94606 | |
| 5540883 | AUSTIN VELVELYN | 403 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5410362 | AUSTIN WANDA | 9 DUSTY LN | | | | TWIN CITY | GA | 30471 | |
| 5540884 | AUSTIN WENDY | 313 TUCKER ST | | | | LEMOORE | CA | 93245 | |
| 5410364 | AUSTIN WHITNEY | 160 SAN CRISTOBAL AVENUE | | | | EAST PALATKA | FL | 32131 | |
| 5540886 | AUSTIN WYCKOFF | 2232 SYCAMORE | | | | QUINCY | IL | 62301 | |
| 5540887 | AUSTIN YOUNG | 4345 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5540888 | AUSTINL LONG | 315 SOUTH SPRUCE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5540889 | AUSTINMOORE DIONANTIMOT | 21 CHARLOTTE DRIVE | | | | JACKSON | TN | 38301 | |
| 5410366 | AUSTINNING ASHLEY | 132 ALDER CIR | | | | SAINT SIMONS IS | GA | 31522 | |
| 5408073 | AUSTON & CHRISTINA ELDER | 3110 GRAYSTONE LN APT 2505 | | | | ALBANY | GA | 31721-2958 | |
| 5540890 | AUSTON NEFATERIA | 1612 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540891 | AUSTRIA BOYD | E 37 | | | | CLEVELAND | OH | 44104 | |
| 5410368 | AUSTRIA RODRIGO | 438 W AVENUE 45 LOS ANGELESO37 | | | | LOS ANGELES | CA | | |
| 5540892 | AUSTYN CRUSE | 823 EAST E ST | | | | OAKDALE | CA | 95361 | |
| 5410370 | AUSUA BLANCA | HC 2 BOX 5584 | | | | PENUELAS | PR | 00624 | |
| 4861659 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5408074 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5540893 | AUTEN PAULA | 2010 WEST INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | |
| 5540894 | AUTEN RACHEL | 10712 COKER ROAD | | | | SHAWNEE | OK | 74804 | |
| 5540895 | AUTERSON KAREN M | 1413 DEAUVILLE DR | | | | TAMPA | FL | 33619 | |
| 5410372 | AUTH JUDITH | 4166 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504-3055 | |
| 5540897 | AUTHEMENT ANGELA | 301 MARLEEN STREET | | | | HOUMA | LA | 70364 | |
| 5540898 | AUTHEMENT JASON | 322 HIGHRIDGE DRIVE | | | | HOUMA | LA | 70363 | |
| 5540899 | AUTHEMENT KATIE M | 137 TEXAS GULF ROAD | | | | BOURG | LA | 70343 | |
| 5540900 | AUTHEMENT SHARLANE | 201 SOUTH MAIN | | | | LAROSE | LA | 70373 | |
| 5540901 | AUTHEMENT TOBY P | 218 JA DON DRIVE | | | | HOUMA | LA | 70363 | |
| 5540902 | AUTHENTIC BRANDS GROUP LLC | 100 WEST 33RD ST STE 1007 | | | | NEW YORK | NY | 10001 | |
| 4865422 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 5540903 | AUTHER PERSON | 2777 NORTH TOWN LN | | | | RENO | NV | 89512 | |
| 5540904 | AUTHOR MICHAEL | P O BOX 1401 | | | | COEBUN | VA | 24230 | |
| 5540905 | AUTHORITY HOUSING | -301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 5540906 | AUTHUR M CKINNEY | 6501 GRAPE ROAD | | | | MISHAWAKA | IN | 46545 | |
| 5540907 | AUTIN DEBRA | 3721 WILSON DR | | | | CORPUS CHRISTI | TX | 78408 | |
| 5408076 | AUTLER DAVID M | 2727 DE ANZA RD SPC N9 | | | | SAN DIEGO | CA | 92109-6807 | |
| 5540908 | AUTMAN MAURLINE | 788 SOUTH WILDWOOD AVE | | | | KANKAKEE | IL | 60901 | |
| 5540909 | AUTMN JOHNSONPIERRE | 8857 TAME BIRD COURT | | | | COLUMBIA | MD | 70127 | |
| 5408078 | AUTO - KEISER JOLINA; INDIVIDUALLY AND AS ADMINISTRATRIX AND NATURAL TUTRIX OF THE ESTATES OF HER MINOR CHILDREN, KYLE KEISER AND BRYCE KEISER | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5403659 | AUTO - PRODS-RODOLFO RAMIREZ ENEDINO | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5408080 | AUTO ACCESSORIES USA INC | 35501 CENTRAL CITY | | | | WAYNE | MI | 48184 | |
| 5408082 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 5408084 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 5408086 | AUTO CREDIT LINE INC | PARHAM & HUNGARY SPRING ROADS PO BOX 90775 | | | | HENRICO | VA | | |
| 5540910 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTSMOUTH HAMPSHIRE | | PO6 3FE | UNITED KINGDOM |
| 5410374 | AUTO ZIPPY | 3492 MENDON RD | | | | CUMBERLAND | RI | 02864 | |
| 5540911 | AUTOBODY BUENA | 3900 MARKET ST | | | | VENTURA | CA | 93003 | |
| 5540912 | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | |
| 5408088 | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | |
| 5408090 | AUTOINFO FINANCE OF VA | VIRGINIA BEACH 2425 NIMMO PARKWAY | | | | VIRGINIA BEACH | VA | | |
| 5408094 | AUTO-LK TECHNOLOGY INC | 8825 53RD AVE | | | | ELMHURST | NY | 11373 | |
| 5408096 | AUTO-MARTIN VIRGINIA KAY AND GORDON | 219 ADAMS ST RM 306 | | | | FAIRMONT | WV | 26554-2833 | |
| 4868405 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM ST STE 400 | | | | DURHAM | NC | 27701 | |
| 4869390 | AUTOMATIC ACCESS INC | 606 S WEBER STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 4859469 | AUTOMATIC DOOR DOCTOR INC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 5540913 | AUTOMATIC DOOR GROUP | 6200 THORNTON AVE STE 190 | | | | DES MOINES | IA | 50321 | |
| 5540914 | AUTOMATIC DOOR SERVICE | 4549 40TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5540915 | AUTOMATION ACCOUONT | PPPPP | | | | PPPPPP | MD | 77002 | |
| 5540917 | AUTOMN HENEY | AUT 213 | | | | PITTS | PA | 15235 | |
| 5540918 | AUTOMNE ASHLOCK | 2115 SE MARYLAND AVE | | | | TOPEKA | KS | 66615 | |
| 5408098 | AUTOMOTIVE CREDIT CORP C O SHE | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037-2286 | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 5404762 | AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 5540919 | AUTONATION IMPORTS OF WINTER PARK | 200 SW 1ST AVE - 14TH FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 5540920 | AUTONIO MENDOZA | 15445 RED HILL AVE C | | | | TUSTIN | CA | 92780 | |
| 5540921 | AUTORIDAD DE ACUEDUCTORS Y | P O BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| 5408100 | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| 4784443 | Autoridad de Acueductos y Alcantarillado | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| 5540922 | AUTO-SCULLARI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5403660 | AUTO-WALTERS KARLA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5540923 | AUTRELL L LEWIS | 3702 SW 28TH TERR APTB | | | | GAINESVILLE | FL | 32608 | |
| 5540924 | AUTREY GWENDOLYN | 1649 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5540925 | AUTREY IVESTA | 1177 ARNOLD AVE | | | | AKRON | OH | 44305 | |
| 5410376 | AUTREY JIM | 1184 US HIGHWAY 59 S | | | | CLEVELAND | TX | 77327 | |
| 5540926 | AUTREY MAUREKA | 605 N 61ST AVE | | | | PEN | FL | 32506 | |
| 5540927 | AUTREY MAUREKA C | 605 N 61ST AVE APT D | | | | PENSACOLA | FL | 32506 | |
| 5540928 | AUTREY ROBYN | 2326 BARKDALE BLVD LOT26 | | | | BOSSIER CITY | LA | 71112 | |
| 5410378 | AUTREY RON | 9849 N STATE ROAD 59 | | | | JASONVILLE | IN | 47438 | |
| 5540929 | AUTRY BRENDA K | 1104 GREGG ST | | | | RALEIGH | NC | 27601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 290 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410380 | AUTRY CANDICE | 12257 S STRANG LINE RD APT 211 | | | | OLATHE | KS | 66062-5216 | |
| 5540930 | AUTRY CRYSTAL | 3211 SAILFISH CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5540931 | AUTRY DONNA | 4109 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5540932 | AUTRY KIONA N | 6421 BROOKSSTONE LN APT 2 | | | | FAYETTEVILLE | NC | 28314 | |
| 5540933 | AUTRY LISA | 2215 CHERBOURG ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5540934 | AUTRYPHILLIPS CANDICEKARY | 121 APT B LONGVIEW DR | | | | FAY | NC | 28311 | |
| 5540935 | AUTSIN MARA | 309NBLAKE | | | | CARSLBAD | NM | 88220 | |
| 5540936 | AUTUMN A PITTMAN | 4707 DARA DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5540937 | AUTUMN ACKLEY | 6609 RT 209 | | | | STROUDSBURG | PA | 18360 | |
| 5540938 | AUTUMN ADAMS | 07 GLAZIER STREET | | | | GARDNER | MA | 01440 | |
| 5540939 | AUTUMN BETTCHER | 649 PARKWILD DR APT G2 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5540940 | AUTUMN BOWERS | 11950 W DEEP CANYON DR | | | | STAR | ID | 83669 | |
| 5540941 | AUTUMN BOWLES | 629 3RD AVE APT 4 | | | | TROY | NY | 12182 | |
| 5540942 | AUTUMN BOYER | 115 CLARK AVE | | | | ST CLAIRSVL | OH | 43950 | |
| 5540943 | AUTUMN CLARKE | 2577 JOSEPH CANYON DR | | | | LAS VEGAS | NV | 89142 | |
| 5540944 | AUTUMN COTTRELL | RR 2 LOT 10 EVERGREEN MHP | | | | AVOCA | PA | 18641 | |
| 5540945 | AUTUMN CURTIS | 2651 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5540946 | AUTUMN CUTSHAW | 5893 NC212 HIWAY | | | | ASHEVILLE | NC | 28806 | |
| 5540947 | AUTUMN GOFFINET | 2000 GOODYEAR BLVD | | | | AKRON | OH | 44305 | |
| 5540948 | AUTUMN HARMAN | 617 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5540949 | AUTUMN HARMON | 36 PHOTO LANE | | | | RICHFIELD | PA | 17086 | |
| 5540950 | AUTUMN HEARD | 1337 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077 | |
| 5540951 | AUTUMN HICKS | 1011 W 8TH ST | | | | ERIE | PA | 16502 | |
| 5540952 | AUTUMN HOLMES | 7035 WOODLEY AVE APT 105 | | | | VAN NUYS | CA | 91406 | |
| 5540953 | AUTUMN JACKSON HINES | &AMP; JON JACKSON-HINES | | | | RALEIGH | NC | 27610 | |
| 5540954 | AUTUMN KHASAWNEH | 17406 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5540955 | AUTUMN KING | 12118 WALNUT PARK 327 | | | | AUSTIN | TX | 78753 | |
| 5540956 | AUTUMN KLEINER | 158 KINGS HWY | | | | ALTOONA | PA | 16602 | |
| 5540957 | AUTUMN LEE JOJOLA | 4510 JUTLAND DR | | | | SAN DIEGO | CA | 92117 | |
| 5540958 | AUTUMN LORRI MOON CARROLL | 2000 SPENCER LN | | | | MIDDLETOWN | OH | 45044 | |
| 5540959 | AUTUMN MARLEY | 108 MAX JET RD APT A | | | | JC | TN | 37601 | |
| 5540960 | AUTUMN MCCARD | 172 COLE LAKE RD | | | | DALLAS | GA | 30157 | |
| 5540961 | AUTUMN MCFARLAND | 2308 PACIFIC VIEW CT | | | | SAN LEANDRO | CA | 94579 | |
| 5540962 | AUTUMN MERCIER | 74 BAYBERRY COURT | | | | GREENFIELD | MA | 01301 | |
| 5540963 | AUTUMN N LAMBERT | 52069 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5540964 | AUTUMN NADRATOWSKI | W702 DIVISION ST | | | | INGALLS | MI | 49858 | |
| 5540965 | AUTUMN NELSON | 9170 DUCKWOOD TRAIL | | | | ST PAUL | MN | 55125 | |
| 5540966 | AUTUMN PANKONIN | 3710 E50TH ST | | | | MINNEAPOLIS | MN | 55417 | |
| 5540967 | AUTUMN RICHMOND | 2067 MORGANSFORK RD | | | | WAVERLY | OH | 45690 | |
| 5540968 | AUTUMN SIMEONA | 85-175 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5540969 | AUTUMN SWISHER | 6012 POPES CREEK PL | | | | HAYMARKET | VA | 20169 | |
| 5540970 | AUTUMN TRASTER | 789 UPSON ST | | | | AKRON | OH | 44305 | |
| 5540972 | AUTUMN WATTS | 3629 E 49TH ST | | | | CLEVELAND | OH | 44105 | |
| 5540973 | AUTUMN WILEY | 1694 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| 5540974 | AUTUMN WILLIAMS | 10940 HAMILTON CLUB DR | | | | RALEIGH | NC | 27617 | |
| 5540975 | AUTUMN GARCIA | 803 RAY ROAD | | | | CLARKSVILLE | AR | 72830 | |
| 5540976 | AUVAA AGNES | 1427 WEST JAMES LN APT 03 | | | | KENT | WA | 98032 | |
| 5540977 | AUWELOA WILLETTE | 45 W KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 5540978 | AUXI PEACHEY | MOD | | | | GAINESVILLE | FL | 32606 | |
| 5540979 | AUXILIADORA ORTIZ | 334 SW 8 AVE | | | | MIAMI | FL | 33130 | |
| 5540980 | AUXO INTERNATIONAL LTD | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5540981 | AUXTER LEAL | 106 WEST GRANT STREET | | | | CLYDE | OH | 43410 | |
| 5540982 | AUZZYJAZZY AUZZYJAZZY | 3823 WAVERLY ROAD LOT 1 | | | | OWEGO | NY | 13827 | |
| 5408102 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | |
| 5540983 | AV STRAIT | 113 E CROSS RD | | | | STAMFORD | CT | 06907 | |
| 5408104 | AVA ADAMS | 23290 MERRYGROVE CIR | | | | MORENO VALLEY | CA | 92553-5910 | |
| 5540984 | AVA ALEXANDER | 312 EAST 32ND STREET | | | | BALTIMORE | MD | 21218 | |
| 5540986 | AVA BERNARD | 3962 BEL PRE RD 8 | | | | SILVER SPRING | MD | 20906 | |
| 5540987 | AVA BLAIS | 123 NO WAY DR | | | | WEATHERFORD | TX | 76087 | |
| 5540988 | AVA BOGLE | 2251 NW 180TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5540989 | AVA BRIGHT | 9121 KENWOOD DR | | | | SPRING VALLEY | CA | 91977 | |
| 5540990 | AVA CROFT | 14667 PRAIRIE ST | | | | DETROIT | MI | 48238 | |
| 5540991 | AVA GAINES | 668 TALBOT AVE | | | | AKRON | OH | 44306 | |
| 5540992 | AVA GRIFFIN | 418 HOYT ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5540993 | AVA JOE | PO BOX 15538 | | | | JERSEY CITY | NJ | 07306 | |
| 5540994 | AVA JONES | 1110 73RD STREET | | | | NEWPORT NEWS | VA | 23661 | |
| 5540995 | AVA L ANDERSON | 2020 N KENTUCKY DERBY DR | | | | PALMER | AK | 99645 | |
| 5540996 | AVA LANE | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5540997 | AVA MEDEROS | 25 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | |
| 5540998 | AVA TAYLOR | 2645 BOYD | | | | COLUMBUS | MS | 39705 | |
| 5540999 | AVA VENSON | 2816 CAMPBELL AIRSTRIP RD | | | | ANCHORAGE | AK | 99504 | |
| 5408106 | AVAKIAN DONALD AND LAURA AVAKIAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541000 | AVALA ENRIQUE | 750 N 300 W | | | | SPANISH FORK | UT | 84660 | |
| 5541001 | AVALA MEGAN | 3498 CLAYTBORN | | | | HARRISONBURG | VA | 22802 | |
| 5541002 | AVALLACOVZIN LILLIAN | 675 W RAMOS DR | | | | CASA GRANDE | AZ | 85122 | |
| 5410382 | AVALO JOHN | 4285 CARR 2 | | | | VEGA BAJA | PR | 00693-4265 | |
| 5541003 | AVALON NAIL SPA | 1286 STATE ROUTE 3 S | | | | CROFTON | MD | 21114 | |
| 5541004 | AVALOS AMANDA | P O BOX 2342 1104 GRANT ST | | | | ANTHONY | NM | 88021 | |
| 5541005 | AVALOS ANITA | 1609 E WEBB AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5541006 | AVALOS ARACELI | 319 W SAN JACINTO AVE | | | | PERRIS | CA | 92570 | |
| 5541007 | AVALOS CONSUELO G | 508 E STATE ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5541009 | AVALOS GEORGE | 8131 COMELETTE ST | | | | DOWNEY | CA | 90242 | |
| 5541010 | AVALOS JAZMIN | 1103 S WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5541011 | AVALOS JESSIE | 3600 JOHNSON AVE APT C | | | | LAWRENCEVILLE | GA | 30046 | |
| 5541012 | AVALOS MARCO | 1832 NORTH WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 5541013 | AVALOS MARIA | 1750 CHEATHAM AVE APT106 | | | | BAKERSFIELD | CA | 93307 | |
| 5541014 | AVALOS MINERVA | 102 DRU RIDGE | | | | PETAL | MS | 39465 | |
| 5541015 | AVALOS NANCY | 9120 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 5541016 | AVALOS PATRICIA | P O BOX 223 | | | | MARANA | AZ | 85653 | |
| 5410384 | AVALOS ROBERTO | 104 DISTRIBUTION DR | | | | EAGLE PASS | TX | 78852-5278 | |
| 5541017 | AVALOS SALLY | 1612 KELSEY | | | | TOLEDO | OH | 43610 | |
| 5541018 | AVALOS SOCORO | 284 HARRISON | | | | VENTURA | CA | 93001 | |
| 5541019 | AVALOS STELLA | 1011 YOSEMITE DRIVE | | | | LEMOORE | CA | 93245 | |
| 5410386 | AVAM DEFIREE | 15 JAY BEE DR | | | | ROBESONIA | PA | 19551 | |
| 5541020 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | |
| 5408108 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | |
| 5541021 | AVANISSIONI MARKARI | 340 HARVARD PLAZA SUIT 602 | | | | GLENDALE | CA | 91205 | |
| 5541022 | AVANT DEANDREA | 1722 BRANDON GLEN WAY | | | | CONYERS | GA | 30012 | |
| 5541023 | AVANT KEAF | 19 CHINOOK AVE | | | | SAVANNAH | GA | 31405 | |
| 5541024 | AVANT LARHONDA | 6734 MOSES DINGLE RD | | | | MANNING | SC | 29102 | |
| 5410388 | AVANT MARK | 12404 GOLDEN SUN DR | | | | EL PASO | TX | 79938-7736 | |
| 5541025 | AVANT MICHELLE | 526 GRIFFIN ST | | | | WESTPOINT | MS | 39773 | |
| 5541026 | AVANT TASONDRA | 124 EAST WILKSBARE ST | | | | EASTON | PA | 18042 | |
| 5541027 | AVANT TERRY | 2405 NW 135 ST | | | | MIAMI | FL | 33167 | |
| 5408110 | AVANY CRUZ | 132 MILLARD AVE | | | | WEST BABYLON | NY | 11704 | |
| 5541028 | AVARADO MAUI | 1125 E DIVISIDARO APT 101 | | | | FRESNO | CA | 93721 | |
| 5541029 | AVARES PATTY | 110 N LOWELL ST | | | | LAKE ELSINORE | CA | 92530 | |
| 5408112 | AVARY STEVE INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF ROBERT AVARY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5541031 | AVA-SHALANDA JONES-BOONE | 1625 W PEMBROKE AVE 35 | | | | HAMPTON | VA | 23661 | |
| 5408114 | AVATAAR HOME FASHION PVT LTD | PLOT B2 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | TAMIL NADU | | INDIA |
| 5541032 | AVATAAR HOME FASHION PVT LTD | PLOT B2 KARUR TEXTILE PARK | THALAPPATTI PO | | | KARUR | TAMIL NADU | | INDIA |
| 5541033 | AVAVLOS ESTELA | 19450 MARKHAM ST | | | | RIVERSIDE | CA | 92508 | |
| 5541034 | AVDIJANA CENGIC | 1875 HOLLOWBROOK DR | | | | HOLT | MI | 48842 | |
| 5541035 | AVEDIS H OVAYAN | 9978 WHEATLAND AVE | | | | SHADOW HILLS | CA | 91040 | |
| 5541036 | AVEDISIAN ELIZABTH | 11471 BESSEMER ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5541037 | AVEION M DAVIS | 254 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5541038 | AVEITIA MARIA | 122 ARRIS | | | | EL PASO | TX | 79907 | |
| 5541039 | AVEJA ESMERALDA | 206 RACHARD BLVD | | | | LAKE PLACID | FL | 33852 | |
| 5410390 | AVEKASIS RAQUEL | 5632 VAN NUYS BLVD STE 305 | | | | SHERMAN OAKS | CA | 91401-4602 | |
| 5541040 | AVELAR ERICK | 3718 WELLS AVENUE | | | | MOUNT RAINIER | MD | 20712 | |
| 5408116 | AVELAR ERICK R | 3718 WELLS AVE | | | | MOUNT RAINIER | MD | 20712 | |
| 5410392 | AVELAR MARIA | 2440 DANCY DR S | | | | FORT WORTH | TX | 76131-1902 | |
| 5541041 | AVELIA GRANADOS | 130 E VANDERBILT DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5541042 | AVELINA NAVA | 2451 GRAND AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5541044 | AVELINO JUDELKI | C CARDENA 1265 | | | | SAN JUAN | PR | 00921 | |
| 5541045 | AVELINO MEYBEL | 215 COURSE CIRCLE | | | | GENEVA | NY | 14456 | |
| 5541046 | AVELINO RAQUEL | 1508 DICKERSON PIKE | | | | NASHVILLE | TN | 37207 | |
| 5541047 | AVELINO RITA | 1385 FRANQUETTE AVENUE | | | | FARMERSVILLE | CA | 93223 | |
| 5541048 | AVELINO YUDELKY | CALLE KAIRO S 1225 PUERTO NUEV | | | | SAN JUAN | PR | 00921 | |
| 5541049 | AVELLA JULIO | 3200 NORTH ROSSEVELT BLV | | | | KEY WEST | FL | 33040 | |
| 5541050 | AVELLANES ANTHONY | CARR 100 URB MANSIONES | | | | CABO ROJO | PR | 00623 | |
| 5541051 | AVELLANET LIZA | 5019 BRIABROAK RD | | | | RICHMOND | VA | 23234 | |
| 5541052 | AVELLANET MAGALY | CALLE TIZOL 51 EL SECO | | | | MAYAGUEZ | PR | 00682 | |
| 5541053 | AVELLAR CARIDAD | ESTANCIA DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5541054 | AVENA NORBERTHA F | 2561 CANVASBACK DR | | | | LOS BANOS | CA | 93635 | |
| 5541055 | AVENAUT NOELIA | ANTONIO MACHADO 2007 | | | | SAN JUAN | PR | 00926 | |
| 5541056 | AVENDANO FLOR | 6712 BROOKWOOD CIR | | | | JONESBORO | GA | 30236 | |
| 5410394 | AVENDANO LETICIA | 5455 3RD AVE # LEE071 | | | | FORT MYERS | FL | 33907-2358 | |
| 5541057 | AVENDANO OSCAR | 2 IRONWOOD LN NONE | | | | CARSON | CA | 90745 | |
| 5541058 | AVENDANO ROSALDA | 208 DEARBORN AVE | | | | SILVER SPRING | MD | 20901 | |
| 5410396 | AVENDANO STACEY | 7425 VALHALLA LN | | | | LAS VEGAS | NV | 89123-1354 | |
| 5541059 | AVENEL FIRE PREVENTION BUREAU | PO BOX 198 | | | | AVENEL | NJ | 07001 | |
| 5541060 | AVENEL REALTY ASSOCIATES LLC | CO JJ OPERATING INC | 112 WEST 34TH STREET SUITE 2106 | | | NEW YORK | NY | 10120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541061 | AVENENTI FELICITY | 4460 MALIBU PT | | | | COLORADO SPG | CO | 80906 | |
| 5541062 | AVENIDA D TIONGSON | 1338 SUNNYCREST CIR | | | | SAN JOSE | CA | 95122 | |
| 5541063 | AVENT ANDREA N | 506 ARCENIA HINES DRIVE | | | | ROCKY MOUNT | NC | 27803 | |
| 5541064 | AVENT JUANITA | 210 BLOUNT CT | | | | HAMPTON | VA | 23669 | |
| 5541065 | AVENT PATRICA | 5093 HUNTER HILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5541066 | AVENT TYRONE | 5520 54TH AVENUE | | | | RIVERDALE | MD | 20737 | |
| 5541067 | AVENTURA LOPEZ | 1420 LELAND AVE | | | | BRONX | NY | 10460 | |
| 5541068 | AVENTURA MALL | 19501 BISCAYNE BLVD 450 | | | | AVENTURA | FL | 33180 | |
| 5541069 | AVERA SUZANNE | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 5410398 | AVERETT CRYSTAL | 817 SHEPHERD AVE | | | | DANVILLE | VA | 24540-4513 | |
| 5541070 | AVERETT KEISHA | 130 BERMAN DR | | | | DANVILLE | VA | 24540 | |
| 5541071 | AVERETT MELANIE | 2598 COUNTY ROAD 24 | | | | BILLINGSLEY | AL | 36006 | |
| 5541072 | AVERETT VENESHA | 1776 BOXWOOD PLACE 222 | | | | COLUMBUS | GA | 31906 | |
| 5541073 | AVERETTE CYNTHIA | 2354 IMRAN DR | | | | SACRAMENTO | CA | 95825 | |
| 5541074 | AVERHART AQIA | 255 NEWPORT RD APT2 | | | | NEW LONDON | NH | 03257 | |
| 5541075 | AVERHART KIM | 809 DAYTON ST | | | | TRENTON | NJ | 08618 | |
| 5541076 | AVERHART PATRICIA | 33 W STATE ST APT 15 | | | | TRENTON | NJ | 08618 | |
| 5541078 | AVERIETT JOE | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5541079 | AVERIL E FRASER | 5222 AVENUE I | | | | BROOKLYN | NY | 11234 | |
| 5541080 | AVERILL BRITTNEY | 200OEDRIVE | | | | BFT | SC | 29907 | |
| 5410400 | AVERILL ROBERT | 4408 PHILBROOK SQ | | | | SAN DIEGO | CA | 92130-8673 | |
| 5541081 | AVERITT BENJAMINS | 816 SANDERS AVE | | | | PADUCAH | KY | 42001 | |
| 5541082 | AVERNEL WATSON | 1440 NW 182 ST | | | | MIAMI | FL | 33169 | |
| 5541083 | AVERSA ANN | 6 TOPO LANE | | | | JAMESTOWN | NY | 14701 | |
| 5793846 | AVERS-PERRY VIRGINIA INDIVIDUALLY AND AS REP OF THE LANCE PERRY AND VIRGINIA AVERS-PERRY ESTATE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5541084 | AVERUS | 3851 CLEARVIEW COURT STE A | | | | GURNEE | IL | 60031 | |
| 5541085 | AVERY ANDERSON | 101 HILLSDALE LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5541086 | AVERY ANDREA | PO BOX 454 | | | | GLEN ALPINE | NC | 28628 | |
| 5541087 | AVERY ANNIE | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541088 | AVERY ANNIE R | 4511 VERESELL DR | | | | PENSACOLA | FL | 32505 | |
| 5541089 | AVERY ARIEL | 22651 FOX AVE | | | | EUCLID | OH | 44123 | |
| 5410402 | AVERY ASHLEY | 34 NEW ORLEANS RD | | | | HILTON HEAD ISLAND | SC | 29928-4715 | |
| 5410404 | AVERY BOBBI | 118 MENA LN | | | | CROSSVILLE | TN | 38572-6513 | |
| 5541090 | AVERY BRIONNA | 202 CROSSGATE | | | | SPRINGFIELD | OH | 45505 | |
| 5541091 | AVERY BRYANT | 437 S MARKET ST | | | | WOOSTER | OH | 44691 | |
| 5541092 | AVERY CHENICE | 1501 E CATALINA ST | | | | WICHITA | KS | 67216 | |
| 5541093 | AVERY CYNTHIA | 645 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 5541094 | AVERY DANA N | 3105 ROSEKEMP AVE APT B | | | | BALTIMORE | MD | 21214 | |
| 5541095 | AVERY DARLENE | 1616 THURSTON AVE | | | | RACINE | WI | 53405 | |
| 5541096 | AVERY DEBBIE | 7000 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5541097 | AVERY DEBORAH | 2091 WEST 250 SOUTH | | | | WARSAW | IN | 46580 | |
| 4861055 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5410406 | AVERY DONOVAN | 708 HELMSDALE CT | | | | ROBINSON | TX | 76706 | |
| 5541098 | AVERY E BOWMAN | 5355 SUGARLOAF PARKWAY | | | | NORCROSS | GA | 30071 | |
| 5541099 | AVERY ELECTA | 10785 W 580 N | | | | SHIPSHEWANA | IN | 46565 | |
| 5541100 | AVERY ELIZAB MCFADDEN | 6812 50TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5541101 | AVERY GINA | 26 CARPENTER ST | | | | WESTFIELD | MA | 01085 | |
| 5541102 | AVERY GLADYS | 745 CAROLINA DR | | | | DUNN | NC | 28334 | |
| 5410408 | AVERY HARRY | 685 KEY LARGO DR S | | | | TITUSVILLE | FL | 32780-6945 | |
| 5541103 | AVERY JAMES | 7463 CENTAURI RD | | | | JACKSONVILLE | FL | 32210 | |
| 5541104 | AVERY JANENE | 133 HILLVIEW AVE APT 303 | | | | BREVARD | NC | 28712 | |
| 5541105 | AVERY JOANNA | 1700 COOLEY ST TRLR 65 | | | | MISSOULA | MT | 59802 | |
| 5541106 | AVERY JOSHUA | 46 SHAWMUT ST | | | | CONCORD | NH | 03301 | |
| 5541107 | AVERY KENNETTA | 34 HENRY STREET | | | | BUFFALO | NY | 14227 | |
| 5541108 | AVERY LASTER | 973 ROSEWOOD DR | | | | PERU | IN | 46970 | |
| 5541109 | AVERY MIA | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5541110 | AVERY MONIQUE | 6467 BROCKSHIRY | | | | FAYETTEVILLE | NC | 28314 | |
| 5541111 | AVERY N | 5413 CACTUS CT | | | | FAYETTEVILLE | NC | 28303 | |
| 4861330 | AVERY N SHULMAN | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 5541112 | AVERY NATHANIEL | 281 PARKTON TOBERMORY RD | | | | PARKTON | NC | 28371 | |
| 5541113 | AVERY NICOLE | 120 YACHT CLUB WAY APT 205 | | | | HYPOLUXO | FL | 33462 | |
| 5410410 | AVERY NORMALEE | 37322 PONDEROSA AVE N | | | | BURNEY | CA | 96013 | |
| 5541114 | AVERY NYTARA L | 701 FORREST OAK LN APT G | | | | SUFFOLK | VA | 23434 | |
| 5541115 | AVERY PATTERSON | 6900 NORTH HANLEY RD | | | | SAINT LOUIS | MO | 63042 | |
| 5541116 | AVERY PENNY | 508 WEST CANYON PERDIDO | | | | SANTA BARNARA | CA | 93101 | |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 5410412 | AVERY QWAVONTA | 1585 HOLLYWOOD DR APT J84 | | | | JACKSON | TN | 38305-4372 | |
| 5541117 | AVERY R MCKENZIE | 986 DOUGLAS HILLS RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5541118 | AVERY ROBERT | 1415 NORTH CENTER AVE | | | | HARDIN | MT | 59034 | |
| 5541119 | AVERY RONALD E | 913 FLANDERS ST | | | | GARNER | NC | 27529 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541120 | AVERY ROSS | 241 SOUTH 58TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5410414 | AVERY SARAH | 9 BECK ST | | | | FORT PLAIN | NY | 13339 | |
| 5541121 | AVERY SARAH J | 618 N CHAPMAN | | | | SHAWNEE | OK | 74801 | |
| 5541122 | AVERY SHALANDA | 2507 TROUT STREAM DR | | | | RALEIGH | NC | 27604 | |
| 5410415 | AVERY THERESA | 1332 BANBURY LOOP N | | | | LAKELAND | FL | 33809-7810 | |
| 5410417 | AVERY TODD | 2078 FERNWOOD DR | | | | JENISON | MI | 49428-9173 | |
| 5541123 | AVERY TONIA | 1126 W 42ND ST S | | | | WICHITA | KS | 67217 | |
| 5541124 | AVERY TRACY | 2242 EARL AVE | | | | LONG BEACH | CA | 90806 | |
| 5410419 | AVERY TRUDY | 40 DUQUESNE ST | | | | COLUMBIANA | OH | 44408 | |
| 5541125 | AVERY VANTASHA | 1631 SCHRIBER AVE N E | | | | CANTON | OH | 44705 | |
| 5541126 | AVERY VERA | 6354 HOLBART AVE | | | | ST LOUIS | MO | 63133 | |
| 5408118 | AVERY YOSEPH | 4037 HOSSIER LAWN WAY | | | | YORBA LINDA | CA | 92886 | |
| 5541127 | AVETAN EVANS | 317 WEST SUMNER STREET | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5541128 | AVETTA RUDOLPH | 9573 FENTON | | | | REDFORD | MI | 48239 | |
| 5541130 | AVEY DEBORAH | 550PIMST | | | | STAR VALLEY | NY | 89823 | |
| 5410421 | AVEY RACHEL | 1104 2ND AVE | | | | PROCTOR | MN | 55810 | |
| 4864374 | AVI FOODSYSTEMS INC | 2590 ELM RD N E | | | | WARREN | OH | 44483 | |
| 5408119 | AVI MFG CORP | 70 RANDALL AVE STE 201 | | | | ROCKVILLE CENTRE | NY | 11570-3947 | |
| 5541131 | AVIA JUAN | 425 NW 8AVE | | | | HOMESTEAD | FL | 33030 | |
| 5541132 | AVIA MOORE | 5457 MADISON WAY | | | | HYATTSVILLE | MD | 20784 | |
| 5541133 | AVIAD BEN HAMO | 2 HEARTLAND WOODS | | | | OAKWOOD | IL | 61858 | |
| 5541134 | AVIAL SUSAN | 542 RACHEL LANE | | | | GRIMESLAND | NC | 27858 | |
| 5541135 | AVIANCE BELLAMY | 44 ELLER AVE LOWER | | | | BUFFALO | NY | 14211 | |
| 5541136 | AVIANCE BUTLER | 2940 VETERANS BLVD | | | | NMEATIRIE | LA | 70126 | |
| 5541137 | AVIANCE M EWING | 2437 N SOUTHPORT AVE | | | | CHICAGO | IL | 60614 | |
| 5410423 | AVIAS CYTHIA | 1019 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-4618 | |
| 5410425 | AVIDEZ MARTHA | 10654 JETROCK DR | | | | EL PASO | TX | 79935-1541 | |
| 5541138 | AVIELLE CRAWFORD | 334 E CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5541139 | AVIER MARTINEZ | 1004 RED BANK RD | | | | GOOSE CREEK | SC | 29445 | |
| 5541140 | AVILA ADELA | BOX 284 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 5541141 | AVILA AENISE | 20319 TRUMBO | | | | SAN ANTONIO | TX | 78264 | |
| 5410427 | AVILA AGUSTIN | 300 4TH ST BUREAU011 | | | | DEPUE | IL | 61322 | |
| 5541142 | AVILA ALDO | 0 SAN MIGUEL 1221 | | | | REYNOSA | TX | 88704 | |
| 5541143 | AVILA ALEJANDRA | 15959 VANOWEN ST APT 11 | | | | VAN NUYS | CA | 91406 | |
| 5541144 | AVILA ALEXIS | 37500 E BAYBERRY ST | | | | PALMDALE | CA | 93550 | |
| 5541145 | AVILA ALISA | 840 HASLEHURST WAY | | | | COALINGA | CA | 93210 | |
| 5541146 | AVILA ALMA | 348 TYLER LANE | | | | ROBBINS | NC | 27325 | |
| 5541148 | AVILA ANDRESA | 2315 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5541149 | AVILA ANGELICA | 259 ALISO ST | | | | POMONA | CA | 91768 | |
| 5541150 | AVILA ANNETTE | 528 MAGNOLIA AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5410429 | AVILA APRIL | 1207 E PARK ST | | | | HOBBS | NM | 88240-5937 | |
| 5541151 | AVILA BIANCA | 2296 S RACING WAY | | | | AURORA | CO | 80014 | |
| 5541152 | AVILA CARMEL | 7840 WENTWORTH ST | | | | SUNLAND | CA | 91040 | |
| 5541153 | AVILA CECILIA | 501 NORTH 3RD AVE | | | | MAYODAN | NC | 27027 | |
| 5541154 | AVILA CLAUDIA | 1520 W SUMMIT ST | | | | LONG BEACH | CA | 90810 | |
| 5541155 | AVILA CLAYDIA | 1550 BEDIVERE CR | | | | LAFAYETTE | CO | 80026 | |
| 5541156 | AVILA CODY | 815 WATERS ST | | | | SHELBY | NC | 28152 | |
| 5541157 | AVILA CRISTINA | 2500 MEDALLION DR | | | | UNION CITY | CA | 94587 | |
| 5541158 | AVILA CYNTHIA | 495 LEVEE RD | | | | BAY POINT | CA | 94565 | |
| 5541159 | AVILA DAISY | 201 LOMBARD STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541160 | AVILA DAVID | 1245 HARPER ST | | | | SANTA CRUZ | CA | 95062 | |
| 5541161 | AVILA DELIA | 2205 W BEECH ST | | | | PORTALES | NM | 88130 | |
| 5541163 | AVILA ELDA | 4702 CRIS OAK | | | | AUSTIN | TX | 78745 | |
| 5541164 | AVILA ELIZABETH | 1616 5TH STREET WEST | | | | PALMETTO | FL | 34221 | |
| 5541165 | AVILA ELVIRA | 149 QUARRY RIDGE QT | | | | HEALDSBURG | CA | 95448 | |
| 5410431 | AVILA ENRIQUE | 424 15TH ST APT C6 | | | | UNION CITY | NJ | 07087 | |
| 5541166 | AVILA ERNESTO | 888 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5541167 | AVILA ESPERANZA | 8800 OLD COUNTY DR | | | | EL PASO | TX | 79907 | |
| 5541168 | AVILA FRANCISCO | ATOXAD DR LOT 300 | | | | SO SIOUX CITY | NE | 68776 | |
| 5410433 | AVILA IRIANA | 25350 SANTIAGO DR SPC 76 | | | | MORENO VALLEY | CA | 92551-4636 | |
| 5541169 | AVILA JACKELYNE F | GUYFKFKG | | | | GUAYAMA | PR | 00784 | |
| 5541170 | AVILA JASMIN | 2424 S 260TH ST TRLR 13 | | | | SUN VALLEY | CA | 91352 | |
| 5541171 | AVILA JAVIER | 1059 PRADO ST | | | | E LOS ANGELES | CA | 90022 | |
| 5408121 | AVILA JAVIER M ASO STATE FARM GENERAL INS CO | 240 CHURCH ST | | | | SALINAS | CA | 93901-2695 | |
| 5410435 | AVILA JOHN | 1132 O ST | | | | SANGER | CA | 93657 | |
| 5408123 | AVILA JONATHAN O | 7800 SW SAGERT ST 128 | | | | TUALATIN | OR | 97062 | |
| 5541172 | AVILA JORGE | 12254 SW 214 LN | | | | MIAMI | FL | 33177 | |
| 5541173 | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | |
| 5408125 | AVILA JOSE | 8942 WHYTEHARDEE BLVD | | | | HARDEEVILLE | SC | 29927 | |
| 5408127 | AVILA JOSE A | 10807 57TH AVE CT E APT H302 | | | | PUYALLUP | WA | 98373 | |
| 5541174 | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | |
| 5410437 | AVILA JOSEPH | 370 S MARSHALL ST | | | | LAKEWOOD | CO | 80226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541175 | AVILA JUAN | 425 NW 8 AVE | | | | HPMESTEAD | FL | 33030 | |
| 5541176 | AVILA KATREENA | 325 VILLA TERRACE | | | | SAN MATEO | CA | 94401 | |
| 5541177 | AVILA KAYLA | 109 PRINCE LANE | | | | LAS VEGAS | NV | 89110 | |
| 5541178 | AVILA LAURA | 8539 WILLIS AVE APT 25 | | | | PANORAMA CITY | CA | 91402 | |
| 5410439 | AVILA LAURIE | 509 W HILL ST | | | | LONG BEACH | CA | 90806-4158 | |
| 5541179 | AVILA LINDA | 633 KINGS LANE | | | | MANTECA | CA | 95336 | |
| 5541180 | AVILA LISA | 3733 S 700 W APT 112 | | | | SOUTH SALT LAKE | UT | 84119 | |
| 5541181 | AVILA LUZ | 15112 NUBIA ST | | | | BALDWIN PARK | CA | 91706 | |
| 5410441 | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 78574-7650 | |
| 5541182 | AVILA MARIA | 2918 SILVER AVE | | | | MISSION | TX | 12546 | |
| 5410444 | AVILA MARIA A | 2121 N MCVICKER AVE | | | | CHICAGO | IL | 60639-2716 | |
| 5541183 | AVILA MARIA G | 4327 PATTERSON ST | | | | OMAHA | NE | 68107 | |
| 5541184 | AVILA MARICELA | 1413 PEBBLECREEK DR UNIT | | | | SANTA ROSA | CA | 95407 | |
| 5541185 | AVILA MIGUEL | 2351 WARWICK AVE APT 3 | | | | LOS ANGELES | CA | 90033 | |
| 5541187 | AVILA NELY M | 916 RAY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5408129 | AVILA NICK A | 9039 PIONEER BLVD APT X103 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5541188 | AVILA PATRICIA | 2561 S JEFFERSON | | | | CASPER | WY | 82601 | |
| 5410446 | AVILA PAUL | 11366 QUINTANA DR | | | | EL PASO | TX | 79936-2304 | |
| 5541189 | AVILA PETER | CL74 7162 | | | | CEIBA | PR | 00735 | |
| 5541190 | AVILA RAFAEL | ROCKY WAY | | | | ONTARIO | CA | 91761 | |
| 5541191 | AVILA RICARDO | CALAMAJUE 20 COL GUAYCURA | | | | PHILADELPHIA | PA | 19170 | |
| 5410448 | AVILA ROSARIO | 6657 W PRIMROSE DR APT J | | | | USAF ACADEMY | CO | 80840-1436 | |
| 5410450 | AVILA RUTH | 8415 N HAMNER AVE | | | | TAMPA | FL | 33604-1227 | |
| 5410452 | AVILA SOBEIDA | 945 BRANDON COVE | | | | RIDGELAND | SC | 29936 | |
| 5541192 | AVILA SONIA | 2100 S LASPINA ST APT 115 | | | | TULARE | CA | 93274 | |
| 5541193 | AVILA SUSAN | 703 17TH AVENUE EAST | | | | JEROME | ID | 83338 | |
| 5410454 | AVILA TERESA | 5 E 115TH ST APT 3R | | | | NEW YORK | NY | 10029-1045 | |
| 5541194 | AVILA TERRY | 1440 CHALLENGER AVE | | | | COLORADO SPRI | CO | 80916 | |
| 5541195 | AVILA TRESA | 617 TYLOR | | | | TAFT | CA | 93268 | |
| 5541196 | AVILA VANESSA | 208 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5541197 | AVILA VERONICA | 1713 FIRST ST | | | | SELMA | CA | 93662 | |
| 5403661 | AVILA WASHINGTON | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5541198 | AVILA XOCHITL | 1771 55TH TERRACE SW APTB | | | | NAPLES | FL | 34116 | |
| 5410456 | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 30721-2748 | |
| 5541199 | AVILA YADIRA | 513 NORTHVIEW DR | | | | DALTON | GA | 28478 | |
| 5541200 | AVILA YIDARIS | RES LAS MESETAS EDF 7 APART 20 | | | | ARECIBO | PR | 00612 | |
| 5541201 | AVILA ZENAIDA | CALLE 21 P 9 VILLA CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541202 | AVILAACEVEDO ANGIE | 2160 LILLY DR | | | | THORNTON | CO | 80229 | |
| | AVILES ABIGAIL PANIAGUA ASO PROGRESSIVE COUNTY | | | | | | | | |
| 5408131 | MUTUAL INSURANCE COMPANY | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 5541204 | AVILES ADA | P O BOX 680 | | | | YABUCOA | PR | 00767 | |
| 5541205 | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | |
| 5410458 | AVILES ANA | CALLE 4 B10 REPARTO SAN | | | | GURABO | PR | 00778 | |
| 5541206 | AVILES ANNERIES | CALLE B W19 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 5410460 | AVILES CARLOS | A89 CALLE 5 | | | | CAROLINA | PR | 00987-7404 | |
| 5541207 | AVILES CHARENET | 2625 N 13TH ST | | | | PHILA | PA | 19133 | |
| 5541208 | AVILES EDDIS A | 21F LINDBERG BAY | | | | ST THOMAS | VI | 00802 | |
| 5541209 | AVILES ELIZELY | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 5541210 | AVILES ESTHER | 3417 J ST | | | | SACRAMENTO | CA | 95816 | |
| 5410462 | AVILES IRIS | 19421 W MADISON ST | | | | BUCKEYE | AZ | 85326-5823 | |
| 5541211 | AVILES IVELISSE | 2674 IDEBROOOK CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5541212 | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | |
| 5410464 | AVILES JOSE | CARR 455 KM 3 3 BO QUEBR | | | | CABO ROJO | PR | 00623 | |
| 5541213 | AVILES JUAN | ALMIRANTE NORETE 32 | | | | VEG ABAJA | PR | 00693 | |
| 5541214 | AVILES KEYLA | CARIDA 162 KM 2 2 | | | | CANOVANAS | PR | 00729 | |
| 5541215 | AVILES KEYLA M | PO BOX 1619 PMB 206 | | | | CANOVANAS | PR | 00729 | |
| 5541216 | AVILES LOURDES | 2610 W FULLERTON AVE | | | | CHICAGO | IL | 60647 | |
| 5541217 | AVILES LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608 | |
| 5541218 | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5410466 | AVILES MARIA | 37-32 CALLE 35 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5541219 | AVILES MARILYN | EDIF 7 APTO 62 JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5541220 | AVILES MARISOL | HC 01 BOX 3901 | | | | ADJUNTAS | PR | 00601 | |
| 5541221 | AVILES MIGUEL | COM MIRAMAR CALLE JAZMIN 645 | | | | GUAYAMA | PR | 00784 | |
| 5541222 | AVILES MIKEL A | HC4 BOX 142651 | | | | MOCA | PR | 00676 | |
| 5541223 | AVILES MILDRED | AVE TRIO VEGABAJENO 414 SUITE1 | | | | VEGA BAJA | PR | 00693 | |
| 5541224 | AVILES MIRIAM | CALPHA BO 327 STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5541225 | AVILES NATASHA D | 780 MERRIMACK ST | | | | LOWELL | MA | 01854 | |
| 5541226 | AVILES NINOSHKA | PO BOX 243 | | | | BARRANQUITAS | PR | 00794 | |
| 5541227 | AVILES OLGUIMAR | PO BOX 1175 | | | | GUAYAMA | PR | 00784 | |
| 5408133 | AVILES ROCAFORT M | CALLE MCLEARY 2023 OCEAN PARK | | | | CONDADO | PR | 00907 | |
| 5541228 | AVILES ROSANGELA | HC 56 BOX 4331 | | | | AGUADA | PR | 00602 | |
| 5541229 | AVILES SHAYRA | 313 SONOMA VALLEY CIR | | | | ORLANDO | FL | 32835 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541230 | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | |
| 5410468 | AVILES SONIA | 262 N 4TH STREET | | | | COALINGA | CA | 93210 | |
| 5541231 | AVILES STEPHANIE | 100 ONTARIO ST | | | | ROCHESTER | NY | 14605 | |
| 5541232 | AVILES STEVEN | 12038 EDDYSTONE ST | | | | WHITTIER | CA | 90606 | |
| 5541233 | AVILES SYLVIA | RD 478 K 2 5 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5541234 | AVILES VALERIE R | RES ALTURAS DE MONTE VERDE 1 | | | | VEGA ALTA | PR | 00692 | |
| 5541235 | AVILES VICTOR | PMB 322 | | | | VEGA ALTA | PR | 00692 | |
| 5541236 | AVILES WILFREDO | 7124 AVE JOSE DE JESUS ES | | | | AGUADILLA | PR | 00603 | |
| 5541237 | AVILES XIOMARAA M | BO BARRAZASCARR 853 KM 8 | | | | CAROLINA | PR | 00985 | |
| 5541238 | AVILES YANIRA | APAARTADO 612 | | | | QUEBRADILLA | PR | 00678 | |
| 5541239 | AVILES YESENIA | 1574 A S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5541240 | AVILESVEGA JENNIFER J | 561 FRANKLIN ST | | | | HARRISONBURG | VA | 22801 | |
| 5541241 | AVILEZ ALVARO | 374 N MICHIGAN AVE | | | | SHELBY | MI | 49455 | |
| 5541242 | AVILEZ DAMARIS | HC 1 BOX 424309 | | | | QUEBRADILLAS | PR | 00678 | |
| 5541243 | AVILEZ ELENA | 104 LAUREN LANE | | | | SALISBURY | NC | 28146 | |
| 5410470 | AVILEZ GEORGINA | 320 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-3277 | |
| 5541244 | AVILEZ ISABEL | 8612 S NOGALES HWY17 | | | | TUCSON | AZ | 85756 | |
| 5541245 | AVILEZ SARAH | 19613 ALIDA AVE | | | | CERRITOS | CA | 90703 | |
| 5541246 | AVILLA COLLEEN | P O BOX 1775 | | | | WAIANAE | HI | 96792 | |
| 5541247 | AVILLEGAS KARINA | 1649 RAVENSWOOD RD | | | | BEAUMONT | CA | 92223 | |
| 5541248 | AVINA AIDA | 3001 S 288TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5541249 | AVINA ANGEL | 615 RUSSEL | | | | CRAIG | CO | 81625 | |
| 5541250 | AVINA JAMES | 1968 LAKEWOOD DR APT D | | | | SAN JOSE | CA | 95132 | |
| 5541251 | AVINA KARINA | 9027 TOBIAS APT 217 | | | | PANORAMA CITY | CA | 91343 | |
| 5541252 | AVINA MARIA | 401 JOLLY RD APT 2 | | | | CALHOUN | GA | 30701 | |
| 5541253 | AVINA PATRICIA | 3720 STANDPIPE RD | | | | CARLSBAD | NM | 88220 | |
| 5541254 | AVINA RODRIGO | 2046 S 26TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5541255 | AVINATH BOODRAM | 84 11 256 ST | | | | FLORAL PARK | NY | 11001 | |
| 5541256 | AVINGER VANESSA | 107 ELFRETH LN | | | | SPRING LAKE | NC | 28390 | |
| 5541257 | AVINGTON TAMMY | 8329 BRIARHILL WAY | | | | INDIANAPOLIS | IN | 46236 | |
| 5541258 | AVINOGRIFFIN CHERYL | 1 RED LODGE DR | | | | VERNON | NJ | 07462 | |
| 5541259 | AVIRA JENNIE | HC 5 BOX 10650 | | | | MOCA | PR | 00676 | |
| 5410472 | AVIRNENI VENKAT | 6606 SHADED ROCK CT # 20E | | | | JACKSONVILLE | FL | 32258-8429 | |
| 5541260 | AVIS ARTIA | 1419 RIDGE AVE | | | | CLEARWATER | FL | 33755 | |
| 5408135 | AVIS AVIS | 8200 SUDLEY RD | | | | MANASSAS | VA | 20109 | |
| 5541261 | AVIS BUDGET GROUP | 7600 EARHART RD | | | | OAKLAND | CA | 94621 | |
| 5541262 | AVIS CINDY | 4 CASHMAN DR | | | | HOPEWELL | NY | 12533 | |
| 5541263 | AVIS COLVIN | 517 HIGHWAY 14 | | | | COLUMBUS | MS | 35442 | |
| 5541264 | AVIS HOYLE | 4249 LEATHERWOOD | | | | MEMPHIS | TN | 38111 | |
| 4865124 | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5408137 | AVIS RENT-A-CAR | PO BOX 981362 | | | | EL PASO | TX | 79998-1362 | |
| 5541265 | AVIS STEVENSON | 215 RIDGEWAY DRIVE | | | | SHELBY | NC | 28150 | |
| 5410474 | AVIS TIFFANY | 925 WILSON AVE TRLR 32 | | | | POCATELLO | ID | 83201-4458 | |
| 5541266 | AVIS YOUNG | PO BOX 13 | | | | HEATHSVILLE | VA | 22473 | |
| 5541267 | AVISH CHANDRA | 200 ARBOR CREST WAY | | | | SACRAMENTO | CA | 95838 | |
| 5408139 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99202-1902 | |
| 4783378 | Avista Utilities | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 5541268 | AVITA PABLO | 2912 S FEDERAL | | | | DENVER | CO | 80236 | |
| 5541269 | AVITIA ALONDRA | 7828 ARVILLA AVE | | | | SUN VALLEY | CA | 91352 | |
| 5541270 | AVITIA CHARISMA | 607 NORTH 2ND STREET | | | | TECUMSEH | OK | 74873 | |
| 5541271 | AVITIA DIANA | 2710 PLOVER RD | | | | WISCONSIN RAPIDS | WI | 54481 | |
| 5541272 | AVITIA KATHY | 11895 OTSEGO LN | | | | CHINO | CA | 91710 | |
| 5541273 | AVITIA MARIA | 3414 SOUTH MONTANA AV | | | | CALDWELL | ID | 83605 | |
| 5408141 | AVIV BARUCH | 125 RAMUNNO CIRCLE | | | | HOCKESSIN | DE | 19707 | |
| 5541274 | AVLIA MARIA G | 445 E PATRICIA STREET | | | | SOMERTON | AZ | 85350 | |
| 5410476 | AVNIYN CHARLES | 97-19 158 AVE QUEENS081 | | | | HOWARD BEACH | NY | 11414 | |
| 5410478 | AVOLI MICHELLE | 35 FLAGG AVE | | | | WARWICK | RI | 02886-4424 | |
| 5541276 | AVONNA CHAPMAN | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5541277 | AVORQUE VIRGINA | 4842 CARSON ST | | | | DENVER | CO | 80239 | |
| 5410480 | AVOURIS ALEXANDRIA | 7652 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | |
| 5403353 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5404796 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5483973 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5787614 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5541278 | AVOYELLES PUBLISH CO INC | PO BOX 36 | | | | MARKSVILLE | LA | 71351 | |
| 5541279 | AVRAM FLORINA | 7665 CORPORATE CENTER DRI | | | | MIAMI | FL | 33126 | |
| 5408143 | AVRAMEL & DEBORAH KIVELEVITZ | 27 PRINCETON RD | | | | ELIZABETH | NJ | 07208-1336 | |
| 5541280 | AVRAMIDIS MOISES | 63 WAKE ROBIN RD | | | | EL CENTRO | CA | 92243 | |
| 5541281 | AVRIL BAIRD | 679 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5541283 | AVRIL WILLIAMS | PO BOX 1965 | | | | KINGSHILL | VI | 00851 | |
| 5541284 | AVUNTA BIMBO | 1802 E 13TH ST | | | | CLEVELAND | OH | 44114 | |
| 5541285 | AVVAMPATO JOE | 6413 MUIRFIELD DR | | | | RAPID CITY | SD | 57702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541286 | AVYLENE VELLA | 416 DEVONSHIRE STREET | | | | WINSTON SALEM | NC | 27107 | |
| 5541287 | AW ADAMS | 14131 CHEVAL DR | | | | CYPRESS | TX | 77429 | |
| 5541288 | AWA BORA | 2622 PANCOAST AVE | | | | CINCINNATI | OH | 45211 | |
| 5410483 | AWAD NANCY | 120 W 28TH ST APT 4 | | | | BAYONNE | NJ | 07002 | |
| 5404668 | AWADA ABESS | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 5541289 | AWADALLAH THAYER | 1930 BRIDGEWOOD RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5541290 | AWAGABRIEO AWA | 13710 BAYOU PARKWAY | | | | HOUSTON | TX | 77077 | |
| 5410485 | AWAGU ROSEMARY | 34 WALNUT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5541291 | AWAN GUMBS | 302 LITTLE BEACH RD | | | | SOUTHAMPTON | NY | 11969 | |
| 5410487 | AWAN NADEEM | 711 RADNOR DR | | | | ROSELLE | IL | 60172 | |
| 5408145 | AWAN SHOAIB | 6061 BELLVIEW DR APT 202 | | | | FALLS CHURCH | VA | 22041-6061 | |
| 5541292 | AWANA JANELLE | 91-211 KEAALII WAY | | | | HONOLULU | HI | 96706 | |
| 5541293 | AWANA JANELLE M | 85-061 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5410489 | AWANA VIVEK | 199 BUCKINGHAM WAY | | | | SOMERSET | NJ | 08873-4928 | |
| 5410491 | AWASOM LESLIE | 2130 COLONEL WAY | | | | ODENTON | MD | 21113 | |
| 5541293 | AWASTHI TANESHA | 1643 FOUR OAKS RD | | | | SAN JOSE | CA | 95131-1923 | |
| 5410495 | AWBREY BARBARA | 2007 FOX TRL | | | | SNELLVILLE | GA | 30078-2171 | |
| 5408147 | AWDAKIMOV ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5410497 | AWEAU ROBIN | PO BOX 305 | | | | HAWI | HI | 96719 | |
| 5408149 | AWEIDAH SAMEER | 1100 JUDICIAL CENTER DR | | | | BRIGHTON | CO | 80601-8873 | |
| 5541294 | AWEIS SAFIA | 170 AUBURN | | | | BUFFALO | NY | 14213 | |
| 4869528 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 5410499 | AWESU LANRE | PO BOX 173 | | | | RIVERDALE | MD | 20738-0173 | |
| 5408151 | AWG NYS H | PO BOX 1290 | | | | NEWARK | NJ | 07101-1290 | |
| 5541295 | AWILDA BRACERO | RR11 BOX 5531 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5541296 | AWILDA COLOM | 9789 KMART | | | | SAN JUAN PR | PR | 00926 | |
| 5541297 | AWILDA FALCON | C-27 R2 TURABO GDNS | | | | CAGUAS | PR | 00725 | |
| 5541298 | AWILDA LUCIANO | URB BELMONTE CALLE OVIEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5541299 | AWILDA M ALVARADO | CALLE DUAY 419 | | | | SAN JUAN | PR | 00920 | |
| 5541300 | AWILDA MALDONADO | URB PASEO DEL MAR LL | | | | SANTA ISABEL | PR | 00757 | |
| 5541301 | AWILDA PEREZ ALVAREZ | CERRO GORDO | | | | PR | PR | 00956 | |
| 5541302 | AWILDA POLANCO | HC 05 BOX 51129 | | | | AGUADILLA | PR | 00603 | |
| 5541303 | AWILDA RAMIREZ | CANEBRAKE APT 43 B7 | | | | FREDRICKSTED | VI | 00840 | |
| 5541304 | AWILDA RIVERA | HC 1 BOX 3866 | | | | VILLALBA | PR | 00766 | |
| 5541305 | AWILDA RODRIGUEZ | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5541306 | AWILDA ROSARIO | 621 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 5541307 | AWILDA SANTIAGO BARBOSA | URBANIZACION VISTA DEL RI | | | | ANASCO | PR | 00610 | |
| 5541308 | AWILDA SANTIAGO COLON | CALLE MOLILLO 107 | | | | CAROLINA | PR | 00986 | |
| 5541309 | AWISSA PAUL | 917 WALTON | | | | ST LOUIS | MO | 63108 | |
| 5410501 | AWKWARD VALERIE | 237 RED CLAY RD APT 302 | | | | LAUREL | MD | 20724-2304 | |
| 5541310 | AWNTAVIO WILLHITE | 387 A RADCLIFFE RD | | | | LEXINGTON | KY | 40511 | |
| 5541311 | AWONOHOPAY KAROLIN | N3701 KNOTS LANDING | | | | NEOPIT | WI | 54150 | |
| 5541312 | AWOSIKA LESHAWN | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21801 | |
| 5541313 | AWOTWE POWELL | 851 TAYLOR DR | | | | PHILADEPHIA | PA | 19032 | |
| 5410503 | AWUAH BEATRICE | 2089 SPRUCEFIELD RD | | | | COLUMBUS | OH | 43229-2763 | |
| 5541314 | AWUNI ELIZABETH | 517 WILLCOURT | | | | LOCKPORT | IL | 60446 | |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 5408153 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 5541315 | AXA SANTOS | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | |
| 5410505 | AXE HEATHER | 670 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 | |
| 5541316 | AXE JEAN | 129 SANDRA ST | | | | JEFFERSON | TX | 75657 | |
| 5541317 | AXEL AGUILAR | 1818 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5541318 | AXEL APONTE MEDINA | CALLE C 210 BARRIA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 5541319 | AXEL CHIJIN | URB PARQ DEL SOL F9 | | | | BAYAMON | PR | 00959 | |
| 5541320 | AXEL DAVILA | KJJH | | | | MANATI | PR | 00674 | |
| 5541321 | AXEL DIAZ | RES VIRGILIO DAVILA | | | | SAN JUAN | PR | 00962 | |
| 5541322 | AXEL HERRERA | 425 AND A HALF 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5541323 | AXEL RODRIGUEZ | URB QUINTAS DE COAMO 24 | | | | COAMO | PR | 00769 | |
| 5410507 | AXELROD DAMON | 3695 AVALON ST SPC 22 | | | | RIVERSIDE | CA | 92509-4341 | |
| 5410509 | AXFORD JOSEPH | 1 AUBURN ST APT B | | | | PLAISTOW | NH | 03865 | |
| 5541324 | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY STE 575 | | | | ALPHARETTA | GA | 30009 | |
| 5541325 | AXLINE FRANCES A | 13611 NW 14TH PL | | | | VANCOUVER | WA | 98685 | |
| 5541326 | AXSOM BILLIE | 3328 OLD WESTFEILD RD | | | | PIOLT MOUNTAIN | NC | 27041 | |
| 5541327 | AXSON ALICIA | 312 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29118 | |
| 5541328 | AXSON ISHA L | 505 SMITH RD | | | | POLK CITY | FL | 33868 | |
| 5410511 | AXTELL BRYANT | 105 FLORIDA ROAD | | | | DYESS AFB | TX | 79607 | |
| 5541329 | AXTELL JOHN | 125 E MAPLE ST | | | | COLUMBUS JUNCT | IA | 52738 | |
| 5541330 | AXTELL ROBIN | 2026 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 5410513 | AXTMAN DARLENE | 3142 34TH AVE NE | | | | HARVEY | ND | 58341 | |
| 5541331 | AXUS MCLAUGHAN | 3025 NEAL RD | | | | PARADISE | CA | 95969 | |
| 5410515 | AXWORTHY DIANA | 1314 LESLIE ST | | | | PRESCOTT | AZ | 86301-4689 | |
| 5541332 | AYABARRENO CATHERINE | 72 BOURDON BOULVARD | | | | WOONSOCKET | RI | 02861 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541333 | AYAH YOUNES | 2552 JOSE AVE | | | | LONG BEACH | CA | 90815 | |
| 5541334 | AYAKO TRUSTMAN | 555 HAHAIONE ST PH4 | | | | HONOLULU | HI | 96825 | |
| 5541335 | AYALA ADA | REPARTO MARQUES CALLE 10 I2 | | | | ARECIBO | PR | 00612 | |
| 5410517 | AYALA ALEJANDRA | PO BOX 673 | | | | PAULDEN | AZ | 86334 | |
| 5541336 | AYALA AMANDA A | 25 2SST | | | | SARASOTA | FL | 34234 | |
| 5541337 | AYALA AMARILIS | VEREDAS DEL MAR 4203 | | | | VEGA BAJA | PR | 00693 | |
| 5541338 | AYALA AMILKA | CALLE 18 X4 SUNVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541339 | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | |
| 5410519 | AYALA ANA | PO BOX 668 | | | | GUANICA | PR | 00653 | |
| 5541340 | AYALA ANGEL | RESI BRISAS DE BAYAMON EDIF 8 | | | | BAYAMON | PR | 00961 | |
| 5541341 | AYALA ANGELA | 2973 N HOLTON | | | | MILWAUKEE | WI | 53212 | |
| 5541342 | AYALA ANGELO | 3100 E PARK ROW | | | | ARLINGTON | TX | 76010 | |
| 5541343 | AYALA BAEZ VIRGILIO | 93 OCONNOR | | | | BUFFALO | NY | 14220 | |
| 5410521 | AYALA BENJAMIN | 8 RED MAPLE WAY | | | | NEW WINDSOR | NY | 12553 | |
| 5541344 | AYALA BRIANA | 575 BEAUREGARD PD BOX 90007 | | | | LAKE CHARLES | LA | 70609 | |
| 5541345 | AYALA CALOS | 906 SOUTH RT 9 | | | | CMCH | NJ | 08210 | |
| 5541346 | AYALA CARLINETTE | URB SAN FRANSICO 2CALLE S | | | | YAUCO | PR | 00698 | |
| 5541347 | AYALA CARLOS | ESTANCIAS DEL SOL 60A CALLE IN | | | | RIO GRANDE | PR | 00745 | |
| 5541348 | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | |
| 5410523 | AYALA CARMEN | CALLE 80 CD-543 | | | | RIO GRANDE | PR | 00745 | |
| 5541349 | AYALA CARMEN I | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00914 | |
| 5541350 | AYALA CARMEN L | P O BOX 82 | | | | KINGSHILL | VI | 00851 | |
| 5541351 | AYALA CHRISTIAN | HC05 BOX 6279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5541352 | AYALA CLAUDINE | 2735 36TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5541353 | AYALA CRISTAL C | P O BOX 830 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541354 | AYALA CRYSTAL | 650 1-2 S FORD BLVD | | | | L A | CA | 90022 | |
| 5541355 | AYALA CYNTHIA | 126 LINDON | | | | SALINAS | CA | 93901 | |
| 5541357 | AYALA DALYMARI D | HUMACAO MANBICHE BLANCO | | | | HUMACAO | PR | 00792 | |
| 5541358 | AYALA DANIEL | RES LA CEIBA CALLE 3 APT | | | | CEIBA | PR | 00735 | |
| 5410524 | AYALA DANNY | 17 CALLE ESPERANZA APT 6 | | | | SAN GERMAN | PR | 00683 | |
| 5541359 | AYALA DIANA D | VILLA INTERAMARICANA | | | | SAN GERMAN | PR | 00683 | |
| 5410525 | AYALA DIMEGLIO | 5815 107TH TER N | | | | PINELLAS PARK | FL | 33782-2613 | |
| 5410527 | AYALA EDGARDO | B DA SAN ISIDRO CALLE: CALIXTO | | | | SABANA GRANDE | PR | 00637 | |
| 5541360 | AYALA EDWIN | VILLA CRISTIANA CALLE DEUTORON | | | | LOIZA | PR | 00772 | |
| 5541361 | AYALA ELBA | 13445 SW 114TH PLACE | | | | DUNNELLON | FL | 34432 | |
| 5541362 | AYALA ELEONOR | 56 CORTLAND ST | | | | WEST HARTFORD | CT | 06110 | |
| 5410529 | AYALA ELI | 8643 S 7TH AVE | | | | PHOENIX | AZ | 85041-8302 | |
| 5541363 | AYALA ELIDA | PO BOX 568 | | | | MOCA | PR | 00676 | |
| 5541364 | AYALA EMMANUEL | 103 E PECAN ST | | | | HUTTO | TX | 78634 | |
| 5541365 | AYALA ESPERANZA | 1508 DICKERSON PIKE APT J 19 | | | | NASHVILLE | TN | 37207 | |
| 5541366 | AYALA ESTHER | 6034 WASHINGTON BLVD | | | | COMERCE | CA | 90040 | |
| 5541367 | AYALA ESTHERLY | RES BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 5541368 | AYALA FELICIA | 293 W POWERS PL 307 | | | | LITTLETON | CO | 80120 | |
| 5541369 | AYALA FLOR | URB VALLES DE PATILASS N3 | | | | PATILLAS | PR | 00723 | |
| 5541370 | AYALA GEISHA | CALLE MANUEL M SAMAS BO TRASTA | | | | MAYAGUEZ | PR | 00682 | |
| 5541371 | AYALA GEORGINA | 6930 NW 186TH ST APT 317 | | | | MIAMI GARDENS | FL | 33015 | |
| 5541372 | AYALA GLORIA | URB ANTILLANA A N 36 CALLE PLA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541373 | AYALA GLORIA M | 1544 5TH ST | | | | KEY WEST | FL | 33040 | |
| 5410531 | AYALA HECTOR | PO BOX 6007 | | | | SAN JUAN | PR | 00914-6007 | |
| 5541375 | AYALA HELEN | PAR SABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5541376 | AYALA HENRY | 2836 W WELLS ST 202 | | | | MILWAUKEE | WI | 53208 | |
| 5541377 | AYALA HEYDA | 2754A S 15TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5410532 | AYALA HIRAM | PO BOX 643 | | | | SABANA GRANDE | PR | 00637 | |
| 5541378 | AYALA IRIS | 1503 MLK ST S | | | | ST PETERSBURG | FL | 33704 | |
| 5541379 | AYALA IRMA | CALLE ALMENDRO 31 BUZON 198 | | | | CAROLINAPR | | 00987 | |
| 5410534 | AYALA IRVIN | 1000 AVE SAN PATRICIO APT 16A | | | | SAN JUAN | PR | 00921-2901 | |
| 5541380 | AYALA ISABELLE | ANTIGUA VIA BLQ 15 APT O2 | | | | SAN JUAN | PR | 00926 | |
| 5410535 | AYALA ISAIAS | 303 ALPINE ST | | | | PERTH AMBOY | NJ | 08861-2607 | |
| 5541381 | AYALA IVETTE | PARC SUARES 49 CALL 10 | | | | LOIZA | PR | 00772 | |
| 5541382 | AYALA JAMELIS C | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 | |
| 5410536 | AYALA JAMILE | HC 2 BOX 14463 | | | | CAROLINA | PR | 00987-9718 | |
| 5541383 | AYALA JANIRYS | CF | | | | MAYAGUEZ | PR | 00680 | |
| 5541384 | AYALA JASMIN | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5541385 | AYALA JAVIER JR | 524 WEBB STREET | | | | MERCEDES | TX | 78570 | |
| 5541386 | AYALA JEANA | HC 03 BOX 19284 | | | | LAJAS | PR | 00667 | |
| 5541387 | AYALA JENNIFER | RES LLOREN ORRES E57 APT | | | | SANJUAN | PR | 00913 | |
| 5541388 | AYALA JESSE | 1999 JANSEN WAY UNIT 30 | | | | WOODBURN | OR | 97071 | |
| 5541389 | AYALA JOEL M | CALLE GARCIA TAVERA BUZON | | | | DORADO | PR | 00646 | |
| 5541390 | AYALA JOELY | ASOCIADA | | | | FAJARDO | PR | 00738 | |
| 5541391 | AYALA JOHANNA C | RES JARDINES SELLES | | | | SAN JUAN | PR | 00924 | |
| 5541392 | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | |
| 5410538 | AYALA JOHN | 1424 D JUNIPER ST | | | | FORT DIX | NJ | 08640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 298 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541393 | AYALA JONATHAN | BO TORRECILLA BAJA CARR 187 KM | | | | LOIZA | PR | 00772 | |
| 5541394 | AYALA JORGE L | CALLE HERNAN CORTES H6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541395 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | |
| 5408157 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | |
| 5410540 | AYALA JOSE | 15227 CHASE ST 14 | | | | NORTH HILLS | CA | 91343 | |
| 5541396 | AYALA JOSEPHINE | 2312 CHESTNUT AVE | | | | RALEIGH | NC | 27613 | |
| 5541397 | AYALA JUAN | 6001 GIFFORD AVENUE | | | | HUNTINGTON PA | CA | 90255 | |
| 5541398 | AYALA JULIANA | HC 03 BOX 10638 | | | | COMERIO | PR | 00782 | |
| 5541399 | AYALA KARLA | JARDINES MONTE OLIVO J-26 | | | | GUAYAMA | PR | 00784 | |
| 5541400 | AYALA LETICIA | PO BOX 2212 | | | | GREENFIELD | CA | 93927 | |
| 5541401 | AYALA LINDA | 2930 SOUTH YELLOWSTONE HIWAY | | | | IDAHO FALLS | ID | 83402 | |
| 5541402 | AYALA LISSETTE | 7400 STIRLING RD APT 1610 | | | | HOLLYWOOD | FL | 33024 | |
| 5410544 | AYALA LOGAN | 12 PALMETTO PINE CIRCLE | | | | RAY CITY | GA | 31645 | |
| 5541403 | AYALA LOURDES | 474 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 5541404 | AYALA LUCIA | 4200 BAY ST | | | | FREMONT | CA | 94538 | |
| 5541405 | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5410546 | AYALA LUIS | 15882 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5541406 | AYALA LUISA | 503 CONCORD BRIDGE | | | | NEWARK | DE | 19702 | |
| 5410548 | AYALA LUZ | 16614 JACKSON | | | | TAYLOR | MI | 48180 | |
| 5541407 | AYALA LYDIA M | C11 PARCELA 55-B | | | | RIO GRANDE | PR | 00745 | |
| 5541408 | AYALA MANUEL | 77A CLAUSEN RD | | | | ROYAL OAKS | CA | 95076 | |
| 5410550 | AYALA MARCO | PO BOX 7473 | | | | SAN LUIS | AZ | 85349 | |
| 5541409 | AYALA MARCOS | PO BOX 791 | | | | JOHNSON | KS | 67855 | |
| 5541410 | AYALA MARIA | CALLE ORTENCIA 294 BUENA AVENT | | | | CAROLINA | PR | 00987 | |
| 5541411 | AYALA MARIA G | 34735 WHITMAN ST APT 2 | | | | HAYWARD | CA | 94544 | |
| 5541412 | AYALA MARIBEL | 815 SEMORE ST | | | | LANCASTER | PA | 17603 | |
| 5541413 | AYALA MARIO | PO BOX 198 | | | | FLORIDA | PR | 00650 | |
| 5541414 | AYALA MARISOL | 82 THIRD ST APT 1W | | | | MANCHESTER | NH | 03102 | |
| 5541415 | AYALA MARITZA | CALLE FERNANDES JUNCOS 16 | | | | SANTURCE | PR | 00909 | |
| 5541416 | AYALA MARTHA | 3807 ROYAL | | | | ROUND ROCK | TX | 78664 | |
| 5541417 | AYALA MELBA | COND KING COURT 81 APT 13B | | | | SAN JUAN | PR | 00912 | |
| 5541418 | AYALA MELENDEZ A | URB EL RETIRO B5 | | | | HUMACAO | PR | 00791 | |
| 5541419 | AYALA MELISSA | 781 LITTLER DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5541420 | AYALA MICHAEL | CARR 2 KM 62 3 CALLE | | | | SABANA HOYOS | PR | 00688 | |
| 5541421 | AYALA MIGUEL | 414 CALLE ANTOLIN NIN | | | | SAN JUAN | PR | 00918 | |
| 5541422 | AYALA MILADI | HO1 BOX 2396 | | | | COMERIO | PR | 00782 | |
| 5541423 | AYALA MITZY | RR 12 BOX 9726 | | | | BAYAMON | PR | 00956 | |
| 5541424 | AYALA NANCY | 800 N HAYES | | | | DINUBA | CA | 93618 | |
| 5541425 | AYALA NETZIE | RES NEMESIO CANALES EDIF 8 APT | | | | SAN JUAN | PR | 00918 | |
| 5541426 | AYALA NORMA | BOX 153255 | | | | SAN JUAN | PR | 00921 | |
| 5410552 | AYALA NYDIA | PO BOX 3440 | | | | GUAYNABO | PR | 00970-3440 | |
| 5541427 | AYALA OMAYRA | BOX 161 ANASCO | | | | ANASCO | PR | 00610 | |
| 5541428 | AYALA OSCAR | 206 WALNUT ST | | | | MANDEVILLE | LA | 70471 | |
| 5541429 | AYALA PEDRO | I AVE 2068 MONTE FLORES BO OBR | | | | SAN JUAN | PR | 00915 | |
| 5541430 | AYALA PENUELA LINNETTE | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5541431 | AYALA RAFAEL | URB VILLA DE REY BURGOSF5 | | | | CAGUAS | PR | 00727 | |
| 5410554 | AYALA RAMON | 4380 E 32ND ST | | | | TUCSON | AZ | 85711-6322 | |
| 5541432 | AYALA RAMONITA N | BO GUAMA CARR 362 KM 3 62 | | | | SAN GERMAN | PR | 00683 | |
| 5541433 | AYALA RAUH | 121 WEST CHEZNER ST | | | | WEST CHESTER | PA | 19382 | |
| 5541434 | AYALA RICHARD | 2301 GARY LN | | | | WACO | TX | 76708 | |
| 5541435 | AYALA ROBERT | 1632 WILDWOOD LN | | | | AMMON | ID | 83406 | |
| 5541436 | AYALA ROBERTO | 346 ARGYLE ROAD 6E | | | | BROOKLYN | NY | 11230 | |
| 5541437 | AYALA RODOLFO | 1607 DONINGTON CT | | | | LYNCHBURG | VA | 24501 | |
| 5541438 | AYALA ROTFU PACIFIC PREP SERVICE | 2900 SE CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | |
| 5541439 | AYALA ROTFUS PISTINER | 1301 KAW AVE | | | | BUTTE | MT | 59701 | |
| 5408159 | AYALA ROXANA | CALLE 1 QUINTAS DEL NORTE B 10 | | | | BAYAMON | PR | | |
| 5410556 | AYALA SANDRA | 2520 WEAVER ST | | | | HALTOM CITY | TX | 76117-4800 | |
| 5541440 | AYALA SANTOS | 222 NORTH HALL ST | | | | ALLENTOWN | PA | 18102 | |
| 5410558 | AYALA SARA | 13922 LOBELIA WAY | | | | HESPERIA | CA | 92344-0039 | |
| 5541441 | AYALA SHALMIR | 9612 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5541442 | AYALA SHARIMAR | C 257 HH 2 3 EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5410560 | AYALA SHEYLA | 9 CALLE 9 | | | | VEGA BAJA | PR | 00693-3714 | |
| 5541443 | AYALA SOLZI TERTMAN | 38 YEHODA HANASY | | | | TEL-AVIV | ME | 69206 | |
| 5541444 | AYALA STEPHANIE C | 1848 CALLE MAGINAL | | | | TOA BAJA | PR | 00952 | |
| 5541445 | AYALA SYDNIA J | HC 9 BOX 3807 | | | | SABANA GRANDE | PR | 00637 | |
| 5541446 | AYALA TERESA | 4645 TENITH ST | | | | GUADALUPE | CA | 93434 | |
| 5410562 | AYALA TERMA | 1105 N CALERA AVE | | | | COVINA | CA | 91722-2822 | |
| 5410564 | AYALA TULIA | 5230 N LONG RIFLE RD | | | | PRESCOTT VALLEY | AZ | 86314-4288 | |
| 5541447 | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | |
| 5410566 | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | |
| 5541448 | AYALA WALESKA | PO BOX 344 | | | | COMERIO | PR | 00781 | |
| 5410568 | AYALA WENDY | 1435 S EMMERTSEN RD APT 202 | | | | MOUNT PLEASANT | WI | 53406-5730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541449 | AYALA WILFRED | HC 1 BOX 3215 | | | | SABANA HOYOS | PR | 00688 | |
| 5541450 | AYALA WILMAL | URB LA MONSERRATE 1 | | | | HORMIGUERO | PR | 00660 | |
| 5541451 | AYALA XIOMARA | PUNTA DIAMANTE 1071 | | | | PONCE | PR | 00728 | |
| 5541452 | AYALA YAIRA | HC05 BOX 7547 | | | | GUAYNABO | PR | 00971 | |
| 5541453 | AYALA YAIRELYS | VILLA JUSTICIA A-43 CALLE | | | | CAROLINA | PR | 00986 | |
| 5541454 | AYALA YASMIN | 7801 NW 5TH CT | | | | MIAMI | FL | 33150 | |
| 5541455 | AYALA YERIKA | CALLE PROVERBIOS D9 | | | | TOA BAJA | PR | 00951 | |
| 5541456 | AYALA ZUSETLEY L | CALLE 3 BUZ 110 PONDEROZA | | | | VEGA ALTA | PR | 00692 | |
| 5541457 | AYALAGARCIA ANNA | 160 5TH ST | | | | SILVIS | IL | 61282 | |
| 5541458 | AYALAJAIME YASHIRA | RESI LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 5541459 | AYALAORTIZ ANTONIA | 11CA CALQUOHOUN | | | | F STEAD | VI | 00851 | |
| 5410570 | AYALASOMAYAJULA CHANDRA | 26 GRAY FARM ROAD | | | | LITTLETON | MA | 01460 | |
| 5541460 | AYALLA STACIA | 1231 GEORGE WASHINGTON DR | | | | WICHITA | KS | 67211 | |
| 5410572 | AYALOGU EMMANUEL | 9624 BURGE CT | | | | WAKE FOREST | NC | 27587-7365 | |
| 5410574 | AYAMBIRE BERNARD | 12 MENZEL AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5541461 | AYANA HIGGINS-POLLARD | 13 SOUTH WARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5541462 | AYANA TERRY | 2647 HERMANSAU ST | | | | SAGINAW | MI | 48602 | |
| 5541463 | AYANIA ROYSTER | 679 CHADWICK ST | | | | PENSACOLA | FL | 32503 | |
| 5541464 | AYANNA AUSTIN | 957 EDGETREE LN | | | | CICINNATI | OH | 45238 | |
| 5541465 | AYANNA BAILEY | 719 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5541466 | AYANNA BLAKELY | PO BOX 1288 | | | | CONLEY | GA | 30288 | |
| 5541467 | AYANNA BYERS | 111 CAMP GROUND RD | | | | HARRISVILLE | PA | 16038 | |
| 5408161 | AYANNA CARR | 2728 TRED AVON COURT | | | | WALDORF | MD | 20601 | |
| 5541468 | AYANNA DUKES | 8025 13TH ST | | | | SS | MD | 20910 | |
| 5541469 | AYANNA ELLISON | 1302 E WATROUS AVE APT 36 | | | | DES MOINES | IA | 50315 | |
| 5541470 | AYANNA GOODMAN | 7 WHEATSTONE CT | | | | COLUMBIA | SC | 29229 | |
| 5541471 | AYANNA HILL | 5781 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5541472 | AYANNA INGRAM | 901 ROSELAND RD | | | | ABERDEEN | NC | 28315 | |
| 5541473 | AYANNA LEWIS | PO BOX 263 | | | | VIOLET | LA | 70092 | |
| 5541474 | AYANNA MCDONALD | 527 SOUTH POTOTMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541475 | AYANNA MITCHELL | 10012 PRATT STREET | | | | OMAHA | NE | 68134 | |
| 5541476 | AYANNA POSTON | 60 PRAIRIE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541477 | AYANNA REVELS | 7177 ANNE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5541479 | AYAQUINTESSA WALTON | 2530 VENDOME DR | | | | COLUMBUS | OH | 43219 | |
| 5410576 | AYARI DIANA | 34624 N 30TH AVE | | | | PHOENIX | AZ | 85086-3231 | |
| 5408163 | AYARS MICHAEL AND CAROL AYARS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5410578 | AYARS RICHARD | 6506 NUECES BAY DR | | | | ROWLETT | TX | 75089-4169 | |
| 5541480 | AYASHA H MANIGAULT | 2800 CHURCH ST APT G4 | | | | GEORGETOWN | SC | 29544 | |
| 5541481 | AYATAHA SHAMBERGER | 29 MARYALAND AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5541482 | AYAVACA JUAN | 4208 KENNEDY BLVD | | | | WEST NEW YORK | NJ | 07093 | |
| 5410580 | AYAZ HUMA | 1544 SEAHAWK CV | | | | CORDOVA | TN | 38016-0678 | |
| 5410582 | AYCOCK ALEXIA | 413 BEDFORD XING | | | | MCDONOUGH | GA | 30253-5929 | |
| 5541483 | AYCOCK RACHEL | RT2 BOX 5793 | | | | DONIPHAN | MO | 63935 | |
| 5410584 | AYCOCK WAYNE | 7125 LITTLE ROCK CHURCH RD | | | | LUCAMA | NC | 27851 | |
| 5541484 | AYCOX MELANIE | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5541485 | AYDANMAMA AYDANMAMA | 384 PARKCLUB LANE | | | | BUFFALO | NY | 14221 | |
| 5541486 | AYDEE RAMIREZ | 5820 MEIKLE LN UNIT 136 | | | | LAS VEGAS | NV | 89156 | |
| 5541487 | AYDELOTT MARLLOW | 111 N 23RD ST | | | | WYANDANCH | NY | 11798 | |
| 5410586 | AYDOGDU ANGELA | 3120 N ACHILLES ST | | | | MILWAUKEE | WI | 53212-2036 | |
| 5541488 | AYED ALNAJAR | 6551 DOHRN CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5541489 | AYENDE IRCIA E | CALLE 11 305-C PARCELA | | | | TRUJILLO ALTO | PR | 00977 | |
| 5541490 | AYENDE JESSICA | 8513 NORTH ORANGE PLACE | | | | TAMPA | FL | 33617 | |
| 5541491 | AYER THOMASINA | 2554 COURTNEY ST SO | | | | WAYNESBORO | GA | 30830 | |
| 5541492 | AYERIN MARTINEZ | 232 THOMPSON AVE W | | | | W SAINT PAUL | MN | 55118 | |
| 5541493 | AYERS AALEIGHTHA | 429 W POPLAR ST | | | | JOHNSON CITY | TN | 37604 | |
| 5410588 | AYERS ADRIENNE | 5195 N H ST | | | | SAN BERNARDINO | CA | 92407-3050 | |
| 5410590 | AYERS ANGELA | 1010 TINA LADNER VIC FAYE RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5541494 | AYERS BARBARA | 1216 DRAYTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5541495 | AYERS BELINDA | 8221 EAST 134TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5541496 | AYERS CHARLES E | 1044 6TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5410592 | AYERS CHER | 4570 54TH ST UNIT 209 | | | | SAN DIEGO | CA | 92115-3532 | |
| 5541497 | AYERS CRYSTAL | 59 OAK STREET | | | | ROYSTON | GA | 30662 | |
| 5541498 | AYERS DANIEL | 156 NUTES RD | | | | MILTON | NH | 03851 | |
| 5541499 | AYERS GARY W | 2133 MOUNTAIN VIEW TER SW | | | | ROANOKE | VA | 24015 | |
| 5541500 | AYERS HANNAH | 5739 JONES ST | | | | MILTON | FL | 32570 | |
| 5410594 | AYERS HOLLY | 861 WEST STREET | | | | CARTHAGE | NY | 13619 | |
| 5410596 | AYERS JAMES | 307 AVENUE D LOT 112 | | | | EAST PEORIA | IL | 61611-1380 | |
| 5541501 | AYERS JAMESKATHL | 1224 BEACONS REACH CT NONE | | | | VIRGINIA BCH | VA | 23454 | |
| 5541502 | AYERS JAMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 99201 | |
| 5541503 | AYERS JENNIFER | 2233 MT VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5541504 | AYERS JEWELL | PO BOX 602 | | | | COOL RIDGE | WV | 25825 | |
| 5541505 | AYERS JOYCE L | 1104 SW 18TH | | | | TOPEKA | KS | 66604 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541506 | AYERS JULIE | 198 WEST PLUMTREE LANE | | | | MIDVALE | UT | 84047 | |
| 5541507 | AYERS KATE | 530 ARROWHEAD DRIVE | | | | FORT COLLINS | CO | 80521 | |
| 5541508 | AYERS KAY | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 5541509 | AYERS KIM | 137 LONNIES LN | | | | BECKLEY | WV | 25801 | |
| 5541510 | AYERS KIRSTIN | 1195 E WHITMER | | | | DEC | IL | 62521 | |
| 5541511 | AYERS LENA | PO BOX 612 | | | | COOLIDGE | AZ | 85128 | |
| 5541512 | AYERS PAULETTE | 17716 CONE LANE | | | | LEWES | DE | 19958 | |
| 5410598 | AYERS ROBIN | 416 190TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5541513 | AYERS SHANNON | PO BOX 3 | | | | BUCHANAN | VA | 24066 | |
| 5541514 | AYERS SHYEETA | 862 N 66TH STREEET | | | | PHILAPA | PA | 19151 | |
| 5541515 | AYERS TAMILLIE | 7412 EARLWOOD RD | | | | BALTIMORE | MD | 21213 | |
| 5541516 | AYERS TERESA | 2804 FORESTHILL AVE | | | | ROANOKE | VA | 24012 | |
| 5410600 | AYERS WILLIAM | 1651 MERCURY DR APT A | | | | VALDOSTA | GA | 31605-8841 | |
| 5541517 | AYERSMAN DIANNE | 6879 W 85TH AVE | | | | GRAY | LA | 70359 | |
| 5541518 | AYERSQ LOUISE | 240 DOAT | | | | BUFFALO | NY | 14211 | |
| 5541519 | AYESHA F SHABAZZ | 1511 19TH ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5541520 | AYESHA MCELORY | 4429 25TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5541521 | AYESHA MCKIE | 8601 JOLLY LN | | | | FT WASHINGTON | MD | 20744 | |
| 5541522 | AYESHA SALEEM | 6735 CHARLES ST | | | | PHILA | PA | 19126 | |
| 5541523 | AYESHA SUTTON | 2624 LEDYARD AVE | | | | TOLEDO | OH | 43606 | |
| 5541525 | AYESHAH FULLER | 1201 SEMINOLE BVD APT 10 | | | | SEMINOLE | FL | 33770 | |
| 5541526 | AYESHAH TONEY | 7842 S DOBSON ST | | | | CHICAGO | IL | 60619 | |
| 5541527 | AYESHIA IRONS | 123 ABC | | | | LANHAM | MD | 20706 | |
| 5410602 | AYESTAS HANNA | 1626 REDFIELD RD | | | | BEL AIR | MD | 21015-4857 | |
| 5541528 | AYHAN KIRAN | 3496 CALEDONIA CIR | | | | WOODBRIDGE | VA | 22192 | |
| 5541529 | AYHANA BUSH | 1131 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5541530 | AYIENDIA CANNON | 3333 EMERSON AVE N | | | | MPLS | MN | 55411 | |
| 5410604 | AYIMAH JANET | 670 E 170TH ST APT 2A | | | | BRONX | NY | 10456-2348 | |
| 5410606 | AYINALA SIVAYYA | 106 WHITLEY DR | | | | AUSTIN | TX | 78738-6562 | |
| 5541531 | AYISHA AYINLA | 75 RUMSEY RD | | | | YONKERS | NY | 10705 | |
| 5541532 | AYISHA HARPER | 3414 DODGE PARK RD APT301 | | | | HYATTSVILLE | MD | 20785 | |
| 5541533 | AYISHEA DENSON | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5541534 | AYISHETU MORO | 3210 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 5410609 | AYISI KENNETH | 903 CLOPPER RD APT A2 | | | | GAITHERSBURG | MD | 20878-1243 | |
| 5541535 | AYLA JOHNSON | 4060 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21215 | |
| 5541536 | AYLA LE | 121 PORTRAIT LN | | | | SAN JOSE | CA | 95138 | |
| 5410611 | AYLA REPAIR ATTN SAM | 20 WEST CHURCH STREET | | | | SPRING VALLEY | NY | 10977 | |
| 5410613 | AYLA REPAIR SAM | 20 WEST CHURCH STRET ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | |
| 5541537 | AYLEEN PEREZ | COND CIUDAD UNIVERSITARIA APT111A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541538 | AYLEENE WOODARD | 2261 EASTWOOD DR | | | | LYNWOOD | IL | 60641 | |
| 5410615 | AYLESWORTH WILLIAM | 3239 N WOODBURNE DR | | | | CHANDLER | AZ | 85224-1060 | |
| 5541539 | AYLESWORTHS FISH & BAIT INC | P O BOX 13546 | | | | ST PETERSBURG | FL | 33733 | |
| 5541540 | AYLIN BRACERO | PUNTO ORO CALLE LAFFITTE 3431 | | | | PONCE | PR | 00731 | |
| 5541541 | AYLIN CRUZ | PLEASE ENTER YOUR STREET | | | | ALBUQUERQUE | NM | 87112 | |
| 5541542 | AYLIN SANTOYO | 649 ADOGWOOD | | | | LAREDO | TX | 78043 | |
| 5404797 | AYLING KEVIN J | 17 PINE ST | | | | LAKE PEEKSKILL | NY | 10537-1316 | |
| 5541543 | AYLING KRISTA | 241 KISSWICK ST | | | | STATEN ISLAND | NY | 10306 | |
| 5541544 | AYLORWHITE WANDA | 8686 KINGSBRIDGES LN | | | | ST LOUIS | MO | 63132 | |
| 5408165 | AYLWARD JAMES M | 13 WAVERLY ST | | | | ASHLAND | MA | 01721 | |
| 5541545 | AYLWARD MATTHEW J | 7427 PRIMROSE DR | | | | MENTOR-ON-THE-LA | OH | 44060 | |
| 5410617 | AYLWARD SCOTT | 11410 VILLAGE AVE | | | | MIDWEST CITY | OK | 73130-8224 | |
| 5410619 | AYLWIN JULIE | 10144 S DOS HERMANAS | | | | YUMA | AZ | 85367-7392 | |
| 5541546 | AYMAN EL SAWA | TWIN LIGHTS COURTS | | | | HIGHLANDS | NJ | 07732 | |
| 5541547 | AYMAN MUMINAH | 687 LESBURRG PIKE | | | | FAIRFAX | VA | 22033 | |
| 5541548 | AYMAN TAILAKH | WISE HEALTHCARE SERV 171 S ANITA - | | | | ORANGE | CA | 92868 | |
| 5541549 | AYMARA OSORIO | 350 CARR844 | | | | CATANO | PR | 00963 | |
| 5541550 | AYMAT OSVALDO | 66 CALLE RONDA | | | | MAYAGUEZ | PR | 00680 | |
| 5541551 | AYMOND FAYE | 131 RALPHS LANE | | | | HESSMER | LA | 71341 | |
| 5541552 | AYN DERMOTT | 10756 SW 42ND ST | | | | LAKE BUTLER | FL | 32054 | |
| 5408167 | AYNES BRIAN N | 3204 HARRISON PIKE | | | | CHATTANOOGA | TN | 37406-1443 | |
| 5541553 | AYNES LAURA | 5302 VENABLE AVE | | | | CHARLESTON | WV | 25304 | |
| 5541554 | AYNNAAYNNA AYNNAAYNNA | 6916 S THROOP ST | | | | CHICAGO | IL | 60619 | |
| 5541555 | AYODELE SHAKITA | 4172 INVERRARY DR APT 408 | | | | LAUDERHILL | FL | 33319 | |
| 5541556 | AYON CARLOS | 4846 BRADFIELD PL | | | | OXNARD | CA | 93033 | |
| 5410621 | AYON JUAN | 1622 OAKCASK | | | | SAN ANTONIO | TX | 78253-6000 | |
| 5541557 | AYON MARGARITA | 159 HOBSON ST | | | | SAN JOSE | CA | 95110 | |
| 5410623 | AYON MARIA | PO BOX 2073 | | | | MONTCLAIR | CA | 91763-0573 | |
| 5410625 | AYON MARINA | 2329 PATTON ST | | | | DELANO | CA | 93215-1212 | |
| 5410627 | AYON MARTIN | 1011 BEYER WAY SPC 5 | | | | SAN DIEGO | CA | 92154-4608 | |
| 5541558 | AYON QUINTIN | 14531 WALKER RD | | | | POPLAR | CA | 93257 | |
| 5541559 | AYON ROSALBA | 42318 CASCATA ST | | | | INDIO | CA | 92203 | |
| 5541560 | AYONNA T BENNETT | 2646 BIRNEY PL SE APT101 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410629 | AYOOLA AMINATOU | 7851 S COLFAX AVE APT 1 | | | | CHICAGO | IL | 60649-5193 | |
| 5410631 | AYORINDE GRACE | 102 TOWNHOUSE | | | | HERSHEY | PA | 17033 | |
| 5410633 | AYOTTE CARL | 53 OLNEY KEACH RD | | | | CHEPACHET | RI | 02814 | |
| 5408169 | AYOTTE DANIEL L | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5541561 | AYOTTE ECHO | PO BOX586 | | | | SPRINGFIELD | VT | 05156 | |
| 5541562 | AYOTTE JESSE | 1335 SAND JOSE PL | | | | GREEN BAY | WI | 54303 | |
| 5410635 | AYOUB ABED | 1180 CAMERON ST | | | | ALEXANDRIA | VA | 22314-2467 | |
| 5410637 | AYOUB DANNY | 8894 WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708-3200 | |
| 5541563 | AYPRS DEREK | 2320 E MACARTHER LOT W7 | | | | WICHITA | KS | 67216 | |
| 5410639 | AYRASSIAN SHANNON | 734 FARNES RD | | | | CANTON | NY | 13617 | |
| 5541564 | AYREOL L SMITH | 1711 BURSTOCK CT APT C | | | | COLUMBUS | OH | 43206 | |
| 5541565 | AYRES BOB | 133 ROCK CANDY LN | | | | BRANSON | MO | 65616 | |
| 5541566 | AYRES BRITTANY M | 27345 WALNUT TREE RD | | | | SALISBURY | MD | 21801 | |
| 5541567 | AYRES CARITA | 109 BOYD CT | | | | UPATOI | GA | 31829 | |
| 5541568 | AYRES DONNA | 815 BAYFIELD DRIVE | | | | COLORADO SPRI | CO | 80906 | |
| 5541569 | AYRES JOY | 604KENNY LANE | | | | MARYSVILLE | OH | 43040 | |
| 5410641 | AYRES LARRY | 11964 BANNER CREST DR | | | | EL PASO | TX | 79936-0947 | |
| 5541570 | AYRES LOURDES | 223 BRISTOL ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5541571 | AYRES RYAN | 1630 CHICAGO AVE 504 | | | | EVANSTON | IL | 60201 | |
| 5541572 | AYRESSE WHITTIKER | 1073 PARAGON CT APT 11 | | | | CINCINNCATI | OH | 45240 | |
| 5541573 | AYRICA HARRIS | 814 11TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5541574 | AYRIEL WASHINGTON | 128 WEEPING CYPRESS DR | | | | MONCKS CORNER | SC | 29461 | |
| 5541575 | AYRIELL SANDERS | 1702 14TH ST W | | | | PALMETTO | FL | 34221 | |
| 5541576 | AYRO NICOLA | 830 12 APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541577 | AYRO NICOLE | 830 CANAL ST APT E44 | | | | JEANERETTE | LA | 70544 | |
| 5541578 | AYSCUE MELISSA | 4802 S WALNUT CIR | | | | LAKELAND | FL | 33810 | |
| 5541579 | AYSE OZTURK | 950 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309 | |
| 5541580 | AYSEL AND G GAN | 759 JESSIE ST | | | | MONTEREY | CA | 93940 | |
| 5408171 | AYSEL GAN | 759 JESSIE STREET | | | | MONTEREY | CA | 93940 | |
| 5541581 | AYSEL KILIC | 52 JAMES AVE | | | | AGAWAM | MA | 01001 | |
| 5541582 | AYSHAQ HORN | 344 E KEARNEY BLVD | | | | FRESNO | CA | 93706 | |
| 5541583 | AYSIA DAVIS | 2146 HARMONY LAKES PL | | | | LITHONIA | GA | 30058 | |
| 5410643 | AYSON NORMAN | PO BOX 91553 | | | | LONG BEACH | CA | 90809-1553 | |
| 5541584 | AYTAC PATRICIA | 37964 MARSHALL ST | | | | DELMAR | DE | 19940 | |
| 5410645 | AYTCH PAMELA | PO BOX 83 | | | | BACONTON | GA | 31716 | |
| 5541585 | AYUB HAGIMOHAMED | 9526 EAGLEWOOD SPRING DR | | | | HOUSTON | TX | 77083 | |
| 5541586 | AYUB SHABNUM | 8115 FORK BAYOU LN | | | | SHREVEPORT | LA | 71104 | |
| 5541587 | AYUK EDNA | 14109 CASTLE BLVD APT 201 | | | | SILVER SPRING | MD | 20904 | |
| 5541588 | AYULA CARLA | 3104 E WOOSTER RO LOT 13F | | | | PIERCETON | IN | 46562 | |
| 5541589 | AYUNTA M WARREN | 1424 TIFFANI ST | | | | GONZALES | LA | 70737 | |
| 5541590 | AYUSO MAYRA | RES EL MANANTIAL EDIF 3 APT 57 | | | | SAN JUAN | PR | 00912 | |
| 5541591 | AYUSO YOLANDA | 116 DENBY CIRCLE | | | | COLUMBIA | SC | 29229 | |
| 5541592 | AYVAZ EDA | 4-08 BERGEN AVE | | | | FAIRLAWN | NJ | 07104 | |
| 5541593 | AYVIN CANALES | URB VILLAS DE LOIZA C 25 | | | | CANOVANAS | PR | 00729 | |
| 5410647 | AYYASWAMY ASHOK | 11622 GLADESMORE LN | | | | TOMBALL | TX | 77377-2117 | |
| 5541594 | AYZA DIAZ | 10030 SW 224 ST | | | | MIAMI | FL | 33190 | |
| 5541595 | AYZHA COLLINS | 1414 72 ND ST | | | | TACOMA | WA | 98387 | |
| 5541596 | AYZIE ERNESTINE | PO BOX 1744 | | | | DULCE | NM | 87528 | |
| 5541597 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 5541598 | AZ PATIO HEATERS LLC | PEORIA AZ 85345 | | | | PEORIA | AZ | 85345 | |
| 5408173 | AZ SALES AND SERVICES LLC | 17412 VENTURA BLVD STE 67 | | | | ENCINO | CA | 91316-3827 | |
| 5541599 | AZA DIANA | 315 ELMWOOD AVE | | | | PROVIDENCE | RI | 02907 | |
| 5408175 | AZA INDUSTRIES INC | 1410 VANTAGE CT | | | | VISTA | CA | 92081-8509 | |
| 5541600 | AZA MARISSA | 1935 MEDICAL DISTRICT DR | | | | DALLAS | TX | 75235 | |
| 5541601 | AZAB RIHAM | 917 ARMSTRONG BLVD | | | | OCEAN TOWNSHI | NJ | 07712 | |
| 5410649 | AZACK FRANK | 111 SALMON ST | | | | BRICK | NJ | 08723-3436 | |
| 5410651 | AZAD ALI | 45 WOODS DR | | | | ROSLYN | NY | 11576 | |
| 5541602 | AZAHIRA RAMOS | RR4 BOX 3499 | | | | BAYAMON | PR | 00956 | |
| 5541603 | AZALENA J HENDERSON | 615 BROWING STREET | | | | SHREVEPORT | LA | 71106 | |
| 5541604 | AZALETTE HARRISON | 2137 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5541605 | AZALIA GARCIA | 130 WINCHESTER RD | | | | EAGLE PASS | TX | 78852 | |
| 5541606 | AZALIA TEETER | 2221 HICKORY DR | | | | PORTLAND | TX | 78374 | |
| 5410653 | AZAM ADIL | 6727 GRAHAM AVE | | | | NEWARK | CA | 94560 | |
| 5541607 | AZAM SOBIA | 138 LUDLOW LN | | | | FELTON | DE | 19943 | |
| 5410655 | AZAM SONIA | 16800 HARBOUR TOWN DR | | | | SILVER SPRING | MD | 20905-4100 | |
| 5410657 | AZAR ANGELA | 914 S VERMONT AVE | | | | SEDALIA | MO | 65301-5573 | |
| 5541608 | AZAR EHSANI | 17 STREAMWOOD | | | | IRVINE | CA | 92620 | |
| 5541609 | AZARA WAYNE | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5541610 | AZARD PENINA | 25B MEMORIAL ROD | | | | SOMERVILLE | MA | 02145 | |
| 5541611 | AZARIA PULLAM | 3509 BROOKWOOD | | | | SAGINAW | MI | 48601 | |
| 5541612 | AZAVEYAH WILSON | FORT WALTON BEACH | | | | FORT WALTON | FL | 32548 | |
| 5541613 | AZBELL CHARLOTTE | 67 W FRONT ST | | | | LOGAN | OH | 43138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410659 | AZBELL MARK | 13135 ASHBURN RD | | | | WAPAKONETA | OH | 45895 | |
| 5541614 | AZBILL CHARLEEN | 260 W FACTORY RD | | | | TANNER | AL | 35671 | |
| 5541615 | AZCARATE IDELFONSO | 10214 NIAGRA FALLS | | | | EL PASO | TX | 79924 | |
| 5408177 | AZCONA MICHAEL J | C 223 4P 33 URB COLINAS DE FAI | | | | TRUJILLO ALTO | PR | | |
| 5410661 | AZCONA NELSON | 36 KEE AVE | | | | SOMERSET | NJ | 08873-2519 | |
| 5410663 | AZEEZ SHEFIU | 2005 SCHENECTADY AVE | | | | BROOKLYN | NY | 11234-3130 | |
| 5408179 | AZEM YASMIN M | 551 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541617 | AZENET ROSAS | 9559 ASHTON LOOP | | | | LAREDO | TX | 78040 | |
| 5541618 | AZENETH LOERA | 5606 SAINT DAVID | | | | LAREDO | TX | 78046 | |
| 5541620 | AZEVEDO DANIEL | 717 MAIN ST | | | | MODESTO | CA | 95351 | |
| 5541621 | AZEVEDO FRANK | 521 E JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 5541622 | AZEVEDO TAMMY | 6904 ROUND TREE DR UNIT B | | | | LAS VEGAS | NV | 89128 | |
| 5541623 | AZHANE REED | 6653 N 52ND ST | | | | MILWAUKEE | WI | 53223 | |
| 5541624 | AZIA JORDAN | 406 NELSON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5541625 | AZIA LINZSAY | 6418 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5541626 | AZIA SMITH | 1547 44TH AVE SW | | | | LANETT | AL | 36863 | |
| 5408181 | AZITA ESHRAGHI | 18 ARGUELLO CIR | | | | SAN RAPHAEL | CA | 94901 | |
| 5541627 | AZITA NEKOOI | 705 TALA DR | | | | ROSWELL | GA | 30076 | |
| 5541628 | AZIZ ABUHAMAD | 400 GRAVES STREET | | | | SYRACUSE | NY | 13203 | |
| 5541629 | AZIZ DIWA | 3806 BENSALEM BLVD APT207 | | | | BENSALEM | PA | 19020 | |
| 5541630 | AZIZ FARRAH | 15 CHURCHWELL COURT | | | | DURHAM | NC | 27713 | |
| 5410665 | AZIZ HUMARA | 430 W ALLEN ST | | | | SPRINGFIELD | IL | 62704-2910 | |
| 5541631 | AZIZ IRENE | 54 E QUINCY ST APT 1W | | | | RIVERSIDE | IL | 60546 | |
| 5408183 | AZIZA JONES | 928 RIDGE AVE | | | | BARBIE | PA | 19023 | |
| 5541632 | AZIZA LEHMAN | 186 EDWARD ST APT 10 | | | | BISHOP | CA | 93514 | |
| 5541633 | AZIZA NIFAS | 18913 E 58TH AVE | | | | DENVER | CO | 80249 | |
| 5541634 | AZIZA ROCKINGHAM | 6518 VANDIKE ST | | | | PHILA | PA | 19138 | |
| 5541635 | AZIZI ANGELICA | 8958 KRAMERWOOD PL | | | | SALINAS | CA | 93906 | |
| 5541636 | AZIZI BRITTNI | 1969 ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5541637 | AZIZZA TURNER | 410 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5541638 | AZMAN REZA | 358 MAKA HOU LOOP | | | | WAILUKU | HI | 96793 | |
| 5410667 | AZOCAR ESTEVAN | 22 SCARLET OAK DR | | | | FORT STEWART | GA | 31315-2848 | |
| 5541639 | AZOR BARBARA | 1625 MAJESTIC VIEW | | | | ORANGE PARK | FL | 32003 | |
| 5410669 | AZOR LETRICIA | 7115 BEACH CHANNEL DR APT 4L | | | | ARVERNE | NY | 11692 | |
| 5410671 | AZPEITIA MARIA | 231 COLORADO CT | | | | TULARE | CA | 93274-9242 | |
| 5541640 | AZRA KHAN | 17 BRICK WALK LN | | | | NEWINGTON | CT | 06111 | |
| 5541641 | AZRA MUJIC | 8330 FRANKLIN AVE | | | | CLIVE | IA | 50325 | |
| 5541642 | AZRA SARAN | 59995 SULTAN CIR | | | | MURRAY | UT | 84107 | |
| 5541643 | AZSIA THOMAS | 69 CENTER RD | | | | BEDFORD | OH | 44146 | |
| 5541644 | AZTECA VEGA | 2733 BLROADWELL DR | | | | RALEIGH | NC | 27606 | |
| 5408185 | AZTEK COMPUTERS LLC | 2420 TARPLEY RD | | | | CARROLLTON | TX | 75006-2402 | |
| 5541645 | AZUA | 49 TUTTLE AVE | | | | WATSONVILLE | CA | 95076 | |
| 5541646 | AZUA PHILLIE | 817 ASTIST | | | | DELANO | CA | 93215 | |
| 5541647 | AZUARA ANA | 305 N SUNSET AVE | | | | MASCOTTE | FL | 34753 | |
| 5541648 | AZUCENA INIGUEZ | 10129 THREE OAKS WAY | | | | SANTEE | CA | 92071 | |
| 5541649 | AZUCENA LOREDO | 1602 LINCOLN ST | | | | LAREDO | TX | 78040 | |
| 5541650 | AZUCENA MILLA | URB LITHEDA HEIGHTS 570 JUAN R | | | | SAN JUAN | PR | 00926 | |
| 5541651 | AZUCENA MONTES | 14500 HORSESHOE TRAIL | | | | BALCH SPRINGS | TX | 75180 | |
| 5541652 | AZUCNA PEREZ | 1947 SOUTH 12TH STREET | | | | OMAHA | NE | 47108 | |
| 5541653 | AZULA PACO | 5308 E PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 5410673 | AZUMA CHRISTINE | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | 08012 | |
| 5410675 | AZUMANO LOIS | 2845 FOXHAVEN DR SE | | | | SALEM | OR | 97306-2526 | |
| 5541654 | AZURDIA ROXANA | 476 ELECTRA DR | | | | ARNOLD | MO | 63010 | |
| 5541655 | AZURE MARCI | BOX 565 | | | | RONAN | MT | 59864 | |
| 5541656 | AZURE SHAWN | 619 7TH AVE W | | | | GREAT FALLS | MT | 59405 | |
| 5541657 | AZUREES BARKLEY | 4676 E 173RD ST | | | | CLEVELAND | OH | 44128 | |
| 5408189 | AZUSA LIGHT & WATER DEPARTMENT | PO BOX 7030 | | | | ARTESIA | CA | 90702-7030 | |
| 5410677 | AZZINARO MICHELE | 33 JACOBSON TRL | | | | ASHAWAY | RI | 02804 | |
| 4861314 | B & B DISTRIBUTORS | 1600 PORTER ROAD | | | | ROCK HILL | SC | 29730 | |
| 4865186 | B & B ELECTRIC INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 5541658 | B & B HEATING AND AIR CONDITIO | 4892 Marshall St | | | | Wheat Ridge | CO | 80033 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | |
| 4861700 | B & D WHOLESALE FOODS INC | 171 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 4873256 | B & G EQUIPMENT CO | BOX 510121 | | | | PHILADELPHIA | PA | 19175 | |
| 5541659 | B & G POWER EQUIPMENT | 1034 EAST STREET | | | | WALPOLE | MA | 02081 | |
| 4861820 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | |
| 5541660 | B & H INDUSTRUIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 5541661 | B & M SEASONAL SERVICES LLC | RR 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 4870889 | B & M SERVICE INC | 8000 47TH STREET | | | | LYONS | IL | 60534 | |
| 5408191 | B ALLEN D JR | PO BOX 4094 | | | | SALINAS | CA | 93912 | |
| 4863484 | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | |
| 5541662 | B AND R DAIRY | 108 RENVILLE ST | | | | WINTHROP | MN | 55396 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541663 | B B | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5541664 | B B APTS B B | 507 N DENISE CT 525 | | | | ADDISON | IL | 60101 | |
| 5541665 | B BART | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5541666 | B CHRIS | 6405 TADLOCK LN | | | | HOUSTON | TX | 77085 | |
| 5541667 | B DORIS | 400 CALDWELL RD | | | | WEST MONROE | LA | 71291 | |
| 5541668 | B E C CO INC | ROAD 876 KM 25 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4880510 | B E EQUIPMENT INC | P O BOX 139 | | | | QUAKERTOWN | PA | 18951 | |
| 5541669 | B E N A R D N Y A N Y A | 900 MICKLEY ROAD | | | | WHITEHALL | PA | 18052 | |
| 4882882 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 4876545 | B FERNANDEZ & HNOS INC | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4867148 | B G BRECKE INC | 4140 F AVENUE N W | | | | CEDAR RAPIDS | IA | 52405 | |
| 4869684 | B G R INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| 5541670 | B J ALANIZ | 904 S DR DUNLAP HWY | | | | SAN DIEGO | TX | 78384 | |
| 5541671 | B JUSTI | 1217 S 450 E | | | | KAYSVILLE | UT | 84037 | |
| 5541672 | B KINMAN | JEANNE RD | | | | BROOKVILLE | IN | 47012 | |
| 4883347 | B M I MECHANCIAL INC | P O BOX 279 | | | | TULARE | CA | 93275 | |
| 5541673 | B MCNEILL | 1831 SOUTH LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5541674 | B MOYER RADIO COMMUNICATIONS L | 21 N College St | | | | Palmyra | PA | 17078 | |
| 5541675 | B NAJI A | 221 GODFREY ST | | | | CHERAW | SC | 29520 | |
| 5541676 | B PENDERGASS | 36 HIAWATIA LANE | | | | WESTPORT | CT | 06808 | |
| 5541677 | B R A D S E T T L E | 2836 NORTON ST | | | | SALINA | KS | 67401 | |
| 5541678 | B R I D G E B R I D G E | 28232 SANTIAM HWY | | | | SWEET HOME | OR | 97386 | |
| 5541679 | B S COOPER | 108 ROSE MARIE BLVD | | | | HEARNE | TX | 77859 | |
| 5541680 | B SAITO | 120 AINALAKO RD | | | | HILO | HI | 96720 | |
| 5541681 | B SHARPENING | 4312 NICHOLAS RD 2 | | | | PORT ANGELES | WA | 98363 | |
| 5404205 | B&B HVAC LLC | PO BOX 3082 | | | | INDIAN TRAIL | NC | 28079 | |
| 5541682 | B&G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | UNION | NJ | 07083 | |
| 5541683 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | | | CANADA |
| 5541684 | BA NHUOC | 1111 ABC | | | | SAN JOSE | CA | 95111 | |
| 5541685 | BA TIERRA M | 1808 GREENWICH WOODS DR | | | | SILVER SPRING | MD | 20903 | |
| 5410679 | BAADE JOHN | 4802 E PIMA ST | | | | TUCSON | AZ | 85712-3523 | |
| 5408193 | BAADE RAGNHILD S | 95 STATE ST | | | | AUGUSTA | ME | 04330-5611 | |
| 5541686 | BAAH ACHAMFOUR | 48 DELLWOOD RD | | | | WORCESTER | MA | 01602-1836 | |
| 5541687 | BAAJ TAHA A | 13201 N 14TH ST | | | | RAYMOND | NE | 68428 | |
| 5541688 | BAAQEE DAWUD | 5362 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5541689 | BAAS DAMIAN | 11753 EDINGER AVE | | | | SANTA ANA | CA | 92708 | |
| 5410681 | BAAS ROSEMARY | 13425 TRAVIS CORE RD | | | | FOLSOM | LA | 70437 | |
| 5410683 | BABA AMINA | 1921 BRIGHTLEAF CT | | | | SILVER SPRING | MD | 20902-5806 | |
| 5410685 | BABA ELYAS | 37 MORSE AVE | | | | EDISON | NJ | 08817-5241 | |
| 5410687 | BABA KATHY | 4418 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2844 | |
| 5410689 | BABACAN SIBEL | 12 COOLIDGE AVE | | | | WALTHAM | MA | 02452 | |
| 5541691 | BABACAR MBOUP | 18128 ROYAL BONNETT CIRCL | | | | MONTGOMERY VL | MD | 20886 | |
| 5410689 | BABAD RACHEL | 1065 53RD ST | | | | BROOKLYN | NY | 11219-4019 | |
| 5541692 | BABAK MARDANI | 271 PUTNAM RD | | | | POMFRET CTR | CT | 06259 | |
| 5541693 | BABAKHANI SARO | 2606 S DURANGO DR | | | | LAS VEGAS | NV | 89117 | |
| 5410691 | BABANI MANJU | 91 STONEY HILL RD | | | | SHREWSBURY | MA | 01545-4072 | |
| 5541694 | BABAR ZAHIR | 125 W MOUNTAIN ST 217 | | | | GLENDALE | CA | 91202 | |
| 5541695 | BABARA REDMOND | 17231 DREXEL AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5410693 | BABARINDE AYODELE | 760 GRAND CONCOURSE APT 5G | | | | BRONX | NY | 10451-3052 | |
| 5541696 | BABAY SANDRA | 2525 SW 19TH ST | | | | MIAMI | FL | 33145 | |
| 5410695 | BABAYEV ROMAN | 3824 AVENUE P # KINGS047 | | | | BROOKLYN | NY | 11234-3428 | |
| 5541697 | BABB ANNIE | 130 CHEYENNE ST | | | | H SPG NAT PK | AR | 71913 | |
| 5410697 | BABB DANNY | 1901 MIDWAY ST | | | | FLORENCE | AL | 35630-3927 | |
| 5541698 | BABB RICHARD | 323 MCCOSH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5541699 | BABB SANDRA | PO BOX 343 | | | | DALTON | OH | 44618 | |
| 5410699 | BABB SHARON | 1 DEWEY WAY APT 6 | | | | SHEFFIELD | MA | 01257 | |
| 5541700 | BABB SHIMBRA | 155 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5541701 | BABB STEVE | 254 DELAWARE AVE | | | | ALBANY | NY | 12209 | |
| 5541702 | BABBERT VICKI | 407 SOUTH DELAWARE APT D3 | | | | MOUNT GILEAD | NC | 43338 | |
| 5541703 | BABBETTA SMITH | 4760 ALMA | | | | SAINT LOUIS | MO | 63116 | |
| 5541704 | BABBIE JOHNSON | 2738 BRYN MAWR DR | | | | TOLEDO | OH | 43606 | |
| 5541705 | BABBIE TRACY | 322 REIDEL RD | | | | AMSTERDAM | NY | 12010 | |
| 5410701 | BABBIT EMILY | 130 ORCHARD CT | | | | RICHLAND | WA | 99352-9645 | |
| 5410703 | BABBITT DOREEN | BABBW1COMCAST NET | | | | WATERFORD | MI | | |
| 5541706 | BABBITT NANCY | 7012 LIBBY COURT APT C | | | | HINESVILLE | GA | 31315 | |
| 5410705 | BABBITT PATRICIA B | 5190 CHESAPEAKE AVE | | | | SHADY SIDE | MD | 20764 | |
| 5410707 | BABBITTS WILLIAM | PROJECT LOW-CO MR HARTNETT 75-79 LINCOLN AVE | | | | NEWARK | NJ | | |
| 5541707 | BABBS JASON | 179 FRANCIS AVE | | | | FRANKLIN | OH | 45005 | |
| 5541708 | BABBY CHATMAN | 3325 CAMVIC TER | | | | CINCINNATI | OH | 45211 | |
| 5410709 | BABCOCK BRUCE | 18240 BROWN BLANKINCHIP RD | | | | CITRONELLE | AL | 36522 | |
| 5541709 | BABCOCK EDELMIRA | 163 BETTY AVE | | | | LAPLACE | LA | 70068 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541710 | BABCOCK FELICIA | 1713 54TH ST | | | | KENOSHA | WI | 53140 | |
| 5410711 | BABCOCK JERRY | 2958 YORKTOWN ST | | | | SARASOTA | FL | 34231-6138 | |
| 5410713 | BABCOCK JONATHAN | 8624 S 910 E | | | | SANDY | UT | 84094-1832 | |
| 5410715 | BABCOCK JOSEPH | 3119 TOWNSLEY ST APT B | | | | EL PASO | TX | 79904-4816 | |
| 5410717 | BABCOCK KEITH | 196 LAKE WALLKILL RD | | | | SUSSEX | NJ | 07461 | |
| 5541711 | BABCOCK KIM | 1245 N 13TH APT B | | | | WYTHEVILLE | VA | 24382 | |
| 5410719 | BABCOCK MALLORY J | 41 STONEY LEDGE LANE | | | | TROY | PA | 16947 | |
| 5541712 | BABCOCK NICOLE | 29002 E FRONTAGE RD | | | | FARMERSVILLE | IL | 62533 | |
| 5541713 | BABCOCK RON | 2808 WICKLOW | | | | DULUTH | MN | 55806 | |
| 5410721 | BABCOCK THEODORE | 14619 EASTERN AVE SONOMA097 | | | | GUERNEVILLE | CA | 95446 | |
| 5410723 | BABDIN BOB | 20 NE 167TH ST | | | | NORTH MIAMI BEACH | FL | 33162-3401 | |
| 5408199 | BABEGENE PERRY | 356 MADISON AVENUE | APT 2A | | | NEWARK | NJ | 07108 | |
| 5410725 | BABEJ THOMAS | 17144 NORTHBROOK TRL | | | | CHAGRIN FALLS | OH | 44023-5626 | |
| 5541714 | BABER CURTIS | 6 TYREE LANE | | | | MINDEN | WV | 25879 | |
| 5541715 | BABER DARWIN | 1275 W BOHNERT AVE | | | | RIALTO | CA | 92377 | |
| 5541716 | BABER DENISE | 501 MORGANTOWN AVE | | | | BARNESVILLE | OH | 43935 | |
| 5541717 | BABER ERIN | 8309 WALKER DRIVE NLR | | | | N LITTLE ROCK | AR | 72117 | |
| 5541718 | BABER JANET | 405 E SPRUCE ST | | | | GOLDSBORO | NC | 27530 | |
| 5410727 | BABER JEROME | 3483 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 | |
| 5541719 | BABER LYNDSEY | 2125 COUNTRY MEADOWS | | | | CLOVIS | NM | 88101 | |
| 5541720 | BABER WANDA | 1147 S 17TH ST | | | | LOUISVILLE | KY | 40210 | |
| 5410729 | BABERS WESLEY | 2631 S PANTHER PL | | | | TUCSON | AZ | 85730-1203 | |
| 5541721 | BABESO DINBERJIA W | 1621 COLONIAL HILLS DR | | | | MCLEAN | VA | 22102 | |
| 5541722 | BABETTA JIMISON | 560 MAIN STREET | | | | RIPLEY | OH | 45167 | |
| 5541723 | BABETTE THIN ELK | BOX 52 | | | | MANDERSON | SD | 57756 | |
| 5541724 | BABIARZ HELEN C | 4324 DEEP RUN CV | | | | CANANDAIGUA | NY | 14424 | |
| 5410731 | BABIARZ PAUL | 752 UNIVERSITY DR | | | | WALDORF | MD | 20602-3479 | |
| 5541725 | BABIK JIHAN | 1269 BLUE SKY LANE | | | | CHARLESTON | SC | 29492 | |
| 5541726 | BABILONIA ABIGAIL | REPTO ANTILLANO 308 CALLE 3 LO | | | | MAYAGUEZ | PR | 00680 | |
| 5410733 | BABILONIA ELAINE | PO BOX 1296 | | | | PATERSON | NJ | | |
| 5541727 | BABILONIA FREDESWINDA | URB JARDINES DEL CARIBE CALLE3 | | | | PONCE | PR | 00728 | |
| 5410735 | BABILONIA MARIA | 2823 CALLE INDUSTRIAL | | | | SAN ANTONIO | PR | 00690 | |
| 5541728 | BABILONIA ROGELIO | 142-04 180TH ST | | | | JAMAICA | NY | 11434 | |
| 5541729 | BABILONIA RUTH | HACIENDAS DE CANOVANAS CALLE A | | | | CANOVANAS | PR | 00729 | |
| 5541730 | BABIN EUGENE SR | 222 COUNTRY ESTATES DR | | | | HOUMA | LA | 70364 | |
| 5410737 | BABIN MIKE | 52 SUMMER ST UNIT 1 | | | | GLOUCESTER | MA | 01930-3653 | |
| 5541731 | BABINCHAK BARBARA | 32 NORTH EDGEHILL AVENUE | | | | AUSTINTOWN | OH | 44515 | |
| 5541731 | BABINCHAK BRYAN | 4540 WEST 5540 SOUTH | | | | KEARNS | UT | 84118 | |
| 5541732 | BABINEAUX CARRIE | 1901 ERASTE LANDRY | | | | LAFAYETTE | LA | 70506 | |
| 5541733 | BABINEAUX DELILA | 440 HEIDE CIRCLE | | | | SCOTT | LA | 70583 | |
| 5410741 | BABINEAUX JOSEPH | 11009 AKRON AVE | | | | LUBBOCK | TX | 79423-6733 | |
| 5541734 | BABINEAUX KATHYHERINE | 3811 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5541735 | BABINEAUX RACHEAL | 1064 WISDOM ROAD | | | | OPELOUSAS | LA | 70570 | |
| 5410743 | BABINEC CHRIS | 193 NEWTOWN TPKE | | | | WESTON | CT | 06883 | |
| 5541736 | BABINGTON THOMAS | 4611 PALLADIUM PL | | | | CHARLOTTE | NC | 28269 | |
| 5541737 | BABINO MARIE J | 2850 DELK ROAD SE | | | | MARIETTA | GA | 30067 | |
| 5541738 | BABIS LESLIE | HOME | | | | FRED | VA | 22508 | |
| 5410745 | BABJACK MARK | P O BOX 472 | | | | ELMORE | OH | 43416 | |
| 5541739 | BABKA KORD | 100 S 544 E APT 5 | | | | SALT LAKE CY | UT | 84101 | |
| 5410747 | BABLADELIS SHERYL | 6041 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2110 | |
| 5403506 | BABLES SHONDA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5410749 | BABLI JENNIFER | 9 ZUKOWSKI DR | | | | THIELLS | NY | 10984 | |
| 5541740 | BABLOT INVESTMENTS | 39921 ESTATES RD 7 | | | | RANCHO MIRAGE | CA | 92270 | |
| 5410751 | BABOORAM ALICIA | 384 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5408201 | BABOVICH WAYNE | 4464 HIGHLAND RD APT 201 | | | | BATON ROUGE | LA | 70808-4598 | |
| 5541741 | BABRA KEIERLEHER | 2538 CAROL CIR | | | | DOUGLASVILLE | GA | 30135 | |
| 5541742 | BABRIDGE ENA | 8122 FAIRGLEN LANE | | | | COLUMBIA | SC | 29223 | |
| 5541743 | BABROW LORETTA | 1112 WESTON RD APT 165 | | | | WESTON | FL | 33326 | |
| 5410753 | BABSON KIMBERLY | 137 PALMETTA ST | | | | SANTA CRUZ | CA | 95060-5929 | |
| 5541744 | BABSON VICKIE | 25 GRACEWOOD CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5541745 | BABU ANIRUDH | 2105 BERMUDEZ CT | | | | VIENNA | VA | 22182 | |
| 5410755 | BABU SHERIF | 20018 STANDING CYPRESS DR | | | | SPRING | TX | 77379-5263 | |
| 5408203 | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | EGYPT |
| 5541746 | BABY COCA FOR WEARS AND TEXTILES | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | | ALEXANDRIA | | | EGYPT |
| 5541747 | BABY GARRETT | 28 RICHARD ROAD | | | | FARMINGDALE | NJ | 07727 | |
| 5410757 | BABY SHIJU | 4718 FORREST SPRINGS CV | | | | GARLAND | TX | 75043-8704 | |
| 4863489 | BABY TIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5541748 | BABY TONI | PO BOX413 | | | | NORFOLK | WV | 24868 | |
| 5541749 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 5408204 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 5541750 | BABYBLUE BABYBLUE | 218 SOUTH MOUNT PLEASANT AVE | | | | LANCASTER | OH | 43130 | |
| 5410759 | BABYCH RUSLAN | 131 RED FOX LN UNIT A | | | | ELK GROVE VILLAGE | IL | 60007-7054 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408206 | BABYGEARED | PO BOX 850296 | | | | YUKON | OK | 73085-0296 | |
| 5541751 | BABYGIRL TOKPA | 6102 CHAPEL RIDGE WAY | | | | JOHNSTON | IA | 50131 | |
| 5483974 | BABYLON TOWN | 200 EAST SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| 5541752 | BABYLN FLEMING | 546 N LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5541753 | BABYS JOURNEY INC | 999 MAIN STREET UNIT 703 | | | | PAWTUCKET | RI | 02860 | |
| 5410761 | BAC PHI | 3000 MOUNTAIN CREEK PKWY APT 715 | | | | DALLAS | TX | 75211-6700 | |
| 5541754 | BACA ADRIANA C | 130 SW 51ST PL | | | | CORAL GABLES | FL | 33134 | |
| 5410763 | BACA AMANDA | 400 E RABBIT COVE RD | | | | QUINLAN | TX | 75474 | |
| 5541755 | BACA BRIAN | 2483 N 350 W | | | | SUNSET | UT | 84015 | |
| 5541756 | BACA CJ | 12420 MT VERNON AVE CONDO | | | | HIGHLAND | CA | 92346 | |
| 5410765 | BACA DAVID | 15620 N 25TH AVE APT A211 | | | | PHOENIX | AZ | 85023-6596 | |
| 5541757 | BACA DELILAH M | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |
| 5541758 | BACA DORA | 1559 N MAR VISTA AVE | | | | PASADENA | CA | 91104 | |
| 5541759 | BACA FRANCES | 36 SOUTH PLACE STREET | | | | DENVER | CO | 80219 | |
| 5541760 | BACA FREDA | PO BOX 21 | | | | RATON | NM | 87740 | |
| 5410767 | BACA GABBY | 8 PAJARO RD | | | | LOS LUNAS | NM | 87031 | |
| 5483975 | BACA HAZEL M | 7116 SPRINGFIELD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5541761 | BACA JESSIE | 7380 35T SE | | | | TURNER | OR | 97397 | |
| 5541762 | BACA JUAN | 95 RAIL ROAD AVENUE APT C2 | | | | SAN LORENZO | PR | 00754 | |
| 5541763 | BACA KRISSY | 16 SAN CARLOS | | | | MESCALERO | NM | 88340 | |
| 5541764 | BACA LAURA | 2001 EAST 5TH | | | | PUEBLO | CO | 81001 | |
| 5541765 | BACA LINDA | 208 SAVANNAH ST EXT | | | | HARTWELL | GA | 30643 | |
| 5541766 | BACA LOUIE C | 13 RIO VISTA | | | | PECOS | NM | 87552 | |
| 5541767 | BACA MARGARITA | 413 E SUMMIT ST | | | | ROSWELL | NM | 88230 | |
| 5541768 | BACA MARY | -019 S SANACLEARA | | | | ESPANOLA | NM | 87532 | |
| 5541769 | BACA MERISSA | 1843 WARRINGTON | | | | LOS ANGELES | CA | 90031 | |
| 5541770 | BACA MICHAEL | 3329 E 4TH ST | | | | LOS ANGELES | CA | 90063 | |
| 5541771 | BACA MICHELLE | 4264 ENTRADA SONATA | | | | SANTA FE | NM | 87507 | |
| 5410769 | BACA MIGUEL | 5749 PARK RD | | | | ATLANTA | GA | 30340-1632 | |
| 5541770 | BACA NIKKO | 7317 MARILYN AVE NORTH EA | | | | ALBUQUERQUE | NM | 87109 | |
| 5541773 | BACA PAM | 5276 PENDERGRASS ST | | | | MONTGOMERY | AL | 36108 | |
| 5541774 | BACA PATTY | 207 E 23RD ST APT F | | | | ROSWELL | NM | 88201 | |
| 5541775 | BACA RICKA | 6916 SKYLAR DR | | | | RIO RANCHO | NM | 87144 | |
| 5410771 | BACA ROSE | 2814 SAN YGNACIO RD SW APT B | | | | ALBUQUERQUE | NM | 87105-3579 | |
| 5541776 | BACA RYAN L | 2063 EAST 116TH PLACE | | | | NORTHGLENN | CO | 80233 | |
| 5541777 | BACA SARAH | 6 TELESFOR LANE | | | | PECOS | NM | 87552 | |
| 5410773 | BACA SERGIO | 1392 JEWEL RIDGE WAY | | | | EL PASO | TX | 79912-8107 | |
| 5541778 | BACA STEPH | 1605 BIRCH CT | | | | LAS CRUCES | NM | 88001 | |
| 5541779 | BACA TAMARAH | 8212 SUMMERFEILD CT SW | | | | ALBUQERQUE | NM | 87121 | |
| 5541780 | BACA TONY | 340 W CONNOR | | | | POC | ID | 83204 | |
| 5541781 | BACA VANESSA | 717 GALENAAYRE PLACE | | | | DACONO | CO | 80514 | |
| 5541782 | BACA YURI | 92 ROMERO | | | | LAS CRUCES | NM | 88006 | |
| 5541783 | BACCARI LINDA | 900 POST ROAD | | | | WARWICK | RI | 02888 | |
| 5410775 | BACCHIERE DEANNE | 591 KING LN | | | | DES PLAINES | IL | 60016-5880 | |
| 5541784 | BACCHUES FLORA | 2049 BARNSBORO RD APT A11 | | | | BLACKWOOD | NJ | 08012 | |
| 5410777 | BACCHUS FEAUD | 7416 SW 11TH CT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5410779 | BACCHUS JAMES | 10915 221ST ST | | | | JAMAICA | NY | 11429-2561 | |
| 5541785 | BACCHUS SHALIZA | 2211 JACKSON ST | | | | SCRANTON | PA | 18504 | |
| 5541786 | BACCHUS TONYA | PO BOX 1331 | | | | EAST ORANGE | NJ | 07019 | |
| 5541787 | BACCHUS WANDA | 5535 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5541788 | BACCOUS MARIE | 964 S MILITARY HWY APT 233 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5410780 | BACCUS JONATHAN | 535 ULUMAWAO ST | | | | KAILUA | HI | 96734 | |
| 5410782 | BACCUS KEARA O | 8613 OLD HICKORY TRL APT 1408 | | | | DALLAS | TX | 75237-3991 | |
| 5541789 | BACCUS PAMELA | 134 LENDARD | | | | SAN ANTONIO | TX | 78225 | |
| 5541790 | BACERRA ARACELI | 318 W PARK ST APT B | | | | ONTARIO | CA | 91762 | |
| 5541791 | BACERRA JAVIER | 208 VIA PROMESA | | | | PASO ROBLES | CA | 93446 | |
| 5541792 | BACH ERNEST | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5410784 | BACH HALEY | 8225 LULING LN | | | | AUSTIN | TX | 78729-4935 | |
| 5410786 | BACH HAROLD | 106 XANADU PL | | | | JUPITER | FL | 33477 | |
| 5408208 | BACH HUE THI NGUYEN | 923 SOUTH EMERALD ST | | | | ANAHEIM | CA | 92804 | |
| 5541793 | BACH LEONG | 42-24 WEEKS LN | | | | FLUSHING | NY | 11365 | |
| 5541794 | BACHA PATRICIA | 98 RIDGE RD | | | | MIDDLETOWN | CT | 06457 | |
| 5541795 | BACHAN AMBIKA | 115 GREEN KNOB COURT | | | | LONG POND | PA | 18334 | |
| 5541796 | BACHARA TASHA | 810 ELM ST | | | | TEHACHAPI | CA | 93561 | |
| 5541797 | BACHAYEV YURY | 666 5TH AVENUE | | | | NEW YORK | NY | 10103 | |
| 5410788 | BACHE LISA | 522 SEASIDE COVE ST | | | | WINTER GARDEN | FL | 34787-5940 | |
| 5410790 | BACHELDER KELLY | 1004 BRUENING DR | | | | DECORAH | IA | 52101 | |
| 5408210 | BACHELOR IAN J | 56 FRAMINGHAM LANE | | | | ROCHESTER | NY | 14534 | |
| 5541798 | BACHELOR LINETH | 2707 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5541799 | BACHELOR MELISSA | 2406STATE ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5541800 | BACHELOR REBECCA | 1231 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5410792 | BACHERT ART | 1815 S STATE ROAD 39 N | | | | NORTH JUDSON | IN | 46366 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 306 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410794 | BACHETTI ROSE | 728 CARRIAGE CIRCLE | | | | ASTON | PA | 19014 | |
| 5410796 | BACHHUBER CORRIE | 32 VIA CERAMICA | | | | SAN CLEMENTE | CA | 92673-7012 | |
| 5541801 | BACHICHA MARY H | 1409 S POPLAR | | | | ROSWELL | NM | 88203 | |
| 5541802 | BACHICHA MARYHELEN | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 5541803 | BACHIE JOHN | 1040 STATE RD | | | | MAUSTON | WI | 53948 | |
| 5410798 | BACHL CHRISTOPHER | 485A KAWAILOA ROAD | | | | KAILUA | HI | 96734 | |
| 5410800 | BACHMAN BRYAN | 1408 CRANOVER RD | | | | LYNDHURST | OH | 44124 | |
| 5410802 | BACHMAN DAVID | 409 E WALNUT ST | | | | HAZLETON | PA | 18201-6730 | |
| 5404798 | BACHMAN JAMES | 2630 WEPOTRAIL | | | | FLAGSTAFF | AZ | 86005 | |
| 5410804 | BACHMAN JOSH | 14903 N DAVENPORT RD | | | | HALLSVILLE | MO | 65255 | |
| 5541804 | BACHMAN LINDA | 64 CR 3500 | | | | FLORA VISTA | NM | 87415 | |
| 5541805 | BACHMAN PAMELA | 111 KNIGHT LN | | | | LEESBURG | GA | 31763 | |
| 5541806 | BACHMANN DAN | 3019 PCR 810 | | | | PERRYVILLE | MO | 63775 | |
| 5541807 | BACHMANN JOSSELYN | 16400 COLLINS AVE | | | | SUNNY ISLES | FL | 33160 | |
| 5541808 | BACHMANN KATHLEEN M | 102 ARMOUR RD | | | | NITRO | WV | 25143 | |
| 5410806 | BACHOON VERNANDA | 255 PROSPECT ST APT 106 | | | | EAST ORANGE | NJ | 07017-2857 | |
| 5541809 | BACHOUR GEORGE | 19320 FRANJO RD | | | | MIAMI | FL | 33157 | |
| 5541810 | BACHTELL JOSHUA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21742 | |
| 5541811 | BACHTELL TERESA | 14510 B RD | | | | HAGERSTWON | MD | 21742 | |
| 5410808 | BACHU VERA | 35A GRACE RD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5410810 | BACHYEN PHAM | 7132 W MONTEROSA ST | | | | PHOENIX | AZ | 85033-3144 | |
| 5541812 | BACICH RACHEL | 241 NORTH MERCER AVENUE | | | | SHARPSVILLE | PA | 16150 | |
| 5541813 | BACILIO FRANCES | RECD EL MIRAMAR ED 6 APT | | | | SAN JUAN | PR | 00915 | |
| 5541814 | BACINSKI GERALDINE | 1529 GRAHAM ST | | | | SAINT LOUIS | MO | 63139 | |
| 5541815 | BACK AMY | 45 JOHN WHITE RD | | | | WINDSOR | NY | 13865 | |
| 5541816 | BACK BRAIN | 130 3RD STEET APT B | | | | HARRISONBURG | VA | 22802 | |
| 5541817 | BACK CLARINDA | 247 N 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5541818 | BACK DOROTHY | 909 S PEORIA ST APT 225N | | | | AURORA | CO | 80012 | |
| 5541819 | BACK HEIDI | 10 E ASHTABULA ST | | | | NORTH FAIRFIELD | OH | 44855 | |
| 5541820 | BACK JANET | 125 244TH ST SW | | | | BOTHELL | WA | 98021 | |
| 5541821 | BACK MICHELLE | 4100 WILDCAT DR APT 202 | | | | PORTLAND | TX | 78374 | |
| 5541822 | BACK PENNY | 8 CHELCIE STREET | | | | GRATIS | OH | 45330 | |
| 5541823 | BACK REBECCA | 1034 22ND ST | | | | HUNTINGTON | WV | 25703 | |
| 5410812 | BACK TENA | 14571 BELLINO TER UNIT 101 | | | | BONITA SPRINGS | FL | 34135-8573 | |
| 5410814 | BACKER CHARLES | 4919 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818-5034 | |
| 5410816 | BACKES RENAY | 145 LOWER PATCH RD | | | | COAL TOWNSHIP | PA | 17866 | |
| 5541824 | BACKLUND KELLY | 1325 CEDAR AVE | | | | SUPERIOR | WI | 54880 | |
| 5410818 | BACKOFEN DEBBIE | 24 NORTH CHESTNUT | | | | WAUREGAN | CT | 06387 | |
| 5410820 | BACKSMEIER BENJAMIN | 1251 FRONT AVE APT 203 | | | | COLUMBUS | GA | 31901-5210 | |
| 5541825 | BACKUES MICHELLE | 2001 TEAL LANE | | | | HOLTS SUMMIT | MO | 65043 | |
| 5410822 | BACKUS JOHN | 1701 SPRING GREEN AVE | | | | CROFTON | MD | 21114 | |
| 5410824 | BACKUS ROBERT | 4627 SANSOM ST APT B | | | | PHILADELPHIA | PA | 19139-4631 | |
| 5408212 | BACKUS STEVEN | 150 WAMPATUCK ST | | | | PEMBROKE | MA | 02359 | |
| 5541826 | BACKWATER MARY | 12798 EAST HWY 412 | | | | LOCUST GROVE | OK | 74352 | |
| 5541827 | BACKYARD X SCAPES | 10835 Sorrento Valley Rd | | | | San Diego | CA | 92121 | |
| 5541828 | BACKYARD X-SCAPES | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 5541829 | BACOAT DENISE | ISAAC BACOAT | | | | FAYETTEVILLE | NC | 28314 | |
| 5541830 | BACOLOD ASILA | 12328 213TH ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5541831 | BACOLOD PIA | 5101 RIVER RD 403 | | | | BETHESDA | MD | 20816 | |
| 5541832 | BACON ALICIA | 2210 CHALFONT DR | | | | RICHMOND | VA | 23224 | |
| 5541833 | BACON ANETA | 1309 17TH ST CT EAST | | | | BRADENTON | FL | 34208 | |
| 5541834 | BACON ANGELIA | 10001 NE 65ST | | | | MIAMI | FL | 33150 | |
| 5541835 | BACON ANNA | 11284 HIGH ST | | | | ST PARIS | OH | 43072 | |
| 5410825 | BACON ANNETTE | 810 W OLIVE AVE | | | | REDLANDS | CA | 92373-5017 | |
| 5541836 | BACON ARETHA | 1752 ASHTON DR | | | | HINESVILLE | GA | 31313 | |
| 5541838 | BACON BRENDA | 2115 A HWY 52 EAST | | | | PORTLAND | TN | 37148 | |
| 5410826 | BACON CARLTON | 1508 V PARKWAY APT 2A | | | | GREENWOOD | SC | 29646 | |
| 5541839 | BACON CHARLENE | 1104 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5541840 | BACON DANIELLE | 6945 MORSE AVE | | | | JACKSONVILLE | FL | 32243 | |
| 5541841 | BACON EBONY N | 1222 STONERIDGE RD | | | | COLUMBUS | OH | 43213 | |
| 5410827 | BACON GARY | 1203 N EXPRESSWAY 77 UNIT 363 | | | | HARLINGEN | TX | 78552-4614 | |
| 5541842 | BACON JANEXIA | 2233 LORRAINE CT | | | | SAVANNAH | GA | 31404 | |
| 5410829 | BACON JANIE | 22 GROVE ST | | | | HARRIMAN | NY | 10926 | |
| 5541843 | BACON JENNIFER L | 105NELLSONDR | | | | WMSBURG | VA | 23185 | |
| 5410831 | BACON JOAN | 174 E BONITA AVE | | | | POMONA | CA | 91767-1971 | |
| 5541844 | BACON JOY | 412 SARAH LN | | | | SALISBURY | MD | 21801 | |
| 5541845 | BACON KIMBERLY | 2718 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5541846 | BACON KRISTIE | 102 WEST VANCE RD | | | | OAK RIDGE | TN | 37830 | |
| 5541847 | BACON LARITER | 1387 SHAW RD | | | | HINESVILLE | GA | 31313 | |
| 5541848 | BACON LAWANDA | 2011 SOUTHGATE RD | | | | COLORADO SPGS | CO | 80906 | |
| 5410833 | BACON LORRAINE | 14521 E HARVARD AVE | | | | AURORA | CO | 80014-2431 | |
| 5541849 | BACON MARILYN | 308 FOREST CREEK | | | | LUFKIN | TX | 75901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541850 | BACON MICHEL | 3515 BOSTON RD | | | | CHEYENNE | WY | 82001 | |
| 5541851 | BACON NOVIDENE | 843 RIDGEWOOD WAY | | | | HINESVILLE | GA | 31313 | |
| 5410835 | BACON PHYLLIS | 724 SAINT FRANCIS AVE RUTHERFORD149 | | | | SMYRNA | TN | 37167 | |
| 5541853 | BACON QUINTON | 10704 SHALE AVE APT UP | | | | CLEVELAND | OH | 44104 | |
| 5410837 | BACON RANDA | 14739 WEST SPRING VALLEY RD N | | | | ORFORDVILLE | WI | 53576 | |
| 5541854 | BACON ROSELYN | 4868 EAST 85TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5541855 | BACON SABRINA | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5541856 | BACON SHAKITA A | 220 WILDWOOD DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5541857 | BACON SONOVIA | 2230 ROSEVEST ST | | | | HOLLYWOOD | FL | 33020 | |
| 5541858 | BACON STORMY | 3515 BOSTON DR | | | | CHEYENNE | WY | 82001 | |
| 5541859 | BACON TELITTA | 955 HIGHLAND DR SW | | | | VERO BEACH | FL | 32962 | |
| 5541860 | BACON TIM | 2921 S 29TH | | | | ST JOSEPH | MO | 64503 | |
| 5541861 | BACON TYSHON | 1525 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90019 | |
| 4871686 | BACON UNIVERSAL | 918 AHUA ST | | | | HONOLULU | HI | 96819 | |
| 5541862 | BACON VERA | 1705 N 36TH APT 2 | | | | ST JOSEPH | MO | 64506 | |
| 5541863 | BACONMOORE YVONNE D | 340 W FACTORY ST | | | | LAGRANGE | IN | 46761 | |
| 5410839 | BACORN NANCY | 349 COOKS CREEK TRL | | | | GLASGOW | KY | 42141-7618 | |
| 5541864 | BACOTE LASHAWN | 22 NORTH 4TH STREET FL 2 | | | | PATTERSON | SC | 07522 | |
| 5408214 | BACTES IMAGING SOLUTIONS | 8344 CLAIREMONT MESA BLVD STE 201 | | | | SAN DIEGO | CA | 92111-1327 | |
| 5541865 | BACUS ROBYNNE | 1711 OMAHA ST | | | | BAR NUNN | WY | 82601 | |
| 5541866 | BACXA WALTER | PO BOX 390296 | | | | KEAUHOU | HI | 96739 | |
| 5410841 | BACY TAMIKO | 2929 NEW YORK AVE | | | | FORT WORTH | TX | 76104-7241 | |
| 5410843 | BACZEWSKI RICHARD | 136 EAST ST | | | | PLAINVILLE | CT | 06062 | |
| 5408216 | BAD GIANT PRODUCTIONS INC | 5172 IVYWOOD DRIVE | | | | LA PALMA | CA | 90623 | |
| 5541867 | BADALATY MICHAEL | 6410 SUNSET LOOP | | | | CHARLESTOWN | IN | 47111 | |
| 5541868 | BADALYAN LENA | 1030 SOUTH GLENDALE AVENU | | | | GLENDALE | CA | 91205 | |
| 5410845 | BADAOUI ADNAN | 1714 E COOLSPRING AVE | | | | MICHIGAN CITY | IN | 46360-6402 | |
| 5410847 | BADARACCO ADRIAN G | 9450 GILMAN DR # 80220 | | | | LA JOLLA | CA | 92092-0102 | |
| 5541869 | BADBOY BLASTERS INC | 1720 WALLACE AVENUE NE | | | | CANTON | OH | 44705 | |
| 5410849 | BADD ROLAND | 512 19TH ST NE APT 308 | | | | CANTON | OH | 44714-2250 | |
| 5410851 | BADD TIITII | 567 N MT VIEW AVE APT 24 SAN BERNARDINO071 | | | | SAN BERNARDINO | CA | | |
| 5541870 | BADDER ERICA | 1220 27TH AVE NW APT 114 | | | | MINOT | ND | 58703 | |
| 5541871 | BADDING DENICE | 5309 N HWY 75 | | | | SIOUX CITY | IA | 51108 | |
| 5410853 | BADDORF BRIAN | 5735 EMERALD LAKES DR | | | | MEDINA | OH | 44256-6115 | |
| 5410855 | BADE ANAND | 907 FIVE LEAF LANE | | | | WAXHAW | NC | 28173 | |
| 5541872 | BADEAUX JENNIFER | 100 CHATEAU COURT | | | | HOUMA | LA | 70363 | |
| 5541857 | BADEAUX LOIS | 1812 PROCTER ST | | | | PORT ARTHUR | TX | 77640-6746 | |
| 5410859 | BADEN ROBERT | 3215 TARTARIAN CT | | | | HALETHORPE | MD | 21227 | |
| 5541873 | BADER ALAN | 400 SE 14TH AVE | | | | POMPANO BEAC | FL | 33060 | |
| 5410861 | BADER JESSE | 156 MAGNOLIA AVE | | | | HILLSDALE | NJ | 07642 | |
| 5410863 | BADER PATRICIA | 739 W POPLAR DR | | | | WILDWOOD | NJ | 08260 | |
| 5410865 | BADER SAMUEL | 210 BAILEY RD | | | | FAIRFIELD | CT | 06825-2608 | |
| 5408218 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| 5541874 | BADGER APRIL | 3368 BROOK COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5541875 | BADGER AUBREY | 3401 ELM STR | | | | WEIRTON | WV | 26062 | |
| 4873819 | BADGER BASKET COMPANY | CB 0120 PO BOX 1164 | | | | MINNEAPOLIS | MN | 55480 | |
| 5410867 | BADGER CRYSTAL | 506 RATHBURN ST JEFFERSON099 | | | | DE SOTO | MO | 63020 | |
| 5541876 | BADGER DOROTHY N | 2165 NW 47TH ST NONE | | | | MIAMI | FL | 33142 | |
| 5541877 | BADGER JAMES | 710 JEFFERSON AVE APT 207 | | | | MIAMI BEACH | FL | 33139 | |
| 5410869 | BADGER KIRA | 15491 MCDONALD RD | | | | LISBON | OH | 44432 | |
| 5541878 | BADGER LAURIE | 2600 S FOREST DALE CIR | | | | SALT LAKE CY | UT | 84106 | |
| 5410871 | BADGER PHILLIP | 18 SAINT LOUIS PL APT 5 | | | | BUFFALO | NY | 14202-1522 | |
| 5541879 | BADGER QWENTON | 9216 CHRISTOPHER CIR | | | | FORT WORTH | TX | 76140 | |
| 5408220 | BADGERS SHAILA | 8220 N FLORIDA AVE APT 140 | | | | TAMPA | FL | 33604 | |
| 5541880 | BADGET LINDA | 25 KENNEDY ST NW 302 | | | | WASHINGTON | DC | 20011 | |
| 5541881 | BADGETT ANGEL | 1306 HIDDENHILLS | | | | FRANKLIN | NC | 28734 | |
| 5408222 | BADGETT BRITTANY | 26 COLUMBIA ST | | | | BROCKTON | MA | 02301 | |
| 5541882 | BADGETT VALENCIA M | 113A BASHFORD ROAD | | | | RALEIGH | NC | 27606 | |
| 5541883 | BADGEWELL DEBBIE | RR 1 BOX 62 | | | | TERLTON | OK | 74081 | |
| 5408224 | BADILLA BARBOZA C | 1188 NW 124 PL | | | | MIAMI | FL | 33182 | |
| 5410873 | BADILLA IRENE | 2806 W GRENADINE RD | | | | PHOENIX | AZ | 85041-3429 | |
| 5410875 | BADILLA LIZ | 4717 W CALLE DON ANTONIO | | | | TUCSON | AZ | 85757-9446 | |
| 5541884 | BADILLLO JACQUELINE | 306 KINGS WAY | | | | CARMEL | NY | 10523 | |
| 5541885 | BADILLO ADAM | CALLE ENRIQUE GONZALES 71 E | | | | GUAYAMA | PR | 00784 | |
| 5541886 | BADILLO ASHLEY | URB EL PRADO 42 | | | | AGUADILLA | PR | 00603 | |
| 5541887 | BADILLO DAVID | URB SAN CARLOS CALLE SAN FRAN | | | | AGUADILLA | PR | 00603 | |
| 5408226 | BADILLO HERNANDEZ C | URB SAN ANTONIO 208 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | |
| 5541888 | BADILLO KATHIA | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5408228 | BADILLO KATHY | 1405 COUNTRY LANE DR NE | | | | CONYERS | GA | 30012-2205 | |
| 5541889 | BADILLO MIREYLY | HC02 BOX 12535 | | | | MOCA | PR | 00676 | |
| 5541890 | BADILLO NARIZA | 685 POWDERHORN LANE P O BOX 9280 | | | | JACKSON | WY | 83001 | |
| 5541891 | BADILLO NATALIE | 8 MILE 612 AND DOFFING RD | | | | MISSION | TX | 78574 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541892 | BADILLO RAFAEL A | HC 5 BOX 55371 CHECK | | | | AGUADILLA | PR | 00603 | |
| 5541893 | BADILLO SANDRA | 7384 COCONUT DR | | | | LAKE WORTH | FL | 33467 | |
| 5541894 | BADILLO SONIA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 | |
| 5541895 | BADILLO THERESA | 57 KNOX ST | | | | SPRINGFIELD | MA | 01105 | |
| 5541896 | BADILLO ZIUL | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5410877 | BADINE KAMLA | 310 E 25TH ST APT 2C | | | | BROOKLYN | NY | 11226-7149 | |
| 5410879 | BADISSY RALI | 821 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003-3115 | |
| 5541897 | BADKE TIM | 102 BARRY COURT | | | | ELLK CITY | OK | 73644 | |
| 5541898 | BADMAN JANICE | 4726 KAPPUS DR APT 4 | | | | EAU CLAIRE | WI | 54701 | |
| 5410881 | BADMAN PHYLLIS | 15750 MAHOGANY TRL | | | | FINDLAY | OH | 45840-7658 | |
| 5541899 | BADO MARIA | 516 WELSH DR | | | | RUTHER GLEN | VA | 22546 | |
| 5541900 | BADOLATO MILLIE | 199 HIGHWAY A1A UNIT A205 | | | | SATELITE BCH | FL | 32937 | |
| 5410883 | BADOLATO TERESA | 60 STONEGATE DR | | | | OVERLAND PARK | KS | | |
| 5541902 | BADON KATHY | 645 CAMPAGNOLI AVE | | | | COPIAGUE | NY | 11726 | |
| 5541903 | BADONI RACHAEL A | PO BOX 804 | | | | FRUITLAND | NM | 87416 | |
| 5541904 | BADONI RENA | 530 RIO PECOS | | | | AZTEC | NM | 87410 | |
| 5410885 | BADONIE LEILANA | PO BOX 3978 | | | | CHINLE | AZ | 86503-3978 | |
| 5541905 | BADONIE LOUANN | PO BOX 696 | | | | SHIPROCK | NM | 87420 | |
| 5410887 | BADOPALIA ANIRUDH | 705 CATAMARAN ST APT 3 SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5410889 | BADOREK DEAN | 6775 KEY LARGO DR | | | | MACHESNEY PARK | IL | 61103-8818 | |
| 5410891 | BADRI NA SR | 6877 S SALT CEDAR RD | | | | TUCSON | AZ | 85756-5121 | |
| 5541906 | BADRU KIKE | 2115 DIAMOND CREST DR | | | | MISSOURI CITY | TX | 77489 | |
| 5541907 | BADSON TYRONE | 2620N HEAL ST | | | | WILMINGTON | DE | 19802 | |
| 5410893 | BADU FRANCISCA | 70 HAWTHORNE AVE | | | | YONKERS | NY | 10701-7509 | |
| 5541908 | BADURA MARGARET | 3815 DAVENPORT ST | | | | OMAHA | NE | 68131 | |
| 5541909 | BADY MARION | 30 CHEYENNE DR | | | | MO | MO | 63033 | |
| 5541910 | BADY TIARA M | 1834 PARK LN | | | | ST LOUIS | MO | 63136 | |
| 5541911 | BADYNA CRYSTAL | 10 N WREN ST | | | | FOWLER | OH | 44418 | |
| 5410895 | BADYPOUR SUSAN | 19215 BUSHWOOD DR | | | | SPRING | TX | 77388-4430 | |
| 5410897 | BAE GICHUL | 12021 NE MARX ST UEX | | | | PORTLAND | OR | | |
| 5410900 | BAE THERESA | 2871 A POELUA STREET HONOLULU003 | | | | HONOLULU | HI | | |
| 5410902 | BAELI JACQUELYN | 39-10 SUNDERLAND DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 5541912 | BAELLA SILVA IVAN | P SAN PATRICIA CALLE TOPACIO A | | | | GUAYNABO | PR | 00968 | |
| 5410904 | BAENZIGER LORI | 11900 MURIETTA LN | | | | LOS ALTOS HILLS | CA | 94022-4383 | |
| 5410906 | BAER AMY | 129 MEADOW LN | | | | KITTANNING | PA | 16201-8765 | |
| 5410908 | BAER BLAKE | 710 SE 47TH AVE | | | | PORTLAND | OR | 97215-1715 | |
| 5541913 | BAER DAVID | 2701 NE 6TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5541914 | BAER DENNIS | 121 BANYAN DR 411 | | | | HILO | HI | 96720 | |
| 5410910 | BAER GARY | 149 ROSSWAY ROAD N | | | | PLEASANT VALLEY | NY | 12569 | |
| 5410912 | BAER LINDA | 2538 S REVOLTA | | | | MESA | AZ | 85209-6651 | |
| 5541915 | BAER MAGGIE | 427 SOUTH HANCOCK | | | | DAVENPORT | IA | 52802 | |
| 5408230 | BAER MICHAEL N AND BRIDGETT BAER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5541916 | BAERGA IRIS A | 2135 CARR 2 SUIT 15 PMB 396 | | | | BAYAMON | PR | 00959 | |
| 4868648 | BAERS SIGN SERVICE LLC | 5307 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5541917 | BAES NORA | PO BOX2870 | | | | GUAYNABO | PR | 00970 | |
| 5541918 | BAES ROLANDO | HC 01 BOX 8464 | | | | SAN JUAN | PR | 00910 | |
| 5541919 | BAEZ AIDA I | CALLE M J CABRERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 5541920 | BAEZ ALBA | VIA 15 HR 22 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5541921 | BAEZ ALBERTO | CALLE SANTA ROSA COND TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5408232 | BAEZ ALEJANDRO | NORTH EAST 7TH COURT | | | | MIAMI | FL | 33179 | |
| 5541922 | BAEZ ALEXANDER | HC 03 BOX 8936 | | | | GUAYNABO | PR | 00971 | |
| 5541923 | BAEZ ALLISON D | 460 BROOK RIDGE CIR | | | | CLERMONT | FL | 34715 | |
| 5410914 | BAEZ ANA | HC 8 BOX 3056 | | | | SABANA GRANDE | PR | 00637 | |
| 5541924 | BAEZ ARACELIS | C 14 D-8 VILLAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5541925 | BAEZ ARACELIZ | 74 HAZZARD ST APT2 | | | | JAMESTOWN | NY | 14701 | |
| 5541926 | BAEZ AWILDA | CALLE 13 B18 | | | | BAYAMON | PR | 00956 | |
| 5541927 | BAEZ AYMMAT JOSECAROL | C-DER 1312PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5410916 | BAEZ BENJAMIN | HC 1 BOX 2600 | | | | SABANA HOYOS | PR | 00688 | |
| 5541928 | BAEZ CARLOS | BOX 936 | | | | JUANA DIAZ | PR | 00795 | |
| 5541929 | BAEZ CHRISENIA | CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 5541930 | BAEZ DANIEL | 112 WORDSWORTH DR | | | | WILMINGTON | DE | 19808 | |
| 5541931 | BAEZ DELIA | 2711 ANANAS RD | | | | NORTH PORT | FL | 34288 | |
| 5408234 | BAEZ EDUARDO | 158 FOREST ST APT 605 | | | | MANCHESTER | CT | 06040 | |
| 5541932 | BAEZ EILLEN | HC 5 7356 | | | | YAUCO | PR | 00698 | |
| 5541933 | BAEZ ELIDENISE | HC02 BOX 6110 | | | | MOROVIS | PR | 00687 | |
| 5541934 | BAEZ ELIZABETH | 6351 EMERALD RD | | | | SUNNYSIDE | WA | 98902 | |
| 5541935 | BAEZ ELSA | CALLE CARIDAD 5 | | | | PONCE | PR | 00730 | |
| 5541936 | BAEZ ENID | URB PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| 5410918 | BAEZ EVELIN | HC 6 BOX 9936 | | | | GUAYNABO | PR | 00971-9773 | |
| 5541937 | BAEZ FAUSTO A | 34 MARIETTA ST | | | | PROVIDENCE | RI | 02904 | |
| 5410920 | BAEZ GABRIEL | 220 STRAIGHT ST APT 412 | | | | PATERSON | NJ | 07501-1954 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541939 | BAEZ HECTOR M JR | 800 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5410922 | BAEZ HERIBERTO | HC 1 BOX 13466 | | | | COAMO | PR | 00769 | |
| 5541940 | BAEZ ILLUMINADA | C-1 S-E 786 URB CAPARRA TERRAC | | | | SAN JUAN | PR | 00921 | |
| 5541941 | BAEZ IRIS | EDF 43 APTS20 RES MONTE HATILL | | | | RIO PIEDRAS | PR | 00924 | |
| 5410924 | BAEZ IRMA | HC 2 BOX 12869 | | | | LAJAS | PR | 00667 | |
| 5541942 | BAEZ IVELISSE | 183 CHAPIN AVE | | | | PROVIDENCE | RI | 02909 | |
| 5541943 | BAEZ JENNIFER | PO BOX 702 | | | | VEGA ALTA | PR | 00693 | |
| 5410926 | BAEZ JERRY | 3549 CALLE 44 | | | | TOA ALTA | PR | 00953-4711 | |
| 5541944 | BAEZ JOANIE | VILLA GUADALUPE CALLE 18 | | | | CAGUAS | PR | 00725 | |
| 5541945 | BAEZ JOHANNA | CALLE AMPARO 3A ALTOS | | | | CATANO | PR | 00962 | |
| 5541946 | BAEZ JONATHAN | URB VILLAS DE CASTRO CL 600 JJ | | | | CAGUAS | PR | 00725 | |
| 5541947 | BAEZ JOSE J | 309 CALDBECK WAY | | | | KISSIMMEE | FL | 34758 | |
| 5541948 | BAEZ JOSUE | BA SANTA ROSA 2 | | | | GUAYNABO | PR | 00970 | |
| 5541950 | BAEZ KIMBERLY | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5541951 | BAEZ KRISTINA | 302 E N ST SP70 | | | | YAKIMA | WA | 98901 | |
| 5541952 | BAEZ LAURA | 405 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5541953 | BAEZ LUIS A | URB JOSE CEVEDO QUINONES | | | | CAROLINA | PR | 00970 | |
| 5541954 | BAEZ LUISA | LL | | | | SAN JUAN | PR | 00917 | |
| 5541955 | BAEZ MANUEL | PO BOX 20500 SUIT 296 | | | | TOA BAJA | PR | 00952 | |
| 5541956 | BAEZ MARCOS | HC 9 BOX 4023 | | | | SABANA GRANDE | PR | 00637 | |
| 5541957 | BAEZ MARIA | HC 04 BOX 44194 | | | | CAGUAS | PR | 00727 | |
| 5410928 | BAEZ MARIA R | I6 CALLE E6 | | | | PONCE | PR | | |
| 5541958 | BAEZ MARIBEL | JARDINES 1 CALLE 12 G 14 | | | | CAYEY | PR | 00736 | |
| 5541960 | BAEZ MARISOL | BO BUENA VISTA SECTOR CARR 829 | | | | BAYAMON | PR | 00956 | |
| 5541961 | BAEZ MICHELLE | BOX | | | | PUERTO REAL | PR | 00740 | |
| 5541962 | BAEZ MYRNA | 741 PARK AVENUE | | | | ORANGE PARK | FL | 32023 | |
| 5541964 | BAEZ NICOLE | CALLE 28 327 A PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5410930 | BAEZ NIVIA I | HC4 BOX 6658 | | | | COMERIO | PR | 00782 | |
| 5541965 | BAEZ ORVICK | APARATDO 1691 | | | | SAN GERMAN | PR | 00683 | |
| 5541966 | BAEZ RAYMOND | BO STS ROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5541967 | BAEZ REGGIE | C INMACURADA 351 APT 301 | | | | SANJUAN | PR | 00915 | |
| 5541968 | BAEZ REGGIE A | CALLE INMACULADA 457 APT 301 | | | | SAN JUAN | PR | 00915 | |
| 5541969 | BAEZ RITA | 2237 MCLAREN CIR | | | | KISSIMMEE | FL | 34744 | |
| 5541970 | BAEZ RIVERS KIARELIX | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5541971 | BAEZ ROBERT | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5541972 | BAEZ ROSA | URB MONTE VERDE CALLE ALMENDRA | | | | YAUCO | PR | 00698 | |
| 5541973 | BAEZ SANDRA | REPTO ESPERANZA 26 ALHELI ST | | | | GUAYNABO | PR | 00969 | |
| 5541975 | BAEZ TIRADO MELISSA | P O BOX 90 | | | | SAN GERMAN | PR | 00683 | |
| 5541977 | BAEZ XIOMARA | HC2 BOX 5354 | | | | LOIZA | PR | 00772 | |
| 5541978 | BAEZ YESELIS | PO BOX 3478 | | | | GUAYNABO | PR | 00970 | |
| 5541979 | BAEZ YOJAN | HC 46 BOX 5538 | | | | DORADO BEACH | PR | 00646 | |
| 5541980 | BAEZ ZAIDA | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 5541981 | BAEZA ADELA | 86 ELLA MAE RD SPC 1 | | | | VADO | NM | 88072 | |
| 5541982 | BAEZA BRENDA | 210 W PALACE | | | | HOBBS | NM | 88240 | |
| 5541983 | BAEZA CHRISTINA C | 1311 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5410932 | BAEZA HERMAN | PO BOX 1703 | | | | SAN ELIZARIO | TX | 79849 | |
| 5541984 | BAEZA HILDA | 1537 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5541985 | BAEZA MARGARET | 3310 SIRIUS AVE | | | | EL PASO | TX | 79904 | |
| 5410934 | BAEZA MICHELLE | 257 MANZANITA DR | | | | OCEANSIDE | CA | 92057-5404 | |
| 5541986 | BAEZA ROSEMARYSUS | PO BOX 10341 | | | | MIDLANDA | TX | 79701 | |
| 5410936 | BAEZA SAUL | 5317 VISTA HEIGHTS DR | | | | SPARKS | NV | 89436-4043 | |
| 5541987 | BAEZA SOCORRO | 2323 GLORITA PLACE | | | | LAS CRUCES | NM | 88011 | |
| 5541988 | BAEZA SUSANNA M | 1607 18TH ST | | | | EUNICE | NM | 88231 | |
| 5541989 | BAEZCLAUDIO CLARIBEL | HC 07 BOX 33152 | | | | CAGUAS | PR | 00725 | |
| 5410938 | BAEZHERNANDEZ EULALIA | 211-3 CALLE 508 | | | | CAROLINA | PR | 00985-3033 | |
| 5541990 | BAEZNAZARIO VICTOR | BARRIO MAGINA CALLE PAPALLO 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5541991 | BAEZZAPF ANN | 13921 SW 112 ST | | | | MIAMI | FL | 33186 | |
| 5410940 | BAFFA JOSEPH | 1014 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2314 | |
| 5541992 | BAFFOEBONNIE CYNTHIA | 2866 JAMESTOWN COURT | | | | MISHAWAKA | IN | 46545 | |
| 5410942 | BAFFOUR SANDRA | 1421 KANAWHA ST APT 101 | | | | HYATTSVILLE | MD | 20783-3949 | |
| 5410944 | BAGAD SWAPNIL | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457-6613 | |
| 5410946 | BAGARIA MADHU | 65 OLD QUARRY RD | | | | WOODBRIDGE | CT | 06525 | |
| 5410948 | BAGAYE KARALYN | 101 N 91ST AVE 1022 | | | | TOLLESON | AZ | 85353 | |
| 5541993 | BAGBY ALAN | 1181 MT CARMEL CHURCH RD | | | | LEXINGTON | NC | 27295 | |
| 5541994 | BAGBY BERNICE | 1303 HARDING STREET | | | | LYNCHBURG | VA | 24502 | |
| 5541995 | BAGBY DASHELLE | 834 GENVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5541996 | BAGBY JANICE | 8501 HARVARD TERR | | | | RAYTOWN | MO | 64138 | |
| 5541997 | BAGBY MARIE | 2916 SW SUNNYMEDE COURT | | | | TOPEKA | KS | 66611 | |
| 5541998 | BAGBY MICHELLE | 9984 OLD HWY 75 | | | | BEGGS | OK | 74421 | |
| 5541950 | BAGBY MOLLY | 1082 SW 1501 RD JOHNSON101 | | | | GARDEN CITY | MO | 64747 | |
| 5541999 | BAGBY RONNIE | 34711 MYRTLE DR | | | | UMATILLA | FL | 32784 | |
| 5542000 | BAGBY TIFFANY | 510 ROUGEMONT AVE | | | | CHARLOTTESVILLE | VA | 22902 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 310 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410952 | BAGEANT KRISTINE | 7750 ROCKBURN DR | | | | ELLICOTT CITY | MD | 21043-7068 | |
| 5542001 | BAGENT KIMBERLY | 32224 SHAW RD | | | | LOGAN | OH | 43138 | |
| 5410953 | BAGGA AMANJYOTI | 5185 POND SIDE WAY SOLANO095 | | | | FAIRFIELD | CA | | |
| 5410955 | BAGGARLY BERNARD | 512 BATH ST APT 212 | | | | SANTA BARBARA | CA | 93101-3478 | |
| 5410957 | BAGGETT AARON | 1357 NORTH HWY 379 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5410959 | BAGGETT BECKY | 960 CENTER HILL CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5542002 | BAGGETT DAVID S | 470 BLACK BOTTOM RD | | | | BOAZ | AL | 35957 | |
| 5542003 | BAGGETT GARY | 928 GREENWOOD AVE | | | | CLARKSVILLE | TN | 37040 | |
| 5408236 | BAGGETT JENNIFER | 110 COURT ST | | | | JACKSONVILLE | NC | 28540 | |
| 5542004 | BAGGETT LINDA | 903 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5542005 | BAGGETT MELISSA | 3932 ETTRICK CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5410961 | BAGGETT MICHAEL | 2100 S LAWRENCE RD | | | | KAILUA | HI | 96734 | |
| 5410963 | BAGGETT MILDRED | 7512 NELSON SPUR ROAD | | | | HIXSON | TN | 37343 | |
| 5542006 | BAGGS ERIN | 4408 LINDENWOOD COURT | | | | VIRGININA BEACH | VA | 23454 | |
| 5542007 | BAGGS LANDSCAPING & MAINTENANC | 73-4179 Eluna Place | | | | Kailua Kona | HI | 96740 | |
| 5542008 | BAGGS STEPHANIE | PO BOX 8233 | | | | WPB | FL | 33407 | |
| 5410965 | BAGHDASARIAN LERMONT | 23 LOTT LN | | | | STATEN ISLAND | NY | 10314-7845 | |
| 5542009 | BAGHDASARIAN DAVID | 1821 EAGLE TRACE BLVD WEST | | | | CORAL SPRINGS | FL | 33071 | |
| 5410967 | BAGINSKI WANDA | 4697 MAGNOLIA HILL CT | | | | MILTON | FL | 32571-8003 | |
| 5542010 | BAGLEY ALITA | 2400 EWING AVENUE | | | | SUITLAND | MD | 20746 | |
| 5542011 | BAGLEY AMANDA | 58829 GRISAK RD | | | | BYESVILLE | OH | 43723 | |
| 5542012 | BAGLEY DANIELLE M | 168 MACANDREWS WAY | | | | COLUMBUS | OH | 43004 | |
| 5542013 | BAGLEY DARCY L | 2607 FERRIS RD | | | | COLUMBUS | OH | 43224 | |
| 5542014 | BAGLEY KARANNEA | PO BOX 11034 | | | | TAMPA | FL | 33680 | |
| 5542015 | BAGLEY KARANNEA L | 4222 N 14TH ST | | | | TAMPA | FL | 33603 | |
| 5542016 | BAGLEY LAKISHIA T | 2017 MIRROR DR | | | | RALEIGH | NC | 27610 | |
| 5542017 | BAGLEY LINDA | 2641 NE 120TH STREET | | | | SPARR | FL | 32192 | |
| 5542018 | BAGLEY MEKA | 771 S METCALFE | | | | LIMA | OH | 45801 | |
| 5542019 | BAGLEY ORA | 4713 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5542020 | BAGLEY RANDI | 1259 MABLE STN SW | | | | MABLETON | GA | 30168 | |
| 5542021 | BAGLEY RONIKA M | 2510 EAST PALIFOX | | | | TAMPA | FL | 33610 | |
| 5542022 | BAGLEY SONNY | 306 E CORNELLDRIVE | | | | STERLING | VA | 20164 | |
| 5542023 | BAGLEY TAMMY | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5542024 | BAGLEY VIRGINIA | P O BOX 583 | | | | SUFFOLK | VA | 23439 | |
| 5410969 | BAGNASCO RHONDA | 20 MANHATTAN BLVD | | | | ISLIP TERRACE | NY | 11752 | |
| 5410971 | BAGNELL BARBARA | SUITE 204 141 ROEHAMPTON AVE | | | | TORONTO | ON | | CANADA |
| 5542025 | BAGNELL CHRISTOPHER | 2607 NORFOLK ST | | | | HOPEWELL | VA | 23860 | |
| 5403167 | BAGNOLE MICHAEL | 1N681 WENTWORTH CT | | | | WINFIELD | IL | 60190 | |
| 5542026 | BAGUDU KIMBERLEE | 3406 NORTHSHIRE LANE | | | | BOWIE | MD | 20716 | |
| 5542027 | BAGUIO CHRISTIE | 232 KILAU PL | | | | WAHIAWA | HI | 96786 | |
| 5542028 | BAGUS WISWAKARMA | 107 HIGH STREET APT 2 | | | | NEW WINDSOR | MD | 21776 | |
| 5410973 | BAGUYOS MARLO | 119 BIRCH TREE | | | | SAINT ROBERT | MO | 65584-3316 | |
| 5542029 | BAGWELL BRITTNEY | 407 FARMER AVE | | | | LEXINGTON | NC | 27292 | |
| 5542030 | BAGWELL ELIZABETH | 487 E BOUGUINVILLEA LN | | | | ETIWANDA | CA | 91739 | |
| 5542031 | BAGWELL EMILY | 21 BOW WATER LN | | | | HONEA PATH | SC | 29654 | |
| 5410975 | BAGWELL JOHN | 8263 HIGHWAY 100 N | | | | BUCHANAN | GA | 30113 | |
| 5542032 | BAGWELL MAGGIE | 23519 LESLIE TRENT ROAD | | | | PARKSLEY | VA | 23421 | |
| 5542033 | BAGWELL PATRICIA | 7725 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5542034 | BAGWELL SHERRI | 8673 BARBARA WAY | | | | DELMAR | MD | 21875 | |
| 5542035 | BAGWELL TANIA | PO BOX 221 | | | | TASLEY | VA | 23441 | |
| 5410977 | BAGWELL TESSA | 227 LAKE COVENTRY DR | | | | FREDERICK | MD | 21702-1181 | |
| 5410979 | BAH AMINATA | 1469 SCHENECTADY AVE APT PH | | | | BROOKLYN | NY | 11203-6533 | |
| 5542036 | BAH ISATOU N | 13481 DEMETRIAS WAY | | | | GERMANTOWN | MD | 20874 | |
| 5542037 | BAH KHADIJAH | 14327 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5542038 | BAH KRISTIE | 145 COOK LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5542039 | BAH NAIMEH | 4812 S 187TH PL | | | | SEATAC | WA | 98188 | |
| 5410981 | BAH RAMATOULAYE | 1150 41ST ST APT 90 | | | | MOLINE | IL | 61265-2593 | |
| 5542040 | BAH THIERNO | 2691 NATALIA DR | | | | COLUMBUS | OH | 43232 | |
| 5542041 | BAHAA HAMDAN | 9301 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| 5410983 | BAHADOSINGH RAY | 73 WEBBER PL | | | | GROSSE POINTE SHORES | MI | 48236-2628 | |
| 5410984 | BAHADUR GAYATRI | 216 JET WAY NW | | | | LAKE PLACID | FL | 33852-9704 | |
| 5542042 | BAHAM KENISHA | 200 BUCKHEAD RD | | | | WINSTON SALEM | NC | 27127 | |
| 5410986 | BAHAM RALPH | 15603 TRAILS END DR | | | | DALLAS | TX | 75248-4954 | |
| 5542043 | BAHAM TERRY A | 13181 SMITH LANE | | | | INDEPENDENCE | LA | 70443 | |
| 5542044 | BAHAMONDE ELVIRA | B32CALLE AQUILLABOSQUEVER | | | | SJ | PR | 00725 | |
| 5542045 | BAHAMONDE PABLO | P OBOX 360057 | | | | SAN JUAN | PR | 00936 | |
| 5542046 | BAHAMONE PAULO | CALLE HIEDRA K20 SANTA CLARA | | | | GUAYNABO | PR | 00969 | |
| 5542047 | BAHAMUNDI MINERVA | P O BOX 561562 | | | | GUAYANILLA | PR | 00656 | |
| 5542048 | BAHANA JIRO | 323 SOUTH REDWOOD RD | | | | SALT LAKE CY | UT | 84116 | |
| 5542049 | BAHATA HABTEMARIAM | 3908 MEMORIAL COLLEGE AVE | | | | CLARKSTON | GA | 30021 | |
| 5542050 | BAHE EMERSON D | PO BOX 3266 | | | | CHINLE | AZ | 86503 | |
| 5410987 | BAHE EUGENE | PO BOX 1115 | | | | CHINLE | AZ | 86503-1115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410988 | BAHE GEROLD | PO BOX 7347 | | | | WINSLOW | AZ | 86047 | |
| 5542051 | BAHE KAREN L | PO BOX 1112 | | | | PINON | AZ | 86510 | |
| 5542052 | BAHE KEVIN | P O BOX 1311 | | | | FRUITLAND | NM | 87416 | |
| 5542053 | BAHEM JORDAN C | 306 BUSH STREET | | | | REYNOLDS | IL | 61279 | |
| 5542054 | BAHEN CHARLES | 5424 OLDE MILBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |
| 5542055 | BAHENA BERENICE | 1046 N BONNIE BEACH PL | | | | LOS ANGELES | CA | 90063 | |
| 5410990 | BAHENA FRANCINCO | 69 S 8TH AVE | | | | BRIGHTON | CO | 80601-2128 | |
| 5542056 | BAHENA HERMILO | 8748 S 82ND CT | | | | HICKORY HILLS | IL | 60457 | |
| 5410992 | BAHIA HARVINDER | 705 SARAH THERESE WAY | | | | MODESTO | CA | 95351-4452 | |
| 5542057 | BAHLEN DANIELLA | PO BOX | | | | WHITERIVER | AZ | 85941 | |
| 5542058 | BAHLMANN LINDA | 3 DERBY BOULEVARD | | | | HARRISON | OH | 45030 | |
| 5410993 | BAHNER WAYNE | 1716 E PRATT ST | | | | BALTIMORE | MD | 21231-1816 | |
| 5542059 | BAHR COLLEEN L | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5542060 | BAHR MILO D | 4230 W HIGHWAY 33 | | | | TETONIA | ID | 83452 | |
| 5408238 | BAHR SUSAN A | 221 E WEDEGEWOOD D201 | | | | SPOKANE | WA | 99208 | |
| 5542061 | BAHRENBURG FREDERICK | 2016 TUNDRA CT | | | | ANNAPOLIS | MD | 21401 | |
| 5542062 | BAI JANGANG | 570 CREEKWOOD DR | | | | ORLANDO | FL | 32809 | |
| 5410995 | BAI JING | 2054 ASHLYND DR | | | | CORALVILLE | IA | 52241 | |
| 5542063 | BAI RUTLAND LLC | CO ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5542064 | BAIAZA EMMA | 700 CARNEIGIE ST | | | | HENDERSON | NV | 89052 | |
| 5410997 | BAIDEN JENNIFER | 2009 HIDEAWAY PT # HORRY051 | | | | MYRTLE BEACH | SC | 29579-5265 | |
| 5542065 | BAIDOO JOYCE | 9535 SYLVAN STILL RD APT | | | | LAUREL | MD | 20723 | |
| 5542066 | BAIEL BAILEY | 2195 CURBERTSON | | | | MEMPHIS | TN | 38134 | |
| 5542067 | BAIELEY IYANNA | 6489 PENNSYLVANIA | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5542068 | BAIER ALEXIS D | 504 W PARK AVE | | | | COLUMBIANA | OH | 44408 | |
| 5408240 | BAIER LEROY F AND LORENE BAIER | 200 TRADECENTER | | | | WOBURN | MA | 01801-1877 | |
| 5542069 | BAIER TOMOTHY | 3321 MARGBETH AVE | | | | EVANSVILLE | IN | 47714 | |
| 5542070 | BAIEY WILMA | 3898 CROSSWICKS RD | | | | TRENTON | NJ | 08691 | |
| 5410999 | BAIG MUHAMMAD | 1410 DALMATION PLACE APT 302 HARFORD025 | | | | BELCAMP | MD | 21017 | |
| 5411001 | BAIG SALIM | 834 MILLBRAE CT | | | | LAWRENCEVILLE | GA | 30044-6236 | |
| 5411003 | BAIG ZOHAIR | 8306 CONDY CT | | | | CLINTON | MD | 20735 | |
| 5411005 | BAIGRIE KATHLEEN | 6011 HAMMOCK WOODS DR | | | | ODESSA | FL | 33556 | |
| 5408242 | BAIK KWANG CORP | 601 COMMERCIAL AVE | | | | CARLSTADT | NJ | 07072 | |
| 5542071 | BAILA WEISS | 6 PREMISHLAN WAY | | | | MONROE | NY | 10950 | |
| 5542072 | BAILEM ARTHELIA R | 2760 PLAM AVE | | | | FORT MYERS | FL | 33916 | |
| 5542073 | BAILES PATTY | 936 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 5542074 | BAILEY AARIKA L | 5698 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5411007 | BAILEY ADAM | 4281 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5542075 | BAILEY ADANA | 20765 E47THAVE | | | | DENVER | CO | 80010 | |
| 5411009 | BAILEY ALAN | 119 GREENCREST LN | | | | PRATTVILLE | AL | 36067-1903 | |
| 5542076 | BAILEY ALANDA | 5358 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5542077 | BAILEY ALICIA | 19065 WHITE OAK DRIVE | | | | SMITHFIELD | VA | 23430 | |
| 5411011 | BAILEY ALVIN | 800 N CHESTNUT ST # 1501 | | | | LUFKIN | TX | 75901-3231 | |
| 5542078 | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5408244 | BAILEY AMANDA | 937 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5411013 | BAILEY AMY | 1297 MARTINS RD | | | | LINDEN | PA | 17744 | |
| 5542079 | BAILEY ANAMARIA | 3004 PRAIRIE LANE | | | | JOLIET | IL | 60436 | |
| 5542080 | BAILEY AND SON ENTERPRISES INC | 41 W MAYFLOWER AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5542081 | BAILEY ANDREA | 1070 BUTLER RD S | | | | NEW LONDON | OH | 44851 | |
| 5542082 | BAILEY ANDREW | 178 DUNGEON SPRING RD | | | | WYTHEVILLE | VA | 24382 | |
| 5542083 | BAILEY ANGELA | 108 DOVE CIRCLE | | | | MOULTRIE | GA | 31788 | |
| 5411015 | BAILEY ANN | PO BOX 156 | | | | FOUNTAIN GREEN | UT | 84632 | |
| 5542084 | BAILEY ANNA | 3818 GREENWOOD AVE | | | | LOUISVILLE | KY | 40211 | |
| 5542085 | BAILEY ANNJEANETTE | 2467 E 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5542086 | BAILEY ANTHONY R | 275 WESLEY MILL LN | | | | VILLA RICA | GA | 30180 | |
| 5542087 | BAILEY ANTIONETTE R | 5434 LIVINGSTON TER APT 201 | | | | OXON HILL | MD | 20745 | |
| 5542088 | BAILEY ARLAN | 1572 RUTH STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542089 | BAILEY ASHLEY | 6005 N W 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5542090 | BAILEY ASTREA P | 1009 NORTH 30TH ST | | | | WILMINGTON | NC | 28405 | |
| 5542091 | BAILEY AUTUMN | 2469 HIGHWAY 837 | | | | DOWNSVILLE | LA | 71234 | |
| 5542092 | BAILEY AWANA | 3210 COOLAL DR | | | | MONTGOMERY | AL | 36111 | |
| 5411017 | BAILEY AZALEA | 12429 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | |
| 5542093 | BAILEY BAILEY I | 2024 LAWRY AVENUE | | | | NLV | NV | 89032 | |
| 5542094 | BAILEY BECKY | 7164 W WINDCHESTER | | | | RATHDRUM | ID | 83858 | |
| 5542095 | BAILEY BETTY | 33189 MAIN ST | | | | DAGSBORO | DE | 19939 | |
| 5542096 | BAILEY BETTYE | 8337 GERA EMMA DR NONE | | | | CHARLOTTE | NC | 28215 | |
| 5542097 | BAILEY BEVERLY | P O BOX 573 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5542098 | BAILEY BIANCA | 1219 WHITE ROAD | | | | GALLIPOLIS | OH | 45631 | |
| 5542099 | BAILEY BRANDI | 1109 BRILEY RD | | | | SPRING CITY | TN | 37381 | |
| 5542100 | BAILEY BRENDA D | 601 S MCCOMAS | | | | WICHITA | KS | 67213 | |
| 5542101 | BAILEY BREONNA | 19052 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5542102 | BAILEY BRITANEY | 480 HOBART RD | | | | LEAVITTSBURG | OH | 44430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542103 | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | |
| 5411019 | BAILEY BRITTANY | 2805 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202 | |
| 5542104 | BAILEY BRITTANY D | 4148 A CALHOUN RD NE | | | | ROME | GA | 30161 | |
| 5408246 | BAILEY BRITTNEY L | 133 WINDING BROOK TRL | | | | WINTERVILLE | GA | 30683 | |
| 5411021 | BAILEY BURNS | 8 RICE ST | | | | MIDDLEBORO | MA | 02346-2225 | |
| 5542105 | BAILEY CANDYCE M | 3004 CHAUCER C | | | | KILLEEN | TX | 76543 | |
| 5542106 | BAILEY CARLA | BODWELL ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5542107 | BAILEY CAROL | 2014 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5408248 | BAILEY CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5542108 | BAILEY CASSANDRA E | 3320 PARIS ST | | | | BEAUMONT | TX | 77703 | |
| 5542109 | BAILEY CATHERINE | 13610 HALIFAX RD | | | | PETERSBURG | VA | 23805 | |
| 5542110 | BAILEY CATHY | 933 GREENFIELD RD | | | | GLEN ALLEN | MS | 38744 | |
| 5542111 | BAILEY CECELIA | 1748 NW 24TH AVE | | | | OCALA | FL | 34475 | |
| 5542112 | BAILEY CEOLA | 3621 BAXTER DR | | | | COLUMBIA | SC | 29223 | |
| 5542113 | BAILEY CHAD | 6543 SW 40TH STREET | | | | TOPEKA | KS | 66610 | |
| 5542114 | BAILEY CHARLENE | 8109 E 60TH STREET | | | | TULSA | OK | 74145 | |
| 5542115 | BAILEY CHARLENE L | 1011 VANESSA AVE NONE | | | | WATKINSVILLE | GA | 30677 | |
| 5542116 | BAILEY CHARLOTTE | 87 GENTEEL RIDGE RD | | | | WELLSBURG | WV | 26070 | |
| 5542117 | BAILEY CHENELL | 12 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 5411023 | BAILEY CHEVY | 4633 SE BRIGHTON PL | | | | LAWTON | OK | 73501-6641 | |
| 5542118 | BAILEY CHRIS | 138 KENTON AVE | | | | ELSMERE | KY | 41018 | |
| 5542119 | BAILEY CINDY | 3055 MAYSVILLE PIKE | | | | SOUTH ZANESVILLE | OH | 43701 | |
| 4884527 | BAILEY CO INC | PO BOX 202688 | | | | DALLAS | TX | 75320 | |
| 5411025 | BAILEY CORA | 79 VALLEYVIEW RD APT B | | | | CANYON | TX | 79015-3258 | |
| 5542120 | BAILEY CRAIG | 927 S OREGON STREET | | | | PEORIA | IL | 61605 | |
| 5542121 | BAILEY CRYSTAL | 10273 E TELEPHONE RD | | | | MERIDIAN | MS | 39305 | |
| 5411027 | BAILEY CURT | 2460 PARKER RD | | | | RANSOMVILLE | NY | 14131 | |
| 5542122 | BAILEY DALE | 1154 PEN MAR AVE | | | | BLUEFIELD | WV | 24701 | |
| 5542123 | BAILEY DANA | 3016 COLLEGE HILL DR | | | | RIVERTON | WY | 82501 | |
| 5542124 | BAILEY DANIELLE | 36 OFFICE DRIVE | | | | WASHINGTON | DC | 20011 | |
| 5542125 | BAILEY DAVIONNA V | 5263 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5542126 | BAILEY DAWN | 903 LAKE SHORE DR APT 308 | | | | LAKE PARK | FL | 33403 | |
| 5542127 | BAILEY DEBORAH | PO BOX 90292 | | | | EAST POINT | GA | 30364 | |
| 5542128 | BAILEY DEBRA | 227 RENAISSANCE WAY | | | | CONYERS | GA | 30012 | |
| 5542129 | BAILEY DEBRA R | 31303 COKER RD | | | | MACOMB | OK | 74852 | |
| 5542130 | BAILEY DELETHA | P O BOX 464 | | | | SENOIA | GA | 30276 | |
| 5542131 | BAILEY DELLA | 11350 HAMMOND RD | | | | HILLSBORO | OH | 45133 | |
| 5542132 | BAILEY DELOS M | 142 BAKER ST | | | | ST PAUL | MN | 55107 | |
| 5542133 | BAILEY DELPHANIE | 724 WEDEMAN AVE | | | | LINTHICUM | MD | 21090 | |
| 5411029 | BAILEY DENNIS | 7413 TAEJON ST APT C | | | | FORT STEWART | GA | 31315-1359 | |
| 5542134 | BAILEY DERICE | 3604 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5411031 | BAILEY DESMOND V | 30 HOURGLASS DR | | | | COLORADO SPRINGS | CO | 80902-2400 | |
| 5411033 | BAILEY DIANA | 22123 YACHTCLUB TER | | | | LAND O LAKES | FL | 34639-3951 | |
| 5411034 | BAILEY DIANE | 625 WARREN AVE | | | | ROCKDALE | IL | 60436 | |
| 5542136 | BAILEY DIANNA L | 231 N SPRING ST | | | | WILMINGTON | OH | 45177 | |
| 5542137 | BAILEY DOLAN | 923 SWANN ST APT B | | | | PARKERSBURG | WV | 26101 | |
| 5542138 | BAILEY DOMINQUE | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5542141 | BAILEY DONALD | 7022 S KIMBARK AVE | | | | CHICAGO | IL | 60637 | |
| 5542141 | BAILEY DORIS | 5608 RIV DRVE | | | | LOUISVILLE | KY | 40218 | |
| 5542142 | BAILEY DORNESHEA | 28 JOYCE ALLEN | | | | ST LOUIS | MO | 63135 | |
| 5542143 | BAILEY DOVE | 1126 E 41ST ST | | | | SAVANNAH | GA | 31404 | |
| 5542144 | BAILEY DWAYNE | 2502 LEO ST APT 2 | | | | NORFOLK | VA | 23504 | |
| 5411036 | BAILEY EARLE | 1808 MAURICE ST | | | | CUYAHOGA FALLS | OH | 44221-5219 | |
| 5542145 | BAILEY EBONY | 4525 N 40TH AVE | | | | OMAHA | NE | 68111 | |
| 5411038 | BAILEY EDWARD | 13063 COUNTY LINE RD | | | | SPRING HILL | FL | 34609-6615 | |
| 5411040 | BAILEY ELSA | 1927 NW NORTHRUP ST | | | | PORTLAND | OR | 97209-1614 | |
| 5542146 | BAILEY ERIC | 802 DEWEY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5411042 | BAILEY ERMISE | 971 RUSSELL AVE | | | | AKRON | OH | 44307-1166 | |
| 5542147 | BAILEY ESTELLA B | 3016 LINWOOD AVE | | | | NAPLES | FL | 34112 | |
| 5411044 | BAILEY FAWN | 1525 PADDOCK DR | | | | FLORISSANT | MO | 63033-2242 | |
| 5542148 | BAILEY FENETTA | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | |
| 5542149 | BAILEY FERDNEIT | P O BOX 521 | | | | LULING | LA | 70070 | |
| 5411046 | BAILEY GAIL | 5101 MARSHA ST APT 143 | | | | BAKERSFIELD | CA | 93309-2610 | |
| 5542150 | BAILEY GAINER | 2021 NW 63 ST 101 | | | | MIAMI | FL | 33012 | |
| 5542151 | BAILEY GAYNELL | 95 RIDGEWOOD RD | | | | QUINCY | FL | 32351 | |
| 5542152 | BAILEY GENESIS L | 1507 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5411048 | BAILEY GLEN | 169 BALD EAGLE DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5542153 | BAILEY GLORIA | 113 AUQU CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 5542154 | BAILEY GLORIA J | 172-32 133RD AVE | | | | JAMAICA | NY | 11434 | |
| 5542155 | BAILEY GLYNIS | 2753 DOVE AVE | | | | MARRERO | LA | 70072 | |
| 5542156 | BAILEY HARRIS JR | 311 DAVIS AVENUE | | | | GREENWOOD | SC | 29646 | |
| 5411050 | BAILEY HARRY | 50 COOK RD | | | | MONROETON | PA | 18832 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542157 | BAILEY HEAVENLY L | 2005 NE RUSSELL RD 3 | | | | KANSAS CITY | MO | 64116 | |
| 5542158 | BAILEY HELEN | 1240 SPINNAKER PL | | | | WILMINGTON | OH | 45177 | |
| 5542159 | BAILEY INDRA | 713 LIONS GATE LN | | | | ODENTON | MD | 21113 | |
| 5542160 | BAILEY IRA | 3012 MEADOWS DR | | | | TEXARKANA | TX | 75501 | |
| 5542161 | BAILEY J LITTLE | HWY 74 HSE 421 | | | | OHKAY OWINGEH | NM | 87566 | |
| 5542162 | BAILEY JACQUELYN B | 126 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763 | |
| 5542163 | BAILEY JAMES | 5 AMHERST RD NONE | | | | SHREWSBURY | MA | 01545 | |
| 5411052 | BAILEY JAMES | 5 AMHERST RD NONE | | | | SHREWSBURY | MA | 01545 | |
| 5542164 | BAILEY JANET | 3086 JENNY LIND RD | | | | LAGRANGE | NC | 28551 | |
| 5542165 | BAILEY JASON K | 1595 GREEN FARM RD | | | | DANVILLE | VA | 24540 | |
| 5542166 | BAILEY JEANENCA | 278 SOUTH 23RD ST | | | | BROOKLYN | NY | 11233 | |
| 5411054 | BAILEY JEANIE | 948 SOUTH AVE | | | | CUSTER CITY | PA | 16725 | |
| 5411055 | BAILEY JEFF | 4209 STERLING TRACE DR | | | | WINTERVILLE | NC | 28590 | |
| 5542167 | BAILEY JENIFER | 111 MYRTLE ST | | | | JEFFERSONVL | IN | 47130 | |
| 5542168 | BAILEY JENNIE | 4545 ENGRAM DDR | | | | GULFPORT | MS | 39501 | |
| 5542169 | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5411057 | BAILEY JENNIFER | 134 LARIAT RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5542170 | BAILEY JESSICA | 510 S SHAWNEE ST | | | | LIMA | OH | 45804 | |
| 5542171 | BAILEY JOE | 12 MEADOW LANE | | | | WINTHROP | WA | 98862 | |
| 5542172 | BAILEY JONI | 46266 CHEMEKETTE | | | | ROBERT | LA | 70455 | |
| 5411060 | BAILEY JOSHUA | 990 COTTONWOOD LN | | | | GLENWOOD SPRINGS | CO | 81601-4506 | |
| 5542173 | BAILEY KAREN | 6717 FOX MEDAL ROAD | | | | BALTIMORE | MD | 21207 | |
| 5542174 | BAILEY KATHY | 655 POFF SCHOOL ROAD | | | | CHRISTIANBURG | VA | 24139 | |
| 5542175 | BAILEY KATIE | 11464 JAMAICA ST | | | | HENDERSON | CO | 80640 | |
| 5542176 | BAILEY KELLY M | 210 S BEGLIS PARKWAY | | | | SULPHUR | LA | 70663 | |
| 5542177 | BAILEY KENDALL | 1441 WEST 28TH STREET | | | | WEST PALM BEACH | FL | 33404 | |
| 5542178 | BAILEY KENDRA L | 2217 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5542179 | BAILEY KENNETH R | 6 SECURITY DR LOT 2 | | | | PC | FL | 32401 | |
| 5411061 | BAILEY KEVIN | 6314-1 GROFF ST | | | | FORT HOOD | TX | 76544 | |
| 5542180 | BAILEY KEVIN F | 16001 PRINCE GEORGE DR | | | | DISPOTANTA | VA | 23842 | |
| 5542181 | BAILEY KIM | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5542182 | BAILEY KINSLOW | 2800 SHEPARD ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5411063 | BAILEY KRISTI | 28970 HOLT 270 N | | | | OREGON | MO | 64473 | |
| 5542183 | BAILEY KRYSTAL | 1322 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5542184 | BAILEY LACRESHA R | 122 SPARKS ST | | | | DAYTON | OH | 45426 | |
| 5542185 | BAILEY LAKETRA D | 9456 REMBOLD AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5542186 | BAILEY LANEISHA1083 | 10837 MASSIE AVE | | | | CLEVELAND | OH | 44108 | |
| 5542187 | BAILEY LARHONDA | 1836 22ND AVE | | | | CALERA | AL | 35040 | |
| 5542188 | BAILEY LATASHA | 8800 BUCKINGHAMLANE 2 | | | | KC | MO | 64138 | |
| 5542189 | BAILEY LATEASHA S | 1605 CLELAND COURSE | | | | WILMINGTON | DE | 19805 | |
| 5542190 | BAILEY LATOYA | 204 CHAMBERS COVE DR APT 302- | | | | MACON | GA | 31206 | |
| 5542191 | BAILEY LATRAVLA | 19572 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5408250 | BAILEY LAURA INDIVIDUALLY AND AS THE SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM BAILEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5542192 | BAILEY LAVERNE | SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5542193 | BAILEY LEONDRA M | 1708 GREEN OAKS DR | | | | WINSTON-SALEM | NC | 27107 | |
| 5411065 | BAILEY LINDA | 9 BIXBY LANE | | | | WESTFORD | MA | 01886 | |
| 5411067 | BAILEY LINDSEY | 1017 HARTFORD | | | | NORTON | KS | 67654 | |
| 5542194 | BAILEY LITISHIA | 94CARR ST | | | | PROVIDENCE | RI | 02905 | |
| 5542195 | BAILEY LOPEZ | 241 BAKER AVE E APT 103E | | | | WINSTED | MN | 55395 | |
| 5411069 | BAILEY LORENZO | 2969 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | 20748-6012 | |
| 5542196 | BAILEY LORRAINE | 23 CHESTER STREET | | | | BINGHAMTON | NY | 13901 | |
| 5411071 | BAILEY LUWANDA | 80 DIX CREEK CHAPEL RD | | | | ASHEVILLE | NC | 28806-8476 | |
| 5542197 | BAILEY MARCELLA | PO BOX 334 | | | | MEDFORD | OR | 97501 | |
| 5542198 | BAILEY MARIBEL | 305 HOLX STREET | | | | TAYLORSVILLE | NC | 28681 | |
| 5542199 | BAILEY MARY | 5406 MIDDLETON ST | | | | COLUMBIA | SC | 29203 | |
| 5542200 | BAILEY MELISSA | 3721 ROBYN RD | | | | COL | GA | 31906 | |
| 5542201 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5408252 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5411073 | BAILEY MICHAEL | 8455 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5542202 | BAILEY MICHELLE | 3022 LEE ELLEN PL | | | | COLUMBUS | OH | 43207 | |
| 5542203 | BAILEY MODESTA | P O BOX 66058 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5542204 | BAILEY NADINE | 7024 RISING SUN AVE | | | | PHILA | PA | 19120 | |
| 5542205 | BAILEY NICHOLA | 13412 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5542206 | BAILEY NICHOLAS | 603 25TH ST SE | | | | ALTOONA | IA | 50009 | |
| 5411075 | BAILEY NICK | 436 TANNER ST | | | | EBENSBURG | PA | 15931 | |
| 5542207 | BAILEY NICOLE | 545 GOUCHER ST | | | | JOHNSTOWN | PA | 15905 | |
| 5411077 | BAILEY NOORMA | 81 FOREST RD | | | | VALLEY STREAM | NY | 11581-2305 | |
| 5542208 | BAILEY NOR R | 61 E 238TH ST | | | | EUCLID | OH | 44123 | |
| 5411079 | BAILEY ORION | 4405B CAMBRIDGE DR | | | | KILLEEN | TX | 76549-5756 | |
| 5411081 | BAILEY OZELL | 304 YUMA TRAIL | | | | MARTINEZ | GA | 30907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411083 | BAILEY PAMALA | 2156 TALL OAK CT | | | | SARASOTA | FL | 34232-6838 | |
| 5542210 | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | |
| 5411085 | BAILEY PAMELA | 45 BACK ST LOT 14 | | | | MONTOURSVILLE | PA | 17754 | |
| 5411087 | BAILEY PAT | 30 WINDCHIME CT | | | | AIKEN | SC | 29803-7101 | |
| 5542211 | BAILEY PATRICE | 251 NE 114TH ST | | | | MIAMI BEACH | FL | 33161 | |
| 5411089 | BAILEY PATRICIA | 41553 170TH AVE | | | | LAURENS | IA | 50554 | |
| 5542212 | BAILEY PATRICIA L | 306 N OAK | | | | ROLLA | MO | 65402 | |
| 5542213 | BAILEY PATRICK O | 320 FERN CLIFF AVE | | | | TEMPLE TER | FL | 33617 | |
| 5542214 | BAILEY PATTI | 1824 EAGLE DRIVE | | | | VIRGINIA BCH | VA | 23454 | |
| 5411091 | BAILEY PAULETTE | 1015 TENNEVUE EST | | | | PADUCAH | KY | 42003-9344 | |
| 5542215 | BAILEY PEGGY | 26 PARKER DR | | | | BEAUFORT | SC | 29906 | |
| 5542216 | BAILEY PHILLIP | 1280 NW 43RD AVE APT 108 | | | | FT LAUDERDALE | FL | 33313 | |
| 5542217 | BAILEY PHYLISE | 3118 HICKORY GROVE AVE | | | | RACINE | WI | 53403 | |
| 5411093 | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112-1257 | |
| 5542218 | BAILEY PHYLLIS | 6109 N MERIDIAN AVE APT 129 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5411095 | BAILEY RALPH | 4817 ALICIA DR | | | | FORT WORTH | TX | 76133-7401 | |
| 5542219 | BAILEY RAQUEL J | 3537 MORGANFORD | | | | ST LOUIS | MO | 63116 | |
| 5542220 | BAILEY RAY | 214 W 71ST 3RD FLOOR | | | | CHICAGO | IL | 60620 | |
| 5542221 | BAILEY RAYLANDA | 117 CHERRY ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5411097 | BAILEY RAYMOND | 2404 SPARROW POINT ST | | | | EL PASO | TX | 79938-5226 | |
| 5542222 | BAILEY REAMON | 5750 BUCKING RD | | | | COLLEGE PARK | GA | 30349 | |
| 5542223 | BAILEY REBA | 6101 OLD WAGON RAOD | | | | WINSTON SALEM | NC | 27106 | |
| 5542224 | BAILEY RENA | PO BOX 42945 | | | | PHOENIX | AZ | 85080 | |
| 5542225 | BAILEY RENEE | 5218 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5542226 | BAILEY RICHARD | 203 NORTH 3RD STREET | | | | SHENANDOAH | VA | 22849 | |
| 5411099 | BAILEY RICKY | 5386 WALKER RD | | | | STONE MOUNTAIN | GA | 30088-2230 | |
| 5542227 | BAILEY ROBERT | 2 E RANDY | | | | BARBERTON | OH | 44203 | |
| 5542228 | BAILEY RODRICK | 373 LEGACY DR APT315 | | | | ATLANTA | GA | 30310 | |
| 5542229 | BAILEY ROLINDA | 1628 ASHLEY SCHOOL CIRCLE | | | | WINSTON SALEM | NC | 27105 | |
| 5542230 | BAILEY ROLUNDA | 513 HAYTON AVE | | | | ORANGE PARK | FL | 32073 | |
| 5542231 | BAILEY RONALD E | 113 SCOTT LANE | | | | SCOT DEPOT | WV | 25560 | |
| 5411101 | BAILEY ROSE | 129 SHORT ST | | | | FOLKSTON | GA | 31537 | |
| 5542232 | BAILEY RUTH | PO BOX 107 | | | | LASHMEET | WV | 24733 | |
| 5542233 | BAILEY RUTHIE | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5411103 | BAILEY RYAN | 7129 CLIFFORD CT APT B | | | | FORT STEWART | GA | 31315-1925 | |
| 5542234 | BAILEY SALLY | PO BOX 225 | | | | CAIRO | WV | 26337 | |
| 5542235 | BAILEY SANDOVAL | 102 RED CLOUD RD | | | | FORT RUCKER | AL | 36362 | |
| 5542236 | BAILEY SANDRA | 472 RIDGEWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5542237 | BAILEY SARAH | 6616 BLENHEIM RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5411105 | BAILEY SCOTT | 12815 MCCONNELSVILLE RD | | | | CALDWELL | OH | 43724 | |
| 5542238 | BAILEY SEAN | 1463 TREAT BLVD | | | | WALNUT CREEK | CA | 94597 | |
| 5542239 | BAILEY SHAJAIRA P | 12120 N E 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5542240 | BAILEY SHAN T | 2027 NEW YORK AVE | | | | SAVANNAH | GA | 31404 | |
| 5408254 | BAILEY SHANIQUE | 255-27 148 AVENUE | | | | ROSEDALE | NY | 11422 | |
| 5411107 | BAILEY SHANNON | 219 SUNSET RD | | | | BARRE | VT | 05641 | |
| 5542241 | BAILEY SHAWNDA | 3201 POST OAK | | | | ABILENE | TX | 79606 | |
| 5542242 | BAILEY SHEREE | 6507 THE LAKES DR | | | | RALEIGH | NC | 27609 | |
| 5542243 | BAILEY SHERRI | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5542244 | BAILEY SHERRICE | 7401 SAN DIEGO AVE APT 5 | | | | ST LOUIS | MO | 63121 | |
| 5542245 | BAILEY SHIRLEY | 623 FERNDALE | | | | YOUNGSTOWN | OH | 44511 | |
| 5411109 | BAILEY SONYA | 6105 BLACKSMITH CT APT 201 | | | | VIRGINIA BEACH | VA | 23464-4817 | |
| 5542246 | BAILEY STELLA | 3421 WINIFRED ROW LN 301 | | | | NAPLES | FL | 34120 | |
| 5542247 | BAILEY STEPHANIE | 35 WALNUT STREET | | | | KEYPORT | NJ | 07735 | |
| 5542248 | BAILEY STEVEN | 1305 E BOONVILLE | | | | SEDALIA | MO | 65301 | |
| 5542249 | BAILEY TAMARA | 11104 HEATHSTEAD RD | | | | CHESTER | VA | 23831 | |
| 5542250 | BAILEY TAMIKA | 9937 W HEBER RD | | | | TOLLESON | AZ | 85353 | |
| 5542251 | BAILEY TAMMY | 1012 MECHANIC ST | | | | CAMDEN | NJ | 08104 | |
| 5542252 | BAILEY TANAHA D | 47 WINDSOR ST | | | | WINDSOR | MA | 01605 | |
| 5542253 | BAILEY TASHA | 405 MISSOURI ST | | | | ALMA | KS | 66401 | |
| 5542254 | BAILEY TERESA | 6881 MERRITTS CREEK RD | | | | HUNTINGTON | WV | 25702 | |
| 5542255 | BAILEY TERRI | 1177 LISBON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5542256 | BAILEY TERRY | 136 AMARYLLIS DR | | | | WILMINGTON | NC | 28411 | |
| 5542257 | BAILEY THERESA | 6326 W WELLINGTON WAY | | | | MCCORDSVILLE | IN | 46055 | |
| 5542258 | BAILEY THOMAS | 1040 ANDERSON DR 0 | | | | PARIS | TN | 38242 | |
| 5542259 | BAILEY TIM | 953 E BROADWAY ST | | | | TOLEDO | OH | 43605 | |
| 5542260 | BAILEY TINA | 2041 ADDITION ST | | | | SHREVEPORT | LA | 71107 | |
| 5411111 | BAILEY TOMMI | 5008 CRAFTSMAN STREET FULTON121 | | | | JOHNS CREEK | GA | | |
| 5542261 | BAILEY TONJA | 311 SCOTT ST APT 73 | | | | ATLANTA | GA | 30311 | |
| 5542262 | BAILEY TRACI | 730 BROSWELL AAVE | | | | NORFOLK | VA | 23514 | |
| 5411113 | BAILEY TRISHA | 2600 GARRY ST | | | | BIRMINGHAM | AL | 35235-2205 | |
| 5411115 | BAILEY TYLER | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5542264 | BAILEY ULSULA | 447 FIRST WEST ST | | | | WOODVILLE | MS | 39669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 315 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542265 | BAILEY VALISA | 47 BRIARCLIFF DR | | | | NEW CASTLE | DE | 19720 | |
| 5542266 | BAILEY VERNETTA O | 2 MINNIS COURT | | | | FREDERICKSBURG | VA | 22405 | |
| 5542267 | BAILEY VERONICA M | 16 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5542268 | BAILEY VICKY | 768 FLORECITO LN | | | | ALTADENA | CA | 91001 | |
| 5542269 | BAILEY VICTORIA | 8528 BROOKFOREST DRIVE | | | | EUSTIS | FL | 32726 | |
| 5542270 | BAILEY WANDA | 5100 36TH AVE E APT | | | | TUSCALOOSA | AL | 35405 | |
| 5542271 | BAILEY WENDY | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 5542272 | BAILEY WENDY R | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 5542273 | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5411117 | BAILEY WILLIAM | 737 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5542274 | BAILEY YVETTE | PO BOX 1391 | | | | CHARLES TOWN | WV | 25414 | |
| 5542275 | BAILEY YVONNE | 1516 EAST BRYANT ST | | | | DOUGLAS | GA | 31533 | |
| 5403606 | BAILEY-LOMBARDELLI MICHAEL | 85 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| 5408256 | BAILEY-LOMBARDELLI MICHAEL | 85 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| 5542276 | BAILIS KEVIN | 8549 KELLYDALE ST NW | | | | MASSILLON | OH | 44646 | |
| 5403642 | BAILIS SR JAMES R | 2 JAMES DUNCAN PLAZA | | | | MASSILLON | OH | 44646 | |
| 5542277 | BAILON ALFRED | 119 ROCK ST | | | | DULUTH | GA | 30073 | |
| 5542278 | BAILON ANGELINA | PO BOX 655 | | | | SANTO DOMINGO | NM | 87052 | |
| 5542279 | BAILON BERNICE | SAN FELIPE ST 2 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5542280 | BAILON RANDY | 605 LITTLE VALLEY TRAIL | | | | CHEYENNE | WY | 82007 | |
| 5542281 | BAILY ANNETTE | 21 SHINE LANE | | | | CHAS | WV | 25312 | |
| 5542282 | BAILY ASHLEY | 2024 SHARD AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5542283 | BAILY BRIAN | 629 GARRET RD | | | | EDEN | NC | 27288 | |
| 5542284 | BAILY GRACE | 1818 ONE AND A HALF N KANSAS | | | | ROSWELL | NM | 88201 | |
| 5542285 | BAILY PHTERRES | DCECUH | | | | WEST PALM BEACH | FL | 33406 | |
| 5411120 | BAIM CHRISTOPHER | 12164 HARMONY CIR | | | | GULFPORT | MS | 39503-9534 | |
| 5542286 | BAIMESHA A EVERETT | 2026 FORT DAVIS ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5542287 | BAIN CHRISTOPHER | 6927 CANDLEWICKWAY | | | | FLORISSANT | MO | 63033 | |
| 5542288 | BAIN DAPHNE | 508 N 2DN | | | | SEMINOLE | OK | 74868 | |
| 5542289 | BAIN DEREK | PO BOX 243 | | | | ARGYLE | NY | 12809 | |
| 5411122 | BAIN DUDLEY | 8720 N WHEAT CREST LN | | | | SPOKANE | WA | 99217-6061 | |
| 5542290 | BAIN GWEN | 1611 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 5542291 | BAIN KENNETH | NG | | | | HOUMA | LA | 70360 | |
| 5542292 | BAIN KESHA | 1115 WOODS EDGE DR | | | | MURFREESBORO | TN | 37130 | |
| 5411124 | BAIN LISA | 1165 GERANIUM AVE E | | | | SAINT PAUL | MN | 55106-2711 | |
| 5542293 | BAIN LULA | 1919 S JACKSON | | | | CASPER | WY | 82601 | |
| 5542294 | BAIN MALVA | 835 NW 31 LANE APT 205 | | | | MIAMI | FL | 33169 | |
| 5542295 | BAIN SHANTA | 3418 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5542296 | BAIN SHEA | 14307 BELLONA ROAD | | | | WOODBRIDGE | VA | 22191 | |
| 5542297 | BAIN TAMIKA L | 8025 PIKE RD APT 916 | | | | CHARLOTTE | NC | 28262 | |
| 5542298 | BAINBRIDGE BETTY | 498 HIGHWAY 112 | | | | RODNEY | IA | 51051 | |
| 5411126 | BAINBRIDGE DANIEL | 3953 E BOARDWALK PL # ERIE049 | | | | ERIE | PA | 16506-4457 | |
| 5542299 | BAINE DUKE | 8514 CASTLEMILL CIR | | | | NOTTINGHAM | MD | 21236 | |
| 5542300 | BAINE JEFFERY | PO BOX | | | | CRANDELL | GA | 30711 | |
| 5542301 | BAINE ROBIN | 510 VALLIE LN | | | | WILMINGTON | NC | 28412 | |
| 5411128 | BAINE SARA | 27171 HUMMINGBIRD LN | | | | TAMMS | IL | 62988-3175 | |
| 5411130 | BAINES A J | 238 SOUTHERN TRACE WAY | | | | ROCKMART | GA | 30153 | |
| 5542302 | BAINES DIANA | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5411132 | BAINES ELIZABETH | 769 GARDENDALE AVE | | | | MEDFORD | OR | 97504-6385 | |
| 5542303 | BAINES KALBER | 8359 S HAMILITON | | | | CHICAGO | IL | 60620 | |
| 5542304 | BAINES KENYA | 130 THALIA RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5542305 | BAINES RENIKA S | 3856 MICKEY DR | | | | MEMPHIS | TN | 38116 | |
| 5542306 | BAINES SHARANDA | 3526 COURTHOUSE ROAD | | | | HOPEWELL | VA | 23860 | |
| 5542307 | BAINS JARNAIL S | 4913 N ORCHID AVE | | | | SANGER | CA | 93657 | |
| 5542308 | BAINS MONIKA | 5235 MACK ROAD | | | | SACRAMENTO | CA | 95823 | |
| 5542310 | BAINTER ERIN | 220 N CHARLESTON BLVD | | | | MACOMB | IL | 61455 | |
| 5542311 | BAINTER GLORIA E | 241 N EASTERN VILLAGE DR NON | | | | GREENFIELD | IN | 46140 | |
| 5542312 | BAIO MARYANN | 259 ST ANDRE BLVD SW | | | | PALM BAY | FL | 32908 | |
| 5542313 | BAIR DEBBIE | 10270 E TARON DR APT 149 | | | | ELK GROVE | CA | 95757 | |
| 5408258 | BAIR FORREST D AND GERRIE BAIR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5411134 | BAIR JEFFERY | 841 MARYLAND ST | | | | PORT CLINTON | OH | 43452 | |
| 5542314 | BAIR LORI | 2501 BARK AVENUE | | | | MARRERO | LA | 70072 | |
| 5411136 | BAIRD CALEB | 6937 ALTO REY AVE UNIT A | | | | EL PASO | TX | 79912-3015 | |
| 5542315 | BAIRD CASEY | 160 HIGHLAND BLVD | | | | BRANSON | MO | 65616 | |
| 5411138 | BAIRD CHRISTINA | 10903 E QUADE AVE | | | | MESA | AZ | 85212-2511 | |
| 5411140 | BAIRD DARLA | 2101 ROSE BLUFF TER | | | | FLOWERMOUND | TX | 75028-4684 | |
| 5542316 | BAIRD JULIE | 6004 PINETREE DRIVE | | | | FORT PIERCE | FL | 34982 | |
| 5542317 | BAIRD KAREN | 2709 RIDGECREST LANE | | | | TAYLOR MILL | KY | 41043 | |
| 5542318 | BAIRD LANI | 12121 ADMIRALTY WAY | | | | EVERETT | WA | 98204 | |
| 5542319 | BAIRD LEIAH | 220 BRUCE CIRCLE | | | | LAKE CHARLES | LA | 70611 | |
| 5411142 | BAIRD MARY | 7111 BEACHWOOD BLVD | | | | PANAMA CITY BEACH | FL | 32407-5641 | |
| 5542320 | BAIRD MAUREEN | 159 CLEVELAND ST | | | | ORANGE | NJ | 07050 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 316 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542321 | BAIRD MICHAEL | 1949 OLD PARRISH CORDOVA RD | | | | CORDOVA | AL | 35550 | |
| 5411144 | BAIRD PATRICK | 2810 CUMBERLAND AVE | | | | ELKHART | IN | 46514-5518 | |
| 5542322 | BAIRD QUIN | 1856 HIDDEN VIEW LN | | | | ROSEVILLE | CA | 95661 | |
| 5542323 | BAIRD RAY | 71 COUNTY RD 303 | | | | GOLDTHWAITE | TX | 76844 | |
| 5542324 | BAIRD RICHARD | 409 BENARD CT | | | | BUFFALO | NY | 14214 | |
| 5411146 | BAIRD ROBERT | 115 E RIVERVIEW AVE | | | | WATAUGA | TN | 37694 | |
| 5411148 | BAIRD SCOTT | 815 N HAYDEN RD UNIT D103 | | | | SCOTTSDALE | AZ | 85257-4403 | |
| 5411150 | BAIRD SONYA | 201 CHESTNUT ST N | | | | BOAZ | AL | 35956-5029 | |
| 5411152 | BAIRD SUSAN | 8890 COUNTRY CLUB DR | | | | DOUGLASVILLE | GA | 30134-2122 | |
| 5542325 | BAIRD TAMMMY | PO BOX 972 | | | | HARRISBURG | NC | 28075 | |
| 5542326 | BAIRD VILMA | 95 20 132ND ST | | | | JAMAICA | NY | 11419 | |
| 5542327 | BAIRES ANA | 1113 COPPER LEAF WAY | | | | SACRAMENTO | CA | 95838 | |
| 5542328 | BAIRNS LORI | 13626 S 33RD ST | | | | ANNAPOLIS | MD | 21401 | |
| 5411154 | BAIROS ROSA | 22 BROAD ST | | | | HUDSON | MA | 01749 | |
| 5542329 | BAIS KATARINA | 4127 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612 | |
| 5542330 | BAIS YOLANDA | 7922 HOBBLE ST | | | | SAN ANTONIO | TX | 78227 | |
| 5542331 | BAISA VANESSA | 1050 S LONGMORE 37 | | | | MESA | AZ | 85202 | |
| 5542332 | BAISCH JASON A | 20288 S EARL RD | | | | COLTON | OR | 97017 | |
| 5542333 | BAISDEN AMANDA | 3245 WADE AVE | | | | CLEVELAND | OH | 44113 | |
| 5411156 | BAISDEN GARY | 402 OREM STREET N | | | | MOUNT SHASTA | CA | 96067 | |
| 5542334 | BAISDEN SIRENA | 209A 5TH AVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5542335 | BAISDENWILSON SIRENA | 209 A | | | | SOUTH CHAR | WV | 25303 | |
| 5542336 | BAISLEY ELEANOR | 5213 PREMIERE AVE | | | | LAKEWOOD | CA | 90712 | |
| 5411158 | BAISLEY MARGARETE | 10521 W BAYSIDE RD | | | | SUN CITY | AZ | 85351-2729 | |
| 5542337 | BAISLEY TRACEY | 2086 LILY DR | | | | LOVELAND | CO | 80538 | |
| 5411160 | BAITEY BARBARA | 4540 N TOPPING AVE | | | | KANSAS CITY | MO | 64117-1539 | |
| 5542338 | BAITISTA ROSARIO | 11102 TEA LEAF DR | | | | TOMBALL | TX | 77375 | |
| 5411161 | BAITY JERRY | 46 BLUE RIDGE LANE | | | | RIDGEWAY | VA | 24148 | |
| 5411163 | BAITY VENUS | PO BOX 2947 | | | | THOMASVILLE | NC | 27361-2947 | |
| 5542339 | BAIT1 FLOSSIE | 60 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5542340 | BAIZA JENNIFER | 1605 WEST TANSILL | | | | CARLSBAD | NM | 88220 | |
| 5542341 | BAIZABAL BRISCILLA | 1930 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5542342 | BAJ BAJ | 2203 MAGNOLIA LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5542343 | BAJAJ SUNNY | 1600 N ARIZONA AVE APT 10 | | | | CHANDLER | AZ | 85225 | |
| 5542344 | BAJAK REGINA | 869 SAN ANTONIO PL | | | | UPLAND | CA | 91786 | |
| 5411164 | BAJANA ERIC | 1725 MONTEREY DR NE APT 207 | | | | PALM BAY | FL | 32905-7526 | |
| 5411165 | BAJJA BRIAN | 910 KLONDALE AVE 1 N | | | | KANNAPOLIS | NC | | |
| 5411166 | BAJJAPPA MAMTHA | 1948 PRENTISS DR | | | | DOWNERS GROVE | IL | 60516-2463 | |
| 5542345 | BAJO LITHA | 1310 E PINE | | | | ENID | OK | 73701 | |
| 5542346 | BAJO SUSAN | 1310 E PINE | | | | ENID | OK | 73703 | |
| 5542347 | BAJRAMOSKI DAJANA | 190 4TH AVE | | | | HAWTHORNE | NJ | 07506 | |
| 5411167 | BAJRIC JASMINA | 7703 CITRUS FIELD CT HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5411168 | BAJWA AMTOJ | 7541 FRANKLIN BLVD APT 2 | | | | SACRAMENTO | CA | 95823-3635 | |
| 5542348 | BAJWA SUKHJINDER | 4075 KINGSBARNS DR | | | | ROSEVILLE | CA | 95747 | |
| 5411169 | BAKARR MUHAMAD | 44 HAMPTON LN | | | | WILLINGBORO | NJ | 08046 | |
| 5542349 | BAKAY CINDY | 3339 STATE RT 94 7 | | | | HAMBURG | NJ | 07419 | |
| 5411170 | BAKE NEIKETHA | 2120 LORRAINE AVE APT 6A | | | | WAUKEGAN | IL | 60087-4771 | |
| 5542350 | BAKEISHA L GRAHAM2GM | 1909 MILNE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5542351 | BAKEMAN BEVERLY | 2639 NORTHWAY ST | | | | ANDERSON | CA | 96007 | |
| 5542352 | BAKER & BAKER | P 0 BOX 12397 | | | | COLUMBIA | SC | 29211 | |
| 5542353 | BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N W | | | | WASHINGTON | DC | 20006 | |
| 5408260 | BAKER & MILLER PC | BAKER & MILLER P C 29 N WACKER DRIVE SUITE 500 | | | | CHICAGO | IL | | |
| 5542354 | BAKER ADELINE | 350 12TH RDAPT 103 | | | | VERO BEACH | FL | 32960 | |
| 5542355 | BAKER AIMIE | 310 HARKINS STREET | | | | CALHOUN | GA | 30701 | |
| 5542356 | BAKER ALEX | 22229 84TH AVE W | | | | EDMONDS | WA | 98026 | |
| 5542357 | BAKER ALEXANDRIA | 2623 E JONES ST | | | | RALEIGH | NC | 27610 | |
| 5408265 | BAKER ALEXSIS | 1860 EAST 53 STREET | | | | BROOKLYN | NY | 11234 | |
| 5542358 | BAKER ALICESANDRA | 40 GLEN ECHO DR | | | | COVINGTON | GA | 30016 | |
| 5542359 | BAKER ALICIA | 1444 LAFAYETTE DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5542360 | BAKER AMANDA | 1944 GLENDALE AVE | | | | TAYLORS | SC | 29687 | |
| 5542361 | BAKER AMELIA | 1338 SCOTT CIR | | | | LAKELAND | FL | 33805 | |
| 5542362 | BAKER AMIE | 310 HARKINS ST | | | | CALHOUN | GA | 30701 | |
| 5542363 | BAKER ANDREA | 1601 W ELM ST APT F36 | | | | ATHENS | AL | 35611 | |
| 5411171 | BAKER ANDREW | 8101 POMMEL DR | | | | AUSTIN | TX | 78759-6924 | |
| 5542364 | BAKER ANETTA | 25407 SURRY AVE | | | | PETERSBURG | VA | 23805 | |
| 5542365 | BAKER ANGELA | 1116 S N HICKERY AVE | | | | SANDSPRINGS | OK | 74063 | |
| 5542366 | BAKER ANITA | 11431 HAWKS RIDGE TERRACE | | | | GERMANTOWN | MD | 20876 | |
| 5542367 | BAKER ANNETTA | BAKER ROAD | | | | NORFOLK | VA | 23513 | |
| 5542368 | BAKER ANNETTE | 4247 W FILMORE | | | | BELLWOOD | IL | 60104 | |
| 5542369 | BAKER ANTOWAN | 2949 LAKE SIDE CUMMONS | | | | TAMPA | FL | 33613 | |
| 5542370 | BAKER APRIL | 412 MARKET STREET | | | | SUNBURY | PA | 17801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411173 | BAKER ASHLEY | 3566 SANTA MARIA AVE | | | | MERCED | CA | 95348-3570 | |
| 5542371 | BAKER AUMTMN | 1042 MONTLIEU AVE | | | | HIGH POINT | NC | 27262 | |
| 5542372 | BAKER BARBARA | 6214 ADEL LN | | | | CHARLOTTE | NC | 28269 | |
| 5542373 | BAKER BARBARA A | 2828 TRARICH RD | | | | PETERSBURG | VA | 23805 | |
| 5542374 | BAKER BARBARA J | 305 CRESCENT AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5411175 | BAKER BEN | 809 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120-1971 | |
| 5542375 | BAKER BESSIE | 560 MARTIN LUTHER KING BLVD | | | | KINGSLAND | GA | 31548 | |
| 4862804 | BAKER BEVERAGE | 2045 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5411176 | BAKER BOB | 1867 CABELLO ST | | | | SHASTA LAKE | CA | 96019-9252 | |
| 5408267 | BAKER BOBBIE | 50 W WASHINGTON ST | # B01 | | | CHICAGO | IL | 60602 | |
| 5542376 | BAKER BOBBY | 1609 EAST 174ST APT 11E | | | | BRONX | NY | 10472 | |
| 5408269 | BAKER BRADLEE | 54315 FIR RD | | | | MISHAWAKA | IN | 46545 | |
| 5411177 | BAKER BRADLEY | 3666 S 20TH ST | | | | MILWAUKEE | WI | 53221-1511 | |
| 5542377 | BAKER BRANDY L | 2207 BURCH BRIDGE RD | | | | BURLINGTON | NC | 27217 | |
| 5542378 | BAKER BRENDA | 705 BELMONT AVE | | | | TOLEDO | OH | 43604 | |
| 5542379 | BAKER BRIAN | 100 TOWER RD | | | | PUEBLO | CO | 81004 | |
| 5542380 | BAKER BRITTANY | 3524 LOUISIANA PKWY | | | | NEW ORLEANS | LA | 70125 | |
| 5542381 | BAKER CANDACE | 141 E 156TH ST | | | | GALLIANO | LA | 70354 | |
| 5542382 | BAKER CANDICE R | 5870 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5542383 | BAKER CANDIS P | 4332 RICKEY DR | | | | STL | MO | 63134 | |
| 5542384 | BAKER CARNELL JR | 1246 E 103RD ST | | | | CLEVELAND | OH | 44108 | |
| 5542385 | BAKER CAROL | 1203 SW 16TH ST | | | | TOPEKA | KS | 66604 | |
| 5542386 | BAKER CAROLYN | 1110 N 33RD ST | | | | RICHMOND | VA | 23223 | |
| 5542387 | BAKER CARRIE | 1917 WEST HIGH | | | | SPRINGFIELD | OH | 45506 | |
| 5542388 | BAKER CELESTE | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5542389 | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | |
| 5411178 | BAKER CHARLES | PO BOX 76 | | | | HARDY | KY | 41531 | |
| 5542390 | BAKER CHARMAINE D | 5101 PALMETTO PL | | | | FORTMILL | SC | 29708 | |
| 5542391 | BAKER CHASITY | 1118 PAWNEE TRAIL | | | | GEORGETOWN | KY | 40324 | |
| 5542392 | BAKER CHASITY F | 4915 PERNOD APT 1E | | | | ST LOUID | MO | 63139 | |
| 5542393 | BAKER CHERISSE | 3504 LEONHARDT DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5411179 | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | | |
| 5542394 | BAKER CHERYL | 1645 GRIFFIN RD HARDEE049 | | | | WACHULA | FL | 33873 | |
| 5542395 | BAKER CHRIS | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5411180 | BAKER CHRISTIAN | 1275 ANDOVER CIRCLE KANE089 | | | | SOUTH ELGIN | IL | 60177 | |
| 5542396 | BAKER CHRISTINA | 5099 UNITY LINE RD | | | | NEW WATERFORD | OH | 44445 | |
| 5542397 | BAKER CHRISTINE | 8033 STILLWATER CT | | | | ROCHESTER | NY | 14621 | |
| 5542398 | BAKER CHRISTOPHER | 204 JEREMY LANE | | | | STATESVILLE | NC | 28677 | |
| 5542399 | BAKER CITY O | PO BOX 707 | | | | BAKER | LA | 70714 | |
| 5408271 | BAKER CLARENCE AND BETTY BAKER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5542400 | BAKER CLAUDETTE | 11108 WOODSTOCK AVE | | | | CLEVELAND | OH | 44104 | |
| 5542401 | BAKER COLETTE | 10983 PAT CREEK LN | | | | HICKORY | NC | 28603 | |
| 5411181 | BAKER CONNIE | 1801 HILLTOP RD | | | | BIG SPRING | TX | 79720-0382 | |
| 5542402 | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | 79720 | |
| 5411182 | BAKER CORREEN | 327 JACKSON STREET | | | | WILLIMANTIC | CT | 06226 | |
| 5411183 | BAKER CRAIG | 8219 E 33RD ST | | | | TULSA | OK | 74145-1405 | |
| 5542403 | BAKER CRYSTAL | 619 TUCKAHOE CREEK COURT | | | | ANNAPOLIS | MD | 21401 | |
| 5542404 | BAKER CYNTHIA | 436 W MAPLE ST | | | | CLYDE | OH | 43410 | |
| 5542405 | BAKER CYVON | 200 CHARLEE LANE | | | | ROBERSONVILLE | NC | 27871 | |
| 5411184 | BAKER DAN | 723 MCKINLEY AVE | | | | SEBRING | OH | 44672 | |
| 5542406 | BAKER DAPHNE | 2074 ALEXANDER DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 5542407 | BAKER DARLINE | 3510 RUE FORET | | | | FLINT | MI | 48532 | |
| 5542408 | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5411185 | BAKER DAVID | 318 EAST ERIE AVE | | | | FOLLY BEACH | SC | 29439 | |
| 5542409 | BAKER DAWN | 1106 4 MILE RD | | | | RACINE | WI | 53402 | |
| 5542410 | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | |
| 5411186 | BAKER DEBBIE | 1701 EDWARDSVILLE RD APT A | | | | MADISON | IL | 62060 | |
| 5408273 | BAKER DEBORAH J | 1628 W TONTO STREET | | | | PHOENIX | AZ | 85007 | |
| 5542411 | BAKER DEBRA | 2235 RIVER RD | | | | SNEADS | FL | 32460 | |
| 5542412 | BAKER DEE | 4250 CERRILLOS RD SEARS | | | | SANTA FE | NM | 87507 | |
| 5542413 | BAKER DELLA | 201 RUSSELL DRIVE | | | | CUMBERLAND | KY | 40823 | |
| 5542414 | BAKER DESIRAE | 3235 NORTH TALBIT AVE | | | | ERLANGER | KY | 41018 | |
| 5542415 | BAKER DESIREE | 5958 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| 5411187 | BAKER DESIREE | 5958 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| 5542416 | BAKER DETRIA | 200 N HILLS ST APT B | | | | MERIDIAN | MS | 39305 | |
| 5542417 | BAKER DIANA | P O BOX 4507 | | | | KINGSHILL | VI | 00851 | |
| 5411188 | BAKER DIANE | 5046 COUNTY ROAD 45 | | | | STEUBENVILLE | OH | 43952-7010 | |
| 5542418 | BAKER DOMINIQUE | 2229 YORKTOWN AVE APT 805 | | | | LYNCHBURG | VA | 24501 | |
| 5542419 | BAKER DON | 3752 ATLAS ST | | | | SAN DIEGO | CA | 92111 | |
| 5542420 | BAKER DONELSON BEARMAN CALDWEL | First Tennessee Building | 165 Madison Avenue | Suite 2000 | | Memphis | TN | 38103 | |
| 5542421 | BAKER DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408275 | BAKER DORETHA Y AND RUFUS E BAKER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5542422 | BAKER DORIS | 701 MARGARET | | | | ST MARYS | GA | 31558 | |
| 5542423 | BAKER DORIS J | 16101 AMBER LN | | | | LA PINE | OR | 97739 | |
| 5411189 | BAKER DOUG | 2040 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5443 | |
| 5411190 | BAKER DOUGLAS | 3229 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | |
| 5411191 | BAKER DWIGHT | 5412 GRIFFIN ST | | | | MOSS POINT | MS | 39563-2003 | |
| 5542424 | BAKER E C | 3104 PYXIS CT | | | | RALEIGH | NC | 27614 | |
| 5542425 | BAKER EARL D | 1863 E 89TH S N | | | | WAGONER | OK | 74467 | |
| 5542426 | BAKER EBONY | 4722 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |
| 5542427 | BAKER ELIJAH | 18 PALM ROAD | | | | OCAL | FL | 34472 | |
| 5542428 | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5411192 | BAKER ELIZABETH | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5542429 | BAKER ELLIOTT | 505 N TUTTLE AVE | | | | SARASOTA | FL | 34237 | |
| 5542430 | BAKER ELTINA | 6522 BROOKRIDGE DR | | | | HAHIRA | GA | 31632 | |
| 5411193 | BAKER EMMA | 49 LITTLETON AVE APT 2 | | | | NEWARK | NJ | 07107-2055 | |
| 5542431 | BAKER EMMA L | 3551 WINDSOR SPRING RD | | | | SAN JUAN | PR | 00913 | |
| 5411194 | BAKER ERIC | 5235 CALLE GRANADA | | | | SIERRA VISTA | AZ | 85635-8273 | |
| 5542432 | BAKER ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44117 | |
| 5542434 | BAKER EVELYN | 138 BLUE SAGE RD | | | | BOX ELDER | MT | 59521 | |
| 5542435 | BAKER FLORENCE | 538 HALSEY AVE | | | | PITTSBURGH | PA | 15221 | |
| 5542436 | BAKER FRANCES | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 5542437 | BAKER FRANKIE | 1403 JOHN SEVIER SCHOOL RD | | | | KNOXVILLE | TN | 37920 | |
| 5542438 | BAKER FREDONIA | 2305 W TAMPA BAY BLVD APT 102 | | | | TAMPA | FL | 33607 | |
| 5542439 | BAKER FREDRICK | 9288 VENUS DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| 5542440 | BAKER GARRY | 425 ORTIZ CIRCLE | | | | DONNA | TX | 78537 | |
| 5542441 | BAKER GARY | 3057 DRAKE ST | | | | COLUMBUS | GA | 31903 | |
| 5411195 | BAKER GLORIA | 270 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635-2417 | |
| 5542442 | BAKER GLORIA J | 710 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |
| 5542443 | BAKER GREGORY J | 240 IRON BRIDGE ROAD | | | | COWPENS | SC | 29330 | |
| 5542444 | BAKER GUERRERO | 1033 PAJARO | | | | SALINAS | CA | 93901 | |
| 5542445 | BAKER HARLEY | 2320 DEAD DRIVE | | | | DAYTON | OH | 45449 | |
| 5542446 | BAKER HEATHER | 1408 BERNICE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5542447 | BAKER HEATHER M | 10 MARYLAND AVE | | | | RIDGELY | MD | 21660 | |
| 5542448 | BAKER HELEN | 1738 LIMEWOOD LN | | | | ORLANDO | FL | 32808 | |
| 5542449 | BAKER HELENA | 11445 BARD AVE APT 215 | | | | BATON ROUGE | LA | 70815 | |
| 5542450 | BAKER HENRY | 5501 TUPPER CT | | | | BAKERSFIELD | CA | 93307 | |
| 5542451 | BAKER HERMENA | 101 BARRIER LN | | | | SALISBURY | NC | 28146 | |
| 5411196 | BAKER HERSCHELL | PO BOX 7274 | | | | MARYVILLE | TN | 37802-7274 | |
| 5411197 | BAKER HILLARY | 3125 TIBBETT AVE APT 5G | | | | BRONX | NY | 10463-3820 | |
| 5542452 | BAKER HOLLY | 4 REYNOLDS DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5542453 | BAKER HOPE S | 4131 S COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5542454 | BAKER ILENE W | 8271 GULF BLVD | | | | NAVARRE | FL | 32566 | |
| 5542455 | BAKER IRIS | 1615 E 25TH AVE APT 8 | | | | TAMPA | FL | 33605 | |
| 5542456 | BAKER JACK | 221 ROSE ST | | | | BRIDGE CITY | TX | 77611 | |
| 5408277 | BAKER JAMEAL | 1514 W 49TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5542457 | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | |
| 5411198 | BAKER JAMES | 96 MAIN STREET EXT PO BOX 77 | | | | POLK | PA | 16342 | |
| 5411199 | BAKER JAMES P | 5838 RED MAPLE DR MARION097 | | | | INDIANAPOLIS | IN | | |
| 5542458 | BAKER JAMIA D | 1418 WASHINGTON ST | | | | CHARLESTON | WV | 25301 | |
| 5542459 | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | |
| 5411200 | BAKER JANET | 17405 SW 112YH CT | | | | MIAMI | FL | 33167 | |
| 5542460 | BAKER JANNA | 959 TIMBERMAN | | | | HAMILTON | OH | 45013 | |
| 5542461 | BAKER JARQUITA | 201 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5542462 | BAKER JASON | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5542463 | BAKER JAY | 175 MIDDLE CREEK RD | | | | LITTIZ | PA | 17543 | |
| 5542464 | BAKER JENNIFER | 6500 TRINITY AVENUE | | | | NORFOLK | VA | 23518 | |
| 5542465 | BAKER JEREME | 5319 SECOR RD LOT 21 | | | | TOLEDO | OH | 43623 | |
| 5542466 | BAKER JERRIE L | 429 HIGHLAND AVE | | | | KANSAS CITY | MO | 64106 | |
| 5408279 | BAKER JESSE | 600 EAGLES PATH 3C-4 | | | | HATTIESBURG | MS | 39402 | |
| 5411201 | BAKER JESSICA | 17901 CR 2107 | | | | ARP | TX | 75750 | |
| 5542467 | BAKER JILL | 306 OLD DAN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5542468 | BAKER JOANNE | 2000 PARK CREEK LANE | | | | CHURCHVILLE NY | NY | 14428 | |
| 5542469 | BAKER JOEL | 4904 S DARLINGTON AVE | | | | TULSA | OK | 74135 | |
| 5411202 | BAKER JOHN | 541 MATT EDMOND RD | | | | HARRIMAN | TN | 37748 | |
| 5411203 | BAKER JONATHAN | PO BOX 662 | | | | WAILUKU | HI | 96793 | |
| 5542470 | BAKER JOR9O2DAN | 902 W DANIEL APTB | | | | WEATHERFORD | OK | 73096 | |
| 5542471 | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | |
| 5411204 | BAKER JOSHUA | 2698 MANNING ST | | | | AMBRIDGE | PA | 15003 | |
| 5542472 | BAKER JOYA | P O BOX 272754 | | | | TAMPA | FL | 33688 | |
| 5542473 | BAKER JUANITA | 108 THIRD ST | | | | WESTWEGO | LA | 70094 | |
| 5411205 | BAKER JUANSERNE | 15 CHURCH ST | | | | LACKAWANNA | NY | 14218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542474 | BAKER JUDY | 3068 MARION WALDEN RD LT 6 | | | | MARION | OH | 43302 | |
| 5542475 | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | |
| 5411206 | BAKER JUSTIN | 66 488 PAALRA RD | | | | NALEIMA | HI | 96712 | |
| 5542476 | BAKER KAREN | 616 PINEVILLE LN | | | | LAKELAND | FL | 33810 | |
| 5542477 | BAKER KATHLEEN | 357 GREAT MARSH RD | | | | CENTERVILLE | MA | 02632 | |
| 5542478 | BAKER KATONYA | 13304 STANDIS ST | | | | SALISBURY | NC | 28144 | |
| 5542479 | BAKER KAYLA | 38 LILITH FAIR | | | | BALLSTON SPA | NY | 12020 | |
| 5542480 | BAKER KEJONNA M | 2239 E 70TH ST | | | | KC | MO | 64132 | |
| 5542481 | BAKER KELLI M | 8100 SHADY GROVE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5411208 | BAKER KEN | 2239 SW MANELE PL | | | | PALM CITY | FL | 34990-8817 | |
| 5411210 | BAKER KENDRICK | 2881 SE 19TH AVE | | | | GAINESVILLE | FL | 32641-1065 | |
| 5542482 | BAKER KERCENNA | 1508 SW WISCONSINAPT A | | | | LAWTON | OK | 73501 | |
| 5542483 | BAKER KEVIN | 6251 CO RD 747 | | | | CULLMAN | AL | 35055 | |
| 5542484 | BAKER KIARA N | 51 LENT STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 5542485 | BAKER KIM | 13308 ROCKSIDE RD | | | | GARFIELD HTS | OH | 44146 | |
| 5542486 | BAKER KIMBERLY | 6104 TYREE RD | | | | WINSTON | GA | 30187 | |
| 5542487 | BAKER KIMELA | 1403 WILLOW TRACE DR F | | | | FLORENCE | SC | 29501 | |
| 5542488 | BAKER KISHA | 1795 BROOKDALE ROAD LOT 23 | | | | LANCASTER | OH | 43130 | |
| 5542489 | BAKER KIZZEY | 2813 FOUNTAINGRASS LN | | | | CHARLOTTE | NC | 28269 | |
| 5542490 | BAKER KRYSTAL | 1525 24TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5542491 | BAKER LAMAR | 796 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5542492 | BAKER LARRY D | 4290 MARONEY MILL RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5411212 | BAKER LASHAE | 1118 E 26TH ST # 1 | | | | ERIE | PA | 16504-2912 | |
| 5542493 | BAKER LASHONDA | 24 BARCELONA AVE | | | | ST LOUIS | MO | 63138 | |
| 5542494 | BAKER LASHONFORD | 101 LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5411214 | BAKER LATONYA | 1810 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | |
| 5542495 | BAKER LAURA | 3624 ASPN ST | | | | PHILADEHIA | PA | 19104 | |
| 5542496 | BAKER LAVAYNE | 154 SADDLEBACK WAY | | | | PERRIS | CA | 81571 | |
| 5542497 | BAKER LAVORIS | 505 TILLMAN ST | | | | VALDOSTA | GA | 31601 | |
| 5542498 | BAKER LENA | 2010 DELRIO DRIVE | | | | RICHMOND | VA | 23223 | |
| 5542499 | BAKER LEONARD | 338 N PINE | | | | DEWEY | OK | 74029 | |
| 5411215 | BAKER LEVAR | 29 WALNUT ST | | | | MONTCLAIR | NJ | 07042-4911 | |
| 5542500 | BAKER LILLIE | 8213 BRIDGEWAY LN | | | | FORT WAYNE | IN | 46816 | |
| 5542501 | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | |
| 5411217 | BAKER LINDA | 514 PINE LAKE AVE | | | | LA PORTE | IN | 46350 | |
| 5542502 | BAKER LINDA L | 13711 CEDAR RDG | | | | LEANDER | TX | 78641 | |
| 5542503 | BAKER LINDSEY | PO BOX 831865 | | | | STONE MTN | GA | 30083 | |
| 5411219 | BAKER LINEA | 630 TALWOOD CIR APT E | | | | BRANDON | FL | 33510-3601 | |
| 5542504 | BAKER LISA | 700BUCKEYE ST NWAPT 811 | | | | WARREN | OH | 44485 | |
| 5542505 | BAKER LOIS G | GYPSY LANE | | | | NILES | OH | 44446 | |
| 5542506 | BAKER LORENA M | 11 BAPTIST DRIVE | | | | BIG COPPIT | FL | 33040 | |
| 5542507 | BAKER LORI | 145 RICHWOOD HALL RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5542508 | BAKER LORRAINE | 2441 UTE DRIVE | | | | MELBOURNE | FL | 32395 | |
| 5542509 | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | |
| 5411221 | BAKER LOUIS | 6410 N 44TH ST | | | | TAMPA | FL | 33610 | |
| 5411223 | BAKER LOURDES | 1026 LEOVILLE ST | | | | BOURBONNAIS | IL | 60914 | |
| 5408281 | BAKER LUCRETIA | 1070 EAST NEW YORK AVE APT 2F | | | | BROOKLYN | NY | 11212 | |
| 5542510 | BAKER LUTHER E | 41076 B&S RD | | | | BELMONT | OH | 43718 | |
| 5411225 | BAKER MALCOM | 1414 GUNNISON DR | | | | WICHITA FALLS | TX | 76306-4854 | |
| 5411227 | BAKER MARCIE | 15 BLOOMDALE PARK | | | | BLOOMFIELD | NY | 14469 | |
| 5542511 | BAKER MARCY | 68291 BLAINE CHERMONT RD | | | | BRIDGEPORT | OH | 43912 | |
| 5542512 | BAKER MARGARET | 12235 HIGHLAND AVE | | | | TRUCKEE | CA | 96161 | |
| 5408283 | BAKER MARIAH | 3400 LAKE MARY RD | | | | FLAGSTAFF | AZ | 86005-9392 | |
| 5542513 | BAKER MARIE | 2 DUFFERS PL | | | | DURHAM | NC | 27705 | |
| 5411229 | BAKER MARILYN | 6507 FT WORTH AVE SELECT ONE | | | | ODESSA | TX | | |
| 5542514 | BAKER MARISSA | 421 W SANTA ANA AVE 2 | | | | CLOVIS | CA | 93612 | |
| 5411231 | BAKER MARK | PO BOX 3001 | | | | LOVELAND | CO | 80539-3001 | |
| 5542515 | BAKER MARRION M | 112 LAUREL RIDGE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5542516 | BAKER MARTINE | 103 B COLLETTI CT | | | | JAMESBURG | NJ | 08831 | |
| 5542517 | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | |
| 5411233 | BAKER MARY | 208 CONCANNON CT | | | | CARY | NC | 27513 | |
| 5542518 | BAKER MATT | 8C74 BOX 834 | | | | PECOS | NM | 87552 | |
| 5411235 | BAKER MATTHEW | 5219 BROWNLEE LANE HARRIS201 | | | | SPRING | TX | | |
| 5542519 | BAKER MAUREEN | 506 NORTH 12TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5542520 | BAKER MAYLEEN | INTER AMERICANA GARDENS EB A15 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5542521 | BAKER MEGAN | 219 NORTH BUCKMARSH ST | | | | BERRYVILLE | VA | 22611 | |
| 5542522 | BAKER MELISSA | 3807 NOTH 56TH ST | | | | TAMPA | FL | 33619 | |
| 5542523 | BAKER MELODY D | 2705 W HIGH ST | | | | RACINE | WI | 53404 | |
| 5542524 | BAKER MERCEDES | 11706 ROBERTSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5542525 | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | |
| 5411237 | BAKER MICHAEL | 406 S DELTA ST | | | | MOUNT JOY | PA | 17552 | |
| 5542526 | BAKER MICHELLE | 128 S MAIN ST | | | | RED LION | PA | 17356 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408285 | BAKER MILLER MARKOFF& KRASNY | 29 N WACKER DR FL 5 | | | | CHICAGO | IL | 60606-3221 | |
| 5542527 | BAKER MIRIAM | 3145 E FLAMINGO ROAD 2120 | | | | LAS VEGAS | NV | 89121 | |
| 5542528 | BAKER MISTI | 3230 S FL AVE | | | | LAKELAND | FL | 33803 | |
| 5411239 | BAKER MMELISSA | 1053 STATE HIGHWAY 420 | | | | BRASHER FALLS | NY | 13613 | |
| 5542529 | BAKER MURICE | 98 SPELLMIN TRAIL | | | | HAMPTON | VA | 23669 | |
| 5542530 | BAKER NADEA | 107 WINDING WAY APT A | | | | LEESBURG | GA | 31763 | |
| 5411241 | BAKER NADINE | PO BOX 861222 | | | | WAHIAWA | HI | 96786 | |
| 5542531 | BAKER NAKIA L | 4510 NW 34TH CT | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5542532 | BAKER NANCY | 6199 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5411243 | BAKER NAOMI | 19695 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 | |
| 5542533 | BAKER NATALIE | 10767 STRAIGHT GATE RD | | | | WHITAKERS | NC | 27891 | |
| 5542534 | BAKER NATHANIAL | 5935 HARDY AVE | | | | MULBERRY | FL | 33860 | |
| 5542535 | BAKER NEDIERA | 37 KERMIT AVE | | | | BUFFALO | NY | 14224 | |
| 5542536 | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5411245 | BAKER NICOLE | 30915 28TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 5542537 | BAKER NORMA | 513 CENTRAL AVE | | | | HILLSBOROUGH | NC | 27278 | |
| 5411247 | BAKER OLIVIA | 1401 FRIENDSHIP AVE | | | | PANAMA CITY | FL | 32401-1726 | |
| 5542538 | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | |
| 5411249 | BAKER PAMELA | 26935 STATE ROUTE 7 APT 1A | | | | MARIETTA | OH | 45750 | |
| 5542539 | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | |
| 5411251 | BAKER PATRICIA | 28 TOWNSHIP ROAD 281 LOT 12 | | | | STEUBENVILLE | OH | 43952 | |
| 5542540 | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | |
| 5411257 | BAKER PAUL | 25 WALNUT HILL DRIVE | | | | SPENCERPORT | NY | 14559 | |
| 5411259 | BAKER PETER | 3125 LEWIS RIVER RD APT C7 | | | | WOODLAND | WA | 98674 | |
| 5408287 | BAKER PROPERTIES LP | 1 W RED OAK LN | | | | WHITE PLAINS | NY | 10604-3615 | |
| 5411261 | BAKER QUENTIN | 5901 S ASHLAND AVE | | | | CHICAGO | IL | 60636-1708 | |
| 5411263 | BAKER RACHAEL | 934 S JENNIE ST | | | | VISALIA | CA | 93277-1506 | |
| 5411265 | BAKER RACHEL | 26998 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | | |
| 5542541 | BAKER RANDY | 5445 RIEGEL RIDGE RD | | | | OAK HILL | OH | 45656 | |
| 5411267 | BAKER RAYMOND | 180 TIERRA VERDE | | | | COTTONWOOD | AZ | 86326 | |
| 5542542 | BAKER REBECCA | 400 COTTONWOOD DR | | | | JESUP | GA | 31545 | |
| 5542543 | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | |
| 5411269 | BAKER REGINA | 618 PEACHTREE ST | | | | DALTON | GA | 14301 | |
| 5542544 | BAKER RHONDA | 1114 9TH AVENUE | | | | INTERNATIONAL FA | MN | 56649 | |
| 5408290 | BAKER RICHARD AND CAROLYN BAKER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5542545 | BAKER RIKKI | 327 UNION STREET APT A24 | | | | NEWARK | OH | 43055 | |
| 5542546 | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | |
| 5411271 | BAKER ROBERT | 906 GULLY CT | | | | CONWAY | SC | 29526 | |
| 5404799 | BAKER ROBERT F | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5411278 | BAKER ROBERTA | 4101 S CUSTER RD APT 1214 | | | | MCKINNEY | TX | 75070 | |
| 5411280 | BAKER RONALD | 10 RILEY RD | | | | GETTYSBURG | PA | 17325-7519 | |
| 5542547 | BAKER RONIECE | 2020 PEABODY LANE | | | | LOUISVILLE | KY | 40218 | |
| 4884643 | BAKER ROOFING COMPANY | PO BOX 26057 | | | | RALEIGH | NC | 27611 | |
| 5542548 | BAKER ROSALIND | 1033 WILMOT CT | | | | BALTIMORE | MD | 21202 | |
| 5411285 | BAKER RUSSELL | 580 WARREN CIR APT A | | | | FORT BENNING | GA | 31905-9190 | |
| 5542549 | BAKER RUTH | 210 EATON LEWISBERG RD | | | | EATON | OH | 45320 | |
| 5542550 | BAKER SADEY | 1515 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5542551 | BAKER SAMUEL | 1202 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5542552 | BAKER SANDRA | 4858 BAKER RD | | | | NASHVILLE | NC | 27856 | |
| 5542553 | BAKER SARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24440 | |
| 5542554 | BAKER SARAH | 5507 LIME AVE APT 1 | | | | LONG BEACH | CA | 90805 | |
| 5542555 | BAKER SARAH E | 5413 NORTH RIDGE EAST | | | | ASHTABULA | OH | 44004 | |
| 5542556 | BAKER SAUNDRA R | 3418 N 45 STREET | | | | MILWAUKEE | WI | 53216 | |
| 5542557 | BAKER SHANE | 316 NORTH BUCKEYE STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5542558 | BAKER SHANTE | 2310 5TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5542559 | BAKER SHARI | 806 DIABLO AVE | | | | NOVATO | CA | 94994 | |
| 5542560 | BAKER SHARIKA | KM3177 | | | | BOCA | FL | 33432 | |
| 5542561 | BAKER SHARON | 6729 YOLLOWWOOD COVE ST | | | | LAS VEGAS | NV | 89130 | |
| 5542562 | BAKER SHAVONE K | 400 E MAYNARD ST APT 83 | | | | PAGELAND | SC | 29728 | |
| 5411287 | BAKER SHEENA | 514 12 WEST HIGH STREET | | | | PIQUA | OH | 45356 | |
| 5411289 | BAKER SHELLY | 4279 BABSON ROAD NW | | | | ASH | NC | 28420 | |
| 5542563 | BAKER SHERYL | 1932 S BYRD AVE | | | | COVINGTON | VA | 24426 | |
| 5542564 | BAKER SHIELA | PO BOX 23872 | | | | COLUMBIA | SC | 29224 | |
| 5411291 | BAKER SHIKERI | 14240 MADISON ST | | | | MIAMI | FL | 33176-6328 | |
| 5542565 | BAKER SHYLA | 37 LOCUST ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5542566 | BAKER SIDNEY J | 801 W 13TH ST | | | | NEW CASTLE | DE | 19720 | |
| 5542567 | BAKER STACY | 612 MT LISBON RD | | | | BISHOPVILLE | SC | 29010 | |
| 5542568 | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5411292 | BAKER STEPHANIE | 3159 EL MORA AVENUE | | | | BALTIMORE | MD | 21213 | |
| 5411294 | BAKER SUSAN | 1824 TYLER TRCE | | | | LAWRENCEVILLE | GA | 30043-2937 | |
| 5542569 | BAKER SUZANNE | 29200 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | |
| 5542570 | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411296 | BAKER SYLVIA | 1300 W U S HIGHWAY 50 P O BOX 22 | | | | BAKER | NV | 89311 | |
| 5542571 | BAKER TABATHA | 307 CEDER ST APT 3 | | | | MANCHESTER | NH | 03103 | |
| 5542572 | BAKER TAKIDA | 439 MCRAE MILAN RD | | | | MCRAE | GA | 31055 | |
| 5542573 | BAKER TALISHA | 829 BLACKWOOD DR | | | | LAKE WALES | FL | 33859 | |
| 5411298 | BAKER TAMARA | 530 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348 | |
| 5542574 | BAKER TAMEKA | 3714 STONEHIGDE DR | | | | LITTLE ROCK | AR | 72204 | |
| 5542575 | BAKER TANGAMICA | 1023 S LYTLE ST APT 1B | | | | CHICAGO | IL | 60607 | |
| 5542576 | BAKER TANISHA S | 7511 IMPALA LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5542577 | BAKER TAYLOR | 729 1ST STREET SOUTH | | | | HARDIN | MT | 57401 | |
| 5542578 | BAKER TERESA | 814 PAUL DR | | | | BEAUFORT | SC | 29902 | |
| 5411300 | BAKER TERI S | 28 ST KITTS T&CO PR | | | | MONARCH BEACH | CA | 92629 | |
| 5542579 | BAKER TERRANCE | 117 COOLSPRING ST | | | | UNIONTOWN | PA | 15401 | |
| 5411302 | BAKER TERRI | 937 W BENNETT ST | | | | BRIDGEPORT | OH | 43912 | |
| 5542580 | BAKER TERRY | 362 VOLLEY CT | | | | ARNOLD | MD | 21012 | |
| 5542581 | BAKER THERESA | 533 E 144TH STREET | | | | DOLTON | IL | 60419 | |
| 5411304 | BAKER THOMAS | 6224 REPUBLIC CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1922 | |
| 5542582 | BAKER TIARA | 244 NASSAU ST | | | | CHARLESTON | SC | 29403 | |
| 5542583 | BAKER TIFFABY P | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542584 | BAKER TIFFANY | 10995 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218 | |
| 5542585 | BAKER TINA | 2747 RAMSEY RD | | | | COLUMBUS | GA | 31903 | |
| 5411306 | BAKER TODD | 410 CAROLINA RD | | | | TOWSON | MD | 21204-4315 | |
| 5542586 | BAKER TONYA | 538 JACKSON ST | | | | GROVETOWN | GA | 30813 | |
| 5542587 | BAKER TRACY | 251 BAKER ST | | | | MORGANTON | NC | 28655 | |
| 5542588 | BAKER TRAVIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52317 | |
| 5411308 | BAKER TRISH | 3029 W LUMBER ST | | | | LANCASTER | CA | 93536-8364 | |
| 5542589 | BAKER TSHOMBE | 103 CLAXTONDAIRYRD APT 600C | | | | DUBLIN | GA | 31021 | |
| 5411310 | BAKER TWILLA | 2255 290TH RD | | | | LINCOLNVILLE | KS | 66858 | |
| 5542590 | BAKER TYRELL R | 5258 N W 194 TH LANE | | | | MIAMI GRD | FL | 33015 | |
| 5542591 | BAKER VALERIE | 5156 SERENITY LN | | | | CHINCOTEAGUE | VA | 23336 | |
| 5542592 | BAKER VERONICA | 60 LOUIE HICKS RD | | | | PAGELAND | SC | 29728 | |
| 5411312 | BAKER VIRGINIA | 8324 NC HIGHWAY 751 | | | | DURHAM | NC | 27713-6860 | |
| 5542593 | BAKER WADE | 19070 BLUE SKY DR | | | | OKLAHOMA CITY | OK | 73130 | |
| 5542594 | BAKER WALTER | 120 STANTON AVE | | | | GORDONSVILLE | TN | 38563 | |
| 5542595 | BAKER WANDA | 2154 SUNRISE DR DR | | | | VERO BEACH | FL | 32962 | |
| 5542596 | BAKER WANDA E | 3103 8TH AVE 701 | | | | GULFPORT | MS | 39501 | |
| 5542597 | BAKER WHITNEY | 322 YELLOW JASMINE RD | | | | ORANGEBURG | SC | 29115 | |
| 5542598 | BAKER WILLARD | 1002 WALLACE HARPER DR | | | | DEMOPOLIS | AL | 36732 | |
| 5411314 | BAKER WILLIAM | 116 SHANNON RUN | | | | PEACHTREE CITY | GA | 30269-2503 | |
| 5542599 | BAKER WILLIE | 5866 HARTLE DRIVE | | | | INDIANAPOLIS | IN | 46216 | |
| 5542600 | BAKER YAHSHABEL A | 6610 QUICKSILVER CT APT30 | | | | SPRINGFIELD | VA | 22150 | |
| 5542601 | BAKER YOLANDA | 1312 DURAN ST | | | | GREENVILLE | NC | 27858 | |
| 5542602 | BAKERJUDIE QIERRA | 1350 GRANDSUMMIT | | | | RENO | NV | 89506 | |
| 5542603 | BAKERSEALS DEOROBERTA | P O BOX 87474 | | | | FAYETTEVILLE | NC | 28304 | |
| 4881994 | BAKERSFIELD CALIFORNIAN | P O BOX 440 | | | | BAKERSFIELD | CA | 93302 | |
| 5542604 | BAKERSFIELD FARP | PO BOX 749899 | | | | LOS ANGELES | CA | 90074-9899 | |
| 5542605 | BAKERT HEAVEN | 907 W 4TH ST | | | | SEDALIA | MO | 65301 | |
| 5542606 | BAKERTERRELL BRITTANY J | 3200 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5411315 | BAKERTRIGG NORMA | PO BOX 3977 | | | | VISALIA | CA | 93278-3977 | |
| 5542607 | BAKEWELL AMANDA | 200 S MONTVALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5542608 | BAKHRU RAVI | 1309 NORTH OAK CLIFF CT | | | | MOUNT AIRY | MD | 21771 | |
| 5542609 | BAKHTIARI VOLETTE | 2018 TORREYS PL | | | | POWELL | OH | 43065 | |
| 5408292 | BAKIE TOM AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5542610 | BAKIR AHMED | 3833 NOBEL DR 3226 | | | | SAN DIEGO | CA | 92122 | |
| 5542611 | BAKIR FAHAD | 21935 MYRTLEWOOD SQ | | | | STERLING | VA | 20164 | |
| 5542612 | BAKIS MANNY | 2400 LAGUNA CIR H | | | | CONCORD | CA | 94520 | |
| 5411317 | BAKKEDAHL RON | 16256 PLACERITA CANYON RD | | | | NEWHALL | CA | 91321-3302 | |
| 5542613 | BAKLEY GARY | 230 S ANDREWS ST | | | | KESHENA | WI | 54135 | |
| 5542614 | BAKOK HAZHA | 1546 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 | |
| 5542615 | BAKOUA ELEUTHERE | 50001 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5542616 | BAKOUR MAISAA | 5482 LAKEWOOD CIRCLE SOUTH | | | | MARGATE | FL | 33063 | |
| 5542617 | BAKR CASSY | 8959 SANDRA LANE | | | | HICKORY HILLS | IL | 60457 | |
| 5542618 | BAKSH DEORANI | 4924 CEDAR CREEK CT NONE | | | | MILTON | FL | 32571 | |
| 5542619 | BAKSTON JACKIE | 2241 TURNER HILL RD | | | | ELBERTON | GA | 30635 | |
| 5411319 | BAKULA HEATHER | 3200 NORWICH TER | | | | ALEXANDRIA | VA | 22309-2130 | |
| 5411321 | BAKUS ASHLEY | 755 WEDGEWOOD DR APT 11 | | | | COLUMBUS | OH | 43228-4245 | |
| 5542620 | BAL CASSANDRA | 720 PALA CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5411322 | BAL TEJINDER | 3642 TIPPECANOE PL | | | | CANFIELD | OH | 44406 | |
| 5542621 | BALA ANIRUD KURAKULA | 8323 NE 163RD PL | | | | KENMORE | WA | 98028 | |
| 5542622 | BALA CHRIS | 44 MOODY PL | | | | STATEN ISLAND | NY | 10310 | |
| 5411323 | BALA ESMERALDA | 2 KITTY LN | | | | MARLBORO | NY | 12542 | |
| 5411325 | BALA KAMS | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | |
| 5542623 | BALA RAJARAM | 6021 ST HWY 361 507 | | | | PORT ARANSAS | TX | 78373 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411326 | BALABEGIAN MELVIN | 10028 LEONA ST | | | | TUJUNGA | CA | 91042-2535 | |
| 5411328 | BALACUIT DONALD | 220 MAVERICK DRIVE | | | | SAN DIMAS | CA | 91773 | |
| 5542624 | BALADO NATALIE | COND VENECIA TORRE 2 APT 10C | | | | GUAYNABO | PR | 00970 | |
| 5542625 | BALADRAF TAMMY | 2225 S 61ST ST | | | | WESTALLIS | WI | 53219 | |
| 5411330 | BALAEI AMIR | 711 N JACKSON ST APT 3 | | | | GLENDALE | CA | 91206-2013 | |
| 5542626 | BALAG RANAE | 411 ANI ST | | | | KAHULUI | HI | 96732 | |
| 5411332 | BALAGURUNATHAN KUBERAN | 243 CONNOR RD | | | | SALT LAKE CITY | UT | 84113-5026 | |
| 5542627 | BALAJADIA JEANETTE D | 5621 BLUE PEAK AVE | | | | LAS VEGAS | NV | 89131 | |
| 5542628 | BALAJI RANGARAJAN | 4513 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5542629 | BALAJI SETHURAMAN | 5100 CHELSEA BROOK LANE | | | | GLEN ALLEN | VA | 23060 | |
| 5408294 | BALAJI TRADING INC | 4850 EUCALYPTUS AVE | | | | CHINO | CA | 91710-9255 | |
| 5411334 | BALAKRISHNAN LAKSHMI | 1644 BELLEVILLE WAY SUNNYVALE SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5542630 | BALAKUMARAN VAITHYALINGAM | 4472 MADRID COURT | | | | UNION CITY | CA | 94587 | |
| 5542631 | BALAN DIANE | 10660 STARLING TRL | | | | HAMPTON | GA | 30228 | |
| 4883394 | BALANCE INNOVATIONS LLC | P O BOX 878640 | | | | KANSAS CITY | MO | 64187 | |
| 5542632 | BALANDRAN MARGIE F | 301 N TUSTIN AVE APT D | | | | ANAHEIM | CA | 92807 | |
| 5542633 | BALANDRAN ONEIDA | PO BOX 708 | | | | SIDNEY | NE | 69162 | |
| 5542634 | BALANGA JAIMEANE G | 4625 GUNDRY AVE | | | | LONG BEACH | CA | 90807 | |
| 5542635 | BALANO MATTHEW | 10 HEATHER WAY | | | | LARKSPUR | CA | 94939 | |
| 5411336 | BALANT LYNNE | 1225 BEGGS RD | | | | WESTMINSTER | MD | 21157-3328 | |
| 5542636 | BALANZA ELENA | 821 A E PALMER | | | | GLENDALE | CA | 91205 | |
| 5542637 | BALANZAR CLAUDIA | 309 PARK SHARON DR | | | | LOS BANOS | CA | 93635 | |
| 5411338 | BALAS CHRISTOS | 14 STADIOU STREET | | | | THESSALONIKI | TH | | GREECE |
| 5408296 | BALASCHAK JACQUELINE M | P O BOX 1148 | | | | OSTERVILLE | MA | 02655 | |
| 5542638 | BALASI AZURE | 91655 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 5411340 | BALASUBRAMANIAN KASILINGAM | 21 BRIARWOOD CT | | | | PRINCETON | NJ | 08540-9401 | |
| 5411342 | BALASUBRAMANIAN VIJAY | 327 W SIDE DR APT 301 | | | | GAITHERSBURG | MD | 20878-3040 | |
| 5411344 | BALASUBRAMANYAM VASAVI | 5770 DICHONDRA PL | | | | NEWARK | CA | 94560 | |
| 5542639 | BALASUELA ISABEL | 711 SW 16TH ST | | | | TOPEKA | KS | 66612 | |
| 5411345 | BALASZ TIMOTHY | 3838 W 111TH ST 209 COOK031 | | | | CHICAGO | IL | 60655 | |
| 5542640 | BALATSIAS MARIA | 832 HEATHER LANE | | | | CHARLOTTE | NC | 28209 | |
| 5411347 | BALAY TRISHA | 4445 LICKRIDGE CT APT 5 | | | | INDIANAPOLIS | IN | 46237-1413 | |
| 5542641 | BALAZOWICH LAURIE | 499 GIBBS RD | | | | AKRON | OH | 44312 | |
| 5542642 | BALAZSY APRPAD | 5779 DEVON LN | | | | BURKE | VA | 22015 | |
| 5411349 | BALBERCHAK DAN | 4629 MARCONI AVE APT 214 | | | | SACRAMENTO | CA | 95821-4342 | |
| 5542643 | BALBINA GUERRERO | 6641 RHINE DR APT B | | | | CORPUS CHRIST | TX | 78412 | |
| 5542644 | BALBOA ELIZABETH | 12910 SW 107 TERRACE | | | | MIAMI | FL | 33186 | |
| 5542645 | BALBOA TERESA | 5230 W WILSHIRE DR | | | | PHOENIX | AZ | 85035 | |
| 5408298 | BALBONA & REXHEP FAZLIU | 1200 HOLMES AVENUE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5542646 | BALBUENA MARIA | 11235 OAK LEAF DR APT119 | | | | SILVER SPRING | MD | 20901 | |
| 5542647 | BALCAZAR DAISY | 32 UNIT ST | | | | PROVIDENCE | RI | 02909 | |
| 5542648 | BALCH ANGELA | 107 FLINT HILL ROAD | | | | LYME | NH | 03768 | |
| 5542649 | BALCH MARK | 4507 HILLCREST DR APT I | | | | YAKIMA | WA | 98901 | |
| 5411351 | BALCHER CHARLES | 228 LILUOKALANI AVE | | | | HONOLULU | HI | 96815-3531 | |
| 5542650 | BALCK DAWN | 10324 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5411353 | BALCOM KELLY | 55 CONEWANGO RD | | | | RANDOLPH | NY | 14772 | |
| 5542651 | BALCOME BUNKY | 4870 S PINE ST | | | | SPARTANBURG | SC | 29302 | |
| 5411355 | BALCONIS ASHLEY | 654 EAGLE CT APT D | | | | SAINT MARYS | GA | 31558 | |
| 5411357 | BALD DEBRA | 4025 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6459 | |
| 5411359 | BALDASSARRE FRANK | 434 LYNBROOKE RD DELAWARE045 | | | | SPRINGFIELD | PA | 19064 | |
| 5542653 | BALDASSARRE PATTI | 2355 JUNE SPRINGS DR SW | | | | MARIETTA | GA | 30008 | |
| 5542654 | BALDASSARRE TARA | 36 VICTORIA DRIVE | | | | EATONTOWN | NJ | 07724 | |
| 5542655 | BALDAZO MICHELLE | 274 ANDREW | | | | PITTSBURG | CA | 94565 | |
| 5411361 | BALDE AICHA | 341 ARMSTRONG AVE FL 2 | | | | JERSEY CITY | NJ | 07305-1301 | |
| 5542656 | BALDELLI BRENDA | 14760 E CHENANGO PL | | | | AURORA | CO | 80015 | |
| 5542657 | BALDEMOR ANGELICA | 4460 IVERYFORK DR | | | | LOGANVILLE | GA | 30052 | |
| 5411363 | BALDERA EVELYN | 274 B ST | | | | BRAWLEY | CA | 92227 | |
| 5542658 | BALDERAMA DIANE | 1107 KING ST | | | | BAKERSFIELD | CA | 93305 | |
| 5542659 | BALDERAMA MARC | 1439 41ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 5542660 | BALDERAS ALBERT | 1180 LA FONDA 22 | | | | LAS CRUCES | NM | 88001 | |
| 5542661 | BALDERAS ANDREA | 5933 GLENWOOD DR | | | | GREENDALE | WI | 53129 | |
| 5542662 | BALDERAS AURELIA | NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5542663 | BALDERAS IRENE | 206 S AVE M | | | | LAMESA | TX | 79316 | |
| 5542664 | BALDERAS ISAELDA | 126 E MUNSON ST | | | | DENISON | TX | 75021 | |
| 5411365 | BALDERAS JAVIER | 1933 AURORA ST | | | | BROWNSVILLE | TX | 78526-9403 | |
| 5411367 | BALDERAS JEREMY | 2097-1 MADISON DRIVE | | | | ANDREWS AFB | MD | 20762 | |
| 5542665 | BALDERAS JESUS | 2309 S HALL RD | | | | INDEPENDENCE | MO | 64052 | |
| 5542666 | BALDERAS MARIA | 1426 BEECH | | | | ABILENE | TX | 79603 | |
| 5411369 | BALDERAS MARISSA | 9251 PORT VICTORIA ST | | | | SAN ANTONIO | TX | 78242-3009 | |
| 5542667 | BALDERAS NEIDI Y | 343 3RD STREET | | | | PIRU | CA | 93040 | |
| 5542668 | BALDERAZ ROSITA | 5652 DAILY ROAD | | | | AKRON | OH | 44319 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542669 | BALDEROS MARY | 1306 E STADIUM DR | | | | EDEN | NC | 27288 | |
| 5542670 | BALDERRAMA CATRINA | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5408300 | BALDERRAMA ERNESTO | 1068 TEMPLE AVENUE | | | | LONG BEACH | CA | 90804 | |
| 5542671 | BALDERRAMA MARIO | 526 S CHURCH APT A | | | | VISALIA | CA | 93277 | |
| 5411370 | BALDERRAMA RHONDA | 1920 W ISABELLA AVE # 217 | | | | MESA | AZ | 85202-5719 | |
| 5542672 | BALDERSON RICK | 36357 ESTATE DR | | | | REHOBOTH | DE | 19971 | |
| 5542673 | BALDES NIDIA M | URB EL ROSARIO C OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 5411372 | BALDEVBHAI PATEL | 150 CAROLYN AVE | | | | COLONIA | NJ | 07067 | |
| 5411374 | BALDI JOSEPH | 324 FORDHAM DR | | | | DAYTONA BEACH | FL | 32118-3104 | |
| 5542674 | BALDIVIEZO PATRICA | 7000 KENNEDY ST LKOT 304 | | | | RIBLAKE | WI | 54470 | |
| 5411376 | BALDNER STEWART | 28189 225TH CT N | | | | DALLAS CENTER | IA | 50063 | |
| 5411378 | BALDOCK KATHY | 5560 TANNERWOOD DR | | | | RENO | NV | 89511-8054 | |
| 5408302 | BALDOMERO & FLORINDA MARTINEZ & IBARRA | 2910 WILCOX ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5542675 | BALDONADO DENISE | 1402 17TH ST | | | | THE DALLES | OR | 97058 | |
| 5411380 | BALDONADO ELOY | 101 TARGET RD | | | | CORRALES | NM | 87048 | |
| 5542676 | BALDONADO JASON M | 10 HERNANDEZ | | | | BOSQUE | NM | 87006 | |
| 5411382 | BALDONADO MARICELA | 124 W HAWTHORNE ST | | | | BROWNSVILLE | TX | 78520-7802 | |
| 5542677 | BALDRIDGE BILLY | 1128 S COOPER ST | | | | KOKOMO | IN | 46902 | |
| 5542678 | BALDRIDGE BRITTANY D | 170 MOUNTAIN PEAK DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5542679 | BALDRIDGE CRYSTAL | 1233 S LARIAT | | | | SANDSPRINGS | OK | 74063 | |
| 5542680 | BALDRIDGE GABBY | 6011 STEVENS ST | | | | BYRON | IL | 61010 | |
| 5542681 | BALDUCCI BETH | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 5542682 | BALDUCCI DICK | 5579 W LUCKY DR | | | | BOISE | ID | 83703 | |
| 5542683 | BALDWIN ADDIE | 1104 LOGAN MILL ROAD | | | | ADAIRVILLE | KY | 42202 | |
| 5542684 | BALDWIN AJUANIA | 9909 E 38TH ST | | | | TULSA | OK | 74146 | |
| 5542685 | BALDWIN ANNE | 770 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5411384 | BALDWIN BRAD | 349 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606-1807 | |
| 5542686 | BALDWIN BRENDA C | P O BOX 1274 | | | | GRAHAM | NC | 27253 | |
| 5542687 | BALDWIN BRENDA L | 2050 AVALON PL | | | | COLUMBUS | OH | 43219 | |
| 5542688 | BALDWIN BRIDNEY | 1351 EVIDILE DR APT H60 | | | | CLARKSVILLE | TN | 37040 | |
| 5542689 | BALDWIN CAROL | 1201 S 1ST ST B-13 | | | | JESUP | GA | 31545 | |
| 5542690 | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | |
| 5411386 | BALDWIN CHARLES | 65 W 59TH STREET | | | | WESTMONT | IL | 60559 | |
| 5542691 | BALDWIN CHER | 4775 ARGONNE ST | | | | DENVER | CO | 80249 | |
| 5542692 | BALDWIN CHRISTINA | 2410 BROCKSMITH RD | | | | FORT PIERCE | FL | 34945 | |
| 5542693 | BALDWIN CHRISTOPHER M | 9500 ALFREE RD | | | | RICHMOND | VA | 23237 | |
| 5411388 | BALDWIN CHRISTY | 4128 CALUMET CIRCLE | | | | MASON | OH | 45040 | |
| 5411390 | BALDWIN CINDY | 648 CASCADE FALLS DR | | | | WESTON | FL | 33327-1211 | |
| 5542694 | BALDWIN CONNIE | 27506 2ND AVE | | | | HANDLEY | WV | 25102 | |
| 4781537 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |
| 4781537 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |
| 4781537 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |
| 5542695 | BALDWIN DEBBIE | 452 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 5542696 | BALDWIN DIANE M | 126 LIONS CLUB RD APT308 | | | | GREENVILLE | SC | 29617 | |
| 5542697 | BALDWIN DONESHA | 7020 DIVISION AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5542698 | BALDWIN EMMA | 1134 E CHURCH ST | | | | MONROE | GA | 30655 | |
| 5542699 | BALDWIN ERICA | 141 CLUBHOUSE CIR APT 202 | | | | IDAHO FALLS | ID | 83401 | |
| 5542700 | BALDWIN FELINA | 2346 MONROE AVE | | | | MACON | GA | 31206 | |
| 5542701 | BALDWIN GLORIA | 7940 OLD OCEAN VIEW RD APT 10 | | | | NORFOLK | VA | 23518 | |
| 5542702 | BALDWIN GWENDLON | 6255 LUTHER ST | | | | PENSACOLA | FL | 32504 | |
| 5542703 | BALDWIN HUNTER | 1008 SANDLIN PL I | | | | RALEIGH | NC | 27606 | |
| 5542704 | BALDWIN JACKIE | 203320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5542705 | BALDWIN JACQUELINE | 20320 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5411392 | BALDWIN JAMES | 27 FAIRVIEW ST | | | | GARDINER | ME | 04345 | |
| 5542706 | BALDWIN JEANNETTE N | 6912 N 37TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5542707 | BALDWIN JENNIFER | 624 W MAIN ST | | | | LANCASTER | TX | 75146 | |
| 5542708 | BALDWIN JEREMY B | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542709 | BALDWIN JEREMYBRAND | 4625 PAWLING ST | | | | ROANOKE | VA | 24012 | |
| 5542710 | BALDWIN JERICKA | 9921 ZYKAN CT | | | | ST LOUIS | MO | 63114 | |
| 5411395 | BALDWIN JOHANNA | 2731 MESQUITE CT EL DORADO017 | | | | EL DORADO | CA | 95623 | |
| 5542711 | BALDWIN JONATHAN M | 3689 BURCH 2 | | | | SLT | CA | 96150 | |
| 5542712 | BALDWIN JOYCE | 2222 8TH AVE SOUTH | | | | COL | MS | 39701 | |
| 5411397 | BALDWIN KAMMY | 225 HOLBROOK RD NW | | | | CALHOUN | GA | 30701-8000 | |
| 5542713 | BALDWIN KAREN | 111 NEW DURHAM RD | | | | MIDDLETON | NH | 03887 | |
| 5542714 | BALDWIN KATHERINE | 2900 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5542715 | BALDWIN KATRINA | 720 MAPLE STREET | | | | VINTON | VA | 24179 | |
| 5542716 | BALDWIN KEVIN | 5345 SONORA WAY | | | | CARMICHAEL | CA | 95608 | |
| 5542717 | BALDWIN KIM | 64 SETTLERS DR | | | | RIDGEWAY | SC | 29130 | |
| 5542718 | BALDWIN KIMBERLY | 122 SOMMERSBY DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5542719 | BALDWIN KRISTEN D | 17 COVE CIR | | | | PELL CITY | AL | 35125 | |
| 5542720 | BALDWIN LATOYA | 1413 NW 11TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5542721 | BALDWIN LAURA | NORTH SHANNON RD | | | | SHANNON | NC | 28386 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411399 | BALDWIN MARCUS | 52408-1 CHEYENNE CT | | | | FORT HOOD | TX | 76544 | |
| 5542722 | BALDWIN MARI | 24100 FM 508 3 | | | | HARLINGEN | TX | 78550 | |
| 5542723 | BALDWIN MARILYN | 616 FALCONRIDGE | | | | MCDONOUGH | GA | 30253 | |
| 5542724 | BALDWIN MARION | 13819 S 71 HWY A | | | | GRANDVIEW | MO | 64030 | |
| 5542725 | BALDWIN MARLENA | 438 GRAY | | | | TOPEKA | KS | 66607 | |
| 5542726 | BALDWIN MARSHA | 1728 HOREB AVE | | | | ZION | IL | 60099 | |
| 5411401 | BALDWIN MARTINA | 6787 COLE AVE APT 210 | | | | HIGHLAND | CA | 92346 | |
| 5542727 | BALDWIN MELISSA | 2135 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5542728 | BALDWIN MIIKO | 2475 CASCADE APT 101 | | | | ROCK SPRINGS | WY | 82901 | |
| 5542729 | BALDWIN MONICA | 9057 PURE SAPPHIRE CT | | | | LAS VEGAS | NV | 89149 | |
| 5542730 | BALDWIN NIGEL F | 6043 APPLECREST CT 27 | | | | YOUNGSTOWN | OH | 44512 | |
| 5542731 | BALDWIN PATRICIA L | 1506 ELDERBERRY RD | | | | SUFFOLK | VA | 23435 | |
| 5542732 | BALDWIN REGGIE E | HC 35 BOX 5421F | | | | WASILLA | AK | 99654 | |
| 5542733 | BALDWIN RICHARD | 1537 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | |
| 5542734 | BALDWIN SCOTT | PO BOX 190 | | | | LAKE HUGHES | CA | 93532 | |
| 5542735 | BALDWIN SHANE | PO BOX 141 | | | | S CHARLESTON | OH | 45368 | |
| 5411403 | BALDWIN SUSAN | 1007 OCEAN VISTA WAY | | | | RAMONA | CA | 92065 | |
| 5542736 | BALDWIN TABITHA | 429 MILLER ST | | | | HUNTINGDON | WV | 25702 | |
| 5542737 | BALDWIN TAMESHA | 5456456456465F | | | | GREENBELT | MD | 20735 | |
| 5542738 | BALDWIN TAMMY | 711 FLEETWOOD DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5542739 | BALDWIN TARA K | 4986 PIN OAK DR | | | | VIENNA | OH | 44473 | |
| 5542740 | BALDWIN TEE | 143 NORTH AVE | | | | NN | VA | 23601 | |
| 5411406 | BALDWIN TERESA | 5664 CAXTON CT | | | | VIRGINIA BEACH | VA | 23462-1610 | |
| 5542741 | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | |
| 5411408 | BALDWIN TIFFANY | 1867 REYBURN RD FL 1 | | | | CLEVELAND | OH | 44112 | |
| 5542742 | BALDWIN TONYA R | 3320 MOORING DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5542743 | BALDWIN TRACEY | 906 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5411410 | BALDWIN WILLIAM | PO BOX 277 | | | | COMMERCIAL POINT | OH | 43116 | |
| 5411412 | BALDWIND RAYMOND | 11838 AIRE CT | | | | SAINT LOUIS | MO | 63138-1201 | |
| 5542744 | BALDWINE CANDICE | 3417101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 5542745 | BALDY CHRIS | 301 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5542746 | BALDYGA TED | 82 UNION ST | | | | WESTFIELD | MA | 01085 | |
| 5411414 | BALE JASON | 703 CARY RD | | | | HURLEY | WI | 54534 | |
| 5542747 | BALE MICHELLE | 32195 CORTE UTNEHMER | | | | TEMECULA | CA | 92592 | |
| 5411416 | BALE RAVIPRASANNA | 3909 INVERNESS RD | | | | CHAMPAIGN | IL | 61822-3509 | |
| 5542748 | BALEANU CHRISTINA | 5147 LUTHER CT | | | | TARAWA TERRACE | NC | 28543 | |
| 5542750 | BALENCIA JOSEPHINE | 2012 MAPLE | | | | ARTESIA | NM | 88210 | |
| 5542751 | BALENMA BURGESS | PO BOX 382 | | | | APACHE | OK | 73006 | |
| 5542752 | BALENTINE LISA | 21397 SOUTH 315TH E | | | | COWETA | OK | 74436 | |
| 5542753 | BALENTINE LORI | 36 S BIRD RD | | | | SPRINGFIELD | OH | 45505 | |
| 5542754 | BALEROS DANILO | 94-243 KAHUALENA ST | | | | WAIPAHU | HI | 96797 | |
| 5542755 | BALES AMANDA | 3451 SERENA ST | | | | SARASOTA | FL | 34237 | |
| 5542756 | BALES BRENDA | 3479 HANNAN TRACE RD | | | | GLENWOOD | WV | 25520 | |
| 5542757 | BALES JOHN | 56001 COLERAIN PIKE | | | | MARTINSFERRY | OH | 43935 | |
| 5411418 | BALES LESLIE | 2301 ODDIE BLVD SPC 41 | | | | RENO | NV | 89512-2106 | |
| 5411420 | BALES MARIA | 2033 MARTINS BEND DR | | | | LA VERGNE | TN | 37086-4053 | |
| 5411422 | BALES PATRICIA | 325 CARTERHILL DR | | | | WEST COLUMBIA | SC | 29172-3106 | |
| 5542758 | BALES SHELIA | 144 PRESON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5411424 | BALES TABATHA | 223 ADELFA DR | | | | ROUND ROCK | TX | 78664-6294 | |
| 5411426 | BALES THEODORE | 3321 E COUNTY ROAD 550 NORTH HENRY065 | | | | NEW CASTLE | IN | 47362 | |
| 5411428 | BALESTRIERI JODI | 1811 A STREET MONMOUTH025 | | | | BELMAR | NJ | | |
| 5411430 | BALESTRIERI KEN | 148 WILLOW STREET NASSAU059 | | | | GARDEN CITY | NY | | |
| 5542759 | BALEY BOBBIE | 702 CHRIS DR | | | | TULAROSA | NM | 88352 | |
| 5542760 | BALEY LAURIE | 103 BRIDGE PORT LN | | | | GASTONIA | NC | 28056 | |
| 5542761 | BALEY TENISHA | 4419 E WILL ST | | | | PHOENIX | AZ | 85040 | |
| 5542762 | BALFELICIANO JESSICA | 515 ALAE RD | | | | KULA | HI | 96790 | |
| 5542763 | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | |
| 5542764 | BALFOUR MARCUS | 465 NW 83 RD ST | | | | MIAMI | FL | 33150 | |
| 5411432 | BALFOUR NATHAN | 44 WILLOWICK DR MONROE055 | | | | FAIRPORT | NY | 14450 | |
| 5542765 | BALGOBIN DIANNE | 2120 VYSE AVE APT1 | | | | BRONX | NY | 10460 | |
| 5542766 | BALJEL PAMELA | 54 WARDS FARM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5542767 | BALJEM SHANAVIA | 1505 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5542768 | BALJEY JOHNNIE | 3028 LEWIS STREET | | | | SHREVEPORT | LA | 71108 | |
| 5408304 | BALINDA GARRY | 143 MILL ST | | | | AUBURN | ME | 04210 | |
| 5411434 | BALINT KEVIN | 6840 AMARILLO ST # PASCO101 | | | | PORT RICHEY | FL | 34668-3868 | |
| 5411436 | BALINT LUCRETIA | 2893 ROUNDTREE DR | | | | TROY | MI | 48083-2333 | |
| 5408305 | BALIRAM SUMINTRA | 8529 121ST ST | | | | KEW GARDENS | NY | 11415-3210 | |
| 5542769 | BALISSA TURNER | 1585 HOLLYWOOD DR APT F55 | | | | JACKSON | TN | 38301 | |
| 5542770 | BALISTERI TONYA | 18061 WEDGEWOOD DR | | | | HAMMOND | LA | 70403 | |
| 5542771 | BALISTRERI VINCE | 1548 GENEVA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5542772 | BALITE MERLIN | 1123 PAKINI STREET | | | | HONOLULU | HI | 96818 | |
| 5411438 | BALJA TJASA | 2410 CALIFORNIA ST NW | | | | WASHINGTON | DC | 20008-1648 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 325 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867172 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 5542773 | BALKCOM LATONJA | 840 ELLENWOOD CIR | | | | MADCN | GA | 31204 | |
| 5542774 | BALKCOM ROSEMARY | 334 N PALO ALTO AVE | | | | PANAMA CITY | FL | 32401 | |
| 5411440 | BALKE AGNES | PO BOX 2312 | | | | SEDALIA | MO | 65302-2312 | |
| 5411442 | BALKE CAROLINE | 332 ELKINS LK | | | | HUNTSVILLE | TX | 77340-7308 | |
| 5542775 | BALKMAN LISA | 1624SNW22NDCT | | | | OPALOKA | FL | 33054 | |
| 5542776 | BALL ALANIA | 7061 OLD KINGS RD S APT 77 | | | | JACKSONVILLE | FL | 32217 | |
| 5542777 | BALL ANNIE | 1337 S BONN | | | | WICHITA | KS | 67213 | |
| 5411444 | BALL ANTHONY | 232 NELSON RD | | | | CHELSEA | ME | 04330 | |
| 5542778 | BALL ASHLEY | 1620 ANDREWS DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5542779 | BALL BARBARA A | 8250 BRIARWOOD CRIL | | | | NORFOLK | VA | 23518 | |
| 5411446 | BALL BECKY | 1084 SE MAPLELEAF LN | | | | WAUKEE | IA | 50263 | |
| 5542780 | BALL BETTY | PO BOX 422 | | | | HURRICANE | WV | 25526 | |
| 5542781 | BALL BOUNCE & SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 5542782 | BALL BRENDA | 3555 SWEETWATER RD APT 2S0 | | | | DULUTH | GA | 30096 | |
| 5542783 | BALL CHARLES S | 2314 MCCLELLAN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5411448 | BALL CHERYL | 16430 HILLTOP DRIVE | | | | LINDEN | MI | 48451 | |
| 5542784 | BALL DAVID | 1892 E GRANADA CT | | | | ONTARIO | CA | 91764 | |
| 5411450 | BALL DAWN | 2025 MICHIGAN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5411452 | BALL DREW | 6200 EDINGER AVE APT 404 | | | | HUNTINGTON BEACH | CA | 92647-3272 | |
| 5542785 | BALL EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5542786 | BALL EMMA | 4211 ALIIKOA PL | | | | HAIKU | HI | 96708 | |
| 5542787 | BALL FLORENCE | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 5542788 | BALL GREG | 3131 LONGBOW DR | | | | TWIN FALLS | ID | 83301 | |
| 5542789 | BALL GWEN | PO BOX 62643 | | | | VA BCH | VA | 23456 | |
| 5411454 | BALL JAMES | 8401 BEECHWOOD CRT | | | | MACKINAC ISLAND | MI | 49757 | |
| 5542790 | BALL JEAN | 842 PINE RUN RD | | | | MOBILE | AL | 36305 | |
| 5411456 | BALL JEFFREY T | 1415 BARNES CIRCLE LAWRENCE077 | | | | MONTICELLO | MS | 39654 | |
| 5542791 | BALL JERALYN | 3822 HIILCREST ST E | | | | HILLIARD | OH | 43206 | |
| 5542792 | BALL JESSICA | 3674 BOSWORTH RD APT F303 | | | | CLEVELAND | OH | 44134 | |
| 5542793 | BALL JESSICA J | 130 FRIENDSHIP LN | | | | CUBA | MO | 65453 | |
| 5411458 | BALL JOHN | 2709 ROSEWOOD CIR | | | | OCEANSIDE | CA | 92056-3516 | |
| 5542794 | BALL JONATHAN | 687 MAIN ST | | | | WILBRAHAM | MA | 01095 | |
| 5542795 | BALL KIM D | 4208 W VILLARD AVE APT3 | | | | MILWAUKEE | WI | 53209 | |
| 5542796 | BALL LATASHA | 2506 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 5542797 | BALL LATIA | 1956 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 5542798 | BALL LESTER | PO BOX 55A | | | | VADITO | NM | 87579 | |
| 5542799 | BALL LIZZIE | 1308 17TH ST | | | | MERIDIAN | MS | 39301 | |
| 5542800 | BALL LORRI | 1106 HIMELRIGHT BLVD | | | | AKRON | OH | 44320 | |
| 5542801 | BALL MARY | 2708 LENOR ST | | | | PARKERSBURG | WV | 26101 | |
| 5542802 | BALL MEKALI | 711 FM1959 RD | | | | HOUSTON | TX | 77034 | |
| 5542803 | BALL MONA | 116 10TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5542804 | BALL MONIQUE | 6091 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5542805 | BALL NELLIE | 2953 W WALNUT ST | | | | SPRINGFIELD | MO | 65802 | |
| 5542806 | BALL NOVELLA | 2421 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5542807 | BALL PENNY R | 1275 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5542808 | BALL ROBERT B | 1073 ST CLAIR CREEK | | | | CHILHOWIE | VA | 24319 | |
| 5542809 | BALL ROSALIND | 3948 NORTH 40TH STREET | | | | OMAHA | NE | 68111 | |
| 5542810 | BALL SABRINA | 9038 GARDNER LN | | | | BERKELEY | MO | 63134 | |
| 5542811 | BALL SHANNON | 3614 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5542812 | BALL SHAUMIKA | 2414 CLUB CREEK BLVD | | | | GARLAND | TX | 75043 | |
| 5542813 | BALL SHIRLEY | 1009 E NINTH STREET | | | | SALEM | IN | 47167 | |
| 5542814 | BALL TAMMY | 44 FALCON DR | | | | N LITTLE ROC | AR | 72120 | |
| 5542815 | BALL TANYA | 3888 N LUGO AVE APT1 | | | | SN BERNARDINO | CA | 92404 | |
| 5542816 | BALL TAWANA | 1715 MLK ROAD | | | | ALICEVILLE | AL | 35442 | |
| 5542817 | BALL THERESA | 5 GREGWOOD CR | | | | QUEENSBURY | NY | 12804 | |
| 5542818 | BALL VALERIE | 1311 N SADDLEBACK CIR | | | | TOMBSTONE | AZ | 85638 | |
| 5542819 | BALL VICKIE | 122 CYPRESS LANE | | | | BLUEFIELD | VA | 24605 | |
| 5542820 | BALL WINTER | 974 WASHBURN ST | | | | CLARKSBURG | WV | 26301 | |
| 5411460 | BALL YOLANDA | 775 NASSAU ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5542821 | BALLAD WEDY | 1826 GORMAN ST APT J | | | | CLEVELAND | OH | 44108 | |
| 5542822 | BALLADARES ELAINE | 2030 W INDIAN SCOOL RD | | | | PHOENIX | AZ | 85015 | |
| 5542823 | BALLADARES YANETT | 6211 SW 138 CT | | | | MIAMI | FL | 33183 | |
| 5411462 | BALLALATAK DEBRA | 1522 618TH PLACE | | | | ALBIA | IA | 52531 | |
| 5542824 | BALLAN KATHERINE M | RES RAMOS ANTONINI EDIF 5 | | | | SAN JUAN | PR | 00924 | |
| 5411464 | BALLANCE CONNIE | 2412 SUNSET DR | | | | CHESAPEAKE | VA | 23323-4609 | |
| 5542825 | BALLANCE PATSY | P O BOX 82 | | | | FOUR OAKS | NC | 27524 | |
| 5542826 | BALLAND TAMMY | PO BOX 292 | | | | ASHTON | ID | 83420 | |
| 5542827 | BALLANTINE ABRAHAM | 5374 MESA DR | | | | LAS VEGAS | NV | 89110 | |
| 5542828 | BALLARD ALISHA | 6576 BULLMAN CREEK ROAD | | | | MARSHALL | NC | 28753 | |
| 5542829 | BALLARD ANDRE | 1610 WAYNES WAY | | | | FAYETTEVILLE | NC | 28314 | |
| 5542830 | BALLARD ANDREA | 316 DUNLAP GATE RD | | | | STATESVILLE | NC | 28625 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 326 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542831 | BALLARD ANGELA | 6801 SEA PORT AVE | | | | TEMPLETERRACE | FL | 33617 | |
| 5542832 | BALLARD ANGIE | 3520 SUNSET LAKE BLVD | | | | GROVELAND | FL | 34736 | |
| 5411466 | BALLARD ANN | 4757 SAILORS LN | | | | OXFORD | MD | 21654 | |
| 5542833 | BALLARD ARRICA | PO BOX 1314 | | | | POUND | VA | 24279 | |
| 5542834 | BALLARD ASHLEY | 5744 E 141ST | | | | MAPLE HTS | OH | 44137 | |
| 5542835 | BALLARD AUTUMN | 85 PINETREE LANE | | | | BURNSVILLE | NC | 28714 | |
| 5542836 | BALLARD BETTIE | 221 RIGGS RD LOT 18 | | | | HUBERT | NC | 28539 | |
| 5542837 | BALLARD BETTY | 1201 PARK ST | | | | MUSKOGEE | OK | 74401 | |
| 5542838 | BALLARD BLAKE | 1611N MICHIGAN | | | | ROSWELL | NM | 88201 | |
| 5542839 | BALLARD BRIAN | 848 SHERRELL DR | | | | CLEVELAND | GA | 30528 | |
| 5542840 | BALLARD BRITTNEY | 202 OVERCASH AVE | | | | ARVADA | CO | 80005 | |
| 5542841 | BALLARD CAMEDA | 1412 W POLK | | | | LOVINGTON | NM | 88260 | |
| 5542842 | BALLARD CAPRINA | 5610 N MAIN ST | | | | DAYTON | OH | 45415 | |
| 5542843 | BALLARD CHRISTIAN | 2418 E LEXINGTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5542844 | BALLARD COREY | 200 WIDECOMBE CT NONE | | | | CARY | NC | 27513 | |
| 5542845 | BALLARD DARIUS | 15891 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555 | |
| 5542846 | BALLARD DELAURA | 879 S WYMORE RD APT 101 | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5542847 | BALLARD DENISE | 7301 OLD GLORY CT APT 2 | | | | LOUISVILLE | KY | 40214 | |
| 5542848 | BALLARD DIANE | 218 NAVADA DR | | | | MONROE | LA | 71202 | |
| 5542849 | BALLARD DIANNA | PO BOX 2023 | | | | TAYLOR | AZ | 85939 | |
| 5542850 | BALLARD DONYEA | 1492 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5411468 | BALLARD ERICA | 6148 OILSKIN DR | | | | OOLTEWAH | TN | 37363 | |
| 5542852 | BALLARD GLENDA | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5411470 | BALLARD JACOB | 225 AUSTIN COURT | | | | PEARL CITY | HI | 96782 | |
| 5542853 | BALLARD JACQUELYN | P O BOX 466 | | | | LIVINGSTON | LA | 70754 | |
| 5542854 | BALLARD JENNIFER | 221 STAFFORD RD | | | | OXFORD | NY | 13830 | |
| 5411472 | BALLARD JOHN | 10828 CRANBERRY LAKE RD | | | | MARCELLUS | MI | 49067 | |
| 5542855 | BALLARD JUAN | 533 N FLOYD ROAD | | | | SCRANTON | SC | 29591 | |
| 5542856 | BALLARD JUSTIN | 3102 W HORATIO ST | | | | TAMPA | FL | 33609 | |
| 5542857 | BALLARD KAISHA | 11715 GRANGER RD | | | | CLEVELAND | OH | 44125 | |
| 5542858 | BALLARD KATHRYNE | 3948 STRANDHILL | | | | CLEVELAND | OH | 44128 | |
| 5542859 | BALLARD LATROIA | 135 HANCOCK AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5542860 | BALLARD LEATHA | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 5542861 | BALLARD LEROY | 110 TEXAS ST | | | | DAISETTA | TX | 77533 | |
| 5542862 | BALLARD LINDSEY | 43E 12TH AVE | | | | KEY WEST | FL | 33040 | |
| 5542863 | BALLARD LINDSEY M | 24635 EDEN DR NW | | | | LABELLE | FL | 33040 | |
| 5542864 | BALLARD MARSEILLE | 207 THORNTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5542865 | BALLARD MONICA L | 9210 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127 | |
| 5408306 | BALLARD MOXLEY | 11256 W ARBOR DR | | | | MIDDLETON | CO | 80127 | |
| 5542866 | BALLARD NIKE | 9012 RHONDA ST SW | | | | ALB | NM | 87121 | |
| 5542867 | BALLARD PATRICA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542868 | BALLARD PATRICIA | 2052 ST MARY ST | | | | THIBODAUX | LA | 70301 | |
| 5542869 | BALLARD PAULINE | 8500 MANSFEILD AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5542870 | BALLARD PEGGY | 5483 MARTINGAIL WAY | | | | FONTANNA | CA | 92336 | |
| 5542871 | BALLARD RACALE | PLEASE NETRA | | | | CINCINATTI | OH | 45205 | |
| 5542872 | BALLARD RAKIESHA | 1151 NEW JERSEY AVE NW APT 41 | | | | WASHINGTON | DC | 20001 | |
| 5542873 | BALLARD RAMONA | PO BOX 3104 | | | | DURHAM | NC | 27715 | |
| 5542874 | BALLARD ROBERT | 1314 MARIJON DRIVE | | | | CHATTANOOGA | TN | 37421 | |
| 5542875 | BALLARD SABRINA | PO BOX 3666 | | | | OAKLAND | CA | 94609 | |
| 5411474 | BALLARD SARAH | 141 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 94941-2073 | |
| 5411476 | BALLARD SHANNON | 14548 CORNUTA AVE | | | | BELLFLOWER | CA | 90706-3209 | |
| 5542876 | BALLARD SHERRY L | 8907 TIMBER LANE | | | | LELAND | NC | 28451 | |
| 5542877 | BALLARD STEPHANIE | PO BOX 492 | | | | GLASGOW | WV | 25086 | |
| 5542878 | BALLARD TALLEY T | 5503 REFLECTION DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5542879 | BALLARD TAMEKA | 605 AMBER WAY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5542880 | BALLARD TIA | 12842 PORTULACA DR | | | | ST LOUIS | MO | 63146 | |
| 5542881 | BALLARD TIFFANY | 1607 TYLER ST | | | | RICHMOND | VA | 23222 | |
| 5542882 | BALLARD TONYA | 219 NORTHFAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5542883 | BALLARD TROY | 1265 N KENDELL DR | | | | RIALTO | CA | 92376 | |
| 5542884 | BALLARD VICTORIA | 1549 BECKLOW AVE 3 | | | | BALTIMORE | MD | 21220 | |
| 5411478 | BALLAS KERRI | 599 WASHINGTON ST | | | | INDIANA | PA | 15701-3015 | |
| 5411479 | BALLAS MARK | 13653 FAREHAM RD | | | | OOESSA | FL | 33556 | |
| 5411481 | BALLAS WENDY | 513 COMMONWEALTH AVE APT D41 | | | | BRONX | NY | 10473-3518 | |
| 5542885 | BALLDERAMA LAURA | 5870 HABANERO DR | | | | LAS CRUCES | NM | 88012 | |
| 5542886 | BALLECILLO YANET | 3504 POST RD | | | | LAPORTE | CO | 80535 | |
| 5411482 | BALLEN SHARON | 5 SAMUEL PURDY LANE | | | | KATONAH | NY | 10536 | |
| 5542887 | BALLENGEE MORGAN | 857 WEST MINISTER WAY | | | | CHARLESTON | WV | 25314 | |
| 5542888 | BALLENGEE RANDI | 20 UPPER RAMBLING HILLS ROAD | | | | ELKVIEW | WV | 25071 | |
| 5542889 | BALLENGER | 147 AHLYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 5542890 | BALLENGER APRIL | 548 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108 | |
| 5542891 | BALLENGER BRENDA N | 304 HUNTINGTON PARK DRIVE | | | | LOU | KY | 40213 | |
| 5542892 | BALLENTINE BRIA | 2640 HORIZAN LANE | | | | WINSTON SALEM | NC | 27105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542893 | BALLENTINE JEANETTE | PO BOX 214 | | | | ANGIER | NC | 27501 | |
| 5411484 | BALLENTINE JENNIFER | 3904 UNDERWOOD ST | | | | CHEVY CHASE | MD | 20815-5030 | |
| 5542894 | BALLENTINE JUDITH | PO BOX 400875 | | | | CSTED | VI | 00820 | |
| 5411486 | BALLENTINE STEVE | 31 METACOM DR N | | | | SIMSBURY | CT | 06070 | |
| 5542895 | BALLENTINE TERESA L | 126 HOLLAND DR | | | | BELTON | SC | 29657 | |
| 5542896 | BALLER GEORGEGIE | 5533 NEW COLONY DR | | | | VIRGINIA | VA | 23464 | |
| 5542897 | BALLER GEORGIE E | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5542898 | BALLERANO DAISY | RES CUESTA VIEJA EDF 7 APT 9 | | | | AGUADILLA | PR | 00603 | |
| 5411489 | BALLERINI BRIDGET | 5511 W HIGGINS AVE REAR 1C | | | | CHICAGO | IL | 60630-2348 | |
| 5542899 | BALLES MANUEL | URB BONQUE CALLE BOLIVIA 195 | | | | CAGUAS | PR | 00725 | |
| 5542900 | BALLESTAS NICOLE | 624 27TH ST | | | | KENNER | LA | 70062 | |
| 4881732 | BALLESTER HERMANOS INC | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 5542901 | BALLESTER JOSEPH | VILLA DEL CARMEN 4507 AVE | | | | PONCE | PR | 00716 | |
| 5542902 | BALLESTER NAISHA | 54 POND STREET | | | | LOWELL | MA | 01852 | |
| 5411491 | BALLESTERO BARABARA | 222 11TH ST PH | | | | MCFARLAND | CA | 93250 | |
| 5542903 | BALLESTEROS BEATRIZ | PO BOX 131 | | | | WASCO | CA | 93280 | |
| 5411493 | BALLESTEROS CHRISTINA | 91-1350 RENTON RD UNIT A | | | | EWA BEACH | HI | 96706 | |
| 5411495 | BALLESTEROS GERARDO | 626 SUTTER AVE APT 3F | | | | BROOKLYN | NY | 11207-4194 | |
| 5411497 | BALLESTEROS KAREN | 113 SORRIES CT | | | | MERIDEN | CT | 06451-5055 | |
| 5542904 | BALLESTEROS MARIA | 1165 HANCOCK BRIDGE S BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5542905 | BALLESTEROS ROSALINA | 2785 HWY 46 | | | | WASCO | CA | 93280 | |
| 5542906 | BALLESTEROS ROSE | 24 CENTURY DRIVE | | | | MIMBRES | NM | 88049 | |
| 5411499 | BALLESTEROS TZOTSY | 6 HIGHPOINT CIR APT 513 | | | | QUINCY | MA | 02169-4666 | |
| 5542907 | BALLESTEROS VALENTINA | 2053 E SADDLEBROOK CT | | | | GILBERT | AZ | 85298 | |
| 5542908 | BALLESTESOS MARIA | 8746 SW 145 ST | | | | MIAMI | FL | 33143 | |
| 5542909 | BALLEW APRIL | 71 KAUFMAN ROAD | | | | LAFAYETTE | GA | 30728 | |
| 5542910 | BALLEW CHARLINDA | 340 GRISSOMLANE | | | | YAKIMA | WA | 98903 | |
| 5411501 | BALLEW DAVID | 1073 WYNDEMERE CIR BOULDER013 | | | | LONGMONT | CO | | |
| 5542911 | BALLEW GWEN | 217 CHURCHILL DR | | | | RICHMOND | KY | 40475 | |
| 5542912 | BALLEW LAUREN | 407 LINDA LANE | | | | CALHOUN | GA | 30701 | |
| 5542913 | BALLEW MICHELLE K | PO BOX 784 | | | | FT GIBSON | OK | 74434 | |
| 5411503 | BALLEZ STEVE | 4817 GUILLERMO ESPINOZA | | | | EL PASO | TX | 79938-1217 | |
| 5411505 | BALLI FELA | 33354 LANDRUM RD | | | | SAN BENITO | TX | 78586 | |
| 5542914 | BALLIET AMANDA | 4590 SE 136 LN | | | | SUMMERFIELD | FL | 34491 | |
| 5542915 | BALLIET CLARENCE | 1516 EDMOND APT 3 | | | | SAINT JOSEPH | MO | 64501 | |
| 5411507 | BALLIET GLEN | 1501 LITTLE GLOUCESTER RD APT | | | | BLACKWOOD | NJ | 08012 | |
| 5411509 | BALLIGAN ROBERT | 8746 E VIA DEL ARBOR MARICOPA013 | | | | SCOTTSDALE | AZ | | |
| 5411511 | BALLINAS ELSA | 3311 36TH AVE | | | | ASTORIA | NY | 11106-1941 | |
| 5542916 | BALLINGER JAVA | 2441 NORTH HENRY ST | | | | ALTON | IL | 62002 | |
| 5542917 | BALLINGER NANCY | 5852 CLEVELAND ROAD 54 | | | | WOOSTER | OH | 44691 | |
| 5542918 | BALLLOMAX CARMOLETHA | 1814 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5542919 | BALLOCK BRENDA | 530 WEST GROAY | | | | PROSPECT | OH | 43342 | |
| 5411513 | BALLOFFET CLAUDIO | 1 LAKE WAY | | | | OSSINING | NY | 10562 | |
| 5542920 | BALLOON ANITA | 585 WILLIAMS STORE RD 4 | | | | HAMPSTEAD | NC | 28443 | |
| 5542921 | BALLOON SAMEESE | 1709 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5542922 | BALLOON WORLD OF ORLANDO INC | 828 NORTH MILLS AVE | | | | ORLANDO | FL | 32803 | |
| 5411515 | BALLOS TYSON | 3620 S SUNSET DR | | | | MILWAUKEE | WI | 53220-1221 | |
| 5542923 | BALLOU BARBERA | 5101 E TWAIN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5542924 | BALLOU JESSICA | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 94954 | |
| 5403148 | BALLOU STACEY | 3880 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097 | |
| 5542925 | BALLOU TONYA | 111 26TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5542926 | BALLOVERAS REY R | URB VISTA VERDE CALLE 6 CASA4 | | | | AGUADILLA | PR | 00603 | |
| 5411517 | BALLOW BRENT | 4304 BRENDA DR DENTON121 | | | | FLOWER MOUND | TX | | |
| 5542927 | BALLOWE DEBORAH | 1996 SEQUOIA ST | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5542928 | BALLRD YVONNE | 328 AUBURN ST | | | | MARTINSBURG | WV | 25401 | |
| 5542929 | BALLTA VLADIMIR | 48 ZENITH DRIVE | | | | WORCESTER | MA | 01602 | |
| 5542930 | BALLWEG LAURA | 1027 WATERVLIET AVE APT D | | | | DAYTON | OH | 45420 | |
| 5542931 | BALMANIA VALERIE | 3396 PAUMANOK WAY | | | | SACRAMENTO | CA | 95835 | |
| 5542932 | BALMASEDA JESSICA | 19856 SW 123 AVE | | | | MIAMI | FL | 33177 | |
| 5542933 | BALMER BETH | 25 HOSPITIAL ST | | | | CARBONDALE | PA | 18407 | |
| 5542934 | BALMER DEBORAH | 106 DOVOVAN COURT | | | | ROCKY MOUNT | NC | 27801 | |
| 5542935 | BALMIR FRANTZ | 211-20 93 AVE | | | | JAMAICA | NY | 11428 | |
| 5542936 | BALMONTE BOBBY | 911187 KUHAIMOANA PLACE | | | | EWA | HI | 96706 | |
| 5542937 | BALMORE JOSE | 1971 NW 33 AVE | | | | MIAMI | FL | 33125 | |
| 5542938 | BALN CAROLYN | 1517 MAGNOLIA DRIVE | | | | SURFSIDE | SC | 29575 | |
| 5483976 | BALOCAN CORA | PO BOX 688 | | | | ELEELE | HI | 96705 | |
| 5411519 | BALOG ANN | 2018 W 16TH ST | | | | ASHTABULA | OH | 44004-2731 | |
| 5542939 | BALON TOMI | 8440 WESTCLIFF DR APT 2040 | | | | LAS VEGAS | NV | 89145 | |
| 5542940 | BALOS HARRY | 1117 N 15TH | | | | ENID | OK | 73701 | |
| 5542941 | BALOYAN ROMINA | 735 DEL CORRO PLC | | | | CHULA VISTA | CA | 91910 | |
| 5411521 | BALPARDA AL | 254 LONG SWAMP RD | | | | NEW EGYPT | NJ | 08533 | |
| 5542942 | BALPTEN ELSIENER | 100 5TH LA VENTURE RD | | | | MT VERNON | WA | 98273 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411523 | BALSAM NEIL | 3743 W LIBBY ST | | | | GLENDALE | AZ | 85308-2712 | |
| 5542943 | BALSAMO CANDY | 1024 CHENIERE-ERE DRU RD | | | | CALHOUN | LA | 71225 | |
| 5542944 | BALSEY Y | 1230 STONE RIDGE DR E | | | | COLUMBUS | OH | 43231 | |
| 5411525 | BALSIDE WILLIAM | 4151 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 | |
| 5542945 | BALSITIS JOHN | 435 ITHACA CT | | | | LAS CRUCES | NM | 88011 | |
| 5542946 | BALSLEY BETH A | 471 ROUND HILL DRIVE | | | | STUARTS DRAFT | VA | 24477 | |
| 5411527 | BALSLEY FRED | 41 UNION ST | | | | UNIONTOWN | PA | 15401 | |
| 5542947 | BALTADANO JOHANA | 2014 S CORNING ST 6 | | | | LOS ANGELES | CA | 90034 | |
| 5542948 | BALTARZAR RODNEYSHIA T | 1005 BALDWIN ST 6204 | | | | ATLANTA | GA | 30310 | |
| 5542949 | BALTAZAR CATALINA | 2695 DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5542950 | BALTAZAR CORA | PO BOX 783 | | | | DULCE | NM | 87528 | |
| 5542951 | BALTAZAR GINALYN | 9262 SNOW FLOWER AVE | | | | LAS VEGAS | NV | 89147 | |
| 5542952 | BALTAZAR JUAN | 1352 E 59TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5542953 | BALTAZAR LOPEZ | 18 BODELL AVE | | | | PROV | RI | 02909 | |
| 5411529 | BALTAZAR MARIBEL | 3918 FAST TROT TRL | | | | LAKE WALES | FL | 33898-6518 | |
| 5542954 | BALTAZAR ORTEGA | 7618 W TURNEY AVE | | | | PHOENIX | AZ | 85033 | |
| 5542955 | BALTAZAR ROBERTO | 1752 DIXON SWIMMING POOL | | | | BURLINGTON | NC | 27217 | |
| 5542956 | BALTAZAR SANDOVAL | 1906 ADUANALES | | | | LAREDO | TX | 78041 | |
| 5542957 | BALTAZAR SOLORZANO | 401 CAPRICORN CT | | | | SAN JOSE | CA | 95111 | |
| 5542958 | BALTCO ADMINA CORP | 15731 OAK FORESTIL | | | | OAK FOREST | IL | 60452 | |
| 5542959 | BALTER CHRISTOPHER | 839 MOUNTAIN LAUREL CIR S | | | | ALBUQUERQUE | NM | 87116 | |
| 5411531 | BALTERO CRYSTAL | 4517 W VOGEL AVE | | | | GLENDALE | AZ | 85302-3736 | |
| 5542960 | BALTERO GAILYN | 94-144 HOKUALA ST | | | | MILILANI | HI | 96789 | |
| 5542961 | BALTHAZAR PAULIANA | 1150 NE 141 ST | | | | MIAMI | FL | 33161 | |
| 5542962 | BALTIC LATVIAN UNIVERSAL ELEC | 5706 Corsa Avenue | Suite 102 | | | Westlake Village | CA | 91362-4057 | |
| 5542963 | BALTIERRA RAUL | 11003 NOME ST | | | | HENDERSON | CO | 80640 | |
| 5787648 | BALTIMORE COUNTY | 400 WASHINGDON AVE RM 150 | | | | TOWSON | MD | 21204-4665 | |
| 5787649 | BALTIMORE COUNTY - CLERK | PO BOX 6754 | | | | TOWSON | MD | 21285-6754 | |
| 5787650 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE | | | | TOWSON | MD | 21204-6754 | |
| 5787651 | BALTIMORE COUNTY MARYLAND | 9100 FRANKLIN SQUARE DRIVE SUITE 230 | | | | BALTIMORE | MD | 21237 | |
| 5404206 | BALTIMORE COUNTY MD | PO BOX 64076 | | | | BALTIMORE | MD | 212644076 | |
| 5542964 | BALTIMORE COUNTY POLICE DEPT | 700 E Joppa Rd | | | | Towson | MD | 21286 | |
| 5542965 | BALTIMORE SHAUNELLE | 1375 WST 59TH ST | | | | NO CITY | MA | 02119 | |
| 4881539 | BALTIMORE SUN | P O BOX 3132 | | | | BOSTON | MA | 22141 | |
| 5542966 | BALTIMORE SUSAN | 2415 MAPLE RD | | | | ROME | GA | 30161 | |
| 5411533 | BALTIMORE TONYA | 1405 N 15TH ST | | | | HARRISBURG | PA | 17103-1214 | |
| 5542967 | BALTIMORE VINA | 141 SION HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5542968 | BALTIMORE VINA E | 141 SION HILL | | | | CSTED | VI | 00823 | |
| 5542969 | BALTODANO GABRIELA | 1702 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 5411535 | BALTUSHIS JEREMY | 508 E OAK | | | | LAWTON | IA | 51030 | |
| 5542970 | BALTZELL MARY | 909 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 5411537 | BALU KISHORE | 1234 VALLEY LAKE DR | | | | SCHAUMBURG | IL | 60195-3630 | |
| 5542971 | BALUOTH VIVIAN | CALLE 1 F14 URB PRADO ALTO | | | | GUAYNABO | PR | 00966 | |
| 5411539 | BALUSU PRATAP | 545 HOMESTEAD DR | | | | LIMA | OH | 45807-2294 | |
| 5542972 | BALVERDE ENEYDA | 104 HUNTER PLACE | | | | OAK RIDGE | TN | 37830 | |
| 5542973 | BALVERDE MARK A | 82165 DR CARREON BLVD | | | | INDIO | CA | 92201 | |
| 5411541 | BALWIERZ CARL | 8043 NEVA AVE | | | | BURBANK | IL | 60459 | |
| 5542974 | BALYFIA SWEAT | 2250 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5542975 | BALYNDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 5542976 | BALZAN ROBERT | 101 WHARF RD | | | | BOLINAS | CA | 94924 | |
| 5411543 | BALZANO NICHOLAS | 301 VALLEY GREEN CT APTSUITE | | | | WOODSTOCK | GA | | |
| 5411545 | BALZEN KEVEN | 8564 W HOLBROOK CT # ADA001 | | | | BOISE | ID | 83704-5631 | |
| 5408312 | BAM | 193 MAIN ST | | | | FALMOUTH | MA | 02540-2748 | |
| 5542977 | BAM METERSON | 821 E CHERRY | | | | ENID | OK | 73701 | |
| 5542978 | BAM THOMAS | 73 HILLSIDE PARK | | | | BREWSTER | NY | 10509 | |
| 5542979 | BAMA SUE | 301 WOODBURY LN | | | | RICION | GA | 31326 | |
| 5542980 | BAMACA OSBALDO | 3405 WILSHIRE BLVD | | | | WILMINGTON | NC | 28403 | |
| 5408314 | BAMBER JOHN JOSEPH | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5542981 | BAMBERG JOSEPH | 26 CERDAN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 5542982 | BAMBEROUGH BRIANNA | 13901 ROSEDALE HWY 195 | | | | BAKERSFIELD | CA | 93314 | |
| 5542983 | BAMBI PEOPLES | 1301 VALLEY RD | | | | GARNER | NC | 27529 | |
| 5411547 | BAMDAD MASOUD | 189 SUMMIT CROSS | | | | RUTHERFORD | NJ | 07070 | |
| 5542984 | BAME LESLIE R | 1341 HWY 53 APT B | | | | PB | MO | 63901 | |
| 5542985 | BAMIDELE ANDREA | 6837 BRENDON WAY NORHT DR APT | | | | INDIANAPOLIS | IN | 46226 | |
| 5542986 | BAMMER CHARLOTTE | PO BOX 23 | | | | MOUND CITY | MO | 64471 | |
| 4868023 | BAMSS MOW AND SNOW SHOP LLC | 4938 MOGADORE ROAD | | | | KENT | OH | 44240 | |
| 5542987 | BANAAY AMBER | 1010 EHA ST APT 205 | | | | WAILUKU | HI | 96793 | |
| 5542988 | BANACH MARCELLA | 1338 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| 5542989 | BANACH RHONDA | 4106 EL CAJON CT | | | | RIO RANCHO | NM | 87124 | |
| 5411549 | BANACK MELISA | 3935 CO RT 45 OSWEGO075 | | | | OSWEGO | NY | 13126 | |
| 5542990 | BANANA JENNIFER | 9065 CHIANTI CIRCLE | | | | VINTON | OH | 45686 | |
| 5408316 | BANANA WORLD CORPORATION | 46 PENINSULA CTR STE 540E | | | | ROLLING HILLS ESTATES | CA | 90274-3554 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 329 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411551 | BANAS ANNA | 1561 WINNETKA AVE | | | | NORTHFIELD | IL | 60093 | |
| 5542991 | BANASHLEY CHERRY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5411553 | BANBARIBABEH RANAK | 1 BROKAW LN APT C | | | | GREAT NECK | NY | 11023-1170 | |
| 5411555 | BANBURY ARCHIE | 180 DUFFERS LANE CASCADE ID | | | | CASCADE | ID | 83611 | |
| 5542992 | BANCE SHERRY | PO BOX 232 | | | | SYLVESTER | WV | 25193 | |
| 5542993 | BANCHS ANNA | 301 W WELLENS AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5542994 | BANCKS JENIFER | 722 S LEORARD STREET | | | | LIBERTY | MO | 64068 | |
| 5542995 | BANCROFT ELVIN | 2821 W 3RD STREET | | | | ELK CITY | OK | 73644 | |
| 5542996 | BANCROFT ERNA | PO BOX 333 | | | | TOAWADC | NM | 81334 | |
| 5542997 | BANCROFT ERNESTINE | PO BOX 2352 | | | | WHITERIVER | AZ | 85941 | |
| 5542998 | BANCROFT JESSICA | 106 THAILA TRACE DR | | | | VA BEACH | VA | 23452 | |
| 5542999 | BANCROFT KERRIANN P | 154 WASHINGTON ST | | | | MOUNT VERNON | NY | 10550 | |
| 5543000 | BANCROFT RUTH | 2647 LAKEWOOD PL | | | | THOUSAND OAKS | CA | 91361 | |
| 5543001 | BANCROFT RYAN | 19 HILLCERST TRR | | | | MONTCLAIR | NJ | 07044 | |
| 5543002 | BANDA ARNULFO | 2023 QUAIL CREEK RD | | | | LAREDO | TX | 78045 | |
| 5543003 | BANDA DAVID | 2340 4TH | | | | GRAND PRAIRIE | TX | 75050 | |
| 5411557 | BANDA ELSA | 7702 FAIRCROWN | | | | SAN ANTONIO | TX | 78242-2221 | |
| 5411559 | BANDA FRANCISCO | 1405 GRANT AVE | | | | SUNNYSIDE | WA | 98944 | |
| 5411560 | BANDA IRNA | 349 GIFFORD AVE | | | | LOS ANGELES | CA | 90063-3424 | |
| 5543004 | BANDA LAURA | 106 W SAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5543005 | BANDA MARTHA | 1011 BATES AVENUE | | | | DINUBA | CA | 93651 | |
| 5543006 | BANDA SANDRA | 5325 REXVIEW | | | | LAS CRUCES | NM | 88012 | |
| 5411562 | BANDARA ISURI | 1834 WINDSONG DR APT 101 | | | | SCHAUMBURG | IL | 60194-4413 | |
| 5543007 | BANDARI ARMEN | 5525 CANOGA AVE APT 220 | | | | WOOOLAND HLS | CA | 91367 | |
| 5543008 | BANDARI MADLEN | 1025 E LOMITA AVE | | | | GLENDALE | CA | 91205 | |
| 5411565 | BANDARU MANOJ K | 1304 E ALGONQUIN RD APT 2O | | | | SCHAUMBURG | IL | 60173-4033 | |
| 5543009 | BANDAS MERILYN | RES MANUEL F ROSSY ED 3 15 | | | | SAN GERMAN | PR | 00683 | |
| 5543010 | BANDER SHERRELL | 1492 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042 | |
| 5543011 | BANDERA MICHELLE | 3630 E OWENS AVE APT 1004 | | | | LAS VEGAS | NV | 89110 | |
| 5543012 | BANDERAS CARLOS | 119 N 17TH STREET | | | | DENISON | IA | 51442 | |
| 5543013 | BANDERAS SOPHIA | 3803 16TH AVE | | | | SAC | CA | 95820 | |
| 5543014 | BANDIE JODYANN | 5 WORRALL AVEAPT 1 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5543015 | BANDILEN DINAH | 04 CHRISTINA LANE | | | | LOS LUNAS | NM | 87031 | |
| 5543016 | BANDIOLA JENNELYN | 1722 HERMAN CT | | | | STOCKTON | CA | 95206 | |
| 5411567 | BANDLA MANOJA | 8301 FOX CHAPEL LN APT 621 MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5543017 | BANDO CARMEN M | 4203 N 14ST | | | | TAMPA | FL | 33603 | |
| 4893264 | BANDON DESIGNS LLC | 91547 HIGHWAY 42 S | | | | COQUILLE | OR | 97423 | |
| 5543018 | BANDON HARRIS | 1204 EDEN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5543019 | BANDOR DAKOTA | 1561 FRESHWATER RD NONE | | | | EUREKA | CA | 95503 | |
| 5411569 | BANDSUN SUE | 70 ELIZABETH ST | | | | JOHNSON CITY | NY | 13790 | |
| 5543020 | BANDY CHANTEL | 2836 EARLY ST | | | | NORFOLK | VA | 23513 | |
| 5411571 | BANDY DUARD | 807 MORGAN DR | | | | WHITEMAN AFB | MO | 65305 | |
| 5543021 | BANDY FELECIA | 6507 US HWY 258 N | | | | TARBORO | NC | 27886 | |
| 5543022 | BANDY JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28327 | |
| 5408318 | BANDY JOSHUA | 1140 KENTUCKY STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5543023 | BANDY KIM | 14711 PAULINE DR | | | | HUDSON | FL | 34669 | |
| 5543024 | BANDY LINDA | 11442 GRAPEFIELD RD | | | | BASTIAN | VA | 24314 | |
| 5543025 | BANDY MICHELLE | 7726 DANBURY DR | | | | DARIEN | IL | 60561 | |
| 5543026 | BANDY SHERRY P | 312 JOE CLONINGER RD | | | | BESSEMER CITY | NC | 28016 | |
| 5411573 | BANDY TED | 10209 N 7TH PL UNIT A | | | | PHOENIX | AZ | 85020-1799 | |
| 5408320 | BANDY TYRONDA | 6812 MILLER AVE | | | | GARY | IN | 46403 | |
| 5543028 | BANE IRA A JR | PO BOX 321 | | | | SUTHERLAND | VA | 23885 | |
| 5543029 | BANE RILEY | 2900 GRAND AVE 23 | | | | KEARNEY | NE | 68847 | |
| 5543030 | BANEGAS CASSANDRA | 1148 HOWELL AVE | | | | LAS CRUCES | NM | 88012 | |
| 5543031 | BANEGAS VIRGEN | 1270 C TICONDEROGA | | | | OP | FL | 32065 | |
| 5411575 | BANERJEE SUDIPTO | 20 MORAINE STREET APT 5 | | | | BELMONT | MA | 02478 | |
| 5411577 | BANERJEE TUFAN | 138 MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07104 | |
| 5408322 | BANES GEORGE | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3307 | |
| 5543033 | BANES MARK | 118 E LANE | | | | WINTERSET | IA | 50273 | |
| 5543034 | BANES NANCY | 2141 BRECK AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5543035 | BANESA Y RODRIGUEZ | 6515 MONTEITH DR | | | | CHARLOTTE | NC | 28213 | |
| 5543036 | BANESSA MARISOA | 25200 CARLOS B BLV 226 | | | | HAYWARD | CA | 94542 | |
| 5543037 | BANEY CASSIE | 555 SOUTH 7TH ST | | | | INDEPENDENCE | OR | 97351 | |
| 5543038 | BANEY MICHELLE P | 140 PACKER ST | | | | SUNBURY | PA | 17801 | |
| 5543039 | BANEY NATHAN | 422 NORTH 10TH STREET | | | | LA CROSSE | WI | 54601 | |
| 5543040 | BANEZ GLORIA | 3516 E 23RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 5411579 | BANFIELD JENNIFER | 48 S DAVIS ST | | | | GIRARD | OH | 44420 | |
| 5543041 | BANFIELD JOSEPH | 1833 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5411581 | BANFIELD KENNETH | 2336 COLLINS DR | | | | SIDNEY | OH | 45365-1522 | |
| 5411583 | BANFILL ELIZABETH | 328 N CHERRY ST | | | | EATON | OH | 45320 | |
| 5543042 | BANFILL REGINA | 4112 MCWHITE CIRCLE | | | | FLORENCE | SC | 29506 | |
| 5543043 | BANFOSSE KORTNEYRODNE | 41 NORTH SECOND ST | | | | FRANKFORT | OH | 45628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543044 | BANG BOVAN | 408 MOONEY DRIVE | | | | MONTEREY PARK | CA | 91755 | |
| 5543045 | BANG TRAN | 4645 ROYAL GARDEN PL | | | | SAN JOSE | CA | 95136 | |
| 5543046 | BANGBEORKEETTOR SIAH | 51 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 5543047 | BANGERT MARY | 3529 W127TH | | | | CLEVE | OH | 44111 | |
| 5543048 | BANGHART DEANNA | 5771 SW 36TH CT | | | | DAVIE | FL | 33314 | |
| 5543049 | BANGHART TRAVIS | 225 DOUGLOUS RD | | | | ONTARIO | OR | 97914 | |
| 5543050 | BANGO LYDIA | 1 LOCUST CRT | | | | WEST CHESTER | PA | 19382 | |
| 5543051 | BANGO RACQUEL | 1611 W CAYUGA ST | | | | PHILADELPHIA | PA | 19140 | |
| 5483977 | BANGOR CITY | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 5543052 | BANGOR DAILY NEWS | PO BOX 1329 | | | | BANGOR | ME | 04402 | |
| 5408324 | BANGOR GAS ME | PO BOX 980 | | | | BANGOR | ME | 04402-0980 | |
| 5787325 | BANGOR TOWNSHIP SUMMER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 5787326 | BANGOR TOWNSHIP WINTER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 5543053 | BANGS CAROLANN | 1007 INDIAN ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5411585 | BANGURA ALIE | 11206 HICKORY GROVE CT | | | | LAUREL | MD | 20708-3538 | |
| 5543054 | BANGURA ISATU | 5831 QYABTREKK AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5411587 | BANGURA KHABENNEH | 133 NINA DR APT 101 | | | | VIRGINIA BEACH | VA | 23462-6754 | |
| 5543055 | BANGURA OSMAN | 7875 SCOTLAND DR | | | | WEST BETHESDA | MD | 20817 | |
| 5543056 | BANGURA ROSALINE | 7605 SOUTH ARBORY LANE | | | | GREENBELT | MD | 20770 | |
| 5543057 | BANGURA ROSALINE M | 1102 BRIAR COVE CT | | | | RIVERDALE | GA | 30296 | |
| 5543059 | BANHOKE LISA | 823 EAST LEE STREET | | | | REPUBLIC | MO | 65738 | |
| 5543060 | BANHOOZER ROSEMARY | 1111 CLEARFORK RD | | | | TAZWELL | VA | 24651 | |
| 5543061 | BANHOSEN MARSHA | 916 PATTON ST | | | | NORF | VA | 23523 | |
| 5411589 | BANI ANTHONY | 1023 S LOCUST ST | | | | OXFORD | OH | 45056 | |
| 5543062 | BANIAGA BEATRIZ | 1431 PUA LN APT C | | | | HONOLULU | HI | 96817 | |
| 5543063 | BANIAGA JOVITA | 235 AUWAIOLIMU ST | | | | HONOLULU | HI | 96813 | |
| 5543064 | BANIAGA SHERMAINE | 1586 MACHADO STREET | | | | HONOLULU | HI | 96819 | |
| 5411591 | BANIK TARA | 1 RHEEL ST | | | | VERNON | CT | 06066 | |
| 5543065 | BANIKA ROBINSON | 3110 JOHN GRADY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5411593 | BANIS TANYA | 5823 HIDDEN CPE | | | | SAN ANTONIO | TX | 78250-4814 | |
| 5543066 | BANISTER | 13546 F HIGHWAY | | | | STOTTS | MO | 65756 | |
| 5543067 | BANISTER BRITTANY | 3501 A AVE 195 | | | | FORT LEE | VA | 23801 | |
| 5543068 | BANISTER KARNITA | 1106 2ND AVE | | | | AUGUSTA | GA | 30901 | |
| 5543069 | BANISTER LISA | 1208 S ERIE ST | | | | DE PERE | WI | 54115 | |
| 5543070 | BANISTER SHALONDA | 5401 N 92ND ST B | | | | MILWAUKEE | WI | 53225 | |
| 5543071 | BANISTER TEASHA | 2515 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5543072 | BANISTER TERRIE | 3302 ORCHID DR | | | | PINE BLUFF | AR | 71603 | |
| 5543073 | BANITA GIBBS | 10800 KIPP WAY | | | | HOUSTON | TX | 77099 | |
| 5543074 | BANITT SARAH | PO BOX 26613 | | | | FAYETTEVILLE | NC | 28314 | |
| 5411595 | BANJARJIAN HARRY | 13000 JOLETTE AVE | | | | GRANADA HILLS | CA | 91344-1070 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5016783 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5543075 | BANKER CURTIS | 1749 ARMYTON AVE | | | | SACRAMENTO CA | CA | 95832 | |
| 5408326 | BANKERSMARK H | 12619 CAMWOOD TRAIL | | | | BAXTER | MN | 56425 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411597 | BANKES BRADLEY | 2208 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-7004 | |
| 5543076 | BANKET EDITH M | 1250 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5411599 | BANKHEAD ANGELA | 14576 CANAL CROSSING BLVD | | | | GULFPORT | MS | 39503-5383 | |
| 5543077 | BANKHEAD CELLIA | 961 PILGRIM REST | | | | BROOKVILLE | MS | 39739 | |
| 5543078 | BANKHEAD CLARENCE | 5721 N 94TH ST APT 33 | | | | MILWAUKEE | WI | 53225 | |
| 5411601 | BANKHEAD JOHNNIE | 290 HENRY LN | | | | CALEDONIA | MS | 39740 | |
| 5543079 | BANKHEAD LONDON | 12926 ROCKSIDE RD | | | | GARNER | NC | 27529 | |
| 5543080 | BANKHEAD TAMIKA | 4771 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5543081 | BANKINS MARKITA D | 1410 HIGHSUNDS AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5411603 | BANKLER LEWIS | 8010 STATE ROAD 52 APT 213 | | | | HUDSON | FL | 34667-6795 | |
| 5543082 | BANKRATZ ANDREA | 723 S HILSID | | | | WICHITA | KS | 67211 | |
| 5543083 | BANKS ADRIENNE | 30W106 WOOD COURT | | | | WARRENVILLE | IL | 60555 | |
| 5543084 | BANKS ALICE | 14527 7 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5543085 | BANKS AMY | 153 ROSE ST | | | | UMATILLA | FL | 32784 | |
| 5543086 | BANKS ANGELA D | 6905 E 99TH | | | | KANSAS CITY | MO | 64134 | |
| 5543087 | BANKS ANGELA D | 15 CHEICKORY LN | | | | COVINGTON | GA | 30014 | |
| 5543088 | BANKS APRIL A | 6137 EDWARD STREET APT 201 | | | | NORFOLK | VA | 23513 | |
| 5543089 | BANKS ARDEENA S | 1120 READ ST | | | | WILM | DE | 19805 | |
| 5543090 | BANKS ARIKA | 11 N LANCELOT AVE | | | | ORLANDO | FL | 32835 | |
| 5543091 | BANKS ARNETRA T | 1000 ARKANSAS AVE | | | | CLEWISTON | FL | 33440 | |
| 5543092 | BANKS ARTANETTE | 2528 WISTERIA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5411605 | BANKS ASHLEY | 2424 MIDDLE AVE APT B | | | | NORFOLK | VA | 23504-2031 | |
| 5543093 | BANKS BEATRICE | 2873 SHADY VISTA DR | | | | MEMPHIS | TN | 38127 | |
| 5411607 | BANKS BERTHENIA | 2735 W HIGHWAY 316 | | | | REDDICK | FL | 32686 | |
| 5543094 | BANKS BEVERLEY | 2807 OLEANDER BLVD APT B | | | | FORT PIERCE | FL | 34982 | |
| 5543095 | BANKS BEVERLY | 15 VILLAGE GREEN DR APT 2 | | | | LAWTON | OK | 73505 | |
| 5543096 | BANKS BEVERLY A | 7100N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5543097 | BANKS BILLE | 9802 LAMONTIER | | | | CLEVELAND | OH | 44104 | |
| 5543098 | BANKS BILLY | 20 ROUNDS VIEW CHURCH RD | | | | CANDLER | NC | 28715 | |
| 5543099 | BANKS BREON D | 1016 ELLIOTT AVE | | | | PETERSBURG | VA | 23805 | |
| 5543100 | BANKS BRIGITTE | 326 N 40TH ST | | | | BELLEVILLE | IL | 62226 | |
| 5543101 | BANKS BRIONE | 1205 LEVERETT RD APT 302 | | | | WARNER ROBINS | GA | 31088 | |
| 5543102 | BANKS BRITTANY | 1821 GREEN ST | | | | BOSSIER CITY | LA | 71111 | |
| 5543103 | BANKS BRYAN | 23708 ASH LANE | | | | LEWES | DE | 19958 | |
| 5543104 | BANKS BTITTANY | 1577 NEW ST | | | | ATLANTA | GA | 30307 | |
| 5543105 | BANKS CARLYNN | 245 NORTHLAND DR APT D | | | | MEDINA | OH | 44256 | |
| 5543106 | BANKS CASSANDRA | 3114 S NOWOOD | | | | WICHITA | KS | 67217 | |
| 5543107 | BANKS CATHY | 1659 CRANBERRY LANE | | | | WARREN | OH | 44483 | |
| 5411609 | BANKS CEDRIC | 802 COLLINS AVE APT 2 | | | | MANDAN | ND | 58554 | |
| 5543108 | BANKS CHARLENE | 40 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20019 | |
| 5543109 | BANKS CHARMAINE | 36 CLEMENTIME CT | | | | SEAFORD | DE | 19973 | |
| 5543110 | BANKS CHASITY | 403 N BECKWITH | | | | MALDEN | MO | 63863 | |
| 5543111 | BANKS CHEYANNE | 25 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5543112 | BANKS CHRIS | 300 KATE ST | | | | MADISON | TN | 37115 | |
| 5543113 | BANKS CHRISTAL D | 700 HARLEM TENANT CIR APT | | | | CLEWISTON | FL | 33440 | |
| 5543114 | BANKS CHRISTIE | 37730 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33542 | |
| 5543115 | BANKS CHRISTINA | 1561 W MOHAVE | | | | TUCSON | AZ | 85705 | |
| 5543116 | BANKS CHRISTOPHER D | 6111 RANDALL AVE | | | | CHEYENNE | WY | 82005 | |
| 5543117 | BANKS CONNIE | 202 AL BANKS LN | | | | TRENTON | NC | 28585 | |
| 5543118 | BANKS COURTNEY | 1414 COMMUNITY STREETAPT3 | | | | TEXARKANA | AR | 71854 | |
| 5543119 | BANKS CYNTHIA | JUSTDOITNIKE 13 ST | | | | BIRMINGHAM | AL | 35212 | |
| 5543120 | BANKS DAMARIS | 1224 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5543121 | BANKS DASHUN | ABC STREET | | | | DURHAM | NC | 27703 | |
| 5543122 | BANKS DAVID | 2803 WOODMONT TRL | | | | FORT WORTH | TX | 76133 | |
| 5543123 | BANKS DEADRIENNE | 4032 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5543124 | BANKS DENISE | 9078 TRIBE HILL RD | | | | TEMPLE HILLS | MD | 20745 | |
| 5411611 | BANKS DEONDRAE | 529 N 40TH ST | | | | MILWAUKEE | WI | 53208-3744 | |
| 5411613 | BANKS DIANKA | 5225 CANYON CREST DR # 71639 | | | | RIVERSIDE | CA | 92507-6301 | |
| 5543125 | BANKS DONALD | 29 CASSADA ROAD | | | | MARSHAL | NC | 28753 | |
| 5543126 | BANKS DONETRA | 3510 PALM ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543127 | BANKS DONNA | 6568 E 21ST PL | | | | TULSA | OK | 74129 | |
| 5543128 | BANKS DOROTHY | 2002 FEATHER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | |
| 5543129 | BANKS EBONNIE | 3952 ARAPAHO TRAIL | | | | LITTLE ROCK | AR | 72209 | |
| 5543130 | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | |
| 5411615 | BANKS ELAINE | 10513 CALLE SOMBRA | | | | ALBQ | NM | 87114 | |
| 5543131 | BANKS ELLAMAE | 5216 FRANKLIN DR | | | | KANSAS CITY | MO | 64130 | |
| 5411617 | BANKS ELSA | 1738 N 51ST ST | | | | MILWAUKEE | WI | 53208-1740 | |
| 5543132 | BANKS ERICA | 2318 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5543133 | BANKS EVELYN | 2855 DIVIDED | | | | FLORISSANT | MO | 63031 | |
| 5543134 | BANKS GWINDOLYN S | 102 BRADLET CT | | | | KANSAS CITH | KS | 66086 | |
| 5543135 | BANKS HOSEA | 812 ROSECLAIR ST | | | | NORFOLK | VA | 23523 | |
| 5543136 | BANKS IRENE | 1390 REVERE ST | | | | AURORA | CO | 80011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543137 | BANKS ISAIAH L | 3039RIPLEY RD | | | | CLEVELAND | OH | 44120 | |
| 5543138 | BANKS ITEESHA | 805 33RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5543139 | BANKS JACKIE | TAWNYA DICKERSON | | | | WILMINGTON | DE | 19801 | |
| 5411619 | BANKS JACQUELINE | 9426 S ADA ST | | | | CHICAGO | IL | 60620-3607 | |
| 5543140 | BANKS JAMES | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 5543141 | BANKS JANET | 4942 SHEILA LN | | | | STONE MTN | GA | 30083 | |
| 5543142 | BANKS JASON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20711 | |
| 5543143 | BANKS JEROSS | 3605 THOMAS DR | | | | HOUMA | LA | 70364 | |
| 5543144 | BANKS JESSICA | 2210 POTTER ROAD | | | | BURLINGTON | NC | 27217 | |
| 5543145 | BANKS JESSIE | 521 CEDARWOOD CT | | | | BARBERTON | GA | 44203 | |
| 5543146 | BANKS JOANN | 9 WINDY MILL XING | | | | TEMPLE | GA | 30179 | |
| 5543147 | BANKS JOMONE | 8116 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 5411621 | BANKS JOSEPH | 9503 CLOVERIDGE APT 4322 | | | | FORT WORTH | TX | 76126-3207 | |
| 5543148 | BANKS JOSEPH L | 950 NEW TOWN CIR J-368 | | | | ATLANTA | GA | 30315 | |
| 5411623 | BANKS JOSH | 614 S OLIVER AVE | | | | WICHITA | KS | 67218-2326 | |
| 5543149 | BANKS JOY | 1228 LAKE RD | | | | HERTFORD | NC | 27944 | |
| 5543150 | BANKS JOYCE | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5543151 | BANKS JOYCE D | BRENDA DEAN | | | | MONROE | GA | 30656 | |
| 5543152 | BANKS KAREN | 4823 E 135TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5411625 | BANKS KATHERINE | 6705 SW 44TH AVE | | | | GAINESVILLE | FL | 32608-6416 | |
| 5543153 | BANKS KEEARDO | 570 KEIGER ST APT B | | | | ROCK HILL | SC | 29730 | |
| 5543154 | BANKS KERESHER C | 14086 AIRLINE HWY | | | | GONZALES | LA | 70737 | |
| 5543155 | BANKS KERRI | 21 NORTH STREET | | | | LUMPKIN | GA | 31815 | |
| 5543156 | BANKS KIM | PO BOX 124 | | | | BARNARDSVILLE | NC | 28709 | |
| 5543157 | BANKS KRISTAL L | 32 NW 29TH ST | | | | LAWTON | OK | 73505 | |
| 5543158 | BANKS LACHAN | 410 E MAIN ST | | | | WHITAKERS | NC | 27891 | |
| 5543159 | BANKS LACRESHIA | 2208 E 69TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5411627 | BANKS LAKECIA | 11833 SE POWELL BLVD APT C | | | | PORTLAND | OR | 97266-1668 | |
| 5411629 | BANKS LAMART | 4065 CALUMET DR | | | | ANTIOCH | TN | 37013-5446 | |
| 5543160 | BANKS LAQUANA | 3803 E LONG VIEW RD | | | | PAULINA | LA | 70763 | |
| 5543161 | BANKS LAQUITA | 4 RIVERLANDS DR | | | | NEWPORT NEWS | VA | 23663 | |
| 5543162 | BANKS LARRY | 175 DOTY GARDEN CIRCLE | | | | FERRIDAY | LA | 71334 | |
| 5543163 | BANKS LARRY D | 418 BUCKJONES RD | | | | RALEIGH | NC | 27606 | |
| 5543164 | BANKS LASHAWNDA | 62146 DOWNS DR | | | | CALUMET CITY | IL | 60409 | |
| 5543165 | BANKS LASONIA | 4325 N 104TH ST APT6 | | | | MILWAUKEE | WI | 53222 | |
| 5543166 | BANKS LATASHA | P O BOX 992 | | | | COL HGTS | VA | 23834 | |
| 5543167 | BANKS LATASHIA | 1309 FELLOWSHIP COURT | | | | TOMS RIVER | NJ | 08755 | |
| 5543168 | BANKS LATEARCHA | 720 GREENLEAF LN | | | | LAKE WALES | FL | 33853 | |
| 5543169 | BANKS LATISIA | 700 SKYLINE CIRCLE APT 2 | | | | PULSKI | VA | 24301 | |
| 5543170 | BANKS LATOTIA T | 9316 BALES DR APT 203 | | | | KC | MO | 64132 | |
| 5543171 | BANKS LEESA | 4518 GREENFIELD DRIVE | | | | FREDERICKSBRUG | VA | 22408 | |
| 5543172 | BANKS LEOAMIA B | 691 PINECREST AVE F1 | | | | BEDFORD | VA | 24523 | |
| 5543173 | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | |
| 5411631 | BANKS LINDA | 1175 CHRISLER AVE 2ND FL | | | | SCHENECTADY | NY | 12303 | |
| 5403211 | BANKS LISA T | 5508 ECKERSON ROAD | | | | GREENSBORO | NC | 27405 | |
| 5543174 | BANKS LONNELL K | 573 MEETING ST | | | | CHARLESTON | SC | 29403 | |
| 5543175 | BANKS LOUIS | 2812 ELIZABETH | | | | MARRERO | LA | 70072 | |
| 5543176 | BANKS MABLE | 9318 S RIDGELAND AVE | | | | CHICAGO | IL | 60617 | |
| 5543177 | BANKS MARCHELLIO | 989 RIPPLING BROOKE DR | | | | ROCKHILL | SC | 29732 | |
| 5411633 | BANKS MARVIN | 800 SPRING HILL DR | | | | COVINGTON | GA | 30016-5290 | |
| 5543178 | BANKS MARY | 508 WHITLEY AVE | | | | ALBANY | GA | 31701 | |
| 5543179 | BANKS MELISSA | 729 E OUTER RD APT I-1 | | | | POPLAR BLUFF | MO | 63901 | |
| 5543180 | BANKS MELISSA | 4306 S VAN BUREN APT C | | | | BARBERTON | OH | 44203 | |
| 5411635 | BANKS MICHAEL | 125 S RIDGE RD W APT 101 | | | | GENEVA | OH | 44041 | |
| 5543181 | BANKS MIRA | 131 PRESCOTT ST | | | | TOLEDO | OH | 43620 | |
| 5543182 | BANKS MONICA | 738 W UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5543183 | BANKS MONNECA | 4012 MAIN AVE NW | | | | ROANOKE | VA | 24017 | |
| 5411637 | BANKS NAKAISHA | 8352 COUNTRY CREEK DR | | | | INDIANAPOLIS | IN | 46234-3807 | |
| 5543184 | BANKS NAKISHA | 1721 MCKINLEY AVE | | | | BELOIT | WI | 53511 | |
| 5543185 | BANKS NICOLE | 3963 GOLD GLIMMER ST | | | | LAS VEGAS | NV | 89129 | |
| 5411639 | BANKS OLA | 864 ROSEWOOD DR APT K101 | | | | ELYRIA | OH | 44035-1865 | |
| 5543186 | BANKS OLGA | 130 CLEVELANDAVE | | | | UNIONTOWN | PA | 15401 | |
| 5543187 | BANKS OMISHA | 620 JOANNES | | | | BOSSIER CITY | LA | 71108 | |
| 5543188 | BANKS PARIS V | 1419 SWITZER | | | | ST LOUIS | MO | 63147 | |
| 5543189 | BANKS QUOTINA | 609 BLYTHE ST | | | | GALLATIN | TN | 37066 | |
| 5543190 | BANKS REGINA A | 27 W AUDREY DR NW | | | | FWB | FL | 32548 | |
| 5543191 | BANKS ROBERT | 205 A RENASANCE CIRCLE | | | | ELIZABETH CITY | NC | 27909 | |
| 5543192 | BANKS ROEMESS | NORTH 8TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5543193 | BANKS ROSA | 2715 STANHOPE AVE | | | | NORFOLK | VA | 23504 | |
| 5543194 | BANKS ROSIA | 500 REDONDO AVE APT 102 | | | | LONG BEACH | CA | 90803 | |
| 5411641 | BANKS RUSSELL | 609 SMITH ST | | | | CONWAY | SC | 29526-4815 | |
| 5543195 | BANKS SAILMIA | 243 LLOYD STREET | | | | HOLLY RIDGE | NC | 28445 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 333 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543196 | BANKS SEANTEE | 560 POST WOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5543197 | BANKS SHALONDA | 901 W ROUGH CREEK LOOP | | | | DERBY | KS | 67037 | |
| 5543198 | BANKS SHAWN | 3 JORDAN DR | | | | HAMPTON | VA | 23666 | |
| 5543199 | BANKS SHAWNA | 5229 KING ARTHURS COURT | | | | ROANOKE | VA | 24018 | |
| 5411643 | BANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | 23608-3642 | |
| 5543200 | BANKS SHIRRELL | 8730 GLENOCH STEET | | | | PHILADELPHIA | PA | 19136 | |
| 5543201 | BANKS STACY | 113 CHRISTOPHER DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5543202 | BANKS SUE | 806 SAND HILLS DR | | | | NEWPORT | NC | 28570 | |
| 5543203 | BANKS TAMESHIA | 1467 SPRINGLAKE RD | | | | HOMER | LA | 71040 | |
| 5543204 | BANKS TARA | 5809 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5543205 | BANKS TAYVEA | 10118 DELLRIDGE LANE | | | | STL | MO | 63136 | |
| 5543206 | BANKS TEETHINA | 720 MANERTERRACE | | | | ATLANTA | GA | 30309 | |
| 5411645 | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216-3101 | |
| 5543207 | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216 | |
| 5543208 | BANKS TIANA | 1251 BONNE LN | | | | MAYFIELD HTS | OH | 44124 | |
| 5543209 | BANKS TIFFANI | 622 FILMORE ST APT 144C | | | | ORANGE PARK | FL | 32065 | |
| 5543210 | BANKS TINA | 1830 EXPEDITION AVE | | | | SHREVEPORT | LA | 71109 | |
| 5543211 | BANKS TODD | 2920 DORIS AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5543212 | BANKS TOMEKA | 4038 PINEGROVE RD | | | | PORT GIBSON | MS | 39150 | |
| 5543213 | BANKS TOMMY | 1818 DOBY DR | | | | ROCK HILL | SC | 29730 | |
| 5543214 | BANKS TONYA | 3926 SIMS AVE | | | | SAINT LOUIS | MO | 63074 | |
| 5543215 | BANKS TONYA Y | 3926 SIMS AVE | | | | ST LOUIS | MO | 63074 | |
| 5543216 | BANKS TOWANA | 609 N FRONT ST | | | | STEELTON | PA | 17113 | |
| 5543217 | BANKS TRACEY | 18 SUMMER ST | | | | EASTON | MA | 02356 | |
| 5543218 | BANKS TRACY | 700 31ST ST CT NW | | | | WINTERHAVEN | FL | 33881 | |
| 5543219 | BANKS VICKY | 3986 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5411647 | BANKS VICTOR | 1954 E WASHINGTON AVE APT 26 | | | | MADISON | WI | 53704-5273 | |
| 5543220 | BANKS VICTORIA | 3624 ELYSIAN FIELD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5543221 | BANKS WALTER | CHANTELL HALL | | | | HOUSTON | TX | 77073 | |
| 5543222 | BANKS WANDA | 209 WINTERBORN LANE APT1 | | | | SALISBURY | MD | 21804 | |
| 5543223 | BANKS YOLANDA | 9127 LAWNDALE AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5543224 | BANKS YULINDA | 2850 E BONANZA RD | | | | LAS VEGAS | NV | 89101 | |
| 5543225 | BANKS YULITTA | 3787 EAST 188TH STREET | | | | COVINGTON | GA | 30013 | |
| 5543226 | BANKSCLAREY GLORIA | 12 SUBIBAN PKWY | | | | HAMPTON | VA | 23661 | |
| 5543227 | BANKSKEYES TAWANDA N | 5930 SHERRY AVE | | | | ST LOUIS | MO | 63136 | |
| 5543228 | BANKSTON ANGEL | 1518 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5543229 | BANKSTON CINDY | 115 LARKSPUR LANE | | | | ROME | GA | 30165 | |
| 5411649 | BANKSTON GINGER | 887 HURTT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5543230 | BANKSTON JANELL | 722 DELEWARE | | | | YOUNGSTOWN | OH | 44510 | |
| 5543231 | BANKSTON JASMIINE | 16202 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5411651 | BANKSTON JASON | 5791 KINZEL RD APT A | | | | FORT SILL | OK | 73503-1435 | |
| 5543232 | BANKSTON JESSICA | 2640 CHEISTIE APTK | | | | TOLEDO | OH | 43606 | |
| 5543233 | BANKSTON KEVIN | 1024 MAHONNING | | | | AUS | OH | 44465 | |
| 5411653 | BANKSTON KRISTINA | 845 HARRITT DR NW APT 111 | | | | SALEM | OR | 97304-3260 | |
| 5543234 | BANKSTON PAYTON D | 17440 HWY 44 | | | | FRENCHSEALTMENT | LA | 70733 | |
| 5543235 | BANN BRITTNEY | 3674 AUGER AVE | | | | SAINT PAUL | MN | 55110 | |
| 5543236 | BANNER APRIL | 544 FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 4880087 | BANNER NEWS PUBLISHING CO INC | P O BOX 100 | | | | MAGNOLIA | AR | 71753 | |
| 5543237 | BANNER OTHELLO | 9911 S CLYDE AVE | | | | CHICAGO | IL | 60617 | |
| 5543238 | BANNEY CHRISTINE | 3 BERCHESTER DR | | | | WINSLOW | ME | 04901 | |
| 5543239 | BANNIAS CANDICE | 12142 COLORADO BLVD APT E302 | | | | THORTON | CO | 80021 | |
| 5411655 | BANNING MEGAN | 1425 S SANGRE RD | | | | STILLWATER | OK | 74074-1832 | |
| 5543240 | BANNIS CYIANNE | 105 EST CANE CARLTON | | | | FSTED | VI | 00840 | |
| 5543241 | BANNISTER ANITA | 235 OSTEEN HILL RD | | | | PIEDMONT | SC | 29673 | |
| 5543242 | BANNISTER BILLIE | 2121 N OSAGE | | | | PONCA CITY | OK | 74601 | |
| 5543243 | BANNISTER CONSTANCE | 151 E CENTRAL AVE | | | | TOLEDO | OH | 43608 | |
| 5411657 | BANNISTER CRYSTOPHER | 6481 ANSLEY BLVD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5543244 | BANNISTER DERRIA | 2927GRNNELL COURT 10 | | | | ROCKFORD | IL | 53511 | |
| 5411659 | BANNISTER FRED | 4040 N 64TH DR | | | | PHOENIX | AZ | 85033-4005 | |
| 5543245 | BANNISTER JACQUELYN | 7638 FORBES ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5543246 | BANNISTER KAREN | 4734 S INDIANA AVE | | | | CHICAGO | IL | 60615 | |
| 5543247 | BANNISTER SHELIA | 1006 WHEELAND SCHOOL RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5483978 | BANNOCK COUNTY | 624 EAST CENTER | | | | POCATELLO | ID | 83205 | |
| 5543248 | BANNON BRANDY | 1216 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 5411661 | BANNON CHELSEA | 3131 MEETINGHOUSE RD APT J4 | | | | UPPER CHICHESTER | PA | 19061-2943 | |
| 5411663 | BANNON DOT | 170 E GUADALUPE RD UNIT 78 | | | | GILBERT | AZ | 85234-4641 | |
| 5543249 | BANNY CROWDER | 6207 SYLLVA | | | | TAYLOR | MI | 48180 | |
| 5411665 | BANOCKER COREY | 3741 U S ROUTE 6 W | | | | ULYSSES | PA | 16948 | |
| 5543250 | BANOVRE LISSETTE | 6365 W 24 TH AVE | | | | HIALEAH | FL | 33016 | |
| 5411667 | BANSAL AMIT | 1330 OLD SPANISH TRL APT 3206 | | | | HOUSTON | TX | 77054-1833 | |
| 5543251 | BANSAL KESHAV | 803 VANDERBILT TERRACE SE | | | | LEESBURG | VA | 20175 | |
| 5411669 | BANSAL NEVIN | 7681 WHITEWOOD CT | | | | COLUMBUS | OH | 43235-1756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411670 | BANSAL NITIN | 335 NAPIER ST | | | | PARRAMATTA | NE | | |
| 5543252 | BANSAL OPHIRA | 4607 WESTERN AVE NW NONE | | | | WASHINGTON | DC | 20016 | |
| 5543253 | BANSI SHOBNIA | 209 SOUTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 5543254 | BANTER ANGELA | 1322 NEW YORK AVENUE | | | | ST CLOUD | FL | 34769 | |
| 5543255 | BANTHER BRENDA | 110 HARVEST HILL COURT | | | | CLEVELAND | TN | 37312 | |
| 5543256 | BANTIN VIVIAN | 20 NORTH PERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5543257 | BANTLE FRANK | 43155 LANCASHIRE CMN | | | | TEMECULA | CA | 92592 | |
| 5411671 | BANTO LUIS | 1564 MALO ST | | | | LAHAINA | HI | 96761-1843 | |
| 5543258 | BANTOM BONITA | 712 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543259 | BANTON JULIE | 625 CLARKSBURG ROAD | | | | COTTAGEVILLE | VW | 25239 | |
| 5411673 | BANUELOS ALICIA | 8400 S PALISADES DR | | | | HEREFORD | AZ | 85615 | |
| 5543260 | BANUELOS CRISTRABAL | 989 E RIALTO AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 5543261 | BANUELOS JANET | 5213 W GRAYSON RD | | | | MODESTO | CA | 95358 | |
| 5543262 | BANUELOS JOSETTE | 3408 KIRK ST | | | | STOCKTON | CA | 95204 | |
| 5411674 | BANUELOS LILIA | 801 N LOARA ST APT 96 | | | | ANAHEIM | CA | 92801-4209 | |
| 5543263 | BANUELOS MAGDALENA | 1757 MEADOWOOD CT | | | | SAN YSIDRO | CA | 92173 | |
| 5411675 | BANUELOS MARIA | 338E E AVIATION DR # PIMA019 | | | | TUCSON | AZ | 85714 | |
| 5543264 | BANUELOS SABRINA | 176 REVERE AVE | | | | HAYWARD | CA | 94544 | |
| 5411676 | BANWINKLE BRYAN | 858 SWEETBRIER DR | | | | DELTONA | FL | 32725-7236 | |
| 5543265 | BANZAI INTERNATIONAL LIMITED | RM 903 9F DANNIES HOUSE | 20 LUARD ROAD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5543266 | BAO GILBERT | 5672 SILVER VALLEY AVE | | | | AGOURA HILLS | CA | | |
| 5411678 | BAO HER | 6717 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2643 | |
| 5411680 | BAO LIGONG | 2980 PEACEMAKER ST | | | | ROUND ROCK | TX | 78681-3853 | |
| 5408328 | BAO NGUYEN | 3723 134TH PLACE SW | | | | LINWOOD | WA | 98087 | |
| 5543267 | BAO YANG | 4003 23RD AVENUE APT A | | | | SACRAMENTO | CA | 95820 | |
| 5543268 | BAON CORINNE | 3101 WEST 101ST | | | | CLEVELAND | OH | 44102 | |
| 5543269 | BAOTSILE BOITHSOKO | 3251 SAN PEDRO LANE | | | | ORLANDO | FL | 32827 | |
| 5411682 | BAPAT MADHURI | 1666 S CACTUSWREN | | | | THATCHER | AZ | 85552 | |
| 5411684 | BAPATLA SAI K | 804 POMEROON ST APT 305 | | | | NAPERVILLE | IL | 60540-4890 | |
| 5543270 | BAPISTE ALISHIA J | 3542 TRYON AVE | | | | BRONX | NY | 10467 | |
| 5543271 | BAPISTE DEBRA | 540 THIBODEAUX | | | | OPELOUSAS | LA | 70570 | |
| 5411686 | BAPORIS MICHAEL | 278 ATKINSON FARM CIRCLE JOHNSTON101 | | | | GARNER | NC | 27529 | |
| 5543272 | BAPTIA IRIS | 10501 SW 162ND TER | | | | MIAMI | FL | 33157 | |
| 5543273 | BAPTISTA CUPCAKE | 8921 NW 28TH DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5411688 | BAPTISTA ODIVALDO | 8414 LEISHEAR RD | | | | LAUREL | MD | 20723-1210 | |
| 5543274 | BAPTISTE 2JUDITH J | 3195 CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5543275 | BAPTISTE AMBAKISYE J | 236 EST ENFIELD GREEN | | | | FREDERIKSTED | VI | 00823 | |
| 5543276 | BAPTISTE DIANE J | 4605 TUTU PARK MALL SUITE 105 | | | | ST THOMAS | VI | 00802 | |
| 5543277 | BAPTISTE DIERDRA | 631 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5543278 | BAPTISTE EVENS J | 48 BOYLSTON ST | | | | MALDEN | MA | 02148 | |
| 5411690 | BAPTISTE JONATHAN | 124 LIPO WAY | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5543279 | BAPTISTE KEVIN | 625 FRANCIES ST | | | | MUSKOGEE | OK | 74401 | |
| 5543280 | BAPTISTE MARLENE | 17610 NE 4TH AVE | | | | MIAMI | FL | 33179 | |
| 5543281 | BAPTISTE SANDRA | 941 N E 170STAPT308 | | | | N M B N | FL | 33162 | |
| 5543282 | BAPTISTE SIMONE | 187 LEYFRED TERRANCE | | | | SPRINGFIELD | MA | 01109 | |
| 5543283 | BAPTISTE TIFFANY | PO BOX 1136 | | | | LULING | LA | 70070 | |
| 5543284 | BAQUERA LORENA | P O BOX 169 | | | | ANTHONY | NM | 88021 | |
| 5411692 | BAQUERO DOMILITA | 201 E 18TH ST APT 1C | | | | BROOKLYN | NY | 11226-4740 | |
| 5543285 | BAQUET ALICE | 10650 SW 157TH CT APT 303 | | | | MIAMI | FL | 33196 | |
| 5411694 | BAQUET ALICE | 10650 SW 157TH CT APT 303 | | | | MIAMI | FL | 33196 | |
| 5411696 | BAQUET JONATHAN | 3877 SOUTH CLOVERDALE AVENUE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5411698 | BAQUI SHELDON | 94-642 KAUAKAPULI LOOP | | | | MILILANI | HI | 96789 | |
| 5543286 | BAQUIRING DESTIN | 45-3294 WAILANA PLACE | | | | HONOKAA | HI | 96727 | |
| 5543287 | BAQVIELL JONATHAN | 94-639 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5543288 | BAR PAUL | 4500 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 5543289 | BARABARA KRUGER | 2404 N PALOMINO CT | | | | CHANDLER | AZ | 85224 | |
| 5543290 | BARABARA SNIPES | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 5408331 | BARABRA ELLIOTT | 116 ELLINGTON OAKS DRIVE | | | | ST PETERS | MO | 63376 | |
| 5543291 | BARABRA HAWKINS | 230 LANIER DR APT230 | | | | STATESBORO | GA | 30458 | |
| 5543292 | BARABRA JAMES | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | |
| 5543293 | BARABRA M OMAN | 15463 LODINE | | | | RAMSEY | MN | 55303 | |
| 5543294 | BARABRA RANGEL | 720 ASHMORE LANE | | | | SAN DIEGO | CA | 92114 | |
| 5543295 | BARABRA SHOATS | 7230 CRESCENT LOOP CR | | | | TAMPA | FL | 33619 | |
| 5543296 | BARACK FERRAZZANO KIRSCHBAUM | 200 WEST MADISON ST STE 3900 | | | | CHICAGO | IL | 60606 | |
| 5411700 | BARACK ORLINDA | 1209 N 9TH ST | | | | SALINA | KS | 67401-8762 | |
| 5411702 | BARADZIN ALEX | 320 THOMPSON BLVD LAKE097 | | | | BUFFALO GROVE | IL | 60089 | |
| 5411704 | BARADZINA MARIA | 320 THOMPSON BLVD N | | | | WHEELING | IL | 60090 | |
| 5543297 | BARAGA FRED | 3547 53RD AVE W | | | | BRADENTON | FL | 34210 | |
| 5543298 | BARAHMAND BANAFSHEH | 2514 FAIR OAKS BLVD APT 189 | | | | SACRAMENTO | CA | 95825 | |
| 5543299 | BARAHONA CANDIE | 19330 NW 53 COURT | | | | CAROL CITY | FL | 33055 | |
| 5543300 | BARAHONA DALILA | 107 E EXPOSITION AVE B119 | | | | AURORA | CO | 80012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408333 | BARAHONA MARVIN A | 217 8TH LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5543301 | BARAJAS ADRIAN A | 1147 E SANTA ROSA AVE | | | | REEDLEY | CA | 93654 | |
| 5543302 | BARAJAS ALISA | 905 PHOENIX ST | | | | DELAVAN | WI | 53115 | |
| 5543303 | BARAJAS ANITA | ADAN BARAJAS | | | | SACRAMENTO | CA | 95822 | |
| 5543304 | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5411706 | BARAJAS ANNETTE | 953 W 1ST ST APT A | | | | SAN PEDRO | CA | 90731 | |
| 5411707 | BARAJAS CLEOFAS | 1938 DEL PRADO DR | | | | BROWNSVILLE | TX | 78521-7719 | |
| 5543305 | BARAJAS EDUARDO | 1170 GLENDA WAY APT 103 | | | | RENO | NV | 89509 | |
| 5543306 | BARAJAS ELOIZA | PO BOX 516 | | | | NORMAN PARK | GA | 31771 | |
| 5543307 | BARAJAS FABIAN | 116 AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 5543308 | BARAJAS HELEN | 2005 NATURE DR | | | | HEARTLAND | TX | 75126 | |
| 5543309 | BARAJAS ISABELLA | P O BOX 202 | | | | PARMA | ID | 83660 | |
| 5411709 | BARAJAS JAIME | 1131 S RUSSELL AVE APT 39 | | | | SANTA MARIA | CA | 93458-6874 | |
| 5411711 | BARAJAS JUAN | 739 W 20TH ST | | | | SAN BERNARDINO | CA | 92405-3863 | |
| 5543310 | BARAJAS JULIA Y | 204 10TH AVE N | | | | NAMPA | ID | 83687 | |
| 5543311 | BARAJAS MARGARITA | 705 EAST LAGUNA AVE | | | | SANTA MARIA | CA | 93458 | |
| 5543312 | BARAJAS MARIA | 417 EAST ORANGE STREET | | | | AVENAL | CA | 93204 | |
| 5411713 | BARAJAS MARIO | 2245 N FAROLA DR | | | | DALLAS | TX | 75228-2227 | |
| 5408335 | BARAJAS MARITZA L | 17607 MCWETHY DR APT 11 | | | | FONTANA | CA | 92336-2756 | |
| 5543313 | BARAJAS MARTHA | 7900 ENVENTORY DR | | | | ANNANDALE | VA | 22003 | |
| 5543314 | BARAJAS MICHAEL | 1225 E FERGUSON | | | | VISALIA | CA | 93292 | |
| 5543315 | BARAJAS RAFEL | 918 COTTONWOOD | | | | CASPER | WY | 82605 | |
| 5411715 | BARAJAS RAMON | 1703 N AVENUE G | | | | FREEPORT | TX | 77541-3445 | |
| 5543316 | BARAJAS REBECCA | 2531 ROOSEVELT | | | | BROWNSVILLE | TX | 78520 | |
| 5411717 | BARAJAS ROBERT II | 370 COUNTY ROAD 291 | | | | ALVIN | TX | 77511-1288 | |
| 5543317 | BARAJAS TROY | 801 SUGAR PINE DR | | | | LATHROD | CA | 95330 | |
| 5543318 | BARAJAS VERONICA | 7444 S HOMAN PL 6 | | | | SIOUX FALLS | SD | 57108 | |
| 5411719 | BARAJAS VICTOR | 1208 E GOLDEN ST APT 4 | | | | COMPTON | CA | 90221-1261 | |
| 5411721 | BARAKAT AYMAN | 5548 S TALMAN AVE | | | | CHICAGO | IL | 60629-1034 | |
| 5543319 | BARAKAT MOSTAFA | 12750 CENTRALIA ST 180 | | | | LAKEWOOD | CA | 90715 | |
| 5543320 | BARAKAT SAYEL | 422 LINKSIDE DR NONE | | | | DESTIN | FL | 32550 | |
| 5411723 | BARAKCHIAN SID | 365 COTTONWOOD WAY | | | | MAHWAH | NJ | 07430-2080 | |
| 5411725 | BARAKEH OMAR | 13218 E BRIDLEWOOD ST | | | | WICHITA | KS | 67230-1798 | |
| 5411727 | BARAN JUSTINE | 5625 ASHTON WAY | | | | SARASOTA | FL | 34231-6278 | |
| 5411729 | BARAN SHERI | 6218 OLD US 31 | | | | MANISTEE | MI | 49660 | |
| 5411731 | BARAN TRACY | 24 WARDLAW COURT PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5543321 | BARANDA BRADLEY | 1020 WEST 6TH STREET | | | | WEST PALM BCH | FL | 33404 | |
| 5543322 | BARANGAN CONCORDIA S | 2240 LUPINE RD | | | | HERCULES | CA | 94547 | |
| 5543323 | BARANGAN GRACE | 17350 TEMPLE AVE SPC 87 | | | | LA PUENTE | CA | 91744 | |
| 5543324 | BARANICK TERESA | 703 VERBON ST | | | | BOAZ | AL | 35957 | |
| 5543325 | BARAOIDAN GERILYN | 23A HAKOI PL | | | | KIHEI | HI | 96753 | |
| 5543326 | BARARA TRYON | 800 N LENZNER | | | | SIEARRA VISTA | AZ | 85635 | |
| 5411733 | BARAS ADRIAN | 16314 NE 43RD CT | | | | REDMOND | WA | 98052-5467 | |
| 5411734 | BARAS ELIZABETH | 104 RIVERWALK DR | | | | NORTH PORT | FL | 34287-3300 | |
| 5543327 | BARATH DELVON | 71550 HALL STREET ST CLAIRSVIL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5543328 | BARATH DOUGLAS | PO BOX 22 | | | | RAGLAND | WV | 25690 | |
| 5543329 | BARAWIS ELDAINE | 75-253 ONIONI STREET | | | | KAILUA KONA | HI | 96740 | |
| 5543331 | BARAY LETICIA | 6049 BAIN ST | | | | RIVERSIDE | CA | 92508 | |
| 5411736 | BARAZA NATALIE | 5870 APPLEGATE DR | | | | SUN VALLEY | NV | 89433 | |
| 5543332 | BARAZI BASSAM | 1349 W FILLMORE ST | | | | CHICAGO | IL | 60607 | |
| 5543333 | BARAZZA JORGE | 7908 TOKAY AVE | | | | FONTANA | CA | 92336 | |
| 5408337 | BARB & MIKE BARBO | 18730 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 5543334 | BARB ALLMAN | 2588 STARLITE LN | | | | PT CHARLOTTE | FL | 33952 | |
| 5543335 | BARB BLOM | 52 DUBLIN HILL RD | | | | AURORA | NY | 13026 | |
| 5543336 | BARB CARNEY | 1618 STREAMSIDE DR NONE | | | | FORT COLLINS | CO | 80525 | |
| 5543337 | BARB CUNNINGHAM | 15 LOOMIS ST | | | | WILKES BARRE | PA | 18702 | |
| 5543338 | BARB DEWINE | 1444 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45506 | |
| 5543339 | BARB DOLIN | 27055 OAKWOOD | | | | OLMSTED TWP | OH | 44138 | |
| 5543340 | BARB DURCI | 190 ATCHISON WAY | | | | RINERSBURG | PA | 16248 | |
| 5543341 | BARB FARLAND | 7916 37TH AVE N | | | | NEW HOPE | MN | 55427 | |
| 5543343 | BARB HANSON | 891 PEARL VIEW DR | | | | SAUK RAPIDS | MN | 56379 | |
| 5543344 | BARB HOLDEN | PO BOX 53 TENPERANCBLE | | | | TENPERANCBLE | VA | 23442 | |
| 5543345 | BARB KITZMAN | 505 136TH CT E | | | | BRADENTON | FL | 34212 | |
| 5543346 | BARB KYHL | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5543347 | BARB LANTZ | 130 FAIRVIEW AVE | | | | JAMESTOWN | NY | 14701 | |
| 5543348 | BARB LARSON | 9317S WINDAMER WAY | | | | STURGEON LAKE | MN | 55783 | |
| 5543349 | BARB LUCAS | 2011CRUISE DRIVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5543350 | BARB MCKEE | 3339 E 27TH AVE | | | | DENVER | CO | 80205 | |
| 5543351 | BARB MICHEALS | 418 SOUTH ANN STREET | | | | LANCASTER | PA | 17602 | |
| 5543352 | BARB MOORE | 148 A WILLIOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5543353 | BARB NICOL | 36304 567TH AVE | | | | EDEN VALLEY | MN | 55329 | |
| 5543354 | BARB PAULETTE | 321047TH ST | | | | TAMPA | FL | 33605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543355 | BARB PELTZ | PO BOX 301 | | | | SAINT MARTIN | MN | 56376 | |
| 5543356 | BARB RODGERS | 3471 CLEVELAND AVE | | | | GROVE CITY | OH | 43123 | |
| 5543357 | BARB SKUFCA | PO BOX 241423 | | | | CLEVELAND | OH | 44124 | |
| 5543358 | BARB STINSON | 6721 51ST PL N | | | | MINNEAPOLIS | MN | 55428 | |
| 5408339 | BARB SWEESY | 1687 120TH AVENUE NORTH EAST | | | | BLAINE | MN | 55449 | |
| 5543359 | BARB TREUSDELL | 7218 LAKE RD | | | | BELFAST | NY | 14711 | |
| 5543360 | BARB VANDENBOSCH | 1193 TYLER ROAD SE | | | | KALKASKA | MI | 49646 | |
| 5543361 | BARB VASHAW | 160 GOULDEN RIDGE RD | | | | ASCUTNEY | VT | 05030 | |
| 5543362 | BARB WRIGHT | 2104 TURPIN ST | | | | ST PETER | MN | 56082 | |
| 5543363 | BARBA ESPERANZA | 1058 LAMB AVE | | | | LAS VEGAS | NV | 89115 | |
| 5543364 | BARB LILLYANN | 1802 WEST GREENFIELD AV | | | | MILWAUKEE | WI | 53215 | |
| 5543365 | BARBA MARIA T | 3542 58TH ST | | | | MAYWOOD | CA | 90270 | |
| 5543366 | BARBA RAYMOND P | 8287 DENNI ST | | | | CYPRESS | CA | 90630 | |
| 5543367 | BARBA STACY | 9485 COLE CANYON RD | | | | JACKSON | WY | 83001 | |
| 5543368 | BARBAARA PROCTOR | 58321 CR 13 | | | | ELKHART | IN | 46516 | |
| 5411738 | BARBAG SAUNDRA | 21012 LAYTON RIDGE DR | | | | GAITHERSBURG | MD | 20882-4320 | |
| 5408341 | BARBAGELOTTJULIA | 3241 WINDEMERE ST | | | | COLUMBUS | GA | 31909 | |
| 5408345 | BARBARA & DAN LAWHORN | 1606 S 54 EAST | | | | CRAWFORDSVILLE | IN | | |
| 5408347 | BARBARA & DON HEACOCK | 810 ST ANDREWS DR | | | | MACON | GA | 31210 | |
| 5408349 | BARBARA & SALVATORE MASTROPOLE | 119 TYLER CITY ROAD | | | | ORANGE | CT | 06477 | |
| 5543369 | BARBARA A CAGGINS | 107 OTTER CT | | | | MIDLAND | GA | 31820 | |
| 5543370 | BARBARA A CANTY | 222 KILLINGTON DR | | | | HENRYVILLE | PA | 18332 | |
| 5543371 | BARBARA A DUNLAP | 4714 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5543372 | BARBARA A GHAZI | 3507 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5543373 | BARBARA A GOOD SKY | 2550 E 16TH ST BLDG 1 APT 103 | | | | FARMINGTON | NM | 87401 | |
| 5543374 | BARBARA A JOHNSON | 5704 SIMPSON RD | | | | UNION CITY | GA | 30291 | |
| 5543375 | BARBARA A MAXIMIN | RR1 BOX 8079 | | | | KINGSHILL | VI | 00850 | |
| 5543376 | BARBARA A MCGINTY | 1600 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 | |
| 5543377 | BARBARA A PEOPLES | 1148 OATES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5543378 | BARBARA A REED | 6320 CANOGA AVE 1500 | | | | WOODLAND HILLS | CA | 91367 | |
| 5543379 | BARBARA A ROSALES | 4208 CAPILLA ST | | | | FORT WORTH | TX | 76133 | |
| 5543381 | BARBARA A VANHORN | 195 HAMBURG TURNPIKE | | | | STOCKHOLM | NJ | 07460 | |
| 5543382 | BARBARA A WILDGRUBE | 9940 BROADMOOR DR | | | | SLOUIS | MO | 63114 | |
| 5543383 | BARBARA A WILSON | 523 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5543384 | BARBARA ABRON | 223 LETTIE AVE | | | | CAMEL | OH | 44405 | |
| 5543385 | BARBARA ADAMS | 18 AGUSTA DRIVE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5543386 | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | |
| 5408351 | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10259 | |
| 5543387 | BARBARA ALMAN | 1805 EAST LAURA AVE | | | | VISALIA | CA | 93292 | |
| 5543388 | BARBARA AMOS | 401 CLINTON AVE | | | | MOUNDSVILLE | OH | 26041 | |
| 5543389 | BARBARA AMUNDSON | 26369 DL ESTATES RD | | | | ELBOW LAKE | MN | 56531 | |
| 5408354 | BARBARA AND CHARLIE WISEMAN | 18505 EAST 18TH STREET NORTH | | | | INDEPENDENCE | MO | 64058 | |
| 5543390 | BARBARA AND GEORGE LINGARD | 329 HIGHPOINT PL | | | | CHELAN | WA | 98816 | |
| 5543391 | BARBARA ANDRIOLA | 412 BRETHA ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 5543392 | BARBARA APPLEBY | 14007 GIBSON RD | | | | TRAER | IA | 50675 | |
| 5543393 | BARBARA ARSENAULT | 80 ORCHARD HILL DR | | | | STRATFORD | CT | 06614 | |
| 5543394 | BARBARA B WILSON | 167 WALNUT GROVE LANE | | | | HUSTONVILLE | KY | 40437 | |
| 5543395 | BARBARA BADE | 1800 EUGENE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5543396 | BARBARA BAILEY | 202 W INDIGO ST APT 5 | | | | COMPTON | CA | 90220 | |
| 5543397 | BARBARA BANEGAS | HC 2 BOX 6604 | | | | BARRANQUITAS | PR | 00794 | |
| 5543398 | BARBARA BARBOSA | 2047 FINCH DR | | | | BENSALEM | PA | 19020 | |
| 5543399 | BARBARA BARROW | 7645200 0W | | | | OGDEN | UT | 84404 | |
| 5543400 | BARBARA BARTLETT | 4413 SCHOOL RD | | | | MADISON | WI | 53704 | |
| 5543401 | BARBARA BASHAM | 4774 FAIRWAY DR | | | | COTATI | CA | 94928 | |
| 5543402 | BARBARA BATTLE | 10224 OJUS | | | | TPA | FL | 33617 | |
| 5543403 | BARBARA BEAMAN | 997 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5543404 | BARBARA BELISLE | 4970 ASHLEY LANE | | | | SO ST PAUL | MN | 55077 | |
| 5543405 | BARBARA BELL | 20748 MARTIN ST | | | | PERRIS | CA | 92570 | |
| 5543406 | BARBARA BELZER | 1120 CEDAR CREEK CRT | | | | MODESTO | CA | 95355 | |
| 5543407 | BARBARA BEMEL | 1147 S CORNING ST NONE | | | | LOS ANGELES | CA | 90035 | |
| 5543408 | BARBARA BERCK | 309 W ALBUQUERQUE ST | | | | BROKEN ARROW | OK | 74011 | |
| 5408356 | BARBARA BERMAN | 32908 HARGROVE COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| 5543409 | BARBARA BEVERLY | 102 MARTY JOE DR | | | | HUNTINGTON | WV | 25702 | |
| 5543411 | BARBARA BLALOCK | 7493 PINE LAKE CIR | | | | MILTON | FL | 32570 | |
| 5543413 | BARBARA BOGENRIEF | 563 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 32857 | |
| 5543414 | BARBARA BOGGIA | 528 STOCK FARM RD | | | | CHESTERTOWN | NY | 12817 | |
| 5543415 | BARBARA BOTTORFF | 16446 REDINGTON DR | | | | ST PETERSBURG | FL | 33708 | |
| 5543416 | BARBARA BOUNDS | 6511 HASLER AVE | | | | CINCINNATI | OH | 45216 | |
| 5543417 | BARBARA BRADDY | 5019 APPLEWHITE LN | | | | MEMPHIS | TN | 38109 | |
| 5543418 | BARBARA BREISER | 1779 TIGERTAIL AVENNUE | | | | MIAMI | FL | 33133 | |
| 5543419 | BARBARA BROWN | 13507 PRINDELL CT | | | | CHESTER | VA | 23831 | |
| 5543420 | BARBARA BRYANT | 19350 PURTIS AVE | | | | CLEVELAND | OH | 44135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)                                                    Page 337 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543421 | BARBARA BUCKLY | 12 A MORRISON STREET | | | | VERNON | CT | 06105 | |
| 5543422 | BARBARA BURDEN | 160 3RD AVENUE | | | | ALBANY | NY | 12202 | |
| 5543423 | BARBARA BURNETT | 4410 BLACKFORD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5543424 | BARBARA BUSTOS | 1547 W 1500 S | | | | SYRACUSE | UT | 84075 | |
| 5543425 | BARBARA BUTLER | 5713 JOSEPH RD | | | | PANAMA CITY | FL | 32401 | |
| 5543426 | BARBARA C JACK-JOE | 12 M E NNMC | | | | SHIPROCK | NM | 87420 | |
| 5408358 | BARBARA CAFFIERO | 164 D FALMOUTH CT | | | | RIDGE | NY | 11961 | |
| 5543427 | BARBARA CAGE | 19708 CAMP WINNEBAGO RD | | | | CALEDONIA | MN | 55921 | |
| 5543428 | BARBARA CANTY | 150 E SEXTON ST | | | | OVERTON | TX | 75684 | |
| 5543429 | BARBARA CANUTE | 1875 WEST BLVD | | | | BERKLEY | MI | 48072 | |
| 5543430 | BARBARA CARODINE | 2260 LONI LN | | | | RACINE | WI | 53406 | |
| 5543431 | BARBARA CARPENTER | 145 CEDAR ST | | | | PORT CLINTON | OH | 43452 | |
| 5543432 | BARBARA CARR | 613 BISCAY AVE | | | | BROOKLYN | MD | 21225 | |
| 5543433 | BARBARA CARTHEN | 4631 SEMINOLE LN | | | | BANCONTON | GA | 31716 | |
| 5543434 | BARBARA CARVER | 169 CAROLINA AVE | | | | FOREST CITY | NC | 28043 | |
| 5543435 | BARBARA CASCIOLI | 403 CHELAQUE WAY | | | | MOORESBURG | TN | 37811 | |
| 5543436 | BARBARA CERVANTES | 801 SAN JACINTO ST | | | | SN BERNRDNO | CA | 92408 | |
| 5543437 | BARBARA CHALMERS | 425 W 98TH ST | | | | CHICAGO | IL | 60628 | |
| 5543438 | BARBARA CHAVEZ | RES LUIS ECHEVARRIA EDIF 3 | | | | GURABO | PR | 00778 | |
| 5408360 | BARBARA CHONG | 47-459 POOMAU STREET | | | | KANEOHE | HI | 96744 | |
| 5543440 | BARBARA CLARK | 337 NORTH DENNY | | | | INDIANAPOLIS | IN | 46201 | |
| 5543441 | BARBARA CLAY | 864 MCKINLEY | | | | AKRON | OH | 44306 | |
| 5543442 | BARBARA COLEY | 8130 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 5543443 | BARBARA COLLEE | 5418 CEDAR PINE CT | | | | ORLANDO | FL | 32819 | |
| 5543444 | BARBARA COLLINS | 6537 BARTMER | | | | ST LOUIS | MO | 63130 | |
| 5543445 | BARBARA CONDON | 286 W PALOMINO DR | | | | CHANDLER | AZ | 85225 | |
| 5543446 | BARBARA CONTERRAS | 2011 BRYSON RD | | | | ANDERSON | SC | 29621 | |
| 5543447 | BARBARA COOPER | 1005 O STREET | | | | SANGER | CA | 93657 | |
| 5543448 | BARBARA COPELAND | 25173 CHEYENNE | | | | FLATROCK | MI | 48134 | |
| 5543449 | BARBARA COX | 1111 LAKE AV AP 104 | | | | METAIRIE | LA | 70005 | |
| 5408362 | BARBARA CRAIN | 39 FORT SULLIVAN CIR | | | | DALZELL | SC | 29040 | |
| 5543450 | BARBARA CRIS BODIE KING | 621 GENESEE ST | | | | MEDINA | NY | 14103 | |
| 5543451 | BARBARA CRITES | 5134 MACCORKLE AVE | | | | SOTH CHARLESTON | WV | 25309 | |
| 5543452 | BARBARA CROOKS | 73 ORIENTAL ST | | | | NEWARK | NJ | 07104 | |
| 5543453 | BARBARA CROPPER | 2402 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851 | |
| 5543454 | BARBARA CROSBY | 323 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 5543455 | BARBARA CRUTCHER | 533 E SECOND AV B1B | | | | ELIZABETH | NJ | 07203 | |
| 5543456 | BARBARA CRUZ | 122 SCHOOL ST | | | | SPFLD | MA | 01105 | |
| 5543457 | BARBARA CUMINGS | 3416 E SUNSET | | | | SPRINGFIELD | MO | 65804 | |
| 5543458 | BARBARA DALY | 201 KRESTWOOD DR NONE | | | | BURNSVILLE | MN | 55337 | |
| 5543459 | BARBARA DASCENZO | 3410 NORTHLINE AVE UNIT C | | | | GREENSBORO | NC | 27410 | |
| 5408343 | BARBARA DAVID EVANS - HARMAN | 875 WHITE OAK DRIVE | | | | NEWNAN | GA | 30265 | |
| 5543460 | BARBARA DAVIS | 12120 ROSSWOOD DR | | | | MOMROVIA | MD | 21770 | |
| 5543461 | BARBARA DELRIDGE | 3859 WEST 140TH | | | | CLEVELAND | OH | 44111 | |
| 5543462 | BARBARA DENPSEY | 7822 BRIER ST | | | | PHILADELPHIA | PA | 19152 | |
| 5543464 | BARBARA DEVAUGHA | 1602 E WATERS AVE | | | | TAMPA | FL | 33604 | |
| 5543465 | BARBARA DIMERY | 52 CRESCENT ST | | | | NEW HAVEN | CT | 06510 | |
| 5543466 | BARBARA DOBBS | 1145 AMY DR NONE | | | | VIRGINIA BCH | VA | 23464 | |
| 5543467 | BARBARA DORSANEO | 2440 BRONX PARK EAST 6D | | | | BRONX | NY | 10467 | |
| 5543468 | BARBARA DREJZA | 215 FREEMANS TRCE | | | | YORKTOWN | VA | 23693 | |
| 5543469 | BARBARA DUBOSE | 970 WESTFIFTH | | | | PLAIN FIELD | NJ | 07063 | |
| 5543470 | BARBARA DUGAS | 31005 NCORBIN RD | | | | WALKER | LA | 70785 | |
| 5543471 | BARBARA DUKE | 2180 TRARES RD | | | | MOGADORE | OH | 44260 | |
| 5543472 | BARBARA DUNCAN | 316 DURSEY DR | | | | PINOLE | CA | 94564 | |
| 5543473 | BARBARA E NARVAEZ | 26376 214TH AVE SW | | | | CROOKSTON | MN | 56716 | |
| 5543475 | BARBARA EARLEY | 2423 E 38TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5543476 | BARBARA EDWARDS | 1400 N DUNKENFIELD AVE | | | | CRYSTAL RIVER | FL | 34429 | |
| 5543477 | BARBARA ELLIS | 704D WILLOW GLEAN | | | | ALEXANDRIA | LA | 71302 | |
| 5543479 | BARBARA ENOCH | 1823 NTH 27TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5543480 | BARBARA EVANS | 3628 PINEHILL RD | | | | MOODY | AL | 35004 | |
| 5543481 | BARBARA EWEING | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5543482 | BARBARA EWING | 4601 E MAIN ST STE | | | | FARMINGTON | NM | 87402 | |
| 5543483 | BARBARA FARMER | 1956 ERRELL DOWLEN RD | | | | PLEASANTVIEW | TN | 37146 | |
| 5543484 | BARBARA FARRELL | 750 ROBINWOOD DR NONE | | | | PITTSBURGH | PA | 15220 | |
| 5543485 | BARBARA FERDINE | PO BOX 237 OCEAN GATE | | | | OCEAN GATE | NJ | 08740 | |
| 5543486 | BARBARA FERGUSON | 771 LOGAN STREET | | | | POTTSTOWN | PA | 19464 | |
| 5543487 | BARBARA FERRER | C PEDRO ARCILAGOS HX-8 | | | | TOA BAJA | PR | 00949 | |
| 5408364 | BARBARA FIELDS | 304 20TH STREET | | | | BUTNER | NC | 27509 | |
| 5543488 | BARBARA FIGUEROA | RES NARZISO VERONA | | | | JUNCOS | PR | 00777 | |
| 5543490 | BARBARA FLOYD | 1849 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 5408366 | BARBARA FOLEY | PO BOX 1818 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1818 | |
| 5543491 | BARBARA FONVILLE | 3735 PINE CONE TRL | | | | PASADENA | TX | 77505-3127 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 338 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543492 | BARBARA FOSSA | 24 EMERSON AVE | | | | ROCHESTER | NH | 03867 | |
| 5543493 | BARBARA FRAZIER | 2546 CLEVLAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5543494 | BARBARA FREEMAN | 6230 SCOTT AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5543495 | BARBARA FRITZEN | 7514 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 5543496 | BARBARA FULLER | 1856 HARRISON ST | | | | LARAMIE | WY | 82070 | |
| 5543497 | BARBARA G CLINK | 12948 MORRIS RD SE NONE | | | | YELM | WA | 98597 | |
| 5543498 | BARBARA G HALL | 4916 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135 | |
| 5543499 | BARBARA GALUSHA | 236 BROWN RD | | | | KIRKWOOD | NY | 13795 | |
| 5543500 | BARBARA GARCIA | PO BOX 7741 | | | | ALBUQUERQUE | NM | 87194 | |
| 5543501 | BARBARA GARRABRANT | 633 E LANCASTER BLVD | | | | LANCASTER | CA | 93535 | |
| 5543502 | BARBARA GARRETT | 3145 NORTH GRAND RIVER AV | | | | LANSING | MI | 48906 | |
| 5543503 | BARBARA GARRIS | 27 WALKER ST | | | | MANNING | SC | 29102 | |
| 5543504 | BARBARA GEHRETT | 14612 SE GREEN VALLEY RD | | | | AUBURN | WA | 98092 | |
| 5543505 | BARBARA GEMMER | 3326 FIRTREE LANE | | | | ERLANGER | KY | 41018 | |
| 5543506 | BARBARA GERALD | 121 PATAPSCO AVE | | | | DUNDALK | MD | 21222 | |
| 5543507 | BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911 | |
| 5543508 | BARBARA GODSIL | 443 SOUTH AVE | | | | JIM THORPE | PA | 18229 | |
| 5543509 | BARBARA GOGGANS | 3558 E DENIM TRAIL | | | | SAN TAN VALLE | AZ | 85143 | |
| 5543510 | BARBARA GOODERUM | 3416 STATE HIGHWAY 72 SE | | | | BAUDETTE | MN | 56623 | |
| 5543511 | BARBARA GOODMAN | 702 VANN ST | | | | VIDALIA | GA | 30474 | |
| 5543512 | BARBARA GRAVEL | 115 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5543513 | BARBARA GREEN | 1905 GREEN STREET EXT | | | | CAMDEN | SC | 29020 | |
| 5543514 | BARBARA GREENE | 408 ADAMS ST | | | | HILLSBORO | OH | 45133 | |
| 5408370 | BARBARA GREGORY | 5650 COUNTY ROAD 302 | UPPER MELROSE RD | | | NACOGDOCHES | TX | 75961-7819 | |
| 5408372 | BARBARA GUERRERO | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311 | |
| 5543515 | BARBARA GUTHRIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 5408374 | BARBARA HADAD | 9 HASKELL | | | | HARVARD | MA | 01451 | |
| 5543516 | BARBARA HAINES | 11533 A WOLFSVILLE R4D | | | | MYERSVILLE | MD | 21773 | |
| 5543517 | BARBARA HALL | 106 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5543518 | BARBARA HALLAGER | 1934 FONTAIN STREET | | | | PHILLADELPHIA | PA | 19121 | |
| 5543519 | BARBARA HAMMETT | 10328 SOUTH OGLESBY | | | | CHICAGO | IL | 60617 | |
| 5543520 | BARBARA HAMMOND | 2109 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5543521 | BARBARA HANKE | 3118 NICHOLSON RD | | | | RACINE | WI | 53406 | |
| 5408376 | BARBARA HARE | 2110 S 29TH ST | | | | PADUCAH | KY | 42003 | |
| 5543522 | BARBARA HARMENING | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5543523 | BARBARA HARRIS | 2547 RALEIGH ST | | | | HOLLYWOOD | FL | 33020 | |
| 5543524 | BARBARA HARRISON | 1104 CAMDEN AVE APT 104 | | | | ROCK HILL | SC | 29732 | |
| 5543525 | BARBARA HARTWELL | 11517 23RD AVE S | | | | BURNSVILLE | MN | 55337 | |
| 5543526 | BARBARA HARVEY | 29949 FOSKEY LN | | | | DELMAR | MD | 21875 | |
| 5543527 | BARBARA HAVEN | 7121 BREDER ROAD | | | | MARYVILLE | TN | 37801 | |
| 5408378 | BARBARA HAWKINS | 2040 ASHBOURNE DR | | | | ROCKWALL | TX | 75087-2353 | |
| 5543528 | BARBARA HEAD | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 5543529 | BARBARA HEINO | 3023 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235 | |
| 5543530 | BARBARA HENDRICKS | 9102 E 73RD ST | | | | RAYTOWN | MO | 64133 | |
| 5543532 | BARBARA HERNANDEZ | 2612 ROBERTS CR | | | | DALTON | GA | 30721 | |
| 5408380 | BARBARA HERRICK | 1015 LORING DR APT B | | | | MERRITT ISLAND | FL | 32953-2552 | |
| 5543533 | BARBARA HICKS | 405 SHERMAN DR | | | | VALPO | IN | 46385 | |
| 5543534 | BARBARA HIGGINS | 160 MAPLE AVE | | | | DILLONVALE | OH | 43917 | |
| 5543535 | BARBARA HILL | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5543537 | BARBARA HOLBROOK | 5673 W PAL SECOND STREET | | | | MENTONE | IN | 46539 | |
| 5543538 | BARBARA HOLLY | 3081 SE KLAMATH RD | | | | PRINEVILLE | OR | 97754 | |
| 5543539 | BARBARA HOLSOMBACK | 1821 COUNTY RD 20 | | | | CALERA | AL | 35040 | |
| 5543540 | BARBARA HORN | 221 MONTEC | | | | BAKERSFIELD | CA | 93308 | |
| 5543541 | BARBARA HORNADAY | 200 SHAMROCK TERR LANE | | | | DOBSON | NC | 27017 | |
| 5543542 | BARBARA HOUSE | 17471 LAKEVIEW AVE NW | | | | EVANSVILLE | MN | 56326 | |
| 5543543 | BARBARA HUNTER | 2666 E THOMSPAN ST | | | | PHILA | PA | 19125 | |
| 5543544 | BARBARA HUTT | 807 MARSHALL ST | | | | WILMINGTON | DE | 19805 | |
| 5543545 | BARBARA HUTZLER | 13033 N 27TH PL | | | | PHOENIX | AZ | 85032-5906 | |
| 5543546 | BARBARA INMAN | 11724 CAPSTAN DR | | | | UPPER MALBORO | MD | 20774 | |
| 5543547 | BARBARA ISLE | 10445 QUINN STREET NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5543548 | BARBARA J COLBERT | 23521 INDEPENCE ROAD | | | | UNIONVILLE | VA | 22567 | |
| 5543549 | BARBARA J COLLINS | 10241 CENTRAL AVE | | | | OAK LAWN | IL | 60453 | |
| 5543550 | BARBARA J GARRETT | 162 TENTH ST | | | | LEOMINSTER | MA | 01453 | |
| 5543551 | BARBARA J JACKSON | 1080 KENILWORTH AVE SE | | | | WARREN | OH | 44484 | |
| 5543552 | BARBARA J MONZO | 235 RIDGEWOOD RD | | | | MEDIA | PA | 19064 | |
| 5543553 | BARBARA JACKSON | 3225 VICTORIA DR | | | | BATON RPUGE | LA | 70805 | |
| 5543554 | BARBARA JAFFE | 731 MORRO DR | | | | BULLHEAD CITY | AZ | 89130 | |
| 5543555 | BARBARA JAMES | 802 AVENUE E | | | | BOOGALUSA | LA | 70427 | |
| 5543556 | BARBARA JARANJIN | 2012 ALADER WAY | | | | BRANDON | FL | 33510 | |
| 5543557 | BARBARA JESKE | 39511 460TH AVE | | | | PERHAM | MN | 56573 | |
| 5543558 | BARBARA JIHNSON | 1517 VICTORIA AVE | | | | BERKELEY | IL | 60163 | |
| 5543559 | BARBARA JILYARD | 1327 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 339 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543560 | BARBARA JIMENEZ | 1022 MARYHURST DR | | | | CLAREMONT | CA | 91711 | |
| 5543561 | BARBARA JOHNSON | 467 CARIBOURD | | | | ENFIELD | ME | 04493 | |
| 5543562 | BARBARA JONES | 58 SPOTSRIDGE ROAD | | | | CLINTONVILLE | WV | 24931 | |
| 5408382 | BARBARA JORDAN | 89 RIVERVIEW DRIVE | | | | SOUTH GARDINER | ME | 04359 | |
| 5543563 | BARBARA JUMPPANEN | 3500 VICKSBURG LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5543564 | BARBARA K RABAIN | 145 HOYT ST | | | | KEARNY | NJ | 07032 | |
| 5543565 | BARBARA KANE | 200 E 14TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5543566 | BARBARA KATHRYN | 2025 WASHINGTON AVE | | | | OPA LOCKA | FL | 33054 | |
| 5543568 | BARBARA KELSALL | 1134 W QUEENSIDE DR | | | | COVINA | CA | 91722 | |
| 5543569 | BARBARA KENT | 1411 SAINT EDMONDS CT | | | | SMYRNA | TN | 37167 | |
| 5543570 | BARBARA KERSEY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28170 | |
| 5543571 | BARBARA KEYES | 4668 PIERSON DR | | | | COLLEGEDALE | TN | 37315 | |
| 5543572 | BARBARA KING | PO 562 | | | | LEIGHTON | AL | 35646 | |
| 5543573 | BARBARA KOERNIG | 2216 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5543574 | BARBARA KOY | 10606 VESSEY RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5408384 | BARBARA KRUGER | 11077 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5543575 | BARBARA L HALPHEN | 17 IROQUOIS DRIVE | | | | ROYERSFORD | PA | 19468 | |
| 5543576 | BARBARA L LANDRUM | 9200 BRAILE ST | | | | DETROIT | MI | 48228 | |
| 5543577 | BARBARA L STREETER | 14705 QUAIL GROVE CIR | | | | OREGON CITY | OR | 97045 | |
| 5543578 | BARBARA L SWAIN | 47 NEWFIELD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5543579 | BARBARA LAGRANGE | 2620 N CENTRAL AVE | | | | LUTCHER | LA | 70071 | |
| 5543580 | BARBARA LAMBIASO | 806 DEERFIELD RD | | | | LAKE ARIEL | PA | 18436 | |
| 5543581 | BARBARA LAMEY | 285 WILLIAMSON DRIVE | | | | MACON | GA | 31210 | |
| 5543582 | BARBARA LASALLE | 456 WEEDEN ST FL 3 | | | | PROVIDENCE | RI | 02909 | |
| 5543583 | BARBARA LASSALLE | JOSE M PUENTE INTERIOR 48 | | | | CAYEY | PR | 00736 | |
| 5543584 | BARBARA LAUREANO | 124 JEFFERSON ST | | | | CUSSETA | GA | 31805 | |
| 5543585 | BARBARA LAVELLE | 16332 231ST AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5543586 | BARBARA LAVELLE-SHULOCK | 4013A ENGLEWOOD DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| 5543587 | BARBARA LAWLESS | 1560 N ARM DR | | | | MOUND | MN | 55364 | |
| 5543588 | BARBARA LEDESMA | 9166 W WASHINGTON ST | | | | TOLLESON | AZ | 85353 | |
| 5408386 | BARBARA LEE | 2509 PLEASANT VALLEY RD | | | | MOBILE | AL | 36606 | |
| 5543589 | BARBARA LEEDY | 15 PARK AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5408388 | BARBARA LEEPER ZILK | 8 S BRYANT ST # 445 | | | | DENVER | CO | 80219 | |
| 5543590 | BARBARA LEONETTI | PO BOX 508 LAKE ARILEL | | | | HAMLIN | PA | 18469 | |
| 5543591 | BARBARA LEPPITSCH | PO BOX 17301 | | | | GOLDEN | CO | 80402 | |
| 5543592 | BARBARA LESLIE | 205 HAMILTON DR | | | | MANSFIELD | GA | 30055 | |
| 5543593 | BARBARA LEWIS | 2803 EAST BIDDLE ST | | | | BALTIMORE | MD | 21213 | |
| 5543594 | BARBARA LOCKETT | 805 WILLIAMS STREET | | | | CAPE GIR | MO | 63701 | |
| 5543595 | BARBARA LOFTIS | PO BOX 800392 | | | | BALCH SPRINGS | TX | 75180 | |
| 5543596 | BARBARA LONG | 6886 139TH NW UNIT 7 | | | | ANOKA | MN | 55303 | |
| 5543597 | BARBARA LOUDERMILK | HC 81 BOX 258F | | | | LEWISBURG | WV | 24901 | |
| 5543598 | BARBARA LUCAS | 1209 MILLER LAKE DR | | | | JERSEYVILL | IL | 62052 | |
| 5543600 | BARBARA LYONS | 420 OUKE ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5543601 | BARBARA M MINGO | 357 PETES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5543602 | BARBARA MACK | 17808 E PARK DR | | | | CLEVELAND | OH | 44119 | |
| 5543603 | BARBARA MACKENZIE | 500 HOUTZTOWN RD | | | | MYERSTOWN | PA | 17067 | |
| 5543604 | BARBARA MADISON | PO BOX 271 | | | | BROWNS VALLEY | MN | 56219 | |
| 5543605 | BARBARA MANGUAL | 1107 CASCADE CREEK DR | | | | KATY | TX | 77450 | |
| 5543606 | BARBARA MARINO | 13268 PELICANCREEK CROSS | | | | ST PETERSBURG | FL | 33710 | |
| 5543607 | BARBARA MARKLAND-FINNEGAN | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 5543608 | BARBARA MARRERO | 240 SW 9 ST | | | | MIAMI | FL | 33130 | |
| 5543609 | BARBARA MARTIN | 2754 EDNA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5543610 | BARBARA MARTINEZ | 2007 WARWICK DR | | | | ARLINGTON | TX | 76015 | |
| 5543611 | BARBARA MAXAM | 95 FEEDER DAM RD | | | | SO GLENS FALL | NY | 12803 | |
| 5408390 | BARBARA MAXWELL | 161 VAUGHNWOOD DRIVE | | | | LA VERGNE | TN | 37086 | |
| 5543612 | BARBARA MAYS | 11 MICHELLE LN | | | | JACKSONVILLE | AR | 72076 | |
| 5543613 | BARBARA MAZUR | 6145 CLOVERDALE DR | | | | TEGA CAY | SC | 29708 | |
| 5543614 | BARBARA MC MASTER | 599 BURTIS ST | | | | BRICK | NJ | 08723 | |
| 5543615 | BARBARA MCALISTER | 88 CONNELLY AVE | | | | BUFFALO | NY | 14215 | |
| 5543616 | BARBARA MCCALL | 75 FAYSTON ST NONE | | | | DORCHESTER | MA | | |
| 5543617 | BARBARA MCCANN | 10687 101ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5543618 | BARBARA MCCARTHY | 803 US 50 | | | | MILFORD | OH | 45150 | |
| 5543619 | BARBARA MCCLINCIC | 229 BELLA PLACE | | | | RAHWAY | NJ | 07065 | |
| 5543620 | BARBARA MCCLURE KATHRYN MCA | 426 LEHMER ST | | | | LATROBE | PA | 15650 | |
| 5543621 | BARBARA MCCOLLUM | 2978 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5543622 | BARBARA MCFARLANE | 895 MAIN STREET APT 19 | | | | HACKENSACK | NJ | 07666 | |
| 5543623 | BARBARA MCGOWAN | 143 AVONDALE AVE | | | | COLUMBUS | OH | 43222 | |
| 5543624 | BARBARA MCHENRY | 146 VINCENT WAY | | | | ABERDEEN | NC | 28315 | |
| 5543625 | BARBARA MCINNIS | 142 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5543626 | BARBARA MCINTOSH | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5543627 | BARBARA MCKNIGHT | 921 VIRGIE ST APT C | | | | DURHAM | NC | 27705 | |
| 5408392 | BARBARA MCLEAN | 1023 HAMPTON LN | | | | WOODBRIDGE TOWNSHIP | NJ | 08830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543628 | BARBARA MCNAMARA | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543629 | BARBARA MCPHETERS | 100 W SAINT PAUL ST | | | | OKABENA | MN | 56161 | |
| 5543630 | BARBARA MCQUEARY | 4805 BARBARA RD | | | | TAMPA | FL | 33610 | |
| 5543631 | BARBARA MCWILLIAMS | 906 WYOMING AVE | | | | CROYDON | PA | 19021 | |
| 5543632 | BARBARA MEIZLER | 3527 ROTHMOOR DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5543633 | BARBARA METALLO | 1480 HAMMOCK RIDGE RD | | | | MONTVERDE | FL | 34756 | |
| 5543634 | BARBARA MICHALSON | 30 RIDGE COURT | | | | NEPTUNE | NJ | 07753 | |
| 5543635 | BARBARA MICHOLAS | 30 RIDGE AVE APT 23 | | | | NEPTUNE | NJ | 07753-5064 | |
| 5543636 | BARBARA MILASEVICH | PO BOX 4763 | | | | BUTTE | MT | 59701 | |
| 5543637 | BARBARA MILESMOSS | 1024 BOND STREET | | | | HOUMA | LA | 70360 | |
| 5543638 | BARBARA MILIAN | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5543639 | BARBARA MILLER | 2114 PARKWAY DRV | | | | DEARFIELD | OH | 44411 | |
| 5543640 | BARBARA MILLS | 710 CONWAY PL | | | | MAYFIELD | KY | 42066 | |
| 5543641 | BARBARA MINTON | 1742 SILVER ST | | | | WICKLIFFE | OH | 44092 | |
| 5543642 | BARBARA MODICA | 18 MEADOW LAWN | | | | MENTOR | OH | 44060 | |
| 5543643 | BARBARA MONTGOMERY | PO BOX 1177 | | | | CARPINTERIA | CA | 93014 | |
| 5543644 | BARBARA MONTOYA | 7312 W 20TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5543645 | BARBARA MOONEY | 131 CAPE MAY AVE | | | | ESTELL MANOR | NJ | 08319 | |
| 5543646 | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | |
| 5408394 | BARBARA MOORE | 1297 SPRING ST | | | | MUSKEGON | MI | 49442 | |
| 5543647 | BARBARA MORILLO | 29 VICTORIA AVE | | | | NEWARK | NJ | 07104 | |
| 5543648 | BARBARA MORNO | 1235 NE 136TH TERR | | | | MIAMI | FL | 33161 | |
| 5543649 | BARBARA MORRIS | 806 BROOKHILL RD APT432 | | | | RICHMOND | VA | 23227 | |
| 5543650 | BARBARA MOSTUE | 39 AUBURN ST NONE | | | | CONCORD | NH | 03301 | |
| 5543651 | BARBARA MOUZON | 14 PORCHES HILL ROAD | | | | SEABROOK | SC | 29940 | |
| 5543652 | BARBARA MULLINS | 9 MARTELL RD | | | | NEWARK | DE | 19713 | |
| 5543653 | BARBARA MURPHY | 6536 BELLWOOD CT | | | | LAS VEGAS | NV | 89118 | |
| 5543654 | BARBARA MURRAY | 69 SHAMONKIN | | | | COLEBROOK | PA | 17015 | |
| 5543655 | BARBARA MYERS | 1492 WEST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5543656 | BARBARA NABER | 427 LAWRENCE BLVD W | | | | WABASHA | MN | 55981 | |
| 5543657 | BARBARA NAHAS | 123 STRANGE ST | | | | VALPARAISO | IN | 46350 | |
| 5543658 | BARBARA NASH | 1109 PROGRESS ST | | | | FAYETTEVILLE | NC | 28306 | |
| 5543659 | BARBARA NATION | 1704 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543660 | BARBARA NEASE | 1804 SHERIDAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5543661 | BARBARA NELSON | 26160 CASX WAY DRIVE | | | | GUILFORD | IN | 47022 | |
| 5543662 | BARBARA NEUMAYER | 3100 S KINNEY RD 17 | | | | TUCSON | AZ | 85713 | |
| 5408396 | BARBARA NEWBERN | 130 SAINT ANDREWS LANE | | | | CHAPEL HILL | NC | 27517 | |
| 5543663 | BARBARA NICHOLS | 1208 THOMASON DRIVE | | | | FORT WALTON B | FL | 32547 | |
| 5543664 | BARBARA NORTH | 621 SULLIVAN DR NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5543665 | BARBARA NOTES | 1030 W 12TH ST 35 | | | | SAN PEDRO | CA | 90731 | |
| 5543666 | BARBARA NYAMNDI | 1330 WEST BOULEVARD | | | | CLEVELAND | OH | 44102 | |
| 5408398 | BARBARA O CARRAWAY TREASURER | 1205 20TH ST | | | | CHESAPEAKE | VA | 23324-2660 | |
| 5543667 | BARBARA OCACIO | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5543668 | BARBARA OLAGUE | 254 HOLLAND CIR | | | | HOLLISTER | CA | 95023 | |
| 5543669 | BARBARA OLSON | 7088 48TH ST N | | | | OAKDALE | MN | 55128 | |
| 5543670 | BARBARA OMERE | 218 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | |
| 5543671 | BARBARA ORO | 2390 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5408400 | BARBARA OSBORNE | TIN KICKER ROAD | | | | MILLSTONE | MT | | |
| 5543672 | BARBARA OSEI | 2527 COURTRITE RD | | | | COLUMBUS | OH | 43232 | |
| 5543673 | BARBARA OTERO | URB SANTA ISIDRA II | | | | FAJARDO | PR | 00738 | |
| 5543674 | BARBARA OZUNA | 9944 TWILIGHT VISTA AVE | | | | LAS VEGAS | NV | 89148 | |
| 5408402 | BARBARA PALMER | 4911 LEE CIRCLE N | | | | LEHIGH ACRES | FL | 33971 | |
| 5408404 | BARBARA PANAWA | 72554 BEAVERTAIL STREET | | | | PALM DESERT | CA | 92260 | |
| 5543675 | BARBARA PARKER | 221 S GLENWOOD | | | | INDEPENDENCE | MO | 64053 | |
| 5543676 | BARBARA PATE | 15 DOVE COVE RD | | | | BURNSVILLE | NC | 28714 | |
| 5543677 | BARBARA PATRICK | 3030 89TH ST | | | | EVERETT | WA | 98208 | |
| 5543678 | BARBARA PATTERSON | 4234 WEST 121ST APT23 | | | | CLEVELAND | OH | 44135 | |
| 5543679 | BARBARA PATTON | 4316 CASKEY LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5543680 | BARBARA PEAVEY | 7815 B 3RD AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5543682 | BARBARA PEREZ | 218 KEVIN PL | | | | TOLEDO | OH | 43610 | |
| 5543683 | BARBARA PERRINEAU | PERRINEAU | | | | N CHARLES | SC | 29405 | |
| 5543684 | BARBARA PERRY | 1143 HUNTERS LN LOT 24 | | | | NASHVILLE | TN | 37207-1116 | |
| 5408406 | BARBARA PETERS | 3032 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| 5543685 | BARBARA PETERSON | 924 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 5411740 | BARBARA PETRO | 200 SETH GREEN DR APT 1023 | | | | ROCHESTER | NY | 14621-2110 | |
| 5543686 | BARBARA PETTIS | 8526 FIELDSTONE WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5543687 | BARBARA PFAFF | 1012 2ND AVE | | | | STEELTON | PA | 17113 | |
| 5543688 | BARBARA PHIFFER | 606 ROYAL | | | | FERGUSON | MO | 63135 | |
| 5408408 | BARBARA PIERCE | 14325 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5543689 | BARBARA PITTMAN | 3155 APPLE CT | | | | NIAGARA FALLS | NY | 14304 | |
| 5543690 | BARBARA PIWETZ | 11210 RANCH ROAD 2222 | | | | AUSTIN | TX | 78730 | |
| 5543691 | BARBARA PIZARRO | EDF 40APT 739 | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543692 | BARBARA PLUMMER | 10218 OLD OCEAN CITY BLVD | | | | BERLIN | MD | 21811 | |
| 5408410 | BARBARA POOLE | 5005 RIGHT WAY | | | | SHREVEPORT | LA | 71104 | |
| 5543693 | BARBARA POPALUCA | 31455 SAN ARDO AVE | | | | CATHEDRAL CTY | CA | 92234 | |
| 5543694 | BARBARA POWERS | 10A DEMASKTS STREETQ | | | | NEW BEDFORD | MA | 02740 | |
| 5543695 | BARBARA PRESLEY | 106 3RD AVE | | | | GRIFFIN | GA | 30223 | |
| 5543696 | BARBARA PREWITT | 1610 16TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5543697 | BARBARA PRITCHETT | 950 KING AV | | | | PETERSBURG | VA | 23805 | |
| 5543698 | BARBARA PRUSSIA | 11412 DECEMBER WAY APT | | | | SILVER SPRING | MD | 20904 | |
| 5543699 | BARBARA QUEEN | 2914 O ST SE | | | | WASHINGTON | DC | 20020 | |
| 5543700 | BARBARA R BARBER | 601 CATALPA AVE APT 1 | | | | DOTHAN | AL | 36301 | |
| 5543701 | BARBARA RAWLINS | 400 BROOK AVE | | | | BRONX | NY | 10454 | |
| 5543702 | BARBARA REED | 505 HANNA ST | | | | IOWA | LA | 70647 | |
| 5408412 | BARBARA REHMAN | 3811 NE 94TH ST | | | | VANCOUVER | WA | 98665 | |
| 5543703 | BARBARA REIMER | 268 DEWITT ST | | | | MIDDLETOWN | NY | 10940 | |
| 5543704 | BARBARA RETANA | MAIN ST | | | | PUEBLO | CO | 81005 | |
| 5543705 | BARBARA REXROAD | 12412 FALCONBRIDGE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5543706 | BARBARA RHAMES | 11 1ST ST NONE | | | | SUMMERTON | SC | 29148 | |
| 5543707 | BARBARA RHYS | 110 EL MOLINO PL | | | | SAN RAMON | CA | 94583 | |
| 5543708 | BARBARA RICH N CHOICE SANDS | 607 EMILY LN | | | | PIEDMONT | SC | 29673 | |
| 5408414 | BARBARA RICHARD | 4201 SOUTH MORVANT PLACE | | | | BAKER | LA | 70714 | |
| 5543709 | BARBARA RICHARDSON A | 243 RIVERSIDECIR | | | | GOOSE CREEK | SC | 29445 | |
| 5543710 | BARBARA RIDINGS | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |
| 5543712 | BARBARA RIGMADEN | 16264 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 5543713 | BARBARA ROBERTS | 213 HEBERT AVE | | | | LAKE ARTHUR | LA | 70549 | |
| 5543714 | BARBARA ROBINSON | 14 GRANT ST | | | | WOBURN | MA | 01801 | |
| 5543715 | BARBARA RODRIGUEZ | 8050 NW 7 ST APT 7 | | | | MIAMI | FL | 33126 | |
| 5543716 | BARBARA ROGERS | 6831 MIAMI CHURCH ROAD | | | | CONCORD | NC | 28025 | |
| 5543717 | BARBARA ROSS | 243 WILLOWWOOD DR | | | | OSWEGO | IL | 60543 | |
| 5543718 | BARBARA ROUSE | 4743 EAGLERIDGE CIR | | | | CEDAR CREST | NM | 87008 | |
| 5408416 | BARBARA RUSICH | 113 TAU ST | | | | BELLE CHASSE | LA | 70037-1419 | |
| 5543719 | BARBARA S QUIJANO ENCARNACION | CALLE JOSE DE DIEGO | | | | CAROLINA | PR | 00985 | |
| 5543720 | BARBARA S WRIGHT | 5963 MEADOWVIEW RD | | | | REX | GA | 30273 | |
| 5543721 | BARBARA SADLER | 1189 TABOR AVE APT 46 | | | | FAIRFIELD | CA | 94533 | |
| 5543722 | BARBARA SANCHEZ | 96 DR | | | | GRAY | KY | 40734 | |
| 5408418 | BARBARA SATTERFIELD | 1201 FRIENDSHIP ROAD | | | | LISBON | LA | 71048 | |
| 5408420 | BARBARA SCHOOF | 1324 NW OAKMONT CT | | | | MCMINNVILLE | OR | 97128-5094 | |
| 5543723 | BARBARA SCOTT | LARRY SCOTT | | | | NIAGARA FALLS | NY | 14303 | |
| 5408422 | BARBARA SCOTT | LARRY SCOTT | | | | NIAGARA FALLS | NY | 14303 | |
| 5543724 | BARBARA SELL | 408 EARL AVE | | | | MELBOURNE | FL | 32901 | |
| 5543725 | BARBARA SENEGAL | 758 COUNTY ROAD 6022 | | | | DAYTON | TX | 77535 | |
| 5408424 | BARBARA SERBICK | 103 NORTH YODEL LANE | | | | OTIS | OR | 97368 | |
| 5543726 | BARBARA SHAFER | 1100 ORANGE AVE | | | | TAVARES | FL | 32778 | |
| 5543727 | BARBARA SHAULIS | 3 12 DUTTON AVE | | | | CATONSVILLE | MD | 21228 | |
| 5543728 | BARBARA SHAW | 25553 KNOLL DR | | | | ROSEVILLE | MI | 48066 | |
| 5543729 | BARBARA SHORTER | 4806 W SANDY BAYOU DR | | | | ALEXANDRIA | LA | 71302 | |
| 5543730 | BARBARA SIMMONS | 128 MONTEGUE ST | | | | SANTEE | SC | 29142 | |
| 5543731 | BARBARA SIMON | 604 GOLFVIEW TERRACE | | | | BUFFALO GROVE | IL | 60089 | |
| 5543732 | BARBARA SIMPLICE | 109 CROYDON CT 2 | | | | HYATTSVILLE | MD | 20783 | |
| 5543733 | BARBARA SIZEMORE | PO BOX 3569 | | | | BLUEFIELD | WV | 24701 | |
| 5408426 | BARBARA SKELLY | 62 ILYSE COURT | | | | STATEN ISLAND | NY | 10306 | |
| 5543734 | BARBARA SLAUGHTER | 1360 BERKELEY WAY | | | | BERKELEY | CA | 94704 | |
| 5543735 | BARBARA SLAVONIC | 656 CHARLENE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5543736 | BARBARA SMITH | 6531 LANDOVER ROAD | | | | CHEVERLY | MD | 20785 | |
| 5543737 | BARBARA SMOAK | 1319 GAULT ST | | | | COLUMBUS | OH | 43206 | |
| 5543738 | BARBARA SMOLTZ | 318 WILLOWICK DR | | | | BALLWIN | MO | 63011 | |
| 5543739 | BARBARA SOI | 2201 E PARK AVE | | | | DES MOINES | IA | 50320 | |
| 5543740 | BARBARA SOLARES | 15 CALLE SOLARES | | | | TUBAC | AZ | 85646 | |
| 5543741 | BARBARA SOPPA | 25847 CO 25 SOUTH | | | | PETERSON | MN | 55962 | |
| 5543742 | BARBARA SOWICH | 16 CARYL BLVD | | | | CLINTON | NY | 13323 | |
| 5543743 | BARBARA SPRIGGS | 215 KYLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5543744 | BARBARA STADNIK | SEARS | | | | NEWARK | CA | 94560 | |
| 5543745 | BARBARA STAFKI | 3727 CRANBROOK DR | | | | SAINT PAUL | MN | 55110 | |
| 5543746 | BARBARA STANFORD | 25 PLEASANT ALLEY | | | | EASTON | MD | 21601 | |
| 5543747 | BARBARA STEPHENS | 244F NO HARRISVILLE RD | | | | OGDEN | UT | 84404 | |
| 5543748 | BARBARA STOCK | 703 N ABERDEEN DR | | | | PAPILLION | NE | 68046 | |
| 5543749 | BARBARA STOKES | 120 DAVIS RD | | | | TWIN CITY | GA | 30471 | |
| 5543750 | BARBARA STOUT | 18337 9TH AVE NE | | | | SEATTLE | WA | 98155 | |
| 5543751 | BARBARA STROMING | 6841 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516 | |
| 5543752 | BARBARA SULLIVAN | 141 PATTERSON STREET | | | | PIEDMONT | SC | 29673 | |
| 5543753 | BARBARA T WILLIAMS | 815 N EAST END | | | | HILLSIDE | IL | 60162 | |
| 5408428 | BARBARA TATE'ALLEY | 219 EAST CATALPA DRIVE | APT: B | | | MISHAWAKA | IN | 46545 | |
| 5543754 | BARBARA TAYLOR | 378 S WALNUT ST | | | | BANGOR | PA | 18013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543755 | BARBARA TERRY | 163 E 64TH AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5543756 | BARBARA THOMAS | 1750 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307 | |
| 5543757 | BARBARA THOMPSON | PO BOX 118 | | | | STANTONSBURG | NC | 27883 | |
| 5408430 | BARBARA TILBURY | 115 ASH DRIVE | | | | ROGUE RIVER | OR | 97537 | |
| 5543758 | BARBARA TILLARD | 2629 SEASHORE DRIVE | | | | LAS VEGAS | NV | 89128 | |
| 5543759 | BARBARA TIMMERMAN | 17728 CO RT 75 | | | | SACKETS HBR | NY | 13685 | |
| 5543760 | BARBARA TOOHEY | 521 N LA CUMBRE RD 32 | | | | SANTA BARBARA | CA | 93110 | |
| 5543761 | BARBARA TOPA | 901 E BROADWELL ST | | | | ALBION | MI | 49224 | |
| 5543762 | BARBARA TORRES | 5 GATLIN RD | | | | SILVER CITY | NM | 88061 | |
| 5543763 | BARBARA TRAPP | PO BOX 432 | | | | ELGIN | SC | 29045 | |
| 5543764 | BARBARA TREMBLE | VINCENT TERRY | | | | STATESBORO | GA | 30461 | |
| 5543765 | BARBARA TRIBOUT | 427 NORTH MAIN | | | | POPLAR BLUFF | MO | 63901 | |
| 5543766 | BARBARA TURNAGE | PO BOX 210333 | | | | MILWAUKEE | WI | 53221 | |
| 5543767 | BARBARA TWYMAN | 2024N KINGSLEY | | | | HOBBS | NM | 88240 | |
| 5543768 | BARBARA TYSOR | 337 CALVIN ROAD | | | | CAMERON | NC | 28326 | |
| 5543769 | BARBARA UPCHURCH | 4705 UPCHURCH LANE | | | | WAKE FOREST | NC | 27587 | |
| 5543770 | BARBARA URBAN | 2006 S 97TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5543771 | BARBARA VALASQUEZ | 60 EAST135TH MADISON AVE | | | | NEW YORK | NY | 10037 | |
| 5543772 | BARBARA VANDERPOOL | PO BOX 50012 | | | | TOA BAJA | PR | 00950 | |
| 5543773 | BARBARA VARANO | 135 SPRING MEADOW DRIVE APT6 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5543774 | BARBARA VERMEER | PO BOX 686 | | | | CLARA CITY | MN | 56222 | |
| 5543775 | BARBARA VIVEROS | 4229 E 3RD ST | | | | LOS ANGELES | CA | 90063 | |
| 5543776 | BARBARA VIVOLI | 3212 HOLLY COURT | | | | KUNKLETOWN | PA | 18058 | |
| 5543777 | BARBARA WADE | 379 SLATE RIVER TRL | | | | ARVONIA | VA | 23004 | |
| 5543778 | BARBARA WALKER | PLEASE ENTER YOUR STREET | | | | UMATILLA | FL | 32784 | |
| 5543779 | BARBARA WALLACE | 2800 19TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5543780 | BARBARA WATERS | 109 COTTON POINTE CIR | | | | TIFTON | GA | 31794 | |
| 5543781 | BARBARA WATSON | 17 COVENANT LANE | | | | MAGNOLIA | DE | 19962 | |
| 5543782 | BARBARA WEBB | 24 LONDON COURT | | | | EHT | NJ | 08234 | |
| 5543783 | BARBARA WEBER | 709 HOLMES STREET 27 | | | | FRANKFORT | KY | 40601 | |
| 5543784 | BARBARA WELLING | 875 CENTER RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5543785 | BARBARA WELLS | 115 E OLEANDER AVENUE | | | | FRESNO | CA | 93706 | |
| 5543786 | BARBARA WERKOWSKI | 126 ISLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5543787 | BARBARA WHALEY | 105 BECKTON LANE | | | | KENANSVILLE | NC | 28349 | |
| 5543788 | BARBARA WHARTON | 1122 ORCHARD LN | | | | WEST COLUMBIA | SC | 29172 | |
| 5543789 | BARBARA WHEELER | 3338 HARRISON ST APT 65 | | | | KINGMAN | AZ | 86409 | |
| 5408432 | BARBARA WHITCRAFT | 2120 BOULEVARD STREET | | | | ROCHESTER | IN | 46975 | |
| 5543790 | BARBARA WHITE | 3374 KNIGHTS ACADEMY RD | | | | VALDOSTA | GA | 31605 | |
| 5543791 | BARBARA WHITECOTTON | 4805 COMPRESSOR RD | | | | RATCLIFF | AR | 72951 | |
| 5543792 | BARBARA WICK | 2022 8TH AVE NO | | | | GREAT FALLS | MT | 59401 | |
| 5543793 | BARBARA WILEMON | 5651 NORTHWEST HWY 2303 | | | | MESQUITE | TX | 75150 | |
| 5543794 | BARBARA WILLIAAMS | 11260 FISHER AVE | | | | WARREN | MI | 48089 | |
| 5543795 | BARBARA WILLIAMS | 2311 DOROTHY LEE LN | | | | WINGATE | NC | 28174 | |
| 5543796 | BARBARA WILLS | 708 DAWNWOOD CT | | | | RALEIGH | NC | 27609 | |
| 5543797 | BARBARA WILSON | 317 E 109TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5543798 | BARBARA WOOTEN | 2200 COLSTON DRIVE | | | | SILVER SPRING | MD | 20910 | |
| 5543799 | BARBARA WORKS | 5901 DELINGER RD | | | | TROTWOOD | OH | 45416 | |
| 5543800 | BARBARA WRIGHT | 70 SPENCE AVENUE | | | | NEWNAN | GA | 30263 | |
| 5543801 | BARBARA WRIGHT A | 1020 BREEDLOVE ST | | | | MEMPHIS | TN | 38107 | |
| 5543802 | BARBARA WYNKOOP | 5 OGDEN LANE | | | | NAPANOCH | NY | 12458 | |
| 5543803 | BARBARA YAMASAKI | 22411 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5543804 | BARBARA YEE | 3075 ALA POHA PL | | | | HONOLULU | HI | 96818 | |
| 5543805 | BARBARA YOEMANS | 4462 HWY 37 | | | | MOULTRIE | GA | 31768 | |
| 5543806 | BARBARA YORK | 1115 4TH ST W | | | | KALISPELL | MT | 59901 | |
| 5543807 | BARBARA YOUMANS | 37E CANTON DRIVE | | | | WHITING | NJ | 08759 | |
| 5543808 | BARBARA YOUNG | 3141 MORNING WHISPER DRIVE | | | | HENDERSON | NV | 89052 | |
| 5543809 | BARBARA YUN | 8819 BLITZEN ROAD NW | | | | NORTH CANTON | OH | 44720 | |
| 5543810 | BARBARALYNN WARREN | 458 51ST STREET | | | | BROOKLYN | NY | 11207 | |
| 5543811 | BARBARAN THOMAS | 7486 THREE WITTS RD | | | | CENTERVILLE | IN | 47330 | |
| 5543812 | BARBARETTE HOLMAN | 20156 NOPRTHROP | | | | DETROIT | MI | 48219 | |
| 5543813 | BARBARETTO DOREEN | 19823 GULF BLVD | | | | INDIAN SHORES | FL | 33785 | |
| 5543814 | BARBARINO PATRICIA | PO BOX 15421 | | | | LODI | NJ | 07644 | |
| 5411742 | BARBARITO SEBASTIAN | NATIONAL HWY | | | | TRIPLE LAKES | MD | | |
| 5543815 | BARBARO JOE | 7906 DELORES CT | | | | CHESAPKE BCH | MD | 20732 | |
| 5543816 | BARBARO LOPEZ | 12038 SHADOWBROOK LN | | | | ORLANDO | FL | 32828 | |
| 5543817 | BARBARY JESSICA | 1214 LABELLE ST | | | | JAX | FL | 32205 | |
| 5543818 | BARBATO LISA | 1260 TIMBER VALLEY RD | | | | COLORADO SPGS | CO | 80919 | |
| 5411744 | BARBATO MARIA | 30 ALMONT ST | | | | MEDFORD | MA | 02155-2717 | |
| 5411746 | BARBATOE MATTHEW | 412 NW FERRIS AVE | | | | LAWTON | OK | 73507-5413 | |
| 5543820 | BARBE STEPHANIE | 12896 NC HIGHWAY 242 N | | | | ELIZABETHTOWN | NC | 28337 | |
| 5543821 | BARBE SUSAN | 2035 MAINE AVE | | | | KENNER | LA | 70062 | |
| 5543822 | BARBEAU EUGENIE | 9331 THOMPSON AVE | | | | CHATSWORTH | CA | 91311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543823 | BARBECK COMMUNICATIONS GROUP I | 645 S Franklin St | | | | Decatur | IL | 62521 | |
| 5543824 | BARBEE CHANTY | KHDLKFJ | | | | DURHAM | NC | 27705 | |
| 5543825 | BARBEE DEBORAH | 10960 BEACH BLVD | | | | JACKSONVILLE | FL | 32246 | |
| 5411748 | BARBEE KRISTEN | 712 BRIGHTON CT | | | | REDLANDS | CA | 92374-6344 | |
| 5543826 | BARBEE LARRY | 3700 REDBUD AVE | | | | LAFAYETTE | IN | 47905 | |
| 5543827 | BARBEE MARIA | 137COMMERS AVE | | | | LA GRANDGE | GA | 30240 | |
| 5543828 | BARBEE N | 25227 BUCK CREEK RD | | | | FESTUS | MO | 63028 | |
| 5543829 | BARBEE TORRRANCE | 305 WAYNT RD | | | | AKRON | OH | 44313 | |
| 5543830 | BARBELLA DENA | 2708 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5543831 | BARBER AMANDA | 204 PHILLIPS RD | | | | DUNN | NC | 28334 | |
| 5543832 | BARBER AMBER | 1414 SOUTHVIEW DR APT T1 | | | | OXON HILL | MD | 20745 | |
| 5543833 | BARBER AMINA | 2515 1ST PLACE | | | | VERO BCH | FL | 34984 | |
| 5411750 | BARBER AMY | PO BOX 112 | | | | WILKLESON | WA | 98396 | |
| 5543834 | BARBER ANDREA | 208 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5543835 | BARBER ANGEL | 4133 SOTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5543836 | BARBER ANTONIO | 142 PLACID DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5543837 | BARBER APRIL | 2115 FRANCIS ST APT A | | | | PELL CITY | AL | 35128 | |
| 5543838 | BARBER ASHLEIGH | 201 TEEL RD | | | | BECKLEY | WV | 25801 | |
| 5543839 | BARBER BARBER | 34 GRAND ST | | | | WORCESTER | MA | 01603 | |
| 5543840 | BARBER BECKY | 2206 HOOVER AVE | | | | BILLINGS | MT | 59102 | |
| 5543841 | BARBER BEVERLY | 7108 WETHERBURN CV | | | | MEMPHIS | TN | 38125 | |
| 5543842 | BARBER BRITTNEY | 1835 PONTIAC DR | | | | VA BCH | VA | 23453 | |
| 5411751 | BARBER BROOKE | 9 HENDEE DRIVE | | | | COZAD | NE | 69130 | |
| 5543843 | BARBER CARLISSA | 232 TABOR DR | | | | COLUMBIA | SC | 29203 | |
| 5543844 | BARBER CELESTE E | 312 PINE ST N | | | | BLUFFTON | GA | 39824 | |
| 5543845 | BARBER CESCILY | 1205 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5543846 | BARBER CHELSY | 3040 E OLR COLONY RD | | | | WARSAW | IN | 46580 | |
| 5543847 | BARBER CHERRESE | 3008 FALL CTW | | | | WEST LAFAYETTE | IN | 60517 | |
| 5543848 | BARBER COLLEEN | 6018 258TH ST E | | | | GRAHAM | WA | 98338 | |
| 5543849 | BARBER CONNIE | 27 KNIGHT STREET | | | | ROCHESTER | NH | 03867 | |
| 5411752 | BARBER DAN | 1029 W GLENMERE DR | | | | CHANDLER | AZ | 85224-7580 | |
| 5411753 | BARBER DANIEL | 820 N BRIDGE ST APT 102 | | | | CHIPPEWA FALLS | WI | 54729-1879 | |
| 5543850 | BARBER DANIELLE | 4822 MARKWAY | | | | BARTOW | FL | 33830 | |
| 5411754 | BARBER DAVID | 493 CATHEDRAL DR | | | | MCDONOUGH | GA | 30253-1931 | |
| 5543851 | BARBER DEBBIE | 27104 NORTH SH 27 | | | | DARDANELLE | AR | 72834 | |
| 5543852 | BARBER DEIDRE | 152 SOUTH HANOVER STREET | | | | NANICOKE | PA | 18706 | |
| 5543853 | BARBER DENISE | 3 MILLS FARM CIR L | | | | DERRY | NH | 03038 | |
| 5411755 | BARBER DON | 3275 FRANZONE RD | | | | SAINT JAMES CITY | FL | 33956 | |
| 5411756 | BARBER ELIZABETH | 51 DRAKE ST | | | | STRATFORD | CT | 06614-3835 | |
| 5411759 | BARBER FOREST | 1008 NECHES DRIVE | | | | PORT NECHES | TX | 77651 | |
| 5411761 | BARBER GLYNIS | 1115 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1764 | |
| 5543854 | BARBER GREER | 618 WHISPERGLEN CT NONE | | | | VACAVILLE | CA | 95687 | |
| 5543855 | BARBER HALL | 3617 N SUNNYFIELD DR | | | | COPLEY | OH | 44321 | |
| 5543856 | BARBER JACQUELYN | 919 29TH ST E | | | | PALMETTO | FL | 34221 | |
| 5543857 | BARBER JAMIE | 2029 E PONIAC WAY | | | | FRESNO | CA | 93726 | |
| 5411763 | BARBER JENNIFER | 118 N E ST | | | | CHEBOYGAN | MI | 49721 | |
| 5543858 | BARBER JESSICA | 438 N FRONT ST | | | | SPRINGFIELD | IL | 62704 | |
| 5543859 | BARBER JOHNNY | 427 MILDRED AVE SALISBURY | | | | SALISBURY | NC | 28146 | |
| 5543860 | BARBER KAREN | 2347 12TH ST SW | | | | AKRON | OH | 44314 | |
| 5543861 | BARBER KIM | 2061S E COOLIDGE PL | | | | AURORA | CO | 80011 | |
| 5543862 | BARBER KIMBERLY | 2917 WALLACE DR | | | | NORFOLK | VA | 23513 | |
| 5543863 | BARBER LAISHI | 6010 11 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5543864 | BARBER LAKEASHA | 1363 S CATHAY ST | | | | AURORA | CO | 80017 | |
| 5543865 | BARBER LAQUAN G | 8 BALL ST APT F | | | | NEWNAN | GA | 30263 | |
| 5543866 | BARBER LATISHA | 209 SNIDER STREET | | | | HIGH POINT | NC | 27265 | |
| 5543867 | BARBER LEO | 2533 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 5543868 | BARBER LEON | 7068 SILVER LAKE DR LT 5 | | | | PALATKA | FL | 32177 | |
| 5543869 | BARBER LIL J | 6501 THE LAKES DR | | | | RALEIGH | NC | 27512 | |
| 5543870 | BARBER LINDA | 2143 EVELYN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5543871 | BARBER LOU | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5411765 | BARBER LUCETTE | 6111 E CALLE ALTA VIS | | | | TUCSON | AZ | 85715-3102 | |
| 5543872 | BARBER LUJUANA | PO BOX 442115 | | | | JACKSONVILLE | FL | 32222 | |
| 5411767 | BARBER MARK | 3314 OLIVER COURT UNIT 5 | | | | FORT MEADE | MD | 20755 | |
| 5543873 | BARBER MARQUIATA | 575 BEAVER CHASE LN | | | | GAY | GA | 30218 | |
| 5543874 | BARBER MELINDA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5543875 | BARBER MICHAEL | 3535 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5411770 | BARBER MICHELLE | 24102 SEVEN WINDS | | | | SAN ANTONIO | TX | 78258-7267 | |
| 5543876 | BARBER MILLICENT | 602 PARK MANOR DR | | | | MONESSEN | PA | 15062 | |
| 5543877 | BARBER MONTREVIUS | 3744 20TH AVE S | | | | ST PETE | FL | 33711 | |
| 5543878 | BARBER NAIOMA | 338 S 9TH ST | | | | GREENVILLE | MS | 38703 | |
| 5408434 | BARBER NICHOLAS D | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5543879 | BARBER NICK | 620 BUFFALO APT1 | | | | CARSLIE | OH | 45005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543880 | BARBER NICOLE R | 2889 LAFAYETTE LANE | | | | COLLEGE PARK | GA | 30337 | |
| 5543881 | BARBER NIKI | 302 S BROAD ST | | | | GASTONIA | NC | 28054 | |
| 5543882 | BARBER NIKKI | 3060 GA HIGHWAY 253 | | | | DONALSONVILLE | GA | 39845 | |
| 5411772 | BARBER PATRICK | 16095 FOREST AVE | | | | EASTPOINTE | MI | 48021 | |
| 5543883 | BARBER SANDRA | 1508 MAYO DR | | | | BAINBRIDGE | GA | 39817 | |
| 5543884 | BARBER SERRA | 2308 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5411774 | BARBER SHAKERA | 479 S 13TH ST | | | | NEWARK | NJ | 07103-1511 | |
| 5543885 | BARBER SHAMITA | 1304 MCDONALD RD | | | | CHESAPEAKE | VA | 23325 | |
| 5543886 | BARBER SHEKENA | 7891 S 3800 W | | | | WEST JORDAN | UT | 84088 | |
| 5543887 | BARBER SHELLY | 3577 SPRING DRIVE | | | | CASCADL | MT | 59421 | |
| 5543888 | BARBER SIERA | 3304 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5543889 | BARBER STEPHANIE N | 2458 S MAIN STREET EXT | | | | DENTON | NC | 27239 | |
| 5543890 | BARBER SUSAN E | 1071 SAWYERWOOD DR | | | | JACKSONVILLE | FL | 32221 | |
| 5543891 | BARBER TAMIKA | 1436 WEST 37TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5543892 | BARBER TERESA | 226 SANTIAGO AVENUE | | | | SACRAMENTO | CA | 95815 | |
| 5411776 | BARBER TERRY | 347 WOODSTOCK RD | | | | ELKLAND | MO | 65644 | |
| 5543893 | BARBER TIESHIA | 7312 CROOKED CIRCLE | | | | ORLANDO | FL | 32818 | |
| 5543894 | BARBER TROY | 525 ROBERT AND MARY ST | | | | GRAYSON | KY | 41143 | |
| 5543895 | BARBER TRYACAL | 1508 EAST CAMBRIGE AVE | | | | GREENWOOD | SC | 29646 | |
| 5408436 | BARBER VANESSA | 226 SANTIAGO AVE | | | | SACRAMENTO | CA | 95815 | |
| 5543896 | BARBER VICTORIA M | BOX 1815 | | | | KIRTLAND | NM | 87417 | |
| 5543897 | BARBERA ASHLEY | 2521 DEARBORN LN | | | | FRISCO | TX | 75036-4342 | |
| 5543898 | BARBERELLA DEBELLO | 11 MONTGOMERY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5543899 | BARBERENA ROSALINDA | 4716 PALMITO DR | | | | LAREDO | TX | 78046 | |
| 5411778 | BARBETTA SUSAN | 224 POMPANO ST | | | | WAVELAND | MS | 39576 | |
| 5543902 | BARBI A MILLER | 1760 RANSOM BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| 5411780 | BARBIAUX SHERRY | 323 PROSPECT CIRCLE | | | | LOWER BURRELL | PA | 15068 | |
| 5543903 | BARBIE BAKER | 994 RIDGE LAWN | | | | NEWARK | OH | 43055 | |
| 5543904 | BARBIE DEBOSKIE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5543905 | BARBIE DEITRICE J | 6136 ROSE PARK AVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5543906 | BARBIE JOHNSON | 1334 TRES RIOS DR | | | | SAN ANGELO | TX | 76903 | |
| 5543907 | BARBIE KEARNEY | 6539 TORREDALE AVENUE | | | | PHILADELPHIA | PA | 19135 | |
| 5543908 | BARBIE KELLEY | 927 3RD STREET BIRMINGHA | | | | DOTHAN | AL | 36301 | |
| 5543909 | BARBIE VANHORN | 19040 GLACIER RIM DR | | | | DEMING | WA | 98244 | |
| 5411782 | BARBIER JOE | 710 N 7TH ST | | | | THIBODAUX | LA | 70301-2502 | |
| 5543910 | BARBIERE ZELTZIN | 201 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 5543911 | BARBIERI JANNETTE | RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 5543912 | BARBIERI JEANETTE | E51 CALLE 2 | | | | CANOVANAS | PR | 00729 | |
| 5543913 | BARB-JASON ROBINSON | 163 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 5543914 | BARBO SUSANA | 1421 LEBANON PIKE | | | | NASHVILLE | TN | 37210 | |
| 5543915 | BARBON RICHARD | 1744 POLOMINO DR | | | | WARRINGTON | PA | 21901 | |
| 5411784 | BARBOSA ANGEL | 113 CALLE MANTARAYA URB CHALETS DE BRISAS DEL MAR | | | | GUAYAMA | PR | | |
| 5543916 | BARBOSA ANNA | 40 ARMSTRONG AVE | | | | PROVIDENCE | RI | 02903 | |
| 5543917 | BARBOSA BELEM | 187 SE 18TH AVE APT 308 | | | | HILLSBORO | OR | 97123 | |
| 5543918 | BARBOSA CHRIS | 40 WEST FERN | | | | DOVER | NJ | 07885 | |
| 5543919 | BARBOSA CHRISTIAN | CARR 348 KM14 | | | | SAN GERMAN | PR | 00683 | |
| 5411786 | BARBOSA CYNTHIA | 1008 HIBISCUS ST | | | | MONTEBELLO | CA | 90640 | |
| 5543920 | BARBOSA DIEPPA PEDRO J | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5543921 | BARBOSA ELIJAH | 1870 BATHGATE AVE | | | | BRONX | NY | 10457 | |
| 5543922 | BARBOSA ELIZABETH | CANODIMON 43 | | | | CAGUAS | PR | 00725 | |
| 5543923 | BARBOSA GERARDA | 6009 BELLAIRE BLVD 320 | | | | HOUSTON | TX | 77081 | |
| 5543924 | BARBOSA JAEL | URB HNAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 5543925 | BARBOSA JANCARLOS | P O BOX 724 | | | | TOA BAJA | PR | 00951 | |
| 5543926 | BARBOSA JANNETTE | REPTO OLIVARES | | | | CABO ROJO | PR | 00623 | |
| 5411788 | BARBOSA JENNIFER | 905 N 6TH ST | | | | ALLENTOWN | PA | 18102-1611 | |
| 5543927 | BARBOSA KIMERLY F | 28 ROGER WILLIANS GRN | | | | PROVIDENCE | RI | 02904 | |
| 5543928 | BARBOSA LEONILDE | 138 COYLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5543929 | BARBOSA LEYDA | HC 05 BOX 55751 | | | | ALBANY | CA | 94706 | |
| 5411790 | BARBOSA LUCILLE | 15151 SE STARK ST APT 7 | | | | PORTLAND | OR | 97233-2861 | |
| 5543930 | BARBOSA MADELINE | 13378 GLACIER INT L DR | | | | ORLANDO | FL | 32837 | |
| 5543931 | BARBOSA MAYRA L | CONDOMINIO TORRE DE TOKIO | | | | CAGUAS | PR | 00725 | |
| 5543932 | BARBOSA MERYLEEN | CH 02 BOX 28879 | | | | CAGUAS | PR | 00725 | |
| 5543933 | BARBOSA MIGDALIA S | 11780 SW 18 ST APT 517 | | | | MIAMI | FL | 33175 | |
| 5543934 | BARBOSA NANCY | 1102 E 4TH ST APT 4 | | | | BETHLEHEM | PA | 18015 | |
| 5543935 | BARBOSA NATHALIA | 118 CLAPP STREET | | | | STOUGHTON | MA | 02072 | |
| 5543936 | BARBOSA NICOLAS | 76 MAUREEN DR | | | | MATTAWA | WA | 99349 | |
| 5543937 | BARBOSA OLGA | HC 02 BOX 14009 | | | | GURABO | PR | 00778 | |
| 5543938 | BARBOSA PANFILO | 2885 EAST MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5543939 | BARBOSA RAUL | 6022 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 5543940 | BARBOSA ROBERTO | 2110 W ANNA | | | | LAREDO | TX | 78040 | |
| 5411792 | BARBOSA RODDOLFO | GG13 CALLE 7 | | | | BAYAMON | PR | 00959-4112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5411794 | BARBOSA ROLANDO | 7 CALLE J7 URB SANTA ISIDRA | | | | FAJARDO | PR | 00738 | |
| 5543941 | BARBOSA RONALDO | 37496 KAITLYN DRIVE APT 2 | | | | REHOBOTH BEACH | DE | 19971 | |
| 5543942 | BARBOT NEDINIA O | CARR 101 KM 16 3 INT SOSA | | | | CABO ROJO | PR | 00623 | |
| 5543943 | BARBOUR ANGELA M | 5808 SANGER AVE | | | | ALEXANDRIA | VA | 22311 | |
| 5411796 | BARBOUR BRANDON | 11611 DYER ST APT 920 | | | | EL PASO | TX | 79934-2630 | |
| 5543944 | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | |
| 5411798 | BARBOUR CHARLES | 8511 NW 47 STREET | | | | LAUDERHILL | FL | 33351 | |
| 5543945 | BARBOUR CHRISTINA | 2457 SUMMER WAY | | | | PLAINFIELD | IN | 46168 | |
| 5543946 | BARBOUR CINDY | 28248 COUNTY FARM ROAD | | | | PUEBLO | CO | 81006 | |
| 5408438 | BARBOUR DERRICK E | 62 JOSHUA DR | | | | MAGNOLIA | DE | 19962 | |
| 5543948 | BARBOUR LAKYSHA | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5543949 | BARBOUR LEE | 3553 PROSPECT DR | | | | WINSTON-SALEM | NC | 27108 | |
| 5543950 | BARBOUR LINDA D | 2009 RIPPLING ROCK DR | | | | VIRGINIA BCH | VA | 23456 | |
| 5543951 | BARBOUR LORRETTA | 3600 DANIELS CREEK RD | | | | COLLINSVILLE | VA | 24078 | |
| 5543952 | BARBOUR MAGGIE | 11-1808 ALANI STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5543953 | BARBOUR MARY | 4213 BROADRUNCHURCH | | | | WARREBTON | VA | 20187 | |
| 5543954 | BARBOUR MICHAEL | 6645 SHOOK RDC | | | | COL | OH | 43217 | |
| 5543955 | BARBOUR RUBY | 758 CHRISTIAN RD CEDARWOOD AP | | | | NEWARK | DE | 19711 | |
| 5411800 | BARBOUR SCOTT | 313 NW 68TH ST | | | | VANCOUVER | WA | 98665-8630 | |
| 5543956 | BARBOUR SHANNON M | 433 CREEKWAY DR | | | | FUQUAY-VARINA | NC | 27526 | |
| 5543957 | BARBOUR SHENIRAH | 323 IRVA DR WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 5543958 | BARBOUR TONYA | 2734 SWEETWATER COURT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5543959 | BARBOZA ANGELICA | 92 DEVON ST | | | | DORCHESTER | MA | 02124 | |
| 5411802 | BARBOZA BRENDA | 5010 WALTHER AVE | | | | BALTIMORE | MD | 21214-3018 | |
| 5543960 | BARBOZA CASSLA | 000 SWANNAONA | | | | SWANNAONA | NC | 28778 | |
| 5543961 | BARBOZA DENNIS | 561 GILES WAY | | | | SAN JOSE | CA | 95136 | |
| 5543963 | BARBOZA LESLIE | 2557 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 5543964 | BARBOZA TIANA | 2211 SANTA LUCIA STREET | | | | KISSIMMEE | FL | 34743 | |
| 5543965 | BARBRA A JACKSON | 7322 COPENHAGEN DR | | | | PANAMA CITY | FL | 32404 | |
| 5543966 | BARBRA A JOCHEM | 1115 2ND ST NW | | | | CANTON | OH | 44703 | |
| 5543967 | BARBRA BETHKE | 1565 TIMOTHY DR | | | | SAN LEANDRO | CA | 94577 | |
| 5543968 | BARBRA BOBLET | 155 AVON DR | | | | BATTLE CREEK | MI | 49037 | |
| 5543969 | BARBRA BRANDON | 1904 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| 5543970 | BARBRA C SPEGAL | 168 GRIFFIN LANE | | | | ARAPAHOE | NC | 28510 | |
| 5543971 | BARBRA CLARK | 96 MURRAY ST | | | | BINGHAM | ME | 04920 | |
| 5543972 | BARBRA DRISKELL | PO BOX 1657 | | | | NICE | CA | 95464 | |
| 5543973 | BARBRA DUNN | 12800 CUMPSTON ST | | | | N HOLLYWOOD | CA | 91607 | |
| 5543974 | BARBRA EVARTT | 2220 CANTON ST | | | | DALLAS | TX | 75201 | |
| 5543975 | BARBRA HENDERSON | 8040 ALABAMA ST | | | | CITRONELLE | AL | 36522 | |
| 5543976 | BARBRA JACKSON | PO BOX 67 | | | | MAYFIELD | KY | 42066 | |
| 5543977 | BARBRA JONES | 1802 WENATCHEE PLACE | | | | LOUISVILLE | KY | 40210 | |
| 5543978 | BARBRA LAMONT | 5002 NORWOOD ST | | | | DULUTH | MN | 55804 | |
| 5543980 | BARBRA MASHBURN | 1738 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 5543981 | BARBRA MCCREA | 3217 S DINGLE DDRIVE | | | | FLORENCE | SC | 29505 | |
| 5543982 | BARBRA MCGILL | 712 LAUSANNE DR | | | | VALDOSTA | GA | 31601-4139 | |
| 5543983 | BARBRA MILLER | 1720 W WASHINGTON ST NONE | | | | SPRINGFIELD | OH | 45506 | |
| 5543984 | BARBRA MULCAHY | 9 BATES AVE | | | | MAYNARD | MA | 01754 | |
| 5543985 | BARBRA NEUMANN | 12532 TRIPLE CREEK DR | | | | DRIPPING SPGS | TX | 78620 | |
| 5543986 | BARBRA ODELL | 145 HELEN RD | | | | COVINGTON | GA | 30016 | |
| 5543987 | BARBRA PECK | 610 E PLEASANT ST | | | | BELVIDERE | IL | 61008 | |
| 5543988 | BARBRA PRUITT | 5 CARDINAL CREEK ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5543989 | BARBRA REICHARD | 175 GULL LAKE | | | | RICHLAND | MI | 49083 | |
| 5543990 | BARBRA WASHINGTON | 807 SPANGLER RD NE | | | | CANTON | OH | 44714 | |
| 5543991 | BARBRA WEBSTER | PO BOX 162 | | | | QUINCY | IL | 62306 | |
| 5543992 | BARBRA WHITE | 1859 NOTHERN BRAD NST | | | | SOUTH BEND | IN | 46628 | |
| 5411804 | BARBRE HENRY | 850 HOGAN RD | | | | CLARKSVILLE | TN | 37043-2500 | |
| 5411806 | BARBRE MARIA | 11300 REGENCY GREEN DR APT 291 | | | | CYPRESS | TX | 77429-3047 | |
| 5408440 | BARBRENE & MUATA MAHLULI | 30395 STELLAMAR STREET | | | | BEVERLY HILLS | MI | 48025 | |
| 5543993 | BARBRIE MELISSA | 330 N BRAND BLVD 500 | | | | GLENDALE | CA | 91203 | |
| 5543994 | BARBRIETTA AUBERT | 2844 CHIPPEWA AVE | | | | SAINT PAUL | MN | 55109 | |
| 5543995 | BARBS CHMIELEWSKI | 2622 KANE RD | | | | LELAND | IL | 60531 | |
| 5543996 | BARBUDA ANTIGUA | 283 MADISON AVE | | | | IRVINGTON | NJ | 07111 | |
| 5543997 | BARBUR TERRY | 1575 RICHMOND BLVD APT J | | | | DANVILLE | VA | 24540 | |
| 5543998 | BARBUTO JULIE | 6 AMBERFIELD DR | | | | RIVERSIDE | NJ | 08075 | |
| 5543999 | BARCA ROSANNE | 2459 FUNSTON STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5544000 | BARCARDIA ROBERTS | 614 DESERT OAK DR | | | | PENSACOLA | FL | 32514 | |
| 4865236 | BARCEL USA LLC | 301 NORTHPOINT DRIVE SUITE 100 | | | | COPPELL | TX | 75019 | |
| 5544001 | BARCELON BRYAN | 2730 N ARCADIA ST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5544002 | BARCELON MARY | 1684 S CHASE COURT | | | | LAKEWOOD | CO | 80232 | |
| 5544003 | BARCELONA THERESA | 67 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 5411808 | BARCELOS DARCI | 205 FERRY ST APT 307 | | | | EVERETT | MA | 02149 | |
| 5408442 | BARCENAS DELIA | 14255 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411810 | BARCENAS JOSE | 5914 AUTUMN CREST DR | | | | BAKERSFIELD | CA | 93313-2752 | |
| 5544004 | BARCENAS RAUL | 5224 RIVERSIDE AVE 1 | | | | SAN PABLO | CA | 94806 | |
| 5411812 | BARCHARD BRANDON | 1574 BRUNSWIG LN | | | | EMERYVILLE | CA | 94608-2411 | |
| 5411814 | BARCHERS JAMES | 312 NW MURRAY RD APT 209 | | | | LEES SUMMIT | MO | 64081-1547 | |
| 5544005 | BARCHETTI JODI | 3613 RINGLING | | | | GAHANNA | OH | 43230 | |
| 5544006 | BARCINAS DAISY | 91-1460 KAIELEELE ST | | | | EWA BEACH | HI | 96706 | |
| 5411816 | BARCLAY CHRISTOPHER | 575 SOUNDVIEW AVE | | | | BRIDGEPORT | CT | 06606-2536 | |
| 5544007 | BARCLAY ERIKA | 214 KENT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5544008 | BARCLAY IDA | 1440 NW 139TH ST NONE | | | | MIAMI | FL | 33167 | |
| 5544009 | BARCLAY NAHARLYN | 3700 KINGS MILL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5544010 | BARCLAY NIKALIA | 1184 FORBES AVE | | | | AKRON | OH | 44306 | |
| 5544011 | BARCLAY ROSA | 71 LAKESIDE DR | | | | CHILDERSBURG | AL | 35044 | |
| 5408444 | BARCLAYS BANK DELAWARE | 125 S WEST ST | | | | WILMINGTON | DE | 19801-5014 | |
| 5544012 | BARCLEY ALBERTINE | 6200 65TH AVENUE NORTH | | | | LOS ANGELES | CA | 90037 | |
| 5544013 | BARCLIFT TONY | 1544 REVERE | | | | SAN FRANCISCO | CA | 94124 | |
| 5544014 | BARCUS ALESHA | 4600 SOUTH STADIUM DR | | | | COLUMBUS | GA | 31909 | |
| 5544015 | BARCUS CATHY | 224 BRADMERE LOOP | | | | NEWPORT NEWS | VA | 23608 | |
| 5544016 | BARCUS PATRICK J | 4388 TACOMA TRACE | | | | SUWANEE | GA | 30024 | |
| 5544017 | BARCZAK MATTHEW | W7836 CULP LANE | | | | PEMBINE | WI | 54156 | |
| 5544018 | BARD BRITTANY | 72 VILLAGE DR N | | | | NEW ALBANY | IN | 47150 | |
| 5544019 | BARD CASSANDRA | 4225 S 4TH ST | | | | CHICKASA | OK | 73018 | |
| 5411818 | BARD SHELLY | PO BOX 384 | | | | FAIRFIELD | ME | 04937 | |
| 5544020 | BARDALES GRETA | 5408 TILDE RD | | | | BLADENSBURG PG | MD | 20710 | |
| 5544021 | BARDALEZ MARTA L | 5874STH37TH ST | | | | GREENACRES | FL | 33463 | |
| 5544022 | BARDDOCK KARLA | 911 E 50TH STREET | | | | MESA | AZ | 85213 | |
| 5544023 | BARDE NETTIE | 42COLEMAN DRIVE | | | | SILVER CITY | NM | 88061 | |
| 5544024 | BARDEN DARLA | 910 N BOGGS | | | | GRAND ISLAND | NE | 68803 | |
| 5411820 | BARDEN DEBRA | 29017 COUNTY ROAD 118 | | | | ELKHART | IN | 46517-9386 | |
| 5411822 | BARDEN GLENDA | 404 BRETHOUR CT | | | | STERLING | VA | 20164-1457 | |
| 5403481 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5403662 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5544025 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | Bronx | NY | 10451 | |
| 5408446 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5544026 | BARDLAVENS DEMETRIUS | 4320 SUGARSTONE LN | | | | CHARLOTTE | NC | 28215 | |
| 5544027 | BARDLEY LADONNA | 209 TIMBER LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5544028 | BARDO ANGELA | 1412 COLONY PARK DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5544029 | BARDO ARIANO | 1306 SCOTT DR | | | | NATIONAL CITY | CA | 92102 | |
| 5411824 | BARDO GINA | 6306 GARVANZA AVE | | | | LOS ANGELES | CA | 90042-2767 | |
| 5411826 | BARDON THOMAS | 492 MONTICELL PLACE MADISON119 | | | | EDWARDSVILLE | IL | | |
| 5411828 | BARDOZA ELIZABETH | 2401 BOND AVE | | | | COLUMBUS | GA | 31903-3616 | |
| 5544030 | BARDSHER CHRIS | 3902 PEPERWOOD DR | | | | GREENSBORO | NC | 27405 | |
| 5411829 | BARE CHRYS L | 1263 N SAN ANTONIO AVE | | | | UPLAND | CA | 91786-3064 | |
| 5544031 | BARE CORINA | PO BOX 883 | | | | SPARTA | NC | 28675 | |
| 5544032 | BARE JORDAN | 274 BUENA VISTA AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5544033 | BARE KATHLEEN | 3200 HARTLEY ROAD 265 | | | | JACKSONVILLE | FL | 32257 | |
| 5544034 | BARE KATHLEEN E | 3200 HEARTLY RD | | | | JACKSONVILLE | FL | 32257 | |
| 5544035 | BARE RACHELLE | 1907 S 80TH DR | | | | PHOENIX | AZ | 85043 | |
| 5544036 | BAREA WANDA | URB ANA MARIA CASA I16 | | | | CABO ROJO | PR | 00623 | |
| 5411831 | BAREDES GILBERTO | 8382 LYNN HAVEN AVE | | | | EL PASO | TX | 79907-4310 | |
| 5544037 | BAREFIELD FELICIA | 1222 VERNON DR | | | | DAYTON | OH | 45402 | |
| 5544038 | BAREFIELD JESSIE | 610 CHRISNEY LN | | | | DOTHAN | AL | 36303 | |
| 5544039 | BAREFIELD LAURA | 9 EILAND TRL | | | | PHENIX CITY | AL | 36869 | |
| 5411833 | BAREFIELD SUSAN | 5215 WILDWOOD DR | | | | BEAUMONT | TX | 77708-3825 | |
| 5544040 | BAREFOOT KAREN | 134 LEONA AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5411835 | BAREFOOT MICHAEL | 52726-2 KIOWA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5411837 | BAREISS MARIA | 960 HEMPSTEAD | | | | NEW LONDON | CT | 06320 | |
| 5544041 | BARELA ADAM | 713 MAXINE ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5544042 | BARELA BEATRIZ | 5609 POLLARD ST | | | | EL PASO | TX | 79904 | |
| 5544043 | BARELA DANNY | 924 NEWTON ST APTA | | | | DENVER | CO | 80204 | |
| 5544044 | BARELA FRANCISCA | 29831 VALYERMO RD | | | | VALYERMO | CA | 93563 | |
| 5411839 | BARELA JOE | 2012 OAKLAND AVE | | | | PUEBLO | CO | 81004-3710 | |
| 5544045 | BARELA KATHY | 1000 GRAMERCY AVENUE | | | | OGDEN | UT | 84404 | |
| 5411841 | BARELA MARIA | 1018 CAMINO SAN JOSE | | | | SANTA FE | NM | 87507-4474 | |
| 5411843 | BARELA MELISSA | 1807 CROSSROADS ST | | | | CHULA VISTA | CA | 91915-2432 | |
| 5544047 | BARELA MONICA | 330 N 39TH DE | | | | PHOENIX | AZ | 85009 | |
| 5411845 | BARELA RAVYN | 600 TAYLOR ST | | | | TWIN FALLS | ID | 83301-4026 | |
| 5544048 | BARELA RAYMOND | COUNTY ROAD S474 TRLR 2 | | | | FARMINGTON | NM | 87401 | |
| 5544049 | BARELA STEPHEN | 5921 POPPY SHORES WAY | | | | STOCKTON | CA | 95219 | |
| 5544050 | BARELIN JOANN | 16211 CORNUTA | | | | BELLFLOWER | CA | 90706 | |
| 5411847 | BAREN CALEB V | W10696 HICKORY LANE DODGE027 | | | | FOX LAKE | WI | 53933 | |
| 5544051 | BARENCA BEATRICE | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 5411849 | BARENDT LANCE | 9053 W PORT ROYALE LN | | | | PEORIA | AZ | 85381-2740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411851 | BARESEL ROBERT | 3790 S SALT CEDAR ST | | | | CHANDLER | AZ | 85286-2778 | |
| 5544052 | BARFIELD BRANDI | 1578 US 195 APT 2106 | | | | LEESBURG | GA | 31763 | |
| 5544053 | BARFIELD BRYCE | 1831 W BENEDICT ST | | | | SHAWNEE | OK | 74801 | |
| 5544054 | BARFIELD CHRISTY | 5127 W PIEDMONT CIR | | | | CONOVER | NC | 28613 | |
| 5544055 | BARFIELD HAZEL | 12452 SEA LANE DR APT D | | | | ST LOUIS | MO | 63033 | |
| 5544056 | BARFIELD HELEN | 1167 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 5544057 | BARFIELD JOANN | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5544058 | BARFIELD JODY | 1327 W 84TH AVE APT 821 | | | | FEDERAL HTS | CO | 80260 | |
| 5544059 | BARFIELD LISA | 8107 WOODLAWN CIR S | | | | PALMETTO | FL | 34221 | |
| 5408450 | BARFIELD NINA | 200 MEIJER DR # 316 | | | | FLORENCE | KY | 41042-4857 | |
| 5544060 | BARFIELD PATRICIA | 276 SW MARENE | | | | MADISON | FL | 32340 | |
| 5544061 | BARFIELD RHONDA | 128 MULL ST | | | | WAYNESVILLE | NC | 28786 | |
| 5411853 | BARFIELD SALLIE | 233 COOPER RD | | | | DUBACH | LA | 71235 | |
| 5544062 | BARFIELD SHAUNA | 5524 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | |
| 5411854 | BARFIELD SHIRLEY | 1860 15TH ST SW | | | | VERO BEACH | FL | 32962-6118 | |
| 5544063 | BARFIELD TAMMY | 326 HEAVEN DRIVE UNIT 4 | | | | GREENVILLE | NC | 27834 | |
| 5411855 | BARFKNECHT JESSE | 1508 WALLACE RD NW | | | | SALEM | OR | 97304-2622 | |
| 5544064 | BARFKNECHT STEVE | 306 FERRY ST | | | | EAU CLAIRE | WI | 54703 | |
| 5544065 | BARFUSS JASON C | 3173 STEPHENS AVE | | | | OGDEN | UT | 84401 | |
| 5544066 | BARGANIER TASIA | 4659 GOOD DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5544067 | BARGAS DENISE | 549 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| 5544068 | BARGAS ELBIRA | 8413 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5544069 | BARGAS ILCIA | 82 WINSTON DR | | | | GLENVILLE | NC | 28736 | |
| 5411857 | BARGAS SHANA | 1010 GIBBONS ST | | | | SCRANTON | PA | 18505-3648 | |
| 5544070 | BARGE JOANN S | 1421 WEBSTER | | | | STL | MO | 63106 | |
| 5544071 | BARGE SABRINA | 4954 HIGH CREST | | | | ST LOUIS | MO | 63033 | |
| 5411859 | BARGENQUAST JOANN | 817 150TH ST | | | | SHELBY | IA | 51570 | |
| 5411861 | BARGER AMY | 378 N MAIN ST | | | | WAYNESVILLE | OH | 45068 | |
| 5411863 | BARGER BECKY | 630 CARMACK SAPP RD | | | | PIKEVILLE | TN | 37367 | |
| 5411865 | BARGER DAN | 1765 HUDEPOHL LN | | | | CINCINNATI | OH | 45231-2337 | |
| 5544072 | BARGER DANIELLE | 21101 WINFREE AVE | | | | PETERSBURG | VA | 23803 | |
| 5544073 | BARGER DIANNE | 320 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5411867 | BARGER JAMES | 3804 POWDERHORN DR | | | | ROUND ROCK | TX | 78681-2539 | |
| 5408454 | BARGER KENDALL | 1143 SCEPTER WAY NE | | | | SALEM | OR | 97301 | |
| 5544074 | BARGER MARY | LOT 552 GRAY | | | | ZANESVILLE | OH | 43701 | |
| 5411869 | BARGER ROBERT | 226 FORREST LODGE DR RUSSELL167 | | | | LEBANON | VA | 24266 | |
| 5544075 | BARGER SHINETRA | 2306 SOUTH 35TH ST | | | | LOUISVILLE | KY | 40211 | |
| 5544076 | BARGERON RON | 1247 GROVELAND LN | | | | LAKELAND | FL | 33811 | |
| 5411871 | BARGHORN JAMES | 850 COTTAGE RUN ANNE ARUNDEL003 | | | | DAVIDSONVILLE | MD | 21035 | |
| 5544077 | BARGNARE ALAYJIAH | 1484 MERCY DRIVE | | | | ORLANDO | FL | 32867 | |
| 5544078 | BARGNIER TASIA L | 7505 CREIGHTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 5544079 | BARHAM ELLIS | 9221 SEAHAWK ROAD | | | | BERLIN | MD | 21811 | |
| 5544080 | BARHAM FELICIA | 2426 YORK | | | | TOLEDO | OH | 43605 | |
| 5544081 | BARHAM MARVELLA | 8327 MARLOWE ST | | | | DETROIT | MI | 48228 | |
| 5544082 | BARHAM PAMELA | 3500 FELA AVE | | | | LONG BEACH | CA | 90808 | |
| 5411873 | BARHAS FARNAEO | 1208 E GOLDEN ST APT 4 | | | | COMPTON | CA | 90221-1261 | |
| 5544084 | BARI JESSICA | CALLE BALPARAISO BARRIO BRERO | | | | SAN JUAN | PR | 00915 | |
| 5544085 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 5411875 | BARIAS SAUL | 6813 RIGGS MANOR DR APT 301 | | | | HYATTSVILLE | MD | 20783-6923 | |
| 5544086 | BARICE TERRY | 4049 N CHIPWOOD DR | | | | HARVEY | LA | 70058 | |
| 5411877 | BARIES GLORIA | 135 PALMYRA DR | | | | ORLANDO | FL | 32807-4425 | |
| 5544087 | BARIGA CARLOS | 1618 SOUTH13TH ST | | | | MOUNT VERNON | WA | 98274 | |
| 5544088 | BARIGA MARIA | 25 W POLK ST | | | | COALINGA | CA | 93210 | |
| 5544089 | BARILLAS MARIA | 2515 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 5544090 | BARILLE ALICE | UNIT 206 | | | | WILMINGTON | NC | 28405 | |
| 5544091 | BARINES CHARMAIN | 7905 MONETT ST | | | | METAIRIE | LA | 70003 | |
| 5411879 | BARIS FEL | 4016 PALIKEA ST KAUAI007 | | | | LIHUE | HI | 96766 | |
| 5411881 | BARISANO ADAM | 758 SUMMER ST | | | | MARSHFIELD | MA | 02050-5913 | |
| 5544092 | BARISSE GLORIA L | 1316 MEDFIELD AVE | | | | BLTIMORE | MD | 21211 | |
| 5544093 | BARISTAIN DAVID | 510 57TH ST E | | | | BRADENTON | FL | 34207 | |
| 5544094 | BARJAS ASCENCION | 35661 1660 NORTH AVE | | | | PERU | IL | 61354 | |
| 5544095 | BARJATYA AROH | 19 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174 | |
| 5544096 | BARKDOLL JAMIE | 114 BESTER ST | | | | HAGERSTOWN | MD | 21740 | |
| 5411883 | BARKDOLL TIFFANY | 103 OAKLAND TER | | | | WILLIAMSTON | SC | 29697 | |
| 5411885 | BARKDOLL TY | 5294 ELIOTS OAK RD | | | | COLUMBIA | MD | 21044-1928 | |
| 5544097 | BARKE KATIE | 1160 ID AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5544098 | BARKELY ROSE | 1701 CLEVLAND AVE | | | | RACINE | WI | 53405 | |
| 5544099 | BARKER AMANDA | 55 WISTERIA LN | | | | MARTINSVILLE | VA | 24112 | |
| 5544100 | BARKER ANGELA | 5709 EDUCATION DR 108 | | | | CHEYENNE | WY | 82009 | |
| 5544101 | BARKER ASHLEY | 433 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5544102 | BARKER BONNIE M | 220 COLUMBIA DR UNIT 7 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5411887 | BARKER BRANDON | 6046-2 HILTON SPUR | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411889 | BARKER BROOK | 3609 S BATES RD | | | | SPOKANE VALLEY | WA | 99206-5917 | |
| 5544103 | BARKER CAROL | PO BOX 294 | | | | SANTA ROSA | CA | 95402 | |
| 5411891 | BARKER DANIEL | 13 WHEELER AVE | | | | FORT STEWART | GA | 31315-1854 | |
| 5411893 | BARKER DAVID | 1910 BAR X RD | | | | CHEYENNE | WY | 82007-2029 | |
| 5544104 | BARKER DEBORAH | 4476 RUAL DR | | | | GRANITE FALLS | NC | 28630 | |
| 5544105 | BARKER DENNIS | 29 E 7TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5544106 | BARKER DIANA D | 7630 BUEHLER RD SW | | | | STONE CREEK | OH | 43840 | |
| 5544107 | BARKER DYLAN | 5102 DUNBAR DR APT C | | | | HUNTINGTN BCH | CA | 92649 | |
| 5411895 | BARKER GREGORY | 914 CARDINAL STREETC | | | | COLORADO SPRINGS | CO | | |
| 5544108 | BARKER HARRY | 135 CARRAIGE | | | | AIKEN | SC | 29801 | |
| 5544109 | BARKER HEATHER | 808 BEBO LANE | | | | LAKELAND | FL | 33813 | |
| 5544110 | BARKER HELEN | 1218 WEST QUEENS ST | | | | HAMPTON | VA | 23669 | |
| 5544111 | BARKER JAMIE | 634 POST OAK RD | | | | JONESBORO | GA | 30238 | |
| 5411897 | BARKER JASON | 429 PADDLEWHEEL CT | | | | WESTERVILLE | OH | 43082-1050 | |
| 5544112 | BARKER JASON A | 201 RIGNEY PD APTA6 | | | | STEILACOOM | WA | 98388 | |
| 5544113 | BARKER JESSICA | 2930 CHESTER LN | | | | RACINE | WI | 53402 | |
| 5544114 | BARKER JOHN | 3903 ORLANDO TERRACE | | | | JACKSONVILLE | FL | 32207 | |
| 5411899 | BARKER JONATHAN | 2438B EDDY LOOP | | | | HOLLOMAN AFB | NM | 88330 | |
| 5411901 | BARKER JOSEPH | 520 PINE SONG LN APT 102 | | | | VIRGINIA BEACH | VA | 23451-5351 | |
| 5411903 | BARKER JOSIE | 409 SCHROCK RD | | | | WORTHINGTON | OH | 43085 | |
| 5544115 | BARKER JUDY | 258 CO RD 500 | | | | LOS LUNAS | NM | 87031 | |
| 5408456 | BARKER KARIELLE T | 1812 RESEVOIR RD APT 190 | | | | LITTLE ROCK | AR | 72227 | |
| 5411905 | BARKER KEVIN | 3700 E DOERR AVE | | | | ALTON | IL | 62002 | |
| 5411907 | BARKER KIMBERLY | 799 ROUTE C | | | | GOODMAN | MO | 64843 | |
| 5544116 | BARKER LAKIA S | 667 TROTTER TRL | | | | RACINE | WI | 30046 | |
| 5411909 | BARKER LAURA | 2410 GALLERY VIEW DR | | | | GILLETTE | WY | 82718-7052 | |
| 5411911 | BARKER LAZARA | 15455 RONALD REAGAN HWY TRLR 88 | | | | COVINGTON | LA | 70433-0940 | |
| 5544117 | BARKER LYANN | 570 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042 | |
| 5544118 | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| 5411913 | BARKER MARY | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| 5544119 | BARKER MELISSA | 2207 DARRAH DR | | | | AKRON | OH | 44312 | |
| 5411915 | BARKER MICHAEL | 176 AUTUMN FROST AVE | | | | STATESVILLE | NC | 28677-9057 | |
| 5544120 | BARKER MICHELLE | 1208 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5544121 | BARKER MISTY | 86 FARMER PLACE | | | | WORTHINGTON | WV | 26591 | |
| 5544122 | BARKER MONA | 1508 W 14TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 5544123 | BARKER NATALIE | 344 N CRENSHAW ST | | | | VISALIA | CA | 93291 | |
| 5411917 | BARKER NIKKI | 765 OVERBROOK DR | | | | FORT WALTON BEACH | FL | 32547-3591 | |
| 5411919 | BARKER PAMELA | 5313 S SKYMEADOW LN N | | | | GREENACRES | WA | 99016 | |
| 5544124 | BARKER PHILLIP | 11480 US HIGHWAY 36 | | | | MARYSVILLE | OH | 43040 | |
| 5544125 | BARKER RODNEY | TBA | | | | CLARKSVILLE | TN | 37040 | |
| 5544126 | BARKER RYAN | 117 REMINGTON WAY | | | | CARROLLTON | GA | 30117 | |
| 5544127 | BARKER SIBERIAN | 1017 BEDFORD AVE | | | | COLUMBUS | GA | 31907 | |
| 5411921 | BARKER SONIA | 243 W STATE ST APT 5 | | | | MAUSTON | WI | 53948 | |
| 5544128 | BARKER SUSAN | 4260 BANISTER RD | | | | CHATHAM | VA | 24531 | |
| 5544129 | BARKER TABITHA | 72354 PANSY ST | | | | COVINGTON | LA | 70435 | |
| 5411923 | BARKER TERRY | 308 PHILLIPS DR | | | | COPPELL | TX | 75019-6039 | |
| 5544130 | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | |
| 5411925 | BARKER TODD | 12190 ELIZABETH CURTIS LN | | | | GLOUCESTER | VA | 23061 | |
| 5411926 | BARKER TONYA | 104 KNIGHT PL | | | | JACKSONVILLE | NC | 28546-8018 | |
| 5544131 | BARKER VANESSA | 123 HAGER ST | | | | BECKLEY | WV | 25801 | |
| 5544132 | BARKER WESLEY | 4204 NEWPOND TRL NE | | | | PCB | FL | 32413 | |
| 5544133 | BARKER WILL | 1900 WILLIAM DR | | | | JOLIET | IL | 60403 | |
| 5544134 | BARKERBOGGESS TINA | PO BOOX 310 | | | | MADISON | WV | 25130 | |
| 5544135 | BARKERROBINSON MONICAMIKE | 209 COLUMBIAN AVE APT B | | | | CALIF CITY | CA | 93505 | |
| 5411928 | BARKESDALE ROBERT | 1322 BESSENT RD | | | | STARKE | FL | 32091 | |
| 5411930 | BARKEY R F | 8695 CR 29 S | | | | FORT LUPTON | CO | 80621 | |
| 5544136 | BARKFELT STACEY | 22523 HWY 67 | | | | SAUCIER | MS | 39574 | |
| 5544137 | BARKHA CHAUHAN | 1063 MORSE AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 5544138 | BARKHURST CHRIS | 44 VILLAGE GREEN DRIVE | | | | CROOSVILLE | OH | 43731 | |
| 5544139 | BARKINS DEVARZIA | 1812 PETTY RD | | | | SHELBY | NC | 28150 | |
| 5544140 | BARKLEY ADRIAN | 645 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5544141 | BARKLEY AYISHA | 1007 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5544142 | BARKLEY BRENT | 264 E CHURCH ST NONE | | | | BLOOMFIELD | IN | 47424 | |
| 5411932 | BARKLEY DARYL | PO BOX 5952 | | | | FORSYTH | GA | 31029 | |
| 5544143 | BARKLEY DIANA | 9699 NW LAKEVEIW RD | | | | HAMILTON | MO | 64644 | |
| 5408458 | BARKLEY DREW R | 35124 EUCLID AVE J202 | | | | WILLOUGHBY | OH | 44094 | |
| 5544144 | BARKLEY JAMES | 2130 SOUTH BEACHWOOD ST | | | | PHILADELPHIA | PA | 19126 | |
| 5544145 | BARKLEY JASHERRICA | 503 SOUTH CLEVELAND STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5544146 | BARKLEY JUDY | 3355 BOSWORTH AVE | | | | CLEVE | OH | 44111 | |
| 5411934 | BARKLEY LAVINIA | 5102 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215-5133 | |
| 5408460 | BARKLEY MARIA | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5411936 | BARKLEY MEGHAN | 174 GLEN STREET WARREN114 | | | | GLENS FALLS | NY | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544147 | BARKLEY MICHAEL A | 1000 BROWARD RD APT 1514 | | | | JACKSONVILLE | FL | 32218 | |
| 5544148 | BARKLEY PARRIS | 146 WILDER RD | | | | GRIFFIN | GA | 30224 | |
| 5544149 | BARKLEY SADE | 740 BEACH AVE | | | | BRONX | NY | 10473 | |
| 5544150 | BARKLEY SHEREE | 684 MITCHELL ST | | | | MACON | GA | 31217 | |
| 5411938 | BARKLUND MICHAEL | 4153 WINNERS CIR APT 314 | | | | SARASOTA | FL | 34238-5555 | |
| 5544151 | BARKS ANNE | 4 MORNING STAR CT | | | | SAINT PETERS | MO | 63376 | |
| 5544152 | BARKS APRIL | 56 MORRIS ST APT14 | | | | WEBSTER | MA | 01570 | |
| 5544153 | BARKS EDWARD E | 9923 N 2410 CR | | | | WEATHERFORD | OK | 73096 | |
| 5544154 | BARKS ELIZABETH | 9228 RHYTHM RD | | | | MIDWEST CITY | OK | 73130 | |
| 5544155 | BARKSDALE ANDREA | 4605 W 203RD STREET | | | | MATTESON | IL | 60443 | |
| 5544156 | BARKSDALE ANGELA D | 1027 CRESTMERE ST | | | | CHARLOTTE | NC | 28208 | |
| 5544157 | BARKSDALE CARNELLIA | 707 N SUMMIT RIDGE RD | | | | MEBANE | NC | 27302 | |
| 5544158 | BARKSDALE DYESHA | 1753 EASTHAM AVENUE | | | | E CLEVE | OH | 44112 | |
| 5411940 | BARKSDALE IVORY | 4953 CROMMELIN ST | | | | HONOLULU | HI | 96818-5022 | |
| 5544159 | BARKSDALE JOHN A | 101 FLORA WAY | | | | COLUMBIA | SC | 29223 | |
| 5408462 | BARKSDALE KEVIN AND BARKSDALE WANDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5411942 | BARKSDALE LAKEISHA | 3204 UNION CHURCH RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5544160 | BARKSDALE LARRY | 901 S WASHINGTON AVE | | | | TALBOTTON | GA | 31827 | |
| 5544161 | BARKSDALE LEOAMIA | 691 PINECREST AVE F-1 | | | | BEDFORD | VA | 24523 | |
| 5544162 | BARKSDALE LIDIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30349 | |
| 5544163 | BARKSDALE SAMANTHA R | 312 SCOTT ST | | | | BERWTON | AL | 36426 | |
| 5544164 | BARKSDALE SCHINITA | 1653 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5544165 | BARKSDALE SHATIA | 913 N STREEPER STREET | | | | BALTIMORE | MD | 21205 | |
| 5544166 | BARKSDALE SHIQUON | 21 B SETTER LANE | | | | GREENVILLE | SC | 29607 | |
| 5544167 | BARLAM THERESA | 13990 W72PL UNITB | | | | ARVADA | CO | 80005 | |
| 5544168 | BARLAMENT BONNIE | 1131 COTTAGE GROVE AVE | | | | HOWARD | WI | 54313 | |
| 5411944 | BARLATIER RALPH | 841 PARK AVE | | | | BALTIMORE | MD | 21201-4806 | |
| 5544169 | BARLETT DIANNE | 86 MAIN ST | | | | DEXTER | ME | 04930 | |
| 5544170 | BARLETT NANCY F | 3823 HENSLEY ROAD | | | | AUGUSTA | GA | 30906 | |
| 5411946 | BARLETT RICHARD | 168 WOODLAND CIR | | | | REEDSVILLE | PA | 17084 | |
| 5544171 | BARLEY ANDREA | 1555 MIMOSA STREET | | | | DANVILLE | VA | 24540 | |
| 5544172 | BARLEY DORIS | 347 MURPHY RUN RD | | | | CLARKSBURG | WV | 26301 | |
| 5408464 | BARLEY GRAINS LLC | EXCHANGE LOGISTICS | 3113 GLENFIELD AVE | | | DALLAS | TX | 75233-1421 | |
| 5544173 | BARLEY MICHELLE | 953 KISNEY STREET | | | | ROSSVILLE | GA | 30741 | |
| 5544174 | BARLEY TAWANA | 13530 WILKERSON LANE | | | | AMELIA | VA | 23002 | |
| 5544175 | BARLING ASHLEE | 2280 GRIFFIN WAY | | | | CORONA | CA | 92879 | |
| 5544176 | BARLOG EDWARD | 12 CAMPELL AVE | | | | E PROV | RI | 02909 | |
| 5544177 | BARLOU HOWARD | 3102 NW 203 LN | | | | MIAMI | FL | 33056 | |
| 5411948 | BARLOW ALFORD | 2955 WILD BLUE LN | | | | MORGANTON | NC | 28655-7823 | |
| 5411950 | BARLOW ANDREA | PO BOX 3193 | | | | COLORADO CITY | AZ | 86021 | |
| 5544178 | BARLOW BRIANNA | 4322 N COOK ST | | | | SPOKANE | WA | 99207 | |
| 5408467 | BARLOW BROOKE A | 1168 E CANYON DR | | | | SOUTH WEBER | UT | 84405-9102 | |
| 5544179 | BARLOW CHRISTINA | 122 S HORTON STREET | | | | DAYTON | OH | 45403 | |
| 5544180 | BARLOW CRYSTAL | PO BOX 221 | | | | LANDIS | NC | 28088 | |
| 5411952 | BARLOW DENISE | 2870 SW 162ND LN | | | | OCALA | FL | 34473-6522 | |
| 5544181 | BARLOW DOROTHY | 2 KINGSBURY SQ | | | | CYNTHIANA | KY | 40359 | |
| 5411954 | BARLOW JOSHUA | 76 CAPEN ST | | | | WINDSOR | CT | 06095-3109 | |
| 5544182 | BARLOW MARY | 5837 HEMLOCK STREET | | | | SACRAMENTO | CA | 95841 | |
| 5544183 | BARLOW NOELLE | 1 BYRDWAY APT5 | | | | BUFFALO | NY | 14204 | |
| 5544184 | BARLOW PATRICIA | 1167 RED BLUFF ROAD | | | | LORIS | SC | 29569 | |
| 5544185 | BARLOW SHANAE | 3144 E ELTHEL | | | | WICHITA | KS | 67219 | |
| 5544186 | BARLOW TAUSHA | 1020 FORT ARGYLE RD | | | | SAVANNAH | GA | 31419 | |
| 5544187 | BARLOW TINA | 511 N MIAMI AVE | | | | BRADFORD | OH | 45308 | |
| 5411956 | BARLOW TREVOR | 3 SYCAMORE CT APT E | | | | ANNAPOLIS | MD | 21402-1020 | |
| 5411958 | BARLOW VERONICA | 4307 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713-2932 | |
| 5408469 | BARLOW WALTER JR ET AL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5544188 | BARLOW WAYNE M | 1133 SMITH AVE | | | | ANTIGO | WI | 54409 | |
| 5544189 | BARMAN ARLINE | 3665 SUNDART DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5411960 | BARMAN SUSAN | 25307 PENGUIN ST | | | | MAGNOLIA | TX | 77355-6927 | |
| 5544190 | BARMER LAUREN | 106 NC 561 WEST | | | | AHOSKIE | NC | 27910 | |
| 5544191 | BARMORE SAMUEL | 3902 15TH AVE APT 4 | | | | ROCKFORD | IL | 61108 | |
| 5544192 | BARN JENNIFER S | 3508 9TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5411962 | BARNA JULIA | 6319 STATE ROUTE 118 | | | | CELINA | OH | 45822-9204 | |
| 5544193 | BARNACK CHRISTOPHER | 6348 COTTON ROAD | | | | SNOW CAMP | NC | 27349 | |
| 5544194 | BARNARD ANDREA | PO BOX 98425 | | | | LAKEWOOD | WA | 98496 | |
| 5544195 | BARNARD ANTHONY S | 910 AND A HALF | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5411964 | BARNARD ARTISIA | 105 HAMPSHIRE TRACE | | | | TYRONE | GA | 30290 | |
| 5544196 | BARNARD BEANIE | 1018 N LINCOLN AVE | | | | POCATELLO | ID | 83204 | |
| 5404140 | BARNARD DANNY | 101 W MAIN ST 206 | | | | DELPHI | IN | 46923 | |
| 5411966 | BARNARD DAVE | 1944 PUTNAM PL | | | | PRESCOTT | AZ | 86301-5596 | |
| 5544197 | BARNARD EARLENE B | 512A W ANDERSON ST | | | | SAVANNAH | GA | 31415 | |
| 5411968 | BARNARD GRAHAM | PO BOX 4302 | | | | MCCALL | ID | 83638-8302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544198 | BARNARD GWEN | 1122 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5544199 | BARNARD JANEAN | 11000 SOUTH EASTERN AVE APT 72 | | | | HENDERSON | NV | 89052 | |
| 5411970 | BARNARD JANET | 65 EMPIRE LN | | | | SAINT JOSEPH | MO | 64503-3325 | |
| 5544200 | BARNARD LATINA | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 5411972 | BARNARD MARY | 204 COCO VIEW CIR | | | | BRANDON | FL | 33511-3632 | |
| 5544201 | BARNARD NALONI | 2812 N 138S E NONE | | | | NORTH OGDEN | UT | 84414 | |
| 5544202 | BARNARD NIKKI | 11916 RT H | | | | HENLEY | MO | 65040 | |
| 5544203 | BARNARD REBECCA | 224 DAN ST | | | | RUSSELL SPRIN | KY | 42642 | |
| 5411974 | BARNARD RICHARD | 911 YARARM LANE | | | | ANNAPOLIS | MD | | |
| 5544204 | BARNARD SANDEE | 4208 SW 71ST TERRACE | | | | GAINESVILLE | FL | 32608 | |
| 5544205 | BARNARD TOMORROW | 1359 FAIRBURN RD SW | | | | ATLANTA | GA | 30331 | |
| 5544206 | BARNBAS HERSHEY | 1203 TAMARRON PKWY | | | | SMYRNA | GA | 30080 | |
| 5544207 | BARNEDT MONTE | PO BOX 344 | | | | ESTER | AK | 99725 | |
| 5408471 | BARNEE C BAXTER | PO BOX 102173 CH 13 TRUSTEE AUGUSTA | | | | ATLANTA | GA | 30368-2173 | |
| 5544208 | BARNEICH PAUL | 1733 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 5411976 | BARNENTOS MARIA | 3520 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224-2351 | |
| 5411978 | BARNER ANGELICA | 673 IRVINGTON AVE # 2 | | | | NEWARK | NJ | 07106-3306 | |
| 5544209 | BARNER DENISE | 1405 N CON | | | | INDIANAPOLIS | IN | 46222 | |
| 5411980 | BARNER EUNICE | 10 ALLEMAN LANE | | | | SHIPPENSBURG | PA | 17257 | |
| 5544210 | BARNER KACY | 11308 LEWIS AVE | | | | KANSAS CITY | MO | 64134 | |
| 5544211 | BARNER KATHERINE | 2922 GLAZER VALLEY CT | | | | CHARLOTTE | NC | 28214 | |
| 5544212 | BARNER TAMMY | 11 N | | | | PALATKA | FL | 32177 | |
| 4857915 | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | |
| 5411982 | BARNES AARON | 1122D NE 142ND AVE | | | | VANCOUVER | WA | 98684-7374 | |
| 5411984 | BARNES ADAM | 625 RALSTON AVE | | | | CORPUS CHRISTI | TX | 78404-2715 | |
| 5544213 | BARNES ADRIANA D | 12210 NORTH 17TH APT 207 C | | | | TAMPA | FL | 33612 | |
| 5544214 | BARNES ADRIANA | 21985 WAKEFIELD CT | | | | SAUGUS | CA | 91350 | |
| 5544215 | BARNES AIMEE | 2005 DREXEL DRIVE | | | | ANDERSON | IN | 46011 | |
| 5544216 | BARNES AISHA | 3029 WIMBLEDON WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5544217 | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | |
| 5411986 | BARNES ALEXIS | 1442 TAYLOR AVENUE | | | | BRONX | NY | 10460 | |
| 5544218 | BARNES ALICE | 4787 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5544219 | BARNES AMELIA | 3710 CARBONDALE ST | | | | LOVELAND | CO | 80538 | |
| 5544220 | BARNES ANGELA | 3105 WRIGHTSBORO ROAD APT H6 | | | | AUGUSTA | GA | 30907 | |
| 5544221 | BARNES ANNE | 83 PUFFIN CLADE | | | | BAYVILLE | NJ | 08721 | |
| 5544222 | BARNES ANNETTE | 779 WALNUT ST | | | | WR | GA | 31093 | |
| 5544223 | BARNES ANTONIA | 500 SOUTH AUSTRALIAN AVE | | | | WEST PALM BCH | FL | 33401 | |
| 5544224 | BARNES APRIL | 1402 S SALISBURY BLVD | | | | SALISBURY | MD | 21804 | |
| 5544225 | BARNES APRYL | 119 W 91ST ST | | | | CUT OFF | LA | 70345 | |
| 5544226 | BARNES ARIQUICA V | 50 JACKSON DR | | | | COLUMBIA | MS | 39429 | |
| 5544227 | BARNES ASHLEE L | 3255 E DESERT INN RD APT 139 | | | | LAS VEGAS | NV | 89121 | |
| 5544228 | BARNES ASHLEY | 317 S BRIDGEPORT | | | | STATESBORO | GA | 30461 | |
| 5544229 | BARNES BANISHIA | 233 DRAW BRIDGE LN | | | | VALRICO | FL | 33594 | |
| 5544230 | BARNES BARBARK | 4608 29TH ST 4 | | | | MT RAINIER | MD | 20712 | |
| 5411988 | BARNES BILL | 3423 S 66TH ST | | | | MILWAUKEE | WI | 53219-4214 | |
| 5411990 | BARNES BILLY | 726 S MAIN ST | | | | COVINGTON | TN | 38019 | |
| 5544231 | BARNES BRANDICE | 7984 SHADY OAK TRAIL APT1 | | | | CHARLOTTE | NC | 28210 | |
| 5411992 | BARNES BRANDON | 2648 GARDNER LANE | | | | FORT MEADE | MD | 20755 | |
| 5544232 | BARNES BRIDGET S | 13350 SW 86TH AVE | | | | OCALA | FL | 34473 | |
| 5544233 | BARNES BRITTNEY | 908 EAST 46TH ST | | | | TIFTON | GA | 31794 | |
| 5544234 | BARNES CAITIN J | 19 ARMS BLVD APT 10 | | | | NILES | OH | 44446 | |
| 5544235 | BARNES CANDICE | 2217 SAWGRASS RD | | | | RM | NC | 27804 | |
| 5411994 | BARNES CAROL | 721 COPELAND CT | | | | SANTA MONICA | CA | 90405-4417 | |
| 5544236 | BARNES CAROLINE | 3613 B SAINT JOHN CT | | | | WILMINGTON | NC | 28403 | |
| 5544237 | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5411996 | BARNES CASSANDRA | 3492 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5544238 | BARNES CATHY | 5714 KEPPLE ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5544239 | BARNES CHANTTELL | 1507 N PIATT | | | | WICHITA | KS | 67214 | |
| 5411999 | BARNES CHARLES | 1404 11TH ST # 12 | | | | ROCK ISLAND | IL | 61201-3407 | |
| 5544240 | BARNES CHERELLE | 19723 E 49TH | | | | DENVER | CO | 80249 | |
| 5544241 | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | |
| 5412002 | BARNES CHRIS | 224 ALLOWAY PLACE | | | | TOWNSEND | DE | 19734 | |
| 5544242 | BARNES CLAUDETTE | 210 WEMBLY RD | | | | UPPER DARBY | PA | 19082 | |
| 5544243 | BARNES CORY | 5142 NIGHTSKY PL | | | | PALMDALE | CA | 93552 | |
| 5544244 | BARNES COURTNEY | 1373 CORRAL WAY | | | | FRANKFORT | KY | 40601 | |
| 5544245 | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5412004 | BARNES CYNTHIA | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5544246 | BARNES DANA R | 488 BARRUS CONSTUCTION RD | | | | GREENVILLE | NC | 27834 | |
| 5544247 | BARNES DANIELLE | 20228 E 407 PL | | | | CHELSEA | OK | 74016 | |
| 5412006 | BARNES DANIELLE | 20228 E 407 PL | | | | CHELSEA | OK | 74016 | |
| 5412008 | BARNES DAVE | 131 N 5TH STREET N | | | | CLINTON | IN | 47842 | |
| 5544248 | BARNES DAVE NORMA | 10805 LONGVIEW DR | | | | OKLAHOMA CITY | OK | 73162 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412010 | BARNES DAVID | 35597 PERSIMMON ST SAN BERNARDINO071 | | | | YUCAIPA | CA | 92399 | |
| 5544249 | BARNES DEBBIE | 5 EDGEMONT AVE | | | | GREENVILLE | SC | 29611 | |
| 5544250 | BARNES DEBORAH A | 1495 NW 114 ST | | | | MIAMI | FL | 33167 | |
| 5408474 | BARNES DEBORAH K | PO BOX 8285 | | | | EUREKA | CA | 95502 | |
| 5544251 | BARNES DEE | 6300 NW HOGAN DRIVE 5 | | | | PARKVILLE | MO | 64152 | |
| 5544252 | BARNES DENISE | 7519 48TH ST CT E D6 | | | | TACOMA | WA | 98467 | |
| 5544254 | BARNES DOMINIQUE | 1802 DYLANE | | | | GRIFFITH | IN | 46319 | |
| 5412012 | BARNES DONNA | 403 HOPE VALLEY ROAD WAKE183 | | | | KNIGHTDALE | NC | 27545 | |
| 5544255 | BARNES DOROTHY | 10730 HWY 190 WEST | | | | MERRYVILLE | LA | 70653 | |
| 5544256 | BARNES DUANE | 124 ROYAL ACRES CIR | | | | KINGSLAND | GA | 31548 | |
| 5544257 | BARNES EBONY C | 12418 RUSTIC TRAIL DR | | | | STL | MO | 63138 | |
| 5412014 | BARNES EDDIE | 128 RICHLANDS AVE | | | | JACKSONVILLE | TX | 75766 | |
| 5544258 | BARNES EDNA | 748 HICKSVILLE RD | | | | EARLY BRANCH | SC | 29916 | |
| 5544259 | BARNES ELIZABETH | 403 FLOWER ST | | | | COSTA MESA | CA | 92627 | |
| 5412016 | BARNES ELLEN | 3501 FAIRFIELD LN | | | | PUEBLO | CO | 81005-3228 | |
| 5412018 | BARNES ELSA W | 12620 EMORY FARM LANE | | | | SYKESVILLE | MD | 21784 | |
| 5544260 | BARNES ELSIE | 383 C DEPUTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5544261 | BARNES ELSITA | 5212 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5544262 | BARNES ERNEST | 1503A HALIFAX ST | | | | GREENVILLE | NC | 27834 | |
| 5544263 | BARNES ESTEL | 30 JOHN H CHAFFE BLV | | | | NEWPORT | RI | 02840 | |
| 5544264 | BARNES FELICIA | 1453 E 66TH PLACE 1ST FLR | | | | CHICAGO | IL | 60637 | |
| 5544265 | BARNES FRED | 2142 FIELDCREST RD | | | | SOUTHPORT | NC | 28461 | |
| 5544266 | BARNES GABRIELLE | 709 IVEY STREET APT13 | | | | RICHMOND HILL | GA | 31324 | |
| 5412019 | BARNES GENEVA | 7345 S ROCKWELL ST APT 3 | | | | CHICAGO | IL | 60629-2064 | |
| 5408476 | BARNES GEORGE L AND MARY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5412021 | BARNES GEORGE SR | 12 GEMSTONE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5412023 | BARNES GERALD C | 1809 SNYDER AVE | | | | DUNDALK | MD | 21222 | |
| 5544267 | BARNES GLORIA | 28 PHONE ST | | | | DANBURY | CT | 06811 | |
| 5412025 | BARNES HAROLD | 609 4TH AVE | | | | JOLIET | IL | 60433-1909 | |
| 5408478 | BARNES HAZEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FLETCHER BARNES DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5544268 | BARNES HEATHER | 11617 35TH AVE | | | | BELTSVILLE | MD | 20705 | |
| 5544269 | BARNES HOLLY | 8338 PINE GROVE | | | | LOUDON | TN | 37774 | |
| 5544270 | BARNES IDELL E | 8707 JOLLY CT | | | | FT WASHINGTON | MD | 20744 | |
| 5544271 | BARNES ILA | 1828 PACIFIC AVE | | | | KINGMAN | AZ | 86401 | |
| 5544272 | BARNES ILICEA | 2900 S STATE | | | | CHICAGO | IL | 60616 | |
| 5544274 | BARNES IRENA | 820 DEVONSHIRE DR | | | | CONCORD | NC | 28027 | |
| 5544275 | BARNES IRIS | 9766 SHADOW WOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 5544276 | BARNES JACQUELINE W | 2027 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5544277 | BARNES JAMICKA | 1602 MALIBU PL | | | | NEWPORT NEWS | VA | 23608 | |
| 5544278 | BARNES JAMIE | 1206 GREEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 5544279 | BARNES JANET | 2104 E 14TH ST APT B | | | | PUEBLO | CO | 81001 | |
| 5403014 | BARNES JASON R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5544280 | BARNES JEANETTE | 5040 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052 | |
| 5544281 | BARNES JEFF | 155 NOT WOOD DR | | | | SANFORD | NC | 27332 | |
| 5408480 | BARNES JENNA | 11 MCKINLEY TERR | | | | PITTSFIELD | MA | 01201 | |
| 5544282 | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 5412027 | BARNES JENNIFER | 5827 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 5544283 | BARNES JESSICA | 366 MILLER RD | | | | TAYLORSVILLE | KY | 40071 | |
| 5412029 | BARNES JILL | 201 W SPRINGDALE AVE | | | | KNOXVILLE | TN | 37917-5158 | |
| 5412031 | BARNES JIM | 411 PRESLEY DRIVE N | | | | CHENEY | WA | 99004 | |
| 5544284 | BARNES JIMMIE D | 349 BLUEFISH DR APT 7 400 RHONDA KAY CT APT 12 | | | | FORT WALTON BEACH | FL | 32548 | |
| 5544285 | BARNES JOANN | 45694 SUMMER LANE | | | | LEXINGTON PARK | MD | 20653 | |
| 5412033 | BARNES JOE | 1604 GENTLE BROOK ST | | | | NORTH LAS VEGAS | NV | 89084-2032 | |
| 5544286 | BARNES JOELISHA | 21927 BAJA LANE GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20634 | |
| 5544287 | BARNES JONA | 944 ROCKCREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5412035 | BARNES JOSH | 2003 W 24TH ST N | | | | WICHITA | KS | 67204-5501 | |
| 5544288 | BARNES KALESHA | 5818 ROSEBAY CT | | | | FREDERICK | MD | 21702 | |
| 5544289 | BARNES KAMMYIA | 3759 FAIRVIEW COVE LANE APT 3 | | | | TAMPA | FL | 33619 | |
| 5544290 | BARNES KAPRI | 1036 MONROE AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5544291 | BARNES KARI | 1304 CENTER STREET | | | | HONOLULU | HI | 96816 | |
| 5544292 | BARNES KARINA | 1112 E WALNUT | | | | ROSWELL | NM | 88203 | |
| 5412037 | BARNES KATHLEEN | 201 CRESCENT ST | | | | COLFAX | IL | 61728 | |
| 5544293 | BARNES KAYLA | 10208 NORTH UNION RD | | | | HILLSBORO | OH | 45133 | |
| 5544294 | BARNES KEELIE | 436 BATTEN EXT LOT 3 | | | | DOUGLAS | GA | 31533 | |
| 5544295 | BARNES KELE M | 3606 KEY TURN ST | | | | FORESTVILLE | MD | 20747 | |
| 5544296 | BARNES KEN | 102 HIGBY ROAD | | | | SHERIDAN | WY | 82801 | |
| 5544297 | BARNES KERRY | 315 SHAWNEE VALLEY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5544298 | BARNES KIARA | 1400 KINGFISHER DR | | | | GAUTIER | MS | 39553 | |
| 5544299 | BARNES KIMBERLEY | 726 HOMEWOOD AVE | | | | DAYTON | OH | 93291 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544300 | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | |
| 5412039 | BARNES KIMBERLY | 516 ARDELLA AVE | | | | AKRON | OH | 44306 | |
| 5544302 | BARNES KKAILA | 2915 AUDUBON CT | | | | AUGUSTA | GA | 30906 | |
| 5544303 | BARNES KONSAWELLA | 2445 REX RD | | | | ELLENWOOD | GA | 30294 | |
| 5544304 | BARNES KRISTY | 607 MARKET ST | | | | CAMDENSC | SC | 29020 | |
| 5544305 | BARNES LABERTHA | 210 CAMERON DR | | | | MONTICELLO | FL | 32344 | |
| 5544306 | BARNES LACKY | 216 STONEY DR | | | | DURHAM | NC | 27703 | |
| 5544307 | BARNES LASHANDA | 751 BAYPORT DRIVE | | | | LANCASTER | TX | 75134 | |
| 5544308 | BARNES LATIIA | 3500 SWELLS POINT RD APT B | | | | NORFOLK | VA | 23513 | |
| 5544309 | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5412041 | BARNES LATONYA | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5544310 | BARNES LATOYA | 126 ALLEN LN | | | | PENDLETON | NC | 27862 | |
| 5544311 | BARNES LAUREN | 627 CARRACK DR | | | | ST MARYS | GA | 31558 | |
| 5412044 | BARNES LAURIE | PO BOX 673 | | | | NICE | CA | 95464 | |
| 5544312 | BARNES LEAH | 8223 LUCILLIE | | | | SHREVEPORT | LA | 71108 | |
| 5544313 | BARNES LEDELL | 5949 SWEET BIRCH DR | | | | CLEVELAND | OH | 44146 | |
| 5544314 | BARNES LETITIA | 14840 SUGARLAND ROAD | | | | POOLESVILLE | MD | 20837 | |
| 5544315 | BARNES LINA | 894 ROSEN HGHTS | | | | TUSKEGEE | AL | 36083 | |
| 5544316 | BARNES LINDA | 425 GOLDENEYE LOOP | | | | VICTORIA | TX | 77905 | |
| 5544317 | BARNES LISA | 1202 WINDSAIL RD | | | | BALTIMORE | MD | 21221 | |
| 5544318 | BARNES LIZZIE | 319 SUNNY DRIVE | | | | DIIBERVILLE | MS | 39540 | |
| 5544319 | BARNES LYNDA | 8787 BRANCH AVENUE | | | | CLINTON | MD | 20735 | |
| 5544320 | BARNES MADGE | 4713 THRESHER CT | | | | VA BCH CT | VA | 23462 | |
| 5544321 | BARNES MANDEY | 1742 CARARY LN | | | | MORRISTOWN | TN | 37814 | |
| 5544322 | BARNES MARC | 521 WESTERN PLACE | | | | YO | OH | 44515 | |
| 5544323 | BARNES MARIA D | 7006 GARESCHE ST | | | | ST LOUIS | MO | 63136 | |
| 5544324 | BARNES MARION | 10301 HOMARD BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5544325 | BARNES MARK | 7338 RUTHVEN ROAD | | | | NORFOLK | VA | 23450 | |
| 5544326 | BARNES MARMAE B | 14 GREENLEY PL | | | | JAMAICA PLAIN | MA | 02130 | |
| 5544327 | BARNES MARQUAIL | 4405 BUTLER LN | | | | ETTRICK | VA | 23803 | |
| 5544328 | BARNES MARQUETTA | 75 SANDY DR | | | | MONTICELLO | GA | 31024 | |
| 5544329 | BARNES MARSHANNA | 1108 S REGAN | | | | HOMINY | OK | 74035 | |
| 5412046 | BARNES MARTHA | 8304 CHARMEL DRIVE | | | | WINDSOR MILL | MD | 21244 | |
| 5412048 | BARNES MARY A | 238 N COLLEGE AVE | | | | SALINA | KS | 67401-2743 | |
| 5408482 | BARNES MARY AND GEORGE BARNES HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5544330 | BARNES MEGAN B | 27 HAIRSTON LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5544331 | BARNES MELISHA J | 81 GALVESTON ST SW APT 203 | | | | WASHINGTON | DC | 20032 | |
| 5544332 | BARNES MICHAEL P | 10770 BLACK MOUNTAIN RD 138 | | | | SAN DIEGO | CA | 92126 | |
| 5544333 | BARNES MICHELLE | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5544334 | BARNES MILLIE | 1209 N 19TH STREET | | | | FT PIERCE | FL | 34950 | |
| 5544335 | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | |
| 5412050 | BARNES MISTY | 3565 WOODVIEW LN N | | | | BATAVIA | OH | 45103 | |
| 5544336 | BARNES MONICA | 6931 KEY STREET | | | | SAVANNAH | GA | 31406 | |
| 5544337 | BARNES MONIQUE | 501 PARIS AVE | | | | GREENVILLE | NC | 27834 | |
| 5544338 | BARNES NA | 741 PERKINS PARK DR | | | | AKRON | OH | 44320 | |
| 5544339 | BARNES NATALIE | 3929 N HALSTEAD | | | | HUTCHINSON | KS | 67502 | |
| 5544340 | BARNES NETTE | 4534 QUARRYBRIDGE CT | | | | BALTIMORE | MD | 21046 | |
| 5544341 | BARNES NICOLE | 7932 W BENDER AVE | | | | MILWUAKEE | WI | 53218 | |
| 5544342 | BARNES NIYA | 810 RIVERSIDE DR | | | | NEW YORK | NY | 10032 | |
| 5544343 | BARNES OWEN | 699 MAIN STREET APT 5 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5412052 | BARNES PATRICIA | 91 E GOLF ST | | | | SAYVILLE | NY | 11782 | |
| 5544344 | BARNES PAUL S | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5544345 | BARNES PECOLA | 4320 EUCLID APT A | | | | SAINT LOUIS | MO | 63115 | |
| 5544346 | BARNES PHILLIP | 1700 EAST DATE | | | | SAN BERNARDINO | CA | 92404 | |
| 5544347 | BARNES PHYLICIA | 1813 MESQUITE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5544348 | BARNES RACHEL | 735 KATY | | | | HUGER | SC | 29450 | |
| 5544349 | BARNES RAQUEL | 6140 COPPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5544350 | BARNES RAVEN | 717 EMILE STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5544351 | BARNES REGINA | 1711 EAST CORNWALLIS ROAD | | | | DURHAM | NC | 27713 | |
| 5544352 | BARNES REGINALD | 2817 OHIO STREET | | | | GLENBURN | ME | 04401 | |
| 5544353 | BARNES RENIECE | 4525 ALDINE AVE | | | | ST LOUIS | MO | 63113 | |
| 5412054 | BARNES REX | 8610 MERRICK CT | | | | COLORADO SPRINGS | CO | 80920-5345 | |
| 5544354 | BARNES RHONDA | 310 LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 5544355 | BARNES RICKEY | 1025 LAUREN MCNEILL LOOP | | | | FAYETTEVILLE | NC | 28303 | |
| 5544356 | BARNES ROBERT | 215 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| 5412056 | BARNES RONALD | 1117 EASTON TRL | | | | FORT WAYNE | IN | 46825-3516 | |
| 5544358 | BARNES RONNIE | 3401 HARVESTER DR | | | | MONROE | LA | 71203 | |
| 5544359 | BARNES ROSANNA | 4678 N 49TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5544360 | BARNES ROSE | 523 SOUTH SPRING RD | | | | VINELAND | NJ | 08361 | |
| 5412058 | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731-8651 | |
| 5544361 | BARNES ROSEMARY | PO BOX 18651 | | | | TUCSON | AZ | 85731 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544362 | BARNES SABREE | 4012 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5412060 | BARNES SAMANTHA | 4701 MAGNOLIA DR | | | | SUFFOLK | VA | 23435-2054 | |
| 5544363 | BARNES SAMELLA | 1529 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544364 | BARNES SANDRA | 500 EASTERN AVE NE B | | | | WASHINGTON | DC | 20019 | |
| 5544365 | BARNES SANTON | 9006 COLUMBIA AVE | | | | CLEVELAND44 | OH | 44108 | |
| 5544366 | BARNES SEANELLA | 2311 WEST MCHANEY DR | | | | BYLTHVILLE | TN | 38112 | |
| 5544367 | BARNES SETERIA | 773 PROSPECT ST | | | | JACKSONVILLE | FL | 32254 | |
| 5544368 | BARNES SHADONNA | 8955 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5544369 | BARNES SHAMIRA | 2213 AZTEC DTR 2213 | | | | PUEBLO | CO | 81008 | |
| 5544370 | BARNES SHANNON | 155 NORTH 3500 EAST | | | | RIGBY | ID | 83442 | |
| 5544371 | BARNES SHANTEL | 832 HENSHAW RD | | | | NEW IBERIA | LA | 70560 | |
| 5544372 | BARNES SHARDE | 9103 FOX PARK ROAD | | | | CLINTON | MD | 20735 | |
| 5412062 | BARNES SHEILA | 4133 LEERDA ST | | | | FLINT | MI | 48504-3714 | |
| 5544373 | BARNES SHELITTA | 6905 SOUTH DEWY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5544374 | BARNES SHENELL | 6809 N BROADWAY APT 2B | | | | GLADSTONE | MO | 64118 | |
| 5544375 | BARNES SHERYL | 5159 CRAMARAL DR | | | | COLUMBUS | OH | 43232 | |
| 5544376 | BARNES SHIRLYNN | 307 W 24TH ST | | | | WILMINGTON | DE | 19802 | |
| 5544377 | BARNES SHON | 900 E ARMOR BLVD APT 606 | | | | KANSAS CITY | MO | 64109 | |
| 5544378 | BARNES SHONDALETTE | 3011 E WILDER AVE | | | | TAMPA | FL | 33610 | |
| 5544379 | BARNES SHONNA | 21472 ELEGANTI COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5412064 | BARNES SHYHEAZIA | 289D IRVINE TURNER BLVD | | | | NEWARK | NJ | 07108-2667 | |
| 5412066 | BARNES SOLOMAN | 100 CENTRE MALL APT 3A | | | | BROOKLYN | NY | 11231-2362 | |
| 5412068 | BARNES SOLOMON | 100 CENTRE MALL APT 3A | | | | BROOKLYN | NY | 11231-2362 | |
| 5544380 | BARNES STACY | P O BOX 923 | | | | WARNER | OK | 74469 | |
| 5544381 | BARNES STARLA | 3743 WINGATE DR | | | | COLUMBUS | GA | 31909 | |
| 5544382 | BARNES STEPHANIE | 13608 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5544383 | BARNES STEVEN | 6507 WOODROW | | | | ST LOUIS | MO | 63121 | |
| 5544384 | BARNES SUDDIE | 7789 CHRISTY CARY LN | | | | TALLAHASSEE | FL | 32304 | |
| 5544385 | BARNES SUMMER | 25501 EDGECLIFF DR | | | | CHESAPEAKE | VA | 23320 | |
| 5544386 | BARNES SUSAN | 608 WOODSON ST | | | | KEARNEY | MO | 64060 | |
| 5412070 | BARNES TAMMY | 17913 E DESMET AVE | | | | SPOKANE VALLEY | WA | 99016-9525 | |
| 5544387 | BARNES TAMMY J | 4812 PALMER DR | | | | KITTY HAWK | NC | 27949 | |
| 5544388 | BARNES TARA M | 1811 RUNNERS WAY | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5544389 | BARNES TASHA | 544 WOODARD RD | | | | WINTERVILLE | NC | 27983 | |
| 5544390 | BARNES TAYLOR | 4449 CORNWALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 5408484 | BARNES TAYLOR M | 525 E CAMDEN AVENUE APT 28 | | | | EL CAJON | CA | 92020 | |
| 5412072 | BARNES TEKOA | 538 GOLDSTAFF LN | | | | CHARLOTTE | NC | 28273-5689 | |
| 5544391 | BARNES TELJESHIA | PO BOX 110895 | | | | BIRMINGHAM | AL | 35211 | |
| 5544392 | BARNES TEREIA | 704 PENN PL | | | | HIGH POINT | NC | 27260 | |
| 5544393 | BARNES THELMA | 9400 CHIPPING DRIVE | | | | RICHMOND | VA | 23237 | |
| 5544394 | BARNES TIFFANI | 5727 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5544395 | BARNES TIFFANIE | 2205 C SEQUOIA PARK DR | | | | SAINT LOUIS | MO | 63138 | |
| 5544396 | BARNES TIFFANY | 564 MAPLE AVE | | | | CINCINNATI | OH | 45229 | |
| 5544397 | BARNES TIFFNEY | 1808 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5544398 | BARNES TIMIKA S | 711 PECAN ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5544399 | BARNES TINA | 44115 304TH ST | | | | YANKTON | SD | 57078 | |
| 5544400 | BARNES TIONDRA | 705 HOUSTON STREET | | | | DARIEN | GA | 31305 | |
| 5544401 | BARNES TIRA | 8519 SNOUFFER SCH RD | | | | GAITHERSBURG | MD | 20879 | |
| 5544402 | BARNES TONI L | 2801 ALMON RD | | | | AUGUSTA | GA | 30909 | |
| 5544403 | BARNES TONYA | 1335 SPRINGER STREET | | | | COLUMBUS | GA | 31904 | |
| 5544404 | BARNES TRACY | 410 JAMES LOVE SCHOOL RD | | | | SHELBY | NC | 28152 | |
| 5544405 | BARNES TYRA | 416 BELMONT DR | | | | LAPLACE | LA | 70069 | |
| 5544406 | BARNES TYRESA M | 7100 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5412074 | BARNES VALERIE | 8032 LAKOLA ROAD | | | | REED CITY | MI | 49677 | |
| 5544407 | BARNES VANESSA | 220 MONROE ST | | | | RATON | NM | 87740 | |
| 5412076 | BARNES VEN | 10607 SURRY RD | | | | CHESTER | VA | 23831-1353 | |
| 5544408 | BARNES VICTORIA | 18 BLACKFOOT CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5544409 | BARNES VICTORIA L | 3443 EAST 149 | | | | CLEVELAND | OH | 44108 | |
| 5412078 | BARNES VIOLET | 616 KENTUCKY ST | | | | SAINT JOSEPH | MO | 64504-1410 | |
| 5544410 | BARNES WAUNETA | 5727 WILSON AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5544411 | BARNES WENDY | 204 FORD STREET | | | | CRAMERTON | NC | 28032 | |
| 5544412 | BARNES WYNETTE | 3404 N 34TH ST APT A | | | | TAMPA | FL | 33605 | |
| 5544413 | BARNES XAVIER | 1548 E 52ND ST N | | | | TULSA | OK | 74126 | |
| 5544414 | BARNES YASHEIKA | 4318 30TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5544415 | BARNES YUVONDA | 158 ALAN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5544416 | BARNES YVONNA | 1126 SHADOW CREEK DR APT 1126 | | | | HAMILTON | OH | 45011 | |
| 5544418 | BARNESLEE SHIRLEY | 14725 NINE 102 | | | | HARVEY | IL | 60426 | |
| 5544419 | BARNESMORRIS LATIA | DFJSLJAD | | | | SAINT LOUIS | MO | 63118 | |
| 5412080 | BARNESS SUSAN | 56 PLUM STREET | | | | AMBRIDGE | PA | 15003 | |
| 5544420 | BARNETT ALAN | 13250 PONDEROSA DR | | | | LOS ANGELES | CA | 90049 | |
| 5544421 | BARNETT ALICE | 1144 GROFF AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5544422 | BARNETT ALICIA | 1707 POINTVIEW AVE | | | | YOUNGSTOWN | OH | 44502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544423 | BARNETT ALMA | 502 CHURCH ST | | | | CHRISTOPHER | IL | 62822 | |
| 5544424 | BARNETT AMANDA | 374 SASSAFRAS DRIVE | | | | VALPARAISO | IN | 46385 | |
| 5408485 | BARNETT AMERICA INC | 700 E DANIA BEACH BLVD SUITE 202 | | | | DANIA | FL | 33004 | |
| 5412082 | BARNETT AMY | 5745 ELDORADO RD | | | | RHODESDALE | MD | 21659 | |
| 5544425 | BARNETT ANN | 1837 MAPLE AVE | | | | FLORENCE | AL | 35630 | |
| 5544426 | BARNETT ANNE | 1373 EAST 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5544427 | BARNETT ANSEL | 5 IRENE POWE DR | | | | BUCKATUNNA | MS | 39322 | |
| 5544428 | BARNETT ANTHONY | 11923 EL SABADO DR | | | | ST LOUIS | MO | 63138 | |
| 5544429 | BARNETT BARNETTELIZABETPINK | 4 SPICEWOOD CT | | | | BALTIMORE | MD | 21221 | |
| 5544430 | BARNETT BETTYE J | 162 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5544431 | BARNETT BILL | 1337 HUDSON WAY | | | | LIVERMORE | CA | 94550 | |
| 5544432 | BARNETT BOB | 26172 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5544433 | BARNETT BRENDA | 10006 SLADDEN AVE | | | | GARFIELD HTS | OH | 44129 | |
| 5544434 | BARNETT BRITTANI | 3221 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5544435 | BARNETT CAMERON | 768 PIEDMONT HWY | | | | PIEDMONT | SC | 29607 | |
| 5544436 | BARNETT CARLA | 5521 AUTUMNWOODS DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5544437 | BARNETT CAROLYN | 111 COLLEGE RD 9J | | | | SELDEN | NY | 11784 | |
| 5544438 | BARNETT CHARLES | 2101 BRIDGEWATER DR | | | | SAVANNAH | GA | 31419 | |
| 5544439 | BARNETT CHARMAINE | 417 S CLOVER ST | | | | FREMONT | OH | 43420 | |
| 5544440 | BARNETT CHASITY | 4854 S COTTAGE GROVE | | | | CHICAGO | IL | 60615 | |
| 5544441 | BARNETT CHRISTINA | 20 ROBBIE LANE | | | | PLEASUREVILLE | KY | 40057 | |
| 5544442 | BARNETT COURTNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74454 | |
| 5544443 | BARNETT DAVETTE L | 2416 WEST HASKELL | | | | WICHITA | KS | 67213 | |
| 5544444 | BARNETT DEBROAH | 415 W 10TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5544445 | BARNETT DEIDRE | P O BOX 2690 | | | | LA PLATA | MD | 20646 | |
| 5544446 | BARNETT DEMETRIA | 2808 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5544447 | BARNETT DEVON L | 2355 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5544448 | BARNETT DIANE | 5410 DAIRY DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5544449 | BARNETT DIONNA | 101 OAK ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5412084 | BARNETT EDWARD | 2410 MACKIN RD | | | | FLINT | MI | 48504-3362 | |
| 5544450 | BARNETT ELIZABETH | 2215 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5412086 | BARNETT ERIC | 7617 49TH AVE E | | | | TACOMA | WA | 98443-2218 | |
| 5544451 | BARNETT FELICIA R | 3566 ANVILBROCK RD | | | | ELLENWOOD | GA | 30294 | |
| 5412088 | BARNETT FORREST | 54 HARVEST LN | | | | SOUTHAMPTON | NY | 11968-3957 | |
| 5544452 | BARNETT FRANKIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | |
| 5544453 | BARNETT GILLIAN G | 7902 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5412090 | BARNETT GREGORY | 2906 N WOODBINE RD | | | | SAND SPRINGS | OK | 74063 | |
| 5412092 | BARNETT HERB MR | 98 PASCACK RD | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5116 | |
| 5544455 | BARNETT ISA | 881 MARKET ST | | | | YUBA CITY | CA | 95991 | |
| 5544456 | BARNETT JACKIE | 10648 N HURON 403 | | | | NORTHGLENN | CO | 80234 | |
| 5412094 | BARNETT JAMES | 625 MORNING DR | | | | COLLEGE PARK | GA | 30349-4230 | |
| 5544457 | BARNETT JAMIE L | 303 S 19TH STREET | | | | ARTESIA | NM | 88210 | |
| 5412096 | BARNETT JEFFERY | 9704 TAM O SHANTER DR | | | | UPPER MARLBORO | MD | 20772-5345 | |
| 5412098 | BARNETT JENNIFER | 108 JOYCE ST HILL217 | | | | WHITNEY | TX | 76692 | |
| 5544458 | BARNETT JESSE | 2245 EL PASO ST | | | | RAMONA | CA | 92065 | |
| 5544459 | BARNETT JESSICA J | 1150 SYCAMORE CIR | | | | GREENFIELD | OH | 45123 | |
| 5544460 | BARNETT JON | 1903 EAST MAIN ST | | | | LAKELAND | FL | 33801 | |
| 5412100 | BARNETT JOYCE | 541 MIDWAY ACRES DR | | | | RIPLEY | WV | 25271 | |
| 5544461 | BARNETT JUDDIE | 2132 S MAGNOLIA AVE | | | | TUCSON | AZ | 85711 | |
| 5544462 | BARNETT JUDITH | 314 OXFORD ACRES CIR | | | | CENTER POINT | AL | 35215 | |
| 5412102 | BARNETT KATHRYN | 113 WOODLAND AVE | | | | EAST ORANGE | NJ | 07017-2005 | |
| 5544463 | BARNETT KATHY | 775 N BRECON AVE | | | | SWANSEA | SC | 29160 | |
| 5544464 | BARNETT KELLY A | 182 1 2 15TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5544465 | BARNETT KENDAL | 123B WELK PL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5412103 | BARNETT KIMBERLY | 32 KENT ST APT 104 | | | | SOMERVILLE | MA | 02143-3641 | |
| 5544466 | BARNETT KRYSTAL | 111 SKYVIEW DRIVE LOT 10 | | | | LEXINGTON | SC | 29073 | |
| 5544467 | BARNETT KYLENE | 104 NW 63RD STREET | | | | KANSAS CITY | MO | 64118 | |
| 5412105 | BARNETT LARY | 149 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118-2628 | |
| 5544468 | BARNETT LASONIA | 1917 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53218 | |
| 5544469 | BARNETT LEONOR | 5161 S GREENWAY DR | | | | TUCSON | AZ | 85706 | |
| 5412107 | BARNETT LINDSEY | 4661 COVE OAKLAND125 | | | | WEST BLOOMFIELD | MI | | |
| 5412109 | BARNETT LIONELL | 299 SEED RD | | | | GORDO | AL | 35466 | |
| 5544470 | BARNETT LONNIE | 316 ROBINSON RD | | | | TREMONT | MS | 38876 | |
| 5544471 | BARNETT LORETTA | 17 EASY ST | | | | COLO SPGS | CO | 80911 | |
| 5544472 | BARNETT LORI | 221 PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5544473 | BARNETT MALIKIA | 55115 PLUNKETT ST APT 101 | | | | HOLLYWOOD | FL | 33021 | |
| 5412111 | BARNETT MANDY | 118 ELMCREST DR | | | | MURPHY | TX | 75094 | |
| 5544474 | BARNETT MARK E | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544475 | BARNETT MARY | 807 CHARBONIER RD | | | | FLORISSANT | MO | 63031 | |
| 5544476 | BARNETT MATTHEW | 15954 JACKSON CREEK PKWY | | | | MONUMENT | CO | 80132 | |
| 5408487 | BARNETT MELISSA | 205 S WAVERLY ST | | | | YONKERS | NY | 10701-4829 | |
| 5412113 | BARNETT MICHELLE | 11350 FOUR POINTS DR APT 1027 | | | | AUSTIN | TX | 78726-2238 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544477 | BARNETT NICHOLAS | 8195 N FARM ROAD 137 | | | | WILLARD | MO | 65781 | |
| 5544478 | BARNETT QUINTELLA | 6971 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033 | |
| 5544480 | BARNETT RONDA | 201 N JOHNSVILLE | | | | LARMAR | AR | 72846 | |
| 5544481 | BARNETT ROSE | 4506 WINFIELD RD | | | | WINFIELD | WV | 25213 | |
| 5544482 | BARNETT SANDY | 2508 CHARLES DR | | | | CHALMETTE | LA | 70043 | |
| 5544483 | BARNETT SHIRLEY | 121 WEST 1ST | | | | LUTHER | OK | 73054 | |
| 5544484 | BARNETT STEVEN | 302 22ND ST E 12 | | | | INTL FALLS | MN | 56649 | |
| 5544485 | BARNETT TAMMY | 3987 RYBOLT RD | | | | CINCINNATI | OH | 45248 | |
| 5544486 | BARNETT TANISHA | 721 W 54TH ST | | | | LA | CA | 90037 | |
| 5544487 | BARNETT TANYA | 14023 GLENVIEW DR | | | | HUNTSVILLE | AL | 35803 | |
| 5544488 | BARNETT TERRA | 51 PEPPERTREE LN APTA | | | | N CHARLESTON | SC | 29420 | |
| 5544489 | BARNETT TERRY | 1184 ORANGE AVE | | | | APOPKA | FL | 32712 | |
| 5412116 | BARNETT TIM | 11420 SILKWOOD LN | | | | BILOXI | MS | 39532-8316 | |
| 5544490 | BARNETT TINA | 10 BREEZE ST UNIT 8 | | | | DEPOE BAY | OR | 97341 | |
| 5412118 | BARNETT TOROTHELA | 12 OAKWOOD ST | | | | EAST HARTFORD | CT | 06108-2332 | |
| 5408489 | BARNETT TRESSURE R | 519 GLENDALE RD | | | | SCOTTDALE | GA | 30079 | |
| 5544491 | BARNETT TROY | 412 E SARAH AVE NONE | | | | SALLISAW | OK | 74955 | |
| 5544492 | BARNETT VICTORIA | 929 SIDNEY STREET | | | | GREENVILLE | MS | 38701 | |
| 5412120 | BARNETT YUMA | 7 PAN CT | | | | SAVANNAH | GA | 31405-2891 | |
| 5412122 | BARNETT ZACH | PO BOX 564 | | | | WINTERPORT | ME | 04496 | |
| 5412124 | BARNETT ZAMEKA | 4526 CEDARWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5544493 | BARNETTE ASHLEY | 409 BYARS ST | | | | ROCK HILL | SC | 29730 | |
| 5544494 | BARNETTE BERNADETTE | 112 CAGLE LOOP | | | | FORT BENNING | GA | 31905 | |
| 5412126 | BARNETTE CLAUDIA | 20780 HERMANVILLE RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5544495 | BARNETTE JENNIFER N | 1396 BOSTON RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5544496 | BARNETTE MARVIN | 2225 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5544497 | BARNETTE SANDY | PO BOX 8045 | | | | NUTTER FORT | WV | 26301 | |
| 5544498 | BARNETTE SHELBI | 8215 BACKWOOD DR | | | | NORFOLK | VA | 23518 | |
| 5412128 | BARNEY ANN | 102 CLAIRMONT DR | | | | ALTOONA | PA | 16601-9660 | |
| 5412130 | BARNEY DANA | 220 HOBART RD | | | | HANOVER | PA | 17331-8105 | |
| 5412132 | BARNEY MAMIE | 9136 STATE ROUTE 53 | | | | BATH | NY | 14810 | |
| 5544499 | BARNEY MYERS | 229 N PERKINS FERRY | | | | LAKE CHARLES | LA | 70611 | |
| 5544500 | BARNEY PHILICIA | 320 CALIFORNA ST | | | | GREENVILLE | MS | 38703 | |
| 5412134 | BARNEY PHYLLIS | 7550 DRAGONFLY LN SE # 047 | | | | SALEM | OR | 97317-9618 | |
| 5544501 | BARNEY STRICKLAND | 638 E HOUSTON STREET | | | | CLEVELAND | TX | 77327 | |
| 5544502 | BARNEY TAMMY | 820 NOTRE DAME AVE | | | | ALBANY | GA | 31705 | |
| 5544503 | BARNEY WALKER JR | 679 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5544504 | BARNEY WENDY | 22 GROVE STREET | | | | EAST ROCHESTER | NY | 14546 | |
| 5403663 | BARNEYS SHAARON AND KENNETH | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5544505 | BARNHARDT CARRIE | 388 LINCOLN ST SW | | | | CONCORD | NC | 28025 | |
| 5544506 | BARNHARDT ROGER | 5208 TEALSTONE CT | | | | CONCORD | NC | 28025 | |
| 5544507 | BARNHART AMANDA W | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 5412136 | BARNHART ANNA | 1918 HARVEY AVENUE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5544508 | BARNHART BRANDY | 1675 FRONTAGE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5544509 | BARNHART BRENDA | 615 BLUE MOUNTAIN WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5544510 | BARNHART BRICE | 1219 W CHOCTAW ST | | | | TAHLEQUAH | OK | 74464 | |
| 5544511 | BARNHART CANDACE | 250 N HILTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5412138 | BARNHART CHRISTINA | 1501 SWIFTS HWY APT B | | | | JEFFERSON CITY | MO | 65109-2561 | |
| 5544512 | BARNHART CRYSTAL | 3631 N RIVER BLVD | | | | INDEP | MO | 64050 | |
| 5544513 | BARNHART CRYSTAL G | 3631 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050 | |
| 5412140 | BARNHART GREG | 4200 SPRING VIEW CT | | | | JEFFERSON | MO | 21755 | |
| 5544514 | BARNHART JACKIE | 4 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5412142 | BARNHART JEAN | 205 IVES SETTLEMENT RD | | | | BAINBRIDGE | NY | 13733 | |
| 5544515 | BARNHART JULIET | 922 EAST 4TH ST | | | | EMMETT | ID | 83617 | |
| 5544516 | BARNHART MICHELLE | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5408491 | BARNHART RONALD AND SUSAN BARNHART | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5544517 | BARNHART SARAH | 6713 HERITAGE HIGHWAY | | | | JEFFERSON CITY | MO | 65109 | |
| 5544518 | BARNHART SHEILA A | 56358 KAM HWY | | | | KAHUKU | HI | 96731 | |
| 5544520 | BARNHART SUSAN | 41 SHOAP DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5544521 | BARNHART VERENA | 328 NORTH CANNON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5544522 | BARNHART WILLARD | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 5544523 | BARNHARTT WENDY | 1074 W 560 N | | | | SAINT GEORGE | UT | 84770 | |
| 5408493 | BARNHILL AVERY | 1015 LAFAYETTE AVE | | | | BUFFALO | NY | 14209-1306 | |
| 5403664 | BARNHILL CLARENCE | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5412144 | BARNHILL CLYDE | 1708 MUREN BLVD SAINT CLAIR163 | | | | BELLEVILLE | IL | | |
| 5544524 | BARNHILL ERICA | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 5544525 | BARNHILL JANASHA | 500 BENSON DR APT F6 | | | | TARBORO | NC | 27886 | |
| 5412146 | BARNHILL JENNIFER | 20063 CAMPGROUND RD | | | | COVINGTON | LA | 70435-8369 | |
| 5544526 | BARNHILL JENNIKA | 4249 HWY 701 S | | | | CONWAY | SC | 29577 | |
| 5544527 | BARNHILL JONATHAN | BLDG 43010 RM 3208 BOX 192 | | | | FORT HOOD | TX | 76544 | |
| 5412148 | BARNHILL JONATHAN | BLDG 43010 RM 3208 BOX 192 | | | | FORT HOOD | TX | 76544 | |
| 5412150 | BARNHILL LISA | 3004 LIMESTONE HILL LN | | | | ROCKWALL | TX | 75032-6830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412152 | BARNHILL MATTHEW | 255 SO PLEASANT ST | | | | ENON | OH | 45323 | |
| 5544528 | BARNHILL MEGAN | 801 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612 | |
| 5412154 | BARNHILL MINDY | 10 ARD ROAD | | | | RAY CITY | GA | 31645 | |
| 5544529 | BARNHILL PAMELA | 13901 WADE RD | | | | NORTHDINWIDDIE | VA | 23805 | |
| 5544530 | BARNHILL ROBERT | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 5544531 | BARNHILL ROBERTA L | 40 PINEVIEW DR | | | | FREDERICKSBRUG | VA | 22406 | |
| 5544532 | BARNHILL SHAWNA | 836 COLLINS | | | | TOLEDO | OH | 43610 | |
| 5544533 | BARNHILL WENDY W | 11529 JEFFERSON RD LOT A | | | | THONOTOSASSA | FL | 33592 | |
| 5544534 | BARNHOUSE AMY | 392 CCOFFEYTON RD | | | | BOURBON | MO | 65441 | |
| 5544535 | BARNHOUSE BRIAN | 7501 GLEN MEADOW DR | | | | LAKELAND | FL | 33810 | |
| 5544536 | BARNHOUSE CATHY | 122 KELLY ST | | | | CLENDENIN | WV | 25045 | |
| 5544537 | BARNHOUSE MARCIA | 2408 HWY 221 | | | | DOERUN | MO | 63637 | |
| 5408495 | BARNICE HARRIS | 3956 GLOUCESTER DR | | | | CRETE | IL | 60417 | |
| 5544538 | BARNICLE SHAN | 383 CANYON POINT CIR NONE | | | | GOLDEN | CO | 80403 | |
| 5544539 | BARNIER SANDRA | 3620 269TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5544540 | BARNJUM SHAUN | 79 EAST ST | | | | WINCHENDON | MA | 01475 | |
| 5544541 | BARNNETT PHILLIP | POBOX 130 | | | | AFTON | OK | 74331 | |
| 5544542 | BARNO SHERYL | 4675 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 5544543 | BARNS BARBRA | 243 E TUCHUMSA ST | | | | TULSA | OK | 74106 | |
| 5544545 | BARNS HELEN | 1040 S MT VERNON AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5544546 | BARNS LANNETTE | 5349 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5412156 | BARNS LISA | 73 COLUMBIA AVE # 1 | | | | NEWARK | NJ | 07106-2101 | |
| 5544547 | BARNS LORY | N1251 HWY 47 | | | | KESHENA | WI | 54135 | |
| 4782846 | BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 5544548 | BARNUM CARLA | 1529 S 266 W AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5544549 | BARNUM CHARLENE E | 1820 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| 5544550 | BARNUM CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 74063 | |
| 5412158 | BARNUM DENNIS | PO BOX 14 | | | | HICKORY CRNRS | MI | 49060 | |
| 5412160 | BARNUM NATHANIEL | 135 E PUTNAM AVE | | | | GREENWICH | CT | 06830-5612 | |
| 5412162 | BARNUM NICHOLAS | 1110 RITA CIR | | | | SAN ANGELO | TX | 76905-8703 | |
| 5412164 | BARNWELL DAVID | 70 BLUE WING DR | | | | RICHMOND HILL | GA | 31324 | |
| 5544551 | BARNWELL DESIREE | 1025 NATHAN JONES RD | | | | HARLEM | GA | 30814 | |
| 5544552 | BARNWELL HOMER C | 120 SAGE DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5544553 | BARNWELL RICHARD | 276 HUNTINGTON | | | | AUGUSTA | GA | 30906 | |
| 5544554 | BARNWELL VALERIE | 302 OAK ST | | | | WARNER ROBINS | GA | 31088 | |
| 5412166 | BAROCHIA NIMISH | 404 MINGLEWOOD DR UNIT 7305 | | | | CHARLOTTE | NC | 28262-0065 | |
| 5544555 | BAROCHIA NISHA | 404 MINGLEWOOD DRIVE UNIT | | | | CHARLOTTE | NC | 28262 | |
| 5544556 | BAROLDI MICHELLE | 3605 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 | |
| 5412168 | BARON BECKY | 8233 CHANNEL DR | | | | PORT RICHEY | FL | 34668-6235 | |
| 5544557 | BARON CARRIE | 72 STARK | | | | LACONIA | NH | 03246 | |
| 5412170 | BARON DIXON | PO BOX 442 | | | | FREDONIA | AZ | 86022-0442 | |
| 5544558 | BARON G | 3589 THOMPSON RD SE | | | | BRAINERD | MN | 56401 | |
| 5544559 | BARON JEANNINE L | 2013 SILVER CITY HWY NW | | | | DEMING | NM | 88030 | |
| 5544560 | BARON KELLEY | 657 VAN BUREN AVE | | | | HARTFORD | WI | 53027 | |
| 5412172 | BARON LINDA | 195 S MOUNTAIN DR | | | | NEW BRITAIN | CT | 06052-1513 | |
| 5544561 | BARON MARIE | 11990 NE 16 AVE APT 303 | | | | MIAMI | FL | 33161 | |
| 5412174 | BARON MARILYN | 1055 CETRONIA RD UNIT A8 | | | | BREINIGSVILLE | PA | 18031 | |
| 5412175 | BARON MARSHA | 11 LATIMER AVE | | | | CORAM | NY | 11727 | |
| 5544562 | BARON SHIMA | HARBOR VIEWB23 | | | | CSTED | VI | 00820 | |
| 5544563 | BARON TYLER | PO BOX 566 | | | | ROCHESTER | NH | 03866 | |
| 5544564 | BARON WILLIAM | 236 EDENVALE RD | | | | ROCK HILL | SC | 29730 | |
| 5544565 | BARONA MYRIAM | 7630 NW 25 STREET 2B | | | | MIAMI | FL | 33122 | |
| 5544566 | BARONE CAMILLE | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5412177 | BARONE DOMENICO | 19865 STAMPER LN | | | | WAYNESVILLE | MO | 65583 | |
| 5544567 | BARONE JENNIFER | 171 MADISON ST | | | | WOODRIDGE | NJ | 07075 | |
| 5412179 | BARONE LORRAINE | 2 WELDON LANE SUFFOLK103 | | | | COMMACK | NY | 11725 | |
| 5544568 | BARONE SAMUEL | 1060 ALOHA DR | | | | ENCINITAS | CA | 92024 | |
| 5544569 | BARONET THERESA | 7062 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 5412181 | BARONEVU DAVID | 373 HIGHLAND AVE | | | | TONAWANDA | NY | 14223-1528 | |
| 5412183 | BARONNER PAULA | 331 DURANT ST | | | | JOHNSTOWN | PA | 15906-1801 | |
| 5544570 | BARONSKI JAYME | 435 OAK ST | | | | SCRANTON | PA | 18508 | |
| 5544571 | BAROODY KIERAN | 8705 BLAKEHURST DR | | | | RALEIGH | NC | 27617 | |
| 5544572 | BAROS BERNARD | 133 FOSTER OAKS DR | | | | CONROE | TX | 77301 | |
| 5544573 | BAROS DARCY | 3607 GOODRICH RD | | | | VALPARAISO | IN | 46385 | |
| 5544574 | BARQUET TERRY | 7839 SOUTH CORONET CT | | | | NEW ORLEANS | LA | 70126 | |
| 5544575 | BARR AMELIA G | 2615 HWY 31 S LOT26 | | | | DECATUR | AL | 35603 | |
| 5412185 | BARR ANNE | 230 THORNBURY LN | | | | POWELL | OH | 43065 | |
| 5544576 | BARR ASHELEIGH | 824 LEE ST | | | | HUTCHINSON | KS | 67501 | |
| 5544577 | BARR BRITTANY | 65 VALLEYVIEW CT | | | | JAMESTOWN | KY | 42629 | |
| 5544578 | BARR BRYAN | 5021 E EVERGREEN ST | | | | MESA | AZ | 85205 | |
| 5412186 | BARR CAMI | 20815 OCHRE WILLOW TRL | | | | CYPRESS | TX | 77433-6087 | |
| 5544579 | BARR CAROL | 3034 NW 56 TH ST | | | | MIAMI | FL | 33142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544580 | BARR CASSI | 1510 SW LANE 19TH C | | | | TOPEKA | KS | 66604 | |
| 5544582 | BARR COURNEY | 2065 FANCY GAP RD | | | | MT AIRY | NC | 27030 | |
| 5544583 | BARR CRISTIENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44430 | |
| 5544584 | BARR DIAMOND | 14895 NE 18 AVE | | | | NORTH MIAMI | FL | 33181 | |
| 5544585 | BARR DORISKA | 12580 NW 39TH AVE | | | | GAINESVILLE | FL | 32606 | |
| 5544586 | BARR ESSIE | 2257 EDEN TERRACE | | | | ROCK HILL | SC | 29732 | |
| 5412188 | BARR GEORGE | 206 WALNUT ST NW | | | | BLAIRSTOWN | IA | 52209 | |
| 5544587 | BARR JACOB | 3448 CANYONLANDS RD | | | | STOCKTON | CA | 95209 | |
| 5412190 | BARR JAKE | 311 MICHAEL AVE | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5544588 | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | |
| 5412192 | BARR JENNIFER | 1270 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | |
| 5544589 | BARR JOSETTE | 246 MAPLE ST | | | | BATESBURG | SC | 29006 | |
| 5412193 | BARR KATHY | 810 FALCON RD | | | | MATHIAS | WV | 26812 | |
| 5412195 | BARR KIM | 1718 T ST SE APT 2 | | | | WASHINGTON | DC | 20020-4733 | |
| 5544590 | BARR KRISTY | 3900 EAST COLLIN RD | | | | GILLETTE | WY | 82718 | |
| 5544591 | BARR KRISTY M | 3900 EAST COLLEGE | | | | GILLETTE | WY | 82718 | |
| 5412196 | BARR LARRY | 6595 WINDY RIDGE ROAD | | | | NEW CONCORD | OH | 43762 | |
| 5544592 | BARR LENA | 3557 CHERRYWOOD RD | | | | FLORENCE | SC | 29501 | |
| 5544593 | BARR LINDA | 758 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| 5544594 | BARR MAKISHA | 112 PROSPERITY DR | | | | LUMBERTON | NC | 28358 | |
| 5544595 | BARR MANISHA | 5480 SE 29TH PLACE | | | | OCALA | FL | 34480 | |
| 5544596 | BARR MARY N | 4190 STRICKLAND SPRG RD | | | | MARSHALL | TX | 75672 | |
| 5544597 | BARR MELANIE | 7943 CR 663 | | | | BUSHNELL | FL | 33513 | |
| 5412197 | BARR MELISSA | 10505 COBBLESTONE DR SPOTSYLVANIA 177 | | | | SPOTSYLVANIA | VA | | |
| 5412198 | BARR MICHAEL | 61 SYCAMORE ST MIDDLESEX023 | | | | CARTERET | NJ | 07008 | |
| 5544598 | BARR MURIEL | 8230 GUMWOOD DR | | | | TAMPA | FL | 33619 | |
| 5412199 | BARR NICK | 1122 TOSCH DALLAS113 | | | | MESQUITE | TX | | |
| 5412200 | BARR PAIGE | 2836 FAITH LANE WILLIAMSON187 | | | | SPRING HILL | TN | 37174 | |
| 5544599 | BARR PATRICIA | 113 BUMBLE CIRCLE | | | | MAULDIN | SC | 29662 | |
| 5544600 | BARR PHIL | 134 GROVER ST | | | | MANSFIELD | OH | 44903 | |
| 5412201 | BARR RAYMOND | 34 WOODRIDGE RD | | | | EAST SANDWICH | MA | 02537 | |
| 5544601 | BARR SANDRA | 114 GORDON ST | | | | HP | NC | 27260 | |
| 5412202 | BARR SHARYL | 650 S PRAIRIE VIEW DR STE 125 | | | | WEST DES MOINES | IA | 50266-6688 | |
| 5544602 | BARR SUSAN | 925 LOIS OPLACE | | | | JOLIET | IL | 60435 | |
| 5544603 | BARR VONDELL | 63 MCCABE AVE | | | | PAWTUCKET | RI | 02861 | |
| 5412203 | BARR WILLIAM | 1124 ELM DR | | | | NOVATO | CA | 94945-3110 | |
| 5544204 | BARR YOLONDA | 4812 CHERRY BLOSSOM DR | | | | SUMMERVILLE | SC | 29485-8732 | |
| 5544604 | BARRA CHRISTOPHER | 12 BLUEGRASS LANE | | | | SAVANNAH | GA | 31405 | |
| 5412205 | BARRA DEBBIE | 10 FAULKNER AVE MIDDLESEX017 | | | | WILMINGTON | MA | 01887 | |
| 5544605 | BARRA MARY | 522 EAST 17TH ST | | | | OGDEN | UT | 84404 | |
| 5544606 | BARRABI LEONEL | 5990 W 12TH AVE | | | | HIALEAH | FL | 33012 | |
| 5544607 | BARRACA JOSE | 3901 CALLE DE LAS MARGARI | | | | LAS CRUCES | NM | 88005 | |
| 5544608 | BARRACLOUGH LEONA | 6429 SW 23RD ST | | | | TOPEKA | KS | 66614 | |
| 5412206 | BARRAGAN ANA | 3349 12TH ST | | | | PORT ARTHUR | TX | 77642-3514 | |
| 5544609 | BARRAGAN ANDREA | 540 WEST HORIZON RIDGE PARKWAY | | | | HENDERSON | NV | 89015 | |
| 5544610 | BARRAGAN DANIEL | 1789 ALBION ST | | | | LOS ANGELES | CA | 90031 | |
| 5544611 | BARRAGAN EMILDA L | 244 E HAMILTON ST | | | | ALLENTOWN | PA | 18109 | |
| 5412207 | BARRAGAN LARRY | 3925 HUBBARD ST LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5544612 | BARRAGAN MARCO | 75 W 250 N TRAILER 104 | | | | CLEARFIELD | UT | 84015 | |
| 5412208 | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | | |
| 5544613 | BARRAGAN MARIA | JULIO RUEDA JIMENEZ 5519 | | | | CD JUAREZ | NM | 32051 | |
| 5412209 | BARRAGAN MARTIMA | 6130 CAMINO REAL SPC 303 | | | | RIVERSIDE | CA | 92509-8303 | |
| 5412210 | BARRAGAN NANCY | PO BOX 384637 | | | | FABENS | TX | 79838 | |
| 5412211 | BARRAGAN RUBY | 677 E SAINT JAMES ST | | | | SAN JOSE | CA | 95112-1822 | |
| 5412212 | BARRAGAN SERGIO | PO BOX 4637 IMPERIAL 025 | | | | CALEXICO | CA | 92232-4637 | |
| 5544614 | BARRAGAN TAMMY | 12350 E DELAMO BLVD | | | | LAKEWOOD | CA | 90715 | |
| 5544615 | BARRAJA JULIE | 13009 CARRIO ST | | | | LA PUENTE | CA | 91746 | |
| 5412213 | BARRALAGA CLAUDIA | 3609 NORTHSIDE DR | | | | KEY WEST | FL | 33040-4216 | |
| 5544616 | BARRANCO CARMEN | 3981 NW 11TH ST APT D 14 | | | | MIAMI | FL | 33126 | |
| 5544617 | BARRANCO ROSE | ZACATELCO | | | | MUSKOGEE | OK | 74403 | |
| 5544618 | BARRANETT FARQUIHARSON | 3705 S GEORGE MASON DR | | | | FALLS CHURCH | VA | 22041 | |
| 5544619 | BARRANT SONJAY | 1210 WALTON LN SE | | | | SMYRNA | GA | 30082 | |
| 5412214 | BARRAQUE CALISE | 1508 LOBLOLLY DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5544620 | BARRAS PATRICE | 1403 FREMONT ST | | | | NEW IBERIA | LA | 70560 | |
| 5544621 | BARRATT CONSAWELLIA | 4075 CRESTON | | | | PHILADELPHIA | PA | 19135 | |
| 5412215 | BARRATT LEIGH | 429 HARBISON AVE | | | | NATIONAL CITY | CA | 91950-3032 | |
| 5412216 | BARRATT SEAN | 1301 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606-6845 | |
| 5412217 | BARRAW DONALD | 2530 3 MILE RD N | | | | TRAVERSE CITY | MI | 49686-8488 | |
| 5412218 | BARRAZA ALFONSO | 2113 SEA COVE DR | | | | EL PASO | TX | 79936-3632 | |
| 5544622 | BARRAZA ARTURO | 4802 DIOLINDA LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5544623 | BARRAZA ELSA | 5511 ELLIS RD | | | | ALPAUGH | CA | 93201 | |
| 5544624 | BARRAZA ERIKA | 5178 COORS BLV SW | | | | ALBUQUERQUE | NM | 87105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 358 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544625 | BARRAZA JOSE | 19 CALIF AVE | | | | CHULA VISTA | CA | 85209 | |
| 5544626 | BARRAZA MARIA | 13680 THELMA LN | | | | EL PASO | TX | 79938 | |
| 5544627 | BARRAZA MICHELLE | 20450 MEADOWLANE DR | | | | N FORT MYERS | FL | 33917 | |
| 5544628 | BARRAZA PATRICIA | 210 DIAZ | | | | SUNLAND PARK | NM | 88063 | |
| 5544629 | BARRAZA ROCIOADRIAN | 20729 W CRIVELLO AVE | | | | BUCKEYE | AZ | 85326 | |
| 5544630 | BARRAZA ROSAMARIA | 5721 W MORTEN AVE | | | | GLEN | AZ | 85301 | |
| 5544631 | BARRAZA VIOLETA | 495 S MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442 | |
| 5544632 | BARRE ASHLEY C | 31 VILLAGE DRIVE 11 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5544633 | BARRE JOILENNE | HC 03 BOX 23226 | | | | CABO ROJO | PR | 00623 | |
| 5544634 | BARRE SANDRA E | 20 DOCKSIDE LN | | | | ST HELENA IS | SC | 29920 | |
| 5544635 | BARRE SHELIA E | 3826 VIRGIL BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5544636 | BARRECA CORTNEY | P O BOX 9 | | | | BARNESVILLE | OH | 43713 | |
| 5412219 | BARRECHIS ESTEVEN | 234 N OLD CORRY FIELD RD | | | | PENSACOLA | FL | 32506-5839 | |
| 5412220 | BARREDA DANIEL | 932 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014-6963 | |
| 5544637 | BARREDA LISSET | 20116 NW 62 CT LOT 625 | | | | MIAMI | FL | 33055 | |
| 5544638 | BARREDO BUNNY | 85S AUGUSTA LN | | | | FALLON | NV | 89406 | |
| 5544639 | BARREIDO BIRMANIA | RR6 BOX 9871 | | | | SAN JUAN | PR | 00926 | |
| 5412221 | BARREIRO CEASER | 3245 102ND ST | | | | EAST ELMHURST | NY | 11369-2511 | |
| 5412222 | BARREIRO MAYLEEN | 205 CALLE JOSE OLIVER APT 1124 | | | | SAN JUAN | PR | 00918-1425 | |
| 5483979 | BARREN COUNTY | 117-1B NORTH PUBLIC SQUARE | | | | GLASGOW | KY | 42141 | |
| 5544640 | BARRENECHEA MARIA T | 1710 SW 103 AVENUE | | | | MIAMI | FL | 33165 | |
| 5544641 | BARRERA ABDIEL | CAR 102 KM23 3 INT | | | | CABO ROJO | PR | 00623 | |
| 5544642 | BARRERA ANGELICA | 4909 OPAL WY | | | | ANTIOCH | CA | 94531 | |
| 5544643 | BARRERA ANGI | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 5544644 | BARRERA ASTRID | 20036 US MILITARY HYW 281 | | | | SAN BENITO | TX | 78586 | |
| 5544645 | BARRERA BEATRIZ | 213 LAS LOMITAS | | | | SUNLAND PARK | NM | 88063 | |
| 5412223 | BARRERA BRAULIA | 708 N HICKORY ST | | | | ESCONDIDO | CA | 92025-1920 | |
| 5544646 | BARRERA CECILIO | 3303 WILLOW RIDGE CIR SW | | | | GAINESVILLE | GA | 30504 | |
| 5544647 | BARRERA CYNTHIA | 834 BERGAMONT DR | | | | HENDERSON | NV | 89015 | |
| 5544648 | BARRERA EDDIE | 811 E MAIN ST SUITE C | | | | ALICE | TX | 78332 | |
| 5412224 | BARRERA EDWIN | 1023 W CULLERTON ST | | | | CHICAGO | IL | 60608-3318 | |
| 5544649 | BARRERA ERICA | 341 LOGAN HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5412225 | BARRERA EVALISA | 113 VICTOR ST | | | | CALHOUN | GA | 30701-2723 | |
| 5544650 | BARRERA EZEQUIEL | 506 S 23RD ST | | | | MCALLEN | TX | 78537 | |
| 5412226 | BARRERA FORTINO | 408 W PINE ST UNIT 67 | | | | UNION GAP | WA | 98903-1975 | |
| 5544651 | BARRERA FRANCISCO | 1300 9TH AVE APT 5 | | | | GREELEY | CO | 80631 | |
| 5544652 | BARRERA GLORIA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5544653 | BARRERA IRENE | 215 LA LOMITA | | | | SUNLAND PARK | NM | 88063 | |
| 5544654 | BARRERA JESSICA | CALLE ELMA 720CAPARRA HE | | | | SAN JUAN | PR | 00920 | |
| 5544655 | BARRERA JULIO R | ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5408497 | BARRERA KAREN | 3818 WENONAH AVENUE | | | | BERWYN | IL | 60402 | |
| 5544656 | BARRERA LORENA | 2755NW60THST | | | | MIAMI | FL | 33142 | |
| 5544657 | BARRERA LUIS | 8658 STEALHEAD AVENUE 2 | | | | KINGS BEACH | CA | 96143 | |
| 5544658 | BARRERA MANUEL | 2755 NW 60 ST | | | | BAKERSFIELD | CA | 93307 | |
| 5412227 | BARRERA MARCO A | 2463 N CHURCH ST TRLR 29 | | | | BURLINGTON | NC | 27217-3256 | |
| 5544659 | BARRERA MARIA | 1418 HAVEN AVE | | | | SALINA | KS | 67401 | |
| 5544660 | BARRERA MIGUEL A | 4625 8TH ST SW | | | | DEMING | NM | 88030 | |
| 5544661 | BARRERA PAULA | 3919 GRAND BLVD | | | | EAST CHICAGOIN | IN | 46312 | |
| 5544662 | BARRERA PAULINE C | #634 | | | | CHARLOTTE | TX | 78011 | |
| 5544664 | BARRERA RAMON | 2503 QUAIL CV NONE | | | | CARPENTERSVLE | IL | 60110 | |
| 5412228 | BARRERA ROXANA | 557 E 21ST ST APT L1 | | | | BROOKLYN | NY | 11226-6889 | |
| 5544665 | BARRERA SHIRLEY | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 5544666 | BARRERA STEPHANIE | PO BOX 616 | | | | GREGORY | TX | 78359 | |
| 5544667 | BARRERA VIKI | 10701 FAIRFAX | | | | HOUSTON | TX | 77029 | |
| 5544668 | BARRERA VIRGINIA | 8901 W BUS 83 LOT23 | | | | HARLINGEN | TX | 78550 | |
| 5544669 | BARRERA YAJAIRA | 1121 N EFEN RAMIREZ ST | | | | ROMA | TX | 78584 | |
| 5544670 | BARRERA YOLANDA | 7830 N 21ST LANE | | | | PHOENIX | AZ | 85021 | |
| 5544671 | BARRERAPALLARES JUANA G | #765 | | | | UKIAH | CA | 95482 | |
| 5544672 | BARRERAS DANIEL | PO BOX 220 | | | | ANTHONY | NM | 88021 | |
| 5544673 | BARRERAS EDNA | 902 E RANKIN | | | | TUCUMCARI | NM | 88401 | |
| 5544674 | BARRERAS MARIA | 17086 MANZANITA DR | | | | FONTANA | CA | 92335 | |
| 5544675 | BARRERAS ROBERT | 6142 MAYFLOWER AVE | | | | MAYWOOD | CA | 90270 | |
| 5544676 | BARRERAS ROGELIA L | 83300 AVE 44 APT 34 | | | | INDIO | CA | 92201 | |
| 5544677 | BARRERAS VANESSA M | 3009 ROSS | | | | CLOVIS | NM | 88101 | |
| 5544678 | BARRERO BETTY | 13408 BISCAYNE BLVD | | | | NORTH MIAMI | FL | 33181 | |
| 5544679 | BARRERO BLANCA | CALLE CRISTO BUZON 6 A CARMELI | | | | VEGA ALTA | PR | 00692 | |
| 5544680 | BARRERO JESUSA | HC 71 BOX 2530 | | | | NARARANJITO | PR | 00719 | |
| 5544681 | BARRETO ALBA | PO BOX 900 3250 | | | | CAYEY | PR | 00737 | |
| 5544682 | BARRETO ANGEL | CARR 857 K2H3 BO CAMBUTE | | | | CAROLINA | PR | 00987 | |
| 5544684 | BARRETO DAYSHA | CALLE TRUJILLO 23 | | | | PONCE | PR | 00731 | |
| 5412229 | BARRETO JASON | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 | |
| 5544685 | BARRETO JELITZA | PO BOX 1231 | | | | BAJADERO | PR | 00616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544686 | BARRETO JESSICA | 2244 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 5544687 | BARRETO JOHANNA | BO VOLADORAS CARR 125 | | | | MOCA | PR | 00676 | |
| 5544688 | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | |
| 5412230 | BARRETO JOSE | BO SABANA HOYOS | | | | VEGA ALTA | PR | 00692 | |
| 5544689 | BARRETO JUAN | 47 ESTRALLAS ROAD | | | | SANTA FE | NM | 87507 | |
| 5544690 | BARRETO JULIA | CALLE D H1 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5544691 | BARRETO JULIO | PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| 5544692 | BARRETO LOURDES | CALLE 8 NUM 127 | | | | QUEBRADILLAS | PR | 00678 | |
| 5544693 | BARRETO LUIS A | BRISAS DE TORTUGUERO C-RIO B | | | | VEGA BAJA | PR | 00693 | |
| 5544694 | BARRETO LUIS A | BRISAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5544695 | BARRETO MARIBEL | JARD RIO GRANDECALLE 29 A | | | | RIO GRANDE | PR | 00745 | |
| 5412231 | BARRETO PAULA | 107 HARTER DRIVE VOLUSIA127 | | | | DAYTONA BEACH | FL | | |
| 5544696 | BARRETO SANDRA | COUNTRY CLUB C-IRLANDA 86 | | | | SAN JUAN | PR | 00924 | |
| 5544697 | BARRETO SELITIA | 8563 SUNRISE KEY DR | | | | KISSIMMEE | FL | 34747 | |
| 5544698 | BARRETO SUSANA | PO BOX 80000 PMB 388 POSTN | | | | ISABELA | PR | 00662 | |
| 5544699 | BARRETO VICTOR M | SANTA JUANITA CALLE 27 | | | | BAYAMON | PR | 00956 | |
| 5544700 | BARRETT ADREANA | 13 LANCELOT CIRCLE | | | | BELLE VERNON | PA | 15012 | |
| 5412233 | BARRETT AGNES | 7000 VILLAGE WAY | | | | | | | |
| 5544701 | BARRETT ALEX | 995 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| 5412236 | BARRETT AMELIA | 2152 RALPH AVENUE 243 KINGS047 | | | | BROOKLYN | NY | | |
| 5544701 | BARRETT ANGELINE I | 403 REFLECTION LN | | | | HAMPTON | VA | 23666 | |
| 5412238 | BARRETT ANTHONY | 1930 HAMPDEN LN NE UNIT 6 | | | | SALEM | OR | 97305-3227 | |
| 5544702 | BARRETT ANTYGONNEE | 201 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5544703 | BARRETT AUNNA | 74 FROST AVE | | | | PEEBLES | OH | 45660 | |
| 5544704 | BARRETT BERNADO | 4315 57TH AVE APT 1 | | | | BLADENSBURG | MD | 20710 | |
| 5544705 | BARRETT BERNICE | 513 WEST 35TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5412240 | BARRETT BETH | PO BOX 67 | | | | BLOOMFIELD | NJ | 07003 | |
| 5544706 | BARRETT BEVERLY | 85-003 OKAI BAY ST AT 102 | | | | WAIANAE | HI | 96792 | |
| 5412242 | BARRETT BONITA | 2405 PERRING MANOR RD | | | | BALTIMORE | MD | 21234-7311 | |
| 5544707 | BARRETT BRANDY | 266 SOUTH FORK RD | | | | MARION | VA | 24354 | |
| 5544708 | BARRETT BRENTON | 304 S SHELBY ST | | | | BLACKSBURG | SC | 29702 | |
| 5544709 | BARRETT BRITTANY | 1144 S MAIN ST LOT 12 | | | | HINESVILLE | GA | 31313 | |
| 5544710 | BARRETT C L | 37757 HOLLISTER DR | | | | PALM DESERT | CA | 92211 | |
| 5412244 | BARRETT CARISA | 415 ATTWOOD CT APT 2G | | | | CHARLOTTE | NC | 28217-2698 | |
| 5544711 | BARRETT CARLA | 16335 S ST RD 63 | | | | GRAYSVILLE | IN | 47852 | |
| 5412246 | BARRETT CHARMANE | 11115 NS 3570 RD | | | | PRAGUE | OK | 74864 | |
| 5544712 | BARRETT CHARNDRA A | 2140 BOLTON DR NW APT 3 | | | | ATLANTA | GA | 30318 | |
| 5544713 | BARRETT CHRIS G | 1918 LYNNBROOK DR SW | | | | HUNTSVILLE | AL | 35803 | |
| 5412248 | BARRETT CONSTANCE | PO BOX 75320 | | | | CINCINNATI | OH | 45275-0320 | |
| 5544714 | BARRETT CYNTHIA | PO BOX 833 | | | | BUCKINGHAM | PA | 18912 | |
| 5544715 | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | |
| 5412250 | BARRETT DAVID | 6641 MOROCCO ST | | | | ALTA LOMA | CA | 91737 | |
| 5544716 | BARRETT DEE | PO BOX 188 | | | | SARATOGA | WY | 82331 | |
| 5544717 | BARRETT DEIRDRE | 1851 LAKE COVE DR SW | | | | ATLANTA | GA | 30331 | |
| 5544718 | BARRETT DJUNA | 1901 BUCKLAND ST | | | | CHESAPEAKE | VA | 23324 | |
| 5412252 | BARRETT DONNA | 20769 LIVENGOOD WAY | | | | BEND | OR | 97701-8603 | |
| 5412254 | BARRETT DORTHY | 125 PRESIDENTIAL BLVD APT 13H | | | | PATERSON | NJ | 07522-2145 | |
| 5412256 | BARRETT DUSTIN | 118 JAMES RD | | | | CLARKESVILLE | GA | 30523 | |
| 5412258 | BARRETT DWIGHT | 2018 S RICHARDS ST | | | | SALT LAKE CITY | UT | 84115-2306 | |
| 5544719 | BARRETT EARL | LILY | | | | LONDON | KY | 40744 | |
| 5544720 | BARRETT EMENHEISER | 190 WILLOW OAK DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5544721 | BARRETT ERIKA | 131 BRANHAMWOOD RD | | | | LUGOFF | SC | 29078 | |
| 5544722 | BARRETT EVERETT | 619 S PORTER AVE | | | | JOPLIN | MO | 64801 | |
| 5544723 | BARRETT FELECIA | 1865 SOUTHEAST RAINIER RD | | | | PORT ST LUCIE | FL | 34952 | |
| 5544724 | BARRETT FRANK | 8247 TRACY | | | | KC | MO | 64131 | |
| 5408499 | BARRETT GERALD A AND JOSEPHINE BARRETT HW | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5412259 | BARRETT HAROLD | PO BOX 2101 PINAL 021 | | | | FLORENCE | AZ | 85132-3039 | |
| 5544725 | BARRETT JACKLYN | 2150 BAKER RD | | | | ALBANY | OH | 45710 | |
| 5544726 | BARRETT JACQUELINE S | 6516 WISTERIA DR APT 2 | | | | CHARLOTTE | NC | 28210 | |
| 5544727 | BARRETT JAMES | 4250 DALCROSS RD | | | | RALEIGH | NC | 27615 | |
| 5544728 | BARRETT JAMES J | 42102 CEDAR CT | | | | MURRIETA | CA | 92562 | |
| 5544729 | BARRETT JASON M | 6643 SUMMER COVE DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 5544730 | BARRETT JENNIFER | 4661 W 200 S | | | | WARSAW | IN | 46580 | |
| 5544731 | BARRETT JENNNIFER | 1805 S UMA ST | | | | DENVER | CO | 80223 | |
| 5544732 | BARRETT JIMMY JR | 539 BEAR CREEK RD | | | | BLACKSBURG | SC | 29702 | |
| 5544733 | BARRETT JOANIE | 12130 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 5544734 | BARRETT JOHNSON PO BOX | 302 SOUTH HIGH ST N1 | | | | BRECKENRIDGE | CO | 80424 | |
| 5544735 | BARRETT JOSEPH | 1221 FAREY COURT | | | | PORTMOUTH | OH | 45662 | |
| 5544737 | BARRETT KAREN | 4429 DARBONNE RD | | | | PINEVILLE | LA | 71360 | |
| 5544738 | BARRETT KARI | 610 MARTIN RD | | | | STARR | SC | 29684 | |
| 5544739 | BARRETT KENYETTA | 106 ASHLAND AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5412260 | BARRETT KEVIN | 300 2ND AVE UNIT 1125 | | | | NEEDHAM HEIGHTS | MA | 02494 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 360 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544740 | BARRETT KIMBRA | 5730 CARTERS VALLEY RD | | | | MT CARMEL | TN | 37645 | |
| 5412261 | BARRETT KYARA | 611 RAY AVE | | | | CHESAPEAKE | VA | 23320-6431 | |
| 5544741 | BARRETT LASHONDA | 905 APT HUGH ST | | | | GOLDSBORO | NC | 27530 | |
| 5544742 | BARRETT LAURA | 7381 EAST129 ROAD | | | | HOLDENVILLE | OK | 74848 | |
| 5544743 | BARRETT LAUREN | 403 PEARL STREET | | | | BIRNAMWOOD | WI | 54414 | |
| 5412263 | BARRETT LUCILLE | 121 DUNCANNON RD | | | | BEL AIR | MD | 21014-5624 | |
| 5544744 | BARRETT MARGRA | 922 MILES RD | | | | SUMMERVILLE | SC | 29485 | |
| 5412265 | BARRETT MARILYN | 2272 HACKNEY RD | | | | GREENBRIER | TN | 37073 | |
| 5412267 | BARRETT MARTHA | 645 NEIL AVE APT 809 | | | | COLUMBUS | OH | 43215-1650 | |
| 5544745 | BARRETT MARY | 12251 SW 221ST ST | | | | MIAMI | FL | 33170 | |
| 5412269 | BARRETT MAUREEN | 10003 W THUNDERBIRD BLVD | | | | SUN CITY | AZ | 85351-2811 | |
| 5412271 | BARRETT MAVIS | 8027 BEECHDALE DR | | | | ORLANDO | FL | 32818-8205 | |
| 5408501 | BARRETT MEREDITH S | 1214 1ST AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5412273 | BARRETT MICHAEL | 6590 GOLFVIEW AVE | | | | COCOA | FL | 32927-8960 | |
| 5544746 | BARRETT MICHAEL J | 906 S CATHERINE AVE | | | | LAGRANGE | IL | 60525 | |
| 5544747 | BARRETT MONICA Y | 3750 KECOUGHTAN RD APT 3 | | | | HAMPTON | VA | 23669 | |
| 5412275 | BARRETT NANCY | 327 9TH DISTRICT RD | | | | SOMERS | CT | 06071 | |
| 5412277 | BARRETT NATHAN | 906 MAPLE ST | | | | ALCOA | TN | 37701 | |
| 5412279 | BARRETT NORMAN | 17051 EDGEWATER DR CHARLOTTE015 | | | | PORT CHARLOTTE | FL | | |
| 5544748 | BARRETT OCTAVIA | 330 EAST WINSOR ST | | | | MONROE | NC | 28112 | |
| 5544749 | BARRETT PAUL | 1157 NW 1ST ST APT B6 | | | | MIAMI | FL | 33128 | |
| 5544750 | BARRETT PEGGY | 72 OLD HWY 278 | | | | WEST PALM BCH | FL | 33418 | |
| 5544751 | BARRETT REBECCA | 978 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5544752 | BARRETT RENEE | 1712 PEBBLEBROOK DR | | | | O FALLON | MO | 63366 | |
| 5544753 | BARRETT ROAN | 35 SAGEBRUSH TRAIL | | | | COVINGTON | GA | 30014 | |
| 5544754 | BARRETT ROBERT | 9656 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 5544755 | BARRETT ROY | 24 CANNONBALL CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5412281 | BARRETT RYAN | 3600 STATE HWY 152 MERCED047 | | | | DOS PALOS | CA | 93620 | |
| 5412282 | BARRETT SETH | 10355 W PRIMROSE DR | | | | AVONDALE | AZ | 85392 | |
| 5412284 | BARRETT SHARON | 117 6TH ST NE | | | | NORTH CANTON | OH | 44720-2043 | |
| 5544757 | BARRETT STACY | 2611 SUNFLOWER DR | | | | NAMPA | ID | 83686 | |
| 5412286 | BARRETT STEPHEN | 2731 NE 53RD CT | | | | LIGHTHOUSE POINT | FL | 33064-7855 | |
| 5412288 | BARRETT STEVEN | 1132 BROCK ST | | | | ASHLAND | PA | 17921 | |
| 5544758 | BARRETT TAMMY R | 2898MT VALLEY | | | | KEEZLETOWN | VA | 22832 | |
| 5544759 | BARRETT TEMAKA B | 119 DUDLEY ST | | | | WARNER ROBINS | GA | 31093 | |
| 5544760 | BARRETT TINA | 4161 ST RT 124 | | | | NEW VIENNA | OH | 45159 | |
| 5544761 | BARRETT TOMMY | 959 OLD LINCOLNTON CROUSE RD | | | | CROUSE | NC | 28033 | |
| 5544762 | BARRETT TONY | 2124 S 42ND ST | | | | OMAHA | NE | 68105 | |
| 5544763 | BARRETT TRACY | 629 VIC STREET | | | | WESTWEGO | LA | 70094 | |
| 5544764 | BARRETT VERONICA | 747 VERMONT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5412290 | BARRETT WILLIAM | 7274 MERRELL CT APT A | | | | FORT STEWART | GA | 31315-1901 | |
| 5544765 | BARRETTA SAMANTH | 1261 CFESTWOOD | | | | MANTECA | CA | 95336 | |
| 5544766 | BARRETTALSTON STARLENIAST | 72317THST | | | | NN | VA | 23607 | |
| 5544767 | BARRETTE TYLIA | 13814 GULLIVERS TRL | | | | BOWIE | MD | 20720 | |
| 5544768 | BARRETTO CENY | 8156 HICKORY R0 | | | | EAU CLAIRE | WI | 54701 | |
| 5412293 | BARRETTS NAOMEBARRETTO | 2925 PAPALI ST | | | | HONOLULU | HI | 96819-3092 | |
| 5544769 | BARRFIELD SABRINA | 6966 CEDAR PARK AVE | | | | PHILA | PA | 19138 | |
| 5544770 | BARRICK ELVA | 204 CHASEY RD | | | | WARD | AR | 72176 | |
| 5544771 | BARRICK LISA R | 10858 WINDING CREEK WAY | | | | BOCA RATON | FL | 33428 | |
| 5412295 | BARRICK NATHAN | 5860 BAKER ST | | | | FORT BENNING | GA | 31905-1943 | |
| 5544772 | BARRICK WILMA | 1410 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| 5544773 | BARRIE ABDULAI | 2207 14TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5412297 | BARRIE BRADLEY | 701 W RAND RD APT 421 | | | | ARLINGTON HEIGHTS | IL | 60004-8440 | |
| 5544774 | BARRIE FATU | 1501 150TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5544775 | BARRIE VICTORIN | 72540 JAZMINE ST | | | | COVINGTON | LA | 70433 | |
| 5412299 | BARRIENTES IRENE | 2019 45TH ST | | | | LUBBOCK | TX | 79412-1735 | |
| 5544776 | BARRIENTEZ CELESTINA | 109 CHAMPAGNE LANE | | | | LOREAUVILLE | LA | 70552 | |
| 5544777 | BARRIENTIS CARMEN | 720 GRAND AVE | | | | HARTFORD | WI | 53027 | |
| 5544778 | BARRIENTOS ANA | 4331 BRAYSWORTH | | | | HOUSTON | TX | 77072 | |
| 5544779 | BARRIENTOS ANGEL M | C CEFERINO BARBOSA BO SAN | | | | DORADO | PR | 00646 | |
| 5412301 | BARRIENTOS CIPRIANO | 243 DONALD AVE UNION039 | | | | RAHWAY | NJ | 07065 | |
| 5544780 | BARRIENTOS EFRAIN | 400 NORTH NEWARK STREET LOT17 | | | | DECATUR | TX | 76234 | |
| 5544781 | BARRIENTOS JAMIE | 1111 MELVIN DR APT 16 | | | | HANAHAN | SC | 29410 | |
| 5544782 | BARRIENTOS JAMIE D | 5534 DOBSON ST | | | | N CHARLESTON | SC | 29406 | |
| 5544783 | BARRIENTOS JAZMIN | 3200 W 5TH ST | | | | SANTA ANA | CA | 92607 | |
| 5544784 | BARRIENTOS JAZMINE | 316 SOUTH 6TH | | | | CLINTON | OK | 73601 | |
| 5544785 | BARRIENTOS JENNY | 8 HAVERFORD ST APT 3 | | | | SOUTH BOSTON | MA | 02130 | |
| 5544786 | BARRIENTOS JOCELYN | 8206 N WARWICK CT | | | | BROWN DEER | WI | 53209 | |
| 5544787 | BARRIENTOS KAREN | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5544788 | BARRIENTOS LIZA | 7784 SHERMAN ST | | | | DENVER | CO | 80221 | |
| 5544789 | BARRIENTOS MARIO | 27921 CAPETOWN AVE | | | | HAYWARD | CA | 94545 | |
| 5544790 | BARRIENTOS RAQUEL J | 365 LAAUKEA PLACE | | | | KAPAA | HI | 96746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412303 | BARRIENTOSLOPEZ KRYSTAL | 1325 WILSON BLVD | | | | ARLINGTON | VA | 22209-2301 | |
| 5544791 | BARRIERA DELORES J | 42 CONNERTON STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5544792 | BARRIGA ANGEL | 1405 COSROD PLC | | | | MT VERNON | WA | 98273 | |
| 5544793 | BARRIGA MARCELINO | 6710 ASSET DR | | | | HYATTSVILLE | MD | 20785 | |
| 5544794 | BARRIGA NORMA | 203 ROSEWOOD | | | | LOGAN | UT | 84321 | |
| 5412305 | BARRIGA RAFAEL | 1392 BAL HARBOR WAY | | | | SAN JOSE | CA | 95122-2001 | |
| 5544795 | BARRIL SUSSETT | 425 WEST CEDAR ST | | | | CHEROKEE | IA | 51012 | |
| 5544796 | BARRILLEAUX JULIEN | 304 CHEROKEE AVE NONE | | | | THIBODAUX | LA | 70301 | |
| 5544797 | BARRINGER JAMES | 430 N SHERMAN AVE | | | | MADISON | WI | 53704 | |
| 5544798 | BARRINGER JESS | 1111 CAMELOT DR NONE | | | | RAYMORE | MO | 64083 | |
| 5544799 | BARRINGER SHALISHA | 5413 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5404800 | BARRINGER TAMMY L | 1711 FETZNER RD | | | | ROCHESTER | NY | 14626 | |
| 5412307 | BARRINGER WAYNE | 01438 COUNTY ROAD 687 | | | | SOUTH HAVEN | MI | 49090 | |
| 5544800 | BARRINGTON ANTONIO | 605 NORTHLAKE BLVD APT 25 | | | | ALTAMONTE SPG | FL | 32701 | |
| 5544801 | BARRINGTON NEFFERTITE | 1235 WINTHROP ST | | | | THERMAL | CA | 92274 | |
| 5412309 | BARRINGTON PATRICIA | 18 OCTOBER DRIVE N | | | | WESTON | CT | 06883 | |
| 5544802 | BARRION THERESA | 2945 ROSEBUD RD | | | | LOGANVILLE | GA | 30052 | |
| 5544803 | BARRIOS ASHLEY D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 62052 | |
| 5544804 | BARRIOS AUGUSTINA | 12005 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5544805 | BARRIOS CARMEN | BARRIO GUAYANEY 35 | | | | MANATI | PR | 00674 | |
| 5544806 | BARRIOS CATHERINE | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | |
| 5544807 | BARRIOS FOODS INC | 200 E Cole Blvd | | | | Calexico | CA | 92231 | |
| 5544808 | BARRIOS IRENE | 850 W MISSION BLVD | | | | ONTAROP | CA | 91762 | |
| 5412311 | BARRIOS JEANETTE | 806 NW G ST | | | | STIGLER | OK | 74462 | |
| 5412313 | BARRIOS KENNETH | 3351 BURR COURT E | | | | FORT MEADE | MD | 20755 | |
| 5544809 | BARRIOS LJ | 132 BARRIOS LN | | | | DES ALLEMANDS | LA | 70030 | |
| 5544810 | BARRIOS MARIA D | CAR 111 KM 2 4 PALMAR CORDER | | | | AGUADILLA | PR | 00603 | |
| 5412315 | BARRIOS MELISSA | 1456 COUNTY ROAD 251 | | | | JEROMESVILLE | OH | 44840 | |
| 5412317 | BARRIOS NORBERTO | 10750 SW 31ST ST | | | | MIAMI | FL | 33165-2420 | |
| 5544811 | BARRIOS PARCILLA | 811 TENNYSON ST | | | | DENVER | CO | 80204 | |
| 5412319 | BARRIOS PAULO | 147 BERRY CT | | | | KYLE | TX | 78640 | |
| 5544812 | BARRIOS ROSALBA | 2840 TAIT TERRANCE | | | | NORFOLK | VA | 23509 | |
| 5544813 | BARRIOS SAMANTHA | 127 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5544814 | BARRIOS STEVIE | 2212 ANAHEIM AVE | | | | COSTA MESA | CA | 92627 | |
| 5412321 | BARRIOS TRACEY | 34 OLD VILLAGE LANE | | | | KATONAH | NY | 10536 | |
| 5412323 | BARRITEAU YVETTE | 116 LAKEVIEW BLVD | | | | PLYMOUTH | MA | 02360-2835 | |
| 5412325 | BARRITT TEDDY | 101 BENTWILLOW DR | | | | NILES | OH | 44446 | |
| 5544815 | BARRNETT CHRISTINA | 741 PRINCETON PL NW | | | | WASHINGTON | DC | 20010 | |
| 5544816 | BARRNETT ETHEL | 2445 TREMONT AVE | | | | CLEVELAND | OH | 44113 | |
| 5412327 | BARRO OUMOUHANI | 1297 FOUNTAIN LN APT C | | | | COLUMBUS | OH | 43213-3290 | |
| 5544817 | BARRON ALLISON | 1646 TEMPLE AVENUE | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5544818 | BARRON AMBER | 9 6 ST EXT | | | | ROCHESTER | PA | 15074 | |
| 5544819 | BARRON BARRONBAILEY | 2918 HAYMEADOW DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5544820 | BARRON E BURSTON | PO BOX 545 165 CLASSIC RD | | | | GRANTVILLE | GA | 30220 | |
| 5544821 | BARRON EDITH | 855 GRANITE | | | | ANTHONY | NM | 88021 | |
| 5412329 | BARRON ELAINE | 7311 RIVIERA CV MANATEE0081 | | | | BRADENTON | FL | | |
| 5544822 | BARRON ERNESTO | 13607 CURTIS AND KING RD | | | | NORWALK | CA | 90650 | |
| 5412331 | BARRON ISAAC | 6912 S CARDINAL AVE | | | | TUCSON | AZ | 85746-6216 | |
| 5544823 | BARRON JANICE | 2505 FOXCHASE | | | | GREENVILLE | MS | 38701 | |
| 5544824 | BARRON JAVIER | 220 HIGH ST | | | | NAMPA | ID | 83651 | |
| 5544825 | BARRON JOANN R | 2620 WHITTIER PL | | | | CENTEREACH | NY | 11720 | |
| 5412333 | BARRON JOHN | 1532 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3229 | |
| 5544826 | BARRON JORMEKA | 1460 POWELL CHURCH RD | | | | TALBOTTON | GA | 31827 | |
| 5544827 | BARRON LAKITA | 2418 GREENSPRING HWY APT 20 | | | | BIRMINGHAM | AL | 35209 | |
| 5412335 | BARRON LAUREN | 643 COLEBROOK DR | | | | SAINT LOUIS | MO | 63119-4113 | |
| 5412337 | BARRON MANUELA | 12362 W HIGHLAND AVE | | | | AVONDALE | AZ | 85392-4272 | |
| 5544828 | BARRON MARIAH | 15 PROSPECT ST | | | | WILKES BARRE | PA | 18702 | |
| 5412339 | BARRON MARLENE | 11144 APACHE TRL | | | | SAINT LOUIS | MO | 63146-5628 | |
| 5403607 | BARRON MICHAEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5544829 | BARRON MICHAEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 5544830 | BARRON MYRELLA | 572 J ST &X23;8 | | | | CHULA VISTA | CA | 91910 | |
| 5544831 | BARRON NADIA | 4317 LIME ST | | | | COLEMAN | FL | 33521 | |
| 5544832 | BARRON NICOLE | 208 HWY 145 | | | | SHUQUALAKA | MS | 39361 | |
| 5544833 | BARRON NOEMI | 769 BURRELLFIELD RD | | | | SNOW HILL | NC | 28580 | |
| 5544834 | BARRON PATRICIA A | 3337 E CARPENTER ST | | | | SPFLD | IL | 62707 | |
| 5544836 | BARRON RICKY G | 175 N VINE ST APT G1 | | | | HAZLETON | PA | 18201 | |
| 5544837 | BARRON SALLY | 10110 LAWNDALE RD SW | | | | NAVARRE | OH | 44662 | |
| 5544838 | BARRON SANDRA | 11911 LEROY TEDDER GRADE | | | | LAMONT | FL | 32336 | |
| 5412341 | BARRON SARAH | 7600 BLANCO RD APT 2005 | | | | SAN ANTONIO | TX | 78216-4311 | |
| 5544840 | BARRON SHAWNASI | 314 LEXINTON | | | | ALBANY | GA | 31705 | |
| 5544841 | BARRON STEFANIE | 394 WEST MORNING GLORY DRIVE | | | | PUEBLO | CO | 81007 | |
| 5544842 | BARRON STEPHANIE | 622 C ST | | | | LOS BANOS | CA | 93635 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544843 | BARRON TAMMY | 2201 S 96TH E AVE | | | | TULSA | OK | 74129 | |
| 5544844 | BARRON TRACI | 401 W JEFFERSON ST | | | | PITTSBURGH | PA | 15212 | |
| 5544845 | BARRON VANESSA | 1404 S ESPERANZA | | | | LAS CRUCES | NM | 88001 | |
| 5544846 | BARRON VERA | 19608 CRYSTAL ROCK DR | | | | GERMANTOWN | MD | 20874 | |
| 5408503 | BARRON WILLIAM J AND PAULINE BARRON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5412343 | BARRON YOLANDA | 181 NW 97TH AVE APT 214 | | | | MIAMI | FL | 33172-4156 | |
| 5544847 | BARROS BRANDIE L | 1117 CENTREVILLE TPK | | | | VIRGINIA BEACH | VA | 23464 | |
| 5544848 | BARROS MARIA | 8302 BURT STREET | | | | OMAHA | NE | 68114 | |
| 5544849 | BARROSO JOSE | C-522 OS10 COUNTRY CLUB | | | | CAROLINAS | PR | 00982 | |
| 5412344 | BARROSO LEONARDO | 44 WOOSTER AVE | | | | WATERBURY | CT | 06708-2929 | |
| 5544850 | BARROSO MAGALI | FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5544851 | BARROSO MAGALY | FLAMBOYAN GRAD BAY C4819 | | | | BAYAMON | PR | 00959 | |
| 5544852 | BARROW ANTOINETTE | 204 DANTIN ST | | | | RACELAND | LA | 70394 | |
| 5544853 | BARROW CAPRI | 3217 VOSS DR | | | | BATON ROUGE | LA | 70805 | |
| 5544854 | BARROW CHELLIE | PO BOX 573 | | | | WAKEFIELD | VA | 23888 | |
| 5544855 | BARROW DENISE | 5633 N 18TH ST | | | | LINCOLN | NE | 68521 | |
| 5544856 | BARROW EDDIE | 4854 WALNUT ST | | | | OAKLAND | CA | 94619 | |
| 5544857 | BARROW GINA | 447 CARDINAL DRIVE | | | | INWOOD | WV | 25428 | |
| 5544858 | BARROW JERRICA | 709 BAYOU RESERVE CT | | | | THIBODAUX | LA | 70301 | |
| 5544859 | BARROW JOSEPH | 172 MONTVALE SCHOOL RD | | | | PICKENS | SC | 29671 | |
| 5544860 | BARROW LESLIE | 1236 UNITB ANGELUS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5544861 | BARROW LILLIE | PO 114 | | | | SHELBY | NC | 28150 | |
| 5544862 | BARROW MARION | 1013 CAMPBELLTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5412346 | BARROW MEGAN | 17008 WOODSTOCK DR | | | | TINLEY PARK | IL | 60477-2400 | |
| 5412348 | BARROW MELISSA | PO BOX 5085 | | | | HILLSIDE | NJ | 07205 | |
| 5544863 | BARROW NAKYA | 15 COOMBS DR | | | | BRIDGETON | NJ | 08302 | |
| 5544864 | BARROW ROBERT | 5044 LEATHER BACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5544865 | BARROW SONYA | 428 PEACHORCHARD RD | | | | MAYODAN | NC | 27027 | |
| 5544866 | BARROW STEPHANIE | 2121 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5544867 | BARROW VIRGINIA | 107 SPRUIL PARK LANE | | | | WINDSOR | NC | 27983 | |
| 5544868 | BARROW WILLIAM E | 29048 IRIS DR | | | | BIG PINE KEY | FL | 33043 | |
| 5544869 | BARROWS AYANNA | 8144 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5544870 | BARROWS CAMBRIA | 616 S EVERETT ST | | | | GLENDALE | CA | 91205 | |
| 5544871 | BARROWS CINDY | 2 OXFORD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5544872 | BARROWS MARGARET | 111 KENNERLY WAY | | | | FOLSOM | CA | 95630 | |
| 5412350 | BARROWS ROBERT | 224 WEST AVE | | | | ELMIRA | NY | 14904-1147 | |
| 5544873 | BARROZO CHRISTINE | 590 FARRINGTON HWY UNIT 210 PM | | | | KAPOLEI | HI | 96707 | |
| 5412352 | BARROZO FRECIA | 10328 SAGER AVE UNIT 111 | | | | FAIRFAX | VA | 22030-3568 | |
| 5544874 | BARRS LAURA | 8930 94TH AVE N | | | | LARGO | FL | 33777 | |
| 5412354 | BARRT BRIAN | 16-61 CHANDLER DR | | | | FAIR LAWN | NJ | 07410 | |
| 5408505 | BARRY & DELCY TIBBETTS | 1850 CAMP BAKER RD | | | | MEDFORD | OR | 97501 | |
| 5408507 | BARRY & FELICIA MOHAN | 6 HARRIETT RD | | | | GLOUCESTER | MA | 01930-4209 | |
| 5544875 | BARRY & SUSAN PHILLIPS | 3100 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 5412356 | BARRY ALAN | 4650 DAVIS ROAD MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5544876 | BARRY ALTHEA | 2109 STATE HWY 351 APT 420 | | | | ABILENE | TX | 79601 | |
| 5408509 | BARRY AND MYRNA KAPL REZNICK | 118 GLENFILED DR | | | | BEAVER | PA | 15009 | |
| 5544877 | BARRY ANDREWS | 5739 STALLION OAKS RD | | | | EL CAJON | CA | 92019 | |
| 5544878 | BARRY ANGELA | 2083 E PACIFIC ST | | | | PHILADELPHIA | PA | 19134 | |
| 5544879 | BARRY BARRY M | 11500 E 14 ST | | | | INDEP | MO | 64052 | |
| 5544880 | BARRY BENKO | 1703 W 33RD AVE | | | | ANCHORAGE | AK | 99517 | |
| 5544881 | BARRY BILLIE | 1410 4TH STREET | | | | W PORTSMOUTH | OH | 45663 | |
| 5544882 | BARRY BOWMAN | 804 W LUCKY CLOVER LN | | | | MURRAY | UT | 84123 | |
| 5544883 | BARRY BROOKE | 645 ATALIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5408511 | BARRY BRYANT D | 1758 N MEADE | | | | CHICAGO | IL | 60639 | |
| 5544884 | BARRY BURKHOLDER | 102 LILY AVENUE | | | | PITTSBURGH | PA | 15229 | |
| 5544885 | BARRY CARTER | 147 57TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5544886 | BARRY CHENG | 9668 242ND WAY NE | | | | REDMOND | WA | 98053 | |
| 5544887 | BARRY CHEUNG | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5544888 | BARRY CHURCHWELL | 3000 MACEDONIA RD | | | | UNION POINT | GA | 30669 | |
| 5412358 | BARRY CIERA | 5 OAK CT | | | | NATCHEZ | MS | 39120-2926 | |
| 5544889 | BARRY COUNTY ADVERTISER | PO BOX 488 | | | | CASSVILLE | MO | 65625 | |
| 5544891 | BARRY DORSTEN | 9729 W BURNETT RD | | | | PEORIA | AZ | 85382 | |
| 5544892 | BARRY F WATSON | 6357 GROVELAND RD | | | | PIPERSVILLE | PA | 18947 | |
| 5412360 | BARRY FATOUMATA | 870 FREEMAN ST APT 4B | | | | BRONX | NY | 10459-1522 | |
| 5544893 | BARRY HAMMONDS | 493 CARLITA ST | | | | BROWNSVILLE | TX | 38012 | |
| 5408513 | BARRY HEATHER J | 78 BAYBRIDGE ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5544894 | BARRY JAMES | 3610 EASTWOOD | | | | NAMPA | ID | 83686 | |
| 5544895 | BARRY JANET | 39009 PHILBROOK | | | | ST LOUIS | MO | 63120 | |
| 5544896 | BARRY JENNIFER | 1904 JUNIPER APT 116 | | | | ALAMOGORDO | NM | 88310 | |
| 5544897 | BARRY JERRALEE | 10464 HWY 70 | | | | MARYSVILLE | CA | 95901 | |
| 5412362 | BARRY JILL | 10428 E VASHON ST | | | | TUCSON | AZ | 85747-5737 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 363 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412364 | BARRY JOANN | 146 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3749 | |
| 5408515 | BARRY JOHN AND LYNN BARRY | 70 HUNTINGTON ST | | | | NEW LONDON | CT | 06320 | |
| 5544898 | BARRY JONES S | 5200 BROOKLYN | | | | KANSAS CITY MO | MO | 64132 | |
| 5408517 | BARRY KAMYAH | 287 MORNING DEW DR | | | | CONCORD | NC | 28025 | |
| 5544899 | BARRY KERWIN | S42 W 33689 DEER PARK DR | | | | DOUSMAN | WI | 53118 | |
| 5404207 | BARRY KOPKE | 3914 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5408519 | BARRY L NEUFELD COURT OFFICER | PO BOX 1106 | | | | HIGHSTOWN | NJ | | |
| 5408518 | BARRY L NEUFELD COURT OFFICER | P O BOX 1106 | | | | HIGHTSTOWN | NJ | 08520 | |
| 5544900 | BARRY LARRY | 2030 S STATE OFFICE | | | | CHICAGO | IL | 60616 | |
| 5544901 | BARRY LAWRENCE | 31 BEACON ST | | | | CONCORD | NH | 03301 | |
| 5544902 | BARRY LOWES | 2001 46TH AVE DR W | | | | BRADENTON | FL | 34207 | |
| 5408522 | BARRY MAHAM | 5901 HALLOWING DRIVE | | | | LORTON | VA | 22079 | |
| 5544903 | BARRY POWELL | 96 WALLIS ROAD | | | | RYE | NH | 03870 | |
| 5544904 | BARRY PROCOPE | 10636 WASHINGTON RD | | | | GULF COVE | FL | 33981 | |
| 5544905 | BARRY R HAMLIN | 3616 46 12 AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5544906 | BARRY RANSOM | 1242 UNRUH AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5544907 | BARRY ROBIN | 11100 SOUTHWAY DR | | | | BOWIE | MD | 20721 | |
| 5544908 | BARRY ROSS | 2856 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 5412366 | BARRY SALEMATOU | 5801 CHERRYWOOD TER APT 201 | | | | GREENBELT | MD | 20770-5226 | |
| 5412368 | BARRY SAMANTHA | 5375 ORTEGA FARMS BLVD UNIT 907 | | | | JACKSONVILLE | FL | 32210-7486 | |
| 5412370 | BARRY SHONTRAE | 7737 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4218 | |
| 5544909 | BARRY SMITH | 2525 STARBUCKS WAY | | | | MINDEN | NV | 89423 | |
| 5412372 | BARRY SOUAEYMANE | 706 BROOK AVE APT 15B | | | | BRONX | NY | 10455-1380 | |
| 5544910 | BARRY TADLOCK | 341 PARK AVE | | | | GLASGOW | KY | 42141 | |
| 5544911 | BARRY TAMI | 1235 BRIARCLIFF RD | | | | COLUMBUS | OH | 43209 | |
| 5544912 | BARRY TREMBLAY | 163 MILL STR | | | | SOUTHBRIDGE | MA | 01550 | |
| 5544913 | BARRY WALLOW | 3655 MEADOWDALE BLVD | | | | N CHESTERFIELD | VA | 23234 | |
| 5544914 | BARRY WATERS | 825 BURKE AVE | | | | BRONX | NY | 10467 | |
| 5544915 | BARRY WOOD | 14744 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 5544916 | BARRY ZEIGLER | JENNIFER ERICKSON | | | | JACKSONVILLE | FL | 31763 | |
| 4884473 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 5412374 | BARSAMIAM MIKE | 13681 NORTHFORK DR | | | | CORONA | CA | 92880-4016 | |
| 5412376 | BARSANTI CYNTHIA | 13145 ASHVALE DR | | | | FAIRFAX | VA | 22033-1119 | |
| 5408524 | BARSCH ALAN | 2162 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1545 | |
| 5544917 | BARSCH MARGARET | 1100 CEDAR BRIDGE RD NONE | | | | BARNEGAT | NJ | 08005 | |
| 5544918 | BARSDALE JENNIFER | 127 WEST MINNIE VAUGHN | | | | COLUMBUS | MS | 39701 | |
| 5544919 | BARSDIS PAULIE | 10007 COWLEY RD | | | | RIVERVIEW | FL | 33569 | |
| 5408527 | BARSH DEAUNTE | 22320 W 36TH STREET | | | | SAND SPRINGS | OK | 74063 | |
| 5412378 | BARSH EDDIE | 1824 N 22ND ST | | | | SAINT LOUIS | MO | 63106-2629 | |
| 5544921 | BARSNESS KRYSTYNN | 111 E 8TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5412380 | BARSTAD CARIE | 904 EL MIRAGE | | | | PAGE | AZ | 86040 | |
| 5544922 | BARSTOW CHRISTINA L | 13510 SE 272ND ST | | | | KENT | WA | 98042 | |
| 5544923 | BART B | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 5544924 | BART CHALUS | 603 FIX ST | | | | BURLINGTON | NC | 27215 | |
| 5412382 | BART KEITH | 803 KIM AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5544925 | BART VILLANTI | 41 CARLYLE DRIVE | | | | BAYVILLE | NJ | 08721 | |
| 5412384 | BARTA STACI | 107 LIBERTY LN | | | | PLEASANTON | TX | 78064 | |
| 5412386 | BARTE STACY | 557 CAMBRIDGE ROAD | | | | TURNERSVILLE | NJ | 08012 | |
| 5544926 | BARTEE ANGELA | 12299 HIGHWAY BUS 25 | | | | WARE SHOLS | SC | 29692 | |
| 5544927 | BARTEE ROY | 2471 RIDGE RD | | | | ARVONIA | VA | 23004 | |
| 5544928 | BARTEE WANDA | 116 NORTH MONTFORD AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5544929 | BARTEHELEMY NERIS B | 190 ALEX BLVD | | | | ROOSEVELT | NY | 11575 | |
| 5544930 | BARTEL DANNY | 2332 80TH ST | | | | NEW RICHMOND | WI | 54017 | |
| 5544931 | BARTEL JUDITH | 464 BUCKNELL AVE | | | | WENONAH | NJ | 08090 | |
| 5544932 | BARTEL THERON J | LT 36 NATIONAL CEMETERY | | | | FLORENCE | SC | 29506 | |
| 5412388 | BARTELL JOEL | 8509 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5544933 | BARTELL SHARON | 210 WEST MYRTLE ST | | | | ARCADIA | FL | 34266 | |
| 5544934 | BARTELS JONATHAN | 22483 ORCHARD GRASS TER | | | | ANTIOCH | TN | 37013 | |
| 5403665 | BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5412390 | BARTELS THEODORE | 29 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5544935 | BARTELY CARRIE | RT 2 BOX 204A | | | | CLARKSBURG | WV | 26301 | |
| 5544936 | BARTELY CHRISTOL | 502 E 36TH ST | | | | PATERSON | NJ | 07514 | |
| 5412392 | BARTENFELTER JOHN | 4205 CARDWELL AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5412394 | BARTH DIANE | 333 HUMBOLDT STREET PURCHASING DEPT 6010-3775 | | | | ROCHESTER | NY | | |
| 5544937 | BARTH ELECTRIC | 1934 N ILLINOIS | | | | INDIANAPOLIS | IN | 46202 | |
| 5412396 | BARTH FRED | 515 W DUANE LAKE RD | | | | DUANESBURG | NY | 12056 | |
| 5544938 | BARTH JEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50320 | |
| 5412398 | BARTH JOHN | 123 BRADFORD CIR | | | | HENDERSONVILLE | TN | 37075-6905 | |
| 5544939 | BARTH KELLY A | 339 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5544940 | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412400 | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 5412402 | BARTH WILLIAM K | 9380 TROY WAY PLACER061 | | | | GRANITE BAY | CA | 95746 | |
| 5544941 | BARTHA SABRE THOMA AZIZ | 3158 CLEARWATER ST NW | | | | WARREN | OH | 44485 | |
| 5412404 | BARTHE NATASHA | 20 JONES ST | | | | EVERETT | MA | 02149 | |
| 5544943 | BARTHEL ERIN | 417 MAMIE DR | | | | BRICK | NJ | 08723 | |
| 5544944 | BARTHEL PORCHA | 1110 S COLLEGE CIRCLE LOT 35 | | | | TIFTON | GA | 31794 | |
| 5544945 | BARTHELEMY MELISSA | 416 TERRYPARK WAY | | | | GRETNA | LA | 70053 | |
| 5544946 | BARTHELL NAKISHA | 2186 MCGREGOR DR | | | | RANCHO CORDOVA | CA | 96570 | |
| 5412406 | BARTHELMY EVELYN | 521 BELLFIELD DR APT I | | | | NEWPORT NEWS | VA | 23608-1277 | |
| 5544947 | BARTHHOLOMEW LEONARD | 8501 I10 SERVICE RD | | | | NEW ORLEANS | LA | 70127 | |
| 5544948 | BARTHLOW TANYA | 32148 BRADNER | | | | WARREN | MI | 48021 | |
| 5544949 | BARTHOLDI LESLIE | 1377 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 5544950 | BARTHOLOME REBECCA | 212LADONNA CT | | | | EVANSVILLE | IN | 47710 | |
| 5412408 | BARTHOLOMEW CINDY | 11396 KETTLERSVILLE RD | | | | WAPAKONETA | OH | 45895 | |
| 5544951 | BARTHOLOMEW KASY | 511 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5544952 | BARTHOLOMEW LISA | 1280 ROBERTS AV NW | | | | WARREN | OH | 44485 | |
| 5412410 | BARTHOLOMEW MIRIAM | 188 WIMBLEDON LAKE DR | | | | PLANTATION | FL | 33324-2440 | |
| 5544953 | BARTHOLOMEW NEKIA | P O BOX 11 | | | | EDGARD | LA | 70049 | |
| 5544954 | BARTHOLOMEW NICOLE | 527 GREEN ST | | | | FRELAND | PA | 18224 | |
| 5544955 | BARTHOLOMEW SIMONE | 133 E 6TH ST | | | | EDGARD | LA | 70049 | |
| 5544956 | BARTHOLOMEW TODD | 35508 LILAC LANE | | | | YUCAIPA | CA | 92399 | |
| 5412412 | BARTHOLOMEW TRACI | 3601 WELLESLEY DR NE APT 4 | | | | ALBUQUERQUE | NM | 87107-6909 | |
| 5544957 | BARTHOMEW AMY | 145 PENN AVE | | | | WARREN | OH | 44485 | |
| 5412414 | BARTILOMO VICKI | 380 BELAIR AVE | | | | MERRITT ISLAND | FL | 32953-6155 | |
| 5544958 | BARTLES BARBARA | 377 HIGHWAY 12 W | | | | POMEROY | WA | 99347 | |
| 5544960 | BARTLET SAMANTHA | 202 MINERAL MANYOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 5544961 | BARTLETT ALI | 520 CT ROAD 608 | | | | GRAND JUNCTIO | CO | 81502 | |
| 5544962 | BARTLETT BEVERLEY | 15837 LAWYERS RD | | | | MATTHEWS | NC | 28104 | |
| 5412416 | BARTLETT CAROL | 8934 COTTONGRASS ST | | | | WALDORF | MD | 20603-4952 | |
| 5544963 | BARTLETT CELIA | 142 MURRAY AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5544964 | BARTLETT CHAD | 211 OLD NATIONAL RD | | | | LORE CITY | OH | 43755 | |
| 5544965 | BARTLETT CHRISTINA | 115 BUTTERFIELD COURT | | | | GOODLETTSVL | TN | 37072 | |
| 5412418 | BARTLETT CIGI | 1450 ROCHESTER DR | | | | MURFREESBORO | TN | 37130-1997 | |
| 5544966 | BARTLETT DELERESE | 610 SW 34 ST SUITE 107 | | | | FORT LAUDERDA | FL | 33315 | |
| 5412420 | BARTLETT GEORGE | 97 SHERWOOD VALLEY LN UNIT 168 | | | | COVENTRY | RI | 02816-6908 | |
| 5544967 | BARTLETT GLENIA | 12610 METRO PARKWAY | | | | FT MYERS | FL | 33936 | |
| 5412422 | BARTLETT GREG | 3209 MEADOW GLEN DR | | | | SANTA ROSA | CA | 95404-1842 | |
| 5412424 | BARTLETT JACKIE | 6 BLACKBIRD LN | | | | ALISO VIEJO | CA | 92656-1765 | |
| 5544968 | BARTLETT JAMES | 328 E STREICHER | | | | TOLEDO | OH | 43608 | |
| 5544969 | BARTLETT JEANIE | 137 E 11TH | | | | HUTCHINSON | KS | 67501 | |
| 5544970 | BARTLETT JERRY | 632 KOURT DR NONE | | | | EUGENE | OR | 97404 | |
| 5544971 | BARTLETT JODI | 4509 TABIC DR | | | | LV | NV | 89108 | |
| 5544972 | BARTLETT JORDANA | 320 TOWN FOREST CT | | | | CAMARILLO | CA | 93012 | |
| 5544973 | BARTLETT KATHLEEN | 1703 BEECHTREE RD | | | | GREENSBORO | NC | 27408 | |
| 5544974 | BARTLETT LARRY | 144 E 43RD ST | | | | WICHITA | KS | 67216 | |
| 5412426 | BARTLETT LINDA | PO BOX 426 | | | | LITTLE RIVER | SC | 29566 | |
| 5544975 | BARTLETT MARGARETTA | 8850 HORIZONS EAST APT103 | | | | BOYNTON BEACH | FL | 33435 | |
| 5412428 | BARTLETT MARILYN | 5 SYLVESTER ST | | | | WILLIMANTIC | CT | 06226 | |
| 5544976 | BARTLETT ROBBERT | 277 WARDEN RUN ROAD | | | | WHEELING | WV | 26003 | |
| 5544977 | BARTLETT ROBERT | 2611 W OXBERRY ST | | | | WICHITA | KS | 67217 | |
| 5544978 | BARTLETT ROBIN A | 1300 MERCHANTS DRIVE | | | | DALLAS | GA | 30123 | |
| 5412430 | BARTLETT SHEENA | 674 LEE ROAD 315 | | | | SMITHS STATION | AL | 36877 | |
| 5412432 | BARTLETT THOMAS | 7130 GATESHEAD WAY | | | | CANOGA PARK | CA | 91307-1340 | |
| 5412434 | BARTLETT TOM | 636 VALLEY STREAM CIR # BUCKS017 | | | | FEASTERVILLE TREVOSE | PA | 19053-1940 | |
| 5544979 | BARTLETT TRACY | 4430 S 12TH ST | | | | OMAHA | NE | 68107 | |
| 5544980 | BARTLETT WILLIAM | 1407 QUAIL LN | | | | BEAVERCREEK | OH | 45434 | |
| 5544981 | BARTLETTE LINDA W | 313 WEST MARTIN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5412436 | BARTLEY BETSEY | 472 FOXRIDGE DRIVE SW LOUDOUN107 | | | | LEESBURG | VA | | |
| 5412438 | BARTLEY DARYL | 703 EUCLA DR | | | | WALDORF | MD | 20601-3735 | |
| 5412440 | BARTLEY ELI | 6273 STATE ROAD AD CALLAWAY027 | | | | FULTON | MO | 65251 | |
| 5544982 | BARTLEY GARIONNA | 1146 TURTLE CREEK DR SOUTH | | | | JACKSONVILLE | FL | 32218 | |
| 5544983 | BARTLEY LYNETTE | 175 KENNERLY RD | | | | CORDOVA | SC | 29039 | |
| 5544984 | BARTLEY MARJORIE | 7401 BONITA VISTA WAY | | | | TEMPLE TER | FL | 33617 | |
| 5544985 | BARTLEY MARYANN | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5412442 | BARTLEY NICOLE | 229 COBURN RD | | | | MINFORD | OH | 45653 | |
| 5544986 | BARTLEY NOVELLE | 5600 ROAD 24 | | | | CONTINENTAL | OH | 45831 | |
| 5544987 | BARTLEY RONDA | PO BOX 156 | | | | ROCKHOUSE | KY | 41561 | |
| 5544988 | BARTLEY RYINE | ARNOLD ANDERSON | | | | NORTH CHARLESTON | SC | 29406 | |
| 5544989 | BARTLEY SHARETTA | 5681 PENNYBROOK CT | | | | STONE MTN | GA | 30087 | |
| 5412444 | BARTLEY TAMMY | 1115 GLENVIEW DR | | | | GLASGOW | KY | 42141-3425 | |
| 5412446 | BARTLEY TED | 844 N CLINTON ST LOT C33 | | | | DEFIANCE | OH | 43512 | |
| 5544990 | BARTLEY TISHA M | 4002 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544991 | BARTLEYPELE DANELLE N | 91-1049 HAMANA STREET | | | | EWA BEACH | HI | 96706 | |
| 5412448 | BARTLOME KIMBERLY | 346 W 23RD ST LOWR | | | | LORAIN | OH | 44052-4806 | |
| 5412450 | BARTLOW WILLIAM | 4772 OAKVIEW DR | | | | SOUTHPORT | NC | 28461 | |
| 5412452 | BARTMAN NANCY | 9780 S ARIZONA DR | | | | MOHAVE VALLEY | AZ | 86440-9500 | |
| 5412454 | BARTMESS RICHARD | 119 SANJUBAR DR | | | | MARIETTA | OH | 45750 | |
| 5544992 | BARTMESS TAMMER | 605 MAMIE EISENHOWER AVE | | | | BOONE | IA | 50036 | |
| 5412456 | BARTO JULIA | 20417 ALDERLEAF TER | | | | GERMANTOWN | MD | 20874-1167 | |
| 5412458 | BARTOL IRENE | 542 N 101ST PL | | | | MESA | AZ | 85207-7208 | |
| 5412460 | BARTOLET ALICE | 105 PAIGELYNN ST | | | | SWANTON | OH | 43558 | |
| 5412462 | BARTOLINO CHARLES | 553 PARADISE ISLAND DR | | | | DEFUNIAK SPRINGS | FL | 32433-7081 | |
| 5544993 | BARTOLO DELAPAZ | 729 HOSKINS | | | | LUFKIN | TX | 75901 | |
| 5544994 | BARTOLO HERNANDEZ | 5720 GLENMONT DR | | | | HOUSTON | TX | 77081 | |
| 5544995 | BARTOLO JOVITA | 2303 5TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5544996 | BARTOLO ROSALIO | 4546 SLATER DRIVE | | | | EAGAN | MN | 55122 | |
| 5544997 | BARTOLOMEI INGRID | CONSTANCIA CALLE B | | | | PONCE | PR | 00731 | |
| 5412464 | BARTOLOMEI MICHELLE M | URB VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5412464 | BARTOLOMEI VICTOR | 108 LE HARDY DR | | | | SAVANNAH | GA | 31405-6619 | |
| 5412466 | BARTOLOMEO MELISSA | 88 WINDING MEADOW DR | | | | BERLIN | CT | 06037 | |
| 5412468 | BARTOLOTTA PETER | 8756 SAN PABLO AVENUE SARASOTA115 | | | | NORTH PORT | FL | | |
| 5544999 | BARTON AIMEE | 25041 HWY 22 | | | | MAUREPAS | LA | 70449 | |
| 5545000 | BARTON ANGELA | 22928 219TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5545001 | BARTON ANGELINA | 3702 SW 28TH TERR APT D | | | | GAINESVILLE | FL | 32608 | |
| 5545002 | BARTON APRIL | 452 NORTH CHURCH STREET | | | | LEBANON | VA | 24266 | |
| 5412470 | BARTON BETTY | 3343 EVANSTON CT | | | | TOLEDO | OH | 43610-1137 | |
| 5545003 | BARTON BOBBI | 450 CYNTHIA ST | | | | JAX | FL | 32254 | |
| 5412472 | BARTON BRETT | 400 LUMPKIN ST APT A | | | | FORT BENNING | GA | 31905-6581 | |
| 5412474 | BARTON CARL | 2389 GIFFELS DR | | | | CUYAHOGA FALLS | OH | 44221-3509 | |
| 5412476 | BARTON CHARLES | 5336 LUCIO MORENO DR | | | | EL PASO | TX | 79934-3193 | |
| 5545004 | BARTON CHERRI | 2156 TERRITORY | | | | ST LOUIS | MO | 63136 | |
| 5545005 | BARTON CHRIS | 1767 WILBANKS RD | | | | ALTO | GA | 30510 | |
| 5545006 | BARTON DARLENE | 49 WALNUT AVENUE | | | | WHEELING | WV | 26003 | |
| 5545007 | BARTON DEBORAH | 2356 JOE WINDOM RD | | | | SAUCIER | MS | 39574 | |
| 5412478 | BARTON DERRICK | 2140 ROARK RD | | | | FRANKLIN | KY | 42134-7192 | |
| 5412480 | BARTON DONALD | 9 GLEN VIEW DR NE | | | | ROME | GA | 30165-8608 | |
| 5545008 | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | |
| 5412482 | BARTON DONNA | 304 S MAY AVE LOT 51 | | | | YUMA | AZ | 85364 | |
| 5545009 | BARTON ERNEST | 1616 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | |
| 5545010 | BARTON GREG | 4867 MALIBU DR | | | | LAKE WALES | FL | 33859 | |
| 5412484 | BARTON HANNAH | 28 ROBERT BRUCE ROAD | | | | POQUOSON | VA | 23662 | |
| 5545011 | BARTON JAMES | 609 MADISON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5545012 | BARTON JAMIE | 433 WHITE OAK TRL | | | | CATAULA | GA | 31804 | |
| 5412486 | BARTON JANICE | PO BOX 455 PERFORMANCE PLUS MARKETING | | | | ROSWELL | GA | 30077-0455 | |
| 5545013 | BARTON JEROME | 4447 GILMER LANE | | | | RICHMOND HGTS | OH | 44143 | |
| 5545014 | BARTON JOEQUEATA | 1512 DARLING ST | | | | SAVANNAH | GA | 31408 | |
| 5545015 | BARTON KATRINA | 1680 E 300 S | | | | PRICE | UT | 84501 | |
| 5412488 | BARTON LOREESA | 8772 ASTORIA RD | | | | GERMANTOWN | OH | 45327-9728 | |
| 5545016 | BARTON LUCILLE | 921 TYLER ST NONE | | | | JACKSONVILLE | FL | 32209 | |
| 5545017 | BARTON MARILYN | 312 NORTH ST | | | | MEYERSDALE | PA | 15552 | |
| 5545018 | BARTON MARY | PO 561 | | | | HAWESVILLE | KY | 42348 | |
| 5545019 | BARTON MELANIE R | 18 CR 1800 | | | | FARMINGTON | NM | 87401 | |
| 5412490 | BARTON MICHEAL | PO BOX 175 | | | | MANCELONA | MI | 49659 | |
| 5412492 | BARTON MICKEY | 8103 DELAWARE CT | | | | CLOVIS | NM | 88101-8781 | |
| 5545020 | BARTON NATOYA | PLAYCIR | | | | FAYETTE | GA | 30213 | |
| 5545021 | BARTON NICHOLE | P O BOX 101 | | | | HUBERT | NC | 28539 | |
| 5545022 | BARTON NICLOLE | 506 PERSIMMON DRIVE 93 | | | | CORINTH | MS | 38834 | |
| 5545023 | BARTON NIKEA | 730 E GREEN ST | | | | DANVILLE | VA | 24541 | |
| 5545024 | BARTON PAM | PO BOX 23235 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5545025 | BARTON PAMELA J | 100 SPRINGDALE DR APT 52 | | | | CALHOUN | GA | 30734 | |
| 5545026 | BARTON RAMON J | 1250 N 5750 E | | | | FT DUCHESNE | UT | 84026 | |
| 5545027 | BARTON RICHARD | 6 UNDERHILL RD | | | | MERIDEN | NM | 03770 | |
| 5412494 | BARTON ROBIN | 973 PELION RD | | | | PELION | SC | 29123 | |
| 5545028 | BARTON ROCKY | 122 ATKINS DR SE | | | | ROME | GA | 30161 | |
| 5412496 | BARTON RYAN K | 4310 KAYSER CIR | | | | EL PASO | TX | 79904-4316 | |
| 5545029 | BARTON SANDY | 513 PINTA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5545030 | BARTON SARA | 2435 E CATALPA | | | | SPRINGFIELD | MO | 65804 | |
| 5545031 | BARTON SHANNA | 147 TRIM RD | | | | CLEVELAND | OH | 44115 | |
| 5545032 | BARTON SHANNON | 119 RHODES AV | | | | NORTH BALTIMORE | OH | 45873 | |
| 5545033 | BARTON TINA | 1656 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5412500 | BARTON WILLIAM | 338 BRIDGE STREET | | | | BUCHANAN | VA | 24066 | |
| 5545035 | BARTONE PHILIP | 132-17 59 AVE | | | | FLUSHING | NY | 11355 | |
| 5545036 | BARTONJENSEN LUCIA M | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 5412498 | BARTOS ELIZABETH | 1619 COURTLEIGH DR | | | | ATLANTA | GA | 30338-4902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5412500 | BARTOSEK KEVIN | 2300 E 18TH ST APT 632 | | | | CASPER | WY | 82609-2969 | |
| 5412502 | BARTOSEK MARG | 2755 NW ROYAL OAKS PL | | | | CORVALLIS | OR | 97330-3176 | |
| 5412504 | BARTOSH VICKY | 113 HCR 3116 | | | | ABBOTT | TX | 76621 | |
| 5412506 | BARTOSIEWICZ WALDEMAR | 3204 RONALD RD | | | | GLENVIEW | IL | 60025-4563 | |
| 5545037 | BARTOSOVSKY LINDA | 911 A STREET | | | | BLACKWELL | OK | 74631 | |
| 5545038 | BARTOSZKIEWICZ ANGELA | 9600 LYNNTOWN | | | | STL | MO | 63114 | |
| 5545039 | BARTOW TAISHA | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5545040 | BARTOWS | 4441 P ST NW | | | | WASHINGTON | DC | 20007 | |
| 5408529 | BARTRAM JEREMY | 158 IROQUOIS TRAIL | | | | ONA | WV | 25545 | |
| 5545041 | BARTRON KATHLEEN | 5517 LIMERIC | | | | WILMINGTON | DE | 19808 | |
| 5408531 | BARTRUM LEONARD AND GEORGIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5412508 | BARTTELBORT CRAIG | 430 NORTH FOURTH STREET | | | | DUPO | IL | 62239 | |
| 5412510 | BARTTER EDWARD | 680 DAYTON ST | | | | AKRON | OH | 44310-2301 | |
| 5412512 | BARTTER VICTORIA | P O 268 | | | | HUDSON | CO | 80642 | |
| 5412514 | BARTUCCA MICHELLE | 7 KERR RD NORFOLK021 | | | | FOXBORO | MA | 02035 | |
| 5545043 | BARTULI JANICE | 140 RANSOME ST | | | | HAMPTON | VA | 23669 | |
| 5412516 | BARTUS PAUL | 27 CHARLES ST | | | | TOLLAND | CT | 06084 | |
| 5412517 | BARTUSCH JERRY | 1425 K N VICTOR WAY | | | | LINCOLNTON | NC | 28092-8927 | |
| 5412518 | BARTUSEK RYAN | 3638 OAKCREST DR | | | | DES MOINES | IA | 50310-5847 | |
| 5412520 | BARTUSKA DENIS | 1916 STATE ROUTE 29 HWY | | | | HUNLOCK CREEK | PA | 18621 | |
| 5412522 | BARTZ ERIC | 645 NICKLAUS DR APT D | | | | GREENWOOD | IN | 46143-1828 | |
| 5545044 | BARTZ GREG L | 12702 WALTHAM CLOSE | | | | BELOIT | WI | 53511 | |
| 5412524 | BARTZIS LINDA | 146 S MADISON AVE | | | | BRADLEY | IL | 60915 | |
| 5412526 | BARUA GOUTHOM | 2051 NW 81ST AVE APT 526 | | | | PEMBROKE PINES | FL | 33024-3556 | |
| 5404141 | BARUCH HEPHZIBAH | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5545045 | BARUCH MARTHA | 2545 MAXINE CIRCLE | | | | SPARKS | NV | 89431 | |
| 5545046 | BARWALL FACILITY | 15319 BARNWALL ST | | | | LA MIRADA | CA | 90638 | |
| 5545047 | BARWICK ANGIE | 8540 W 131 TER | | | | OVERLAND PARK | KS | 66213 | |
| 5545048 | BARWICK DAWMIESE | 7784 OLDE ENGLISH RD | | | | ST LOUIS | MO | 63123 | |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | SPRINGSVILLE | UT | 84663 | |
| 5545049 | BARWICK MELISSA A | 10213 ALLENWOOD DR | | | | RIVERVIEW | FL | 33569 | |
| 5545050 | BARWICK MICHAEL | 2381 FOUCHE GAP RD NW | | | | ROME | GA | 30165 | |
| 5545051 | BARWICK TIFFANY | 14813 PLOWDEN MILL RD | | | | ALCOLU | SC | 29001 | |
| 5412528 | BARY ANDREW | 359 MARCH LANE SW BOLLING AFB | | | | WASHINGTON | DC | | |
| 5408533 | BARY BURSEY | BURSEY & ASSOCIATES P C 6740NORACLEROADSUITE151 | | | | TUSCON | AZ | | |
| 5545052 | BARZE IRENE | 1636 NORTH 24 STREET | | | | BATON ROUGE | LA | 70802 | |
| 5545053 | BARZE MAKITA | 2011 DUNSON PARK | | | | PONCHATOULA | LA | 70454 | |
| 5545054 | BARZEAL RONALD | 2612 GLASS AVE | | | | MOBILE | AL | 36617 | |
| 5545055 | BARZEY JANELLE | 3803 SHELIA CT | | | | HEPHZIBAH | GA | 30815 | |
| 5545056 | BARZEY MELESSIA | PO BOX 505753 | | | | ST THOMAS | VI | 00802 | |
| 5408539 | BARZO ENTERPRISES INC | 8420 MEADOWBRIDGE RD STE A | | | | MECHANICSVILLE | VA | 23116-1505 | |
| 5412530 | BAS IAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | 95135-1761 | |
| 5545057 | BASA FREDONIO | 2629 LAS ALTURAS CT | | | | ALAMOGORDO | NM | 88310 | |
| 5545059 | BASALDUA NELVA | 78 JACK CT | | | | MERCED | CA | 95341 | |
| 5545060 | BASALLO CHERYL | 15911 STAGS LEAP DR | | | | LUTZ | FL | 33559 | |
| 5545061 | BASAM BRUNHILDA | 8366 CHELLUM RD 303 | | | | SILVER SPRING | MD | 20712 | |
| 5545062 | BASAN NALANI | 13998 COACHELLA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5412532 | BASANT DINESH | 1575 BRITTANIA WAY | | | | ROSELLE | IL | 60172 | |
| 5403100 | BASANTANI DHEERAJ K | 1310 VALLEY LAKE DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 5545063 | BASAVARAJU GANGANNA | BUJ2 | | | | BRANFORD | CT | 06405 | |
| 5545064 | BASBNBACK KALI | 4771 ARNOLD AVE | | | | COLUMBUS | OH | 43228 | |
| 5545065 | BASCAR ANITA | 98&X2D 516 B KAMAHAO PLA | | | | PEARL CITY | HII | 96782 | |
| 5412534 | BASCH TOMI | 5155 E MAIN STREET RD UPPR | | | | BATAVIA | NY | 14020-3437 | |
| 5545066 | BASCOMB WANDA | 83 CR 352 | | | | GLEND | MS | 38846 | |
| 5545067 | BASCOMBE SHARON | 315 MON BIJOU | | | | CSTED | VI | 00823 | |
| 5545068 | BASCOMBE SHARON E | 315 MON BIJOU | | | | C STED | VI | 00820 | |
| 5545069 | BASCOME SHARON E | 315 ESTATE MON BI JOU | | | | KINGSHILL | VI | 00851 | |
| 5545070 | BASCONCILLO NIA | 9539 MARCIANO LN | | | | STOCKTON | CA | 95212 | |
| 5545071 | BASCOPE AIDA | 233 WESSINGTON AVE | | | | GARFIELD | NJ | 07026 | |
| 5412536 | BASCOT NELIDA | A18 CALLE 1 VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | | |
| 5545072 | BASDEN CRYSTAL | 6472 DUQUESNE PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5545073 | BASDEN FAIRLYN | ST JAMES BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5545074 | BASDEN JOEDITH | 13700 NE 6 AVENUE | | | | MIAMI | FL | 33162 | |
| 5545075 | BASDEN JOYCE | 2197 PAULS PATH RD | | | | KINSTON | NC | 28530 | |
| 5545076 | BASDEN NARDJA | 18667 NW 35 ST | | | | MIAMI | FL | 33142 | |
| 5408541 | BASDEN VIVIAN C | 1920 E IS ST | | | | BRUNSWICK | GA | | |
| 4858344 | BASE INC | 1020 ASHFORD AVENUE STE 105 | | | | SAN JUAN | PR | 00907 | |
| 5545077 | BASEEMAH JAMES | 1026 ITHAN STREET | | | | PHILA | PA | 19139 | |
| 5408543 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 5408545 | BASEM & SAMAR KHADER | 19656 TULFA | | | | CHAFWORTH | CA | 91311 | |
| 5408547 | BASEM A JAD | 85 FURNITURE ROW STE 4 | | | | MILFORD | CT | 06460-3608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 367 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408549 | BASET KANIS | 917 ARMSTRONG BLVD APT 7A | | | | OCEAN | NJ | 07712 | |
| 5545078 | BASEY COURTNEY | 2200 RISHER RD SW | | | | WARREN | OH | 44485 | |
| 5545079 | BASFORD CHRISTAL | 445 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125 | |
| 5545080 | BASGALL WILLIAM | 191 MELBOURNE DR | | | | FORT MILL | SC | 29708 | |
| 5545081 | BASGALLOP DEBORAH | 8603 SKYLINE DR | | | | LOS ANGELES | CA | 90046 | |
| 5545082 | BASH SHA | 1305 VERSAILLES | | | | NEW IBERIA | LA | 70560 | |
| 5545083 | BASHAM CARMILLIA | 4800 SEASCAPE WAY | | | | JACKSONVILLE | FL | 32224 | |
| 5412538 | BASHAM CLAUDIA | 79 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 | |
| 5412540 | BASHAM DOUGLAS | 152 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2703 | |
| 5404801 | BASHAM GARY E | 2333 BROKEN WAGON DRIVE | | | | LEANDER | TX | 78641 | |
| 5412542 | BASHAM JAMES | 46774 BALL HOLLOW RD | | | | CALDWELL | OH | 43724 | |
| 5545084 | BASHAM JUDITH | 228 GLADE BLVD | | | | WALKERSVILLE | MD | 21793 | |
| 5545085 | BASHAM PAUL A | 5303 CALIPER CT | | | | HANFORD | CA | 93230 | |
| 5545086 | BASHAM TIFFANY | 623 BOLIVAR ST | | | | OWENSBORO | KY | 42303 | |
| 5545087 | BASHAM VICTORIA | 1620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 5545088 | BASHAR ANWAR | 6730 SW GRIFFIN DR | | | | TIGARD | OR | 97223 | |
| 5408550 | BASHAR RICHARD AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNETTE BASHAR ET AL | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5545089 | BASHAW LORI | 631 PRESTON AVE | | | | LEWISTON | ID | 83501 | |
| 5545090 | BASHEBA JOHNSON | 30730 TAMARACK ST | | | | WIXOM | MI | 48393 | |
| 5545091 | BASHEEERA BRYANT-LEWIS | 1043 TEMPLE AVE APT 5 | | | | LONG BEACH | CA | 90804 | |
| 5545092 | BASHER BUCKLEY B | 1401 ALLEN | | | | FARMINGTON | NM | 87401 | |
| 5545093 | BASHEW LEVI L | 1311 WEST OKLAHOMA | | | | ENID | OK | 73701 | |
| 5545094 | BASHFORD DANOVAN | 5705 SWORDFISH CIRCLE APC | | | | FT LAUDERDALE | FL | 33319 | |
| 5412544 | BASHIR IMRAN | 3368 NAPOLI TER | | | | SAN JOSE | CA | 95135-1761 | |
| 5545095 | BASHIR SHELLY | 896 ELBON RD | | | | CLEVELAND HEIGHTS | OH | 44121 | |
| 5545096 | BASHIRAH L TRADER | 61 N MARTIN | | | | AC | NJ | 08401 | |
| 5545097 | BASHLOR PATRICIA | 4000 PONDEROSA DRIVE | | | | STATESBORO | GA | 30458 | |
| 5412546 | BASHONGA EMISI | 502 SEATON SQUARE DR MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 4885257 | BASIC COATINGS LLC | PO BOX 76762 | | | | CLEVELAND | OH | 44101 | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 5545098 | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5545099 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | | CANADA |
| 4850038 | BASIL EUGENE POTTER | 8866 TULARE DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5545101 | BASIL PINNOCK | 116 39 219ST | | | | JAMAICA | NY | 11411 | |
| 5545102 | BASIL WILLIAMS | 254 N HOBART ST | | | | PHILADELPHIA | PA | 19139 | |
| 5545103 | BASILE BETH | 1467 BAR HARBOR CT | | | | PINGREE GROVE | IL | 60140 | |
| 5545104 | BASILE MARIBETH | 318 REBECCA STREET | | | | NORTH SYRACUSE | NY | 13212 | |
| 5412548 | BASILE SEBASTIANO | 2019 E 14TH ST # KINGS047 | | | | BROOKLYN | NY | 11229-3313 | |
| 5412550 | BASILICATO PAMELA | 8107 TIMBER RIDGE RD | | | | CONWAY | SC | 29526-9006 | |
| 5545105 | BASILIERE TY | 14 DOGWOOD CIR | | | | NASHVILLE | AR | 71852 | |
| 5545106 | BASILIO ARTEMIO | 1524 GULICK AVE | | | | HONOLULU | HI | 96819 | |
| 5545107 | BASILIO JANET | 7200 SHADYVILLA LANE APT 78 | | | | HOUSTON | TX | 77055 | |
| 5412552 | BASILIO KEVIN | 308 QUEENS DR APT C | | | | HUDSON FALLS | NY | 12839 | |
| 5545108 | BASILIO LOPEZ | 618 S BONNIE BRAE ST APT | | | | LOS ANGELES | CA | 90057 | |
| 5412554 | BASILIO MARCELO | 32 WHITNEY ST | | | | MILFORD | MA | 01757 | |
| 5412556 | BASILIO MIRANDA | 530 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110-3750 | |
| 5545109 | BASILIOS YASSER | 45805 MARLANE TEER | | | | STERLING | VA | 20166 | |
| 5545110 | BASILISA PINEDA | 1327 S 51ST AVE | | | | CICERO | IL | 60804 | |
| 5545111 | BASINGER CINDY | 7604 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 | |
| 5545112 | BASIR SYED | 643 PARISIO CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| 5545113 | BASIRAT THOMAS | 30 WILDFLOWER LN | | | | SCHAUMBURG | IL | 60173 | |
| 5412558 | BASISTA KEN | 14200 WINDSOR HEIGHTS DR KNOX083 | | | | MOUNT VERNON | OH | 43050 | |
| 5545114 | BASKERVILLE SAVION W | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5545115 | BASKERVILLE SYLVIA | 404 4TH ST | | | | OXFORD | NC | 27565 | |
| 5545116 | BASKERVILLE YVONNE | 100 BARTHOLDI AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5408552 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4880223 | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 5545117 | BASKETT SHARKA | 1133 AUSTIN STREET | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545118 | BASKETT THELMA | 148 CONIFER DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545119 | BASKETT TONIE | 776 US HIGHWAY 158 BUS W | | | | WARRENTON | NC | 27589 | |
| 5545120 | BASKIN BRIGITTE | 3306 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 5412560 | BASKIN GARCIA | 7954 FEBRUARY DR | | | | COLORADO SPRINGS | CO | 80951-9703 | |
| 5545121 | BASKIN CHRISTINA | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5412562 | BASKIN DEMETHRA | 1213 TURNER ST | | | | BAYTOWN | TX | 77520-6721 | |
| 5545122 | BASKIN LAURETTA | 1934 VALLEYWOODS DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5545123 | BASKIN LOUIS | 2224 W IMPERIAL APT1 | | | | HAWTHORNE | CA | 90250 | |
| 5545124 | BASKIN MICHAEL | 1066 NELSON ST | | | | JACKSONVILLE | FL | 32205 | |
| 5545125 | BASKIN SHEILA | 709 QUINN ST | | | | HATTIESBURG | MS | 39401 | |
| 5545126 | BASKINS ANGELINA | 441 ORIOLE PLACE SW | | | | WARREN | OH | 44485 | |
| 5545127 | BASKINS AUDREY | 1007 STATEN PL | | | | HIGH POINT | NC | 27262 | |
| 5412564 | BASKOM KATHY | 5246 S 12TH WAY | | | | PHOENIX | AZ | 85040-3202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545128 | BASLER NANNETTE | 714 AVENUE H | | | | BELLA VILLA | MO | 63125 | |
| 5545129 | BASLIN ELINE | 827 PARIS AVE S | | | | ST PETE | FL | 33701 | |
| 5545130 | BASMAJIAN ARTHUR | 88 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 5412566 | BASMAJIAN BRENDAN | 5729 WHITE AVE | | | | BALTIMORE | MD | 21206-3339 | |
| 5412568 | BASNETT LINDA | PO BOX 186 | | | | COLDWATER | KS | 67029 | |
| 5545131 | BASNIGHT DENISE | 2065 BOLTON RD NW | | | | ATLANTA | GA | 30318 | |
| 5412570 | BASNIGHT LOVETTE | 2355 AUSTIN HWY APT 1515 | | | | SAN ANTONIO | TX | 78218-5909 | |
| 5545132 | BASNIGHT TAMMY | PO BOX 587 | | | | COLUMBIA | NC | 27925 | |
| 5545133 | BASONE JACKY | 10 COACH LANE | | | | AKRON | OH | 44306 | |
| 5545134 | BASPTISTE CHRISTINA | 905 WATERWAY VILLAGE | | | | GREENACES | FL | 33413 | |
| 5412572 | BASQUET RICARDO | 758 N BUSH ST | | | | ANAHEIM | CA | 92805-2032 | |
| 5412574 | BASQUEZ THOMAS A | 3142 PAMELA PL | | | | GARLAND | TX | 75044-6528 | |
| 5545135 | BASS AFTON | 922 CASSOPOLIS ST LOWER | | | | ELKHART | IN | 46514 | |
| 5545136 | BASS ALSHARON | 245 21 ST AVE | | | | COLUMBUS | GA | 31903 | |
| 5545137 | BASS ANGELA | 3344 E SIERRA MADRE APT 101 | | | | FRESNO | CA | 93726 | |
| 5545138 | BASS ASHLEY | 274 WEST HILL DR | | | | HATTISBURG | MS | 39402 | |
| 5545139 | BASS ASONJA | 15574 USHER ST | | | | SAN LORENZO | CA | 94580 | |
| 5545140 | BASS ATISHA | 4800 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5545141 | BASS BENNY | 1412 ATCHISON ST | | | | ATCHISON | KS | 66002 | |
| 5545142 | BASS BETTY | 11014 CHILDS ST | | | | SILVER SPRING | MD | 20901 | |
| 5545143 | BASS BONNIE | 111 LINCOLN DR | | | | PATTERSON | LA | 70392 | |
| 5545144 | BASS BRANDY | 119 PRINCESS LOOP | | | | TROUTMAN | NC | 28166 | |
| 5545145 | BASS BRENDA | 2464 W LLOYD ST | | | | MILWAUKEE | WI | 53205 | |
| 5545146 | BASS BRIAN | 133 W LOUISE ST APT B | | | | LONG BEACH | CA | 90805 | |
| 5545147 | BASS CALIB | 713 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088 | |
| 5545148 | BASS CHASITY M | 103 MADDEN CT | | | | LIBERTY | SC | 29657 | |
| 5412576 | BASS CHELSEA | 143 ELM STREET STRAFFORD017 | | | | MILTON | NH | 03851 | |
| 5545149 | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | |
| 5412578 | BASS CHRISTOPHER | 2909 BAINBRIDGE DR | | | | DURHAM | NC | 27713 | |
| 5408554 | BASS CODY | 701 MURRAY ST | | | | ALEXANDRIA | LA | 71301-8000 | |
| 5404208 | BASS CODY | 701 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5545150 | BASS DAKYRA | 803 S JOHNSON AVE | | | | WAGONER | OK | 74467 | |
| 5545151 | BASS DANNY G | 781 HORSEHOE BEND RD | | | | TROY | NC | 27371 | |
| 5545152 | BASS DARLENE | P O BOX 3024 | | | | CROSBY | TX | 77532 | |
| 5545153 | BASS DEBORAH | 4224 PIKE AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5545154 | BASS DENISE | 3637 SW USHWY 40 LOT 3 | | | | TOPEKA | KS | 66608 | |
| 5545155 | BASS DENNIS | 1734 AMOS ST | | | | REIDSVILLE | NC | 27320 | |
| 5545156 | BASS DEVONA | 1025 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5545157 | BASS DIONNE | 1200 SEDGEFIELD ROAD | | | | MARIETTA | GA | 30062 | |
| 5545158 | BASS DONA A | 550 COALFIELD RD APT 305 | | | | MIDLOTHIAN | VA | 23114 | |
| 5412580 | BASS DONALD | 2060 W US 98 | | | | PERRY | FL | 32347-7316 | |
| 5545159 | BASS EBONY | 3017 NW 44TH PLACD | | | | GAINESVILLE | FL | 32605 | |
| 5545160 | BASS EVELYN | 45 HENRY STREET | | | | BEDFORD | OH | 44146 | |
| 5545161 | BASS FARREN | 1205 NORTH LENARD | | | | ST LOUIS | MO | 63106 | |
| 5412582 | BASS FAYE | 1353 HALF ST SW | | | | WASHINGTON | DC | 20024-4111 | |
| 5545162 | BASS FRANK | 364 AXTEL AVE | | | | VINELAND | NJ | 08360 | |
| 5408556 | BASS FREDERICK AND SARAH BASS | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5545163 | BASS GLORIA | 13875 NW 2DA AVE APTO 227 | | | | OPA-LOCKA | FL | 33147 | |
| 5412584 | BASS GORDON | 38 DELOAKS DR | | | | MADISONVILLE | LA | 70447 | |
| 5545164 | BASS GRAY | 1701 MIDWAY AVE | | | | SHREVEPORT | LA | 71108 | |
| 5412585 | BASS HANNA | 2222 S DOBSON RD APT 2094 | | | | CHANDLER | AZ | 85286-7395 | |
| 5545165 | BASS HILLARY | 148 TIMBERWOOD DR | | | | MADISONVILLE | LA | 70447 | |
| 5412586 | BASS IRIS | 9953 NW 20TH ST | | | | CORAL SPRINGS | FL | 33071-5841 | |
| 5545166 | BASS JANET | 309 GOUGH ST | | | | PEMBROKE | NC | 28372 | |
| 5545167 | BASS JENNIFER | 7700 HIGHWAY 29 S | | | | HULL | GA | 30646 | |
| 5545168 | BASS JESSICA | 343 PETE DAVIS RD | | | | NEWNAN | GA | 30263 | |
| 5412588 | BASS KENDRA | 560 MELTON AVE SHELBY157 | | | | MEMPHIS | TN | | |
| 5412589 | BASS KENNETH | 1452 COUNTY ROAD 1180 | | | | WEST PLAINS | MO | 65775-4828 | |
| 5545169 | BASS KESHA | 1939 RIDGE AVE | | | | WEIRTON | WV | 26062 | |
| 5545170 | BASS KYLE | 3447 IDLWILDE BLVD | | | | DAYTON | OH | 45417 | |
| 5412590 | BASS LEONARD | 1000 S HANOVER RD | | | | FLORENCE | SC | 29501-6061 | |
| 5545171 | BASS LINDSEY | 314 AUDRA LN | | | | DENTON | TX | 76209 | |
| 5545172 | BASS LORETTA | LOT 19 KING CHARLES CRT | | | | ROCKY MOUNT | NC | 27803 | |
| 5545173 | BASS MARK | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 5545174 | BASS MARY | 6400 OAKLEY ROAD | | | | UNION CITY | GA | 30291 | |
| 5545175 | BASS MELINDA | 96 FARR ROAD | | | | NATCHEZ | MS | 39120 | |
| 5545176 | BASS MELISSA | 70 PHONEIX COVE RD | | | | WEAVERVILLE | NC | 28787 | |
| 5545177 | BASS MYRTLE | 1890 WITCHER RD | | | | BELLE | WV | 25015 | |
| 5545178 | BASS NIKI | 5489 SANDPIPER WAY | | | | BAILEY | NC | 27822 | |
| 5545179 | BASS PAM | 468 TRIPLE LAKES RD | | | | SANFORD | NC | 27332 | |
| 5545180 | BASS PAMELA | 5632 MARY CHAPEL RD | | | | SCOTLAND NECK NC | NC | 27874 | |
| 5545181 | BASS PARIS | 6401 HALT NORTH WALK | | | | CLEVELAND | OH | 44113 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 369 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545182 | BASS QIANA | 6422 INDIANA | | | | KANSAS CITY | MO | 64132 | |
| 5545183 | BASS QIANA N | 6422 INDIANA | | | | KC | MO | 64132 | |
| 5545184 | BASS RAY | 1604 DUPREE DRIVE | | | | PINEVILLE | LA | 71360 | |
| 5545185 | BASS RETTA | 1890 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5412592 | BASS ROBERT | 411 OSWALD ST | | | | TOLEDO | OH | 43605-2129 | |
| 5545186 | BASS ROCHELLE | 724 E AVENUE A | | | | HUTCHINSON | KS | 67501 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 5545187 | BASS SHANDRELL | 6080 LAKEVIEW RD APT 2105 | | | | WARNER ROBINS | GA | 31088 | |
| 5412594 | BASS SHARI | 23955 65TH AVE | | | | LITTLE NECK | NY | 11362-1918 | |
| 5545188 | BASS SHAWNTA | 1634 TAYLOR AVE | | | | RACINE | WI | 53405 | |
| 5545189 | BASS SHIREE | 3348 WALLDROP TRAIL | | | | DECEATUR | GA | 30034 | |
| 5545190 | BASS SUE | 64531 PATTERSON HILL ROAD | | | | BELLAIRE | OH | 43906 | |
| 5545191 | BASS SYLVIA | 1499 N CHRISTY LN | | | | LAS VEGAS | NV | 89110 | |
| 5545192 | BASS TAMARA | 117 LANSDOWNE RD | | | | WILMINGTON | NC | 28409 | |
| 5545193 | BASS TANGELA | 1809 S 37TH ST | | | | FTP | FL | 34947 | |
| 5412596 | BASS TINA | PO BOX 936 | | | | LAHAINA | HI | 96767-0936 | |
| 5545194 | BASS TYRONE | 157 LINCOLN STREET | | | | CARLISLE | PA | 17013 | |
| 5545195 | BASS VERNESSA | 800 EAST APPLE ST | | | | DOTHAN | AL | 36301 | |
| 5545196 | BASS VIOLET K | 2502 VERNER RD | | | | TUNICA | MS | 38676 | |
| 5545197 | BASS WHITNEY | 1247 KINGMOUNTAIN CT | | | | COLUMBUS | GA | 31903 | |
| 5412598 | BASS WILLIAM | 11051 SENTRY RIDGE RD | | | | MANASSAS | VA | 20109-7766 | |
| 5545198 | BASS YVETTE | 515 NORTHPORT DR | | | | MADISON | WI | 53704 | |
| 5545199 | BASSA ANDREA | 11375 SW 245 ST | | | | HOMESTEAD | FL | 33032 | |
| 5545201 | BASSAM SALMAN | 36 SILO RIDGE ROAD NORTH | | | | ORLAND PARK | IL | 60467 | |
| 5412600 | BASSAS IRIS | 11435 STAPLETON CT | | | | CERRITOS | CA | 90703-1752 | |
| 5545202 | BASSBROWN THELMA | 5724 TERRY | | | | ST LOUIS | MO | 63120 | |
| 5408558 | BASSE YVES | 2335 WESTLAKE CT | | | | OCEANSIDE | NY | 11572 | |
| 5545203 | BASSERI MARIELLE | 3135 MAPLE AVE | | | | OAKLAND | CA | 94602 | |
| 5412602 | BASSET HETHER | 1219 MAIN ST LOT 9 | | | | BAYARD | NE | 69334 | |
| 5545204 | BASSETT BRENDAN | 1613 CRESTLINE RD | | | | SILVER SPRING | MD | 20904 | |
| 5545205 | BASSETT BREON K | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5403017 | BASSETT BRETT | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5545206 | BASSETT CHRIS | 1601 W C | | | | NORTH PLATTE | NE | 69101 | |
| 5545207 | BASSETT DANIELLE | 1702 S PARK AVENUE | | | | GONZALES | LA | 70737 | |
| 5545208 | BASSETT KEENAN | 6948 CHIPPEWA APT 1E | | | | ST LOUIS MO | MO | 63109 | |
| 5408560 | BASSETT KENNETH D | 5644 HEMLOCK ST | | | | SACRAMENTO | CA | 95841 | |
| 5412604 | BASSETT MARY L | 3074 BLAKLEY ROAD CAYUGA011 | | | | GENOA | NY | 13071 | |
| 5545209 | BASSETT MIKE | POBOX 42 | | | | SHAWBORO | NC | 27973 | |
| 5545210 | BASSETT OLARON | 4770 TERRACE GREEN TRACE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5412606 | BASSETT ROBERT | 79 GRANT CT | | | | NORWICH | CT | 06360-4936 | |
| 5545211 | BASSETT SANDRA | 1039 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113 | |
| 5545212 | BASSETT SHENITA | 10702 WAYBURN ST | | | | DETROIT | MI | 48224 | |
| 5545213 | BASSETT SHERRIE | 2632 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5545214 | BASSETT THELMA | 20127 HOB HILL WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5412608 | BASSETT THERESA | 4527 73RD ST N | | | | ST PETERSBURG | FL | 33709-4557 | |
| 5545215 | BASSETT TINA | 1029 DUTCHESS RD | | | | DOUGLAS | GA | 31535 | |
| 5545216 | BASSETT ZACHARY | 13738 DETROIT ST | | | | BRIGHTON | CO | 80602 | |
| 5412610 | BASSETTE DIANE | 116 RAYMOND CIRCLE HAMPDEN013 | | | | AGAWAM | MA | 01001 | |
| 5412612 | BASSETTSHORT ANN | 2968 VERITY LANE | | | | BALDWIN | NY | 11510 | |
| 5545217 | BASSEY BASSEY N | 5915 CHERRYWOOD TERRANCE 301 | | | | GREENBELT | MD | 20770 | |
| 5412614 | BASSFORD NANCY | 3745 BIRDSVILLE RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5545218 | BASSHAM CHERYL | 13616 ROYAL BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5412616 | BASSI DARLENE | 14250 KIMBERLEY LN APT 214 | | | | HOUSTON | TX | 77079-4769 | |
| 5412618 | BASSI PATRICIA | P O BOX 2863 | | | | CAMP VERDE | AZ | 86322 | |
| 5545219 | BASSINGER KAYLA | 6633 S COUNTY LINE ROAD | | | | PLANT CITY | FL | 33567 | |
| 5545220 | BASSIO RENE | 2600 E EDAHO APT 180 | | | | LAS CRUCES | NM | 88011 | |
| 5412620 | BASSKERVILLE AUDREY | 8711 AUTUMN RD | | | | PHILADELPHIA | PA | 19115-4806 | |
| 5545221 | BASSO JONELLE | 381 ELAINE DR | | | | LEX | KY | 40475 | |
| 5545222 | BASSO LAMBERT | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545223 | BASSO LAMBERT J | PO BOX 1045 | | | | WAIANAE | HI | 96792 | |
| 5545224 | BASSO SARAH | 163 DUKES ST | | | | KEARNY | NJ | 07032 | |
| 5545225 | BASSO-YINGLING VALERIE | 72 EAST MAIN STREET APARTMENT 4 | | | | PORT JERVIS | NY | 12771 | |
| 5412621 | BAST BRENDA | 27 W DORY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1621 | |
| 5412623 | BAST JOY | 331 SHARON DR | | | | SAN ANTONIO | TX | 78216-7440 | |
| 5545226 | BAST KAREN | 2204 WILSON AVENUE | | | | DAYTON | OH | 45417 | |
| 5545227 | BASTAWROUS JUDY J | 6740 JADE POST LN | | | | CENTREVILLE | VA | 20121 | |
| 5545228 | BASTEL SHELLI | 63 OAKVIEW DR | | | | AUSTIN | AR | 72007 | |
| 5408562 | BASTEN LLOYD AND JOANN BASTEN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5545229 | BASTEN WILZA | 259 NORFOLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 5545230 | BASTER ANA | 4688 BARRNA BY CT | | | | VIRGINIA BCH | VA | 23455 | |
| 5408564 | BASTFIELD LLOYED T AND MARSHA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5545231 | BASTIAAN VAN KEMPEN | 3636 N JANSSEN AVE | | | | CHICAGO | IL | 60613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412625 | BASTIAN PAMELA | 13349 NW 47TH AVE MIAMI-DADE025 | | | | OPA LOCKA | FL | | |
| 5412627 | BASTIAN TONI | 19875 WINDWOOD CIR | | | | RIVERSIDE | CA | 92508-3268 | |
| 5545232 | BASTICK ROY | 2305 CRUMS LANE | | | | JEFFERSONVL | IN | 47130 | |
| 5545233 | BASTIDAS MARIBEL | 127 N YORKTWON AVE | | | | TULSA | OK | 74110 | |
| 5545234 | BASTIDOS MYRIAN | PO BOX 90 | | | | DEMING | NM | 88030 | |
| 5545235 | BASTIEN ANGELA | 113 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5412629 | BASTIEN JULMINA | 32 CHESTNUT ST APT 5 | | | | FRANKLIN | MA | 02038 | |
| 5545236 | BASTILLA BRANDON | 380 E WARREN ST | | | | MILLPORT | NY | 14864 | |
| 5412631 | BASTIST ESPERANZA | 201 SW 9TH AVE UNIT N | | | | HALLANDALE BEACH | FL | 33009 | |
| 5545237 | BASTISTA MICHAEL | CALLE MELBA AA-14 | | | | TOA BAJA | PR | 00949 | |
| 5545238 | BASTON TAMMY | 1800 GATE DR | | | | PORTSMOUTH | VA | 23702 | |
| 5412633 | BASUINO TIM A | 18 ELMWOOD CT | | | | NOVATO | CA | 94945-2501 | |
| 5412635 | BASURCO MAURICIO | 153 HAROLDSON PLACE PASSAIC031 | | | | POMPTON LAKES | NJ | 07442 | |
| 5412638 | BASURTO JOSE JR | 7122 CYPRESS PRAIRIE DR | | | | CYPRESS | TX | 77433-1782 | |
| 5545239 | BASURTO MARIA | 22042 PINEVIEW | | | | EL MONTE | CA | 91732 | |
| 5545240 | BASURTO MARICELA | 1180 IRONTON ST | | | | AURORA | CO | 80011 | |
| 5412640 | BASURTO PEDRO | PO BOX 11128 | | | | EARLIMART | CA | 93219 | |
| 5545241 | BASWETI MARY | 3000 STONEY BROOK DRIVE | | | | RALEIGH | NC | 27604 | |
| 5545242 | BASYE ELENA | 1964 WATERMAN AVE | | | | SAN BERNADINO | CA | 92404 | |
| 5412642 | BASYE RICHARD | 5616 MAURICE BELL DR | | | | EL PASO | TX | 79932-3024 | |
| 5545243 | BATAILLE MARLINE | 753 HURLEY PARK DR | | | | SEAFORD | DE | 19973 | |
| 5412644 | BATAILLE NANCY | PO BOX 1258 | | | | GIRDWOOD | AK | 99587-1258 | |
| 5545244 | BATALONA ARCENNETTE | 87-205 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5412646 | BATANG ANTONIO | 4495 JON CUNNINGHAM BLVD APT 515 | | | | EL PASO | TX | 79934-3822 | |
| 5483980 | BATAVIA CITY SCHOOL | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 5483981 | BATAVIA TOWN | 3833 WEST MAIN STREET ROAD | | | | BATAVIA | NY | 14020 | |
| 5545245 | BATCH JEAN S | 952 E DENWALL DR | | | | CARSON | CA | 90746 | |
| 5412648 | BATCHELD M D JR | 740 S AGUILAR DR | | | | PUEBLO WEST | CO | 81007 | |
| 5404802 | BATCHELDER CECILIA A | 36770 HARPER | | | | CLINTON TWNP | MI | 48035 | |
| 5412650 | BATCHELDER LARA | 66155 HICKORY ST | | | | MANDEVILLE | LA | 70448-8709 | |
| 5412652 | BATCHELDER RAMONA | 10345 LANGDON AVE | | | | MISSION HILLS | CA | 91345-2425 | |
| 5545246 | BATCHELDER SHELLIE L | 1921 E 83RD TERR | | | | KC | MO | 64132 | |
| 5412654 | BATCHELDER TINA | 308 MIMOSA DRIVE | | | | MAULDIN | SC | 29662 | |
| 5545247 | BATCHELOR DEMETRIA | 191 STRICKLAND RD | | | | LOUISBURG | NC | 27549 | |
| 5408566 | BATCHELOR JOHN AND FRANCES BATCHELOR | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5545248 | BATCHELOR TAMMALITA | 4808 W LLYOD AVE 2 | | | | MILW | WI | 53208 | |
| 5412656 | BATEMAN AARON | 1405 BOSWELL DR | | | | LARAMIE | WY | 82070-8143 | |
| 5545249 | BATEMAN ALICIA | 766 NORTH WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5545250 | BATEMAN ANGLER | 203 GLENDALE DR APT A | | | | BRANDON | FL | 33511 | |
| 5545251 | BATEMAN ANNA | 1203 12TH AVE | | | | GREELEY | CO | 80631 | |
| 5545252 | BATEMAN DEBRA | 3539 PORTIA ST | | | | LINCOLN | NE | 68521 | |
| 5408568 | BATEMAN FELICIA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5412658 | BATEMAN GINA | RR 1 BOX 112 | | | | GLADSTONE | IL | 61437 | |
| 5412660 | BATEMAN HOLLY | PO BOX 5053 | | | | ETNA | WY | 83118 | |
| 5412662 | BATEMAN KARA | 2609 W MORTEN AVE UNIT 3 | | | | PHOENIX | AZ | 85051-6803 | |
| 5545253 | BATEMAN KATEY | 909 ARNETTE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5412664 | BATEMAN KATHERINE | 15 WESTPHAL DR | | | | HAMPTON | VA | 23669-1837 | |
| 5412666 | BATEMAN KRISTINE | 706 SW TAYLOR ST | | | | TOPEKA | KS | 66603-3229 | |
| 5545254 | BATEMAN MACK | 113 HENRIETTA CT APT B | | | | LEESBURG | GA | 31763 | |
| 5545255 | BATEMAN TRUDY | 85 BROOKS AVE | | | | MCKENZIE | TN | 38201 | |
| 5545256 | BATEN LISA S | 4064 W AVE | | | | AYDEN | NC | 25813 | |
| 5545257 | BATENIC LINDA | 2915 S LYMEN STREET | | | | CHICAGO | IL | 60608 | |
| 5545258 | BATER JESSICA | 631 LLOYD ST | | | | MONCKS CORNER | SC | 29461 | |
| 5545259 | BATES ALESHA | 208 SECOND ST | | | | BRIDGE CITY | LA | 70094 | |
| 5545260 | BATES ALEXA | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |
| 5412668 | BATES AMANDA | 5217 81ST PL SW APT 3 | | | | MUKILTEO | WA | 98275 | |
| 5545261 | BATES AMBER R | 2520 17TH AVENUE NE | | | | HICKORY | NC | 28601 | |
| 5412670 | BATES ANANDA | 3136 LONGFELLOW AVE S | | | | MINNEAPOLIS | MN | 55407-5495 | |
| 5545262 | BATES ANDY | 1811 STATE ST NO B | | | | EVERETT | WA | 98201 | |
| 5545263 | BATES ANGELA R | 36 RANDALL LANE | | | | LYNCHBURG | VA | 24502 | |
| 5545264 | BATES ARTHUR | 5300 SPRUCE DR NONE | | | | FAYETTEVILLE | NC | 28304 | |
| 5545265 | BATES BETTY | 10150 ARBORWOOD DR APTS12 | | | | CINCINNATI | OH | 45251 | |
| 5545266 | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | 78412 | |
| 5412672 | BATES BONNIE | 7201 SPARKLE SEA DR APT I | | | | CORPUS CHRISTI | TX | 78412 | |
| 5545267 | BATES BRANDI | 27400 CHARDON RD | | | | WILLOUGHBYHILLS | OH | 44092 | |
| 5545268 | BATES CHARIS | 19701 WEST MACARTHER | | | | SHAWNEE | OK | 74804 | |
| 5545269 | BATES CHARLES E | 1234 GRAYSON | | | | GRAYSON | KY | 41143 | |
| 5545270 | BATES CHRISTY | 14 SPRING CT | | | | PETERSBURG | VA | 23803 | |
| 5545271 | BATES CLITA | 801 E 9TH ST | | | | TUSCUMBIA | AL | 35674 | |
| 5545272 | BATES CONSTANCE | 116 AVIS ST | | | | DALTON | GA | 30721 | |
| 5545273 | BATES DIANDRA | 416 CHARLES STREET | | | | WATERLOO | IA | 50703 | |
| 5545274 | BATES DONSHAY | 221 OUTERBELL RD | | | | DAYTON | OH | 45426 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880088 | BATES ELECTRIC | P O BOX 100 | | | | IMPERIAL | MO | 63052 | |
| 5545275 | BATES FELISA | 110 LAHAVRE | | | | ST LOUIS | MO | 63031 | |
| 5545276 | BATES FELISA A | 110 LAHAVRE DR | | | | STL | MO | 63031 | |
| 5545277 | BATES FREDDIE | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5545278 | BATES GHERICA | 1200 WEST MARTINTOWN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545279 | BATES HELEN | P O BOX 38311 | | | | HENRICA | VA | 23231 | |
| 5545280 | BATES HOPE | 233 WOODVALE RD | | | | PRATTVILLE | AL | 36067 | |
| 5545281 | BATES JACKIE B | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545282 | BATES JACQUELINE | 2637 PUETTS CHAPEL RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545283 | BATES JAMES | 80 COUNTY ROAD 518 | | | | CENTRE | AL | 35960 | |
| 5545284 | BATES JENNIFER | 822 W MAUD ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5545285 | BATES JENNIFER E | 429 BARTON RD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5545286 | BATES JIMMIE | 3925 MILES ST | | | | UNION CITY | TN | 38261 | |
| 5412674 | BATES JORDAN | 400 OLD GRANDE BLVD APT 1901 | | | | TYLER | TX | 75703-4176 | |
| 5545287 | BATES JOYCE | 857 H STREET | | | | CROSBY | MS | 39633 | |
| 5545288 | BATES JOYCE M | 614 H STREET APT 9 | | | | CROSBY | MS | 39633 | |
| 5545289 | BATES KAREN | 1199 HOSPITAL RD LOT 213 | | | | FRANKLIN | IN | 46131 | |
| 5412676 | BATES KATHERINE | 151 ANDREW AVE APT 302 | | | | NAUGATUCK | CT | 06770 | |
| 5545290 | BATES KATHY | 9904 E 22ND ST | | | | TULSA | OK | 74129 | |
| 5545291 | BATES KATRINA | 538 WHITESTONE AVE | | | | MEMPHIS | TN | 38109 | |
| 5545292 | BATES KEITH | 901 CORONA DR APT 7C | | | | ORANGEBURG | SC | 29115 | |
| 5545293 | BATES KEVIN | 72098 HIGHWAY 1058 | | | | KENTWOOD | LA | 70444 | |
| 5545294 | BATES KIERRA | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5545295 | BATES KIMBERLY | 5652 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| 5545296 | BATES KRISTAL | 1613 DUPWE DR | | | | JONESBORO | AR | 72401 | |
| 5545297 | BATES LAKESHA | 144 N SHIELDS LANE APT A5 | | | | NATCHEZ | MS | 39120 | |
| 5545298 | BATES LAURA | 461 ADAMS AVE | | | | PERU | IN | 46970 | |
| 5545299 | BATES LINDA | BOX 1421 | | | | MILLS | WY | 82644 | |
| 5412678 | BATES LISSA | 3350 MICHIGAN AVE LAKE085 | | | | PERRY | OH | 44081 | |
| 5545300 | BATES LORETTA | 327 FALLS BRANCH | | | | GRAYSON | KY | 41143 | |
| 5545301 | BATES MACKENZIE | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5545302 | BATES MANDA | 2133 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5545303 | BATES MARION J | 544 PASEO DEL RIO | | | | BULLHEAD CITY | AZ | 86442 | |
| 5545304 | BATES MARK D | 3448 MICHIGAN | | | | ST LOUIS | MO | 63108 | |
| 5412680 | BATES MARTY | 30667 PINTO DR | | | | WARREN | MI | 48093-5058 | |
| 5545305 | BATES MATTHEW | 631 CHANCELLOR | | | | FENTON | MO | 63026 | |
| 5545306 | BATES MELISSA | 594 JOE FRAZIER RD | | | | BEAUFORT | SC | 29906 | |
| 5412682 | BATES MICHAEL | 2573 VITTORI AVE APT B | | | | YUMA | AZ | 85365-5693 | |
| 5412684 | BATES OPHELIA | 220 STAYMAN PARK | | | | FAYETTEVILLE | GA | 30215-1988 | |
| 5545307 | BATES PRECIOUS | 2935 SALEM DR | | | | SHREVEPORT | LA | 71118 | |
| 5545308 | BATES QIANA | 601 N DILTON ST | | | | METAIRIE | LA | 70003 | |
| 5545309 | BATES REGGIE | PO BOX 2311 | | | | ROLLA | MO | 65401 | |
| 5545310 | BATES ROCHELLE | 7030 1ST AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5412686 | BATES SHAWN | 6350 BIG OAK CANYON DR | | | | RICHMOND | TX | 77469-6277 | |
| 5545312 | BATES SHERRY W | 1641 OAK STREET | | | | MORRISTOWN | TN | 37813 | |
| 5545313 | BATES SPRING | 127 HOPEWELL DR | | | | CLAYTON | DE | 19938 | |
| 5545314 | BATES TABITHA | 2620 W CUSTER AVE 7 | | | | GLENDALE | WI | 53209 | |
| 5412688 | BATES THERESA | 877 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5545315 | BATES THOMAS | 754 SCRANTON CT | | | | AURORA | CO | 80011 | |
| 5545316 | BATES TIFFANY | 604 S NEWKIRK ST | | | | BALTIMORE | MD | 21224 | |
| 5545317 | BATES TIWANNA | 416 LINN ST | | | | WATERLOO | IA | 50703 | |
| 5545318 | BATES TOM | 1780 MARKET ST | | | | CONCORD | CA | 94520 | |
| 5545319 | BATES TRACIE | 3825 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415 | |
| 5412690 | BATES VICKY | 2840 GABBY LANE EL DORADO017 | | | | GEORGETOWN | CA | 95634 | |
| 5412692 | BATES YOLANDA | 5105 MONTPELIER ST | | | | HENRICO | VA | 23231-3936 | |
| 5545320 | BATES9 ROBERT | 918 CHAPEL RD | | | | CHAS | WV | 25301 | |
| 5545321 | BATESHAYES CHERYLJEFFER | 116 PROVIDENCE PLAN CIR | | | | COLUMBIA | SC | 29203 | |
| 5412694 | BATESON PATRICIA | 2903 PORTER RD | | | | NIAGARA FALLS | NY | 14305-3319 | |
| 5545322 | BATESVILLE DAILY GUARD | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5545323 | BATEY CASSANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26301 | |
| 5545324 | BATEY MARTISA | 2338 MORTHGLEN DR | | | | COLUMBUS | OH | 43224 | |
| 5545325 | BATEY MILDRED | 3144 HIDDEN PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5545326 | BATEY WILLIE | 1204 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |
| 5545327 | BATH MOHD | 1356 EASTWIND DR | | | | YUBA CITY | CA | 95991 | |
| 5483982 | BATH SCHOOL | PO BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 5483983 | BATH VILLAGE | 110 LIBERTY ST | | | | BATH | NY | 14810 | |
| 5545328 | BATHEA CARRIE | 195 MARTIN LUTHER KING RD | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5545329 | BATHUNE BILL | 2999 CLEVELAND HWY | | | | DALTON | GA | 30721 | |
| 5545330 | BATICE KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545331 | BATICEN KAMRA | 3004 BELPRE RD APPT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5545332 | BATIE DANIELLE | 325 E 132ND ST | | | | CHICAGO | IL | 60649 | |
| 5545333 | BATIE STEPHANIE | 4692 BRIDLEWOOD DR | | | | COLUMBUS | GA | 31909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545334 | BATINI CHARLES | 2539 BALDWIN ST | | | | ARCATA | CA | 95521 | |
| 5545335 | BATIS AMANDA | 140 VINCEN ROAD | | | | RIPLEY | MS | 38663 | |
| 5412696 | BATISTA ARMANDO | 8122 A LAWSON LOOP | | | | FORT MEADE | MD | 20755 | |
| 5545336 | BATISTA CARMEN | RES HOGAR PORTUGUES BLD | | | | PONCE | PR | 00730 | |
| 5545337 | BATISTA DAMARIS | HC 2 BOX 43519 | | | | VEGA BAJA | PR | 00693 | |
| 5412697 | BATISTA DANAY | 156 ALAN DR APT E | | | | NEWPORT NEWS | VA | 23602-4133 | |
| 5545338 | BATISTA DENISE | 20 EVERETT ST | | | | WORCESTER | MA | 01608 | |
| 5545339 | BATISTA EDWIN | COND CIUDADELA | | | | SAN JUAN | PR | 00917 | |
| 5412699 | BATISTA ELBA | 237 CAMINO DE LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5545340 | BATISTA ELIZABETH F | JARDINES DE PALMAREJOSNNI | | | | CANOVANAS | PR | 00729 | |
| 5545341 | BATISTA EVELYN | 51 WEST 52 STREET | | | | NEW YORK | NY | 10019 | |
| 5545342 | BATISTA FABIAN | 2312 MOODY ST | | | | MOUNT VERNON | WA | 98274 | |
| 5412701 | BATISTA FABIO | 1304 PALISADE AVE APT D4 | | | | UNION CITY | NJ | 07087 | |
| 5545343 | BATISTA GUARIONEX | CALLE TETUAN 28 N | | | | GUAYAMA | PR | 00784 | |
| 5412703 | BATISTA HECTOR | 40 RECTOR ST FL 11 | | | | NEW YORK | NY | 10006-1725 | |
| 5545344 | BATISTA IRIS | 10501 SW 162 TRR | | | | MIAMI | FL | 33157 | |
| 5545345 | BATISTA IRIS E | 10501 SW 162 TERRACE | | | | MIAMI | FL | 33157 | |
| 5545346 | BATISTA JONA | 200 AVENUE K SE APT 199 | | | | WINTER HAVEN | FL | 33880 | |
| 5545347 | BATISTA JONATHAM E | BOX 1341 | | | | RIO GRANDE | PR | 00745 | |
| 5545348 | BATISTA JONATHAN | 30 ABBEY RD | | | | LEOMINSTER | MA | 01453 | |
| 5545349 | BATISTA JOSE | CALLE10334PARCTORRESILLA | | | | MOROVIS | PR | 00687 | |
| 5545350 | BATISTA JULIO C | 8610 NW 72ND STREET MIAMI | | | | MIAMI | FL | 33166 | |
| 5545351 | BATISTA JUNIOR | CALLE LANCASTOR M4 VILLA CONTE | | | | BAYAMON | PR | 00956 | |
| 5545352 | BATISTA KATHERYN | 300 DEWEY ST | | | | EUSTIS | FL | 32726 | |
| 5545353 | BATISTA KATYUSHKA | CCOND LAS CAMELIAS | | | | SAN JUAN | PR | 00923 | |
| 5545354 | BATISTA KATYUSKA | COND LAS CAMELIAS APT 206 | | | | SAN JUAN | PR | 00924 | |
| 5545355 | BATISTA KEREN M | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5545356 | BATISTA LIEFDE | URB KENEDY RAFAEL MUNOZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5412705 | BATISTA LIZA | 15909 RIVER RD APT 32 | | | | HAHNVILLE | LA | 70057 | |
| 5545357 | BATISTA LIZBETH | BOLAPLENA CALLE VISTA ALEGRE D | | | | MERCEDITA | PR | 00715 | |
| 5545358 | BATISTA LUZ | HC 3 BUZON 31 101 | | | | MOROVIS | PR | 00687 | |
| 5545359 | BATISTA MARIA | 570 LAUREL STREET | | | | HAZLETON | PA | 18201 | |
| 5545360 | BATISTA MARYLUZ | CALLE 1 NUM I-3SPROYECTO | | | | RIO GRANDE | PR | 00745 | |
| 5545361 | BATISTA MIGDALIA | 2450 E HILLSBOROUGH AVE APT 40 | | | | TAMPA | FL | 33610 | |
| 5545362 | BATISTA OLINLIONIS | D 27 | | | | CAROLINA | PR | 00985 | |
| 5412707 | BATISTA PAULA | 12036 GATEWATER DR | | | | POTOMAC | MD | 20854-2876 | |
| 5545363 | BATISTA ROBERTO | 109 MOORELAND ST | | | | SPLFD | MA | 01104 | |
| 5545364 | BATISTA SANDRA | 9848 LAKE CHASE ISLAND WAY | | | | TAMPA | FL | 33626 | |
| 5545365 | BATISTA VALERIE | KILOMETRO 172 BARRIO SUD | | | | CIDRA | PR | 00739 | |
| 5545366 | BATISTA VELAZQUEZ HERIBERTO | HC 7 BOX 70233 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5545367 | BATISTA VIRGINIA | 13102 LAUDERDALE ST | | | | HUDSON | FL | 34667 | |
| 5545368 | BATISTA YOLANDA | 1331 W 44TH ST | | | | HIALEAH | FL | 33012 | |
| 5412709 | BATISTA ZUNILDA | 652 CALLE BRAZIL | | | | SAN JUAN | PR | 00915-4100 | |
| 5412711 | BATISTE ANTHONY | PO BOX 6279 | | | | NEW ORLEANS | LA | 70174-6279 | |
| 5545369 | BATISTE BREYA | 2790 RODEO RD AP 1233 | | | | ABBEVILLE | LA | 70510 | |
| 5545370 | BATISTE CANDACE | 102 BRENDA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5545371 | BATISTE CARMEN | 14019 SANDROCK RIDGE DR | | | | CHESTERFIELD | VA | 23838 | |
| 5545372 | BATISTE CHARISE | 737 SW SALINEST | | | | TOPEKA | KS | 66606 | |
| 5545373 | BATISTE DANIELLE | 1031 SEWLYN RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5545374 | BATISTE DONYALLOW R | 1057 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 5545375 | BATISTE GERALDINE | 319 ODILE ST | | | | LAFAYETTE | LA | 70501 | |
| 5545376 | BATISTE GYNDOLYN | 3308 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5545377 | BATISTE HAZEL L | 10057 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5545378 | BATISTE HILDA | 228 ELMER ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5545379 | BATISTE NATASHA | 142 PECAN STREET | | | | THIBODAUX | LA | 70301 | |
| 5545380 | BATISTE PATRICE | 3313 RANCHER RD | | | | KENNER | LA | 70065 | |
| 5408570 | BATISTE PATTY B | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5545381 | BATISTE SHERMONIQUE | 5325 CLOVER BLOSSOM ST | | | | N LAS VEGAS | NV | 89031 | |
| 5545382 | BATISTE THOMAS | 186 WEST 1ST STREET | | | | EDGARD | LA | 70049 | |
| 5545383 | BATISTE TIFFANY | 200 BOUTTE ESTATES | | | | BOUTTE | LA | 70039 | |
| 5545384 | BATISTE VANEESA | 2900 WILLIAM BRIG TERR | | | | PLATTE CITY | KS | 64079 | |
| 5545385 | BATISTE VANESSA | 2716 8TH STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5545386 | BATISTINI DELIA | 9 LENOX ST | | | | LAWRENCE | MA | 01843 | |
| 5545387 | BATIZ JESSICA | RES A CHAVIER BK 38 | | | | PONCE | PR | 00728 | |
| 5412713 | BATIZ MARTHA | 2366 ADIRONDACK ROW UNIT 5 | | | | SAN DIEGO | CA | 92139-2635 | |
| 5412715 | BATKIN ROBERT | 4418 FAYE CIR E | | | | LAKELAND | FL | 33813-1509 | |
| 5412717 | BATLEY BERTHA | 1918 WESTFIELD DR S | | | | COLUMBUS | OH | 43223-3769 | |
| 5545388 | BATLLE GRACE | CALLE ROBLE 63 HAC MI QUERIDO | | | | DORADO | PR | 00646 | |
| 5545389 | BATMAN APRIL | 1004 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5412719 | BATMAN ERICH | 6876 W MANCE AVE | | | | COOLIDGE | AZ | 85128-9104 | |
| 5545390 | BATMANGHLICH FRANAZ | 10216 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 5545391 | BATON CITY O | P O BOX 2590 CHECK | | | | BATON ROUGE | LA | 70821 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 373 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412721 | BATORY CAMILLE | 760 46TH SQ | | | | VERO BEACH | FL | 32968-1178 | |
| 5412723 | BATRA ASHISH | 1767 US HIGHWAY 22 W B | | | | UNION | NJ | 07083 | |
| 5408572 | BATRA PRINCE | 5121 GAINS MILLS ST | | | | LAS VEGAS | NV | 89122 | |
| 5412725 | BATRA SAHIL | 618 MILL GROVE DRIVE MONTGOMERY091 | | | | NORRISTOWN | PA | | |
| 5545392 | BATRES FABIOLA | 6151 AIRPORT RD 59 | | | | SANTA FE | NM | 87507 | |
| 5545393 | BATRES MARIA | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5545394 | BATRICIA SAILES | 1650 MARION ST APT 310 | | | | ST PAUL | MN | 55117 | |
| 5545395 | BATRSHIN ELLEN M | 914 21ST ST 3 | | | | SANTA MONICA | CA | 90403 | |
| 5404803 | BATSON AMY M | 913 SW TIMBERVIEW DR | | | | GRIMES | IA | 50111 | |
| 5545396 | BATSON ANNA | 206 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 5545397 | BATSON CHRISTINA | 4123 WOODRIDGE ST | | | | SHREVEPORT | LA | 71107 | |
| 5545398 | BATSON CHRISTINA L | 900 WESTGATE LN APT 27 | | | | BOSSIER CITY | LA | 71112 | |
| 5412727 | BATSON DARRIN | 517 GERI DR | | | | COPPERAS COVE | TX | 76522 | |
| 5545399 | BATSON DENISE | 1244 DOVE LANE | | | | BEAUFORT | SC | 29906 | |
| 5545400 | BATSON FELICIA | 34 WILLIS RD | | | | DOVER | DE | 19901 | |
| 5545401 | BATSON HARRIET | 101 ROUNDLEAF CT | | | | PALMETTO | GA | 30268 | |
| 5545402 | BATSON MYASIA | 2022 STRATFORD AVE | | | | NEPTUNE | NJ | 07753 | |
| 5545403 | BATSON NATOYA | 16941 W PECCARY LN | | | | MARANA | AZ | 85653 | |
| 5545404 | BATSON ORLANDO | 10 BRITTINGHAM LN | | | | GEORGETOWN | DE | 19947 | |
| 5545405 | BATT BILLIE J | 445 TUCOLAY CT | | | | MERCED | CA | 95341 | |
| 5412729 | BATT LINDA | 4800 W COUNTY ROAD 750 N | | | | MUNCIE | IN | 47303-8910 | |
| 5412731 | BATT MICHAEL | 201 W STATE ST APT B N | | | | ALBANY | IN | 47320 | |
| 5545406 | BATTAGLIA CAROL | 110 RUE DU MAURIER | | | | LAFAYETTE | LA | 70503 | |
| 5412733 | BATTAGLIA PATSY | 3 MARTHA BLVD | | | | SOUTH AMBOY | NJ | 08879 | |
| 5545407 | BATTAR SARASWATHY | 68 RANCH RIDGE RD | | | | LITTLE ROCK | AR | 72223 | |
| 5545408 | BATTEAST MILTON | 5053 SCOTTSDALE AVE | | | | MEMPHIS | TN | 38118 | |
| 5545409 | BATTEE ADRIANNE M | 100 KENSINGTON LN NE | | | | WARREN | OH | 44484 | |
| 5545410 | BATTEE BRENDA | 20 APPLE ST | | | | SOMERSET | NJ | 08873 | |
| 5545411 | BATTEE DAWNA | 1703 ALMOND DR | | | | MANSFIELD | TX | 76063 | |
| 5545412 | BATTEE SHALONDA D | 2453 115TH PL | | | | LOS ANGELES | CA | 90059 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5545413 | BATTEN AMANDA | 5673 NC 43 N | | | | PINETOPS | NC | 27864 | |
| 5412735 | BATTEN ANGELA | 7112 BELFORD ROAD | | | | SUMMERFIELD | NC | 27358 | |
| 5545414 | BATTEN HILLARY | 22 PEACEFULWAY | | | | CHADBOURN | NC | 28431 | |
| 5545415 | BATTEN PATRICIA | 609 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 4864216 | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| 5545416 | BATTERIES PLUS | 2703 N BELTLINE ROAD | | | | IRVING | TX | 75062 | |
| 5404209 | BATTERIES PLUS BULBS | 459 W STATE ROAD 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5545417 | BATTERMAN VICKI | 217 S LINDALE | | | | SIOUX FALLS | SD | 57104 | |
| 4866472 | BATTERN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5545418 | BATTERSON TRISHIA A | 4021 MCGINNIS FERRY RD | | | | SUWANEE | GA | 30024 | |
| 5408574 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| 5408576 | BATTERYJACK INC | 772 TWIN RAIL DR | | | | MINOOKA | IL | 60447 | |
| 5545419 | BATTEY CHLORIN | 11 EAST WERWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5412737 | BATTEY JOHN | 6 ORCHARD HIL DR L | | | | GRANBY | CT | 06035 | |
| 5545420 | BATTEY RAEANNE | 2335 WEST SHORE | | | | WARWICK | RI | 02889 | |
| 5545421 | BATTEY WESLEY S | 225 W FRUITVALE C135 | | | | HEMET | CA | 92543 | |
| 5412739 | BATTI ALDO C | 666 NW 114TH AVE APT 102 | | | | MIAMI | FL | 33172-3569 | |
| 5412741 | BATTICK NATALINA | 331 GREENBRIAR DR | | | | CHESHIRE | CT | 06410-2225 | |
| 5412742 | BATTIESTE LESLIE | 784 BECK ST APT 22 | | | | BRONX | NY | 10455-1916 | |
| 5412744 | BATTIN MICHAEL | 3425 S BURKS CT | | | | BLOOMINGTON | IN | 47401-8462 | |
| 5545422 | BATTINA VENKATA | 12620 FM 1960 W A4&X2D; | | | | HOUSTON | TX | 77065 | |
| 5545423 | BATTIS GEWNDOLYN | 4706 OMAHA ST | | | | CAPITOL HGTS | MD | 20743 | |
| 5545424 | BATTISON JAMES | 131 B HAMPTON | | | | REEDS SPRING | MO | 65737 | |
| 5545425 | BATTISTA ASHLEY | 2708 FOXTAIL CT | | | | RALEIGH | NC | 27610 | |
| 5412746 | BATTISTA BARTHOLOMEW | 38 DUNCAN LN | | | | ROCKAWAY | NJ | 07866 | |
| 5412748 | BATTISTA JERRY | 24300 S OXFORD OVAL | | | | NORTH OLMSTED | OH | 44070 | |
| 5545426 | BATTISTA VIKKI | 9445 SE 110TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5545427 | BATTISTE CARMELLA | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70094 | |
| 5545428 | BATTISTE CARMELLE | 42 LUCILLE ST | | | | WESTWEGO | LA | 70094 | |
| 5545429 | BATTISTE CHRISTY C | 5230 LAUREL STREET | | | | NEW ORLEANS | LA | 70056 | |
| 5545430 | BATTISTE LAUREN | 22 LYNWOOD PL | | | | EAST ORANGE | NJ | 07017 | |
| 5545431 | BATTISTE MALINA | 9929 CUYHANGA PKWY | | | | BATON ROUGE | LA | 70815 | |
| 5545432 | BATTISTE REGINA | 544 SOUTH LOGAN ST APT 14 | | | | RIDGELAND | SC | 29936 | |
| 5412750 | BATTISTELLI ROE | 117 KAREN DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5412752 | BATTISTI CHRISTIE | 3534 REMUDA DR | | | | OGDEN | UT | 84404-8627 | |
| 5412755 | BATTISTI GINA | 6 CHI MAR DR | | | | ROCHESTER | NY | 14624-4015 | |
| 5412757 | BATTISTINI TERESA | 139 CALLE 5 | | | | PONCE | PR | 00730-1542 | |
| 5545433 | BATTLE ALEXANDRIA L | 645 40TH AVE | | | | VERO BEACH | FL | 32968 | |
| 5412759 | BATTLE ALVIN | 1121 1ST ST SW APT 10 | | | | ROANOKE | VA | 24016-4727 | |
| 5545434 | BATTLE ANGELA | 274 BURNETTS WAY | | | | SUFFOLK | VA | 23434 | |
| 5545435 | BATTLE ANGELENE | 841 RESTBROOK AVENUE | | | | MEMPHIS | TN | 38127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545436 | BATTLE AUDREY | 3804BRENTWOOD CRES | | | | VIRGINIA | VA | 23455 | |
| 5545437 | BATTLE BETTY | 1425 NW 56TH ST | | | | MIAMI | FL | 33142 | |
| 5545438 | BATTLE BOBBI | 226 CREEK RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5412761 | BATTLE BONAIR | 318 MONTGOMERY ST APT 2 | | | | PASSAIC | NJ | 07055 | |
| 5545439 | BATTLE BURNELL | 2213 ASHLEY WILKS CT | | | | GREENVILLE | NC | 27834 | |
| 5545440 | BATTLE CARLO | 9637 EVANSTON STREET | | | | CONCORD | NC | 28027 | |
| 5545441 | BATTLE CHAPHIA | 918 LIPPITT DR APT L | | | | ALBANY | GA | 31701 | |
| 5545442 | BATTLE CHARLENE | 8 B GREENSFIELD | | | | HAMPTON | VA | 23669 | |
| 5545443 | BATTLE CORNELLUS | 216 OAK DOR SE | | | | ATLANTA | GA | 30354 | |
| 5545444 | BATTLE CORTESHIA | 508 15TH NW | | | | BIRMINGHAM | AL | 35215 | |
| 5787340 | BATTLE CREEK CITY | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 4780166 | Battle Creek City Treasurer | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 5545445 | BATTLE CRYSTAL M | 214 MOINTYRE LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5412763 | BATTLE DOLLIE | 3654 FOREST TRAIL DR DALLAS113 | | | | GRAND PRAIRIE | TX | | |
| 5545446 | BATTLE ETISHA | 4244 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5545447 | BATTLE FRANCES | REPTO AIMET A 8 | | | | CABO ROJO | PR | 00062 | |
| 5545448 | BATTLE GALEN | 5502 E 5TH AVE | | | | GARY | IN | 46403 | |
| 5545449 | BATTLE GARY | 32 ELBETHEL CHURCH RD | | | | CHAUNCEY | GA | 31011 | |
| 5545450 | BATTLE GERALDINE | 7634 S MAY | | | | CHICAGO | IL | 60620 | |
| 5545451 | BATTLE JAMES | 4809 30TH STREET | | | | GULFPORT | MS | 39501 | |
| 5545452 | BATTLE JENNIFER | 1830 GRAND BAY CIR | | | | LAKELAND | FL | 33813 | |
| 5545453 | BATTLE JOY | 1880 CASA DR | | | | OLEAN | NY | 14760 | |
| 5545454 | BATTLE KAREN | 47 HOME AVE | | | | PROVIDENCE | RI | 02908 | |
| 5545455 | BATTLE KEMYATTA | 1606 E ASH ST | | | | GOLDSBORO | NC | 27530 | |
| 5545456 | BATTLE KENDELL | 2816 BEL PRE RD | | | | SILVER SPRINGM | MD | 20906 | |
| 5545457 | BATTLE KENYETTA | 2875 LOBLOLLY DR | | | | DEARING | GA | 30808 | |
| 5412765 | BATTLE KIM | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 | |
| 5412767 | BATTLE KOHLER | 5435 CRIPPLE CREEK CIRCLE | | | | MIDLOTHIAN | TX | 76065 | |
| 5545458 | BATTLE LASHUNDA | 2401 68TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5412769 | BATTLE LAWRENCE | 472 MARCY AVE APT 2D | | | | BROOKLYN | NY | 11206-7416 | |
| 5545459 | BATTLE LAWSHAWNON | 2404 MCNAIR ST SW | | | | WILSON | NC | 27893 | |
| 5545460 | BATTLE LEANDREA G | 301 WILKES DR | | | | MONROE | NC | 28110 | |
| 5545461 | BATTLE LORI M | 3319 10TH PL SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5545462 | BATTLE LORNA | 709 TREASA DRIVE | | | | ROCKYMOUNT | NC | 27809 | |
| 5545463 | BATTLE MARCUS | MELODY BATTLE | | | | RALEIGH | NC | 27604 | |
| 5545464 | BATTLE MARKELL | 101 IVYWOOD RD | | | | HUNTSVILLE | AL | 35806 | |
| 5545465 | BATTLE MARLENE | 42288 HIGH 41 WEST | | | | TRENT | NC | 28585 | |
| 5545466 | BATTLE MAURICE | 3522 PEAR TREE COURT 11 | | | | SILVER SPRING | MD | 20906 | |
| 5545467 | BATTLE MAXCINE | 1073 FOUTIAN LN APT C | | | | WHITEHALL | OH | 43213 | |
| 5545468 | BATTLE MICHAEL | 3774 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5412771 | BATTLE NINA | 16609 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2557 | |
| 5545469 | BATTLE PATRICIA | 102 NORTH GEORGE ST | | | | RANSON | WV | 25438 | |
| 5545470 | BATTLE REGINALD D | 1031 MLK JR BLVD APT 18 | | | | COLUMBUS | GA | 31906 | |
| 5545471 | BATTLE ROBIN | 2318 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5545472 | BATTLE SAMANTHA | 1070 CHEYENNE DR | | | | ST LOUIS | MO | 63033 | |
| 5545473 | BATTLE SHANA | 102 N GEORGE ST | | | | RANSON | WV | 25438 | |
| 5545474 | BATTLE SHARON | 100 ROBERT CARTWRIGHT DR APT 1 | | | | GOODLETTSVILLE | TN | 37072 | |
| 5545475 | BATTLE SHATARA | 2966 LAKEWOOD AVE APT E1 | | | | LIMA | OH | 45805 | |
| 5545476 | BATTLE SHERLY | 20021 NW 39TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5545477 | BATTLE SHERRY | 1540 16TH ST | | | | DEMOINES | IA | 50314 | |
| 5545478 | BATTLE SONIA | 703 HARDAGE RD | | | | HAMILTON | GA | 31811 | |
| 5545479 | BATTLE STEPHANIE | 1401 E SANTO ANTONIO DR APT311 | | | | COLTON | CA | 92324 | |
| 5545480 | BATTLE TAMMY | 218 SAM CALDWELL LN | | | | OCILLA | GA | 31774 | |
| 5545481 | BATTLE TAQUESHIA | 320 STONE AVE APT 159 | | | | PARIS | TX | 75460 | |
| 5545482 | BATTLE TEARA | 435 SERIDAN AVE | | | | ROSELLE PARK | NJ | 07204 | |
| 5545483 | BATTLE TEARSHA | 1601 CUYLER BEST ROAD APT B 8 | | | | GOLDSBORO | NC | 27534 | |
| 5545484 | BATTLE TERRIAN | 1194 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5545485 | BATTLE TIERRA | 721 SOUTH FOX ST | | | | NASHVILLE | NC | 27856 | |
| 5545486 | BATTLE TIERRAN | 922 EAST WASHINGTON STREET | | | | NASHVILLE | NC | 27856 | |
| 5545487 | BATTLE TIFFANY | 15780 LASSELLE APT P | | | | PERRIS | CA | 92570 | |
| 5545488 | BATTLE WANDA | 5517 VIOLET DRIVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 5545489 | BATTLES ANGIE | 6457 W BIRCH | | | | MILWAUKEE | WI | 53218 | |
| 5412773 | BATTLES DOROTHY | 27 RIDGEWOOD AVE | | | | NEWARK | NJ | 07108-2514 | |
| 5545490 | BATTLES ELLEANOR | 157 WILLOWDALE DR APT 22 | | | | FREDERICK | MD | 21702 | |
| 5545491 | BATTLES JAMIE D | 905 CLEVLAND AVE | | | | FULTON | MO | 65251 | |
| 5545492 | BATTLES STEPHANIE Q | 1407 LAUREL ST | | | | PALATKA | FL | 32177 | |
| 5412775 | BATTLES TIM | 213 EDGEWOOD CT | | | | ATMORE | AL | 36502-4577 | |
| 5545493 | BATTLEY NICOLE | 6515 HANKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5545494 | BATTLEY SYLVIA | 1738 N 29TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5545495 | BATTON ANTHONY | 1811 RENAISSANCE COMMONS | | | | BOYNTON | FL | 33426 | |
| 5412776 | BATTON DANIELLE | 202 E 8TH ST | | | | ALMA | GA | 31510 | |
| 5545496 | BATTON JAMIE R | 932 ARCHIE ST APT 307 | | | | FORT MILL | SC | 29732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412778 | BATTON JEFFREY | 1025 ROSEMARIE LN APT J2 | | | | STOCKTON | CA | 95207-6847 | |
| 5412780 | BATTON MANDY | 416 KENTUCKY AVE | | | | FAIRMONT | WV | 26554-4214 | |
| 5545497 | BATTON NATASHA S | 5240 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545498 | BATTON PAT | 214 HAROLD DAVIS RD | | | | BESSEMER CITY | NC | 28016 | |
| 5545499 | BATTON PATRICK | 206N BAKER ST | | | | ALMA | GA | 31510 | |
| 5412782 | BATTS ANOTHONY | 1430 SEAGIRT BLVD APT 6T | | | | FAR ROCKAWAY | NY | 11691-4530 | |
| 5545500 | BATTS ARNITA | 3678 GOODVIEW AVE | | | | ROANOKE | VA | 24018 | |
| 5545501 | BATTS BRITNEY | P O BOX 2408 | | | | WARNER ROBINS | GA | 31099 | |
| 5545502 | BATTS GEWNDOLYN | 4706 OMAHA ST | | | | JUPITER | FL | 33477 | |
| 5545503 | BATTS IVEY | 100 WILLIAMS CHURCH RD | | | | HAMPSTEAD | NC | 28443 | |
| 5412784 | BATTS JAMIE | 1419 JO JOHNSTON AVE | | | | NASHVILLE | TN | 37203-2849 | |
| 5545504 | BATTS JOHN | 110 MEADOWCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5545505 | BATTS LAWANDA | 1619 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5545506 | BATTS LISA | 2525 CENTERVEST PARKWAYS APT | | | | AUGUSTA | GA | 27893 | |
| 5545507 | BATTS NATARSHA | 1931 WAKEFIELD AVE | | | | PETERSBURG | VA | 23805 | |
| 5545508 | BATTS PAUL | 107 GREEN ACRES LN | | | | BATTLEBORO | NC | 27809 | |
| 5545509 | BATTS PAULINE | 20 SAILS WAY APT G | | | | GREENSBORO | NC | 27406 | |
| 5545510 | BATTS ROSETTA B | 1841 N W 184 ST | | | | MIAMI GRD | FL | 33055 | |
| 5545511 | BATTS ROSLYN | 1122 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 5545512 | BATVHELOR SHENIQUA | 3379 NORTH 20 STREET | | | | MILWAUKEE | WI | 53206 | |
| 5545513 | BATY LINDA | 407 CARLYLY | | | | WICHITA | KS | 67217 | |
| 5545514 | BATYA ATLAS | MAY MAROM 21 | | | | BET EL | MB | 90628 | |
| 5412786 | BATYSKE WILLIAM M | 315 FLATBUSH AVE # 306 | | | | BROOKLYN | NY | 11217-2813 | |
| 5545515 | BATZ ANNA | 9701 E HWY 25 LOT 185 | | | | BELLEVIEW | FL | 34420 | |
| 5412788 | BATZEL ANDREW | 119 MCNARNEY DR | | | | BILOXI | MS | 39531-3169 | |
| 5545516 | BAUBLITZ JACQUELINE | 23 OLDFIELD CT | | | | MIDDLE RIVER | MD | 21220 | |
| 5545518 | BAUCEDO MARIA | 2735 S 600 W | | | | OGDEN | UT | 84405 | |
| 5545519 | BAUCOM BARBARA | 4048 HORD RD | | | | MBORO | TN | 37129 | |
| 5545520 | BAUCOM BETTY J | 17181 DEVON DRIVE | | | | LUARENBURG | NC | 28352 | |
| 5545521 | BAUCOM BETTY W | 223 E 7TH ST | | | | FAYETTEVILLE | AZ | 72701 | |
| 5412790 | BAUCOM CAROLE | 25006 IBERIS MEADOWS DR | | | | TOMBALL | TX | 77375-5612 | |
| 5545522 | BAUCOM SIRKETA | 10312 NORMANWOOD CT | | | | JACKSONVILLE | FL | 32221 | |
| 5412792 | BAUCOM THOMAS | 5405 YORK LN | | | | BETHESDA | MD | 20814-1357 | |
| 5545523 | BAUDELIA MARTINEZ | 769 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5545524 | BAUDER JANET | 45068 PAITIALLA LN | | | | MARICOPA | AZ | 85139 | |
| 5412794 | BAUDER LEONARD | 203 W MAIN ST | | | | STURGIS | MI | 49091 | |
| 5412796 | BAUDER NORDON | 13534 E ESTRELLA AVE | | | | SCOTTSDALE | AZ | 85259-5419 | |
| 5412798 | BAUDHUIN NICHOLS | 1572 S CORA AVE | | | | MILLIKEN | CO | 80543 | |
| 4861100 | BAUDUCCO FOODS INC | 1530 NW 98TH CT SUITE 103 | | | | DORAL | FL | 33172 | |
| 5545525 | BAUER AMY | 350 QUAIL DR | | | | ELYRIA | OH | 44035 | |
| 5412800 | BAUER DANIEL | 90 W 2ND ST | | | | RED HILL | PA | 18076-1455 | |
| 5545526 | BAUER DANIELLE | 116 DEAVER ST | | | | HAVR DE GRACE | MD | 21078 | |
| 5412802 | BAUER ELIZABETH | 1210 RIVER OAKS DR | | | | FLOWER MOUND | TX | 75028-1347 | |
| 5408578 | BAUER GRAVEL FARNHAM NUOVO | PO BOX 607 | | | | BURLINGTON | VT | 05402-0607 | |
| 5545527 | BAUER HANNA | 45 PEBBLE FIELD DR | | | | BELLEVILLE | IL | 62223 | |
| 5545528 | BAUER HEIDI | 1813 KILBURN | | | | ROCKFORD | IL | 61109 | |
| 5408579 | BAUER JASON C | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5545529 | BAUER KEISHA | 756 GAUZ BLVD APT 12 | | | | SLIDELL | LA | 70458 | |
| 5412804 | BAUER KIM | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5408580 | BAUER MARJORIE C EXECUTRIX OF THE ESTATE OF JAMES E ELLIS DECEASED | 200 S CENTER ST | | | | EBENSBURG | PA | 15931 | |
| 5404804 | BAUER MAT | 29W270 BOLLES AVE | | | | WEST CHICAGO | IL | 60185 | |
| 5408582 | BAUER MATT L | 114 N VINE ST | | | | WEST UNION | IA | 52175 | |
| 5545530 | BAUER MATTHEW E | 119 DUDLEY AVE POB 253 | SUITE 200 | | | QUEENSTOWN | MD | 21658 | |
| 5412806 | BAUER NEAL | 12209 HOWARD ST | | | | WHITTIER | CA | 90601-2908 | |
| 5408584 | BAUER OLIVER H III | 43 DAWNRIDGE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5412808 | BAUER PATRICK | 127 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5545531 | BAUER PRUDENCE | 62 STABLE GATE DR | | | | BLAIRSVILLE | GA | 30512 | |
| 5412810 | BAUER ROBERT | 143 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| 5545532 | BAUER SHAWNA | 431 AETNA ST | | | | SALEM | OH | 44460 | |
| 5408586 | BAUER TED | 3183 FRITZGES RD | | | | SOUTH WAYNE | WI | 53587 | |
| 5412813 | BAUER TERRY | 2125 S TECUMSEH RD LOT 258 | | | | SPRINGFIELD | OH | 45502-8581 | |
| 5412815 | BAUER THOMAS | 1612 BEAVER TRL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5545533 | BAUER TOM | 780 RANDALL RD | | | | HOT SPRINGS | AR | 71913 | |
| 5412817 | BAUER UTE | 508 4TH AVE | | | | WESTWOOD | NJ | 07675-2115 | |
| 5545534 | BAUERKEMPER MICHAEL | 117 12TH STREET NE APT A6 | | | | ATLANTA | GA | 30309 | |
| 5545535 | BAUERLE ADELLE | 1830 S CLEVELAND AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5545536 | BAUERLE MARIE | 1A FISCHER AVE | | | | PGH | PA | 15223 | |
| 5412819 | BAUERLEIN ELIZABETH | 150 ARCHER RD | | | | MAHOPAC | NY | 10541 | |
| 5545537 | BAUGH BETTY | 173 EAGLE BAY DR | | | | DOWNSVILLE | LA | 71234 | |
| 5545538 | BAUGH CEDERICK | 10850 SW 154TH ST | | | | MIAMI | FL | 33157 | |
| 5412821 | BAUGH CHRISTOPHER | 827 FORREST AVE | | | | SPRINGFIELD | IL | 62702-5808 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545539 | BAUGH FLOSSENE | 2418 GOULD ST | | | | COLUMBUS | GA | 31906 | |
| 5545540 | BAUGH GLORIA | 8250 NE 113TH LN | | | | BRONSON | FL | 32686 | |
| 5545541 | BAUGH JACKIE | 1603 S BAIRB | | | | KIRKSVILLE | MO | 63501 | |
| 5545542 | BAUGH JENNIFER | 518 6TH LEE ANN | | | | HUNTINGTON | WV | 25701 | |
| 5412823 | BAUGH NORMAN | 257 MELVIN BAUGH RD | | | | EROS | LA | 71238 | |
| 5545543 | BAUGH ROCHELLE | 6232 CHURCH ST | | | | FAY | NC | 28314 | |
| 5545544 | BAUGH TARENIA | 1303 SOUTH COFFEE | | | | DOUGLAS | GA | 31533 | |
| 5545546 | BAUGH TRAVIS | 11281 SW 6 ST | | | | MIAMI | FL | 33176 | |
| 5412825 | BAUGHER DAVID | 1236 SELMA AVE SAINT LOUIS189 | | | | WEBSTER GROVES | MO | 63119 | |
| 5545547 | BAUGHER MARIA | 2359 EDEN TERR | | | | ROCK HILL | SC | 29730 | |
| 5408587 | BAUGHERKEVIN L | PO BOX 568 STATE COURT OF GWINETT COUNTY | | | | LAWRENCEVILLE | GA | 30046-0568 | |
| 5545548 | BAUGHLLINSFORD TIFFANY N | 13 REED ST | | | | FISHERSVILLE | VA | 22939 | |
| 5545549 | BAUGHMAN ALICIA | RT 1 BOX 430-4 | | | | MT CLARE | WV | 26408 | |
| 5545550 | BAUGHMAN BETTY | 393 E BLUEMONT ST NONE | | | | GRAFTON | WV | 26354 | |
| 5545551 | BAUGHMAN BOB | 4450 JAMES DR | | | | CHATTANOOGA | TN | 37416 | |
| 5412827 | BAUGHMAN MICHAEL | 10026 31ST AVE SE N | | | | EVERETT | WA | | |
| 5545552 | BAUGHMAN PAUL | 313 4 TH STREET | | | | JACKSON | SC | 29803 | |
| 5412828 | BAUGHMAN RANDALL | 27234 335TH ST | | | | PITTSFIELD | IL | 62363 | |
| 5545553 | BAUGHMAN ROSE M | 112 ROCK CIRCLE | | | | MORGANTOWN | WV | 26508 | |
| 5412830 | BAUGHMAN SANDRA | 841 PROSPECT AVE | | | | ZANESVILLE | OH | 43701-4250 | |
| 5545554 | BAUGHMAN TONI | 10927 ELKTON ROAD | | | | LISBON | OH | 44432 | |
| 5545555 | BAUGHN PERRY D | 3003 SOUTH 1700 E | | | | WENDELL | ID | 83355 | |
| 5545556 | BAUGUS BRENDA | 213 ALDEMARLE ROAD | | | | WILMINGTON | NC | 28405 | |
| 5545557 | BAUKMAN LATASHA | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 5412832 | BAUKNIGHT ROBERT | 332 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841-3733 | |
| 5412834 | BAULDING DONNIE II | 4750 OAK DRIVE APT A | | | | USAFA | CO | | |
| 5545558 | BAULDWIN SEAN | 2575 W HEMLOCK RD | | | | MILWAUKEE | WI | 53209 | |
| 5412836 | BAUM CARL | 1704 OAK CREEK DR | | | | PALO ALTO | CA | 94304-2152 | |
| 5545559 | BAUM DANIEL | 133 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089 | |
| 5545561 | BAUMAN AMBER | 3791 CAPE LANDING | | | | MYRTLE BEACH | SC | 29588 | |
| 5412838 | BAUMAN GENENE | 42 ABBOTT DR | | | | DAYTON | OH | 45420-2904 | |
| 5545562 | BAUMAN HEATHER | 3029 NAVARRE | | | | OREGON | OH | 43616 | |
| 5412840 | BAUMAN JENNIE | 901 MAIN ST STE 5500 | | | | DALLAS | TX | 75202-3767 | |
| 5545563 | BAUMAN NICOLE | 1901 FOX POINT TRAIL | | | | FT WAYNE | IN | 46816 | |
| 5412842 | BAUMAN SHERYL | N2979 CO RD B | | | | MARKESAN | WI | 53946 | |
| 5412844 | BAUMANN | 6101 W NORTHVIEW ST | | | | BOISE | ID | 83704-7509 | |
| 5545564 | BAUMANN ALISHA | 7637 FOLK AVE | | | | ST LOUIS | MO | 63143 | |
| 5412846 | BAUMANN JESSE | 7437 OSAN ST APT A | | | | FORT STEWART | GA | 31315-1269 | |
| 5545565 | BAUMANN TRACY | 1919 CITY CT | | | | LOVELAND | CO | 80537 | |
| 5412848 | BAUMCRATZ AMY | 825 EISENMAN RD N | | | | VENUS | PA | 16364 | |
| 5412850 | BAUMER KELLY | 45 KENNER ST | | | | LUDLOW | KY | 41016 | |
| 5412852 | BAUMGARD JOEL | 2587 BROOKDALE LN HENNEPIN053 | | | | BROOKLYN PARK | MN | | |
| 5412853 | BAUMGARDNER PATRICK | 24 CHAFFEE AVE | | | | BRONX | NY | 10465-3810 | |
| 5545856 | BAUMGARDNER JUSTIN | 1824 BOONE RD | | | | CALHOUN | GA | 30701 | |
| 5545567 | BAUMGARDNER RHONDA | 7009 VALLEY HAVEN DR | | | | CHAR | NC | 28211 | |
| 5545568 | BAUMGARDNER RICK | 1132 SUNSET AVENUE EXT | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5545569 | BAUMGART LARRY | 21028 SE 240TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5412854 | BAUMGARTEN LORI | 2802 TURTLE CREEK DRIVE WHARTON481 | | | | WHARTON | TX | 77488 | |
| 5545570 | BAUMGARTL TONYA | 3601 SERENDIPITY DRIVE | | | | RALEIGH | NC | 27616 | |
| 5412855 | BAUMGARTNER GRACE | 5525 S MISSION RD APT 11103 | | | | TUCSON | AZ | 85746-2285 | |
| 5545571 | BAUMGARTNER JOHN | 1281 9TH AVENUE 2015 | | | | SAN DIEGO | CA | 92101 | |
| 5412856 | BAUMGARTNER KEITH | W908 HUCKLEBERRY ST | | | | EDGAR | WI | 54426 | |
| 5412857 | BAUMGARTNER KEN | 206 STATE ST | | | | PORTLAND | PA | 18351 | |
| 5412858 | BAUMGERTEM ROBERT | 2 N HIGHLAND ST | | | | MOUNT CLEMENS | MI | 48043-1513 | |
| 5412859 | BAUMLAN DONN A | PO BOX 940 | | | | CHIMACUM | WA | 98325 | |
| 5545572 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 70810 | |
| 5545573 | BAUMWALD DAVID | 608 NW 2ST ST | | | | POMPANO BEACH | FL | 33060 | |
| 5412860 | BAUNE MARC | 10287 W CORY ST | | | | BOISE | ID | 83704-5473 | |
| 5545574 | BAUREIS EMMA | 1049 WILBURN RD | | | | HEBER SPRINGS | AR | 72543 | |
| 5412861 | BAUS BRANDI | 25 SUMMIT AVE | | | | NORTHFIELD | OH | 44067-1353 | |
| 5545575 | BAUSCH STEPHANIE | 1721 SCARBOROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 5545576 | BAUSTERT BURT J | 7011 SADDLE CREEK CIR | | | | SARASOTA | FL | 34241 | |
| 5545578 | BAUTINDUNAWAY TAWANYA | 6548 SLYLINE DR | | | | RIO VISTA | CA | 94571 | |
| 5412862 | BAUTISTA ABAD | 1322 BIG TREE AVE | | | | NORTH LAS VEGAS | NV | 89031-1695 | |
| 5545579 | BAUTISTA AIDA | 2554 CASS PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5545580 | BAUTISTA ANANELI | 1802 S EVERGREEN ST APT 4 | | | | SANTA ANA | CA | 92707 | |
| 5412864 | BAUTISTA ANTONIO | 10718 MALLISON AVE | | | | LYNWOOD | CA | 90262 | |
| 5545581 | BAUTISTA ARACELI | 2505 GILLSVILLE HWY LOTA | | | | GAINESVILLE | GA | 30507 | |
| 5545582 | BAUTISTA BEATRICE | 400 MONTEREY RD 22 | | | | GLENDALE | CA | 91206 | |
| 5545583 | BAUTISTA BELEN | 13423 ROAD 29 14 | | | | MADERA | CA | 93638 | |
| 5545584 | BAUTISTA BLANCA | 1035 NORTH BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5545585 | BAUTISTA BRIDGET | 95-126 IKAWELANI PLACE | | | | MILILANI | HI | 96789 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545586 | BAUTISTA CHRISTOPHER R | RT 2 BOX 47 | | | | HURRICANE | WV | 25526 | |
| 5545587 | BAUTISTA CINDY | ESDTANCIAS DE SAN PEDO | | | | FAJARDO | PR | 00738 | |
| 5545588 | BAUTISTA ELVIN | CALLE BOLIVAR 765 | | | | SAN JUAN | PR | 00909 | |
| 5412865 | BAUTISTA ENEIZA | PO BOX 442 | | | | PERTH AMBOY | NJ | 08862-0442 | |
| 5545589 | BAUTISTA GENARO | 3981 N MILLBROOK AVE | | | | FRESNO | CA | 93726 | |
| 5545591 | BAUTISTA IZZY | 4704 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5545592 | BAUTISTA JESSE | 118 LOS ALTOS DR | | | | LAREDO | TX | 78043 | |
| 5545593 | BAUTISTA JORGE G | 1735 W BENNETT ST | | | | SPRINGFIELD | MO | 65807 | |
| 5412866 | BAUTISTA JUAN | 886 E 41ST PL | | | | LOS ANGELES | CA | 90011-3170 | |
| 5412867 | BAUTISTA JULIO | 1722 SUTTER AVE APT 4 | | | | SAN PABLO | CA | 94806-4456 | |
| 5545594 | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | |
| 5412868 | BAUTISTA MARIA | 615 HONOAPIILANI HWY APT A303 | | | | LAHAINA | HI | 96761 | |
| 5545595 | BAUTISTA MARIBEL | CALLE BELCAIRE 1137 | | | | SAN JUAN | PR | 00920 | |
| 5545596 | BAUTISTA MICHELE | 816 W 1ST ST | | | | EDGEWATER | MD | 21037 | |
| 5545597 | BAUTISTA MICHELLE | 2029 TINKER DRIVE | | | | ROANOKE | VA | 24012 | |
| 5545598 | BAUTISTA OCTAVIO | 4805 LANCASTER GATE | | | | WINTERVILLE | NC | 28590 | |
| 5545599 | BAUTISTA QUINTILIANO | 216 E 35TH STR NORTH | | | | TULSA | OK | 74106 | |
| 5412869 | BAUTISTA RAMON | 8113 CERRITOS AVE APT 35 | | | | STANTON | CA | 90680 | |
| 5545600 | BAUTISTA RICARDO | 728 RIVER DR | | | | SEBRING | FL | 33875 | |
| 5412870 | BAUTISTA ROBERTO | 3076 MARLOW RD APT 233 | | | | SANTA ROSA | CA | 95403-6953 | |
| 5412871 | BAUTISTA ROSA | 1110 E COZZA DR APT 230 | | | | SPOKANE | WA | 99208-2625 | |
| 5408589 | BAUTISTA SANTO AND JESUSA | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5545601 | BAUTISTA SUSAN | 13 LINETTE LN | | | | QUEENSBURY | NY | 12804 | |
| 5545602 | BAUTISTA TIFFANY | 813 E RICHMERE ST | | | | TAMPA | FL | 33612 | |
| 5545603 | BAUTISTA YVETTE | 1562 WEST FORTH STREET | | | | LOS ANGELES | CA | 90017 | |
| 5545604 | BAUTISTACRUZ NORMA | 2920 CHAPEL HILL ROAD | | | | DURHAM | NC | 27707 | |
| 5545605 | BAUTISTALUCIO PEDRO | 1138 BENNETSBRIDGE RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5545606 | BAUZA CONCHITA | DUKE 905 UNIV GDNS | | | | RIO PIEDRAS | PR | 00927 | |
| 5545607 | BAUZA NATALIE | QUEBRADA DEL AGUA C3 25 | | | | PONCE | PR | 00624 | |
| 5545608 | BAUZO GLORIA M | CALLE ARGENTINA | | | | RIO GRANDE | PR | 00745 | |
| 5545609 | BAUZO MIGUEL A | COM LAS DOLORES 118 A C-B | | | | RIO GRANDE | PR | 00745 | |
| 5545610 | BAUZO ROBERTO | DF3 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 5545611 | BAUZO TANYA M | JARDINES DE COUNTRY CLUB CALLE | | | | ORLAND | ME | 04472 | |
| 5545612 | BAVARO SUSAN | 1124 SHEFFIELD CT | | | | BENSALEM | PA | 19020 | |
| 5412872 | BAVIRISETTY VENKATA | 23259 HANWORTH STREET LOUDOUN107 | | | | ASHBURN | VA | | |
| 5412873 | BAVOS STACEY | 419 E CRESTON PKWY | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4863153 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 5412874 | BAWEJA ADARSH | 1745 SAN PASQUAL VALLEY RD | | | | ESCONDIDO | CA | 92027-4300 | |
| 5545614 | BAWMAN ANITA | 4637 COLOMBINE ST | | | | DENVER | CO | 80205 | |
| 5545615 | BAWWI LUZDIVINA | 4907 WITCH LN | | | | LAKE WORTH | FL | 33461 | |
| 5545616 | BAX STEPHEN | 2307 SCHOTT ROAD LOT 40 | | | | JEFFERSON CITY | MO | 65043 | |
| 5545617 | BAXA CAITLIN | 2242 REFLECTIONS DR | | | | AURORA | IL | 60502 | |
| 5545618 | BAXENDACE LAURA | 920 SLEEPY HOLLOW LANE | | | | SOUTHOLD | NY | 11971 | |
| 5412875 | BAXINDINE TIM | 2122 JOSHUA DR | | | | BENSALEM | PA | 19020-2948 | |
| 5545619 | BAXLEY BRITTANY | 1423MAIN ST | | | | VALRICO | FL | 33594 | |
| 5412876 | BAXLEY ETHEL | 2105 WHITE ST | | | | WINSTON SALEM | NC | 27105-3037 | |
| 5545620 | BAXLEY KIMBERLY D | 152 PRIVATE ROAD 8101 | | | | CANTON | TX | 75103 | |
| 5545621 | BAXLEY LINDA | 6345 JACKSON AVE | | | | BERKELEY | MO | 63134 | |
| 5545622 | BAXLEY NEWS BANNER | PO BOX 410 | | | | BAXLEY | GA | 31515 | |
| 5545623 | BAXLEY STEPHANIE | 462 MCCALLIE RD | | | | GUILD | TN | 37340 | |
| 5545624 | BAXLEY TORSHA | 309 SABRA AVE | | | | NEW ELLENTON | SC | 29809 | |
| 5545625 | BAXTER AMY | 731 JOUETT DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5545626 | BAXTER ANN | 3741 AMHERST | | | | DES MOINES | IA | 50313 | |
| 5545627 | BAXTER ANNIE L | 3101 INGRAM MT ROAD | | | | LILESVILLE | NC | 28091 | |
| 5545628 | BAXTER ANYA | 119 LYMAN PLACE | | | | WEST PALM BEACH | FL | 33409 | |
| 5545629 | BAXTER ASTAVIA S | 3139 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5545630 | BAXTER BARRY | 5821 33RD AVE | | | | HYATTSVILLE | MD | 20782 | |
| 4884449 | BAXTER BULLETIN | PO BOX 1750 | | | | MOUNTAIN HOME | AR | 72654 | |
| 5545631 | BAXTER CAROLYN | 2624 GAMLE GARDEN | | | | C AMALIE | VI | 00802 | |
| 5545632 | BAXTER CHRIS | 122 CHRISTOPHER LN LOT2 | | | | THOMASVILLE | NC | 27360 | |
| 5545633 | BAXTER COLT | 2111 SOUTH 29TH | | | | MUSKOGEE | OK | 74401 | |
| 5545634 | BAXTER DEVIN | 3500 NE 3RD AVE | | | | OAKLAND PARK | FL | 33314 | |
| 5545635 | BAXTER ELIZABETH | 200 CLAMSHELL DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5545636 | BAXTER FELICIA | 3430 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5545637 | BAXTER GERALDINE A | 20 BARTON AVE | | | | WARREN | RI | 02885 | |
| 5545638 | BAXTER GWENDOLYN | 2413 NW APT 22 | | | | AWTON | OK | 73505 | |
| 5545639 | BAXTER HEATHER | 30 W RIDGE DR APT B | | | | BERKLEYSPRINGS | WV | 25411 | |
| 5545640 | BAXTER HELLEN | 23842 SW 107TH CT | | | | HOMESTEAD | FL | 33032 | |
| 5545641 | BAXTER JEAN | P O BOX 7333 | | | | KILL DEVIL HI | NC | 27948 | |
| 5545642 | BAXTER JEFFERY | 232 NEW HOPE RD | | | | LAWNDALE | NC | 28090 | |
| 5408591 | BAXTER JESSICA | 2459 HUNTINGDALE LANE | | | | OVIEDO | FL | 32765 | |
| 5545643 | BAXTER JOANN | 2233 AGECROFT RD | | | | VIRGINIA BEACH | VA | 23454 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545644 | BAXTER KEVIN | 125 BRALEY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5545645 | BAXTER LAJUAN | 4902 N KAFRAN AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5408593 | BAXTER LAURA | 6807 PARK HEIGHTS AVE APT J | | | | BALTIMORE | MD | 21215 | |
| 5545646 | BAXTER LISA K | 7314 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818 | |
| 5545647 | BAXTER LYNN | 818 G WEST MAIN ST | | | | MURFREESBORO | TN | 37129 | |
| 5545648 | BAXTER MACKEY | 353 ALBERTA COURT | | | | ROCH HILL | SC | 29730 | |
| 5545649 | BAXTER MARVIN | 3849 GOVERNOR WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5545650 | BAXTER MATEAKA | 1 GRADY STREET | | | | CHES | VA | 23324 | |
| 5545651 | BAXTER MAY | 2964 NW 55TH AVE APT 1D | | | | LAUDERHILL | FL | 33313 | |
| 5545652 | BAXTER MICHEAL | 925 LYNN ST | | | | PARKERSBURG | WV | 26101 | |
| 5545653 | BAXTER NEWMAN | 2601 WEST AVE APT 710 | | | | NEWSPORT NEWS | VA | 23607 | |
| 5545654 | BAXTER PHYLIS | 1234 HIGHWAY | | | | LINTHICUM HTS | MD | 21090 | |
| 5545655 | BAXTER REBECCA | 826 RIVERSIDE DR | | | | VERMILLION | OH | 44089 | |
| 5545656 | BAXTER ROBERT | 2637 S MCCLURE STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 5545657 | BAXTER RUTH | 2213 CLAYTON AVENUE | | | | HARRISBURG | PA | 17109 | |
| 5412878 | BAXTER RYAN | 131 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1783 | |
| 5545658 | BAXTER SHADAE | 625 PINEEY BRANCH DR | | | | VA BEACH | VA | 23451 | |
| 5545659 | BAXTER SHERRYJEREMY | 819 MAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5545660 | BAXTER SHINETTE | 7021 PROSPECT CHRUCH ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5545661 | BAXTER STEVEN | 172 PLANO ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5412879 | BAXTER SUSAN | 329 SKYVIEW DR | | | | CUMBERLAND | MD | 21502-1929 | |
| 5412880 | BAXTER TAMMY | 579 REESE CREEK RD | | | | KILLEEN | TX | 76549-3802 | |
| 5545662 | BAXTER TRACY | 3191 STATE ST NW | | | | NORTH CANTON | OH | 44657 | |
| 5545663 | BAXTER VICKI | 2708 RIEDLING DR | | | | LOUISVILLE | KY | 40206 | |
| 5545664 | BAY ANNA | 1416 UCALIPTUS B2 | | | | SANTA BARBARA | CA | 93103 | |
| 5412882 | BAY CHRISTINE | 12307 SW 154TH ST | | | | ARCHER | FL | 32618 | |
| 5483984 | BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 5545665 | BAY COUNTY DEPT OF WATER & SEWER MI | 3933 PATTERSON ROAD | | | | BAY CITY | MI | 48706-1993 | |
| 5404210 | BAY CUSTOM COUNTERTOPS INC | 37330 CEDAR BLVD STE D | | | | NEWARK | CA | 94560 | |
| 5545666 | BAY IVADELL | 1547 CLAY | | | | TOLEDO | OH | 43608 | |
| 5545667 | BAY LAURA | 6305 VROOM RD | | | | NASHPORT | OH | 43830 | |
| 5412884 | BAY ROBERT | 411 PARKWOOD | | | | DELTA | OH | 43515 | |
| 5545668 | BAY SAW & TOOL REPAIR | 498 EAST 10TH ST | | | | PITTSBURG | CA | 94565 | |
| 5412886 | BAYANE RAYMOND | 1612 SUNSTONE CIR | | | | NEW BRAUNFELS | TX | 78130-9419 | |
| 5545669 | BAYAPU RAJASEKHAR | 66 DINSMORE AVE | | | | FRAMINGHAM | MA | 01702 | |
| 5545670 | BAYARRE SANDRA | 2551 SW 27 AVE | | | | COCONUT GROVE | FL | 33133 | |
| 5545671 | BAYAS CLAUDIA | 2411 NW 23 CT 2 | | | | MIAMI | FL | 33142 | |
| 5412887 | BAYAS JOSE | 6869 DONIPHAN DR | | | | CANUTILLO | TX | 79835 | |
| 5545672 | BAYAT GHOLAMREZA | 113 CROSBY COURT | | | | WALNUT CREEK | CA | 94598 | |
| 5545673 | BAYBAY ELEANOR | 144 HAMPSHIRE AVE | | | | DALY CITY | CA | 94015 | |
| 5545674 | BAYEL TAMARA | 626 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5412889 | BAYER ERIC | 3287 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 | |
| 5545675 | BAYER J E | 4313 LEOLA AVE | | | | BALTIMORE | MD | 21227 | |
| 5545676 | BAYER JAMES A | 6723 SHOALS WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5545677 | BAYER KAY | 1550 OCOSTA ST S | | | | WESTPORT | WA | 98595 | |
| 4867841 | BAYER PUERTO RICO INC | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 5545678 | BAYER TAYLOR D | 1644 W MARION AVE APT 122A 1644 W MARION AVE | | | | SPRINGFIELD | MO | 65809 | |
| 5545679 | BAYER TIMMY | 1415 CHESTNUT ST | | | | HELENA | MT | 59601 | |
| 5412891 | BAYES BROOKE | 4675 BEELER RD | | | | LIMA | OH | 45806-9419 | |
| 5545680 | BAYES CEDRIC | 767 DILLION WAY | | | | AURORA | CO | 80011 | |
| 5545681 | BAYES LARRY | 2831 BEAR RIDGE LANE | | | | SUGAR GROVE | VA | 24375 | |
| 5545682 | BAYES LATISHA | 920 N SONGS LANE | | | | NEWARK | OH | 43055 | |
| 5412893 | BAYHAM MARY | 532 KENWOOD AVE | | | | DELMAR | NY | 12054 | |
| 5545684 | BAYLEA PORTER | 6330 WEST 11 12 MILE ROAD | | | | IRONS | MI | 49644 | |
| 5545685 | BAYLEE OPPEWAL | 11707 E BEAR MDWS SE | | | | ALTO | MI | 49302 | |
| 5545686 | BAYLEE VANBUREN | 3103 SCOTTLAND ST | | | | LOS ANGELES | CA | 90039 | |
| 5545687 | BAYLES JULEIGH | 1504 S OCHEESE AVE | | | | WEWOKA | OK | 74884 | |
| 5545688 | BAYLES PAMELA | 921 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 5412895 | BAYLES CHRISTINA | 3616 MAIN ST | | | | TEXARKANA | TX | 75503-3306 | |
| 5545689 | BAYLESS DEANA | 121 LAKEVIEW COURT APT A | | | | LOUISVILLE | TN | 37777 | |
| 5412897 | BAYLESS KIM | 9847 S 450 E | | | | AMBOY | IN | 46911 | |
| 5545690 | BAYLESS MISTI | PO BOX 1863 | | | | RIVERTON | WY | 82501 | |
| 5545691 | BAYLESS NICOLE | PO BOX 207 | | | | IVY | VA | 22945 | |
| 5545692 | BAYLESS SANDY | 701 HOWSE AVE | | | | MADISDON | TN | 37115 | |
| 5408596 | BAYLESS SHARRIE | 3624 S HEIFNER PL | | | | TUCSON | AZ | 85735 | |
| 5412899 | BAYLESS WAYNE | 114 CROSWELL ST | | | | SHELDON | ND | 58068 | |
| 5412901 | BAYLIN EILEEN | 6546 WHITMAN AVE | | | | VAN NUYS | CA | 91406-6042 | |
| 5408597 | BAYLIS ABIGAIL | 14624 LADY VICTORIA BLVD | | | | ORLANDO | FL | 32826 | |
| 5412903 | BAYLIS DANIEL | 1208 SEA HAWK CT | | | | SAINT MARYS | GA | 31558 | |
| 5412905 | BAYLISS DAN | 805 PARADE PLACE | | | | GALLOWAY | OH | 43119 | |
| 5545693 | BAYLOG PATRICIA | 195 CO RD 294 | | | | PHILADELPHIA | TN | 37846 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545694 | BAYLON JACQUELINE | 322 MONTGOMERY ST | | | | CHULA VISTA | CA | 91911 | |
| 5545695 | BAYLOR CATHY | 13913 CASTLE BLVD APT22 | | | | SILVER SPRING | MD | 20904 | |
| 5404805 | BAYLOR DERRICK | 611 SOUTH 8TH STREET | | | | WEST DUNDEE | IL | 60118 | |
| 5412907 | BAYLOR JASON | 934 ARBUTUS RD | | | | ANNAPOLIS | MD | 21403-1304 | |
| 5545696 | BAYLOR JEROME | 118 ALCOCK RD | | | | BALTIMORE | MD | 21222 | |
| 5412909 | BAYLOR JERRY | 1066 STATE ROUTE 356 JERRY BAYLOR | | | | LEECHBURG | PA | 15656 | |
| 5545697 | BAYLOR KATHY | 1143 BIG OAK TRAIL | | | | KEITHVILLE | LA | 71047 | |
| 5545698 | BAYLOR MS | 2822 RIGDIE VIEW TRL | | | | HAMPTON | GA | 30228 | |
| 5545699 | BAYLOR RICHARD E | 1080 VIRGINIA AVE | | | | HARRISONBURG | VA | 22802 | |
| 5545700 | BAYLOR'S SOME OF THIS N SOME OF | 4912 BOWLAND AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5545701 | BAYM KRISTIE | 4205 NORTHHAVEN | | | | TOLEDO | OH | 46313 | |
| 5545702 | BAYMAN TIFFANY | 681 ST JOESPH ST | | | | LANCASTER | PA | 17603 | |
| 5545703 | BAYME TIFFANY | 5916 VINE ST | | | | PHILA | PA | 19139 | |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | RONKONKOMA | NY | 11779 | |
| 5545704 | BAYNARD SHANA | 6443 SW SUNDOWN CREEK RD | | | | GREENVILLE | FL | 32331 | |
| 5545705 | BAYNE BENJAMIN | 451 E EAGLE AVE | | | | WASILLA | AK | 99629 | |
| 5545706 | BAYNE KHADIJA | 2534 THOMASSON PLACE | | | | CHARLOTTE | NC | 28213 | |
| 5545707 | BAYNE KIM | 117 CARRIE LN | | | | EASLEY | SC | 29642 | |
| 5545708 | BAYNE NATALIE | 506 CHEROKEE RIDGE | | | | ATHENS | GA | 30606 | |
| 5412911 | BAYNE SUSAN | P O BOX 356 | | | | DACULA | GA | 30019 | |
| 5545709 | BAYNES CHETTEL N | 3443 CARRIAGE HILL CIR APT104 | | | | RANDALLSTOWN | MD | 21133 | |
| 5545710 | BAYNES DONNA | 10542 DUPONT AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5545711 | BAYNES FRANK | 1129 A POPLAR GROVE RD | | | | STREET | MD | 21154 | |
| 5545712 | BAYNES JOY | 15291 MICHIGAN AVE | | | | VILLA PARK | IL | 60181 | |
| 5545713 | BAYNES PAULA | 105 KNOLL CREST LN | | | | STATESVILLE | NC | 28625 | |
| 5545714 | BAYNES RODERICK | 4139 CARROLL ST SW | | | | COVINGTON | GA | 30014 | |
| 5412913 | BAYNESS JENNIFER | 12295 HADLEY DR | | | | HUNTLEY | IL | 60142 | |
| 5545715 | BAYNHAM DEMMETRIS | 1430 MAIN ST | | | | MOSHEIM | TN | 37818 | |
| 5545716 | BAYNT YULIA | 924 N LIBERTY ST | | | | ARLINGTON | VA | 22205 | |
| 5545717 | BAYON GISELLE | HC 01 4974 | | | | CAMUY | PR | 00652 | |
| 5412915 | BAYON JOSE | 1250 N JUNE ST &X23;201 | | | | LOS ANGELES | CA | | |
| 5545718 | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | |
| 5412917 | BAYOT DENRICK | 6125 S DREXEL UNIT 2 | | | | CHICAGO | IL | 60637 | |
| 5408599 | BAYOUTH STACY AND KAY M JR | 500 S DENVER AVE W | | | | TULSA | OK | 74103-3838 | |
| 5545719 | BAYRON ANGEL | CALLE 13 J64 | | | | BAYAMON | PR | 00956 | |
| 5412920 | BAYRON JESSICA | 2409 BELLINGHAM CT # C | | | | KISSIMMEE | FL | 34746-3579 | |
| 5545720 | BAYRON LYDIA | 62 WASHINGTON ST 1ST FL | | | | PAWTUCKET | RI | 02863 | |
| 5412922 | BAYRON MIGUEL | 252 PRINCIPAL CT | | | | KISSIMMEE | FL | 34744-2484 | |
| 5545721 | BAYRON YARELYS | LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 5545722 | BAYS AMY J | 1550 DICKINSON ST | | | | BEAVERTON | OR | 97005 | |
| 5545723 | BAYS AUSTIN J | 158 ESTEP RD | | | | CHEHALIS | WA | 98532 | |
| 5545724 | BAYS ERIN | 16939 ST RD 159 | | | | LEWIS | IN | 47858 | |
| 5545725 | BAYS STELLA | 90 NORTH 3RD STREET | | | | SHELBY | OH | 44875 | |
| 5545726 | BAYSA GLORINA C | 94-348 HONOWAI ST | | | | WAIPAHU | HI | 96797 | |
| 5545727 | BAYSA TANYA | 95-1014 ALIANA ST | | | | MILILANI | HI | 96789 | |
| 5545728 | BAYTON DAVID | 5727 GLEN AVE | | | | LANHAM PG | MD | 20706 | |
| 4883456 | BAYTOWN SUN | P O BOX 90 | | | | BAYTOWN | TX | 77522 | |
| 5545729 | BAYUDAN KHRISTOPHER J | 94-1122 NAIJI STREET | | | | WAIPAHU | HI | 96797 | |
| 5412924 | BAYUK THOMAS | 210 VANDERHECK ST APT 3 | | | | SAN ANTONIO | TX | 78209-4047 | |
| 5545730 | BAYUS JANET | 15805 N JASPER DR | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5408601 | BAYWAY FINANCIAL SERVICES | PO BOX 17868 | | | | JACKSONVILLE | FL | 32245-7868 | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 5545731 | BAZAL KALLY | 4324 PATHFINDER AVE | | | | CHEYENNE | WY | 82001 | |
| 5545732 | BAZAN DIANA F | 1104 14TH ST | | | | CRP CHRISTI | TX | 78404 | |
| 5545733 | BAZAN ELVIRA | 1811 PERKINS AVE APT 13 | | | | MISSION | TX | 78572 | |
| 5545734 | BAZAN ESTER | 117 WEST WILLIAM CANNON | | | | AUSTIN | TX | 78715 | |
| 5545735 | BAZAN GILBERTO | 425 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | |
| 5412926 | BAZAN LISA | PO BOX 624 | | | | RIBERA | NM | 87560 | |
| 5545736 | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | |
| 5412928 | BAZAN MELISSA | 2211 W HOLT | | | | EL CENTRO | CA | 92243 | |
| 5545737 | BAZAN ROSA | 1037 MANCHESTER | | | | CORPUS CHRISTI | TX | 78411 | |
| 5412930 | BAZAREK KEVIN | 5054 W POND RD | | | | LEAF RIVER | IL | 61047 | |
| 5545738 | BAZARGAN ABDI | 12 COOL BRK | | | | IRVINE | CA | 92603 | |
| 5545739 | BAZARNICKI FRANCES | 352 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 5412932 | BAZE CHARLIE | 1203 CULLEN AVE | | | | AUSTIN | TX | 78757-1903 | |
| 5545740 | BAZEMORE CASEY R | 310 PRIMROSE LN | | | | CHESAPEAKE | VA | 23320 | |
| 5412934 | BAZEMORE DEBORA | 703 MILLER DR | | | | WARNER ROBINS | GA | 31093-3231 | |
| 5545741 | BAZEMORE DIANNA | 1624 CONOGA ST | | | | NORFOLK | VA | 23523 | |
| 5545742 | BAZEMORE DIASJA M | 121 CARSON LN | | | | AHOSKIE | NC | 27910 | |
| 5545743 | BAZEMORE DILLARD | 6757 RAMOTH DR | | | | JACKSONVILLE | FL | 32226 | |
| 5545744 | BAZEMORE DON | 5317 47TH AVE SW NONE | | | | SEATTLE | WA | 98136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412936 | BAZEMORE SIERRA | 1732 BOULDER WALK LN SE | | | | ATLANTA | GA | 30316-3991 | |
| 5545745 | BAZIL CAROLE | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30080 | |
| 5545746 | BAZIL DERALD | 315 FAWN VALLEY ST | | | | LANSING | KS | 66043 | |
| 5545747 | BAZILE AIRION | 2129 CLEARY AVE | | | | MEATREI | LA | 70001 | |
| 5545748 | BAZILE CRYSTINE E | 6388 AUBURN AVE | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5545749 | BAZILLE MICHELLE | 258 WEST GARFIELD | | | | BATON ROUGE | LA | 70802 | |
| 5412938 | BAZIN SARAH | 1940 W UNIVERSITY DR APT 103 | | | | MESA | AZ | 85201-5348 | |
| 5545750 | BAZLEY LYNETTE | 5235 SYLVESTER ST | | | | PHILA | PA | 19124 | |
| 5545751 | BAZO LUISA | 7239 JILLSPRING CT | | | | SPRINGFIELD | VA | 22152 | |
| 5408603 | BAZOR ROBERT AND KAY BAZOR | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5545752 | BAZQUE MARIA | 1115 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 5545753 | BAZUA OLGA | 821 SPRING ST | | | | SOMERTON | AZ | 85350 | |
| 4859489 | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 5545754 | BAZZELL KIM | 4146 US HWY 641 S | | | | MURRAY | KY | 42071 | |
| 5545755 | BAZZELLE ALRETHA | 2816 W 42 ST | | | | LONG BEACH | CA | 90810 | |
| 5545756 | BAZZELLE LARETHA | 750 GAVIOTA ST | | | | LONG BEACH | CA | 90810 | |
| 5545757 | BAZZLE GABRIELLE | 3007 CENTRAL RING CT | | | | RIDDEVILLE | SC | 29472 | |
| 5412940 | BAZZLE NATE | 4502 N BROAD ST | | | | PHILADELPHIA | PA | 19140-1216 | |
| 5545758 | BB JOYCE | 5590 MABLRTOM | | | | MNAUFK | GA | 30126 | |
| 5545759 | BBBRADLEY WHITED | 16816 10TH AVENUE N | | | | EAST MOLINE | IL | 61244 | |
| 5545760 | BBILLY ZBWORLDLY | 234 GRAPE ST | | | | SKOKIE | IL | 60077 | |
| 5408605 | BBW BRANDS INC | 19745 COLIMA RD 1849 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5408608 | BC SERVICES | PO BOX 1317 | | | | LONGMONT | CO | 80502-1317 | |
| 5408610 | BC SERVICES INC | PORTER HEATH MORGAN 39912 451 21ST AVE | | | | LONGMONT | CO | | |
| 5545761 | BC SUPPLIES INC | P O BOX 314 | | | | KINGSHILL | VI | 00851 | |
| 5404211 | BCI ACRYLIC BATH SYSTEMS | 524 S HICKS RD | | | | PALATINE | IL | 60067 | |
| 4859419 | BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5545762 | BCONNINBC BRANDON | 230 E CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 5545763 | BCSP OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | | CHICAGO | IL | 60602 | |
| 5408612 | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 5545764 | BCWSA BUCKS COUNTY WATER & SEWER | PO BOX 3895 | | | | LANCASTER | PA | 17604-3895 | |
| 5545765 | BDIFORD HAZEL | -9328NIGHHIGHLAND | | | | TAMPA | FL | 33612 | |
| 5545766 | BDO SEIDMAN LLP | P O BOX 642743 | | | | PITTSBURGH | PA | 15264 | |
| 4864623 | BDT BEVERAGE LLC | 2712 WESTWOOD DRIVE | | | | NASHVILLE | TN | 37204 | |
| 5545767 | BEA CERVANTEZ | 24 QUAIL TRL | | | | ALAMOGORDO | NM | 88310 | |
| 5545768 | BEA COURTNEY M | 2936 TEMPERATE ST | | | | BURLINGTON | KY | 41005 | |
| 5545769 | BEA RAMOS | 1523 MACATERA AVE # 242 | | | | HAYWARD | CA | 94544-6234 | |
| 5545770 | BEAA ERICA | 29 PEACHSTREET DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 5545771 | BEACH APRIL | 78 IVY LN | | | | PETERSBURG | VA | 23805 | |
| 5545772 | BEACH BELINDA L | 2274 POPLAR ROAD | | | | STAFFORD | VA | 22554 | |
| 5545773 | BEACH BEVERLY | 7 HAROLDS CIR | | | | RICHARDSON | TX | 75081 | |
| 5545774 | BEACH BILL | 5140 N RADIAL HIGHWAY | | | | OMAHA | NE | 68104 | |
| 5545775 | BEACH DANIELLE | 1020 SOUTH CATUS DRIVE | | | | WHITE RIVER | AZ | 85941 | |
| 5545776 | BEACH ED | 1052 LAKEVIEW DR | | | | GRENADA | MS | 38901 | |
| 5412942 | BEACH JEAN A | 3707 CONGRESS AVE DALLAS113 | | | | DALLAS | TX | | |
| 5408614 | BEACH JOHN | 170 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073 | |
| 5545777 | BEACH JULIA | 2130 SSW 326TH ST | | | | FEDERAL WAY | WA | 98023 | |
| 5545778 | BEACH KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53821 | |
| 5412944 | BEACH KIRSTEN | 12 ENTRADA DE COLORES | | | | SANTA FE | NM | 87508-5925 | |
| 5545779 | BEACH MARY | 1135 SE 39TH AVE | | | | PORTLAND | OR | 97214 | |
| 5545780 | BEACH RACHEL | 594 PRATER RD | | | | ROSSVILLE | GA | 30741 | |
| 5412946 | BEACH RONALD | 5490 HOYT DR | | | | ARVADA | CO | 80002-2917 | |
| 5545781 | BEACH SAMANTHA | 4019 CINDER BEND RD | | | | TAMPA | FL | 33610 | |
| 5412948 | BEACH SCOTT | 132 PARKRIDGE | | | | APOLLO | PA | 15613 | |
| 5545782 | BEACH SHAWN | 947 E G MILLS PKWY LOT 76 | | | | HINESVILLE | GA | 31313 | |
| 5545783 | BEACH TIFFANY | 9617 BOYTON RD | | | | PETERSBURG | VA | 23803 | |
| 5545784 | BEACH TOSHA | 205 S PARKRIDGE DR | | | | BENTON | LA | 71006 | |
| 5408616 | BEACH TRADING CO | 80 CARTER DR | | | | EDISON | NJ | 08817-2094 | |
| 5545785 | BEACH VALERIE | 398 BWEST 550 NORTH | | | | VALPARAISO | IN | 46385 | |
| 5412950 | BEACH VENORA | 150 MOELLER ST APT 1905 | | | | BINGHAMTON | NY | 13904-1037 | |
| 5412952 | BEACHAM CRYSTAL | 210 SOUTHLAND STATION DR APT 269 | | | | WARNER ROBINS | GA | 31088-3275 | |
| 5412954 | BEACHAM FRAUKE | 2579 RYNEX CORNERS RD | | | | PATTERSONVILLE | NY | 12137 | |
| 5545786 | BEACHAM JARED | 3601 S KEEN ST | | | | DENVER | CO | 80236 | |
| 5545787 | BEACHAM TAJERIA | 605 WOODSIDE DRIVE APT 11 | | | | IOWA CITY | IA | 52245 | |
| 5412956 | BEACHAM WENDY | 120A N MAIN ST | | | | UNION BRIDGE | MD | 21791 | |
| 5412958 | BEACHHOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5412960 | BEACHLER DAVID | 3630 SOUTHSIDE AVE | | | | PHOENIX | MD | 21131 | |
| 5545788 | BEACHUM | 1773 RED BIRD CIR | | | | CONCORD | NC | 28025 | |
| 5412962 | BEACHUM GREGORY | 6507 TAREE LOOP BURNET053 | | | | KILLEEN | TX | | |
| 5545789 | BEACHUM SHERRY | 3517 PLAZA DRIVE | | | | AUBURN | IN | 46706 | |
| 5412964 | BEACHUM VIRGINIA | 91 BERRY ST | | | | SOMERSET | NJ | 08873-3605 | |
| 4863958 | BEACON BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404212 | BEACON SALES ACQUISITION INC | PO BOX 415896 | | | | BOSTON | MA | 02241 | |
| 5545790 | BEACON TEST | 2951 S KING DRIVE | | | | CHICAGO | IL | 60616 | |
| 5545791 | BEAD TRAVIS | PO BOX 847 | | | | PINETOP | AZ | 85935 | |
| 5408619 | BEADAHOLIQUE INC | 1506 GARDENA AVE | | | | GLENDALE | CA | 91204-2712 | |
| 5545792 | BEADLE DOUGLAS | 190 PARKER LANE | | | | RESERVE | LA | 70084 | |
| 5545793 | BEADLE PHILIP | 7607 MAHONEY DR | | | | LORTON | VA | 22079 | |
| 5412966 | BEADLE TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | 85027-1753 | |
| 5412968 | BEADLES BENJAMIN | 8311 WHITE MULBERRY | | | | SAN ANTONIO | TX | 78254-5792 | |
| 5545794 | BEADLESMITH SAVANNAH | 3221 RICHARDSON RD SOUTH | | | | WINSTON | GA | 30187 | |
| 5412970 | BEADLW TAMI | 3035 W LOS GATOS DR | | | | PHOENIX | AZ | 85027-1753 | |
| 5408621 | BEAGLEHOLE DON | 12260 TECUMSEH TRL | | | | CONIFER | CO | 80433 | |
| 5545795 | BEAGLES CONNIE A | 3000 VILLA RD APT 20 | | | | SEBRING | FL | 33870 | |
| 5412972 | BEAGUE CHRIATINA | 8750 249TH ST NASSAU059 | | | | BELLEROSE | NY | 11426 | |
| 5545796 | BEAHM DOUGLAS | GENERAL DELIVERY | | | | HASTINGS | NE | 68901 | |
| 5545797 | BEAHTOWAH ANTOINETTE | 7306 BASSLAKE RD | | | | MINNEAPOLIS | MN | 55428 | |
| 5545798 | BEAIRD LAKISHA | 7100 SOUTH OBT | | | | ORLANDO | FL | 32809 | |
| 5545799 | BEAIRD TIFFANY | 8859 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32257 | |
| 5412974 | BEAIRD TYLER | 7251 CEDAR CT N | | | | SAINT PETERSBURG | FL | 33702-5545 | |
| 5545800 | BEAIRD VIRGINIA | 6451 GOLDFIELD ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5545801 | BEAKEN SAM | 776 BALTIMORE STREET | | | | HANOVER | PA | 17331 | |
| 5545802 | BEAKER YVONNE L | 506 ROBINHOOD DR | | | | MONTICELLO | AR | 71655 | |
| 5545803 | BEAL ANISAH | 400 S DUPONT HWY APT 15 | | | | NEW CASTLE | DE | 19720 | |
| 5545804 | BEAL CLIFF | 216 ACKERMAN DR | | | | GRANBY | MO | 64844 | |
| 5545805 | BEAL DERRECK | 11954 BRIDGEVALE | | | | ST LOUIS | MO | 63138 | |
| 5412976 | BEAL FRANCES M | 275 28 STREET APT 1127 FBO: FRANCES M BEAL | | | | OAKLAND | CA | | |
| 5545806 | BEAL GEORGE | 1139 WRAY STREET | | | | MATINSVILLE | VA | 24112 | |
| 5545807 | BEAL JACQUELINE R | 15600 VIKING RD | | | | NOBLE | OK | 73068 | |
| 5545808 | BEAL JANET R | 4954 CASTANA AVE 7 | | | | LAKEWOOD | CA | 90712 | |
| 5545809 | BEAL KAREN | 3016 GIBBS DR | | | | KNOXVILLE | TN | 37918 | |
| 5412978 | BEAL KEVIN | 14618 N 134TH LN | | | | SURPRISE | AZ | 85379-6593 | |
| 5545810 | BEAL MRS | 706 DELLWOOD ST | | | | WESTWOOD | CA | 96137 | |
| 5412980 | BEAL NICOLE | 4200 SPANISH BIT NE APT G201 | | | | ALBUQUERQUE | NM | 87111-8802 | |
| 5545811 | BEAL SHERRY | 1820-E EAST MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5412982 | BEAL STEVEN | 5512 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5545812 | BEALE KELLY | PO BOX 205 | | | | ENTERPRISE | WV | 26568 | |
| 5545813 | BEALE OLIVIA | 2310 CROSS ROAD | | | | STREETSBORO | OH | 44241 | |
| 5545814 | BEALE VERONICA | 1048 TOWNHOUSE DR | | | | TAPPAHANNOCK | VA | 22560 | |
| 5545815 | BEALER NEVA | 355 CLOVER ROAD | | | | TALENT | OR | 97540 | |
| 5545816 | BEALER YVONNE | 506 ROBIN HOOD DRIVE | | | | MONTICELLO | AR | 71655 | |
| 5412984 | BEALL ANDREW | 503 GRAND AVE | | | | BONAIRE | GA | 31005 | |
| 5412986 | BEALL DAVID | 1211 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1560 | |
| 5412988 | BEALL DOLORES | 906 SEXTANT WAY | | | | ANNAPOLIS | MD | 21401-6883 | |
| 5545817 | BEALL JAMIE | 225 EUNICE BURNS RD | | | | EUFAULA | OK | 74432 | |
| 5545818 | BEALL JOEY | 3779 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5545819 | BEALL PAMELA | 810 VICTORIA AVENUEN | | | | WILLIAMSTOWN | WV | 26187 | |
| 5545820 | BEALL RONDA | 112 CAPERS DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5545821 | BEALLEGIS ROSA | PO BOX 1904 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5408623 | BEALLS INC | 1806 38TH AVE E | | | | BRADENTON | FL | 34208-4708 | |
| 5545822 | BEALMER GLENN | 17764 SYCAMORE STAND | | | | CHOCTAW | OK | 73020 | |
| 5545823 | BEALS ANDREA | 34 HUNT ST | | | | ROLLING FORK | MS | 39159 | |
| 5545824 | BEALS CARLESS | 1129 WALKER AVE | | | | STL | MO | 63138 | |
| 5545825 | BEALS CHRISTINA | 6934 DARTMOOR WAY | | | | SAN JOSE | CA | 95129 | |
| 5412990 | BEALS LAWANDA | 48 EVERETT ST | | | | EAST ORANGE | NJ | 07017-1740 | |
| 5412992 | BEALS MARIA | 1301 BISHOP DR | | | | NORMAN | OK | 73072-9414 | |
| 5545826 | BEALS MARIAH | 2133 N DIVISION ST | | | | DAVENPORT | IA | 52804 | |
| 5412994 | BEALS MELISSA | 702 GRAND VIEW AVE | | | | PEKIN | IL | 61554-5225 | |
| 5545827 | BEALS SUSAN | 1113 PERQUIMANS AVE | | | | HERTFORD | NC | 27944 | |
| 5545828 | BEALS YOWANDA | 8006 S ST LAWRENCE | | | | CHICAGO | IL | 60619 | |
| 5545296 | BEALY JON | 137 S MAIN ST | | | | LONDON | OH | 43140 | |
| 5412998 | BEAM ANNETTE | 12255 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| 5413000 | BEAM DOUG | 112 SHERMAN ST N | | | | AURORA | IN | 47001 | |
| 5413002 | BEAM EDWARD | 46881 SCHIRRA ST A | | | | PATUXENT RIVER | MD | 20670 | |
| 5413003 | BEAM JEFF | 6844 BEJAY DR | | | | TIPP CITY | OH | 45371 | |
| 5545829 | BEAM JENNIFER | 3993 CABIN LAND DRIVE | | | | RADFORD | VA | 24141 | |
| 5413005 | BEAM LEE | PO BOX 1341 | | | | ASHEBORO | NC | 27204-1341 | |
| 5545830 | BEAM MELISSA | 1715 2ND ST NW | | | | LIVE OAK | FL | 32064 | |
| 5545831 | BEAM RICK | 422 WEST NORTH STREET | | | | WINTERSET | IA | 50273 | |
| 5545832 | BEAM ROBERT | 1645 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5413007 | BEAM STEPHENIE | 106 LAVOIE AVE | | | | FORT BENNING | GA | 31905-7526 | |
| 5545833 | BEAMAN JAVIN | 1204 TEDDY ST | | | | MOOREHEAD | MS | 38761 | |
| 5545834 | BEAMAN LARISHA N | 2067 REXFORD ROW | | | | MONTGOMERY | AL | 36116 | |
| 5545835 | BEAMAN TRACEY | 30 NORWOOD ST | | | | NEWARK | NJ | 07106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545836 | BEAMAN VICTORIA | 919 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5545837 | BEAMER RICHARD | 28 NORTH HIGH ST | | | | ARENDTSVILLE | PA | 17303 | |
| 5413009 | BEAMESDERFER CASEY | 423 STEITZ ST | | | | LEBANON | PA | 17042-6534 | |
| 5545838 | BEAMISH KELLI | 2137 N HARTFORD AVE | | | | TULSA | OK | 74106 | |
| 5408625 | BEAMON DENIS C | 1909 GLENROY ST | | | | ROANOKE | VA | 24017 | |
| 5545839 | BEAMON EBONY | 745 36TH ST APT 3 | | | | NEWPORT NEWS | VA | 23607 | |
| 5545840 | BEAMON ED | PO BOX 614 | | | | LOVINGSTON | VA | 22949 | |
| 5545841 | BEAMON HEATHER | 2313 E ASH | | | | ENID | OK | 73701 | |
| 5545842 | BEAMON JURELLE | 2820 CORNELIA RD | | | | AUGUSTA | GA | 30906 | |
| 5545843 | BEAMON MARCUS | 5541 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| 5413011 | BEAMON SHANIQUA | PO BOX 663 | | | | NORWALK | CT | | |
| 5545845 | BEAMON SHIRLEY G | FARMERS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5545846 | BEAMON VANGELIA | 2011 FLOWER LN | | | | CHESAPEAK | VA | 23324 | |
| 5413013 | BEAMON YVONNE | 53 WALL ST | | | | GARNERVILLE | NY | 10923 | |
| 5545847 | BEAN ALICIA | 369 HWY 436 | | | | GLEN ALAN | MS | 38744 | |
| 5413015 | BEAN ARCELIA | 3204 TINA ST | | | | SACHSE | TX | 75048 | |
| 5545848 | BEAN BENJAMIN | 2611 C TILLERY | | | | COLUMBUS | GA | 31907 | |
| 5545849 | BEAN CHERI | 2546 BEAR CREEK RD | | | | KINGSTON | ID | 83839 | |
| 5545850 | BEAN DARREL | 1674 EDWARD ST | | | | MEMPHIS | TN | 38107 | |
| 5545851 | BEAN DAWN | 5890 CEDAR TREE DRIVE | | | | MILTON | FL | 32570 | |
| 5413017 | BEAN DEBRA | 508 DUNMORE ST | | | | THROOP | PA | 18512 | |
| 5545852 | BEAN EMILY | 1509 W HENLEY ST | | | | OLEAN | NY | 14760 | |
| 5545853 | BEAN JACQUES | 3457 GREINWICH BLVD | | | | LAKE CHARLES | LA | 70607 | |
| 5413019 | BEAN JANELLE | 937 KING DR | | | | BARTLESVILLE | OK | 74006 | |
| 5545854 | BEAN JEFFERY | 1789 RUDDIMAN ST | | | | MUSKEGON | MI | 49441-2267 | |
| 5413023 | BEAN JENNIFER | 2245 S DELAWARE CT # TULSA143 | | | | TULSA | OK | 74114-1828 | |
| 5545854 | BEAN JESSICA | 2701 NE 7 ST | | | | OCALA | FL | 34470 | |
| 5545855 | BEAN KATHIE | 927 LANDMARK DR | | | | PEVELY | MO | 63070 | |
| 5545856 | BEAN KELLY | 518 DAVID AVE | | | | INTERLACHEN | FL | 32148 | |
| 5545857 | BEAN LASHONDA | 3921 SHENANDOAH 1ST FL | | | | SAINT LOUIS | MO | 63110 | |
| 5413025 | BEAN LINDSAY | 2385 CARDINAL DR | | | | FLORISSANT | MO | 63033-2025 | |
| 5545858 | BEAN MARILYN | 24303 DORNER DR | | | | MORENO VALLEY | CA | 92553 | |
| 5545859 | BEAN MARKISHA L | 4460 NW 43RD CT | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5545860 | BEAN MARY | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5413027 | BEAN MARY A | 22150 INDIAN BRIDGE RD | | | | CALIFORNIA | MD | 20619 | |
| 5545861 | BEAN MARYION | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5413029 | BEAN MATT | 1130 QUAKER ST | | | | DALLAS | TX | 75207-5604 | |
| 5413031 | BEAN MICHAEL | 1154 CAMPS CANYON RD | | | | TROY | ID | 83871 | |
| 5545862 | BEAN ORTHELLO | 312 RUTA DR | | | | HOBART | IN | 46342 | |
| 5545863 | BEAN PATRICIA | 207 NORTH MLK DRIVE | | | | ADEL | GA | 31620 | |
| 5413033 | BEAN RAMONA | 10310 CHARNETTA TRL | | | | AMARILLO | TX | 79108-1862 | |
| 5545864 | BEAN RANDOLPH | 19506 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5545865 | BEAN SHERRI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70072 | |
| 5403666 | BEAN SHIRLEY I | 253 E WOOD ST | | | | DECATUR | IL | 62523 | |
| 5545866 | BEAN SHIRLEY I | 253 E WOOD ST | | | | DECATUR | IL | 62523 | |
| 5545867 | BEAN SONJA | 1104 A MITCHELL ST | | | | CORINTH | MS | 38834 | |
| 5413035 | BEAN VIRIGINA | 4691 BEECHER RD COOK 031 | | | | FLINT | MI | | |
| 5545868 | BEANE ANN M | PO BOX 1418 | | | | PINE RIDGE | SD | 57770 | |
| 5545869 | BEANE ANTON | 1021 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5545870 | BEANE ASHLEY | 102 JUDITH DR | | | | CHARLESTON | WV | 25387 | |
| 5545871 | BEANE JEREMY | 6322 KY HIGHWAY 17 N | | | | DEMOSSVILE | KY | 41033 | |
| 5545872 | BEANE JESSICA | 5344 HWY 178 W | | | | FULTON | MS | 38843 | |
| 5413036 | BEANE NATHANIEL | 166 LANGLEY ST APT 2 | | | | FALL RIVER | MA | 02720-4018 | |
| 5413038 | BEANE ROBIN | 26 EAST GREENWOOD STREET ESSEX009 | | | | AMESBURY | MA | 01913 | |
| 5403667 | BEANER LYNDA J & THOMAS L | 326 W CHOCTAW AVE | 117 N 4TH STREET | | | CHICKASHA | OK | 73018 | |
| 5413040 | BEANS CORY | 46963 SHEPPARD BLVD UNIT A | | | | PATUXENT RIVER | MD | 20670 | |
| 5545873 | BEANS REBEKAH | 640 3RD ST SE | | | | MASSILLON | OH | 44646 | |
| 5545874 | BEANSCOTT JAWANNA | 8203 LOCHRAVENBLVD | | | | BALTIMORE | MD | 21286 | |
| 5545875 | BEANUM CINDY | 931 HIGHLAND DR | | | | HINESVILLE | GA | 31313 | |
| 5413042 | BEAPTIE JEFF | 10513 COLEMAN RD | | | | GULFPORT | MS | 39503 | |
| 5787621 | BEAR | 4244 S MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834-1243 | |
| 5545876 | BEAR DAWN | 7240 WEST RIVER ROAD | | | | BROKLYN CENTER | MN | 55430 | |
| 5408627 | BEAR DCA | PO BOX 942512 | | | | W SACRAMENTO | CA | | |
| 5545877 | BEAR DEANNA | PO BOX 93 | | | | BRADENVILLE | PA | 15620 | |
| 5545878 | BEAR EMMA | 601 HUDSON LALE RD | | | | BARTLESVILLE | OK | 74003 | |
| 5545879 | BEAR JESSICA | 508 WASHINGTON POB 296 | | | | DONOVAN | IL | 60931 | |
| 5545880 | BEAR KEREN | 4301 E MAPLEWOOD AVE 24 | | | | POST FALLS | ID | 83854 | |
| 5545881 | BEAR MARLA W | P 0 BOX 1589 | | | | POPLAR | MT | 59255 | |
| 5545882 | BEAR REBECCA S | 401 HURDLE CIRCLE APT 191 | | | | BILLINGS | MT | 59102 | |
| 5545883 | BEAR ROSANNA | 426 SOUTH CENTRAL | | | | OKMULGEE | OK | 74447 | |
| 5545884 | BEAR STEARNS COMMERCIAL MORTGA | 383 Madison Avenue | | | | New York | NY | 10179 | |
| 5413044 | BEAR SUE | 6612 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621-1069 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 383 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545885 | BEAR SYLVIA | 525 EAST ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 5545886 | BEAR SYLVIA B | 525 E ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 5545887 | BEAR VALLEY ELECTRIC SERVICE | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 5413046 | BEAR VERNE | 138 BLUE HERON RD | | | | PARIS | IL | 61944 | |
| 5545888 | BEARB TASHA | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5545889 | BEARBOWER PAULINE | 523 MONTERO DR | | | | WATERLOO | IA | 50703 | |
| 5545890 | BEARBY ROBERT | 4225 E BELLEVUE ST | | | | TUCSON | AZ | 85712 | |
| 5545891 | BEARCE PAM | PO BOX 142 | | | | LUCASVILLE | OH | 45662 | |
| 5545892 | BEARCOM | P O BOX 200600 | | | | DALLAS | TX | 75320 | |
| 5545893 | BEARD ASHLEY | 1126 LINDBURG DR | | | | ANDERSON | IN | 46012 | |
| 5545894 | BEARD BARBARA | 605 LEIGH DRIVE | | | | COL | MS | 39705 | |
| 5545895 | BEARD BENNY | 7127 BLUEBONNET DR NONE | | | | SALINAS | CA | 93905 | |
| 5545896 | BEARD BILLIE | 404 11TH AVE S | | | | COLUMBUS | MS | 39701 | |
| 5545897 | BEARD BRIDGETTE | 4118 E 57TH ST | | | | CLEVELAND | OH | 44105 | |
| 5545898 | BEARD CHAD | 1312 ROPER RD LOT J11 | | | | SCOTT | LA | 70583 | |
| 5545899 | BEARD CLARA | 3151 NE 132ND PL | | | | ANTHONY | FL | 32617 | |
| 5413048 | BEARD DANA | 170 SAINT ROBERT PLAZA DR | | | | SAINT ROBERT | MO | 65584-3312 | |
| 5545900 | BEARD DANIEL R | 614 MICELRATH ROAD | | | | DEXTER | KY | 42036 | |
| 5545901 | BEARD DAVEMA | 2427 YATES DR | | | | AUGUSTA | GA | 30906 | |
| 5545902 | BEARD DAVID | 704 WESTGLEN DR | | | | YUKON | OK | 73099 | |
| 5545903 | BEARD DEBBIE | 1905 PLEASANTVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5545904 | BEARD DEBORAH | 11261 DEVILSCREEK RD | | | | BLUE GRASS | IA | 52726 | |
| 5545905 | BEARD DIANA | 190 JOHNSON RIVER RD | | | | COVINGTON | GA | 30014 | |
| 5545906 | BEARD DIANE | 1423 COUNTY ROAD 1375 | | | | FALKVILLE | AL | 35622 | |
| 5413051 | BEARD DUSTIN | 7500 ANNAN LANE | | | | LOUISVILLE | KY | | |
| 5545907 | BEARD FRANCHIKA | 3054 GORDONIA DR | | | | SHREVEPORT | LA | 71107 | |
| 5413053 | BEARD GARY | 13506 TEXAS HIGHWAY 8 | | | | DOUGLASSVILLE | TX | 75560 | |
| 5545908 | BEARD GERALDINE | FFFFF | | | | FFFFFF | FL | 33619 | |
| 5413055 | BEARD GRETCHEN | 14872 W BLOOMFIELD RD | | | | SURPRISE | AZ | 85379-5914 | |
| 5545909 | BEARD JANINA | 1620 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5545910 | BEARD JEAN | 4602A | | | | MOUNT AIRY | MD | 21771 | |
| 5413057 | BEARD JEFFREY | 51754-6 HOPI ST | | | | FORT HOOD | TX | 76544 | |
| 5545911 | BEARD JENNIFER | PO BOX 636 | | | | ERICK | OK | 73645 | |
| 5545912 | BEARD JESSICA | 7413 GAYNESWOOD WAY | | | | SAN DIEGO | CA | 92139 | |
| 5413060 | BEARD KATHLEEN D | 11281 W TANFORAN CIR | | | | LITTLETON | CO | 80127-1083 | |
| 5545913 | BEARD KERRI | 108 NORTH MONTE VALLA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5545914 | BEARD KRISTY | 146 CHILHOWEE CIR | | | | MONTROSE | PA | 18801 | |
| 5545915 | BEARD LITA | 1112 S 11TH ST | | | | ST LOUIS | MO | 63104 | |
| 5545916 | BEARD MARION | 1526 GRANT ST | | | | OMAHA | NE | 68111 | |
| 5413062 | BEARD MARK | 5205 KENESAW ST | | | | COLLEGE PARK | MD | 20740-1738 | |
| 5545917 | BEARD MEGHAN | 1110 SUNSET DR | | | | TALBOTT | TN | 37877 | |
| 5545918 | BEARD MORGAN | 3430 SUNNYSIDE AVENUE | | | | DAVENPORT | IA | 52802 | |
| 5413064 | BEARD NATHANIEL | 103 INWOOD AVE | | | | POUGHKEEPSIE | NY | 12601-1212 | |
| 5545919 | BEARD NIKIOWANA | 540 E MARION ST | | | | LANCASTER | PA | 17602 | |
| 5413066 | BEARD RALPH | 404 SUNSET DR | | | | MOUNT JULIET | TN | 37122-3602 | |
| 5413068 | BEARD REVA | 8250 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1764 | |
| 5545920 | BEARD ROSEMARY E | 1717 WARE AVE | | | | ATLANTA | GA | 30344 | |
| 5545921 | BEARD SAMANTHA N | 130 SIMONDS ST | | | | WARRENVILLE | SC | 29851 | |
| 5545922 | BEARD SEACEALLYCEN | 2721 APACHE DR | | | | ANDERSON | IN | 46012 | |
| 5545923 | BEARD STACIE | 2430 BURTON AVE | | | | WATERLOO | IA | 50703 | |
| 5408628 | BEARD STEVEN | 15235 ONEAL RD APT 15G | | | | GULFPORT | MS | 39503-3638 | |
| 5545924 | BEARD TERRICA | 3210 KNIGHT LANE APT256 | | | | MEMPHIS | TN | 38115 | |
| 5545925 | BEARD THERESA | 50 DOWELL ST | | | | SLATINGTON | PA | 18080 | |
| 5545926 | BEARD VELVET | 305 RIDGE LN S | | | | DOUGLAS | GA | 31533 | |
| 5545927 | BEARD WILLIE | 20704 ALAMEDA PKWY | | | | CLEVELAND | OH | 44128 | |
| 5545928 | BEARD WINONA | 1015 12 W BEARDSLEY AVE | | | | ELKHART | IN | 46514 | |
| 5545929 | BEARDEN DEBRA | COUNTY ROAD 221B | | | | GREENVILLE | MO | 63944 | |
| 5545930 | BEARDEN JAMIE | 281 PLEDGER STREET | | | | LAFAYETTE | GA | 30728 | |
| 5545931 | BEARDEN JESSICA | 1480 ROBERT OLIVER DR | | | | TIFTON | GA | 31794 | |
| 5545932 | BEARDEN LORETTA | 3920 N QUAIL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5545933 | BEARDEN NICOLE | 1608 S TIN ST APT50 | | | | DEMING | NM | 88030 | |
| 5545934 | BEARDEN ROGER | 12871 PUMPKIN HILL RD | | | | JACKSONVILLE | FL | 32226 | |
| 5545935 | BEARDEN SUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 74881 | |
| 5545936 | BEARDIN LADONNA | 865 PULPIT ROCK CIRCLE SOUTH | | | | COLO SPGS | CO | 80918 | |
| 5545937 | BEARDSLEY ANDREA | 2207 S GLENWOOD AVE | | | | INDEP | MO | 64052 | |
| 5413070 | BEARDSLEY COLLEEN | 41 VILSACK ST APT 1B | | | | PITTSBURGH | PA | 15223-1733 | |
| 5545938 | BEARDSLEY DONALD | 11 GROTON SCHOOL RD | | | | AYER | MA | 01432 | |
| 5413072 | BEARDSLEY DOROTHY | 1409 DELPHI RD | | | | CAZENOVIA | NY | 13035 | |
| 5545939 | BEARDSLEY RAYMOND | 486 WEST BLOOMFIELD RD | | | | PITTSFORD | NY | 14534 | |
| 5545940 | BEARDSLEY THERESA | 27TH W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 5413074 | BEARDSLEY TINA | 2601 CAMP COOPER DR | | | | KILLEEN | TX | 76549-6014 | |
| 5545941 | BEARE QUENTELLE | 1321 S PRESTON ST | | | | LOUISVILLE | KY | 40208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 384 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5545942 | BEARINCE SIMPSON | 2412 EAST VIRGINIA BEACH | | | | NORFOLK | VA | 23504 | |
| 5545943 | BEARING MELISSA | 151 SAGEBRUSH LOOP | | | | RIVERTON | WY | 82501 | |
| 5545944 | BEAROR DEBORAH | 5 MARGARET DR | | | | QUEENSBURY | NY | 12804 | |
| 5545945 | BEAROR LINDA | 79 GEORGE STREET | | | | FORT ANN | NY | 12827 | |
| 5545946 | BEARSHEAD ERNESTINE | 1334 E 38TH ST N | | | | TULSA | OK | 74106 | |
| 5545947 | BEARSHIELD ALICIA | 323 N MARGE LN | | | | MISSION | SD | 57563 | |
| 5545948 | BEARSTAIL APRIL | P O 1313 | | | | NEWTOWN | ND | 58763 | |
| 5545949 | BEARTIZ CEJA | 792 GROVE AVE | | | | GUSTINE | CA | 95322 | |
| 5545950 | BEARTRACK EDIE | CARLY FOR PICK UP | | | | LAWTON | OK | 73505 | |
| 5545951 | BEAS DANNY | 1195 SELMI DR APT F108 | | | | RENO | NV | 89512 | |
| 5545952 | BEASAEV SONYA | 5043 SE FRONT AVE | | | | STUART | FL | 34997 | |
| 5545953 | BEASLEY AARONESHA | 13768 MESA LINDA AVE | | | | VV | CA | 92392 | |
| 5545954 | BEASLEY ALISA | 834 FORTS POND RD | | | | PELION | SC | 29123 | |
| 5545955 | BEASLEY BRITTNY | 3321 NW 172 TER | | | | MIAMI | FL | 33056 | |
| 5545956 | BEASLEY CAITLIN | 104 3RD AVE SOUTH | | | | GLEN BURNIE | MD | 21061 | |
| 5545957 | BEASLEY CARLENE | 1209 SEDGEFIELD ST | | | | DURHAM | NC | 27705 | |
| 5545958 | BEASLEY CHAD | 99 GRADY JOHNSON RD | | | | STATESBORO | GA | 30458 | |
| 5545959 | BEASLEY CHAD N | 15037 LAKE CHURCH ROAD | | | | METTER | GA | 30439 | |
| 5545960 | BEASLEY CHERLI | 462 DENT ST | | | | MACON | MS | 39341 | |
| 5545961 | BEASLEY CHRISTINE | 28610 HANCOCK DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5545962 | BEASLEY CONNIE | 4521 PATTY LN 27 | | | | MYRTLE BEACH | SC | 29588 | |
| 5545963 | BEASLEY DANIELLE | 3297 CAMVIC TERRACE | | | | CINCINNATI | OH | 45211 | |
| 5545964 | BEASLEY DARNELLE | 97 KASTHY LANE | | | | DECATUR | IL | 62526 | |
| 5545966 | BEASLEY DIANE | 4383 BLUEBELL ST | | | | MEMPHIS | TN | 38109 | |
| 5545967 | BEASLEY DIANNE | 215 WELLS AVE | | | | WASHINGTON | NC | 27889 | |
| 5545968 | BEASLEY HOPE | 6664 MONROE | | | | KC | MO | 64132 | |
| 5545969 | BEASLEY JACK | PO BOX 5845 | | | | BRADENTON | FL | 34281 | |
| 5545970 | BEASLEY JUDITH | 3125 ROYAL PALM DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5545971 | BEASLEY JULIANA | 265 SANTA CLARA AVENUE | | | | DAYTON | OH | 45405 | |
| 5413076 | BEASLEY KELLEY | 277 COUNTY ROAD 823 | | | | CULLMAN | AL | 35057-1784 | |
| 5545972 | BEASLEY KIMBERLY | 5569 EAGLE VALLEY RD | | | | ST LOUIS | MO | 63136 | |
| 5413078 | BEASLEY KRISTIN | 56 SABER CREEK DRIVE | | | | MONUMENT | CO | 80132 | |
| 5545973 | BEASLEY LAKEISHA | 3728 HAWKINS MILL | | | | MEMPHIS | TN | 38128 | |
| 5545974 | BEASLEY LARRY K | 40525 OLD HWY 45 SOUTH | | | | HAMILTON | MS | 39746 | |
| 5545975 | BEASLEY LAUREN N | 6617 N COSBY AVE | | | | KANSAS CITY | MO | 64151 | |
| 5545976 | BEASLEY LINDA P | 20 KYLER WAY | | | | DALLAS | GA | 30157 | |
| 5545977 | BEASLEY MADELINE J | 40 LEANDER ST APT 30 | | | | TOLEDO | OH | 43608 | |
| 5413080 | BEASLEY MARTHA | 109 WOOD DUCK LN | | | | TEXARKANA | TX | 75501-1703 | |
| 5545978 | BEASLEY MARY | 850 NW ISLAND TERRACE | | | | BEAVERTON | OR | 97006 | |
| 5545979 | BEASLEY MICHELLE | 205 UNION RD | | | | LEBANON | TN | 37087 | |
| 5413082 | BEASLEY MICHELLE | 205 UNION RD | | | | LEBANON | TN | 37087 | |
| 5545980 | BEASLEY MILLIE A | 6455 HILL MAR DRIVE 302 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 5545981 | BEASLEY PAT | 6241 BIRCH BROOK DR | | | | HOPEMILLS | NC | 28348 | |
| 5545982 | BEASLEY PAUL | 31 COUNTRY WALK | | | | CARTERSVILLE | GA | 30121 | |
| 5545983 | BEASLEY RAADFORD | 2945 DEVONSHIRE | | | | FLORISSANT | MO | 63033 | |
| 5545984 | BEASLEY ROSE | 5868 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5545985 | BEASLEY ROSE M | 5868 N 68TH ST | | | | MILW | WI | 53218 | |
| 5545986 | BEASLEY ROSEITA | PO BOX 133 | | | | STILLMORE | GA | 30464 | |
| 5545987 | BEASLEY SANDRA | 412 RYNE CT | | | | VERSAILLES | KY | 40383 | |
| 5545988 | BEASLEY SHEENA | 5730 S WILLARD AVE | | | | HOMOSASSA | FL | 34448 | |
| 5545989 | BEASLEY SHEMIKA | 4139 SWANN ST | | | | COLUMBUS | GA | 31903 | |
| 5545990 | BEASLEY SHYVETTE J | 8004 N 46 ST | | | | TAMPA F | FL | 33617 | |
| 5545991 | BEASLEY SONYA | 11763 SW 197ST | | | | MIAMI | FL | 33157 | |
| 5545992 | BEASLEY TAFFANY | 2843 FILMORE ST APT 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5545993 | BEASLEY TAMATHA | 2808 SHELBY ST | | | | COLUMBUS | GA | 31903 | |
| 5545994 | BEASLEY TAMMY | 26011 ST HWY RT 3 | | | | OLIVE BRANCH | IL | 62969 | |
| 5545995 | BEASON BECKY | 3393 HIGHWAY 286 | | | | CHASTWORTH | GA | 30705 | |
| 5413084 | BEASON LORI | 709 BARTON ST | | | | | | | |
| 5545996 | BEASON MICHELLE N | 4733 W MONTANA ST | | | | MILWAUKEE | WI | 53219 | |
| 5545997 | BEASON SYDNIE | 1402 W CONCORDIA AV | | | | MILWAUKEE | WI | 53206 | |
| 5545998 | BEASON TAMARA | 103 E CHURCH | | | | FAIRLAND | OK | 74343 | |
| 5545999 | BEASON THOMAS | 5100 NORTH KINGS HWY 7 | | | | TEXARKANA | TX | 75503 | |
| 5546000 | BEASTERFELD TAISHA | 1408 NEPTUNE DR | | | | CLINTON | OK | 73601 | |
| 5546001 | BEASTON BECCA | 187 BLACKBIRD STATION RD | | | | LUTZ | FL | 33559 | |
| 5546002 | BEATA JANUSZ | 41474 MARY KAY DR | | | | CLINTON TOWNS | MI | 48038 | |
| 5546003 | BEATE DEMING | 2392 FULMER VALLEY ROAD | | | | WELLSVILLE | NY | 14895 | |
| 5413086 | BEATHE JUSTIN | 2141 SE 9TH ST | | | | DES MOINES | IA | 50315-1631 | |
| 5546004 | BEATICE HARDY | 4824 NEW HAMPSHIRE NW | | | | WASHINGTON | DC | 20011 | |
| 5546005 | BEATO AMARILIS | LAS LOMAS CALLE 43 SO | | | | SAN JUAN | PR | 00921 | |
| 5413088 | BEATO JOSE A | 1414 WALTON AVE APT 3E | | | | BRONX | NY | 11062-6929 | |
| 5546006 | BEATO KATHERINE | 1284 NE 156ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5546007 | BEATO MARIA | KMART | | | | SAN JUAN | PR | 00983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413090 | BEATON DENNIS | 12525 CENTER DR | | | | ORIENT | OH | 43146 | |
| 5546008 | BEATON JOANN | 13616 PLATTE CREEK CIR APT 5 | | | | TAMPA | FL | 33613 | |
| 5413092 | BEATON MARCEL | 8750 FAIRWIND DR APT 4A | | | | CHARLESTON | SC | 29406-9661 | |
| 5413094 | BEATON MAUREEN | 11 BROOK STREET | | | | STONEHAM | MA | 02180 | |
| 5546009 | BEATREC ROSAS | 301 CORPRATE RD | | | | COPPELL | TX | 75019 | |
| 5546010 | BEATRICE ACHIAA | 224 CHARLTON STREET | | | | NEWARK | NJ | 07108 | |
| 5546011 | BEATRICE ALONSO | 6553 FISHERMAN DR | | | | TALBOTT | TN | 37877 | |
| 5546012 | BEATRICE ANGECONEB | 92 KING STREET | | | | DRYDEN | ON | | CANADA |
| 5546013 | BEATRICE B FREITAS | 343 NENUE ST | | | | HONOLULU | HI | 96821 | |
| 5546014 | BEATRICE BECERRA | 5902 AYERS ST NUMBER 109 | | | | CC | TX | 78415 | |
| 5546015 | BEATRICE BENAROS | 201 CRANDON BLVD APT-1230 | | | | KEY BISCAYNE | FL | 33149 | |
| 5546016 | BEATRICE DANIELS | 260 NORWELL ST | | | | DORCHESTER | MA | 02124 | |
| 5546017 | BEATRICE DELAGARZA | PO BOX 963 | | | | IDALOU | TX | 79329 | |
| 5546018 | BEATRICE DILLARD | 107 BRANDWHITLOCK | | | | TOLEDO | OH | 43602 | |
| 5546019 | BEATRICE GARICA | 1243 WILLIAMS RD | | | | OAK CITY | NC | 27857 | |
| 5546021 | BEATRICE GRAVES | 465 W BALANCE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5408630 | BEATRICE HALL | 5774 BALFOUR RD | | | | DETROIT | MI | 48224-3109 | |
| 5546022 | BEATRICE HIERS | 12402 ASBURY DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5546023 | BEATRICE JOHNSON | 398 KLAGG CT | | | | GLEN BURNIE | MD | 21061 | |
| 5546024 | BEATRICE LESTER | 632 B MARTIN RD | | | | DANVILLE | VA | 24541 | |
| 5546025 | BEATRICE LOUIS | 13 B-1 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5546026 | BEATRICE M FABELA | 1403 7TH | | | | EUNICE | NM | 88231 | |
| 5546027 | BEATRICE MACK | 24312 W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5546028 | BEATRICE MACOM | 7523 WALNUT LN | | | | PHILADELPHIA | PA | 19138 | |
| 5546029 | BEATRICE MADDOX | 420 FINDLEY APT 9 | | | | TAFT | CA | 93268 | |
| 5546030 | BEATRICE MALDONADO | 23 SKYWALKER CT | | | | CHICO | CA | 95973 | |
| 5546031 | BEATRICE MARTINEZ | 1604 BIG BEND DR | | | | KILLEEN | TX | 76549 | |
| 5546032 | BEATRICE MENDEZ | 20 RELIANTE ROW | | | | NEWPORT | RI | 02840 | |
| 5546033 | BEATRICE MURIITHI | 135 OAKDALE ST | | | | ATTLEBORO | MA | 02703 | |
| 5546034 | BEATRICE N NYACHAE | 2625 N STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050-7871 | |
| 5546035 | BEATRICE NELSON | 3202 WEST BELL ROAD | | | | PHOENIX | AZ | 85053 | |
| 5546036 | BEATRICE NOWATNICK | 400 SW 16TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5546037 | BEATRICE OCALLAGHAN | 512 CEDAR ST | | | | NEWINGTON | CT | 06111 | |
| 5546039 | BEATRICE PEEPLES | 4824 VILLAGE LN | | | | TOLEDO | OH | 43614 | |
| 5546040 | BEATRICE R BROWN | 3328 WALLACE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5546041 | BEATRICE SMITH | 606 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151-3843 | |
| 5546042 | BEATRICE SUAREZ | 606 E DE ANZA CIR | | | | ONTARIO | CA | 91761 | |
| 5546043 | BEATRICE TETTEH | 1915 NE AINSWORTH ST | | | | PORTLAND | OR | 97211-5457 | |
| 5546045 | BEATRICE VIERNES-BARENCA | 65 LAKE ARTHUR HWY | | | | ARTESIA | NM | 88210 | |
| 5546046 | BEATRICE WADE | 172 CHARLES ST | | | | AKRON | OH | 44304 | |
| 5546047 | BEATRICE WALTER | 1722 COLE ST | | | | COLUMBUS | OH | 43205 | |
| 5546048 | BEATRICE WILLIAMS | 1817 FENWOOD AVE | | | | OXON HILL | MD | 20741 | |
| 5546049 | BEATRICE WOODS | 611 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5546050 | BEATRIS RODRIGUEZ | 14333 BON VIEW AVE | | | | ONTARIO | CA | 91762 | |
| 5546051 | BEATRISSY BARBEE | 7731 FOX STREET | | | | WOODRIDGE | IL | 60527 | |
| 5546052 | BEATRIZ BLESSEDBELOVED | 109 BEERS STREET APT B | | | | KEYPORT | NJ | 07735 | |
| 5546053 | BEATRIZ C CERVANTES | 5473 THORN RIDGE | | | | EL PASO | TX | 79932 | |
| 5546054 | BEATRIZ CARRASCO | 1618 MARIAN ROAD SE LOT 3 | | | | ROCHESTER | MN | 55904 | |
| 5546055 | BEATRIZ CERECERES | 904 S SANTA BARBARA ST | | | | DEMING | NM | 88030 | |
| 5546056 | BEATRIZ ESCOTO | 232 LINDSEY ST | | | | NB | MA | 02740 | |
| 5546057 | BEATRIZ ESCUTIA | 982 S SARAH WAY NONE | | | | ANAHEIM | CA | 92805 | |
| 5546058 | BEATRIZ GAVIDIA | 929 W 59 DR | | | | LOS ANGELES | CA | 90044 | |
| 5546059 | BEATRIZ GONZALEZ | 5770 NW 192ND ST | | | | HIALEAH | FL | 33015 | |
| 5546060 | BEATRIZ LERMA | 3601 CARVER RD | | | | MODESTO | CA | 95367 | |
| 5546062 | BEATRIZ LIM | 1420 S JENNINGS | | | | FORT WORTH | TX | 76104 | |
| 5546063 | BEATRIZ LOZANO | 34 GREENWAY DR | | | | BROWNSVILLE | TX | 78521 | |
| 5546064 | BEATRIZ MEDINA | APT 373 CEIBA | | | | CEIBA | PR | 00735 | |
| 5546065 | BEATRIZ MENDEZ | 13807 WICKERSHAM LN | | | | HOUSTON | TX | 77077 | |
| 5546066 | BEATRIZ MUNOZ | 5334 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5546067 | BEATRIZ OROZCO | 1155 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 5546068 | BEATRIZ ORTIZ | 15756 BAKER POTTS | | | | HARLINGEN | TX | 78552 | |
| 5546069 | BEATRIZ PINEDA | 3024 TABER AVE 3024 APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5546070 | BEATRIZ RAMOS | 7341 HIGHLAND PINE | | | | BROWNSVILLE | TX | 78526 | |
| 5546071 | BEATRIZ RIVERA C | PO BOX 163 | | | | CAROLINA | PR | 00986 | |
| 5413096 | BEATRIZ ROBERTO | 783 CHALKER ST | | | | AKRON | OH | 44310-2113 | |
| 5546072 | BEATRIZ ROBLES | C28 AG-8 TOA ALTA HEIGTS | | | | TOA ALTA | PR | 00953 | |
| 5546073 | BEATRIZ ROMAN | 132 LEBANON VILLAGE | | | | LEBANON | PA | 17046 | |
| 5546074 | BEATRIZ SANCHEZ | 4510 BUDDY BLD | | | | EVANSVILLE | IN | 47711 | |
| 5546075 | BEATRIZ SOLIS | 398 W WALNUT AVE APT 18 | | | | FARMERSVILLE | CA | 93223 | |
| 5546076 | BEATRIZ SOTO | 3837 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5546077 | BEATRIZ TORANZO | 218 S LUCAS AVE 4 | | | | LOS ANGELES | CA | 90026 | |
| 5546078 | BEATRIZ TORRES | 25713 COVERT ST | | | | SEAFORT | DE | 19973 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546079 | BEATRIZ V VILLANUEVA | 1792 MICHAEL SMITH DR | | | | EL PASO | TX | 79936 | |
| 5546080 | BEATRIZ VALLEJO | 13640 MARK DR B | | | | DHS | CA | 92240 | |
| 5546081 | BEATRIZ VILLANUEVA | 2212 TIERRA BONITA | | | | ELPASO | TX | 79938 | |
| 5546082 | BEATRIZ ZAMBRANA | URB METROPOLIS CALLE 35 BLOQ 2E NU | | | | CAROLINA | PR | 00987 | |
| 5546083 | BEATRIZ ZAMORA | 3433 N OSCEOLA | | | | CHICAGO | IL | 60634 | |
| 5546084 | BEATRIZE ORONA | 521 W BYERS | | | | HOBBS | NM | 88240 | |
| 5546085 | BEATSON LINDA | 9 NORTH MAIN STREET | | | | SMYRNA | DE | 19977 | |
| 5413098 | BEATTES RITA | 5355 GILLESPIE ST | | | | PHILADELPHIA | PA | 19124-1507 | |
| 5546086 | BEATTIE AMIE | 3803 KAHLERT | | | | LOUISVILLE | KY | 40215 | |
| 5546087 | BEATTIE JOHN | 56 HYERS ST | | | | TOMS RIVER | NJ | 08754 | |
| 5546089 | BEATTIE KRIS | 19 DOGWOOD DR | | | | LEVITTOWN | PA | 19055 | |
| 5546090 | BEATTIE LINDA | 125 DONNA LANE | | | | EASLEY | SC | 29642 | |
| 5546091 | BEATTIE MARGOT | 2301 W PLANO PKWY STE 201 | | | | PLANO | TX | 75075 | |
| 5546092 | BEATTIE TRAVIS | 6024 GORDON | | | | SAINTJOSEPH | MO | 64504 | |
| 5546093 | BEATTY ASHLEN | 3615 34TH AVENUE PL NE | | | | HICKORY | NC | 28601 | |
| 5413100 | BEATTY AUTHOR | 614 E MAIN ST APT 3 | | | | STANLEY | VA | 22851 | |
| 5546094 | BEATTY BILL | 1203 BARTLETT 12 | | | | HOUSTON | TX | 77006 | |
| 5546095 | BEATTY BLAIN | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5546096 | BEATTY BRENDA | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5413102 | BEATTY BRETT | 409 E CORRINE DR | | | | SCOTTSDALE | AZ | | |
| 5546097 | BEATTY CRYSTAL | 192 2ND ST SW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5546098 | BEATTY DANELLE R | 9129 DUTCHTOWN RD | | | | MINERAL | OH | 44656 | |
| 5546099 | BEATTY DREAMA D | 3101 SUMMIT CV | | | | RALEIGH | NC | 27613 | |
| 5413104 | BEATTY ELLIS | 23 OSGOOD ROAD | | | | KENSINGTON | NH | 03833 | |
| 5546100 | BEATTY ESSIE | 1765 CEDAR POST LANE | | | | ROCKHILL | SC | 29730 | |
| 5546101 | BEATTY FELICIA | 45 BALDWIN AVE | | | | NEWARK | NJ | 07108 | |
| 5546102 | BEATTY HANNAH | 1403 DAWSON DRIVE | | | | COLLINS | MS | 39428 | |
| 5413105 | BEATTY HEATHER | 304 CRYSTAL LANE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5546103 | BEATTY J DIONDRE | PO BOX 2573 | | | | WHITE RIVER | AZ | 85941 | |
| 5546104 | BEATTY KAREN | 846 JOHNSTON RD | | | | MARION CENTER | PA | 15759 | |
| 5546105 | BEATTY LETATYA | 8930 MOAT CARMEL LN APT 101 | | | | CHARLOTTE | NC | 28217 | |
| 5546106 | BEATTY LETAYA | 504 ARROWHAWK DR APT C | | | | CHARLOTTE | NC | 28217 | |
| 5546107 | BEATTY MARIAN | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5413107 | BEATTY MARVA | 10363 SAHARA ST APT F4 | | | | SAN ANTONIO | TX | 78216-4555 | |
| 5546108 | BEATTY PATRICIA | 1729 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5413109 | BEATTY PATRICK | 62 ASTER CT # KINGS047 | | | | BROOKLYN | NY | 11229-6557 | |
| 5546109 | BEATTY REMYA | 1322 ARDMORE DR | | | | GREENSBORO | NC | 27401 | |
| 5413111 | BEATTY SAM | 363 BALDWIN DRIVE | | | | BEREA | OH | 44017 | |
| 5546110 | BEATTY TAMARA | 192 LOCEST ST | | | | CHILLICOTHE | OH | 44485 | |
| 5546111 | BEATTY TAWNNA L | 4000 CUMMING CIR | | | | RALEIGH | NC | 27613 | |
| 5546112 | BEATTY THARAN | 108 FOREST VIEW CIRCLE APT 7 | | | | LIBERTY | SC | 29657 | |
| 5546113 | BEATTY UTOPIA | 2204 SUMMER COURT DRIVE | | | | JONESBORO | GA | 30236 | |
| 5546114 | BEATY ALICIA L | 4312 3RD ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5413113 | BEATY DANIEL | 626 N 16TH ST UNIT B | | | | PHILADELPHIA | PA | 19130-3421 | |
| 5413116 | BEATY ELAM | 1105 LATHAM LN | | | | LONGVIEW | TX | 75602-3537 | |
| 5546115 | BEATY JOSHUA | 6104 MCCARTY | | | | FARMINGTON | NM | 87401 | |
| 5546116 | BEATY KENESSIA | 1384 MAYNARD RD NW APT 2 | | | | ATLANTA | GA | 30331 | |
| 5546117 | BEATY MISTY | 944 CHESTNUT RIDGE RD | | | | ALLARDT | TN | 38504 | |
| 5546118 | BEATY PAULA | 524 CRESWELL AVE | | | | ANDERSON | SC | 29621 | |
| 5546119 | BEATY RACHEL | 102 AMERICANA DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5546120 | BEATY SHAYNA R | 4423 RENA RD | | | | SUITLAND | MD | 20746 | |
| 5546121 | BEAU BUNKERS | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 5546122 | BEAU GASSEN | 606 MARION LANE | | | | LEXINGTON | MO | 64067 | |
| 5546123 | BEAU HODGE | 3399 KENT ST 211 | | | | ST PAUL | MN | 55126 | |
| 5546124 | BEAU LEWIS | 105 N PEARL AVE | | | | JOPLIN | MO | 64801 | |
| 5546125 | BEAUBE RICHARD | 1725 MONTGOMERY ST | | | | MANDEVILLE | LA | 70448 | |
| 5408632 | BEAUBOEUF NICHOLE | 911 CABERNET DR | | | | CHESTERFIELD | MO | 63017-8304 | |
| 5546126 | BEAUBURN MANOUCHECA | 2534 JOHNSON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5546127 | BEAUCEJOUR VALERIE D | 303 12TH SE UNIT 13 | | | | IMMOKALEE | FL | 34142 | |
| 5546128 | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | |
| 5413118 | BEAUCHAMP LINDA | 365 MARKET AVE | | | | WAYNESBORO | VA | 22980 | |
| 5546129 | BEAUCHAMP MARITZA | 466 EAST 26TH | | | | PATERSON | NJ | 07501 | |
| 5546130 | BEAUCHAMP PATRICIA | 13141 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | |
| 5413120 | BEAUCHAMP RENA | 2913 KYLE CO | | | | WICHITA FALLS | TX | | |
| 5413122 | BEAUCHAMP SUZANNE | 2911 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3579 | |
| 5546131 | BEAUCHAMP ZWINDA | PO BOX 298 | | | | BARCELONETA | PR | 00617 | |
| 5546132 | BEAUCHAN VALARIE | 112 BRANDYWINE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5546133 | BEAUCHESHE CARRIE | 1825NW 20TH AVE | | | | CAPECORAL | FL | 33933 | |
| 5413124 | BEAUCHESNIE SUSAN | 64 ASHTON ST | | | | BRIDGEPORT | CT | 06606-2613 | |
| 5413126 | BEAUDET KAREN | 2300 RAMBLEWOOD DR | | | | WILMINGTON | DE | 19810-1174 | |
| 5546134 | BEAUDIN ALAN | 13933 HOLLOWGREEN DR | | | | HOUSTON | TX | 77082 | |
| 5546135 | BEAUDIN KEVIN | 122 GATEHOUSE DR | | | | HGHLNDS RANCH | CO | 80129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408634 | BEAUDOIN ALBERT AND ELLEN BEAUDOIN | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5413128 | BEAUDOIN DAVID | 2 COUNTRY CLUB HEIGHTS | | | | MONSON | MA | 01057 | |
| 5413130 | BEAUDOIN ROSEANN | PO BOX 117 76 KNOX ROAD | | | | PISECO | NY | 12139 | |
| 5546136 | BEAUDONN TRACEY | 30 CIRCUIT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5408636 | BEAUDREAU BEVERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD KING MARTIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5413132 | BEAUDRIE EDSEL | 30028 GLADYS AVE | | | | WESTLAND | MI | 48185-1788 | |
| 5413134 | BEAUFORD DOUG | 1709 4TH AVE REAR | | | | BEAVER FALLS | PA | 15010 | |
| 5413137 | BEAUFORD DURELL | 1701 2ND AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5546137 | BEAUFORD KIM | 2013 WILMICH DR | | | | AKRON | OH | 44319 | |
| 5546138 | BEAUFORD LATOYA | 317 SHANKLIN ROAD | | | | BURTON | SC | 29906 | |
| 5546139 | BEAUFORD LATRICE | 1837 FRUITWOOD CT | | | | ORLANDO | FL | 32818 | |
| 5546140 | BEAUFORD TRACY | 16794 E TUFTS AVE | | | | AURORA | CO | 80015 | |
| 5546141 | BEAUFORT ANNIE | 186 ROY TRUESDALE RD APT | | | | LUGOFF | SC | 29078 | |
| 5483985 | BEAUFORT COUNTY - RE | PO DRAWER 487 | | | | BEAUFORT | SC | 29901-0487 | |
| 5546142 | BEAUFORT JOHNATHAN | 1060 BANNERHILL RD | | | | HUGER | SC | 29450 | |
| 5546143 | BEAUFOSSE KESHA | 1016 OSAGE | | | | LEAVENWORTH | KS | 66048 | |
| 5546144 | BEAUJOUR MARIE | 11905 NE 12TH CT | | | | BISCAYNE PARK | FL | 33161 | |
| 5413139 | BEAULE JOSHUA | 10254 W PATRICK LN | | | | PEORIA | AZ | 85383-2741 | |
| 5546145 | BEAULE TONI | 134 HODGDON RD | | | | WEARE | NH | 03281 | |
| 5413141 | BEAULIEU DONNA | 1307 WELLS ST | | | | PHILADELPHIA | PA | 19111-4921 | |
| 5413143 | BEAULIEU DOUG | 7 HILLSIDE DR | | | | ELLINGTON | CT | 06029 | |
| 5546146 | BEAULIEU JOANNA | 2285 HYW 3 | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5546147 | BEAULIEU LISA A | 27 FAIRWAY DRIVE | | | | DERRY | NH | 03038 | |
| 5546148 | BEAULIEU PATRICIA | 4207 MARQUET DRIVE | | | | RACINE | WI | 53402 | |
| 5546149 | BEAULIEU RASHAUNDA | 2029 SELMA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5546150 | BEAULIEU ROCHELLE | 822 ELLICOTT CIR NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5413145 | BEAUMONT DINA | 2510 JOHNSON RIDGE RD | | | | ANTIOCH | TN | 37013-1802 | |
| 5546151 | BEAUMONT ENTERPRISE | P O BOX 80097 | | | | PRESCOTT | AZ | 86304 | |
| 5546152 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 5546153 | BEAUMONT TAMMY | 372 INDIANA AVE | | | | CHESTER | WV | 26034 | |
| 5546154 | BEAUPIERRE NADINE | 131 GROVE PLACE | | | | FREDERIKSTED | VI | 00840 | |
| 5408638 | BEAUPRE AERIAL EQUIPMENT | 2520 BROADWAY DR | | | | LAUDERDALE | MN | 55113-5125 | |
| 5546155 | BEAUPRE JAIMIE | 729 COWBOY CROSS | | | | N LAS VEGAS | WA | 89081 | |
| 5413147 | BEAUPRE RICHARD | 48 GREAT MEADOW LN | | | | AVON | CT | 06001 | |
| 5546156 | BEAUPRE SHARON | 509 LINCOLN AVENUE | | | | STEAMBOAT SPR | CO | 80487 | |
| 5546157 | BEAUREAGRD BRADEN | 311 SPAULDING RD | | | | PLAINFIELD | CT | 06374 | |
| 5546158 | BEAUREGARD CALISHA M | 708 SIMS AVE | | | | MEMPHIS | TN | 38106 | |
| 5546159 | BEAUREGARD DAILY NEWS | P O BOX 698 | | | | DERIDDER | LA | 70634 | |
| 5413149 | BEAUREGARD GEORGE | 110 BURNSIDE DR | | | | SWANSEA | MA | 02777 | |
| 5546160 | BEAUREGARD JOAN | 16275 HARWOOD RD NONE | | | | ATLANTA | MI | 49709 | |
| 5413151 | BEAUREGARD JOHN | 8812 MAYBERRY CT | | | | POTOMAC | MD | 20854-4473 | |
| 5402762 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5403362 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5404806 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5483986 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5787746 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 5413153 | BEAUSTJOUR ODILIA | 566 NW TWYLITE TER | | | | PORT SAINT LUCIE | FL | 34983-1186 | |
| 4862739 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5546161 | BEAUTY CHOWDHURY | 8806 SYLVANIA ST | | | | LORTON | VA | 22079 | |
| 5408640 | BEAUTY COSMETICA | 3406 NW 151ST TER | | | | MIAMI GARDENS | FL | 33054-2450 | |
| 4871144 | BEAUTY EXPRESS SALONS INC | 8341 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| 5408642 | BEAUTY GEM INC | 1200 AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 5408643 | BEAUTYJOINT COM INC | 1636 W 8TH ST STE 200 | | | | LOS ANGELES | CA | 90017-2181 | |
| 4868983 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | |
| 5408644 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | |
| 5413155 | BEAUVOIR DRAPER | 1239 STANLEY AVE APT 7D | | | | BROOKLYN | NY | 11208-5639 | |
| 5546163 | BEAUVRUN OLRITCH | ROSE ST | | | | LANGHORNE | PA | 19047 | |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| 5408646 | BEAVER ANTHONY | 4901 FAIRWOOD BLVD NE APT 108 | | | | TACOMA | WA | 98422 | |
| 5413157 | BEAVER BRADLEY | 1620 W ASHDOWN PL | | | | ORO VALLEY | AZ | 85737-8927 | |
| 5546165 | BEAVER BRENDA | 8804 CRYSTAL LN 200 | | | | KANSAS CITY | MO | 64138 | |
| 5546166 | BEAVER DOROTHY | 308 PLATO LEE RD | | | | SHELBY | NC | 28152 | |
| 5546167 | BEAVER ELEASE | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | |
| 5546168 | BEAVER HANNAH | 1625 S PINE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5546169 | BEAVER JANET | 1744 ONARR | | | | SHERIDAN | WY | 82801 | |
| 5546170 | BEAVER JESSICA | 13143 ASHEFORD WOODS LANE | | | | CHARLOTTE | NC | 28217 | |
| 5413158 | BEAVER KEN | 1611 E 137TH AVE | | | | CROWN POINT | IN | 46307-8346 | |
| 5546171 | BEAVER KIMBERLY | 1409 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5546172 | BEAVER MARY | 207 LAMESHUR LN | | | | MONROE | NC | 28110 | |
| 5546173 | BEAVER MICHELLE | 14419 TRISKET | | | | CLEVELAND | OH | 44111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 388 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868930 | BEAVER MOWER INC | 5604 DOUGLAS AVE | | | | DES MOINES | IA | 50310 | |
| 5413160 | BEAVER RICHARD | 3 PINE AVE ALBANY001 | | | | COHOES | NY | 12047 | |
| 5413162 | BEAVER SCOTT | 1601 3RD AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5546174 | BEAVER TONI | 1919 W ALEXIS RD APT 6 | | | | TOLEDO | OH | 43613 | |
| 5546175 | BEAVERHEART THELMA | PO BOX 331 | | | | ASHLAND | MT | 59003 | |
| 5546176 | BEAVERS ANDREW | 889 SAGAMORE DR | | | | TUNNEL HILL | GA | 30721 | |
| 5546177 | BEAVERS ANNIE | 151 GREGORY DRIVE | | | | GRAY | GA | 31032 | |
| 5413164 | BEAVERS ANTHONY A | 370 BOX ELDER RD MONROE089 | | | | FANCY GAP | VA | 24328 | |
| 5546178 | BEAVERS CHERYL | 1021 MAPLE ACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546179 | BEAVERS DARREN | 1012MAPLEACRES RD | | | | PRINCETON | WV | 24739 | |
| 5546180 | BEAVERS DEBBIE A | 90071 OLDHIGHWAY | | | | TAVIENER | FL | 33070 | |
| 5546181 | BEAVERS JAMES C | 123 MULBERRY LN | | | | B VILLE | OK | 74003 | |
| 5546182 | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | |
| 5413166 | BEAVERS JUSTIN | 5615 RUFUS LANE | | | | WAHIAWA | HI | 96786 | |
| 5546183 | BEAVERS KATRINA | 311 PENNSYLVANIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5546184 | BEAVERS LATOYA | 309 JOHNSON HILL | | | | TALLADEGA | AL | 35160 | |
| 5546185 | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | |
| 5413168 | BEAVERS MICHAEL | 252 BROWN ST | | | | ST ANN | MO | 63074 | |
| 5546186 | BEAVERS RHONDA L | 461 NORTH WATER ST | | | | WOODSTOCK | VA | 22644 | |
| 5413170 | BEAVERS SEAN | 260 W DUNNE AVE S SANTA CLARA085 | | | | MORGAN HILL | CA | | |
| 5546187 | BEAVERS SHANNON M | 313 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | |
| 5546188 | BEAVERS SHEILA | 1913 ART MUSEUM DR | | | | JACKSONVILLE | FL | 32207 | |
| 5546189 | BEAVERS SHELLY | 1918 UNION RIDGE | | | | PLACERVILLE | CA | 95667 | |
| 5413172 | BEAVERS TOBY | 21120 DALE ROUSE RD | | | | SPRINGDALE | AR | 72762-4416 | |
| 5413174 | BEAVES MARY | 108 SEWICKLEY HIEGHTS DR ALLEGHENY003 | | | | SEWICKLEY | PA | 15143 | |
| 5413176 | BEAZER KRISTI | 925 W CHAMBERLAIN DR | | | | KANAB | UT | 84741 | |
| 5546190 | BEAZER TINA | 68 CROTEAU CT APT 3G | | | | MANCHESTER | NH | 03104 | |
| 5413178 | BEAZLY LAURA | 1301 TAXUS TOP LN UNIT 202 | | | | LOUISVILLE | KY | 40243-2946 | |
| 5546191 | BEBB CAROL | PO BOX 2783 | | | | HILLSBORO | OR | 97123 | |
| 5546192 | BEBBER MICHELLE | 1015 MOUNT WESLY CHURCH RD | | | | HINDEINTE | NC | 28636 | |
| 5546193 | BEBBIE LARSON | 8263 150TH ST | | | | SURREY | BC | | CANADA |
| 5413180 | BEBEE ERIC | 5480 BOYD ST UNIT 2 | | | | KILLEEN | TX | 76544-1604 | |
| 5413183 | BEBEE SUSANNAH | 3232 WILLOW BROOK RD | | | | OKLAHOMA CITY | OK | 73120-5340 | |
| 5546194 | BEBENSEE ANN | 7406 N MANSIONETTE DR | | | | FRESNO | CA | 93729 | |
| 5546196 | BEBIO JOE | 4C BRENTWOOD GARDENS | | | | OLD BRIDGE | NJ | 08857 | |
| 5413185 | BEBLER DEVON | 104 WAVERLY DR | | | | BAY ST LOUIS | MS | 39520-9260 | |
| 5546197 | BEBLEY ASHLEY | 813 SOUTH 11TH | | | | COATESVILLE | PA | 19320 | |
| 5546198 | BEBO CHERYL | 30020 N 3956 DR | | | | OCHELTA | OK | 74051 | |
| 5483987 | BEBO MARLA J | 10154 W DARTMOUTH AVE | | | | LAKEWOOD | CO | 80227 | |
| 5546199 | BEBOUT JOYCE | 2803 TEAK AVE | | | | LUBBOCK | TX | 79404 | |
| 5413187 | BECAHTOL ROBERT | 756 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5546200 | BECARIS COLLAZO | VISTAS DE LUQUILLO 11 | | | | LUQUILLO | PR | 00773 | |
| 5546201 | BECCA DOAGHERT | 13110 N ADDISON | | | | SPOKANE | WA | 99208 | |
| 5546202 | BECCA MARINE | 1643 HURMAN LARGHE LN | | | | SEVIERVILLE | TN | 37876 | |
| 5546203 | BECCA TROELL | 1715 N ST FRANCIS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5546204 | BECCA YOUNGKIIN | 30630 JOHN DR | | | | DENHAM SPRING | LA | 70726 | |
| 5546205 | BECCI WEGENER | 235 N 2ND ST TRLR 36 | | | | BERTHOUD | CO | 80513 | |
| 5413189 | BECELLE RAYMOND D | 79 PRINCESS WENONAH DR | | | | SHELTON | CT | 06484 | |
| 5546206 | BECENTI BRYANT J | HSE 2200 G MENDOZA RD | | | | GALLUP | NM | 87031 | |
| 5546207 | BECENTI CANDACE | 9251 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5546208 | BECENTI DARLENE | 1609 E 31ST ST | | | | FARMINGTON | NM | 87401 | |
| 5546209 | BECENTI EDWARD | P O BOX 934 | | | | CHURCH ROCK | NM | 87311 | |
| 5546210 | BECERRA ANGELINA | 1100 NORTHRIDGE MALL | | | | LORAIN | OH | 44052 | |
| 5408648 | BECERRA BRIAN | 18540 PLUMMER STREET APT 202 | | | | NORTHRIDGE | CA | 91324 | |
| 5546211 | BECERRA CARMEN D | 14515 WOODLAND DR UNIT 21 | | | | FONTANA | CA | 92335 | |
| 5413191 | BECERRA CELESTE | W5404 STATE ROAD 82 E LOT 17 | | | | MAUSTON | WI | 53948 | |
| 5413193 | BECERRA CESAR | 14021 SW 109TH ST | | | | MIAMI | FL | 33186-3207 | |
| 5413195 | BECERRA DIEGO | URB STA JUANITA C39 ST UU1 MSG 154 | | | | BAYAMON | PR | | |
| 5546212 | BECERRA GLORIA | 53 GRAND AVE | | | | LEMOORE | CA | 93245 | |
| 5546213 | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | |
| 5413197 | BECERRA JORGE | 3820 S BUSINESS HIGHWAY 281 AP | | | | EDINBURG | TX | 78539 | |
| 5546214 | BECERRA JOSE | 4448 ALLKRIN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5546215 | BECERRA JUAN F | 1300 W 7TH ST | | | | ANTIOCH | CA | 94509 | |
| 5413199 | BECERRA LAURA | 638 S HITCHING POST DR | | | | CAMP VERDE | AZ | 86322 | |
| 5546216 | BECERRA LETICIA S | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5546217 | BECERRA LUIS | 2401 ERIC WAY APT 14 | | | | BAKERSFIELD | CA | 93306 | |
| 5546218 | BECERRA LUPE | 1255 32ND AVE NW | | | | SALEM | OR | 97304 | |
| 5413201 | BECERRA LUZ | 1297 GARNER AVE # 12 | | | | SAN BERNARDINO | CA | 92411-1818 | |
| 5546219 | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5413203 | BECERRA MARIA | 1879 N 29TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5413205 | BECERRA MARIXCEL | 905 BLAINE AVE SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5546220 | BECERRA MARTHA | 1301 ZINNIA CIRCLE | | | | RIO HONDO | TX | 78583 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413207 | BECERRA MIGUEL | 3813 WASHINGTON ST | | | | PASADENA | TX | 77503-1535 | |
| 5546221 | BECERRA OSCAR | 6557 HINDS | | | | OAKDALE | CA | 95361 | |
| 5546222 | BECERRA ROSIBEL | 44501 GILLAN AVE | | | | LANCASTER | CA | 93535 | |
| 5546223 | BECERRA ROSITA | 6345 N DONA ANA RD 35 | | | | LAS CRUCES | NM | 88007 | |
| 5546224 | BECERRA SANDRA | 222 N 71ST ST | | | | KANSAS CITY | KS | 66112 | |
| 5413209 | BECERRIL DANIEL | 425 E 213TH ST | | | | CARSON | CA | 90745-2134 | |
| 5546225 | BECERRIL HERMINIO | 21724 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 5546226 | BECERRIL JOSE | CALLE ATLAS URB SUMMER HILLS | | | | SAN JUAN | PR | 00920 | |
| 5546227 | BECERRIL JOSSLYN | 282 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5413211 | BECERRIL JUAN | 4864 E STARFLOWER ST | | | | TUCSON | AZ | 85756-5158 | |
| 5546228 | BECERRIL MARIA | C-VALENTIN 4 BO PALMAS | | | | CATANO | PR | 00962 | |
| 5413213 | BECERRIL PETREA | 7771 S MEMORIAL DR APT 13306 | | | | TULSA | OK | 74133-3662 | |
| 5546229 | BECERRIL SHAJIDIA | RES MANUEL A1 PEREZ | | | | RIO PIEDRAS | PR | 00923 | |
| 5413215 | BECERRO MARIA | 103 GARLAND DR | | | | NORTHGLENN | CO | 80233-4038 | |
| 5413217 | BECHDEL MARION | 4127 71ST ST NW | | | | ALBUQUERQUE | NM | 87120-1655 | |
| 5546230 | BECHEL SHARON | 17 WILLOW ST | | | | MEMPHIS | TN | 72864 | |
| 5413219 | BECHILL JENNIFER | 3196 BEECHTREE CT OAKLAND12S | | | | LAKE ORION | MI | | |
| 5546231 | BECHSTEIN JENNIFER | 2210BRIGHTON | | | | ZANESVILLE | OH | 43701 | |
| 5546232 | BECHTEL GLORIA | 108 S VINE ST | | | | HARRISON | OH | 45030 | |
| 5413221 | BECHTEL RICHARD | 3716 AULT PARK AVE | | | | CINCINNATI | OH | 45208-1704 | |
| 5413223 | BECHTEL SHEILA | 1749 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813 | |
| 5546233 | BECHTEL THOMAS W | 310 SHENANDOAH AVE NW | | | | ROANOKE | VA | 24016 | |
| 5413225 | BECHTLOFF DICK | 126 FRANK ST | | | | COLON | MI | 49040 | |
| 5546234 | BECHTOL TRCIA | 581 1ST ST | | | | HIBBS | PA | 15445 | |
| 5413227 | BECK AMY | 9522 CARBONDALE DR E | | | | JACKSONVILLE | FL | 32208-1509 | |
| 5546235 | BECK AOKI | 15251 SENECA RD APT 146 | | | | VICTORVILLE | CA | 92392 | |
| 5413229 | BECK ARLINE | 524 DINCE AVE NW | | | | CANTON | OH | | |
| 5413231 | BECK BRAD | 709 TAYLOR FORD RD | | | | KNOXVILLE | TN | 37920-5409 | |
| 5546236 | BECK CASEY | 4774 COUNNTY ROAD 25 | | | | MORENGO | OH | 43334 | |
| 5546237 | BECK CESTWAILA | 7046 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5413233 | BECK CHARLES | 8435 CELIANNA DR | | | | STRONGSVILLE | OH | 44149-1027 | |
| 5546238 | BECK COLLEEN | 2213 MARTIN RD | | | | NEW CASTLE | PA | 16101 | |
| 5413235 | BECK COLLETTE | 1960 160 RD | | | | MANKATO | KS | 66956 | |
| 5546239 | BECK CONNIE | 7565 QUAIL RUNLANE | | | | MANASSAS | VA | 20109 | |
| 5546240 | BECK DARLENE | 928 PENDERGRASS CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5413237 | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 77503-3926 | |
| 5546241 | BECK DAVID | 2522 PANSY ST | | | | PASADENA | TX | 28090 | |
| 5546242 | BECK DEBBIE | 138 SAND CREEK TR | | | | GRAY | GA | 31032 | |
| 5413239 | BECK FORREST | 1141 NOWITA PL | | | | VENICE | CA | 90291-3520 | |
| 5546243 | BECK FRANCES | 476 OLD LINCOLNTON CROUSE ROAD | | | | LINCOLNTON | NC | 28092 | |
| 5413241 | BECK GARY | 126 WILLOW LANE LEBANON075 | | | | PALMYRA | PA | 17078 | |
| 5546244 | BECK GARY R | 4759 MOTIF MANOR APT H3 | | | | LAWTON | OK | 73505 | |
| 5546245 | BECK GENEVIEVE | 205 RED BANK AVE | | | | NATIONAL PARK | NJ | 08063 | |
| 5546246 | BECK GINA | 345 JOYNER LOOP | | | | LONOKE | AR | 72086 | |
| 5546247 | BECK GOLDA | 23518 FINCH STREET | | | | WARSAW | MO | 65355 | |
| 5413243 | BECK GREGORY | 16 JUNEWAY LN | | | | BERLIN | MD | 21811 | |
| 5546248 | BECK HEIDI | 1669 OLD PARKSVILLE RD | | | | CLEVELAND | TN | 37323 | |
| 5546249 | BECK JAMES C | 3636 ELSA AVE | | | | ST ANN | MO | 63074 | |
| 5413245 | BECK JAY C | 670 PASATIEMPO DR | | | | SAN LUIS OBISPO | CA | 93405-1032 | |
| 5546250 | BECK JENNY | 12325 TROOPER MCGREW RD | | | | BASTROP | LA | 71220 | |
| 5546251 | BECK JODI | 530 WESTFIELD DRIVE | | | | LANDISVILLE | PA | 17538 | |
| 5546252 | BECK JOHN A | 7232 NIGHTSHADE DR | | | | WESTERVILLE | OH | 43082 | |
| 5413247 | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85132-5564 | |
| 5546253 | BECK JOSHUA | 5493 E DEMETER DR | | | | FLORENCE | AZ | 85232 | |
| 5546254 | BECK KEVAN | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5546255 | BECK KIM | 3224 CROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655 | |
| 5546256 | BECK KIMBER | 318 N 44TH ST | | | | RAPID CITY | SD | 57702 | |
| 5546257 | BECK KRIS R | 1330 NORTH GARDEN DR APTA | | | | ST LOUIS | MO | 63138 | |
| 5546258 | BECK LAMESHIA | 1066 CODY RD N | | | | TUCSON | AZ | 85710 | |
| 5546259 | BECK LAQUANDA D | 2440 N 34TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5413249 | BECK LARRY | 6210 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-6412 | |
| 5546260 | BECK LOIS | 121 ALDER ST | | | | LOWER BURRELL | PA | 15068 | |
| 5546261 | BECK MANDY | PO BOX 267 | | | | COLUMBIA FALLS | MT | 59912 | |
| 5546262 | BECK MARIE | 511 W DARDEN | | | | NEWPORT | AR | 72431 | |
| 5546263 | BECK MICHELLE | 19 BUCKEYE CIR | | | | PIEDMONT | SC | 29673 | |
| 5546264 | BECK NARKITA N | 15300 ROCKSIDE ROAD | | | | MAPLE HTS | OH | 44137 | |
| 5546265 | BECK NICOLE | 116 SCRANTON ST | | | | FORT WALTON BEAC | FL | 32547 | |
| 5413251 | BECK PAMELA | 2697 HILLSIDE HEIGHTS DR | | | | GREEN BAY | WI | 54311-6774 | |
| 5413253 | BECK PAULA | 16 ORCHARD ST | | | | NEW CASTLE | PA | 16102-1315 | |
| 5413255 | BECK ROBIN | PO BOX 164 | | | | HOMER | NY | 13077 | |
| 5546266 | BECK RUSTY | 1805 HAVERSHAM DR | | | | FLOWER MOUND | TX | 75022 | |
| 5546267 | BECK SASSY G | 10447 PO BOX | | | | MORENO VALLEY | CA | 92552 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413257 | BECK SHAREN | 321 LAKE SHORE DR | | | | MONROE | NY | 10950-1816 | |
| 5546268 | BECK SHARON | 1265 NW 13TH AVE | | | | BOYNTON | FL | 33426 | |
| 5408651 | BECK SHIRLEY INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE CHARLES BECK | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5413258 | BECK SUSAN | 1246 10TH ST W | | | | ALTOONA | WI | 54720 | |
| 5546269 | BECK SYLVIA | 1531 E CHASE DR | | | | CORONA | CA | 92881 | |
| 5546270 | BECK TALICIA | 614 QUINCY ST | | | | RENO | NV | 89502 | |
| 5546271 | BECK TASHA | 401 N 11 | | | | WATHNEA | KS | 66090 | |
| 5546272 | BECK TERESABECK | 1516 SEAGULL DR | | | | PALM HARBOR | FL | 34685 | |
| 5546273 | BECK TERRY | 1979 NC HWY 120 | | | | MOORESBORO | NC | 28114 | |
| 5408653 | BECK TIMOTHY N | 2515 BROOKDALE LANE | | | | BROOKLYN PARK | MN | 55444 | |
| 5546274 | BECK TONYA | 109 FLINT ST | | | | DANVILLE | VA | 24541 | |
| 5546275 | BECK TRAVIS | 742 ALBERTSON | | | | THOMASVILLE | NC | 29526 | |
| 5408655 | BECK TRISTAN | 1140 HAZELWOOD DR | | | | FLORENCE | AL | 35633-7720 | |
| 5413259 | BECKA BENJAMIN | 120 HALL STREET UNIT 102 | | | | WAHIAWA | HI | 96786 | |
| 5413260 | BECKA JIM | 2403 WOODRIDGE DR | | | | MANITOWOC | WI | 54220-8980 | |
| 5546276 | BECKA VINSON | 5225 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133 | |
| 5546277 | BECKCOM SANDRA | 212 MASSANUTTEN DR | | | | EDINBURG | VA | 22824 | |
| 5546278 | BECKE COOK | 2275 3RD | | | | MANDEVILLE | LA | 70471 | |
| 5413262 | BECKEDORFF JAN | 6265 CARR ST | | | | ARVADA | CO | 80004-3449 | |
| 5413264 | BECKEL BONNIE | 1000 COUNTY ROAD 25 | | | | CARDINGTON | OH | 43315 | |
| 5413266 | BECKELMAN SUSAN | 48 NORTHWOOD DR | | | | PORTLAND | ME | 04103-2059 | |
| 5546279 | BECKER AIMEE | 124 HELEN DRIVE | | | | SUMMERVILLE | SC | 29483 | |
| 5413268 | BECKER AMANDA | 733 1ST ST NE N | | | | MENAHGA | MN | 56464 | |
| 5408657 | BECKER ARTHUR J AND DENISE BECKER | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5413270 | BECKER BROOKE | 42 OVERTON AVE | | | | MILFORD | CT | 06460-6335 | |
| 5413272 | BECKER CARIE | 2312 W CHARTER OAK RD | | | | PHOENIX | AZ | 85029-2715 | |
| 5483988 | BECKER COUNTY | 915 LAKE AVE | | | | DETROIT LAKES | MN | 56501-3403 | |
| 5413274 | BECKER DAN | 4990 S NAECISSUS WAY | | | | DENVER | CO | | |
| 5413276 | BECKER DENISE | 7975 CICADA CT | | | | SAN DIEGO | CA | 92129-4508 | |
| 5413278 | BECKER DESIREE | 1255 W PRINCESS ST | | | | YORK | PA | 17404-3446 | |
| 5413280 | BECKER DONNA | 3491 COUNTY RTE 70A | | | | HORNELL | NY | 14843 | |
| 5413282 | BECKER ELISE | 3203 N ELM ST | | | | HUTCHINSON | KS | 67502-2443 | |
| 5546280 | BECKER ERICA | 241 HALF WAY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5546281 | BECKER HERBERT | W26710 HWY 67 | | | | IRON RIDGE | WI | 53035 | |
| 5546282 | BECKER HOLLY | 50 BOULDER CREEK CT NONE | | | | DANVILLE | CA | 94526 | |
| 5546283 | BECKER JENNIFER | 4548 S 3600 W | | | | ROY | UT | 84067 | |
| 5546284 | BECKER JESSIE | 1238 S WATER | | | | WICHITA | KS | 67213 | |
| 5413284 | BECKER JONATHAN | 3858 TAHOE FOREST LN | | | | COLORADO SPRINGS | CO | 80925-1162 | |
| 5413286 | BECKER JULIE | 36873 TANYARD DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5546285 | BECKER KATHY | 44588 1ST STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5413288 | BECKER LAURA | 101 S 11TH ST APT 102 | | | | MARION | IA | 52302 | |
| 5413290 | BECKER LEA | 9 SHARPE AVE | | | | WYNANTSKILL | NY | 12198 | |
| 5546286 | BECKER LESLIE | 1720 OLD SENT MARKS RD | | | | BURLINGTON | NC | 27215 | |
| 5413292 | BECKER LISA | 2883 PANAGARD DR | | | | HOUSTON | TX | 77082-1859 | |
| 5403453 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREAM | IL | 60188 | |
| 5413294 | BECKER LOUANN | 422 W LOCUST ST # 12 | | | | DUBUQUE | IA | 52001-4556 | |
| 5413296 | BECKER MARLENE | 4270 E CANE RANCH RD | | | | KINGMAN | AZ | 86401-7455 | |
| 5413298 | BECKER MERRILY | 3933 PRITMORE RD APT 208 | | | | JACKSONVILLE | FL | 32257-6093 | |
| 5546287 | BECKER MICHELLE | 8 LINLEW DR APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5546288 | BECKER NANCY | 3839 BLACKBERRY CIR | | | | ST CLOUD | FL | 34769 | |
| 5546289 | BECKER NATHAN | 703 TIGERSEYE LOOP | | | | SAN JOSE | CA | 95123 | |
| 5403562 | BECKER PAMELA POLLAK-BECKER AND DANIEL M | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 5408659 | BECKER ROBERT | 32 PONTE VEDRA CIR | | | | PONTE VEDRA | FL | 32082-1314 | |
| 5413300 | BECKER ROSS | 43 LAMPLIGHTER LN | | | | SOUTH EASTON | MA | 02375 | |
| 5546290 | BECKER SARA | 2381 UNION CROSSROAD | | | | WINSTON SALEM | NC | 27107 | |
| 5413302 | BECKER TIFFANY | 340 MOUNT SINAI CORAM RD | | | | MOUNT SINAI | NY | 11766 | |
| 5546291 | BECKER TODD | 8001 SNOW RD | | | | PARMA | OH | 44129 | |
| 5413304 | BECKER WILLIAM | 735 PLYMOUTH ST | | | | TOLEDO | OH | 43605-2715 | |
| 5408661 | BECKER WILLIAM I | 4959 ELIZABETH ST N APT 102B | | | | KEIZER | OR | 97303-6851 | |
| 5408663 | BECKER WILLIAM J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5413307 | BECKERT REGINA | 9515 WORRELL AVE | | | | LANHAM | MD | 20706-4032 | |
| 5413309 | BECKETT ADRIANNA | PO BOX 15 | | | | UNIOPOLIS | OH | 45888 | |
| 5546292 | BECKETT ANGEL A | 11428 ELDERTON DR | | | | SHELBYVILLE | IN | 46176 | |
| 5546293 | BECKETT BOBBI | 6055 STATE HYWY 194 WEST | | | | PIKEVILLE | KY | 41501 | |
| 5413311 | BECKETT CHRISTOPHER | 6004 SILTSTONE LOOP | | | | KILLEEN | TX | 76542-5885 | |
| 5546294 | BECKETT CLAUDETTE | 1024 ELLEGOOD ST | | | | SALISBURY | MD | 21801 | |
| 5546295 | BECKETT CONNIE | P O BOX 345 | | | | BLOXOM | VA | 23308 | |
| 4865926 | BECKETT CORPORATION | 3321 PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 5413313 | BECKETT CRAIG | 245 E THIRD ST | | | | OTTAWA | OH | 45875 | |
| 5546296 | BECKETT DALYA | 118 SCANLEY ROAD | | | | IRMO | SC | 29063 | |
| 5546297 | BECKETT DORIS | 1447 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546298 | BECKETT JAMES | 812 KEVIN RD | | | | BALTIMORE | MD | 21229 | |
| 5413315 | BECKETT KATHRYN | 39 TANNERS LANE | | | | LEVITTOWN | NY | 11756 | |
| 5546299 | BECKETT MICHAEL | 27213 CALYPSO LANE | | | | CANYON COUNTRY | CA | 91351 | |
| 5413317 | BECKETT MONICA | 39 ESSEX ST | | | | LUDLOW | MA | 01056 | |
| 5546300 | BECKETT REBECCA | 111 SOUTHWOOD AVENUE | | | | PORT WASHINGTON | OH | 43837 | |
| 5546301 | BECKETT SHANIQUA S | 9152 ESTER ST | | | | CONVENT | LA | 70723 | |
| 5546302 | BECKETT SHEILA | POBOX694 | | | | ELIZABETH | NJ | 07207 | |
| 5546303 | BECKETT TRACEY | 7866OLDENGLISH | | | | SAINT LOUIS | MO | 63123 | |
| 5546304 | BECKEY RICHARDSON | 8364E PERRY RD | | | | GRAHAM | NC | 27253 | |
| 5546305 | BECKFORD ADELE | 524 SW 8TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546306 | BECKFORD JAQUISE | 35 BURLINGTON CIRCLE | | | | BURTON | SC | 29906 | |
| 5546307 | BECKFORD KADIJAH | 3821 TEXAS DRIVE C | | | | NEW ORLEANS | LA | 70114 | |
| 5546308 | BECKFORD KASHIBRA | 3821 TEXAS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5546309 | BECKFORD LEONARD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5546310 | BECKFORD MARSHA | 4108 E 186TH ST | | | | CLEVELAND | OH | 44122 | |
| 5546311 | BECKFORD RYAN | 4784 ELMHURST RD APT 2 | | | | WEST PALM BEACH | FL | 33417 | |
| 5546312 | BECKFORD SHANNON | 220 NW 40TH COURT | | | | OAKLAND PARK | FL | 33309 | |
| 5546313 | BECKHAM ALLETHEA | 305 SKIPPER PL | | | | ATLANTA | GA | 30318 | |
| 5413319 | BECKHAM ALYSIA | 1887 LARKIN RD | | | | UPPER CHICHESTER | PA | 19061-2715 | |
| 5546314 | BECKHAM BONNIE | 545 BUTIN LK DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5546315 | BECKHAM BRENDA | 235 LEGRANGE RD | | | | LEIGHTON | AL | 35646 | |
| 5413321 | BECKHAM ERIC | 240 SCARLET LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5546316 | BECKHAM G JR | 3020 WAILAIA AVE | | | | HONOLULU | HI | 96819 | |
| 5413323 | BECKHAM KYLA | 805 SARATOGA DR | | | | LONGVIEW | TX | 75601-4949 | |
| 5546317 | BECKHAM LACEY | 642 MORGAN ST | | | | NEWBERRY | SC | 29108 | |
| 5546318 | BECKHAM LISA | 207 WALTER ST | | | | THOMASTON | GA | 30286 | |
| 5413325 | BECKHAM SHAYLA | 14200 VALLEYFIELD DR APT 6 | | | | SILVER SPRING | MD | 20906-5789 | |
| 5546319 | BECKHAM SHERRY | 3403 RICHARDSON RD | | | | VILLA RICA | GA | 30180 | |
| 5413327 | BECKHAM WILLIAM | 4078 COUNTY ROAD 1342 | | | | PITTSBURG | TX | 75686 | |
| 5546321 | BECKI MERCHANT | 181 HOMER AVE | | | | CORTLAND | NY | 13045 | |
| 5546322 | BECKIE HILDEBRAND | 8400 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5546323 | BECKIE JOHNSON | 5320 NOLAN ST | | | | ARVADA | CO | 80002 | |
| 5546324 | BECKLESS CRYSTAL | 4259 KOSSUTH APT 1W | | | | STLOUIS | MO | 63115 | |
| 5413329 | BECKLEY CHARLES | 911 KENLY AVE | | | | HAGERSTOWN | MD | 21740-6416 | |
| 5546325 | BECKLEY CHRISTINE | 7903 N 60TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5413331 | BECKLEY JOAN | 3109 MEDWAY ST | | | | WHEATON | MD | 20902-2250 | |
| 5413333 | BECKLOFF HELEN | 5406 S LAGUNA AVE | | | | SIERRA VISTA | AZ | 85650-9768 | |
| 5413335 | BECKMAN ALISON | CVT 2356 UNIVERSITY AVE W SUITE 4 | | | | SAINT PAUL | MN | | |
| 5546326 | BECKMAN AMANDA L | 702 N STUART F | | | | NORMAN | OK | 73071 | |
| 5546327 | BECKMAN DUSTIN | 184 N CHICAGO ST | | | | LINCOLN | IL | 62656 | |
| 5413339 | BECKMAN JAMES | PO BOX 147 | | | | WAYNE CITY | IL | 62895 | |
| 5546328 | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | |
| 5413341 | BECKMAN JAMIE | 10913 MARLINWOOD DR | | | | BOISE | ID | 83713 | |
| 5546329 | BECKMAN RAYMOND | 4310 LOWER HONOAPIILAN | | | | LAHAINA | HI | 96761 | |
| 5413343 | BECKMANN BERNARD | 19512 AMARANTH DR | | | | GERMANTOWN | MD | 20874-1212 | |
| 5546330 | BECKMANN JEFF | 11228 HILLRIDGE DR | | | | CONROE | TX | 77385 | |
| 5546331 | BECKMEYET KELLY | 1301 CARDINAL LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5546332 | BECKNELL CALRISSA | 2701 N MADISON AVE | | | | WICHITA | KS | 67219 | |
| 5546333 | BECKNELL ELIZABETH | 4442 HWY 142APTB | | | | NEWBORN | GA | 30056 | |
| 5413345 | BECKNER GARRY | 1370 W APACHE LN | | | | LAKESIDE | AZ | 85929 | |
| 5546334 | BECKNER PAM | 803 S 6TH ST | | | | DAYTON | WA | 99328 | |
| 5546335 | BECKNER SUSAN | 32 CLOVER DR | | | | ROANOKE | VA | 24019 | |
| 5546336 | BECKOM DELOIS | 1480 SPIKE RD | | | | SPARTA | GA | 31087 | |
| 5546338 | BECKS PRISILA | 4339 KNOB HILL S | | | | COLUMBUS | OH | 43228 | |
| 5546339 | BECKS TABITHA | 2718 EVENTIDE DR | | | | JACKSONVILLE | FL | 32209 | |
| 5546340 | BECKS YACHICA | 3464 COLONIAL AVE | | | | ROANOKE | VA | 24018 | |
| 5546341 | BECKSTROM SHARON | 4727 STRATFORD CT | | | | NAPLES | FL | 34105 | |
| 5546342 | BECKTON MICHELLE | 11652 BRISTOL ROCK RD | | | | BLACKJACK | MO | 63033 | |
| 5546343 | BECKUM ANGELA L | 4030 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5408664 | BECKWITH ADAM C | 26 VALLEY HILL RD | | | | PELHAM | NH | 03076 | |
| 5546345 | BECKWITH BRITTANY | 503 LAND VIEW UNIT C | | | | FWB | FL | 32547 | |
| 5546346 | BECKWITH DANIEL | 3322 LYNWOOD DR | | | | HIGHLAND | CA | 92346 | |
| 5546347 | BECKWITH ELIZABETH D | 5001 N CAPITOL ST NE 2 | | | | WASHINGTON | DC | 20011 | |
| 5413347 | BECKWITH JANINE | 106 DEPOT RD | | | | COVENTRY | CT | 06238 | |
| 5546348 | BECKWITH LAINEY | 2400 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5546349 | BECKWITH LISA | 31229 QUAIL VALLEY RD | | | | CASTAIC | CA | 91384 | |
| 5546350 | BECKWITH MARKITA | 1521 23RD ST | | | | BURNSIDE | KY | 42519 | |
| 5546351 | BECKWITH NESHA | 1513 MLK DRIVE | | | | COLUMBUS | MS | 39701 | |
| 5546352 | BECKWITH VERA | 2597 PENNSYLVENIA AVE | | | | SAN BERNARDIN | CA | 92407 | |
| 5546353 | BECKWROCK TONI | 100 COPERSTONE LN | | | | KING | NC | 27021 | |
| 5408665 | BECKY & JOE O'ROURKE | 113 BLACKHAWK COURT | # 5 | | | WOOD DALE | IL | 60191 | |
| 5546354 | BECKY ALEXANDER | 2315 MARION RD SE | | | | ROCHESTER | MN | 55904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 392 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546355 | BECKY ARD | 406 WESTGATE CIRCLE | | | | SAINT MARYS | GA | 31558 | |
| 5546356 | BECKY BECK | 1761 COUNTY ROAD 1025 | | | | ASHLAND | OH | 44805 | |
| 5546357 | BECKY BECKYANN | 2911 GLASGOW DR | | | | ARLINGTON | TX | 76015 | |
| 5546358 | BECKY BECKYFIELDS | 3602 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| 5546359 | BECKY BENNETT | PO BOX 471 | | | | DREXEL | NC | 28619 | |
| 5546360 | BECKY BETSILL | 5750 LAKE RESORT DR | | | | CHATTANOOGA | TN | 37415 | |
| 5546361 | BECKY BOODY | 11118 HILLTON RD | | | | LITTLE FALLS | MN | 56345 | |
| 5546362 | BECKY BOWERMAN | 7725 173RD ST W | | | | LAKEVILLE | MN | 55044 | |
| 5546363 | BECKY BROWN | 56 SOUTH 12TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5546364 | BECKY BRYANT | 354 AIRPORT RD | | | | HUEBERT | NC | 28512 | |
| 5546365 | BECKY BUCKALEW | 6370 STARVUE | | | | CLEVES | OH | 45248 | |
| 5546366 | BECKY BURNETT | 762 SUNRISE RD | | | | PETAL | MS | 39465 | |
| 5408666 | BECKY BUTTS | 4038 OAK HAVEN COURT | | | | SEVIERVILLE | TN | 37876 | |
| 5546367 | BECKY CALAME | 1011 COLLEGE BLVD | | | | ASHLAND | OH | 44805 | |
| 5546368 | BECKY CALDERON | 706 SOUTH MONROE | | | | NEW DEAL | TX | 79350 | |
| 5546369 | BECKY CANTU | 2490 KENDALL DR | | | | SN BERNARDINO | CA | 92407 | |
| 5546370 | BECKY CARVILL | 621 CARROLL STREET | | | | ST ALBANS | WV | 25177 | |
| 5546371 | BECKY CAVAZOS | 10658 OUTPOST DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 5546372 | BECKY COOK | 414 E ANDREWS ST | | | | HEMINGWAY | SC | 29554 | |
| 5546373 | BECKY EIFERT | 2425 MERIMAC | | | | MINNEAPOLIS | MN | 55447 | |
| 5546374 | BECKY ESPARZA | 2705 BELLUEVE AVE | | | | BETTENDORF | IA | 52722 | |
| 5546375 | BECKY FAGAN | 413 HIGH STREET | | | | DAUPHIN | PA | 17018 | |
| 5546376 | BECKY FERGUSON | 1206 MORGAN AVE | | | | MARION | IL | 62959 | |
| 5546377 | BECKY FLECK | 49 OAK SST | | | | WESTFIELD | NY | 16335 | |
| 5546378 | BECKY GOUGE | 404 WEST 31ST ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5546380 | BECKY GUTIERREZ | 612 WHITE AVE | | | | GRAND ISLAND | NE | 68801 | |
| 5546381 | BECKY HALL | 1098 WESTFIELD DR | | | | HARRISON | OH | 45030 | |
| 5546382 | BECKY HANNOCK | 413 31ST AVE SE APT C | | | | MOULTRIE | GA | 31768 | |
| 5546383 | BECKY HANSEN | 307 W 100 N | | | | LOGAN | UT | 84321 | |
| 5546384 | BECKY HUMMER | 1308 WELTY ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5546385 | BECKY J SPAIN | 1028 E INTERPRIZE | | | | BENTON | IL | 62812 | |
| 5546386 | BECKY JANKWOWSKI | 137 MALABU DR 302 A | | | | LEXINGTON | KY | 40503 | |
| 5408668 | BECKY JOHNSON | 76494 OAK ST | | | | OAKRIDGE | OR | 97463 | |
| 5546387 | BECKY KELLY | 430 SIROCCO CT NONE | | | | POWDER SPGS | GA | 30127 | |
| 5546388 | BECKY KETCHUM | 6508 SR 105 N | | | | ATKINS | AR | 72823 | |
| 5546389 | BECKY KIESLING | 5037 WEST COLDWATER RD | | | | FLINT | MI | 48519 | |
| 5413349 | BECKY LEATHERMAN | 3105 KING RICHARD DR | | | | PARMA | OH | 44134-5426 | |
| 5546390 | BECKY LINDGREN | 1138 190TH AVE NE | | | | PRINCETON | MN | 55371 | |
| 5546391 | BECKY LOPEZ | 2315 LOGAN ST | | | | POMONA | CA | 91767 | |
| 5546392 | BECKY MARTINEZ | 130 MARILYN DRIVE | | | | GREGORY | TX | 78359 | |
| 5546393 | BECKY MENDEZ | 214 CIMARRON DR | | | | LUBBOCK | TX | 79403 | |
| 5546394 | BECKY MONTELONGO | 3302 VINTAGE HILLS CV | | | | AUSTIN | TX | 78723 | |
| 5546395 | BECKY ONAINDIA | 659 WHITECLOUD DR | | | | BOISE | ID | 83709 | |
| 5546396 | BECKY PARSON | 11021 E 98TH ST N | | | | OWASSO | OK | 74055 | |
| 5546397 | BECKY PETERSON | 401 PRAIRIE ST N | | | | COMFREY | MN | 56019 | |
| 5546398 | BECKY PIEHL | 11000 86TH ST SE | | | | MINOT | ND | 58701 | |
| 5413351 | BECKY PRESS | 12619 CHILTON RD | | | | PHILADELPHIA | PA | 19154-1406 | |
| 5546399 | BECKY QUINTERO | 2022 W HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 5546400 | BECKY R SMALL | 12422 DAVENPORT ST NE | | | | BLAINE | MN | 55449 | |
| 5408670 | BECKY SANDLIN | 100 ROYAL DR | | | | EQUALITY | AL | 36026 | |
| 5546401 | BECKY SHORT | 306 OLD MILLCREEK DRIVE APT A1 | | | | ALEXANDRIA | IN | 46001 | |
| 5546402 | BECKY SIIPOS | 4150 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | |
| 5546403 | BECKY SMITH | 1111 66TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5546404 | BECKY SMOCK | 110 DALE ST | | | | GRAYLING | MI | 49738 | |
| 5546405 | BECKY SNYDER | 2754 N 875 W ETNA GREEN | | | | ETNA GREEN | IN | 46524 | |
| 5546406 | BECKY SPERRY | 780 S 400W | | | | NEPHI | UT | 84648 | |
| 5546407 | BECKY SPITZER | 1001 MESCALERO 18 | | | | ALAMOGORDO | NM | 88310 | |
| 5546408 | BECKY STCLAIR | 21604 GRIFFITH RD | | | | LOGAN | OH | 43138 | |
| 5546409 | BECKY STONEBRAKER | 5985 DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501 | |
| 5546410 | BECKY STRACNER | 357 KAYLA DR | | | | DERIDDER | LA | 70634 | |
| 5546411 | BECKY THOMPSON | 433 BOYD STREET | | | | ASHLAND | KY | 41102 | |
| 5546412 | BECKY TORRES | 1424 LONDON STREET | | | | SACRAMENTO | CA | 95822 | |
| 5546413 | BECKY TYLER BERKSHIRE GIBLER | 3171 MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| 5546414 | BECKY VLIEGE | 8838 MEADOW VIEW DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 5546415 | BECKY YONGPHACHANH | 7609 14TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5546416 | BECKY WAGGANER | 5367 WESTPOINT | | | | DEARBORN | MI | 48125 | |
| 5546417 | BECKY WEGER | 404 W MICHIGAN ST | | | | OBLONG | IL | 62449 | |
| 5546418 | BECKY WILLSON | 4126 GEORGETOWN ROAD | | | | SPENCER | VA | 24165 | |
| 5546419 | BECKYMORRIS BECKYMORRIS | 211 S 8TH ST | | | | MARTINS FERRY | OH | 43935 | |
| 5546420 | BECOAT NAKESHA Y | 111 DALEWOOD DR APT 4 | | | | WINSTON SALEM | NC | 27104 | |
| 5546421 | BECOATS LALANIA | 7959 COTTAGE HILL ROAD | | | | MOBILE | AL | 36695 | |
| 5413353 | BECRAFT MICHAEL | 900 MAIN ST APT 4 | | | | PARKVILLE | MO | 64152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408672 | BECROFT MOTORSALES INC | PO BOX 971 | | | | GAYLORD | MI | 49734-0971 | |
| 5546422 | BECTON DESMAR | 1219 E ST SE | | | | WASHINGTON | DC | 20003 | |
| 5546423 | BECTON KEISHA R | 6309 SPRING OAK CT | | | | TAMPA | FL | 33625 | |
| 5546424 | BECTON LAKISHA | 3651 ARDMORE ST | | | | MEMPHIS | TN | 38127 | |
| 5413355 | BECTON PATRICK | 1577 LESLIE ROSS RD UNIT B | | | | EL PASO | TX | 79906-3407 | |
| 5546425 | BECTON ROBERTA | 3319 NORTH TREZEVANT STREET | | | | MEMPHIS | TN | 38125 | |
| 5546426 | BECY DICK | 1175 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5546427 | BECY R SMITH | 1700 MOUNT PISGAH LN | | | | SILVER SPRING | MD | 20903-2427 | |
| 5408674 | BED BATH N MORE | 2205 E 5TH ST | | | | BROOKLYN | NY | 11223-4826 | |
| 5546428 | BED BUG 911 CORP | 1324 EAST 15TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5408676 | BEDA KOOREY | 29 TULIP ST | | | | HUNTINGTON | NY | 11743 | |
| 5546429 | BEDA RYAN | 934 N WALL ST | | | | CALHOUN | GA | 30701 | |
| 5413357 | BEDA SAM | 441 QUENTIN RD | | | | BROOKLYN | NY | 11223-2007 | |
| 5546430 | BEDAH CHASITY L | 48 RD 7101 | | | | FARMINGTON | NM | 87401 | |
| 5546431 | BEDARD ADELA | 4071 E 17TH ST | | | | TUCSON | AZ | 85711 | |
| 5546432 | BEDDARD CRYSTAL | 7660 SUGAR PLUM LA | | | | DECATUR | GA | 30038 | |
| 5546433 | BEDDINGFIELD CATHERINE | 863 BRIARWOOD DR | | | | JACKSON | MS | 39211 | |
| 5546434 | BEDDOW DAWN | 1 KANAWHA TERRANCE | | | | ST ALBANS | WV | 25177 | |
| 5413359 | BEDDOW MEGAN | 530 E GRAHAM PL | | | | BLOOMINGTON | IN | 47401-4530 | |
| 5546435 | BEDDY CARRILLO | 1616 SPRUCE | | | | KANSAS CITY | MO | 64127 | |
| 5413361 | BEDELL AMBER | 502 NAVAJO TRL | | | | LOWELL | IN | 46356 | |
| 5546436 | BEDELL CYNTHIA | 631 LAKE MIRIAM DR | | | | LAKELAND | FL | 33813-2150 | |
| 5546436 | BEDENBAUGH TIMMY | 4972 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5546437 | BEDFORD | PO BOX 1520 | | | | LAKE VILLAGE | AR | 71653 | |
| 5546438 | BEDFORD ADRIAN | 1145 WEST 25ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5413365 | BEDFORD DUSTIN | 1048 CRAIG ST | | | | FORT HUACHUCA | AZ | 85613-1160 | |
| 5546439 | BEDFORD EUCELAN | 5241 WEST COUNTY ROAD 48 | | | | BUSHNELL | FL | 33513 | |
| 5546440 | BEDFORD ISHABA | P O BOX 308523 | | | | ST THOMAS | VI | 00802 | |
| 5546441 | BEDFORD KIMBERLY | 2617 PINTAIL DRIVE | | | | HORN LAKE | MS | 38637 | |
| 5546442 | BEDFORD LATOYO N | 706 VENICE CIR | | | | LAKE PARK | FL | 33403 | |
| 5546443 | BEDFORD SHANNON | 60 MOLLIE DR | | | | LOWELL | IN | 46356 | |
| 5546444 | BEDFORD STEPHINE L | 1411 N 29TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5546445 | BEDFORD SUE | 2011 CLEMMER DR | | | | MILAN | TN | 38358 | |
| 5546446 | BEDFORD TEFFANY | 1565 OLYMPIAN CIRCLE | | | | ATLANTA | GA | 30310 | |
| 5546447 | BEDFORD TREVOR | 10921 N MCKINLEY DR | | | | TAMPA | FL | 33612 | |
| 5413367 | BEDI KIRAN | 2185 W TENNYSON RD APT 105 | | | | HAYWARD | CA | 94545-4303 | |
| 5546448 | BEDIA BEDIA | 650 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5413369 | BEDIAKO AMPOFO | 4105 STILLWOOD CT | | | | VIRGINIA BEACH | VA | 23456-4941 | |
| 5546449 | BEDIAKO BRENDA | 1 E CLIPPER CT | | | | ATLANTIC CITY | NJ | 08401 | |
| 5413371 | BEDLION JENNIFER | 114 JEFFORDS ST | | | | FORT HUACHUCA | AZ | 85613-1045 | |
| 5413373 | BEDNAR MATTHEW | 964 TOWNSHIP ROAD 964 | | | | ASHLAND | OH | 44805 | |
| 5546450 | BEDNAR MICHELLE | 3258 CORDUROY RD | | | | OREGON | OH | 43616 | |
| 5408678 | BEDNAREK ROSEMARY J INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD J BEDNAREK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5546451 | BEDNAREK VICKY | 4826 S 14TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5546452 | BEDNARSKI JESSICA | 550 W SMITH RD | | | | MEDINA | OH | 44256 | |
| 5408680 | BEDOL INTERNATIONAL GROUP INC | 2058 N MILLS AVE 613 | | | | CLAREMONT | CA | 91711 | |
| 5413374 | BEDOLLA AMPARO | 717 JACKSON ST | | | | BELTON | TX | 76513 | |
| 5546453 | BEDOLLA BRIGITTE | 6437 MAVERICK OAK DR | | | | SAN ANTONIO | TX | 78240 | |
| 5413376 | BEDOLLA ULISES | 531 ANDREA DR | | | | OXNARD | CA | 93033-7609 | |
| 5546454 | BEDONI MAURY | 20191 E COUNTRY CLUB DR 1208 | | | | MIAMI | FL | 33180 | |
| 5546455 | BEDONIE RHIANNON D | 2904 NORTHWOOD DR | | | | FARMINGTON | NM | 87401 | |
| 5546456 | BEDOU AERIONA | 4403 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 5413378 | BEDOYA CRYSTAL | 12667 N MAIZE DR | | | | MARANA | AZ | 85653-8169 | |
| 5546457 | BEDOYA KRISTIN | 4730 LEAH CREEK DR | | | | JACKSONVILLE | FL | 32257 | |
| 5546458 | BEDOYA MARCELINA | 1014 NEAL ST | | | | LOS BANOS | CA | 93635 | |
| 5546459 | BEDOYA STEVEN | 37-46 80TH STREET SE | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5413380 | BEDREE MITCHELL | 1509 W LUDWIG RD | | | | FORT WAYNE | IN | 46825-4014 | |
| 5546460 | BEDRI AHMED | 2910 E FRANKLIN AVE 608 | | | | MINNEAPOLIS | MN | 55406 | |
| 4893265 | BEDROCK QUARTZ SURFACES LLC | 5996 W DANNON WAY | | | | WEST JORDAN | UT | 84081 | |
| 5413382 | BEDROCK RITA | 883A BALMORAL CT | | | | LAKEWOOD | NJ | 08701 | |
| 5413384 | BEDROSIAN MAGGIE | 4832 HARBOR LN | | | | EVERETT | WA | 98203-1508 | |
| 5546461 | BEDROSSIAN VARTKIS | 9330 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| 5546462 | BEDWARD YVONNE | 5830 JAMESTOWN ROAD | | | | HYATTSVILLE | MD | 20782 | |
| 5413386 | BEDWELL MEREDITH | 3610 N PINE GROVE AVE APT 211 | | | | CHICAGO | IL | 60613-4501 | |
| 5408681 | BEDZ KING LLC | 816 111TH STREET | | | | ARLINGTON | TX | 76006 | |
| 5546463 | BEE DARLENE | 487 MILLER RIDGE RD | | | | DAVISVILLE | WV | 26142 | |
| 5413388 | BEE GREGORY | 51 HIDDEN CREEK DR | | | | OXFORD | OH | 45056 | |
| 4863705 | BEE INTERNATIONAL | 2311 BOWELL RD STE S | | | | CHULA VISTA | CA | 91914 | |
| 5546464 | BEE KAY | 119 CHILDRESS STREET | | | | METCALFE | MS | 38760 | |
| 5546465 | BEE MESHAWN | 10342 SUNSHINE VALLEY RD | | | | NORTHPORT | AL | 35475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546466 | BEE STEPHANI | 16029 SUTTLES DRIVE | | | | RIVERSIDE | CA | 92504 | |
| 5546467 | BEE THERESA | POBOX 553 | | | | MEADVILLE | MS | 39653 | |
| 5546468 | BEEALL SANDRA | 1711 W JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 5413390 | BEEBE DAVID | 4310 BUENA VISTA ST APT 25 | | | | DALLAS | TX | 75205-4473 | |
| 5404807 | BEEBE ELIZABETH M | 33 BRADY LANE | | | | LECOMPTE | LA | 71346 | |
| 5413392 | BEEBE ERIC | 56 WILLOWBROOK WAY | | | | EASTAMPTON | NJ | 08060 | |
| 5546469 | BEEBE JAMIE | 430 OSWALD | | | | TOLEDO | OH | 43605 | |
| 5413394 | BEEBE KRISTIN | 52118-2 SHAWNEE CT | | | | FORT HOOD | TX | 76544 | |
| 5413396 | BEEBE ROBERT | 1422 LYNN AVE APT 3 | | | | BILLINGS | MT | 59102-5171 | |
| 5546470 | BEEBE TERRY | 1603 LINDENWOOD LANE | | | | LAWRENCE | KS | 66044 | |
| 5413398 | BEEBY D | PO BOX 19372 | | | | MESA | AZ | | |
| 5546471 | BEECHAM NORINE | 1227 GARFIELD ST | | | | MEMPHIS | TN | 38114 | |
| 5546472 | BEECHAM NORRINE | 5902 GREEN DRIVE 1 | | | | PROVIDENCE | RI | 02902 | |
| 5546473 | BEECHAN CHANMONI | P O BOX 10865 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5546474 | BEECHER ANTHONY | 1235 GREATWOOD MANOR | | | | ALPHARETTA | GA | 30005 | |
| 5546475 | BEECHER CLIFFORD | 16 COURT PLEASANT APT A7 | | | | BALTIMORE | MD | 21222 | |
| 5413400 | BEECHER JOSHUA | 4714 BANTRY RD | | | | GROVETOWN | GA | 30813 | |
| 5546476 | BEECHER JUANA | 4252 WINDSOR WY | | | | LUCERNE | CA | 95458 | |
| 5546477 | BEECHER NICK | 16824 N HAMPSHIRE CT | | | | NAMPA | ID | 83686 | |
| 5546478 | BEECHER TAMMY | 668 MEADOWLARK AVE | | | | LOS BANOS | CA | 93635 | |
| 5413402 | BEECHICK BEN | PO BOX 1501 | | | | MAKAWAO | HI | 96768 | |
| 5413404 | BEECHLER MICHAEL | 2325 TIERRA SERENA RD | | | | EL PASO | TX | 79938-4431 | |
| 5546479 | BEECHER TIMOTHY | 6859 ESTRADA RD | | | | JACKSONVILLE | FL | 32217 | |
| 5413406 | BEECROFT BARBARA | 6204 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60516-1920 | |
| 5546480 | BEECROFT ROBIN | 15820 S HARLAN RD SPC 160 | | | | LATHROP | CA | 95330 | |
| 5413408 | BEED LAKEISHA | 8140 W PIMA ST | | | | PHOENIX | AZ | 85043-5448 | |
| 5413410 | BEEFERMAN GORDON | 550 GRAND ST APT G9A | | | | NEW YORK | NY | 10002-4275 | |
| 5413412 | BEEGLE AMY | 2101 GRANDIN RD APT 715 | | | | CINCINNATI | OH | 45208-3345 | |
| 5413414 | BEEGLE BARBARA | 2304 BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4810 | |
| 5413416 | BEEGLE DEREK | 5214 WALES ST UNIT 1 | | | | FORT HOOD | TX | 76544-1668 | |
| 5413417 | BEEHLER ELIZABETH | 23435 BUTTERFIELD TRL | | | | BEND | OR | 97702-9614 | |
| 5546481 | BEEKMAN BARB B | 1753 RAPP HOLLOW RD | | | | LUCASVILLE | OH | 45648 | |
| 5413419 | BEEKMAN JEANETTE | 231 650TH ST | | | | PIERSON | IA | 51048 | |
| 5546482 | BEEKO LAURIE | 6118 DUPREE | | | | FERGUSON | MO | 63135 | |
| 5546483 | BEEKS ARETHA M | 407 WELLIMGTON ST | | | | ANDERSON | SC | 29624 | |
| 5546484 | BEEKS DEANNA | 125 OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5546485 | BEEKS KIM S | 2251 E 77TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5546486 | BEEL GORGE | 73-4173 ELUNA PL | | | | KAILUA-KONA | HI | 96740 | |
| 5413421 | BEELER MICAH | 514 S 13TH AVE E 514 S 13TH AVE E | | | | NEWTON | IA | 50208 | |
| 5546487 | BEELES DALANA | 3465 COAL ROAD | | | | KNOX | IN | 46534 | |
| 4859789 | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | |
| 5546488 | BEELS LAURA | 316 DATONA DRIVE | | | | HARDY | VA | 24101 | |
| 5413423 | BEEM HUMPHREY | PO BOX 1085 | | | | VENICE | CA | 90294-1085 | |
| 5546489 | BEEM JESSICA | 1100 RIVERSIDE DR 31 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5413425 | BEEM TOMMY | 7775 INDIAN TRAIL RD | | | | WEEKI WACHEE | FL | 34613-5206 | |
| 5546490 | BEEMAN APRIL | 2904 VINEYARDS PARKWAY APT 04 | | | | BRANSON | MO | 65616 | |
| 5546491 | BEEMAN CORINA | 459 SUMMER STREET APT 1 | | | | SCHENECTADY | NY | 12306 | |
| 5546492 | BEEMAN RACHEL | 65 WEST LOUTHER STREET APT 3G | | | | CARLISLE | PA | 17013 | |
| 5546493 | BEEMAN SUKI | 5323 BAYSIDE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5546494 | BEEMAN TERESA | 2722 S J ST | | | | ELWOOD | IN | 46036 | |
| 5546495 | BEEMAN TRACY | 102 QUEENSLAND CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5546496 | BEENA CHAVA | 2028 249TH PL SE | | | | SAMMAMISH | WA | 98075 | |
| 5404047 | BEENCHELL JEAN | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5413427 | BEENE DEWEY | 7 TONYA RD | | | | SHAWNEE | OK | 74801-5621 | |
| 5413429 | BEER AHARON | 210 5TH ST | | | | LAKEWOOD | NJ | 08701 | |
| 5546497 | BEER ALMA | 1090 NE 127 ST APT 2 | | | | NORTH MIAMI | FL | 33161 | |
| 5413431 | BEER NOEL | 1111 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 | |
| 5404808 | BEER RICHARD M | 219 MEDFORD COURT | | | | MANALAPAN | NJ | 07726 | |
| 5413433 | BEERBOWER TOM | 323 PARK AVE | | | | DES MOINES | IA | 50315-7632 | |
| 5546498 | BEERS BROOKE | POBOX52 | | | | JOHNSTON CITY | IL | 62951 | |
| 5546499 | BEERS DONNUA | 81 OLD ROSMAN HWY | | | | ROSMAN | NC | 28712 | |
| 5546500 | BEERS JENNIFERSTEP | 762 KEELY RD | | | | LANAGAN | MO | 64847 | |
| 5413435 | BEESLEY JAMES | 14503 TERMINAL AVE | | | | CLEVELAND | OH | 44135-2037 | |
| 5546502 | BEESLEY JERARE R | 530 DAY RD | | | | WEISER | ID | 83672 | |
| 5546503 | BEESLEY MEGAN | 3900 OLIMPIC BLVD 204 | | | | BLGS | MT | 59012 | |
| 5413437 | BEESMER SHIRLEY | 1630 CORTLAND ST APT 102 | | | | DE RUYTER | NY | 13052 | |
| 5413439 | BEESON CARYN | 2346 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3721 | |
| 5546504 | BEESON ELIZABETH C | 5246 ROSEDALE ST | | | | TRINITY | NC | 27370 | |
| 5546505 | BEESON MARY | 2217 ISSAC GERALD RD | | | | AYNOR | SC | 29511 | |
| 5413441 | BEESON MR | 6141 MUDDY CREEK RD | | | | HIGH POINT | NC | 27263-3922 | |
| 5413443 | BEESON RENEE | 3968 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1934 | |
| 5546506 | BEETCHIE DIANNE | 1841 STUART ST | | | | LAKELAND | FL | 33805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413445 | BEEVER MICHELLE | 30101 BROKEN ARROW LN | | | | MECHANICSVILLE | MD | 20659 | |
| 5546507 | BEEVER RITA | 2120 MATTEONI DR | | | | SPARKS | NV | 89512 | |
| 5546508 | BEEVERS LANE | 808 W HIGHLAND AVE | | | | BLOOMFIELD | NM | 87413 | |
| 4880083 | BEEVILLE PUBLISHING CO | P O BOX 10 | | | | BEEVILLE | TX | 78104 | |
| 5546509 | BEEZUB BRIAN | 119 EAST HIGH STREET | | | | UNION CITY | PA | 16438 | |
| 5546510 | BEGAY ABBIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 86503 | |
| 5413447 | BEGAY ALETHEA | 14917 LINCOLN AVE | | | | HARVEY | IL | 60426-2010 | |
| 5546511 | BEGAY ALVINA | 327 N KITTELL LOOP | | | | BLOOMFIELD | NM | 87413 | |
| 5546512 | BEGAY AMANDA | 1320 VITO ROMERO RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5546513 | BEGAY BENNY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546514 | BEGAY BETTY | PO BOX 2638 | | | | GRANTS | NM | 87020 | |
| 5408682 | BEGAY BRANNA T | 901 S DOBSON RD APT1065 | | | | MESA | AZ | 85202 | |
| 5546515 | BEGAY BRENDA | PO BOX 2537 | | | | WHITERIVER | AZ | 85941 | |
| 5546516 | BEGAY CHERYL | 6822 W PASDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5546517 | BEGAY COLETTE L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5546518 | BEGAY DARLENE | PO BOX 14 | | | | RED VALLEY | AZ | 86544 | |
| 5546519 | BEGAY DELORES | 341 JONES RANCH RD | | | | VANDERWAGEN | NM | 87326 | |
| 5546520 | BEGAY EDISON | 178 CR 6255 | | | | KIRTLAND | NM | 87417 | |
| 5546521 | BEGAY EDWARD JR | 2932 W CAMELBACK RD APT24 | | | | PHOENIX | AZ | 85017 | |
| 5546522 | BEGAY EMERY E | PO BOX 411 | | | | FRUITLAND | NM | 87416 | |
| 5546523 | BEGAY ERVIN | 309 N 3RD SPC 45 | | | | BLOOMFIELD | NM | 87413 | |
| 5546524 | BEGAY ERWIN | W8719 SAND PILLOW RD | | | | BLACK RIVER FALL | WI | 54615 | |
| 5546525 | BEGAY GEORGIA | 4000 BLAKE RD SW SP48 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546527 | BEGAY HERMAN | 14 COUNTY ROAD 6483 | | | | KIRTLAND | NM | 87417 | |
| 5546528 | BEGAY IRENE | 15 RD 5720 3011 F | | | | FARMINGTON | NM | 87401 | |
| 5546529 | BEGAY JACOB C | 103 B E GREEN AVE | | | | GALLUP | NM | 87301 | |
| 5413449 | BEGAY JEREMY | 8226 W MONTECITO AVE | | | | PHOENIX | AZ | 85033-2203 | |
| 5546530 | BEGAY JESSIE | PO BOX 2057 | | | | SHIPROCK | NM | 87420 | |
| 5546531 | BEGAY JOPITA | PO BOX 82 | | | | CROWNPOINT | NM | 87313 | |
| 5546532 | BEGAY JOYA | 4990 JANETTE AVE | | | | SALT LAKE CITY | UT | 84120 | |
| 5546533 | BEGAY JUDY | PO BOX 7756 | | | | SHONTO | AZ | 86054 | |
| 5546534 | BEGAY JUNE | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5546535 | BEGAY JYMIE M | PO BOX 1572 | | | | FARMINGTON | NM | 87499 | |
| 5546536 | BEGAY KAYLA | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87402 | |
| 5546537 | BEGAY LAURITA A | BECLABITO NHA 2 | | | | SHIPROCK | NM | 87420 | |
| 5413451 | BEGAY LORETTA | 324 W BLANCO BLVD TRLR 24 | | | | BLOOMFIELD | NM | 87413 | |
| 5546538 | BEGAY LORINDA C | BOX 3824 | | | | SHIPROCK | NM | 87420 | |
| 5546539 | BEGAY MARIANNA | 9301 VOLCANO RD NW 110 | | | | ALBUQUERQUE | NM | 87121 | |
| 5546540 | BEGAY MARLINDA R | 3430 E MILLER DR | | | | FLAGSTAFF | AZ | 86004 | |
| 5546541 | BEGAY MCARTHUR L | PO BOX 2243 | | | | SHIPROCK | NM | 87420 | |
| 5546542 | BEGAY MELISSA | PO BOX 2145 | | | | DENNEHOTSO | AZ | 86535 | |
| 5546543 | BEGAY NAOMIE | 6361 CR 58 | | | | KIRTLAND | NM | 87417 | |
| 5546544 | BEGAY NATAHSIAH K | 3 MI N MORGAN LAKE LOWER | | | | FRUITLAND | NM | 87416 | |
| 5546546 | BEGAY NORA | PO BOX 4524 | | | | SHIPROCK | NM | 87420 | |
| 5546547 | BEGAY PAMELA J | 2011 T KING RD 24 | | | | FARMINGTON | NM | 87401 | |
| 5546548 | BEGAY PAUL S | PO BOX 7820 | | | | NEWCOMB | NM | 87455 | |
| 5546549 | BEGAY PENNIE A | PO BOX 183 | | | | WATERFLOW | NM | 87421 | |
| 5546550 | BEGAY REGINA S | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546551 | BEGAY RENAE L | PO BOX 2636 | | | | SHIPROCK | NM | 87420 | |
| 5546552 | BEGAY RENEE | 28 N HIGHWAY 77 PMB 5261 | | | | HOLBROOK | AZ | 86025 | |
| 5546553 | BEGAY ROSALINDA | 760 METRO LANE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5546554 | BEGAY SCOTT | 2661 LAPLATA HWY | | | | FARMINGTON | NM | 87401 | |
| 5546555 | BEGAY SHARON | PO BOX 143 | | | | SANOSTEE | NM | 87461 | |
| 5413453 | BEGAY TASHA | 2011 TROY KING RD TRLR 273 | | | | FARMINGTON | NM | 87401-3152 | |
| 5546556 | BEGAY THEODORA | 12 S MI NE BLUE GAP CHAP | | | | BLUE GAP | AZ | 86520 | |
| 5546557 | BEGAY TOMEIA N | 2301 E 18TH ST | | | | FARMINGTON | NM | 87401 | |
| 5546558 | BEGAY TOMMY | 2011 TROY KING RD TRLR 23 | | | | FARMINGTON | NM | 87401 | |
| 5546559 | BEGAY VANESSA | SUNDANCE RD | | | | CHURCHROCK | NM | 87311 | |
| 5546560 | BEGAY VERLINDA L | 4501 SPRINT BLV NE APRT 5205 | | | | RIO RANCHO | NM | 87144 | |
| 5408684 | BEGAY VERONA | PO BOX 242 6 CR S371 FARMINGTON NM 87401 | | | | WATERFLOW | NM | 87421 | |
| 5413455 | BEGAY VICTOR | 8429 N 27TH AVE APT 114 | | | | PHOENIX | AZ | 85051-4043 | |
| 5546561 | BEGAYE CYNTHIA | 10238 E JACOB AVE | | | | MESA | AZ | 85209 | |
| 5546562 | BEGAYE EDWINA M | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546563 | BEGAYE PATRICIA S | BOX 642 | | | | FRUITLAND | NM | 87416 | |
| 5546564 | BEGAYE PAUL L JR | PO BOX 7635 | | | | NEWCOMB | NM | 87455 | |
| 5546565 | BEGAYE ZSAZSA | 1253 WICKER AVENUE APT C | | | | ALAMOGORDO | NM | 88310 | |
| 5546566 | BEGEAY DWIGHT | 1035 S CHEASTNUT 1 | | | | CASPER | WY | 82601 | |
| 5413457 | BEGENYI JOANNE | 307 CAMBRIA021 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5546567 | BEGG BERNADETTE | 417 ORINDA AVE | | | | PETALUMA | CA | 94954 | |
| 5413459 | BEGG PAT | 240 ELMENDORF PL | | | | POWELL | OH | 43065 | |
| 5546568 | BEGGAN JOYCE | 280 WULAMAT RD | | | | BRISTOL | NH | 03222 | |
| 5413461 | BEGGARLY KEITH | 1231 STEBBINS RD HALIFAX083 | | | | SOUTH BOSTON | VA | 24592 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546569 | BEGGS CYNTHIA | 510 LONGVIEW RD | | | | SAINT SIMONS | GA | 31522 | |
| 5546570 | BEGGS KENDRA | 2228 NE TOWNCENTER BLVD | | | | LEES SUMMIT | MO | 64064 | |
| 5413463 | BEGGS PATRICIA | 1530 GEORGE DIETER DR APT 17A | | | | EL PASO | TX | 79936-7621 | |
| 5546571 | BEGGS SHARON | 526 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 5546572 | BEGI FRANCES | 1905 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 5546573 | BEGINS PAUL | 3177 13TH ST | | | | CLEARLAKE PARK | CA | 95424 | |
| 5546574 | BEGLEY CHRIS | 5787 BOXWOOD HILLS PL | | | | ANTELOPE | CA | 95843 | |
| 5413465 | BEGLEY GAYLENE | 124 AURORA WAY | | | | VACAVILLE | CA | 95688-2406 | |
| 5546575 | BEGLEY PATRICIA | 26160 HIGHWAY 9 | | | | LOS GATOS | CA | 95033 | |
| 5546576 | BEGLIN ANGELA | 15061 MOWERY RD | | | | LAURELVILLE | OH | 43135 | |
| 5546577 | BEGLIN KELLY | 4413 SANTA PAULA LANE | | | | LOUISVILLE | KY | 40219 | |
| 5413467 | BEGNOCHE DENNIS | 1201 W 19TH ST | | | | SIOUX CITY | IA | 51103-2541 | |
| 5546578 | BEGOLKA SHERRI | 532 34TH ST | | | | W DES MOINES | IA | 50265 | |
| 5546579 | BEGUHN NANCY | E6544 627TH AVE | | | | MENOMONIE | WI | 54751 | |
| 5546580 | BEGUM MAHA | 176 BUFFINGTON ST | | | | FALL RIVER | MA | 02721 | |
| 5413469 | BEGUM RUKSHANA | 34577 FORMAN DR | | | | STERLING HEIGHTS | MI | 48310-5341 | |
| 5546581 | BEGUNICH DALE | 540 MILL CREEK CIR | | | | JESUP | GA | 31545 | |
| 5546582 | BEGUY VARNELL L | PO BOX 322 | | | | PINON | AZ | 86510 | |
| 5546583 | BEHAN WINDOW CLEANING | 05105 CHURCH HILL DR. | | | | CHARLEVOIX | MI | 49720 | |
| 5546584 | BEHARRY NICHOLAS | 8938 146TH ST | | | | JAMAICA | NY | 11435 | |
| 5546585 | BEHBODI FARAH | 3080 N OCEAN BLVD 12B | | | | RIVIERA BCH | FL | 33404 | |
| 5546586 | BEHILL TERESA | 5014 CANYON PEAK DR | | | | DAVENPORT | IA | 52806 | |
| 5408686 | BEHLDIANA R | 110 N GRAND AVE STE 525 | | | | LOS ANGELES | CA | 90012-3014 | |
| 5546587 | BEHLING ALISHA | 584 NORTH 3200 WEST | | | | LAYTON | UT | 84041 | |
| 5413471 | BEHLING ANN | PO BOX 864 | | | | FERRON | UT | 84523 | |
| 5413473 | BEHM KENNETH | 24445 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4013 | |
| 5413475 | BEHM SUSAN | 29 APPLECREEK LANE N | | | | MYERSTOWN | PA | 17067 | |
| 5413477 | BEHMARD BARDIA | 1563 WYNNEFIELD AVE | | | | WESTLAKE VILLAGE | CA | 91362-4269 | |
| 5413479 | BEHNAM RAMI | 2170 DIX HWY | | | | LINCOLN PARK | MI | 48146 | |
| 5413481 | BEHNERESKI VICKY | 15015 E ZAPATA DR | | | | FOUNTAIN HILLS | AZ | 85268-1655 | |
| 5413483 | BEHNKE FREDRICK | 9578 SIMS DR APT F15 | | | | EL PASO | TX | 79925-7245 | |
| 5546588 | BEHNKE GAIL | 212 MELROSE AVE | | | | SYRACUSE | NY | 13206 | |
| 5413485 | BEHOUNEK DEREK | 8303 N MIDNIGHT WAY | | | | MARANA | AZ | | |
| 5413487 | BEHOUNEK KELBY | 2201 S 15TH ST LOT 44 | | | | LARAMIE | WY | 82070-5475 | |
| 5413489 | BEHR DAVID | 2825 S CHICAGO AVE APT 110 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5546589 | BEHR KEN | 321 CIRCLE HEIGHTS DRIVE | | | | LORIS | SC | 29569 | |
| 5408688 | BEHR MARGARET INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY BEHR ET AL | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5413491 | BEHR MELISSA | 36577 HARBER RD NE | | | | ALBANY | OR | 97322-9727 | |
| 5413493 | BEHRENDS DANIEL | 1647 MT BAKER HWY | | | | BELLINGHAM | WA | 98226-8795 | |
| 5546590 | BEHRENS CHRIS | 766 CERTIFICATE CT | | | | CHARLESTON | SC | 29414 | |
| 5413495 | BEHRENS DARYL | 1327 PERSHING BLVD | | | | CLINTON | IA | 52732-5203 | |
| 5546591 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 5546592 | BEHRENS REGINA | 1165 SW HILLSDALE ST | | | | TOPEKA | KS | 66604 | |
| 5413497 | BEHRER WILLIAM | 105 BARKWOOD DR | | | | WADSWORTH | OH | 44281-8735 | |
| 5546593 | BEHRINGER JOSEPH | 100 CARLEY CT | | | | PELZER | SC | 29627 | |
| 5408690 | BEHRINGER SR; JOSEPH AND DOROTHY BEHRINGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5413498 | BEHROOZ PARVIZ | 385 BALDWIN AVE APT 2 | | | | JERSEY CITY | NJ | 07306-1603 | |
| 5546595 | BEHTEREV JAMIE | 908 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5546596 | BEHUME REBECCA | 2037 SPRING RD | | | | CLEVELAND | OH | 44109 | |
| 5413500 | BEHUN JENNIFER | 2 E APRICOT DR SW | | | | WARREN | OH | 44485-4264 | |
| 5546597 | BEHUNE PAULA | 7622 DERCUM RD | | | | CLEVELAND | OH | 44105 | |
| 5408692 | BEI LIU | 40 NEWTON RD | | | | WAYNE | NJ | 07470-4725 | |
| 5546598 | BEICHLER MARGARET | 3586 FARMVIEW CIR | | | | RAVENNA | OH | 44266 | |
| 5546599 | BEICHT BARBARA | 1978 CLEVELAND ST NE | | | | PALM BAY | FL | 32905 | |
| 5413502 | BEID JEFF | 15 APPIAN WAY WAYNE117 | | | | WEBSTER | NY | 14580 | |
| 5413504 | BEIDEL BILL | 1603 LANDSUN DR | | | | CARLSBAD | NM | 88220-4009 | |
| 5413506 | BEIDELSCHIES GENE | 13291 TOWNSHIP HIGHWAY 54 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5546600 | BEIDEN KIM | 6936 ST RT 41 | | | | HOMER | NY | 13077 | |
| 5413508 | BEIELER WENDI | 8212 TRAFFORD CT | | | | CANTON | MI | 48187-4450 | |
| 5546601 | BEIER KAITLYN B | 12527 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| 5546602 | BEIER KRISTI | PO BOX 508 | | | | PERRY | OK | 73077 | |
| 5546603 | BEIERLE CHARLES | 69 6TH STREET NW 2 | | | | GREAT FALLS | MT | 59404 | |
| 5413510 | BEIERLE MARLENE | 8038 SIMFIELD RD | | | | DUBLIN | OH | 43016-9062 | |
| 4885242 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 5546604 | BEIJING GONGMEI COMPANY | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5408694 | BEIJING UPSPIRIT CO LTD | 5038LDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| 5546605 | BEIJING UPSPIRIT CO LTD | 5038LDG 2NO1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | | BEIJING | | | CHINA |
| 5546606 | BEIJING WU | 27726 AGATE CANYON DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5546607 | BEIJON OLDHAM | 551 HAWLEY AVE | | | | BRIDGEPORT | CT | 06606 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546608 | BEIKES JASON | 5326 MICHIGAN ROAD | | | | INDPLS | IN | 46220 | |
| 5413512 | BEIKMANN DAWN | 615 VISTA S | | | | PIPE CREEK | TX | 78063 | |
| 5546609 | BEIL JEROME | 6730 GLEN FOREST DR | | | | CHAPEL HILL | NC | 27517 | |
| 5413514 | BEILER LINDA | 4747 E ELLIOT RD # 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5413516 | BEILSTEIN GEORGE | 602 CARLIN DR | | | | SAGAMORE HILLS | OH | 44067 | |
| 5546610 | BEILSTEIN SHERRY | 334 MAPLE DR | | | | FREDERICK | CO | 80530 | |
| 5546611 | BEIM ALEXANDER | 7216 HADLOW DR | | | | SPRINGFIELD | VA | 22152 | |
| 5413518 | BEIMERS MEGHAN | 3330 BRADFORD ST NE # KENT081 | | | | GRAND RAPIDS | MI | 49525-3317 | |
| 5546612 | BEINUSAVICH DORIT | 73-1083 OLO OLO ST | | | | KAILUA KONA | HI | 96740 | |
| 5413520 | BEIRL NICHOLAS | 4408 ANU LOOP | | | | WAHIAWA | HI | 96786 | |
| 5413522 | BEIRNE VIRGINIA C | 89 HILLCREST RD | | | | MOUNT VERNON | NY | 10552-1508 | |
| 5546613 | BEISBIER KATHLEEN | 1035 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5546614 | BEISON LATANYA | 861 ST CLETUS | | | | CAHOKIA | IL | 62206 | |
| 5546615 | BEITRA ANA | 5892 W 3RD AVENUE | | | | HIALEAH | FL | 33012 | |
| 5413524 | BEITZ TIM | 119 W FAIRWAY DR | | | | HAMILTON | OH | 45013-3526 | |
| 5413526 | BEIX NANCY | 426 PARK ST APT 319 | | | | SUN PRAIRIE | WI | 53590-3016 | |
| 5413528 | BEJAN DENNIS | 5442 WESTMORELAND DR | | | | YORBA LINDA | CA | 92886-4833 | |
| 5546616 | BEJAR NICOLE | 1932 S 174TH AVE | | | | GOODYEAR | AZ | 85338 | |
| 5546617 | BEJARAN MARIA C | PO BX 1185 | | | | CERES | CA | 95307 | |
| 5413530 | BEJARANO ENRIQUE | 7450 S CAMINO BELLO | | | | TUCSON | AZ | 85746-8306 | |
| 5546618 | BEJARANO JULIE | 4030 CALLE DE LAS MARGARITAS U | | | | LAS CRUCES | NM | 88005 | |
| 5413532 | BEJARANO MELISSA | 3812 N 86TH AVE | | | | PHOENIX | AZ | 85037-2434 | |
| 5546619 | BEJARANO MONIQUE | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 5546620 | BEJARNO ESTELLA | 2569 CALLE OESTE | | | | MESILLA | NM | 88046 | |
| 5413534 | BEJERANA LAURENCE | 95-1105 KOOLANI DR APT 234 | | | | MILILANI | HI | 96789 | |
| 5546621 | BEJGER LAURA L | 3946 FISHCREEK | | | | STOW | OH | 44224 | |
| 5546622 | BEJRANO ANGELA | 9625 CORONA ST | | | | THORNTON | CO | 80229 | |
| 5413536 | BEKELE BRUCK | 812 MEMORIAL DR APT 1302A | | | | CAMBRIDGE | MA | 02139-4629 | |
| 5546623 | BEKELE WEYNSHET | 643 S FLORIDA ST | | | | ARLINGTON | VA | 22204 | |
| 5413538 | BEKHET SHERIR | 245 BAYBERRY LN | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5546624 | BEKI RODRIGUEZ | 121 8 TH AVE S | | | | BUHL | ID | 83316 | |
| 5413540 | BEKIER JORDAN | 507 N WINDSOR BLVD | | | | LOS ANGELES | CA | 90004-1412 | |
| 5546625 | BEKLE HELINA | 2609 SUTTON PLACE | | | | LANCASTER | PA | 17601 | |
| 4810670 | BEKO US INC | 1115 HOSLER DR | | | | BOLINGBROOK | IL | 60490 | |
| 5404809 | BEL AIR TOWN | 39 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 5408696 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | ATTN ARNOLD SCHLESINGER | | | BEVERLY HILLS | CA | | |
| 5546626 | BELA DEDHIA | 410 W 7TH ST | | | | TULSA | OK | 74119 | |
| 5546627 | BELACRUZ ROBERTA | 9534 19TH BAY ST | | | | NORFOLK | VA | 23518 | |
| 5546628 | BELAIR ASHLEY | 19 LAKE ST | | | | PITTSFIELD | MA | 01201 | |
| 5546629 | BELAIRE WALLACE | 256 CAPRI COURT | | | | GRAY | LA | 70359 | |
| 5408698 | BELAMOUR POUJY | 1040 NW 124TH ST | | | | NORTH MIAMI | FL | 33168-6432 | |
| 5413542 | BELAMY JOHN | 1045 LINDEN AVENUE | | | | WILMETTE | IL | 60091 | |
| 5546630 | BELANGER CASSI C | 251 BROAD ST | | | | AUBURN | ME | 04210 | |
| 5413544 | BELANGER CRYSTAL | 6950 HOLLAND RD | | | | MILTON | FL | 32583-9071 | |
| 5413546 | BELANGER DIANE | 603 BRAINARD PLACE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5546631 | BELANGER FAITH | 1314 CREST DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 5546632 | BELANGER JERRY A | 210 PLUM STREET | | | | HOUMA | LA | 70363 | |
| 5546633 | BELANGER JILL | 6 DALTON ST | | | | PLAISTOW | NH | 03865 | |
| 5546634 | BELANGER LISA | 5625 MEMORY LN | | | | FAIR OAKS | CA | 95628 | |
| 5546635 | BELANGER RICHARD | 844 HOOD STR | | | | FALLRIVER | MA | 02720 | |
| 5546636 | BELANGER TRACEY | 172 LORREL | | | | MANCHESTER | NH | 03102 | |
| 5546637 | BELANGIA DANIEL | 1905 TOTTENHAM CT | | | | WINTERVILLE | NC | 28590 | |
| 5413548 | BELANI VIKKY | 18810 PRIMROSE EDGE CT | | | | CYPRESS | TX | 77429-1114 | |
| 5546638 | BELARBO MARICELA S | P O BOX 8413 SUNNY LIES | | | | CSTED | VI | 00823 | |
| 5546639 | BELARDO BEATRIZ | 38 LA GRANDE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5546640 | BELARDO LINNETTE | CON PASEO DE MONTE FLORES 1805 | | | | CAROLINA | PR | 00939 | |
| 5546641 | BELARMINO FEDERICO | 2500 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90057 | |
| 5546642 | BELAU FARMS | 11515 OH-66 | | | | OAKWOOD | OH | 45873 | |
| 5413550 | BELBEN TRACY | 420 KELLEY BLVD BRISTOL005 | | | | NORTH ATTLEBORO | MA | | |
| 5413552 | BELBOURNE BLANCHE | 5200 HILLTOP DR APT W11 | | | | BROOKHAVEN | PA | 19015 | |
| 5413554 | BELCHER ALLAN | 11930 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5546643 | BELCHER BETHANY | 95 SUMMERS ST | | | | WELCH | WV | 24801 | |
| 5413555 | BELCHER CALE | 1916 SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407-4826 | |
| 5546644 | BELCHER CYNTHIA | PO BOX 478 | | | | LENORE | WV | 25676 | |
| 5546645 | BELCHER DAWN | 987 CHAPPELL MILL RD | | | | MILNER | GA | 30257 | |
| 5546646 | BELCHER EBONY | 2209 E CYPRESS AVE | | | | ENID | OK | 73701 | |
| 5413556 | BELCHER FELISHA | 3121 W FULTON ST | | | | CHICAGO | IL | 60612-1727 | |
| 5546647 | BELCHER GLORIA | PO BOX 158 | | | | PETERSTOWN | WV | 24963 | |
| 5413558 | BELCHER JAMES | 902 GOTHAM ST | | | | WATERTOWN | NY | 13601-4108 | |
| 5546648 | BELCHER JULIE | 11930 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745 | |
| 5546649 | BELCHER KELLEY | 1713 AIRCRAFT DR | | | | MARIETTA | GA | 30060 | |
| 5546650 | BELCHER KISHA | 16055 PRI DR 6056 | | | | EDGAR SPRINGS | MO | 65462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546651 | BELCHER LAUREN | 5802 SUMMERWOOD LANE | | | | TEXARKANA | AR | 71854 | |
| 5546652 | BELCHER LISA | 374 DREW BLVD | | | | CLEARWATER | FL | 34689 | |
| 5546653 | BELCHER MARY | 8375 NEW CUT RD | | | | CAMPOBELLO | SC | 29322 | |
| 5546654 | BELCHER MICHELLE | 519 OLD WILMINGTON RD | | | | FAY | NC | 28301 | |
| 5546656 | BELCHER TAMMY | 23 HOWARD CREST | | | | COWEN | WV | 23225 | |
| 5546657 | BELCHER TERREL | 4433 35TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5546658 | BELCHER TIM | 9385 LITTLE PLATTE RD | | | | EDGERTON | MO | 64444 | |
| 5546659 | BELCHER TIMESHA | 6240 N W 21ST E APT | | | | MIAMI | FL | 33147 | |
| 5546658 | BELCHIE ARIANA | 2735 SW 35TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5546661 | BELCHUR PORTIA D | 2729 YANCEYVILLE ST | | | | GREENSBORO | NC | 27405 | |
| 5546662 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 5546663 | BELCOLORI ROBIN | 5867 S 4090 W | | | | KEARNS | UT | 84118 | |
| 5546664 | BELCOURT BLUE | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 5546665 | BELDEN DENNIS | 1339 ROCK RD LOT 57 | | | | CHRISTIANSBG | VA | 24073 | |
| 5546666 | BELDEN LESLIE | 5969 AND 12 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5413560 | BELDEN PAUL | 523 POTTAWATOMIE ST APT 9 | | | | LEAVENWORTH | KS | 66048-1986 | |
| 5413562 | BELDEN RONNIE | 3 VINEYARD DR | | | | SAN ANTONIO | TX | 78257-1235 | |
| 5546667 | BELDEN THERESA | 517 WILD WIND | | | | EDMOND | OK | 73003 | |
| 5413564 | BELDEN TODD | 4040 SW 203RD AVE | | | | ALOHA | OR | 97078-1183 | |
| 5546668 | BELDIN CHRISTY | PO BOX 76 | | | | JERUSALEM | AR | 72080 | |
| 5546669 | BELDIN WISE | 247 STATE ST | | | | BRINKHAVEN | OH | 43006 | |
| 5546670 | BELDINA BROWN | 433 ARNOLD CT | | | | DOVER | DE | 19901 | |
| 5546671 | BELDON ROBERTA | PO BOX 978 | | | | MILL CITY | OR | 97360 | |
| 5546672 | BELDORTH KATHY | 8310 EAST RD | | | | THREE OAKS | MI | 49128 | |
| 5546673 | BELEN FATIMA | 5254 W ADDISON ST | | | | CHICAGO | IL | 60641 | |
| 5546674 | BELEN IARAS | CALLE 3 C3 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5413566 | BELEN JORGE | PO BOX 9578 | | | | ARECIBO | PR | 00613-9578 | |
| 5413568 | BELEN LUIS A | 208 CALLE GENERAL MCARTHUR BO COLOMBIA | | | | MAYAGUEZ | PR | | |
| 5546675 | BELEN REYNA | 912 PARK AVE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5546676 | BELEN RIVERA | 1221 E GANLEY RD | | | | TUCSON | AZ | 85706 | |
| 5546677 | BELEN RODRIGUEZ | 2913 LEE AVE | | | | LAREDO | TX | 78040 | |
| 5546678 | BELEN ROJAS | 719 12 S FETTERLY | | | | LOS ANGELES | CA | 90022 | |
| 5546679 | BELEN SHEILA | LA LUNA | | | | GUANICA | PR | 00653 | |
| 5546680 | BELEN SOTO | 1391 OTONO STREET | | | | SAN DIEGO | CA | 92154 | |
| 5413570 | BELENO JOY | 1201 E PARK BLVD APT 815 | | | | PLANO | TX | 75074-5346 | |
| 5546681 | BELER KRYSTAL | 417 MOONEY ST | | | | CLARKSDALE | MS | 38614 | |
| 5546682 | BELES LEXAREZ L | 5232 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5546683 | BELEW JEANETTH | 829 1ST STREET | | | | GILMER | TX | 75644 | |
| 5546684 | BELEW STEPHANIE | 4853 THREE CHOPT ROAD | | | | TROY | VA | 22974 | |
| 5546685 | BELFAIR AND IAN LACY | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5546686 | BELFAIR POA | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 5546687 | BELFIELD DEBORAH | 5511 AMHURST CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5546688 | BELFONTE DIRK | 2392 CARAVELLE CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5413572 | BELFORD SANDY | 5924 LICK RUN LYRA RD | | | | WHEELERSBURG | OH | 45694 | |
| 5546689 | BELGARDE JESSI | 800 JOG ALLEY | | | | CULDESAC | ID | 83524 | |
| 5546690 | BELGARDE TAYLA | 3019 BIA RD 8 | | | | DUNSEITH | ND | 58329 | |
| 5546691 | BELGICA AMEZQUITA | CALLE PEDROSA 160 PARADA 18 | | | | SANTURCE | PR | 00907 | |
| 5546692 | BELGON KIMBERLY L | 734 FAIRVIEW AVE REAR | | | | GREENVILLE | MS | 38701 | |
| 5546693 | BELGRAVE CAROL | 449 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 5546694 | BELGRAVE KAREN | 431 KIRKLAND RD APT 8112 | | | | COVINGTON | GA | 30016 | |
| 5546695 | BELGRAVE SHAMIKE | 1604 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5546696 | BELIARD PAT | 35 NE 165TH ST | | | | MIAMI | FL | 33162 | |
| 5413574 | BELICE NICK | 477 HARDING RD MIDDLESEX023 | | | | LAURENCE HARBOR | NJ | 08879 | |
| 5413576 | BELIEU CHRISTOPHER | 1802 MOUNT PISGAH LN APT 31 | | | | SILVER SPRING | MD | 20903-2142 | |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | TAMPA | FL | 33607 | |
| 5413578 | BELIN CHRISTINE | 2721 SAINT JOSEPH ST K | | | | CORPUS CHRISTI | TX | 78418-5720 | |
| 5546697 | BELIN DORALEON | 403 GREENWOOD DRIVE | | | | HIGH POINT | NC | 27262 | |
| 5546698 | BELIN JACQUELINE | 2807 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5546699 | BELIN JOSIE | 1300 APRIL ALY | | | | FLORENCE | SC | 29506 | |
| 5413580 | BELIN KENYA | 1337 CINDER ROCK DR UNIT 101 | | | | LAS VEGAS | NV | 89128-8098 | |
| 5546700 | BELIN LATRON | 1218 HYATT AVE APT 3A | | | | COLA | SC | 29203 | |
| 5546701 | BELIN MATILDA K | PO BOX 1625 | | | | BLOOMFIELD | NM | 87413 | |
| 5546702 | BELIN RHMIREZ | 22640 HIGHWAY 26 | | | | WEST POINT | CA | 95255 | |
| 5413582 | BELINA MARK | 13822 STATE ROUTE 38 | | | | RICHFORD | NY | 13835 | |
| 5546703 | BELINDA | 342 ROSEVILLE AVE | | | | NEWARK | NJ | 07106 | |
| 5408700 | BELINDA ALLEN | 604 NORTH ADAMS STREET | | | | WEST FRANKFORT | IL | 62896 | |
| 5546704 | BELINDA ANGELES | 327 OBERLIN WAY | | | | GALT | CA | 95632 | |
| 5546705 | BELINDA ASKEW | 2127 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5546706 | BELINDA BAKER | 2301 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70001 | |
| 5546707 | BELINDA BEASLEY | 801 WOODLAND DR | | | | PENSACOLA | FL | 32503 | |
| 5546708 | BELINDA BELLAMADRE | 1900 WEST 76 COUNTRY BLVD | | | | BRANSON | MO | 65616 | |
| 5546709 | BELINDA BOGLE | 115 COUNTY ROAD 247 | | | | ATHENS | TN | 37303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546710 | BELINDA BRAXTON | 628 JANVILLE CT | | | | COATESVILLE | PA | 19320 | |
| 5546711 | BELINDA C GOODPASTURE | FRENCHMANS BAY ST THOMAS | | | | CHRLTE AMALIE | VI | 00802 | |
| 5546712 | BELINDA CAMPBELL | 3140 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5546713 | BELINDA CARRENO | 801 NE 28TH ST | | | | BELLE GLADE | FL | 33430 | |
| 5546714 | BELINDA CHANDLER | 303 MARSHALLS VENTURE CT | | | | ACCOKEEK | MD | 20607 | |
| 5546715 | BELINDA COX | 114 EARL STREET | | | | BECKLEY | WV | 25801 | |
| 5546716 | BELINDA ELLIS | 1885 MARKONE ST NW | | | | ATL | GA | 30318 | |
| 5546717 | BELINDA ESCAMILLA | 23044 EL RANCHO DR | | | | RIO HONDO | TX | 78583 | |
| 5546718 | BELINDA FISHER | 1757 MONTGOMERY ROAD | | | | OOLTEWAH | TN | 37363 | |
| 5546719 | BELINDA FLOYD | 3426 TOP ROAD | | | | LONDON | KY | 40741 | |
| 5546720 | BELINDA G COOLEY | 8744 BAILLY RD | | | | MILTON | FL | 32583 | |
| 5546721 | BELINDA G HAYES | 3215 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| 5546722 | BELINDA GOMEZ | 2882 JUNE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5546723 | BELINDA GONZALEZ | 3049 DALY DR | | | | HONOLULU | HI | 96818 | |
| 5546724 | BELINDA GUERRERO | 206 ARMINGTON ST | | | | CRANSTON | RI | 02905 | |
| 5546725 | BELINDA HALL | 1915APT B PAMELA DR | | | | NASHVILLE | TN | 37217 | |
| 5546726 | BELINDA HERNANDEZ | 1021 N MARKET PLAZA | | | | PUEBLO WEST | CO | 81007 | |
| 5546727 | BELINDA HERRERA | 614 N ATHOL | | | | PHARR | TX | 78577 | |
| 5546728 | BELINDA HICKS | 206 BURDETTE ST | | | | HENDERSON | KY | 42420 | |
| 5546729 | BELINDA HILL | 1216 SAGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5546730 | BELINDA HINOJOSA | 6856 N RODRIQUEZ ST | | | | WESLACO | TX | 78599 | |
| 5546731 | BELINDA IRACHETA | 4407 DEARBORN ST | | | | DENVER | CO | 80239 | |
| 5546732 | BELINDA J WHITE | 1008 INDIAN | | | | RIVERIA BEACH | FL | 33407 | |
| 5546733 | BELINDA JAMES | 2252 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 5546734 | BELINDA JIMENEZ | 3822 GRAND AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5546735 | BELINDA K KHATON | 10116 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5546736 | BELINDA KARNS | 87 BOWERS RD | | | | BERWICK | PA | 18603 | |
| 5546737 | BELINDA KUNSTMANN | 4902 N CHARLIE TAYLOR RD | | | | PLANT CITY | FL | 33565 | |
| 5546738 | BELINDA LABIOSA | 29 MARYNER-HOMES | | | | BUFFALO | NY | 14201 | |
| 5546740 | BELINDA LITTLE | 2142 SAND HILL RD | | | | HOPE MILLS | NC | 28348 | |
| 5546741 | BELINDA LOGGINS | 15650 LAKESIDE VILLAGE DR | | | | CLINTON TWP | MI | 48038 | |
| 5546742 | BELINDA LOPEZ | 6846 LUCERO DR | | | | FONTANA | CA | 92336 | |
| 5546743 | BELINDA LUTHER | 5133 POPLAR AVE | | | | ANDERSON | CA | 96007 | |
| 5546744 | BELINDA MARQUEZ | 100 GARVIS | | | | LUFKIN | TX | 75904 | |
| 5546745 | BELINDA MARTINEZ | 1332 S GREENWOOD AVE 9 | | | | MONTEBELLO | CA | 90640 | |
| 5546746 | BELINDA MAUK | 126 E BELOIT AVE | | | | SALINA | KS | 67401 | |
| 5546747 | BELINDA MCPHERSON | 4221 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5546748 | BELINDA MURRAY | 4655 43RD QT | | | | VERO BEACH | FL | 32967 | |
| 5546749 | BELINDA ORTIZ | 201 MARTIN GALE DR NO11 | | | | LAREDO | TX | 78041 | |
| 5546750 | BELINDA P MANNING | 61655 SHERRY AVE | | | | STLOUIS | MO | 63136 | |
| 5546751 | BELINDA PEREZ | 7242 GLEN HILL | | | | SAN ANTONIO | TX | 78239 | |
| 5546752 | BELINDA PERRY | 309 S MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5546753 | BELINDA PHILLIPS | 2166 WHITE CHAPEL WAY | | | | PRTERVILLE | CA | 93257 | |
| 5546755 | BELINDA PICKENS | 1034 BETTY COURT | | | | HAMPTTTON | VA | 23666 | |
| 5546756 | BELINDA PLAZA | 395 EGE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5546757 | BELINDA QUEZADA | 9404 W POLK ST | | | | TOLLESON | AZ | 85353 | |
| 5546758 | BELINDA RAMIREZ | 509 MEYER STREET | | | | VICTORIA | TX | 77901 | |
| 5546759 | BELINDA RICHARDSON | 627 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5546760 | BELINDA ROSS | 650 MIX AVE 48 | | | | HAMDEN | CT | 06514 | |
| 5546761 | BELINDA SCHULITZ | 2046 ALEXANDER CT | | | | PLEASANTON | CA | 94588 | |
| 5546762 | BELINDA SHANNON | 582 LUDLOW STATION RD | | | | ASBURY | NJ | 08802 | |
| 5546763 | BELINDA SHAW | 3930 VILLAGE DR | | | | FAY | NC | 28304 | |
| 5546764 | BELINDA SMITH | 907 BOROADMOORE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5546765 | BELINDA STEVENS | 1504 FRANKLIN LANE | | | | COLUMBUS | OH | 43229 | |
| 5546766 | BELINDA SWANSON | 7344 YORKTOWN RD | | | | FRANKFORT | IL | 60423 | |
| 5546767 | BELINDA THOMPSON | 3124 GARFIELD AVE S | | | | MPLS | MN | 55408 | |
| 5546768 | BELINDA THURMAN | 108 HIGHLYNN AVE | | | | GLASGOW | KY | 42141 | |
| 5546769 | BELINDA TURNER | 3015 WEST AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5408702 | BELINDA UMFLEET | 2132 ARIZONA AVE | | | | ROCKFORD | IL | 61108 | |
| 5546770 | BELINDA WALKER | 746 PORTER ST | | | | DOTHAN | AL | 36301 | |
| 5546771 | BELINDA WRIGHT | 1758 NORTHRIDGE | | | | COLUMBUS | OH | 43224 | |
| 5546772 | BELINDA WYCHE | 565 JACK NEELY ROAD | | | | COVINGTON | GA | 30016 | |
| 5546773 | BELINNETTE OCASIO | 2310 W 20TH APT 104 | | | | LORAIN | OH | 44052 | |
| 5546774 | BELINSKY MAKAYLLA | 2231 4TH ST NW | | | | CANTON | OH | 44708 | |
| 5546775 | BELIS CARLOS | 27 12 LISBON ST | | | | PROVIDENCE | RI | 02908 | |
| 5546776 | BELISLE MELISSA | 621 NW 10TH COURT | | | | BOYNTON BEACH | FL | 33426 | |
| 5413584 | BELISLE PIERRE | PO BOX 161 | | | | LEBANON | CT | 06249 | |
| 5546777 | BELITA MAXSON | 1415 W COLONY DRIVE | | | | CRETE | IL | 60417 | |
| 5546778 | BELITRAN LIUS | RES CUESTA VIEJA EDIF APT 61 | | | | AGUADILLA | PR | 00603 | |
| 5546779 | BELIVEAU JEAN | 184 POPLAR ST | | | | MANCHESTER | NH | 03104 | |
| 5546780 | BELIZA RESENDE | 49 KEENE STREET | | | | FALL RIVER | MA | 02723 | |
| 5546781 | BELIZAIRE JOHN | 3850 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413586 | BELIZARR RAMONA | 333 BORRACLOUGH ST | | | | FORT PIERCE | FL | 34982-7325 | |
| 5546782 | BELIZER JOHN | 9563 LYNN LN APT A | | | | LARGO | FL | 33777 | |
| 5413588 | BELK ANTIONETTE | 3741 JAY STREET NE APT3 DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5546783 | BELK CHERYL | 2323 MCINGVALE RD APT 9 | | | | HERNANDO | MS | 38632 | |
| 5546784 | BELK DEBORAH | 6002 E TRELL | | | | ST LOUIS | MO | 63112 | |
| 5546785 | BELK JACKIE | 18 CHURCH ST | | | | GREAT FALLS | SC | 29055 | |
| 5546786 | BELK LENNA | 380 PACHECO ROAD APT K814 | | | | BAKERSFIELD | CA | 93307 | |
| 5546787 | BELK ROSLILAND | 518 MILLTREE ST APT 9B | | | | MARSHVILLE | NC | 28103 | |
| 5546788 | BELK SHANET | 3930 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210 | |
| 5546789 | BELK2590791 LILLIAN W | 8602 CATFISH DR | | | | CHARLOTTE | NC | 28214 | |
| 5546790 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | |
| 5408704 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DR | | | | PLAYA VISTA | CA | 90094 | |
| 5546791 | BELKIS GARCIA | CALLE 3 B23 JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| 5546792 | BELKIS HERNANDEZ | 6566 SW 35 ST | | | | MIAMI | FL | 33155 | |
| 5546793 | BELKIS MORALES | 10210 SW 37TH ST | | | | MIAMI | FL | 33165 | |
| 5546794 | BELKIS PLASENCIA | 19800 SW 180 AVE | | | | MIAMI | FL | 33187 | |
| 5546795 | BELKIS TURCIOS | 3129 S PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5546796 | BELKNAP CLARISSE | 5 GERONIMO DR 180 | | | | PERIDOT | AZ | 85542 | |
| 5413590 | BELL AARON | 289 CLINTON AVE WESTCHESTER119 | | | | DOBBS FERRY | NY | 10522 | |
| 5413592 | BELL ABREE | 120 VILLAGE CIR APT B | | | | BRUNSWICK | GA | 31525-1825 | |
| 5546797 | BELL ADRIANNE L | 102 WALNUT CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5546798 | BELL AESHA | 232 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5408706 | BELL ALBERT A AND BELL KARNEY Y | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5546799 | BELL ALICIA | 1143 S EVERETT | | | | WICHITAKS | KS | 67213 | |
| 5413594 | BELL ALTA | 525 E MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202-1677 | |
| 5546801 | BELL AMBER | 11101 SW 200ST APT116 | | | | MIAMI | FL | 33157 | |
| 5546802 | BELL ANASTASIA | 5738 BALCOM AVE | | | | RESEDA | CA | 91335 | |
| 5413596 | BELL ANGELA | 1620 THOMAS DR FREDERICK021 | | | | POINT OF ROCKS | MD | 21777 | |
| 5546803 | BELL ANGELA M | 2129 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5546804 | BELL ANGIE | 100 WINDING WAY APT B | | | | LEESBURG | GA | 31763 | |
| 5546805 | BELL ANNETTE | 230 MLK DRIVE | | | | AILEY | GA | 30410 | |
| 5413598 | BELL ANTHONY | 1644 STAFFORD AVE | | | | LOUISVILLE | KY | 40216-2716 | |
| 5546806 | BELL ANTOINE | 286 HIDDEN HILLS CT | | | | MACON | GA | 31217 | |
| 5546807 | BELL ANTWYAQUIS | 1815 W 45TH ST | | | | TULSA | OK | 74107 | |
| 5413600 | BELL ANWAR | 910 GREGORY LANE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5546808 | BELL APRIL | 332A KENTUCKY DR | | | | LADSON | SC | 29456 | |
| 5413602 | BELL ARIELLE | 11811 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1509 | |
| 5546809 | BELL ARTISHIA | 2002 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5546810 | BELL ASHLEY | 3722 LANDINGS WAY DR APT 101 | | | | TAMPA | FL | 33624 | |
| 5546811 | BELL AVIANN | 9645 ARTHUR ST | | | | CROWNPOINT | IN | 46307 | |
| 5546812 | BELL AVIS | 1935 S RUTH AVE | | | | GONZALES | LA | 70737 | |
| 5546813 | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | |
| 5413604 | BELL BARBARA | 1475 LAFRENIERE | | | | NEW ORLEANS | LA | 70122 | |
| 5546814 | BELL BARBARA A | 3332 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5546815 | BELL BARBRA | 3336 LOWELLAVE | | | | JACKSONVILLE | FL | 32254 | |
| 5546816 | BELL BERTHA | 210 CAMERON ROAD | | | | ATLANTA | GA | 30345 | |
| 5546817 | BELL BEVERLY | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5546818 | BELL BILLY | 140 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5546819 | BELL BONNIE | 2603 IRVING COURT APT E | | | | OMAHA | NE | 68131 | |
| 5413606 | BELL BRADLEY | 5559 DEDO COVE SHELBY157 | | | | MEMPHIS | TN | | |
| 5546820 | BELL BRANDIE | 234 GUNN DR | | | | DEMOREST | GA | 30535 | |
| 5413608 | BELL BRAXTON | 124 SE SONETO CT | | | | PORT SAINT LUCIE | FL | 34983-2031 | |
| 5546821 | BELL BRENDA | 1137 13TH ST | | | | DES MOINES | IA | 50314 | |
| 5546822 | BELL BRENTISS | 2815 WALTERS CT | | | | AUGUSTA | GA | 30909 | |
| 5413610 | BELL BRIAN | 232 12TH ST | | | | PASADENA | MD | 21122-4916 | |
| 5546823 | BELL BROOKE | 1510 DUGGER DR | | | | NASHVILLE | TN | 37206 | |
| 5546824 | BELL CAMILLE | 1084 PENNSYLVANIA | | | | ST LOUIS | MO | 63130 | |
| 5546825 | BELL CANDI | 167 CORAL GABLE APT 8 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5546826 | BELL CANDICE | PO BOX 291122 | | | | TAMPA | FL | 33687 | |
| 5546827 | BELL CARLA | 71120 COLERAIN ROAD | | | | BRIDGEPORT | OH | 43912 | |
| 5413612 | BELL CARLOS | 6817 NW 34TH STREET | | | | BETHANY | OK | 73008 | |
| 5413614 | BELL CAROL | 1071 LYNWOOD DR | | | | BREA | CA | 92821-2506 | |
| 5546828 | BELL CAROYN | 1457 OAKWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5546829 | BELL CHARLENE | 711 SPRINGDALE WOODS DR | | | | MACON | GA | 31210 | |
| 5546830 | BELL CHARLES | 4734 E YALE AVE 102 | | | | FRESNO | CA | 93703 | |
| 5546831 | BELL CHAVON | 615 ENGLEWOOD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5546832 | BELL CHELLY | 2824 E SECOND STREET N | | | | WICHITA | KS | 67214 | |
| 5546833 | BELL CHERMEL | 343 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5546834 | BELL CHERYL | 2824 E 2ND ST N | | | | WICHITA | KS | 67214 | |
| 5413616 | BELL CHETARA | 711 MURA ST | | | | BALTIMORE | MD | 21202-4212 | |
| 5546835 | BELL CHRIS | 4248 N SERCOMBE RS | | | | MILWAUKEE | WI | 53225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546836 | BELL CHRISTINA A | 17210 USHER PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5413618 | BELL CHRISTNA | 11857 BLUE FEBRUARY WAY | | | | COLUMBIA | MD | 21044-4408 | |
| 5546837 | BELL CLARISSA | 1220 NORTH 13 TH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5413620 | BELL CLYDE | 612 LESTER RD | | | | KNOXVILLE | TN | 37920-4140 | |
| 5546838 | BELL CORNELIUS | 8359 TAMAR DR APT 421 | | | | BALTIMORE | MD | 21202 | |
| 5787440 | BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 5546839 | BELL CREEK BAPTIST CHURCH | PO BOX 54 | | | | DIXIE | WV | 25059 | |
| 5546840 | BELL CRISTINE | 729 ELM STREET | | | | WAUPACA | WI | 54981 | |
| 5546841 | BELL CRYSTAL | PO BOX 146 | | | | MOVILLE | IA | 51039 | |
| 5546842 | BELL DAIRY PRODUCTS INC | PO BOX 201263 | | | | DALLAS | TX | 75320 | |
| 5546843 | BELL DALE | 1910 TALL TIMBER CT | | | | FT WASHINGTON | MD | 20744 | |
| 5546844 | BELL DANA | 5172 W BUFFALO ST | | | | CHANDLER | AZ | 85236 | |
| 5546845 | BELL DANIELLE | 20 NWICKLIFFE CIRCLE | | | | YO | OH | 44515 | |
| 5546846 | BELL DANNY L | 147 PERRAULT CT | | | | MCCORMICK | SC | 29835 | |
| 5546847 | BELL DAPHINE | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44147 | |
| 5546848 | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | 20001 | |
| 5413622 | BELL DARLENE | 461 H ST NW APT 212 | | | | WASHINGTON | DC | 20001 | |
| 5546849 | BELL DARRELL | 825 HAMILTON ST | | | | RACINE | WI | 53404 | |
| 5546850 | BELL DEANNA | 3741 PALM ST | | | | ST LOUIS | MO | 63107 | |
| 5546851 | BELL DEBORAH | 1007 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5546852 | BELL DELOISE | P O BOX 4569 | | | | DUBLIN | GA | 31040 | |
| 5546853 | BELL DEMETRIA | 50180 OLLER RD | | | | TICKFAW | LA | 70466 | |
| 5546854 | BELL DENISE | 901 NEW YORK AVE NORTHWEST 51 | | | | WASHINGTON | VA | 20001 | |
| 5546855 | BELL DENTIA | 1114 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5546856 | BELL DERRICAL | 2310 OLD DOMINION DR APT A | | | | ALBANY | GA | 31721 | |
| 5546857 | BELL DESHAWN | 501 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5546858 | BELL DIONNE | 820 MCDONOUGH ST | | | | GRETNA | LA | 70053 | |
| 5546859 | BELL DONETTA | 2920 RALPH BUNCH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5546860 | BELL DONNA | 16 PUTNAM STREET | | | | AMSTERDAM | NY | 12010 | |
| 5546861 | BELL DORALE | 410 EAAST JONE AVENUE B6 | | | | STATESBORO | GA | 30458 | |
| 5546862 | BELL DORIS | 3505 E FANDANGO DR | | | | GILBERT | AZ | 85298 | |
| 5546863 | BELL DWAYNE | 200 CATHRENE ST | | | | STARKVILLE | MS | 39759 | |
| 5546864 | BELL DWIGHT R | 520 S 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5546865 | BELL EDMOND | 106 DUNSTAN AVENUE | | | | DURHAM | NC | 27707 | |
| 5413624 | BELL EMILY | 516 W JONES ST | | | | LONGVIEW | TX | 75602-5213 | |
| 5546867 | BELL ENGINEERING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5413626 | BELL ERIC | 915 SW GEORGETOWN DR | | | | LEES SUMMIT | MO | 64082-4682 | |
| 5546868 | BELL ERICA D | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5546869 | BELL ERNEST | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5546870 | BELL ESHMAN M | 6428 OTIS CIR | | | | NORFOLK | VA | 23503 | |
| 5408708 | BELL EUGENE | 956 PERRY DR APT C | | | | PORT HUENEME | CA | 93041-4164 | |
| 5546871 | BELL FAYE | 3240 QUINCEY CROSSING | | | | CONYERS | GA | 30013 | |
| 5546872 | BELL FLORENE | 970 WILKES DR APT 16 | | | | KANNAPOLIS | NC | 28081 | |
| 4866141 | BELL FORKLIFT INCORPORATED | 34660 CENTAUR DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5546873 | BELL GAIL | 12324 FOROAKS RD | | | | TAMPA | FL | 33624 | |
| 5546874 | BELL GAYLE | 4715 LUANN | | | | TOLEDO | OH | 43623 | |
| 5546875 | BELL GEORGE | 4841 ANDERSON AVE | | | | S LOUIS | MO | 63115 | |
| 5546876 | BELL GEORGIA | 7247 JUANA DR | | | | MILLINGTON | TN | 38053 | |
| 5546877 | BELL GEORGINA V | 136 CONNIE AVE | | | | TAMPA | FL | 33613 | |
| 5546878 | BELL GLENN | 844 OAK ST | | | | MOPNTGOMERY | AL | 36108 | |
| 5413628 | BELL GRACIE | 5824 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142 | |
| 5546879 | BELL GWENDOLYN | 1880 PACIFIC ST STREET- | | | | BROOKLYN | NY | 11233 | |
| 5546880 | BELL HAZEL | 385 HARBOR CR | | | | PORTSMOUTH | VA | 23701 | |
| 5546881 | BELL HBELL | 7508 N 34TH ST | | | | OMAHA | NE | 68102 | |
| 5546882 | BELL HC JR | 447 BERKSHIRE ROAD | | | | CHARLOTTE | NC | 28209 | |
| 5546883 | BELL HELEN | 1130 SW GREENVILLE BLVD APT O | | | | GREENVILLE | NC | 27834 | |
| 5546884 | BELL HELINA | 2010 W BROAD AVE APT 15 | | | | ALBANY | GA | 31707 | |
| 5546885 | BELL IDILE | 64 S RICHARD DR | | | | PINE BLUFF | AR | 71602 | |
| 5546886 | BELL INDIA | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 5546887 | BELL JACQUELINE | 4600 BIRD WELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546888 | BELL JACQUELINE J | 4600 BIRDWELL LN | | | | BOSSIER CITY | LA | 71111 | |
| 5546889 | BELL JAMAICI | 26 CHRISTINE COURT | | | | HAMPTON | VA | 23666 | |
| 5546890 | BELL JAMAILLE | 17400N W 46 AVE | | | | MIAMI | FL | 33055 | |
| 5413630 | BELL JAMES | 955 KENBROOK DRIVE | | | | VANDALIA | OH | 45377 | |
| 5546891 | BELL JANELL | 3612 WILMINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5546892 | BELL JANET | 3312 WOODBAUGH DR | | | | CHEASPEAKE | VA | 23321 | |
| 5413632 | BELL JEAN | 2002 MISSISSIPPI ST | | | | CORINTH | MS | 38834-5224 | |
| 5546893 | BELL JEANA | 1735 GALEN ST | | | | LOS ANGELES | CA | 90037 | |
| 5546894 | BELL JEANNETTE | 450 PINE HILL RD | | | | ORANGEBURG | SC | 29115 | |
| 5413634 | BELL JENNETT | 500 TUSCALOOSA AVE SW APT 8 | | | | BIRMINGHAM | AL | 35211-1628 | |
| 5546895 | BELL JENNIFER | 11440 GOLDENLEAF CIRCLE | | | | MANASSAS | VA | 20109 | |
| 5413636 | BELL JEREMY M | 303 LAKERIDGE RD | | | | LAKESIDE | TX | 76108-9431 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546896 | BELL JERMIE | 1440 15TH ST S | | | | STPETERSBURG | FL | 33705 | |
| 5546897 | BELL JEROM | 1818 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058 | |
| 5546898 | BELL JERONN | 1614 ALLISON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5546899 | BELL JESSE | 525 W MAIN ST | | | | WASHINTONVILLE | OH | 44490 | |
| 5546900 | BELL JESSICA | 104 SOUTHFIELD RD | | | | LUMBERTON | NC | 28359 | |
| 5413638 | BELL JESSIE | 20419 LYNWOOD RD | | | | WAYNESVILLE | MO | 65583 | |
| 5413641 | BELL JILL | 2130 US HWY 51 S | | | | ANNA | IL | 62906 | |
| 5413643 | BELL JIM | 399 MAIN AVE APT 316 | | | | NORWALK | CT | 06851-1568 | |
| 5546901 | BELL JOE A | 1144 COHEN ST | | | | MARRERO | LA | 70072 | |
| 5546902 | BELL JOHN | 3401 WILLIS MHP | | | | MOREHEAD | NC | 28557 | |
| 5546903 | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | 31316 | |
| 5413645 | BELL JOHNNY | 238 MANCY GARRASON LOOP NE | | | | LUDOWICI | GA | 31316 | |
| 5546904 | BELL JOSH E | CHURCH STREET APT 301 | | | | PHILADELPHIA | PA | 19106 | |
| 5546905 | BELL JOSHUA | 291 FULTON AVE | | | | PATERSON | NJ | 07514 | |
| 5546906 | BELL JOYCE | 2055 SAUVAGE AVE | | | | MARRERO | LA | 70072 | |
| 5546907 | BELL JUDY | P O BX 86 | | | | GRANTSVILLE | WV | 26147 | |
| 5546908 | BELL JULIE | 2420 MYERS ST | | | | GASTONIA | NC | 28056 | |
| 5546909 | BELL KANESHIA | 2736 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5413647 | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | 70126-2708 | |
| 5546910 | BELL KAREN | 6606 BAMBERRY ST | | | | NEW ORLEANS | LA | 70187 | |
| 5546911 | BELL KATHERINE | 504 FORREST ST | | | | HILLSBOROUGH | NC | 27278 | |
| 5413649 | BELL KATHY | PO BOX 146 | | | | HOYT | KS | 66440 | |
| 5413651 | BELL KATRINA | 6380 REVERE AVE | | | | CINCINNATI | OH | 45233-1377 | |
| 5546912 | BELL KATRINA | 6380 REVERE AVE | | | | CINCINNATI | OH | 45233 | |
| 5546913 | BELL KAYLIN S | 6527 HILMAR DR APT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546914 | BELL KEN | 1311 PARK FOREST DR | | | | FORT O | GA | 30741 | |
| 5413653 | BELL KENNETH | 9104 PINE MISSION AVE | | | | LAS VEGAS | NV | 89143-1178 | |
| 5546915 | BELL KENYATTA | 2607 FRIENDLY CT | | | | RAINS | SC | 29589 | |
| 5546916 | BELL KEYANKA | 4636 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5546917 | BELL KIA | 2005 SHIRLANE DRIVE | | | | ANDERSON | SC | 29621 | |
| 5546918 | BELL KIERRA D | 2531 WHIP POOR WIL DR | | | | GREENVILLE | MS | 38701 | |
| 5413655 | BELL KIMBERLY | 1431 W 31ST ST | | | | ERIE | PA | 16508-1417 | |
| 5546919 | BELL KIWAHNIS | 2295 RECREATION RD APT E4 | | | | MACON | GA | 31206 | |
| 5546920 | BELL KOURTNEY | 6253 24TH ST SQ 171 | | | | SAINT PETERSBURG | FL | 33712 | |
| 5546921 | BELL KRYSTAL | 738 S BROWN RD | | | | ENFIELD | NC | 27823 | |
| 5546922 | BELL LADDIE V | 540 N COLORADO ST | | | | GREENVILLE | MS | 38703 | |
| 5546923 | BELL LAKEISHA A | 8837 TORII DR APT B | | | | ST LOUIS | MO | 63121 | |
| 5546924 | BELL LASHANDA | 12836 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5546925 | BELL LASHUNDA | 211 DUVALL WAY | | | | ANDERSON | SC | 29624 | |
| 5546926 | BELL LATASHA | 7735 TAM OSHANTER BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5546927 | BELL LATEA S | 712 E ORR ST | | | | ANDERSON | SC | 29621 | |
| 5546928 | BELL LATONYA | 84 ROYAL CIR | | | | COLUMBIA | KY | 42728 | |
| 5546929 | BELL LATOYA | 13517 OLD MARION RD | | | | DUNCANVILLE | AL | 35456 | |
| 5546930 | BELL LAURA | POB 458 | | | | MARION | MS | 39342 | |
| 5546931 | BELL LAURE S | 15888 S W 95 AVE | | | | MIAMI | FL | 33157 | |
| 5546932 | BELL LAUREN | 900 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5546933 | BELL LAURENDA | 14 TARTARIAN ST | | | | BLGS | MT | 59015 | |
| 5546934 | BELL LAURIE | 16045 W BETHANY RD | | | | BANTA | CA | 95304 | |
| 5546935 | BELL LAVERNE | 85 LOFTY CIR | | | | STUARTS DRAFT | VA | 24477 | |
| 5546936 | BELL LAWRENCE | 141 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5546937 | BELL LEANDREW | 4794 CADILLAC STREET | | | | BATON ROUGE | LA | 70811 | |
| 5546938 | BELL LEE | 184 CAVE SPRINGS COURT | | | | ELLENWOOD | GA | 30294 | |
| 5546939 | BELL LEENA | 4783 LAKE ARJARO DR | | | | WEST PALM BEACH | FL | 33407 | |
| 5546940 | BELL LEQUANDA | 1001 MORNING SIDE DR | | | | VALDOSTA | GA | 31601 | |
| 5546941 | BELL LESIA R | 110 RIVERKNOLL CT | | | | FAYETTEVILLE | GA | 30214 | |
| 5413657 | BELL LILLIAN | 29 SOUTH AVE | | | | ORLEANS | VT | 05860 | |
| 5546942 | BELL LILLIE | 726 RICE AVE | | | | UNION | SC | 29379 | |
| 5546943 | BELL LINDA J | 51 SHOP ROAD | | | | RED SPRINGS | NC | 28377 | |
| 5413660 | BELL LISA | 2302 BELMONT BLVD | | | | NASHVILLE | TN | 37212-5108 | |
| 5546944 | BELL LISA | 2302 BELMONT BLVD | | | | NASHVILLE | TN | 37212 | |
| 4866451 | BELL LITHO INC | 370 CROSSEN AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5546945 | BELL LORETTA | 432 SE FAWN GLN | | | | LAKE CITY | FL | 32025 | |
| 5546946 | BELL LUGINE | 203 WEST FOLSOM ST | | | | PERRY | FL | 32348 | |
| 5546947 | BELL MAGIC | 110 NW 75ST APT 1 | | | | MIAMI | FL | 33151 | |
| 5546948 | BELL MAKESHIA | 85 RICHARD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5546949 | BELL MANDI | 109 SUNSET AVE | | | | GREER | SC | 29650 | |
| 5546950 | BELL MARCIA D | 3805 DENT ST | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5413662 | BELL MARCIE | 6151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5413664 | BELL MARGARET | 75 SAINT NICHOLAS PL APT 3E | | | | NEW YORK | NY | 10032-8038 | |
| 5546951 | BELL MARI M | 3101 WASHINGTON STREET APT 2 | | | | BELLEVUE | NE | 68005 | |
| 5413666 | BELL MARILLYN | PO BOX 361 | | | | SHOW LOW | AZ | 85902-0361 | |
| 5546952 | BELL MARINA | 3856 XENIA AVE N | | | | ROBINSDALE | MN | 55422 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 403 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546953 | BELL MARION | 10736 JEFFERSON BLVD 419 | | | | CULVER CITY | CA | 90230 | |
| 5546954 | BELL MARLO | 15210 COVINGTON ST | | | | TUSTIN | CA | 92782 | |
| 5546955 | BELL MARQUAN | 6187 BAYBERRY DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5413668 | BELL MARTHA | 5737 SW QUAIL COVE CIRCLE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5546956 | BELL MARY | 410 HINSON ST | | | | GOLDSBORO | NC | 27530 | |
| 5413670 | BELL MARY B | 165 GROVE ST APT B | | | | WESTWOOD | MA | 02090-1027 | |
| 5546957 | BELL MARY J | 1325 SOUTH ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5546958 | BELL MELANIE D | 956 RIDGE POINT CONN | | | | BATON ROUGE | LA | 70810 | |
| 5546959 | BELL MELINA | 17 J BLAKELY RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5546960 | BELL MELISSA | P O BOX 2833 | | | | EPSON | NH | 03234 | |
| 5546961 | BELL MELISSA S | 307 FOXTAIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5546962 | BELL MELNESHA | 351 ACROPOLIS ST | | | | DUNEDIN | FL | 34698 | |
| 5408710 | BELL MICHAEL S | 931 TUBEROSE TRAIL | | | | REDDING | CA | 96003 | |
| 5546963 | BELL MICHELE | 1405 ORCHARD | | | | STEUBENVILLE | OH | 43952 | |
| 5546964 | BELL MICHELLE | 5554 BASION SOUTH COURTH | | | | BASLEM | OR | 97306 | |
| 5546965 | BELL MONIQUE | 411 MEIGS ST APT 2 | | | | ROCHESTER | NY | 14622 | |
| 5546966 | BELL MYLA | 1941 SOUTH OTTAWA DRIVE | | | | TOLEDO | OH | 43611 | |
| 5546967 | BELL NADINE | 341 WARREN LAKE RD | | | | ROME | GA | 30161 | |
| 5546968 | BELL NATASHA M | 1862 BLACKTHORN LP | | | | HONOLULU | HI | 96818 | |
| 5413672 | BELL NINA | 11537 216TH ST APT C | | | | LAKEWOOD | CA | 90715-2552 | |
| 5546969 | BELL OLLIE J | 1928 W BROWN ST | | | | MILWAUKEE | WI | 53205 | |
| 5546970 | BELL ORVILLE | 57 N LAKEVIEW AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5546971 | BELL PAMELA | 2132A RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5546972 | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | 44122 | |
| 5413674 | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | 44122 | |
| 5408712 | BELL PATRICIA A AND RICHARD SCOTT INDIVIDUALLY AND AS PERSONAL REPRESENTATIVES OF THE ESTATE OF COPLEY SCOTT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5413676 | BELL PATRICK | 1408 GREGORY DR | | | | SAN ANGELO | TX | 76905-4212 | |
| 5546973 | BELL PATTI | 155 DILLARD ST | | | | SPARTANBURG | SC | 29301 | |
| 5546974 | BELL PATTIE | 215 HOMEWOOD PL | | | | RESERVE | LA | 70084 | |
| 5413678 | BELL PENNY | 7541 WANDERING ST # CLARK003 | | | | LAS VEGAS | NV | 89131-4567 | |
| 5546975 | BELL PETRONIA | 4761 E85TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5546976 | BELL PRECIOUS | 3700 AVALON ST APT 23 | | | | RIVERSIDE | CA | 92509 | |
| 5546977 | BELL RAMONA | 2624 REED ST | | | | PHILADELPHIA | PA | 19146 | |
| 5546978 | BELL RAMONIA A | 5503 EMERSON | | | | ST LOUIS | MO | 63120 | |
| 5546979 | BELL RANDALL | 178 MOUNTAIN VIEW RD | | | | NORTH WILKESBORO | NC | 28659 | |
| 5546980 | BELL RAYMOND D | 109 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5413680 | BELL RICHARD | 829 N COLUMBUS BLVD | | | | TUCSON | AZ | 85711-1135 | |
| 5546981 | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5413682 | BELL ROBERT | 4511 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5546982 | BELL ROBERTO | 2409 ROBBIN ST | | | | HIGH POINT | NC | 27263 | |
| 5413684 | BELL RONALD | 126 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 | |
| 5413686 | BELL ROSA | 19348 ASBURY PARK | | | | DETROIT | MI | 48235-2403 | |
| 5546983 | BELL ROSS | 6813 ATWOOD ST APT1 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5546984 | BELL ROSYLIN | 13341 PREUIT PLACE | | | | HERNDON | VA | 20170 | |
| 5546985 | BELL ROXANE J | PO BOX 1212 | | | | AZTEC | NM | 87410 | |
| 5546986 | BELL SALATHIA | 508 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5546987 | BELL SAM | 37 PARKVIEW CIR | | | | COLUMBUS | WI | 53925 | |
| 5546988 | BELL SAMANTHA | 7730 24TH ST | | | | WHITE CITY | OR | 97503 | |
| 5546989 | BELL SANDRA | 1811 NORTH SPRING | | | | TYLER | TX | 75702 | |
| 5413688 | BELL SARAH | 3307 KENYON AVE | | | | BALTIMORE | MD | 21213-1807 | |
| 5546990 | BELL SARAH N | 7311 ACORN TR | | | | ROANOKE | VA | 24019 | |
| 5546991 | BELL SCOTT | 540 MADERA AVE | | | | MORRO BAY | CA | 93442 | |
| 5546992 | BELL SEDRICK | 85 LAZY HOLLOW LN | | | | COVINGTON | GA | 30014 | |
| 5546993 | BELL SHABRAN | 11510 APPERSON WAY | | | | GERMANTOWN | MD | 20876 | |
| 5546994 | BELL SHANIEKA | 274 SW ARBOUR CIRCLE APT 104 | | | | MADISON | FL | 32340 | |
| 5546995 | BELL SHANNON | 25415 SEVEN RIVERS CIR | | | | LAND O LAKES | FL | 34639 | |
| 5546996 | BELL SHANTALNEE D | 5525 N LOMG ISLAND DRIVE | | | | MILWAUKEE | WI | 53209 | |
| 5546997 | BELL SHARNE N | 841 DREWRY DRIVE | | | | SHREVEPORT | LA | 71118 | |
| 5546998 | BELL SHATONIA | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033 | |
| 5546999 | BELL SHAUN | 1432 COVE LOANE | | | | STL | MO | 63138 | |
| 5547000 | BELL SHAWN | 1674 INDEPENDENCE CT | | | | SERVERN | MD | 21144 | |
| 5547001 | BELL SHEENA | 1421 WAYNE STREET | | | | SANDUSKY | OH | 44870 | |
| 5547002 | BELL SHELLEY | 1317 SHARONDALE CIR A | | | | STL | MO | 63135 | |
| 5547003 | BELL SHEREE | 701 MEADOWVIEW DRIVE | | | | MENDOTA | IL | 61342 | |
| 5547004 | BELL SHERYAL | POBOX 2406 | | | | STATESBORO | GA | 30459 | |
| 5547005 | BELL SHIRLEY | 136 MAIN ST | | | | HARLEM | MT | 59526 | |
| 5547006 | BELL SIDNEY | 1024 MONTEREY CT | | | | UNIVERSITY PARK | IL | 60484 | |
| 4882886 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 5547007 | BELL STEPHANIE | 1425 S WATER | | | | OLATHE | KS | 66061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547008 | BELL STEPHANIE R | POBOX 15491 | | | | PANAMA CITY | FL | 32406 | |
| 5547009 | BELL STEPHANY | 2744 E 12TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5547010 | BELL SUSAN | 2232 COPPERSMITH SQ | | | | RESTON | VA | 20191 | |
| 5547011 | BELL TAMEKA | APT 154 | | | | NEW ORLEANS | LA | 70114 | |
| 5547012 | BELL TAMIKA | 956 MARGARET DR | | | | LADSON | SC | 29456 | |
| 5547013 | BELL TAMMY | 299 WILL ROAD | | | | PEMBROKE | NC | 28372 | |
| 5547014 | BELL TANYA | 506 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5547015 | BELL TASHA | 5014 E INDIANA BEACH RD | | | | MONTICELLO | IN | 47960 | |
| 5547016 | BELL TAYLOR T | PO BOX 82 | | | | DELLSLOW | WV | 26531 | |
| 5547017 | BELL TEAUN | 2602 EUCLID | | | | KC | MO | 64127 | |
| 5547018 | BELL TEDDY | 4766 CHUCK | | | | MEMPHIS | TN | 38118 | |
| 5547019 | BELL TEILA | 620 CLEMSON SIRCLE | | | | WINSTON SALEM | NC | 27107 | |
| 5547020 | BELL TENNEIAL | PLEASE ENTER YOUR STREET ADDRE | | | | COLUMBUS | GA | 31903 | |
| 5547021 | BELL TERESA | 337 E HOOVER DR | | | | FORT WAYNE | IN | 46816 | |
| 5547022 | BELL TERRENCE | 5305 VENECIA DR | | | | BOSSIER CITY | LA | 71111 | |
| 5547023 | BELL TERRICA S | 3657 JOSLYN STREET | | | | MEMPHIS | TN | 38128 | |
| 5413690 | BELL TERRY | 18515 EAGLES ROOST DR | | | | GERMANTOWN | MD | 20874-2101 | |
| 5547024 | BELL THOMAS | 3664 W GIRARD AVE | | | | DENVER | CO | 80236 | |
| 5547025 | BELL TIFFANY | 111 NINA CIRCLE | | | | ANDERSON | SC | 29626 | |
| 5413692 | BELL TIMOTHY | 4509 S LOREN VON DR | | | | SALT LAKE CITY | UT | 84124-4729 | |
| 5547026 | BELL TKEYAH | 5328 LAKE VICTORIA ARCH | | | | VA BCH | VA | 23464 | |
| 5413694 | BELL TOM | 20235 GA HIGHWAY 39 | | | | BLAKELY | GA | 39823 | |
| 5547027 | BELL TONISHA | 3602 S 117TH E AVE | | | | TULSA | OK | 74146 | |
| 5547028 | BELL TONY | 4306 EDGEWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 5413696 | BELL TRAVIS | 15800 FOOTHILL FARMS LOOP WILLIAMSON 491 | | | | PFLUGERVILLE | TX | 78660-3222 | |
| 5547029 | BELL TRINA | 541 NW 207TH AVE | | | | PEMBROKE PNES | FL | 33029 | |
| 5547030 | BELL TRONS T | 1117 BRYTON TRCE | | | | COLUMBIA | SC | 29210 | |
| 5547031 | BELL VALENCIA Y | 628 BLANDFORD ST | | | | ROCKVILLE | MD | 20850 | |
| 5547032 | BELL VIENIECE | 940 FLINT RD | | | | OCILLA | GA | 31674 | |
| 5547033 | BELL VIRGINIA | 263 COUNTRYGLEN AVE | | | | GRANITEVILLE | SC | 29809 | |
| 5547034 | BELL VIRGINIA C | 4532 STORM BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5547035 | BELL WAYNE | 1151 78TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5547036 | BELL WILLIE | 306 LAKEFRONT DR | | | | RAYNE | LA | 70578 | |
| 5547037 | BELL YOLANDA | 4924 BROOKWOOD RD | | | | BROOKLYN PARK | MD | 21225 | |
| 5547038 | BELLA BERRY | 1924 FAITH PLACE APT A | | | | TERRY | LA | 70056 | |
| 5547039 | BELLA FATIGATE | 26 COOPER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5547041 | BELLA MANIACI | 3333 ADRESS | | | | CITY | OH | 44131 | |
| 5547042 | BELLA MARK | 1418 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5547043 | BELLA TRINH | 3600 DEL PAYNE LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | TUCSON | AZ | 85711 | |
| 5408714 | BELLACH CORDELL J | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5547044 | BELLAIR CORI | 3882 SE 7TH PL | | | | CAPE CORAL | FL | 33904 | |
| 5547045 | BELLAMY ANITA | 155 DAVE MEARES RD | | | | CERRO GORDO | NC | 28430 | |
| 5547046 | BELLAMY ANNETTE | PO BOX 1412 | | | | LITTLE RIVER | SC | 29566 | |
| 5547047 | BELLAMY BILLIE | 305 E CLIFF | | | | ST JOSEPH | MO | 64503 | |
| 5547048 | BELLAMY BRIDGET | 3411 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5547049 | BELLAMY CHERI | 267 MC423 | | | | TEXARKANA | AR | 71854 | |
| 5547050 | BELLAMY DEBBIE | 27 GARRISON STREET | | | | GROVELAND | MA | 01834 | |
| 5547051 | BELLAMY DEMETRIUS | 10008 VANGUARD DR | | | | SACRAMENTO | CA | 95827 | |
| 5413698 | BELLAMY DENISE | 6101 SOUEID ST | | | | UPPER MARLBORO | MD | 20772-6212 | |
| 5547052 | BELLAMY ELAINE | 2320 16TH AVE | | | | BRADENTON | FL | 34205 | |
| 5547053 | BELLAMY EVA | 15164 SANDY RIDGE RD | | | | ST PAUL | VA | 24283 | |
| 5547054 | BELLAMY FELICIA | 12 FENNIMORE ST | | | | WATERVLIET | NY | 12189 | |
| 5413700 | BELLAMY FREDRIC | 416 E TIERRA BUENA LN | | | | PHOENIX | AZ | 85022-3035 | |
| 5547055 | BELLAMY GARY | 290 LEFT HAND FORK OF BRYANT | | | | ST ALBANS | WV | 25177 | |
| 5547056 | BELLAMY GLORIA J | 2899 WEBSTER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5547057 | BELLAMY JANEISHA | 243 SANDERS ST | | | | TABOR CITY | NC | 28463 | |
| 5413702 | BELLAMY JORDON | 84370-2 HONEY LOCUST | | | | FORT HOOD | TX | 76544 | |
| 5547058 | BELLAMY KATHLEEN | 485 HAPPY DR | | | | LONGS | SC | 29568 | |
| 5547059 | BELLAMY LATOYA | 2983 BUENA VISTARD APT 12B | | | | COLUMBUS | GA | 31906 | |
| 5547060 | BELLAMY LESHAWN | 910 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5547061 | BELLAMY LESHAWN S | 910 DARREN RD | | | | PORTSMOUTH | VA | 23701 | |
| 5413704 | BELLAMY LIBBY | 3091 ABERDEEN LN | | | | GRAND JUNCTION | CO | 81504-6261 | |
| 5547062 | BELLAMY LINDA | 17499 EWING DR | | | | ABINGDON | VA | 24210 | |
| 5547063 | BELLAMY MAGGIE | 41 B SUMMER SL | | | | CLARKSSVILLE | TN | 37040 | |
| 5547064 | BELLAMY MARCUS | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5547065 | BELLAMY MARY | 4046 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5547066 | BELLAMY MICHELLE | 2346 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5547067 | BELLAMY MONIKE | 204 ALICE STREET | | | | PERRY | FL | 32348 | |
| 5547068 | BELLAMY NATHANIEL | 127 SILVERSTONE COURT | | | | MARION | SC | 29571 | |
| 5547069 | BELLAMY RAYSEAN A | 1280 CROTON LOOP | | | | PARKVILLE | MD | 21234 | |
| 5547070 | BELLAMY SANDRA | 2515 S HORNER BLVD | | | | SANFORD | NC | 27332 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547071 | BELLAMY SHERIDA M | 126 CHRISTY WAY UNIT 6 | | | | LITTLE RIVER | SC | 29566 | |
| 5413706 | BELLAMY VERA | 5448 W HADDON AVE | | | | CHICAGO | IL | 60651-2810 | |
| 5413708 | BELLAMY VERNELL | 4411 PALMETTO AVE | | | | COLUMBIA | SC | 29203-5674 | |
| 5547072 | BELLAMY WILLIAMS JR | 4 ROAN CIR | | | | FLORISSANT | MO | 63033 | |
| 5547073 | BELLANCA STEVEN | 23336 MAPLE ST | | | | NEWHALL | CA | 91321 | |
| 5547074 | BELLANGE | 564 E 3RD ST APT D6 | | | | BROOKLYN | NY | 11218 | |
| 5413710 | BELLANGER CHARLES | 6032 W WILLOW AVE | | | | GLENDALE | AZ | 85304-1101 | |
| 5547075 | BELLANGER CHERYL | 322 HELEN DR | | | | GRETNA | LA | 70056 | |
| 5547076 | BELLANGER SABRINA | 10195 SONGSPARROW CT | | | | LAS VEGAS | NV | 89135 | |
| 5547077 | BELLANTONI CAROL | 1600 N OCEAN BLVD UNIT 1 | | | | POMPANO BEACH | FL | 33062 | |
| 5547078 | BELLANY CONNIE | 792 SE 46TH LOOP | | | | KEYSTONE HEIGHTS | FL | 32641 | |
| 5547079 | BELLANY MONIQUE | 866 JAMAICA AVE | | | | SEBASTIAN | FL | 32958 | |
| 5547080 | BELLARD ANDRE | 211 PENNY DR | | | | WEST MONROE | LA | 71291 | |
| 5547081 | BELLARD CHERYL | 4404 BEAVER ST | | | | LAKE CHARLES | LA | 70607 | |
| 5547082 | BELLARD FLORENCE | 160 NORTH | | | | LIBERTY | TX | 77575 | |
| 5547083 | BELLARD NICHOLE | 1706 4TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5547084 | BELLARD RAMON | 96 W FOREST AVE | | | | TEANECK | NJ | 07666 | |
| 5547085 | BELLARD RICKY | 1125 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5547086 | BELLARINA MORALES | 288 N PAT AVE | | | | SIERRA BLANCA | TX | 79851 | |
| 5413712 | BELLAS ANDREW | 9 W 57TH ST N | | | | NEW YORK | NY | 10019-2701 | |
| 5413714 | BELLAS CAROL | 855 BRANFORD RD TROY | | | | TROY | OH | | |
| 5547087 | BELLASTONG MARIE | 1773 NORTH JOG ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| 4879942 | BELLAVANCE BEVERAGE CO INC | ONE BUD WAY | | | | NASHUA | NH | 03063 | |
| 5413716 | BELLDISON JUAN | PO BOX 72313 | | | | ALBANY | GA | 31708-2313 | |
| 5547088 | BELLE ACHARNEE | 19100 GLENWEST DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 5413718 | BELLE ADIELA | 49 MORRIS AVE APT A | | | | SPRINGFIELD | NJ | 07081 | |
| 5547089 | BELLE ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5547090 | BELLE BELLEFOUNTAINE | 570 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | |
| 5547091 | BELLE CHANDRA B | 1330 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5547092 | BELLE CHELLIE | 711 BENTON ST APT A | | | | MONROE | NC | 28110 | |
| 5547093 | BELLE DIANE | 7078 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 5413720 | BELLE ERIKA | 5368 UNION BLVD | | | | SAINT LOUIS | MO | 63115-1321 | |
| 5547094 | BELLE JOYCE | 3369 ALSACE COURT | | | | GRETNA | LA | 70056 | |
| 5413722 | BELLE JUNIOR | 1635 MABEL ST | | | | PISCATAWAY | NJ | 08854-1761 | |
| 5547095 | BELLE MARQUIS | 3512 S JUNO ST | | | | SEATTLE | WA | 98118 | |
| 5547096 | BELLE TAMIA | 1701 E BROAD ST | | | | LONDON | KY | 40744 | |
| 5547097 | BELLE WHITTEN | 635 COUNTY ROAD 369 | | | | CROSSVILLE | AL | 35962 | |
| 5547098 | BELLEFEUILLE MELBA | 185 BUFF BROOK RD | | | | WATERBORO | ME | 04087 | |
| 5547099 | BELLEGARDE MAGALIE | 2217 UNIVERSITY BLVD E | | | | HYATTSVILLE | MD | 20783 | |
| 5408715 | BELLEL BAHIJA | 4737 OLD COURT ROAD | | | | BALTIMORE | MD | 21208 | |
| 5547100 | BELLEMARE KRISTY | 12 SOUTH FRUIT ST | | | | CONCORD | NH | 03301 | |
| 5547101 | BELLEN REYES | PO BOX 301 | | | | TRAVER | CA | 93673 | |
| 5547102 | BELLENS STEVEN | 2532 BLUEBERRY BANK | | | | CHESAPEAKE | VA | 23325 | |
| 5547103 | BELLER CAROLYN | PO BOX 54 | | | | RED HOUSE | WV | 25168 | |
| 5413724 | BELLER ROBIN L | 2409 JAY AVE | | | | SIOUX CITY | IA | 51106-1034 | |
| 5413726 | BELLERVE GINA | 83 CAMP HILL RD | | | | POMONA | NY | 10970 | |
| 5547104 | BELLES ANN | 20541 MINERVA LN | | | | HUNTINGTN BCH | CA | 92646 | |
| 5547105 | BELLES DANA | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 5547106 | BELLES SHAINA | 47 DALEVILLE HIGHWAY | | | | MOSCOW | PA | 18444 | |
| 5408717 | BELLETTI LILIANA EXECUTRIX FOR THE ESTATE OF STEFANO BELLETTI AND LILIANA BELLETTI AS SURVIVING SPOUSE | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5413728 | BELLEVILLE JEREMY | 8034 DAYTON ST | | | | DETROIT | MI | 48210-1873 | |
| 5547107 | BELLEVILLE NEWS DEMOCRAT | PO BOX 427 | | | | BELLEVILLE | IL | 62222 | |
| 5483989 | BELLEVILLE TOWNSHIP | 152 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5547108 | BELLEZZA KENNETH | 495 LAKE RIDGE COURT | | | | RUBICON BAY | CA | 96142 | |
| 5547109 | BELLFIELD SHELIA | 155 SHASTA DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5547110 | BELLIDO JUDITH | 238 CALLE ENRIQUE GUTIERR | | | | MAYAGUEZ | PR | 00680 | |
| 5547111 | BELLIE FOSTER | 201 WEST WASHINGTON STREET | | | | GREENVILLE | SC | 29609 | |
| 5547112 | BELLINE CHARLEE | 728 16TH STREET | | | | VIRGINIABEACH | VA | 23451 | |
| 5413730 | BELLINGER BEAU | 7187 N STATE 337 E LOT 8 | | | | ORLEANS | IN | 47452 | |
| 5547113 | BELLINGER DUWENIA | 201 TALIA CIR | | | | LAKE WORTH | FL | 33461 | |
| 5547114 | BELLINGER EARL | 1329 WENATCHEE AVE | | | | EL CAJON | CA | 92021 | |
| 5547115 | BELLINGER JOY | 1620 ROSTER DRIVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5547116 | BELLINGER QTACEE | 312 BOND STREET | | | | HAMPTON | VA | 23666 | |
| 5547117 | BELLINGER STACY | 56 LAKESHORE DR | | | | HAMPTON | VA | 23666 | |
| 5547118 | BELLINGER TAMMY M | 1811 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101 | |
| 5547119 | BELLINO WANDA | KMART | | | | BULLHEAD CITY | AZ | 86426 | |
| 5547120 | BELLIS LINDA | 654 SANDERS | | | | ATHOL | MA | 01331 | |
| 5547121 | BELLIS LOIS | 412 S CLEVELAND ST | | | | MOSCOW | ID | 83843 | |
| 5413732 | BELLIS SHERRY | 115 SOUTH 4TH AVENUE YORK185 | | | | MCCOOL JUNCTION | NE | 68401 | |
| 5408719 | BELLKATHY | PO BOX 146 | | | | HOYT | KS | 66440 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547122 | BELLLISARIO VALERE M | 922 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5413734 | BELLLOVE MARCIA | 353 WOODLAND AVE | | | | COLUMBUS | OH | 43203-1270 | |
| 5413736 | BELLMAN STEVEN | 12007 PHILADELPHIA RD | | | | KINGSVILLE | MD | 21087 | |
| 5547123 | BELLMAN YOLANDA | 5602 SPRING ST | | | | OMAHA | NE | 68106 | |
| 5413738 | BELLMAR GEORGE | 734 E 5TH ST | | | | OWENSBORO | KY | 42303-3327 | |
| 5547124 | BELLMEN CYNDI | 39374 IRISH CORNER RD | | | | LOVETTSVILLE | VA | 20180 | |
| 5547125 | BELLMYER BIANCA | 106 BONNIE MARIE LANE | | | | ELKTON | MD | 21921 | |
| 5547126 | BELLO ADELAIDO | 37 11 WARREN STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 5547127 | BELLO ADUATOLAIDE | 2321OAKWAY ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5547128 | BELLO ALICE | 13871 GREEN | | | | MESQUITE | TX | 75149 | |
| 5413740 | BELLO CLINETTE | 205 54TH ST NE | | | | WASHINGTON | DC | 20019-6625 | |
| 5413742 | BELLO DONNA | 17 REMSEN ST | | | | TRENTON | NJ | 08610-6434 | |
| 5547129 | BELLO GEORGE | 1437 CORN FLOWER LN NONE | | | | WEST PALM BCH | FL | 33415 | |
| 5408721 | BELLO IRABORNOSA J | 1 FIELDMONT ST | | | | BOSTON | MA | 02136 | |
| 5547130 | BELLO JOSE L | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5547131 | BELLO JUDE | 8310 WILD ROSE ST 17C | | | | JEFFERSONVL | IN | 47129 | |
| 5413744 | BELLO PAUL | 742 OELLA AVE | | | | ELLICOTT CITY | MD | 21043-4728 | |
| 5547132 | BELLO SANDY | 43 E PINELAKE DR | | | | BUFFALO | NY | 14221 | |
| 5547133 | BELLO SOLANGE | 15340 SW 72ND ST APT 24 | | | | MIAMI | FL | 33186 | |
| 5547134 | BELLO TATIANA | ARKANSAS 1721 SAN GERARDO | | | | SAN JUAN | PR | 00927 | |
| 5547135 | BELLO TIFFANY | 918 WEST TENNYSON | | | | HAYWARD | CA | 94541 | |
| 5413746 | BELLOC GLORIA | 307 W HINTON ST | | | | ELOY | AZ | 85131-2340 | |
| 5547136 | BELLOCK LEAUNTA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5547137 | BELLOMY DONITA | 9721 SYRUS | | | | CATTLETSBURG | KY | 41129 | |
| 5413748 | BELLON SALLY | 108 SANDPIPER AVE | | | | BISMARCK | ND | 58504-9162 | |
| 5547138 | BELLORIN DONALD | 237 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 5547139 | BELLOTTE PAUL | 48 OAKLAND AVE | | | | WHEELING | WV | 26003 | |
| 5547140 | BELLOUS MARLON L | 2236 UPTON AVE APT 2 | | | | TOLEDO | OH | 43606 | |
| 5547141 | BELLOW GWEN | 1017 CEDAR DR VILLAGE | | | | LA MARQUE | TX | 77568 | |
| 5413750 | BELLOW JOAN | 1067 BURNWOOD RD SUSQUEHANNA115 | | | | THOMPSON | PA | 18465 | |
| 5547142 | BELLOW KEVIN | 1511 YOUNG RD | | | | HILLSBORO | OH | 45133 | |
| 5547143 | BELLOW MARY | 607 E THOMAS ST | | | | LAKE CHARLES | LA | 70603 | |
| 5413752 | BELLOWS CHRIS | 834 SAXONY RD | | | | ENCINITAS | CA | 92024-2353 | |
| 5413753 | BELLOWS DARYL | 3420 MULESHOE LN | | | | FORT WORTH | TX | 76179-2560 | |
| 4881283 | BELLOWS INTERNATIONAL LTD | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 5408723 | BELLSJANICE | 3110 BERKSHIRE CT | | | | ALBANY | GA | 31721-4947 | |
| 5547144 | BELLSON SHERRY | 9 PINCION ST | | | | ZUNI | NM | 87327 | |
| 4880214 | BELLSOUTH PRO CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 5547145 | BELLUE CLARISSA | 629 AVE | | | | BOGALUSA | LA | 70427 | |
| 5413755 | BELLUOMINI TERRY | 6049 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-4403 | |
| 5547147 | BELLWYCHE FELICIA | 415MICHAEL ST | | | | THOMSON | GA | 30824 | |
| 5547148 | BELLYMULE ERIC M | 533 N KICKAPOO | | | | SHAWNEE | OK | 74801 | |
| 5547149 | BELLZORA MOODY | 166 WILDFLOWER LANE | | | | WALNUT | CA | 91788 | |
| 5547150 | BELMA WILLIAM | 3771 SWIFT AVE 4 | | | | SAN DIEGO | CA | 92104 | |
| 5413757 | BELMAN SANDRA | 2219 FOREST VIEW ROAD WINNEBAGO201 | | | | ROCKFORD | IL | | |
| 5547151 | BELMARI DELGADO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5547152 | BELMARIE COLON | CONDOMINIO LAS LOMAS APT 1104 | | | | SAN JUAN | PR | 00921 | |
| 5413753 | BELMER SHIRLEY | 18038 TROPICAL COVE DR | | | | TAMPA | FL | 33647 | |
| 5408725 | BELMONT CO COURT NORTH | PO BOX 40 | | | | MARTINS FERRY | OH | 43935 | |
| 5408727 | BELMONT COUNTY COURT | 400 26TH ST | | | | BELLAIRE | OH | 43906 | |
| 5547154 | BELMONT DANA | 1917 THOMPSON DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5547155 | BELMONT ROSEMARY | 211 12TH ST 132 | | | | COLUMBUS | GA | 31901 | |
| 5413759 | BELMONT THOMAS | 2033 CARTER RD | | | | FOLCROFT | PA | 19032 | |
| 5413761 | BELMONTE ROBERT | 228 NEW ST | | | | SPRING CITY | PA | 19475 | |
| 5547156 | BELMONTES BRENDA | 161 DAWNVILLE RD APT H206 | | | | DALTON | GA | 30721 | |
| 5547157 | BELMONTES MARIA | 1103 HIDALGO AVE | | | | SAN LUIS | AZ | 85349 | |
| 5547158 | BELMORE CECEILE | 50 ST JAMES DR | | | | CONYERS | GA | 30094 | |
| 5413763 | BELMORE CELINE | 1347 W ROOSEVELT AVE # PINAL021 | | | | COOLIDGE | AZ | 85128-9262 | |
| 5408729 | BELMORE CHRISTOPHER | 101 PHELPS RD | | | | MANCHESTER | CT | 06042 | |
| 5547159 | BELMORE LEILA | 8752 GA 120 | | | | BUCHANAN | GA | 30113 | |
| 5413765 | BELNA JOYCE | 210 MONARCH DR LICKING089 | | | | PATASKALA | OH | 43062 | |
| 5413767 | BELNAP DAVE | 5242 E DRAGOON AVE | | | | MESA | AZ | 85206-2263 | |
| 5547160 | BELNAVIS VINCENT | 6918 KARIN CT | | | | TAMPA | FL | 33610 | |
| 5547161 | BELOAT CASEY | 105A CHEYENNE | | | | BURNSFLAT | OK | 73624 | |
| 5547162 | BELOFSKY LAUREN | 9714 RANGER RD | | | | FAIRFAX | VA | 22030 | |
| 5547163 | BELOIN BERNADETTE | 963 DOUBLE EAGLE DR | | | | NEBO | NC | 28761 | |
| 5413769 | BELOIP BUEL | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040-4100 | |
| 5413771 | BELONY GERNS | 23 ROCKDALE ST | | | | MATTAPAN | MA | 02126 | |
| 5413773 | BELOTTI NICHOLAS | 12630 S CENTRAL AVE | | | | PALOS HEIGHTS | IL | 60463 | |
| 5413775 | BELOTTI ROBERT | 8196 ERIE ST | | | | MASURY | OH | 44438 | |
| 5413777 | BELOWICH MARIAM | 1125 E SNOW HILL AVE | | | | WASILLA | AK | 99654-5751 | |
| 5547164 | BELOZ DAISY | PLEASE ENTER | | | | ENTER | FL | 32547 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547165 | BELQUI URENA | 6768 HERITAGE GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| 5547166 | BELQUIS C SPINNER | 293 VICTORY LN APT 205 | | | | SUITLAND | MD | 20746 | |
| 5547167 | BELSCHNER CORY | 6333 N FEDERAL HIGHWAY | | | | FT LAUDERDALE | FL | 33308 | |
| 5413779 | BELSKE JAMES | 59 COLONY RD | | | | SEYMOUR | CT | 06483-3208 | |
| 5547168 | BELT BEATRIZ | 107 W IRON | | | | DEMING | NM | 88030 | |
| 5547169 | BELT DONNA | 67 LAKESHORE PARK | | | | GREENEVILLE | TN | 37743 | |
| 5547170 | BELT JULIE | 2658 W SONORA AVE | | | | TUALRE | CA | 93274 | |
| 5547171 | BELT LISA | 308 S HAW | | | | ORAN | MO | 63771 | |
| 5413781 | BELT MARIAH | 25 LAKE SHORE DRIVE WYOMING131 | | | | TUNKHANNOCK | PA | 18657 | |
| 5547172 | BELT MARY | 2422 7TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5547173 | BELT SHANDORA | 1917 COPELAND ST APT F | | | | ANNAPOLIS | MD | 21401 | |
| 5547174 | BELT SHERRITA R | 1839 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5413783 | BELT STACY B | 604 S FREDERICK AVE STE 411 | | | | GAITHERSBURG | MD | 20877-1284 | |
| 5413785 | BELTER GLENEA | 1036 RED MILL BLVD | | | | VIRGINIA BEACH | VA | 23454-5869 | |
| 5547175 | BELTETON MYNOR | 1838 CARWITHAN ST | | | | PHILADELPHIA | PA | 19152 | |
| 5547176 | BELTON BRIAN | 6210 KANE DR | | | | CLIFTON | MD | 20734 | |
| 5547177 | BELTON CASANDRA | 930 N UNRUH AVE APT 11 | | | | LA PUENTE | CA | 91744 | |
| 5547178 | BELTON CHEQUETTA | 1521 SUMNER AVENUE LOT 3 | | | | CHARLESTON | SC | 29406 | |
| 5547179 | BELTON CHERYL D | 4727 ROCHESTER COURT | | | | NEWPORT NEWS | VA | 23607 | |
| 5547180 | BELTON JOURNAL | P O BOX 180 | | | | BELTON | TX | 76513 | |
| 5547181 | BELTON KATIE | 522 WINFREELANE | | | | PRINCTON | WV | 24739 | |
| 5547182 | BELTON KYONNA | 8519 JANE AVE | | | | STLOUIS | MO | 63121 | |
| 5547183 | BELTON ROBERT | 28 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5547184 | BELTON SAMANTHA | 2744 AVALON HEIGHTS ROAD | | | | N CHESTERFIELD | VA | 23237 | |
| 5413787 | BELTON SARA | 152 SIMPSON RD | | | | GREENSBURG | PA | 15601-6777 | |
| 5547185 | BELTON SHEKILA | 2931 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| 5547186 | BELTON TALETTA M | 92 OLESON DR | | | | NAPERVILLE | IL | 60540 | |
| 5408733 | BELTRAMI COUNTY SHERIFF | 613 MINNESOTA AVE NW | | | | BEMIDJI | MN | 56601-3036 | |
| 5547187 | BELTRAN ALEX | 16812 TRETHEWAY RD | | | | LODI | CA | 95240 | |
| 5547188 | BELTRAN ALMA | R-76 CALLE 2 URB PASEO COSTA | | | | SALINAS | PR | 00751 | |
| 5413789 | BELTRAN ANABEL | 709 MARAVILLAS ST | | | | EL PASO | TX | 79928-7434 | |
| 5547190 | BELTRAN BRENDA | NECTRAINE ST | | | | HBG | PA | 17104 | |
| 5547191 | BELTRAN CHAUNTEL | 2706 LELAND AVE | | | | REDDING | CA | 96001 | |
| 5547192 | BELTRAN CHRISTINA I | 1025 GLENDALE DR | | | | LAS CRUCES | NM | 88005 | |
| 5408735 | BELTRAN CORREA K | URB RIO PIEDRAS HEIGHTS 154 CALLE ZAMBESE | | | | SAN JUAN | PR | | |
| 5547193 | BELTRAN CYNTHIA | 500 W LINWOOD AVE | | | | TURLOCK | CA | 95380 | |
| 5547194 | BELTRAN DANIA | 1914 W HAYWARD | | | | PHOENIX | AZ | 85021 | |
| 5547195 | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 94546 | |
| 5413791 | BELTRAN DANIEL | 3300 GEM DR BERTRAN | | | | PUEBLO | CO | 94546 | |
| 5547196 | BELTRAN DEMARIS | 16808 GOLDEN BLUFF LOOP | | | | RIVERSIDE | CA | 92503 | |
| 5547197 | BELTRAN DENISE | 2464 PINERIDGE ST | | | | THIBODAUX | LA | 70301 | |
| 5547198 | BELTRAN DEUSDEDIT | CALLE 6 E7 URB EL COQUI 2 | | | | CATAÑO | PR | 00962 | |
| 5547199 | BELTRAN DIVINA | 2011 WILLOW PASS RD | | | | BAY POINT | CA | 94565 | |
| 5547200 | BELTRAN DOLORES | 1506 NE 131ST ST | | | | MIAMI | FL | 33135 | |
| 5547201 | BELTRAN EARNIE | BECY BELTRAN | | | | HUGHSON | CA | 95326 | |
| 5547202 | BELTRAN EDGAR | 706 ANDERSON AVE | | | | ALBUQUERQUE | NM | 87102 | |
| 5547203 | BELTRAN EDILYS | HC 02 BOX 8128 | | | | CAMUY | PR | 00627 | |
| 5408737 | BELTRAN ERIC | 1422 RICARDO ST | | | | LOS ANGELES | CA | 90033 | |
| 5413793 | BELTRAN EUNICE | 355 N ALLEN ST APT 113 | | | | SAN BERNARDINO | CA | 92410-4865 | |
| 5547204 | BELTRAN GEORGE | 1025 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| 5547205 | BELTRAN GISELA | PMB 228 CALLE MUNOS RIVERA | | | | LARES | PR | 00669 | |
| 5413795 | BELTRAN GLORIA | 915 W ALTA VISTA RD APT 2054 | | | | PHOENIX | AZ | 85041-5652 | |
| 5547206 | BELTRAN GREGORIO O | 4630 BORDER VILLAGE N APT 228 | | | | SAN YSORO | CA | 92173 | |
| 5547207 | BELTRAN IVETTE | 4002 FAWN CIR | | | | TAMPA | FL | 33610 | |
| 5547208 | BELTRAN JAIME | 16628 VALLEY BLVD | | | | LA PUENTE | CA | 91748 | |
| 5547209 | BELTRAN JAQUELINE | 2885 MIDWAY BLVD830 | | | | BROOMFIELD | CO | 80234 | |
| 5413797 | BELTRAN JAVIER | 11659 EMERY ST | | | | EL MONTE | CA | 91732-1901 | |
| 5547210 | BELTRAN JOAQUIN | 555 MAUMEE AVE | | | | TOLEDO | OH | 43609 | |
| 5413799 | BELTRAN JUAN | 8205 W PAPAGO ST | | | | PHOENIX | AZ | 85043-S459 | |
| 5547211 | BELTRAN JUANA | 862 CAFEFREE | | | | WPB | FL | 33415 | |
| 5547212 | BELTRAN JUANITA | 206 N BURNS | | | | WICHITA | KS | 67203 | |
| 5547213 | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | |
| 5408739 | BELTRAN LIZETH | 507 NEWMAN | | | | DENVER CITY | TX | 79323 | |
| 5547214 | BELTRAN MAGDALENA | 1333 COLUMBIA SE APT 23 | | | | ALBUQUERQUE | NM | 87105 | |
| 5547215 | BELTRAN MARGARET | 116A PAIGE ST | | | | DUSON | LA | 70529 | |
| 5547216 | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | |
| 5413801 | BELTRAN MARIA | 615 S 6TH ST | | | | YAKIMA | WA | 98902 | |
| 5547217 | BELTRAN MARIBEL | URB SANTA ROSA CALLE 124 | | | | BAYAMON | PR | 00959 | |
| 5413804 | BELTRAN MARIO | 4289 WILMINGTON DR UNIT 1 | | | | ANDREWS AFB | MD | 20762 | |
| 5547218 | BELTRAN MARZUELMEABE | 240 N C 1016 | | | | KINGSVILLE | TX | 78363 | |
| 5547219 | BELTRAN MELINDA | 12307 42ND DR NE | | | | MARYSVILLE | WA | 98271 | |
| 5547220 | BELTRAN MONICA | 16720 KINGSDALE DR | | | | COVINA | CA | 91722 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547221 | BELTRAN MONIQUE | 2513 SPEAR ST APT A | | | | LAS VEGAS | NV | 89101 | |
| 5547222 | BELTRAN MORALES | SAND 51 LN | | | | GRAHAM | NC | 27253 | |
| 5547223 | BELTRAN NORMA | 27624 FELTS AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5547224 | BELTRAN RAQUEL | 501 AL FREDO ST | | | | SAN JUAN | TX | 78589 | |
| 5413806 | BELTRAN RENE | 322 E GRANADA CT | | | | ONTARIO | CA | 91764-3224 | |
| 5413808 | BELTRAN RICARDO | PO BOX 1558 | | | | BAGDAD | AZ | 86321 | |
| 5547225 | BELTRAN RINA | 805 LENCOE DR | | | | SAN DIEGO | CA | 92114 | |
| 5547226 | BELTRAN ROSALID | 3981 MCRAE RD | | | | HOFFMAN | NC | 28347 | |
| 5547227 | BELTRAN ROSEMARY | 1920 W SIERRA DR | | | | FRESNO | CA | 93706 | |
| 5547228 | BELTRAN RUTH | 37249 SIDERNO DR | | | | PALMDALE | CA | 93552 | |
| 5547229 | BELTRAN SHEILA | CALLE132B 17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5547230 | BELTRAN SONIA | 2411 MCCARRAN ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5547231 | BELTRAN SUSAN U | 1348 KINAU ST 5 | | | | HONOLULU | HI | 96814 | |
| 5547232 | BELTRAN THOMAS | CONDOMINIO DE DIEGO 575 APT 14 | | | | SAN JUAN | PR | 00924 | |
| 5413810 | BELTRAN TISHA | 6951 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | 33896-9316 | |
| 5413812 | BELTRAN VALERIE | 1990 VARICK WAY | | | | CASSELBERRY | FL | 32707-2409 | |
| 5547233 | BELTRAN VELASCO-DIAZ | 47 CLIFFSIDE DR | | | | DALY CITY | CA | 94015 | |
| 5547234 | BELTRAN ZULMA | URB VILLA SERAL A33 | | | | LARES | PR | 00669 | |
| 5413814 | BELTRANO DANIJELA | 2423 NW 123RD AVE | | | | CORAL SPRINGS | FL | 33065-3245 | |
| 5547235 | BELTRANSANTOS DOMINGA | PO BOX 3766 PMB152 | | | | NARANJITO | PR | 00719 | |
| 5413816 | BELTRE ROSEMARY | 2804 SCHLEY AVE APT 3A | | | | BRONX | NY | 10465-2710 | |
| 5547236 | BELTRE SONIA | 8 MARCELLO ST APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5547237 | BELTREN MARIO | 4570 N ORACLE | | | | TUCSON | AZ | 85705 | |
| 5547238 | BELTRONE STEPHANIE | 8116 ORTIN LANE | | | | RALEIGH | NC | 27612 | |
| 5547239 | BELTZ CHRISTINE | 1817 COLONIAL ARMS CIR B3 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5547240 | BELTZ DAWN A | 1203 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127 | |
| 5547241 | BELTZ TRACEY | 10758 KENYON RD | | | | MT VERNON | OH | 43050 | |
| 5413818 | BELTZ VICKI A | 19 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042-3762 | |
| 5547242 | BELUE KRISTI | 811 OLD SWAN RD | | | | COL | MS | 39702 | |
| 5547243 | BELUS CATHLEEN | 2015 LOVERS LANE ROAD NE | | | | CANTON | OH | 44721 | |
| 5547245 | BELVA BENBOW | 7983 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5547246 | BELVA HUGGINS | 3005 DELL DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5413820 | BELVIN BRADLEY | 5166B WALMSLEY CT | | | | JB ANDREWS | MD | 20762-5893 | |
| 5547247 | BELVIN JESSICA | 1022 MYRTLE CT | | | | NN | VA | 23608 | |
| 5547248 | BELVIN MONIQUE L | 5813 KENDALL RD | | | | RICHMOND | VA | 23224 | |
| 5413822 | BELVIN WILL | PO BOX 1266 | | | | VALLIANT | OK | 74764 | |
| 5547249 | BELVIN YATRELL M | 56 S PHILLIP COURT | | | | CHALMETTE | LA | 70043 | |
| 5547250 | BELVINS FELCIANO FRANCES | URB COUNTRY CLUB CALLE 446 ND2 | | | | CAROLINA | PR | 00982 | |
| 5547251 | BELVIS ROSA | CALLE TANQUA 251 | | | | SAN JUAN | PR | 00901 | |
| 5413824 | BELVO AARON | 1351 TALL TIMBERS CT | | | | MIAMISBURG | OH | 45342-2016 | |
| 5547252 | BELY KATRINA | 80B BUREAU DR | | | | GAITHERSBURG | MD | 20878 | |
| 5547253 | BELYEA CHELSEA | 6700 STARDUST LN | | | | ORLANDO | FL | 32818 | |
| 5547254 | BELYNDA JACKSON | 1801 J STREET | | | | LAS VEGAS | NV | 89106 | |
| 5547255 | BEMAN BRIANA | 1723 S BONNIE BRAE | | | | LOS ANGELES | CA | 90006 | |
| 5547256 | BEMBER MORRIS | 106 DELANO ST | | | | FAIRMONT | NC | 28340 | |
| 5547257 | BEMBER MORRIS T | 611 S MAIN ST | | | | FAIRMONT | NC | 28340 | |
| 5547258 | BEMBRY JOANN | 3430 KIMBERLY | | | | MOSS POINT | MS | 39563 | |
| 5547259 | BEMBRY LASHEA S | 203 CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5547260 | BEMBRY LETICIA | 2150 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5547261 | BEMBRY MAURICE | 62 PEMBROOK ST | | | | PROV | RI | 02908 | |
| 5413826 | BEMBURY LISA | 5 MAPLE GDNS APT B | | | | FALL RIVER | MA | 02721-6409 | |
| 5413828 | BEMENT BOB | 25 LAROSE ST APT D6 | | | | GLENS FALLS | NY | 12801-3465 | |
| 5413830 | BEMILLER TRACY | 26 E STREET GARRETT023 | | | | MOUNTAIN LAKE PARK | MD | 21550 | |
| 5413832 | BEMIS RACHEL | 51407 TIGUAS DR APT3 | | | | FORT HOOD | TX | 76544 | |
| 5413834 | BEMISS BRITTANY | 21120 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-3042 | |
| 5547262 | BEMKE KEITH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53130 | |
| 5547263 | BEMOUSHEGGB MR | 630 ORANGE AVE NONE | | | | PORT ARTHUR | TX | 77640 | |
| 5413836 | BEMOWSKI JESSICA | 1850 WHITE PINE DR | | | | PLOVER | WI | 54467 | |
| 5547264 | BEMUS DAVID P | 143 BARNUM ST | | | | WEST BABYLON | NY | 11704 | |
| 5547265 | BEN A | 2505 W 6TH ST | | | | LOS ANGELES | CA | 90057 | |
| 5547266 | BEN A CHAVEZ | 1499 OLD OAK ARCH NONE | | | | VIRGINIA BCH | VA | 23453 | |
| 5547267 | BEN ADAMS | 8801 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | |
| 5547269 | BEN ALCIE | 11525 BECKY CIRCLE | | | | TAMPA | FL | 33637 | |
| 5547270 | BEN AMUNDSEN | 2007 W 5600 S | | | | ROY | UT | 84067 | |
| 5547271 | BEN ANDREA | 9570 SOUTHWEST FRWY | | | | HOUSTON | TX | 77074 | |
| 5413838 | BEN BETTY | 2675 FRAZIER LN | | | | ORANGEBURG | SC | 29115-9257 | |
| 5547273 | BEN BROOKS | 1220 SCOTLAND AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5547275 | BEN CONNELLY | 3224 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5547276 | BEN DANIEL | 1777 HOOKOE ST | | | | PEARL CITY | HI | 96782 | |
| 5547277 | BEN EGGLESTON | 23295 YORK AVE NONE | | | | PARKER | CO | 80138 | |
| 5547278 | BEN FOX | 215 S SAN JUAN AVE | | | | BUENA VISTA | CO | 81211 | |
| 5547279 | BEN GOLDEN | 14 SE 3RD STREET | | | | HAVANA | FL | 32333 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 409 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5547280 | BEN GONZALEZ | 2903 E HEMPSTEAD RD | | | | ANAHEIM | CA | 92806 | |
| 5547281 | BEN GUIDOTTI | 464 HORNET CT N | | | | SALEM | OR | 97303 | |
| 5547282 | BEN HARRIS | 1687 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 5413840 | BEN HE CO PZP | 34 PELHAM RD UNIT 4B | | | | SALEM | NH | 03079 | |
| 5547283 | BEN HENRY | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 5547284 | BEN HOLMES | 326 BOHART LN | | | | CHARLESTOWN | IN | 47111 | |
| 5547285 | BEN LASHONDA | 32 FORT MCCLARY CT | | | | MACON | GA | 31210 | |
| 5547286 | BEN LEE | 909 TINDAL RD | | | | PELION | SC | 29123 | |
| 5547287 | BEN LEVINE | 3010 DUBLIN RD | | | | STREET | MD | 21154 | |
| 5547288 | BEN M MCPHETERS | 9 THERRIEN AVE | | | | SACO | ME | 04072 | |
| 5547289 | BEN MCCANE | 7 ELAN HALL | | | | NEWARK | DE | 19711 | |
| 5547290 | BEN MCDADE | 112 HAMPSHIRE LANE | | | | CROSSVILLE | TN | 38558 | |
| 5408740 | BEN MEYER | 15462 GULF BOULEVARD 704 | | | | MADEIRA BEACH | FL | 33708-1833 | |
| 5408742 | BEN MILAM | 3611 WESTCLIFF ROAD NORTH | | | | FORT WORTH | TX | 76109 | |
| 5547291 | BEN MORENO | 14837 GALE AVE | | | | LA PUENTE | CA | 91745 | |
| 5547292 | BEN MORTON | 3554 WRIGHTS FERRY ROAD | | | | LOUISVILLE | TN | 37777 | |
| 5547293 | BEN MUMBULO | 658 RIVER RD | | | | MT UPTON | NY | 13809 | |
| 5547294 | BEN NG | 5049 ANZA STREET | | | | SAN FRANCISCO | CA | 94121 | |
| 5408744 | BEN PEARSON | 7924 WARREN DR NW | | | | GIG HARBOR | WA | 98335 | |
| 5547295 | BEN PEIRSOL | 333 CAT TAIL LANE | | | | YORKTOWN | VA | 23693 | |
| 5547296 | BEN POLLOCK | PO BOX 216 | | | | SLAGLE | LA | 71475 | |
| 5547297 | BEN POTTER | 169 AGALIHA LN | | | | BREVARD | NC | 28712 | |
| 5547298 | BEN PRIES | 3923 154TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5547299 | BEN QUATROMONI | PO BOX 399 | | | | NORWALK | CT | 06856 | |
| 5547300 | BEN RAPER | 279 AYRES DR | | | | LINDEN | TN | 37096 | |
| 5408746 | BEN RITGER | 21900 KILLDEER ST | | | | CEDAR | MN | 55011 | |
| 5547301 | BEN ROSE M | 8130 W MHYMAN | | | | PHOENIX | AZ | 85031 | |
| 5547302 | BEN SPEDOWSKI | 9664 18 MILE RD | | | | RODNEY | MI | 49342 | |
| 5547303 | BEN STRAINIS | 103 HICKORY LN | | | | MORRIS | IL | 60450 | |
| 5547304 | BEN UPDEGROVE | 505 EAST VALLEY | | | | RED OAK | IA | 51566 | |
| 5408748 | BEN VILIMEK | 214 NW 117TH WAY | | | | CORAL SPRINGS | FL | 33071 | |
| 5408750 | BEN WALL | 3625 HYDE PARK AVENUE | | | | MIDLAND | TX | 79707 | |
| 5547305 | BEN WEYMOUTH | 12 SILVER LAKE AVE | | | | WILMINGTON | MA | 01887 | |
| 5547306 | BEN WIEDUWILT | 6307 W AVENUE K | | | | LANCASTER | CA | 93536 | |
| 5408752 | BEN WILSON | 2944 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | |
| 5547307 | BEN ZDAN | 140 MAPLE ST SW | | | | SWISHER | IA | 52338 | |
| 5547308 | BEN ZUPPAN | 330 WALNUT AVE NONE | | | | WALNUT CREEK | CA | 94598 | |
| 5413842 | BENABDALLAH SARA | 306 T ST NE | | | | WASHINGTON | DC | 20002-1508 | |
| 5547309 | BENABE ELIZABETH | HC 58 BOX 13241 | | | | AGUADA | PR | 00602 | |
| 5413844 | BENAK SHANNON | 75 BIRD ST | | | | GAHANNA | OH | 43230 | |
| 5547311 | BENALLY ARLENE | PO BOX 1233 | | | | WATERFLOW | NM | 87421 | |
| 5547312 | BENALLY AURELIA | P O BOX 2104 | | | | SHIPROCK | NM | 87420 | |
| 5547313 | BENALLY AUSTIN | PO BOX 1427 | | | | SHIPROCK | NM | 87420 | |
| 5547314 | BENALLY BENITA | 1328 SMITH LANE | | | | FARMINGTON | NM | 87401 | |
| 5547315 | BENALLY CECILA | PO BOX 514 | | | | FRUITLAND | NM | 87416 | |
| 5547316 | BENALLY DEBRA | PO BOX 7060 | | | | NAZLINI | AZ | 86540 | |
| 5547317 | BENALLY DEWAYNE | POLICE QTR SP 1 | | | | CROWNPOINT | NM | 87313 | |
| 5547318 | BENALLY GABRIEL | SAN FRANCISCO BLVD 14 | | | | SHIPROCK | NM | 87420 | |
| 5547319 | BENALLY JESSE | PO BOX 2642 | | | | SHIPROCK | NM | 87420 | |
| 5547320 | BENALLY JESSICA | 3848 SOUTH SWADLEY ST | | | | MORRISON | CO | 80465 | |
| 5547321 | BENALLY JOHANNA | PO BOX 454 | | | | ROCK POINT | AZ | 86545 | |
| 5547322 | BENALLY JUSTIN | BOX 1531 | | | | WATERFLOW | NM | 87421 | |
| 5547323 | BENALLY KIMBERLY | PO BOX 1567 | | | | WATERFLOW | NM | 87421 | |
| 5547324 | BENALLY LEANN | 515 MOCCASIN CIRCLE | | | | TOWAOC | CO | 81334 | |
| 5547325 | BENALLY LUCRECIA D | PO BOX 1346 | | | | SHIPROCK | NM | 87420 | |
| 5547326 | BENALLY MARCINDA | 5154 BELLFLOWER CR | | | | FARMINGTON | NM | 87401 | |
| 5547327 | BENALLY MARIAN | PO BOX 2543 | | | | BLOOMFIELD | NM | 87413 | |
| 5413846 | BENALLY MARIO | 411 W MAPLE AVE APT H | | | | BLOOMFIELD | NM | 87413 | |
| 5547328 | BENALLY MARTINEZ | PO BOX 1633 | | | | FRUITLAND | NM | 87416 | |
| 5547329 | BENALLY STACIE L | 3 RD 6438 | | | | KIRTLAND | NM | 87417 | |
| 5547330 | BENALLY VANESSA | PO BOX 2642 | | | | SHIPROCK | NM | 87421 | |
| 5413848 | BENAMMON MATTHEW | 70 BOYD BENAMON RD | | | | PORTERVILLE | MS | 39352 | |
| 5547331 | BENARD AKIA | 3610 GELPI DR | | | | LAKE CHARLES | LA | 70607 | |
| 5547332 | BENARD CASSANDRA | 20 SCOTTSDALE DR APT 2 | | | | ASHEVILLE | NC | 28806 | |
| 5547333 | BENARD DANITA | 4709 CRESTHILL DR | | | | TAMPA | FL | 33615 | |
| 5547334 | BENARD ERIC | 11650 GARNETT | | | | OP | KS | 66210 | |
| 5547335 | BENARD RASHEL | 723 SOUTH 17TH | | | | SAINT JOSEPH | MO | 64507 | |
| 5547336 | BENARD ROGERS | 1816 WAREFIELD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5547337 | BENARD TAMATHA A | 8827 TORII | | | | ST LOUIS | MO | 63121 | |
| 5547338 | BENARD WILLIAM | 1517 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5547339 | BENART DONALD | 2438 N LOCUST AVE | | | | RIALTO | CA | 92377 | |
| 5547340 | BENAVE JHOANA C | ARISTEDES D ECHAVIER BLQ 5 APT | | | | PONCE | PR | 00728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 410 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547341 | BENAVENTE BREE | 1204 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 5547342 | BENAVENTE PAULA | 605 HAMPTON LN | | | | KEY BISCAYNE | FL | 33149 | |
| 5413850 | BENAVENTE RICARDO | PO BOX 10560 | | | | EARLIMART | CA | 93219 | |
| 5547343 | BENAVIBEZ ERIN | 7715 HOOKER STREET | | | | WESTMINSTER | CO | 80030 | |
| 5547345 | BENAVIDES ADA | 2310 14TH ST N | | | | ARLINGTON | VA | 22201 | |
| 5547346 | BENAVIDES ELSIE | 2114 HARVARD ST | | | | CRP CHRISTI | TX | 78416 | |
| 5547347 | BENAVIDES JOHN | 188 N EXETER | | | | INDIANAPOLIS | IN | 46222 | |
| 5547348 | BENAVIDES KRYSTEL | 93 DOUG ST | | | | ENIGMA | GA | 31749 | |
| 5413852 | BENAVIDES LOUIS | 13326 CHALK HL | | | | SAN ANTONIO | TX | 78253-4404 | |
| 5547349 | BENAVIDES MARIA | 5150 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5547350 | BENAVIDES NANCY R | 3057 FAIRFIELD DR | | | | BROWNSVILLE | TX | 78526 | |
| 5547351 | BENAVIDES ROSA A | 5010 NW 2ND AVE APT 3 | | | | MIAMI | FL | 33127 | |
| 5547352 | BENAVIDEZ ALEXANDRA | 103 E FANNIN | | | | BEEVILLE | TX | 78102 | |
| 5547353 | BENAVIDEZ ANDREA C | 414 E WOLFCAMP | | | | HOBBS | NM | 88240 | |
| 5547354 | BENAVIDEZ ANNETTA | P O BOX 422 | | | | WILLIAMSBURG | NM | 87942 | |
| 5547355 | BENAVIDEZ ANNETTE | HASSAN ELLIS | | | | KILLEEN | TX | 76541 | |
| 5547356 | BENAVIDEZ CATHERINE | 5132 CASTLE ST | | | | LAS VEGAS | NM | 87701 | |
| 5547357 | BENAVIDEZ CECILIA | 10 N HORIZON LN | | | | SANTA FE | NM | 87507 | |
| 5547358 | BENAVIDEZ DEEANNA | 19 TAYLOR LOOP | | | | SANTA FE | NM | 87508 | |
| 5547359 | BENAVIDEZ ELIZABETH | 624 UNION ST | | | | LAS VEGAS | NM | 87701 | |
| 5547360 | BENAVIDEZ ELLA | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547361 | BENAVIDEZ ELLA J | 189 MT PLEASANT RD | | | | GROVELAND | FL | 34736 | |
| 5547362 | BENAVIDEZ IRENE | 9992 BEL AIR AVE | | | | MONTCLAIR | CA | 91763 | |
| 5547363 | BENAVIDEZ JESUS A | 419 24THST APTA | | | | RICHMOND | CA | 94806 | |
| 5413854 | BENAVIDEZ JOSEPH | 3702 LYNX TRL | | | | TEMPLE | TX | 76504-5016 | |
| 5547364 | BENAVIDEZ MARIA | 1423 LONGVIEW ST | | | | MESQUITE | TX | 75149 | |
| 5547365 | BENAVIDEZ PAUL | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5413856 | BENAVIDEZ RICHARD | 111 THREADNEEDLE LN | | | | SAN ANTONIO | TX | 78227-4322 | |
| 5547366 | BENAVIDEZ TREVA | 126 ALLEN AVE | | | | FINDLAY | OH | 45840 | |
| 5547367 | BENAVIDO YACIN | PO BOX 333 | | | | MAYAGUEZ | PR | 00681 | |
| 5413858 | BENBOW CATHY | 18 PERKINS DR | | | | PRESCOTT | AZ | 86301-8458 | |
| 5413860 | BENBOW CHARLES | 202 STATE ROUTE 94 | | | | LAFAYETTE | NJ | 07848 | |
| 5547368 | BENBOW KATHRYNE G | 2619 SAXON ST | | | | TALLAHASSEE | FL | 32310 | |
| 5547369 | BENBOW SHIRLEY D | 33 ZENA LN | | | | BISHOPVILLE | SC | 29010 | |
| 5547370 | BENBOW TONYA Y | 1408 VANCOUVER DR | | | | CHARLOTTE | NC | 28213 | |
| 5547371 | BENBROOK LAW GROUP PC | 400 CAPITOL MALL SUITE 2530 | | | | SACRAMENTO | CA | 95814 | |
| 5413862 | BENBROOK SHARI | 693 S STATE HWY 39 | | | | SOUTH GREENFIELD | MO | 65752 | |
| 5547372 | BENCARDINO MIGDALIA | 5914 TAVENDALE DR | | | | ORLANDO | FL | 32809 | |
| 5408754 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | |
| 5413864 | BENCHICH KATHLEEN | 6829 SAINT MARYS ST # WAYNE163 | | | | DETROIT | MI | 48228-5229 | |
| 5413866 | BENCKE TROY | 10407 ROSEWOOD CRK | | | | SAN ANTONIO | TX | 78245-3198 | |
| 5547373 | BENCOMO BETTY J | 5920 GARCIA DR | | | | DONA ANA | NM | 88032 | |
| 5547374 | BENCOMO CINDY | 2055 SOUTH MITCHELL APT D | | | | CASPER | WY | 82604 | |
| 5547375 | BENCOMO NOEMI | 168 S LINCOLN 12 | | | | LOVELAND | CO | 80537 | |
| 5547376 | BENCOMO TERESA | 1940 ORCHARD DR | | | | CENTRAL POINT | OR | 97502 | |
| 5547377 | BENCON IMA | PO BOX 97 | | | | COROZAL | PR | 00783 | |
| 5413868 | BENCOSME LILIAN | 131 MORTON ST APT 105 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5547378 | BENDABOUT DONALD | 1020 WEST 9TH STREETSOUT | | | | CLAREMORE | OK | 74017 | |
| 5413870 | BENDALL MARY | 3857 RAYMOND DRIVE | | | | ENON | OH | 45323 | |
| 5547379 | BENDELE LINDA | 1222 S ARCADIA AVE | | | | SPRINGFIELD | MO | 65804 | |
| 5547380 | BENDER BENDER | 342 CANDY LANE | | | | FOSTER | WV | 25081 | |
| 5413872 | BENDER BOB | 300 PARK AVE | | | | PROSPECT | OH | 43342 | |
| 5413874 | BENDER BRADLEY | 808 CANYON CREST DR | | | | IRVING | TX | 75063-4669 | |
| 5547381 | BENDER CANDY | 11438 HOPEWELL | | | | HAGERSTOWN | MD | 21740 | |
| 5547382 | BENDER CHARLES L | 1342 BARTH AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5547383 | BENDER CLAYTON | 1 WARD LANE | | | | BEVERLY | WV | 26253 | |
| 5413876 | BENDER CRAIG | 428 E LEXINGTON RD | | | | EATON | OH | 45320 | |
| 5547384 | BENDER DAWN | 586 W ZIMS CRT | | | | MILFORD | IN | 46542 | |
| 5547385 | BENDER DIANE L | 614 SCHOOL LANE | | | | BALDWYN | MS | 38824 | |
| 5547386 | BENDER HEATHER | PO BOX 33 | | | | COALTON | WV | 26257 | |
| 5547387 | BENDER JANET | 1740 CLAY HAMMON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5413878 | BENDER JERAMY | 1253 E JEFFERSON ST N | | | | STAYTON | OR | 97383 | |
| 5547388 | BENDER JUDITH | 6550 SW 62ND CT | | | | OCALA | FL | 34474 | |
| 5547389 | BENDER LAQUENTIN | 944 SPRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5547390 | BENDER LAVONNE | 1316 14TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5413880 | BENDER LYNDA | 635 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5547391 | BENDER MARILYN | 908 MENA STREET | | | | MENA | AR | 71953 | |
| 5547392 | BENDER NANCY | COUNTY OF CUMBERLAND | 1 COURTHOUSE SQUARE CARLISLE | | | PENNSYLVANIA | PA | 17013 | |
| 5547393 | BENDER PEGGY | 24108 HIMEBAUGH AVE | | | | ELKHART | IN | 46516 | |
| 5413882 | BENDER PENELOPE | 11 DUMAINE ST | | | | CAPE GIRARDEAU | MO | 63701-1901 | |
| 5413884 | BENDER ROBBIN | 208 ROANOKE RD CAMDEN007 | | | | CHERRY HILL | NJ | | |
| 5413886 | BENDER RONALD | 8690 CARRIE CT | | | | WALDORF | MD | 20603-3838 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547394 | BENDER SADORA | 777 C R 9 | | | | BAY SPRINGS | MS | 39422 | |
| 5547395 | BENDER SUSAN | 66 N PINE ST | | | | LEWISTOWN | PA | 17044 | |
| 5547396 | BENDER TAKITA | 3260 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5547397 | BENDER TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43730 | |
| 5547398 | BENDER THERESA | 10312 MALCOM CIR APT C | | | | COCKEYSVILLE | MD | 21030 | |
| 5413888 | BENDER THOMAS | 2186 WILMAR DR N | | | | CORTLAND | OH | 44410 | |
| 5413890 | BENDER TIMOTHY | PO BOX 1182 | | | | MINEOLA | TX | 75773 | |
| 5547399 | BENDERBUN JANELN | 102 DEARPATH CIRCLE | | | | CORINTH | MS | 38834 | |
| 5547400 | BENDERS MICHELLE | 2131 WISE RD | | | | HAMPTON | VA | 23663 | |
| 5547401 | BENDERSON-LEMOORE ASSOCIATES LP | 7978 COOPER CREEK BLVD STE 100 | ATTN: LEGAL DEPARTMENT | | | UNIVERDTY PARK | FL | 34201 | |
| 5547402 | BENDEVER THERESA | 1450 S 97TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5547403 | BENDEZU LUZ A | 6680 RICH RD | | | | N FORT MYERS | FL | 33917 | |
| 5413892 | BENDICION TIMOTHY | 9020 HARVARD AVE | | | | BUENA PARK | CA | 90620-4620 | |
| 5547404 | BENDLER JOHN | 6011 48TH ST NE | | | | EAST BEND | NC | 27108 | |
| 5547405 | BENDOLLA MELINDA | 4721 AVENIDA DE LOS AR | | | | YORBA LINDA | CA | 92886 | |
| 5547406 | BENDOTH YOLANDA | 1160 E BORAD ST | | | | COLUMBUS | OH | 43205 | |
| 5547407 | BENDROCK SALLY | 507 D LAKE BLUFF RD | | | | THIENSVILLE | WI | 53097 | |
| 5547408 | BENDROSS WARDRA S | 1591 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 5547409 | BENDZA STEPHANIE | 23 EDGEWOOD ST | | | | CROMWELL | CT | 06067 | |
| 5547410 | BENEAR MARY | RT 2 BX 137 | | | | RED HOUSE | WV | 25168 | |
| 5413894 | BENEDA DELORES | 7065 W 3RD PL | | | | LAKEWOOD | CO | 80226-1667 | |
| 5547411 | BENEDICA CHARLES | 108 PORTLAND PL | | | | STATEN ISLAND | NY | 10301 | |
| 5547412 | BENEDICT BRENDA | 804 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5547413 | BENEDICT DEBRA | 21801 SWALE AVE | | | | PARKER | CO | 80138 | |
| 5413896 | BENEDICT DEKAR | 7380 RUGBY ST | | | | PHILADELPHIA | PA | 19138-1209 | |
| 5547414 | BENEDICT DENNIS | 6571 FOREST VIEW DRIVE | | | | GEORGETOWN | CA | 95634 | |
| 5547415 | BENEDICT ERIKA | 1024 WANNAMAKER WAY | | | | HENDERSON | NV | 89015 | |
| 5547416 | BENEDICT JASON | 4745 NE 32ND LANE APT 4 | | | | OCALA | FL | 34470 | |
| 5547417 | BENEDICT JENNIFER R | 1902 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060 | |
| 5413898 | BENEDICT JOSEPH | 1050 MESA VERDE CT | | | | CLERMONT | FL | 34711-6229 | |
| 5413900 | BENEDICT KORY | 7131 W FAGAN LN | | | | FREDERICK | MD | 21702-8255 | |
| 5547418 | BENEDICT LAWN AND GARDEN CENTE | 480 Purdy Hill Rd | | | | Monroe | CT | 06468 | |
| 5547419 | BENEDICT LES | 1303 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655 | |
| 5413902 | BENEDICT LEVI | 3758 W WATER ST APT 8 | | | | PORT HURON | MI | 48060-7787 | |
| 5547420 | BENEDICT MICHELLE | 350 E PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5547421 | BENEDICT NICOLE H | 3912 DURHAM RD | | | | HARRISBURG PA | PA | 17110 | |
| 5408758 | BENEDICT RACHEL AND ROBERT ASO NARRAGANETT BAY INSURANCE COMPANY | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5413904 | BENEDICT STACEY | 154 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5547422 | BENEDICT STEPHANIE | PO BOX 95 PMB88 | | | | CAMANO IS | WA | 98282 | |
| 5547423 | BENEDICTA AZONHGH | 6922 SR ANNES AVE | | | | LANHAM | MD | 20706 | |
| 5547424 | BENEDICTA ORTIZ | VIA CARACAS D-7 | | | | TOA BAJA | PR | 00951 | |
| 5413906 | BENEDICTIS RICH | 10101 SLADDEN AVE | | | | GARFIELD HEIGHTS | OH | 44125-1556 | |
| 5547425 | BENEDIETTO CHERYL | 151 URANUS STREET | | | | MORGAN CITY | LA | 70380 | |
| 5547426 | BENEDIX NICK | 291 ISAAC THARP ST | | | | PATASKALA | OH | 43062 | |
| 5408760 | BENEFICIAL COLORADO INC | FARRELL & SELDIN 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | | |
| 5408762 | BENEFICIAL CONSUMER ATTEN: FAIRFAX COUNTY | FAIRFAX COUNTY GEN DST COURT 4110 CHAIN BRIDGE ROAD 288 | | | | FAIRFAX | VA | | |
| 5408764 | BENEFICIAL DISCOUNT CO OF VIRGINIA | 129 E CAMPBELL AVE | | | | ROANOKE | VA | 24011-1432 | |
| 5408766 | BENEFICIAL NEW MEXICO INC | 2205 MIGUEL CHAVEZ RD STE A | | | | SANTA FE | NM | 87505-1111 | |
| 5413908 | BENEFIELD KATHRYN | 23135 SCHULZE LANE | | | | STEGER | IL | 60475 | |
| 5547427 | BENEFIELD NAOMI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32653 | |
| 5547428 | BENEFILD COLLEEN | 3601 S 703 54 | | | | CELINA | OH | 45822 | |
| 5547429 | BENEKE CRYSTAL | 18402 E BOW AVE | | | | SPOKANE | WA | 99206 | |
| 5413910 | BENENATI HELEN | 519 TULIP TRL | | | | WADSWORTH | OH | 44281-1250 | |
| 5547430 | BENENHALEY SHANNA | BOX593 | | | | MCARTHER | WV | 25873 | |
| 5547431 | BENENHALEY SHANNA L | 912 OAK STREET | | | | LUGOFF | SC | 29078 | |
| 5413912 | BENENSON THOMAS | 8130 TIMBER RIDGE RD | | | | CONWAY | SC | 29526-9003 | |
| 5413914 | BENERA JESSICA | 421 N BUSH ST APT 1 | | | | ANAHEIM | CA | 92805-3142 | |
| 5547432 | BENERO CARMEN | URB LEVITOWN Y 28B1 VD MONR | | | | TOA BAJA | PR | 00949 | |
| 5547433 | BENES DOROTHY | W 2848 CENTER | | | | BONDUEL | WI | 54107 | |
| 5413916 | BENES TANIAPAG N | 140 ANNETTE CT APT 3 | | | | NEWPORT NEWS | VA | 23601-1243 | |
| 5547434 | BENET KIM | 1800 MOUNTAIN DR | | | | PORTSMOUTH | VA | 23703 | |
| 5408768 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | |
| 5547435 | BENEVA IVY | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 5547436 | BENEVENTINE THOMAS | 1424 SE 33RD TER | | | | OCALA | FL | 34471 | |
| 5547437 | BENEVIDES ASHLEY | 692 EAST MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 5403079 | BENEY BRADLEY D | 34112 DORAIS | | | | LIVONIA | MI | 48154 | |
| 5547438 | BENFIELD BARRY | 130 ROSEBUD PLACE | | | | KANN | NC | 28081 | |
| 5413918 | BENFIELD HEATHER | 146 BIG SPRING TER | | | | NEWVILLE | PA | 17241 | |
| 5547439 | BENFIELD JOYANNE | 3212 PAX HILL RD | | | | MORGANTON | NC | 28655 | |
| 5547440 | BENFIELD NICK | 34 OAUO DR | | | | BENTON | MO | 63736 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 412 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547441 | BENFIELD SHIRLEY | SE CREEK WOOD TERR | | | | ARCADIA | FL | 34266 | |
| 5547442 | BENFIELD SUSAN | 27082 CAT CREEK ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5547443 | BENFIELD THOMAS | 3206 ANTIOCH RD LOT4 | | | | MORGANTON | NC | 28655 | |
| 5547444 | BENFORD CASSANDRA | 2206 SYGAMORE CIRCLE | | | | MURFREESBORO | TN | 37130 | |
| 5547445 | BENFORD CHRISTIANNE | 251 ILLINOIS PL | | | | BARBERTON | OH | 44203 | |
| 5547446 | BENFORD DONIQUE | UNK | | | | BAKERSFIELD | CA | 93307 | |
| 5547447 | BENFORD ELVIS | 312 TANGERRNE TRAIL | | | | CHESAPEAKE | VA | 23325 | |
| 5547448 | BENFORD MEKISHA | 7123 E CASTLE DR | | | | WICHITA | KS | 67217 | |
| 5547449 | BENFORD RILE C | 731 WILLSHIRE AVE | | | | SACRAMENTO | CA | 95823 | |
| 5547450 | BENGAIES TRACEY | 4916 MARGARETTA | | | | STL | MO | 63115 | |
| 5413920 | BENGERT SARAH | 909 COACHLITE DR | | | | WADESVILLE | IN | 47638 | |
| 5547451 | BENGOCHEA BONNIE | 560 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5547452 | BENGOCHEA LUZ | URB VILLAS DEL CAFETAL CALLESF | | | | YAUCO | PR | 00698 | |
| 5413922 | BENGTICT GLENN | 301 S HARMONY RD APT 6 | | | | CENTERPOINT | IN | 47840-8343 | |
| 5413924 | BENGTSON DEVAROLD | 2313 GRANGE AVE N WASHINGTON163 | | | | OAKDALE | MN | 55128 | |
| 5413926 | BENHAM ERNEST C | 10530 N FARM ROAD 183 | | | | FAIR GROVE | MO | 65648 | |
| 5547453 | BENHAM GERALD E | 482 HERRON VILLA LN NONE | | | | PENSACOLA | FL | 32506 | |
| 5547454 | BENHAM LISA | 737 SOUTH BILLINGS BLVD 32 | | | | BILLINGS | MT | 59101 | |
| 5413928 | BENHARDT JOANN | 26 HOUSMAN AVE | | | | STATEN ISLAND | NY | 10303-2702 | |
| 5413930 | BENHART CINDY | 312 N DEARBORN ST | | | | MAQUOKETA | IA | 52060 | |
| 5547455 | BENICIA HERALD | P O BOX 65 | | | | BENICIA | CA | 94510 | |
| 5547456 | BENICKA SPENCE | 9721 PRATT AVE | | | | CLEVELAND | OH | 44105 | |
| 5413932 | BENIGNI DAVID | 592 PEPPERWOOD DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 5547457 | BENINCASA STEPHANIE | 1988 BAKERS FORK ROAD | | | | CHARLESTON | WV | 25311 | |
| 5413934 | BENINTENDE IAN | 7825 E RIVER RD APT 303 | | | | FRIDLEY | MN | 55432-2445 | |
| 5547458 | BENIOT KATELYN | 548 SOUTH HOLLY ROAD | | | | LABADIEVILLE | LA | 70372 | |
| 5547459 | BENIQUEZ ARLENE | EDF 2 15RES CUESTA VIEJA | | | | AGUADILLA | PR | 00676 | |
| 5547460 | BENIQUEZ PATRICIA C | URB METROPOLI | | | | CAROLINA | PR | 00987 | |
| 5404810 | BENISH DEBRA A | 109 PRAIRIE BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5403669 | BENISON GARY | DESOTO COUNTY ADMINISTRATION BUILDING | 365 LOSHER STREET | | | HERNANDO | MS | 38632 | |
| 5547462 | BENITA CURRY | 1640 N MAIN ST | | | | RACINE | WI | 53402 | |
| 5547463 | BENITA DAVILA | 1115 S SHARON CT | | | | NAMPA | ID | 83686 | |
| 5547464 | BENITA DAVIS | 1717 SYDNEY | | | | SANTA ANA | CA | 92706 | |
| 5547465 | BENITA EALY | 2602 SWEET LEI LANI AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5547466 | BENITA F TINSLEY | 1406 BRYN MAWR DR | | | | DAYTON | OH | 45406 | |
| 5547467 | BENITA GOWNS | 8617 N MULLBERRY ST | | | | TAMPA | FL | 33604 | |
| 5547468 | BENITA HOWARD | 818 S BEAVER | | | | YORK | PA | 17403 | |
| 5547469 | BENITA JAMISON | 88 EDISON | | | | PONTIA | MI | 48342 | |
| 5547470 | BENITA LAMB | 1434 COLORADO STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5547471 | BENITA MAGIT | 5673 LINDA ROSA AVE NONE | | | | LA JOLLA | CA | 92037 | |
| 5547472 | BENITA NEWMAN | 603 MCCONNELL COURT | | | | BALTIMORE | MD | 21220 | |
| 5547473 | BENITA NULL | 1707 W STEUBEN ST | | | | CHICAGO | IL | 60643 | |
| 5547474 | BENITA POPE | 921 INGRAM STREET | | | | FLORENCE | SC | 29501 | |
| 5547475 | BENITA RHEM | 250 W 131ST | | | | BRONXNY | NY | 10027 | |
| 5547476 | BENITA SANCHEZ | 163 AMOS LN | | | | MADISON | NC | 27025 | |
| 5547478 | BENITAI GARCIA | 124 PENNSYLVANIA SE 20 | | | | ALB | NM | 87108 | |
| 5547479 | BENITEAZY RUBEN | 1447 DENVER AVENUE | | | | STOCKTON | CA | 95206 | |
| 5547480 | BENITES CINDY | 2713 B S RD 301 | | | | GRAND JCT | CO | 81503 | |
| 5547481 | BENITES NICOLE | 3249 30TH ST | | | | GRANDVILLE | MI | 49509 | |
| 5547482 | BENITESE ARTURO | 1696 COUNTY RD 44 | | | | MINNEAPOLIS | MN | 55408 | |
| 5413936 | BENITEZ ADRIAN | 173 KINGSWOOD DR | | | | LAKE DALLAS | TX | 75065 | |
| 5413937 | BENITEZ ALAEN | 4901 S 5415 W | | | | SALT LAKE CITY | UT | 84118-7230 | |
| 5413938 | BENITEZ ALEXIS | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33004 | |
| 5547483 | BENITEZ ALIDA | C2 K 25 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 5547484 | BENITEZ ANA | 21929 E MUNOZ CT | | | | QUEEN CREEK | AZ | 85242 | |
| 5547485 | BENITEZ ANAHIRA E | KM3H66SINF BARRIO COLO | | | | CAROLINA | PR | 00986 | |
| 5547486 | BENITEZ ANGEL | 12 CHARLES ST | | | | HOLYOKE | MA | 01040 | |
| 5547487 | BENITEZ ANTHONY | 47520 W JAVELINA RD | | | | MARICOPA | AZ | 85139 | |
| 5547488 | BENITEZ BRENDA | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 5547489 | BENITEZ BRUNILDA | RECD LAS MARGARITAS ED 51 APT8 | | | | SAN JUAN | PR | 00915 | |
| 5547490 | BENITEZ CARMEN | HC3 BOX 344110 BARR FRANKEN | | | | MOROVIS | PR | 00687 | |
| 5547491 | BENITEZ CARRASQUILL MICHELLE | RES COBADONGAEDF 28 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5547492 | BENITEZ CELIA | 11701 MCDONALD ST | | | | CULVER CITY | CA | 90230 | |
| 5547493 | BENITEZ CINTHE | 1038 SAN JACINTO AVNUE APT5 | | | | HEMET | CA | 92544 | |
| 5413940 | BENITEZ CLARA R | 1410 CARR 21 APT 61 EGIDA METROPOLITANA | | | | SAN JUAN | PR | | |
| 5547494 | BENITEZ CONCEPCION B | URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5547495 | BENITEZ CRISTINA | 15609 BELSHIRE AVE | | | | NORWALK | CA | 90650 | |
| 5413942 | BENITEZ DAMARIS | 1755 STORY AVE APT 6B | | | | BRONX | NY | 10473-3805 | |
| 5547496 | BENITEZ DAMIAN | 2243 WINTON ST | | | | PHILA | PA | 19145 | |
| 5547497 | BENITEZ DANIEL | 2354 NEW SAPHIRE STONE GA | | | | ORLANDO | FL | 32817 | |
| 5547499 | BENITEZ DAYANARA | REXVILLE PARK I3 17 | | | | BAYAMON | PR | 00957 | |
| 5413944 | BENITEZ DIGNA | 3106 WELLER RD | | | | SILVER SPRING | MD | 20906-4164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547500 | BENITEZ DIONICIO | CALLE CHIHUAHUA | | | | SAN JUAN | PR | 00923 | |
| 5413946 | BENITEZ EDUARDO C | 3700 BUENA VISTA RD APT 243 | | | | COLUMBUS | GA | 31906-5123 | |
| 5547501 | BENITEZ ELIBERTO | 1453 ORMAN ST | | | | RALEIGH | NC | 27603 | |
| 5547502 | BENITEZ ERIKA A | 4111 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5547503 | BENITEZ EVELYN | HC 56 BOX 4457 | | | | AGUADA | PR | 00602 | |
| 5547504 | BENITEZ FRANCHESKA | CALLE 7 J 13 EXT DE JARD DE | | | | CANOVANAS | PR | 00729 | |
| 5547506 | BENITEZ GUSTAVO | 4424 W OAK RIDGE RD APT 104 | | | | ORLANDO | FL | 32809 | |
| 5547507 | BENITEZ HEIDEE | EL COMANDANTE APTM 7-4 UR | | | | SAN JUAN | PR | 00924 | |
| 5408770 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 5547508 | BENITEZ INMER | 601 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 5547509 | BENITEZ JENNY | 609 14TH ST WEST | | | | PALMETTO | FL | 34221 | |
| 5547510 | BENITEZ JESSENIA | 6151 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5547511 | BENITEZ JESUS | 1414 ACACIA DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5547512 | BENITEZ JOEL | 6105 L ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5413948 | BENITEZ JOSE | GV18 CALLE 208 | | | | CAROLINA | PR | 00982-2604 | |
| 5547514 | BENITEZ KARASZ | 12955 BISCAYNE BLVD SUITE 320 | | | | NORTH MIAMI | FL | 33181 | |
| 5547515 | BENITEZ LATICIA | 2701 SAVANNAH DR | | | | LEESBURG | FL | 34748 | |
| 5547516 | BENITEZ LETICIA | 6011 ANGER AVE | | | | SPRINGFIELD | VA | 22150 | |
| 5547517 | BENITEZ LILY M | 307 E FRANCES AVE | | | | TAMPA | FL | 33602 | |
| 5413950 | BENITEZ LISA | 272 PENNYFIELD AVE | | | | BRONX | NY | 10465-4033 | |
| 5547518 | BENITEZ LUIS | 19224 BRYNT ST | | | | NORTHRIDGE | CA | 91324 | |
| 5547519 | BENITEZ LUZ | RR10 BOX 5262 | | | | SAN JUAN | PR | 00926 | |
| 5413952 | BENITEZ MANUEL | 834 S LEMON ST APT A | | | | ANAHEIM | CA | 92805-4653 | |
| 5547520 | BENITEZ MARIA | 2000 COLTS NECK RD | | | | RESTON | VA | 20191 | |
| 5547521 | BENITEZ MARIA B | URB RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5547522 | BENITEZ MARTY | 613 E 1ST ST | | | | PUEBLO | CO | 81001 | |
| 5547523 | BENITEZ MIOSOTIS | CALLE ESTRELLA 1447 | | | | SAN JUAN | PR | 00907 | |
| 5547524 | BENITEZ MYRIAM | BO SABANA HOYOS CARR 690 KM 2 | | | | VEGA ALTA | PR | 00692 | |
| 5547525 | BENITEZ ODALYS | BARRIO MARTIN GONZALEZ 37 | | | | CAROLINA | PR | 00987 | |
| 5413953 | BENITEZ PAULA | 173 KINGSWOOD DR | | | | LAKE DALLAS | TX | 75065 | |
| 5413955 | BENITEZ RAQUEL | 566 BRUIN DR | | | | RIVERSIDE | CA | 92507-6074 | |
| 5547526 | BENITEZ RICARDO | 600 GARSON DR NE APT 1104 | | | | ALANTA | GA | 30324 | |
| 5547527 | BENITEZ RODRIGUEZ L | EDIF 2 APTO 20 LAS VIOLETAS | | | | VEGA ALTA | PR | 00692 | |
| 5547528 | BENITEZ ROSA | CALLE C 1 REPT DAGUEY | | | | ANASCO | PR | 00610 | |
| 5413957 | BENITEZ SWAVIA | RR 10 BOX 10040 | | | | SAN JUAN | PR | 00926-9512 | |
| 5413958 | BENITEZ VICENTE | 1600 PRINCESS LN | | | | FRISCO | TX | 75036-8715 | |
| 5547529 | BENITEZ VICTOR | PO BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 5547530 | BENITEZ VIVIANA | 212 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5547531 | BENITEZ YALIMAR | P O BOX 45RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 5547532 | BENITEZ YANIRA | CALLE GARDENIA Q-8 | | | | CAROLINA | PR | 00985 | |
| 5547533 | BENITEZ YOLANDA | 1214 WHEELOCK ST | | | | LUBBOCK | TX | 79403 | |
| 5547534 | BENITEZ YURI | 3830 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5547535 | BENITO AVILA | 3925 FLAMINGO WAY NONE | | | | MESQUITE | TX | 75150 | |
| 5413960 | BENITO DANIEL | 11934 ARKANSAS ST | | | | ARTESIA | CA | 90701-1826 | |
| 5547536 | BENITO DOMINGUEZ | 1836 WEST BAYSHORE RD 23 | | | | E PALO ALTO | CA | 94303 | |
| 5547537 | BENITO DURAN | 2816 65TH STREET | | | | SACRAMENTO | CA | 95817 | |
| 5547538 | BENITO FELIC SOTO OLVERA | 723 N 4TH AVE | | | | CALDWELL | ID | 83605 | |
| 5547539 | BENITO GILES | 1133 W 60TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5547540 | BENITO MARTINEZ | 652 CRANE DR | | | | KISSIMMEE | FL | 34759 | |
| 5547541 | BENITO MUELLER | 1433 TTALMADGE ST | | | | LOS ANGELES | CA | 90027 | |
| 5547542 | BENITO VAZQUEZ | 2122 GATEWAY CIR | | | | LODI | CA | 95240 | |
| 5547543 | BENJALA PHILLIPS | 10303 E 42ND STREET | | | | KANSAS CITY | MO | 64133 | |
| 5547544 | BENJAMIN ALDA | 14-73 EST THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5547545 | BENJAMIN ALVONTAE L | 4820 ELMHURST RD APT 3 | | | | WEST PALM | FL | 33417 | |
| 5408772 | BENJAMIN ALYSHIA | 8235 WYCLIFFE CT | | | | MANASSAS | VA | 20109 | |
| 5413962 | BENJAMIN ANISCIA | 193 RINDGE AVE | | | | CAMBRIDGE | MA | 02140-2533 | |
| 5547546 | BENJAMIN ANITA | 4300 CHILTON WAY | | | | HIGH POINT | NC | 27265 | |
| 5547547 | BENJAMIN APRIL | 150 LANTERN LN | | | | RAEFORD | NC | 28376 | |
| 5413964 | BENJAMIN ASHBEL | 507 PREAKNESS DR | | | | COPPERAS COVE | TX | 76522 | |
| 5547548 | BENJAMIN ASHLY | 1438 W 19TH AVE | | | | GARY | IN | 46407 | |
| 5547549 | BENJAMIN BAUTISTA L | 290 BROOCKLYN AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5547550 | BENJAMIN BERGH | N378S COUNTY ROAD K | | | | HAGER CITY | WI | 54014 | |
| 5547551 | BENJAMIN BETTY | 1716 SWEETBRIAR PL | | | | DILLON | SC | 29536 | |
| 5547552 | BENJAMIN BRENDA | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5547553 | BENJAMIN BRITTANY | PO BOX97 | | | | COTTONPORT | LA | 71327 | |
| 5547555 | BENJAMIN BUNTING | 4818 MCDONALD ROAD | | | | SYRACUSE | NY | 13215 | |
| 5547556 | BENJAMIN CADANA | 1204 FERNOT WAY | | | | HANFORD | CA | 93230 | |
| 5547557 | BENJAMIN CALL | 68 LAKE DRIVE | | | | HAWLEY | PA | 18428 | |
| 5547558 | BENJAMIN CANDICE | 1820 12TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5547559 | BENJAMIN CHRISTIE | 25 NORMANDY VLG | | | | NANUET | NY | 10954 | |
| 5547560 | BENJAMIN CIRSTEN | 3043 MINK POINT BLVD | | | | BEAUFORT | SC | 29902 | |
| 5408774 | BENJAMIN CLAUS A | 4055 NORTHRIDGE WAY APT 10 | | | | NORCROSS | GA | 30093 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (ROD)

Page 414 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413966 | BENJAMIN COOPER INTERACTIVE DATA | 1116 W ALHAMBRA RD | | | | ALHAMBRA | CA | 91801-2213 | |
| 5547561 | BENJAMIN COURTRIGHT | 424 6TH AVE | | | | LA GRANGE | IL | 60525 | |
| 5547562 | BENJAMIN CUNNINGHAM | 113 WHALER RD | | | | SUMMERVILLE | SC | 29485 | |
| 5547563 | BENJAMIN DEBORAH | 10600 ABERCORN ST APT 5F | | | | SAVANNAH | GA | 31419 | |
| 5547564 | BENJAMIN DEBRA A | 2153 COUNTRY SIDE DR | | | | SAVANNAH | GA | 31406 | |
| 5547565 | BENJAMIN DELGADO | 3741 W105TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5547566 | BENJAMIN DUCKETT | 12032 JUVA VALLEY RD | | | | UNION CITY | PA | 16438 | |
| 5547567 | BENJAMIN ECKHARDT | 8405 STRIKE SWIFTLY ST | | | | FORT BENNING | GA | 31905 | |
| 5547568 | BENJAMIN FAST | 48742 COUNTY RD 50 | | | | WINDOM | MN | 56101 | |
| 5547569 | BENJAMIN FREDRICK | 4810 CHANSON LN | | | | SUMTER | SC | 29154 | |
| 5547570 | BENJAMIN FRICK | 305 CULLIS LANE | | | | JOHNSTOWN | PA | 15909 | |
| 5547571 | BENJAMIN GLAUDI | 823 DAVIE BLVD | | | | FT LAUDERDALE | FL | 33315 | |
| 5408776 | BENJAMIN HODGES | 11922 KIRKBRIAR DRIVE | | | | HOUSTON | TX | 77089 | |
| 5547572 | BENJAMIN HOWELL SR | 929 LONGVIEW AVE | | | | DELAND | FL | 32720 | |
| 5547573 | BENJAMIN HOWERTON | 2035 BROOKLYN ROAD | | | | SUTHERLIN | VA | 24594 | |
| 5547574 | BENJAMIN IRIZZARY | URB LA PLATA CALLE SABACHE E 26 | | | | CAYEY | PR | 00736 | |
| 5547575 | BENJAMIN J J SRADER | 84 HILLSDALE | | | | DEXTER | NM | 88230 | |
| 5547576 | BENJAMIN JACQUELINE | JACQUELINE | | | | JACKSONVILLE | FL | 32210 | |
| 5547577 | BENJAMIN JOANN | 1749 EAST FRISCO DR | | | | LAPLACE | LA | 70068 | |
| 5547578 | BENJAMIN JR RAMIREZ | 1905 E 13TH ST | | | | STOCKTON | CA | 95206 | |
| 5547579 | BENJAMIN KATRINA | 1592 EUCLIK AVE | | | | CAMDEN | NJ | 08103 | |
| 5547580 | BENJAMIN KEYONNA | 9874 CORRYSTONE DR | | | | CHARLOTTE | NC | 28277 | |
| 5547581 | BENJAMIN KIESHA | P O BOX 491 KINGSHILL | | | | C STED | VI | 00851 | |
| 5547582 | BENJAMIN KOOMSON | 41 GLENN RD APT B3 | | | | HARTFORD | CT | 06118 | |
| 5547583 | BENJAMIN L MILLER | 225 SEAST STREET | | | | MORRAL | OH | 43337 | |
| 5413968 | BENJAMIN LACEY | 77 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776 | |
| 5408780 | BENJAMIN LAFAVOR | 657 ASCAUGA LAKE RD | | | | GRANITEVILLE | SC | 29829 | |
| 5547584 | BENJAMIN LATOSHA | 1200 ST ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5547585 | BENJAMIN LAURA | EDIF 2 APT 103 ALTURA DE MONTE VERDE | | | | TOA ALTA | PR | 00953 | |
| 5547586 | BENJAMIN LAVONDA | 5885 LOTUS AVE | | | | ST LOUIS | MO | 63112 | |
| 5547587 | BENJAMIN LAWSON | 8720 SW CURRY DR | | | | WILSONVILLE | OR | 97070 | |
| 5413970 | BENJAMIN LEONARD | 145 CHICKADEE CIR | | | | FORT MOTTE | SC | 29135 | |
| 5547588 | BENJAMIN LEROY | 2220 MONTAGUE AVENUE EXT LOT 1 | | | | GREENWOOD | SC | 29649 | |
| 5547589 | BENJAMIN LEWIS | 98 WHITTLE ST | | | | MYSTIC | CT | 06355 | |
| 5547590 | BENJAMIN LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5547591 | BENJAMIN LINETTER S | 5807 OLIVE AVE | | | | RIALTO | CA | 92377 | |
| 5547592 | BENJAMIN LIZARRAGA | 6901 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5547593 | BENJAMIN LONISHCAL | 145 WEST 80TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5547595 | BENJAMIN MAMOLA | 4 CARRIAGE LANE | | | | RAMSEY | NJ | 07446 | |
| 5547596 | BENJAMIN MARIE | 307 SW 11 TH AVENUE B | | | | FORT LAUDERDALE | FL | 33312 | |
| 5547597 | BENJAMIN MARILYN C | 2450 E HILLSBOUROUGH | | | | TAMPA | FL | 33610 | |
| 5547598 | BENJAMIN MARTIN | 5709 13TH AVE | | | | KENOSHA | WI | 53140 | |
| 5547599 | BENJAMIN MARTINEZ | 10942 GOSS ST NONE | | | | SUN VALLEY | CA | 91352 | |
| 5547600 | BENJAMIN MARY | 535 CENTERVILLE RD | | | | HARTSVILLE | SC | 29550 | |
| 5547601 | BENJAMIN MCBRIDE | 1205 KEYSTONE RD | | | | CHESTER | PA | 19013 | |
| 5547602 | BENJAMIN MEDINA | 18535 KINNEY RD | | | | VON ORMY | TX | 78073 | |
| 5547603 | BENJAMIN MELBA | 5021 WESTERN AVE | | | | OMAHA | NE | 68132 | |
| 5547604 | BENJAMIN MESHELL | 921 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5547605 | BENJAMIN MICHAEL | 5234 E POSTON DRIVE | | | | PHOENIX | AZ | 85054 | |
| 5408782 | BENJAMIN MILLER | 1020 NEWPORT STREET | | | | | NV | | |
| 5547606 | BENJAMIN MONICA | 3922 SE SCHOOL RD | | | | GREENSBORO | NC | 27406 | |
| 5547607 | BENJAMIN MORALES | 822 W ARBUTUS ST | | | | COMPTON | CA | 90220 | |
| 5547608 | BENJAMIN NICOLE | 3408 VAN NUYS LOOP | | | | NEW PORT RICHEY | FL | 34655 | |
| 5547609 | BENJAMIN NIEDERHAUSER | 6621 POWERS RD | | | | ORCHARD PARK | NY | 14127 | |
| 5547610 | BENJAMIN OLLIE M | 1728 CLOVER LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5413972 | BENJAMIN OWEN | 5027 KEATON CREST DR | | | | ORLANDO | FL | 32837-4940 | |
| 5547611 | BENJAMIN PAGAN | ROAD 722 KM 14 INTERIOR | | | | AIBONITO | PR | 00705 | |
| 5547612 | BENJAMIN PAULINE | 24 W JIMMIE LEEDS RD UNIT | | | | GALLOWAY | NJ | 08205 | |
| 5547613 | BENJAMIN PAULUHN | 26945 BELLA VISTA DRIVE | | | | MOUNT DORA | FL | 32757 | |
| 5408786 | BENJAMIN PETERS | 1092 E 2ND SOUTH | | | | MOUNTAIN HOME | ID | 83647 | |
| 5547614 | BENJAMIN PINA | 6886 JACKON ST | | | | WAUKEGAN | IL | 60085 | |
| 5547615 | BENJAMIN R YOFFEE | 14 ANDERSONTOWN RD | | | | MECHANICSBURG | PA | 17055 | |
| 5547616 | BENJAMIN RAMIREZ GUEVARA | URB FUENTEBELLA 1439 | | | | TOA ALTA | PR | 00953 | |
| 5547617 | BENJAMIN RAQUEL | 99 REDWOOD CIR APT 5A | | | | PENSACOLA | FL | 32506 | |
| 5547618 | BENJAMIN RAY | 4335 BUCKING BRONCO ROAD | | | | NORTH LAS VEGA | NV | 89032 | |
| 5547619 | BENJAMIN RENDON | 9785 MARCONI DR | | | | SAN DIEGO | CA | 92154 | |
| 5547620 | BENJAMIN RHONDA | 3250 SWEETWATER RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5413974 | BENJAMIN RICHARD | 5503 GERONIMO RD APT C | | | | FORT SILL | OK | 73503-1454 | |
| 5547621 | BENJAMIN RIVERA | 3115 CHRIS AVE | | | | LORAIN | OH | 44052 | |
| 5547622 | BENJAMIN ROSIE | 1194 NW 40TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5547623 | BENJAMIN RUBRIGHT | 1309 BEARMORE DR | | | | CHARLOTTE | NC | 28211 | |
| 5547624 | BENJAMIN RUSSELL | 5737 ENGLESIDE ST | | | | LAS VEGAS | NV | 89131 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547625 | BENJAMIN SHIKINA | 1325 N FRANKLIN STREET | | | | DUBLIN | GA | 31021 | |
| 5547626 | BENJAMIN STACY | 3817 ADY ROAD | | | | STREET | MD | 21154 | |
| 5547628 | BENJAMIN SWOFFORD | 141 BLUE SKY CIR | | | | SHELBY | NC | 28152 | |
| 5547629 | BENJAMIN TAMMY | 173 OLD GASTON RD | | | | GASTON | NC | 27832 | |
| 5547630 | BENJAMIN TENEBAUM | PO BOX 2799 | | | | CLEARLAKE | CA | 95422 | |
| 5547631 | BENJAMIN TESTON2326 | 2326 NC HIGHWAY 86S | | | | HILLSBOURGH | NC | 27278 | |
| 5547632 | BENJAMIN THERESA M | 730 PROVIDENCE TRACE CIR 301 | | | | BRANDON | FL | 33510 | |
| 4865838 | BENJAMIN THOMAS CAMPBELL | 3299 51ST ST E | | | | MINNEAPOLIS | MN | 55417 | |
| 5413976 | BENJAMIN TRESA | 3840 LINDSEY LN | | | | LA GRANGE | NC | 28551 | |
| 5547633 | BENJAMIN VENEGAS | 165 JACKSON PL | | | | RENO | NV | 89512 | |
| 5547634 | BENJAMIN VOELLER | 32915 MT HIGHWAY 35 | | | | POLSON | MT | 59860 | |
| 4805157 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 5408788 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 5547635 | BENJAMIN WHITNEY | BRITNEY WETZEL | | | | JAX | FL | 32244 | |
| 5547636 | BENJAMIN WILSON | SEARS | | | | KEY WEST | FL | 33040 | |
| 5547637 | BENJAMIN WOLAK | 20355 NE 34TH CT APT 2429 | | | | AVENTURA | FL | 33180 | |
| 5547638 | BENJAMIN YNIKA | 5089 BROOK ACRES CIRCLE | | | | TAMPA | FL | 33610 | |
| 5547639 | BENJAMINE WHITMORE | 634 BOLIVAR DRIVE | | | | BRADFORD | PA | 16701 | |
| 5547640 | BENJESTORF CYNTHIA | 45103 MOLOLANI PLACE | | | | KANEOHE | HI | 96744 | |
| 5408790 | BENJIR REFATH | 172-75 HIGHLAND AVE APT 2 | | | | JAMAICA | NY | 11432 | |
| 5413978 | BENKE BRIAN | 26 CHESTERFIELD LAKE DR | | | | BEAUFORT | SC | 29906-9058 | |
| 5547641 | BENKEL LYNDA | 4425 LADY BEVERLEE CRT | | | | BOYNTON BEACH | FL | 33436 | |
| 5547642 | BENKIRANE SAM | 4443 FAIR STONE DR | | | | FAIRFAX | VA | 22033 | |
| 5547643 | BENKOWSKY QUIARRA | 9956 SW 224 ST 204 | | | | MIAMI | FL | 33190 | |
| 5413980 | BENLOUKIL SOUAD | 1232 VILLA LANE APT E ALBEMARLE003 | | | | CHARLOTTESVILLE | VA | | |
| 5547644 | BENMASSAOUD JUDITH | 509 OAKBRIAR PL | | | | BRANDON | FL | 33510 | |
| 5547645 | BENMEN F LOCKHART | 147 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607 | |
| 5413982 | BENMHAMMED MOHAMMED | 509 KELSEY DR | | | | JONESBORO | AR | 72404-8561 | |
| 5413984 | BENMOHAMED NADIA | 1505 DE ROSE WAY APT 20 SANTA CLARA08S | | | | SAN JOSE | CA | | |
| 5413986 | BENMOUSSA BRAHIM | 6207 WHISPERING HILLS BLVD | | | | LOUISVILLE | KY | 40219-2540 | |
| 5547646 | BENN CHANEL | 323 LIVE OAK BLVD | | | | SANFORD | FL | 32773 | |
| 5547647 | BENN CURTIS | 926 ELM ST | | | | WILMINGTON | DE | 19805 | |
| 5404213 | BENN JENNIFER LYNN | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 5413988 | BENN NICOLE | 5447 BRITAN DR | | | | ORLANDO | FL | 32808 | |
| 5547648 | BENN YOLANDA | 883 CALEDONIA AVE | | | | CLEVELAND | OH | 44112 | |
| 5413990 | BENNANI BRIAN | 819 TOWNE ST | | | | COSTA MESA | CA | 92627-3509 | |
| 5547649 | BENNE RENEE | 8050 B ALOYIS DR | | | | THEODORE | AL | 36582 | |
| 5413992 | BENNEAR MICHELLE | 3625 PAINT BRUSH DR | | | | ABILENE | TX | 79606-2625 | |
| 5547650 | BENNEFIELD SENERITYL M | 2723 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 5413994 | BENNEIAN MIKE | 3137 EMERALD ISLE DR | | | | GLENDALE | CA | 91206-1013 | |
| 5413996 | BENNER AURORA | 1374 CALLE GOYA | | | | OCEANSIDE | CA | 92056-5658 | |
| 5547652 | BENNER DANA K | 4910 VERA CRUZ RD | | | | EMMAUS | PA | 18049 | |
| 5547653 | BENNER DIANA | 12602 BECK ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5547654 | BENNER DOREEN | 99GOWING RD | | | | HUDSON | NH | 03051 | |
| 5413998 | BENNER GAVIN | 404 PATRICK DR N | | | | NEWARK | OH | 43055-8674 | |
| 5414000 | BENNER MATT | 12202 COACHMAN LN | | | | PINEHURST | TX | 77362 | |
| 5547655 | BENNER MEAGHAN | 247 COVENTRY LN | | | | FENTON | MO | 63026 | |
| 4861839 | BENNER MECHANICAL & ELECTRICAL | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 5547656 | BENNER REBECCA | P O BOX 87 | | | | ENFIELD CENTER | NH | 03749 | |
| 5414002 | BENNET DALE | 10 PATRICIA CT | | | | GALES FERRY | CT | 06335-1826 | |
| 5414004 | BENNET GREGORY | 2907 VINEYARDS PKWY APT 3 | | | | BRANSON | MO | 65616-4406 | |
| 5414006 | BENNET HAILEY | PO BOX 50735 | | | | COLUMBIA | SC | 29250-0735 | |
| 5414008 | BENNET IMELDA | 11545 PAGOSI RD | | | | APPLE VALLEY | CA | 92308-7760 | |
| 5547657 | BENNET JEROME | 475 CARLTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5547659 | BENNET LAUREN | PO BOX 224 | | | | GLEN ST MARY | FL | 32040 | |
| 5547660 | BENNET MARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34667 | |
| 5547661 | BENNET ROYALTY | 5555 ROSWELL ROAD | | | | SANDY SPRINGS | GA | 30342 | |
| 5547662 | BENNET SARAH | 840 B 45TH ST N | | | | BIRMINGHAM | AL | 35212 | |
| 5547663 | BENNET SHENEKQWA | 1038 B LINCOLN DR | | | | GOLDSBORO | NC | 27530 | |
| 5547664 | BENNET TAMIKA | 6307 ALVAREZ DR | | | | FORT WAYNE | IN | 46815 | |
| 5414010 | BENNETS TERRIOKKI | 79 SOUTHERN WAY | | | | DOUGLAS | GA | 31535-5752 | |
| 5547665 | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5414012 | BENNETT ADAM | 1369 KEITH DR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5547666 | BENNETT ALFRICKA | 6746 WINCHESTER ST | | | | PRYOR | MT | 59066 | |
| 5547667 | BENNETT ALYSSA | 2227 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 5547668 | BENNETT AMANDA | 7121 ST RD 26 W | | | | W LAFAYETTE | IN | 47906 | |
| 5547669 | BENNETT ANASTACIA | 620 WINDHAM STREET APT 16 | | | | PETERSBURG | VA | 23803 | |
| 5547670 | BENNETT ANDRA | 208 BUCKBOARD LN | | | | ALBEMARLE | NC | 28001 | |
| 5547671 | BENNETT ANGELA | PO BOX 1041 | | | | ELKINS | WV | 26241 | |
| 5547672 | BENNETT ANGELICA | 29880 CORTE CRUZADA | | | | MENIFEE | CA | 92584 | |
| 5547673 | BENNETT ANN | 680 BIRCH HOLLOW ROAD | | | | SCIOTOVILLE | OH | 45662 | |
| 5547674 | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414014 | BENNETT ANTHONY | 3409 GRACE AVE 1ST FLOOR BRONX005 | | | | BRONX | NY | 10469 | |
| 5408792 | BENNETT ARTHUR B AND PAULETTA BENNETT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5547675 | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5414016 | BENNETT ASHLEY | 6187 W 11TH PL | | | | TULSA | OK | 74127 | |
| 5547676 | BENNETT AUDRIANNA | 1084 BAY ROAD | | | | WEBSTER | NY | 14580 | |
| 5547677 | BENNETT AWILDA R | P O BOX 8637 | | | | FREDERIKSTED | VI | 00841 | |
| 5547678 | BENNETT BAYER | 5020 JENNIE KATE LN | | | | LEXINGTON | KY | 40510 | |
| 5547679 | BENNETT BETTY | 977 HOYT ST | | | | CORNELIA | GA | 30531 | |
| 5414018 | BENNETT BOBBY | 4156 WHITE TAIL WAY | | | | BLACKSHEAR | GA | 31516 | |
| 5547680 | BENNETT BOOBY | 140 7TH | | | | ROCKFORD | IL | 61109 | |
| 5547681 | BENNETT BRANDON A | 616 MEMORAL | | | | IFALL | MN | 56649 | |
| 5547682 | BENNETT BRENDA | 70124 W RIDGEWOOD | | | | PEARL RIVER | LA | 70452 | |
| 5547683 | BENNETT BRIAN | 617 DUNWICH WAY | | | | ESSEX | MD | 21221 | |
| 5547684 | BENNETT BRIDNEY | 5017 S BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5547685 | BENNETT BRITNEY | 11301 NE 7TH ST | | | | VANCOUVER | WA | 98684 | |
| 5414020 | BENNETT BRITTANY | 113 SHARON AVE | | | | BATTLE CREEK | MI | 49017-5424 | |
| 5547686 | BENNETT BRITTANY S | 35 SPRINGFIELD CT | | | | COVINGTON | GA | 30016 | |
| 5547687 | BENNETT BROOKES | 111 WEST SHORE DR | | | | SALTILLO | MS | 38866 | |
| 5547688 | BENNETT CARMEN | 221 PALM WAY | | | | GOERGE TOWN | FL | 32139 | |
| 5547689 | BENNETT CARTINA | 520 OLDHAM ST | | | | BALTIMORE | MD | 21224 | |
| 5547690 | BENNETT CATHY | 4770 FAIR OAKS DR | | | | PACE | FL | 32571 | |
| 5414022 | BENNETT CHARLES | 2996 STATE ROUTE 602 | | | | BUCYRUS | OH | 44820 | |
| 5547691 | BENNETT CHERY | 1421 WINDORAH WAY APT H | | | | WEST PALM BCH | FL | 33411 | |
| 5547692 | BENNETT CHIQUITA | 10532 SW 47TH AVE | | | | OCALA | FL | 34476 | |
| 5547693 | BENNETT CHRISSY | 607 NW 26TH ST | | | | CALA | FL | 34475 | |
| 5547694 | BENNETT CHUNDRA S | PO BOX 927 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5547695 | BENNETT CINDY F | 4624 MEADOW RIDGE ROAD | | | | SAN JUAN | PR | 00918 | |
| 5547696 | BENNETT CORY | 140 ANTHONY ST | | | | SANTA CRUZ | CA | 95060 | |
| 5414024 | BENNETT DANA | 36 DINA LANE | | | | GRISWOLD | CT | 06351 | |
| 5547697 | BENNETT DANI | 1122 FOREST HILLS AVE APT B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5547698 | BENNETT DANIELLE R | 113 SPRING ST | | | | NEWARK | OH | 43055 | |
| 5547699 | BENNETT DARRYL | 3152 MIAMI ST 2 | | | | STL | MO | 63118 | |
| 5414026 | BENNETT DAVID | 72 HOFFMAN ST | | | | WEST HAVEN | CT | 06516 | |
| 5547700 | BENNETT DEBRA D | 2108 SW HUNTOON | | | | TOPEKA | KS | 66604 | |
| 5414028 | BENNETT DELICIA | 921 VILLAGE GREEN LN APT 3068 | | | | WATERFORD | MI | 48328-2469 | |
| 5547701 | BENNETT DELORES K | 3939 ELLEN ST | | | | HEPHZIBAH | GA | 30815 | |
| 5547702 | BENNETT DENISE M | 199 BILLAR AVE NE | | | | PALM BAY | FL | 32907 | |
| 5547703 | BENNETT DIANNE | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 5547704 | BENNETT DISTRIBUTING COMPANY I | 320 Circle M Dr | | | | Salisbury | NC | 28147 | |
| 5547705 | BENNETT DOLORES | 4102 MARYLAND AVE | | | | RACINE | WI | 53405 | |
| 5547706 | BENNETT DONNA | 217 GLENAIR STREET | | | | PRINCETON | WV | 24740 | |
| 5547707 | BENNETT DOROTHY J | 7101 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5547708 | BENNETT EBONY | 1058 N PATTERSON | | | | SPRINGFIELD | IL | 62702 | |
| 5414030 | BENNETT EDWARD | 52 OAK LN | | | | NEW COLUMBIA | PA | 17856-9074 | |
| 5414032 | BENNETT ELAINE | 943 DILL AVE SW | | | | ATLANTA | GA | 30310-4145 | |
| 5547709 | BENNETT ELVIRA | 107 OLDHAM WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5547710 | BENNETT ERICA | 64 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5414034 | BENNETT ERNEST | 9829 QUIET BROOK LN | | | | CLINTON | MD | 20735 | |
| 5414036 | BENNETT ESTER | 38 DUKES CT | | | | SAN FRANCISCO | CA | 94124-2427 | |
| 5414038 | BENNETT EUGENE | 111 KING ST | | | | DETROIT | MI | 48202-2126 | |
| 5547711 | BENNETT GAIL | 38 C MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5547712 | BENNETT GENNIE M | 1145 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5547713 | BENNETT GLENN S | 2667 CHERLYWOOD DR | | | | LIMA | OH | 45805 | |
| 5547714 | BENNETT GLORIA | 111 LAZY LAGOON COURT | | | | BLOOMINGDALE | GA | 31302 | |
| 5547715 | BENNETT HOWARD | 30 WACCAMAW WAY | | | | BEAUFORT | SC | 29906 | |
| 5547716 | BENNETT JACINTA | 2550 TULANE AVE | | | | DAYTONA BEACH | FL | 32118 | |
| 5547717 | BENNETT JACINTA D | 623 ALABAMA PL | | | | BARBERTON | OH | 44203 | |
| 5547718 | BENNETT JACKIE | 19 WILLOW ST | | | | GILLETTE | WY | 82716 | |
| 5414040 | BENNETT JACOB | 1333 7TH STREET | | | | WASCO | CA | 93280 | |
| 5547719 | BENNETT JACQUELINE | 3332 GEORGIA CR | | | | GILLETTE | WY | 82718 | |
| 5547720 | BENNETT JAMES | 268 SANDALWOOD DRIVE | | | | SOUTHAVEN | MS | 38671 | |
| 5547721 | BENNETT JANELLE | 6220 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5547722 | BENNETT JASMINE | 1953 CLOVER DR | | | | BHAM | AL | 35204 | |
| 5547723 | BENNETT JASON | 2023 ORACLE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5547724 | BENNETT JAZMYNE | 1904 BEECHTREE CT | | | | CHARLOTTE | NC | 28210 | |
| 5547725 | BENNETT JEFFERY | 922 WASHINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5547726 | BENNETT JENNIFER | 70 CAMELOT WAY | | | | HAMPSTEAD | NC | 28443 | |
| 5414042 | BENNETT JEREMIAH | MADISON AVE NE | | | | LUDOWICI | GA | 31316 | |
| 5547727 | BENNETT JEREMY | 113 LOGTOWN RD | | | | ANSTED | WV | 25812 | |
| 5547728 | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| 5414044 | BENNETT JESSICA | 5533 NORTH BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| 5547729 | BENNETT JOANNA M | 865 PEPPERIDGE RD | | | | WESTBURY | NY | 11590 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 417 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547730 | BENNETT JOHNNETTA | 5620 COLLINS RD APT1022 | | | | JACKSONVILLE | FL | 32244 | |
| 5547731 | BENNETT JONATHAN | 6101 RIVER RD APT 25 | | | | COLUBUS | GA | 31904 | |
| 5414046 | BENNETT JOSEPH | 20374 SPICE DR UNIT C | | | | WAYNESVILLE | MO | 65583 | |
| 5547732 | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5414048 | BENNETT JOYCE | 2918 WOODWORTH RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5547733 | BENNETT JUAN | PO BOX 1277 | | | | JAYUYA | PR | 00664 | |
| 5414050 | BENNETT JUDY | 248 SMITH RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5547734 | BENNETT JULIUS A | 203 BARREN RIDGE RD PO BOX 40 | | | | CHESTER | MD | 21619 | |
| 5414052 | BENNETT JUSTIN | 631 S MAIN ST | | | | FOSTORIA | OH | 44830 | |
| 5547735 | BENNETT KAMISHA | 1754 ARLIN PL APT B | | | | FAIRBORN | OH | 45324 | |
| 5414054 | BENNETT KATIE | 8180 STATE ROUTE 79 | | | | WHITNEY POINT | NY | 13862 | |
| 5547736 | BENNETT KAYLA | 653 GLADE RD | | | | MINFORD | OH | 45658 | |
| 5414056 | BENNETT KAYLA J | 2092 CR500 LA PLATA067 | | | | BAYFIELD | CO | 81122 | |
| 5547737 | BENNETT KELLY | 2023 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204 | |
| 5547738 | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5414058 | BENNETT KENNETH | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5414060 | BENNETT KEVIN | 1120 NE KELLAM AVE | | | | TOPEKA | KS | 66616-1632 | |
| 5547739 | BENNETT KIARA | 3716 GARFIELD | | | | SAINT LOUIS | MO | 63113 | |
| 5547740 | BENNETT KINSHASA | 1217 E12TH ST | | | | TIFTON | GA | 31794 | |
| 5547741 | BENNETT KRISTINE | 1547 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5547742 | BENNETT KYLE | 1120 SO FLORENCE PL | | | | TULSA | OK | 74104 | |
| 5414063 | BENNETT LACI | 92 WHITE RIVER RD | | | | ARAGON | GA | 30104 | |
| 5547743 | BENNETT LARRY | 594 CEDAR STREET | | | | CALVERT CITY | KY | 42029 | |
| 5414065 | BENNETT LASHASTA | PO BOX 75014 | | | | CHARLESTON | WV | 25375-0014 | |
| 5547744 | BENNETT LATONYA | 1613 LEE ROAD 12 LOT | | | | AUBURN | AL | 36832 | |
| 5547745 | BENNETT LATOYA | 345 BENZINGER | | | | BUFFALO | NY | 14206 | |
| 5547746 | BENNETT LAURA | 401 FAGAN ST | | | | INTERLACHEN | FL | 32148 | |
| 5547747 | BENNETT LAVENDAR | 1137 APT D FOUNDRY ST | | | | CONWAY | SC | 29526 | |
| 5408794 | BENNETT LAW PLLC | 10542 SOUTH JORDAN GATEWAY SUITE 200 | | | | SOUTH JORDAN | UT | 84095 | |
| 5547748 | BENNETT LAWAND | 905 W 26TH STREET APT43 | | | | LYNN HAVEN | FL | 32444 | |
| 5547749 | BENNETT LEGUSTER | 77 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| 5547750 | BENNETT LENA | 781 BELLES ROAD | | | | NETTIE | WV | 26681 | |
| 5414067 | BENNETT LEORA | 1280 POWELL DR | | | | LAKE HAVASU CITY | AZ | 86406-8679 | |
| 5547751 | BENNETT LEROY | PO BOX 631 | | | | ROCK SPRINGS | WY | 82901 | |
| 5547752 | BENNETT LILLIAN | 7 8 TOLLS ST | | | | NASHUA | NH | 03060 | |
| 5547753 | BENNETT LINDA | 3304 MOHAWK LANE | | | | ST JOSEPH | MO | 64503 | |
| 5547754 | BENNETT LINDSAY | 13637 LAWTON LANE | | | | GULFPORT | MS | 39503 | |
| 5547755 | BENNETT LISA K | 9056 BIRMINGHAM AVE | | | | WEEKI WACHEE | FL | 34446 | |
| 5547756 | BENNETT LONI | 417 5 TH STREET | | | | BELLE | WV | 25015 | |
| 5547757 | BENNETT LORI | 315 S ZETTERROWER | | | | STATESBORO | GA | 30458 | |
| 5547758 | BENNETT LORIANE | 6859 OLD FAIRGROUND RD | | | | BENSON | NC | 27504 | |
| 5547759 | BENNETT LORIE | 5350 ARLINGTON EXPRESSWAY | | | | JACKSONVILLE | FL | 32211 | |
| 5547760 | BENNETT LORILIE | 1784 NORMANDY DR | | | | WOOSTER | OH | 44691 | |
| 5547761 | BENNETT MADELINE | 1385 ASHLEY RIVER RD APT 12G | | | | CHARLESTON | SC | 29407 | |
| 5547762 | BENNETT MARLENE | 339 MONTROSE DR APT C | | | | GREENSBORO | NC | 27407 | |
| 5547763 | BENNETT MARSHA | TABERNACLE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5547764 | BENNETT MARVELYN | 2200 NORTH OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5547765 | BENNETT MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5547766 | BENNETT MARYJANE | 825 N 7TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5483990 | BENNETT MATILDA | 3329 MONTCLAIRE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5414069 | BENNETT MATT | 6314 RIVER RIDGE DR | | | | BELLAIRE | MI | 49615 | |
| 5547767 | BENNETT MATTIE | 1312 ALBY ST | | | | ALTON | IL | 62202 | |
| 5547768 | BENNETT MCKINSEY R | 210 BLEDSO RD | | | | CARROLLTON | GA | 30117 | |
| 5547769 | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5414071 | BENNETT MICHAEL | 1013 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| 5547770 | BENNETT MICHELE | 8014 WOODGATE CT APT A | | | | BALTIMORE | MD | 21244 | |
| 5547771 | BENNETT MICHELLE | 4519 DOVE MEADOW LANE | | | | LAKELAND | FL | 33810 | |
| 5547772 | BENNETT MISSY | 791 MINK RD | | | | NICHOLLS | GA | 31554 | |
| 5547773 | BENNETT MITZI K | 2183 HOSEA LN APT A | | | | AUTAUGAVILLE | AL | 36003 | |
| 5547774 | BENNETT MOMMYLOVESHE | 3470 JACKSON DRIVE | | | | DECATUR | GA | 30032 | |
| 5414073 | BENNETT NANCY | 4480 KEATS AVE | | | | TITUSVILLE | FL | 32780-6319 | |
| 5547775 | BENNETT NEAL | 6182 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5547776 | BENNETT NECKTIMA | 3500 GOODHOPE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5547777 | BENNETT NICHOL | 4341 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5547778 | BENNETT NICOLA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547779 | BENNETT NICOLE | 525 S CHASE ST | | | | WICHITA | KS | 67213 | |
| 5414076 | BENNETT NORMA | 2175 N 2700TH AVE | | | | GOLDEN | IL | 62339 | |
| 5547780 | BENNETT OCTAVIA D | 2356 GREEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5547781 | BENNETT OTIS | 1805 LOVETT RD | | | | CAMDEN | SC | 29020 | |
| 5414078 | BENNETT PAM J | PO BOX 1229 | | | | WOODLAND | WA | 98674 | |
| 5547782 | BENNETT PAMELA | 3101 HOVEY | | | | INDIANAPOLIS | IN | 46208 | |
| 5547783 | BENNETT PATRICE | 1708 PINE | | | | LONG BEACH | CA | 90806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547784 | BENNETT PATRICIA | 6974 N 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5547785 | BENNETT PAULA | 6217 KIMBROUGH BLVD | | | | BILOXI | MS | 39532 | |
| 5547786 | BENNETT PAULETTE | 6747 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5414080 | BENNETT PEGGY | 226 CREEL CHASE NW | | | | KENNESAW | GA | 30144-5089 | |
| 5547787 | BENNETT PENELOPE | 673 ALTMAN RD | | | | GRAY | GA | 31032 | |
| 5547788 | BENNETT PRESTON A | 3423 TEN ACRE RD | | | | PC | FL | 32405 | |
| 5547789 | BENNETT QUANNIECE | 1260 BURKE AVE APT 1D | | | | BRONX | NY | 10469 | |
| 5547790 | BENNETT RANDALL | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5547791 | BENNETT REBECCA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29407 | |
| 5414082 | BENNETT REBECCA | 2007 S SHERBOURNE DR | | | | LOS ANGELES | CA | 90034-1319 | |
| 5547792 | BENNETT REGENA | 1818 IRIS DR | | | | COLUMBUS | GA | 31906 | |
| 5547793 | BENNETT RICHARD D | CRYSTAL BENNETT | | | | COVINGTON | GA | 30016 | |
| 5414084 | BENNETT ROBERT | 302 RICHMOND DR | | | | GREENVILLE | SC | 29617-1032 | |
| 5547794 | BENNETT ROBIN | 4448 RUSH RIVER TRL | | | | FORT WORTH | TX | 76123 | |
| 5547795 | BENNETT ROSA | 101 PACK ST | | | | GREENVILLE | SC | 29611 | |
| 5547796 | BENNETT ROSE | 3935 GEMINI DR | | | | OWENSBORO | KY | 42301 | |
| 5547797 | BENNETT ROSETTA | 3614 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5414086 | BENNETT RUTH | 126 N HICKORY AVE APT 3 | | | | BEL AIR | MD | 21014-3251 | |
| 5547798 | BENNETT RUTH E | 109 13TH SW | | | | ROANOKE | VA | 24016 | |
| 5547799 | BENNETT SANDRA | 2008 AMANDA LANE | | | | BIRMINGHAM | AL | 35235 | |
| 5547800 | BENNETT SARAH | 2908 CONRAD ST APT 25 | | | | EAU CLAIRE | WI | 54703 | |
| 5547801 | BENNETT SEPTEMBER | 22788 LAWRENCE AVE APT A | | | | LEONARDTOWN | MD | 20650 | |
| 5547802 | BENNETT SHANDA | 757 RIVER RD | | | | ARITON | AL | 36311 | |
| 5547803 | BENNETT SHANEEN | 604 CHAPEL LAKE DR | | | | VA BEACH | VA | 23454 | |
| 5547804 | BENNETT SHANIKA | 1109 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5547805 | BENNETT SHANITA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5547806 | BENNETT SHANNON | 808 HOOD AVE | | | | SHINNSTON | WV | 26431 | |
| 5547807 | BENNETT SHANTELA | 505 S CHASE | | | | WICHITA | KS | 67213 | |
| 5547808 | BENNETT SHARDAE L | 3990 LILLIE ST | | | | POWDER SPRINGS | GA | 30127 | |
| 5547809 | BENNETT SHARIQUA | 25 GENE LN | | | | TIFTON | GA | 31794 | |
| 5547810 | BENNETT SHAUN | 218 TIFFANY COURT APT E | | | | FAYETTEVILLE | NC | 28301 | |
| 5547811 | BENNETT SHERALL | 6110 PEREGRINE AVE | | | | ORLANDO | FL | 32819 | |
| 5547812 | BENNETT SHERLY A | 11855 HALLMARK DR | | | | BATON ROUGE | LA | 70807 | |
| 5547813 | BENNETT SHERRY | 1366 SHADY TREE CIR | | | | ALAPAHA | GA | 31622 | |
| 5408796 | BENNETT SIDNEY | 13 RIVERSIDE DR | | | | DOVER | NH | 03820-4654 | |
| 5414088 | BENNETT SONJI | 586 TENNYSON RD | | | | HAYWARD | CA | 94544-5417 | |
| 5547814 | BENNETT STACEY | 67 THOROUGHBRED DRIVE | | | | TUNNEL HILL | GA | 30755 | |
| 5414091 | BENNETT STEPHANIE | 1610 GEM PL NE | | | | SALEM | OR | 97301-2099 | |
| 5547815 | BENNETT STORMEE | 9949 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511 | |
| 5414093 | BENNETT SUZANNE | 20535 COUNTY HIGHWAY AA | | | | BLOOMER | WI | 54724 | |
| 5547816 | BENNETT TAMMY | 1230 NW 127TH ST | | | | NORTH MIAMI | FL | 33167 | |
| 5547817 | BENNETT TENA | PO BOX185 | | | | GORE | OK | 74435 | |
| 5414095 | BENNETT TERENCE | 5005 WEATHERTON ST | | | | NORTH PORT | FL | 34288-3326 | |
| 5547818 | BENNETT TERESA | 20313 FERINTOSH CT | | | | PETERSBURG | VA | 23803 | |
| 5547819 | BENNETT TERRELL | 2102 LAMBERT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5547820 | BENNETT TERRI | 809 A | | | | ANNAPOLIS | MD | 21401 | |
| 5547821 | BENNETT TERRY | 310 KENNETH ST | | | | WALHALLA | SC | 29691 | |
| 5547822 | BENNETT THELMA | PO BOX 1106 | | | | NICOMA PARK | OK | 73066 | |
| 5547823 | BENNETT THEODORE | 14314 OAKVALE ST | | | | ROCKVILLE | MD | 20853 | |
| 5414097 | BENNETT THOMAS | 250 AMAL DR SW APT 11003 | | | | ATLANTA | GA | 30315-4891 | |
| 5547824 | BENNETT TIESHA D | 5779 AMES RD APT 16D | | | | COLUMBIA | SC | 29203 | |
| 5547825 | BENNETT TOM | PO BX 4 | | | | BOWDEN | WV | 26254 | |
| 5547826 | BENNETT TOM A JR | 528 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| 5403119 | BENNETT TOREY | 38542 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5414099 | BENNETT TREVOR | 491 W SLATEN DR | | | | PAOLI | IN | 47454 | |
| 5414101 | BENNETT TROY | 312 N 3RD ST ALBIA MONROE135 | | | | ALBIA | IA | 52531 | |
| 5547827 | BENNETT TWANIA | 462 S ST | | | | STEUBENVILLE | OH | 43952 | |
| 5547828 | BENNETT VELDA | 6204 NUEVA ESPANA RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5414103 | BENNETT VICKY | PO BOX 751 | | | | CABOOL | MO | 65689 | |
| 5414105 | BENNETT VIOLET | 669 CASHIERS DR | | | | WEST PALM BEACH | FL | 33413-1119 | |
| 5547829 | BENNETT WENDY | 22573 HOLDEN DR | | | | BLANCHARD | OK | 73010 | |
| 5547830 | BENNETT WILL | 505N BROADWAY ST APT 2 | | | | NEW PHILA | OH | 44663 | |
| 5547831 | BENNETT WILLIAM | 114 MAURICE AVENUE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5547832 | BENNETT YVETTE | 809 LOUISE AVE | | | | MORGANTOWN | WV | 26501 | |
| 5547833 | BENNETT KING | 8883 GRAND SLAM DR APT 10 | | | | MEMPHIS | TN | 38125 | |
| 5547834 | BENNETTDAVIS TANYA | 40708 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5547835 | BENNETTE APRIL | 43 OLYMPIC TERRACE | | | | IRVINGTON | NJ | 07111 | |
| 5547836 | BENNETTE BRANDI | 122 ABEL NW | | | | LAKE PLACID | FL | 33852 | |
| 5547837 | BENNETTE DAVIA | 646 HUNTERS CREEK LANE | | | | SNOW CAMP | NC | 27349 | |
| 5547838 | BENNETTE MONICARACIN | 1128 NAN ST | | | | FAYETTEEVILLE | NC | 28314 | |
| 5414107 | BENNETTEAFDALE NEHAMA | 5644 SE 119TH AVE | | | | PORTLAND | OR | 97266-3948 | |
| 5414109 | BENNETTI SHERI | 472 DURANT AVE | | | | STATEN ISLAND | NY | 10308-3034 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547839 | BENNETTYOLAN BENNETTYOLANDA | 2340 W 111TH ST | | | | CHICAGO | IL | 60643 | |
| 5547840 | BENNI HAMBSHAM | 905 STEVENS CREEK RD | | | | GADSDEN | GA | 30907 | |
| 5547842 | BENNIE FIELDS | 12600 IVORY PASS | | | | LAUREL | MD | 20708 | |
| 5547841 | BENNIE GONZALEZ | 3675 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5547843 | BENNIE GRAHAM | 1518 WILLOW ST | | | | GRAND PRAIRIE | TX | 75050-3834 | |
| 5547844 | BENNIE HARRIS | 3722 PLUMCREST AVE | | | | ALBANY | GA | 31705 | |
| 5547845 | BENNIE HENSLEY | 6406 COLEMANS LAKE RD | | | | CHURCH ROAD | VA | 23833 | |
| 5547846 | BENNIE HOWARD | 705 Q ST NW | | | | WASHINGTON | DC | 20001-3209 | |
| 5547847 | BENNIE JOHNSON | 15551 CENTRALIA | | | | WIXOM | MI | 48393 | |
| 5547848 | BENNIE LENA M | 24 CR 3148 | | | | AZTEC | NM | 87410 | |
| 5547849 | BENNIE OLIVER | 1643 MONTELLO AVE NE APT 1 | | | | WASHINGOTN | DC | 20002 | |
| 5547850 | BENNIE SHEPPARD | 631 SHREWSBURY RD | | | | MARY ESTHER | FL | 32569 | |
| 5414111 | BENNIKUTTY ANSELA | PO BOX 130592 | | | | HOUSTON | TX | 77219-0592 | |
| 5547851 | BENNING FRANK R | 36 E ELI DR | | | | CARROLLTON | GA | 30117 | |
| 5547852 | BENNING KATIE | 27354 PASADENA DRIVE | | | | PUNTA GORDA | FL | 33955 | |
| 5547853 | BENNINGER LIN | 2261 DELAWARE AVE | | | | AKRON | OH | 44312 | |
| 5547854 | BENNINGS ELLA | 8098 78TH ST | | | | LUBBOCK | TX | 79404 | |
| 5547855 | BENNINGTON CYNTHIA | 1602 FRANKLIN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5547856 | BENNINGTON PONDS | 4298 BENNINGTON PONDS | | | | GROVEPORT | OH | 43125 | |
| 5547857 | BENNINGTON SHAREN K | 714B EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5547858 | BENNINGTON SQUARE PARTNERS LLC | CO JUSTER DEVELOPMENT CO120 WHITE PLAINS ROAD | 120 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 5547859 | BENNIS JAMES | 1789 SARAH DR | | | | PINOLE | CA | 94564 | |
| 5547860 | BENNISHA HARRIS | 7009 CHADWICK DR | | | | FT WAYNE | IN | 46816 | |
| 5547861 | BENNISSE TORRES MELENDEZ | CALLE 3 F8 URB VEGAS DE C | | | | CEIBA | PR | 00738 | |
| 5547862 | BENNNET TERRY L | 4912 SHATTAN DR | | | | WS | NC | 27106 | |
| 5547863 | BENNNING KYM | 5805 SPRAGUE ST | | | | OMAHA | NE | 68104 | |
| 5547864 | BENNRTT MAXINE | 1611 AVENUE F | | | | WEST PALM BEACH | FL | 33404 | |
| 5547865 | BENNS TANYA | 1910 HAMMERLIN AVE | | | | WINTER PARK | FL | 32789 | |
| 5547866 | BENNY BARE | HOME | | | | ROCKY RIDGE | MD | 21778 | |
| 5547867 | BENNY BEGAY | PO BOX 2077 | | | | WHITERIVER | AZ | 85941 | |
| 5547868 | BENNY BYARS | 1305 OUACHITA ROAD 83 NONE | | | | BEARDEN | AR | 71720 | |
| 5547869 | BENNY CHASITY | 6115 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5547870 | BENNY DALTON | 13338 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 5547871 | BENNY EDWARDS | 1621 MONTCLAIR DR | | | | MODESTO | CA | 95350-0564 | |
| 5547872 | BENNY MARY | 1457 HICKORY ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 5408798 | BENNY MENDOZA | 4170 EAST WELDON AVENUE | | | | FRESNO | CA | 93703 | |
| 5547873 | BENNY SALDIVAR | 2440 CAMBRELENG AVE | | | | BRONX | NY | 10458 | |
| 5408800 | BENNY SMITH | 9058 BREEZY MEADOW WAY | | | | ORLANDO | FL | 32829 | |
| 5547874 | BENNY STOTTS | 9801 INDIGO RD | | | | OKLAHOMA CITY | OK | 73159 | |
| 5408802 | BENNY THEIN | 7495 LA PAZ BLVD | APT 101 | | | BOCA RATON | FL | 33433 | |
| 5547875 | BENNY TORRES | BRISAS DEL MAR CALLE MARIMAR 1005 | | | | PONCE | PR | 00738 | |
| 5547876 | BENNY WAYLAND PHILLIPS III | 314 MORGANITE CT | | | | KNIGHTDALE | NC | 27545 | |
| 5547877 | BENNY WILLIAMS | 4440 NORTHHAMPTON DR | | | | WINSTON SALEM | NC | 27103 | |
| 5547878 | BENNY ZONA | 718 WOOD AVE E APT 2 | | | | BIG STONE GAP | VA | 24219 | |
| 5547879 | BENO MAYELITH | 9601 FONTAINEBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5414113 | BENOIST NOEL | 900 N SAN MARCOS DR LOT 79 | | | | APACHE JUNCTION | AZ | 85120-8525 | |
| 5547880 | BENOIT AMANDA N | 1068 HAMPSHIRE PL | | | | FLORENCE | KY | 41042 | |
| 5547881 | BENOIT CASSITY | 205 N GARFIELD | | | | JUNCITON CITY | KS | 66441 | |
| 5547882 | BENOIT DARLINE | 106 CREEK BEND ROAD | | | | DOVER | DE | 19904 | |
| 5414115 | BENOIT DORIS | 15 OLSON RD | | | | ALADDIN | WY | 82710 | |
| 5408804 | BENOIT FRANK N | 136 HAFFARDS STREET APT 2 | | | | FALL RIVER | MA | 02723 | |
| 5547883 | BENOIT GLENDA | 1041 CARMEN DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5547884 | BENOIT JOANN | 1105 MARTIN LUTHER KING | | | | WELSH | LA | 70591 | |
| 5547885 | BENOIT MARIE | 15999 SW 8TH ST | | | | DELRAY BEACH | FL | 33444 | |
| 5547886 | BENOIT MENDY A | 2855 MAURINE | | | | SULPHUR | LA | 70663 | |
| 5547887 | BENOIT SANDRA | 2228 ROXIE HWY | | | | CHURCH POINT | LA | 70525 | |
| 5547888 | BENOIT SANTIAGO | 3602 STORER AVENUE | | | | CLEVELAND | OH | 44109 | |
| 5547889 | BENOIT SHANNA | 2675 OSBORNE AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5547890 | BENOIT SHARON D | 10139 S HEATHERHILL TERR | | | | INVERNESS | FL | 34452 | |
| 5547891 | BENOIT TAMMY | 326 RAVENELLEE | | | | NORWALK | CT | 06855 | |
| 5547892 | BENOIT TIFFANY | 1011 W 18TH APT 101 | | | | LAKE CHARLES | LA | 70601 | |
| 5414117 | BENOTTI NATALIE | 414 HACKENSACK AVE APT 1112 | | | | HACKENSACK | NJ | 07601-6308 | |
| 5547893 | BENOVEL CARLA | 1160 SOUTH BEAUCHAMP | | | | GREENVILLE | MS | 38703 | |
| 5414119 | BENOWITZ HOWARD | 18901 LINDENHOUSE RD | | | | GAITHERSBURG | MD | 20879-1817 | |
| 5414121 | BENRAJAB ROBERT | 2900 S VALLEY VIEW BLVD TRLR 3 | | | | LAS VEGAS | NV | 89102-5929 | |
| 5483991 | BENSALEM TOWNSHIP SCHOOL | 3750 HULMEVILLE ROAD | | | | BENSALEM | PA | 19020 | |
| 5414123 | BENSAQUEN SONIA | 2098 NW 20TH ST # 56 | | | | MIAMI | FL | 33142-7304 | |
| 5547894 | BENSCH CHARITO F | 2123 198TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5547895 | BENSCH ERICK A | 768 MICHEAL DR | | | | KEY LARGO | FL | 33037 | |
| 5414125 | BENSE AARON | 432 DEALS CIR SOUTH | | | | WOODBINE | GA | 31569 | |
| 5547897 | BENSIE FLORA | 215 MADISON AVENUE | | | | MINGO JUNCTION | OH | 43938 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547898 | BENSLEY ANITA | 604 5TH ST SW | | | | CONOVER | NC | 28613 | |
| 5547899 | BENSLEY SALLY K | 7710 N HUNTINGTON | | | | TERRE HAUTE | IN | 47805 | |
| 5547900 | BENSLEY TIFFANY | 728 11TH ST | | | | SANTA MONICA | CA | 90402 | |
| 5414127 | BENSLEY TIM | 974 W COLCHESTER DRIVE | | | | EAGLE | ID | 83616 | |
| 5547901 | BENSLIMANE WAHIBA | 16217 NE 12TH ST | | | | BELLEVUE | WA | 98008 | |
| 5547902 | BENSLN CATHERINE | 1584 MEADE CT APT2 | | | | LEX | KY | 40503 | |
| 5414129 | BENSNAN KATIE | 3601 E SHELBY RD | | | | MINSTER | OH | 45865 | |
| 5547903 | BENSON ANNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39501 | |
| 5408806 | BENSON ARRON | 310 12TH AVE NW APT 3 | | | | MANDAN | ND | 58554 | |
| 5547904 | BENSON BARBARA J | 5938 PARK LN | | | | ST LOUIS | MO | 63147 | |
| 5547905 | BENSON BENDU | 9695 MUIRKIRK ROAD | | | | LAUREL | MD | 20708 | |
| 5547906 | BENSON BILL | 12714 MARXEN | | | | KANSAS CITY | KS | 66109 | |
| 5414131 | BENSON BRENDA | 1805 7TH AVE SW # WARD101 | | | | MINOT | ND | 58701-3563 | |
| 5547907 | BENSON BRIAN K | 388819 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5547908 | BENSON BRIANA | 5315 CARRINGTON CIR | | | | STOCKTON | CA | 95210 | |
| 5547909 | BENSON BROQUE | 152 SPRUCE RD | | | | DOVER | DE | 19901 | |
| 5414133 | BENSON BRUNDA | 2791 BEAL ST NW | | | | WARREN | OH | 44485-1207 | |
| 5547910 | BENSON CHARLOTTE | 106 FOURTH ST | | | | FREDERICA | DE | 19946 | |
| 5547911 | BENSON CHERYL | 10 MICHIE RD JEFFERSON FARMS | | | | NEW CASTLE | DE | 19720 | |
| 5414135 | BENSON CHRISTINA | 3191 SUQUALENA MEEHAN RD S | | | | MERIDIAN | MS | 39307-9239 | |
| 5547912 | BENSON CORTNI | 7943 W BRIGTON DR | | | | MAGNA | UT | 84044 | |
| 5414137 | BENSON CRAIG | 8 HOLLY BRANCH CT | | | | GLEN ARM | MD | 21057 | |
| 5547913 | BENSON CRYSTAL | 4022 SALUDA DAM RD | | | | EASLEY | SC | 29640 | |
| 5547914 | BENSON DEBORAH | 3620 SOUTHWARD DR APT B | | | | GULFPORT | MS | 39501 | |
| 5547915 | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | |
| 5414140 | BENSON DEBRA | 78 CLAREMONT AVE | | | | ORINDA | CA | 94563 | |
| 5547916 | BENSON DONNA | 11730 SE 55TH AVENUE RD | | | | BELLEVIEW | FL | 34420 | |
| 4858830 | BENSON ELECTRIC COMPANY | 1102 NO 3RD ST | | | | SUPERIOR | WI | 54880 | |
| 5547918 | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | |
| 5414142 | BENSON ERIC | 502 BLANCHE B LITTLEJOHN | | | | SAINT LOUIS | MO | 63104 | |
| 5547919 | BENSON GLEN | 1101 S ARLINGTON RIDGE RD | | | | ARLINGTON | VA | 22202 | |
| 5414145 | BENSON GLORIA | 1826 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217-1431 | |
| 5547920 | BENSON GWENDOLEN D | 2512 GREENBRIAR | | | | FLORISSANT | MO | 63033 | |
| 5547921 | BENSON JAMES J | 615 S 13TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5547922 | BENSON JANUARY | 848 PEYTON ST | | | | ROANOKE | VA | 24019 | |
| 5547923 | BENSON JASALYN | 2209 N CHURCH ST | | | | WILM | DE | 19802 | |
| 5547924 | BENSON JENNY | 26007 132 AVE SE | | | | KENT | WA | 98042 | |
| 5547925 | BENSON JERRY | RT 1 BOX 241-8 | | | | COMANCHE | OK | 73529 | |
| 5414147 | BENSON JOHN | 1200 4TH ST # 105 | | | | KEY WEST | FL | 33040-3763 | |
| 5414149 | BENSON KAREN | 2947 SCOTT MILL RD | | | | CARROLLTON | TX | 75007-5342 | |
| 5547926 | BENSON KARIS T | 6860 W APPLETON AVE APT 1 | | | | MILWAUKEE | WI | 53216 | |
| 5547927 | BENSON KATRINA | 6044 S VERNON | | | | CHICAGO | IL | 60653 | |
| 5408810 | BENSON LANCE | 9076 CALLE LUCIA | | | | LAKESIDE | CA | 92040 | |
| 5547928 | BENSON LEOLA | LONNELL WARE | | | | BIRMINGHAM | AL | 35216 | |
| 5414150 | BENSON MARLIN | 3505 LAKE AVENUE N | | | | FORT WAYNE | IN | | |
| 5547929 | BENSON MICHEAL | 121 BENSON DRIVE | | | | GREER | SC | 29650 | |
| 5414152 | BENSON MIKE | 2468 S HARTFORD ST | | | | SALT LAKE CITY | UT | 84106-3607 | |
| 5547930 | BENSON MITCHELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5547931 | BENSON MYAR | 216 SUMMEY ST | | | | CLEMSON | SC | 39631 | |
| 5547932 | BENSON NAKESSA S | 1418 16TH ST E | | | | BRANDENTON | FL | 34208 | |
| 5414154 | BENSON NELL | 134 43RD ST SE | | | | GRAND RAPIDS | MI | 49548-3354 | |
| 5414156 | BENSON OLIVIA | 3923 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | |
| 5547933 | BENSON RAYMOND | 5908 CHESTNUT RD | | | | COLUMBIA | SC | 29206 | |
| 5547934 | BENSON ROBIN | 16 DAN DR | | | | SEABROOK | SC | 29940 | |
| 5547935 | BENSON RUTH | 808 SHARON AVE | | | | SHARON HILL | PA | 19079 | |
| 5547936 | BENSON SHAWONA | 8407 DELRIO WAY | | | | TAMPA | FL | 33617 | |
| 5414158 | BENSON SONNY | 2827 HILLDALE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5547937 | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | |
| 5414160 | BENSON SUSAN | 1516 MICHIGAN CT | | | | BRANDON | FL | 33510 | |
| 5547938 | BENSON TANISHA | 1024 CHESTNUT ST | | | | HAMILTON | OH | 45011 | |
| 5547939 | BENSON TERA | 244 WATEROAK DR | | | | PINEVILLE | NC | 28134 | |
| 5414162 | BENSON THOMAS | 22 GREW HILL RD | | | | ROSLINDALE | MA | 02131 | |
| 5547940 | BENSON TIFFANY | 6835 GREENLEAF DR APT D | | | | COLUMBUS | OH | 43068 | |
| 5547941 | BENSON TINA | 2545 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 5547942 | BENSON TWANA | 265 WALTHAM COURT | | | | DULUTH | GA | 30097 | |
| 5547943 | BENSON VALARIE | 1503 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5547945 | BENSON WANDA | 3705 W HURON ST | | | | SOUTH BEND | IN | 46619 | |
| 5547946 | BENSONHAVERWALLACE JESSICACHERY | 158 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5414164 | BENSOUSSAN VALERIE | 454 N OAKHURST DR APT 104 | | | | BEVERLY HILLS | CA | 90210-3953 | |
| 5547947 | BENSTOCK PATRICA | 2 WILLARD WAY | | | | DIX HILLS | NY | 11746 | |
| 5547948 | BENT ANGELA | 2616 GUYER ST | | | | HP | NC | 27265 | |
| 5414166 | BENT MICHEAL | 1934 BAIRD AVE # KNOX095 | | | | GALESBURG | IL | 61401-6454 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547949 | BENT SHAKNOWA | 897 WORTHY ST | | | | WINDSOR | CT | 06095 | |
| 5547950 | BENTACOURT MYLADIE | BO SAN ISIDRO 400 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 5547951 | BENTANCOURT MARIA A | 600 WILBUR AVE 2062 | | | | ANTIOCH | CA | 94509 | |
| 5547952 | BENTCU CASSANDRA | 10339 RIO LOS PINOS NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5547953 | BENTEN GWENDOLYN | 8407 GREENBELT RD APT T1 | | | | GREENBELT | MD | 20770 | |
| 5547954 | BENTER Y | 516 TIMOTHY | | | | NORFOLK | VA | 23505 | |
| 5547955 | BENTHAM BECKY | 5610 FANKLE ROAD | | | | VINNEAN | GA | 31092 | |
| 5547956 | BENTHEIMER AUSTIN | W7310 KOSHKANONG LAKE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 5547957 | BENTIO GARZA | 1205 3RD ST | | | | AGUA DULCE | TX | 78330 | |
| 5547958 | BENTIZ ANTONIO | HC 67 BOX 14572 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5547959 | BENTLEN MIRIAM | 411 DIVSION ST | | | | LYNDORA | PA | 16045 | |
| 5547960 | BENTLEY ALFREDIA | 4542 CIRICLE STREET | | | | ATLANTA | GA | 30344 | |
| 5547961 | BENTLEY BRITTANY | 4710 MIDDLEBRANCH AVE | | | | CANTON | OH | 44705 | |
| 5547962 | BENTLEY DEAN | 1945 WILLOW BAY DR | | | | DEFIANCE | OH | 44312 | |
| 5547963 | BENTLEY DEANIE | 103 LONG MEDOW DR | | | | SOUTH SHORE | KY | 41175 | |
| 5547964 | BENTLEY DIANA | 20117 WEARYALL HILL LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5547965 | BENTLEY DONALD | 194 BLUE RIVER BR | | | | BLUE RIVER | KY | 41607 | |
| 5414168 | BENTLEY EMILIE | 1767 HUTTON ROAD | | | | OAKLAND | MD | 21550 | |
| 5547966 | BENTLEY FRANK | 80 S BELAIR DR | | | | DALLAS | TX | 75222 | |
| 5547967 | BENTLEY GAIL | 648 GRADY RD | | | | ROCKMART | GA | 30153 | |
| 5547968 | BENTLEY GARY | 292 ESSIES PVT DR | | | | BRISTOL | TN | 37620 | |
| 5414170 | BENTLEY GERALDINE | 1406 GA HIGHWAY 128 | | | | ROBERTA | GA | 31078 | |
| 5547969 | BENTLEY GLORIA | 820 ELLIOT AVE | | | | SAVANNAH | GA | 31415 | |
| 5414172 | BENTLEY GOLDIE | 8514 NE 112TH AVE | | | | VANCOUVER | WA | 98662-3124 | |
| 5547970 | BENTLEY JAMES | 1520 ELIZABETH AVE | | | | TITUSVILLE | FL | 32780 | |
| 5547971 | BENTLEY JAVQUELYN | 1012 TOPAZ LN | | | | VILLA RICA | GA | 30180 | |
| 5547972 | BENTLEY JODI | 6402 CARATOKE HWY | | | | GRANDY | NC | 27939 | |
| 5547973 | BENTLEY JOHN | 251 GUINEARD RD | | | | PORTLAND | ME | 04106 | |
| 5547974 | BENTLEY JOSEPH | 1733 BIRCHTREE ST | | | | FONTANA | CA | 92337 | |
| 5414174 | BENTLEY KATHLEEN | 3303 OHIO AVE | | | | MIDDLETOWN | OH | 45042-2622 | |
| 5414176 | BENTLEY KATLYNN | 2777 POTTS HILL RD | | | | BAINBRIDGE | OH | 45612 | |
| 5547975 | BENTLEY KIMBERLY | PO BOX 312 | | | | ADEL | GA | 31620 | |
| 5547976 | BENTLEY LADELLA | 825 E EVANS ST | | | | MACON | GA | 31206 | |
| 5547977 | BENTLEY LAUREN | 944 CANOE RUN | | | | GRAYSON | KY | 41143 | |
| 5547978 | BENTLEY LEONA | 1324 OLEANDER ST | | | | LAKE PLACID | FL | 33825 | |
| 5547979 | BENTLEY LJ | 13799 PARK BLVD NORTH | | | | SEMINOLE | FL | 33776 | |
| 5414178 | BENTLEY MAKILA | 3364 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2311 | |
| 5547980 | BENTLEY MELANIE | 107 TALAVERA PKWY | | | | SAN ANTONIO | TX | 78232 | |
| 5547981 | BENTLEY NANCY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | |
| 5547982 | BENTLEY PARTHNENIA | 709 ASHBURN RD | | | | GREENVILLE | MS | 38701 | |
| 5547983 | BENTLEY RICHARD | 4903 BAIN ST | | | | MIRA LOMA | CA | 91752 | |
| 5547984 | BENTLEY SHAMEKA | 2022 LABOON CR | | | | ATLANTA | GA | 30349 | |
| 5547985 | BENTLEY STEPHANIE | 45 STRAW HAT RD 2A | | | | OWINGS MILLS | MD | 21117 | |
| 4885319 | BENTLEY SYSTEMS | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | |
| 5547986 | BENTLEY TANYA | 736 ROSE STREET | | | | LACROSSE | WI | 54603 | |
| 5547987 | BENTLEY TIFFANY | 4006 W ARMITAGE | | | | CHICAGO | IL | 60639 | |
| 5547988 | BENTLEY TRAVIS | 201 WHILEFIELD | | | | BRIGEPORT | WV | 26330 | |
| 5547989 | BENTLY DEANNA | 47 BENNETT ST | | | | HAINES CITY | FL | 33844 | |
| 5547990 | BENTLY ERIC | 5255 MEMPHIS ST | | | | DENVER | CO | 80239 | |
| 5547991 | BENTLY ETHAN | 1507 JAMERSON LNDG | | | | MARIETTA | GA | 30066 | |
| 5414180 | BENTLY RONDA | 5525 NEW PL | | | | PHILADELPHIA | PA | 19139-2024 | |
| 5547992 | BENTO ANTO BREA FERNANDO | 20815 NE 16TH AVE | | | | MIAMI | FL | 33179 | |
| 5547993 | BENTODAROSA MARIE | 84 MATTAPOISETT ROAD | | | | ACUSHNET | MA | 02743 | |
| 5547994 | BENTON BOBBIE | 274 BURNER ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5404811 | BENTON CARELL B | 3438 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 5547995 | BENTON CHASTITY | 4145 NE 9TH PLC | | | | CAPE CORAL | FL | 33909 | |
| 5483992 | BENTON COUNTY | 110 SW 4TH ST | | | | CORVALLIS | OR | 97333 | |
| 5547996 | BENTON COUNTY ENTERPRISE COMPA | 107 Main Street | | | | Warsaw | MO | 65355 | |
| 5547997 | BENTON DANYELLE | 621 HIGGINS ST | | | | WAKEFIELD | VA | 23888 | |
| 5547998 | BENTON DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80538 | |
| 5547999 | BENTON GENEVA | 812 FOREST ST | | | | KINGSPORT | TN | 37660 | |
| 5548000 | BENTON GRACIE | 5035 BERTHA NELSON RD | | | | PANAMA CITY | FL | 32404 | |
| 5548001 | BENTON GREE HARRIETJAM | 8344 S CARPENTER ST | | | | CHICAGO | IL | 60620 | |
| 5548002 | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| 5414182 | BENTON JAMES | 3465 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| 5408814 | BENTON JAMES L | 172 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | 30076 | |
| 5548003 | BENTON JESSICA | 204 WEST 43RD ST | | | | SAND SPRING | OK | 74063 | |
| 5414184 | BENTON JOHN | 5203 NE 24TH TER APT B215 | | | | FORT LAUDERDALE | FL | 33308-3950 | |
| 5408816 | BENTON JOHN D JR | 300 ISLAND FORD ROAD | | | | LANCING | TN | 37770 | |
| 5548004 | BENTON JUNE | 3700 SCHILLINGER RD | | | | SEMMES | AL | 36575 | |
| 5548005 | BENTON KENYETTA L | 75 ATLANTA AVE SW | | | | ATLANTA | GA | 30315 | |
| 5414187 | BENTON KIM | 2158 CARRIAGE DR | | | | KINSTON | NC | 28504-9239 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414189 | BENTON LAKESHA | 161 MIDDLE ST | | | | COLQUITT | GA | 39837 | |
| 5548006 | BENTON LAVELL | 22271 LIBBY RD 204K | | | | BEDFORD HTS | OH | 44146 | |
| 5548007 | BENTON MARIE | 4401 ALLEN SIKES RD | | | | CLAXTON | GA | 30417 | |
| 5548008 | BENTON MARK | 827 KILLIAN HILL RD | | | | LILBURN | GA | 30047 | |
| 5548009 | BENTON NAKESHA | 5839 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5414191 | BENTON RAYMOND | 11710 MSG THOMAS J SANCHEZ ST | | | | EL PASO | TX | 79908-3222 | |
| 5414193 | BENTON ROBERT | 35 TRA-MART DR | | | | UNCASVILLE | CT | 06382 | |
| 5414195 | BENTON ROXANNE | 1259 GIVHANS RD | | | | RIDGEVILLE | SC | 29472 | |
| 5548010 | BENTON SHATIKA | 374 BULTER COURT | | | | FITZERGERALD | GA | 31750 | |
| 5414197 | BENTON SHEVOKYA | 120 WALNUT DR | | | | SYLVESTER | GA | 31791 | |
| 5548011 | BENTON TAMRA | 3509 WEST SURREY RD | | | | ALBANY | GA | 31721 | |
| 5548012 | BENTON TERY | 19546 LEAL RD LOT 21 | | | | SAN ANTONIO | TX | 78221 | |
| 5548013 | BENTON TIERRA D | 21460 SHELDON RD | | | | BROOKPARK | OH | 44142 | |
| 5548014 | BENTONLOWE HARSON | 4863 HURON AVE | | | | SUITLAND | MD | 20746 | |
| 5414199 | BENTSEN INGRID | 825 WAKEFIELD ST APT 205 KENT003 | | | | WEST WARWICK | RI | 02893 | |
| 5548015 | BENTZ DEBBIE | 5665W 100TH ST | | | | AUGUSTA | KS | 67010 | |
| 5548016 | BENTZION ELISHA | 808 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 5414201 | BENUSKA DAVID | 785 EDWARDS DR | | | | BEREA | OH | 44017 | |
| 5414203 | BENWARE BILL | 417 E SUSQUEHANNA ST | | | | ALLENTOWN | PA | 18103-5143 | |
| 5548017 | BENWAY JULLIE | 162 HILLDALE LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5548018 | BENYAKA MOORE | 23132 DAVID AVE | | | | EASTPOINTE | MI | 48021 | |
| 5548019 | BENYAMINOV EDUARD | 7915 147 STREET | | | | FLUSHING | NY | 11367 | |
| 5548020 | BENZ NICOLE | 1248 DAY ST APT 2 | | | | GREEN BAY | WI | 54302 | |
| 5548021 | BENZAS MARIA | 438 MOUNTAINSIDE LANE | | | | GJ | CO | 81504 | |
| 5414205 | BENZEL BERNARD | 835 K ST | | | | GERING | NE | 69341 | |
| 5548022 | BENZINA ROSE | 14 SIMSBURY STREET | | | | WATERBURY | CT | 06704 | |
| 5548023 | BENZINA WASHINGTON | 2606 SALU STREET | | | | ALTON | IL | 62002 | |
| 5414207 | BENZIO ALYSSA | 416 E 4TH AVE APT 2 | | | | TARENTUM | PA | 15084 | |
| 5548024 | BENZON LAURA | 202 EAST PARK AV | | | | NEW PLYMOUTH | ID | 83655 | |
| 5548025 | BENZORSKY VALERIE | 19017 GAULT ST 103 | | | | RESEDA | CA | 91335 | |
| 5548026 | BEOKLEY SANDRA | 4825 RIBBLE RD | | | | INDIANAPOLIS | IN | 46218 | |
| 5548027 | BEONKA HUDSON | 1704 16TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548028 | BEOWN MONIQUE | 859 NW 24THST | | | | MIAMI | FL | 33169 | |
| 5408818 | BEPALLAS COMPANY | 1350 W 228TH ST STE 1 | | | | TORRANCE | CA | 90501-1001 | |
| 5414209 | BEPERA AMANE | 1009 W GRANT ST UNIT 2015 | | | | PHOENIX | AZ | 85007-3696 | |
| 5414211 | BEQUET LINDSAY | 803 DEWITT ST | | | | DE SOTO | MO | 63020 | |
| 5548029 | BEQUETTE ELISHA | 109 BASLER DR | | | | STE GENEVIEVE | MO | 63670 | |
| 5548030 | BERA KENNELL | 100 WHITEOAK DR | | | | GAFFNEY | SC | 29341 | |
| 5548031 | BERADU TURA | 184 E RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 5548032 | BERARD BRANDY | 4247 5TH AVE APT 202 | | | | LAKE CHARLES | LA | 70607 | |
| 5548033 | BERARD DIANA | 6102 NW 27TH TER | | | | GAINESVILLE | FL | 32653 | |
| 5548034 | BERARD REYNA | 259 WEBSTER AVE | | | | PROV | RI | 02909 | |
| 5414213 | BERAS AQUILES R | 26 CALLE AGUAS BUENAS BONEVILLE | | | | CAGUAS | PR | 00727-4943 | |
| 5414215 | BERAS SHAMIR | 3495 FENTON AVE APT 4A | | | | BRONX | NY | 10469-2078 | |
| 5408820 | BERBENA ZOE B | 41135 MAYBERRY AVE | | | | HEMET | CA | 92544-6339 | |
| 5548035 | BERBER DANIELLY | PO BOX 1151 | | | | OMEGA | GA | 31775 | |
| 5548036 | BERBER ERICA | 6321 RUBY ST | | | | HIGHLAND PARK | CA | 90042 | |
| 5548037 | BERBER MARTHA | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 5548038 | BERBERENA CARMEN | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 5548039 | BERBERIAN ELIZABETH | 176 PARK ST | | | | LAWRENCE | MA | 01841 | |
| 5548040 | BERBERIAN HERACH | 3410 SAMUEL PL | | | | SANTA CRUZ | CA | 95062 | |
| 5548041 | BERBERICH JASON | 6051 MALPAIS PK AVE | | | | ALBUQUERQUE | NM | 87114 | |
| 5414217 | BERBERICK SUSAN | 6386 SR 547 | | | | BELLEVUE | OH | 44811 | |
| 5548042 | BERBUBE LEON | 8 HILLSIDE LANE APT 3 | | | | LEWISTON | ME | 04240 | |
| 5548043 | BERBUSSE JAMES | 8500 20TH ST UNIT 691201 | | | | VERO BEACH | FL | 32969 | |
| 5548044 | BERCANDA MOORE | 1254 SW 154 CT | | | | MIAMI | FL | 33056 | |
| 5414219 | BERCAW JAKE | 2407 ROYAL CREST CIR | | | | KILLEEN | TX | 76549 | |
| 5414221 | BERCHENBRITER JULIE | 825 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | 52402-7340 | |
| 5414223 | BERCHTOLD ERIC | 1119 BERENICE DR | | | | BREA | CA | 92821-2206 | |
| 5414225 | BERCIAN SHIRLEY | 69 LIBERTY ST | | | | STRATFORD | CT | 06615-6221 | |
| 5548045 | BERCIER MELISSA | PO BOX 1433 | | | | RIVERTON | WY | 82501 | |
| 5548046 | BERCIER SHEENA | 39 WEST 5TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5548047 | BERCIER SHELBI | 110 WEST PACIFIC | | | | EAST HELENA | MT | 59625 | |
| 5548048 | BERCY BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 08610 | |
| 5414227 | BERCZE MARIA | 177 CRUMLEY VAN VACTOR RD | | | | FERNDALE | NY | 12734 | |
| 5548049 | BERDAN FRANCIS | 390 MCCALL DRIVE | | | | BENICIA | CA | 94510 | |
| 5548050 | BERDECIA JOSE M | HC 64 BOX 6915 | | | | PATILLAS | PR | 00723 | |
| 5414229 | BERDEGUEZ AHMED A | 76 WILKINSON ROAD | | | | LUDOWICI | GA | 31316 | |
| 5548051 | BERDINA JOHNSON | 825 W DOROTHY CT | | | | WHITERIVER | AZ | 85941 | |
| 5548052 | BERDY JOHN | 572 CLAYSVILLE RD | | | | CROSSVILLE | TN | 38571 | |
| 5548053 | BEREATHA BROOKS | 14 RAY ST | | | | SENOIA | GA | 30276 | |
| 5414231 | BERECHE DIANE | 790 PARK AVENUE | | | | HUNTINGTON | NY | 11743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 423 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548054 | BERELIZ GUEVARA | 5682 OSBUN RD | | | | SN BERNARDINO | CA | 92404 | |
| 5548055 | BERENDL RACHAEL | 1919 ARGONNE COURT | | | | FORT LEE | VA | 23801 | |
| 5548056 | BERENICE BYETT | 42 STRATFORD TERRACE | | | | SPRINGFIELD | MA | 01108 | |
| 5548057 | BERENICE LEPE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5548058 | BERENIS FRANCO | 2341 W CRESCENT AVE APT 2 | | | | ANAHEIM | CA | 92801 | |
| 5548059 | BERENISI CABRERA | 4466 CONTINENTAL WAY | | | | STOCKTON | CA | 95205 | |
| 5548060 | BERENIZ RAMOS | 1523 FORBES AVE | | | | PERU | IN | 46970 | |
| 5414233 | BERENJI JESSE | 4850 N HIGHY WAY 183 | | | | LIBERTY HILL | TX | 78642 | |
| 5548061 | BERENSON PELLE | 5208 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 | |
| 5548062 | BERENTES CAROL | 735 VAN BUREN RD | | | | CASWELL | ME | 04750 | |
| 5548063 | BERES JIM | PO BOX 9259 NONE | | | | INCLINE VLG | NV | 89450 | |
| 5408822 | BERES STEFAN | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5548064 | BERESFORD GRANT | 929 WHITE PLAINS RD | | | | TRUMBULL | CT | 06611 | |
| 5414235 | BERESFORD RUBY | 125 8TH ST | | | | CORYDON | KY | 42406 | |
| 5414237 | BERESIC DAVID | 11439 E MARGUERITE AVE | | | | MESA | AZ | 85208-5503 | |
| 5548065 | BEREV GONZAZEL | 1611 31ST APT 312 | | | | MANDAN | ND | 58554 | |
| 5548066 | BEREZ WENDY | 20 LEXINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5414239 | BERG AMANDA | 26 3RD ST | | | | WOOD LAKE | MN | 56297 | |
| 5414240 | BERG ASHLEY | PO BOX 107 | | | | SANDYVILLE | OH | 44671 | |
| 5414241 | BERG BRIAN | 57 WILLOW AVE | | | | SOMERVILLE | MA | 02144-2911 | |
| 5414243 | BERG CARLA | 54 RIDGEVIEW DR | | | | EAST HAMPTON | CT | 06424 | |
| 5414244 | BERG DANIEL | 1075 WIMBELDON CIRCLE DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5414245 | BERG GARETT | 255 ROLLING MIST CT | | | | ALPHARETTA | GA | 30022-5784 | |
| 5414246 | BERG GRACE | 19145 BROOKE GROVE CT | | | | MONTGOMERY VILLAGE | MD | 20886-5165 | |
| 5548067 | BERG GREG | 2070 COACHMEN ROAD | | | | SPRINGHILL | FL | 34608 | |
| 5414248 | BERG HEATHER | 2617 S DAVIS RD | | | | SPOKANE VALLEY | WA | 99216-0259 | |
| 5548068 | BERG HERMAN | 134 N VILLAGE WAY | | | | JUPITER | FL | 33458 | |
| 5548069 | BERG JEAN | 1217 W BELL ST TRLR 108 | | | | GLENDIVE | MT | 59330 | |
| 5548070 | BERG KATHLEEN | PO BOX 681623 NONE | | | | ORLANDO | FL | 32868 | |
| 5404214 | BERG PRODUCTIONS INC | PO BOX 1093 | | | | EUGENE | OR | 97440 | |
| 5548071 | BERG RICH | 3641 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5548072 | BERG STACY | 4301 CENTRAL STREET | | | | SIOUX CITY | IA | 51108 | |
| 5548073 | BERG SUSAN | 4200 QUARRY LAKE DR APT 3 | | | | HENRICO | VA | 23233 | |
| 5548074 | BERGANZO SHIRLEY | 1637 SUMATRA AVE | | | | DELTONA | FL | 32725 | |
| 5548075 | BERGARA CALUDIA | 1130 MINERVA ST | | | | SAN LEANDRO | CA | 94577 | |
| 5548076 | BERGARA LUCY | 733 MAZE BLVD APT 7 | | | | MODESTO | CA | 95351 | |
| 5548077 | BERGBIGLER CRYSTAL | 30 CAPITAL DR | | | | MARTINSBURG | WV | 25401 | |
| 5548078 | BERGDAHL FELICIA | 812 W KLAMATH AVE 13 | | | | KENNEWICK | WA | 99336 | |
| 5548079 | BERGE ROCCO | 519 MICHIGAN ST | | | | LEX | KY | 40508 | |
| 5408824 | BERGEMAN CAROLE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF ROBERT BERGEMAN DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5414250 | BERGEMANN BOB | 102 FORT WORTH CT | | | | CARY | NC | 27519-5861 | |
| 5548080 | BERGEMANN LYNNE | 9002 SHERIDAN RD 2 | | | | KENOSHA | WI | 53143 | |
| 5408826 | BERGEN DENNIS AND MARY BERGEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5548081 | BERGENER KAMRA | 14317 W THORNLANE SW | | | | LAKEWOOD | WA | 98498 | |
| 5548082 | BERGER AARON | 7 PENBROOK CIR | | | | ANDOVER | MA | 01810 | |
| 5414252 | BERGER ALBERT | 1303 CLAY AVE | | | | TYRONE | PA | 16686 | |
| 5548083 | BERGER ANDREI | 12301 LAKE RIDGE FALLS DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5548084 | BERGER ASHLEY N | 1677S GERARD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5414254 | BERGER AVRAHAM | 41 NEWBERRY CT | | | | LAKEWOOD | NJ | 08701 | |
| 5414256 | BERGER BERNADETTE | 365 BLAIR CIRCLE | | | | AURORA | OH | 44202 | |
| 5414258 | BERGER BIANCA | 1545 W WABANSIA AVE | | | | CHICAGO | IL | 60642-1436 | |
| 5414260 | BERGER CATHERINE | 7191 SENECA ST | | | | ELMA | NY | 14059 | |
| 5548085 | BERGER DANYEL | 113 SABLE PT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5414262 | BERGER DEBI | 265 ABBEYVILLE RD APT 89 | | | | MEDINA | OH | 44256-3911 | |
| 5548086 | BERGER DENNIS | 7313 LAWILL LANE | | | | CHARLOTTE | NC | 28216 | |
| 5414264 | BERGER DONALD | 741 SILVERWOOD DR | | | | SIERRA VISTA | AZ | 85635-6321 | |
| 5414265 | BERGER LOIS | 1302 MIDWOOD PL | | | | SILVER SPRING | MD | 20910-1645 | |
| 5414267 | BERGER MATT | 121 WHITE AVENUE | | | | LINWOOD | PA | 19061 | |
| 5548087 | BERGER NELLIE | 2322 TIMBERCREST DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5548088 | BERGER OLGA | 1512 RUSTIC DR | | | | OCEAN | NJ | 07712 | |
| 5414269 | BERGER PATRICIA | 43 HIAWATHA TRAIL | | | | GRANVILLE | OH | 43023 | |
| 5548089 | BERGER PAULINE | 6001 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5548090 | BERGER RHODA | 265 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5548091 | BERGER RUSSELL | 315 MEIGS RD STE A390 | | | | SANTA BARBARA | CA | 93109 | |
| 5414271 | BERGER STACY | 1448 GLENLEA CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5414273 | BERGER SUSAN | 650 KNOLL LN | | | | APOLLO | PA | 15613 | |
| 5548092 | BERGER SYLVIA | 6610TAMARIND DR | | | | BEDFORD | OH | 44146 | |
| 5548093 | BERGER TAMMY | 2020 BATES PIKE | | | | CLEVELAND | TN | 37311 | |
| 5548094 | BERGER TERESA | P O BOX 182 | | | | AQUASHICOLA | PA | 18012 | |
| 5414275 | BERGER TERJE | 52705 AVENIDA OBREGON | | | | LA QUINTA | CA | 92253-3331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548095 | BERGERON ALAYIA | 470 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5548096 | BERGERON BRIAN | 408 OVERTON DRIVE | | | | HOUMA | LA | 70363 | |
| 5548097 | BERGERON COLLUTE | 2045 S 1400 E | | | | SAINT GEORGE | UT | 84790 | |
| 5414277 | BERGERON DENNIS | 297 HAMILTON ST APT 1 | | | | WORCESTER | MA | 01604-2271 | |
| 5548098 | BERGERON JEANETTE | 2121 JEFFERSON | | | | JEFFERSON | LA | 70121 | |
| 5548099 | BERGERON KERRI | 22 HILLDALE AVE | | | | HAVERHILL | MA | 01831 | |
| 5548100 | BERGERON KRUSCIDA | 413 WEST OLIVE ST | | | | AMITE | LA | 70422 | |
| 5548101 | BERGERON LISA | 25 ROBINSON RD | | | | NASHUA | NH | 03060 | |
| 554102 | BERGERON MONIQUE | 6591 SHRIMPERS ROW | | | | DULAC | LA | 70353 | |
| 5548103 | BERGERON MONIQUE D | 117 JONES STREET | | | | NAPOLEONVILLE | LA | 70390 | |
| 5548104 | BERGERON NICHOLE | 13841 TUSTIN EAST DRIVE | | | | TUSTIN | CA | 92780 | |
| 5414279 | BERGERON PAMELA | 1091 ROBERTS ST | | | | ORMOND BEACH | FL | 32174-3318 | |
| 5414281 | BERGERON TERRY | 908 COOK AVE E | | | | SAINT PAUL | MN | 55106-3217 | |
| 5414283 | BERGERON WILLIAM | 1 BERGERON LN | | | | FAIRHAVEN | MA | 02719 | |
| 5414285 | BERGES RUBY | 15720 NW 28TH CT | | | | OPA LOCKA | FL | 33054-2213 | |
| 5548105 | BERGESEN RAQUEL | 135 WALDENSTROM LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 5414286 | BERGESKI SCOTT | 8178 E ACADEMY ST | | | | TUCSON | AZ | 85708-1281 | |
| 5414288 | BERGFELD JIM | 5110 8TH AVE N | | | | ST PETERSBURG | FL | 33710-6604 | |
| 5408828 | BERGH ERIC | 2717 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306 | |
| 5414290 | BERGHE ALEX V | 6645 SUMMER GRAPE CT | | | | SPRINGFIELD | VA | 22152-2512 | |
| 5548106 | BERGHEL THERSA | 61 MAPLE AVE | | | | HAGAMAN | NY | 12086 | |
| 4858862 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 5408830 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 5414292 | BERGIN DANIEL | 274 ISLIP BLVD | | | | ISLIP TERRACE | NY | 11752 | |
| 5414294 | BERGLIND ERIC | 42W597 STEEPLECHASE | | | | SAINT CHARLES | IL | 60175-8293 | |
| 5414296 | BERGLUND TIMOTHY | 5403 N 110TH PLZ APT 2025 | | | | OMAHA | NE | 68164-4441 | |
| 5414298 | BERGMAN KELLY | 720 YNEZ CIR | | | | DANVILLE | CA | 94526-3551 | |
| 5548107 | BERGMAN POWER EQUIPMENT LLC | 4073 REMBERBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5548108 | BERGMAN RONNIE | 117 SLIENTSPRINGS RD | | | | CANDLER | NC | 28715 | |
| 5414300 | BERGMAN SUSAN | 1673 S MARKET BLVD 111 | | | | CHEHALIS | WA | 98532 | |
| 5408832 | BERGMAN TIFFANY L | 3241 COUNTY ROAD 8 SE | | | | SAINT CLOUD | MN | 56304-8526 | |
| 5414302 | BERGMANN JASON | PO BOX 36535 | | | | DES MOINES | IA | 50315-0314 | |
| 5548109 | BERGMEYER LISA | 1428 OAKWOOD AVE | | | | AKRON | OH | 44301 | |
| 5548110 | BERGSRUD DALE | 7731 HWY 19 | | | | DEVILS LAKE | ND | 58301 | |
| 5548111 | BERGSTROM DAWN | 945 RIVERSIDE DR | | | | METHUEN | MA | 01844 | |
| 5548112 | BERGSTROM EMILY | 960 NORTH MAIN STREET | | | | LANCASTER | SC | 29720 | |
| 5414304 | BERGSTROM HEATHER | 3895 SCARLET OAK DR | | | | HOUSE SPRINGS | MO | 63051 | |
| 5414306 | BERGSTROM LARS | 807 CHERRY STREET | | | | WINNETKA | IL | 60093 | |
| 5548113 | BERGSTROM RAELENE | 521 CLOUGH AVE | | | | SUPERIOR | WI | 54880 | |
| 5548114 | BERGSTROM RAYMOND F | 5902 MOUNT EAGLE DR | | | | ALEXANDRIA | VA | 22303 | |
| 5548115 | BERGUIA PAUL | 2058 ROYAL ST | | | | STOCKTON | CA | 95210 | |
| 5548117 | BERIEL SONICK | SANTA ISIDRA 4 BLO 1 A 1 APR20 | | | | FAJARDO | PR | 00738 | |
| 5548118 | BERIKA HICKS | 1017 HIGH HILL PLACE | | | | DALLAS | TX | 75203 | |
| 5548119 | BERIL TRAVIS | PO BOX 1113 | | | | PACKARD | SC | 29372 | |
| 5548120 | BERINE SCOTT | 7017 SURREY DR APT 2 | | | | BALTIMORE | MD | 21215 | |
| 5548121 | BERINGAUSE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | |
| 5548122 | BERINGER JAMIE | 3320 SE 132ND LN | | | | BELLEVIEW | FL | 34420 | |
| 5414308 | BERINGER JEFFREY | 93 WESTON RD | | | | SOMERSET | NJ | 08873-7201 | |
| 5414310 | BERISHA ARMAND | 2806 LOGANBERRY PARK LN HARRIS201 | | | | CYPRESS | TX | | |
| 5414312 | BERISHA DIELA | 5 S SANTA TERESITA | | | | IRVINE | CA | 92606-8895 | |
| 5548123 | BERISTAIN ABRAHAM | 1530 23RD ST SW | | | | NAPLES | FL | 34117 | |
| 5548124 | BERK AKEISHA | 700 GLORIA STREET APT 45E | | | | BUTLER | GA | 31006 | |
| 5548125 | BERK BRENDA | 2912 URBAN AVE | | | | COLUMBUS | GA | 31907 | |
| 5548126 | BERK BRITTNEY | 9705 CLAY ROAD | | | | LEFT HAND | WV | 25251 | |
| 5548127 | BERKA TODD | 2288 ROAD C | | | | OKAUCHEE | WI | 53069 | |
| 5414314 | BERKBUEGLER KEITH | 529 GREEN HAVEN DR | | | | SWANSEA | IL | 62226-1866 | |
| 4866030 | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| 5548128 | BERKEL METRO | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 5548129 | BERKEL MIDWEST | 4900 W 128TH PL | | | | ALSIP | IL | 60803 | |
| 5483993 | BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | | | | MARTINSBURG | WV | 25401 | |
| 5548130 | BERKELEY HALL AND IAN LACY | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 5548131 | BERKELEY HALL AND PEYTON THOMPSON | 200 FORDING ROAD | | | | BLUFTON | SC | 29910 | |
| 5408834 | BERKELEY PICKETT | 6001 NORTH WILDEWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73105 | |
| 5548132 | BERKELY HALL | 366 GOOD HOPE RD | | | | OKATIE | SC | 29909 | |
| 5548133 | BERKELY IDRISA | 2077 KEY BLVD | | | | EL CERRITO | CA | 94530 | |
| 5548134 | BERKEMEIER WILLIAM | 14 WILLIAMS DR | | | | RINGGOLD | GA | 30736 | |
| 5414316 | BERKENSTOCK SAMANTHA | 1064 LINCOLN AVE SUMMIT153 | | | | CUYAHOGA FALLS | OH | | |
| 5548135 | BERKEY WILLIAM | 215 FALLING LEAF DR | | | | RAEFORD | NC | 28376 | |
| 5408836 | BERKHEIMER | PO BOX 25143 BERKHEIMER | | | | LEHIGH VALLEY | PA | 18002-5143 | |
| 5414318 | BERKHEIMER KATHLEEN | 5615 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1900 | |
| 5414320 | BERKHEIMER NANCY | 3451 11TH ST | | | | BROOKHAVEN | PA | 19015 | |
| 5548136 | BERKHIMER LILLIAN | 610 ROOSEVELT AVE | | | | GLENSIDE | PA | 19038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548137 | BERKIS KUBA | E 40TH UNIT 202 | | | | ANCHORAGE | AK | 99504 | |
| 5548138 | BERKLAND KATE | 740 WEST SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 5548139 | BERKLEY ANGEL J | 305 CAPEHART PL POB 908 | | | | NEW HAVEN | WV | 25265 | |
| 5548140 | BERKLEY CANDACE | 228 NEW HOPE ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5548141 | BERKLEY CINDY | 15596 140TH AVE | | | | INDIANOLA | IA | 50125 | |
| 5548142 | BERKLEY LATASHA | 3452 HOWARD RD | | | | RICHMOND | VA | 23227 | |
| 5548143 | BERKLEY SUSIE | 100 PATRICK COURT | | | | MADISON HEIGHTS | VA | 24572 | |
| 5548144 | BERKLY LADONNA | 2510 NW 52ND ST APT 402 | | | | LAWTON | OK | 73505 | |
| 5414322 | BERKOBIEN ELIZABETH | 2345 WEIGL RD | | | | SAGINAW | MI | 48609-7056 | |
| 5548145 | BERKOTS SUPER FOODS | 451 N LOCUST ST | | | | MANTENO | IL | 60950 | |
| 5414324 | BERKOVIC JOEL | 1135 39TH ST # KINGSO47 # 3 | | | | BROOKLYN | NY | 11218-2027 | |
| 5414326 | BERKOVITS HERSHEL | 1667 60TH ST | | | | BROOKLYN | NY | 11204-2140 | |
| 5414328 | BERKOW KATHRYN | 108 ALEXIS COURT | | | | HOCKESSIN | DE | 19707 | |
| 5414330 | BERKOWITZ ABE | 905 MCDONALD AVENUE | | | | BROOKLYN | NY | 11218 | |
| 5414332 | BERKOWITZ ROBERT | 6007 COUNTY HOME RD | | | | WINTERVILLE | NC | 28590 | |
| 5548146 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 5548147 | BERKSHIRE FASHIONS INC | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 5408838 | BERKSHIRE MALL LLC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0001 | |
| 5548148 | BERKSTEINER TRENACE | 7234 CENTRALL | | | | SAVANNAH | GA | 31406 | |
| 5548149 | BERKWIT MICHEAL | 7147 W ALMERIA RD | | | | TOLLESON | AZ | 85353 | |
| 5548150 | BERL COOK | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5548151 | BERLA PAUL | 1838 CABINWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5548152 | BERLANGIERI MIKE | 5701 KENNEDY BLVD E | | | | WEST NEW YORK | NJ | 07093 | |
| 5548153 | BERLANTI MAE | 250 S OCEAN BLVD | | | | BOCA RATON | FL | 33432 | |
| 5548154 | BERLENE ANDERSON | 843 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5414334 | BERLICK MARK | 4101 W LEONA ST | | | | TAMPA | FL | 33629-8508 | |
| 5414336 | BERLIN AMY | 1634 LAMBERTON ST APT D | | | | MIDDLETOWN | OH | 45044-8403 | |
| 5548155 | BERLIN BARBARA | 839 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104 | |
| 5548156 | BERLIN CHRISTINE | 1260 GABRIEL ST | | | | TURLOCK | CA | 95380 | |
| 5414338 | BERLIN GUNTER | 10040 E HAPPY VALLEY RD UNIT 203 | | | | SCOTTSDALE | AZ | 85255-2368 | |
| 5548157 | BERLIN JACOB | 5957 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| 5414340 | BERLIN MICHELLE | 1401 153RD PL SE | | | | BELLEVUE | WA | 98007-5918 | |
| 5787352 | BERLIN TOWNSHIP | 1871 W PECK LAKE RD | | | | IONIA | MI | 48846 | |
| 5548158 | BERLINDA BONITO | PO BOX 2776 | | | | WHITERIVER | AZ | 85941 | |
| 5548159 | BERLINDA BURGESS | 3134 N 29TH ST | | | | PHILADELPHIA | PA | 19132-1104 | |
| 5414342 | BERLINSKI MIKE | 4410 NW 45TH ST | | | | TAMARAC | FL | 33319-3876 | |
| 5414344 | BERLOWITZ PETE | 10037 EVERGREEN AVE | | | | COLUMBIA | MD | 21046-1027 | |
| 5548160 | BERLY ICHEL | HC01BOX13360 | | | | COAMO | PR | 00769 | |
| 5548161 | BERLYN KEAWE | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5548162 | BERLYN MILBURN | PO BOX 38-3866 | | | | KAMUELA | HI | 96738 | |
| 5548163 | BERMADEFFE CRAWFORD | 7050 45TH AVE WEST APT9 | | | | BRADETON | FL | 34210 | |
| 5548165 | BERMAN ANDREW | 1168 TANANA CT | | | | PLUMAS LAKE | CA | 95961 | |
| 5548166 | BERMAN NICHOLE | 716 S MAIN ST | | | | CENTERVILLE | MA | 02632 | |
| 5414346 | BERMEA HENRY | 52815 PECOS CIRCLE 2 | | | | FORT HOOD | TX | 76544 | |
| 5548167 | BERMEJO JULIO | URB BARAMAYA CALLE WARIONEX 90 | | | | PONCE | PR | 00728 | |
| 5548168 | BERMINGHAM KELLI | 1821 NW 82ND ST APT 602 | | | | LAWTON | OK | 73505 | |
| 5548169 | BERMNAO VERINICA | 616 N 94TH ST | | | | MESA | AZ | 85207 | |
| 5548170 | BERMUDES BLANCA | 6164 WILSON BLVD APT 9 | | | | ARLINGTON | VA | 22205 | |
| 5548171 | BERMUDES NAHID | BO MONTONES 1SEC JUAN LOPEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 5548172 | BERMUDES PEDRO | 578 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 5548173 | BERMUDEZ ANGEL | CALLE 22 1715 | | | | CAROLINA | PR | 00983 | |
| 5548174 | BERMUDEZ ANGELA | PO BOX 430544 | | | | KISSIMMEE | FL | 34743 | |
| 5548175 | BERMUDEZ ASHLEY | 109-39 217TH ST | | | | QUEENS VILLAGE | NY | 11421 | |
| 5548176 | BERMUDEZ ASTRID | 1935 HARBOR BAY | | | | KISSIMMEE | FL | 34741 | |
| 5548177 | BERMUDEZ ASUSENSA Z | 1298 ELECTRIC AVE APT D 105 | | | | SPRINGDALE | AR | 72764 | |
| 5548178 | BERMUDEZ CARMEN | CALLE 9 O 13 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5548179 | BERMUDEZ CELSA | AM20 | | | | PONCE | PR | 00731 | |
| 5548180 | BERMUDEZ CYNTHIA | 6600 CHESAPEAKE BVD APT FI | | | | NORFOLK | VA | 23513 | |
| 5548181 | BERMUDEZ DAISY M | 603 CALLE TUECA | | | | SALINAS | PR | 00751 | |
| 5548182 | BERMUDEZ DANIELLE | 3329 CANTERBURY COURT | | | | MERCED | CA | 95340 | |
| 5414348 | BERMUDEZ DEVIN | 1230 CHERRY HL | | | | NEW BRAUNFELS | TX | 78130-1208 | |
| 5548183 | BERMUDEZ DIDIER | 3038 YUCCA DR | | | | EVERGREEN | CO | 80439 | |
| 5414350 | BERMUDEZ EDUARDO | 5576 MALT DR APT 1 | | | | FORT MYERS | FL | 33907-4655 | |
| 5548185 | BERMUDEZ ESTER | 11954 ANDREW ST | | | | SILVER SPRING | MD | 20902 | |
| 5414352 | BERMUDEZ HECTOR | 1721 W ROBERTS AVE | | | | NAMPA | ID | 83651-8313 | |
| 5548187 | BERMUDEZ IGNERI | CCAROLA E 8 ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |
| 5548188 | BERMUDEZ IRIS M | 4332 GRAND PRINCESS VILLA | | | | CHRISTIANSTED | VI | 00820 | |
| 5548189 | BERMUDEZ JOSANY | HC 72 BOX 3969 | | | | NARANJITO | PR | 00719 | |
| 5548190 | BERMUDEZ JUAN | PO BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 5414354 | BERMUDEZ JUAN | PO BOX 192508 | | | | SAN JUAN | PR | 00919 | |
| 5548191 | BERMUDEZ JUAN C | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 5548192 | BERMUDEZ KATINA | 5577 OLD IRONSIDES LO | | | | FORT BENNING | GA | 31905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548193 | BERMUDEZ LEZLIE | 585 OAK VALLEY BLVD | | | | ADVANCE | NC | 16148 | |
| 5548194 | BERMUDEZ LORENA | URB JARDINES CTRINITARIA 143 | | | | NARANJITO | PR | 00719 | |
| 5548195 | BERMUDEZ LUISA | CALLE 17 T11 1 VILLAS D | | | | CAGUAS | PR | 00725 | |
| 5548196 | BERMUDEZ LUZ | P O BOX 580 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548197 | BERMUDEZ MARYLIN | P O BOX 2725 | | | | KINGSHILL | VI | 00841 | |
| 5548198 | BERMUDEZ MAURICE | 954 N LANCEWOOD | | | | RIALTO | CA | 92376 | |
| 5414356 | BERMUDEZ MIGUEL | F11 CALLE AZUCENA BARIO SUSUA | | | | SABANA GRANDE | PR | 00637 | |
| 5548199 | BERMUDEZ NILSA | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 5548200 | BERMUDEZ PATRICIA | URB VISTA MAR B-8 | | | | GUAYAMA | PR | 00784 | |
| 5414358 | BERMUDEZ PAULETTE | 2865 WEST 22 ND ST | | | | BROOKLYN | NY | | |
| 5548201 | BERMUDEZ RAUL | 661 CALLE TAFT | | | | SAN JUAN | PR | 00926 | |
| 5548202 | BERMUDEZ RICARDO | BO SUD SECTOR EL GALLITO 8 | | | | CIDRA | PR | 00739 | |
| 5548203 | BERMUDEZ SANDRA | CALLE D-1 27 CANDELARIA | | | | TOA BAJA | PR | 00951 | |
| 5548204 | BERMUDEZ SARA | 1301 MCGUIRE DR | | | | MODESTO | CA | 95355 | |
| 5548205 | BERMUDEZ TABITHA | 201 NORTH 8TH ST | | | | OAKDALE | LA | 71463 | |
| 5548206 | BERMUDEZ TEANNA | P O BOX2298 | | | | RIALTO | CA | 92376 | |
| 5414360 | BERMUDEZ WANDA | 1035 KAHILI PL | | | | KAILUA | HI | 96734 | |
| 5548207 | BERMUDEZ WILFREDO | 5205 FRIARWOOD WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5548208 | BERMUDEZ YOMARY P | PASEO DARCENA 1744 | | | | TOA BAJA | PR | 00949 | |
| 5403507 | BERMUDEZ-RIVERA MARLYN AND KLYN DEJESUS | 8525 US-51 | | | | SOUTHAVEN | MS | 38671 | |
| 5548209 | BERMUDEZRODRIGUEZ MIRNA | CALLE KIAT Q-62 PUNTA DIAMAN | | | | PONCE | PR | 00728 | |
| 5414362 | BERMUDO MICHAEL | 14033 GALLOP TERRACE MONTGOMERY031 | | | | GERMANTOWN | MD | | |
| 5548210 | BERMUDUZ ESMERALDA | 829 S ILLINOIS ST | | | | SOUTH BEND | IN | 46619 | |
| 5548211 | BERNA RICK | 11321 MATTHEW WAY | | | | ARMONA | CA | 93202 | |
| 5408840 | BERNABE ANDREW D | 1214 FLAGSTONE TER | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5548212 | BERNABE CANDELARIA | 1462 NORTH 75 WEST | | | | CLEARFIELD | UT | 84015 | |
| 5548213 | BERNABE EUGENE | 3059 ALA ILIMA ST | | | | HONOLULU | HI | 96818 | |
| 5548214 | BERNABE J PADILLA | 2021 SUN COUNTRY DR | | | | EL PASO | TX | 79938 | |
| 5548215 | BERNABE MERCARDO | 55 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 5548216 | BERNABEL ACOSTA | 1125 W MORRISON AVE | | | | SANTA MARIA | CA | 93458 | |
| 5548217 | BERNACET Y | 1270 WEBSTER AVE | | | | BRONX | NY | 10456 | |
| 5548218 | BERNACETT DAISY | 8820 SW 21ST ST | | | | MIRAMAR | FL | 33025 | |
| 5548219 | BERNADAC LAURA | 1514 14TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5548220 | BERNADAINE HUDSON | 50 WARRING AVENUE | | | | BFLO | NY | 14211 | |
| 5548221 | BERNADE EVELYN | 234 PRESIDENT | | | | PASSAIC | NJ | 07055 | |
| 5548222 | BERNADE MARIA | URB SAN CARLOS CALLE B 10 | | | | AGUADILLA | PR | 00603 | |
| 5548223 | BERNADEAN DAVIS | 110 GLENWOOD AVE | | | | EASTON | MD | 21601 | |
| 5548224 | BERNADES ASHLEEN | 1045 EHO EHO AVE 115 | | | | WAHIAWA | HI | 96786 | |
| 5548225 | BERNADETA GADEISUVA | 1539 RANG AVE | | | | SANTA ROSA | CA | 95401 | |
| 5548226 | BERNADETE SMITH | PO BOX 2111 | | | | VINEYARD HAVE | MA | 02568 | |
| 5548227 | BERNADETT ANNETTA | 199 DIABLO AVE | | | | CHICO | CA | 95973 | |
| 5548228 | BERNADETT MASSICOTTE | 26421 SILVER LAKES PKY | | | | HELENDALE | CA | 92342 | |
| 5548229 | BERNADETTE ANDERSON | 162 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5548230 | BERNADETTE BASS | 5042 JAMES ST | | | | NEW PORT RICH | FL | 34652 | |
| 5548231 | BERNADETTE BRACEY | 104 HUNT CLUB LN APT A | | | | RALEIGH | NC | 27606-7631 | |
| 5548232 | BERNADETTE BROOKS | 2370 PONDEROSA CT | | | | YPSILANTI | MI | 48198 | |
| 5548233 | BERNADETTE BROWN | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 5548234 | BERNADETTE CARDOZA | 15512 INDIANA RANCH RD | | | | DOBBINS | CA | 95935 | |
| 5548235 | BERNADETTE CARTER | 1756 S HIGHLAND AVE | | | | LOS ANGELES | CA | 90019 | |
| 5548236 | BERNADETTE CERVINI | 2814 E LANDIS AVE | | | | VINELAND | NJ | 08361 | |
| 5548237 | BERNADETTE COLEMAN | 15342 WEST 10 MILE | | | | WATERFORD | MI | 48327 | |
| 5548238 | BERNADETTE COLLINS | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5548239 | BERNADETTE DAVIS | 10313 THAMES CT E | | | | BEDFORD | OH | 44146 | |
| 5548240 | BERNADETTE DICKERSON-WOMACK | 7000 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5548241 | BERNADETTE DURAN | 5064 N CRESENT ST | | | | SN BERNARDINO | CA | 92407 | |
| 5548242 | BERNADETTE FAUVELA | 3738 N SACRAMENTO | | | | CHI | IL | 60618 | |
| 5548243 | BERNADETTE FERGUSON | 3004 LASALLE AVE | | | | ROCKFORD | IL | 61114 | |
| 5548244 | BERNADETTE FERREIRA | 95992 UKUWAI ST 503 | | | | MILLILANI | HI | 96797 | |
| 5548245 | BERNADETTE FOSTER | 200 SUNNYSIDE AVE | | | | CHESTER | PA | 19013 | |
| 5548246 | BERNADETTE HARRIS | 3849 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5548247 | BERNADETTE KAOPUA | P O BOX 2002 | | | | NANAKULI | HI | 96792 | |
| 5548248 | BERNADETTE KENDRICKS | 20 MORGAN STREET | | | | ROCHESTER | NY | 14611 | |
| 5548249 | BERNADETTE KOPRUSAK | 200 BLAKESLEE ST | | | | BRISTOL | CT | 06010 | |
| 5548250 | BERNADETTE LYDIA | 8743 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 5548251 | BERNADETTE M MORSE | 8025 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144 | |
| 5548252 | BERNADETTE MALDONADO | 777 COURT ST | | | | READING | PA | 19601 | |
| 5548253 | BERNADETTE MALIKO | 150 WEST COLOMBUS AVE | | | | NESQUEHONING | PA | 18240 | |
| 5548254 | BERNADETTE MALLORY | 6507 N STATE RD | | | | DAVISON | MI | 48423 | |
| 5548255 | BERNADETTE MONTOUR | 1000 WORTHINGTON LN | | | | SPRING HILL | TN | 37174 | |
| 5408842 | BERNADETTE MOSCA | 48 PICADILLY CIRCLE | | | | MARLTON | NJ | 08053 | |
| 5548256 | BERNADETTE MULLIGAN | 7405 SCHOOL LANE | | | | BALTIMORE | MD | 21222 | |
| 5548257 | BERNADETTE ORTEGA | 614 EAST P | | | | HOBBS | NM | 88240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548258 | BERNADETTE PARKER | 3140 LORRAINE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5548259 | BERNADETTE PEREZ | 3505 SAN ANDRES NE APT B | | | | ALBQ | NM | 87107 | |
| 5548260 | BERNADETTE PICKETT | 349 EAST 91ST ST | | | | CHICAGO | IL | 60619 | |
| 5548261 | BERNADETTE PITTMAN | 8240 S EAST END | | | | CHICAGO | IL | 60402 | |
| 5548262 | BERNADETTE PIZARRO | 2010 BRUCKNER BLVD | | | | BRONX | NY | 10473 | |
| 5548263 | BERNADETTE Q ROBINSON | 2637 SOUTH OLD BLACK CAN | | | | HUMBOLDT | AZ | 86329 | |
| 5408844 | BERNADETTE SALA | 1602 GRACE ST | | | | WALL TOWNSHIP | NJ | 07753 | |
| 5548265 | BERNADETTE SAMUELS | 4051 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5548266 | BERNADETTE SENINGEN | 108 ELDREDGE AVE | | | | DEL HAVEN | NJ | 08251 | |
| 5548267 | BERNADETTE SIUA | 7826 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5548270 | BERNADETTE SPARKS | 604 E2ND ST | | | | JAMESTOWN | NY | 14701 | |
| 5548271 | BERNADETTE T WHITE | 3421 19TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548272 | BERNADETTE THOOFT | 1460 ELM STREET | | | | WABASSO | MN | 56293 | |
| 5548273 | BERNADETTE-B DEYERMND | 1756 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 | |
| 5548274 | BERNADIN KATIA | 7 NICHOLAS ST 3 | | | | HAVERHILL | MA | 01830 | |
| 5548275 | BERNADIN LITTLEWIND | 418 5TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5548276 | BERNADINE APODACA | 1820 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |
| 5548277 | BERNADINE DAIGLE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5548278 | BERNADINE DAVIS | 110 GLENWOOD AVE APT A | | | | EASTON | MD | 21601 | |
| 5548279 | BERNADINE GAYLES | 23037 CROSSLEY | | | | HAZEL PARK | MI | 48030 | |
| 5548280 | BERNADINE GREEN | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5548281 | BERNADINE HUDSON | 50 WARRING AVE | | | | BFLO | NY | 14211 | |
| 5408846 | BERNADINE INGRAM | 6412 20TH AVENUE | | | | CHILLUM | MD | 20782 | |
| 5408848 | BERNADINE LARA | 4513 SUNNYCREST DR | | | | LOS ANGELES | CA | 90065-4949 | |
| 5548282 | BERNADINE M MILLER | 36250 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 5548283 | BERNADINE SIMON VAN HOOK | 4256 BUCKSKIN | | | | ANTIOCH | CA | 94531 | |
| 5548284 | BERNADINE SYLVA | 65 1546 KAWAIHAAE RD | | | | KAMUELA | HI | 96743 | |
| 5548285 | BERNA-JAMEL JONES-WOODS | 12073 SW 250TH TER | | | | HOMESTEAD | FL | 33032 | |
| 5548286 | BERNAL ADRIANA | 15120 CARNATION ST | | | | FONTANA | CA | 92336 | |
| 5548287 | BERNAL ALFREDO | 538 OLIVE AVE SWEET 100 | | | | VISTA | CA | 92083 | |
| 5414364 | BERNAL AMELIA | 1310 HAMPTON ST | | | | SAN JUAN | TX | 78589 | |
| 5548288 | BERNAL ANAELI A | CALLE ESANA J123 URB FOREST VW | | | | BAYAMON | PR | 00956 | |
| 5548289 | BERNAL ANGELA | 371 BIRTCH | | | | FARMERSVILLE | CA | 93223 | |
| 5548290 | BERNAL APRIL | 1446 EDRIS DR | | | | SAN ANTONIO | TX | 78224 | |
| 5548291 | BERNAL BLANCA | 4802 CHELSEA WAY NW | | | | ACWORTH | GA | 30102 | |
| 5548292 | BERNAL CARMEN | E1 11TH AVE | | | | KEY WEST | FL | 33040 | |
| 5548293 | BERNAL CRISTINA | 3821 S STREET | | | | OMAHA | NE | 68108 | |
| 5414366 | BERNAL CRISPIN | 1001 W STEVENS AVE UNIT 247 | | | | SANTA ANA | CA | 92707-8000 | |
| 5548294 | BERNAL DESERIE | 2285 W 55TH UNIT B | | | | DENVER | CO | 80221 | |
| 5548295 | BERNAL DIANA | CALLE LAS FLORESS 28 JUAN DOMI | | | | GUAYNABO | PR | 00966 | |
| 5414368 | BERNAL ELISEO | 1212 E LUCAS AVE | | | | PHARR | TX | 78577 | |
| 5548296 | BERNAL EUSTOLIO | 14761 1ST AVE LAFFOON | | | | PARKER | AZ | 85344 | |
| 5548297 | BERNAL GWENDALIN | 6052 OTTERCREEK RD | | | | JUNCTION CITY | KS | 66441 | |
| 5548298 | BERNAL JENNEFER | 904 MORE OAK CR | | | | HENDERSON | NV | 89011 | |
| 5414370 | BERNAL JOSE | 2075 SW 122ND AVE APT 110 | | | | MIAMI | FL | 33175-7335 | |
| 5548299 | BERNAL KETA | 802 MONROE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5548300 | BERNAL MARIA | 4821 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5548301 | BERNAL MATTHEW | 208 JOE DILUSIO CIRCLE | | | | RATON | NM | 87740 | |
| 5414372 | BERNAL MIGUEL | 3128 W 135TH ST | | | | HAWTHORNE | CA | 90250-6339 | |
| 5548302 | BERNAL MIREYA | 2515 NE EXPWY APT X10 | | | | ATLANTA | GA | 30345 | |
| 5548304 | BERNAL RAFAEL | 3127 CHICAGO RIDGE | | | | CHICAGO | IL | 60475 | |
| 5548305 | BERNAL RENE | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5548306 | BERNAL RICARDO | 2916 E AUSTIN WAY | | | | FRESNO | CA | 93726 | |
| 5548308 | BERNAL ROSALIA | 6332 ENTRADA DE MILAGRO 814 | | | | SANTA FE | NM | 87507 | |
| 5548309 | BERNAL ROSARIO | 4131 S 2ND | | | | TUCSON | AZ | 85713 | |
| 5414374 | BERNAL STANLEY | 610 E MOUNTAIN AVE | | | | LAS CRUCES | NM | 88001-2739 | |
| 5548310 | BERNAL SUSANA | 14517 S ATLANTIC AVE | | | | BELLFLOWER | CA | 90706 | |
| 5548311 | BERNAL TRACY | 44236 PICE CREEK LANE | | | | CALIFORNIA | MA | 20619 | |
| 5414376 | BERNAL VERONICA | 344 N 3RD ST | | | | RATON | NM | 87740 | |
| 5483994 | BERNALILLO COUNTY | ONE CIVIC PLAZA NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5548312 | BERNANCETT DANIEL | BO MARISOL | | | | LARES | PR | 00669 | |
| 5548313 | BERNANDINO LORENA | 1217 S 7TH AVE | | | | AVENAL | CA | 93204 | |
| 5548314 | BERNARD AND DENISE MCCABE | 8733 MERRIMOOR BLVD E | | | | LARGO | FL | 33777 | |
| 5548315 | BERNARD ANNA | 314 SOUTH CLINE AVE | | | | NEWTON | NC | 28658 | |
| 5548316 | BERNARD ATTWOOD | 726 MILLER AVE APT 3A | | | | BROOKLYN | NY | 11207 | |
| 5408850 | BERNARD BARBARA AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY BERNARD ET AL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5414378 | BERNARD BRENT | 5214 BOSSERMAN AVE UNIT A | | | | EL PASO | TX | 79906-3320 | |
| 5548317 | BERNARD BROWN JR | 147 10TH ST | | | | BUFFALO | NY | 14201 | |
| 5548318 | BERNARD CARTER | 4736 CLINTON AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5548319 | BERNARD CHERELL | 7506 NEEDLELEAF PLACE | | | | TAMPA | FL | 33617 | |
| 5408851 | BERNARD CHRISTOPHER T | 9612 IROQUOIS AVE | | | | OCEAN SPRINGS | MS | 39564-3500 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548320 | BERNARD CHRISTY | 2279 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 5548321 | BERNARD CULLUM | 222 ADELA 1 | | | | LUDLOW | KY | 41016 | |
| 5548322 | BERNARD CYILE | 725 SOUTH 17TH STREET | | | | ST JOSEPH | MO | 64507 | |
| 5548323 | BERNARD DAVIS | 9911 STAHELIN | | | | DETROIT | MI | 48228 | |
| 5548324 | BERNARD DREW | 3463 GARDEN AVE | | | | BRIDGETON | NJ | 08302 | |
| 5548325 | BERNARD EDDIE | CALLE 2 D 16 | | | | BAYAMON | PR | 00956 | |
| 5414380 | BERNARD EDMUND | 18418 SNOWBERRY WAY | | | | OLNEY | MD | 20832-1541 | |
| 5548326 | BERNARD FAYE | 142 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5548327 | BERNARD FERGUSON | 9480 ATLANTIC ST | | | | HOLLYWOOD | FL | 33025 | |
| 5548328 | BERNARD FURR | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5408853 | BERNARD GEROLD | 2985 WATER TOWER PL | | | | CHANHASSEN | MN | 55317 | |
| 5548329 | BERNARD GILBERT | 8427 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5408855 | BERNARD GRAY | 17268 CAMELLIA DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5548330 | BERNARD IRIS | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5414382 | BERNARD IRIS | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5414384 | BERNARD IVY | 21 GROW RD | | | | HONEY BROOK | PA | 19344 | |
| 5414386 | BERNARD JAMES | 63 CORBIN AVE | | | | E PATCHOGUE | NY | 11772 | |
| 5548331 | BERNARD JAMES J | 336 COMEAUX DR | | | | LOCKPORT | LA | 70374 | |
| 5548332 | BERNARD JAMIE N | 30 MARY COGER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5408857 | BERNARD JOELLE H | 265 BRYANT STREET APT 22 | | | | MALDEN | MA | 02148 | |
| 5548333 | BERNARD JOHNSON | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5548334 | BERNARD JONES | 1049 YALE ST | | | | AKRON | OH | 44301 | |
| 5403061 | BERNARD JUDY A | 1861 STOLDT AVE | | | | IMLAY CITY | MI | 48444 | |
| 5548335 | BERNARD KARIMA | 411 ST LOUIS | | | | ST LOUIS | MO | 63135 | |
| 5548336 | BERNARD KERRYAN | 3007 AVE D | | | | FT PIERCE | FL | 34982 | |
| 5414388 | BERNARD LOUELLA | PO BOX 680686 | | | | HOUSTON | TX | 77268-0686 | |
| 5548337 | BERNARD LUZ D | COND TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5548338 | BERNARD MALLARI | 15851 OSBORNE ST | | | | NORTH HILLS | CA | 91343 | |
| 5414390 | BERNARD NATALIE | 3613 HARLEM RD | | | | CHEEKTOWAGA | NY | 14215-2011 | |
| 5548339 | BERNARD NATHALIE | 20140 N W 37TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5548340 | BERNARD NATHAN | 695 CR 2350 | | | | BALDWYN | MS | 38824 | |
| 5548341 | BERNARD OCONNOR | 857 GLENVIEW AVE | | | | MUNDELEIN | IL | 60060 | |
| 5414392 | BERNARD PAULENE | 2304 TRINITY CIR | | | | AUGUSTA | GA | 30909-0647 | |
| 5548342 | BERNARD PRUITT | 56 ALTA VISTA BLVD | | | | BABSON PARK | FL | 33827 | |
| 5548343 | BERNARD ROGERS | 1010 MCKINLEY AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5548345 | BERNARD SHERMONICAL | 4465 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70605 | |
| 5548346 | BERNARD SHORT | 309 WILLIAMS RIVER RD | | | | COWEN | WV | 26206 | |
| 5548347 | BERNARD THOMBS | 159 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5548348 | BERNARD TONJA | 1730 PHILLIPS AVE | | | | GREENSBORO | NC | 27405 | |
| 5548349 | BERNARD TYLER | 3809 5TH ST | | | | BALTIMORE | MD | 21225 | |
| 5548350 | BERNARD TYRONE | 3130 BRAODWAY | | | | NEW ORLEANS | LA | 70125 | |
| 5548351 | BERNARD UINA | 770 E BINE STREET | | | | MURREY | UT | 84107 | |
| 5548353 | BERNARD WILBERT | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5408859 | BERNARDA ALAMO FLORES | URB SAN RAFAEL | F14 CALLE 1 | | | CAGUAS | PR | 00725-4665 | |
| 5548354 | BERNARDA CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5548355 | BERNARDA H CONTRERAS | 3515 GRAND AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5548356 | BERNARDETH RODRIGUEZ | 1611 STINSON DR | | | | LEMOORE | CA | 93245 | |
| 5548357 | BERNARDI PAULA | 3951 GULF SHORE BLVD N | | | | NAPLES | FL | 34103 | |
| 5548358 | BERNARDI STEFENO | 509 VALLERIO AVE | | | | OJAI | CA | 93023 | |
| 5548359 | BERNARDINE WARREN | 1409 HUEYTOWN RD APT 62 | | | | HUEYTOWN | AL | 35023 | |
| 5548360 | BERNARDINO HERNANDEZ | 820 S 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5548361 | BERNARDINO JAYNENE | 851 S KEHEI RD | | | | KIHEI | HI | 96753 | |
| 5548362 | BERNARDINO LUCIA | 522 W MONTECITO | | | | SANTA BARBARA | CA | 93117 | |
| 5414394 | BERNARDINO PAUL | 13 PEARSON ST | | | | BEVERLY | MA | 01915 | |
| 5408861 | BERNARDINO PELLEGRINO | 4 BEAVER VILLAGE WAY | | | | E BRIDGEWATER | MA | 02333 | |
| 5548363 | BERNARDINO ROSALINDA | 1789 HEYWOOD ST 210 | | | | SIMI VALLEY | CA | 93065 | |
| 5548364 | BERNARDITA ESPADILLA | 214 INDIO DR | | | | S SAN FRANCISCO | CA | 94080 | |
| 5548365 | BERNARDO FUENTES | 367 MONTROSE DR | | | | GREENSBORO | NC | 27407 | |
| 5548366 | BERNARDO GARCIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548367 | BERNARDO JULIE | 501 A JACKSON AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5548368 | BERNARDO LISA | 869 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| 5414396 | BERNARDO NORBERTO | 3920 WHITE SANDS DR | | | | BAKERSFIELD | CA | 93313-4499 | |
| 5548370 | BERNARDO WASHINGTON | 8401 GATEWAY WEST | | | | EL PASO | TX | 79925 | |
| 5414398 | BERNARDON GEORGE | 2495 TUCKER DR | | | | LOGANVILLE | GA | 30052 | |
| 5414400 | BERNARDY DARRELL | 10987 MIRA RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2717 | |
| 5548371 | BERNAT CARLOS | PO BOX 1449 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5414402 | BERNAT INGRID | 4950 WEST 23RD ST WEST PORT CENTER | | | | ERIE | PA | | |
| 5414404 | BERNATH ALEX | 22870 BURLINGTON GARDENS ST | | | | ARCHBOLD | OH | 43502-9114 | |
| 5414406 | BERNAU TERESA | PO BOX 29070 | | | | LOS ANGELES | CA | 90029-0070 | |
| 5414408 | BERNAUER JOE | PO BOX 31383 | | | | SANTA FE | NM | 87594-1383 | |
| 5548373 | BERNE CHRISTINA | 241 MOORE AVE | | | | PITTSBURGH | PA | 15210 | |
| 5408863 | BERNDT AUSTIN | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548374 | BERNDT DORIS | 219 IRONWOOD DRIVE | | | | PILLAGER | MN | 56473 | |
| 5414410 | BERNDT LORI | 5377 RYE SCHOOL RD | | | | BRYAN | TX | 77807-5237 | |
| 5548375 | BERNECER CHRISTIAN | SABANA DEL MAR CALLE PALMA REA | | | | COMERIO | PR | 00782 | |
| 5548376 | BERNEDO N | 5810 WESTOWER DR APT H | | | | RICHMOND | VA | 23225 | |
| 5548377 | BERNELL ERPELDING | 18241 100TH ST | | | | BROWNTON | MN | 55312 | |
| 4881937 | BERNELL HYDRAULICS INC | P O BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5548378 | BERNER CONNIE | 105 SUNER ST | | | | COVINGTON | LA | 70433 | |
| 5414412 | BERNER HELMUT | 675 N 8TH ST | | | | EAGLE LAKE | FL | 33839 | |
| 5548379 | BERNER STACY | 6819 NOBLE ST | | | | COLO SPGS | CO | 80915 | |
| 5414414 | BERNER WILLAIM | 17 RIPPLEWOOD DR | | | | LAKE HOPATCONG | NJ | 07849 | |
| 5408865 | BERNERKING VIOLA | 45 BUSINESS PARK DR | | | | TROY | MO | 63379 | |
| 5414416 | BERNET ROBERT | 6550 W LAKE RD | | | | ABILENE | TX | 79601-8206 | |
| 5548380 | BERNETT ROBERT | 13053 E 16TH ST | | | | TULSA | OK | 74108 | |
| 5548381 | BERNETT TANJANEKA | 5114 IRON HILL RD | | | | DEARN | GA | 30808 | |
| 5548382 | BERNETTE JACQUE | 5230 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5548383 | BERNEY ROBERT | 202 9TH | | | | ST PAUL | NE | 68873 | |
| 5548384 | BERNHARD SAMANTHA | 2322 HAMILTON ST APT 1B | | | | ALLENTOWN | PA | 18104 | |
| 5548385 | BERNHARDT FRANCIA | 7009 COUNTRYLANDS DRIVE | | | | FLORAL CITY | FL | 34436 | |
| 5414418 | BERNHARDT KATHY | 4815 SQUIRES DRIVE BREVARD009 | | | | TITUSVILLE | FL | | |
| 5414420 | BERNHARDT KEN | 802 S COMMERCIAL ST | | | | NEENAH | WI | 54956-3802 | |
| 5414422 | BERNHART JOBERTH | 250 DOGWOOD DR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5548386 | BERNHEISEL SHANLEY | 400 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 5548387 | BERNHOLT PAMELA | 100 DON DESCH DR | | | | COLDWATER | OH | 45828 | |
| 5548388 | BERNIA LOVE | 3235 N 8TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5548389 | BERNICE ANN | 3613 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5548390 | BERNICE ANTHONY | 163-25 130TH AVENUE APT8C | | | | JAMAICA | NY | 11434 | |
| 5548391 | BERNICE ASHFORD | 123 S MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5548392 | BERNICE BAILEY | 4264 BENNING RD NE APT 301 | | | | WASHINGTON | DC | 20019 | |
| 5548393 | BERNICE BASHAM | 3424A LOCKHEED BLVD | | | | ALEXANDRIA | VA | 22306 | |
| 5548394 | BERNICE BOSWORTH | 1820 CHEYENNE DR | | | | MERCED | CA | 95348 | |
| 5548395 | BERNICE BOYKIN | 6303 BLUE TWILIGHT COURT | | | | LAS VEGAS | NV | 89108 | |
| 5548396 | BERNICE BUCHANAN | 5202 WATERBROOK DR | | | | AUSTIN | TX | 78723 | |
| 5548397 | BERNICE BUTLER | 7426 STONY BARR RD | | | | BALTIMORE | MD | 21244 | |
| 5548398 | BERNICE CANGGO | 4433 ASPEN GROVE DR | | | | CORPUS CHRSTI | TX | 78413 | |
| 5548399 | BERNICE CARTER | 9751 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5548400 | BERNICE COTTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 22785 | |
| 5548401 | BERNICE D ROUSE | 212 32ND AVE | | | | COLUMBUS | GA | 31903 | |
| 5548402 | BERNICE D TURNER | 613 LEONARD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5548403 | BERNICE DENNIS | 2004 JOLSON AVE | | | | MEMPHIS | TN | 38114 | |
| 5548404 | BERNICE DICKENSB | 331 FURMAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5548405 | BERNICE DOSTER | 15812 NORTHWOOD ST | | | | MAPLE HTS | OH | 44137 | |
| 5548406 | BERNICE EVARTS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5548407 | BERNICE FELDER | 308 BOBBYJONES LANE | | | | MACON | GA | 31206 | |
| 5548408 | BERNICE FLOWERS | 404 HOLMENT DR | | | | ORLANDO | FL | 32801 | |
| 5548409 | BERNICE GARMON | 4561 NW 14TH CRT | | | | FT LAUDERDALE | FL | 33311 | |
| 5548410 | BERNICE GRAVES | 1112 DIANA PL NW APT A | | | | CANTON | OH | 44703 | |
| 5548411 | BERNICE HANCOCK | 3168 PO BOX | | | | SHIPROCK | NM | 87420 | |
| 5548412 | BERNICE HARRIS | 25004 S FRAMPTON AVE 118 | | | | HARBOR CITY | CA | 90710 | |
| 5548413 | BERNICE HARRISON | 4123 CARICHAEL RD | | | | MONTGOMERY | AL | 36106 | |
| 5548414 | BERNICE HOLMES | PO BOX 3119 | | | | COLUMBIA | SC | 29230 | |
| 5548415 | BERNICE HORTAGUI | 4021 TYNES DR | | | | GRAND PRAIRIE | TX | 75042 | |
| 5548416 | BERNICE ISAAC | 9254 S JUSTINE ST | | | | CHICAGO | IL | 60620 | |
| 5548417 | BERNICE JAMES | 2038 E RITTENHOUSE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5548418 | BERNICE JEFFERSON | 509 NORTH WESTOVER BLVD 635 | | | | ALBANY | GA | 31707 | |
| 5548419 | BERNICE JONES | 357 CR 400E | | | | SEMINOLE | TX | 79360 | |
| 5548420 | BERNICE JOSLYN | 1148 E 35TH ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5548421 | BERNICE KARE CULP HERD | 15381 MYALON ROAD | | | | APPLE VALLEY | CA | 92307 | |
| 5548422 | BERNICE LAYTON | 360 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5548423 | BERNICE LOVING | 14394 ROCKDALE ST | | | | DETROIT | MI | 48223 | |
| 5548424 | BERNICE LUJANO | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 5548425 | BERNICE M RIZO | 111 MAX GARCIA | | | | GARCIASVILLE | TX | 78547 | |
| 5548426 | BERNICE MAGANA | 4337 CLINTON BLVD | | | | LW | FL | 33461 | |
| 5548427 | BERNICE MCNEIL | 2701 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 5548428 | BERNICE ORSUA | 1708 WALPOLE PL | | | | MODESTO | CA | 95358 | |
| 5548429 | BERNICE P CAREY | 5127 SEKOTS RD APT B8 | | | | BALTIMORE | MD | 21207 | |
| 5548430 | BERNICE PACHECO | PO BOX 1028 | | | | BAYARD | NM | 88023 | |
| 5548431 | BERNICE PRETLOW | 2738 BROMLEYPARK DRIVE | | | | WINSTONSALEM | NC | 27103 | |
| 5548432 | BERNICE RIVERA | PO BOX 371413 | | | | CAYEY | PR | 00737 | |
| 5408869 | BERNICE ROBINSON | 140 CASALS PLACE | APT 21B | | | BRONX | NY | 10475 | |
| 5548433 | BERNICE ROSS | 10086 MONICA | | | | DETROIT | MI | 48204 | |
| 5548434 | BERNICE SAGE | PO BOX 54 | | | | COUNSELOR | NM | 87018 | |
| 5548435 | BERNICE SANCHEZ | 2202 23RD ST | | | | ALAMOGORDO | NM | 88310 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 430 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408871 | BERNICE SCOTT | 714 PINE BRANCH ROAD | | | | ROCK HILL | SC | 29730 | |
| 5548436 | BERNICE SEWELL | 412 FOURTH STREET | | | | FREMONT | OH | 43420 | |
| 5548437 | BERNICE SIMPKINS | 38 GREENACRE SQ | | | | SPFLD | MA | 01105 | |
| 5408873 | BERNICE SINGH | 762 E ROOSEVELT AVE | | | | BATTLE CREEK | MI | 49017 | |
| 5548438 | BERNICE TRAVERS | PO BOX602 | | | | LAKEWOOD | CO | 80214 | |
| 5548439 | BERNICE WALLACE | 1071 LOGUE ST | | | | PITTSBURGH | PA | 15220 | |
| 5548440 | BERNICE WASHINGTON | 130 TUNITA ST | | | | EUTAWVILLE | SC | 29048 | |
| 5548441 | BERNICE WILLISS | 160 GRANDVIEW CIR | | | | POWDER SPRG | GA | 32177 | |
| 5548442 | BERNIE CHRISTIANSEN | 634 OAKLAND DR | | | | COUNCIL BLF | IA | 51503 | |
| 5548443 | BERNIE LYONS | 1044 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 5548444 | BERNIE SHACK | 8328 BONITA DR | | | | SANTEE | CA | 92071 | |
| 5548445 | BERNIECE ALLEN | 3903 PERNIECE DRIVE | | | | LAS VEGAS | NV | 22203 | |
| 5414424 | BERNIER LOUISE | 91 STONEHENGE RD | | | | PITTSFIELD | MA | 01201-8420 | |
| 5548447 | BERNIER MARTINE | 623 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5548448 | BERNIER MICHELLE | 1704 BELSLY BLVD | | | | MOORHEAD | MN | 56560 | |
| 5548449 | BERNIER ZELMA | 40 CEDAR ST | | | | MERIDEN | CT | 06450 | |
| 5548450 | BERNILLA WALKER | 1513 PARKVIEW DR | | | | MONROE | LA | 71202 | |
| 5414426 | BERNING MICHELE | 1240 W FAIRPLAY ST | | | | HAZEL GREEN | WI | 53811 | |
| 5548451 | BERNISE FELIJUANO | 217 CLARK ST | | | | BRENTWOOD | NY | 11717 | |
| 5548452 | BERNISHA UNION | 104 BANNER CRT | | | | CRESTVIEW | FL | 32539 | |
| 5548453 | BERNITA D HARROD | 1006 EDGEMORE STREET | | | | PHILA | PA | 19151 | |
| 5548454 | BERNITA JASSO | 2202 E FIRST AVE APT 1 | | | | FLAGSTAFF | AZ | 86004 | |
| 5548455 | BERNITA T BARKLEY | 37000 SWEETWATER CIR | | | | LITHIA SPRING | GA | 30122 | |
| 5548456 | BERNITA WILEY | 3825 LUNN DR | | | | NASHVILLE | TN | 37218 | |
| 5548457 | BERNITHA HOLLOMAN | 8021ST AVE DR EAST APT106 | | | | PALMETTO | FL | 34221 | |
| 5548458 | BERNOTAS SAMMANTHA V | 3039 WALTON ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 5414428 | BERNREUTER DEBRA | 2659 STARLITE DR | | | | SAGINAW | MI | 48603-2582 | |
| 5414430 | BERNREUTER SANDRA | 9201 SIMPSON RD | | | | VASSAR | MI | 48768-9008 | |
| 5548459 | BERNS DIANE | 3900 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5414432 | BERNS KAREN | 9730 E ALLISON WAY | | | | SCOTTSDALE | AZ | 85262-3684 | |
| 5548460 | BERNSTEIN JOSHUA | 1511 CARLTON ST | | | | LONGWOOD | FL | 32750 | |
| 5414434 | BERNSTEIN LOUISE | 60 ROYALWOOD COURT NEW HAVEN009 | | | | CHESHIRE | CT | | |
| 5548461 | BERNSTEIN MARGARET | 10022 NE 120TH LN G201 | | | | KIRKLAND | WA | 98034 | |
| 5548462 | BERNSTEIN MATT | 802 MONTCLAIRE CT | | | | WEST PALM BEA | FL | 33411 | |
| 5414436 | BERNSTEIN MEL | PO BOX 2061 | | | | MANTECA | CA | 95336-1158 | |
| 5548463 | BERNSTEIN REIN | 4600 MADISON AVENUE | | | | KANSAS CITY | MO | 64112 | |
| 5548464 | BERNSTINE KAMIRA | 8039 REVERE DR | | | | MCDONOUGH | GA | 30252 | |
| 5548465 | BERNT CINDRA | 2717 N 73RD ST | | | | OMAHA | NE | 68134 | |
| 5548466 | BERNT WESLEY | 1306 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| 5414438 | BERNTGEN BECKY | 344 N POTTEBAUM RD APT 814 | | | | CASA GRANDE | AZ | 85122-4757 | |
| 5548440 | BERNTSEN BILL M | 32 N RAIN FOREST CT | | | | SPRING | TX | 77380-2825 | |
| 5548467 | BERONICA LINCOLN | MCALLEN | | | | MCALLEN | TX | 78501 | |
| 5548468 | BEROSSARD SABRINA | 1700 SWANSON 19 | | | | ROCK SPRINGS | WY | 82901 | |
| 5548469 | BEROUDGE CHARLIE | 721 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5548470 | BEROVIC MICHAEL | 15010 N OWL CT | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5414442 | BERRA JENNIFER | 5692 S 115TH RD | | | | WILLARD | MO | 65781 | |
| 5548471 | BERRELLEZA CYNTHIA H | 857 E 10TH AVE | | | | MESA | AZ | 85204 | |
| 5548436 | BERRES GLENNA | 521 DUSSEL | | | | MAUMEE | OH | 43537 | |
| 5414446 | BERRES JOANN | 2665 NORTHWOODS LANE N | | | | PORT WASHINGTON | WI | 53074 | |
| 5548472 | BERRESFORD JASON | 1389 STATE ROUTE 551 | | | | ENNENVALLEY | PA | 16120 | |
| 5548473 | BERRETH MARCIA | 14754 JACKSON ST | | | | BRIGHTON | CO | 80602 | |
| 5548474 | BERRIAN BRENDA | 132 M STREET | | | | DOUGLAS | GA | 31533 | |
| 5414448 | BERRIAN TONY | 980 COURTHOUSE RD APT 802 | | | | GULFPORT | MS | 39507-4285 | |
| 5548475 | BERRIDGE DEBRA | 96 EDITH ST | | | | OXFORD | AL | 36203 | |
| 5548476 | BERRIEN DARLEE | 1299S DAYTON CT | | | | DENVER | CO | 80014 | |
| 5548477 | BERRINE DAKOTAH | 16 ELLENS ACRES | | | | ELKVIEW | WV | 25071 | |
| 5414450 | BERRINGTON KATHY | 777 E CHANNEL ISLANDS BLVD | | | | OXNARD | CA | 93033-4630 | |
| 5414452 | BERRINGTON TERRY | 16634 N 55TH PL | | | | SCOTTSDALE | AZ | 85254-1106 | |
| 5414454 | BERRIOS ADAM | 100 DARIN ROAD | | | | WARWICK | NY | 10990 | |
| 5548478 | BERRIOS ALEX | 2175 62ND N | | | | CLEARWATER | FL | 33760 | |
| 5414456 | BERRIOS ANA | H16 AVE LAS AMERICAS | | | | CIDRA | PR | 00739 | |
| 5548479 | BERRIOS ANGEL | HC 74 BOX 5079 | | | | NARANJITO | PR | 00719 | |
| 5548480 | BERRIOS ANGELA | HC 4 BOX 7613 | | | | JUANA DIAZ | PR | 00795 | |
| 5548481 | BERRIOS BARBARA | 3701 N PIONEER | | | | CHICAGO | IL | 60634 | |
| 5414458 | BERRIOS BETTY | 4 AVE LAGUNA APT 6B | | | | CAROLINA | PR | 00979-6571 | |
| 5548482 | BERRIOS BLANCA | CALLE CANAL INTERIOR 179 PUNTI | | | | CATANO | PR | 00962 | |
| 5548483 | BERRIOS BLANCA I | 361 NW 16TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5548484 | BERRIOS CARLOS | E7 | | | | CIDRA | PR | 00739 | |
| 5548485 | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | |
| 5548485 | BERRIOS CARMEN | EDFI 36 APT 189 EL PRADO | | | | SAN JUAN | PR | 00924 | |
| 5414462 | BERRIOS CECILIO | PO BOX 407 | | | | LAJAS | PR | 00667 | |
| 5414464 | BERRIOS CLEMENTE | 10219 BERMUDA TRCE | | | | SAN ANTONIO | TX | 78245-1669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548486 | BERRIOS CRISTIAN | RES ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 5548487 | BERRIOS DAVID | URB PALACIOREALES A-1 CALLE RAVENA | | | | TOA ALTA | PR | 00953 | |
| 5548488 | BERRIOS DEANN | 2131 22ND WAY SW | | | | LARGO | FL | 33774 | |
| 5548489 | BERRIOS DIANA | RES SAN FERNANDO EDF 6 APT 1 | | | | RIO PIEDRAS | PR | 00927 | |
| 5548490 | BERRIOS EDGARDO T | URB RIO HONDO2 AC-7 | | | | BAYAMON | PR | 00961 | |
| 5548491 | BERRIOS ERICK | URB VISTA BELLA C5 01 | | | | BAYAMON | PR | 00956 | |
| 5548492 | BERRIOS GUADALUPE | 36630 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 5548493 | BERRIOS INGRID | 87 WILLMA | | | | ROME | GA | 30165 | |
| 5548494 | BERRIOS ISAMAL | BOLO PENA657 INTERIOR BENITEZ | | | | SAN JUAN | PR | 00924 | |
| 5548495 | BERRIOS ISMAEL | PO BOX 398 | | | | NARANJITO | PR | 00719 | |
| 5548496 | BERRIOS JANIRA | COND LA SIERRA DEL MONTE | | | | SAN JUAN | PR | 00926 | |
| 5548497 | BERRIOS JASSMINE A | 622 N 2ND ST | | | | LEBANON | PA | 17046 | |
| 5414466 | BERRIOS JESUS | PO BOX 728219 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5414468 | BERRIOS LEANDRO | D6 CALLE 1 | | | | BAYAMON | PR | 00961-6920 | |
| 5548498 | BERRIOS LILIANA L | 2860 SW 22ND TERR | | | | MIAMI | FL | 33145 | |
| 5548499 | BERRIOS LIMARIS S | HC 02 BOX 11192 | | | | HUMACAO | PR | 00791 | |
| 5548500 | BERRIOS LOURDES | URB ESTANCIAS DE SAN PEDRO CA | | | | FAJARDO | PR | 00738 | |
| 5548502 | BERRIOS LUZ D | JOSE PH HERNANDEZ EDIF 14 | | | | RIO GRANDE | PR | 00745 | |
| 5548503 | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5414470 | BERRIOS MARIA | 115 BATSON DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5548504 | BERRIOS MARILISA | HC4 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 5548505 | BERRIOS MARISOL | 8751 BUENA PL APT 12107 | | | | WINDERMERE | FL | 34786 | |
| 5548506 | BERRIOS MARITZFERR | 494 SW 7ST | | | | MIAMI | FL | 33034 | |
| 5548508 | BERRIOS MELISSA S | 1973 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5548509 | BERRIOS MILAGROS | PO BOX 587 | | | | VIEQUES | PR | 00765 | |
| 5548510 | BERRIOS MYRIAM | PO BOX 1229 | | | | AGUADA | PR | 00602 | |
| 5548511 | BERRIOS NILSA | URB BORINQUEN CALLE RENE MARQU | | | | CABO ROJO | PR | 00623 | |
| 5548512 | BERRIOS OLGA | VISTAS DE LUQUILLO C-V2 D | | | | LUQUILLO | PR | 00773 | |
| 5414472 | BERRIOS PABLO | 3716 BELL AVE | | | | BELL | CA | 90201-2205 | |
| 5548513 | BERRIOS PEDRO | CALLE 16 BLOQ Q 862 | | | | RIO GRANDE | PR | 00745 | |
| 5548514 | BERRIOS REINALDO | AVEN TOA ALTA HEIGHTS C | | | | TOA ALTA | PR | 00953 | |
| 5414474 | BERRIOS RUBEN | 12 CALLE A | | | | SAN JUAN | PR | 00926-5108 | |
| 5548515 | BERRIOS SANDRA | HC06 BOX 13198 | | | | COROZAL | PR | 00783 | |
| 5548516 | BERRIOS SERMAREMIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548517 | BERRIOS SERMARENIS | CALLE VIRGILIO DAVILA EN11 6 S | | | | TOA BAJA | PR | 00949 | |
| 5548518 | BERRIOS SIAM | RES PADRE RIVERA APARTAMENTO 1 | | | | HUMACAO | PR | 00791 | |
| 5548519 | BERRIOS TAMARAS | CALLE KENNEDYS 510 | | | | SJ | PR | 00926 | |
| 5548520 | BERRIOS TANYA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 5414476 | BERRIOS VICTOR | 1260 E MAIN ST APT 2 | | | | WATERBURY | CT | 06705-1082 | |
| 5548521 | BERRIOS WALESKA R | 185 MICO 2-14 CAV | | | | WAHIAWA | HI | 96857 | |
| 5548522 | BERRIOS WENDY | 612 13 AVE SOUTH | | | | SURFSIDE | SC | 29578 | |
| 5548523 | BERRIOS YEIKA | C AVESTRUZ 42D PARCELAS CARME | | | | VEGA ALTA | PR | 00692 | |
| 5414478 | BERROA CLAUDIA | 2818 BETHEL BLVD LAKE097 | | | | ZION | IL | 60099 | |
| 5404812 | BERROA ERENDIRA G | 519 SEASONS CT | | | | WINTER SPRINGS | FL | 32708 | |
| 5548524 | BERROA JUANA | 181 PARK ST 2 | | | | LAWRENCE | MA | 01841 | |
| 5548525 | BERROA ROSA | 7801 NW 37TH STREET | | | | DORAL | FL | 33166 | |
| 5548526 | BERROCALES DOMINGA | PO BOX 1508 | | | | SABANA GRANDE | PR | 00637 | |
| 5548527 | BERRONES ALMA R | 433 SAN VICENTE | | | | ALAMO | TX | 78516 | |
| 5548528 | BERRONES ANA C | 910 SAN IGNACIO ST | | | | SAN JUAN | TX | 78589 | |
| 5548529 | BERRONES FERNANDO | 1057 EVERGREEN | | | | ROCK SPRINGS | WY | 82901 | |
| 5414480 | BERROTERAN LYNN | 1455 CALLE LAS LOMAS | | | | LAS CRUCES | NM | 88012-7334 | |
| 5548530 | BERRY AARON | 3528 FOREST BRANCH DR | | | | PORT ORANGE | FL | 32129 | |
| 5548531 | BERRY ALESHA | 815 VINE ST | | | | FULTON | MO | 65251 | |
| 5548532 | BERRY AMANDA | 3060 N 8TH ST | | | | PHILADELPHIA | PA | 19133 | |
| 5548533 | BERRY AMBER | 273 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| 5548534 | BERRY ANA | PO BOX 94 | | | | MILL SPRINGS | MO | 63952 | |
| 5548535 | BERRY APRIL | 1000 GREYSTONE CT APT 106 | | | | FREDERICKSBURG | VA | 22401 | |
| 5414482 | BERRY ARTHUR | 637 SCHULTE RD N | | | | NEW BLAINE | AR | 72851 | |
| 5548536 | BERRY ASHLEY | 120 YOST ST | | | | CHINA GROVE | NC | 28023 | |
| 5548537 | BERRY AUDRUA | 6 FULTON STREET | | | | LAGRANGE | GA | 30241 | |
| 5548538 | BERRY BARBARA F | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5548539 | BERRY BELANDA | 3437 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036 | |
| 5548540 | BERRY BERTHA | 1315 DUBLIN CT | | | | WINSTON SALEM | NC | 27101 | |
| 5548541 | BERRY BEVERLY | 4085 I 55 SOUTHEAST SERVI | | | | PONCHATOULA | LA | 70454 | |
| 5548542 | BERRY BEVERLY A | 3016 S ALIS STREET | | | | AURORA | CO | 80014 | |
| 5414484 | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428-3940 | |
| 5548543 | BERRY BRENDA | 15745 SAWYER AVE | | | | MARKHAM | IL | 60428 | |
| 5414486 | BERRY BRITTANY | 151 IDLERUN DR | | | | COLLINSVILLE | IL | 62234 | |
| 5414488 | BERRY CAMERON | 2 ROSEWOOD LN APT D | | | | PEKIN | IL | 61554-5291 | |
| 5548545 | BERRY CARNER | 406 ROBINSON AVE | | | | GEORGETOWN | KY | 40324 | |
| 5548546 | BERRY CATHERINE | 9659 ISLES WORTH WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5414490 | BERRY CECILE | 105 ALTONA | | | | SAINT THOMAS | VI | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548547 | BERRY CHERYL | 958 BEVINS CT APTS | | | | CANTON | OH | 44720 | |
| 5548548 | BERRY CHEVELLE | 5541 CONROY RD | | | | ORLANDO | FL | 32811 | |
| 5548549 | BERRY CHRISTINA | 1430 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5548550 | BERRY CHRISTINA R | 4896 TULSA AVE | | | | OLIVEHURST | CA | 95961 | |
| 5548551 | BERRY CHRISTINE | 111 SPRINGVIEW LN526 | | | | SUMMERVILLE | SC | 29485 | |
| 5548552 | BERRY CHRISTOPHER | 2807 EATON AVE | | | | EATON PARK | FL | 33840 | |
| 5548553 | BERRY CHRISTY | 123 W WEDGEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5548554 | BERRY CIERA | 822 EAST 157TH ST | | | | CLEVELAND | OH | 44110 | |
| 5414492 | BERRY CLARISSA | 24 LANGSBERRIES AVE | | | | NORTH PROVIDENCE | RI | 02911-1016 | |
| 5414494 | BERRY CONNIE | 1821 BLUME ST NE | | | | ALBUQUERQUE | NM | 87112-3105 | |
| 5548555 | BERRY CORDELLA | 7305 FLORENCE AVE | | | | PITTSBURGH | PA | 15218 | |
| 5548556 | BERRY CRISTINA | 3455 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 5548557 | BERRY CRYSTAL | 7115 BADGETT SISTER PKWY | | | | YANCEYVILLE | NC | 27379 | |
| 5548558 | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5414496 | BERRY CYNTHIA | 4909 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5414498 | BERRY DANIEL | 777 FAIRWAY DR APT 527 | | | | COPPELL | TX | 75019-6785 | |
| 5548559 | BERRY DARLENE | 640 E 97TH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5548560 | BERRY DARLENE O | RR 1 | | | | HOMERVILLE | GA | 31634 | |
| 5548561 | BERRY DEBBIE | 711 LEE ST | | | | MURFREESBORO | TN | 37130 | |
| 5548562 | BERRY DEBORAH | 639 FRONT ST | | | | HANOVER TWP | PA | 18706 | |
| 5548563 | BERRY DEBRA | 21947 SPRINGWOOD COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5548564 | BERRY DEBRA A | 1009 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5548565 | BERRY DEICHELLE | PO BOX 1571 CSTED | | | | CSTED | VI | 00821 | |
| 5414500 | BERRY DEYSHAWN | 21 MONROE DR | | | | MAPLE SHADE | NJ | 08052 | |
| 5414502 | BERRY DON | 26 DUROL DR | | | | MONTAGUE | NJ | 07827 | |
| 5548566 | BERRY DORIS J | 232 S ASBURY CHURCH ROAD | | | | WASHINGTON | NC | 27889 | |
| 5548567 | BERRY DORTHEA | 715 12 11TH STREET A | | | | MOLINE | IL | 61265 | |
| 5414504 | BERRY ELAINE | 15005 W HONEYSUCKLE LN | | | | SURPRISE | AZ | 85374-3459 | |
| 5548568 | BERRY ELIZABETH | 304 EAST CORNELIA | | | | HICKSVILLE | OH | 43526 | |
| 5548569 | BERRY EMILY | 3027 HICKORY WOODS DR NE | | | | ROANOKE | VA | 24012 | |
| 5548570 | BERRY ERICKA | 605 WEBSTER BLVD | | | | JEFFERSONVILLE | IN | 47130 | |
| 5414506 | BERRY EVAN | 177 DELTA DR APT 2 | | | | MINOT AFB | ND | 58704-1562 | |
| 5548571 | BERRY EVANGELLA N | 167 WEST 37TH ST | | | | WPB | FL | 33404 | |
| 5548572 | BERRY FRED | 2200 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | |
| 5548573 | BERRY GUY | 12513 SHERWOOD FOREST DRI | | | | CULPEPER | VA | 22701 | |
| 5548574 | BERRY HALLE | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5408875 | BERRY HIGA | 98-608 KILINOE ST | | | | AIEA | HI | 96701 | |
| 5548575 | BERRY JAIME | 1810 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5414508 | BERRY JANE | PO BOX 416 | | | | MOXAHALA | OH | 43761 | |
| 5548576 | BERRY JANE N | 2100 W POPCORN RD | | | | SPRINGVILLE | IN | 47462 | |
| 5548577 | BERRY JANICE | 630 E FLINTLAKE COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 5548578 | BERRY JASMINE | 3588 EAST 147TH ST UP | | | | CLEVELAND | OH | 44120 | |
| 5548579 | BERRY JEFFERY | 5925 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5403180 | BERRY JENNIFER | 917 BLUE ASTER PARKWAY | | | | GILBERTS | IL | 60136 | |
| 5548580 | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5414510 | BERRY JESSICA | 400 LINCOLN ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5414512 | BERRY JIMMIE L | 2910 BRADLEY DRIVE GREENUP089 | | | | FLATWOODS | KY | 41139 | |
| 5548581 | BERRY JIMMY | 19716 SOUTH BUCK HILL ROAD | | | | CLERMONT | FL | 34715 | |
| 5548582 | BERRY JOCELYN | 2130 HARRELL AVE | | | | NORFOLK | VA | 23504 | |
| 5548583 | BERRY JODI | 325 LARGO DR | | | | GREENSBORO | NC | 27406 | |
| 5548584 | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | 40601 | |
| 5414514 | BERRY JOSEPH | 320 STEELE ST | | | | FRANKFORT | KY | 40601 | |
| 5548585 | BERRY JUDY | 11A EVERGREEN DRIVE APT12 | | | | EAST PROVIDENCE | RI | 02914 | |
| 5548586 | BERRY JUSTIN | 30 MILFORD ROAD | | | | NEWPORT NEWS | VA | 23607 | |
| 5548587 | BERRY KELLY | 718 9TH STREET | | | | BELOIT | WI | 53511 | |
| 5548588 | BERRY KENDRA G | 2201 NW 122ND ST | | | | OKLA CITY | OK | 73120 | |
| 5414516 | BERRY KIM | 2635 BRET AVE | | | | SALINA | KS | 67401-7700 | |
| 5548589 | BERRY KRYSTAL | 2036 E 51 PL D | | | | TULSA | OK | 74105 | |
| 5548590 | BERRY LAKISHA | 1901 BELL AVE | | | | BALTIMORE | MD | 21227 | |
| 5548591 | BERRY LANEETA | 215 BRIDE STREET | | | | WILMERDING | PA | 15148 | |
| 5414518 | BERRY LAUREN | 17 VALLEYVIEW LN TO LAUREN CUTRO BERRY | | | | CANTON | CT | 06019 | |
| 5548592 | BERRY LISA | 744 FOOTHILLS RD | | | | CALLAWAY | VA | 24067 | |
| 5548593 | BERRY LOREN | 2529 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5414520 | BERRY MAE | 108 NEWBURY ST | | | | BROCKTON | MA | 02301-3836 | |
| 5408877 | BERRY MALINDA ASO FARMERS INSURANCE EXCHANGE | 225 W OLIVE ST | | | | NEWPORT | OR | 97365-3811 | |
| 5414522 | BERRY MARCUS | 117 BRIDGECREEK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5548594 | BERRY MARIE | 4445 BELLOW RD | | | | DALZELL | SC | 29140 | |
| 5548595 | BERRY MARQUALIA V | 8104 FARINGTON VILLAGE DR | | | | LITHONIA | GA | 30038 | |
| 5414524 | BERRY MARY | 51 SCRABBLE RD | | | | BRENTWOOD | NH | 03833 | |
| 5548596 | BERRY MAURICE | 1320 WALES DR | | | | KILLEEN | TX | 76549 | |
| 5414526 | BERRY MELISSA | 515 1ST AVE APT 1 | | | | ASBURY PARK | NJ | 07712 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414528 | BERRY MITZI | 263 DOCK ROAD | | | | CORDOVA | SC | 29039 | |
| 5414530 | BERRY NICK | 6 GINA CIR | | | | HATFIELD | PA | 19440 | |
| 5548597 | BERRY NICOLE | 8076 E 56TH ST APT E3 | | | | TACOMA | WA | 98404 | |
| 5548598 | BERRY ORLANDO | 13600 BRETON RIDGE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5548599 | BERRY PAMELA | 2103 LAPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5548600 | BERRY PAT | 250 SPRINGTREE DR | | | | COLUMBIA | SC | 29223 | |
| 5548601 | BERRY PATRICIA | 114 GRAISON LANE | | | | DALLAS | GA | 30157 | |
| 5548602 | BERRY PATSY | 727 WOODSON STREET | | | | ATLANTA | GA | 30315 | |
| 5548603 | BERRY PRISCILLA | P O BOX 613 | | | | CROZET | VA | 22932 | |
| 5548604 | BERRY REGINALD | 4435 NORTH COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| 5548605 | BERRY RENAE | 2527 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5414532 | BERRY ROBERT | 3947 COVERT RD RICHLAND139 | | | | PERRYSVILLE | OH | 44864 | |
| 5548606 | BERRY ROBIN | 406 S MARKET | | | | SHAWNEE | OK | 74801 | |
| 5414534 | BERRY ROGER | 2868 21ST ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5548607 | BERRY SABRIN | 1415 VALLOR ST | | | | ORLANDO | FL | 32810 | |
| 5548608 | BERRY SADE | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29605 | |
| 5414536 | BERRY SANDRA | 1304 BAKER PL E APT 21 | | | | FREDERICK | MD | 21702-3227 | |
| 5548609 | BERRY SASCHA A | 309 ANNETTE AVE | | | | INTERLACHEN | FL | 32148 | |
| 5414538 | BERRY SCOTT | 10517 AQUILA AVE S N | | | | BLOOMINGTON | MN | | |
| 5548610 | BERRY SHANE | 4211 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633 | |
| 5548611 | BERRY SHAQUALA | 721 FAIRVIEW ST | | | | MCKEESPORT | PA | 15104 | |
| 5548612 | BERRY SHEKESA | 828 A KERSEY RD | | | | PERRY | GA | 31069 | |
| 5414540 | BERRY SHELLEY | 45 BROOKS VILLAGE ROAD | | | | PHILLIPSTON | MA | 01331 | |
| 5548613 | BERRY SHERMEKKA | 236 SAVANNAH CIR | | | | SEBRING | FL | 33870 | |
| 5548614 | BERRY SHERRY | 64 LANDAU LN | | | | ELKTON | MD | 21921 | |
| 5414542 | BERRY SIDNEY | 8190 GILROY RD CHARLES 017 | | | | NANJEMOY | MD | 20662 | |
| 5548615 | BERRY STEPHANIE | 11619 INDUSTRY ST | | | | NEW ORLEANS | LA | 70119 | |
| 5548616 | BERRY STEPHANY | 1135 BLISS DR | | | | ST LOUIS | MO | 63137 | |
| 5548617 | BERRY SUSAN | PO 484 | | | | HARDWICK | GA | 31034 | |
| 5548618 | BERRY SYLVIA | 144 DETOUR RD | | | | SEABROOK | SC | 29940 | |
| 5548619 | BERRY TAMEKA | 715 HOOVER ST | | | | MALVIN | AR | 72104 | |
| 5548620 | BERRY TAMMY | 2410 PEBBLE WOOD DR | | | | ADEL | GA | 31620 | |
| 5548621 | BERRY TERRY | 709 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5548623 | BERRY TIARA | 1361 S ALAMEDA DR | | | | BATON ROUGE | LA | 70815 | |
| 5414544 | BERRY TIFFANY | 3018 CARADOZA CV | | | | FORT WAYNE | IN | 46825-7408 | |
| 5548624 | BERRY TIPHANIE | 6850 ROBERTS AVE | | | | ST LOUIS | MO | 63130 | |
| 5548625 | BERRY TRACEY | 3415 STUMP NECK RD | | | | INDIAN HEAD | MD | 20640 | |
| 5548626 | BERRY TRINA | 12904 JESSUP WATCH PL | | | | SARASOTA | FL | 33579 | |
| 5548627 | BERRY TRINISA | 5604 CRENSHAW RD APT 1512 | | | | RICHMOND | VA | 23227 | |
| 5548628 | BERRY VICTORIA | 209 PARRIS AVE | | | | GREENVILLE | SC | 29605 | |
| 5548629 | BERRY VIRGINIA | 598 CHARLES ST | | | | PROVIDENCE | RI | 02904 | |
| 5548630 | BERRY WANDA | 1 VENNE CIR | | | | CONCORD | NH | 03301 | |
| 5414546 | BERRY WILLIAM | 3623 JAMAICA DR | | | | AUGUSTA | GA | 30909-2637 | |
| 5548631 | BERRY WILLIAM | 4944 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117 | |
| 5548632 | BERRY YOLANDA | 485 I-55 SE SRVCE RD | | | | PONCHATOULA | LA | 70454 | |
| 5548633 | BERRY YVETTE | 200 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5548634 | BERRYBLOOM VIDA | 3849C FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5548635 | BERRYHILL ALICIA | 94-608 LUMIAINA ST S103 | | | | WAIPAHU | HI | 96797 | |
| 5548636 | BERRYHILL CATHERINE | 330 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 5548637 | BERRYHILL CHERITY | 5889 MONTICELLO | | | | INDIANAPOLIS | IN | 46234 | |
| 5548638 | BERRYHILL REBECCA | 2303 S 96TH E AVE APT B | | | | TULSA | OK | 74129 | |
| 5548639 | BERRYMAN BECKY K | 5101 S CHEROKEE ST | | | | MUSKOGEE | OK | 74403 | |
| 5548640 | BERRYMAN BIANCA | 1928 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5548641 | BERRYMAN DOMINIQUE | 142 HILL AVE | | | | SANFORD | NC | 27330 | |
| 5548642 | BERRYMAN DORETHA | 18044 HUTTER RD | | | | GULFPORT | MS | 39503 | |
| 5548643 | BERRYMAN JEANNIE M | 411 E ALBERTSON | | | | HOBBS | NM | 88240 | |
| 5548644 | BERRYMAN JUDY K | 2716 CR 59 | | | | FREMONT | OH | 43420 | |
| 5548645 | BERRYMAN LORETTA | 1928 RACINE ST | | | | RACINE | WI | 53403 | |
| 5414547 | BERRYMAN MICHAEL | 370 COWART RD | | | | HINESVILLE | GA | 31313-7102 | |
| 5548646 | BERRYMAN SHESHE | 575 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5548647 | BERRYMAN TINA | 1146 JOHNS LANE | | | | NICHOLASVILLE | KY | 40356 | |
| 5548648 | BERRYNICELY TAMMY L | 16851 HALL ROAD | | | | NEWALLA | OK | 74857 | |
| 5414548 | BERSET GARY | 4542 E DARTMOUTH ST | | | | MESA | AZ | 85205-6334 | |
| 5548649 | BERSIN AMANDA | 4521 W FREEPORT PL | | | | BROKEN ARROW | OK | 74012 | |
| 5548650 | BERT ARCOS | 203 EAPPLEGATE DR | | | | AUSTIN | TX | 78753 | |
| 5548651 | BERT CHURCH | 3615 BLACKELY ST | | | | MATHER AFB | CA | 95655 | |
| 5548652 | BERT DICKINSON | 415 CONSTABLE DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5548653 | BERT DINCAU | 1214 6TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 5548654 | BERT GOUDREAULT | 97 OLD MANCHESTER RD | | | | CANDIA | NH | 03034 | |
| 5548655 | BERT QUINN | 950 SCENIC DRIVE | | | | TRINIDAD | CA | 95570 | |
| 5548656 | BERT ROBERT | 14901 RICHMOND AVE | | | | HOUSTON | TX | 77083 | |
| 5548657 | BERT SHIMABUKU | 1777 ALA MOANA BL | | | | HONOLULU | HI | 96815 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548658 | BERT SIMMONS | 24840 E ABLE RD | | | | SCHELL CITY | MO | 64783 | |
| 5548659 | BERT STACEY | 25 GLENWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5548660 | BERT WELLS | 2434 MYRTLE AVE | | | | KANSAS CITY | MO | 64127 | |
| 5548661 | BERTA BIRMAN | 9908 BUSTLETON AVE APT | | | | PHILADELPHIA | PA | 19115 | |
| 5548662 | BERTA BUTLER | 2202 CLUBHOUSE DR | | | | SUN CITY CENTER | FL | 33573-5921 | |
| 5403106 | BERTA CINDY L | 3529 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 5548663 | BERTA D BOUWENS | 1808 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5548664 | BERTA GABRI JIMENEZ | 749 OLIVE | | | | SANTA BARBARA | CA | 93105 | |
| 5548665 | BERTA GOMEZ | 9195 ARGUELLO DR | | | | PLANADA | CA | 95365 | |
| 5548666 | BERTA MIRANDA | 4925 NORTH CAPITAL ST NE | | | | WASH | DC | 20758 | |
| 5414549 | BERTANI STEVE | 5990 MALLET CT | | | | CUMMING | GA | 30040-5710 | |
| 5414550 | BERTELLE SANDY | 405 4TH AVE | | | | AVONMORE | PA | 15618 | |
| 5548667 | BERTELSEN BRIAN | 28 HAWTHORNE LANE | | | | SAINT MARYS | GA | 31558 | |
| 5414551 | BERTELSEN MARK | 4630 S 450 W | | | | OGDEN | UT | 84405-5518 | |
| 5548668 | BERTHA A DEAL-JIM | PO BOX 347 | | | | WATERFLOW | NM | 87421 | |
| 5548669 | BERTHA ALDRIDGE | 300 MYRTLE AVE | | | | JESUP | GA | 31546 | |
| 5548670 | BERTHA ALICIA | 44203 STANRIDGE AVE | | | | LANCASTER | CA | 93535 | |
| 5548671 | BERTHA AMAKER | 155 BOSUN AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 5548672 | BERTHA ARROYO | 132 SANTA BONITA | | | | MADERA | CA | 93637 | |
| 5548673 | BERTHA BARCENA | 3460 LEBANON | | | | EL PASO | TX | 79930 | |
| 5548674 | BERTHA BIALOS | 3920 INVERRARY BLVD | | | | LAUDERHILL | FL | 33319 | |
| 5548675 | BERTHA BURCHETTE | 1917 HOPKINS RD APT A | | | | RICHMOND | VA | 23224 | |
| 5548676 | BERTHA BURNETT | 2487 OZARK TRL SW | | | | ATLANTA | GA | 30331 | |
| 5548677 | BERTHA CANALES | PO BOX 4984 | | | | ODESSA | TX | 79760 | |
| 5548678 | BERTHA CASTILLO | 1312 EAST MCDONALD AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5548679 | BERTHA CASTRO | 455 E ASH AVE APT 8 | | | | BAKERSFIELD | CA | 93301 | |
| 5548680 | BERTHA CLARK | 2876 COLBERT CIR | | | | MELBOURNE | FL | 32901 | |
| 5548681 | BERTHA CRUZ | 1216 BAXLEY LN | | | | LONGVIEW | TX | 75604 | |
| 5548682 | BERTHA DELVA | 1021 EAST CHURCH ST | | | | SALISBURY | MD | 21801 | |
| 5548683 | BERTHA DOSS | 3515 W CAMPUS AVE 6 | | | | VISALIA | CA | 93277 | |
| 5548684 | BERTHA ESPINOSA | 24072 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5548685 | BERTHA FLORES | 4431 S WOOD | | | | CHICAGO | IL | 60609 | |
| 5548686 | BERTHA GALVAN | 1041 BUCKHORN DR APT 21 | | | | SALINAS | CA | 93905 | |
| 5548687 | BERTHA GARCIA | 6751 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5548688 | BERTHA GARICA | 14371 REDWING DR | | | | MORENO VALLEY | CA | 92553 | |
| 5408879 | BERTHA GONZALEZ | 6940 PASCHALL AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5548689 | BERTHA GRANDBERRY | 11 0 RILEY ST | | | | PONTIAC | MI | 48342 | |
| 5548690 | BERTHA GREEN | 608 EARLY ST | | | | SPRINGFIELD | GA | 31329 | |
| 5548691 | BERTHA GUAJARDO | 708 TULIPAN | | | | HIDALGO | TX | 78557 | |
| 5408881 | BERTHA GUEVARA | 683 GRANITE STREET | | | | IMPERIAL | CA | 92251 | |
| 5548692 | BERTHA HERNANDEZ | 1764 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 5548693 | BERTHA JACOBO | 26516 PACIFIC ST | | | | HIGHLAND | CA | 92346 | |
| 5548694 | BERTHA JIMENEZ | 965 N MAIN ST | | | | PIRU | CA | 93040 | |
| 5548695 | BERTHA L ELLIS GOODWIN | 6801 BOCK RD APT 227 | | | | FORT WASHINGTON | MD | 20744 | |
| 5548696 | BERTHA LIPSCOMB | 24 NORTHWEST 2ND AVE | | | | HOMESTEAD | FL | 33030 | |
| 5548697 | BERTHA LOPEZ | 401 NORHT D | | | | ELOY | AZ | 85131 | |
| 5548698 | BERTHA MARS | 125 BIRCH | | | | LAS CRUCES | NM | 88001 | |
| 5548699 | BERTHA MARTIN | 1714 LANSING AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5548700 | BERTHA MARTINES | 3525 TRUMEN | | | | EL PASO | TX | 79930 | |
| 5548701 | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | |
| 5408883 | BERTHA MARTINEZ | 440 SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92143 | |
| 5548702 | BERTHA MENDOZA | 10542 SEAHORN DR | | | | STOCKTON | CA | 95219 | |
| 5548703 | BERTHA MONTES | 10 CAREY AVE | | | | FREEDOM | CA | 95019 | |
| 5548704 | BERTHA MOTA | 1626 VICTORIA ST | | | | ABILENE | TX | 79603 | |
| 5548705 | BERTHA O PATTERSON | 7310 CABOT DR | | | | NASH | TN | 37209 | |
| 5548707 | BERTHA PEREZ | 4606 N JACKSON RD | | | | EDINBURG | TX | 78541 | |
| 5548708 | BERTHA PETERSON | 16 OXFORD CT | | | | SAVANNAH | GA | 31419 | |
| 5548709 | BERTHA PRATT | 7017 S TRENTON AVE APT 51 | | | | TULSA | OK | 74136 | |
| 5548710 | BERTHA PURNELL | 8730 LEWIS RD | | | | BERLIN | MD | 21811 | |
| 5548711 | BERTHA QUIROZ | 1214 HEROLD | | | | REDLANDS | CA | 92374 | |
| 5548712 | BERTHA R BIGGS | 8711 BOYSENBERRY DR | | | | TAMPA | FL | 33635 | |
| 5548713 | BERTHA RICHARD | 1151 N 8TH APT 806 | | | | SPRINGFIELD | IL | 62702 | |
| 5548714 | BERTHA RILEY | 154 DOGWOOD ST | | | | AMHERST | VA | 24521 | |
| 5548715 | BERTHA RODRIGUEZ | 5502 N CLYDEBANK AVE | | | | AZUSA | CA | 91702 | |
| 5548716 | BERTHA ROSAS | 2209 F ST APT 4 | | | | S SIOUX CITY | NE | 68776 | |
| 5548717 | BERTHA SALAS | 2985 BLUMEN AVE | | | | BRENTWOOD | CA | 94513 | |
| 5548718 | BERTHA SANCHEZ | 112 VIEWCREST AVE | | | | KANSAS CITY | MO | 64108 | |
| 5548719 | BERTHA SANDERS | 304 PRITCHARD AVE | | | | BENTONIA | MS | 39040 | |
| 5548720 | BERTHA SANFORD | 2001 S SHERWOOD | | | | BATON ROUGE | LA | 70816 | |
| 5548721 | BERTHA SHUMAKER | 12775 GORDAN ST | | | | SOUTH SOLON | OH | 43153 | |
| 5408885 | BERTHA TEJEDA | 4442 DAVIS ST | | | | SANTA CLARA | CA | 95054 | |
| 5414552 | BERTHA TERRI | 182 WALL ST | | | | WEIRTON | WV | 26062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548722 | BERTHA VASQUEZ | 1705 JENKINS RD | | | | PASADENA | TX | 77506 | |
| 5548723 | BERTHA VILLARREAL | 1018 PARADISE | | | | ALAMOGORDO | NM | 88310 | |
| 5548724 | BERTHEA AUGUST | 115 MOMOSA LN | | | | PERRY | FL | 32347 | |
| 5408887 | BERTHEOLA REBECCA | 42803 ALEXO DRIVE | | | | LANCASTER | CA | 93536 | |
| 5414554 | BERTHIAUME JOSEPH | 172 E WELAKAHAO RD | | | | KIHEI | HI | 96753 | |
| 5414556 | BERTHIAUME MARK | 170 OLD TURNPIKE ROAD | | | | CALIFON | NJ | 07830 | |
| 5414557 | BERTHIAUME WENDY | 6950 COUNTY ROAD 64 | | | | SAVANNAH | MO | 64485 | |
| 5548725 | BERTHIAUNE ANN | 201 ROUNTREE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5548726 | BERTHIUME VIRGINIA M | BOX 3 | | | | WATERFLOW | NM | 87421 | |
| 5548727 | BERTHOLD JOHN | 3418 MCELROY CT | | | | EAU CLAIRE | WI | 54701 | |
| 5414559 | BERTHOLF JANETTE | 9020 THOMPSON DRIVE DENTON121 | | | | ARGYLE | TX | 76226 | |
| 5548728 | BERTHONY JULIEN | 13200 NE 7TH AVE | | | | MIAMI | FL | 33161 | |
| 5414561 | BERTHOT DON | 206 WEEPING WILLOW CT | | | | NOLANVILLE | TX | 76559 | |
| 5548729 | BERTILD MARTINEZ BARRIOS | 7756 LAUREL CYN BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5548730 | BERTIN ARCOS | 501 AVENUE C | | | | VICTORIA | TX | 77901 | |
| 5548731 | BERTIN REYES SANTOS | 1289 PADDINTONG WY | | | | SAN JOSE | CA | 95127 | |
| 5548732 | BERTINA BELL | 1019 NORTH 11TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 5548733 | BERTINA MILLER | 58 THREE RIVERS DRIVE | | | | NEWARK | DE | 19702 | |
| 5548734 | BERTNICK MELISSA | 2026A CLIFF ALEX CT S | | | | WAUKESHA | WI | 53189 | |
| 5548735 | BERTOLDO MONICA | 11250 N HAM LN | | | | LODI | CA | 95242 | |
| 5548736 | BERTOLDO ROBERT N | 2087 HWY 478 | | | | BRAZITO | NM | 88047 | |
| 5414563 | BERTOLO CHRISTY | 11623 W 60TH PL | | | | ARVADA | CO | 80004-4417 | |
| 5414565 | BERTOLOTTI ERIC | 2452 S ALBRO BLVD | | | | TUCSON | AZ | 85708-1334 | |
| 5548737 | BERTON ANTHONY | 26 KLING ST | | | | WEST ORANGE | NJ | 07052 | |
| 5414567 | BERTONE CRAIG | 7049 RAMBLON CIRCLE 3 G | | | | FORT STEWART | GA | | |
| 5548738 | BERTONIERE WILLIAM | 1220 HWY 46 | | | | ST BENARD | LA | 70085 | |
| 5414569 | BERTRAM GLORIA | 1305 15TH ST SW APT 1 | | | | CANTON | OH | 44706-5258 | |
| 5414571 | BERTRAM JESSICA | 485 BOB O LINK DR | | | | IDAHO FALLS | ID | 83401-3876 | |
| 5414573 | BERTRAM LEE | 336 CANADIAN LANE JOHNSON251 | | | | BURLESON | TX | | |
| 5548739 | BERTRAM TERRY | 131 WINNA DR | | | | MONTICELLO | KY | 42633 | |
| 5548740 | BERTRAN LUNA | 1761 S LA BREA AVE | | | | LOS ANGELES | CA | 90019 | |
| 5414575 | BERTRAN SHARON | 61 N COUNTY ROAD 500 E | | | | NEW CASTLE | IN | 47362 | |
| 5414577 | BERTRAND BARRY | 3419 MARGUERITE DR | | | | PEARL | MS | 39208-3629 | |
| 5548741 | BERTRAND CHRIS | 607 HURON AVENUE | | | | BOGALOUSA | LA | 70427 | |
| 5548742 | BERTRAND CYNDI H | 301 COLGIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5404813 | BERTRAND JAMES | 30 CHAUVIN DR | | | | MONROE | LA | 71203 | |
| 5548743 | BERTRAND JASON | 1001A DOZIER PL | | | | NASHVILLE | TN | 37216 | |
| 5548744 | BERTRAND SMALL | RR1 BOX 5307 | | | | KINGSHILL | VI | 00850 | |
| 5548745 | BERTRANNO RARSEILLE | 6858 RANORCREST LN | | | | NAPLES | FL | 34116 | |
| 5548746 | BERTSCH LUIS | 912 COLEBROOK | | | | SANTA MARIA | CA | 93454 | |
| 5414578 | BERTSCH PAMELA | 2244 BROAD ST APT 503 | | | | AUGUSTA | GA | 30904-3089 | |
| 5548747 | BERTUGLIO VANESSA | 53 STERLING AVE | | | | PROVIDENCE | RI | 02909 | |
| 5548748 | BERTVILLE LOMOX | 437 NECK RD | | | | CHESAPEAKE | VA | 23322 | |
| 5548749 | BERTZYK KATLYN | 2913 EXETER STREET | | | | DULUTH | MN | 55806 | |
| 5414579 | BERUBE CYNTHIA | 10 DAY RD | | | | PORTER | ME | 04068 | |
| 5414581 | BERUBE GERALD | 65 PIERPONT ROAD | | | | DUDLEY | MA | 01571 | |
| 5408889 | BERUBE JAMES AND TAMMY BERUBE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5548583 | BERUBE MICHELLE | 9 APRIL AVE N | | | | SANDOWN | NH | 03873 | |
| 5548750 | BERUBE NATHANIEL | 93 DRACUT STREET | | | | LAWRENCE | MA | 01843 | |
| 5414585 | BERUBE PETER | 1521 BEAUMONT STREET | | | | SHEPPARD AFB | TX | 76311 | |
| 5414587 | BERUBE RICHARD | 6 E HODGES ST | | | | NORTON | MA | 02766 | |
| 5414588 | BERUBE TRACEY | 44 ANSON RD | | | | PORTSMOUTH | RI | 02871 | |
| 5548751 | BERUCK MARIE | 23 APHRODITE DR | | | | BARNEGAT | NJ | 08005 | |
| 5548752 | BERUMEN ANTONIO L | 2707 HAVEN ST NONE | | | | LOS ANGELES | CA | 90032 | |
| 5548753 | BERUMEN MARIA | 2444 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 5548754 | BERUMEN NORMA | 2031 FANDY LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5548755 | BERUMEN TINA | 2934 LOPPUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 5414590 | BERUSHA MICHAEL | 121 SWAN ST | | | | JAMESTOWN | NY | 14701-7163 | |
| 5548756 | BERUVIDES INGRID E | 1355 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 5548757 | BERVERENA MARIA | 772 JESSAMINE AVE E | | | | ST PAUL | MN | 55106 | |
| 5548758 | BERVIC JOHNS | 7924 S PRARIE | | | | CHICAGO | IL | 60619 | |
| 5414592 | BERWALT LAURA | 191 FRANKLIN ST APT 2 UPPR FL | | | | LACKAWANNA | NY | 14218 | |
| 5548759 | BERWICK ASSOCIATES | 737 WEST CHESTER PIKE | SUITE 5 | | | HAVERTOWN | PA | 19083 | |
| 4862706 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5548760 | BERYL ACDIO | PO BOX 942 | | | | HONOKAA | HI | 96727 | |
| 5548761 | BERYL GREEN | 1205 W 86TH ST | | | | CHICAGO | IL | 60620 | |
| 5548762 | BERYL MILLER | 1945 LLANO ST | | | | PORT NECHES | TX | 77651 | |
| 5548763 | BERYL SEALEY | PO BOX 502484 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5548764 | BERZINIS ALICIA M | 53 ITHACA LN | | | | NEWMARKET | NH | 03857 | |
| 5414594 | BERZITO MICHAEL | 939 GRAFTON RD | | | | MORGANTOWN | WV | 26508-4706 | |
| 5408891 | BES DEPOT LLC | 3500 CHALLENGER ST | | | | TORRANCE | CA | 90503-1640 | |
| 4859139 | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 436 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548765 | BESANCON JEFF | 3127 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 5548766 | BESANCON SARAH E | 925 CKAT GUKK RIAD | | | | PELION | SC | 29123 | |
| 5548767 | BESARES LIZANDRA | CALLE 11Q 1 ALTURAS DE INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5414596 | BESECE THERESA | PO BOX 273 | | | | DILLONVALE | OH | 43917 | |
| 5548768 | BESECKER KRISCINDA | 4580 ORODO | | | | LAS VEGAS | NV | 89141 | |
| 5548769 | BESEMER ASHLEY | 625 N FRANCES ST | | | | SOUTH BEND | IN | 46617 | |
| 5414598 | BESERIL ISRAEL | 1776 320TH ST | | | | WEBSTER CITY | IA | 50595 | |
| 5548770 | BESHARA MICHAEL | 1178 B N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44420 | |
| 5548771 | BESHAWN SANDS | 1111 24TH STREET APT 3 | | | | PARKERSBURG | WV | 26101 | |
| 5548772 | BESHEARS ALLEN | 168 OLD RD | | | | NEWNAN | GA | 30263 | |
| 5548773 | BESHEARS SUE | 500 PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| 5414600 | BESHI HARRY | 11 E NORMANDY DR | | | | WATERBURY | CT | 06705-3773 | |
| 5548774 | BESHIRS N | 131 AHNER LN | | | | HOLLISTER | MO | 65672 | |
| 5548775 | BESIC IZET | 675 NEWBURY LANE &X23;34 | | | | HAYWARD | CA | 94544 | |
| 5548776 | BESLEY DMYRIO | 164 SW 83RD WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5548777 | BESLIN SANDRA | 2055 SWEETLAND ST | | | | OXNARD | CA | 93033 | |
| 5548778 | BESNIK SABAIN | 28 MIDFIELD DR | | | | WATERBURY | CT | 06705 | |
| 5548779 | BESOSA JORGE | CALLE MCLEARY 1700 APT | | | | SAN JUAN | PR | 00911 | |
| 5548780 | BESS ALFREDA | 205 9TH NE | | | | CANTON | OH | 44714 | |
| 5414602 | BESS ARCHIE | 5710 E TROPICANA AVE UNIT 1103 BLDG 27 | | | | LAS VEGAS | NV | 89122-6792 | |
| 5548781 | BESS BETTY | 193 HARVARD ST | | | | PROVIDENCE | RI | 02746 | |
| 5548782 | BESS CAMDEN | 125 CHATTOUGA LAKE | | | | MT REST | SC | 29664 | |
| 5414604 | BESS CHARM | 814 KENWICK RD | | | | COLUMBUS | OH | 43209-2515 | |
| 5548784 | BESS CLARISSA | 959 MULBERRY | | | | POPLAR BLUFF | MO | 63901 | |
| 5548785 | BESS CONSTANCE | 3333 MCCASLAND | | | | CINCINNATI | OH | 45231 | |
| 5548786 | BESS GERALD | 2144 EAST TUSC | | | | CANTON | OH | 44707 | |
| 5548787 | BESS GLORIA | 1721 COOTERS CROSSING RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5548788 | BESS JETTA | 132 MCCLAIN ST | | | | LAMAR | SC | 29069 | |
| 5548789 | BESS KALVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66112 | |
| 5548790 | BESS KERRI | 171 SION FARM | | | | CSTED | VI | 00820 | |
| 5548791 | BESS MARIE B | 39 EST PORSPERITY | | | | FSTED | VI | 00840 | |
| 5548792 | BESS NIKITA | 930 COPELAND AVENUE APT212 | | | | LA CROSSE | WI | 54603 | |
| 5414606 | BESS RICK | 500 SE 6TH ST | | | | MORRISONVILLE | IL | 62546 | |
| 5548793 | BESS SHELIA | 1538 E 54TH ST | | | | SAVANNAH | GA | 31404 | |
| 5548794 | BESS VERMEL | 2767 N W 90 ST | | | | OCALA | FL | 34475 | |
| 5548795 | BESS ZORELINE | P O BOX 480713 | | | | TULSA | OK | 74148 | |
| 5414608 | BESSA RICARDO | 1902 PRAIRIE SAGE TRL | | | | OCOEE | FL | 34761 | |
| 5548796 | BESSELLIEU ZANNA | 260 9TH ST NW | | | | NAPLES | FL | 34120 | |
| 5414610 | BESSELMAN DAVE | 1605 HORSESHOE TRL | | | | COATESVILLE | PA | 19320 | |
| 5548797 | BESSENT DON | 8412 OAKWOOD TREE CT | | | | TAMPA | FL | 33614 | |
| 5548798 | BESSENT LYDIA | 4858 PHYLLIS ST | | | | JACKSONVILLE | FL | 32254 | |
| 5548799 | BESSENT MONICA | 135 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5548800 | BESSENT PATRECIA | 111 SEAPARC CT | | | | KINGSLAND | GA | 51548 | |
| 5548801 | BESSENT TIMOTHY | 405 BROOKLET CIR | | | | ST MARYS | GA | 31558 | |
| 5548802 | BESSETTE DAVID | 707 MCCRACKEN DRIVE | | | | MINERAL | VA | 23117 | |
| 5548803 | BESSIE ARBONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5548804 | BESSIE CARR | 6348 13TH CT SW | | | | LANETT | AL | 36863 | |
| 5548805 | BESSIE DAVIS | 444 ELMER AVE | | | | BATON ROUGE | LA | 70807 | |
| 5408893 | BESSIE DEAN | 2831 ELLINGTON STREET | | | | HOUSTON | TX | 77088 | |
| 5548806 | BESSIE DENNIS | 6166 GREENMEADOW PKWAY | | | | BALTIMORE | MD | 21209 | |
| 5548807 | BESSIE HARRIS | 1280 GREENE AVENUE | | | | BROOKLYN | NY | 11211 | |
| 5548808 | BESSIE JACKSON | 2514 PERRYTON DR | | | | CEDAR HILL | TX | 75104 | |
| 5548809 | BESSIE JONES | 2646 NATURAL BRIDGE AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5548810 | BESSIE JOYNER | 2328 BELLTERE RD | | | | REIDSVILLE | NC | 28625 | |
| 5548811 | BESSIE L TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5548812 | BESSIE LEWIS | 110 N 14TH ST | | | | MIDLOTHIAN | TX | 76065 | |
| 5548813 | BESSIE MULLEN | 15 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5548814 | BESSIE NEAL | 3208 NE CIMARRON TR | | | | LAWTON | OK | 73507 | |
| 5548815 | BESSIE PAINTER | KMART | | | | WAYNESBORO | VA | 22980 | |
| 5548816 | BESSIE PENLAND | 62 VICTORY LN | | | | ASHEVILLE | NC | 28754 | |
| 5548817 | BESSIE POSTON | PO BOX 474 | | | | CLAYTON | NC | 27527 | |
| 5548818 | BESSIE QUINSTON | 2111 COBBLESTONE LN | | | | NEW ORLEANS | LA | 70114 | |
| 5548819 | BESSIE ROBINSON | 1616 NEWPORT PL APT C | | | | KENNER | LA | 70065 | |
| 5548820 | BESSIE SMITH | 2565 KIMBALL AVE | | | | MEMPHIS | TN | 38114 | |
| 5548822 | BESSIE TATE | 671 NOAH AVE | | | | AKRON | OH | 44320 | |
| 5548823 | BESSIEL SMITH | 520LISCUMDR | | | | DAYTON | OH | 45417 | |
| 5414612 | BESSIRE WILLIAM | 57 N BITTERSWEET LANE BROWN013 | | | | NASHVILLE | IN | 47448 | |
| 5548824 | BESSKEN RIKKI | 3660 E BAY DR APT 1416 | | | | LARGO | FL | 33771 | |
| 5414614 | BESSLER RICHARD | 1445 STONEGATE RD | | | | NAPERVILLE | IL | 60540-5042 | |
| 5414616 | BESSLING LESLIE | 5725 CALVERTON ST | | | | CATONSVILLE | MD | 21228 | |
| 5548825 | BESSON PATRICIA | 2116 FARLAN AVE | | | | GREEN BAY | WI | 54302 | |
| 5548826 | BESSY GUEVARA | 3554 BRONX BLVD | | | | BRONX | NY | 10467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548827 | BEST ANDREW | 1222 RALEIGH ST 1222 | | | | ORLANDO | FL | 32835 | |
| 5548828 | BEST ANGEL G | 7822 HUNTERS HORN LN | | | | MYRTLE BEACH | SC | 29588 | |
| 5548829 | BEST CHASITY | 3401 COLEMAN DRIVE APT 1 | | | | KINSTON | NC | 28504 | |
| 5548830 | BEST CYNTHIA | 3014 BUCKINGHAM RD | | | | WILSON | NC | 27896 | |
| 5548831 | BEST DAPHNE | 2605 NW 11 AVE | | | | MIAMI | FL | 33127 | |
| 5548832 | BEST DEBRA | 2233 FIRST STREET PO BOX 294 | | | | WYANO | PA | 15695 | |
| 5548833 | BEST DEVIN | 23757 NANWOOD DR | | | | MORENO VALLEY | CA | 92557 | |
| 5548834 | BEST DONNA | 501 PINE TOP ST | | | | LOUDON | TN | 37774 | |
| 5548835 | BEST DOROTHY | 4449 KINKEAD CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5414618 | BEST DOUGLAS | 725 TERRA AVE APT 13C | | | | ASHLAND | OR | 97520 | |
| 4868020 | BEST FURNACE CO | 4930 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5548836 | BEST GAIA V | P O BOX 1419 | | | | KIHEI | HI | 96753 | |
| 5548837 | BEST GEORGETTE | 1259 BAY ST W | | | | ALLENDALE | SC | 29810 | |
| 4861963 | BEST GOLF CARTS INC | 18041 VALLEY BLVD P O BOX 298 | | | | BLOOMINGTON | CA | 92316 | |
| 5548838 | BEST HEATHER | 202 PARK AVE | | | | KINSTON | NC | 28501 | |
| 5548839 | BEST INC | WAREHOUSE 1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | |
| 5408897 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 5548840 | BEST IRIS | 2649FLORENCELN | | | | LAGRANGE | NC | 28551 | |
| 5414620 | BEST JEAN | 2054 KISSINGER MILLS RD B | | | | RIMERSBURG | PA | 16248 | |
| 5404215 | BEST JOHN AND MICHELLE | 148 EAST ST N | | | | TALLADEGA | AL | 35160 | |
| 5414622 | BEST KIRKE | 11694A CARDINAL AVE | | | | FORT DRUM | NY | 13603-3123 | |
| 5548841 | BEST LATISH A | 4053 LAUREL GLEN DR | | | | RALEIGH | NC | 27610 | |
| 5548842 | BEST LUCKEISHA | 1215 DAVENPORT ST | | | | GREENVILLE | NC | 27834 | |
| 5414624 | BEST MARY | 13 MCADOO AVE | | | | JERSEY CITY | NJ | 07305-2711 | |
| 5548843 | BEST MELISSA | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 5548844 | BEST MICHELL | 146 ELM ST | | | | BETHEL | NC | 27812 | |
| 5548845 | BEST MONTANA | 107 DECOR DR | | | | GOLDSBORO | NC | 27534 | |
| 5548846 | BEST NAKIA A | 1905 N ROME AVE | | | | TAMPA | FL | 33607 | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | |
| 5548848 | BEST NETWORKING SERVICES | 1147 BRITTMOORE RD | | | | HOUSTON | TX | 77043 | |
| 5548849 | BEST OLIVIA | 3436 CARDSTON PLACE | | | | COLUMBUS | OH | 43232 | |
| 5548850 | BEST PARAMOUNT INTERNATIONAL LTD | 12F 309 SUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN |
| 5548851 | BEST PATRICIA | 4424 KOBASHIGAWA ST | | | | HONOLULU | HI | 96818 | |
| 5414626 | BEST PATRICK | 148 SUNSTEAM CT | | | | FAIRFIELD | CA | | |
| 4882524 | BEST PLUMBING & REMODELING INC | P O BOX 621231 | | | | OVIEDO | FL | 32762 | |
| 5548852 | BEST RASHONDA | 214 W 2ND STREET | | | | SPENCERVILLE | OH | 45887 | |
| 5548853 | BEST RICHARD C JR | 1007 NOVA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5548854 | BEST RICKY | 1655 MARK EDWARDS ROAD | | | | GOLDSBORO | NC | 27530 | |
| 5548855 | BEST SHAWNELLE L | 1440 CEDERS ST SE | | | | WASHINGTON | DC | 20020 | |
| 5548856 | BEST SHELLEY | 435 RAMSEY RD | | | | MARYVILLE | TN | 37801 | |
| 5548857 | BEST STEPHANIE | 11400 IOWA AVE | | | | NAMPA | ID | 83686 | |
| 5548858 | BEST TANYA | 415 PISGAH CHURCH RD | | | | GREENSBOROUGH | NC | 27455 | |
| 5548859 | BEST TASIA S | 4725 JEANNE STREET APT 204 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5548860 | BEST TIMOTHY | 3014 HAWICK COMMONS DR | | | | CONCORD | NC | 28027 | |
| 5548861 | BEST TINA | 629 EMERALD AVE | | | | KODAK | TN | 37764 | |
| 5548862 | BEST VAUGHN | 232 FAINGTON DR | | | | RALEIGH | NC | 27615 | |
| 5548863 | BEST VERONICA D | 2304 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5548864 | BEST WILHELIMA | 419 ILCHESTER AVE | | | | BALTIMORE | MD | 21218 | |
| 5408899 | BESTANT MARION | 1 OSPREY LN | | | | NEWMARKET | NH | 03857 | |
| 4864895 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 5414628 | BESTE MARTIN | 617 PARKER DR | | | | HINESVILLE | GA | 31313-4214 | |
| 5548865 | BESTER GLENDA | 2321 7TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 5548866 | BESTER SHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22556 | |
| 5414630 | BESTLAND IVAN | 3231 E NISBET RD | | | | PHOENIX | AZ | 85032-4503 | |
| 5548867 | BEST-LOCK ASIA LIMITED | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 5548868 | BESTMARK INC | 4915 W 35TH ST 206 | | | | MINNEAPOLIS | MN | 55416 | |
| 5548869 | BESTPARACORDS BESTPARACOR | 3250 GRIFFIN WAY | | | | CUMMING | GA | 30040 | |
| 5548870 | BESTUL KASEY | 1010 EGRETNEST CIRCLE | | | | WINNABOW | NC | 28479 | |
| 5548871 | BESTY OLIVER | 2513 BANKS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5548872 | BESTY SLONE | 380 CENTRAL AVE APT5 | | | | SABINA | OH | 45169 | |
| 5408901 | BET INVESTMENTS | 200 DRYDEN RD | STE 2000 | | | DRESHER | PA | 19025 | |
| 5548873 | BETACOURT ERIKA | 2504 ROCKWOOD DRIVE | | | | RALEIGH | NC | 27610 | |
| 5548874 | BETANCO PENNIE | 176 MEADOW MOSS DRIVE | | | | SLIDELL | LA | 70458 | |
| 5548875 | BETANCOUR JOSSELYN | HACIENDA CARAIZO CALLE 3 | | | | SAN JUAN | PR | 00926 | |
| 5548876 | BETANCOURT ADOLFO | QTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5548877 | BETANCOURT AILEEN | HC 645 BOX 6253 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548878 | BETANCOURT AMARYLLIS | 14592 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5548879 | BETANCOURT CARMEN | VILLA HUGO 2 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5548880 | BETANCOURT CINDY | URB TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 5548881 | BETANCOURT DAVID | HC645 BZ 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548882 | BETANCOURT DEBBIE | 325 EDENS LANE | | | | SENECA | SC | 29678 | |
| 5548883 | BETANCOURT DIONISIO | 8817 BENNETT AVE | | | | FONTANA | CA | 92335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548884 | BETANCOURT ELIZABETH | BOX 93 | | | | SAN JUAN | PR | 00914 | |
| 5414632 | BETANCOURT ELVIN | 2245 RANDALL AVE APT 5B | | | | BRONX | NY | 10473-1446 | |
| 5548885 | BETANCOURT ERNESTO R | SECTOR LOS SOSTRES 3 BO NUEV | | | | NARANJITO | PR | 00719 | |
| 5548886 | BETANCOURT GLORIA R | CALLE 1 QUEBRADA NEGRITO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548887 | BETANCOURT HERNANDEZELIZABETH | CALLE TURIA 140 | | | | SAN JUAN | PR | 00923 | |
| 5548889 | BETANCOURT JOHANNA | HC 61 BOX 4533 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548890 | BETANCOURT KATHLEEN | CALLE ALASKA 1700 URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 5548891 | BETANCOURT LIZMARIE | HC 645 BOX 6350 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548892 | BETANCOURT LYDIA | 10431 ZACH RD | | | | EL PASO | TX | 79927 | |
| 5548893 | BETANCOURT MADELINE | C198 K 26 H 3 ENTRE | | | | HUMACAO | PR | 00791 | |
| 5548894 | BETANCOURT MARCOS | CALLE A OESTE E12 CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5548895 | BETANCOURT MARIA | 2845 W 1ST AVE | | | | HIALEAH | FL | 33010 | |
| 5548896 | BETANCOURT MARIEL | 410 E 1ST | | | | GRAND ISLAND | NE | 68801 | |
| 5548897 | BETANCOURT MARITZA | VILLAS DE SAN FRANCISCO CALLE | | | | SAN JUAN | PR | 00927 | |
| 5548898 | BETANCOURT MICHELLE | 4720 COMMOM STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5548899 | BETANCOURT MYLADIE | CALLE 40 I140 | | | | CANOVANAS | PR | 00719 | |
| 5548900 | BETANCOURT NATALIE | 340 ROEBLING ST | | | | BROOKLYN | NY | 11211 | |
| 5548901 | BETANCOURT NATASHA J | SAN ANTONIO | | | | SAN JUAN | PR | 00901 | |
| 5548902 | BETANCOURT PEDRO | 35 ELLE MAE RD NONE | | | | VADO | NM | 88072 | |
| 5548904 | BETANCOURT VANESSA | 12235 MIDDLETON RD | | | | PHELAN | CA | 92371 | |
| 5548905 | BETANCOURT VIRGEN | RESIDNCIAL COVADONGA EDIF 3 AP | | | | TRUJILLO ALTO | PR | 00729 | |
| 5548906 | BETANCOURT WIGELMA | HC 1 BOX 8287 | | | | GURABO | PR | 00778 | |
| 5548907 | BETANCOURT YAHARIA | CALLE 844 K 5 | | | | CUPEY BAJO | PR | 00926 | |
| 5548908 | BETANCOURT YASENIA | C-RAF 65 | | | | SAN JUAN | PR | 00918 | |
| 5548909 | BETANCOURT YVONNE | 1137 DUNBARTON RD | | | | FERRIDAY | LA | 71334 | |
| 5548910 | BETANCOURT ZAIDA | C 9 BLOQ MIL URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 5548911 | BETANCOURTDESERRANO FRANCISCA | 323 SOUTH SHIRLMAR | | | | SAN DIMAS | CA | 91773 | |
| 5548912 | BETANCOURTH MILDRENA | 140 BOWDEN DR | | | | KENANSVILLE | NC | 28349 | |
| 5548913 | BETANCUR ALONSO | 15700 SE 36TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5548914 | BETANCUR ELIZABETH | 2740 HUNT CLUB LANE | | | | ORLANDO | FL | 32826 | |
| 5548915 | BETANCUR JOSE M | URB VILLA EVANGELINA C 3 | | | | MANATI | PR | 00674 | |
| 5414634 | BETANCUR MILAINYS | 7907 SW 4TH ST | | | | MIAMI | FL | 33144-2207 | |
| 5548916 | BETANCURT JOSE | CALLE 23 U 16 | | | | CAGUAS | PR | 00725 | |
| 5548917 | BETCHAN ROBIN | 2117 E OSLOCST | | | | ENID | OK | 73701 | |
| 5408903 | BETCHER REBECCA | 611 VINE ST | | | | EAU CLAIRE | WI | 54703-2851 | |
| 5548918 | BETH ALCORN | 1680 E 300 S APT F202 | | | | PRICE | UT | 84501 | |
| 5548919 | BETH ALEXANDER | 1032 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24016 | |
| 5548920 | BETH AND HEARL TATE | PO BOX 805 | | | | WYTHEVILLE | VA | 24382 | |
| 5548921 | BETH ANN KOFFLER | 1215 W MURPHY AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5408905 | BETH ANN WOLF | 861 BLOODY SPRING ROAD | | | | BETHEL | PA | 19507 | |
| 5548922 | BETH ARBUCKLE | 417 A CEMETARY RD | | | | KEYSTONE | SD | 57751 | |
| 5548923 | BETH AULTMAN | PO BOX 151 | | | | EDGEWOOD | NM | 87015 | |
| 5548924 | BETH BABECKI | 29904 MASON | | | | ST CLAIR SHRS | MI | 48081 | |
| 5548925 | BETH BAILEY | 541 AMERICAN BLVD | | | | COLUMBUS | OH | 43223 | |
| 5548926 | BETH BEGIS | 3563 VILLAGE WAY | | | | HASTINGS | MN | 55033 | |
| 5548927 | BETH BUTCHER | 11 DUNKIN SQUARE | | | | MCARTHUR | OH | 45651 | |
| 5548928 | BETH C MCCOMBS | 2300 PARKSIDE DR | | | | DENTON | TX | 76201 | |
| 5548929 | BETH CARTER | 376 MIMOSA RD | | | | ALMA | GA | 31510 | |
| 5548930 | BETH COLLINS | 15 FULLER ST | | | | DORCHESTER | MA | 02124 | |
| 5548931 | BETH CONVERSE | 1110 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 5548932 | BETH DANIELSON | 4030 27TH AVE NE NAPLES | | | | NAPLES | FL | 34120 | |
| 5548933 | BETH DINA | 5731 GROSS DR | | | | DAYTON | OH | 45431 | |
| 5548934 | BETH DOTSON | 6367 HELEN ST | | | | LIBRARY | PA | 15129 | |
| 5548935 | BETH E WRIGHT | 103 BROOKHAVEN WAY | | | | SIMPSONVILLE | SC | 29607 | |
| 5548936 | BETH ERICKSON | 127 JURY STREET | | | | CLEARFIELD | PA | 16830 | |
| 5548937 | BETH FALABELLA | 96 TIMBER LN | | | | NEWCASTLE | ME | 04553 | |
| 5548938 | BETH FAURE | 4 ELDORADO WAY | | | | SANTA FE | NM | 87508 | |
| 5548939 | BETH FERRELL | 75 FOX CREEK RD APT 7 | | | | NEW CONCORD | OH | 43762 | |
| 5548940 | BETH FIX | 315 FAIRVIEW AVE | | | | WAYNESBORO | PA | 17268 | |
| 5548941 | BETH FLANAGAN | RR1 BOX7 | | | | LERAYSVILLE | PA | 18829 | |
| 5548942 | BETH FRAZELL | 3919 E 46TH TERR | | | | KANSAS CITY | MO | 64130 | |
| 5548943 | BETH GEER | 520 W MCLAWS AVE | | | | SNOWFLAKE | AZ | 85937 | |
| 5548944 | BETH HALEY | 3409 SOUTH FOUNTAINCREST | | | | KNOXVILLE | TN | 37918 | |
| 5548945 | BETH HARRIS | 314 ASHBURN LN | | | | DURHAM | NC | 27703 | |
| 5548946 | BETH HAYNES | 227 SOUTHERN LAKE | | | | ASHVILLE | AL | 35953 | |
| 5548948 | BETH HOLIDA | 7305 OXFORD ST | | | | MINNEAPOLIS | MN | 55426 | |
| 5548949 | BETH HUBBARD | 10 CLINGSTONE PLACE | | | | THE WOODLANDS | TX | 77382 | |
| 5548950 | BETH IBBETSON | 6 KAVALEC LANE | | | | WARWICK | NY | 10990 | |
| 5548951 | BETH JORDAN | 1466 COUNTY ROAD 3110 | | | | DE KALB | TX | 75559 | |
| 5408907 | BETH KAGEORGE | 329 CHEYENNE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5548952 | BETH KIESTER | 6 MANZANITA ST | | | | BISBEE | AZ | 85603 | |
| 5548953 | BETH LAMONT | 102 2ND ST NE | | | | MORRISTOWN | MN | 55052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548954 | BETH LEE | 2370 190TH AVE | | | | ADA | MN | 56510 | |
| 5548955 | BETH LINDSAY | PO BOX 672 | | | | SWEDESBORO | NJ | 08085 | |
| 5548956 | BETH LIVINGSTON | 4806 EDGARTOWN DR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5548957 | BETH LOGAN | 20 GAREN ST | | | | AMSTERDAM | NY | 12010 | |
| 5548958 | BETH LOWE | PO BOX 384 | | | | DOUGLAS | KS | 67039 | |
| 5408909 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD CT | | | | MANASSAS | VA | 20110 | |
| 5548959 | BETH MADISON | 432 3RD ST | | | | LYNN | AL | 35575 | |
| 4782154 | BETH MAHN COLLECTOR | P O BOX 100 | | | | HILLSBORO | MO | 63050 | |
| 5548960 | BETH MARGARE PALM | 250 DALLAS RD | | | | WILLOWGROVE | PA | 19090 | |
| 5548961 | BETH MCKEE | OLIVE | | | | N RIDGEVILLE | OH | 44039 | |
| 5548962 | BETH MELTON | 1893 BEILENBERG DRIVE | | | | ST PAUL | MN | 55125 | |
| 5548963 | BETH MOBLEY | 2304 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | |
| 5548964 | BETH NEIL | 420 HILLSIDE CT | | | | PLEASSAN HILL | IA | 50327 | |
| 5548965 | BETH PALM | 124 909 CENTRAL AVE N | | | | PARK RAPIDS | MN | 56470 | |
| 5548966 | BETH PALMER | 106 A EAST TAYLOR ST | | | | MANCHESTER | TN | 37355 | |
| 5548967 | BETH PARKER | 4016 GOODWIN | | | | BESSEMER | AL | 35022 | |
| 5548968 | BETH PEDIGO | 9515 S 600 W | | | | DALEVILLE | IN | 47334 | |
| 5548969 | BETH POUNDS | 1920 WESTMONT AVE | | | | PGH | PA | 15210 | |
| 5548970 | BETH POWELL | 170 BOXWOOD LANE | | | | HARDY | VA | 24101 | |
| 5548971 | BETH RALPH FRANCIS-WARD | 358 W PARK AVE | | | | NILES | OH | 44446 | |
| 5548972 | BETH REBER | 916 TUCKER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5548973 | BETH RITTENHOUSE | 1321 FOREST ST APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5548974 | BETH ROBERSON | 244 DOCTOR JJOHNS RD | | | | SCREVEN | GA | 31560 | |
| 5548975 | BETH SCHORNHORST | 10328 E 63RD ST APT 2 | | | | RAYTOWN | MO | 64133 | |
| 5548976 | BETH SHREFFLER | 318 E PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 5408911 | BETH STACY | 6900 N COSBY AVENUE | | | | KANSAS CITY | MO | 64151 | |
| 5548977 | BETH STEVE | 2024 HARLEM ST | | | | COLUMBIA | SC | 29209 | |
| 5548978 | BETH STRAUB | 8455 NE BOEHMER ST NONE | | | | PORTLAND | OR | 97220 | |
| 5548979 | BETH TAYLOR | 11451 SHARON DR | | | | PARMA | OH | 44130 | |
| 5548980 | BETH THARP | 1053 VERDA | | | | WICHITA | KS | 67203 | |
| 5548981 | BETH UDITSKY | 522 HARBOUR DR APT 1A | | | | BENSALRM | PA | 19020 | |
| 5548982 | BETH VALE | 9006 WEST 1800 SOUTH | | | | WANATAH | IN | 46390 | |
| 5548983 | BETH VANBEEK | PO BOX 531 | | | | HUDSON | CO | 80642 | |
| 5548984 | BETH VAUGHAN | PO BOX2255 | | | | CACITY | CA | 93505 | |
| 5548985 | BETH WEISS | 228 COUNTRY CLUB CT | | | | LA CROSSE | WI | 54601 | |
| 5548986 | BETH WHITE | 4533 AVENUE A 108 | | | | AUSTIN | TX | 78751 | |
| 5548987 | BETH WILLIAMS | 5001 76TH AVE NORTH | | | | MINNEAPOLIS | MN | 55443 | |
| 5408913 | BETH WILLIS | 618 JUPITER DRIVE | APARTMENT 2020 | | | MADISON | WI | 53718 | |
| 5548988 | BETH WILSON | 2435 ANCRING RD | | | | SHARPSVILLE | PA | 16150 | |
| 5548989 | BETH WOLF | 549 FAIRMONT ST NE | | | | FRIDLEY | MN | 55432 | |
| 5548990 | BETH YORK | 94 BAYVIEW ROAD | | | | ORRS ISLAND | ME | 04066 | |
| 5548991 | BETH YUKMAN | 2877 DELSA DR | | | | SALT LAKE CTY | UT | 84124 | |
| 5548992 | BETHA LASHALA | 1102 HIGHLAND AVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5548993 | BETHANE WHITE | 3773 LANIER DR | | | | BATON ROUGE | LA | 70814 | |
| 5548994 | BETHANIA DUARTE | CALLE CRISTOBAL COLON 23 | | | | CAGUAS | PR | 00725 | |
| 5548995 | BETHANIE CLYMENS | 280 W AVE A | | | | WENDLL | ID | 83355 | |
| 5548996 | BETHANIE SANDERS | 229 NORTH DANIELS | | | | SPRINGFIELD | IL | 62702 | |
| 5548997 | BETHANIS CAITLIN | VICARI | | | | LEH | NJ | 08087 | |
| 5548998 | BETHANN NUMBERG | 120 DAWSON | | | | NEW HAVEN | CT | 06516 | |
| 5548999 | BETHANN RACITI | 3730 NW 3RD AVE | | | | BOCA RATON | FL | 33431 | |
| 5549000 | BETHANNE CHARITA | 1340 P O BOX | | | | PETERSBURG | VA | 23803 | |
| 5414636 | BETHANNE COMMON | 6056 DRUM RD | | | | WELLSVILLE | NY | 14895 | |
| 5549001 | BETHANNE SCHMIDT | 9037 2ITO DR APT 13 | | | | NIAGARA FALLS | NY | 14304-4902 | |
| 5549002 | BETHANY A CHRISTENSON | 14624 GREEN BRIAR DR | | | | BRAINERD | MN | 56425 | |
| 5549003 | BETHANY A VERA | 706 S CEDAR ST | | | | GREENVILLE | MI | 48838 | |
| 5549004 | BETHANY BRANDL | 2586 HENRIETTA | | | | INGLESIDE | TX | 78362 | |
| 5549005 | BETHANY BROOKS | 10838BLACKWOLFBAY | | | | SAN ANTONIO | TX | 78245 | |
| 5549006 | BETHANY CALDWELL | 1841 HASTINGS ROAD | | | | SPFLD | IL | 62702 | |
| 5549007 | BETHANY CITERELLA | 600 HOSKING AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5549008 | BETHANY COCHRANE | 275 HIGHLINE DR | | | | BELVIDERE | IL | 61008 | |
| 5549009 | BETHANY DEWHIRSTTES | 13965 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771 | |
| 5549010 | BETHANY DOCY-PRATHER | 200 GOODVIEW AVE | | | | AKRON | OH | 44305 | |
| 5549011 | BETHANY FISHER | 963 KINGWOOD ST | | | | SANTA ROSA | CA | 95401 | |
| 5549012 | BETHANY HAMMOND | PO BOX 4413 | | | | WHITE RIVER JUNC | VT | 05001 | |
| 5549013 | BETHANY HOLT | 3408 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 5408915 | BETHANY KOREAN UNITED METHODIST CHURCH | 97-600A KAMEHAMEHA HIGHWAY | | | | PEARL CITY | HI | 96782 | |
| 5549014 | BETHANY LAHAYE | 537 BARKER RD | | | | POST MILLS | VT | 05058 | |
| 5549015 | BETHANY LEBLANC | 21 FOREST AVE | | | | SEEKONK | MA | 02771 | |
| 5549016 | BETHANY MILLER | 3601 SR 703 LOT 86 | | | | CELINA | OH | 45822 | |
| 5549017 | BETHANY MORRIS | 204 WALTHALL AVE APT C | | | | CHICKAMAUGA | GA | 30707 | |
| 5549018 | BETHANY MOZO | 3353 TOWNSHIP RD | | | | ANTIOCH | TN | 37013 | |
| 5549019 | BETHANY PARISH | 21220 STATE ROUTE 51 | | | | GENOA | OH | 43430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549020 | BETHANY RAUGUST | 902 E SHASTA AVE | | | | POST FALLS | ID | 83854 | |
| 5549021 | BETHANY REECE | 111 TERRACE COURT | | | | JOHNSON CITY | TN | 37601 | |
| 5549022 | BETHANY ROBERTSON | 141 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5549023 | BETHANY SHADOW | 2119 PLAINVIEW ST | | | | WATERLOO | IA | 50707 | |
| 5549024 | BETHANY SHIELD | 32 CALEF AVE | | | | NARRAGANSETT | RI | 02882-6215 | |
| 5549025 | BETHANY SHIQUITA | 3965 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5549026 | BETHANY SPIKER | 32 UNDERWOOD ST | | | | FALL RIVER | MA | 02724 | |
| 5549027 | BETHANY UAME CHURCH | 419 WILLIAMS ST | | | | NEW CASTLE | DE | 19720 | |
| 5549028 | BETHANY WINKELMAN | PO BOX 635 | | | | SCIOTA | PA | 18354 | |
| 5549029 | BETHARD LINDA | 4090 HODGES BLVD 1312 | | | | JACKSONVILLE | FL | 32224 | |
| 5549030 | BETHE JILL | 3325 WITZEL AVE | | | | OSHKOSH | WI | 54904 | |
| 5414638 | BETHEA ANGEL | 4017 RANCH RD | | | | UPPER MARLBORO | MD | 20772-8136 | |
| 5549031 | BETHEA BARBARA | 4916 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 | |
| 5549032 | BETHEA BRENDA | 539 TINDAL LOT 6 | | | | PELION | SC | 29123 | |
| 5549033 | BETHEA BRIANNA | 712 D STREET | | | | CONWAY | SC | 29527 | |
| 5549034 | BETHEA BUTCHINA | 11404 CEDERVILLE RD | | | | BRANDYWINE | MD | 20745 | |
| 5549035 | BETHEA CLARA | 4906 MADISON AVE | | | | NN | VA | 23606 | |
| 5414640 | BETHEA COREY | 3528 PARKLAWN AVE | | | | BALTIMORE | MD | 21213-1115 | |
| 5549036 | BETHEA CYNTHIA | 420 DICKENS DR | | | | RALEIGH | NC | 27610 | |
| 5549037 | BETHEA DANA | 405 E PILOT STREET APT 9 | | | | DURHAM | NC | 27707 | |
| 5549038 | BETHEA DOROTHY | 2320 FEDERER DR APT 101 | | | | KNIGHTDALE | NC | 27545 | |
| 5408917 | BETHEA ERNESTINE A | 2971 CORNWALL ROAD | | | | DUNDALK | MD | 21222 | |
| 5549039 | BETHEA ETHEL M | 315 HENDERSON ST | | | | MAXTON | NC | 28364 | |
| 5549040 | BETHEA FAYER | 4929 HWY NC SOUTH | | | | FOUR OAKS | NC | 27524 | |
| 5549041 | BETHEA IVORY | 703 PATRIOT PKWY APT 208 | | | | ROCK HILL | SC | 28226 | |
| 5549042 | BETHEA JAMESIA | 5209 ARCHER RD | | | | HOPEMILLS NC | NC | 28348 | |
| 5549043 | BETHEA JAVON B | 505S PARK ST | | | | E PGH | PA | 15112 | |
| 5414642 | BETHEA JOHN | 463 HARBOROUGH CT | | | | FLORENCE | SC | 29501-7531 | |
| 5549044 | BETHEA JOSEPH | 5669 DEL PRADO DR APT 202 | | | | TAMPA | FL | 33617 | |
| 5549045 | BETHEA JOSEPHINE | PO BOX 625 | | | | SHARPSBURG | NC | 27878 | |
| 5549046 | BETHEA JUDY | PO BOX 608 | | | | SOUTH BAY | FL | 33493 | |
| 5549047 | BETHEA KATRINA | 206 LIBERIA STREET | | | | FAIRMONT | NC | 28340 | |
| 5549049 | BETHEA MICHELE | 1005 N ELM ST APT 16 | | | | LUMBERTON | NC | 28358 | |
| 5549050 | BETHEA OLIVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29574 | |
| 5549051 | BETHEA PATRICIA | 4 PALM TREE CT | | | | GREENSBORO | NC | 27406 | |
| 5414644 | BETHEA RANDALL | 3 WOODMONT CT | | | | COLUMBUS | GA | 31907-3350 | |
| 5549052 | BETHEA RAYNONDA | 407 WOODBERRY CIRCLE | | | | RAEFORD | NC | 28376 | |
| 5549053 | BETHEA RHONDA | 64 RIDGE STREET | | | | ASHEVILLE | NC | 28801 | |
| 5549054 | BETHEA SHAVONDA | 12 NORTH ST | | | | HARRISBURG | NC | 28075 | |
| 5549055 | BETHEA TIFFANY | 1206B SEAVER CREEK DR | | | | STATESBORO | GA | 30458 | |
| 5549056 | BETHEA TIFFANY K | 141 GLENN LUPE | | | | SWAINSBORO | GA | 30401 | |
| 5414646 | BETHEA TIM | 6405 WOODBURN AVE | | | | ELKRIDGE | MD | 21075 | |
| 5549057 | BETHEA TOPEKA | 1800 GREENWICH WOOD DR APT32 | | | | SILVER SPRING | MD | 20903 | |
| 5549058 | BETHEA TOPEKA S | 4256 NC HWY | | | | LUMBERTON | NC | 28538 | |
| 5549059 | BETHEA VENITA | 600 B HYDE DR | | | | GREENSBORO | NC | 27406 | |
| 5414648 | BETHEAHOUSE SHAWDRANETTE | 7340 WAGON TRAIL LN | | | | TALLAHASSEE | FL | 32310-3631 | |
| 5549060 | BETHEL APRIL | 695 CANDY CREEK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5549061 | BETHEL BRANDY | 5739 E 21ST ST | | | | SABINIA | OH | 45169 | |
| 5549062 | BETHEL CAMMIE | 2121 VALLEY6 VIEW | | | | FRESNO | CA | 93706 | |
| 5549063 | BETHEL EVELYN | 11964 SW 195 ST | | | | MIAMI | FL | 33177 | |
| 5549064 | BETHEL LATASHA | 4255 HARBOUR LAKE DR APT 8C | | | | GOOSE CREEK | SC | 29445 | |
| 5414650 | BETHEL LAURA | 523 VINE ST | | | | PIQUA | OH | 45356 | |
| 5549065 | BETHEL LAVERNE | 2670 KELLOG CREEK | | | | ACWORTH | GA | 30135 | |
| 5549066 | BETHEL LINDA | 2508 ROSE ST APT I | | | | HONOLULU | HI | 96819 | |
| 5404814 | BETHEL PARK MUNICIPALITY | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4780553 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 5549067 | BETHEL PAULA | 204 LAWRENCE ST | | | | GREENSBORO | NC | 27406 | |
| 5549068 | BETHEL ROBBY | 517 ST JUDE AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 5549069 | BETHEL TANEKA | 8537 FRIENDSHIP CH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549070 | BETHEL VERNICE | 135 NE 123RD ST | | | | MIAMI | FL | 33161 | |
| 5549071 | BETHEL VONDA | 2007 KYKER BONNER AVE NW | | | | CLEVELAND | TN | 37311 | |
| 5549072 | BETHELMY NANCY | 2910 W COLD SPRING LN | | | | BALTIMORE | MD | 21215 | |
| 5549073 | BETHENCOURT CYNTHIA | 10645 TAMS DR | | | | BATON ROUGE | LA | 70815 | |
| 5549074 | BETHINGER MONIKA | 5923 DIGHTEN RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5549075 | BETHKE VICTOR | 4776 CITY ROAD N | | | | OSHKOSH | WI | 54901 | |
| 5549076 | BETHLEHEM IVINS | PO BOX 303 | | | | WHITERIVER | AZ | 85941 | |
| 5549077 | BETHLEY SHAVONN | 909 M L KING DR | | | | HOLLANDALE | MS | 38748 | |
| 5414652 | BETHMANN JACQUE | 1805 TAFT DR | | | | NORMAL | IL | 61761-2208 | |
| 5549078 | BETHSAIDA PENA | 124 WESTFIELD RD | | | | WWESTFIELD | MA | 00118 | |
| 5549079 | BETH-TRACY GIFFORD | 12 B MULBERRY LANE | | | | NEW BERN | NC | 28562 | |
| 5549080 | BETHUNE JENENUS | 4932LANIER AVE | | | | BALTIMORE | MD | 21215 | |
| 5414654 | BETHUNE LAUREN | 719 9TH AVE W | | | | BIRMINGHAM | AL | 35204-2935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5549081 | BETHUNE LIZA | 30 BROOKE DR | | | | TRUSSVILLE | AL | 35173 | |
| 5549082 | BETHUNE LORI | 25 PUTNAM RD | | | | FOXBOROUGH | MA | 02035 | |
| 5549083 | BETHZAIDA ACEVEDO | 4329 GLENDALE ST | | | | PHILA | PA | 19124 | |
| 5549085 | BETINA FINCH | 81 CLEVELAND AVENUE | | | | COLONIA | NJ | 07067 | |
| 5549086 | BETINA GOMEZ | 55 FIVE | | | | CHICAGO | IL | 60629 | |
| 5549087 | BETINA MARIE WEEKS | 638 OAKGROVE DR | | | | GRAHAM | NC | 27253 | |
| 5549089 | BETIS DAYANA | 187 JUNIPER RUN | | | | OCALA | FL | 34480 | |
| 5549090 | BETNCOURT ISRAEL F | COL SAN JOSE LAS CUMBRES | | | | EMILIANO | MO | 62760 | |
| 5549091 | BETO MARTINEZ | 1050 S 11TH AVE | | | | OTHELLO | WA | 99344 | |
| 5549092 | BETONE LEANDER W | 36 CR 7595 | | | | BLOOMFIELD | NM | 87413 | |
| 5549093 | BETONI EPHRAIM | 900 CANNERY COURT APARTMENT 5 | | | | FARMINGTON | NM | 87401 | |
| 5549094 | BETOURNAY LYNN | 4117 SW 20TH AVE APT 386 | | | | GAINESVILLE | FL | 32607 | |
| 5414656 | BETOWT YVONNE | 1310 OLD CARRIAGE LN SE | | | | HUNTSVILLE | AL | 35802-2765 | |
| 5414658 | BETRAND NAIHEEMA | 6600 GILLESPIE ST | | | | PHILADELPHIA | PA | 19135-2717 | |
| 5549095 | BETSAIDA VEGA VELAZQUEZ | BARRIADA MARIN CALLE 11 LIRIO | | | | ARROYO | PR | 00714 | |
| 5549096 | BETSEY HOLMES | 11110 ROYAL PALM BLVD | | | | POMPANO BEACH | FL | 33065 | |
| 5549097 | BETSEY TYNER | 45 MEADOW VIEW DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 5549098 | BETSI MORALES | QQ1 CALLE 30A | | | | BAYAMON | PR | 00959 | |
| 5414660 | BETSILL KATHERINE | 4236 HILEAH DR | | | | COLUMBIA | SC | 29209 | |
| 5549099 | BETSON MONICA | 5861 KNOBCONE CT | | | | EL SOBRANTE | CA | 94803 | |
| 5549100 | BETSUIE TY N | E NHA 1 PR NM15 UNIT 1 | | | | SHIPROCK | NM | 87420 | |
| 5549101 | BETSY A RAVENHORST | 85147 BALLPARK RD | | | | HOLLANDALE | MN | 56045 | |
| 5549102 | BETSY AYALA | 2410 W WILDWOOD | | | | WICHITA | KS | 67217 | |
| 5549103 | BETSY BAEZ | HC1 BOX 7046 | | | | AGUAS BUENAS | PR | 00703 | |
| 5549104 | BETSY CROSBIE | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | |
| 5549105 | BETSY DILLON | 82414 AUSTIN STREET | | | | FOLSOM | LA | 70437 | |
| 5549106 | BETSY ECKERD | 393 WALDEN POST OFFICE RD | | | | CORBIN | KY | 40701 | |
| 5549107 | BETSY FEDERER | 75 JACKSONVILLE ROAD | | | | WARMINSTER | PA | 18974 | |
| 5549108 | BETSY GIMA | 99-703 HULUMANU ST NONE | | | | AIEA | HI | 96701 | |
| 5549109 | BETSY JERBI | 636 FRANKLIN | | | | WINONA | MN | 55987 | |
| 5549110 | BETSY KROLL | 8207 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 5549111 | BETSY LEAL | 245 HOPE STREET | | | | RIDGEFIELD PK | NJ | 07660 | |
| 5549112 | BETSY LEE | PO BOX 80172 | | | | CIBECUE | AZ | 85911 | |
| 5549113 | BETSY LONGWELL | 229 VALLEY CHURCH RD | | | | GRASVILLE | PA | 15337 | |
| 5549114 | BETSY MEDINA-RIVERA | HC 44 BOX 13462 | | | | CAYEY | PR | 00736 | |
| 5549115 | BETSY ORTIZ MUNIZ | VILLA DEL CARMEN CALLE TOLEDO | | | | PONCE | PR | 00716 | |
| 5549116 | BETSY RIVERA | KMART | | | | BAYAMON | PR | 00957 | |
| 5549118 | BETSY SOLORIO | 127 E SPRUCE AVE | | | | LEMOORE | CA | 93245 | |
| 5549119 | BETSY VAZQUEZ | RES TURABO HEIGHTS EDF 27 APT 1A | | | | CAGUAS | PR | 00725 | |
| 5549120 | BETSY WILLIAMS | 114 FLETCHER CIR | | | | CHICOPEE | MA | 01020 | |
| 5549121 | BETSY-LYNN CASE | 656 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5549122 | BETTE OSTRANDER | 2302 BUTLER ST | | | | EASTON | PA | 18042 | |
| 5549123 | BETTE STANLEY | 4328 HEDGE RD NONE | | | | ROXANA | IL | 62084 | |
| 5549124 | BETTELYOUN LORI L | 2929 N HOUSING | | | | MARTIN | SD | 57551 | |
| 5414662 | BETTENCOURT ANTHONY | 1785 SOMERFIELD LN | | | | CRYSTAL LAKE | IL | 60014-2042 | |
| 5549125 | BETTENCOURT ANTONE | 831 COUNTY ST | | | | NEW BEDFORD | MA | 02740 | |
| 5549126 | BETTENCOURT JOANN | 1286 SANTA INES WAY | | | | PETALUMA | CA | 94954 | |
| 5549127 | BETTENDORF NICOLE | 4817 S KOLIN | | | | CHICAGO | IL | 60632 | |
| 4884366 | BETTER BEVERAGES | PO BOX 1399 | | | | BELLFLOWER | CA | 90707 | |
| 4871596 | BETTER BRANDS INC | 908 JACKSON STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5549128 | BETTER EARTH LANDSCAPE | 1448 LOU DILLON LN B | | | | SANTA BARBARA | CA | 93103 | |
| 4878321 | BETTER MADE SNACK FOODS INC | LB 774443 4443 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 5549129 | BETTER SIGHT INC | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5549130 | BETTERE MALVIN | 409 HAMILTON STREET | | | | NEOSHO | MO | 64850 | |
| 5549131 | BETTERSON EVA B | 15940 E BUNCHE PARK DR | | | | OPA LOCKA | FL | 33054 | |
| 5549132 | BETTERSON MONIQUE | 1601 STEPHENS ST | | | | GOLDSBORO | NC | 27530 | |
| 5549133 | BETTERTON SHANNON | 5065 SHERIFF RD NE | | | | WASHINGTON | DC | 20019 | |
| 5549134 | BETTGER JEFF | 1413 S CREEKSIDE DR | | | | CHULA VISTA | CA | 91915 | |
| 5549135 | BETTHOLL BETTY | 1181 NE 165 TERRACE | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5549136 | BETTI AZURE | PO BOX 1023 | | | | DUNSEITH | ND | 58329 | |
| 5549137 | BETTI BUI | 754 GLENBROOK AVE | | | | ST PAUL | MN | 55128 | |
| 5549138 | BETTIE COLLINS | 1318 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5408919 | BETTIE DONOHUE | 1026 MASSEY DR | | | | JACKSONVILLE | NC | 28546 | |
| 5549139 | BETTIE FUEWELL | 2841 IVERSON RD | | | | MIDLOTHIAN | VA | 23112-3763 | |
| 5408921 | BETTIE KING | 3880 BERRY DR | | | | STUDIO CITY | CA | 91604-3859 | |
| 5408923 | BETTIE LYONS | 9773 LICKING PIKE | | | | ALEXANDRIA | KY | 41001 | |
| 5549140 | BETTIE N ELDER | 1627 E 5TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 5549141 | BETTIE SHADE | 1228 STONECREST DR | | | | BIRMINGHAM | AL | 35235 | |
| 5549142 | BETTIES SHANTINA | 12708 BRUCE B DOWNS | | | | TAMPA | FL | 33612 | |
| 5549143 | BETTINA BAILEY | 234 CHARIOT TRL | | | | DOUGLAS | GA | 31533 | |
| 4880251 | BETTINA COSMETICS INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | |
| 5549144 | BETTINA HARDIN | 6995 BIRCH DR | | | | BEAUMONT | TX | 77708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549145 | BETTINA HODGES | 3007 RAMSGATE PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5549147 | BETTINA S WILLIAMS | 1428 NEW LABANON CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5549148 | BETTINA SLATER | HGJGKHJKGJ | | | | GLEN FALLS | NY | 12839 | |
| 5549149 | BETTINA STERN | 1 PINTAIL LANE | | | | GEORGETOWN | DE | 19970 | |
| 5414664 | BETTINGER ANGELA | 39905 BETTINGER RIDGE RD | | | | CALDWELL | OH | 43724 | |
| 5549151 | BETTINGER JEN | 1237 SPRING GARDEN ST | | | | POTTSVILLE | PA | 17972 | |
| 5549152 | BETTINGER MIKE | 4416 BLUE BILL PASS | | | | TALLAHASSEE | FL | 32303 | |
| 5549153 | BETTINI CHRISTINE | 13637 HEIDI WAY | | | | TRUCKEE | CA | 96161 | |
| 5414665 | BETTINSON DEBBIE | 251 E SOUTHGATE AVE | | | | SALT LAKE CITY | UT | 84115-3615 | |
| 5414667 | BETTIO AMANDA | 12428 S MANSFIELD ST | | | | ALSIP | IL | 60803 | |
| 5549154 | BETTIS GLENDA | MOBILE | | | | EASTPOINT | GA | 30344 | |
| 5549155 | BETTIS HEATHER | 12352 DIAMOND ROAD | | | | SAUCIER | MS | 39574 | |
| 5549156 | BETTIS PATRICIA | 6582 CRESTHILL CIRCLE | | | | STOCKTON | CA | 95219 | |
| 5549157 | BETTIS SANDRA J | 2502 W PLYMOUTH ST | | | | SEATTLE | WA | 98199 | |
| 5408925 | BETTIS THOMAS R AND MARLENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5408927 | BETTKE HENRY R AND LOLA BETTKE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5549158 | BETTMENG RAE J | 9004 W 116TH TERRACE | | | | OVERLAND PARK | KS | 66210 | |
| 5549159 | BETTON AHMOD | 10685 ROBERT LN NONE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5549160 | BETTON TERRIE W | 1211 BURLEYSON DR | | | | DALTON | GA | 30720 | |
| 5549162 | BETTRY FRAZIER | 417 S 23RD | | | | SAGINAW | MI | 48601 | |
| 5414669 | BETTS ALLISON | PO BOX 945 | | | | HOUMA | LA | 70361-0945 | |
| 5549163 | BETTS AMANDA | 3555 E MANHATTAN SPT 24 | | | | TOLEDO | OH | 43611 | |
| 5414671 | BETTS ELIZABETH | 1525 PUMALO ST | | | | SAN BERNARDINO | CA | 92404-4396 | |
| 5414673 | BETTS HANNAH | 219 BEAUMONT DR | | | | MAGNOLIA | TX | 77354-1790 | |
| 5414675 | BETTS HOLLY | 219 BEAUMONT DR | | | | MAGNOLIA | TX | 77354-1790 | |
| 5414677 | BETTS JEANETTE | 2005 CARLSBAD DR | | | | LAFAYETTE | IN | 47905-4016 | |
| 5549164 | BETTS JENNIFER | 3318 POTTER ST | | | | ROCKFORD | IL | 61109 | |
| 5414679 | BETTS KAHMEELAH | 6623 S RHODES AVE | | | | CHICAGO | IL | 60637-4103 | |
| 5549165 | BETTS KAREN | 7A BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5414681 | BETTS KELLEY | 411 S PINE ST | | | | LIMA | OH | 45804 | |
| 5549166 | BETTS KIMBERLY | 931 LAWTON ST | | | | AKRON | OH | 44320 | |
| 5414683 | BETTS LE | 2303 WINDMILL DR | | | | KILLEEN | TX | 76549-8591 | |
| 5549167 | BETTS LINDELL | 166 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5414685 | BETTS LORI | 106 COMMODORE ST | | | | PROVIDENCE | RI | 02904-2504 | |
| 5549168 | BETTS MARY | 508 PHILLIPS RD | | | | SELMA | NC | 27576 | |
| 5408929 | BETTS QUANISHA L | 208 QUEENSBURY DR SW APT 2 | | | | HUNTSVILLE | AL | 35802 | |
| 5414687 | BETTS RONELLE | 194 BRIGGS RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5549169 | BETTS ROSE | 123 17TH ST NW | | | | CANTON | OH | 44646 | |
| 5404815 | BETTS RYAN R | 1823 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5549170 | BETTS SHARON M | 730 SPRING ST APT 19 | | | | HOT SPRING | AR | 71901 | |
| 5549171 | BETTS SHIRICCI | 2131 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| 5414689 | BETTS TAMMIE | 1419 LINWOOD ST SE | | | | GRAND RAPIDS | MI | 49507-3726 | |
| 5549172 | BETTS TANESHA C | 4600 HYDE PARK BLVD AT 30 | | | | NIAGARA FALLS | NY | 14305 | |
| 5549174 | BETTY A CARTER | 711 VAN DYKE ST | | | | ATHENS | TN | 37303 | |
| 5549175 | BETTY ABRAM | 179 BELLHAMMON FOREST DR | | | | ROCKY POINT | NC | 28457 | |
| 5549176 | BETTY ACORS | 13181 JEFFERSON DAVIS HWY | | | | WOODFORD | VA | 22580 | |
| 5549177 | BETTY ADKINS | 230 APPOLLO | | | | CHILICOTHE | OH | 45601 | |
| 5408931 | BETTY AGUINO | 139 SUCCESS PARK | | | | BRIDGEPORT | CT | 06610-3316 | |
| 5549178 | BETTY ALCORN | 3874 DECATUR ST | | | | OMAHA | NE | 68111 | |
| 5408933 | BETTY ALLEN | PO BOX 974 | | | | FREER | TX | 78357 | |
| 5549179 | BETTY ANDERSON | 7860 CINDY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5549180 | BETTY ANN BLACKWELL | 2012 EAST HOFFMAN STREET | | | | BALTIMORE | MD | 21213 | |
| 5549181 | BETTY ANN SMITH | 4004 HAYWARD AVE | | | | BALTIMORE | MD | 21215 | |
| 5549182 | BETTY ANNETT | 6318 DOMINION CT NONE | | | | ABILENE | TX | | |
| 5549183 | BETTY AULD | 439 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5549184 | BETTY BALL | 68 LCKW STREET | | | | STRATFORD | CT | 06615 | |
| 5549185 | BETTY BARKER | 1191 GELMNURST TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5549186 | BETTY BARTEL | 3214 BAYCREST DR | | | | MONROE | MI | 48162 | |
| 5549187 | BETTY BASKERVILLE | 2639 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 5549188 | BETTY BENNETT | 13511 SOMMERGATE DR | | | | MORENOVALLEY | CA | 92555 | |
| 5549189 | BETTY BETTYOLDFORD | 600 THADDEUS LANE | | | | CHIRSTANBURG | VA | 24073 | |
| 5549191 | BETTY BLACKMOMN | 641 2ND AVE W | | | | EDGERTON | MN | 56128 | |
| 5549192 | BETTY BLAZE | 300 2ND ST NE | | | | HALLOCK | MN | 56728 | |
| 5549193 | BETTY BLOGSDON | 2436 W LAKE CIR | | | | INGLESIDE | TX | 78362 | |
| 5549194 | BETTY BOOKS | 995 CR 72 | | | | HELENA | OH | 43435 | |
| 5549195 | BETTY BREWSTER | 14 MIDWAY | | | | BUFFALO | NY | 14215 | |
| 5404142 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5549196 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5408935 | BETTY BROWN | 2141 CRESTVIEW CT | | | | FAIRFIELD | CA | 94534 | |
| 5549197 | BETTY BUCKMAN | 12116 HWY 359 | | | | WAVERLY | KY | 42462 | |
| 5549198 | BETTY BURGESS | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5549199 | BETTY BURROUGHS | 12246 ST RT 124 | | | | PIKETON | OH | 45133 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 443 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549200 | BETTY CAHILL | 12131 STREET | | | | MEMPHIS | TN | 38127 | |
| 5549201 | BETTY CAIN | 37 INDEPENDENCE DR | | | | HAMPTON | VA | 23669 | |
| 5549202 | BETTY CARLSON | 3128 STRAND RD | | | | DULUTH | MN | 55803 | |
| 5549203 | BETTY CARNEY | 5500 W 26TH ST | | | | CHICAGO | IL | 60804 | |
| 5549204 | BETTY CARSON | 25A SIGNAL ST | | | | ROCHESTER | NH | 03867 | |
| 5549205 | BETTY CARTER | 135 WOODLAN CIRCLE | | | | JOESBROGH | TN | 37681 | |
| 5549206 | BETTY CASTILLO | 654 ROSEWOOD ST | | | | CC | TX | 78405 | |
| 5549207 | BETTY CASTIRE | 171 AMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5549208 | BETTY CHARLES | 9320 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117 | |
| 5549209 | BETTY CHIRSTY | 730 N MULBURY ST | | | | STATESVILLE | NC | 28677 | |
| 5549210 | BETTY CHOATE | 904 E BAKER ROAD | | | | BAYTOWN | TX | 77521 | |
| 5549211 | BETTY CHUNN | 4710 JACK BROWN RD | | | | SALISBURY | NC | 28147 | |
| 5549212 | BETTY CHURCH | 711 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| 5549213 | BETTY COE | 1506 E 16TH ST | | | | CHATTANOOGA | TN | 37404 | |
| 5549214 | BETTY COLBY | 80 RESERVOIR ST | | | | MANSFIELD | MA | 02048 | |
| 5549215 | BETTY COLEMAN | 1111 RODIN DR APT 114 | | | | BATON ROUGE | LA | 70806 | |
| 5549216 | BETTY COLLINS | 1854 CHER CT | | | | WOOSTER | OH | 44691 | |
| 5549217 | BETTY CONLEY | 4425 EAST 46ST | | | | NORTHUTTLE ROCK | AR | 72117 | |
| 5549218 | BETTY CONNER | 117 N PARKWAY DR APT 107 | | | | BEAUMONT | TX | 77705 | |
| 5549219 | BETTY COULTER | 100 CHECKER POINT DR APT 11 | | | | DANVILLE | KY | 40422 | |
| 5549220 | BETTY COUSIN | 5604 CYPRESS CREEK | | | | HYATTSVILLE | MD | 20782 | |
| 5549221 | BETTY COX | 3298 FORT LINCOLN DR NE | | | | WASHINGTON | DC | 20018 | |
| 5549222 | BETTY CURRY | 587 REV JERRY WRIGHT RD | | | | MARION | AL | 36756 | |
| 5549223 | BETTY DAJANI | 13838 JEFFERSON PARK DR | | | | HERDON | VA | 20171 | |
| 5549224 | BETTY DALESANDRO | 3745 W SUNNYSIDE | | | | CHICAGO | IL | 60625 | |
| 5549225 | BETTY DAVIS | RT 46 | | | | FORT ASHBY | WV | 26719 | |
| 5549226 | BETTY DEAN | 2201 E SOUTHERN AVE | | | | PHOENIX | AZ | 85040 | |
| 5408937 | BETTY DELIGIANNIS | 1603 METAL BROOK CT | | | | SYCAMORE | IL | 60178 | |
| 5549227 | BETTY DICCKERSON | 1239 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5549228 | BETTY DILLON | 912 MONTE AVE | | | | FALLSTON | MD | 21047 | |
| 5549229 | BETTY DIZARD | 4150 ARKWRIGHT RD APT 34 | | | | MACON | GA | 31210 | |
| 5549230 | BETTY DOWDEN | 1660 E MAIN ST LOT 112 | | | | LANCASTER | OH | 43138 | |
| 5549231 | BETTY DOWDY | 175 HOLCOMB RD | | | | BYRON | GA | 31008 | |
| 5549232 | BETTY DUDLEY | 20433 SE STARK 106 | | | | GRESHAM | OR | 97030 | |
| 5549233 | BETTY DUPREE | 1335 LAVERT CIRCLE | | | | MABLETON | GA | 30126 | |
| 5549234 | BETTY EDGE | 1815W OXFORD ST | | | | PHILA | PA | 19121 | |
| 5549235 | BETTY EDWARDS | 116 GARSON AVENUE | | | | ROCHESTER | NY | 14609 | |
| 5549236 | BETTY ELDREDGE | 3317 SOUTH THIRD STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5549237 | BETTY ELLIS | 2499 SEWELL MILL RD | | | | MARIETTA | GA | 30062 | |
| 5549238 | BETTY ELLISON | PO BOX 22 | | | | LAFAYETTE | LA | 70506 | |
| 5549239 | BETTY EVANS | 8267 MOORHAVEN WAY | | | | SACRAMENTO | CA | 95828 | |
| 5549240 | BETTY EVARO | P O BOX 1426 | | | | HOBBS | NM | 88241 | |
| 5549241 | BETTY FLETCHER | 27 ARDMORE DR | | | | LR | AR | 72209 | |
| 5549242 | BETTY FOSTER | 5831 SILVER CT | | | | SAINT LOUIS | MO | 63120 | |
| 5549243 | BETTY FRANCO | 1228 COLUMBIA ST | | | | COLORADO SPG | CO | 80903 | |
| 5549244 | BETTY FRAZIER | 417 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| 5549245 | BETTY G GREEN | 139 BERWYN DON RD | | | | KINGS MNT | NC | 28086 | |
| 5549246 | BETTY GADDY | 3613 CENTRAL AVE APT A | | | | CHARLOTTE | NC | 28205 | |
| 5549247 | BETTY GARCIA | 4026 MAMMOTH LN | | | | OAKLEY | CA | 94565 | |
| 5549248 | BETTY GARDNER | 3838W DAVIDSON LN | | | | PHOENIX | AZ | 85051 | |
| 5549249 | BETTY GARRIS | 6108 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 5549250 | BETTY GEE | 785S DELMAR AVE | | | | HAMMOND | IN | 46324 | |
| 5549251 | BETTY GHEARING | 1041 S 23RD ST APT 89 | | | | RICHMOND | IN | 47374 | |
| 5549252 | BETTY GIBSON | PO BOX344 | | | | SOMERSET | KY | 42501 | |
| 5408939 | BETTY GLASS | 115 HILL ST | | | | FAYETTEVILLE | GA | 30215 | |
| 5549253 | BETTY GOMEZ | 104 ELZA LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5549255 | BETTY GRIFFITH | 1038 N PEG | | | | RIDGECREST | CA | 93550 | |
| 5408941 | BETTY HANKS | 435 BROOK FORREST DR | | | | ANDERSON | SC | 29621 | |
| 5549256 | BETTY HARDY | 3701 W MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 5549257 | BETTY HARRIS | 969 NORTHWESTERN AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5549258 | BETTY HARVEY | 45 MEADOWLANDS PK | | | | SEACAUCUS | NJ | 07094 | |
| 5549259 | BETTY HEIDELBERG | 632 PERRY ST | | | | ERIE | PA | 16503 | |
| 5549261 | BETTY HENRY | 231 SEAY ROAD | | | | BOILING SPRIN | SC | 29316 | |
| 5549262 | BETTY HENRY FAKE | 110 N DEERWOOD AVE | | | | ORLANDO | FL | 32825 | |
| 5549263 | BETTY HERNANDEZ | 76 W SIERRA AVE APT 105 | | | | FRESNO | CA | 93704 | |
| 5549264 | BETTY HESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5549265 | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | |
| 5408945 | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | |
| 5549266 | BETTY HIMES | 622 MAGNOLIA AVE | | | | GLENOLDEN | PA | 19036 | |
| 5549267 | BETTY HODGE | 1027 GLORIA DR | | | | HEMMIT | CA | 92545 | |
| 5549268 | BETTY HODGS | 144 FOREST AVE | | | | KEANSBURG | NJ | 07734 | |
| 5549270 | BETTY HOLMES | 309 DRISCOL AVE | | | | SYRACUSE | NY | 13204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 444 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549271 | BETTY HOOD | 305 HEATHER | | | | LUFKIN | TX | 75904 | |
| 5549272 | BETTY HORNING | RAVEN BOND –HER LAYAWAY | | | | COLORADO SPG | CO | 80916 | |
| 5549273 | BETTY HOWARD | 177 AMERICAN BLVD | | | | ROSSVILLE | GA | 20784 | |
| 5549274 | BETTY HOWLAND | 1250 WHITEBIRCH CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5549275 | BETTY HUDSON | 104-33 164TH ST | | | | JAMAICA | NY | 11433 | |
| 5549276 | BETTY HUMPHREYS | 1363 WALKERS FORD RD | | | | GR | TN | 37743 | |
| 5549277 | BETTY HUNTER | 2868 PELHAM AVE | | | | BALTIMORE | MD | 21213-1220 | |
| 5549278 | BETTY J BRYAN | 5915 FOXFIELD TRL NONE | | | | REX | GA | 30273 | |
| 5549279 | BETTY J FRAZIER | 5245 S KNOOP JOHNSTON RD | | | | SIDNEY | OH | 45365 | |
| 5549280 | BETTY J STROMMER | 419 SW 2ND ST | | | | CLARA CITY | MN | 56222 | |
| 5549281 | BETTY JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5549282 | BETTY JEAN CHARLES | 599 NE 132ST | | | | NORTH MIAMI | FL | 33161 | |
| 5549283 | BETTY JO AND JAMES JONES | 28 HUGGINS RD | | | | DUNCANNON | PA | 17020 | |
| 5408947 | BETTY JO DAVILA | 327 READING ST | | | | BLOOMSBURG | PA | 17815 | |
| 5549284 | BETTY JOHNSON | 3548 FIRST STREET | | | | LIVERMORE | CA | 94551 | |
| 5549285 | BETTY JOHNSON MEDRANO | 3132 MIRANDY RD | | | | COOKEVILLE | TN | 38506 | |
| 5549286 | BETTY JONES | 6654 OLD BEND COMMON WAY | | | | CIRCLEVILLE | OH | 43113 | |
| 5549287 | BETTY KALEEN | 30010 UTICA RD | | | | ROSEVILLE | MI | 48066 | |
| 5549288 | BETTY KAYLA COSSIN | 153 WILDWOOD ACRES DR | | | | CHARLESTON | WV | 25312 | |
| 5549289 | BETTY KECKOFER | 925 11TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 5549290 | BETTY KENDRICK | 205 SHALLOT ROAD | | | | RICHMOND | VA | 23223 | |
| 5549291 | BETTY KINSLOW | 217 SOUTH KENTUCKY AVE | | | | INDEPENDENCE | MO | 64053 | |
| 5549292 | BETTY KISER | 58 SCROGGINS LANE | | | | BREWTON | AL | 36426 | |
| 5549294 | BETTY KLINGLER | 5463 GENESSE RD | | | | LAPEER | MI | 48446 | |
| 5549295 | BETTY KROESEN | 3109 WHEELING DR NONE | | | | SAINT CHARLES | MO | 63301 | |
| 5549296 | BETTY L ATKINSON | 10 CRAFT LN | | | | SANFORD | NC | 27330 | |
| 5549298 | BETTY L HEROLD | 1848 JAMES AVE | | | | SAINT PAUL | MN | 55105 | |
| 5549299 | BETTY L OLSON | 5933 ABBOTT AVE S | | | | EDINA | MN | 55410 | |
| 5549300 | BETTY L SHANNON | 8573 STREAM ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5408949 | BETTY LARECE | 7401 E SPEEDWAY BLVD APT 2210 | | | | TUCSON | AZ | 85710 | |
| 5549301 | BETTY LAUCK | 1385 41ST STREET | | | | STEEN | MN | 56173 | |
| 5549302 | BETTY LAWSON | 1812 JEMISON AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5549304 | BETTY LEE | 107 S CBQ RD | | | | CIBECUE | AZ | 85911 | |
| 5549305 | BETTY LEGETTE | 2821 TANDW LN | | | | EFFINGHAM | SC | 29541 | |
| 5549306 | BETTY LESLIE | 1706 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449 | |
| 5549307 | BETTY LIMON | 355 BIRCHWOOD CT | | | | IONE | CA | 95640 | |
| 5549308 | BETTY LOPEZ | 1900 N SAM HOUSTON 1 | | | | SAN BENITO | TX | 78586 | |
| 5549309 | BETTY LOU HARDEN | 1018 COLUMBUS AVE | | | | HURON | OH | 44839 | |
| 5549310 | BETTY LOU ROLF | 2809 CRATER CT | | | | BURNSVILLE | MN | 55337 | |
| 5549311 | BETTY LUCAS | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5549312 | BETTY LYONS | 2180 B MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565 | |
| 5549313 | BETTY MACALLISTER | 403 2ND AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5549314 | BETTY MANASSA | 2010 W MARKET ST UNIT 14 | | | | AKRON | OH | 43229 | |
| 5549315 | BETTY MARABLE | 10767 WORDEN ST | | | | DETROIT | MI | 48224 | |
| 5549316 | BETTY MARTINEZ | 3238 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5549317 | BETTY MASK | 19091 FM 678 | | | | WHITESBORO | TX | 76273 | |
| 5549318 | BETTY MATHIES | 6040 BELPREE RD APT C-227 | | | | AMARILLO | TX | 79106 | |
| 5549319 | BETTY MATHIS | 155 HENPIE DR | | | | COVINGTON | GA | 30016 | |
| 5549320 | BETTY MCCLAIN | 17 MANOR DR | | | | COTTAGE HILLS | IL | 62018 | |
| 5549321 | BETTY MCGUIRE | 3923 KINGS COVE | | | | ELLENWOOD | GA | 30294 | |
| 5549322 | BETTY MCKEOWN | 417 LINCON | | | | CAMDEN | NJ | 08108 | |
| 5549323 | BETTY MCMURRY | 919 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5549324 | BETTY MCNEALEY | 429 EAST INDIANOLA | | | | YOUNGSTOWN | OH | 44507 | |
| 5549325 | BETTY METHENEY | 45122 ST RT 160 | | | | VINTON | OH | 45686 | |
| 5408951 | BETTY MIDDLEBROOKS | 8004 TOLTEC DR | | | | NORTH LITTLE ROCK | AR | 72116-2836 | |
| 5549326 | BETTY MILLER | 5917 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 5549327 | BETTY MONTGOMERY | 853 NORTH HIGHWAY 89 | | | | CHINO VALLEY | AZ | 86323 | |
| 5549328 | BETTY MOORE | 112 PECAN GROVE DRIVE | | | | WAYNESBORO | GA | 30830 | |
| 5549329 | BETTY MORE | 419 OKAYRIDGE ROAD | | | | EAGLE SPRINGS | NC | 27330 | |
| 5549330 | BETTY MULLUK | BETTY | | | | MINOT | ND | 58701 | |
| 5549331 | BETTY MUNCHLER | 43 2ND AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5549332 | BETTY MURIN | 124 HILLTOP AVENUE | | | | BUTLER | PA | 16001 | |
| 5549333 | BETTY NEWMAN | 13 RAYMOND DR | | | | HAMPTON | VA | 23666 | |
| 5549334 | BETTY NNANNA | 16 ANDREA COURT | | | | RIVERHEAD | NY | 11901 | |
| 5549335 | BETTY NULL | 5406 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5408954 | BETTY OBI | 35755 HUNTINGTON DR | | | | SOLON | OH | 44139 | |
| 5549336 | BETTY ODELL | BILLY MINEY | | | | LATROBE | PA | 15650 | |
| 5549337 | BETTY OLDCHIEF | 207 SPOTTET ROBE | | | | BROWNING | MT | 59417 | |
| 5549338 | BETTY ORR | 221 E MAIN ST 3 | | | | BLOOMBURG | TX | 75556 | |
| 5549339 | BETTY PAGE | PO BOX 23 | | | | OCALA | FL | 34478 | |
| 5549340 | BETTY PATTYWAY | 1821 VERNER | | | | ROCKY MOUNT | NC | 27801 | |
| 5549341 | BETTY PAYNE | 13815 CRANWOOD PK BLV | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549342 | BETTY PERKEY | 240 SBROADWAY | | | | JC | TN | 37601 | |
| 5549343 | BETTY PERRY | 4001 LIST CT | | | | CLEVELAND | OH | 44113 | |
| 5549344 | BETTY PETERS | 2273 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437 | |
| 5549345 | BETTY PHILLIPS | 323 E CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| 5549346 | BETTY PICKETT | 7691 MONROE | | | | MERRILLVILLE | IN | 46410 | |
| 5549347 | BETTY PILAR | 14 HILL ST | | | | DALY CITY | CA | 94014 | |
| 5549348 | BETTY PLAIR | 5035 S KING DR | | | | CHICAGO | IL | 60615 | |
| 5549349 | BETTY PLEDGE | 7821 BELLS CAMP ROAD | | | | POWELL | TN | 37849 | |
| 5549350 | BETTY PLOWS | 66 PENN VALLEY VILLAGE | | | | LITITZ | PA | 17543 | |
| 5549351 | BETTY POLACO | 26142 HWY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5549352 | BETTY POWELL | 2510 E CARMAL CT | | | | NAMPA | ID | 83687 | |
| 5549353 | BETTY PRUITT | 84 VILLAGE LN | | | | SHERIDAN | AR | 72150 | |
| 5549354 | BETTY PUTMAN | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549355 | BETTY PUTMANLER | 803 CROWDIN DR | | | | CINCINNATI | OH | 45224 | |
| 5549356 | BETTY QUISENBERRY | 129 GORMLEY DR | | | | VERSAILLES | KY | 40383 | |
| 5549357 | BETTY RAMSEY | AVE | | | | ST PAUL | MN | 55119 | |
| 5549358 | BETTY RANDALL | 10400 E IMPERIAL HWY APT 4 | | | | NORWALK | CA | 90650 | |
| 5549359 | BETTY RANGEL | 228 BROWN STREET | | | | IONIA | MI | 48846 | |
| 5549360 | BETTY RAY | 901 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5549361 | BETTY REEVES | 49 REEVES HOME PL | | | | LEICESTER | NC | 28748 | |
| 5549362 | BETTY REYES | 111 PW MOORE ROAD | | | | FAISON | NC | 28341 | |
| 5549363 | BETTY RIMMER | 225 BENNING CIR | | | | CLAYTON | NC | 27527 | |
| 5549364 | BETTY RIVERA | MIRADOR BAIROA CALLE 24 | | | | CAGUAS | PR | 00725 | |
| 5549365 | BETTY ROBINSON | AMBERNESHA SMITH 92 PITTMAN ROAD | | | | MACON | MS | 39341 | |
| 5549366 | BETTY RODRIGUEZ | 1400 SHADY COVE LANE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5549367 | BETTY ROUSE | 36 PINE LN | | | | DONALDS | SC | 29638 | |
| 5549368 | BETTY RUMISEK | 423 SKYLARK DR | | | | SEBRING | FL | 33875 | |
| 5549369 | BETTY SAEND | 3851 NW 4TH COURT | | | | FT LAUDERDALE | FL | 33311 | |
| 5549370 | BETTY SANTOS | 45-771 NANIHOKU WAY | | | | KANEOHE | HI | 96744 | |
| 5549371 | BETTY SAUNDERS | 8610 S EXCHANGE AVE | | | | CHICAGO | IL | 60617 | |
| 5549372 | BETTY SCHUSTER | 2511 RIDGEWAY DR | | | | FORESTHILL | MD | 21050 | |
| 5549373 | BETTY SCOTT | PO BOX 862 | | | | HOOPA | CA | 95546 | |
| 5549374 | BETTY SEABORN | 75 WINDING CREEK | | | | MADISONVILLE | KY | 42431 | |
| 5549375 | BETTY SEAY | 1816 SCOVELSTREET | | | | NASHVILLE | TN | 37208 | |
| 5549376 | BETTY SEELHAMMER | 1219 9TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5549377 | BETTY SHEFFIELD | 7054 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | |
| 5549378 | BETTY SHUFFLER | 2032 N ALTLANTA COURT | | | | TULSA | OK | 74110 | |
| 5408956 | BETTY SMALLS | PO BOX 1075 | | | | SAINT HELENA ISLAND | SC | 29920 | |
| 5549379 | BETTY SMITH | 213 12TH AVE N | | | | ST PETERSBURG | FL | 33701 | |
| 5549380 | BETTY SPICER | 910 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5549381 | BETTY STARR | 1463 CROFTON CENTER | | | | CROFTON | MD | 21114 | |
| 5549382 | BETTY STEPHENS | 816 W COBBS CREEK PARKWAY | | | | LANSDOWNE | PA | 19050 | |
| 5549383 | BETTY STEPHENSON | 6415 S 90TH EAST AVE | | | | TULSA | OK | 74133 | |
| 5549384 | BETTY STROOCK | 1350 STORY MILL RD NONE | | | | BOZEMAN | MT | 59715 | |
| 5549385 | BETTY SUE PAIGE | 1828 MARTINDALE | | | | FAYETTEVILLE | NC | 28304 | |
| 5549386 | BETTY SYLVESTER | 7625 FARMLAWN DR | | | | PORT RICHEY | FL | 34668 | |
| 5549387 | BETTY TANKSLEY | 140 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| 5549388 | BETTY TARANTO | 172 SPRING ST | | | | MEADVILLE | PA | 16335 | |
| 5549390 | BETTY TAYLOR | 3435 KATES BAY HWY | | | | CONWAY | SC | 29527 | |
| 5408958 | BETTY THOMAS | 40447 BUSTER RD | | | | TALLAHASSEE | FL | 32305 | |
| 5549391 | BETTY THOMPSON | 1234 SANDUSKY DR | | | | IOWA CITY | IA | 52240 | |
| 5549392 | BETTY TREVINO | 1109 SIMPSON RD | | | | VICTORIA | TX | 77904 | |
| 5549393 | BETTY TRIMBLE | 3437 SUNNYSUDE RD | | | | MANHEIM | PA | 17545 | |
| 5549394 | BETTY UMANA | 30380 3OTH ST EAST APT 20 | | | | PALMDALE | CA | 93550 | |
| 5549395 | BETTY USHER | 8614 WOODLEY AVE | | | | NORTH HILLS | CA | 91343 | |
| 5549396 | BETTY VREDENBURG | 13194 MEADOWWOOD CURVE | | | | COON RAPIDS | MN | 55448 | |
| 5549397 | BETTY WADLINGTON | 3709 GRAVES RD | | | | MEMPHIS | TN | 38116 | |
| 5549398 | BETTY WALKER | 969 NORTH WESTERN AVE | | | | SAINT ANN | MO | 63074 | |
| 5549399 | BETTY WALLACE | 2950 W ADAMS ST | | | | CHICAGO | IL | 60612-3604 | |
| 5408960 | BETTY WARREN | 443 LANDIS RD | | | | MARION | NC | 28752-7707 | |
| 5549401 | BETTY WARRICK | 227 INDEPENDENCE AVE | | | | FREEPORT | NY | 11520 | |
| 5549402 | BETTY WATSON | 1154 VALENTINE LANE | | | | GREER | SC | 29651 | |
| 5549403 | BETTY WEITZEL | 2406 BAXTER ROAPT 1 | | | | KOKOMO | IN | 46902 | |
| 5549404 | BETTY WHEELER | 1014 S 6TH AVE | | | | SCRANTON | PA | 18504 | |
| 5549405 | BETTY WHITE | 6541 KINGSESSING | | | | PHILA | PA | 19142 | |
| 5549406 | BETTY WILLIAMS | 1707 DOUGLAS RD | | | | NACOGDOCHES | TX | 75964 | |
| 5549407 | BETTY WOMACK | 1314 JANE AVE | | | | LUFKIN | TX | 75901 | |
| 5549408 | BETTY WOOD | 129 WALNUT ST | | | | HORSE CAVE | KY | 42749 | |
| 5549409 | BETTY WOODWARD | 596 JENKINS RD | | | | MORGANTON | NC | 28655 | |
| 5549410 | BETTY WREN | 8 CLINTON | | | | FAIRVIEW HGTS | IL | 62208 | |
| 5549411 | BETTY YOURSE | 1816 ACORN RD | | | | GREENSBORO | NC | 27406 | |
| 5549412 | BETTYBOO BETTYBOO | 3021 ELLIS ST | | | | BRUNSWICK | GA | 31520 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 446 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549413 | BETTYE BURNS | 6142 CEDAR AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5549414 | BETTYE COLLINS | 7133 NE HIGHWAY 41 WILLSTON | | | | GAINESVILLE | FL | 32696 | |
| 5549415 | BETTYE HILTON | 3035D ALTON PLACE | | | | JACKSON | MS | 39212 | |
| 5549416 | BETTYE JACKSON | 13605 VERMONT AVE | | | | GARDEN | CA | 90247 | |
| 5549417 | BETTYE SANDERS | 50 CARTTER ST APMNT 210 | | | | AKRON | OH | 44305 | |
| 5549418 | BETTYO WORMAN | 12212 60TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5549419 | BETY GEANLOUIS | 29 REED ST | | | | RANDOLPH | MA | 02368 | |
| 5408962 | BETYTY DOYLE | 11118 CARY RD | | | | ALDEN | NY | 14004 | |
| 5549420 | BETZ DAVID | 100 MCCLUNG DR APT 13 | | | | KERENS | TX | 75144 | |
| 5414691 | BETZ JOHN | 225 VAN BUREN AVE N OCEAN029 | | | | LAKEWOOD | NJ | 08701 | |
| 5414693 | BETZ REGINA | 1135 ARDEN FOREST DR | | | | SPRING | TX | 77379-2986 | |
| 5549422 | BETZ STEPHANIE | 21217 WASHINGTON AVE | | | | WALNUT | CA | 91789 | |
| 5414695 | BETZ VICTORIA | 899 SOMERSET AVE APT 1 | | | | TAUNTON | MA | 02780-5047 | |
| 5549423 | BETZAIBA BENJAMIN | 900 AVE SAN PATRICIO APT 47 | | | | SAN JUAN | PR | 00921 | |
| 5549424 | BETZAIDA LAUREANO | 44 KENDALL ST | | | | LAWRENCE | MA | 01841 | |
| 5549425 | BETZAIDA MELENDEZ | URB VILLA EVANGELINA C1 | | | | MANATI | PR | 00674 | |
| 5549426 | BETZAIDA ORTIZ | 607 MEDIA RD | | | | OXFORD | PA | 19363 | |
| 5549427 | BETZAIDA PEREZ | URB BONEVILLE VALLEY CALLE BALTASA | | | | CAGUAS | PR | 00725 | |
| 5549428 | BETZAIDA RODRIGUEZ | 3200 KINGSWOOD DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5549429 | BETZAIDA RONAN | 3501 JACKSON ST APT 103 | | | | HOLLYWOOD | FL | 33021 | |
| 5549430 | BETZAIDA ROSA | VALLE UNIVERSITARIO CALLE CASOPEA | | | | SAN JUAN | PR | 00923 | |
| 5549431 | BETZAIDA SANTIAGO | 2233 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5549432 | BETZOLD SCHARLENE | 1235 N ST | | | | GERING | NE | 69341 | |
| 5408964 | BEUCHAMP NATALIE | CALLE MARUJA AF 1 LEVITTTOWN | | | | PUERTO RICO | PR | | |
| 5549433 | BEULAH ALLEE | RR 1 | | | | JASONVILLE | IN | 47438 | |
| 5549434 | BEULAH CLINTON | 218 N 11TH STREE | | | | RICHMOND | IN | 47374 | |
| 5549435 | BEULAH FARMER | PO BOX 553 | | | | CASTLEWOOD | VA | 24224 | |
| 5549436 | BEULAH HOTT | PO BOX379 | | | | CHINLE | AZ | 86503 | |
| 5549437 | BEULAH JOSEPHINE | PO BOX 4653 | | | | BEAUFORT | SC | 29903 | |
| 5549438 | BEULAH M ENNIS | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5549439 | BEULAH PHELPS | 2012 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5549440 | BEULAH RUSSELL | 50 MEADOWVIEW DR | | | | BELLEVILLE | IL | 62220 | |
| 5414697 | BEUS JOEL | 14912 105TH STREET CT NW | | | | GIG HARBOR | WA | 98329-5445 | |
| 5414699 | BEUTEL ANN | 36880 OLD MARTIN STREET JEFFERSON045 | | | | CARTHAGE | NY | 13619 | |
| 5414701 | BEUTLER DEVIN | 340 SOUTH ST E | | | | HAGERMAN | ID | 83332 | |
| 5414703 | BEUTLER JON | 12443 IRON SIGHT WAY SALT LAKE035 | | | | RIVERTON | UT | | |
| 5549441 | BEUZELIN OLIVIER | 454 PRAIRIE ROSE LN | | | | BOCA RATON | FL | 33487 | |
| 5549442 | BEV GREENWOOD | 8 FISHERMANS CV | | | | LAKE PLACID | FL | 33852 | |
| 5549443 | BEV HERRON | 2012 DIETER ST | | | | MAPLEWOOD | MN | 55109 | |
| 5549444 | BEV HINSSEN | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |
| 5549445 | BEV SHALL | PO BOX 115 | | | | CUSTER CITY | PA | 16725 | |
| 5549446 | BEV SMITH | 104 SCHUYLKILL FB9 | | | | NORRISTOWN | PA | 19401 | |
| 5549447 | BEV WATSON | 503 VETERENS RD | | | | COLUMBIA | SC | 29209 | |
| 5414705 | BEVAN JILL | 1605 58TH TERRACE S 1 PINELLAS103 | | | | SAINT PETERSBURG | FL | | |
| 5549448 | BEVEL ROSALINDA | 8418 FALMOUTH DR | | | | ST LOUIS | MO | 63121 | |
| 5549449 | BEVELS ALANA | 900EASTERN VIEWDR | | | | STAFORD | VA | 22445 | |
| 5549450 | BEVERLY MCKENZIE | 320 GOODWIN RD | | | | TRAVELS REST | SC | 29690 | |
| 5549451 | BEVELYN STEWART | 1908 SUMMIT CIRCLE | | | | GAUTIER | MS | 39553 | |
| 5414707 | BEVER JARED | 3495 GARDELLA CIR | | | | EL PASO | TX | 79904-4255 | |
| 4861943 | BEVERAGE WORKS NY INC | 1800 RT 34 N SUITE 4 | | | | WALL | NJ | 07719 | |
| 5414709 | BEVERIDGE ELISSA | 65 BRYNWOOD CIRCLE | | | | GRANVILLE | OH | 43023 | |
| 5549452 | BEVERIDGE THERSA | 1535 OLD TURNPIKE RD | | | | ALLPORT | PA | 16821 | |
| 5549453 | BEVERLEY MORDECAI | 11223 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20904 | |
| 5549454 | BEVERLEY PERKES | 11228 HWY 36 | | | | COVINGTON | GA | 30014 | |
| 5414711 | BEVERLY RUTH | 25513 JEFFERSON DAVIS HWY | | | | RUTHER GLEN | VA | 22546 | |
| 5549456 | BEVERLLY ROIGER | 1600 BONNIE LANE | | | | ST PETER | MN | 56082 | |
| 5549457 | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5414713 | BEVERLY | 5321 WOODLAWN AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5549458 | BEVERLY A ASHMORE | 97 HEATHER HIGHLANDS | | | | INKERMAN | PA | 18640 | |
| 5549459 | BEVERLY A CLOUTIER | 122 LOCK RD | | | | GREENSBORO | PA | 15338 | |
| 5549460 | BEVERLY A LOPEZ | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5549461 | BEVERLY A MCLAUGHLIN | 6983 W HINSDALE DR | | | | LITTLETON | CO | 80128 | |
| 5549462 | BEVERLY ABEITA | 50 TRIBAL RD 78 SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5549463 | BEVERLY ALLEN | 3201 E MACARTHUR LOT 48 | | | | WICHITA | KS | 67216 | |
| 5549464 | BEVERLY ANDERSON | 2310 FM 79 | | | | PARIS | TX | 75460 | |
| 5549465 | BEVERLY ANDREWS | 106 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5549466 | BEVERLY ANGELA | 104 HERMITAGE RD | | | | PINEVILLE | LA | 71360 | |
| 5408966 | BEVERLY ANGLY | 30 S 5TH AVE | APT 1 | | | COATESVILLE | PA | 19320 | |
| 5549467 | BEVERLY ANITRA | 2273 LONG FIELD ROAD | | | | COLONIAL BEACH | VA | 22443 | |
| 5549468 | BEVERLY ARCHIE | 1838 LONG FORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5549469 | BEVERLY ARMSTONG | 1312 MASS AVE NW 501 | | | | WASHINGTON | DC | 20005 | |
| 5549470 | BEVERLY AYESHA | 1121 WILLOW RD APT 1 | | | | MENLO PARK | CA | 94025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549471 | BEVERLY B DURHAM | 2638 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5549472 | BEVERLY B LAYTON | 2243 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55426 | |
| 5549473 | BEVERLY BAEHR | 140 STUMP SOUND CHURCH RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5549474 | BEVERLY BANKS | 1603 NW BLACKMESA | | | | LAWTON | OK | 73505 | |
| 5549475 | BEVERLY BARKER | 508A PEACEFUL LN | | | | SENECA | SC | 29678 | |
| 5549476 | BEVERLY BAYER | 205 PEGRAM ST | | | | GETTYSBURG | PA | 17325 | |
| 5549477 | BEVERLY BELL | PO BOX 1291 | | | | CLEMMONS | NC | 27012 | |
| 5549478 | BEVERLY BENNETT | 16151 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 5549479 | BEVERLY BERRY | 5542 ALLISON WAY NOBLESVI | | | | EATON | IN | 47338 | |
| 5549481 | BEVERLY BEY | 1209 SE 2ND ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5549482 | BEVERLY BLALOCK | 225 CHAPMAN CROSSING COURT | | | | MACON | GA | 31211 | |
| 5549483 | BEVERLY BLUE | 503 NORTH ELM | | | | COLUMBIA CITY | IN | 46725 | |
| 5549484 | BEVERLY BOGGAN | 54 N YORK ST 1ST FL | | | | PATERSON | NJ | 07524 | |
| 5549485 | BEVERLY BONER | 8513 GAINSBOROUGH DR | | | | FERN CREEK | KY | 40291 | |
| 5549486 | BEVERLY BOOTHE | 2908 WEST GRANFIELD AVE | | | | PLANT CITY | FL | 33563 | |
| 5549487 | BEVERLY BORUNDA | 751 ALISE AVE | | | | FARMINGTON | NM | 87401 | |
| 5549488 | BEVERLY BREWER | 3150 NE 36TH AVE LOT 356 | | | | OCALA | FL | 34479 | |
| 5549489 | BEVERLY BROWN | 1320 LEAD ST APT B | | | | NORFOLK | VA | 23504 | |
| 5549490 | BEVERLY BURTON | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5549491 | BEVERLY BUSCH | 90 N LANDON AVE | | | | KINGSTON | PA | 18704 | |
| 5549492 | BEVERLY BYRD | 116 LESTER RD | | | | STATESBORO | GA | 30458 | |
| 5549493 | BEVERLY CANE | 2380 EMILE ST | | | | BEAUMONT | TX | 77701 | |
| 5549494 | BEVERLY CARL | 10 GORDON CT | | | | EL SOBRANTE | CA | 94803 | |
| 5549495 | BEVERLY CARROLL | 137 WEST 6TH ST | | | | PRATTVILLE | AL | 36067 | |
| 5408968 | BEVERLY CARSON | 6725 DRAPER AVENUE | | | | LA JOLLA | CA | 92037 | |
| 5549496 | BEVERLY CLARK | 208 PERRY CORNER RD | | | | GRASONVILLE | MD | 21638 | |
| 5549497 | BEVERLY CODY | 5372 WINSLOW XING | | | | LITHONIA | GA | 30038 | |
| 5549498 | BEVERLY COLE | 58 RICHLAND HILLS DR | | | | CONWAY | AR | 72034 | |
| 5549499 | BEVERLY COLVIN | 3401 W 3RD SR | | | | DAYTON | OH | 45417 | |
| 5549500 | BEVERLY COOK | 4317 E 28TH PL | | | | TULSA | OK | 74114 | |
| 5549501 | BEVERLY COVINGTON | 20301 WASHTENNAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5549502 | BEVERLY COWANS | 4136 EAST RIDGE CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 5549503 | BEVERLY CREEK | 310 RIVERS REACH CT APT 218 | | | | PRINCE FREDRICK | MD | 20678 | |
| 5549504 | BEVERLY CROSS | 6410 SOUTH 10TH STREET | | | | TACOMA | WA | 98465 | |
| 5549505 | BEVERLY CRUTCHFIELD | 6924 GROVETON DR | | | | CLINTON | MD | 20735 | |
| 5549506 | BEVERLY DANIELS | 2105 CLARK ST | | | | CHARLES CITY | IA | 50616 | |
| 5549507 | BEVERLY DAVIDSON | 1007 N FINDLEY ST | | | | CUMMINGS | KS | 66016 | |
| 5549508 | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5408970 | BEVERLY DAVIS | 3571 WEST 126 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5549509 | BEVERLY DINKINS | 664 SUNSET VIEW DRIVE | | | | AKRON | OH | 44320 | |
| 5549510 | BEVERLY DOMINGUEZ | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549511 | BEVERLY DONMIQUE | 2925 MARTIN COURT | | | | FAR ROCKAWAY | NY | 11691 | |
| 5549512 | BEVERLY DORMAN | PO BOX 339 | | | | MINNEOLA | FL | 34755 | |
| 5549513 | BEVERLY DOTSON | 10117 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549514 | BEVERLY DOWNTHARD | 12350 DEL AMO BLVD APT 2409 | | | | LAKEWOOD | CA | 90715 | |
| 5549515 | BEVERLY DUNLAP | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | |
| 5549516 | BEVERLY DUNNE | 26 HARMON DR | | | | LEBANON | IL | 62254 | |
| 5549517 | BEVERLY DURAN | 2938 ELIOT CIRCLE APT 3 | | | | WESTMINISTER | CO | 80030 | |
| 5549518 | BEVERLY ECTOR | 1555 MAPLEWOOD | | | | MEMPHIS | TN | 38108 | |
| 5549519 | BEVERLY EL-AMIN | 815 8TH STREET | | | | RACHINE | WI | 53403 | |
| 5549520 | BEVERLY ELLIS | 1000 COLUMBIA CIRCLE | | | | BROWNSBURG | IN | 46112 | |
| 5549521 | BEVERLY ELLISON | 325 GARRISONVILLE RD | | | | STAFFORD | VA | 22554 | |
| 5549522 | BEVERLY EMERSON | 2339 CAROLINA ST | | | | BATON ROUGE | LA | 70802 | |
| 5549523 | BEVERLY EPLING | 477 WHITE POND DR APT 221 | | | | AKRON | OH | 44320 | |
| 5549524 | BEVERLY ESSNO | 1401 CATLIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5549525 | BEVERLY EURE | 11811 BRENTWOOD ARBOR COURT | | | | CHESTER | VA | 23831 | |
| 5549526 | BEVERLY FARRELL | 62 BONE RIDGE RD | | | | HAWLEY | PA | 18428 | |
| 5549527 | BEVERLY FARVOUR | 1970 STITH VALLEY RD | | | | GUSTON | KY | 40142 | |
| 5549528 | BEVERLY FOOKS | 808 SPRING ST | | | | SYRACUSE | NY | 13208 | |
| 5549529 | BEVERLY FORD-NORRIS | 1000 BRIGHTSEAT RD | | | | LANDOVER | MD | 20785 | |
| 5549530 | BEVERLY FORRSHEY | PO BOX 169 | | | | STATE LINE | PA | 17263 | |
| 5549531 | BEVERLY FRANKLIN | 7528 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5549532 | BEVERLY FRANZEN | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5549533 | BEVERLY GIBSON DEESE | 2523 WHEATFIELD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5408972 | BEVERLY GILBERT | 134 BEDFORD STREET | | | | BATH | ME | 04530 | |
| 5549534 | BEVERLY GIPSON | 712 SHELLY LN | | | | ROSSVILLE | GA | 30741 | |
| 5549535 | BEVERLY GORMAN | 1702 WOODCREST LN | | | | GLEN ROCK PA | MD | 17327 | |
| 5549536 | BEVERLY GOSLIN | 10 ERDONI RD | | | | COLUMBIA | CT | 06237 | |
| 5549537 | BEVERLY GRAFF | 2012 MACAO PL | | | | PLANO | TX | 75075 | |
| 5549538 | BEVERLY H BERRY | 35 TOCATI ST | | | | THURMONT | MD | 21788 | |
| 5549539 | BEVERLY HALL | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5549540 | BEVERLY HANNA | 7 CHRISTINA PLACE APART 7 | | | | PATERSON | NJ | 07502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549541 | BEVERLY HARRIS | 3751 RUFUS ST | | | | FORT WORTH | TX | 76119 | |
| 5549542 | BEVERLY HAYGOOD | 3241 BIRCH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5549543 | BEVERLY HEDRICK | 86 RABBITHEAD RD | | | | IBERIA | MO | 65486 | |
| 5549544 | BEVERLY HERNANDEZ | 600 CHERRY STREET | | | | FINDLAY | OH | 45840 | |
| 5408974 | BEVERLY HILL | 517 EAST CHUCK STREET | | | | GONZALES | LA | 70737 | |
| 5549545 | BEVERLY HILLS | 3013 PATOUTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 5549546 | BEVERLY HOLLIS | 1382 B GEORGIA HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 5549547 | BEVERLY HUDSON | 222 K AND K LANE | | | | PT PLEASANT | WV | 25550 | |
| 5549548 | BEVERLY HUMPHERS | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 5549549 | BEVERLY IDA | 5231 70 ST | | | | KENOSHA | WI | 53142 | |
| 5549550 | BEVERLY INGRAM | 247 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5549551 | BEVERLY J DUNSON | WITHMORE AVE | | | | DAYTON | OH | 45417 | |
| 5549552 | BEVERLY J EDWARDS | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5549553 | BEVERLY J PERDUE | 1614 CHESTNUT ST | | | | KENOVA | WV | 25530 | |
| 5549554 | BEVERLY JACKSON | 8421 BRANGUSRD | | | | SHAWNEE | OK | 74804 | |
| 5549555 | BEVERLY JANE | 2301 E HILLCREST | | | | VISALIA | CA | 93292 | |
| 5549556 | BEVERLY JEANETTA D | 641 W 40TH PL APT 114B | | | | PROVIDENCE | RI | 02907 | |
| 5549557 | BEVERLY JIMENEZ DEL VALLE | PO BOX 24076 | | | | BAYAMON | PR | 00960 | |
| 5549558 | BEVERLY JOHNSON | 4330 N IRVING ST | | | | KINGMAN | AZ | 86409 | |
| 5549559 | BEVERLY JONES | 89 CHAP LANE NORTHEAST | | | | LUDOWICI | GA | 31316 | |
| 5549561 | BEVERLY JOSEPH P | 100 CE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5549562 | BEVERLY K LIGHTNER | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340 | |
| 5549563 | BEVERLY KELLY | 43 HIGHLAND AVE | | | | RANDOLPH | MA | 02368 | |
| 5549564 | BEVERLY KELSEY | 420 WILKS DR 2 | | | | GREEN RIVER | WY | 40475 | |
| 5414715 | BEVERLY KENDRA | 312 GORDON RD | | | | SPRINGFIELD | OH | 45504-3308 | |
| 5549565 | BEVERLY KEOSHA | RASHAWN BEVERLY | | | | ATLANTA | GA | 30337 | |
| 5549566 | BEVERLY KLUBALL | 833 23RD AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5549567 | BEVERLY KNOWLEN | 1044 ZHINGBOB AVE | | | | HINCKLEY | MN | 55037 | |
| 5549568 | BEVERLY LEWIS | 3225 9TH ST | | | | CERES | CA | 95307 | |
| 5549569 | BEVERLY LISA | 3611 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5549570 | BEVERLY LODGE | 1486 BESSON LANE | | | | SUNSHINE | LA | 70780 | |
| 5549571 | BEVERLY LOVETT | 827 OLD SHOCCO ROAD | | | | TALLEDEGA | AL | 35160 | |
| 5549572 | BEVERLY MARILYN | PO BOX 1875 | | | | W SACRAMENTO | CA | 95691 | |
| 5549573 | BEVERLY MARY | 2651 FAVOR RD SW APTN14 | | | | MARIETTA | GA | 30060 | |
| 5549574 | BEVERLY MCBRIDE | 5 GUILFORD CT | | | | NEWARK | DE | 19702 | |
| 5549575 | BEVERLY MCGEE | 381 MEIGS ST | | | | ROCHESTER | NY | 14607 | |
| 5549576 | BEVERLY MCMENOMY | 1525 DAY AVE | | | | SAN MATEO | CA | 94403 | |
| 5549577 | BEVERLY MEEKS | 6395 N BRENDA LN | | | | SN BERNARDINO | CA | 92407 | |
| 5549578 | BEVERLY MILLER | 413 PEARL ST | | | | LANSING | MI | 48906 | |
| 5549579 | BEVERLY MOFFETT | 2314 W 157TH PL | | | | MARKHAM | IL | 60426 | |
| 5549580 | BEVERLY MORGAN | 769 ST RT 42 SE LOT 38 | | | | LONDON | OH | 43140 | |
| 5549581 | BEVERLY MORNINGSTAR | 12 OSTHAUS RD | | | | NEW ALBANY | PA | 18833 | |
| 5549582 | BEVERLY MURPHY | 1840 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5549583 | BEVERLY MYERS | 355 FARMINGTON DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5549584 | BEVERLY NAVA | 26 FARRELL | | | | HOUSTON | TX | 77022 | |
| 5549585 | BEVERLY NELLIE T | 698 EAST SECOND STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5549586 | BEVERLY P BILLIOT | 320 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 5549587 | BEVERLY PLATER | 3917 ROLLING PADDOCK DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5549588 | BEVERLY PLUTO | PO BOX 95 | | | | CHAMISAL | NM | 87521 | |
| 5549589 | BEVERLY POE-DOTSON | 10205 ROYLA DR | | | | ST LOUIS | MO | 63136 | |
| 5549590 | BEVERLY POINDEXTER | 11 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419 | |
| 5549591 | BEVERLY POUDER | 705 SPRINGVALLEY RD LOT 2 | | | | ATHENS | GA | 30605 | |
| 5549592 | BEVERLY PRATT | 712 E CHERRY ST | | | | PARIS | TX | 75460 | |
| 5549593 | BEVERLY PRITT | 429 SHEFFIELD RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5549594 | BEVERLY RAMIREZ | 6466 CAPE CANYON CT | | | | LAS VEGAS | NV | 89141 | |
| 5549595 | BEVERLY RENNER | 102 FRIDAY RD | | | | PITTSBURGH | PA | 15209 | |
| 5549596 | BEVERLY RICE | 21973 MILES RD | | | | NORTH RANDALL | OH | 44128 | |
| 5549597 | BEVERLY ROBERTSON | 5057 LAFONTAINE | | | | DETROIT | MI | 48224 | |
| 5549598 | BEVERLY ROBINSON | 2745 E JASPER | | | | TULSA | OK | 74110 | |
| 5549599 | BEVERLY RODNESHA | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5549600 | BEVERLY ROLLE | 4940 SW 158TH AVE NONE | | | | MIRAMAR | FL | | |
| 5549601 | BEVERLY RONALD | PO BOX 405 | | | | WHITESVILLE | WV | 25209 | |
| 5549602 | BEVERLY ROSS | 79 PROVIDENCE ST | | | | CHICOPEE | MA | 01020 | |
| 5549603 | BEVERLY ROSSER | 41 CRESTWOOD CIR | | | | HAMPTON | VA | 23669 | |
| 5549604 | BEVERLY ROWLINS | 5300 AUGUSTA RD 262 | | | | GVILLE | SC | 29605 | |
| 5549605 | BEVERLY RUSSELL | 4276 N WILLSPRING ID | | | | BOISE | ID | 83713 | |
| 5549606 | BEVERLY SCADDEN | 1257 HWY 70 | | | | STACEY | NC | 28581 | |
| 5549607 | BEVERLY SCHERPING | 37267 RIMCREST RD | | | | FREEPORT | MN | 56331 | |
| 5549608 | BEVERLY SCHWARTZ | 2120 WEST ZION ROAD | | | | SALISBURY | MD | 21801 | |
| 5408978 | BEVERLY SCOTT | 1634 RICHARDSON ST | | | | FT WAYNE | IN | 46808 | |
| 5549609 | BEVERLY SHANNYEKA | 2128 PADEN ST | | | | JACKSON | MS | 39204 | |
| 5549610 | BEVERLY SHIPPEE | 8934 ROCKLAND | | | | REDFORD | MI | 48239 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 449 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549611 | BEVERLY SHOULDERS | 2116 LINDSAY LN S | | | | ATHENS | AL | 35613 | |
| 5549612 | BEVERLY SIBERT | 3955 B FORMAN ST | | | | JBMDL | NJ | 08641 | |
| 5549613 | BEVERLY SIMON | 103 WILLIAMS AVE | | | | GLASGOW | KY | 42141 | |
| 5549614 | BEVERLY SMITH | 741 HERRING MILL RD | | | | ALTO | GA | 30510 | |
| 5549615 | BEVERLY STACY | 2920 FERNANDEZ CT | | | | FORT MEADE | MD | 20755 | |
| 5549616 | BEVERLY STEPHENSON | 15013 NIGHTHAWK LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5549617 | BEVERLY STEWART | 39 SPRUCE LANE | | | | INDIANA | PA | 15701 | |
| 5549618 | BEVERLY TABORN | 1117 PECAN PLACE | | | | DURHAM | NC | 27704 | |
| 5549619 | BEVERLY TAMIKA | 1030 GLORIA DR | | | | BESSEMER | AL | 35022 | |
| 5549620 | BEVERLY TAYLOR | 98 MARTIN PARK ST | | | | AXTON | VA | 24054 | |
| 5549621 | BEVERLY TURNER | 2562 APPLING CREST DR | | | | MEMPHIS | TN | 38133 | |
| 5549622 | BEVERLY TURVEY | 1035 STATE ROUTE 522 | | | | PEDRO | OH | 45659 | |
| 5549623 | BEVERLY V JOHNSON | 939 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5549624 | BEVERLY VALDES | 211 N BELLEMEADE AVE | | | | KNOXVILLE | TN | 37919 | |
| 5549625 | BEVERLY VALSON | 10601 RIDGEFIELD TERRACE | | | | MORENO VALLEY | CA | 92557 | |
| 5549626 | BEVERLY VANWERT | 32033 370TH ST | | | | OGEMA | MN | 56569 | |
| 5549627 | BEVERLY VASQUEZ RIVERA | 1360 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5549628 | BEVERLY WALLS | 1137 WALKER | | | | STL | MO | 63138 | |
| 5549629 | BEVERLY WASHINGTON | 4166 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5549630 | BEVERLY WEBSTER | 3840 HWY 17 S LOT 5 | | | | BRUNSWICK | GA | 31523 | |
| 5549632 | BEVERLY WHITE | 8907 EASTBOURNE LANE | | | | LAUREL | MD | 20708 | |
| 5549633 | BEVERLY WILLIAMS | 630 NW 9TH AVE 2 | | | | FT LAUDERDALE | FL | 33311 | |
| 5549634 | BEVERLY WOODEN | 1603 N BERWYN AVE | | | | AVON PARK | FL | 33825 | |
| 5549635 | BEVERLY WYATT | 326 WILLIAM DR | | | | DANVILLE | VA | 24540 | |
| 5408980 | BEVERLY WYKOFF-ORTIZ | 3110 E KRISTAL WAY | | | | PHOENIX | AZ | 85050 | |
| 5549636 | BEVERLY WYNTER | 10 DELL AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5549637 | BEVERLY ZANEWICZ | 5405 HILLOCK LN | | | | CRESTWOOD | KY | 40014 | |
| 5549638 | BEVERLYGILMORE THELMA | 3920 RYAN WAY | | | | LAS VEGAS | NV | 89130 | |
| 5549639 | BEVERLYN DAVIS | 660 HALTON RD | | | | GREENVILLE | SC | 29607 | |
| 5549640 | BEVERLYN WINFIELD | 2686 STONE RD | | | | EAST POINT | GA | 30344 | |
| 5549641 | BEVERLY-WALT BANKS-JONES | 691 ANTRIM DRIVE APT 6A | | | | NEWPORT NEWS | VA | 23601 | |
| 5549642 | BEVERS DERECK | 311 PENESEVANIA AVE | | | | TOPANGA | CA | 90290 | |
| 5549643 | BEVERS TAMARA M | 709 W SOUTHERLAND | | | | ALTUS | OK | 73521 | |
| 5549644 | BEVERVLY MANOIN | 100 CRAMER APT 2 | | | | STATEN ISLAND | NY | 10305 | |
| 5549645 | BEVIER MARCUS | 445 HIETT AVE | | | | TOLEDO | OH | 43609 | |
| 5549646 | BEVIL GENE | 178 PR 4283 | | | | DECATUR | TX | 76234 | |
| 5549647 | BEVILLE BRENA | 4652 FORT AVE | | | | VINE GROVE | KY | 40175 | |
| 5549648 | BEVILY DORETHIA | 1415 MONTELLO AVE | | | | WASH | DC | 20002 | |
| 5549649 | BEVINS MELISSA | 1697 WEST SNOOKEYS CR | | | | PIKEVILLE | KY | 41501 | |
| 5549650 | BEVIS JIM | 545 OAKWOOD TRAIL | | | | PAINESVILLE | OH | 44077 | |
| 5549651 | BEVIS STACY | 5470 COWELL AVE | | | | CLEVES | OH | 45002 | |
| 5549652 | BEVLY ELONA | 12412 PIZARRO D | | | | ST LOUIS | MO | 63138 | |
| 5549653 | BEVON WEBLEY | 200 LANDER ST APT 2 | | | | NEWBURGH | NY | 12550 | |
| 5549654 | BEVRLY DAVIS | BABBLING VIEW | | | | FAIRBURN | GA | 30213 | |
| 5549655 | BEW JAMES | 6 CHRISTY LN | | | | OCEAN VIEW | DE | 19970 | |
| 5549656 | BEW SHANTASHA | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549657 | BEW SHANTASHAN | 458 9TH ST | | | | ELYRIA | OH | 44035 | |
| 5549658 | BEWER DONNA | 2704 2ND ST NW | | | | WATERBURY | CT | 06705 | |
| 5549659 | BEWITT MEREI | 4928 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5414717 | BEWLEY WILLIAM | 1140 S 8TH ST | | | | PHILADELPHIA | PA | 19147-5137 | |
| 5404816 | BEXAR COUNTY | PO BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 5549660 | BEY CAREN | 3601 SPINGTIME CT | | | | RICHMOND | VA | 23223 | |
| 5549661 | BEY CARMEN | VILLAS CENTRO AMERICANAS EDF7 | | | | MAYAGUEZ | PR | 00680 | |
| 5414719 | BEY DANITA | 9537 AUBURN ST | | | | DETROIT | MI | 48228-1675 | |
| 5414721 | BEY DUNCAN | 9762 AUBURN DR | | | | TOBYHANNA | PA | 18466 | |
| 5549662 | BEY JAHARA | 12121 FARRINGBON AVE | | | | CLEVELAND | OH | 44105 | |
| 5408982 | BEY JAMEELEH | 5520 VISTA DR | | | | RICHMOND | CA | 94806-5855 | |
| 5549663 | BEY MAAT | POBOX 7882 | | | | FREDERICKSBG | VA | 22401 | |
| 5414723 | BEY MARTHA | 349 N CARLTON AVE | | | | BLYTHE | CA | 92225-1411 | |
| 5549664 | BEY OLLIE | 103 CURIE CT | | | | BEAR | DE | 19701 | |
| 5549665 | BEY OSIRIS E | 13520 LINDEN NORTH | | | | SEATTLE | WA | 98133 | |
| 5549666 | BEY RASHEEDAH | 917 ANCHORAGE ST | | | | WILMINGTON | DE | 19805 | |
| 5549667 | BEY SALOME | 701 W REDBANK AVE APT E23 | | | | SICKLERVILLE | NJ | 08081 | |
| 5549668 | BEY SAMARA | 463 THIRD ST | | | | PITCAIRN | PA | 15140 | |
| 5549669 | BEY SCHEHERAZ J | 869 SO 14TH ST APT 1 | | | | NEWARK | NJ | 07108 | |
| 5414725 | BEY TAMSIN | PSC 3 BOX 2193 | | | | APO | AE | 09021-0022 | |
| 5549670 | BEY TERRI | 5944 SUSON PARK PLACE | | | | SAINT LOUIS | MO | 63128 | |
| 5414727 | BEY TIANA | 10610 MEADOWHILL RD | | | | SILVER SPRING | MD | 20901-1526 | |
| 5549671 | BEY VANNA | 4517 SE4TH PLACE | | | | OCALA | FL | 34471 | |
| 5549672 | BEY YVETTE | 5915 RICHMOND | | | | KC | KS | 66102 | |
| 5549673 | BEYALE CHEE | P O BOX | | | | BLOOMFIELD | NM | 87413 | |
| 5549674 | BEYALE RAINING I | 506 W MAPLE | | | | FARMINGTON | NM | 87401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549675 | BEYENE BELANEY | 9611 TRINITY RD APTD | | | | CHARLOTTE | NC | 28216 | |
| 5549676 | BEYER COLLEEN | 5020N SYCAMORE AVE | | | | PHILY | PA | 19018 | |
| 5549677 | BEYER JOANNA | 2 CARRIAGE HILL DR | | | | GUILFORD | CT | 06437 | |
| 5414729 | BEYER MICHAEL | 17 NORTH DEVON STREET | | | | MALVERNE | NY | 11565 | |
| 5414731 | BEYER RICHARD | 13914 GREYHAWK CT | | | | HUDSON | FL | 34669-0819 | |
| 5414733 | BEYER VIRGINIA | 2801 BROADWAY AVE | | | | HATBORO | PA | 19040 | |
| 5549678 | BEYKE ISABEL | 309 FERRIS CT | | | | FRANKLIN | TN | 37067 | |
| 5549679 | BEYLEY MARIA I | COND PLAZA DEL PALMAR | | | | GUAYNABO | PR | 00969 | |
| 5549680 | BEYNEY NADIJA | URB CANA CALLE 14 SS3 | | | | BAYAMON | PR | 00956 | |
| 5549681 | BEYNUM HELEEN | 6403 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5414735 | BEYOND MASSAGE & FITNESS INC SIEGELBAUM | 4846 N UNIVERSITY DR | | | | LAUDERHILL | FL | 33351-4510 | |
| 5408984 | BEYOND TONIGHT LLC | 22349 KITTRIDGE ST | | | | WOODLAND HILLS | CA | 91303 | |
| 5414737 | BEYRER CHRIS | 4 ATLANTIC DR | | | | PALM COAST | FL | 32137-2434 | |
| 5549682 | BEYTHAN CARLOS A | 440 E FLORENCE HEIGHTS DR | | | | FLORENCE | AZ | 85132 | |
| 5549683 | BEYTZA ACEVEDO | CALLE 13 2H 3 TERRAZAS DEL TORO | | | | TOA ALTA | PR | 00953 | |
| 5414739 | BEZA JULIO | 4301 30TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5549684 | BEZANSON WALTER | 3016 S HACIENDA BLVD | | | | HACIENDA HTS | CA | 91745 | |
| 5414741 | BEZKOROWAJNY BRIDGET | 276 CROMWELL HILL RD | | | | MONROE | NY | 10950-1434 | |
| 5549685 | BEZLEY SHAUN | 1635 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| 4858533 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 4860750 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | |
| 5414743 | BFM GGB | FBGB | | | | PERU | IL | 61354 | |
| 5408986 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 5549686 | BGE | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 5408988 | BGSD INC | 2601 BAGLYOS CIR | | | | BETHLEHEM | PA | 18020-8029 | |
| 5408990 | BH NORTH AMERICA CORP | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 4862707 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5408992 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5549687 | BHAGARATTIE HEMANT | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87401 | |
| 5549688 | BHAGAVAN NADIMPALLI | 356 RICHARD AVE | | | | HICKSVILLE | NY | 11801 | |
| 5549689 | BHAGI SACHIN | 13878 LAURA RATCLIFF CT | | | | CENTREVILLE | VA | 20121 | |
| 5549690 | BHAGRATTIE JAIWANTTIE | 4439 VENABLE AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5549691 | BHAGWANDIN RAJMOHAN | 11140 127TH ST NONE | | | | S OZONE PARK | NY | 11420 | |
| 5414745 | BHAGWAT AMEYA | 1515 SUNSET AVE APT 2 | | | | UTICA | NY | 13502-5235 | |
| 5549692 | BHAGWAT PRITPAL | 1 BIRCHBROOK CT | | | | BALTIMORE | MD | 21236 | |
| 5549693 | BHAGWAT SARA | 9510 EVANS ST | | | | PHILADELPHIA | PA | 19115 | |
| 5414747 | BHAI NICHOLAS | 8400 DELAWARE AVE | | | | IRWIN | PA | 15642 | |
| 5414749 | BHAKTA SIMA | 335 LONDON BRIDGE RD | | | | LAKE HAVASU CITY | AZ | 86403-4644 | |
| 5414751 | BHALGAMI CHIRAG | 202 PEPPERMINT TREE TER 5 SANTA CLARA085 | | | | SUNNYVALE | CA | | |
| 5549694 | BHALLIE DAHALIA | 846 CLIFFS CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 5414753 | BHAMBHANI KUNAL | 3935 E ROUGH RIDER RD UNIT 1361 | | | | PHOENIX | AZ | 85050-7366 | |
| 5404817 | BHANAWAT GEET | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5414755 | BHANDARI PUNEET | 1015 CURTIS PL | | | | ROCKVILLE | MD | 20852-1203 | |
| 5549695 | BHAO NHIANG | 155 W 96TH ST APT 3N | | | | MINNEAPOLIS | MN | 55420 | |
| 5414757 | BHARDWAJ ABHIJEET | 586 MAIN ST APT P | | | | HACKENSACK | NJ | 07601-5999 | |
| 5414759 | BHARGAVA PUNEET | 3955 MOSHER DRIVE | | | | | | | |
| 5414762 | BHARTI SEEMIT | 16703 E PRAIRIE GOAT AVE | | | | PARKER | CO | 80134-3164 | |
| 5414764 | BHASIN ARPITA | 6421 HIDDEN COVE DR | | | | DALLAS | TX | 75248-1333 | |
| 5549696 | BHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 5549697 | BHASKAR PREM | 18502 RELIANT DR | | | | GAITHERSBURG | MD | 20879 | |
| 5549698 | BHASKAR SHETTY | 35951 WOODRIDGE CIR | | | | FARMINGTON HILLS | MI | 48335 | |
| 5414765 | BHATHAL JEFINDAR | 1701 11TH ST | | | | MANHATTAN BEACH | CA | 90266-6209 | |
| 5414767 | BHATI MUKESH | 1100 HARDING CIRCLE CHESTER SPRINGS CHESTER029 | | | | CHESTER SPRINGS | PA | 19425 | |
| 5549769 | BHATIA AMIT | 3355 ROSE RDG | | | | ATLANTA | GA | 30340-4073 | |
| 5414771 | BHATIA AMRITA | 3004 SHOREBIRD PL | | | | MARINA | CA | 93933 | |
| 5414773 | BHATIA BHARAT | 4310 KISSENA BLVD APT 14K | | | | FLUSHING | NY | 11355-2974 | |
| 5414775 | BHATIA VARUN | 91 NORTHWOODS BLVD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5414777 | BHATNAGAR ANURAG | 11524 APPLE ORCHARD WAY MONTGOMERY031 | | | | CLARKSBURG | MD | 20871 | |
| 5414779 | BHATT RAJ | 2953 NEWMAN DR | | | | IDAHO FALLS | ID | 83402 | |
| 5549699 | BHATT RAJESH | 9514 LERIN LN | | | | PERRIS | CA | 92570 | |
| 5408994 | BHATT SUDHA ASO MID CENTURY INSURANCE COMPANY | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5549700 | BHATTARAI RUDRA | 2204 JAMES GUTHRIE CT APT | | | | LOUISVILLE | KY | 40217 | |
| 5549701 | BHATTI DARLENE | 93 GROCHMAL AVE | | | | INIAN ORCHARD | MA | 01151 | |
| 5549702 | BHAVANI KOPPULA | 2 WILLEDROB RD | | | | BLOOMINGTON | IL | 61701 | |
| 5549703 | BHAVI PATEL | 1804 AVALON DR | | | | WHEELING | IL | 60090 | |
| 5549704 | BHAVIN PATEL | 3757 OLD VINE WAY NONE | | | | VALDOSTA | GA | 31605 | |
| 5549705 | BHAVINKUMAR PATEL | 5847 SNELL AVENUE | | | | SAN JOSE | CA | 95123 | |
| 5549706 | BHAVSAR RITURAJ | 8101 GREENWOOD DR | | | | PLANO | TX | 75025 | |
| 5549707 | BHAVYA MAKKER | 230 GRAND STREETHUDSON017 | | | | JERSEY CITY | NJ | 07302 | |
| 5408996 | BHCOSMETICS INC | 2801 BURTON AVE | | | | BURBANK | CA | 91504-3224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549708 | BHEEMARAO RAVI | 1005 WINTERBORNE DR | | | | CARY | NC | 27519 | |
| 5549709 | BHEEMARASETTI MANIKUMAR | 29 DANIELS ISLAND WAY | | | | BLUFFTON | SC | 29910 | |
| 5549710 | BHI INTERNATIONAL | 3669 UPTON ST NW | | | | WASHINGTON | DC | 20008 | |
| 5414781 | BHIKOT SWATI | 963 CLAIRMONT PL | | | | MACON | GA | 31204-1093 | |
| 5549711 | BHINAI PANTUTAMANGKUL | 20640 KITTRIDGE STREET | | | | WINNETKA | CA | 91306 | |
| 4869214 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | |
| 5408998 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | |
| 5549712 | BHOJAK TRILOK | 2550 PACIFIC COAST HWY | | | | TORRANCE | CA | 90505 | |
| 5414783 | BHOJANI NEELA | 350 S SAN FERNANDO BLVD APT 224 | | | | BURBANK | CA | 91502-1374 | |
| 5549713 | BHOJWANI JYOTI | 6 SUNSET WAY | | | | SAVANNAH | GA | 31419 | |
| 5414785 | BHOOLOKAM VIKRAM | 9889 CYPRESSWOOD DR APT 5106 | | | | HOUSTON | TX | 77070-3977 | |
| 5549714 | BHOOMI PUROHIT | 109 LONGITUDE TRL | | | | AUSTIN | TX | 78717 | |
| 5549715 | BHOORASINGH ANNMARIE | 5558 NW 194 LN | | | | OPA LOCKA | FL | 33055 | |
| 5409000 | BHOORASINGH BROWN J | 145-28 231ST ST BSMT | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5549716 | BHOR ARCHANA | 2204 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820 | |
| 5409002 | BHRS GROUP LLC | 585 PROSPECT STREET SUITE 301B | | | | LAKEWOOD | NJ | 08701 | |
| 5404818 | BHUIYAN FEDEYA | 1796 QUAIL RUN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5549717 | BHUJBAL PRAVIN | 4044 STEVENSON BLVD APT 2 | | | | FREMONT | CA | 94538 | |
| 5549718 | BHULLAR MANJEET | 1500 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 5409004 | BHUPEN KAPADIA | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | |
| 5549719 | BHUPENDRA PATEL | 2819 KATE AVE APT H8 | | | | BENSALEM | PA | 19020 | |
| 5549720 | BHUPESH BANSAL | 4444 CENTRAL AVE APT 116 | | | | FREMONT | CA | 94536 | |
| 5549721 | BHUSHAN VAIDYA | 2383 AKERS MILL RD | | | | ATLANTA | GA | 30339 | |
| 5549722 | BIA LIONEL | 1700 CLIFFSIDE DR APT 203 | | | | FARMINGTON | NM | 87401 | |
| 5409006 | BIAGETTI MARILYN L AND ROGER BIAGETTI | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5549723 | BIAGGI JOSEPH G | 6 JEROME AVE | | | | GLEN ROCK | NJ | 07452 | |
| 5414787 | BIAGGI LESLIE | 2048 NW 126TH AVE | | | | PEMBROKE PINES | FL | 33028-2561 | |
| 5414789 | BIAGI ALBERT | 3960 W ERIE AVE APT K | | | | LORAIN | OH | 44053-1287 | |
| 5414791 | BIAGI NICK | 702 SHERWOOD AVE | | | | SAINT PAUL | MN | 55106-1715 | |
| 5549724 | BIAGIO CONTI | 13 LARCHMONT ROAD | | | | CARMEL | IN | 46032 | |
| 5414793 | BIALEK ANGEL | 905 KANSAS AVE | | | | LEAVENWORTH | KS | 66048-3090 | |
| 5414795 | BIALEK LIZ | 172 BAYVIEW AVE NEW LONDON011 | | | | MYSTIC | CT | | |
| 5409008 | BIALOZYNSKI THOMAS W AND BONNIE L HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5549725 | BIAMBITRL BECK | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5549726 | BIAMI HAEJIN | 4422 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5549727 | BIAMI KERRY | 1927 W VIENNA AVE | | | | MILW | WI | 53206 | |
| 5549728 | BIAMI MINA | 2133A N 26TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5549729 | BIAN VINCENT | 11357 NUCKOLS RD | | | | GLEN ALLEN | VA | 23059 | |
| 5549731 | BIANCA A ALLEN | 4885 E MILE RD APT 220 | | | | WARREN | MI | 48091 | |
| 5549732 | BIANCA ACEVEDO | 5400 LAKES DR | | | | SANFORD | NC | 27330 | |
| 5549733 | BIANCA ANAYA | 13335 SUNNYRIDGE ST | | | | HESPERIA | CA | 92345 | |
| 5549734 | BIANCA BAILEY | 1219 WHITE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5549735 | BIANCA BELL | PO BOX 2443 | | | | STATESBORO | GA | 30459 | |
| 5549736 | BIANCA BLACKBURN | PO BOX 742 | | | | MCCARR | KY | 41544 | |
| 5549737 | BIANCA BOND | 4865 N 25TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5549738 | BIANCA BONNIE | 18593 WHALEYS CORNER ROAD | | | | GEORGETOWN | DE | 19947 | |
| 5549739 | BIANCA BROWN | 8411 HAMLIN STREET | | | | LANHAM | MD | 20706 | |
| 5549740 | BIANCA CARRANZA | 435 NORTH 2ND STREET | | | | PENNSAUKEN | NJ | 08110 | |
| 5549741 | BIANCA CHADAE TUCKER | 17020 VILLAGE DRIVE W | | | | UPPER MARLBORO | MD | 20772 | |
| 5549742 | BIANCA CLINKSCALE | 5856 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5549743 | BIANCA COOPER | 7210 EAST BANK DR | | | | TEMPLE TER | FL | 33617 | |
| 5549744 | BIANCA CROSBY | 1304 E GOULSON AVE | | | | HAZEL PARK | MI | 48030 | |
| 5549745 | BIANCA CUTHBERTSON | 610 WALTER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5549746 | BIANCA DAVIS | 12521 ERWIN AVE | | | | CLEVELAND | OH | 44135 | |
| 5549747 | BIANCA DIXON | 2310 MCLARAN | | | | ST LOUIS | MO | 63115 | |
| 5549748 | BIANCA FELICIANO | 209 N 4TH ST | | | | READING | PA | 19601 | |
| 5549749 | BIANCA GOMEZ | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5549750 | BIANCA HAWKINS | OR PATRICK BUSH | | | | COLUMBUS | MS | 39702 | |
| 5549751 | BIANCA HERRERA | 515 E THELMA STREET | | | | PHILA | PA | 19120 | |
| 5549752 | BIANCA HILL | 3692 WEST 133RD ST | | | | CLEVELAND | OH | 44111 | |
| 5549753 | BIANCA I MORALES | CONDOMINIO QUANTUM METRO CENTER | | | | SAN JUAN | PR | 00918 | |
| 5549754 | BIANCA JACKSON | 30 GREYTHORNE RD | | | | LANCASTER | PA | 17603 | |
| 5549755 | BIANCA JACOBO | 13805 HIDALGO ST | | | | DESERT HOT SPGS | CA | 92240 | |
| 5549756 | BIANCA JONES | 33 TRELANE DRIVE | | | | BRIDGEPORT | CT | 06606 | |
| 5549757 | BIANCA JORDAN | 118 URBAN ST | | | | BUFFALO | NY | 14211 | |
| 5549758 | BIANCA KADRMAS | 611 BEAR ST | | | | SYRACUSE | NY | 13208 | |
| 5549759 | BIANCA KINSEY | 3811 6 ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5549760 | BIANCA L HERRERA | 515 E THELMA STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5549761 | BIANCA L JORDAN | 140 HOPE SHIREY WAY | | | | NEWNAN | GA | 30263 | |
| 5549762 | BIANCA LAMB | 3125 NORWOOD AVE | | | | FERGUSON | MO | 63135 | |
| 5549763 | BIANCA LATIMORE | 2263 IMPERIAL LN | | | | GREEN BAY | IL | 54302 | |
| 5549764 | BIANCA LEE | 1954 PRAIRIE PKWY | | | | WYOMING | MI | 49519 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 452 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549765 | BIANCA MAGANA | 192 BECK ST APT D | | | | WATSONVILLE | CA | 95076 | |
| 5549766 | BIANCA MALDONADO | 85 ODELL ST | | | | LACKAWANNA | NY | 14218 | |
| 5549767 | BIANCA MARTINEZ | 111 E ELLIS ST | | | | LONG BEACH | CA | 90805 | |
| 5549768 | BIANCA MATUSICH | 1724 ZONABELLA | | | | CERES | CA | 95307 | |
| 5549769 | BIANCA MEZA | 1322 N IRWIN ST | | | | HANFORD | CA | 93230 | |
| 5549770 | BIANCA MONTANO | 1150 N EL DORADO PL | | | | TUCSON | AZ | 85715 | |
| 5549771 | BIANCA MORA | 208 W MISSION LN | | | | PHOENIX | AZ | 85021 | |
| 5549772 | BIANCA NEGRETE | 1311 N LAWNDALE AVE | | | | CHICAGO | IL | 60651 | |
| 5549773 | BIANCA NELSON | 1425 NILES ST | | | | BAKERSFIELD | CA | 93305 | |
| 5549774 | BIANCA NEVAREZ | 4533 CATHERINE LN | | | | LAS VEGAS | NV | 89121 | |
| 5549775 | BIANCA PAIGE | 7701 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| 5549776 | BIANCA PENALVERE | CARR 156 KM 490 BARRIO SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | |
| 5549777 | BIANCA PENUNURI | 2553 LEXINGTON ST | | | | SACRAMENTO | CA | 95815 | |
| 5549778 | BIANCA PEREZ | 1025 E 24TH STREET | | | | PATERSON | NJ | 07513 | |
| 5549779 | BIANCA PIZARRO | PTO NUEVO CALLE 8 SE 1007 | | | | SAN JUAN | PR | 00921 | |
| 5549780 | BIANCA PONTE | 113 WILLIAM ST | | | | BELLEVILLE | NJ | 07109 | |
| 5549781 | BIANCA PRINCE | 13620 ALVIN AVE | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5549782 | BIANCA PRINGLE | 339 MULBERRY AVE | | | | MAITLAND | FL | 32751 | |
| 5549783 | BIANCA RENTERIA | 315 ANITA | | | | SUNLAND PARK | NM | 88063 | |
| 5549784 | BIANCA RICHARDSON | 327 RAILROAD STREET APT C | | | | MAPLESVILLE | AL | 36750 | |
| 5549785 | BIANCA RODRIGUEZ | 720 VICTORIA APT D 4 | | | | COSTA MESA | CA | 92627 | |
| 5549786 | BIANCA ROSHELL | 3515 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5549787 | BIANCA SAMPSON | 13803 SEYMOUR ST | | | | DETROIT | MI | 48205 | |
| 5549789 | BIANCA SIMPSON | 1812 S ALPINE RD | | | | ROCKFORD | IL | 61108 | |
| 5549790 | BIANCA SMITH | 1010 LLEWELLYN LN | | | | STLOUIS | MO | 63132 | |
| 5549791 | BIANCA TALBERT | 17161 DENVER ST APT 5 | | | | DETROIT | MI | 48224 | |
| 5549792 | BIANCA WALL | 7616 KINGS HILL AVE | | | | BATON ROUGE | LA | 70810 | |
| 5549793 | BIANCA WASHINGTON | 2320 E MACARTHUR LOT A37 | | | | WICHITA | KS | 67216 | |
| 5549794 | BIANCA WATKINS | 902 MCBROOM BRANCH RD | | | | BAXTER | TN | 38544 | |
| 5549795 | BIANCA WOODS | 301 BISHOP CIR APT 3 | | | | COLUMBUS | MS | 39702 | |
| 5549796 | BIANCA YATES | 43 COLGATE AVE | | | | DAYTON | OH | 45417 | |
| 5549797 | BIANCA ZUNIGA | 4238 S MOZART | | | | CHICAGO | IL | 60632 | |
| 5414797 | BIANCHI JULIE | 142 GRIMSBY ST | | | | STATEN ISLAND | NY | 10306-5824 | |
| 5549798 | BIANCHI MOJICA | 151PUTNAM AVE | | | | PONTIAC | MI | 48342 | |
| 5414799 | BIANCO BARBARA | 258 WASHINGTON ST | | | | MAMARONECK | NY | 10543 | |
| 5549800 | BIANCO CELESTE | 9335 CROMWELL DR | | | | PITTSBURGH | PA | 15237 | |
| 5549801 | BIANCO DAWN | 1320 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| 5549802 | BIANCO ELECTRIC LLC | 885 PARFET STREET UNIT H | | | | LAKEWOOD | CO | 80215 | |
| 5414801 | BIANCO WILLIAM | 3657 DAISY RD | | | | WOODBINE | MD | 21797 | |
| 5549803 | BIANKA FORTE | 605 PINEWOOD RD | | | | JASPER | FL | 32052 | |
| 5549804 | BIANKA PALACIOS | 4433 LIPAN ST | | | | DENVER | CO | 80211 | |
| 5549805 | BIANKA REEVES | 3321 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5549806 | BIARA BALTIMORE | 7505 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 5549807 | BIAS AMBER D | 202 POPLAR BRANCH RD | | | | POPLAR BRANCH | NC | 27965 | |
| 5414803 | BIAS CARI | 1409 MONTERREY RD NE | | | | RIO RANCHO | NM | 87144-1528 | |
| 5549808 | BIAS CARLA | 108 DUPATY LANE | | | | BELLE ROSE | LA | 70341 | |
| 5549809 | BIAS DELORES | 3853 RIVER PARK AVE | | | | ONA | WV | 25545 | |
| 5549810 | BIAS KATHALEEN | 1105 E 65TH ST APT 1 | | | | INGLEWOOD | CA | 90302 | |
| 5549811 | BIAS SAVANNAH C | 127 GRIFFEY TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5549812 | BIAS VANESSA | 3922 CRYSTAL PASS CT | | | | KATY | TX | 77449 | |
| 5549813 | BIASILLO SANDRA | 507 HIGHLAND TOWNE LN | | | | WARRENTON | VA | 20186 | |
| 5549814 | BIASINI KATHLEEN | 510 N MAIN ST EXT | | | | GLOVERSVILLE | NY | 12078 | |
| 5549815 | BIAUCE COLLEEN | 16 LOWER LN | | | | TAYLORSVILLE | NC | 28681 | |
| 5414805 | BIBAY BEVERLY | 5890 GREWIA ST | | | | SAN DIEGO | CA | 92114-6620 | |
| 5549816 | BIBB GENEVA | 10092 AVE 360 | | | | VISALIA | CA | 93291 | |
| 5549817 | BIBBEE SAMANTHA | 1101 10TH ST | | | | VIENNA | WV | 26105 | |
| 5414807 | BIBBEE SHANNON | 5715 MIDDLEFIELD DR | | | | COLUMBUS | OH | 43235-7598 | |
| 5414809 | BIBBIN NAOMI | 107 EAST 70TH STREET CO VISITING NURSE SERVICE | | | | NEW YORK | NY | | |
| 5414811 | BIBBINS BRADLEY | 5909 SE POPPY AVE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5549818 | BIBBINS MAXINE | 160 GRAYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 5549819 | BIBBINS TRECIA | 5808 EAGLE CIRCLE | | | | MONTGOMERY | AL | 36116 | |
| 5549820 | BIBBS BRITTANI | 2188 ABBOTT AVE | | | | PITTSBURG | CA | 94565 | |
| 5549821 | BIBBS CICLEY | 100 LORICK CIR APT 28-1 | | | | COLUMBIA | SC | 29203 | |
| 5414813 | BIBBS JOHN | 15604 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-2024 | |
| 5414815 | BIBBS NAISHA | 5271 HORIZON DR APT 12 | | | | BATTLE CREEK | MI | 49015-9686 | |
| 5549822 | BIBBS TYNISHIA | 4863 KOSSOUTH AVE | | | | ST LOUIS | MO | 63136 | |
| 5549823 | BIBBY MELISSA | 8 REED ST | | | | HANSON | MA | 02341 | |
| 5549824 | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | |
| 5414817 | BIBEAULT MICHELLE | 27 OLD COLONY ROAD | | | | EASTFORD | CT | 06242 | |
| 5549825 | BIBEROS ALICIA | 1573 ASPEN STREET | | | | TWIN FALLS | ID | 83301 | |
| 5549826 | BIBGY KELLY | BOX 919 | | | | HARLEM | MT | 59526 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414819 | BIBI FARUKH | 4651 PENNYPACK ST | | | | PHILADELPHIA | PA | 19136-2121 | |
| 5549827 | BIBI PERSAUD | 31 DIVISION ST | | | | ALBANY | NY | 12204 | |
| 5549829 | BIBIANA LERA | 5749 E CREEKSIDE AVE | | | | ORANGE | CA | 92869 | |
| 5549830 | BIBIANA URBINA-CALDERON | 3207 FINDLEY AVE | | | | EL PASO | TX | 79905 | |
| 5549831 | BIBIN MALIKUDY | 5047 PALMBROOKE CIRCLE | | | | WEST PALM BCH | FL | 33417 | |
| 5549832 | BIBLANA VELEZ | 202 LEXINGTON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5414821 | BIBLE OPHELIA | 3016 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2036 | |
| 5414823 | BIBLY VINCENT | 5339 WATERBURY DR UNIT 205 | | | | CRESTWOOD | IL | 60445 | |
| 5409014 | BIBRIEZCA MORA N | 810 OKLAHOMA STREET | | | | RENO | NV | 89506 | |
| 5549833 | BIC 12X LLC | 1815 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 5549834 | BICAST INC LOCAL BUY ONLY | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | |
| 5549835 | BICCUM DARCY A | 11 ABRAHAM JOSEPH CIRCLE | | | | MIDDLETOWN | NY | 10940 | |
| 5549836 | BICE CINDY | 6406 ROCKAWAY CREEK RD | | | | MCDAVID | FL | 32568 | |
| 5414825 | BICE ROBERT | 5269 CEDAR POINT DR APT G153 | | | | CROWN POINT | IN | 46307-1054 | |
| 5414827 | BICE WILLIAM | 84313 POST OAK UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5549837 | BICHERAY SANDRA | 22925 155TH AVE E | | | | GRAHAM | WA | 98338 | |
| 5549838 | BICHLER GREG | 4855 WEST EISENHOWER | | | | FORT COLLINS | CO | 80523 | |
| 5414829 | BICK ANDY | 3837 WASHBURN RD LUCAS095 | | | | BERKEY | OH | 43504 | |
| 5409016 | BICK GARY R | 7 STARLING LN | | | | FENTON | MO | 63026-5656 | |
| 5549839 | BICK JENNIFER | 1015 SPRING FOREST RD | | | | GREENVILLE | NC | 27834 | |
| 5414831 | BICK SUSIE | 1160 S BEAUCHAMP AVE APT J15 | | | | GREENVILLE | MS | 38703-6825 | |
| 5414833 | BICKEL DON | 22887 SHAMBURG RD | | | | PLEASANTVILLE | PA | 16341 | |
| 5549840 | BICKEL LETHIA | 900 S BOARDMAN AVE APT H73 | | | | GALLUP | NM | 87301 | |
| 5549841 | BICKEL RICHARD | 400 KINGS RIDGE BLVD NONE | | | | O FALLON | IL | 62269 | |
| 5414835 | BICKEL TRISTA | 1117 ASPEN PL | | | | SUN PRAIRIE | WI | 53590-1172 | |
| 5414837 | BICKELHAUPT LAURA | 4106 BURNHAM PL | | | | CASTLE ROCK | CO | 80104-3394 | |
| 5549842 | BICKERSTAFF JOHN | 303 ELNORA AVE | | | | DELTONA | FL | 32738-9160 | |
| 5414841 | BICKET MICHAEL | 8205 MICRON DR APT 608 | | | | SAN ANTONIO | TX | 78251-2572 | |
| 5549842 | BICKETT JENNIFER | 1550 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5549843 | BICKETT TAMI | 980 EAST 1100 SOUTH | | | | AVON | UT | 84328 | |
| 5414843 | BICKFORD BRADLEY | 501 ROSEMERE LN | | | | MAQUOKETA | IA | 52060 | |
| 5549844 | BICKFORD BRENDA | 232 W MAIN ST APT 34 | | | | WATERTOWN | NY | 13601 | |
| 5549845 | BICKFORD DARLEENE | 438 FINSON RD LOT 7 | | | | BANGOR | ME | 04401 | |
| 5549846 | BICKFORD GEORGENA | 170 KY AVE | | | | PIKEVILLE | KY | 41501 | |
| 5414845 | BICKFORD MICAH | 18 MYER DRIVE | | | | FORT GORDON | GA | 30905 | |
| 5414847 | BICKHAM BOBBY | 10000 EMMETT LOWRY EXPRY | | | | TEXAS CITY | TX | | |
| 5549847 | BICKHAM CHASITY | 213 EAST MAIN STREET | | | | ST CHARLES | MO | 63301 | |
| 5549848 | BICKHAM DONYELL | 2661 FRANKFORT | | | | NEW ORLEANS | LA | 70122 | |
| 5409018 | BICKHAM ROBERT AND MICHELLE ASO ALLSTATE INSURANCE COMPANY | 296 PHILADELPHIA PEDESTRIAN TRANSIT | CHESTNUT ST | | | PHILADELPHIA | PA | | |
| 5549849 | BICKHAM SHANNON | 13105 VARNADO DR | | | | FOLSOM | LA | 70437 | |
| 5549851 | BICKLEY JOHN | 4010 WHITE CHAPEL LN | | | | LOVELAND | OH | 45140 | |
| 5549852 | BICKLEY LAMONT L | 1465 WHITE DR | | | | AKRON | OH | 44307 | |
| 5414849 | BICKLINE JULIE | 7250 S KYRENE RD APT 282 | | | | TEMPE | AZ | 85283-4538 | |
| 5549853 | BICKMORE JODI | 1901 N A ST | | | | LAKE WORTH | FL | 33460 | |
| 5549855 | BICKNELL DEBORAHA | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5549856 | BICKNELL JENOESE | 6126 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5549857 | BICKNELL KELLY | 8205 SHAWNEE ST | | | | DESOTO | KS | 66018 | |
| 5414851 | BICKNESE SHELBY | 913 N FIR AVE | | | | GILLETTE | WY | 82716-2511 | |
| 5549858 | BICOASTAL FITTING MODELS | 446 EAST 86TH STREET STE 4F | | | | NEW YORK | NY | 10028 | |
| 5414853 | BICOCCA MATT | 13936 NAPLES PARK CT | | | | PEARLAND | TX | 77584-3980 | |
| 5414855 | BICS DOUGLAS | 176 PARKWOOD AVE | | | | AVON LAKE | OH | 44012 | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 5549859 | BIDDEFORD BLANKETS LLC | 300 TERRANCE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5549860 | BIDDIE JACKSON | 926 SEMMES STREET | | | | MEMPHIS | TN | 38111 | |
| 5414857 | BIDDIES KIMBERLY | 3418 WINDCLIFF DR COBB 067 | | | | MARIETTA | GA | | |
| 5549861 | BIDDINGER JACKIE | 1007 CHERRY LN | | | | CAMDEN | SC | 29020 | |
| 5549862 | BIDDINGER MELLISA | 1018 BREAK RD LOT5 | | | | ELLISTON | VA | 24087 | |
| 5549863 | BIDDINGS SALLY | 3572 VIRGINIA ST | | | | GARY | IN | 46409 | |
| 5549864 | BIDDLE CELENA | 4 SWAMPSCOTT CT APT D | | | | BALTIMORE | MD | 21234 | |
| 5549865 | BIDDLE DAR | 2901 WARREN AVE | | | | CHEYENNE | WY | 82001 | |
| 5549866 | BIDDLE DENNIS | 3 PARKVIEW PL | | | | ANN ARBOR | MI | 48103 | |
| 5549867 | BIDDLE FRED | 24370 SARGEANT ROAD | | | | RAMONA | CA | 92065 | |
| 5414859 | BIDDLE JONATHAN | 7132 MERRITT COURT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5414861 | BIDDLE JUSTIN | 1516 TERRACE DR | | | | EL DORADO | KS | 67042 | |
| 5414863 | BIDDLE LANE | 8237 FIRESTONE RD | | | | HOMERVILLE | OH | 44235 | |
| 5414865 | BIDDLE LARRY | 55609 BRINK AVE | | | | OSCEOLA | IN | 46561 | |
| 5414867 | BIDDLE LEONARDOWEN | 1213 S 32ND ST | | | | BROKEN ARROW | OK | 74014-2923 | |
| 5549868 | BIDDLE MARY | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549869 | BIDDLE MARY A | 528 E 12TH ST | | | | WILMINGTON | DE | 19801 | |
| 5549870 | BIDDLE MARYANNE | 731 MARYLAND AVE | | | | WILMINGTON | DE | 19805 | |
| 5549871 | BIDDLE MICHELLE | 1034 TURNERVILLE RD | | | | PINE HILL | NJ | 08021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409020 | BIDDLE ZACHARY | 8561 W FAIRVIEW AVE APT 306 | | | | BOISE | ID | 83704 | |
| 5549872 | BIDDLECOME NATHAN | 30900 W 87TH ST | | | | DE SOTO | KS | 66018 | |
| 5549873 | BIDDLY LAIISHA | 50 OVERLOOK PARK CIR | | | | MARION | NC | 28752 | |
| 5549874 | BIDDY AUSTIN | 160 MNTSIDE DR | | | | ARMUCHEE | GA | 30105 | |
| 5414869 | BIDDY LUJANE | 260 FREESTONE DR | | | | NEWNAN | GA | 30265-1939 | |
| 5414871 | BIDKNIGHT INC | 2750 W WIGWAM AVE APT 2117 | | | | LAS VEGAS | NV | 89123-6652 | |
| 5409022 | BIDO MELISSA | 38 HENRY ST 1 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5549875 | BIDO MIRIAM | AVE ST PATRIC 119 | | | | GUAYNABO | PR | 00921 | |
| 5414873 | BIDS KUDU | PO BOX 161 | | | | LOVEJOY | GA | 30250 | |
| 5549876 | BIDWELL AMBER | 81ROGERSLANE | | | | LAWTON | OK | 73501 | |
| 5549877 | BIDWELL DARRIN | 3012 BIRNEY AVE | | | | SCRANTON | PA | 18642 | |
| 5414875 | BIDWELL DAVID | 11781 MURLETTE RD SW | | | | STOUTSVILLE | OH | 43154 | |
| 5549878 | BIDWELL ELIZABETH | 8310 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| 5549879 | BIDWELL JENNIFER | 423 RISEN AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5549880 | BIDWELL JEREMYE | 1041 BELLEFONTAINE AVE | | | | MARION | OH | 43302 | |
| 5414877 | BIDWELL NANETTE | 3570 PENNY LN | | | | ZANESVILLE | OH | 43701-1191 | |
| 5414879 | BIDWELL VIC | 1210 SHAWNEE DR NW | | | | HARTSELLE | AL | 35640 | |
| 5549881 | BIEBER AMANDA | 695 R HELM RD | | | | JAMESTOWN | KY | 42629 | |
| 5549882 | BIEBER MEGAN | 717 MAPLE AVE | | | | WAUSAKEE | WI | 54177 | |
| 5549883 | BIEBER RAYMOND W | 33 OAK LN | | | | TRUMBULL | CT | 06611 | |
| 5549884 | BIEBINGER VERNON | 130 73RD AVE W | | | | HAVRE | MT | 59501 | |
| 5549885 | BIEDA JASON | 307 WALTHAM ST | | | | CALUMET CITY | IL | 60409 | |
| 5549886 | BIEHL HARLAN | 1209 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5549887 | BIEHN DAVID | 132 TWAIN AVE APT 1 | | | | CINCINNATI | OH | 45233 | |
| 5414881 | BIEKER JAMES | 8435 MEDINA RIDGE ST | | | | FORT BENNING | GA | 31905-1942 | |
| 5414883 | BIEL AMBER | 548 ORCHARD LN | | | | BILLINGS | MT | 59101-5067 | |
| 5414885 | BIELECKA TERESA | 4767 N LONG AVE APT 1B | | | | CHICAGO | IL | 60630-3446 | |
| 5414887 | BIELER DREW | 4515 SAINT CLAIR AVE | | | | STUDIO CITY | CA | 91604-1209 | |
| 5414889 | BIEUAUSKAS NINA | 600 S DEARBORN UNIT 614 | | | | CHICAGO | IL | 60605 | |
| 5549888 | BIEUK EDWARD | 131 NORTH KIMBERLY AVE APT 75 | | | | AUSTINTOWN | OH | 44515 | |
| 5549889 | BIELLING MICA | 6211 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5549890 | BIELLS DOUG | 10029 REGENT ROW | | | | FORT WORTH | TX | 76126 | |
| 5549891 | BIENAIME ALEXANDRA | 436 SW 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5414891 | BIENER JOSEPH | 386 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | 96818-4124 | |
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | TAMPA | FL | 33612 | |
| 5414893 | BIENHELUS LUDENE | 806 LAKE ST | | | | SALISBURY | MD | 21801-3138 | |
| 5414895 | BIENKO CHRIS | 219 CLEVELAND AVE FL 2 | | | | HARRISON | NJ | 07029 | |
| 5409024 | BIENKOWSKI PATRICIA AND LEON BIENKOWSKI | 301 N WASHINGTON STREET | | | | HERKIMER | NY | 13350 | |
| 5414897 | BIENNE ALI | 754 VENICE CIR APT 204 | | | | LAKE PARK | FL | 33403 | |
| 5403373 | BIENVILLE PARISH SCHOOL BOARD | PO BOX 746 | | | | ARCADIA | LA | 71001 | |
| 5404819 | BIENVILLE PARISH SCHOOL BOARD | PO BOX 746 | | | | ARCADIA | LA | 71001 | |
| 5787808 | BIENVILLE PARISH SCHOOL BOARD | PO BOX 746 | | | | ARCADIA | LA | 71001 | |
| 5549893 | BIERBAUM DAVID | 200 BARTON CREEK RD | | | | LEBANON | TN | 37090 | |
| 5414899 | BIERBAUM SANDY | 38150 TAMARAC BLVD APT 221 | | | | WILLOUGHBY | OH | 44094-3428 | |
| 5549894 | BIERDMAN ANGELA | 17134 FLORENCE | | | | LAKE MILTON | OH | 44429 | |
| 5549895 | BIERER KAREN | PO BOX 732 | | | | BUCHANAN | VA | 24066 | |
| 5414901 | BIERKAMP AMANDA | 28438 BOCK ST | | | | GARDEN CITY | MI | 48135-2801 | |
| 5549903 | BIERLY STACIE | 14404 MERITAGE DR # LOGAN083 | | | | EDMOND | OK | 73034-2570 | |
| 5414905 | BIERMAN THOMAS | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5414907 | BIERMAN THOMAS A | 71046 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5549896 | BIERNAT SUSAN | 38764 GAINSBOROUGH DR | | | | CLINTON TOWNS | MI | 48038 | |
| 5549897 | BIERRA JENNINGS | 3485 1ST ST | | | | VERO BEACH | FL | 32968 | |
| 5414909 | BIES MOLLY | 2201 PLUM RD | | | | STARKVILLE | MS | 39759-2729 | |
| 5549898 | BIES REBECCA | 310 CHANDLER RD | | | | GREER | SC | 29651 | |
| 5549899 | BIESECKER ANN | 844 W 38TH ST | | | | NORFOLK | VA | 23508 | |
| 5549900 | BIESER DAWN | 7389 FORREST RD | | | | GRANTVILLE | GA | 30220 | |
| 5549901 | BIFULCO CHRIS | 145 CRYSTAL AVE | | | | BUFFALO | NY | 14220 | |
| 5414911 | BIFULCO MARYBETH | PO BOX 333 | | | | POMONA | NY | 10970 | |
| 5409026 | BIG & TALL OF OC | 3900 PROSPECT AVENUE SUITE C | | | | YORBA LINDA | CA | 92886 | |
| 5549902 | BIG ASS FANS | P O BOX 638767 | | | | CINCINNATI | OH | 45263 | |
| 5409028 | BIG BARKER LLC | 1150 1ST AVE STE 501 | | | | KING OF PRUSSIA | PA | 19406-1316 | |
| 4864694 | BIG BEND LAWN ENFORCEMENT LLC | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5549903 | BIG BEND RESEARCH LLC | 1337 AIPORT DR APT G-1 | | | | MIAMI | FL | 33176 | |
| 5549904 | BIG BLUE | 107 WEST MARIPOSA | | | | SAN ANTONIO | TX | 78212 | |
| 5409030 | BIG BOX JV E LP | PO BOX 780422 | | | | PHILADELPHIA | PA | 19178-0422 | |
| 5549905 | BIG CITY INC | 4318 W CARROLL AVE | | | | CHICAGO | IL | 60624 | |
| 5549906 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 5409032 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 5549907 | BIG D SUPPL MILPITAS | 1000 S MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |
| 5409034 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4869049 | BIG GEYSER INC | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 5549908 | BIG JESUS | 902 FERRO RD | | | | OXFORD | AR | 72565 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409036 | BIG JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5549909 | BIG MIKES TOOL & EQUIPMENT REP | 184 N Main St | | | | Branford | CT | 06405 | |
| 4862344 | BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70446 | |
| 4870247 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 5409038 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 4880538 | BIG SPRING HERALD | P O BOX 1431 710 SCURRY | | | | BIG SPRING | TX | 79721 | |
| 4883231 | BIG STATE ELECTRIC LTD | P O BOX 8237 | | | | SAN ANTONIO | TX | 78208 | |
| 5549910 | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | |
| 5549911 | BIG VALLEY MOWER | 3940 CHESTER AVE | | | | BAKERSFIELD | CA | 93301 | |
| 5414913 | BIGA MARGIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | 48049 | |
| 5414915 | BIGA MARJORIE | 5219 ROBINWOOD DR | | | | NORTH STREET | MI | 48049 | |
| 5549912 | BIGA WILLIAM | 609 KAHENA ST | | | | LAHAINA | HI | 96761 | |
| 5549913 | BIGALOW MARIE | 415 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5549915 | BIGBEE LEETA | 9267 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5549916 | BIGBY ASHANTI | 582 LARCHMONT DR | | | | ATLANTA | GA | 30318 | |
| 5549917 | BIGBY DIONNE | 9700 SOUTH NOTTINGHAM AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5549918 | BIGEH CINDY | 2481 KAANAPALI PKWY | | | | LAHAINA | HI | 96761 | |
| 5549919 | BIGELOW CAROL | 147 OXFORD ST | | | | LEWISTON | ME | 04240 | |
| 5414917 | BIGELOW DON | 5797 N ROCKINGHAM LN | | | | MCCORDSVILLE | IN | 46055 | |
| 5549920 | BIGELOW DONNA | 900 BERGER RD | | | | EASTON | PA | 18042 | |
| 5549921 | BIGELOW EVANGELA | 316 N FISHER ST | | | | BURLINGTON | NC | 27217 | |
| 5409040 | BIGELOW FRANCES M | 1083 IVEY ROAD APARTMENT B | | | | GRAHAM | NC | 27253 | |
| 5549922 | BIGELOW SHIRON | 443 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 5414919 | BIGELOW VERONICA | 1406 E 3RD ST | | | | GEORGETOWN | TX | 78626-5161 | |
| 5549923 | BIGERTON JENNIFER | 1540 CAMPGROUND ROAD | | | | LANCASTER | OH | 43130 | |
| 5549924 | BIGGE KELLY | 701 DAWN AVE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5549925 | BIGGER AMANDA | 5147 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 | |
| 5549926 | BIGGER GEORGIA M | 306 BELLAIRE CIR | | | | CLOVER | SC | 29710 | |
| 5549927 | BIGGER SANDRA | 1401 LONG ST | | | | HIGH POINT | NC | 27262 | |
| 5549928 | BIGGERS ERICA | 304 MEADOWLARK ST | | | | JACKSONVILLE | AR | 72076 | |
| 5414921 | BIGGERS JENNIFER M | 10 ERSKINE DR | | | | MORRISTOWN | NJ | 07960 | |
| 5549929 | BIGGERS JESSICA | 1318 S ADAMS | | | | TUCCUMCARI | NM | 88401 | |
| 5549930 | BIGGERS KATHIE | 234 NORTH MAIN | | | | UTICA | OH | 43080 | |
| 5549931 | BIGGERSTAFF BOBBI | PO BOX 633 | | | | GLEN ALPINE | NC | 28628 | |
| 5549932 | BIGGERSTAFF TERESA | 4873 BERKLEY ST | | | | MORGANTON | NC | 28655 | |
| 5549933 | BIGGS BOBBY | 351 FREDERICK CIR | | | | FLINT | TX | 75762 | |
| 5549934 | BIGGS BRUCE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5549935 | BIGGS BRYAN | 152 HUNTER AVE | | | | ELON | NC | 27244 | |
| 5549936 | BIGGS CHERYL | 761 FARRINGDON LN | | | | BURLINGAME | CA | 94010 | |
| 5549937 | BIGGS EDDIE | 6252 FLATROCK RD | | | | TALBOTTON | GA | 31827 | |
| 5549938 | BIGGS EMILY | 1506 WEST MAIN | | | | WILLIAMSTON | NC | 27892 | |
| 5549939 | BIGGS JENNIFER | 1102 E BANK HEAD ST | | | | NEW ALBANY | MS | 38652 | |
| 5549940 | BIGGS JERMAINE | 921 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 5549941 | BIGGS JOHNNY | 635 HWY 19 S | | | | PERRY | FL | 32348 | |
| 5409042 | BIGGS JOSEPH AND MARY ASO ALLSTATE NEW JERSEY INSURANCE COMPANY | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 5414923 | BIGGS JOSHUA | 65 LEXINGTON DR | | | | HAMILTON | OH | 45013-1646 | |
| 5549942 | BIGGS KRISTIE | 4300 N NEVADA AVE 30 | | | | CS | CO | 80907 | |
| 5414925 | BIGGS LORRAINE | 99 EDISON ST | | | | WILKES BARRE | PA | 18702-2207 | |
| 5549943 | BIGGS MARGARET | 507 SOUTH MAIN ST | | | | SALISBURY | NC | 28144 | |
| 5549944 | BIGGS MISTY | 4124 S 33RD WEST AVE | | | | TULSA | OK | 74107 | |
| 5549945 | BIGGS NIA M | 223 IRELAND ST | | | | HAMPTON | VA | 23663 | |
| 5549946 | BIGGS OBADIH | 229 CANFORD DRIVE | | | | HAMPTON | VA | 23669 | |
| 5549947 | BIGGS SARA G | 6971 WE OLER RD | | | | WILLIAMSBURG | IN | 47393 | |
| 5549948 | BIGGS SHANIKA | 311 RAY STREET | | | | WILLIAMSTON | NC | 27892 | |
| 5414927 | BIGGS STEFAN | 933 SCRANTON CARBONDALE HWY | | | | SCRANTON | PA | 18508-1125 | |
| 5549949 | BIGGS TAMMY | 3937 S PLEASANT | | | | INDEPENDENCE | MO | 64055 | |
| 5549950 | BIGGS TRICIA | 15580 NE 234TH LN | | | | FT MCCOY | FL | 32134 | |
| 5414929 | BIGGS TROY | 20640 N 103RD AVE | | | | PEORIA | AZ | 85382-5113 | |
| 5549951 | BIGHEAD LYNETTE | PO BOX 1140 | | | | LAME DEER | MT | 59043 | |
| 5549952 | BIGHORSE THOMAS | PO BOX 323 | | | | PRYOR | OK | 74362 | |
| 5549953 | BIGHUM TANYA Y | 154 GRAYSTONE TRCE APT T | | | | SUFFOLK | VA | 23435 | |
| 5549954 | BIGIO ALMARIS | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 5549955 | BIGIO MICHELLE | 5 CLEAR RUN | | | | OCALA | FL | 34472 | |
| 5549956 | BIGIO TAISHA | EDI6 APT 76 RESIDENCIAL VILLA | | | | LAS CUMBRES | PR | 00926 | |
| 5409044 | BIGOBUDD MICHAEL | RR 36 BOX 8313 | | | | SAN JUAN | PR | 00926-9563 | |
| 5549957 | BIGLEGGINS NICOLE | PO BOX 237 | | | | HAZE | MT | 59527 | |
| 5549958 | BIGNAULT ANGELA | 306 CHERRY ST | | | | BLOOMINGDALE | GA | 31302 | |
| 5414931 | BIGNELL SHANNON | 919 D ST | | | | RAMONA | CA | 92065 | |
| 5549959 | BIGNER RONDEE H | 430 1ST ST NW | | | | GREAT FALLS | MT | 59404 | |
| 5409046 | BIGNESS HAYLEY | 22 HILLTOP DRIVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5409048 | BIGOT MARIE | 79G ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549960 | BIGRIGCONTHAN JASMINE | 155 WILLOW AVE NE | | | | MASSILLION | OH | 44646 | |
| 5549961 | BIGRIGGROSS SHAWNTE | 1720 REGENT AVE NE | | | | CANTON | OH | 44705 | |
| 5549962 | BIGSBY CAROL | 123 15TH ST N | | | | FARGO | ND | 58102 | |
| 5549963 | BIGTRAV BIGTRAV | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5549964 | BIHLEAR KERRY | 206 SAWSONS DRVIE | | | | SUMMERVILLE | SC | 29483 | |
| 5549965 | BIIGBY DION | 9700 S KNOTINGHAM AVE | | | | OAK LAWN | IL | 60453 | |
| 5549966 | BIILINGSLY PRECIOUS | 406 YOUNG ST | | | | ATHENS | TN | 37303 | |
| 5549967 | BIJAN YADEGARI | 1733 FOSTER CT | | | | SANTA CRUZ | CA | 95062 | |
| 5414933 | BIJARRO JOSE | 1144 S MAYFIELD AVE | | | | CHICAGO | IL | 60644-5356 | |
| 5549968 | BIJOU BRONCHELLE | 291 GARDEN WAY 9 | | | | ROCK HILL | SC | 29732 | |
| 5549969 | BIJU SAM | 4 BERWYN DRIVE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 5549970 | BIJU SANKARAN | 3036 230TH LN SE | | | | SAMMAMISH | WA | 98075 | |
| 5549971 | BIKE NICK S | 198 AUDERER 38 | | | | WAVELAND | MS | 39576 | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 4858440 | BIKERS OUTFITTER INC | 1039 BROADWAY | | | | REVERE | MA | 02151 | |
| 5409050 | BIKESOMEWHERE LLC | 2801 FLORIDA AVE STE 4 | | | | COCONUT GROVE | FL | 33133-1903 | |
| 5549972 | BIKRAM KUMAR | APT302 | | | | ARVADA | CO | 80003 | |
| 5549973 | BIKRAM SINGH | 852 KINWEST PKWY | | | | IRVING | TX | 75063 | |
| 5549974 | BILAL KAAWACH | 6000 REIMS 2001 | | | | BARATARIA | LA | 70036 | |
| 5549975 | BILAL RUQAIYYAH | 2112 14TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5414935 | BILAN STEVE | 1331 ALA KAPUNA ST APT 403 | | | | HONOLULU | HI | 96819-1300 | |
| 5414937 | BILAND THOM | 34 YELLOWSTONE LN | | | | HOWELL | NJ | 07731 | |
| 5549976 | BILAR MOUGHARBEL | 2709 RINGGOLD CIR | | | | EDINBURG | TX | 78539 | |
| 5414939 | BILAVANH KING | 3823 S 103RD LANE | | | | TOLLESON | AZ | 85353 | |
| 5414941 | BILAY CHESTER | 8252 SPRING VALLEY RD | | | | BLACK CREEK | NY | 14714 | |
| 5414943 | BILBAO ALCIA | 1417 SYCAMORE ST | | | | ONTARIO | CA | 91764-1415 | |
| 5549977 | BILBIAUT HERMAN | 1598 LANSFIELD AVE | | | | DELTONA | FL | 32738 | |
| 5414945 | BILBO EVELYN | PO BOX 252 | | | | NEWHEBRON | MS | 39140 | |
| 5549978 | BILBO FLORENCE | 2414 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5414947 | BILBOW JOHN | 505 STEPHENSON CT | | | | WOODSTOCK | VA | 22664 | |
| 5414949 | BILBOW REBECCA | 505 STEPHENSON CT | | | | WOODSTOCK | VA | 22664 | |
| 5414951 | BILBREY ERIC | 1351 PUEBLO LOOP | | | | PORTALES | NM | 88130-9370 | |
| 5414953 | BILBREY GAROLD | 106 MUSTANG LOOP | | | | GALAX | VA | 24333 | |
| 5549979 | BILBREY JAMIE | 22624 WILLOW CREEK RD | | | | PHILIP | SD | 57567 | |
| 5549980 | BILBY RYAN L | 35 NORTH DR | | | | DECATUR | IL | 62526 | |
| 5414955 | BILCONISH CHARLES | 3612 FOX RUN RD | | | | EAST NEW MARKET | MD | 21631 | |
| 5549981 | BILDERBACK STEF | 10402 S ST RD 15 | | | | SILVER LAKE | IN | 46982 | |
| 5414957 | BILES JOYCE | 3617 W 5TH AVE | | | | CHICAGO | IL | 60624 | |
| 5549982 | BILES ROGER | 4441 N 103RD ST APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5549983 | BILES WENDY | 2200 SOUTHORN ST | | | | BALTIMORE | MD | 21220 | |
| 5414959 | BILIANI ALYSSA | 7946 LESTER DR | | | | PAINESVILLE | OH | 44077 | |
| 5549984 | BILIEN MHASION | 290 HARVEST LANE 48 | | | | SANTA ROSA | CA | 95401 | |
| 5549985 | BILISOLY PHILIP L | 5111 LINDEN ST | | | | BATON ROUGE | LA | 70805 | |
| 5549986 | BILJANA ZOKIC | 535 5TH ST NE | | | | BARBERTON | OH | 44203 | |
| 5409052 | BILL & ASHLEE CLINTON | 392 NORTH RD | | | | CHESTER | NJ | 07930 | |
| 5409054 | BILL & DEBORAH KENNEDY | 349 DOGWOOD TRAIL | | | | COPPELL | TX | 75019 | |
| 5549987 | BILL A FERNANDEZ | 9702 N SAM HOUSTON PRWY 1527 | | | | HUMBLE | TX | 77396 | |
| 5549988 | BILL AITCHISON | 9 NORTH MOODUS ROAD | | | | MOODUS | CT | 06469 | |
| 5549989 | BILL ARBALLO | 301 EAST BORDERLAND 69 | | | | EL PASO | TX | 79932 | |
| 5549990 | BILL BAUMGARDNER | 13920 NEW WINDSOR RD | | | | UNION BRIDGE | MD | 21791 | |
| 5549991 | BILL BEATTIE | SHOP YOUR WAY REWARD | | | | ATTLEBORO | MA | 02703 | |
| 5549992 | BILL BERTHOLD | 701 PELICAN CIRCLE | | | | LAS VEGAS | NV | 89107 | |
| 5549993 | BILL BURNS | 3110 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 5549994 | BILL BUTTS JR | 177 ALLEN ST | | | | ADRIAN | MI | 49221 | |
| 5549995 | BILL CAMPBELL | 2709 CHAHALIS WAY | | | | CERES | CA | 95307 | |
| 5409056 | BILL CHERRYHOLMES | 6318 ROAD RUNNER LOOP | | | | RIO RANCHO | NM | 87144 | |
| 5549996 | BILL CLARK | 202 MARION ST | | | | DOWAGIAC | MI | 49047 | |
| 5549997 | BILL CLARK HOMES OF MYRTLE BEACH | 200 E ARLINGTON BLVD STE A | | | | GREENVILLE | NC | 27858 | |
| 5549998 | BILL COPP | 829 JENNY LANE | | | | AURORA | IL | 60506 | |
| 5549999 | BILL DEBBIE | 2821 11TH AVENUE | | | | HALEYVILLE | AL | 35565 | |
| 5414961 | BILL EUGENE | 9911 SO TACOMA WY | | | | LAKEWOOD CENTER | WA | | |
| 5550000 | BILL F | 823 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5550001 | BILL FERNANDEZ | LAS CAMPINAS CJACANAS 54 | | | | LAS PIEDRAS | PR | 00771 | |
| 5550002 | BILL FOX | 21456 PALM AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5550003 | BILL FRAZIER | 1PATLENA DR | | | | NORTON | MA | 02766 | |
| 5550004 | BILL FRYMOYER | 89 MACI DR | | | | EXETER | PA | 19606 | |
| 5550005 | BILL GIUSTI | 161 SCENIC COURT | | | | SAN BRUNO | CA | 94066 | |
| 5550007 | BILL GLIFFE | 5551 KENWOOD AVE | | | | BUENA PARK | CA | 90621 | |
| 5550008 | BILL GOESSINGER | 26 MANSFIELD STREET | | | | BETHEL | CT | 06801 | |
| 5550009 | BILL GRAHAM | 267 MAIN STREET | | | | BRUIN | PA | 16022 | |
| 5550010 | BILL HARM | 145102 W 146 ST | | | | OLATHE | KS | 66062 | |
| 5550011 | BILL HARRIS | 1908 SUNFLOWER CIR | | | | NORMAN | OK | 73072 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550012 | BILL HAUN | 10 MONTROSE DRI VE | | | | GREENVILLE | SC | 29607 | |
| 5550013 | BILL HURT | 336 CASS STREET | | | | PORT TOWNSEND | WA | 98368 | |
| 5550014 | BILL JAMES | 430 A SPRUCE ST | | | | TAHOLAH | WA | 98587 | |
| 5414963 | BILL JEREMIAH | 4400 GLENMERE RD | | | | NORTH LITTLE ROCK | AR | 72116-7445 | |
| 5550015 | BILL KERSHNER | 4260 14TH ST NE NONE | | | | ST PETERSBURG | FL | 33703 | |
| 5550016 | BILL KILLDAY | 303 E NORTH ST | | | | KNOX CITY | MO | 63446 | |
| 5409058 | BILL KOONS | 128 CROSS HALL LOOP | | | | BOWLING GREEN | KY | 42104 | |
| 5414965 | BILL LEE | PO BOX 11512 | | | | PRESCOTT | AZ | 86304-1512 | |
| 5550017 | BILL LIBBON | 523 E MONROE ST | | | | SANTA MARIA | CA | 93454 | |
| 5550018 | BILL M LAPLANTE | 27910 670TH AVE | | | | LITCHFIELD | MN | 55355 | |
| 5550019 | BILL MARTIN | 6307 NE 127TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5409060 | BILL MCDONALD | 129 WEST BUTLER AVENUE | STORE ADDRESS CM | | | MAULDIN | SC | 29662 | |
| 5550020 | BILL MCFERREN | 11541 PLEASANT VALLEY ROAD | | | | SMITHSBUURG | MD | 21783 | |
| 5550021 | BILL MELIUS | 363 EVANS LN | | | | SPEARFISH | SD | 57783 | |
| 5550022 | BILL MILLER | FREEMEN AVE | | | | EFFORT | PA | 18330 | |
| 5550023 | BILL MINER | 23 B KENWORTHY AVENUE | | | | GLENS FALLS | NY | 12801 | |
| 5550024 | BILL MOORE | 8685 GAIRLOCH | | | | EL PASO | TX | 79925 | |
| 5550025 | BILL MOTEN | 706 O ST | | | | BAKERSFIELD | CA | 93304 | |
| 5550026 | BILL MOUTY | 4132 RUTHERFORD DR | | | | CHARLOTTE | NC | 28210 | |
| 5550027 | BILL MUHR | 16204 POLE PINE PT | | | | COLORADO SPGS | CO | 80908 | |
| 5550028 | BILL NAPIER | 3432 N RIDE CIR S | | | | JACKSONVILLE | FL | 32223 | |
| 5550029 | BILL P | PO BOX 206 | | | | OCEANSIDE | CA | 92049 | |
| 5550030 | BILL PETTY | 100 BURLINGTON CT | | | | DOTHAN | AL | 36305 | |
| 5550031 | BILL R MOONEY | 2020 POINTE CLEAR BLVD | | | | BILOXI | MS | 39531 | |
| 5550032 | BILL RANKIN | 938 305TH ST | | | | ATALISSA | IA | 52720 | |
| 5550033 | BILL RILEY | 3830 NE INDIAN RIVER DRIV | | | | JENSEN BEACH | FL | 34957 | |
| 5550034 | BILL ROBERTS | 10 PHILLIPS ST | | | | MEDWAY | MA | 02053 | |
| 5409062 | BILL ROGERS | PO BOX 2545 | | | | REDWAY | CA | 95560 | |
| 5550035 | BILL ROTHFUSS | 30382 N DONE DRIVE | | | | COARSEGOLD | CA | 93614 | |
| 5550036 | BILL RUTHERFIELD | 209 MANAPAQUA AVE A | | | | LAKEHURST | NJ | 08733 | |
| 5414967 | BILL SANDRA | 9 PINE ST | | | | WAVERLY | NY | 14892 | |
| 5550037 | BILL SANDY | RT 2 BOX 96A | | | | HARRISVILLE | WV | 26362 | |
| 5409064 | BILL SAVAGE | 351 N 78TH ST | | | | SEATTLE | WA | 98103 | |
| 5550038 | BILL SHEARL | 2631 BANNER STREET | | | | ST PAUL | VA | 24283 | |
| 5550039 | BILL SMITH | 15321 CADOZ DRIVE | | | | AUSTIN | TX | 78728 | |
| 5409066 | BILL STEWART | PO BOX 14738 | | | | OKLAHOMA CITY | OK | 73113-0738 | |
| 5550040 | BILL SWANN | 11252 PUTMAN RD | | | | THURMONT | MD | 21788 | |
| 5550041 | BILL TAMIKA | 419 BRADLEYVILLE RD APT426 | | | | NORTH AUGUSTA | SC | 29841 | |
| 5550042 | BILL TAYLOR | 12641 N 39TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5550043 | BILL THOMAS | 5908 SADDLE BLANKET DR NONE | | | | LOUISVILLE | KY | 40219 | |
| 5550044 | BILL THORNTON | 301 MAPLEWOOD ST | | | | GREENVILLE | MI | 48838 | |
| 5550045 | BILL THRASHER | 945 W CARSON ST | | | | TORRANCE | CA | 90502 | |
| 5550046 | BILL THURLOW | PO BOX 847 | | | | LIVINGSTON | MT | 59047 | |
| 5550047 | BILL ULATOWSKI | 2198 WEST 105 | | | | CLEVE | OH | 44102 | |
| 5550048 | BILL VALENTINE | 640 LAKE SIDE DR | | | | CAMBRIDGE | OH | 43725 | |
| 5550049 | BILL VERTZ | 6100 WESTWOOD PKWY APT 10 | | | | SAINT CLOUD | MN | 56303 | |
| 5404216 | BILL WAHL SUPPLY INC | 106 SICKLERVILLE RD | | | | BLACKWOOD | NJ | 08012 | |
| 5550050 | BILL WEST | 8031 OAKWOOD GARDEN ST NONE | | | | HOUSTON | TX | 77040 | |
| 5550051 | BILL WILLIAMS | 522 THIRD ST | | | | CLEVELAND | MS | 38732 | |
| 5550052 | BILL WINKEL DIST CO | 2200 SOUTH RED HILLS DRIVE | | | | RICHFIELD | UT | 84701 | |
| 5550053 | BILL WRIGHT | 1100 EAST LAUDERDALE ST | | | | TULLAHOMA | TN | 37388 | |
| 5414969 | BILLA JOYCE | 3212 SUNSET TRL | | | | TYLER | TX | 75706-8036 | |
| 5414971 | BILLA NICOLE | 3500 W ORGANE GROVE RD APT 29202 PIMA019 | | | | TUCSON | AZ | | |
| 5414973 | BILLAH GULSHAN | 23678 AQUACATE RD | | | | CORONA | CA | 92883-4130 | |
| 5550055 | BILLALY CEESAY | 3625 GLENWAY AVE | | | | CINCINNATI | OH | 45205 | |
| 5550056 | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | 54302 | |
| 5414974 | BILLARREAL JOSE | 1460 ELMORE ST BROWN009 | | | | GREEN BAY | WI | 54302 | |
| 5550057 | BILLE WEATHERS | 352 THUNDE RD | | | | CLAXTON | GA | 30417 | |
| 5550058 | BILLEEY KAYLA | 6000 HOMESTEAD RD | | | | FARMINGTON | NM | 87401 | |
| 5550059 | BILLEGAS FILIPE | 505 BRADFIELD DR | | | | FORT WAYNE | IN | 46825 | |
| 5550060 | BILLEGAS MARIBELL | 219 E ROSE | | | | PORTALES | NM | 88130 | |
| 5550061 | BILLEN GAVINOCHARLA R | 422 S 21ST ST | | | | FREDERICK | OK | 73542 | |
| 5550062 | BILLER KASSIE | 215 CONFEDERATE CIR | | | | LUCUST GROVE | VA | 22508 | |
| 5414976 | BILLETTDAVY SANISHA | 3381 LUCERNE TER | | | | PORT CHARLOTTE | FL | 33952-6829 | |
| 5550063 | BILLEW CHERYL | 1411 LIZARDI | | | | NEW ORLEANS | LA | 70117 | |
| 5414978 | BILLEY PHILLIP | 3010 W MAXINE CIR # PIMA019 | | | | TUCSON | AZ | 85746-6244 | |
| 5409070 | BILLI ANDINO | 4441 HONORE STREET | | | | CHICAGO | IL | 60609 | |
| 5550064 | BILLI HALL | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 5550065 | BILLIE A CLEMENTS | 8140 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5550066 | BILLIE ARMOUR | 8165 OLD FARM LANE | | | | INDIANAPOLIS | IN | 46214 | |
| 5550067 | BILLIE BEVERLY | 1046 NW 8TH AVE | | | | FT LAUDERDAL | FL | 33311 | |
| 5550068 | BILLIE CASINO | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550069 | BILLIE CORNELIA | 6111 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85013 | |
| 5550070 | BILLIE DENISE | 1339 WASH DAVIS RD | | | | SUMMERTON | SC | 29148 | |
| 5550071 | BILLIE DENNIS | 435 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 5550072 | BILLIE GARTH | 431 S ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5409072 | BILLIE GOFF | 270 COUNTY RD 169 | PO BOX 359 | | | STONE WALL | MS | 39363 | |
| 5550073 | BILLIE GREER | 10647 JORDAN RD | | | | LASCASSAS | TN | 37085 | |
| 5409074 | BILLIE HARRISON | 460 NE MEADOWBROOK ROAD | | | | CLAYCOMO | MO | 64119 | |
| 5550074 | BILLIE HIGGINS | 1830 ALLISON ST | | | | E LIVERPOOL | OH | 43920 | |
| 5409076 | BILLIE HORNYAK | 604 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89002 | |
| 5550075 | BILLIE HUGHES | 1155 CHESTERDALE DR | | | | CINCINNATI | OH | 45231 | |
| 5550076 | BILLIE JENNIFER | 2105 SANDALWOOD DR | | | | SANDY SPRINGS | GA | 30350 | |
| 5550077 | BILLIE JO GOUDY | 3910 ADAMS AVE | | | | SHADYSIDE | OH | 43947 | |
| 5550078 | BILLIE JOHNSON | 77 FRANK ST | | | | STRUTHERS | OH | 44471 | |
| 5550079 | BILLIE LOVELADY | 4200 PARK AVE | | | | DES MOINES | IA | 50321 | |
| 5550080 | BILLIE LUTTS | 5581 308TH ST | | | | TOLEDO | OH | 43611 | |
| 5550081 | BILLIE NAPIER | 430 NAIPER CEMETARY RD | | | | MANCHESTER | KY | 40962 | |
| 5550082 | BILLIE PARSONS | 2066 W 104TH ST | | | | CLEVELAND | OH | 44102 | |
| 5550083 | BILLIE PERCILLA | 1365 POULTRY LN | | | | EASTOVER | SC | 29044 | |
| 5550084 | BILLIE PRICE | 327 N WASHINGTON AVE | | | | SHAWNEE | OK | 74801 | |
| 5550085 | BILLIE RANDA RATLIFF | 13 CIVIL STREET | | | | WELLSBURG | WV | 26070 | |
| 5550086 | BILLIE ROBLES | 16316 LUNAR RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5550087 | BILLIE SEVERT | 2105 3RD AVE EAST | | | | INT FALLS | MN | 56649 | |
| 5550088 | BILLIE SHOULDERBLADE | PO BOX 1388 | | | | WAPATO | WA | 98951 | |
| 5550089 | BILLIE SMITH | 2013 W 9TH ST | | | | THE DALLES | OR | 97058 | |
| 5550090 | BILLIE SMITHINGELL | 126 S SAGINAW ST | | | | BYRON | MI | 48418 | |
| 5550091 | BILLIE VALERIE A | 1022 E MOHAVE ST | | | | PHOENIX | AZ | 85034 | |
| 5550093 | BILLIE WRIGHT | PO BOX 966 | | | | KINGSBURG | CA | 93631 | |
| 5550094 | BILLIEJO BARROWS | 1 SHORT RD | | | | GROTON | NY | 13045 | |
| 5550095 | BILLIE-JO CARNEGIE | 1650 CLEVELAND AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5550096 | BILLIEJO LILLY | 32 MELANEY RD | | | | WINDSOR | ME | 04363 | |
| 5550097 | BILLIERAE HORNSBY | 1708 OHIO ST APT91 | | | | WATERTOWN | NY | 13601 | |
| 5414980 | BILLIG AMY | 3239 CR 133 | | | | GIDDINGS | TX | 78942 | |
| 5414982 | BILLING RAYMOND | P O BOX 775 | | | | WATFORD CITY | ND | 58854 | |
| 5550099 | BILLINGERKENNISON JUDITHDARA | 201 OLDE TOWN RUN | | | | ENGLEWOOD | TN | 37329 | |
| 5550100 | BILLINGLEY CHARMAINE | 10150 E VIRGINA AVE 17 105 | | | | DENVER | CO | 80247 | |
| 5550101 | BILLINGS ADLER | 149 KILLINGTON AVE | | | | RUTLAND | VT | 05701 | |
| 5550102 | BILLINGS ANDREW A | 123 ANT | | | | CINCINNATI | OH | 45205 | |
| 5550103 | BILLINGS ANGELINA | 1102 RIVER RD | | | | HANAHAN | SC | 29410 | |
| 5414984 | BILLINGS CANDACE | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | |
| 5409080 | BILLINGS NORMA AND NORMAN | 117 DICK ST | | | | FAYETTEVILLE | NC | 28301-5763 | |
| 5414986 | BILLINGS PAUL | 223 FOURTH ST N | | | | FULTON | KY | 42041 | |
| 5550104 | BILLINGS RODNEY | 6225 BEAR CREEK ESTATES LOT 38 | | | | LAGRANGE | NC | 28551 | |
| 5414988 | BILLINGS ROGER | 1231 HARDESTY AVE | | | | KANSAS CITY | MO | 64127-2405 | |
| 5414990 | BILLINGS TERESA | 1127 OCEAN TER | | | | COOS BAY | OR | 97420 | |
| 5550106 | BILLINGS VICTORIA | 10935 OAKDALE AVE | | | | PORT RICHEY | FL | 34668 | |
| 5550107 | BILLINGS VICTORIA E | 9209 GLEN MORE LN | | | | PORT RICHEY | FL | 34680 | |
| 5414992 | BILLINGS WILLIAM | 211 N 35 W | | | | HURRICANE | UT | 84737 | |
| 5550108 | BILLINGSLEA MARIA | 3201 DUVALLE DR | | | | LOUISVILLE | KY | 40211 | |
| 5550109 | BILLINGSLEA RONALD | 5480 KIMMIE LN | | | | MABLETON | GA | 30126 | |
| 5550110 | BILLINGSLEY CHRISTINE | 456456IOHUI | | | | ST LOUIS | MO | 63115 | |
| 5550111 | BILLINGSLEY CINDY | 3115 NELSON ST | | | | BAKERSFIELD | CA | 93305 | |
| 5550112 | BILLINGSLEY DION | 8740 AVEBURY DR A | | | | CHARLOTTE | NC | 28213 | |
| 5550113 | BILLINGSLEY ELIZABETH | 9273 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 5550114 | BILLINGSLEY JESSICA | 3641 CARIS BROOK AVE | | | | LAS VEGAS | NV | 89115 | |
| 5414994 | BILLINGSLEY JUANITA | 102 BURNETTS CT | | | | SUFFOLK | VA | 23434-8049 | |
| 5550115 | BILLINGSLEY KANESHA | 1126 W OGLETHORPE HWY LOT 102 | | | | HINESVILLE | GA | 31313 | |
| 5550116 | BILLINGSLEY LARAY | 46 ONEIDA ST | | | | BUFFALO | NY | 14206 | |
| 5550117 | BILLINGSLEY LAURA L | 309 VIRGINA | | | | SULLIVAN | MO | 63080 | |
| 5550118 | BILLINGSLEY PATRICIA | 1506 GARDEN DR | | | | CLEVELAND | OH | 44121 | |
| 5550119 | BILLINGSLEY ROCHELLE | 6839 CHAMBERLAIN | | | | ST LOUIS | MO | 63130 | |
| 5550120 | BILLINGSLEY SHARON | 5284 ABINGTON ROAD | | | | FLORISSANT | MO | 63033 | |
| 5409082 | BILLINGSLEY WILSON AND MARGARET BILLINGSLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5550121 | BILLINGSLY JAMES | 1504 ASHBURY WAY | | | | PERRIS | CA | 92571 | |
| 5414996 | BILLINGTON CURTIS | PO BOX 584 | | | | TEXICO | NM | 88135 | |
| 5550122 | BILLINGTON STEPHANIA | PO BOX 339 | | | | TYTY | GA | 31795 | |
| 5409084 | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5550123 | BILLION BEST INDUSTRIAL LTD | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5550124 | BILLIOT CARRA | 311 S CENTRAL BLVD | | | | CHAUVIN | LA | 70344 | |
| 5414998 | BILLIOT KENNY | PO BOX 426 | | | | BOUTTE | LA | 70039 | |
| 5550125 | BILLIOT PAMELA | 436 STRATFORD | | | | HARAHAN | LA | 70123 | |
| 5550126 | BILLIOT SANDY | 423 SOUTHDOWN WEST | | | | HOUMA | LA | 70360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415000 | BILLIS MELISSA | 6106 PEPPERMILL DR | | | | SYLVANIA | OH | 43560 | |
| 5550127 | BILLMAN CHAD | 710 BERKSHIRE BLVD APT 104 | | | | LORAIN | OH | 44055 | |
| 5415002 | BILLMAN DENELLA | 2238 HARDING RD | | | | CUYAHOGA FALLS | OH | 44223-1132 | |
| 5415004 | BILLO LAUREN | 3106 BAHAMA DR | | | | SAND SPRINGS | OK | 74063 | |
| 5550128 | BILLOCH ANNIE | HC 09 BOX O59 | | | | PONCE | PR | 00731 | |
| 5550129 | BILLOCH YADDANAMAY | CALLE GUARAMA CASA 5 | | | | HORMIGUEROS | PR | 00660 | |
| 5550130 | BILLOTTO DAWN | 2050 S RIDGEWOOD AVE APT D1 | | | | SOUTH DAYTONA | FL | 32119 | |
| 5550131 | BILLS ACE HARDWARE | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 5550132 | BILLS EBONY | 1366 ETHEL AVE | | | | LAKEWOOD | OH | 44107 | |
| 5415006 | BILLS JULIE | 6164 FAWN MEADOW ST ONTARIO069 | | | | FARMINGTON | NY | 14425 | |
| 5415008 | BILLS KEYIONTE | 1022 1ST ST APT 12 | | | | JACKSON | MI | 49203-3031 | |
| 5550133 | BILLS MICHELLE | 22424 SE 68TH PL | | | | HAWTHRONE | FL | 32640 | |
| 5550134 | BILLS NICOLE | 5021 JOSLIN ST | | | | VIRGINIA BEACH | VA | 23455 | |
| 5409086 | BILLS PLACE | 7887 MEXICO RD | | | | SAINT PETERS | MO | 63376-1122 | |
| 5550135 | BILLS ROBERT | RR 2 | | | | SAINT MARYS | WV | 26170 | |
| 5550136 | BILLS RODNEY A | 166 FEE FEE RD APT F | | | | ST LOUIS | MO | 63043 | |
| 5550137 | BILLS SARA J | 5160 140TH AVE | | | | CLEARWATER | FL | 33760 | |
| 5550138 | BILLS TRACY | 1943 W 35TH ST S | | | | WICHITA | KS | 67217 | |
| 5550139 | BILLSBOROUGH VIRGINIA | 22 MARTHA ROAD | | | | COL FALLS | MT | 59912 | |
| 5550140 | BILLUPS ANITA | 1601 STREAMWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5550141 | BILLUPS CLARISSA | PO BOX 298 | | | | REDDICK | FL | 32686 | |
| 5415010 | BILLUPS DAVID | 850 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 | |
| 5550142 | BILLUPS JIMMY L | 1879 ROSEWOOD RD | | | | DECATUR | GA | 30032 | |
| 5550144 | BILLUPS LOTANYA | 4955 BRIDLE POINT PKWY | | | | SNELLVILLE | GA | 30039 | |
| 5550145 | BILLUPS MICHAEL L | 30 BROOKEBURY DR | | | | REISTERTOWN | MD | 21136 | |
| 5550146 | BILLUPS MICHHAEL | 30 BROOKEBURY DR APT C1 | | | | RESTERSTOWN | MD | 21136 | |
| 5550147 | BILLUPS TAMMY | 3706 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5550148 | BILLUPS VERONICA | 233BONBON LN | | | | BLYTHEWOOD | SC | 29016 | |
| 5550149 | BILLUPS WILLIAM | 217 HUNTINGDON | | | | WILLIAMSTOWN | NJ | 08618 | |
| 5550150 | BILLUPSBOYD LYNETTE | 427 E BEAL STREET | | | | RICHMOND | VA | 23075 | |
| 5409088 | BILLY & BESSIE TRIMBLE | 3210 WARBLER CT | | | | DECATUR | GA | 30034 | |
| 5550151 | BILLY ALLISON | 1620 NORTH LEE ST | | | | SALISBURY | NC | 28144 | |
| 5550152 | BILLY BAKER | 312 BUCHER ROAD | | | | CAMERON | NC | 28326 | |
| 5550153 | BILLY BARKDOLL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MD | 21037 | |
| 5550154 | BILLY BEAR | 601 ROCKLIN ST | | | | LANCASTER | PA | 17601 | |
| 5550155 | BILLY BECK | 5404 COALBANK ROAD | | | | MONTERY | TN | 38563 | |
| 5550156 | BILLY BELDING | 1305 MASON ROAD | | | | RUSTON | LA | 71270 | |
| 5550157 | BILLY BESHIRS | PO BOX 575 | | | | KINGSTON | OK | 73439 | |
| 5550158 | BILLY BRANDI | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 5550159 | BILLY BREEDLOVE | 248 RACKLEY MILL RD | | | | EASLY | SC | 29640 | |
| 5550160 | BILLY BRENDA M | 11709 DEER LODGE RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5550161 | BILLY BRITTANY L | 1460 CATON ST | | | | NEW ORLEANS | LA | 70122 | |
| 5550162 | BILLY BUSH | 6223 LEE PL | | | | CAPITAL HGTS | MD | 20743 | |
| 5550163 | BILLY D REAGAN | 6413 ROYAL CT | | | | FORT WORTH | TX | 76180 | |
| 5550164 | BILLY DAVIS | 209 TURK STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 5550165 | BILLY ENSOR | W7061 OAKWOOD DR | | | | WAUTOMA | WI | 54982 | |
| 5550166 | BILLY FETZER | 2055 ELM AVE | | | | SO LAKE TAHOE | CA | 96150 | |
| 5550167 | BILLY FLOYD | 5307 HIGHGRACING PORT | | | | KILLEEN | TX | 76542 | |
| 5550168 | BILLY FORD | 413 TORBUSH DR | | | | EAST SPENCER | NC | 28144 | |
| 5415012 | BILLY FUNDERBURK | 109 ANDERSON LOOP | | | | AMITY | AR | 71921 | |
| 5550169 | BILLY GASTON | 735 MACEDONIA RD | | | | RAGLAND | AL | 35131 | |
| 5550170 | BILLY GRONINGA | 1707 NORTH TOWER RD | | | | DETROIT LAKES | MN | 56501 | |
| 5550171 | BILLY HEDGEPETH JR | 4666 E MCDONALD RD | | | | MCDONALD | NC | 28340 | |
| 5550172 | BILLY HOLBROOK | 1667 STONE ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5550173 | BILLY J ALDERMAN | 470 WOODLAND DR APT 3 | | | | SANDUSKY | MI | 48471 | |
| 5550174 | BILLY J LANDIN | 1310 5TH ST | | | | LORENZO | TX | 79343 | |
| 5409090 | BILLY J SMITH | 909 S FULTON | | | | CARTHAGE | MO | 64836 | |
| 5550175 | BILLY JACKSON | 3071 KARL RD | | | | COL | OH | 43224 | |
| 5550176 | BILLY JONES | 209 BLUEBIRD LN | | | | PASADENA | TX | 77502 | |
| 5550177 | BILLY KEESHA R | PO BOX 489 | | | | MCNARY | AZ | 85930 | |
| 5550178 | BILLY KEIPINA | 4158 KEAKA DR | | | | HONOLULU | HI | 96818 | |
| 5550179 | BILLY LANE | 1285 SAN MIGUEL | | | | LA MESA | NM | 88044 | |
| 5550180 | BILLY MASSIE | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5550181 | BILLY MCHENRY | 541 18TH ST E APT 21 | | | | HASTINGS | MN | 55033 | |
| 5409092 | BILLY MCINTOSH AND NANCY MCINTOSH | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5550182 | BILLY MCSWAIN | 70-A DIXON RD | | | | RICHTON | MS | 39476 | |
| 5550183 | BILLY MEDINA | CTY RD 1160 HSW 131 | | | | CORDOVA | NM | 87523 | |
| 5550184 | BILLY MEREDITH | 2028 COLLEGE CIR | | | | LAS VEGAS | NV | 89156 | |
| 5550185 | BILLY NEAL | PO BOX 1384 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5415014 | BILLY NEIGHBORS | PO BOX 14222 | | | | GREENVILLE | SC | 29610-4222 | |
| 5550186 | BILLY PAULEY JR | 29041 RANDALL RDR | | | | ALBION | MI | 49224 | |
| 5409094 | BILLY POPP | 3316 GRACE AVE | | | | LATONIA | KY | 41015 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550187 | BILLY PRITCHETT | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 | |
| 5550188 | BILLY RAMIREZ | 7936 PIPERS CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 5550189 | BILLY RIBEIRO | 944 WASHINGTON | | | | STOUGHTON | MA | 02072 | |
| 5550190 | BILLY RULAINA | PO BOX 2002 | | | | KIRTLAND | NM | 87417 | |
| 5550191 | BILLY SCOTT | 4609 PAM CIR SE | | | | ACWORTH | GA | 30102 | |
| 5550192 | BILLY SMITH | 15619 WANDERING TRL NONE | | | | FRIENDSWOOD | TX | 77546 | |
| 5550193 | BILLY SPALDING | 3103 ESSARY DRIVE APT 4 | | | | KNOXVILLE | TN | 37918 | |
| 5550194 | BILLY SUE A | PO BOX 4826 | | | | SHIPROCK | NM | 87420 | |
| 4871598 | BILLY SULLIVAN | 908 TANAGER CT | | | | LEBANON | TN | 37087 | |
| 5550195 | BILLY TRACEY | 91 BROOKSIDE AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5550196 | BILLY TRAVERSIE | 12264 E 2DN DR | | | | AURORA | CO | 80011 | |
| 5550197 | BILLY VANESSA | 510 WEST3RD STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5550198 | BILLY WALLACE | 17238 FERRY ROAD | | | | ATHENS | AL | 35611 | |
| 5550199 | BILLY WOOLWINE | 47 CHITTLES TRAIL NEWPORT | | | | NEWPORT | VA | 24128 | |
| 5550200 | BILLY ZEGOLEWSKI | 657 S COCHRAN AVE | | | | LOS ANGELES | CA | 90036 | |
| 5550201 | BILLYBOY JOEY | 1101 INDIANA STREET | | | | LAWRENCE | KS | 66044 | |
| 5550202 | BILODEAU MERYLD | 7231 BESTWICK AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5415016 | BILODEAU WESLEY | 45 PLUM LN | | | | GROTON | CT | 06340-2927 | |
| 5550203 | BILON HAIRSTON | 578 ARLINGTON RD | | | | DANVILLE | VA | 24541 | |
| 5550204 | BILQEES FATIMA | 8318 TERRA VALLEY LN | | | | TOMBALL | TX | 77375 | |
| 5550205 | BILQUIS FATIMA | 2704 ALHAMBRA DR | | | | IRVING | TX | 75062 | |
| 5415018 | BILQUIST WARREN | 142 HOMESTEAD HWY ATT: WARREN BILQUIST | | | | HOMESTEAD | MT | 59242 | |
| 5415020 | BILSKI CHRIS | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | 07033 | |
| 5415022 | BILSKI CHRISTOPHER | 97 PARK DRIVE UNION039 | | | | KENILWORTH | NJ | 07033 | |
| 5415024 | BILSKI DANNY | 1051GAYNELL | | | | STREETSBORO | OH | 44241 | |
| 5415026 | BILSKI SAMANTHA | 97 PARK DR UNION039 | | | | KENILWORTH | NJ | 07033 | |
| 5415028 | BILSON F B | 3617 BAY DR | | | | BALTIMORE | MD | 21220-4404 | |
| 5550206 | BILSONQ LILLI | PO BOX 177 | | | | BENTON | KS | 67107 | |
| 5409096 | BILSTEIN ERIN | 4242 GLENHAVEN DRIVE | | | | TRACY | CA | 95377 | |
| 4807920 | BILTMORE COMMERCIAL PROPS LLC | PO BOX 5355 | | | | ASHEVILLE | NC | 28813 | |
| 5550207 | BILTZ REBECCAN | 10018 LADY CATHERINE ST | | | | STREETSBORO | OH | 44241 | |
| 5415030 | BILYNSKY STEFAN | 3420 NW 78TH TER | | | | HOLLYWOOD | FL | 33024-2257 | |
| 5415032 | BILYOU BRENDA | 5634 JENKINS RD | | | | MORGANTON | NC | 28655-8652 | |
| 5415034 | BILZERIAN KARA | 94 COUNTRY CLUB BLVD APT 273 | | | | WORCESTER | MA | 01605-1517 | |
| 5550208 | BIMARI CARLO GONSALEZ | HC 1 BOX 3105 | | | | BOQUERON | PR | 00622 | |
| 5550209 | BIMBO BAKERIES USA | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 4882624 | BIMBO FOODS INC | P O BOX 644254 | | | | PITTSBURGH | PA | 15264 | |
| 5550210 | BIMBO JOSE | 1743 VILLAGE GREEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 5415036 | BINASO RACHEL | 656 6TH AVE | | | | NEW HYDE PARK | NY | 11040-5458 | |
| 5550211 | BINAVI HERISH | 919 STONEYS LN | | | | EL CAJON | CA | 92021 | |
| 5550212 | BINAYA TULADHAR | 1217 MEADOW CREEK DR | | | | IRVING | TX | 75038 | |
| 5550213 | BINCY VANBOOM | 7907 NW 21ST ST J9 | | | | BETHANY | OK | 73008 | |
| 5415038 | BINDE SUSAN | 219 MAIN ST | | | | KIRKWOOD | NY | 13795 | |
| 5550214 | BINDER BRITTANY | 3710 HURLOCK ROAD | | | | BALTIMORE | MD | 21220 | |
| 5550215 | BINDER CAROLYN | 2720 SW J AVE APT 111 | | | | LAWTON | OK | 73505 | |
| 5550216 | BINDER EVELYN | 114 EAST DIVISION 18 | | | | CLAY CENTER | NE | 68933 | |
| 5550217 | BINDER GWEN | 22167 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025 | |
| 5415040 | BINDER JOHN | 14719 W 71ST TER | | | | SHAWNEE | KS | 66216-4006 | |
| 5415042 | BINDER MARJORIE | 6611 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-2513 | |
| 5550218 | BINDER NATHAN | 114 NORTH ST | | | | HAWLEY | PA | 18428 | |
| 5415044 | BINDERNAGEL TANYA | 1211 APPLE CREEK DR | | | | ELGIN | OK | 73538 | |
| 5550219 | BINDERUP KARA | 4409 W 54TH ST | | | | ROELAND PARK | KS | 66205 | |
| 5550220 | BINDHIYA LAXMI | 7360 GALLAGHER DR | | | | EDINA | MN | 55435 | |
| 5415046 | BINDIE VICTOR | 400 S LEHIGH AVE | | | | FRACKVILLE | PA | 17931-2441 | |
| 5550221 | BINDIYA PATEL | 6392 COUNTY RD 26 | | | | BOAZ | AL | 35957 | |
| 5550222 | BINDON ROSETTA | 2210 GAYLE ST | | | | BATON ROUGE | LA | 70802 | |
| 5550223 | BINDUSRI GHOSH | 64-00 SAUNDERS STREET AP | | | | REGO PARK | NY | 11374 | |
| 5550224 | BINEGAR RUTH | 3189 UNION AVE | | | | MINERVA | OH | 44657 | |
| 5550225 | BINEJAN MELLY | 2876 PANCHATRAIN | | | | SPRINGDALE | AR | 72764 | |
| 5550226 | BINES MONIQUE | 308 WINONA ST | | | | STATESVILLE | NC | 28677 | |
| 5550227 | BINES NOISE JR | 1079 MCDOWELL STREET | | | | MANNING | SC | 29102 | |
| 5550228 | BINES SHAUNDA | 119 CROMWELL DR | | | | FLORENCE | SC | 29506 | |
| 5550229 | BINES YASMINE | 456 JABBERTOWN RD | | | | SOUTHPORT | NC | 28461 | |
| 5550230 | BINET CARMEN | 5832 REDDMAN RD APT A7 | | | | CHARLOTTE | NC | 28212 | |
| 5550231 | BINEY TERESA | 11442 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5550232 | BINFORD MARY | 3958 MEADBROOKE DRIVE | | | | MACON | GA | 31204 | |
| 5550233 | BINFORD ZELPHIA | 130 LAURELWOOD CIR | | | | ROSSVILLE | GA | 30741 | |
| 5550234 | BING AMANDA | 138 PINE STREET APT 39 | | | | THURMAN | OH | 45685 | |
| 5550235 | BING BENCY | 74 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5550236 | BING CHRIS | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5550237 | BING CYNTHIA | 101 BEVERLY DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5550238 | BING DAVIN | 4222 WEST ASH | | | | SAINT LOUIS | MO | 63115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550239 | BING DAVIN Z | 3051 FAIR AVE | | | | ST LOUIS | MO | 63115 | |
| 5550240 | BING GAYLE | 14 VICTORIA CT | | | | POOLER | GA | 31322 | |
| 5550241 | BING NENA | 404 ABBEVILLE AVE | | | | AIKEN | SC | 29829 | |
| 5550242 | BINGAMON CHRIS | 81 SIERRA CT | | | | BATAVIA | OH | 45103 | |
| 5550243 | BINGER WILLIAM | 1100 MOBLEY MILL ROAD S E | | | | DALTON | GA | 30721 | |
| 5550244 | BINGHAM ANGELA | 464 WALNUT ST | | | | FELTON | DE | 19943 | |
| 5550245 | BINGHAM BOBBIE | 213 N GATEWAY ST | | | | NAMPA | ID | 83687 | |
| 5550246 | BINGHAM DELORIS D | 8600 W JUNIPER ST | | | | MILWAUKEE | WI | 53224 | |
| 5550247 | BINGHAM ED | PO BOX 128 | | | | FLOWERY BRANC | GA | 30542 | |
| 5415048 | BINGHAM JEFF | 175 PEAKVIEW DR N | | | | HENRIETTA | NY | 14467 | |
| 5550248 | BINGHAM JOE | 2706 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5415050 | BINGHAM MATTHEW | 1408 CYPRESS RUN DRIVE SAN JOAQUIN077 | | | | STOCKTON | CA | | |
| 5550249 | BINGHAM RICHAN | 153 W 50 S | | | | RUPERT | ID | 83350 | |
| 5550250 | BINGHAM ROY | 21428 E 34TH ST | | | | BROKEN ARROW | OK | 74014 | |
| 5550251 | BINGHAM STEPHANY | 3656 S KANSAS AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5550252 | BINGHAM VICTEUR S | 2230 W CHAMBERS ST | | | | MIL | WI | 53206 | |
| 5550253 | BINGHAM WENDY | 7207 102ND ST E | | | | PUYALLUP | WA | 98373 | |
| 5550254 | BINGHUI ZHONG | 3165 LINKFIELD WAY | | | | SAN JOSE | CA | 95135 | |
| 5550255 | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | |
| 5415052 | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | |
| 5409098 | BINGLIANG & ELLEN YAN | 47 SUMMERFIELD ROAD | | | | AMHERST | MA | 01002 | |
| 5550256 | BINGMER CHRISTINA | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5550257 | BINGMON NADJA | 321 S KENNINGWORTH | | | | LIMA | OH | 45805 | |
| 5550258 | BINH TON | 6662 LAKELAND CT | | | | JUPITER | FL | 33458 | |
| 5415054 | BINION CHRIS | 15529 OUTSIDE TRL | | | | NOBLESVILLE | IN | 46060-8063 | |
| 5415056 | BINK SANDRA | 3109 MOUNT PLEASANT ST | | | | RACINE | WI | 53404-1511 | |
| 5550259 | BINKLEY KATHY E | 1010 WESTSIDE RD | | | | ASHLAND CITY | TN | 37015 | |
| 5415058 | BINKLEY MATTHEW | 89 CATALPA RD | | | | GROTON | CT | 06340-2512 | |
| 5415060 | BINKLEY SHENEA | 3001 DOVE COUNTRY DR APT 511 | | | | STAFFORD | TX | 77477-6030 | |
| 5415062 | BINKLEY TAMA | 154 HEMLOCK DR | | | | ELYRIA | OH | 44035-1421 | |
| 5550260 | BINKS KAREN | 4117 BACK WOODS RD | | | | WESTMINSTER | MD | 21158 | |
| 4865195 | BINKS WINES & BEVERAGES | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |
| 5550261 | BINLING QIU | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5415064 | BINLIYN ASLI | 139 RICKEY BLVD | | | | | | | |
| 5550262 | BINNIE AMY | 14363 PLEASANT GLEN CT | | | | HESPERIA | CA | 92344 | |
| 5550263 | BINNS CHRISTOPHER | 140 LOCUST CT SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5415066 | BINOEDER CHRIS | 143 GUNCKEL AVE | | | | DAYTON | OH | 45410-1740 | |
| 5550264 | BINOY ALIAS | 602 VILLAGE DR | | | | EDISON | NJ | 08817 | |
| 5550265 | BINSON GLENDA | 603 HIMES AVE UNIT 112 | | | | FREDERICK | MD | 21703 | |
| 5415068 | BINSTOCK CONNIE | 1416 10TH ST W | | | | WEST FARGO | ND | 58078 | |
| 5550266 | BINTLIFF KATHY | 1824 LAKE JOSEPHINE DR | | | | SEBRING | FL | 33875 | |
| 5415070 | BINTTINGER CANDACE | 1931 DURST RD | | | | GRANTSVILLE | MD | 21536 | |
| 5550267 | BINTU SANKOH | 6829 C RIVERDALE RD APT C201 | | | | RIVERDALE | MD | 20737 | |
| 5550268 | BINU BABU SREEKUMAR | 5011 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27713 | |
| 5550269 | BINYARD REGINA | 9655 S MAPLEWOOD AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5550270 | BIO LAB INC | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 5550271 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 5550272 | BIONDO TIFFINY | 151 TRICKLE DR | | | | SUMMERVILL | SC | 29483 | |
| 5550273 | BIONG CLEOPATRIA | 1749 HERD ST | | | | COLO SPRGS | CO | 80910 | |
| 5550274 | BIOS KATHRYN E | 4157 12 ST | | | | MILWAUKEE | WI | 53209 | |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4863050 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5550276 | BIPSON LYNITA | 3531 E104TH | | | | CLEVELAND | OH | 44105 | |
| 5550277 | BIRCH CLAUDETTE | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 4884240 | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| 5415072 | BIRCH DANON | 47211 GLOEDE RD | | | | MACOMB | MI | 48044-4963 | |
| 5550278 | BIRCH DELOISE | 5879 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38115 | |
| 5415074 | BIRCH GREGORY | 42 MINDEN CIR | | | | COLORADO SPRINGS | CO | 80906-5118 | |
| 5415075 | BIRCH JANET | 2545 NW 49TH AVE APT 105 | | | | LAUDERDALE LAKES | FL | 33313-3346 | |
| 5415077 | BIRCH JUDY | 655 NE 71ST TER | | | | OCALA | FL | 34470-1958 | |
| 5550279 | BIRCH MARCHA A | 2551 NW TH COURT APT 2 BLDG 36 | | | | FT LAUDERDALE | FL | 33311 | |
| 5550280 | BIRCH MARSHA A | 2802 NW 60 TERR | | | | SUNRISE | FL | 33313 | |
| 5550281 | BIRCH NEACELL | 1000 GOLDEN ASPEN DR | | | | MONCKS CORNER | SC | 29461 | |
| 5415079 | BIRCH RALPH | 20817 BROOKE KNOLLS RD | | | | GAITHERSBURG | MD | 20882-4316 | |
| 5415081 | BIRCHAK DAN | 1470 E ERIE ST | | | | GILBERT | AZ | 85295-5526 | |
| 5415083 | BIRCHARD RONALD | 6220 PRIMROSE DR | | | | LA MESA | CA | 91942-4029 | |
| 5550282 | BIRCHETTE JIL | 870 LUCAS CREEK ROAD 87 | | | | NEWPORT NEWS | VA | 23608 | |
| 5415084 | BIRCHFIELD ERIC | 72011-1 AUSTIN AVE | | | | FORT HOOD | TX | 76544 | |
| 5415086 | BIRCHFIELD SARAH | 26057 NORTH RUN ROAD | | | | ALBANY | OH | 45710 | |
| 5550283 | BIRCHWOOD SNOW & LANDSCAPE CON | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5550284 | BIRCKETT ASHLEY | 14564 SANDY LANE | | | | EDEN | MD | 21822 | |
| 5415088 | BIRD CHRISTY | 6 VALLEY ESTATES CT | | | | KINGSPORT | TN | 37663-4412 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415090 | BIRD DAN | PO BOX 342 | | | | MANHATTAN | IL | 60442 | |
| 5550285 | BIRD JACKIE M | 14709 WEST BURNSVILLE PKWY 188 | | | | BURNSVILLE | MN | 55306 | |
| 5415092 | BIRD JOSEPH | PO BOX 1536 | | | | OHKAY OWINGEH | NM | 87566 | |
| 5415094 | BIRD KEENAN | 5995 WOODSIDE DR | | | | ROCKLIN | CA | 95677-3477 | |
| 5550286 | BIRD KORLETTE | 25610 29TH AVE S | | | | KENT | WA | 98032 | |
| 5550287 | BIRD LILLY | 35058 JUSTICE ROAD | | | | HORNTOWN | VA | 23395 | |
| 5550288 | BIRD REGINA | 3106 110 TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5550289 | BIRD SANDRA | 9518 TOPRIDGE DR | | | | LAWRENCE | MA | 01841 | |
| 5550290 | BIRD SHAUNA | 5544 NE 22ND TER | | | | OCALA | FL | 34479 | |
| 5415096 | BIRD SHUDRIKA | 385 JESS LYONS RD LOT 26 | | | | COLUMBUS | MS | 39705-2889 | |
| 5415098 | BIRD STEVEN | 1960 BAVARIA DR APT 201 | | | | COLORADO SPRINGS | CO | 80918-8296 | |
| 5550291 | BIRD TARA | 3127 LAWTON CT | | | | PC | FL | 32405 | |
| 4865149 | BIRD X INC | 300 NORTH ELIZABETH STREET | | | | CHICAGO | IL | 60607 | |
| 5550292 | BIRDA JACKSON | 1856 ASBURY CIRCLE DR | | | | JOLIET | IL | 60435 | |
| 5550293 | BIRDIE JOHNSON | 75 DICKINSON ST | | | | ROCHESTER | NY | 14621 | |
| 5550294 | BIRDIE V ANDERSON | 1357 N RIDGE WAY AVE 2ND FLR | | | | CHICAGO | IL | 60651 | |
| 5550295 | BIRDIE WOLF | 22 TERRELL ROAD | | | | FRANKLIN | NC | 28734 | |
| 5550296 | BIRDIE KATYA | 1420 DAKOTA ST | | | | ADEL | GA | 31620 | |
| 5550297 | BIRDINE RODNEY | 4101 S 4TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5415100 | BIRDINE TITUS | 1541 NW 33RD AVE | | | | LAUDERHILL | FL | 33311-4323 | |
| 5550298 | BIRDINGROUND ALTA R | PO BOX 675 | | | | CROW AGENCY | MT | 59022 | |
| 5550299 | BIRDINGROUND SUSAN | BOX 534 | | | | LODGE GRASS | MT | 59050 | |
| 5550300 | BIRDSALL HERBERT | 222 ROLLING RD | | | | GAITHERSBURG | MD | 20877 | |
| 5415102 | BIRDSBILL KEITH | 208 CHICOG ST VILAS125 | | | | LAC DU FLAMBEAU | WI | 54538 | |
| 5550301 | BIRDSBILL SHAYE | PO BOX 42 | | | | POCATELLO | ID | 83204 | |
| 5415104 | BIRDSELL JEREMY | 326 W 2ND SOUTH STREET N | | | | CARLINVILLE | IL | 62626 | |
| 5415106 | BIRDSELL LAWRENCE | 1225 VIENNA DR SPC 150 | | | | SUNNYVALE | CA | 94089-1818 | |
| 5415108 | BIRDSONG BRUCE | 2222 VALWOOD PKWY | | | | DALLAS | TX | 75234-3408 | |
| 5415110 | BIRDSONG FLOYD | 6011 TOWN LEAF ST | | | | SAN ANTONIO | TX | 78238-5025 | |
| 5550302 | BIRDSONG GENEBA | 2649 N 53 RD | | | | MILWAUKEE | WI | 53210 | |
| 5550303 | BIRDWELL AMY | 707 FELDMAN DR | | | | LINCOLN | IL | 62656 | |
| 5550304 | BIRDWELL BRANDY | 191 ALBATROSS DR | | | | BEAUFORT | SC | 29906 | |
| 5415112 | BIREAS ALFREDO | 861 BOCA HILL CIR APT 216 | | | | FORT WORTH | TX | 76112-2140 | |
| 5550305 | BIRGAS DANIELLA | 1405 BOBOLINK RD | | | | SANFORD | NC | 27330 | |
| 5415114 | BIRGE BOBBY | 10273 S APEX RD | | | | COPPERTON | UT | 84006 | |
| 5550306 | BIRGE JOHN | 22335 PLEASANT VALLEY RD | | | | NORTH SAN JUAN | CA | 95960 | |
| 5550307 | BIRGEMCCAIN ADERIAN K | 15 HUNTER | | | | DREW | MS | 38737 | |
| 5409100 | BIRGIT & JUERGEN SCHULZ | 1076 WEST RIDGETOP COVE | | | | SOUTH JORDAN | UT | 84095 | |
| 5550308 | BIRGIT WOLF | 407 PAXTON | | | | PLATTE CITY | MO | 64079 | |
| 5550309 | BIRGITTA CAGAN | 3000 FORD RD APT L44 | | | | FAIRLESS HLS | PA | 19030 | |
| 5409102 | BIRI MARK A AND DEBRA G BIRI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5550310 | BIRK TIFFANY | 726 3RD ST | | | | MARBLE HILL | MO | 63764 | |
| 5550313 | BIRKHOFF JILL | 470 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5415117 | BIRKHOLD JAMIE | PO BOX 865 | | | | PALERMO | CA | 95968 | |
| 5550314 | BIRKLEY CAROLYN | 2571 N 8TH | | | | MILWAUKEE | WI | 53206 | |
| 5550315 | BIRMINGHAM FRANCIS | 776 DALE ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5550316 | BIRMINGHAM JAMIE | 200 WILSON APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5550317 | BIRMINGHAM MARKETTA | 2212 W INDEPENDANCE PLACE | | | | TULSA | OK | 74127 | |
| 5415119 | BIRNBAUM JACOB | 2043 GATES AVE APT 2L | | | | FLUSHING | NY | 11385-3018 | |
| 5415121 | BIRNBAUM RACHELLE | 79 REID AVE | | | | PASSAIC | NJ | 07055 | |
| 5550318 | BIRNELL ERMA | 5412 WALMER ST | | | | SHAWNEE MSN | KS | 66202 | |
| 5415123 | BIRONG THOMAS | 154 N STAR ST NW | | | | CARROLLTON | OH | 44615-9458 | |
| 5415125 | BIROS JANICE | 7122 SIENA VISTA DR | | | | HOUSTON | TX | 77083-2938 | |
| 5550319 | BIRREY MARIA G | 725 N ROOSEVELT ST | | | | WALLA WALLA | WA | 99362 | |
| 5550320 | BIRRIEL GLENDA | VILLA CAROLINA 41 CALLE 7 | | | | CAROLINA | PR | 00985 | |
| 5550321 | BIRRIEL KARLA | HC 01 BOX 11349 | | | | CAROLINA | PR | 00987 | |
| 5550322 | BIRRIEL MICHAEL | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5550323 | BIRRISMAYO TAMMY L | 6254 WARM SPRINGS RD APT F4 | | | | COLUMBUS | GA | 31909 | |
| 5550324 | BIRRUETA JUANA | 3550 E LAKE MEAD BLVD APT 130 | | | | LAS VEGAS | NV | 89115 | |
| 5550325 | BIRT CAROL | PLEASE ENTER | | | | N CHAS | SC | 29142 | |
| 5415127 | BIRTCHMAN TIFFANY | 2902 BRILL RD | | | | INDIANAPOLIS | IN | 46225-2424 | |
| 5550326 | BIRTH CRYSTAL | 540 WEST NEW HOPE RD APT C2 | | | | GOLDSBORO | NC | 27534 | |
| 5550327 | BIRTHOLE CRYSTAL | 13834 TOWNLLY RD | | | | LAWTON | OK | 73505 | |
| 5550328 | BIRUET ERIC | C 34 S O 1725 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5550329 | BIRUK MEKONNEN | 1011 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| 5415129 | BIRX STARR | 681 N FLATROCK ROAD UNKNOWN | | | | PIEDMONT | SC | 29673 | |
| 5415131 | BISAHA JOHN | 433 37TH ST NW | | | | CANTON | OH | 44709-1553 | |
| 5550330 | BISAILLON SCOTT | 106 THOMPSON ST | | | | NEW BEDFORD | MA | 02740 | |
| 5550331 | BISAILLON TANYA | 7103 MAHOGANY DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5415133 | BISBEE JOSHUA | 31 NATURES BOUNTY CT | | | | SAINT MARYS | GA | 31558 | |
| 5415135 | BISBEE KIMBERLY | 801 BROAD ST UPPR | | | | CONNEAUT | OH | 44030 | |
| 5415137 | BISCARO AMY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550332 | BISCAYNE ROOFING & WATERPROOFI | 4700 SW 30th St | | | | Davie | FL | 33314 | |
| 5550333 | BISCEGLIA ROBERT | 1846 W STROOP ROAD | | | | KETTERING | OH | 45439 | |
| 5550334 | BISCHEL STEVEN | 812 EAST SAN RAFAEL | | | | COLORADO SPRINGS | CO | 80903 | |
| 5404143 | BISCHOFF | 7249 DOVERWOOD CRT | | | | REYNOLDSBURG | OH | 43068 | |
| 5550336 | BISCHOFF KATHY | 4570 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| 5415139 | BISCHOFF KEN | 9122 SW 36TH AVE | | | | PORTLAND | OR | 97219-5323 | |
| 5415141 | BISCHOFF LISA | 7 PUTNAM RD | | | | HOWELL | NJ | 07731 | |
| 5415143 | BISCONTI ASHLEY | 49 CLARK ST | | | | MILFORD | CT | 06460-3240 | |
| 5550337 | BISCOVICH GUST | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 5550338 | BISCOVICH GUST F | 593 BLAIRBURRY WAY | | | | SAN JOSE | CA | 95123 | |
| 5550339 | BISDA MERCYLEAH | 739 HACIENDA CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5550340 | BISE ANN | 888 ARNOLD COMMONS | | | | SAINT LOUIS | MO | 63129 | |
| 5550341 | BISELL RENEE | 906 SANKEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5550342 | BISER BRAD | 14187 ELEPPANEN RD | | | | BRULE | WI | 54820 | |
| 5415144 | BISESI AMANDA | 2399 COUNTY ROAD 175 | | | | LOUDONVILLE | OH | 44842 | |
| 5550343 | BISH BRITTANY | 109 PERRY ST APT 18 | | | | PETERSBURG | VA | 23803 | |
| 5550344 | BISH JOSHUA | 2825 2ND ST NW | | | | CANTON | OH | 44708 | |
| 5415146 | BISH MARGO | 4355 TUSCARAWAS ROAD N | | | | BEAVER | PA | 15009 | |
| 5415147 | BISH PAT | PO BOX 513 | | | | WHITNEY POINT | NY | 13862 | |
| 5415148 | BISHARA ALEX | 621 NW 53RD ST STE 700 | | | | BOCA RATON | FL | 33487-8242 | |
| 5415150 | BISHARA SHADI | 3680 W CARIBBEAN LN | | | | PHOENIX | AZ | 85053 | |
| 5550345 | BISHMAN NORMA J | 11 3RD ST | | | | NORWALK | OH | 44857 | |
| 5550346 | BISHOE JACKIE | 739 SOUTH SCOTT ST | | | | LIMA | OH | 45804 | |
| 5550347 | BISHOP AMANDA | 74 SCHOOL STREET | | | | WOLCOTT | VT | 05680 | |
| 5550348 | BISHOP AMBER | 2615 CORTEZ RD W | | | | BRADENTON | FL | 34207 | |
| 5550349 | BISHOP ANGELA | 805 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5550350 | BISHOP APRIL | 171 MILL ST | | | | WOODRUFF | SC | 29388 | |
| 5550351 | BISHOP APRIL M | 339 MAXCY DR | | | | BELTON | SC | 29627 | |
| 5550352 | BISHOP BONNIE | 2619 CLAYBROOK DR | | | | TUSCALOOSA | AL | 35404 | |
| 5550353 | BISHOP BRANDY | 504 NORTH ISLAND VIEW | | | | LONG BEACH | MS | 39560 | |
| 5550354 | BISHOP BRITTANY | 1100 BRINGLE FERRY ROAD | | | | SALISBURY | NC | 28144 | |
| 5415152 | BISHOP CAROLYN | 2702 TRENTMAN AVE | | | | FORT WAYNE | IN | 46806-1441 | |
| 5550355 | BISHOP CHELSEE | 2708 NICKELSVILLE RD NE | | | | RESACA | GA | 30735 | |
| 5415154 | BISHOP CHERYL | 330 ISBELL ST | | | | LANSING | MI | 48910-1519 | |
| 5404820 | BISHOP CHERYL L | 159 WALNUT CREST RUN | | | | SANFORD | FL | 32771 | |
| 5550356 | BISHOP CHERYL M | 113 BLACKSGATE CIR | | | | CROSSHILL | SC | 29332 | |
| 5550357 | BISHOP CHRISTINA | 475 RUSSEL BLVD | | | | THORNTON | CO | 80229 | |
| 5550358 | BISHOP CINDY L | 55410 TRAIL DRIVE | | | | SEFFNER | FL | 33584 | |
| 5550359 | BISHOP CLARISSA | 1003 WEST 53RD ST | | | | WICHITA | KS | 67204 | |
| 5550360 | BISHOP DARLENA | 6232 CRESTON | | | | STL | MO | 63121 | |
| 5550361 | BISHOP DAVID | PO BOX 6786 | | | | JACKSON HOLE | WY | 83002 | |
| 5550362 | BISHOP DAVID SR | 1425 N 18TH ST | | | | OMAHA | NE | 68112 | |
| 5550363 | BISHOP DEBORA | 3006 WILKESBORO BLVD | | | | LENIOR | NC | 28645 | |
| 5550364 | BISHOP DEBORAH | 4570 S NICKELSON AVE | | | | CUDAHY | WI | 53110 | |
| 5550365 | BISHOP DEVORAH | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21223 | |
| 5550366 | BISHOP DIANE | 45076 AMHURST OAKS DR | | | | CALLAHAN | FL | 32011 | |
| 5550367 | BISHOP DYNASTY | 943 ELLER AVE | | | | AKRON | OH | 44306 | |
| 5550368 | BISHOP ELLA | 110 WAVERLY ST | | | | PROVIDENCE | RI | 02907 | |
| 5415115 | BISHOP ERIC | 3365 HUCKLEBERRY CT S MARION047 | | | | SALEM | OR | | |
| 5415157 | BISHOP GREGORY | 11A 3RD ST E | | | | UNIVERSAL CITY | TX | 78148-5655 | |
| 5550369 | BISHOP JACKIE D | 1174 ERROL PLACE CIR | | | | APOPKA | FL | 32712 | |
| 5550370 | BISHOP JEANIE | PO BOX 106 | | | | MILLSPRINGS | MO | 63952 | |
| 5550371 | BISHOP JERRY | 4026 HWY 93 NORTH | | | | MISSOULA | MT | 59807 | |
| 5550372 | BISHOP JESSICA | 4163 AEAST PAULDING DR | | | | DALLAS | GA | 30157 | |
| 5550373 | BISHOP JODI | 488 CEDAR CREEK DR | | | | MONTICELLO | GA | 31064 | |
| 5415159 | BISHOP JOE | 9401 SKYHILL DR | | | | FORT WAYNE | IN | 46804-4375 | |
| 5550374 | BISHOP JOSE | 201 YOUNGBLOOD ROAD LOT 4 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5550375 | BISHOP JOTIA | 120 WINDTREE LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5550376 | BISHOP JUSTIN | 111 ROSE RD | | | | ALBERTVILLE | AL | 35950 | |
| 5550377 | BISHOP KATHY | 107 SAND STONE CREEK DRIV | | | | RINGGOLD | GA | 30736 | |
| 5550378 | BISHOP KEN | 224 THOREAU CIRCLE | | | | YORKTOWN | VA | 23693 | |
| 5550379 | BISHOP KIMBRELY | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 5550380 | BISHOP LATTIA | 1591 LANE AVE S APT 113T | | | | JACKSONVILLE | FL | 32210 | |
| 5550381 | BISHOP LEIGHA | 2345 BERDAN AVE | | | | TOLEDO | OH | 43613 | |
| 5409104 | BISHOP LEWIS INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF EVELYN BISHOP DECEASED | 901 LEOPARD ST RM 803 | | | | CORPUS CHRISTI | TX | 78401-3603 | |
| 5550382 | BISHOP MARGO | 6757 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| 5550383 | BISHOP MARTICE | 754 BALFE ST | | | | TOLEDO | OH | 43609 | |
| 5550384 | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | |
| 5415161 | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | |
| 5415163 | BISHOP MATTHEW | 5012 DONEGAL BAY CT | | | | KILLEEN | TX | 76549-5010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415166 | BISHOP MICHAEL | 104 SAN MATEO TER | | | | CEDAR PARK | TX | 78613-2940 | |
| 5415168 | BISHOP MICKEY C | 2043 PRATT ROAD N | | | | PINNACLE | NC | 27043 | |
| 5550385 | BISHOP MONICA | 6157 OLD COLLEGE DR APT A | | | | SUFFOLK | VA | 23435 | |
| 5409106 | BISHOP NATAVIA L | 2033 W 85TH AVE APT P436 | | | | MERRILLVILLE | IN | 46410 | |
| 5550386 | BISHOP PAULA | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 5415170 | BISHOP PERRY | 2478 EMILY LN | | | | ELGIN | IL | 60124-8743 | |
| 5550387 | BISHOP PHILLIP | 4207 STEEDS GRANT WAY | | | | FT WASHINGTON | MD | 20744 | |
| 5550388 | BISHOP PHYLLIS | 34 PECKHAM ST | | | | BUFFALO | NY | 14206 | |
| 5550389 | BISHOP QJANA | 626 E 38TH PL | | | | CHICAGO | IL | 50653 | |
| 5415172 | BISHOP RICHARD | 8050 STARZ LOOP | | | | FORT HOOD | TX | 76544 | |
| 5550390 | BISHOP RICK | 977 PAPAYA LN | | | | TITUSVILLE | FL | 32780 | |
| 5415174 | BISHOP ROBIN | 11027 SE 24TH STREET RD | | | | SILVER SPRINGS | FL | 34488-2317 | |
| 5550391 | BISHOP RUTH | 5429 E 2700TH RD | | | | SIDELL | IL | 61876 | |
| 5550393 | BISHOP SARAH | 720 MONTAGUE AVE 244 | | | | GREENWOOD | SC | 29649 | |
| 5550394 | BISHOP SCOTT | 126 E MAPLE AVE | | | | WILDWOOD | NJ | 08260 | |
| 5550395 | BISHOP SHANE | PO BOX 1143 | | | | STANARDSVILLE | VA | 22973 | |
| 5415176 | BISHOP SHAWNEE | PO BOX 523 | | | | VALDEZ | AK | 99686 | |
| 5550396 | BISHOP SHAYNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89506 | |
| 5550397 | BISHOP SHERRY | 2908 MAYWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 5550398 | BISHOP STEPHANIE | 327 WEST FRONT STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5550399 | BISHOP STEPHINE | 619 E OHIO AVE | | | | DENVER | CO | 80209 | |
| 5550400 | BISHOP SUSIE | 3051 REGENT ST | | | | SHREVEPORT | LA | 71109 | |
| 5415178 | BISHOP TAMIKA | 350 S ORANGE AVE APT 2 | | | | NEWARK | NJ | 07103-2187 | |
| 5550401 | BISHOP TAMMY | 1249 WEST BEAR HOLLOW RD | | | | CASTLEWOOD | VA | 24224 | |
| 5550402 | BISHOP TIFFANI | 229 N PENN | | | | SALINA | KS | 67401 | |
| 5415180 | BISHOP TONI | 17 25TH CT NE | | | | CENTER POINT | AL | 35215-2613 | |
| 5550403 | BISHOP TONYA | 1787 NORTH BENNETT AVE | | | | JACKSON | IN | 45640 | |
| 5550404 | BISHOP TRACI | 2087 SULLIVANT AVE | | | | COLS | OH | 43223 | |
| 5550405 | BISHOP VICKY | 469 MAPLE SUMMIT RD | | | | MILL RUN | PA | 15464 | |
| 5415182 | BISHOP WARREN | 815 GARDEN PKWY APT 534 | | | | TUSCALOOSA | AL | 35405-3876 | |
| 5409108 | BISHOP WHITE MARSHALL & WEIBEL PS | 720 OLIVE WAY STE 1201 | | | | SEATTLE | WA | 98101-3809 | |
| 5550406 | BISHOP WRIGHT | 449 RICEVILLE RD | | | | ATHOL | MA | 01331 | |
| 5550407 | BISHOP YAVODKA | 93 HOWARD STREET | | | | BUFFULO | NY | 14206 | |
| 5550408 | BISHOP YOLANDA | 1349 REDMOND CIRCLE APT G2 | | | | ROME | GA | 30165 | |
| 5415184 | BISHP JASON | 2220 MICHAEL DR | | | | YOUNGSTOWN | OH | 44511-1319 | |
| 5415186 | BISIGNANO FRANK | 125 LENZIE ST | | | | STATEN ISLAND | NY | 10312-6009 | |
| 5415188 | BISKING COLBY | 58 W CONSTITUTION AVE | | | | SPRING GROVE | PA | 17362-1002 | |
| 5550409 | BISMACK MEDINA | 12240 SW 8 ST | | | | MIAMI | FL | 33184 | |
| 5550410 | BISMARCK BEJARANO | 1101 ALMADOR TERRACE | | | | ATWATER | CA | 95301 | |
| 5415190 | BISMARCK DIOCESE O | PO BOX 1575 | | | | BISMARCK | ND | 58502-1575 | |
| 5787815 | BISMARCK-BURLEIGH PUBLIC HEALTH | 500 E FRONT AVE | | | | BISMARCK | ND | 58504 | |
| 5550411 | BISMARK OTTO V | 2801 3RD ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5415192 | BISOEN ROEDRESAIN | 2504 VALLEYDALE ROAD | | | | STOW | OH | 44224 | |
| 5409110 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | |
| 5550412 | BISONO AMALIA | 553 BRANCH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5415194 | BISONO VICKIANA | 224 DOVECOTE LN | | | | CENTRAL ISLIP | NY | 11722-2410 | |
| 5550413 | BISPO PATRICIA L | 4104W W ARROWHEAD RD | | | | COEUR D ALENE | ID | 83815 | |
| 5550414 | BISQUERA NOE | 5915 34TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5550415 | BISQUERRA JOSE | 5026 BRIDGETON PLACE LN NONE | | | | SUGAR LAND | TX | 77479 | |
| 4862575 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 5409112 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 5550417 | BISSANT DONETTA | 5168 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70128 | |
| 5415196 | BISSELL JEFF | 4829 MINSTREL DR | | | | PALMDALE | CA | 93552-4427 | |
| 5415198 | BISSETT CHERIE | 6990 SCHOOL RD APTSUITE | | | | PECK | MI | 48466 | |
| 5550418 | BISSETT TANYA J | 221 2ND ST | | | | MATHER | PA | 15346 | |
| 5550419 | BISSEX JUDY | 10812 WYATT ST | | | | DALLAS | TX | 75218 | |
| 5415200 | BISSI GERRY | 2345 DUCHESS CT OAKLAND125 | | | | NOVI | MI | | |
| 5415202 | BISSONETT LAUREEN | 815 HOWARD ST | | | | GREEN BAY | WI | 54303-1649 | |
| 5550420 | BISSONETTE DEIDRE | 657 S OREM BLVD | | | | OREM | UT | 84058 | |
| 5550421 | BISSONNETTE AMANDA | 16 STEWART ST | | | | LEWISTON | ME | 04240 | |
| 5415204 | BISSONNETTE DANIEL | 4664 E GROVE CIR | | | | MESA | AZ | 85206-3348 | |
| 5550422 | BISSONNETTE KAREN | 1529 VISTA LN NONE | | | | PASADENA | CA | 91103 | |
| 5415206 | BISTA DEBESH | 158 FEDERAL ST | | | | PROVIDENCE | RI | 02903-1552 | |
| 5415208 | BISTA KEWAR | 4869 KINGSHILL DR APT 205 | | | | COLUMBUS | OH | 43229-6263 | |
| 5550423 | BISTERE ANITA | 500 SE 18TH COURT | | | | FT LAUDERDALE | FL | 33316 | |
| 5550424 | BISUKE DEBRA | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 5550425 | BISWAS MALLINATH | 4061 AMBERGATE PL | | | | DUBLIN | CA | 94568 | |
| 5550426 | BITA DAYHOFF | 6728 FAIRFORD LN | | | | BALTIMORE | MD | 21209 | |
| 5550427 | BITANGO DEBRA | 1605 MYRTLE RD | | | | SILVER SPRING | MD | 20902 | |
| 5415210 | BITCON DANN | 2 W HIGH ST 2 WEST HIGH ST | | | | ERVING | MA | 01344 | |
| 5415212 | BITELY MITCHRIL | N10080 COUNTY ROAD 135 | | | | MCMILLAN | MI | 49853 | |
| 5550428 | BITER KELLEY | RR 3 BOX 193 | | | | MCALESTER | OK | 74501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550429 | BITER MELISSA | 4536 LILI DR | | | | LAWRENCE | KS | 66049 | |
| 5550430 | BITHELL AMY | 9816 W WESTVIEW DR | | | | BOISE | ID | 83704 | |
| 5550431 | BITISTA LESLIE | 14230 SW 121ST | | | | MIAMI | FL | 33186 | |
| 5550432 | BITNER CHRISTINA | 1655 S TOPEKA | | | | WICHITA | KS | 67211 | |
| 5550433 | BITNEY ASHLEY | 1614 E RANDALL AVE | | | | APPLETON | WI | 54911 | |
| 5550434 | BITSOI GLORIA | PO BOX 977 | | | | SANDERS | AZ | 86512 | |
| 5550435 | BITSUIE DELANDRA L | 18M SOUTH COUNSELOR | | | | COUNSELOR | NM | 87018 | |
| 5550436 | BITSUIE TEDRICK | PO BOX 267 | | | | GANADO | AZ | 86505 | |
| 5415214 | BITTEL JESSICA | 2723 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87110-2927 | |
| 5415216 | BITTERMAN PATRICK | 10705 TWIN LAKES AVE NONE | | | | EIGHT POINT LAKE | MI | | |
| 5550437 | BITTERROOT LAWN AND LANDSCAPE | 672 Old Corvallis Road | | | | Corvallis | MT | 59828 | |
| 5550438 | BITTERROOT SWEEPERS | P O BOX 362 | | | | CORVALLIS | MT | 59828 | |
| 5415218 | BITTINGER DAVE | 23816 OLD STABLES RD | | | | RAWLINGS | MD | 21557 | |
| 5550439 | BITTINGER HELEN | 208 DENNIS ST | | | | LEWISBURG | WV | 24901 | |
| 5415220 | BITTINGER JANE | 5802 GENESEE PKWY | | | | BOKEELIA | FL | 33922 | |
| 5550440 | BITTLE SARA | 10132 N CLIFFHOUSE RD UNITC | | | | HAUSER | ID | 83814 | |
| 5550441 | BITTLER SMOKEY | 208 SE STONE LANE | | | | DALLAS | OR | 97338 | |
| 5550442 | BITTLER STEVEN | 515 CLUMBIA ST | | | | SHARON | PA | 16146 | |
| 5415222 | BITTMANN EMERY | 223 LEHIGH AVE CAMDEN007 | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5415224 | BITTNER CATHERINE | 1005 HEMLOCK LANE DUPAGE043 | | | | NAPERVILLE | IL | | |
| 5415226 | BITTNER GEORGE | 644 S FORKLANDING RD | | | | MAPLE SHADE | NJ | 08052 | |
| 5415227 | BITTNER JOHN | 2012 WEITZEL CT | | | | FREDERICK | MD | 21702-5505 | |
| 5550443 | BITTNER SANDRA | PO BOX 126 | | | | FALLING WATERS | WV | 25419 | |
| 5550444 | BITTNER TINA | 430 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 4858968 | BITTNER VENDING INC | 1120 MILLER PICKING ROAD | | | | DAVIDSVILLE | PA | 15928 | |
| 5409114 | BITTO ANGELICA | 28 SEARS ST | | | | REVERE | MA | 02151 | |
| 5550445 | BITTU BITTU | 111 STREET | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5415229 | BITZ LYNN | 5834 GLEN EAGLES COURT N | | | | AVON | IN | 46123 | |
| 5550446 | BITZEL JERRY | 122 WINDBLUFF CT | | | | CLOVER | SC | 29710 | |
| 5550447 | BIVENS ALISON | 307 LOUISE AVE | | | | FRUITLAND | MD | 21826 | |
| 5550448 | BIVENS CHARLES | 3450 ANNA RUBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5550449 | BIVENS CHERE | 2905 PINEWOOD AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5415231 | BIVENS DEREK | 32214 ANNICE LN | | | | PINEHURST | TX | 77362 | |
| 5550450 | BIVENS ERIC | 7981 REGIMENT DR | | | | PENSACOLA | FL | 32534 | |
| 5550451 | BIVENS JASMINE | 9639 VENICE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5550452 | BIVENS LONNIE | 6523 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5550453 | BIVENS SARAH A | 1311 W LEMON ST | | | | TAMPA | FL | 33606 | |
| 5550454 | BIVENS SHAWNTESHA | 4131 1ST AVE | | | | ST PETERSBURG | FL | 33713 | |
| 5550455 | BIVINS BRANDI | 119 FLOWING WELL RD | | | | LEESBURG | GA | 31763 | |
| 5550456 | BIVINS STELLA | 12330 BIVINS RD | | | | FOLSOM | LA | 70437 | |
| 5550457 | BIXBY BENJAMIN A | 428 BALSAM ST APT A | | | | ELMIRA | NY | 14904 | |
| 5550458 | BIXBY CRYSTAL | 201 12TH ST | | | | RIO RANCHO | NM | 87144 | |
| 5415233 | BIXBY DALE | 3144 FIELDSTONE DR | | | | DEXTER | MI | 48130 | |
| 5550459 | BIXBY DARREN | BOX 694 | | | | LAME DEER | MT | 59043 | |
| 5550460 | BIXBY DEBRA | PO BOX 275 | | | | N SPRINGFIELD | VT | 05150 | |
| 5550461 | BIXBY ELVINA | 4421 MARIPOSA WAY | | | | DENVER | CO | 80211 | |
| 5415235 | BIXBY ERIC | 102 KAMAKAAINA ALY | | | | HONOLULU | HI | 96818-5920 | |
| 5550462 | BIXBY WALTER | 2760 ACADEMY WAY | | | | SACRAMENTO | CA | 95815 | |
| 5415237 | BIXON JAMES | 1806 KAREN DR | | | | EUCLID | OH | 44117-2240 | |
| 5550463 | BIYURINIZA LIMON | 4524 E 59TH PL | | | | MAYWOOD | CA | 90270 | |
| 5550464 | BIZ VERA | 3258TH 38STREET 2 FLOOR | | | | ASTORIA | NY | 11103 | |
| 5550465 | BIZEN ADGOY | 3471 S LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5550466 | BIZER ANTONETTE | 1076 SW ROBERTSON AVE | | | | TOPEKA | KS | 66604 | |
| 5409116 | BIZSLINK LLC | 3011 PASADENA FWY # 150 | | | | PASADENA | TX | 77503-1004 | |
| 5409118 | BIZWONDER LLC | 12618 CIRCLE DR | | | | ROCKVILLE | MD | 20850-3711 | |
| 5550467 | BIZZARD ATOSHA | 1226 EAST DUFFY STREET | | | | SAVANNAH | GA | 31404 | |
| 5550468 | BIZZELL CHARISSA | 133 WILDWOOD ROAD | | | | NEWPORT | NC | 28570 | |
| 5550469 | BIZZELL CONNIE J | 10 CR 5841 | | | | FARMINGTON | NM | 87401 | |
| 5550470 | BIZZELL EBONY | 4000 HARBOUR LAKE DRIVE | | | | GOOOSE CREEK | SC | 29445 | |
| 5550471 | BIZZELL JAYLEENA | 1051 3RD AV N APT E4 | | | | ST PETERSBURG | FL | 33705 | |
| 5415239 | BIZZELL JIM B | 3124 SAN PEDRO DR | | | | ODESSA | TX | 79765-8594 | |
| 5550472 | BIZZELL KIA | 641 N AVONDALE RD | | | | BALTIMORE | MD | 21222 | |
| 5550473 | BIZZELL LATORYA | 3207 BAYBERRY LANE | | | | LAGRANGE | NC | 28551 | |
| 5550474 | BIZZELL MEA | 3120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550475 | BIZZELL MEAGAN | 4120 S 130TH E AVE | | | | TULSA | OK | 74134 | |
| 5550476 | BIZZELL PATRICIA | 121 KINGS PARKWAY | | | | HUBERT | NC | 28539 | |
| 5550477 | BIZZELL TRAVISSA | 143 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5550478 | BIZZELL TRAYLONTE | 16625 N SARDIS RD | | | | MABELVALE | AR | 72103 | |
| 5550479 | BJ BROWN | 1417 4TH ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5550480 | BJ HEISLER | 1588 PARIS AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5550481 | BJ LANE | 4343 N CLAREDON | | | | CHICAGO | IL | 60613 | |
| 5550482 | BJ SHORT | 1444 NORTH BROAD ST | | | | TAZEWELL | TN | 37879 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409120 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | |
| 5415241 | BJERKESETH ARTHUR | 18026 MIDVALE AVE N APT 101 | | | | SHORELINE | WA | 98133-4533 | |
| 5409122 | BJONNES KENNETH AND MARIA BJONNES | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5550484 | BJORALT KENDRA | 3264 WAILEA CIR | | | | GARDEN CITY | UT | 84028 | |
| 5550485 | BJORKLUND JULIE | 3676 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212 | |
| 5415243 | BJORKLUND PATTY | 61 SKINNER RD | | | | VERNON ROCKVILLE | CT | 06066-2747 | |
| 5550486 | BJORKQUIST ALEXANDRA | 1926 MARY LAKE DRIVE | | | | REDDING | CA | 96001 | |
| 5550487 | BJORNSON CHRISTINE | 32950 33RD AVE SW NONE | | | | FEDERAL WAY | WA | 98023 | |
| 4859501 | BK DENMAN ENTERPRISES INC | 1212 MARLANDWOOD RD | | | | TEMPLE | TX | 76502 | |
| 5550489 | BKEITHIA CURTIS | 2400 NOTTHING HAM WAY APT 28 | | | | ALBANY | GA | 31707 | |
| 5550490 | BKING KAREN | 243 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01109 | |
| 5550491 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR 111 | | | | MONTREAL | | | CANADA |
| 5550492 | BLACA RESTO PEDROSA | CALLE ONILL 898 | | | | COROZAL | PR | 00783 | |
| 5550493 | BLACHFORD JOYCE | 236 MILL RD | | | | HAMPTON | NH | 03842 | |
| 5550494 | BLACHY MIA | 920 GRANT APT 102 | | | | TRAVERSE CITY MI | MI | 49686 | |
| 5550495 | BLACINIA MESA SANCHEZ | RR-7 BOX 1730 | | | | TOA ALTA | PR | 00953 | |
| 5550496 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5409124 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5550497 | BLACK ALICIA | 5116 PURITAN CIR | | | | TEMPLE TER | FL | 33617 | |
| 5550498 | BLACK AMBER | 3515 WALLACE | | | | TOLEDO | OH | 43611 | |
| 5409128 | BLACK AND DECKER MACAO COMMERCIAL | 6525 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349-4655 | |
| 5550499 | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | |
| 5415245 | BLACK ANGELA | 3590 PARK BLUFF | | | | DULUTH | GA | 30096 | |
| 5550500 | BLACK ASHLEY | 1810 AUTUMN LANE | | | | FLORENCE | SC | 29501 | |
| 5409130 | BLACK BELT SHOP | 2700 N O CONNOR RD STE 124 | | | | IRVING | TX | 75062-5686 | |
| 5550501 | BLACK BILLY G | 6429 KIWANIS CLUB RD | | | | SILSBEE | TX | 77656 | |
| 5409132 | BLACK BOW BRANDS INC | 3593 MEDINA RD SUITE 159 | | | | MEDINA | OH | 44256 | |
| 4881995 | BLACK BOX NETWORK SERVICES | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |
| 5550502 | BLACK BRENDA | 2773 LOCUST | | | | SUTTER | CA | 95982 | |
| 5550503 | BLACK CARY L | 1973 MONTERO CIR | | | | DELTONA | FL | 32738 | |
| 5550504 | BLACK CHANDERLYN | 3146 BARODA LN | | | | CHARLOTTE | NC | 28269 | |
| 5550505 | BLACK CHARIS | 14A BALLFIELD RD | | | | BLUFFTON | SC | 29910 | |
| 5550506 | BLACK CHARLENE | 12552 S ASHLAND | | | | CALUMET PARK | IL | 60827 | |
| 5415247 | BLACK CHARLES | 6920 CLARK RD SPC 60 | | | | PARADISE | CA | 95969-2236 | |
| 5550507 | BLACK CHELSEY | 401 CRIBBS ST | | | | MIDDLETOWN | OH | 45044 | |
| 5550508 | BLACK CHERYL | 517 HILL LN | | | | SALTSBURG | PA | 15681 | |
| 5550509 | BLACK CHLONDA | 7626 W MISSOURI AVE | | | | GLENDALE | AZ | 85303 | |
| 5415249 | BLACK CHRISTINA | 14802 SEAFORTH AVE | | | | NORWALK | CA | 90650-6035 | |
| 5415251 | BLACK CRYSTAL | 7047 OAK GLEN DR | | | | HUGHESVILLE | MD | 20637 | |
| 5550510 | BLACK CYNTHIA | 16703 HARVARD AVE | | | | CLEVELAND | OH | 44128 | |
| 5550511 | BLACK DALE | 169DEPOT | | | | BEREA | OH | 44017 | |
| 5415253 | BLACK DARRELL | 725 SUNNYSIDE ARCH APT C | | | | CHESAPEAKE | VA | 23320-6984 | |
| 5550512 | BLACK DAVID | 810 DOCKERY LANE LOT 37 | | | | CLEVELAND | TN | 37323 | |
| 5415255 | BLACK DAWN | 2601 E SHERIDAN ST | | | | PHOENIX | AZ | 85008-1926 | |
| 5415257 | BLACK DEB | 13139 HOMER SMITH RD | | | | PIEDMONT | SD | 57769 | |
| 5415259 | BLACK DENISE | 1608 STEPPING STONE TRL | | | | EDMOND | OK | 73013-2848 | |
| 5550513 | BLACK DENNISE | 452 WILSON CT | | | | YORK | PA | 17403 | |
| 5550514 | BLACK DIANE | 1012 LINE ST | | | | CAMDEN | NJ | 08103 | |
| 5550515 | BLACK DOMINIQUE | 700 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55411 | |
| 5415261 | BLACK DONNA L | 4191 NICOLET AVE | | | | FREMONT | CA | 94536-4640 | |
| 5550516 | BLACK ELI | 4030 SANDY LN | | | | RIVERTON | WY | 82501 | |
| 5550517 | BLACK ELOUISE | 2208 EAST 10TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5550518 | BLACK EMILIENE | GLEN EAGLES | | | | SILVER SPRING | MD | 20906 | |
| 5550519 | BLACK ERIN | 54STREET | | | | MIDVALE | UT | 84047 | |
| 5550520 | BLACK FREIDA | 3515 EAST 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5415263 | BLACK GEORGE | PO BOX 88 | | | | HEREFORD | AZ | 85615 | |
| 5550521 | BLACK GLENN | 201 WEST LANE APT902 | | | | CLEMSON | SC | 29631 | |
| 5404821 | BLACK HAWK COUNTY | 316 E 5TH ST | | | | WATERLOO | IA | 50703 | |
| 5409134 | BLACK HILLS ENERGY | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| 4783388 | Black Hills Energy | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| 5550522 | BLACK JACK | 1038 MAIN ST | | | | BARBOURSVILLE | WV | 25504 | |
| 5550523 | BLACK JACLYN | 8747 W FLOYD DR | | | | DENVER | CO | 80227 | |
| 5415265 | BLACK JAMES | 8401B STINGER ST | | | | MOUNTAIN HOME AFB | ID | 83648-5017 | |
| 5415267 | BLACK JASON | 7115 DEFRANZO LOOP UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5550524 | BLACK JENNIFER | 1701 COUNTRY LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5415270 | BLACK JEREMIAH | 415 NE 4TH ST | | | | ABILENE | KS | 67410 | |
| 5550525 | BLACK JEROME | 1740 UPPER RIVER RD | | | | MACON | GA | 31201 | |
| 5550526 | BLACK JESSICA | 205 W MAIN ST | | | | CLARKS GROVE | MN | 56016 | |
| 5550527 | BLACK JINNIE | 1703 WASHINGTON AVENUE | | | | LORAIN | OH | 44052 | |
| 5550528 | BLACK JONETTA | 47 BARBERRY CT | | | | KINGSPORT | TN | 37663 | |
| 5550529 | BLACK JORDAN | 1364 MILLIKIN PLACE NE | | | | WARREN | OH | 44483 | |
| 5415272 | BLACK KAREN | 149 GREGG ST | | | | SCOTTDALE | PA | 15683 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 467 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550530 | BLACK KATRINA | 1 TROTTER CT | | | | LUGOFF | SC | 29078 | |
| 5550531 | BLACK KELLI | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5550532 | BLACK KENISHA | 236 N DOWN DR | | | | DOVER | DE | 19904 | |
| 5415274 | BLACK KEZIA | 6646 DALTON DR | | | | BALTIMORE | MD | 21207-6440 | |
| 5550533 | BLACK KIMBERLY | 124 LAUREL HILL DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5550534 | BLACK KIMBLERY | 4334 N 56TH ST | | | | OMAHA | NE | 68104 | |
| 5550535 | BLACK KISHIA | 27609 VIRGIL HAWKINS CR | | | | OKAHUMPKA | FL | 34762 | |
| 5550536 | BLACK KRISTIE | 1608 N JACKSON | | | | ODESSA | TX | 79763 | |
| 5550537 | BLACK LATONYA | 6 LAVISTA CIR | | | | VALDOSTA | GA | 31601 | |
| 5550538 | BLACK LOREN | 2396 COUGAR DR | | | | HEPHZIBAH | GA | 30815 | |
| 5550539 | BLACK LYNDA | 601 DAVIS CT APT 264 | | | | CHARLESTON | WV | 25301 | |
| 5550540 | BLACK MACAYLA | 826 S 14TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5550541 | BLACK MARCO | 1308 PERSHING COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5415276 | BLACK MARIA | 318 SOQUEL AVE UNIT C1 | | | | SANTA CRUZ | CA | 95062-2324 | |
| 5550542 | BLACK MARIE | 5820 HIGHLAND AVE | | | | ST LOUIS | MO | 63112 | |
| 5550543 | BLACK MARILYN | PO BOX 92 | | | | HARTFORD | WV | 25265 | |
| 5550544 | BLACK MARSHA | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28544 | |
| 5550545 | BLACK MARTHA | 1105 DOC MELTON DRIVE | | | | TIFTON | GA | 31794 | |
| 5550546 | BLACK MARY | 514 RIVERVIEW DR | | | | LESAGE | WV | 25537 | |
| 5550547 | BLACK MEGAN | 2910 N GILETTE | | | | TULSA | OK | 74140 | |
| 5550548 | BLACK MELISSA | 2847 ELWIN DR APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5550549 | BLACK MEREL | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550550 | BLACK MEREL R | 6790 BURNETT DR | | | | BRADLEY | FL | 33835 | |
| 5550551 | BLACK MIA | 201 BLUE HERON BLVD W | | | | WEST PALM BCH | FL | 33404 | |
| 5550552 | BLACK MICHELLE | 329 RIVER TRACE DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5550553 | BLACK MICHELLE D | 300 N ARNOLD | | | | HARRISONVILLE | MO | 64701 | |
| 5550554 | BLACK MIRANDA N | 635 S 5TH AVE APT G 106 | | | | WAUCHULA | FL | 33873 | |
| 5550555 | BLACK MISTY D | 11911 HOLIDAY DRIVE 291 | | | | KC | MO | 64030 | |
| 5415278 | BLACK MITCHEL | 5115 GREYFIELD PL S | | | | VALDOSTA | GA | 31605-7086 | |
| 5550556 | BLACK NESBITT | 267 PEACE JONES STREET | | | | BLACKSBURG | SC | 29702 | |
| 5550557 | BLACK NIKKI | 145 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| 5415280 | BLACK NORMANN | 3705 CHELSEA DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 5550558 | BLACK PAULA | 206WEEKS CIRCLE | | | | CULLMAN | AL | 35057 | |
| 5550582 | BLACK PAULINE | 6201 SW 9TH PL | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5415284 | BLACK PETER | 800 IDS CENTER 80 S 8TH ST | | | | MINNEAPOLIS | MN | | |
| 5550559 | BLACK PETRA | 255 PEARL DRIVE | | | | LEMOORE | CA | 93245 | |
| 4882574 | BLACK PLUMBING INC | P O BOX 6347 | | | | ABILENE | TX | 79608 | |
| 5409136 | BLACK PRESTON M | 1505 MARCELLA ST | | | | PERRYVILLE | MO | 63775-2897 | |
| 5550560 | BLACK PRESTONA | 6301 FATHER TRIBOU | | | | L R | AR | 72205 | |
| 5550561 | BLACK QUINTON | 2201 GRANT AVE | | | | PC | FL | 32405 | |
| 5415286 | BLACK RAMONIA | 208 TENNESSEE AVENUE | | | | NEW MADRID | MO | 63869 | |
| 5550562 | BLACK REBECCA | 4815 FORESTMONT DR | | | | MATTHEWS | NC | 28105 | |
| 5550563 | BLACK REGINA | 405 EAST RIDGE RD | | | | SHAWBORO | NC | 27921 | |
| 5550564 | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | 96746 | |
| 5415287 | BLACK RHONDA | 4845 NONOU RD | | | | KAPAA | HI | 96746 | |
| 5550565 | BLACK ROBERT | 50 HERZOG PL | | | | ENGLEWOOD | NJ | 07631 | |
| 5550566 | BLACK ROBERT B | 1525 N SIERRA RANGE | | | | FLORENCE | SC | 29501 | |
| 5550567 | BLACK SANDY | 3 CHARLES ST | | | | ROCHESTER | NH | 03867 | |
| 5415289 | BLACK SANJAY | 121 LINCOLN RD NASSAU059 | | | | HEMPSTEAD | NY | | |
| 5550568 | BLACK SANTOSHA | 19756 HAMBURG ST | | | | DETROIT | MI | 48205 | |
| 5550569 | BLACK SARA | 6050 OLD JACKSONBORO | | | | RAVENEL | SC | 29470 | |
| 5550570 | BLACK SHELDON | 3821 H ST NE | | | | AUBURN | WA | 98002 | |
| 5415291 | BLACK SHERRIE | 339 N 5TH ST APT 1 | | | | NEWARK | NJ | 07107 | |
| 5550571 | BLACK SHERRY | 265 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| 5550572 | BLACK SONYA | 21337 REDMOND | | | | EAST DETROIT | MI | 48021 | |
| 5415293 | BLACK STEPHANIE | 1079 ROYAL MARQUIS CIRCLE | | | | OCOEE | FL | 34761 | |
| 5550573 | BLACK STEVE | 6013 N 8TH AVE | | | | OZARK | MO | 65721 | |
| 5550574 | BLACK SUSAN | 95 RIDGE WOOD AVE | | | | TRENTON | NJ | 08619 | |
| 5550575 | BLACK TAMARA | N4435 18TH RD | | | | MONTELLO | WI | 53949 | |
| 5550576 | BLACK TAMMY | 75 RIVERCHASE BLVD | | | | BEAUFORT | SC | 29906 | |
| 5550577 | BLACK TEMMILLE | 204 CELEBRATION BLVD | | | | CELEBRATION | FL | 34747 | |
| 5415295 | BLACK TERESA | 430 W NORTH ST | | | | WYTHEVILLE | VA | 24382 | |
| 5415297 | BLACK TERRI | 36830 FIRETHORN ST | | | | PALMDALE | CA | 93550-7390 | |
| 5550578 | BLACK TERRY | 6216 KEY WEST DR | | | | BAKERSFIELD | CA | 93313 | |
| 5550579 | BLACK TONY | 123 N 456 S | | | | VERNAL | UT | 84026 | |
| 5550580 | BLACK TRACEY | 109 THIRD STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5550581 | BLACK TRINA | 692 PARADISE PL APT 202 | | | | TWIN FALLS | ID | 83301 | |
| 5550582 | BLACK TWANADA D | 113 S 14TH ST | | | | PALATKA | FL | 32177 | |
| 5550583 | BLACK VANESSA | 1750 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5550584 | BLACK WENDY | 371 JOLLY RD NW APT 1 | | | | CALHOUN | GA | 30701 | |
| 5550585 | BLACK YAN | 1030 SE 43 ST | | | | TOPEKA | KS | 66609 | |
| 5550586 | BLACK YOLANDA | 3743 SEAMAN DR | | | | CHARLOTTE | NC | 28217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 468 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550587 | BLACKARD MARY | 200 W CORNWALLIS RD | | | | DURHAM | NC | 27707 | |
| 5550588 | BLACKARD SHANDI | 405 N HUNLEY APT E | | | | ALBANY | MO | 64402 | |
| 5550589 | BLACKBEAR CHARLENE | 21849 E 430 RD | | | | JAY | OK | 74346 | |
| 5550590 | BLACKBEAR JONATHAN | PO BOX137 | | | | LOCUST GROVE | OK | 74352 | |
| 5550591 | BLACKBOROW PAUL | 1204 OAK VIEW DR | | | | MOUNT AIRY | MD | 21771 | |
| 5550592 | BLACKBURN ANNE | 316 N HIGH ST | | | | LINCOLNTON | NC | 28092 | |
| 5550593 | BLACKBURN APRIL | 3405 UNIVERSITY BLVD E LOT 47 | | | | TUSCALOOSA | AL | 35404 | |
| 5550594 | BLACKBURN BARBARA A | PO BOX 171 | | | | WINDSOR HTS | WV | 26075 | |
| 5550595 | BLACKBURN BETTY | 1408 S 25TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5415299 | BLACKBURN BONNIE | 302 EAST 1ST AVE | | | | STURGIS | KY | 42459 | |
| 5550596 | BLACKBURN BRIDGET | 5118 JORDAN VALLEY | | | | TRINITY | NC | 27370 | |
| 5415301 | BLACKBURN CAROLYN | 820 KEAST ST LOT E11 | | | | HUTCHINSON | KS | 67501-3509 | |
| 5550597 | BLACKBURN CYNTHIA | 10750 PEAIRS RD | | | | ZACHARY | LA | 70791 | |
| 5550598 | BLACKBURN DARRYL | 2733 ARTHUR RD | | | | FLORENCE | SC | 29505 | |
| 5415303 | BLACKBURN DAVID | 4547 TEALTOWN RD | | | | BATAVIA | OH | 45103 | |
| 5415306 | BLACKBURN ELIZABETH | 1013 CARRIE LN APT A 1095 | | | | FOSTORIA | OH | 44830 | |
| 5415308 | BLACKBURN GEORGE | 64 FORDS BR | | | | PIKEVILLE | KY | 41501-3662 | |
| 5415310 | BLACKBURN GLENDA S | 11035 LAFFERTY OAKS ST | | | | HOUSTON | TX | 77013-5519 | |
| 5415312 | BLACKBURN IDA L | 2305 W RUTHRAUFF RD UNIT H26 | | | | TUCSON | AZ | 85705-1961 | |
| 5550599 | BLACKBURN JACKIE | 725 SATURN AVE TRLR 10 | | | | IDAHO FALLS | ID | 83402 | |
| 5404669 | BLACKBURN JAMES AND KELLY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5409138 | BLACKBURN JERRY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MALTA BLACKBURN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5550600 | BLACKBURN JESSICA | 9543 PEBBLE GLEN AVE | | | | TAMPA | FL | 33647 | |
| 5415314 | BLACKBURN JIMMY | 3057 SMOKEY HOLLOW RD | | | | THURMAN | OH | 45685 | |
| 5550601 | BLACKBURN JOCYLIN | 123 ROHDESTOWN FIRE DEPT RD | | | | JACKSONVILLE | NC | 28540 | |
| 5550602 | BLACKBURN JODI | 447 CHESTNUT ST | | | | KENNETT SQUAR | PA | 19348 | |
| 5550603 | BLACKBURN JONA | 6352 ZANG CT UNIT E | | | | ARVADA | CO | 80004 | |
| 5409140 | BLACKBURN JOSEPH G AND VIOLET BLACKBURN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5550604 | BLACKBURN KEISHA | 231 E 19TH | | | | IDAHO FALLS | ID | 83404 | |
| 5415316 | BLACKBURN KEVIN | 707 FOREST LN | | | | TAYLOR MILL | KY | 41015 | |
| 5550605 | BLACKBURN KIM | 1105 ROBERTS DRIVE | | | | PARAGOULD | AR | 72450 | |
| 5550606 | BLACKBURN LOIS | PO BOX 396 | | | | CLEVELAND | OK | 74020 | |
| 5550607 | BLACKBURN MICHEAL | 1466 GEROGE F WEST | | | | NATCHEZ | MS | 39120 | |
| 5550608 | BLACKBURN NINA M | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5415318 | BLACKBURN PATRICIA | 1022 HAYWOOD COURT N | | | | DAYTON | NV | 89403 | |
| 5550609 | BLACKBURN PETER | PO BOX 114 | | | | ST STEPHENS | WY | 82524 | |
| 5550610 | BLACKBURN PHYLLESE | 2522 CALLIER SPRINGS RD APT 31 | | | | ROME | GA | 30161 | |
| 5550611 | BLACKBURN RAVEN | 2853 CHABLIS CIRCLE | | | | WOODBRIDGE | VA | 22192 | |
| 5550612 | BLACKBURN ROSSELLA | 1875 MAIDEN SALEM RD | | | | MAIDEN | NC | 28650 | |
| 5550613 | BLACKBURN SHELITS | 6000 CURRAN ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 5550614 | BLACKBURN STEVI | 1185 4TH RD | | | | CHASE | KS | 67554 | |
| 5550615 | BLACKDEER ROBIN | 104 GRISWOLD AVE | | | | WEST SALEM | WI | 54669 | |
| 5550616 | BLACKENSHIP CATHY | 344 NIDAY DR | | | | NARROWS | VA | 24124 | |
| 5550617 | BLACKENSHIP SAMANTHA M | 7538 EVERGLADES ST | | | | JACKSONVILLE | FL | 32227 | |
| 5415320 | BLACKET DAMARIS | 625 N DUNTON AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 5415322 | BLACKETER JOANN | 6443 WAYLON DR | | | | MILTON | FL | 32583-8137 | |
| 5550618 | BLACKETER TIM | 918 CHESTNUT | | | | LEAVENWORTH | KS | 66048 | |
| 5550619 | BLACKFORD BERTIE | 1411 WEST MAIN STREET | | | | FAIRFIELD | IL | 62837 | |
| 5550620 | BLACKFORD BILL | 1925 S 150 W | | | | BOUNTIFUL | UT | 84010 | |
| 5550621 | BLACKFORD JERI | 10560 S 700 W | | | | FAIRMOUNT | IN | 46928 | |
| 5550622 | BLACKFORD LISA | 4625 BRUSHWOOD | | | | WAKEMAN | OH | 44889 | |
| 5415323 | BLACKFORD SARAH | 36356 AMEND RD | | | | LA FARGEVILLE | NY | 13656 | |
| 5415324 | BLACKHAM JODIE | 1498 S SALOME ST | | | | TULARE | CA | 93274-6739 | |
| 5550623 | BLACKHAWK NETWORK INC | P O BOX 936199 | | | | ATLANTA | GA | 31193 | |
| 4869548 | BLACKHAWK NETWORK SBT | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5550624 | BLACKISTON FRANCES R | 25185 SMITHVILLE RD | | | | WORTON | MD | 21678 | |
| 5550625 | BLACKKNELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45424 | |
| 5550626 | BLACKLEY FLORANCE | 187 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |
| 5415325 | BLACKLOCK JANET | 6533 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | 85266-7345 | |
| 5415326 | BLACKLOCK LEONARD | 1000 COUNTRY PLACE DR APT 101 | | | | HOUSTON | TX | 77079-4757 | |
| 5550627 | BLACKMAN ANTYONETTE | 5310 NORMANDY COURT APT 3 | | | | TAMPA | FL | 33617 | |
| 5550628 | BLACKMAN BERTHA | 18 NEPTUNE COURT | | | | BALTIMORE | MD | 21234 | |
| 5550629 | BLACKMAN ELIZABETH | 4031-107 NORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5550630 | BLACKMAN EUDINE | 11418 DUNLORING PL | | | | UPR MARLBORO | MD | 20774 | |
| 5415327 | BLACKMAN LINDA | 129 NED ASHLEY RD | | | | FAYETTEVILLE | NC | 28312-6177 | |
| 5415328 | BLACKMAN PAUL | 6900 WADE AVE | | | | CLINTON | MD | 20735 | |
| 5415329 | BLACKMAN RICH | 13 TEA ROSE CT | | | | GAITHERSBURG | MD | 20879-4638 | |
| 5415330 | BLACKMAN ROBERT | 305 LAS COLINAS BLVD E # 308 | | | | IRVING | TX | 75039-5556 | |
| 5550631 | BLACKMAN RONALD W | 1825 BISBEE ST | | | | JAX | FL | 32209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 469 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415331 | BLACKMAN SANDRA | 305 VINE ST | | | | OLD HICKORY | TN | 37138 | |
| 5404822 | BLACKMAN TOWNSHIP | 1990 WEST PARNAL ROAD | | | | JACKSON | MI | 49201 | |
| 5415332 | BLACKMAN VERMA | 233 S KALEY ST | | | | SOUTH BEND | IN | 46619-2019 | |
| 5550632 | BLACKMAN WILLIAM B | 611 MAGILL RD | | | | SWARTHMORE | PA | 19081 | |
| 5415334 | BLACKMAN WINSTON | 4230 NW 24TH ST | | | | LAUDERHILL | FL | 33313-3617 | |
| 5415336 | BLACKMAR CARL | 225 NOOSENECK HILL ROAD | | | | EXETER | RI | 02822 | |
| 5550633 | BLACKMEN KESHRA | 1018 TREE LODGE PKWY | | | | LITHIA SPRGS | GA | 30122 | |
| 5550634 | BLACKMON AMY | 2422 REDBANK RD | | | | DECATUR | AL | 35601 | |
| 5550635 | BLACKMON ANDREW J | 65 LEETOWN ROAD | | | | SUMMIT POINT | WV | 25446 | |
| 5550636 | BLACKMON ANNETTE | 6389 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5415337 | BLACKMON BETTY | 15115 GRAVENSTEIN WAY | | | | NORTH POTOMAC | MD | 20878 | |
| 5550637 | BLACKMON BRITINEY E | 1542 CHAPLIN | | | | ST LOUIS | MO | 63136 | |
| 5550638 | BLACKMON CANDIDA | 2806 W BLACK CREEK RD | | | | FLORENCE | SC | 29501 | |
| 5550639 | BLACKMON CHATONYA | 233 SHORTHILL DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5550640 | BLACKMON CHRISTINA | 807 S CRANE ST | | | | INDEP | MO | 64050 | |
| 5550641 | BLACKMON DEANNA | 1522 NORT | | | | FREMONT | OH | 43420 | |
| 5550643 | BLACKMON DOMINIQUE | 3033 SPRUCE CIR | | | | SNELLVILLE | GA | 30078 | |
| 5550644 | BLACKMON DVORIK | 1000 HAMILTON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5550645 | BLACKMON EMMA | 850 DANMEAD AVE | | | | AKRON | OH | 44305 | |
| 5550646 | BLACKMON GARY | 11013 US HWY 158 | | | | REIDSVILE | NC | 27320 | |
| 5415339 | BLACKMON GEORGE | 5568 DUPREE RD | | | | MILTON | FL | 32570-9418 | |
| 5550647 | BLACKMON JACK | 5155 FERNWOOD DR | | | | KERSHAW | SC | 29067 | |
| 5550648 | BLACKMON JAMEL | 84 MILLER CIRCLE | | | | PEMBROKE | GA | 31321 | |
| 5415341 | BLACKMON JAMES | 12303 CHADO CT | | | | CLINTON | MD | 20735 | |
| 5550649 | BLACKMON JESSICA | 23 DOLLRAD DRIVE | | | | SUMTER | SC | 29150 | |
| 5415343 | BLACKMON JOSEPH | 2 GIOVANNI | | | | ALISO VIEJO | CA | 92656-5227 | |
| 5550650 | BLACKMON KARLA | 110 NN BRIDGE CT APT A3 | | | | MONCKS CORNER | SC | 29461 | |
| 5550651 | BLACKMON KEISHA | 1744 BARBAROSA DR | | | | LANCASTER | SC | 29720 | |
| 5550652 | BLACKMON KENDRICK | 520 LYNN VALLEY | | | | ATLANTA | GA | 30331 | |
| 5550653 | BLACKMON KIM | 503 HAYWORTH CIRCLE | | | | HIGH POINT | NC | 27262 | |
| 5550654 | BLACKMON LASHONDA | 290 STONE HILL DR | | | | HUNTSVILLE | AL | 35811 | |
| 5409142 | BLACKMON LATASHA | 344 S FOREST AVE | | | | RIALTO | CA | 92376 | |
| 5550655 | BLACKMON LATOYA | 37 JOHNS LN | | | | ZEBULON | NC | 27597 | |
| 5550656 | BLACKMON MYOSHEA | 1223 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5550657 | BLACKMON RASHADA | 152 HEATHER RIDGE DR | | | | GASTON | SC | 29053 | |
| 5550658 | BLACKMON RHONDA | 668SCAMELOTDR | | | | MILTON | FL | 32570 | |
| 5550659 | BLACKMON RICHETTA | 925 26TH AVE S | | | | SAINT PETERSBURG | FL | 33705 | |
| 5550660 | BLACKMON ROXANNE T | 1670 SIXTH ST NW | | | | WARREN | OH | 44485 | |
| 5550661 | BLACKMON SHANA M | 3411 KIMBALL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5550662 | BLACKMON SHANITRA | 10217 MCCRACKEN | | | | GARFIELD | OH | 44125 | |
| 5550663 | BLACKMON SHANKIA T | 5080 CLIFTON AVE | | | | BLTIMORE | MD | 21207 | |
| 5550664 | BLACKMON SHANTRICE | 5088 CLIFTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5550665 | BLACKMON SHARELLE D | 585 NW 49TH STREET | | | | MIAMI | FL | 33127 | |
| 5550666 | BLACKMON SHAVELL | 99 FERNCLIFF AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5550667 | BLACKMON SONDRA | 137 BEN MORGAN DR | | | | COLUMBUS | MS | 39705 | |
| 5415345 | BLACKMON TANAYIA | 68 BRADFORD ST | | | | WILKES BARRE | PA | 18702-4204 | |
| 5550668 | BLACKMON TAWANDA | 500 EASTVIEW APT | | | | STATESBORO | GA | 30458 | |
| 5550669 | BLACKMON TERRIA | 3034 THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5550670 | BLACKMON TIMOTHY | 2402 BYWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 5550672 | BLACKNALL CHARLETTA K | 3560 BLACKNALL WOODS TRL | | | | STEM | NC | 27581 | |
| 5550673 | BLACKNALL IDA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5550674 | BLACKNELL ASHLEY | 2323 MCCARTER AVE | | | | MONTGOMERY | AL | 36107 | |
| 5415347 | BLACKNEY RICHARD | 14 SHERWOOD DR N | | | | MARLBOROUGH | MA | 01752 | |
| 5550675 | BLACKOWL HANNAH | 208 MOCKINGBIRD LANE | | | | IDABEL | OK | 74745 | |
| 5550676 | BLACKPEARL BLACKPEARL | 2801 YELLOW WING CT | | | | RICHMOND | VA | 23231 | |
| 5415349 | BLACKSHAW JEFFERY | 517 3RD | | | | ALVA | OK | 73717 | |
| 5550677 | BLACKSHEAR ALEESE | 309 W 18 | | | | WILMINGTON | DE | 19802 | |
| 5550678 | BLACKSHEAR CLARETTA | 29052 MILITARY RD | | | | ANGIE | LA | 70426 | |
| 5550679 | BLACKSHEAR MAXINE M | 2251 NIVELLE DR | | | | DEACTUR | GA | 30032 | |
| 5415351 | BLACKSHEAR MEAGAN | 6709 BELLE SHADOW LN | | | | TAMPA | FL | 33634-4262 | |
| 5415353 | BLACKSHEAR ROBERT | 7305 CATALINA ISLE DR | | | | LAKE WORTH | FL | 33467-7748 | |
| 5550680 | BLACKSHEAR RUTHIE | 170 HIGH ST APT 4 | | | | HAMPTON | NH | 03842 | |
| 5550681 | BLACKSHEAR SARAH | 4419 LAMBERT ST | | | | N CHARLESTON | SC | 29405 | |
| 5550682 | BLACKSHEAR TIMES | PO BOX 410 | | | | BLACKSHEAR | GA | 31516 | |
| 5550683 | BLACKSHEAR VICKIE | 16254 SCHOOL RD | | | | INDEPENDENCE | LA | 70443 | |
| 5550684 | BLACKSHEER ALEESE | 309-910 W 18TH ST | | | | WILMINGTON | DE | 19802 | |
| 5550685 | BLACKSHERE MICHELLE | 1015 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 5550686 | BLACKSHERK KIARA | LOUISVILEL | | | | LOUISVILLE | KY | 40210 | |
| 5550687 | BLACKSHIRE DOUGLAS D | 1602 N 10TH STREET A | | | | MILWAUKEE | WI | 53205 | |
| 5415355 | BLACKSHIRE JACKIE | 1046 NE 30TH AVE | | | | HOMESTEAD | FL | 33033-7608 | |
| 5550688 | BLACKSHIRE SHARICA | 4350 N 73RD ST | | | | MILW | WI | 53216 | |
| 5550689 | BLACKSHIRE SONJA J | 400 JOHM WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550690 | BLACKSMITH VESTAL | 440 BYRD ST | | | | BILLINGS | MT | 59101 | |
| 5550691 | BLACKSMITH WENDY | 4330 BESSEMER SUPER HWY LOT H9 | | | | BESSEMER | AL | 35020 | |
| 5550692 | BLACKSON FANTASIA | 5810 R ST | | | | OMAHA | NE | 68117 | |
| 5550693 | BLACKSON MARTIKA | 1169 1ST PL NW | | | | WASHINGTON | DC | 20001 | |
| 5550694 | BLACKSON NAKIRA | 73 POSSUM HILL ROAD | | | | BEAUFORT | SC | 29906 | |
| 5550695 | BLACKSON PAMELA | 430 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5550696 | BLACKSTAR AMANDA | BENJAMIN BLACKSTAR FOR PICK UP | | | | ANADARKO | OK | 73005 | |
| 5550697 | BLACKSTARAMANDA BENJAMIN | RR 1 BOX 281 C | | | | ANADARKO | OK | 73005 | |
| 5550698 | BLACKSTOCK AMANDA | 961 HARRIS ST | | | | EDEN | NC | 27288 | |
| 5550699 | BLACKSTOCK BRANDY | 423 HILL ST | | | | CLYDE | TX | 79510 | |
| 5550700 | BLACKSTOCK LEWIS | 4455 RIVERBIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5550701 | BLACKSTOCK VERONICA | 237 IRIS LANE | | | | DANVILLE | VA | 24540 | |
| 5550702 | BLACKSTON ALANEGA | 120 N BOHEMIA AVE | | | | CECILTON | MD | 21913 | |
| 5550703 | BLACKSTONE BRITTNEY L | 1322 DENISE DR | | | | SHREVEPORT | LA | 71107 | |
| 5550704 | BLACKSTONE CHERI | 5244 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 5409144 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | 06801 | |
| 5409146 | BLACKSTONE JR SAMUEL AND ERMA BLACKSTONE HIS WIFE PLTFS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5550705 | BLACKSTONE MELISSA | 808 N ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 5550706 | BLACKSTUN LINDSAY | 908 PINE ST | | | | HANNIBAL | MO | 63401 | |
| 5550707 | BLACKVURN TIMON | 1305 E BOONVILLE ST 613 | | | | SEDALIA | MO | 65301 | |
| 5550708 | BLACKWATER EMMANUEL | 2011 TROY KING RD SP 6 | | | | FARMINGTON | NM | 87401 | |
| 5550709 | BLACKWATER MARCUS | HWY 64 N OF DOMINOES | | | | SHIPROCK | NM | 87420 | |
| 5550710 | BLACKWATER RYAN | 2 ROAD 6313 | | | | KIRTLAND | NM | 87417 | |
| 5550711 | BLACKWELDER JESSE | 1139 OLIN LOOP RD | | | | OLIN | NC | 28660 | |
| 5550712 | BLACKWELL AMANDA | 161 SHERRI LN | | | | TOCCOA | GA | 30577 | |
| 5550713 | BLACKWELL ANDREA D | 253 ANDREWS DR | | | | MANNING | SC | 29102 | |
| 5550714 | BLACKWELL ANTHONY | 195 BROOKSIDE AVE | | | | AKRON | OH | 44301 | |
| 5550715 | BLACKWELL AUTUMN | 199 HANDCAR WAY | | | | TUNNEL HILL | GA | 30755 | |
| 5550716 | BLACKWELL BENJAMIN J | 403 CARDINGTON AVE | | | | PIEDMONT | SC | 29673 | |
| 5550717 | BLACKWELL BRANDY | 421 COTTONTREE RD | | | | WALTON | WV | 25286 | |
| 5550718 | BLACKWELL BRENDA | 5515 DUCHAINE DRIVE | | | | LANHAM | MD | 20706 | |
| 5550719 | BLACKWELL BRIDGET | 715 11TH AVE N | | | | MB | SC | 29577 | |
| 5550720 | BLACKWELL BRIDGET L | 715 11TH AVE S APT 1 | | | | MYRTLE BEACH | SC | 29577 | |
| 5415357 | BLACKWELL CANDI | 1857 DELMAS VANCE RD | | | | DECATUR | MS | 39327 | |
| 5550721 | BLACKWELL CARINA | 1 BOBS COURT | | | | HAMPTON | VA | 23666 | |
| 5550722 | BLACKWELL CHARMAINE | 540 RIVERSIDE DR APT 327 | | | | EDEN | NC | 27288 | |
| 5550723 | BLACKWELL CHRIS | 652 SANDHILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5550724 | BLACKWELL DANIELLE | 31909 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| 5550725 | BLACKWELL DEBRA | 4202 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| 5550726 | BLACKWELL DEVEON | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5550727 | BLACKWELL DWIGHT | 1136 44TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5550728 | BLACKWELL EARL | 3435 CLAAR ST | | | | NEW ORLEANS | LA | 70131 | |
| 5550730 | BLACKWELL ELIZABETH J | 529EMONROE | | | | WALTERS | OK | 73572 | |
| 5550731 | BLACKWELL GLORIA | 504 E MANNING ST | | | | MARION | SC | 29571 | |
| 5550732 | BLACKWELL JACQUELINE | 3837 BELHAVEN ROAD EXT | | | | BELTON | SC | 29627 | |
| 5550733 | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5415359 | BLACKWELL JAMES | 1560 WEST GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5550734 | BLACKWELL JASMINE | 169 SUNSHINE CIR | | | | BRIDGEPORT | CT | 06606 | |
| 5415361 | BLACKWELL JENINE | 2951 HOWEY RD | | | | COLUMBUS | OH | 43224-4031 | |
| 5550735 | BLACKWELL JOURNAL TRIBUNE | 113 E BLACKWELL AVE POBOX 760 | | | | BLACKWELL | OK | 74631 | |
| 5415363 | BLACKWELL JOYCE | 19786 PINEY POINT ROAD | | | | CALLAWAY | MD | 20620 | |
| 5550736 | BLACKWELL KASEY | 409 UNION ST | | | | GAFFNEY | SC | 29340 | |
| 5415365 | BLACKWELL KATHY | 4952 CYPRESS LN | | | | COCONUT CREEK | FL | 33073-4940 | |
| 5550737 | BLACKWELL KEANDREA | 208 FAIRVIEW | | | | BISHOVILLP | SC | 29010 | |
| 5550738 | BLACKWELL KIMBERLY L | 5102 WALTHER AVE | | | | BALTIMORE | MD | 21214 | |
| 5550739 | BLACKWELL LADONNA | 110 CLARK STREET APT 105 | | | | GREENVILLE | SC | 29607 | |
| 5550740 | BLACKWELL LESA B | 106 TRIPLE OAK DR | | | | ANDERSON | SC | 29625 | |
| 5415367 | BLACKWELL MALIA | 341 HANTON WAY | | | | COLUMBUS | OH | 43213-4431 | |
| 5550741 | BLACKWELL MARGIE | 6346 GIBSON RD | | | | GIBSON | NC | 28343 | |
| 5415369 | BLACKWELL MARIE | PO BOX 9286 | | | | TERRA BELLA | CA | 93270 | |
| 5550742 | BLACKWELL MARSHA A | 2687 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5550743 | BLACKWELL MARY | 371 LOS SONETO DR | | | | SAN DIEGO | CA | 92114 | |
| 5550744 | BLACKWELL MELISSA | 40341 BLACK BAYOU EXT | | | | GONZALES | LA | 70737 | |
| 5550745 | BLACKWELL MICHELLE | 836 HWY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5550746 | BLACKWELL MILDRED | 185 PENLAND ST | | | | ELLIJAY | GA | 30540 | |
| 5550747 | BLACKWELL PORSCHA | 12604 GREY EAGLE CT | | | | GERMANTOWN | MD | 20874 | |
| 5550748 | BLACKWELL QUOVADIS | 3094 N GREGG AVE APT 1 | | | | FAYETTVILLE | AR | 72703 | |
| 5415371 | BLACKWELL RICKY | 4955 WILSON RD | | | | COHUTTA | GA | 30710 | |
| 5550749 | BLACKWELL SANDRA R | 1841 WAYCROSS DR | | | | WINSTON SALEM | NC | 27106 | |
| 5550750 | BLACKWELL SARAMARIE | 11 FORTNER ST | | | | GREENVILLE | SC | 29611 | |
| 5550751 | BLACKWELL SHANEIKA | 928 JEFFREY COURT | | | | REIDSVILLE | NC | 27320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415373 | BLACKWELL SHARON | 2583 GA HIGHWAY 119 S | | | | GUYTON | GA | 31312 | |
| 5550752 | BLACKWELL SHENIEL | 505 WARRINER ST | | | | REIDSVILLE | NC | 27320 | |
| 5550753 | BLACKWELL SONIA S | 610 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 5550754 | BLACKWELL SUSAN | 1614 CHARNITA CT | | | | VIENNA | VA | 22182 | |
| 5550755 | BLACKWELL TAMARA | 4164 N CLARENDON | | | | WICHITA | KS | 67220 | |
| 5415375 | BLACKWELL VICTORIA | 5373 CLAY ST | | | | LOUISVILLE | OH | 44641 | |
| 5550756 | BLACKWELL WANDA | 144 TRACY LANE | | | | CROSS HILL | SC | 29332 | |
| 5550757 | BLACKWELL WILLARD J | 823 WEST VIRGINIA AVE | | | | PARKERSBURG | WV | 26104 | |
| 5550758 | BLACKWELL WILLIE | 1005 EASTSIDE DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5550759 | BLACKWELL WYNETT | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 5550760 | BLACKWELL WYNETTE | 645 LISCUM DR | | | | DAYTON | OH | 45427 | |
| 5550761 | BLACKWOOD ANN | 7677 REYNOLDS RD | | | | MENTOR | OH | 44060 | |
| 5550762 | BLACKWOOD DAWN | 5850 LYNN LAKE DRIVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5550763 | BLACKWOOD HALEY | 218 VAN BUREN | | | | TAFT | CA | 93268 | |
| 5550764 | BLACKWOOD JANET | RT 1 BOX 33-01 | | | | GORE | OK | 74335 | |
| 5550765 | BLACKWOOD LORI A | 1134 NORTH THRID AVE | | | | SALTILLO | MS | 38866 | |
| 5550766 | BLACKWOOD MAUREEN | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5550767 | BLACKWOOD RHONDA | 288 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5550768 | BLACLOCK KENDRA | 3944 HENRY CRT | | | | ACWORTH | GA | 30101 | |
| 5550769 | BLACMORE NAJALA C | 1226 SOUTH CARRELTON 311 | | | | NEW ORLEANS | LA | 70118 | |
| 5550770 | BLADDEN NIKKI | 111 DIANE DRIVE | | | | SMYRNA | GA | 30082 | |
| 5415377 | BLADE ERIC | 8253 HONEY LN | | | | CANTON | MI | 48187-4101 | |
| 5550771 | BLADE VIKKI | 132 BANKSIDE | | | | SMYRNA | TN | 37167 | |
| 5550772 | BLADEN AMANDA | 3209 HOLT STREET APT 2 | | | | CHARLOTTE | NC | 28205 | |
| 5415379 | BLADES EVERETT | 6 BRION RD | | | | BELLINGHAM | MA | 02019 | |
| 5415381 | BLAESING CHRIS | 119 NORTH 1ST ST N | | | | JEANNETTE | PA | 15644 | |
| 5415383 | BLAETTLER JOSEPH | 1701 TERRACE DR APT 207 | | | | KILLEEN | TX | 76541-7301 | |
| 5415385 | BLAGG JODI | 10813 PETALO DR | | | | BAKERSFIELD | CA | 93311-2290 | |
| 5550773 | BLAGMON SHARNI | 540 CHAPEL LAKE DR APT 02 | | | | VIRGINIA BCH | VA | 23454 | |
| 5550774 | BLAGMON SHIRLEY | 97 MARION WAY | | | | HAGUE | VA | 22469 | |
| 5415387 | BLAGROVE TREVOR | 16820 127TH AVE RANGE 9E | | | | JAMAICA | NY | | |
| 5550775 | BLAHA DORENE | 8434 CASTLEBAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5550776 | BLAHA HOLLY | 24231 ALBERTON RD | | | | EUCLID | OH | 44123 | |
| 5415389 | BLAIN KATHERINE | 19718 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4057 | |
| 5550777 | BLAIN SONYA | 5027 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5550778 | BLAINE AMYX | 2634 PHILPOT ROAD LOT 1 | | | | LONDON | KY | 40744 | |
| 5550779 | BLAINE BERNAL | 2601 W MANOR PL APT 228 | | | | SEATTLE | WA | 98199 | |
| 5550780 | BLAINE DANIEL | 1200 AVENDIA CEASAR CHAVEZ SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5550781 | BLAINE DUSTY | 4401 PROVIDENCE MILL RD LT C10 | | | | MAIDEN | NC | 20650 | |
| 5550782 | BLAINE E WILKINS | 2329 RUSSELL AVE | | | | ROANOKE | VA | 24015 | |
| 5550783 | BLAINE KELLY L | 4704 ORCHARD LN | | | | VIRGINIA BEACH | VA | 23464 | |
| 5550784 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5550785 | BLAINE LEMONS | 6496 HASLER LANE | | | | CINCINNATI | OH | 45216 | |
| 5550786 | BLAINE LOLA G | 113 CROW CREEK LOOP | | | | STEPHAN | SD | 57346 | |
| 5550787 | BLAINE RYAN | 5401 WESTBARD AVE APT 141 | | | | BETHESDA | MD | 20816 | |
| 5550788 | BLAIR ADRENNE M | 712 SOUTH CHRISMAN AVE | | | | CLEVELAND | MS | 38732 | |
| 5550789 | BLAIR ALEXZANDERYA | 20 WEST FIRST STREET | | | | PARK CITY | KY | 42160 | |
| 5550790 | BLAIR ALMA | 927 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5550791 | BLAIR AMBER | 108 MANANOCK SCHOOL STREET | | | | LEBANON | NH | 03766 | |
| 5550792 | BLAIR AMBER M | 313 TARR RD | | | | WELLSBURG | WV | 26070 | |
| 5550793 | BLAIR ANDREW | 415 SHIELDS ST S | | | | LARAMIE | WY | 82072 | |
| 5550794 | BLAIR BERRY | 13581 FORRER ST | | | | DETROIT | MI | 48227 | |
| 5415390 | BLAIR BILLIE | 1005 SHEEP PEN ROAD FRANKLIN073 | | | | FRANKFORT | KY | | |
| 5550795 | BLAIR BRANDON | 1110 MCCREEK DR | | | | VALDOSTA | GA | 31602 | |
| 5550796 | BLAIR BRETT | ACE ST BOX 11 | | | | SPELTER | WV | 26438 | |
| 5550797 | BLAIR CARLIN | 3009 12TH AVE S W | | | | CEDAR RAPIDS | IA | 52404 | |
| 5415391 | BLAIR CATHERINE C | 4128 STUART ST | | | | DENVER | CO | 80212-2112 | |
| 5550799 | BLAIR COLLETTA L | 29 BEULAH LN | | | | GRETNA | FL | 32332 | |
| 5550800 | BLAIR CONNIE L | 15055 N NIXON LOOP | | | | RATHDRUM | ID | 83858 | |
| 5550801 | BLAIR COURTNEY | 927 EDGEWATER CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5550802 | BLAIR CRYSTAL | 8122 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5550803 | BLAIR CYNTHIA | 5437 EASY ST | | | | MILTON | FL | 32570 | |
| 5550804 | BLAIR DEBORAH | 1801 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5415392 | BLAIR DIANE | 3102 ARCADIA ZURICH NORRIS RD N | | | | LYONS | NY | 14489 | |
| 5550805 | BLAIR GENISE | 101 LEAFLAKE BLVD | | | | BIRMINGHAM | AL | 35211 | |
| 5409148 | BLAIR GILLETTE | 7230 CALABRIA CT | | | | SAN DIEGO | CA | 92122-5509 | |
| 5415394 | BLAIR GINA | 4440 E 29TH ST APT A-101 | | | | TUCSON | AZ | 85711-6348 | |
| 5550806 | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| 5415396 | BLAIR HEATHER | 5210 PATRICK HENRY DR | | | | BALTIMORE | MD | 21225 | |
| 5550807 | BLAIR JAMIE | 580 SANDHILL SHADY GROVE RD | | | | CARROLLTON | GA | 30117 | |
| 5415398 | BLAIR JASON | 101 SWEET GUM CT | | | | NOLANVILLE | TX | 76559 | |
| 5550808 | BLAIR JESSICA E | 2276 STONE RD LOT 30 | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550809 | BLAIR JOHN | 4724 SARATOGA ST | | | | OMAHA | NE | 68104 | |
| 5550810 | BLAIR KEISHA | 1909 KING HENRY CT 3 | | | | VA BCH | VA | 23454 | |
| 5415401 | BLAIR KENNETH | 11235 OAK LEAF DR APT 1418 | | | | SILVER SPRING | MD | 20901-1303 | |
| 5550811 | BLAIR KIMBERLY | 7554 SUSQUEHANNA ST | | | | PITTSBURGH | PA | 15208 | |
| 5415403 | BLAIR LINDA | 101 NORFOLK AVE | | | | PAWTUCKET | RI | 02861-2136 | |
| 5550812 | BLAIR LOVELL | 45888 CHANCELLORS RUN CT APT 1 | | | | GREAT MILLS | MD | 20634 | |
| 5550813 | BLAIR MARGARITE | 3000 ENGLISH COLONY DR | | | | LAPLACE | LA | 70068 | |
| 5550814 | BLAIR MARGRET | 519 44TH STREET | | | | VIENNA | WV | 26105 | |
| 5415405 | BLAIR MATTHEW | 513 S COURT ST | | | | MARYVILLE | TN | 37803-5924 | |
| 5550815 | BLAIR MILLER | 2390 CARLYLE PLACE | | | | WS | NC | 27103 | |
| 5550816 | BLAIR MORGAN | 1808 VOLLMER DR | | | | GLENSHAW | PA | 15116 | |
| 5550817 | BLAIR P KAY | 3034 ONTICELLO LN | | | | CHICO | CA | 95973 | |
| 5550818 | BLAIR REBECCA | 8412 IOWA ST | | | | OMAHA | NE | 68122 | |
| 5550819 | BLAIR RHONDA | 942 OAK GROVE AVE | | | | MARION | OH | 43302 | |
| 5550820 | BLAIR RODNEY | 1499 STATE ROUTE 68 | | | | DUNKIRK | OH | 45836 | |
| 5550821 | BLAIR RUTHANNE | 8501 W BOWLES AVE | | | | LITTLETON | CO | 80123 | |
| 5550822 | BLAIR SAMERA | 2493 MORNINGSIDE DR | | | | LANCASTER | SC | 29720 | |
| 5550823 | BLAIR SHALONDA | 3513 CULPEPPER | | | | DUNCAN | SC | 29334 | |
| 5550824 | BLAIR SHEILA | 7230 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5550825 | BLAIR SHERENA | 1122 NE KELLY AVE APT 1030 | | | | GRESHAM | OR | 97030 | |
| 5415407 | BLAIR SONYA | 1731 MCKINLEY ST | | | | GARY | IN | 46404-2339 | |
| 5550826 | BLAIR TACCARA | SEE ADD | | | | ROCKFORD | IL | 53511 | |
| 5550827 | BLAIR TANISHA | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 5409150 | BLAIR TECHNOLOGY GROUP LLC | 4314 BORON AVE STE D | | | | COVINGTON | KY | 41015-1786 | |
| 5550828 | BLAIR TERRIETTA H | 14579E OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5550829 | BLAIR TERRY | 4256 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5550830 | BLAIR THOMAS | 218 WILLIAMS BLUFF | | | | LUTHERSVILLE | GA | 30252 | |
| 5550831 | BLAIR TODD | 35 E WASHINGTON ST | | | | MERIDIAN | ID | 83642 | |
| 5550832 | BLAIR TONESHA | 14720 WOODARD COVE CT | | | | WINTER GARDEN | FL | 34787 | |
| 5550833 | BLAIR TRANISE | 7912 MACON ST | | | | METAIRIE | LA | 70003 | |
| 5415409 | BLAIR VICTORIA | 4987 S CALLE ALAMO | | | | SIERRA VISTA | AZ | 85650-8404 | |
| 5550834 | BLAIR ZANETTA | 5054 W VAN BUREN ST | | | | CHICAGO | IL | 60644 | |
| 5550835 | BLAIRE DOREENE | 695 LINDA WAY | | | | FOREST PARK | GA | 30297 | |
| 5550836 | BLAIRE MORGAN | 115 THRASHER ROAD | | | | COVINGTON | GA | 30016 | |
| 5550837 | BLAIRE TINSLEY R | 4130 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5415411 | BLAIS ANN | 22 RENEE LN | | | | ENFIELD | CT | 06082-5768 | |
| 5550838 | BLAIS DAVID | 35 SE ELY ST | | | | OAK HARBOR | WA | 98277 | |
| 5415413 | BLAIS JODY | 193 SWIFTS BEACH ROAD | | | | WAREHAM | MA | 02571 | |
| 5550839 | BLAIS VICKY | 3059 VERNON | | | | DULUTH | MN | 55806 | |
| 5550840 | BLAISE CYNTHIA N | 902 UNION AVE | | | | MCKEESPORT | PA | 15132 | |
| 5415415 | BLAISE NATASHA | 407 HOWELL LN | | | | DULUTH | GA | 30096-7956 | |
| 5409152 | BLAISE REGINALD R | 2262 DORCHESTER AVE APT 210 | | | | BOSTON | MA | 02124-5629 | |
| 5415417 | BLAISE SAMUEL | 1047 E 99TH ST | | | | BROOKLYN | NY | 11236-4413 | |
| 5550841 | BLAIZE FRANKIE | 433 77TH AVE NONE | | | | DYER | IN | 46311 | |
| 5415419 | BLAIZE SUSAN | 230-04 HORACE HARDING XWAY 2ND FLOOR | | | | OAKLAND GARDENS | NY | 11364 | |
| 5415421 | BLAKAE MARSHA | 14265 WELLINGTON TRCE | | | | WELLINGTON | FL | 33414-8659 | |
| 5550842 | BLAKE A REDMAN | 15W636 VIRGINA LANE | | | | ELMHURST | IL | 60126 | |
| 5550843 | BLAKE AKALAH | 6537 RIDGECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5415423 | BLAKE ALANNAH | 520 E 18TH ST APT 4C | | | | CARROLL | IA | 51401 | |
| 5550844 | BLAKE ALVIN | 8979 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620 | |
| 5550845 | BLAKE ANDREA S | 2216 HUDSON LANDINGS DR | | | | GASTONIA | NC | 28054 | |
| 5550846 | BLAKE ANGELA | 2908 S PARTRIDGE CIRCLE | | | | HOPKINS | SC | 29061 | |
| 5483995 | BLAKE ANGELA E | 25 CEDAR AVE | | | | LOS LUNAS | NM | 87031 | |
| 5550847 | BLAKE ANGIE | 306 ALLENDALE STREET | | | | BALTIMORE | MD | 21207 | |
| 5550849 | BLAKE BAKER | 61 W 42ND SR | | | | JACKSONVILLE | FL | 32208 | |
| 5550850 | BLAKE BARR | 8 SOMERTON COURT | | | | LITTLE ROCK | AR | 72209 | |
| 5550851 | BLAKE BENNER | 769 EVERGREEN COURT | | | | BURNSVILLE | MN | 55337 | |
| 5550852 | BLAKE BRITTANY | 3643 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5550853 | BLAKE C CUMMINGS | 21400 SINCLAIR AVENUE | | | | TILGHMAN ISLAND | MD | 21671 | |
| 5550854 | BLAKE CARLESTA W | 1206 OAKLAWN AVE | | | | CHARLOTTE | NC | 28206 | |
| 5550855 | BLAKE CHERYL | 860 ERVIN RD | | | | JANE LEW | WV | 26378 | |
| 5550856 | BLAKE CHIQUITA | 638 HARRIS ST | | | | HARRISBURG | PA | 17102 | |
| 5550857 | BLAKE CHRISTIE | 88A PATRIOTS LANDING | | | | ROCHESTER | NY | 14626 | |
| 5550858 | BLAKE DARAMIA | 3896 E 112TH ST | | | | CLEVELAND | OH | 44105 | |
| 5550859 | BLAKE DELA CRUZ | 4801 FURY WAY | | | | LOUISVILLE | KY | 40258 | |
| 5550860 | BLAKE DELPHINE F | PO BOX 356 | | | | MILLSBORO | DE | 19966 | |
| 5550861 | BLAKE DESIRE | PO BOX 608 | | | | BIWABIK | MN | 55708 | |
| 5550862 | BLAKE EFIGENIA | 758 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 5550863 | BLAKE ENID | 195 LAURELTON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5550864 | BLAKE ERIC | 1212 RAINTREE APTL240 | | | | FORT COLLINS | CO | 80526 | |
| 5550865 | BLAKE FELICIA | 1406 ROBERT CARTWRIGHT | | | | GOODLETTSVILLE | TN | 37122 | |
| 5550866 | BLAKE GEHRING | 2890 E MASON LAKE DR W | | | | GRAPEVIEW | WA | 98546 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550867 | BLAKE GEORGE | 218 BELMONT AVE | | | | WILMINGTON | DE | 19804 | |
| 5550868 | BLAKE GEORGINA | 1328 50TH ST | | | | KENOSHA | WI | 53140 | |
| 5550869 | BLAKE GRETCHEN | 12105 RIDGEPOINT CT | | | | WICHITA | KS | 67235 | |
| 5550870 | BLAKE HAUGHIE | 1107 SOUTH MAIN ST | | | | GOWANDA | PA | 18848 | |
| 5550871 | BLAKE HOLDER | 1915 SIX MILE RD | | | | MARYVILLE | TN | 37803 | |
| 5550872 | BLAKE JAMES | 609 METAIRIE RD | | | | METAIRIE | LA | 70005 | |
| 5550873 | BLAKE JAMIE | RR 1 BOX 272A | | | | SALEM | WV | 26426 | |
| 5415425 | BLAKE JEFF | 1416 SPRING VALLEY CIR | | | | HUNTINGTON | WV | 25704-9577 | |
| 5550874 | BLAKE JENNIFER | 2125 ALDRIN RD | | | | OCEAN | NJ | 07712 | |
| 5550875 | BLAKE JENSEN | 9799 SOUTH TEE BOX DRIVE | | | | SOUTH JORDAN | UT | 84009 | |
| 5550876 | BLAKE JOHN | 41 COLONY LN | | | | SALTERS | SC | 29590 | |
| 5550877 | BLAKE JONES | 20701 SW 112TH AVE | | | | MIAMI | FL | 33189 | |
| 5415427 | BLAKE JOYCE | 9603 GWYNNDALE DR | | | | CLINTON | MD | 20735 | |
| 5550878 | BLAKE KASHMIR | 427 E TAMARACK AVE UNIT 11 | | | | INGLEWOOOD | CA | 90301 | |
| 5550879 | BLAKE KEONDRA | 429 ADMIRALS WALK DR | | | | SAINT MARYS | GA | 31558 | |
| 5415429 | BLAKE KOOLICK | 1932 EAST MARILYN ROAD MARICOPA013 | | | | PHOENIX | AZ | | |
| 5550880 | BLAKE LAKESHA M | 4314GRANNY RD | | | | RHODESDALE | MD | 21659 | |
| 5550881 | BLAKE LAKIZLAN | 125 EAST DENMAN AVE | | | | LUFKIN | TX | 75904 | |
| 5415432 | BLAKE LAURA | 608 AUGUSTA DR | | | | HOUSTON | TX | 77057-2008 | |
| 5550882 | BLAKE LAUREN | 8402 MALLOY DRIVE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5550883 | BLAKE LILLIE | 1529 N WESTMINISTER PL | | | | ATLANTIC CITY | NJ | 08401 | |
| 5550884 | BLAKE MARCELLA | 261 DOUGLAS ST | | | | ELKTON | MD | 21921 | |
| 5550885 | BLAKE MARY | 1212 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5550886 | BLAKE MELISSA | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5550887 | BLAKE MELODY | 7998 CALHOUN BYERS RD | | | | BYERS | CO | 80103 | |
| 5550888 | BLAKE MERISSA | 4500 MANNER VILLAGE WAY 213 | | | | RALEIGH | NC | 27612 | |
| 5550889 | BLAKE MICHAEL | PO BOX 4442 | | | | DALTON | GA | 30719 | |
| 5409154 | BLAKE MICHAEL A | 135 POTTER LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5550890 | BLAKE MICHELLE | 6251 LAKETRAIL DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5550891 | BLAKE MILLER | 13195 W CIRCLE | | | | OMAHA | NE | 68105 | |
| 5550892 | BLAKE MISTY | 2112 DRUMMOND DR | | | | LEXINGTON | KY | 40511 | |
| 5550893 | BLAKE N | 11546 TOMAHAWK TRAIL | | | | LUSBY | MD | 20657 | |
| 5550894 | BLAKE NANCY | 2861 COMANCHE DR | | | | KETTERING | OH | 45420 | |
| 5550895 | BLAKE NATASHA | 222 DEPOT ST | | | | FLUSHING | OH | 43977 | |
| 5550896 | BLAKE OSWALD | 4115 CREEK RUN | | | | SAN ANTONIO | TX | 78238 | |
| 5550897 | BLAKE PAMELA | 105 LONESOME WIND WAY | | | | ZEBULON | NC | 27597 | |
| 5550898 | BLAKE PEGGY | 322 GILLESPIE ST | | | | PINE BUSH | NY | 12566 | |
| 5550899 | BLAKE RAMON | WALT SD | | | | CHEYENNE | WY | 82001 | |
| 5415434 | BLAKE RANDAL | 81 SPECKER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5550900 | BLAKE RICHANDRA | 1325 WOODFIELD | | | | SO BEND | IN | 46615 | |
| 5415436 | BLAKE RICHARD | 109 BUTLER BLVD | | | | ELMONT | NY | 11003 | |
| 5550901 | BLAKE ROSETTA | 260 WEST CIRCLE DR | | | | GRETNA | FL | 32332 | |
| 5550902 | BLAKE SHERYL | 472 STRAWBERRY HILL | | | | CHISTIANSTED | VI | 00820 | |
| 5550903 | BLAKE SHONTA | 44 REED ST | | | | FRANKFORD | DE | 19945 | |
| 5550904 | BLAKE SPACHT | 1109 WEST SEVENTH STREET | | | | LEWISTOWN | PA | 17044 | |
| 5550905 | BLAKE SPRATLING | HC 64 | | | | DEETH | NV | 89823 | |
| 5550906 | BLAKE STACEY C | 1002 CRAWFORD RD | | | | SHARON | KY | 42280 | |
| 5415439 | BLAKE TADIKA | 1205 SAMMY WAY # 1205 | | | | ROCKLIN | CA | 95765-5940 | |
| 5550907 | BLAKE VANDENBOOM | W7340 GERI DR | | | | PARDEEVILE | WI | 53954 | |
| 5550908 | BLAKE VANESSA | 724 W RESERVOIR AVE | | | | MILW | WI | 53205 | |
| 5415441 | BLAKE WILLIAM | 103 OAKWOOD DR | | | | FRONT ROYAL | VA | 22630 | |
| 5550909 | BLAKELEY KAYLA | 5164 BRAMBURY CIR | | | | COLUMBUS | OH | 43228 | |
| 5550910 | BLAKELEY LINDA M | 276 VIA VALDARNO | | | | POCATELLO | ID | 83201 | |
| 5550911 | BLAKELEY SHENAN | 110 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212 | |
| 5550912 | BLAKELY CANDACE | 48 CLARARIDRE CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5550913 | BLAKELY CARLA | 7267 EDGEWORTH RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5550914 | BLAKELY EVETTE | 1175 LOWVALLEY CT | | | | RURAL HALL | NC | 27045 | |
| 5550915 | BLAKELY GRIFFIN | 2710 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| 5550916 | BLAKELY JAMES | 200 23RD ST APT B98 | | | | MERIDIAN | MS | 39301 | |
| 5415443 | BLAKELY KENNETH | 204 BRANDY LOOP | | | | KILLEEN | TX | 76549-9049 | |
| 5550917 | BLAKELY MARK | 8600 WILSON RD | | | | BAKERSFIELD | CA | 93309 | |
| 5550918 | BLAKELY MICHELLE | 1905 ASTORIA COURT | | | | WINSTONSALEM | NC | 27127 | |
| 5550919 | BLAKELY NANCY | 612 RIDGE ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5415445 | BLAKELY RANDALL | 1709 S BLAINE ST | | | | MUNCIE | IN | 47302-3638 | |
| 5550920 | BLAKELY TAMIA | 1815 KATHLEEN DR | | | | COLOMBIA | SC | 29210 | |
| 5550921 | BLAKEMORE BRITTANY | 6966 BIRCH AVE | | | | SUFFOLK | VA | 23434 | |
| 5550922 | BLAKEMORE DARLENE | 2380 BURNT MILL ROAD | | | | FLINTSTONE | GA | 30725 | |
| 5550923 | BLAKEMORE KAILYN | 9580 OMEGA CT | | | | MENTOR | OH | 44060 | |
| 5550924 | BLAKEMORE LAWRENCE B | 4752 BRIDGEWATER CLUB LOOP | | | | SPRINGHILL | FL | 34607 | |
| 5415447 | BLAKEMORE MATTHEW | 49525 GEORGETOWN ADENA ROAD | | | | CADIZ | OH | 43907 | |
| 5550925 | BLAKEMORE MYRA | 7936 ALERT DR | | | | ST LOUIS | MO | 63133 | |
| 5415449 | BLAKEMORE T M | PO BOX 5838 | | | | BROWNSVILLE | TX | 78523-5838 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 474 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550926 | BLAKENEY DEANNA | 1415 REMOUNT ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5550927 | BLAKENEY DONALD | 1416 ALBERT DRIVE | | | | BOWIE | MD | 20721 | |
| 5550928 | BLAKENEY DWANNA | 582 FRANCES ST | | | | MONROE | NC | 28110 | |
| 5550929 | BLAKENEY GWENDOLYN | 7111 MUNFORD RD | | | | BALTIMORE | MD | 21244 | |
| 5550930 | BLAKENEY SANDRA | 114 AIKEN STREET | | | | MCDERMOTT | OH | 45652 | |
| 5550931 | BLAKENSHIP DONNA | 38375 TAMARAC BLVD | | | | WILKLLOUGHBY | OH | 44094 | |
| 5550932 | BLAKENSHIP JAMES | 247 VILLAGE LAKE ROAD | | | | SILER CITY | NC | 27344 | |
| 5550933 | BLAKENY CHARLENE | 127 DUNBURY DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5409156 | BLAKER CHRISTY | 20310 E CAPEHORN RD | | | | BAYVIEW | ID | 83803 | |
| 5415451 | BLAKES DAVID | 136 DIDAMA ST | | | | SYRACUSE | NY | 13224-1552 | |
| 5550934 | BLAKES KAMITICE | 3102 MILAM ST | | | | SHREVEPORT | LA | 71103 | |
| 5550935 | BLAKESLEE KAYE | P O BOX 1121 | | | | KINDER | LA | 70648 | |
| 5550936 | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT 9 | | | | SEBASTIAN | FL | 32958 | |
| 5550937 | BLAKESLEE TALLINE M | 428 MCGRATH POND ROAD | | | | BELGRADE | ME | 04917 | |
| 5550938 | BLAKESSLEE FRANCISE | 9701 EAST HWY 25 | | | | BELLEVIEW | FL | 34420 | |
| 5550939 | BLAKEWAY MANUELA D | 26410 THUNDER RD APT 1 | | | | FORT RILEY | KS | 66442 | |
| 5550940 | BLAKEWILSON BONNIE | 7140 BRANDY HILL TER APT 101 | | | | MECHANICSVILLE | VA | 23111 | |
| 5550941 | BLAKEY DARLENE | 1733 DIANE DR | | | | MARRERO | LA | 70072 | |
| 5483996 | BLAKEY MARGARET L | 636 8TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5550942 | BLAKEY MEAGAN | 5511 COLLIDGE | | | | RIVERVIEW | FL | 33569 | |
| 5550943 | BLAKEY MICHELE | 5284 LEE ROAD 179 | | | | SALEM | AL | 36874 | |
| 5550944 | BLAKEY TONYA | 1907 AHSTON RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5550945 | BLAKEY TRINA | 1220 TERRAMONT DR | | | | ROSWELL | GA | 30075 | |
| 5415453 | BLAKLEY ANTOINETTE | 1618 LOMBARD AVE | | | | BERWYN | IL | 60402 | |
| 5550946 | BLAKLEY CARLA | 320 W COCHITI AVE | | | | HOBBS | NM | 88240 | |
| 5550947 | BLAKLEY CINDYMARK | 103 HOME STREET | | | | DEKALB | MO | 64440 | |
| 5550948 | BLAKLEY CLARICE V | 231 PERRY ST | | | | WESTCOLUMBIA | SC | 29169 | |
| 5550949 | BLAKLEY JANICE | 1834 BROOK RUN | | | | REGISTER | GA | 30452 | |
| 5550950 | BLAKLEY MAJOR | 150 HAL HOLBROOKS RD | | | | WESTMINSTER | SC | 29693 | |
| 5550951 | BLAKLEY STROMER | 9949 CONCHO RIVER AVE | | | | LAS VEGAS | NV | 89148 | |
| 5550952 | BLAKNEY GINA | 119 ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5550953 | BLAKNEY SHYTIA | 15058 BARBARA DR | | | | GULFPORT | MS | 39503 | |
| 5409158 | BLAKNEY VALERIE | 101 HIGHLAND AVE APT 5-S | | | | YONKERS | NY | 10705 | |
| 5550954 | BLAKY TAMEKA | 308 COLUMBUS AVE | | | | NEWPORT NEWS | VA | 23663 | |
| 5409160 | BLALOCK ASIA S | 322 E WOOD ST | | | | BLOOMINGTON | IL | 61701 | |
| 5550955 | BLALOCK BERNARD | 3362 NTH 5TH | | | | MILWAUKEE | WI | 53212 | |
| 5550956 | BLALOCK BRAD | 159 WHITEFORD AVE | | | | ATLANTA | GA | 30316 | |
| 5550957 | BLALOCK DIDI | 1005 TODD DR | | | | COVINGTON | GA | 30014 | |
| 5550958 | BLALOCK KENDRA D | 3944 HENRY CT | | | | ACWORTH | GA | 30101 | |
| 5550959 | BLALOCK MARY | 1157 HIGHWAY 952 | | | | JACKSON | LA | 70748 | |
| 5550960 | BLAME SONYA | 634 COMMERCE ST | | | | GRETNA | LA | 70056 | |
| 5550961 | BLAMER ANGELA | 1192 TRUXELL DR | | | | MANSFIELD | OH | 44906 | |
| 5415455 | BLANC ALTA | 4816 NW 20TH PL | | | | COCONUT CREEK | FL | 33063-7751 | |
| 5550962 | BLANCA ACEVEDO | HILLSVIEW PLZA 59 CALLE U | | | | GUAAYNABO | PR | 00971 | |
| 5550963 | BLANCA ALEMAN | 307 CORONADO | | | | LAREDO | TX | 78043 | |
| 5550964 | BLANCA ALVARADO | PO BOX 533 | | | | RICHGROVE | CA | 93261 | |
| 5550965 | BLANCA ARAMARAL | LAS VEGAS BLVD | | | | SANTA MARIA | CA | 93454 | |
| 5550966 | BLANCA ARIAS | 22730 FARMWAY RD | | | | CALDWELL | ID | 83605 | |
| 5550967 | BLANCA ARRIAGA | CALLE MARIA LUISA CAMPO R24 | | | | CAGUAS | PR | 00725 | |
| 5550968 | BLANCA AVALOS | 6824 -4 PANAMINT RD | | | | SAN DIEGO | CA | 92139 | |
| 5550969 | BLANCA BONILLA | 15875 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | |
| 5550970 | BLANCA CANTU DE RAMIREZ | 4308 CANADIAN LN | | | | MISSION | TX | 78585 | |
| 5550971 | BLANCA CARSON | 178 GARRETT AVE | | | | CHULA VISTA | CA | 91910 | |
| 5550972 | BLANCA CASTELO | 6378 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5550973 | BLANCA CERVANTES | 133 COLUMBIA DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5409162 | BLANCA CHAVARRIA | 6168 VINE FOREST COURT | | | | FALLS CHURCH | VA | 22044 | |
| 5550974 | BLANCA CINTRON | CARR 174 KM 86 LA PALMA | | | | BAYAMON | PR | 00956 | |
| 5550975 | BLANCA COLLECTION INC | 1927 NW 20 ST | | | | MIAMI | FL | 33142 | |
| 5550976 | BLANCA CORDOVA | 1706 INDEPENDENCE DRIVE | | | | PUEBLO | CO | 81006 | |
| 5550977 | BLANCA CORREA | 1910 ANDOVER ST | | | | TEWBURRY | MA | 01876 | |
| 5409164 | BLANCA DEL RIO | 2828 E RANDY AVE | | | | ANAHEIM | CA | 92806 | |
| 5550979 | BLANCA DIAZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5550980 | BLANCA DIEZ | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5550981 | BLANCA DOMINGUEZ | 1900 KAMMERER AVE | | | | SAN JOSE | CA | 95116 | |
| 5550982 | BLANCA E HUESO | 12601 PIERCE ST 15 | | | | PACOIMA | CA | 91331 | |
| 5550983 | BLANCA E MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5550984 | BLANCA ESPINOSA | 2784 LA VILLITA | | | | BROWNSVILLE | TX | 78521 | |
| 5550985 | BLANCA ESPINOZA | 238 W MILE 11 N | | | | WESLACO | TX | 78596 | |
| 5550986 | BLANCA FELIZ | 124001 W OKEECHOBEE RD LOT 239 | | | | HIALEAH | FL | 33126 | |
| 5550987 | BLANCA GERARDO | 713 COACH RD | | | | CANUTILLO | TX | 79835 | |
| 5550989 | BLANCA GONZALEZ | 3501 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5550990 | BLANCA GRIMALDO | 1031 S STEWART APT 2094 | | | | MESA | AZ | 85202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550991 | BLANCA GUERRA | 1104 DIAMOND DR | | | | LAREDO | TX | 78045 | |
| 5550993 | BLANCA GUTIERREZ | 1038 82ND AVE | | | | OAKLAND | CA | 94621 | |
| 5550994 | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5409166 | BLANCA HERNANDEZ | 306 EAST 6TH STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5550995 | BLANCA HERRERA | 1010 VALENCIA AVE | | | | DELANO | CA | 93215 | |
| 5550996 | BLANCA I MALDONADO | PO BOX | | | | BARCELONETA | PR | 00617 | |
| 5550997 | BLANCA IBARRA | 945 W MARIPOSA MANORA DR 14 | | | | NOGALES | AZ | 85621 | |
| 5550998 | BLANCA INZUNZA | 4636 12 WALNUT AVE | | | | PICO RIVERA | CA | 90660 | |
| 5550999 | BLANCA J ROSADO MENDEZ | BO CEDRO SEC ANDALUCIA 1 | | | | CAYEY | PR | 00736 | |
| 5551000 | BLANCA JACQUEZ | 11512 BINGHAM CT | | | | EL PASO | TX | 79936 | |
| 5551001 | BLANCA JUSIMO | PO BOS 637 | | | | SAN GERMAN | PR | 00683 | |
| 5551002 | BLANCA KOPP | 1533 NORTH 2ND ST | | | | WATERTOWN | WI | 53098 | |
| 5551003 | BLANCA LABIT | 3215 GREGORY DR | | | | MOJAVE | CA | 93501 | |
| 5551004 | BLANCA LECHNER | 4924 S BEAR LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 5551005 | BLANCA LOPEZ | 613 EASTMONT AVE | | | | LOS ANGELES | CA | 90022 | |
| 5409168 | BLANCA LUPIAN | 104 EAST PIERCE | | | | BAYTOWN | TX | 77520 | |
| 5551006 | BLANCA MARES | 1604 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5409170 | BLANCA MATOS MELENDEZ | URB LAS VEGAS | D63 CALLE 2 | | | CATANO | PR | 00962-6510 | |
| 5551007 | BLANCA MEJIA | 2720 SANTA CLARA | | | | LAREDO | TX | 78043 | |
| 5551008 | BLANCA MEMBERE | 1020 MARY CIRCLE | | | | HUNTINGTOWN | MD | 20639 | |
| 5551009 | BLANCA MENA | PO BOX 625 | | | | SEBASTIAN | TX | 78594 | |
| 5551010 | BLANCA MIRI MERAZ | 569 FIG AVE | | | | CHULA VISTA | CA | 91910 | |
| 5551011 | BLANCA MOLINA | 14618 WYANDOTTE ST APT2 | | | | VAN NUYS | CA | 91405 | |
| 5551012 | BLANCA MOMTALVO | 11005 GRADY TOWN PLACE | | | | BELLVUE | NE | 37130 | |
| 5551013 | BLANCA MORALES | 6301 SIERRA BLANCA DR | | | | HOUSTON | TX | 77083 | |
| 5551014 | BLANCA MOSCOSO | 1558 W 2ND ST APT104 | | | | LOS ANGELES | CA | 90026 | |
| 5551015 | BLANCA N JOHNSON | 2144 W DEVON AVENUE APT 4W | | | | CHICAGO | IL | 60660 | |
| 5551016 | BLANCA NARAROO | 1127 ALBEMARLE ST | | | | SAINT PAUL | MN | 55117 | |
| 5551017 | BLANCA NAVA | 15323 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5551018 | BLANCA NORIEGA | 535 MCCLURE AVE | | | | ELGIN | IL | 60123 | |
| 5551019 | BLANCA NUNEZ | 2143 E 116TH PL | | | | DENVER | CO | 80233 | |
| 5551020 | BLANCA P FERNANDEZ | 610 N 150 E | | | | SHOSHONE | ID | 83352 | |
| 5551021 | BLANCA PEREZ | 348 COKELAND RD S | | | | LAUREL | MD | 20724 | |
| 5551022 | BLANCA PRESCOTT | 3341 4TH AVE S | | | | MPLS | MN | 55408 | |
| 5551023 | BLANCA R RUIZ | 48 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5551024 | BLANCA RAMIREZ | 4032 W BERRIDGE LN | | | | PHOENIX | AZ | 85019 | |
| 5551025 | BLANCA REYNA | 8501 FOREST LOOP | | | | LAREDO | TX | 78045 | |
| 5551026 | BLANCA RIVERA | HC 05 BOXZ 25426 | | | | CAMUY | PR | 00627 | |
| 5551027 | BLANCA RODRIGUEZ | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5409172 | BLANCA RODRIGUEZ IRIZARRY | 119 KM 43 INTERSECTION | | | | SAN GERMAN | PR | 00683 | |
| 5551028 | BLANCA ROSA | HC 71 BOX 16370 | | | | BAYAMON | PR | 00956 | |
| 5551029 | BLANCA RUBIO | 695S BAIRD AVE APT 3 | | | | RESEDA | CA | 91335 | |
| 5551031 | BLANCA SANCHEZ | 7412 PUFFFIN ST | | | | EDINBURG | TX | 78542 | |
| 5551032 | BLANCA SOTO | 2920 N MORRIS | | | | HOBBS | NM | 88240 | |
| 5551033 | BLANCA STODDARG | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5551034 | BLANCA TORRES | 2220 S 234TH STR | | | | SEATTLE | WA | 98198 | |
| 5551035 | BLANCA URQUILLA | 608 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5551036 | BLANCA VEGA | 812 12TH STREET | | | | IB | CA | 91932 | |
| 5551037 | BLANCA VILLANUEVA | 3114 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5551038 | BLANCA Y INZUNZA | 159 S SUNOL DR APT 7 | | | | LOS ANGELES | CA | 90063 | |
| 5551039 | BLANCA ZARAGOZA | 41 SCOTTSDALE NORTH CARSO | | | | CARSON | CA | 90745 | |
| 5551040 | BLANCA703 MANCILLA | 703 SAN ANTONIO ST | | | | MISSION | TX | 78572 | |
| 5551041 | BLANCAGAMEZ BLANCAGAMEZ | 1141 SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 5415457 | BLANCAS ALFREDO | 3510 HERITAGE LANE NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5415459 | BLANCAS RICARDO | 8370 N WESTCLIFF DR | | | | TUCSON | AZ | 85743-1043 | |
| 5551042 | BLANCE MILLER | 9639 US HIGHWAY 2 W | | | | HAVRE | MT | 59501 | |
| 5551043 | BLANCH NELSON | 4560 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 5551044 | BLANCH PERCYA | 1040 MILDRICK DIXON WAY | | | | WINTER GARDEN | FL | 34787 | |
| 5551045 | BLANCHARD ABBEY | 9081 EARLY AUTUMN ROAD | | | | MOUNT HOREB | WI | 53572 | |
| 5551046 | BLANCHARD BRANDON | 530 CHESTNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5551047 | BLANCHARD CHARLOTTE | 203 LOIS AMY ST | | | | MONTEGUT | LA | 70377 | |
| 5551048 | BLANCHARD DEETRIC S SR | 2819 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5409173 | BLANCHARD DERNIER L | 113 JOHN BOND RD | | | | WIGGINS | MS | 39577 | |
| 5551049 | BLANCHARD ELIZABETH | 1514 MADISON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 5551050 | BLANCHARD ERICA | 219 AMANDS PATH | | | | STARKVILLE | MS | 39759 | |
| 5551051 | BLANCHARD FRANCISCO | EDIF 1155 CARR 2 | | | | BAYAMON | PR | 00959 | |
| 5551052 | BLANCHARD GENEVA | 813 DILLON DR | | | | SLIDELL | LA | 70461 | |
| 5551053 | BLANCHARD GLORIA | 903 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5551054 | BLANCHARD GWEN | 2470 TONER ST | | | | PITTSBURGH | PA | 15212 | |
| 5415461 | BLANCHARD JAN | 1673 SLAGLE RD | | | | BAKERSVILLE | NC | 28705 | |
| 5415462 | BLANCHARD JUDITH | 50 BIRCH ST APT 704 | | | | CRANSTON | RI | 02920-7520 | |
| 5551055 | BLANCHARD LARONDA | 4615 WERPSIE DRIVE | | | | SAINT LOUIS | MO | 63033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415464 | BLANCHARD LAURE | 24745 GARDENIA WAY | | | | DADE CITY | FL | | |
| 5551056 | BLANCHARD LISA | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5415466 | BLANCHARD M R | 8520 NW MEADOW LAKE ROAD | | | | CARLTON | OR | 97111 | |
| 5415468 | BLANCHARD MARY | 2251 PEACHTREET STREET | | | | BRUNSWICK | GA | | |
| 5551057 | BLANCHARD NORA | 109 SOUTH MAIN ST APT 4 | | | | NEWPORT | NH | 03773 | |
| 5415470 | BLANCHARD RAYNA | 9330 GAYLORD ST | | | | THORNTON | CO | 80229-7651 | |
| 5415472 | BLANCHARD REGINALD | 5125 BUTTERFIELD RD | | | | HILLSIDE | IL | 60162-1433 | |
| 5551058 | BLANCHARD SANTA | 22 BALL POND RD | | | | DANBURY | CT | 06811 | |
| 5551059 | BLANCHARD SCOTT | 21 PECAN ST | | | | MARYSVILLE | OH | 43040 | |
| 5551060 | BLANCHARD SHANNON | 5125 CEMETRY RD | | | | JACKSONVILLE | FL | 32210 | |
| 5551061 | BLANCHARD STARLER | 2105 S JACKSON ST APT A | | | | ALBANY | GA | 31701 | |
| 5551062 | BLANCHARD STEPHANIE | 816 WAKEFIELD AVE | | | | NORFOLK | VA | 23502 | |
| 5415474 | BLANCHARD STEPHEN | 8337 STRIKE SWIFTLY LOOP | | | | FORT BENNING | GA | 31905-7065 | |
| 5551063 | BLANCHARD TAMARA | 5333 CABANNE AVE | | | | ST LOUIS | MO | 63112 | |
| 5415476 | BLANCHARD WANDA | 78 PARK DR | | | | CANAAN | ME | 04924 | |
| 5551064 | BLANCHARD WHITNEY | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 5551065 | BLANCHAT MARK | 7700 EASTERN AVENUE | | | | DALLAS | TX | 75209 | |
| 5551066 | BLANCHE FAULKNER | 901 E LOMBARD ST | | | | BALTIMORE | MD | 21202 | |
| 5551067 | BLANCHE GRIFFIN | 520 IRONWOOD CT | | | | ELYRIA | OH | 44035 | |
| 5551068 | BLANCHE ROYALL | 3670 MARSHLANE WAY | | | | RALEIGH | NC | 27610 | |
| 5551069 | BLANCHE TAYLOR | 4220 MCKIBBON RD | | | | STL | MO | 63134 | |
| 5409175 | BLANCHET BRANDON | 8689 E 213ST SOUTH | | | | WEBBERS FALLS | OK | 74470 | |
| 5551070 | BLANCHETT HOLLY | 2420 EDCLUID | | | | MUSKOGEE | OK | 74401 | |
| 5551071 | BLANCHETTE DON | 1231 N 25TH AVE | | | | BOZEMAN | MT | 59718 | |
| 5415478 | BLANCHETTE EDDIE | 19 PARK CIRCLE DR | | | | MIDDLETOWN | NY | 10940-2945 | |
| 5415480 | BLANCHETTE JOSH | 2533 N DAYTON ST | | | | PHOENIX | AZ | 85006-1083 | |
| 5415482 | BLANCHETTE NORMA | PO BOX 2524 | | | | POST FALLS | ID | 83877-2524 | |
| 5551072 | BLANCHETTE SHERI | 29 ACRES OF PINE RD | | | | COVENTRY | RI | 02816 | |
| 5415484 | BLANCHETTE TANYA | 1426 REMSEN AVE | | | | BROOKLYN | NY | 11236-4768 | |
| 5415486 | BLANCHFIELD WILLIAM | 5896 JESTER RD | | | | FEDERALSBURG | MD | 21632 | |
| 5415488 | BLANCK DAVID | 511 N CHURCH ST APT 809 | | | | ROCKFORD | IL | 61103-6839 | |
| 5551073 | BLANCK JONATHAN | 1929 CARTER CT NONE | | | | LIBERTY | MO | 64068 | |
| 5415490 | BLANCK JOSHUA | 13166 CANDELARIA RD NE | | | | ALBUQUERQUE | NM | 87112-2136 | |
| 5551074 | BLANCO ADAYNA | 16801 NE 14 AVE 109 | | | | NORTH MIAMI B | FL | 33162 | |
| 5409177 | BLANCO ALLAN | 1524 EL SERENO AVE | | | | PASADENA | CA | 91103 | |
| 5551075 | BLANCO ANA | 3617 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90011 | |
| 5415492 | BLANCO BRYAN | 900 STATION ST 900 STATION ST FAIRFAX059 | | | | HERNDON | VA | | |
| 5551076 | BLANCO CANALES | 4391 54TH ST | | | | BLADENSBURG | MD | 20710 | |
| 5415494 | BLANCO CARLOS | 4304 LIPAN ST | | | | DENVER | CO | 80211-2451 | |
| 5551077 | BLANCO CARLOS A | 1933 SW 7 ST APT 202 | | | | MIAMI | FL | 33135 | |
| 5551078 | BLANCO CARMEN | N EXP 83 E 2MI AVE | | | | MISSION | TX | 78574 | |
| 4881972 | BLANCO COUNTY NEWS LP | P O BOX 429 | | | | BLANCO | TX | 78606 | |
| 5551079 | BLANCO CYNTHIA | 3881 1 2 E IMPERIAL HWY | | | | LYNWOOD | CA | 90201 | |
| 5551080 | BLANCO DARIANA | PO BOX 2178 | | | | SALINAS | PR | 00751 | |
| 5415496 | BLANCO ELIDA | 602 LAREDO ST UNIT 1 | | | | LAREDO | TX | 78040-8420 | |
| 5551081 | BLANCO EMILIO | 2221 S 116TH E AVE | | | | TULSA | OK | 74129 | |
| 5551082 | BLANCO ENRIQUE | 13212 BAYNERRY DR | | | | GAITHERSBURG | MD | 20878 | |
| 5551083 | BLANCO ERIC M | URB CIUD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5415498 | BLANCO GRACIELA | 2001 S MONROE ST | | | | ARLINGTON | VA | 22204-5403 | |
| 5551084 | BLANCO GRETCHEN | 2 CALLEJON ANGEL L CARLO | | | | CABO ROJO | PR | 00623 | |
| 5551085 | BLANCO HEIDI | 23228 HWY79 | | | | RAMONA | CA | 92065 | |
| 5551086 | BLANCO HENRIQUE | G7 CALLE SICILIA | | | | GUAYNABO | PR | 00966 | |
| 5551087 | BLANCO JAISONA | 1701 LAKESHORE BLVD 1004 | | | | JAX | FL | 32210 | |
| 5551088 | BLANCO JASMIN | 14724 DEMING DR | | | | GAINESVILLE | VA | 20155 | |
| 5551089 | BLANCO JESSICA | 3896 SOUTH WEST 47TH COURT | | | | DANIA BEACH | FL | 33312 | |
| 5415501 | BLANCO JORGE | 7105 W 13TH AVE APT 201 | | | | HIALEAH | FL | 33014-4561 | |
| 5551090 | BLANCO JOSE | 7220 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |
| 5551091 | BLANCO KAROLYN | PO BOX 2009 | | | | SANJUAN | PR | 00928 | |
| 5551092 | BLANCO LEONEL | 2404 RHENDA ST | | | | TUPELO | MS | 38801 | |
| 5409179 | BLANCO LUIS ASO STILLWATER PROPERTY & CASUALTY INSURANCE COMPANY | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5415503 | BLANCO MARGARITA | 20676 SUTHERLIN PL | | | | STERLING | VA | 20165-8500 | |
| 5551093 | BLANCO MARIA | HC01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 5551094 | BLANCO MARICELA | 1739 W PECOS AVE | | | | MESA | AZ | 85202 | |
| 5551096 | BLANCO MIRIAM | 3553 S SEPULVEDA BLVD 6 | | | | LOS ANGELES | CA | 90034 | |
| 5415505 | BLANCO PAUL | 8210 MIMA CIR | | | | CORPUS CHRISTI | TX | 78414-6435 | |
| 5551097 | BLANCO RAQUEL | 1575 MONTERREY PARK DR | | | | SAN YSIDRO | CA | 92173 | |
| 5551098 | BLANCO ROSA | 2594 LITTLE HOLE COVE | | | | OVIEDO | FL | 32765 | |
| 5551099 | BLANCO ROSIDALIA | 8821 ABRAM RD | | | | MISSION | TX | 78572 | |
| 4880673 | BLANCO VELEZ STORES INC | P O BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 5551101 | BLANCO WENDY | 13201 NINA PL | | | | GARDEN GROVE | CA | 92843 | |
| 5551103 | BLANCOGARCIA ENEIDA | 812 DOVE RUN | | | | EMPORIA | KS | 66801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551104 | BLANCOLIN TAMMY | 995 RIVER WALK CRT | | | | HENDERSON | NV | 89015 | |
| 5409181 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | | MEXICO |
| 5551105 | BLANCOS PILESO SA DE CV | BLVD HIDALGO 7038 COL | LOS CASTILLOS | | | LEON | GUANAJUATO | 37209 | MEXICO |
| 5551106 | BLAND AAIDA A | 5708 CHOLDERTON CT | | | | RALEIGH | NC | 27604 | |
| 5551107 | BLAND ALEXANDRA | 14253 DE LUNA ST | | | | KISSIMMEE | FL | 34787 | |
| 5551108 | BLAND AMANDA | 270 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5551109 | BLAND ATASIA | 6436 HOBART AVE | | | | ST LOUIS | MO | 63133 | |
| 5551110 | BLAND BRENDA | 1905 WINOCHA RD | | | | WILSON | NC | 27893 | |
| 5551111 | BLAND CAROLYN | 3504 LAFFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22408 | |
| 5551112 | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5415507 | BLAND CHAD | 8203 BANK ST | | | | BALTIMORE | MD | 21224 | |
| 5551113 | BLAND CLAUDETTE | 2216 LISELLE LN | | | | MODESTO | CA | 95358 | |
| 5551114 | BLAND CYNTHIA | 304 HUNTER HALL 400 EAST MAIN | | | | FRANKFORT | KY | 40601 | |
| 5551115 | BLAND DARNISE | 319 SHEPLEY | | | | ST LOUIS | MO | 63137 | |
| 5551116 | BLAND GRACE | 5223 PANDORIA COAST | | | | POWDER SPRINGS | GA | 30127 | |
| 5551117 | BLAND HAILEE | 91 FIRST AVE | | | | TIFFIN | OH | 44883 | |
| 5551118 | BLAND JESSICA | 360 SOUTH STEVEN ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5551119 | BLAND JIMMY | 4220 YARMOUTH RD NONE | | | | NEW BERN | NC | 28562 | |
| 5551120 | BLAND KANEQUA | 3861 HWY 53 EAST | | | | BURGAW | NC | 28425 | |
| 5551121 | BLAND LASHONDA Y | 103 ALEXANDER RD | | | | BURGAW | NC | 28425 | |
| 5415509 | BLAND LASHUNDA | 4390 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | |
| 5551122 | BLAND LOLITA J | 3601 BRINKLEY RD | | | | TEMPLE HILLS MD | MD | 20748 | |
| 5551123 | BLAND MANDY | 61 COLONIAL DRIVE | | | | BERKELY SPRINGS | WV | 25411 | |
| 5551124 | BLAND MARQUETTA | 856 MOYER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5551125 | BLAND MELISSA | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5415511 | BLAND MICHAEL | 5781 CONLEY LN | | | | WAHIAWA | HI | 96786 | |
| 5551127 | BLAND PATIRCA | 425 RAINBOW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5551128 | BLAND SHEAMEKA | 300 SOUTH LEMBERG RD APTT15 | | | | COLUMBUS | MS | 39702 | |
| 5551129 | BLAND SHEILA | 5216 PARK AVE | | | | WILMINGTONN | NC | 28403 | |
| 5551130 | BLAND SHERRY | 3310 HOWLETT | | | | RICHMOND | VA | 23237 | |
| 5551131 | BLAND TRISHA | 1148 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212 | |
| 5551132 | BLAND VERONICA | 642 CHAPPELL DR | | | | RALEIGH | NC | 27606 | |
| 5415513 | BLAND VICKI | 1500 WHITNEY CT | | | | BARTLESVILLE | OK | 74006-6032 | |
| 5551133 | BLANDA MARK A | PO BOX 10761 | | | | ROCHESTER | NY | 14610 | |
| 5551134 | BLANDENSHIP CYNTHIA | 127 FORESTHILL CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5415515 | BLANDFORD HENRY | 1144 OLD FRITZTOWN RD | | | | READING | PA | 19608-1940 | |
| 5551135 | BLANDFORD MICHAEL | 485 CHERYL CT | | | | SAINT JOHNS | FL | 32259 | |
| 5551136 | BLANDIN ALICIA | 3956 YOSEMITE PARK LN | | | | SNELLVILLE | GA | 30039 | |
| 5551137 | BLANDINE JOSEPH | 36 KENILWORTH PLACE APT 5 | | | | BROOKLYN | NY | 11210 | |
| 5551138 | BLANDING ALYSSA | 1071 SPAULDING AVE | | | | SUMTER | SC | 29150 | |
| 5551139 | BLANDING ANTONIA | 248 LOOP RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5551140 | BLANDING CHRIS | 4 PINE NEEDLE CRT | | | | SUMTER | SC | 29150 | |
| 5551141 | BLANDING KRYSTAL | 413 NELSON DR APT C | | | | ANDERSON | SC | 29621 | |
| 5415517 | BLANDING LATRICO | 104 BLANCHARD DR | | | | BILOXI | MS | 39531-4049 | |
| 5551142 | BLANDING MICHAEL | 562 LUCIA | | | | BALTIMORE | MD | 21229 | |
| 5551143 | BLANDING MICHELLE L | 1309 AZTEC PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5551144 | BLANDING RODNEY | 5814 WHITE PINE DR | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5551145 | BLANDON BRENDA | 2550 W 60PL APT 206 | | | | HIALEAH | FL | 33016 | |
| 5551146 | BLANDON MARTHA | 1707 NW 15 ST | | | | MIAMI | FL | 33125 | |
| 5551147 | BLANDRINKER MANDYJANELL | 61 COLONIAL DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5551148 | BLANE AMANDA | 6132 10TH ST | | | | RIO LINDA | CA | 95673 | |
| 5551149 | BLANE JAMES | 4426 ROBERSON BLVD | | | | INDIANAPOLIS | IN | 46228 | |
| 5551150 | BLANE SNYDER | 2910 S BENTLEY AVE | | | | LOS ANGELES | CA | 90064 | |
| 5551151 | BLANEY BRAD | 21 VILLAGE ROCK LN 8 | | | | NATICK | MA | 01760 | |
| 5415519 | BLANEY BYRUL | 238 FIFTH STREET | | | | LOTHIAN | MD | 20711 | |
| 5551152 | BLANEY LEANN | 23 THORNDIKE ST | | | | CONCORD | NH | 03301 | |
| 5409183 | BLANEY LONNIE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5551153 | BLANEY YOLANDA | 1369 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 5551154 | BLANFORD BRIAN | 19925 SW 109TH LN | | | | DUNNELLON | FL | 34432 | |
| 5415521 | BLANGIFORTI RICHARD | 2633 SW CARLTON DR | | | | LEES SUMMIT | MO | 64082-4124 | |
| 5551155 | BLANING DENISE | 44 BOULWARD RD | | | | LUGOFF | SC | 29078 | |
| 5415523 | BLANK CAROL | W7274 WESTHAVEN DR | | | | GREENVILLE | WI | 54942 | |
| 5415525 | BLANK DARRELL | 100 HAROLD ST | | | | LAVALE | MD | 21502-7415 | |
| 5551156 | BLANK DEANNA | 1931 GREELY DR | | | | MARYSVILLE | CA | 95901 | |
| 5415527 | BLANK DONNA | PO BOX 143 | | | | CORRIGANVILLE | MD | 21524 | |
| 5551157 | BLANK RAY | -14453 OAK CLUSTER DR | | | | CENTERVILE | VA | 20120 | |
| 5551158 | BLANK SHANNON | 10 CHLOES WAY | | | | LADYS ISLAND | SC | 29907 | |
| 5415529 | BLANK SHARI | 472 SHELLEYS LN | | | | ETTERS | PA | 17319 | |
| 5551159 | BLANK SHARONSCOTT | 4460 BRYDLE RD | | | | KINGSVILLE | OH | 44048 | |
| 5415531 | BLANK SONJA | M T HEAT TREAT INC 8665 STATION STRET | | | | MENTOR | OH | | |
| 5415533 | BLANK STUART | 300 2ND AVE UNIT 4166 | | | | NEEDHAM | MA | 02494-2965 | |
| 5551160 | BLANKA RODRIGUEZ | 34 LONG POND LANE | | | | STATEN ISLAND | NY | 10304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551161 | BLANKAN ELIZABETH | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 5551162 | BLANKE STEPHANIE | 1120 E 9TH PL | | | | CASA GRANDE | AZ | 85122 | |
| 5551163 | BLANKENKSHIP JAMESHA | 1501 BIRCH COURT | | | | ROCKFORD | IL | 61104 | |
| 5551164 | BLANKENSHIP ALLEN | 643 HUTIG | | | | INDEP | MO | 64053 | |
| 5415535 | BLANKENSHIP ANTONETTE | 106 OAK ST | | | | HACKETTSTOWN | NJ | 07840 | |
| 5551165 | BLANKENSHIP ARTHOR | 3050 ALMANOR DR W NONE | | | | CANYONDAM | CA | 95923 | |
| 5551166 | BLANKENSHIP CATHY | 152PHELPESST | | | | PRINCETON | WV | 24740 | |
| 5415537 | BLANKENSHIP CHARA | 157 WHITMAN CIR | | | | MOORESVILLE | NC | 28115-7969 | |
| 5551167 | BLANKENSHIP CLARA | PO BOX 551 | | | | MILL CREEK | WV | 26280 | |
| 5551168 | BLANKENSHIP CYNTHIA | 554 NEW TOWN RD | | | | CALHOUN | GA | 30701 | |
| 5551169 | BLANKENSHIP DOROTHY | 2104 CLARKVIEW DR | | | | CHARLES CITY | IA | 50616 | |
| 5551170 | BLANKENSHIP ELIZABETH | 7360 FRANKLIN RD | | | | BOONES MILL | VA | 24065 | |
| 5551171 | BLANKENSHIP GALE G | 101 SFLORIDA AVE LOT40 | | | | GREENVILLE | SC | 29611 | |
| 5551172 | BLANKENSHIP GAYLE S | 526 ASHTON WOODS DR | | | | ASHVILLE | OH | 43103 | |
| 5551173 | BLANKENSHIP HAZEL | 33 BLUEBERRY HILL | | | | PHELPS | KY | 41553 | |
| 5551174 | BLANKENSHIP HEATHER | 171 MOONLITE LANE | | | | YAKIMA | WA | 98901 | |
| 5415539 | BLANKENSHIP HELEN | 1440 IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324 | |
| 5551175 | BLANKENSHIP HOLLY | 14 EAST LYN ST | | | | HURRICANE | WV | 25526 | |
| 5415541 | BLANKENSHIP JENNIFER | 625 OAK STREET MEDINA103 | | | | MEDINA | OH | | |
| 5551176 | BLANKENSHIP JORDAN | 4412 PLANTATION RD | | | | ROANOKE | VA | 24012 | |
| 5551177 | BLANKENSHIP JW | 117 OCONEE DR | | | | GROVER | NC | 28073 | |
| 5551178 | BLANKENSHIP KATIE | 443 SMOKE TREE CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5551179 | BLANKENSHIP KIMBERLY | 285 LIBBY LN | | | | MARION | OH | 43302 | |
| 5551180 | BLANKENSHIP KRISTOFER | 500 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5551181 | BLANKENSHIP LAURA | 470 GLEN MAR RD APT C1 | | | | GLEN BURNIE | MD | 21061 | |
| 5551182 | BLANKENSHIP LINDSAY | 2111 OLD LEARY LANE | | | | COLUMBUS | MS | 39702 | |
| 5551183 | BLANKENSHIP LISA | 1829 BARK BEACH DR | | | | ABBERDANE | MD | 21001 | |
| 5551184 | BLANKENSHIP MARY | NKJDKLAKGHO | | | | ROANOKE | VA | 24066 | |
| 5551185 | BLANKENSHIP MEGAN | 226 TRUMAN AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5415543 | BLANKENSHIP MERISSA | 1358 WOODBOURNE ST | | | | MIDDLEBELT | MD | | |
| 5551186 | BLANKENSHIP MISTY | 392 WOODLAWN AVE | | | | CRAMERTON | NC | 28032 | |
| 5415545 | BLANKENSHIP NOKOMA | 3914 CAMBRIDGE CT | | | | JACKSON | MI | 49201 | |
| 5551187 | BLANKENSHIP PAT | 661 WEST JEFFERSON | | | | WARSAW | IN | 46580 | |
| 5551188 | BLANKENSHIP PHILLIP | 1521 WASHINGTON PIKE | | | | WELLSBURG | WV | 26070 | |
| 5551189 | BLANKENSHIP REBECCA | 2336 2ND ST | | | | STATESVILLE | NC | 28677 | |
| 5551190 | BLANKENSHIP ROBBIE | 906 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5415547 | BLANKENSHIP ROGER | 122 SWEET BAILEY CV | | | | SAVANNAH | GA | 31410-1756 | |
| 5551191 | BLANKENSHIP SAMANTHA | 1 NEW YORK AVE APT 302 | | | | SALEM | WV | 26448 | |
| 5551192 | BLANKENSHIP SHERRY | 1065 STROUP RD | | | | ATWATER | OH | 44201 | |
| 5415549 | BLANKENSHIP SPRINGER | 213 MATFIELD CT | | | | CARVEL BEACH | MD | 21226 | |
| 5551193 | BLANKENSHIP TAMMY | 102 RIDGE ST | | | | LA PORTE | IN | 46350 | |
| 5551194 | BLANKENSHIP TERESA | 624 10TH ST | | | | HUNTINGTON | WV | 25701 | |
| 5415551 | BLANKENSHIP TIFFANIE | 32413 NW 41ST AVE 1 | | | | RIDGEFIELD | WA | 98642 | |
| 5551195 | BLANKENSHIP TIFFANY | 1934 KENTS RIDGE ROAD | | | | CEDAR BLUFF | VA | 24609 | |
| 5551196 | BLANKENSHIP TYSON K | 643 S HUTTIG | | | | INDEP | MO | 64052 | |
| 5415553 | BLANKENSHIP WENDY | 426 WILL DIXON RD | | | | LAWNDALE | NC | 28090 | |
| 5551197 | BLANKINSHIP CASSANDRA | 3234 LOSISA HEIGHTS | | | | CATISBURG | KY | 41129 | |
| 5551198 | BLANKINSHIP ZAK | 1301 WEBSTER RD | | | | SUMMERSVILLE | WV | 26651 | |
| 5551199 | BLANKLEY TONIA | 1869 FLAGER CIR | | | | MANASSAS | VA | 20109 | |
| 5551200 | BLANKS BRITTANY | 3790 FAIROAKS RD | | | | S EUCLID | OH | 44121 | |
| 5415555 | BLANKS GAIL | 3235 W 53RD ST | | | | CHICAGO | IL | 60632-3137 | |
| 5415557 | BLANKS GARY | 4466 W GRIFFIN CREEK RD | | | | MEDFORD | OR | 97501-9655 | |
| 5551201 | BLANKS HEATHER | 944 COUNTY ROAD 825 | | | | CROSSVILLE | AL | 35962 | |
| 5551202 | BLANKS KANDY | 61 SWEET LANE | | | | SPRING LAKE | NC | 28390 | |
| 5415559 | BLANKS LAPEKIA | 1912 DEE AVE | | | | COLUMBUS | GA | 31903-2622 | |
| 5551203 | BLANKS M | 6907 CROSBY RD | | | | HYATTSVILLE | MD | 20783 | |
| 5551204 | BLANKS MARCIA | 2521 ECHO PARK | | | | SAINT LOUIS | MO | 63121 | |
| 5551205 | BLANKS PEARLINE | 511 N 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 5551206 | BLANKS SHARON | 196 BLANKS RD | | | | ST PAULS | NC | 28384 | |
| 5551207 | BLANKS SHIKARE | 6976 ENDSLEIGH DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5551209 | BLANNIE SMART | 180 OSPREY HEIGHTS DR | | | | WINTER HAVEN | FL | 33880 | |
| 5551210 | BLANSFIELD DENISE | 633 CHESTNUT ST APT 61 | | | | WINDSOR | CO | 80550 | |
| 5415561 | BLANSFIELD MELISSA | 29318 HIDDEN TRAIL RD | | | | CASTAIC | CA | 91384-3550 | |
| 5551211 | BLANTON BRANDIE | 359 MARION STAGE RD | | | | FAIRMONT | NC | 28340 | |
| 5415563 | BLANTON CELESTE | 6100 LARUE DR | | | | PADUCAH | KY | 42001-8323 | |
| 5551212 | BLANTON CHERYL | 35 6TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5551213 | BLANTON DAWN C | 1782 CAPISTRANO AVE | | | | TULARE | CA | 93274 | |
| 5551214 | BLANTON DELLAREESE | PO BOX 713 | | | | ZELLWOOD | FL | 32808 | |
| 5415565 | BLANTON ELAINE | 1351 HWY 11 WEST SPARTANBURG083 | | | | CHESNEE | SC | 29323 | |
| 5551215 | BLANTON KATHY | 105 URBAN DR | | | | KINGS MTN | NC | 28086 | |
| 5551216 | BLANTON KAYLA | 7035 HOLLAND AVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5551217 | BLANTON KELSEA | 22 HARVY ST | | | | ROME | GA | 30161 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 479 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551218 | BLANTON KEYIERA | 15 MAILROSE | | | | NATCHEZ | MS | 39669 | |
| 5551219 | BLANTON MARISSA | 823 BETHLEHAM RD | | | | JESUP | GA | 31546 | |
| 5551220 | BLANTON MAXINE | 11011 N 47TH DR | | | | GLENDALE | AZ | 85304 | |
| 5551221 | BLANTON PATRICIA | 1234 SOUTH 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5551222 | BLANTON ROCHELLE T | 14641 GAYHEAD RD | | | | AV | CA | 92307 | |
| 5551223 | BLANTON SHERRY | 2139 HIGHWAY 121 | | | | HINESTON | LA | 71438 | |
| 5551225 | BLANTON TANGLEA | 70 MARIN AVN | | | | NATCHEZ | MS | 39120 | |
| 5551226 | BLANTON VANESSA | 720 LOWER WOODVILLE RD | | | | NATCHEZ | MS | 39120 | |
| 5551227 | BLANTON WENDY | 8206 RIDGE DALE AVE | | | | BROOKSVILLE | FL | 34613 | |
| 5551228 | BLANTON WILLIAM | 14107 MILLCOLE AVE | | | | TUSKEGEE | AL | 36083 | |
| 5415567 | BLARCOM BARBARA V | 2302 PASADENA DR | | | | DUBUQUE | IA | 52001-0878 | |
| 5551229 | BLAS ADRIAN | MONTICIELO 175 | | | | CAGUAS | PR | 00726 | |
| 5551230 | BLAS ALEXIS | SECTOR MONTEMAR 178 | | | | AGUADILLA | PR | 00603 | |
| 5551231 | BLAS ANDREW | 4208 W STELLA LN | | | | PHOENIX | AZ | 85019 | |
| 5551232 | BLAS GLENN | 222 CHERRY ST | | | | EL PASO | TX | 79915 | |
| 5551233 | BLAS GONZALES | 511 E SAN YSIDRO BLVD | | | | SAN DIEGO | CA | 92173 | |
| 5551234 | BLAS JESUS | 4220 S AVALON AVE APT 2 | | | | LOS ANGELES | CA | 90011 | |
| 5551235 | BLAS LORI | 501 111TH ST CT E O 103 | | | | TACOMA | WA | 98445 | |
| 5551236 | BLAS MUNIZ | 312 VELASCO ST | | | | HOUSTON | TX | 77003 | |
| 5551237 | BLAS NAVARRO | 112 N GRANT | | | | NOGALES | AZ | 85621 | |
| 5551238 | BLAS PORTILLO | 8721 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| 5415569 | BLAS RICK | 65 SCARLET OAK DR | | | | FORT STEWART | GA | 31315-2843 | |
| 5551239 | BLAS ROSARIO | 28 BAKER ROAD | | | | EVERETT | MA | 02129 | |
| 5551240 | BLASCHKA CHRISTINE | 535 S STATE | | | | SUTHERLIN | OR | 97479 | |
| 5409185 | BLASER MAURICE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5415571 | BLASETTI ANTHONY | 307 S BOULDIN ST | | | | BALTIMORE | MD | 21224-2318 | |
| 5551241 | BLASH BRITANY | 200 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5415573 | BLASHKA JASON | 12361 ROBIN DRIVE | | | | PLATO | MO | 65552 | |
| 5415575 | BLASIMAN JASON | 906 RIDGE RD NW | | | | CANTON | OH | 44703-2131 | |
| 5551242 | BLASINA MATHEWS | 3364 9TH ST | | | | N FALLS | NY | 14305 | |
| 5415577 | BLASINGAME PEGGY | 1445 FORTUNE RD | | | | MOSCOW | TN | 38057-6527 | |
| 5415579 | BLASINGAME RICHARD | 131 SANDPEBBLE DR | | | | SPRING | TX | 77381-3247 | |
| 5551243 | BLASINGAME RONDA | 3151 WERE RD | | | | WEIR | MS | 39772 | |
| 5551244 | BLASINGIME TAMMY D | 7 W DALE STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 5551245 | BLASINI LUZ | HC01BOX4146 | | | | VILLLABA | PR | 00766 | |
| 5415581 | BLASKEY CHRISTOPHER | 39 5TH ST | | | | WHEELING | WV | 26003 | |
| 5551246 | BLASKO DIANA | 706 10TH ST NE UNIT C | | | | AUBURN | WA | 98002 | |
| 5415583 | BLASKO JOHN | 6432 E MCDOWELL RD | | | | MESA | AZ | 85215-9738 | |
| 5415585 | BLASQUEZ JANICE | 1367 MAPLE VALLEY ST SAN JOAQUIN077 | | | | MANTECA | CA | | |
| 5551247 | BLASSENGILL LATAYNA | 4909 KEITH DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5551248 | BLASSER PHYLLIS M | 518 SIOUX LN | | | | HENDERSON | KY | 42420 | |
| 5551249 | BLASSINGAME BRANDY | 987 CHEROKEE ESTATES RD | | | | DALTON | GA | 30721 | |
| 5551250 | BLASSINGAME CASSANDRA | 130 I NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5551251 | BLASSINGAME TANIA | 20311 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5551252 | BLASSINGANE KEYONNA | 106 BOUBET POINT | | | | ATLANTA | GA | 30331 | |
| 5551253 | BLASSINGANE MARY | 7230 LAS VEGAS BLVD | | | | LV | NV | 89119 | |
| 5551254 | BLATCHER AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 67401 | |
| 5551255 | BLATCHLEY BARBARA | 11 OLD DECATUR CIR | | | | DECATUR | GA | 30030 | |
| 5551256 | BLATCHU LATOSHA | 6460 FALKIRK RD APT G | | | | IDLEWYLDE | MD | 21239 | |
| 5551257 | BLATHERS XAVIER | 931 N MADISON ST | | | | CORINTH | MS | 38834 | |
| 5409189 | BLATT HASENMILLER LEIBSKER | 2 N LA SALLE ST STE 900 | | | | CHICAGO | IL | 60602-4059 | |
| 5409187 | BLATT HASENMILLER LEIBSKER | PO BOX 5463 | | | | CHICAGO | IL | 60680-5437 | |
| 5409192 | BLATT HASENMILLER LEIBSKER & | 1225 E BROADWAY RD | | | | TEMPE | AZ | 85282-1525 | |
| 5409194 | BLATT HASENMILLER LEIBSKER & M | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| 5409198 | BLATT HASENMILLER LEIBSKER & M | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5409206 | BLATT HASENMILLER LEIBSKER & MOORE | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5409208 | BLATT HASSENMILLER LEIBSKER & | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5415587 | BLATTEL JEREMY | 3175B CANARY CIR | | | | GULFPORT | MS | 39501-4508 | |
| 5551258 | BLATTENBERGER BUG | 295 BUFFALO | | | | BUFFALO | NY | 14070 | |
| 5409212 | BLATTHASENMILLERLEIBSKER & M | 125 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-4440 | |
| 5415589 | BLAU MELISSA | 930 8TH ST SE | | | | MASON CITY | IA | 50401-5229 | |
| 5415591 | BLAUM BRIAN | 2139 GRETCHEN CT SCOTT163 | | | | BETTENDORF | IA | 52722 | |
| 5551259 | BLAUVELT DEBBI | 3500 S NATIONAL | | | | SPRINGFIELD | MO | 65807 | |
| 5551260 | BLAUVELT DEBI | 4728 S ROBERTSON | | | | SPRINGFIELD | MO | 65810 | |
| 5551261 | BLAUVELT PAULA | 1947 HIGHWAY | | | | PINOPOLIS | SC | 29469 | |
| 5415593 | BLAVESCIUNAS ASHLEIGH | 404 GREEN HAVEN DR | | | | SWANSEA | IL | 62226-1943 | |
| 5551262 | BLAWN BRET | 939 NORTH BENSON AVE | | | | UPLAND | CA | 91786 | |
| 5415595 | BLAY ERIC | 3242 RUCKMAN ST # B | | | | EL PASO | TX | 79904-4234 | |
| 5415597 | BLAYER ROBER | 3201 MERRITT RD | | | | MARSHALLTOWN | IA | 50158 | |
| 5551263 | BLAYHOCK RON | 324 NORTH EGWARDS | | | | MOUNDRIDGE | KS | 67107 | |
| 5551264 | BLAYLOCK BETTY | 2814 CO RD 1345 | | | | VINEMONT | AL | 35179 | |
| 5551265 | BLAYLOCK BEVERLY | 6512 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551266 | BLAYLOCK BRENDA | 1924 ESTROFF CT | | | | AUGUSTA | GA | 30904 | |
| 5415598 | BLAYLOCK BRITTNEY | 4101 INNOVATOR DR 225 SACRAMENTO 067 | | | | SACRAMENTO | CA | | |
| 5551267 | BLAYLOCK JACQUIE | 5209 CURTIS AVE | | | | OMAHA | NE | 68104 | |
| 5551268 | BLAYLOCK JAKERA | 14 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 5415600 | BLAYLOCK JANEL | 5509 SW 9TH AVE APT 905 | | | | AMARILLO | TX | 79106-4185 | |
| 5551269 | BLAYLOCK PATRICIA | 2179 BUTTE ST | | | | REDDING | CA | 96001 | |
| 5551270 | BLAYLOCK RICHARD | 3028 MELBOURNE AVE | | | | LOUISVILLE | KY | 40220 | |
| 5415602 | BLAYLOCK SHELLY | 1307 13TH ST SE | | | | CULLMAN | AL | 35055-5032 | |
| 5551271 | BLAYLOCK TRUDY | 368 MESQUITE | | | | MESCALERO | NM | 88340 | |
| 5551272 | BLAYNE DEMONTINEY | 1605 23 STREET SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5551273 | BLAZE LANDEDNWITCH | 34332 ROSSLYN | | | | KALEVA | MI | 49645 | |
| 5551274 | BLAZE SYPHAX | 1421 RAYBORN ST | | | | CRESTVIEW | FL | 32539 | |
| 5551275 | BLAZEK DAWN | 2324 CONNECUIT AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5415604 | BLAZER JANET | 2618 HILLTOP AVE | | | | SPRINGFIELD | OH | 45503-3117 | |
| 5415606 | BLAZER MICHAEL | 531 EAST PARK CT | | | | SANDSTON | VA | 23150 | |
| 5551276 | BLAZER RENA | 830 COWAN COVE RD A | | | | ASHEVILLE | NC | 28806 | |
| 5551277 | BLAZER SHARON | 9650 UNIVERSAL BLDV 451 | | | | ORLANDO | FL | 32819 | |
| 5415608 | BLAZICH FRANK | 2377 WATERPOINTE CT | | | | COLUMBUS | OH | 43209-3330 | |
| 5551278 | BLAZIER DONNA | 1864 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5551279 | BLAZIER SCARLET | 1504 GORDY ST | | | | LECOMPTE | LA | 71346 | |
| 5551280 | BLAZIERHENRY CAROLE | 3535 W CHINO DR 3 | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5551281 | BLAZIO JODY | 110 FRANCES ST | | | | SLIDELL | LA | 70460 | |
| 5551282 | BLAZIO LINDA | 3424 TOLEDANO ST | | | | NEW ORLEANS | LA | 70125 | |
| 5551283 | BLAZIS SHARON | P O BOX 51 | | | | DIVIDE | CO | 80814 | |
| 5551284 | BLCKMON CYNTHIA L | 6246 CYRSTAL SPRING CR | | | | DISCOVEY BAY | CA | 94513 | |
| 5415610 | BLEA YOLANDA | 816 FOOTHILL DR SW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5415612 | BLECHA RACHAEL | 1901 N WILMOT RD APT 2093 | | | | TUCSON | AZ | 85712-3060 | |
| 5415614 | BLECHER JENNIE | 8839 S E BAHAMA CIRCLE | | | | GOMEZ | FL | | |
| 5551285 | BLECK LYNDA K | 708 WINSTON FORK APT 103 | | | | CHARLESTON | WV | 25387 | |
| 5415615 | BLECKE DAYLE | 609 SURREY RIDGE DR | | | | CARY | IL | 60013 | |
| 5551286 | BLEDESOE CARRIE | 423 MAYFAIR BLVD APT D | | | | COLUMBUS | OH | 43213 | |
| 5551287 | BLEDSAW CONNIE | PO BOX 352 | | | | WARRENSBURG | IL | 62573 | |
| 5551288 | BLEDSOE BOBBY | 1901 SW 15TH AVE A 206 | | | | BOYNTON BEACH | FL | 33426 | |
| 5551289 | BLEDSOE BRENDA | 3040 OLD UNION SPRINGS DRIVE | | | | LONDON | KY | 40744 | |
| 5551290 | BLEDSOE CHERIE | 13111 W 88 ST CT | | | | LENEXA | KS | 66215 | |
| 5551291 | BLEDSOE CHERIE D | 7825 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 | |
| 5551292 | BLEDSOE ELIZABETH | 3136 DUMAS RD | | | | HILLSBORO | GA | 31038 | |
| 5415618 | BLEDSOE FELICIA | 3261 CULLENWOOD DR | | | | RICHMOND | VA | 23234-1650 | |
| 5551293 | BLEDSOE JAMES | 5207 SWEETHOME RD | | | | GRENADA | MS | 38901 | |
| 5551294 | BLEDSOE PAT | 9472 KATHLYN | | | | ST LOUIS | MO | 63134 | |
| 5551295 | BLEDSOE RUBY | 570 GLENCOVE DR | | | | MACON | GA | 31210 | |
| 5551297 | BLEDSOE SHIRLEY | 12382 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |
| 5551298 | BLEDSOE TANYA | 996 E HIGHWAY O | | | | CHARLESTON | MO | 63834 | |
| 5551299 | BLEDSOE TINA | 564 MTN SPINGS RD | | | | MACON | GA | 31217 | |
| 5551300 | BLEDSOLE PATSY | 616 MOSS NECK RD TRLR 2 | | | | LUMBERTON | NC | 28360 | |
| 5551301 | BLEDSOLE PATSY A | 616 MOSS NECK ROAD | | | | LUMBERTON | NC | 28360 | |
| 5551302 | BLEE MARKISHA | 8921 ORANGE OAKS CIR | | | | TAMPA | FL | 33637 | |
| 5415620 | BLEE PAT | 361 13TH AVE SE | | | | MAZEPPA | MN | 55956 | |
| 5415622 | BLEECKER JENNA | 11126 RIVERSIDE DR APT 108 | | | | NORTH HOLLYWOOD | CA | 91602-2198 | |
| 5551303 | BLEECKER JESSICA | 538 ARNOLD STREET | | | | LEBANON | PA | 17046 | |
| 5415624 | BLEHM KELLY | 7518 AUGUSTA LN BRAZORIA039 | | | | ROSHARON | TX | 77583 | |
| 5553304 | BLEI IRA | 2105 WOODLANDS WAY | | | | DEERFIELD BCH | FL | 33442 | |
| 5415626 | BLEKICKI JOHN | 2629 ALBURY AVE | | | | DELTONA | FL | 32738-2479 | |
| 5551305 | BLENDELL JAN | 1165 W SIXTH AVE | | | | SUTHERLIN | OR | 97479 | |
| 5415628 | BLENDELL JIM | 36 RUXTON ROAD | | | | DELMAR | NY | 12054 | |
| 5409215 | BLENDINGPRO LLC | 125 W MAIN ST 504 | | | | MIDWAY | UT | 84049 | |
| 5415630 | BLENIS LISA | 188 EASTWOOD AVE | | | | WESTERVILLE | OH | 43081-1616 | |
| 5551306 | BLENKITNI REBEKKA | 9202 E 80TH PL | | | | TULSA | OK | 74133 | |
| 5551307 | BLENMAN REBECCA | 515 N 16TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5551308 | BLESH WILLIAM | 155 PINE ST | | | | HOWARD | PA | 16841 | |
| 5551309 | BLESS DAMARA | 105 GLENNWOOD AVE | | | | SYRACUSE | NY | 13207 | |
| 5551632 | BLESS WILLIAM | 333 E WILLIAM ST | | | | BATH | NY | 14810 | |
| 5415634 | BLESSE KIM | 1019 CLAMTOWN ROAD | | | | TAMAQUA | PA | 18252 | |
| 5551310 | BLESSEE WALTER | 10918 FREEMONT DR NONE | | | | NEW PRT RCHY | FL | 34654 | |
| 5551311 | BLESSING ANGIE | 1328 W DELAWARE | | | | TOLEDO | OH | 43606 | |
| 5551312 | BLESSING DENISE | 3202 VALLEY WOOD DRIVE | | | | MANHATTAN | KS | 66502 | |
| 5551313 | BLESSING LOCK SERVICE | 94- 1221 KA UKA 108-323 | | | | WAIPAHU | HI | 96797 | |
| 5551314 | BLESSING MICHELE | 357 ROCKHILL AVE | | | | KETTERING | OH | 45429 | |
| 5415636 | BLESSINGTON ERIC | 2196 TERRACE AVE | | | | WINTERSET | IA | 50273 | |
| 5415638 | BLETCHER CAROL | PO BOX 166 | | | | CLARENDON | PA | 16313 | |
| 5551315 | BLETCHER JAMES | P O BOX 2553 | | | | BUNNELL | FL | 32110 | |
| 5551316 | BLEVIANS ELBA | 700 N WATER ST | | | | BOLIVAR | MO | 65613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551317 | BLEVINS AMANDA | 125 KEYWOOD BLVD APT 14 | | | | LAGRANGE | OH | 44050 | |
| 5551318 | BLEVINS ANDREW W | 1022 TARPKINS RD | | | | COMMERCE | GA | 30530 | |
| 5415640 | BLEVINS ASHLEY | 1334 S AVENUE B APT 254 | | | | YUMA | AZ | 85364-4383 | |
| 5551319 | BLEVINS ASIA D | 525 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5551320 | BLEVINS BENNICA | 1828 CHARBONNET ST | | | | NEW ORLEANS | LA | 70117 | |
| 5551321 | BLEVINS BRIAN | 1207 S QUAKER AVE 112 | | | | TULSA | OK | 74120 | |
| 5551322 | BLEVINS CHRISTA | 401 BROOK ST | | | | DAMASCUS | VA | 24236 | |
| 5551323 | BLEVINS COURTNEY | 200 CHESTERTON WAY | | | | WS | NC | 27104 | |
| 5551324 | BLEVINS DAVID | 4364 SARTIN RD | | | | BURLINGTON | NC | 27217 | |
| 5551325 | BLEVINS DESIREE | 14378 KING MILL PIKE | | | | BRISTOL | VA | 24202 | |
| 5551326 | BLEVINS JOHNTHAN | 331 COUNTRY RD | | | | BLUEFIELD | WV | 24701 | |
| 5551327 | BLEVINS KATIE | 172 ROGERS MILL RD | | | | STRASBURG | VA | 22657 | |
| 5551328 | BLEVINS LINDA | 69 N SHELTING OAKS DR | | | | INVERNESS | FL | 34453 | |
| 5551329 | BLEVINS MARGARET | PO1483 | | | | HONAKER | VA | 24260 | |
| 5551330 | BLEVINS MARGIE A | 4216 N LOIS AVE | | | | TAMPA | FL | 33614 | |
| 5551331 | BLEVINS MARIE | 59 KYLES WAY | | | | EWA BEACH | HI | 96706 | |
| 5551332 | BLEVINS MARQUS | 1950 HUMBOLT | | | | HANFORD | CA | 93230 | |
| 5551333 | BLEVINS MARTHA | 96 TOWN BR RD | | | | PRESTONSBURG | KY | 41653 | |
| 5551334 | BLEVINS MILTON | 1320 FALLS BR | | | | GRAYSON | KY | 41143 | |
| 5415642 | BLEVINS MINDY | 41275 OLD MICHIGAN AVE TRLR 91 | | | | CANTON | MI | 48188-2705 | |
| 5551335 | BLEVINS PATRICIA | 2720 JULES STREET | | | | SAINT JOSEPH | MO | 64501 | |
| 5551336 | BLEVINS PERRY | 112 LOT 2 JM LANE | | | | LAWNDALE | NC | 28090 | |
| 5551337 | BLEVINS RHONDA | 36848S E 528ORD | | | | CLEVELAND | OK | 74020 | |
| 5551338 | BLEVINS ROSEANN | 112 EMERALD CT | | | | SOMERSET | KY | 42503 | |
| 5551339 | BLEVINS RUSSELL L | 671 PARK AVE | | | | DANVILLE | VA | 24541 | |
| 5551340 | BLEVINS SAMANTHA | 2700 CORNISHVILLE RD | | | | DANVILLE | VA | 24541 | |
| 5551341 | BLEVINS TABITHA | 170 WOODLAND | | | | VINE GROVE | KY | 40975 | |
| 5551342 | BLEVINS TIFFANY P | 733 QUEENS CREEK | | | | HUBERT | NC | 28539 | |
| 5551343 | BLEVINS TRICIA | 370 HINES DR | | | | AYDEN | NC | 28513 | |
| 5551344 | BLEVINS WANDA A | RT 2 BOX 188J | | | | PENNINGTON GAP | VA | 24277 | |
| 5551642 | BLEWER MIA | 4043 BLACK CREEK ROAD | | | | YEMASSEE | SC | 29945 | |
| 5551346 | BLEWETT KEYAREA | 1745 CADEMILL RD APT B | | | | BOWLING GREEN | KY | 42101 | |
| 5415644 | BLEWITT STEPHEN | 1006 11TH AVE | | | | FOLSOM | PA | 19033 | |
| 5551347 | BLEYTHING SYDNEY | 1802 LYMAN APT C | | | | HUTCHINSON | KS | 67501 | |
| 5551348 | BLI LISA | PO BOX 141 | | | | SAYVILLE | NY | 11782 | |
| 5409218 | BLICK RICHARD LEE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SYLVIA BLICK DECEASED | BOND COUNTY COURT HOUSE | 200 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| 5551349 | BLICKEM MARY | 110 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 5415646 | BLICKLEY RICHARD | 132 HIGHMEADOW DR | | | | GAHANNA | OH | 43230 | |
| 5415648 | BLIDER BEAU | 932 LOUISE DR | | | | MOMENCE | IL | 60954 | |
| 5551351 | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | |
| 5415650 | BLIEMEISTER MARK | 6300 W STATE RD 46 | | | | LAKE MONROE | FL | 32747 | |
| 5551352 | BLIER REBECCA | 8609 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5551353 | BLIGEN JUANITA | 4452 OUTWOOD DR | | | | LADSON | SC | 29456 | |
| 5415652 | BLIGEN TOYA | 16029 SE TALLINA DR | | | | DAMASCUS | OR | 97089-5905 | |
| 5415654 | BLIGH BROOKE | 12 HORIZON HILL RD | | | | NEWINGTON | CT | 06111 | |
| 5415656 | BLIGNOT ANDY | 10447 W FAIRVIEW AVE # ADA001 | | | | BOISE | ID | 83704 | |
| 5415658 | BLIMLINE DORIS | 7005 RIVERWALK ROAD | | | | MIDDLE RIVER | MD | 21220 | |
| 5551354 | BLINDA BAGLEY | 227 BARRY SR | | | | FORSYTH | GA | 31029 | |
| 5551355 | BLINDA MILLER | 8453 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 5551356 | BLINDER MIKHAIL | 425 W WILLOW CT 154 | | | | FOX POINT | WI | 53217 | |
| 5551357 | BLINE JANICE | 9721 LEE STREET | | | | HUDSON | FL | 34669 | |
| 5409220 | BLING JEWELRY INC | 5901 WEST SIDE AVE SUITE401 | | | | NORTH BERGEN | NJ | 07047 | |
| 5409222 | BLINK BRIAN AND DEANNA BLINK | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5409224 | BLINKEECOM LLC | 769 CENTER BLVD STE 58 | | | | FAIRFAX | CA | 94930-1764 | |
| 5551358 | BLISS CONNIE | 252 BOWERY LN | | | | HOMELAND | GA | 31537 | |
| 5551359 | BLISS DENISE | 3290 WARRENSVILLE CENTER ROAD | | | | CLEVELAND | OH | 44122 | |
| 5415660 | BLISS DUANE | 1823 HERR ST | | | | HARRISBURG | PA | 17103-1541 | |
| 5551360 | BLISS KANISHA T | 836 OLSON MEMORIAL HWY APT 20 | | | | MPLS | MN | 55411 | |
| 5551361 | BLISS LINDA | 4439 JENKINS RD | | | | BAKERSFIELD | CA | 93314 | |
| 5415662 | BLISS MARY | 143 BOARDMAN CANFIELD RD # 34 | | | | BOARDMAN | OH | 44512-4804 | |
| 5415663 | BLISS MICHELLE | 1357 TAFT CT | | | | LOVELAND | CO | 80537-4583 | |
| 5415665 | BLISS NANCY | 15258 W COLT LN | | | | SUN CITY WEST | AZ | 85375-3030 | |
| 5551362 | BLISS TINA | 1190 BUCHON WAY 5 | | | | FOLSOM | CA | 95630 | |
| 5551363 | BLISSETT MADDIE | 2017 9TH SVE | | | | EAST MOLINE | IL | 61244 | |
| 5415667 | BLITCHINGTON MICHAEL | 792 SPIRES DR | | | | WEST COLUMBIA | SC | 29170-1423 | |
| 5409226 | BLITT & GAINES PC | 661 GLEN AVE | | | | WHEELING | IL | 60090 | |
| 5409229 | BLITT AND GAINES PC | 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| 5551364 | BLITZ TERRI | 115 S 18TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 5551365 | BLIU JOSK | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5551366 | BLIVEN MARTHA | 14 PATRICIA COURT | | | | GALES FERRY | CT | 06335 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 482 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415669 | BLIZZARD ALLISON | 1150 BETHLEHEM ST | | | | HOUSTON | TX | 77018-1352 | |
| 5551367 | BLIZZARD EMMA | 123 ANGELDRIVE | | | | AUGUSTA | GA | 30815 | |
| 5415671 | BLIZZARD NICOLE | 5153 IDYLWOOD AVE | | | | WATERBURY | CT | | |
| 5551368 | BLIZZARD REPAIR SERVICE | 8618 NORTHEAST 13TH AVENUE | | | | HAZEL DELL | WA | 98665 | |
| 5415673 | BLIZZARD WILLIAM | 22013 WESTERNPORT RD SW | | | | MCCOOLE | MD | 21562 | |
| 5409233 | BLK PROPERTY VENTURES LLC | PO BOX 984 | | | | ALBANY | NV | | |
| 5551369 | BLLASSINGAME DEBBIE | 314 FAIRPLAY ST | | | | SENECA | SC | 29678 | |
| 5551370 | BLLTACAR CUBIAS | 617 DANOVER RD | | | | KATY | TX | 77494 | |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 | |
| 5551371 | BLOBERG JUDY | 2125 SAN LUIS ST | | | | BAKERSFIELD | CA | 93305 | |
| 5551372 | BLOCK CHARLES | 5127 BROOKS RD NONE | | | | WOOLFORD | MD | 21677 | |
| 5415675 | BLOCK DAVID | 2750 SHADYVIEW LANE N HENNEPIN053 | | | | PLYMOUTH | MN | | |
| 5415676 | BLOCK DICK | 1016 THOMAS ST FOND DU LAC039 | | | | RIPON | WI | 54971 | |
| 5551373 | BLOCK DOROTHY | 1720 MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 5415678 | BLOCK JOANNE | 11 OAKWOOD DRIVE | | | | WINDHAM | CT | 06280 | |
| 5415680 | BLOCK JOSHUA | 1121 OLD FM 440 RD APT 9-102 APT 9-102 | | | | KILLEEN | TX | 76549-1212 | |
| 5551374 | BLOCK KADRIAN | 1804 S BLVD | | | | CONWAY | AR | 72032 | |
| 5415682 | BLOCK KENNETH | 16850 JASMINE ST SAN BERNARDINO071 | | | | VICTORVILLE | CA | | |
| 5551375 | BLOCK LAVEDA | 601 PRICE LANE | | | | TEXARKANA | AR | 71854 | |
| 5415376 | BLOCK PAMELA R | 8108 E 91ST TERR | | | | KC | MO | 64138 | |
| 5415684 | BLOCK PAULA | 375 BROADWAY APT 216 | | | | SCHENECTADY | NY | 12305-2522 | |
| 5551377 | BLOCK ROBERT | 2345 N 4TH AVE | | | | UPLAND | CA | 91784 | |
| 5415686 | BLOCK SARA | N3656 CTY RD S | | | | CASCADE | WI | 53011 | |
| 5551378 | BLOCK STACI | 23706 CAMERON CT | | | | VALENCIA | CA | 91354 | |
| 5551379 | BLOCK TAELOUR | 1447 LARCHMONT RD | | | | GARFIELD | NJ | 07026 | |
| 5409235 | BLOCKBUSTER COSTUMES LLC | 550 FILLMORE AVE | | | | TONAWANDA | NY | 14150-2520 | |
| 5551380 | BLOCKER ALBERTA | 15501 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33647 | |
| 5551381 | BLOCKER PONEISE | 122 SHELBY DEESON ROAD | | | | SHELBY | MS | 38774 | |
| 5551382 | BLOCKER SHIRLEY | POST OFFICE BOX 14601 | | | | AUGUSTA | GA | 30919 | |
| 5415688 | BLOCKER TAMMY | 6711 5TH ST | | | | LUBBOCK | TX | 79416-3743 | |
| 5415690 | BLOCKER VERNITA | 761 COLONIAL SQUARE DR | | | | LINDENWOLD | NJ | 08021 | |
| 5551383 | BLOCKMON SHARON | 1516 4TH ST | | | | EARLE | AR | 72331 | |
| 5551384 | BLOCKS MARTY | 5038 RIDGE | | | | WINSLOW | NJ | 08081 | |
| 5551385 | BLOCKSON CASSANDRA | 618 W 7TH ST | | | | ALEXANDRIA | IN | 46001 | |
| 5551386 | BLOCKSON LOUISE | 5624 NE 16TH AVE | | | | PORTLAND | OR | 97211 | |
| 5551387 | BLOCKSONHUNTER CHERYL | 601 N TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 5551388 | BLOCKTON PAMELA | 6317 JACKSON AVE | | | | ST LOUIS | MO | 63134 | |
| 5415692 | BLODGETT DAVID | 11 FULLERTON ST | | | | ALBANY | NY | 12209-1311 | |
| 5415694 | BLODGETT JEFFREY | 2142 WATERFORD PARK ST # BEND157 | | | | MISSOURI CITY | TX | 77459-6949 | |
| 5551389 | BLODGETT MARY | 15701 ROCK ISLAND RD | | | | MAYETTA | KS | 66509 | |
| 5409237 | BLODGETT OWEN AND MYRNA BLODGETT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5415696 | BLOM CHRISTOPHER | 11485 NETTIE ROSE CIR | | | | EL PASO | TX | 79936-2546 | |
| 5415698 | BLOMBERG SHAWNNA | 12 WOODLAND RD | | | | DOUGLAS | MA | 01516 | |
| 5551700 | BLOMQUIST MEGAN | 3395 E ELSWOOD DR | | | | IDAHO FALLS | ID | 83402-4743 | |
| 5415702 | BLOMSTRAN JAMES | CO ALEXIS BLOMSTRAN 3993 SE | | | | NEWTON FALLS | OH | 44444 | |
| 5551390 | BLONCOURT AMALIA | 104 DAVISON AVE | | | | LYNBROOK | NY | 11563 | |
| 5551391 | BLONDA BRIDGES | 2999 SMITH SPRINGS RD | | | | NASHVILLE | TN | 37217 | |
| 5551392 | BLONDELL BROWN | 229 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5409239 | BLONDELL PARSONS | 711 VIRGINIA DRIVE | | | | PAMPLICO | SC | 29583 | |
| 5551393 | BLONDELLA BANKS | 3699 GA HWY 99 | | | | TOWNSEND | GA | 31331 | |
| 5551394 | BLONDY SPEARMAN | 1906 ALEXANDER | | | | MARSHALL | TX | 75670 | |
| 5551395 | BLONG YANG | 2713 W NC 10 HWY | | | | NEWTON | NC | 28658 | |
| 5415704 | BLOOD C K | 6N699 DENKER RD | | | | SAINT CHARLES | IL | 60175-6911 | |
| 5551396 | BLOOD HEATHER | 91 TURKEY HILL ROAD | | | | NEWPORT | NH | 03773 | |
| 5551706 | BLOOD KATHY | 5303 G RD | | | | INGALLS | KS | 67853 | |
| 5551397 | BLOODSAW NINA | 25020 45TH PL S F201 | | | | KENT | WA | 98032 | |
| 5551398 | BLOODSAW RENAY | 116 CASCADE CIRCLE | | | | GA | GA | 31021 | |
| 5551399 | BLOODSOE CHARTELLA | 9309 BALES | | | | KANSAS CITY | MO | 64132 | |
| 5551400 | BLOODSOE SOPHIA A | 5247EUCID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5551401 | BLOODSWORTH TERESIA | 4132 SSW 20TH | | | | WESTPARK | FL | 33023 | |
| 5415708 | BLOODWORTH FORREST | 144 LAKEVIEW DR S | | | | IVEY | GA | 31031 | |
| 5551402 | BLOODWORTH LAQUNAS | 906 N 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5551403 | BLOODWORTH TERESA | 6196 SPRING LAKE HWY | | | | BROOKSVILLE | FL | 34601 | |
| 5551404 | BLOODWORTH TERESA | 4132 SW 20TH ST | | | | WEST PARK | FL | 33023 | |
| 5551405 | BLOODWORTH VANESSA | 31 GREENOCK ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5551406 | BLOOK DONALD | 100 KILBORN | | | | BUFFALO | NY | 14225 | |
| 5409240 | BLOOM | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224-2652 | |
| 5415710 | BLOOM DAVID | 139 WARREN AVE | | | | WEST SENECA | NY | 14224-2220 | |
| 5551407 | BLOOM DESIREE | 208 6TH ST SW | | | | CONOVER | NC | 28613 | |
| 5415712 | BLOOM JOHNNY | 1255 W 53RD ST APT 109 | | | | HIALEAH | FL | 33012-3095 | |
| 5415714 | BLOOM MITCHELL | 9745 MARSHALL WAY JEFFERSON059 | | | | WESTMINSTER | CO | | |
| 5551408 | BLOOM RENEE | 313 STROOD AVE | | | | COATESVILLE | PA | 19320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881933 | BLOOMBERG L P | P O BOX 416604 | | | | BOSTON | MA | 02241 | |
| 5551409 | BLOOME ERIKA | 644A OLD ORANGEBURG ROAD | | | | LEXINGTON | SC | 29073 | |
| 5551410 | BLOOMER LINDA | 3051 DR MARTIN LUTHER KIN | | | | SHREVEPORT | LA | 71107 | |
| 5551411 | BLOOMFIELD AMANDA | 4602 PINETREE DR APT B | | | | FORT PIERCE | FL | 34982 | |
| 5415716 | BLOOMFIELD DAVID | 5902 CHILDRENS HOME | | | | GREENVILLE | OH | 45331 | |
| 5409242 | BLOOMFIELD FINANCIAL ACCEPTANC | GOODMAN & POESZAT PLLC JEFFREY G POESZAT | | | | SOUTHFIELD | MI | | |
| 5551412 | BLOOMFIELD JESSICA | 216 E THIRD ST | | | | LIMA | OH | 45804 | |
| 5551413 | BLOOMIN BRANDS | 10400 CRANBROOK HILLS PL | | | | BALTIMORE | MD | 21205 | |
| 4863644 | BLOOMING COLOR INC | 230 N EISENHOWER LANE | | | | LOMBARD | IL | 60148 | |
| 5415717 | BLOOMINGDALE RYAN | 5632 CALUGAS COURT | | | | FORT SAM HOUSTON | TX | 78234 | |
| 5415719 | BLOOR PATRICK | 25941 ANNETTE AVE RIVERSIDE065 | | | | MORENO VALLEY | CA | | |
| 5551415 | BLOSCH SHANNON | 7105 GRAYMARE CT | | | | SPARKS | NV | 89436 | |
| 5551416 | BLOSE DANIEL | 121 CHARTER PLACE | | | | LAVERGNE | TN | 37086 | |
| 5551417 | BLOSL ROBERT | 14390 SOUTH BLVD NONE | | | | SILVERHILL | AL | 36576 | |
| 5415721 | BLOSS DALLAS | 346 COOLIDGE AVE | | | | BILOXI | MS | 39531-3389 | |
| 5551418 | BLOSS KAITLYN | 1322 LAUREL ST | | | | KEARNEY | MO | 64060 | |
| 5551419 | BLOSSER ASHLEY | 79 TIBBS AVE | | | | CLARKSBURG | WV | 26301 | |
| 5551420 | BLOSSER KARRIE | 315 N PLEASANT ST | | | | ZANESVILLE | OH | 43701 | |
| 5551421 | BLOSSER SANDRA | 6175 IRONPOINT RD | | | | SHAWNEE | OH | 43782 | |
| 4865172 | BLOSSMAN GAS INC | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | |
| 5415723 | BLOSSOM DAVE | PO BOX 863 | | | | GEORGETOWN | CT | 06829 | |
| 5551422 | BLOSSOM MUNDAY | 200 CENTRAL AVE | | | | BRUNSWICK | MD | 21716 | |
| 5415725 | BLOSSOM NATHAN | 1537 WEAVER RD | | | | AMHERST | OH | 44001 | |
| 5551423 | BLOSSOM SAVAGE | 355 TIDD HOLLOW RD | | | | PIKETON | OH | 45661 | |
| 5551424 | BLOTNICKI MARK C | 4450 CHAIN O LAKES ROAD | | | | EAGLE RIVER | WI | 54521 | |
| 5415727 | BLOTSKE CASSIE | 2566 STATES BLVD | | | | DICKINSON | ND | 58601-8833 | |
| 5551425 | BLOTTIN JANET | 36 ELM STREET | | | | NEWARK | DE | 19702 | |
| 5415729 | BLOUENT VICKIE | 305 N NOTTAWA ST APT 1 | | | | STURGIS | MI | 49091 | |
| 5551426 | BLOUNT ALICIA | 1111 E 57TH ST APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5551427 | BLOUNT ANGIE | 431 GLENCROFT DR | | | | WINGATE | NC | 28174 | |
| 5415731 | BLOUNT BARB | 33 GIBSON ST | | | | NORTH EAST | PA | 16428 | |
| 5551428 | BLOUNT BEVERLY | 4604 VIRGINIA LOOP RD | | | | MONTGOMERY | AL | 36116 | |
| 5551429 | BLOUNT BREONNA | 1007 WINTHROP STREET | | | | BROOKLYN | NY | 11212 | |
| 5551430 | BLOUNT BRITTNEY | 1003 WALKER AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5551431 | BLOUNT CARRIE | 2059 HARVEY LN | | | | JACKSON | LA | 70748 | |
| 5551432 | BLOUNT CHARNITA | 527 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5483997 | BLOUNT COUNTY | 347 COURT ST | | | | MARYVILLE | TN | 37804-5906 | |
| 5551433 | BLOUNT DANNY | 400 GLASS SHANTY CIRLCE | | | | FRANKLIN | NC | 28734 | |
| 5551434 | BLOUNT DARLENE | RR 1 | | | | CHOCOWINITY | NC | 27817 | |
| 5551435 | BLOUNT DARRELLYN | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551436 | BLOUNT DARRELLYN N | 408 HIGHLAND AVE | | | | GREENVILLE | NC | 27858 | |
| 5551437 | BLOUNT DEVITA | 350 NORTH COLLEGE DR | | | | FRANKLIN | VA | 23225 | |
| 5551438 | BLOUNT DIANA F | 6531 PACES ARBOR CIRCLE APT 33 | | | | RALEIGH | NC | 27609 | |
| 5551439 | BLOUNT GLEN | 565 DYKES ROAD SOOUTH | | | | MOBILE | AL | 36608 | |
| 5551440 | BLOUNT GWEN | 1614 GREENFIELD | | | | DARLINGTON | SC | 29540 | |
| 5551441 | BLOUNT HENRY | 4666 LANCELOT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5415733 | BLOUNT JON | 1012 S S DUCK APT 2 PAYNE119 | | | | STILLWATER | OK | | |
| 5551442 | BLOUNT JUANNE | 908 CLARK ST | | | | WINGATE | NC | 28174 | |
| 5415735 | BLOUNT KEVIN | 7690 COLLINS RIDGE BLVD | | | | JACKSONVILLE | FL | 32244-6419 | |
| 5551443 | BLOUNT KIM | 546 NE GRATTAN ST | | | | TOPEKA | KS | 66616 | |
| 5551444 | BLOUNT KIMLY | 16460 US HIGHWAY 64 E | | | | ROPER | NC | 27970 | |
| 5551445 | BLOUNT LAQUANNA M | PO BOX 4423 | | | | PENSACOLA | FL | 32507 | |
| 5551446 | BLOUNT LINDA | 108 CORNER STONE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5551447 | BLOUNT LURICHA | 2008 STONEY PT LN APT 84 | | | | CHARLOTTE | NC | 28210 | |
| 5551448 | BLOUNT M | 2080 BRENTWOOD ST | | | | HIGH POINT | NC | 27263 | |
| 5551449 | BLOUNT MARILYN | 3509 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5551450 | BLOUNT MARKESHA | 5314 CIMARRON ST | | | | LOS ANGELES | CA | 90062 | |
| 5551451 | BLOUNT MELINDA | 3821 HOLLOW KEG DR | | | | AUGUSTA | GA | 30906 | |
| 5551452 | BLOUNT MICHELLE | 2044 WINDY RD | | | | CHESAPEAKE | VA | 23320 | |
| 5551453 | BLOUNT NASTASSIA | 3911 STEAMMILL ROAD APT P1 | | | | COLUMBUS | GA | 31907 | |
| 5551454 | BLOUNT PILI J | 331 MAGNOLIA TER | | | | ESSEX BA | MD | 21221 | |
| 5551455 | BLOUNT REGINA | 1 CHASEWOOD CT | | | | DURHAM | NC | 27703 | |
| 5551456 | BLOUNT RENADA | 711 N LABURNUM AVE APT 1 | | | | RICHMOND | VA | 23223 | |
| 5415737 | BLOUNT ROSA | 814 FARMDALE RD | | | | SYLVANIA | GA | 30467 | |
| 5415739 | BLOUNT SANDRA | 1104 N SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211-2506 | |
| 5551457 | BLOUNT TORYCASEY | P O BOX 14492 | | | | NN | VA | 23608 | |
| 5551458 | BLOUNT VERONICA | 5034 4TH AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5415741 | BLOUNT WILLIAM B | 405 SAND BAR FERRY RD | | | | AUGUSTA | GA | 30901-2076 | |
| 5551459 | BLOUNT ZIKEYA | 1916 DEVONWOOD COMMON | | | | CHESAPEAKE | VA | 23322 | |
| 5551460 | BLOUNTT BRENDA | 12534 SPARKLING LAKE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5409244 | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02341 | |
| 5409246 | BLOVAT BRYAN | 550 EAST GANSVOORT STREET | | | | LITTLE FALLS | NY | 13365 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551461 | BLOW BRITTANY | 212 CIRCLE DR | | | | SNOWHILL | NC | 28580 | |
| 5551462 | BLOW LORETHA L | 12502 TRITON SPRINGS DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5415743 | BLOW MICHEAL | 3650 LINCOLN ST APT 410 | | | | DETROIT | MI | 48208-2986 | |
| 5551463 | BLOW TAMIE | 3508 FALLING RUN RD | | | | LAUREL | MD | 20724 | |
| 5551464 | BLOWE ANQELA | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551465 | BLOWE BRITTNEY | 4909 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551466 | BLOWE MICHAEL V | 4924 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5551467 | BLOWERS FRAN | 801 W WARD AVE SPC 48 | | | | RIDGECREST | CA | 93555 | |
| 5551468 | BLOXHAM CLAUDIA | PO BOX 578 | | | | PORUM | OK | 74455 | |
| 5415745 | BLOXSON LULA | 2520 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3941 | |
| 5551469 | BLOXTON ERRIKA | PO BOX 5903 | | | | ALBANY | GA | 31706 | |
| 5551470 | BLOYD AMBER | 6664 HWY 370 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5415747 | BLOYER BILL | 2155 UPPER 45TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-1338 | |
| 5551471 | BLOZEVICH TERESA | 4011 GREENWAY DR | | | | DAVENPORT | IA | 52804 | |
| 5415749 | BLUBAUGH TERRY | 200 CIDER ORCHARD CV | | | | GEORGETOWN | TX | 78633-5207 | |
| 5551472 | BLUBAUGH TRAVIS | 14212 ELTON DR SW | | | | CUMBERLAND | MD | 21502 | |
| 5551473 | BLUE ARNETTE | 5729 WALKABOUT RD | | | | HOPE MILLS | NC | 28348 | |
| 5409248 | BLUE BATH | 4011 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016-4122 | |
| 5551474 | BLUE BELCOURT | PO BOX 246 | | | | BOX ELDER | MT | 59521 | |
| 5415751 | BLUE CATHY | 200 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| 5409250 | BLUE CHARLES E | 606 E 127 ST | | | | KANSAS CITY | MO | 64145 | |
| 5415753 | BLUE COURTNEY | 3559 SALGADO CIR | | | | EL PASO | TX | 79904-4271 | |
| 4864616 | BLUE CREEK SUPPLY LLC | 2708 JAMES DRIVE | | | | DYER | IN | 46311 | |
| 5551475 | BLUE DACQUELINE | ORA BLUE | | | | GOOSE CREEK | SC | 29445 | |
| 5551476 | BLUE DAVID | 110 NW 15TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 5551477 | BLUE DJQUALA | 3150 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 4865891 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 5551478 | BLUE DON C | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5415755 | BLUE DONALD | 2081 QUARRY RD | | | | O FALLON | IL | 62269 | |
| 5404823 | BLUE EARTH COUNTY | 410 JACKSON ST | | | | MANKATO | MN | 56001 | |
| 5551479 | BLUE EDWIN F | 2124 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540 | |
| 5551480 | BLUE FROG E ELECTRICS | 6 COIS COILLTE BALLINURE | | | | CHATTANOOGA | TN | 37409 | |
| 5551481 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 5409252 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 5551482 | BLUE KELLY A | 7933 OLD SYLACAUGA HWY APT 7 | | | | CHILDERSBURG | AL | 35044 | |
| 5551483 | BLUE KENYATTA | 10018 HIMEBAUGH PLZ APT | | | | OMAHA | NE | 68131 | |
| 5551484 | BLUE KIMBERLY | 10190 SE 122ND STREET | | | | BELLEVIEW | FL | 34420 | |
| 5409254 | BLUE LAKE INC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |
| 5551485 | BLUE LAWANDA B | 4472 JACKAM RIDGE CT | | | | DECATUR | GA | 30038 | |
| 5551486 | BLUE LINE DISTRIBUTING INC | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 4884448 | BLUE MOON DIGITAL INC | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4865957 | BLUE MOUNTAIN MEATS INC | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | |
| 5551487 | BLUE MOUNTAIN WATER | P O BOX 937 | | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 5409256 | BLUE NILE MILLS INC | 380 MILL RD | | | | EDISON | NJ | 08817-6026 | |
| 5551488 | BLUE OATES | 6503 TRACY AVE N | | | | LITTLE ROCK | AR | 72296 | |
| 4881370 | BLUE RHINO CORP | P O BOX 281956 | | | | ATLANTA | GA | 30384 | |
| 4867791 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5409258 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 4867384 | BLUE RIBBON CLEANING CO INC | 4320 S E 53RD AVENUE STE A | | | | OCALA | FL | 34480 | |
| 5551489 | BLUE RIDGE BEVERAGE WAYNESB | 349 South Oak Lane | | | | Waynesboro | VA | 22980 | |
| 5551490 | BLUE RIDGE CATV INC | P O BOX 316 | | | | PALMERTON | PA | 18071 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 5551491 | BLUE RIVER SALES CO INC | 1291 BLUE RIVER PKWY P O BOX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 4859855 | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 5551492 | BLUE ROBERT L | 2101DEEPBRANCERD | | | | CHULA VISTA | CA | 91911 | |
| 5551493 | BLUE SANDRA | 638 79TH TER N APT 108 | | | | SAINT PETERSBURG | FL | 33702 | |
| 5551494 | BLUE SEDELLE | 932 E 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5551495 | BLUE SHATAVIA | 3116 NW 58TH ST | | | | MIAMI | FL | 33142 | |
| 5551496 | BLUE SHELLY A | 603 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 4860885 | BLUE SKIES MARKETING INC | 6675 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 5551497 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | |
| 5409260 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 5551498 | BLUE TANYA | 6404 N 24TH ST | | | | TAMPA | FL | 33610 | |
| 5551499 | BLUE TAYSIR | 2730 W LISBON AVE APT 101 | | | | MIL | WI | 53208 | |
| 5551500 | BLUE TRAVIS | 2066 PATRICK HWY | | | | HARTSVILLE | SC | 29550 | |
| 4871611 | BLUE TRIANGLE TECHNOLOGIES | 9097 ATLEE STATION RD STE 304 | | | | MECHANICSVILLE | VA | 23116 | |
| 5551501 | BLUE TURTLE ISLAND | 731 HAWKESTONE CT | | | | BRENTWOOD | CA | 94513 | |
| 5551502 | BLUE VERONDA C | 307 GENEVA RD APT 520 | | | | BUENA VISTA | GA | 31803 | |
| 5415757 | BLUE VERYL | 1014 SUMMIT DR | | | | WEBSTER CITY | IA | 50595 | |
| 5551503 | BLUE WATER ELECTRIC OF SOUTH F | 2109 Ne 22nd Terrace | | | | Fort Lauderdale | FL | 33305 | |
| 5409262 | BLUE WAVE PRODUCTS | PO BOX 1425 | | | | WARRENVILLE | IL | 60555 | |
| 4861803 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409264 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |
| 5551504 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | AS AGENT FOR BHC BIGVLLC&BHRA BIGV LLC | | | ORANGEBURG | NY | 10962 | |
| 5551505 | BLUEBIRD GENEVIEVE | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5551506 | BLUEEYES MARIAN | 760 N 18 E | | | | OGDEN | UT | 84040 | |
| 5551507 | BLUEFIELD GAS COMPANY94608 | PO BOX 94608 | | | | CLEVELAND | OH | 44101-4608 | |
| 5551508 | BLUEFLOWER CORDERO | 934 WHITE SSWAN RD | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5415759 | BLUEFORD DIANE | 4346 CRAIGDARRAGH AVE 4346 CRAIGDARRAGH AVENUE | | | | SPRING HILL | FL | | |
| 4865869 | BLUEGRASS NEWSMEDIA LLC | 330 S FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 5551509 | BLUETT JENNY | 603 FLORA AVE | | | | GREEN BAY | WI | 54303 | |
| 5551510 | BLUFORD REGINA | 28366 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5551511 | BLUFORD SHANTIS | 2207 WADE HAMPTON BLVD A1 | | | | GREENVILLE | SC | 29611 | |
| 5551512 | BLUITTBLACKWELL DOMINIQUELA | 25727 DITTANY ST | | | | MORENO VALLEY | CA | 92553 | |
| 5551513 | BLUM DAVID | 91 GOULD ST | | | | ST SIMONS IS | GA | 31522 | |
| 5415761 | BLUM GRANT | 19710 COLDBRANCH RD | | | | LAURELVILLE | OH | 43135-9582 | |
| 5551514 | BLUM JASMINE | 2742 W 61ST STREET | | | | CHICAGO | IL | 60629 | |
| 5415763 | BLUM JOSH | 1285 HORSECREEK RD | | | | SENECA | PA | 16346 | |
| 5415765 | BLUMBERG ALBERT | 8 JENNY LN | | | | BALTIMORE | MD | 21208-1613 | |
| 5409268 | BLUME AMANDA S | 655 CADBURY DRIVE | | | | ODENTON | MD | 21113 | |
| 5415767 | BLUME CHRISTINA | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-4716 | |
| 5551515 | BLUME ELIZABETH | 8199 WELBY ROAD | | | | DENVER | CO | 80229 | |
| 5551516 | BLUME JAMIE | 119 CR 2362 | | | | LIBERTY | TX | 77575 | |
| 5551517 | BLUME MARYLEE | 12001 W UNDERWOOD PKWY | | | | WAUWATOSA | WI | 53226 | |
| 5415769 | BLUMENFELD BARRY | 202 FURLINGTON RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-5251 | |
| 5415771 | BLUMENSTOCK ANDREA | 6062 60TH RD APT 2R | | | | MASPETH | NY | 11378 | |
| 5551518 | BLUMENSTOCK TINA M | 3457 W 97TH ST | | | | FORT RILEY | KS | 66442 | |
| 5551519 | BLUMER DEBORAH | 2148 N TAYLOR AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5415773 | BLUMSTEIN ELKE | 11827 GLADEWOOD LN | | | | HOUSTON | TX | 77071-2612 | |
| 5415775 | BLUNDELL R B | 113 POSTLAMP CIR | | | | NORTH SYRACUSE | NY | 13212 | |
| 5415777 | BLUNK MENDY | 2608 W BROADWAY AVE | | | | ENID | OK | 73703-5158 | |
| 5551520 | BLUNSTON ALEXIE J | 72 DELMAR ST | | | | LUUMBERTON | NC | 28358 | |
| 5551521 | BLUNT CARLEY | 5000 OWENS WAY APT1028 | | | | PRINCE GEORGE | VA | 23875 | |
| 5415779 | BLUNT CARL | 2406 ROBBIE CT | | | | NASHVILLE | TN | 37214-1459 | |
| 5551522 | BLUNT CYNTHIA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5551523 | BLUNT DAGMAR | 1020 APACHE TRAIL | | | | CLEARWATER | FL | 33755 | |
| 5551524 | BLUNT DIONNE | 8239 OLEANDER ST | | | | NEW ORLEANS | LA | 70118 | |
| 5551525 | BLUNT DONNA | 310 WOODBINE ST | | | | HOPEWELL | VA | 23860 | |
| 5551526 | BLUNT DYANDA | 2740 LENS AVE | | | | NORFOLK | VA | 23509 | |
| 5551527 | BLUNT ERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33474 | |
| 5551528 | BLUNT IRENE | 6190 NW 61 ST | | | | OCALA | FL | 34482 | |
| 5551529 | BLUNT JOAN | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551530 | BLUNT JOANNE | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551531 | BLUNT JOHN | 4416 WALKERS LANDING DR | | | | PETERSBURG | VA | 23803 | |
| 5551532 | BLUNT LARITA | 5035 26 AVE | | | | KENOSHA | WI | 53140 | |
| 5551533 | BLUNT MARY J | 81MERRMACK STREET | | | | WOBURN | MA | 01801 | |
| 5551534 | BLUNT MICHELLE | 6060 BRADFORD DR | | | | SUFFOLK | VA | 23435 | |
| 5551535 | BLUNT MONIQUE | 6090 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5551536 | BLUNT PEGGY | 5620 BACCICH ST | | | | NWE ORLEANS | LA | 70122 | |
| 5551537 | BLUNT SYPHIA | 409 MARION OAKS DR | | | | OCALA | FL | 34473 | |
| 5551538 | BLUSHI JENNIFER | 1950 TAMARIND AVE | | | | LOS ANGELES | CA | 90068 | |
| 5415781 | BLUST JASON | 3544 RICHMOND ST | | | | WATERFORD | MI | 48328-1422 | |
| 5551539 | BLY CANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44212 | |
| 5415783 | BLY CODY | 719 SCOTTISH MIST TRAIL DENTON121 | | | | LEWISVILLE | TX | | |
| 5551540 | BLY DEANDREA | 4312 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5551541 | BLY KIVA N | 7430 E 115TH TERRACE | | | | KANSAS CITY | MO | 64134 | |
| 5551542 | BLYDEN AKIMA N | 2037 OAKHURST DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5551543 | BLYDEN MARIA D | PO BOX 5394 | | | | CHRISTIANSTED | VI | 00823 | |
| 5551544 | BLYDEN SHENELLE | P O BOX 5394 | | | | C STED | VI | 00823 | |
| 5551545 | BLYE JANNA | 809 MURANO DR | | | | LAKE PARK | FL | 33403 | |
| 5415785 | BLYE JESSICA | 1221 MAGIE AVE APT 8A | | | | UNION | NJ | 07083 | |
| 5551546 | BLYE SYLVESTER | PLEASE ENTER | | | | MARTINSBURG | WV | 25405 | |
| 5551547 | BLYGIN THALIA | 363 LENOX AVE APT2B | | | | NEW YORK | NY | 10027 | |
| 5409270 | BLYSTONE JOHN R AND BRIDGET BLYSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5551548 | BLYTHE BERNICE | 1475 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 5551549 | BLYTHE BRIEANA N | 4855 N MLK JR DR APT 103 | | | | DECATUR | IL | 62526 | |
| 5551550 | BLYTHE CHERYL | 738 HOLZAPPLE LN APT 161 | | | | SAN MARCOS | CA | 89015 | |
| 5415787 | BLYTHE LUREE | 6918 LOIS DR | | | | CINCINNATI | OH | 45239-4315 | |
| 5551551 | BLYTHE NANCY | 11340 CIENEGA PARK PLACE | | | | VAIL | AZ | 85641 | |
| 5551552 | BLYTHE TAI ARTHUR | 41-363 SADDLE CITY RD 21 | | | | WAIMANALO | HI | 96795 | |
| 5551553 | BLYTHER CHRISANDRA | 703 PINCHER SLY RD | | | | BISHOPVILLE | SC | 29010 | |
| 5551554 | BLYTHER DEBRA | 1310 OAKRIDGE AVE | | | | HENDERSON | NC | 27536 | |
| 5551555 | BLYTHER PAMELA | 652 QUINCE ORCHARD RD | | | | GAITHERSBURG | MD | 20878 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409272 | BM CUSTOM JEWELRY & REPAIR | 3 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631-2209 | |
| 5409274 | BMB INTERNATIONAL LLC | 401 MEADOW LN | | | | CARLSTADT | NJ | 07072 | |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | | CHICHAGO | IL | 60642 | |
| 4882119 | BMJ FOODS PUERTO RICO | P O BOX 4963 | | | | CAGUAS | PR | 00726 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 5409276 | BMY CONSULTING GROUP INC | 35 MEADOW ST STE 113 | | | | BROOKLYN | NY | 11206-1759 | |
| 5415789 | BNAKS KAREN | 4935 WOODRIDGE DR APT A | | | | MIDDLETOWN | OH | 45044-6260 | |
| 5551557 | BNEAVER CHRISTINA | 14 GUMTREE DR | | | | TUNKHANNOCK | PA | 18657 | |
| 5551558 | BNENNAN SEAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11961 | |
| 5409278 | BNF HOME INC | 950 S WANAMAKER AVE | | | | ONTARIO | CA | 91761-8151 | |
| 5409280 | BNG VENTURE | 1 STERCHO RD | | | | LINDEN | NJ | 07036 | |
| 5551559 | BNKS KATHERINE | 10440 HUNT CIR | | | | TUSCALOOSA | AL | 35405 | |
| 4864670 | BNM REPAIR INC | 2748 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 5404690 | BNY MELLON TRUST COMPANY NA AS SUCCESSOR TRUSTEE TO THE CHASE MANHATTAN BANK NA | 4 CHASE MERTROTECH CENTER 3RD FLOOR | | | | BROOKLYN | NY | 11245 | |
| 5551560 | BO LEMMON | 981 WESTWINDS BLVD | | | | TARPON SPRING | FL | 34689 | |
| 5409282 | BO LIU | 994 POST ROAD | | | | SCARSDALE | NY | 10583 | |
| 5551561 | BO LR | 45 KASK | | | | WILLINGBORO | NJ | 08046 | |
| 5551562 | BO MAMEY LIBERTAD | CARR 755 KM 10 1 | | | | PATILLAS | PR | 00723 | |
| 5551563 | BO ROB A | CARR 830 KM 10 H7 | | | | BAYAMON | PR | 00956 | |
| 5551564 | BO WILLIAMS | 628 SPRING ST | | | | GADSDEN | AL | 35901 | |
| 5551565 | BO WISE | 15732 FOX CIRCLE | | | | APPLEVALLY | MN | 55124 | |
| 5409286 | BOACHIE KWABENA | 8548 LPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5415791 | BOADI GIFTY | 50 HAWTHORNE AVE APT C152 | | | | YONKERS | NY | 10701-7536 | |
| 5551566 | BOAFO HELGA | 4265 RESERVE HILL CR | | | | DOUGLAS | GA | 30135 | |
| 5551567 | BOAHEMAA BARBARA | 20 CHARIS RD | | | | MANCHESTER | CT | 06042 | |
| 5551568 | BOAKAI ARTHUR R | 11011 HERICK AVE | | | | KANSASCITY | MO | 64134 | |
| 5551569 | BOAMA YAW | 2478 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5551570 | BOAMAH ELIZABETH | 4339 TANYE AVE 402 | | | | ALEXANDRIA | VA | 22304 | |
| 5415793 | BOAN LISA | 7 WYOMING DRIVE N | | | | BROOKWOOD | NJ | | |
| 5551571 | BOARD CANDICE | 1120 CT RD 465 | | | | POPLAR BLUFF | MO | 63901 | |
| 5551572 | BOARD DELMAR R | 328 18TH ST | | | | CS | CO | 80905 | |
| 4781472 | Board of Education of Fayette County | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 5787908 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 5409288 | BOARD OF WATER SUPPLYHI | 630 S BERETANIA ST | RM 101 CREDIT OFFICE | | | HONOLULU | HI | 96813-2404 | |
| 5551573 | BOARD OF WATER WORKS OF PUEBLO CO | PO BOX 755 | | | | PUEBLO | CO | 81002-0755 | |
| 5551574 | BOARD TRACY | 3240 HUFFMAN LN | | | | ROANOKE | VA | 24014 | |
| 5551575 | BOARDLEY NANCY | 14106 SHOAL DRIVE | | | | HUDSON | FL | 34667 | |
| 5551576 | BOAS KASEY J | P O BOX 702 | | | | CLINTON | OK | 73601 | |
| 5551577 | BOASE KAYLA | 330 S KANSAS AVE | | | | OLATHE | KS | 66061 | |
| 5415795 | BOATENG VINCENT | 18327 LOST KNIFE CIR APT 101 | | | | MONTGOMERY VILLAGE | MD | 20886-0308 | |
| 5551578 | BOATER CATHY | 4715 WILMONT | | | | BATON ROUGE | LA | 70805 | |
| 5551579 | BOATMAN KEITH | 5318 HEMMINGWAY DR | | | | DARROW | LA | 70725 | |
| 5415797 | BOATMAN ONTRE | 673 COUNTY ROAD 375 | | | | SAN ANTONIO | TX | 78253-6810 | |
| 5551580 | BOATNER LAVON | 10820 HWY 395 | | | | PHILADELPHIA | MS | 39350 | |
| 5415799 | BOATNER TERRI | PO BOX 12483 | | | | TEMPE | AZ | 85284-0042 | |
| 5409290 | BOATRIGHT TONY | 2271 BRENGARE DR NONE | | | | DECATUR | GA | | |
| 5551581 | BOATSMAN ASHLEY | 13550 HEALTHCOTE BLVD | | | | GAINESVILLE | VA | 20155 | |
| 5551582 | BOATWRIGHT CRYSTAL | 8B LOCK DR | | | | MONROE | LA | 71202 | |
| 5415801 | BOATWRIGHT JOE | 3770 MONAHAN LN | | | | DUBLIN | OH | 43016-4328 | |
| 5551584 | BOATWRIGHT LINDSEY | 235 MOSES ST | | | | MULBERRY | FL | 33860 | |
| 5551585 | BOATWRIGHT MARQUITA | 4214 GASTON ST | | | | MONROE | LA | 71203 | |
| 5551586 | BOATWRIGHT PRISCILLA | 1700 SW CHEYENNE RD | | | | TOPEKA | KS | 66604 | |
| 5551587 | BOATWRIGHT RENEE S | 115 BROOLINE AVE | | | | RIVERSIDE | CA | 91752 | |
| 5551588 | BOATWRITHT CHARLOTTE | 70008DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5551589 | BOAZ DENESHA | 266 BOVINE DR | | | | LUMBERTON | NC | 28358 | |
| 5551590 | BOB | 7310 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 5409292 | BOB & JACKIE BRADLEY | 15638 HAWKS CREST LOOP | | | | ODESSA | FL | 33556 | |
| 5551591 | BOB A HANSEN | 509 S WILLOW RD | | | | EVANSVILLE | IN | 47714 | |
| 5409294 | BOB AND BETTY CRAMER | 1155 US HIGHWAY 75 | | | | PIPESTONE | MN | 56164 | |
| 5551592 | BOB AND JONI MCKEE | 1275 GORHAM ST | | | | JACKSONVILLE | FL | 32226 | |
| 5551593 | BOB ASARO | 25 MARJORIE LANE | | | | RUTLAND | MA | 01803 | |
| 5551594 | BOB BAKER | 1908 SUSQUEHANA DR | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5551595 | BOB BERGLUND | 6833 NOBLE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5551596 | BOB BOZYM | 160 FAIRFIELD WOODS RD | | | | FAIRFIELD | CT | 06825 | |
| 5551597 | BOB CAO | 215 WINTER ST 3H | | | | WEYMOUTH | MA | 02188 | |
| 5551598 | BOB CAYA | 46260 MONTE SERENO DRIVE | | | | PALM DESERT | CA | 92210 | |
| 5551599 | BOB COOK | 8088 BERTA RD | | | | EUREKA | CA | 95508 | |
| 5551600 | BOB COSTA | 555 HI LANE | | | | YPSILANTI | MI | 48197 | |
| 5551601 | BOB CREEL | 1105 POWDER SPRINGS RD | | | | SEVIERVILLE | TN | 37876 | |
| 5551602 | BOB DANIELS | 21 BOLTON ST | | | | HARTFORD | CT | 06114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551603 | BOB DEMUTH | 10 MIRACLE MILE DR | | | | ROCHESTER | NY | 14623 | |
| 5551604 | BOB DICKEY | 5543 W CO RD B N | | | | DEL NORTE | CO | 81132 | |
| 5551605 | BOB FALCON | 46041 RD 415 SP 99 | | | | COARSEGOLD | CA | 93614 | |
| 5551606 | BOB FOX | 310 N FRANKLIN ST | | | | WESTON | OR | 97886 | |
| 5551607 | BOB FRENCH | 5027 OLD CLIFFS RD | | | | SAN DIEGO | CA | 92120 | |
| 5551608 | BOB GALLE | 835 MELISSA STREET | | | | MENASHA | WI | 54952 | |
| 5409296 | BOB KILINSKI | 2727 REALTY DR STE 100 | | | | CARROLLTON | TX | 75006-5453 | |
| 5551609 | BOB KLEPSA | 710 SUMMIT LANE | | | | MORA | MN | 55051 | |
| 5409298 | BOB KNUTSEN | 1104 BELLEZA STREET | | | | MIRA LOMA | CA | 91752 | |
| 5415803 | BOB KOOLIDGE | 605BAY AVENUE OCEAN029 | | | | BRICK | NJ | | |
| 5551610 | BOB LASTMAME | 123 FIRST WAY | | | | SAN JOSE | CA | 95123 | |
| 5551611 | BOB LUTZ | 1001 S MAIN ST | | | | STILLWATER | OK | 74074 | |
| 5551612 | BOB M | 1510 W HIGHLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5551613 | BOB MANUS | 22648 SAND CANYON RD | | | | CHEWELAH | WA | 99109 | |
| 5551614 | BOB MAYO | 381 BATE RD EXT | | | | CRARYVILLE | NY | 12521 | |
| 5551615 | BOB MORROW | 30 ARGYLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5551616 | BOB MYERS | 19836 N COYOTE LAKES PKWY | | | | SUPRISE | AZ | 85310 | |
| 5551617 | BOB NAECKER | 8401 WOODWARD ST | | | | SAVAGE | MD | 20763 | |
| 5551618 | BOB P TILTON | 4813 SCHOOL RD | | | | EDINA | MN | 55424 | |
| 5551620 | BOB PEPPERS | DEBBIE PEPPERS | | | | MONCLOVA | OH | 43542 | |
| 5551621 | BOB PONZETTI | 2545 KELLY AVE | | | | EXCELSIOR | MN | 55331 | |
| 5551622 | BOB PROGNER | 843 NORSOTA WAY | | | | SIESTA KEY | FL | 34242 | |
| 5409300 | BOB PUTZIER | 3392 FALCON DR | | | | SPRINGFIELD | OR | 97477 | |
| 5551623 | BOB ROSKOSKI | 4709 VAUX RD | | | | DULUTH | MN | 55811 | |
| 5551624 | BOB RUSSO | 1481 W PAGE AVE | | | | GILBERT | AZ | 85233 | |
| 5551625 | BOB SIMAK | 1100 MARYLAND AVE | | | | DUQUENSE | PA | 15110 | |
| 5551627 | BOB TETRAULT | 1101 W MAC ARTHUR BLVD229 | | | | SANTA ANA | CA | 92707 | |
| 5551628 | BOB THIBEAULT | 1431 OCEAN AVE 916 | | | | SANTA MONICA | CA | 90401 | |
| 5409302 | BOB THOMPSON | 233 NW ROOSEVLET DR | | | | CORVALLIS | OR | 97330 | |
| 5551629 | BOB TURNEY | 1088 RAQUET CLUB DRIVE | | | | AUBURN | CA | 95603 | |
| 5551630 | BOB WEBER | BOX 5020 RUNNING VALLEY ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5551632 | BOBACK SHARON | 1034 SPRING VALLEY | | | | HANAHAN | SC | 29406 | |
| 5551633 | BOBADILLA AXCEL | 11101 E IMPERIAL | | | | NORWALK | CA | 90650 | |
| 5409303 | BOBADILLA JOSE I | 1042 69TH AVE | | | | OAKLAND | CA | 94621-3208 | |
| 5551634 | BOBADILLA LILLIANA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5415805 | BOBB BEVERLY | 1019 MAPLE AVE APT A8 | | | | ZANESVILLE | OH | 43701-3053 | |
| 5551635 | BOBB JAKE | 107 PINENUT DR | | | | YERINGTON | NV | 89447 | |
| 5415807 | BOBB JILL | 1001 FOREST AVE | | | | PIQUA | OH | 45356 | |
| 5415809 | BOBB ROBIN | 10356 SPRUCE AVE N | | | | GRANT | MI | 49327 | |
| 5551636 | BOBBI ABRAMS | 10515 2ND WAY N APT C | | | | ST PETERSBURG | FL | 33716 | |
| 5551637 | BOBBI BAILEY | 2063 KRATZER RD | | | | HARRISONBURG | VA | 22802 | |
| 5551638 | BOBBI CANNON | 3810 SW 17TH | | | | GAINESVILLE | FL | 32619 | |
| 5551639 | BOBBI CURTIS | 4233 BROCKTON GREEN CT | | | | LAS VEGAS | NV | 89110 | |
| 5409305 | BOBBI EDWARDS AND JOE EDWARDS | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5551640 | BOBBI FADNESS | 47913 309TH AVE | | | | LAPORTE | MN | 56461 | |
| 5551641 | BOBBI GODSEY | 1310 NW STATE AVE | | | | CHEHALIS | WA | 98532 | |
| 5551642 | BOBBI J ACOSTA | 715 PASEO DEL PUEBLO NORTE | | | | TAOS | NM | 87571 | |
| 5551643 | BOBBI L BROMMER | 12 7TH ST | | | | BESSEMER | PA | 16112 | |
| 5551644 | BOBBI LORMIS | 19148 COUNTY HIGHWAY 32 | | | | ROCHERT | MN | 56578 | |
| 5551645 | BOBBI MCNICHOL | 16137 TREELINE DR | | | | HUDSON | FL | 34667 | |
| 5551646 | BOBBI MELOY | 5200 PATHWAYS | | | | ST PAUL | MN | 55110 | |
| 5551647 | BOBBI MODESITT | 815 25TH STREET | | | | VIENNA | WV | 26105 | |
| 5551648 | BOBBI OSBORNE | 6183 ASHTON WOODS CIR | | | | MILTON | FL | 32570 | |
| 5551649 | BOBBI POTVIN | 45 SPRING STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5551650 | BOBBI SMITH | 20072 FORESTVIEW DR | | | | MAGNOLIA | TX | 77355 | |
| 5551651 | BOBBI THURINGER | 716 MAPLE DRIVE | | | | AURORA | MN | 55705 | |
| 5551652 | BOBBI WICKMAN | 588 SILVER LAKE RD | | | | ST PAUL | MN | 55112 | |
| 5551653 | BOBBI WILLIAMS | 12102 SANDALWOOD DRIVE | | | | WILDWOOD | FL | 34785 | |
| 5551654 | BOBBI WILSON | 100 REGENCY PLAZA | | | | RUSSLVILE | AL | 35674 | |
| 5551655 | BOBBI YOUNGS | 2884 10TH LN | | | | GRAND MARSH | WI | 53936 | |
| 5551656 | BOBBIANN JMERTIS | 71 ELEY STREET | | | | KINGSTON | PA | 18704 | |
| 5551657 | BOBBIE A ACOSTA | 2511 NEWPORT ST | | | | DENVER | CO | 80207 | |
| 5409307 | BOBBIE BAKER | 12960 S MAY ST | | | | CALUMET PARK | IL | 60827 | |
| 5551658 | BOBBIE BELTDIXON | 1035 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5551659 | BOBBIE BENTON | 311 1ST AVE SOUTH | | | | MARTIN CITY | MT | 59912 | |
| 5551660 | BOBBIE BINGHAM | PO BOX 422 | | | | ANNA | TX | 75454 | |
| 5551661 | BOBBIE BLEVINS | 5320 FAIRVIEW RD | | | | HIXSON | TN | 37343 | |
| 5551662 | BOBBIE BRITT RAWLIN TAYLOR | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5551663 | BOBBIE BROWN | 3693 E 143 RD UNIT UP | | | | CLEVELAND | OH | 44120 | |
| 5551664 | BOBBIE CALLAHAN | 6707 CHESTNUT ST | | | | STERLING | OH | 44276 | |
| 5551665 | BOBBIE CANNON | 3810 SW 17TH CT | | | | BELL | FL | 32619 | |
| 5551666 | BOBBIE CARLEY | 227 BERKLEY AVE | | | | PITTSBURGH | PA | 15221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551667 | BOBBIE CLOTHIER | 6387 17TH TERRACE N | | | | ST PETERSBURG | FL | 33710 | |
| 5551668 | BOBBIE COLLINS | 1403 N BRECKON | | | | HOBBS | NM | 88240 | |
| 5551669 | BOBBIE COMPTON | 319 CHARLES ST | | | | SALISBURY | MD | 21801 | |
| 5551670 | BOBBIE CRANE | 1596 JACKS SHOP RD | | | | ROCHELLE | VA | 22738 | |
| 5551671 | BOBBIE DAITCH | -305 W END AVE | | | | NEW YORK | NY | 10023 | |
| 5551672 | BOBBIE DUELL | 1566 PINE ST | | | | WOODHALL | NY | 14898 | |
| 5551673 | BOBBIE EVANS | PO BOX 107 | | | | HUGHESTON | WV | 25110 | |
| 5551674 | BOBBIE GIDDINGS | 9 JOSSIES PL | | | | BREVARD | NC | 28712 | |
| 5551675 | BOBBIE HALLINAN | 3005 W WOLLEY ROAD APPARTMENT C | | | | OXNARD | CA | 93035 | |
| 5551676 | BOBBIE HAMBLIN | 5035 WAYNE MADISON RD | | | | TRENTON | OH | 45067 | |
| 5551677 | BOBBIE HANER | 40 COPELAND AVE | | | | HOMER | NY | 13077 | |
| 5551678 | BOBBIE HARTFIEL | 6611 WINFIELD CIR N | | | | ROCKFORD | MN | 55373 | |
| 5551679 | BOBBIE HEINS | 270 ST RT 69 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5551680 | BOBBIE HIGGINBOTHAM | 7553 CHRIS LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5551681 | BOBBIE HOUCHIN | 4860 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210 | |
| 5551682 | BOBBIE HOUSER | 4042 W WASHINGTON | | | | CHICAGO | IL | 60624 | |
| 5551683 | BOBBIE J BARTOL | 2240 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |
| 5551684 | BOBBIE J WALKER | 1205 STEEPLE CHASE | | | | TOLEDO | OH | 43615 | |
| 5551685 | BOBBIE J YOUNG | 1097 SOUTH CONCHO | | | | GOLDEN VALLEY | AZ | 86613 | |
| 5551686 | BOBBIE JACOB | 3649 PORTLAND AVE | | | | TACOMA | WA | 98404 | |
| 5551687 | BOBBIE JO | 1612 DAUNTING DR | | | | ELDORADO HILL | CA | 95762 | |
| 5551688 | BOBBIE JO BAILEY | 163 COUNTY ROUTE 28 | | | | GRANVILLE | NY | 12832 | |
| 5551689 | BOBBIE JOHNSON | 6530 ANNIE OAKLEY DR APT 115 | | | | HENDERSON | NV | 89014 | |
| 5415811 | BOBBIE KITKO | 5927 CROSSROADS BLVD | | | | SMOKERUN | PA | 16681 | |
| 5551690 | BOBBIE L RHODES | 15 S WALNUT ST | | | | AKRON | OH | 44303 | |
| 5551691 | BOBBIE LASKOWSKI | 4370 S GRAND CANYON DR APT 1092 | | | | LAS VEGAS | NV | 89147 | |
| 5551692 | BOBBIE LOWE | 223 STONE CREEK BLV APT 3 | | | | NEW ALBANY | IN | 47150 | |
| 5551693 | BOBBIE LUNSFORD | 911 WILLOWWOOD APT 3 | | | | DAWSON | GA | 39842 | |
| 5551694 | BOBBIE LYNN TYLER | 1705 HERO STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5551695 | BOBBIE MARTINEZ | 8098 SAVAGE WAY | | | | VALLEY SPRINGS | CA | 95252 | |
| 5551696 | BOBBIE MINNIFIELD | 3302 WASHINGTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5551697 | BOBBIE PERKINS | 743 OLD HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5551698 | BOBBIE PHILIPS | 1713 B MONUMENT LANE | | | | LEBANON | TN | 37087 | |
| 5551699 | BOBBIE POLAND | 1528 MATTIE ST SE | | | | CANTON | OH | 44707 | |
| 5551700 | BOBBIE PRIDEMORE | 14804 CROOKED TREE RD | | | | BEVERLY | OH | 45715 | |
| 5551701 | BOBBIE RADEBACH | 459 PURCHACEL LINE RD | | | | DIXIONVILL | PA | 15734 | |
| 5551702 | BOBBIE RANDALL | 3819 FISCHER | | | | DETROIT | MI | 48214 | |
| 5551703 | BOBBIE RAWLIN | 3316 SAGE DR | | | | CALWELL | ID | 83605 | |
| 5551704 | BOBBIE RILEY | 5630 S BISHOP ST | | | | CHICAGO | IL | 60636-1316 | |
| 5551705 | BOBBIE RODGERS | 1665 WHITTEN ROAD | | | | COURTLAND | MS | 38620 | |
| 5551706 | BOBBIE S SMITH | 4907 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| 5551707 | BOBBIE SAUNDERS | 801 BELLFOUNTAINE AVE APT3 | | | | MARION | OH | 43302 | |
| 5551708 | BOBBIE SHELLMAN KLAWANS | 2222 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5551709 | BOBBIE SLAUGHTER | 1306 KINGFISHER CT S | | | | PEARLAND | TX | 77584 | |
| 5551710 | BOBBIE SPRIGGS | 301 B CHOCTAW RD | | | | BURNS FLAT | OK | 73624 | |
| 5551711 | BOBBIE STIGALL | 9719 BRICEWOOD OAK | | | | HELOTES | TX | 78023 | |
| 5551712 | BOBBIE THOMAS | 3420 POLK PL | | | | TOLEDO | OH | 43608 | |
| 5551713 | BOBBIE VANGILDER | 18 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5551714 | BOBBIE WILSON | 904 WILDER AVE | | | | DOTHAN | AL | 36303-5224 | |
| 5551715 | BOBBIE WISE | P O BOX 811 | | | | PROSPERITY | SC | 29127 | |
| 5551716 | BOBBIE WOODS | 1936 CRICKET LINE | | | | FORT WORTH | TX | 76412 | |
| 5551717 | BOBBUO JERNY | 508 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5551718 | BOBBUO KUS | 49 STANLEY ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5551719 | BOBBUO WILSON | 9 RIDER AVE | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5415813 | BOBBITT ABIGAIL | 6980 DOVEFIELD LANE SHELBY157 | | | | MEMPHIS | TN | | |
| 5551720 | BOBBITT CHARLENE | 34215 LOVES MILL RD | | | | GLADE SPRING | VA | 24340 | |
| 5551721 | BOBBITT DARRELL | 9080 E LYNCHBURG SALEM TPKE | | | | GOODE | VA | 24556 | |
| 5551722 | BOBBITT KELVIN | 2107 VANDERBILT LANE | | | | SPRING HOPE | NC | 27882 | |
| 5551723 | BOBBITT LEDARYL | 4223 MELBROOKE CT | | | | LAKELAND | FL | 33811 | |
| 5415815 | BOBBITT RACHEL | 194 ROAD 1904 | | | | FYFFE | AL | 35971 | |
| 5551725 | BOBBSEMPLE AONEIKA | 1051 LEE RD APT 30B | | | | WITER PARK | FL | 32810 | |
| 5551726 | BOBBY BANKS | 1745 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5409309 | BOBBY BARR | 11624 RYDALWATER LN | | | | AUSTIN | TX | 78754 | |
| 5551727 | BOBBY BEARD | 847 9TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5551728 | BOBBY BROWN | 2103 GARMONS LN | | | | MOBILE | AL | 36693 | |
| 5551729 | BOBBY CHOATERIDGE | 5110 OAK MONT | | | | BEAUMONT | TX | 77706 | |
| 5551730 | BOBBY CREEL | 571 MARION COUNTY 8042 NONE | | | | PEEL | AR | 72668 | |
| 5551731 | BOBBY CURRIE | 5465 N PARAMOUNT BLVD 8 | | | | LONG BEACH | CA | 90805 | |
| 5551732 | BOBBY D BAILEY | 131 JOHN DEERE DR | | | | MAYNARDVILLE | TN | 37807 | |
| 5551733 | BOBBY DIXON | RKFRD | | | | ROCKFORD | IL | 61101 | |
| 5551734 | BOBBY E GROOMS JR | 210 SHANNONWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 5551735 | BOBBY EVANS | JUANITA EVANS | | | | ADRIAN | MI | 49221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551736 | BOBBY FORTE | 6231 LAKEFILL RD | | | | CHARLOTTE | NC | 28212 | |
| 5551737 | BOBBY FURLOW | 2401 SEMINOLE RD | | | | LA MESA | TX | 79331 | |
| 5551738 | BOBBY GAVIN | 1462 E 20TH ST | | | | COLUMBUS | OH | 43211 | |
| 5551740 | BOBBY GIPSON | 12601 SE 30TH ST | | | | BELLEVUE | WA | 98005 | |
| 5551741 | BOBBY GRAHAM | 6316 NAPLES DR | | | | WILMINGTON | NC | 28412 | |
| 5551742 | BOBBY HASHAGEN | 39 STATE ROAD M | | | | ELKLAND | MO | 65644 | |
| 5551743 | BOBBY HOUSE | 3632 PHEBS ST | | | | LAFAYETTE | GA | 30728 | |
| 5551744 | BOBBY JOHNSON | 5656 WEST CHOCTAW LANE | | | | JOPLIN | MO | 64801 | |
| 5551745 | BOBBY JOLLEY | 3075OUYH EAST STREET | | | | DALE | IL | 62829 | |
| 5551746 | BOBBY JONES | 818 RIVER RD | | | | MANCHESTER | TN | 37355 | |
| 5551747 | BOBBY L HARRIS | 504 S 12TH ST NONE | | | | HARTSHORNE | OK | 74547 | |
| 5551748 | BOBBY LAM | -350 REVERE BEACH BLVD | | | | REVERE | MA | 02151 | |
| 5551749 | BOBBY LAMMONS | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 5551750 | BOBBY LYNCH | 1485 16TH ST | | | | OCEANO | CA | 93445 | |
| 5551751 | BOBBY MANLEY | 1005 LANGE ST | | | | LEACHVILLE | AR | 72438 | |
| 5551752 | BOBBY MCNAIR | 106 NW 2ND ST | | | | DANIA | FL | 33004 | |
| 5551753 | BOBBY MILLS | DEVINPROT FARM ROAD | | | | WINTERVILLE | NC | 28590 | |
| 5551754 | BOBBY MOORE | 5556 CEDAR LAKE RD | | | | OSCODA | MI | 48750 | |
| 5551755 | BOBBY NEWTON | 3015 S SHELBY | | | | INDIANAPOLIS | IN | 46227 | |
| 5551756 | BOBBY PAPION | 4502 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112 | |
| 5551757 | BOBBY PARHAM | IDLEWILD 85 | | | | SILSBEE | TX | 77657 | |
| 5551758 | BOBBY PATTERSON | 318 2ND AVE S | | | | SEATTLE | WA | 36201 | |
| 5551759 | BOBBY PIGNATO | 4310 BELL RD | | | | WILLIAMSPORT | TN | 38487 | |
| 5551760 | BOBBY RASH | 8348 MENKAR ROAD | | | | SAN DIEGO | CA | 92126 | |
| 4862303 | BOBBY RAY ANDREWS | 1926 HWY 64 NORTH | | | | GUYMON | OK | 73942 | |
| 5551761 | BOBBY REEVES | 600 EAST CHESTNUT | | | | LITCHFIELD | IL | 62056 | |
| 5551762 | BOBBY RIOS | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |
| 5551763 | BOBBY SHRUM | 127 18TH AVE | | | | GRUETLIAAGER | TN | 37339 | |
| 5551764 | BOBBY SMITH | 224 HONEY POT ST | | | | NANTICOKE | PA | 18634 | |
| 5551765 | BOBBY SNOW | 10784 FLAMBAU PLACE | | | | LA MESA | CA | 91941 | |
| 5551766 | BOBBY STEVENS | 1653 SUPERIOR AVEAPT-12 | | | | COSTA MESA | CA | 92627 | |
| 5551767 | BOBBY WHITE | 15080 WOODSIDE DR | | | | CLEARLAKE | CA | 95422 | |
| 5551768 | BOBBY WILLIAMS | 126 WEST 37 STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5551769 | BOB8YJO CLIFFORD-JAMES | 612 W 3RD ST | | | | NILES | OH | 44446 | |
| 5551770 | BOBBYS SMALL ENGINE REPAIR | 605 WEST 2ND ST | | | | KENLY | NC | 27542 | |
| 5551771 | BOBE ANGELICA | BO PLAYA CALLE B 40 | | | | SALINAS | PR | 00751 | |
| 5551772 | BOBE PAULA | 42284-26 BAYOU NARCISSE | | | | GONZALES | LA | 70737 | |
| 5415817 | BOBECK EDWARD | 492 FILETOWN RD | | | | NAZARETH | PA | 18064 | |
| 5415819 | BOBEN JOSEPH | 4201 CANBERRA DR | | | | WICHITA FALLS | TX | 76308-1405 | |
| 5415821 | BOBER MATTHEW | 8405 RIO SAN DIEGO DR APT 5440 | | | | SAN DIEGO | CA | 92108-5695 | |
| 5551773 | BOBERT FLOWERS | 8624 S BLACKSTONE ST | | | | CHICAGO | IL | 60619 | |
| 5551774 | BOBET LIZBETH | RESFDROOSVELT | | | | MAYAGUEZ | PR | 00680 | |
| 5551776 | BOBIE CIRELLI | 108 WALDEN WAY | | | | CRANSTON | RI | 02919 | |
| 5415823 | BOBINER BLANE | 117 BRYANT ST | | | | FORT BENNING | GA | 31905-7513 | |
| 5551777 | BOBINSON JONVANA | 1502 KIA CT | | | | BALTIMORE | MD | 21202 | |
| 5415825 | BOBITCH MILDRED | 8314 LA SENDA RD | | | | ALTA LOMA | CA | 91701-1341 | |
| 5415827 | BOBNICK WENDY | 116 HINKLE LN | | | | SCHAUMBURG | IL | 60193-1417 | |
| 5551778 | BOBO ALICE | 2511 HENDERSON | | | | MEMPHIS | TN | 38127 | |
| 5551779 | BOBO AMY M | 4180 ROSOSEVELT HWY | | | | WARM SPRINGS | GA | 31830 | |
| 5551780 | BOBO CHIVON | 786 DEL MARCO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5551781 | BOBO DARLENE | 419 SHAW AVE | | | | SPARTANBURG | SC | 29306 | |
| 5551782 | BOBO DELORES | 11702 LENACRAVE AVE | | | | CLEVELAND | OH | 44105 | |
| 5415828 | BOBO DWAYNE | 208 HALTER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5551783 | BOBO FAYE | 14 CR 749 | | | | WALNUT | MS | 38683 | |
| 5551784 | BOBO FULTON | 3209 COUNTY ROAD 121 | | | | WATER VALLEY | MS | 38965 | |
| 5551785 | BOBO GREG | 115 S WALNUT | | | | ERICK | OK | 73645 | |
| 5551786 | BOBO LONZIE | 4130 GANO | | | | ST LOUIS | MO | 63107 | |
| 5551787 | BOBO MARGARET | 8160 PIUTE RD LOT 14 | | | | COLORADO SPRI | CO | 80926 | |
| 5551789 | BOBO SANDRA | 10140 MMYERS RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5551790 | BOBO TANISHA | 10870 E 33RD ST | | | | TULSA | OK | 74146 | |
| 5551791 | BOBO TERRELL | 304 STONEWOOD CROSSING DR | | | | BOILING SPGS | SC | 29316 | |
| 5551792 | BOBO TINA S | 853 STRATFORD HALL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5551793 | BOBONIS KISSY | URB LOS FLAMBOYAN CALLE G24 | | | | GURABO | PR | 00778 | |
| 5551794 | BOBS LAWNMOWER SALES & SERVICE | 15270 W Dixie Hwy | | | | North Miami Beach | FL | 33162 | |
| 4868955 | BOBS MASTER SAFE & LOCK | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5551795 | BOBS SMALL ENGINE REPAIR | 10289 DRYER ST | | | | EL PASO | TX | 79924 | |
| 5551796 | BOBSON BOTTA | 204 E LOUSIANA ST | | | | EVANSVILLE | IN | 47711 | |
| 5551797 | BOBYN DANIEL | URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 5409311 | BOCAGE JEREMY | 3450 NICHOLSON DR APT 1024 | | | | BATON ROUGE | LA | 70802 | |
| 5415830 | BOCALANDRO RAYMOND | 4587 NW 9TH ST APT 9 | | | | MIAMI | FL | 33126-2328 | |
| 5551798 | BOCALBOS LEONARDO JR | 206 KAHA PLACE | | | | HONOLULU | HI | 96817 | |
| 5415832 | BOCANEGRA ANGIE | 243 6TH ST STE 220 | | | | HOLLISTER | CA | 95023-3970 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415834 | BOCANEGRA JOSE | 42 ORCHARD ST | | | | PASSAIC | NJ | 07055 | |
| 5551799 | BOCANEGRA LISSETTE | 10479 SW 216 ST | | | | CUTLER BAY | FL | 33190 | |
| 5551800 | BOCANEGRA STEPHANIE | 600 WHISPERING HILL DR | | | | NASHVILLE | TN | 37211 | |
| 5551801 | BOCCHINO MARY | 423 HURFFVILLE-GRENLOCH ROAD | | | | SEWELL | NJ | 08080 | |
| 5551802 | BOCCO TONYA | 112 EDDY LANE | | | | PORT ORANGE | FL | 32129 | |
| 5551803 | BOCEK MANDY | 807 TRENTON STREET APT C | | | | TRONTO | OH | 43964 | |
| 5551804 | BOCHETTE DONNA | 200 OLD MANNING RD | | | | SUMTER | SC | 29150 | |
| 5551805 | BOCHMAN KATHY | 41632 300 10 TH ST | | | | SPRINGFIELD | SD | 57062 | |
| 5551806 | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | |
| 5415836 | BOCHMAN MAUREEN | 13178 PARTING CREEK RD | | | | WILLIS WHARF | VA | 23486 | |
| 5551807 | BOCHNIA BENJAMIN | 183 NE ACORN TRAIL | | | | MADISON | FL | 32340 | |
| 5415838 | BOCHTERLE PAUL | 37 FRANCES LN | | | | MONROE | NY | 10950-2649 | |
| 5551808 | BOCK AMIE | 550 JUAN DIEGO 3 | | | | LAS CRUCES | NM | 88001 | |
| 5551809 | BOCK ANN | 30644 TOWER | | | | SALEM | OH | 44460 | |
| 5415840 | BOCK ASHLEY | 9912 WILLIAM DALTON WAY | | | | GARDEN GROVE | CA | 92841-3843 | |
| 5551810 | BOCK CATELIN | 3056 OLEANDER BLVD | | | | FORT PIERCE | FL | 34947 | |
| 5415842 | BOCK GARY | PO BOX 1213 | | | | VANCOUVER | WA | 98666-1213 | |
| 5415844 | BOCK JIM | 8935 HORSESHOE RD | | | | W FRANKFORT | IL | 62896 | |
| 5551811 | BOCK MICHAEL | 46550 Y O RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5551812 | BOCK STEPHEN | 161 ORANGE BLOMSSOM | | | | IRVINE | CA | 92618 | |
| 5551813 | BOCKAI SAHR | 1428 NEWTON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5551814 | BOCKEL JODI | 205 RIVERSIDE DR | | | | ALVIN | TX | 77511 | |
| 5415846 | BOCKIUS ALAN | 4750 S LEGEND DR | | | | HOMOSASSA | FL | 34446-1740 | |
| 5551815 | BOCKLEY DONNIE | 150 HILDA DR | | | | MOUNT AIRY | NC | 27030 | |
| 5551816 | BOCKMAN ROBERT H | 1750 N HAVICHUR LOOP | | | | POST FALLS | ID | 83854 | |
| 5551817 | BOCKMAN SHANDA | 2850 DEVLIN AVE | | | | KINGMAN | AZ | 86409 | |
| 5415847 | BOCKOVER SEAN | PO BOX 22480 | | | | OAKLAND | CA | 94609-5080 | |
| 5551818 | BOCKRATH JEREMY | 206 W J ST | | | | SPRINGFIELD | OR | 97477 | |
| 5551819 | BOCKS MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23471 | |
| 5551820 | BOCO CAROL | 930 VALLEY DR | | | | PETERSBURG | VA | 23805 | |
| 5551821 | BOCO CAROLYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23805 | |
| 5551822 | BOCOCK VERNON | 144 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| 5551823 | BOCONCEPT SANDRA RIVERA | 142-A LA FANTE WAY | | | | BAYONNE | NJ | 07002 | |
| 5551824 | BOCOOK JESSE R | 1450 BACK RUN RD | | | | PHILO | OH | 43771 | |
| 5415848 | BOCZEK PAUL | 141 SOUTHDOWN ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5415849 | BODA TIBOR | 6098 ST JOSEPH DR | | | | SEVEN HILLS | OH | 44131 | |
| 5415851 | BODANSKY SUSAN | 10012 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854-4275 | |
| 5551825 | BODDA BURTON | 1833 N 3RD AVE APT 19 | | | | STAYTON | OR | 97383 | |
| 5551826 | BODDA DOREEN | 952 N BIRCH AVE | | | | STAYTON | OR | 97383 | |
| 5404824 | BODDEN DONNA L | 13566 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111 | |
| 5551827 | BODDEN IRMA | 1308 LANI KAI DR APTC6 | | | | CONCORD | CA | 94520 | |
| 5551828 | BODDEN ROLAND A | 3324 CAVENDISH PL | | | | HARVEY | LA | 70058 | |
| 5551829 | BODDEN THELSA | 1716 ORCID DR | | | | HARVEY | LA | 70058 | |
| 5551831 | BODDEN WILLIAM R | 19325 NW 23RD AVE | | | | MIAMI GARDEN | FL | 33056 | |
| 5551832 | BODDIE DUNCAN | 783 HWY 589 22 | | | | PURVIS | MS | 39475 | |
| 5415853 | BODDIE JOSHUA | RT 1 BOX 1198B | | | | THAYER | MO | 65791 | |
| 5551833 | BODDIE JUANITA | 4689 HACKNEY RD | | | | ROCKY MOUNT | NC | 27804 | |
| 5551834 | BODDIE KRISTAL | 32HILLANDDALE ROAD | | | | CORTLANDT MANOR | NY | 10567 | |
| 5551835 | BODDIE LAKESHA S | 316 S CLARK ST | | | | NASHVILLE | NC | 27856 | |
| 5551836 | BODDIE MELONIE | P O BOX 5818 | | | | C STED | VI | 00823 | |
| 5551837 | BODDIE MORRIS | 462 S COLLINS | | | | LIMA | OH | 45304 | |
| 5415838 | BODDIE SHERRY L | 1585 BRIARFIELD RD APT-3B | | | | HAMPTON | VA | 23666 | |
| 5551839 | BODDIE TAMBRA | 3905 BRANDY AVENUE | | | | MEMPHIS | TN | 38128 | |
| 5551840 | BODDIE TYANEQUA | 134 15 166TH PL | | | | JAMAICA | NY | 11434 | |
| 5551841 | BODDY ANDREA | 18420 MAPLE HTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5551842 | BODDY CHANELLE | 1036 DALMONT AVE | | | | SCHENECTADY | NY | 12305 | |
| 5415855 | BODDY JILL | 2414 CAVELL AVE SO HENNEPIN | | | | ST LOUIS PARK | MN | | |
| 5551843 | BODE CAROL | 27551 LONE CREEK TRAIL | | | | STILLWATER | OK | 74075 | |
| 5551844 | BODE CHERYL | 321 B LAC BLEU | | | | PASS CHRISTIAN | MS | 39520 | |
| 5551845 | BODEMAN SCOTT R | 303 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5551846 | BODEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5415857 | BODEROCCO ROSE | 9835 ROUTE 219 | | | | RIDGWAY | PA | 15853 | |
| 5551847 | BODIE GEORGIA | 306 E ROBINSON AVE | | | | CRESTVIEW | FL | 32539 | |
| 5551848 | BODIE PAMELA | 3639 SEELYE DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5551849 | BODIE PHILOMENA | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551850 | BODIE PHILOMENA S | 1908 DIXIE AV | | | | EUSTIS | FL | 32726 | |
| 5551851 | BODIE SHAMEKA | 855 SW 6 PL | | | | MIAMI | FL | 33034 | |
| 5551852 | BODIFORD CAROL | 707 FRANKLIN AVE | | | | LUMBERTON | NC | 28358 | |
| 5551853 | BODIFORD JAMES | 12 MARLEY CT | | | | SUMTER | SC | 29150 | |
| 5409313 | BODILL SAMUEL | 7060 ESTATE 22148-130 | | | | SAINT THOMAS | VI | 00802 | |
| 5415859 | BODILY RICHARD | 4825 E HOLMES AVE | | | | MESA | AZ | 85206-3414 | |
| 5415861 | BODIN GERRY | 1035 MABLE LN N | | | | SAINT MARTINVILLE | LA | 70582 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551854 | BODINE BENJAMIN | 908 W FLORDIA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5551855 | BODINE NITA | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5551856 | BODINE NITA D | 2903 SALISBURY AVE | | | | BALTIMORE | MD | 21219 | |
| 5551857 | BODISON MARESKA | 1000 JOHNNIE DODD BLVD | | | | MT PLEASANT | SC | 29479 | |
| 5551858 | BODKINS CORTNEY | 225 S WATER ST APT 8 | | | | CLINTON | IN | 47842 | |
| 5415863 | BODMER ANDREA | 1511 MOORE ST UNIT 301 | | | | BRISTOL | PA | 19007 | |
| 5415865 | BODNAR ANGIE | PO BOX 18099 IN CARE OF BRONCO EXCAVATING | | | | FAIRFIELD | OH | 45018-0099 | |
| 5551859 | BODNAR CHERYL | 404 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5551860 | BODNAR DIANE | 102 WILD HORSE CT | | | | MONROE | CT | 06468 | |
| 5415867 | BODNAR EDWARD JR | 1309 VIVJON DR | | | | HOMESTEAD | PA | 15120 | |
| 5551861 | BODNAR LORI | 529 GALILEO DRIVE | | | | BELLE VERNON | PA | 15012 | |
| 5551862 | BODNAR SUSAN | 5815 MEADOW MERE DRIVE | | | | MONROE | NC | 28110 | |
| 5415869 | BODNER CANDIDA | 15 LAFARGE LANE | | | | MANHASSET | NY | 11030 | |
| 5415871 | BODNER JESSICA | 31 HOOPALUA | | | | MAKAWAO | HI | 96768 | |
| 5551863 | BODNER JOANNE | 5112 LAUREL RD 15 | | | | BILLINGS | MT | 59101 | |
| 5551864 | BODNER PAUL | 414 INDIGO RD | | | | GOOSE CREEK | SC | 29445 | |
| 5551865 | BODNER SARA | 1512 MILLER RD | | | | CORAL GABLES | FL | 33146 | |
| 5409315 | BODO LAJOS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5415873 | BODOH DAN | 7005 VIA DONO DR | | | | AUSTIN | TX | 78749-2763 | |
| 5551866 | BODON BARBARA | PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 5551867 | BODON ROBERTO | CALLE 23 SE 1160 RPTO METRO | | | | SAN JUAN | PR | 00921 | |
| 5415875 | BODWELL BENJAMIN | 8043 S TALACO TRL | | | | TUCSON | AZ | 85756-8469 | |
| 5551868 | BODWELL LATEISHA | 1008 SEMINOLE PALM DR | | | | LAKE WORTH | FL | 33436 | |
| 4863222 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 5409317 | BODY FLEX SPORTS INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | 91789 | |
| 5409319 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 4862204 | BODY SOLID INC | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 5409321 | BODYJEWELRYCOM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | |
| 5551869 | BODZER JENNIFER | 448 SUNRAY DR | | | | CLAYTON | NC | 27520 | |
| 5551870 | BOE BUDDINE | 15501 BRUCE B DOWNS BLVD APT 3 | | | | TAMPA | FL | 33647 | |
| 5551871 | BOE EVELYN | 19 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 5551872 | BOEBEL DEBRA | 17460 BURNET ST | | | | BROOKFIELD | WI | 53045 | |
| 5415876 | BOECKMAN REBECCA | 3401 CHASON CT UNIT 1 | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5415873 | BOEDDIKER JIM | 18 SHADYBROOK CT | | | | SANTA ROSA | CA | 95409 | |
| 5551874 | BOEDECKER FALLON | 918 Z CT | | | | SHEBOYGAN | WI | 53083 | |
| 5551875 | BOEGLE JIMMY | 900 E SATURNINO RD 23 | | | | PALM SPRINGS | CA | 92262 | |
| 5551876 | BOEH STEPHEN | 5701 SW LAKEFRONT | | | | SAINT JOSEPH | MO | 64504 | |
| 5551877 | BOEHKE DAVID | 114 N TAYLOR HOLLOW RD NE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5551878 | BOEHKE JAMES | 5415 LIGHTENER RIDGE RD | | | | STOCKPORT | OH | 43787 | |
| 5415878 | BOEHLECKE ROBERT | 3570 GALLUP CT | | | | LAS VEGAS | NV | 89121-5901 | |
| 5551879 | BOEHLING PEGGY | 546 3RD LOOP RD APT F | | | | FLORENCE | SC | 29505 | |
| 5403147 | BOEHM JESSICA L | 1422 KING EDWARD DR | | | | PALATINE | IL | 60067 | |
| 5551880 | BOEHM JOHN | 101 CANAL RD | | | | HEBRON | OH | 43025 | |
| 5551880 | BOEHM KAREN | 408 2ND ST NE N | | | | PIPESTONE | MN | 56164 | |
| 5551881 | BOEHM MELANIE | PO BOX 176 | | | | MCLOUD | OK | 74851 | |
| 5551882 | BOEHM SHARON | 901 WARD | | | | BENTON | AR | 72015 | |
| 5415882 | BOEHME MARTIN | 501 S MAIN ST APT 3A | | | | COUNCIL BLUFFS | IA | 51503-6522 | |
| 5551884 | BOEHNEN CHRISTINA | 175 SE LEBLEU | | | | WINSTON | OR | 97496 | |
| 5551884 | BOEHRNSEN BRIANNE | 1532 GIRARD AVE APT 4 | | | | BOURBONNAIS | IL | 60914 | |
| 5415884 | BOEING CURTIS | 7415 WYNNE PL | | | | CINCINNATI | OH | 45233-1051 | |
| 5415886 | BOELEE GEORGE | 137 WARNER HILL RD | | | | DERRY | NH | 03038 | |
| 5551885 | BOELEN KAYLA | 1608 N 6TH AVE | | | | YAKIMA | WA | 98902 | |
| 5415888 | BOELMAN MATTHEW | 1404 MADISON AVE | | | | WOODWARD | OK | 73801-2436 | |
| 5415890 | BOELTER MIKE | 13897 185TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5415892 | BOENING SHARON | 2026 PLEASANT VILLA AVE | | | | BALTIMORE | MD | 21228-4001 | |
| 5415894 | BOENISCH RICHARD | W2196 PIGEON LN | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5551886 | BOENSNES CORAZON | 4440 SW ARCHER RD 2105 | | | | GAINESVILLE | FL | 32608 | |
| 5551888 | BOERIO JOY | 723 BARTLETT PL | | | | TOLEDO | OH | 43609 | |
| 5415896 | BOERM DALLAS | 600 CHURCH ST | | | | TOLEDO | IA | 52342 | |
| 4871798 | BOERNE STAR | 941 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 5551889 | BOERNSON DAKOTA | 644 MONROE | | | | QUINCY | IL | 62301 | |
| 5409323 | BOERSCHINGER JULIUS C AND MYRNA R BOERSCHINGER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5415898 | BOERST DENNIS | 2048 IDAHO ST | | | | TOLEDO | OH | 43605-2841 | |
| 5415900 | BOES COLETTE | 83 POLK ST | | | | FREEPORT | NY | 11520 | |
| 5415902 | BOES ROBERT | 1173 TOWNSHIP ROAD 753 UNIT E | | | | ASHLAND | OH | 44805 | |
| 5415904 | BOESCH JAMIE | 90BA LIBERTY ST | | | | BELVIDERE | NJ | 07823 | |
| 5551890 | BOESCH THOMAS | 3372 BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5404825 | BOESE DAVID J | 904 N SAVANNAH DR | | | | SIOUX FALLS | SD | 57103 | |
| 5403670 | BOESELAGER PATRICIA | 324 S FT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 5415906 | BOESEN DAVID | 1816 RIDGE ST | | | | NIAGARA | WI | 54151 | |
| 5415908 | BOESHAAR EMILY | 4114 ROSEWELL PLANTATION RD | | | | GLOUCESTER | VA | 23061 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415910 | BOESL EARL | 440 SPLIT ROCK RD | | | | BARTLESVILLE | OK | 74003-9509 | |
| 5551891 | BOETSCH GERALD | 433 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| 5551892 | BOETTCHER CATHY | 116 BELVEDERE CT | | | | LELAND | NC | 28451 | |
| 5415912 | BOETTCHER CHERIE | 3100 SWISS AVE DALLAS | | | | | | | |
| 5415914 | BOETTCHER ELIZABETH | 200 LARK ST | | | | LEANDER | TX | 78641-1878 | |
| 5415916 | BOETTCHER ERIK | 3732 HOPE COMMONS CIR | | | | FREDERICK | MD | 21704-7821 | |
| 5415918 | BOETTCHER KENNETH N | 1418 SYLVAN AVE | | | | MODESTO | CA | 95355-1321 | |
| 5551893 | BOETTGER APRIL | 6400 CROPPING ST | | | | KISSIMEE | FL | 34787 | |
| 5551894 | BOFFIL JENIFER | 19 SALAMANCA AVE APT 3 | | | | CORAL GABLES | FL | 33134 | |
| 5551895 | BOFFILL SERGIO | 800 NW 13TH ST | | | | MIAMI | FL | 33168 | |
| 5551896 | BOFIA BRITTNY R | 2345 MURRAY DR | | | | TOLEDO | OH | 43613 | |
| 5415920 | BOFINGER BUD | 204 LEVER ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5409325 | BOFU CHEN | 13825 ALTON PKWY STE B | | | | IRVINE | CA | 92618-1632 | |
| 5415922 | BOGA SRI S | 4306 156TH AVE NE APT VV166 | | | | REDMOND | WA | 98052-5357 | |
| 5551897 | BOGAERT CASEY V | 9721 N OAK SHADOWS PL | | | | TUCSON | AZ | 85737 | |
| 5551898 | BOGALLUSA CITY O | PO DRAWER 1179 CHECK | | | | BOGALUSA | LA | 70427 | |
| 5415924 | BOGAN ANTHONY | 514 BASHORE DR | | | | MARTINSBURG | WV | 25404-7602 | |
| 5415926 | BOGAN ARLEBYS | 302 BALSAM ST | | | | PALM BEACH GARDENS | FL | 33410-4809 | |
| 5551899 | BOGAN DOTNESHA | 5430 RAGGED ROBIN CT | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5551900 | BOGAN ELIZABETH | 3502 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5551901 | BOGAN ERIKA | 103 WEST LOCKHAVEN DR | | | | GOLDSBORO | NC | 27534 | |
| 5551902 | BOGAN IDA | 1002 N CARROLL ST | | | | ALBANY | GA | 31705 | |
| 5551903 | BOGAN INEZ | 7309 17TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5551904 | BOGAN MARIE | 48 MCFANDIN LANE | | | | NATURAL BRIDGE | VA | 24578 | |
| 5409327 | BOGAN ZHANE D | 93 EAST BURNHAM STREET | | | | BLOOMFIELD | CT | 06002 | |
| 5551905 | BOGAR MENDOZA | 4162 WILLEMET ST | | | | LOS ANGELES | CA | 90039 | |
| 5551906 | BOGAR PATRICIA L | PO BOX 463 | | | | S CLE ELUM | WA | 98943 | |
| 5551907 | BOGARD AMANDA B | 1242 BULLARD RUTAN RD | | | | MECHANICSBURG | OH | 43044 | |
| 5415928 | BOGARD DAVID | 7813 N ROUNDSTONE DR | | | | TUCSON | AZ | 85741-3916 | |
| 5551908 | BOGARD ELIZABETH A | 6209 W STARK | | | | MILWAUKEE | WI | 53218 | |
| 5551909 | BOGARDUS JAMES | 1257 CR 130 | | | | BELLEFONTAINE | OH | 43311 | |
| 5415930 | BOGARI KEVIN | 2517 BROOKSIDE DR | | | | LANCASTER | PA | 17601-1972 | |
| 5551910 | BOGARRT MARIA | 2432 W 24TH STREET RD | | | | GREELEY | CO | 80634 | |
| 5551911 | BOGART CHEALSEA | 38538 FIR AVE | | | | ZHILLS | FL | 33541 | |
| 5415932 | BOGART CLAY | 4105 GARRETT DR W | | | | COLUMBUS | OH | 43214-2917 | |
| 5551912 | BOGART DONNA | 23884 LEMON AVE | | | | PERRIS | CA | 92570 | |
| 5551913 | BOGARTY TURONDA | 7538 STAR AVENUE | | | | CLEVELAND | OH | 44103 | |
| 5551914 | BOGATAJ KARLE | 1228 9TH STREET | | | | ROCK SPRIGNS | WY | 82901 | |
| 5551915 | BOGDALA MARK E | 5912 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5415934 | BOGDAN BENJAMIN | 1313 E SHENANDOAH DR | | | | BOISE | ID | 83712-7456 | |
| 5551916 | BOGDAN IONEL | 771 NORTH 8TH ST | | | | READING | PA | 19604 | |
| 5415935 | BOGDAN MARIUS | 149 LONGWOOD AVE | | | | MANCHESTER | NH | 03109-4402 | |
| 5551917 | BOGDANOWICZ DEBORAH | 1108 RANDOLPH ST APT 113 | | | | GLASGOW | MO | 65254 | |
| 5551937 | BOGENRIEF AMI | 33008 K22 | | | | SIOUX CITY | IA | 51108-8631 | |
| 5551918 | BOGENRIGA BARBARA | 5250 TOPEKA AVE | | | | ROGERSVILLE | TN | 37857 | |
| 5551919 | BOGER CRYSTAL D | 111 RIDGELAND RD | | | | SAVANNAH | GA | 31419 | |
| 5551920 | BOGER DEBRA | 3915 WILLIAMSON RD | | | | ROCK HILL | SC | 29730 | |
| 5415939 | BOGER KATHLEEN | 166 FREE UNION RD WARREN041 | | | | BELVIDERE | NJ | 07823 | |
| 5415941 | BOGER RHETT | 20521 JACKIES RANCH BLVD | | | | PFLUGERVILLE | TX | 78660-7829 | |
| 5551921 | BOGGA PAM | 311 VIRGINIA AVE N | | | | ST ALBANS | WV | 25177 | |
| 5551922 | BOGGAN LINDSAY | 12327 HERRING ROAD | | | | GULFPORT | MS | 39503 | |
| 5551923 | BOGGAN MARY T | 3824 QUARTS STREET | | | | PCB | FL | 32408 | |
| 5415943 | BOGGAVARAPU SRINIVASA | 8301 W 156TH ST # JOHNSON # 091 | | | | OVERLAND PARK | KS | 66223-2943 | |
| 5415945 | BOGGESS CINDY | 57 WATERVLIET AVE | | | | DAYTON | OH | 45420-1863 | |
| 5551924 | BOGGESS JOSHUA | 630 S 18TH STREET | | | | SLATON | TX | 79364 | |
| 5551925 | BOGGESS RUTH | PO BOX 13455 | | | | CHARLESTON | WV | 25360 | |
| 5551926 | BOGGS AMELIA | 205 PATROL DR | | | | ALBANY | GA | 31705 | |
| 5551927 | BOGGS AMY | 300 MULBERRY AVE APT A9 | | | | POMEROY | OH | 45769 | |
| 5551928 | BOGGS ANDREA | 107 S MOUNTAIN ST | | | | BAINBRIDGE | OH | 45612 | |
| 5551929 | BOGGS ANITA | 326 AMMA RD | | | | CLENDENIN | WV | 25045 | |
| 5415947 | BOGGS ANN | 2132 CLAGGETT DR | | | | DAYTON | OH | 45414-4102 | |
| 5415949 | BOGGS CAROL | 13182 S 27TH AVE | | | | YUMA | AZ | 85365-8000 | |
| 5551930 | BOGGS CAROLYN | 1648 ROCKFISH ROAD | | | | WAYNESBORO | VA | 22980 | |
| 5551931 | BOGGS CATHERINE | 825 S SENECA AVE | | | | ALLAINCE | OH | 44601 | |
| 5415951 | BOGGS DANIEL | 906 RENITA WAY | | | | MOORE | OK | 73160-8700 | |
| 5551932 | BOGGS DEBBIE L | 321 MORRISON AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5551933 | BOGGS JAMES | 107 RAYE RD | | | | GREENWOOD | SC | 29649 | |
| 5409331 | BOGGS JAMES N | 30 EVERGREEN DR | | | | NEWARK | DE | 19702-3712 | |
| 5551934 | BOGGS JESSE | 3355 CLAIRE LN | | | | JACKSONVILLE | FL | 32223 | |
| 5551935 | BOGGS JOHNATHAN | 7771 62ND WAY APT B | | | | PINELLAS PARK | FL | 33781 | |
| 5415953 | BOGGS JONATHAN | 88807 TRALEE CT | | | | ELMIRA | OR | 97437 | |
| 5551936 | BOGGS JOSHUA | 50 LOCUST STREET | | | | WHEELERSBURG | OH | 45694 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5551937 | BOGGS JUEVONNA | 4249 E BROAD ST COTTAGE E | | | | WHITEHALL | OH | 43213 | |
| 5551938 | BOGGS JULIA | 11550 DANIEL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5551939 | BOGGS KENNETH | 1203 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5551941 | BOGGS LINDA | 10SHORELENDTERENCE | | | | MIDDLETOWN | NJ | 07748 | |
| 5551942 | BOGGS LISA | RR 3 BOX 255-6 | | | | BUCKHANNON | WV | 26201 | |
| 5551943 | BOGGS RACHAEL | 1829SILVERLEAF CT | | | | MISHAWAKA | IN | 46544 | |
| 5551944 | BOGGS ROGER | PO BOX 417 | | | | ROCKY MOUNT | VA | 24151 | |
| 5551945 | BOGGS SHELVA J | 2409 SENATOR AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5551946 | BOGGS SUSAN | PO BOX 115 | | | | DANIELS | WV | 25832 | |
| 5551947 | BOGGS TAMMY | 3029 ASHWOOD CIR 210 | | | | ROANOKE | VA | 24012 | |
| 5415955 | BOGGS WIGHT | 1696 FORREST AVE | | | | MEMPHIS | TN | 38112-4927 | |
| 5551948 | BOGIER MELVIN | 217 MCGUIRK DR | | | | GLEN BURNIE | MD | 21060 | |
| 5551949 | BOGLE CRYSTAL L | 213 G SOUTHLAND CIRCLE | | | | HOUMA | LA | 70364 | |
| 5551950 | BOGLE EVA | 718 CHESTER ST | | | | ZANESVILLE | OH | 43701 | |
| 5404826 | BOGLE IAN K | 1767 GRAYSTONE DR | | | | HAMPTON | GA | 30228 | |
| 5551951 | BOGLE KATHRYN | 5961CR2297 | | | | QUINLAN | TX | 75474 | |
| 5551952 | BOGLE MAHOGANY | 14907 G CREEKPOINTE CIRCL | | | | MIDLOTHIAN | VA | 23114 | |
| 5415957 | BOGLE ROSANNA | 20902 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | |
| 5551953 | BOGLIO MARIA M | URB VILLA EL ENCANTO CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5551954 | BOGNER SHERRI | 303 N MAIN ST | | | | COLUMBIA CITY | IN | 46725 | |
| 5551955 | BOGOBOGO JAMESLISA | 110 GEORGE ST | | | | MINGO JCT | OH | 43938 | |
| 5551956 | BOGOSIAN JAMES | 13171 CHIRPING SPARROW | | | | TUSTIN | CA | 92780 | |
| 5551957 | BOGUCKI JIM | 5004 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 5415959 | BOGUE MARGARET | 70 PEPPERBUSH LANE | | | | GUILFORD | CT | 06437 | |
| 5551958 | BOGUE SHAWNA | 1133 A ACACIA CLUB RD | | | | HOLLISTER | MO | 65672 | |
| 5551960 | BOGUESS SARAH | 620 BRUSSELS ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5551961 | BOHACS HEATHER | 55 TRUMBULL ST APT 302 | | | | HARTFORD | CT | 06103 | |
| 5551962 | BOHAM TONI | 7532 HIGH PINES COURT | | | | PORT RICHEY | FL | 34668 | |
| 5551963 | BOHAN TERESA A | 3409 MARTHA CUSTIS DR | | | | ALEXANDRIA | VA | 22302 | |
| 5551964 | BOHANNA RONCIE | 107 WALDECK ST | | | | CLARKSBURG | WV | 26301 | |
| 5551965 | BOHANNON AMY | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5551966 | BOHANNON COREY | 5938 TAYLORSVILLE RD | | | | FISHERVILLE | KY | 40023 | |
| 5551967 | BOHANNON ENEREE | 4659 SEMOUR | | | | MARTIN | GA | 30557 | |
| 5551968 | BOHANNON JAMIE J | 3771 E PARK AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5551969 | BOHANNON KATHY L | 7960 MALACHITE AVE | | | | RANCHO CUCAMO | CA | 91730 | |
| 5551970 | BOHANNON NINIKA | 122 PLACID AVE | | | | STRATFORD | CT | 06615 | |
| 5551971 | BOHANNON OPHELIA | 5097 GOLD BEND | | | | TRUCKEE | CA | 96161 | |
| 5415961 | BOHANNON WILLIAM | 1557 SAGEWOOD DR | | | | VIRGINIA BEACH | VA | 23455-3529 | |
| 5551972 | BOHANON KRYSTAL C | 336 PARMELY AVE | | | | ELYRIA | OH | 44035 | |
| 5409333 | BOHARA ROSEMARY EXECUTOR OF THE ESTATE OF BESSIE B RICHARDSON | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5551973 | BOHARD FAIRY | 117 S PAGE | | | | HOMINY | OK | 74035 | |
| 5551974 | BOHDAN CHOMUT | BOHDAN CHOMUT | | | | ELLENVILLE | NY | 12428 | |
| 5409335 | BOHDAN SYCH | 14651 TRAIL EDGE BOULEVARD | | | | ODESSA | FL | 33556 | |
| 5551975 | BOHL DIANE | 1802 ST RT 60 | | | | VERMILLION | OH | 44089 | |
| 5403671 | BOHLAND CHARLES | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 5409338 | BOHLAND CHARLES | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 5551963 | BOHLEN GRANT | 103 PARRISH | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5415965 | BOHLMAN CRYSTAL | 6108 FOXTAIL CT | | | | SALISBURY | MD | 21801-2268 | |
| 5415967 | BOHLMAN RICHARD | N6089 RANGELINE RD | | | | KOHLER | WI | 53044 | |
| 5415969 | BOHLMANN GEORGE | 122 SW GREENWOOD TER | | | | FORT WHITE | FL | 32038 | |
| 5415971 | BOHLN CHARMEL | 1525 JAMES PATRICK LN APT A | | | | SAINT LOUIS | MO | 63138-2767 | |
| 5415973 | BOHM BENJAMIN | 8123 E WATER STONE CT | | | | NAMPA | ID | 83687-9352 | |
| 5415975 | BOHMAN DANNY | CMR 411 BOX 1744 | | | | AE | | MO | |
| 5415977 | BOHMAN DIANE | 4001 BEACONSDALE DR | | | | AUSTIN | TX | 78727-2956 | |
| 5551976 | BOHMBACH EMILY | 699 SNELLING AVE S | | | | SAINT PAUL | MN | 55116 | |
| 5415979 | BOHN BRENDA | 218 SPRING HILL DR | | | | SMYRNA | TN | 37167 | |
| 5551977 | BOHN STEVEN | 2861 W 119TH AVE 202 | | | | WESTMINSTER | CO | 80234 | |
| 5551978 | BOHNE DONNA | PO BOX 2149 | | | | VINCENTOWN | NJ | 08088 | |
| 5415981 | BOHNER NATHANIEL | 8503A CHICO LOOP | | | | MTN HOME AFB | ID | 83648 | |
| 5551979 | BOHOL CRYSTALYNN | 75 5873 WALUA RD | | | | KAILUA KONA | HI | 96740 | |
| 5415983 | BOI CINDY | 70 WINTERGREEN RD | | | | BRISTOL | CT | 06010-2276 | |
| 5551981 | BOIANI LORELIE | 25 DION AVE | | | | TIVERTON | RI | 02878 | |
| 5551982 | BOICE ALICE | PO BOX 912 | | | | SHARPSBURG | NC | 27878 | |
| 5415985 | BOICE ELIAS | 120 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5551983 | BOID TIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 21740 | |
| 5551984 | BOIKO JOSEPH W | 11403 LONG HILL CT | | | | SPRING HILL | FL | 34609 | |
| 5551985 | BOILEAU JEREMY | 351 MAPLE LN | | | | THOMASVILLE | NC | 27360 | |
| 5551986 | BOILKEIM ANTON | 1646 TUESON LOOPM A | | | | SPRINGDALE | AR | 72764 | |
| 5551987 | BOILLA MARILU | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CT | 06053 | |
| 5415987 | BOIMA PATRICIA | 512 SWADLEY RD APT 5 | | | | JOHNSON CITY | TN | 37601-9078 | |
| 5415989 | BOINDER KELLI | 126 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415991 | BOINEAU TAMARA | 651 HOSTA DR | | | | FORT MILL | SC | 29715-8776 | |
| 5551988 | BOIRARD JEANINE | 2412 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5551989 | BOISBERT SAMANTHA | 497 B ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5415993 | BOISCLAIR JUDITH | 14 MEADOWVIEW COURT | | | | CANTON | CT | 06019 | |
| 5551990 | BOISCLAIR1 KEVIN W | PO BOX 170 | | | | ALTO | GA | 30510 | |
| 5551991 | BOISE DANAY | 4919 WOODS EDGE RD | | | | VIRGINIA BEAC | VA | 23462 | |
| 4884411 | BOISE SALES CO | PO BOX 15619 | | | | BOISE | ID | 83715 | |
| 5551992 | BOISER LEEANDER | PO BOX 1353 | | | | KILAUEA | HI | 96754 | |
| 5551993 | BOISHAUNSEN CHRISTIAN | 454 CLARWATER AVE | | | | NEWBURY PARK | CA | 91320 | |
| 5551994 | BOISSE MARISSA | 76 EMRALD ST | | | | GARDNER | MA | 01440 | |
| 5551995 | BOISVERT RICHARD | 13015 W PARK AVE | | | | NEW BERLIN | WI | 53151 | |
| 5551996 | BOITNOTT ANGIE | 205 WILDWOOD DR | | | | ST AUGUSTINE | FL | 32084 | |
| 5415995 | BOIVIN JUDI | 96 MCALLISTER ROAD N | | | | ORLEANS | VT | 05860 | |
| 5415997 | BOIVIN MICHELLE | 7207 E CHELSIE KAYE LN | | | | TUCSON | AZ | 85730-3742 | |
| 5551997 | BOJACIUK BUDDY W | 952 DUKE RD | | | | WHITEHALL | OH | 43213 | |
| 5551998 | BOJANG FATOU | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 5551999 | BOJKIC DANIEL | 610 WEST WALNUT | | | | ENID | OK | 73701 | |
| 5552000 | BOJOEQUEZ BOBBI | 14703 N 148TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5552001 | BOJOHN PHELICIA | 1051 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | |
| 5552002 | BOJORGE GERARDO | 6511 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5552003 | BOJORQUES GUILLERMINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85621 | |
| 5415999 | BOJORQUEZ EDDIE | 1010 NORTH SPACE 9 | | | | COOLIDGE | AZ | | |
| 5416001 | BOJORQUEZ FERNANDA | 2332 E VIRGINIA ST | | | | TUCSON | AZ | 85706-3437 | |
| 5552004 | BOJORQUEZ FRANCISCA | 441 N HILL APT 8 | | | | MESA | AZ | 85203 | |
| 5552005 | BOJORQUEZ LETICIA | 47795 DUNE PALMS ROAD APT 4125 | | | | LA QUINTA | CA | 92253 | |
| 5416003 | BOJORQUEZ LISA | 39591 N ZAMPINO ST | | | | SAN TAN VALLEY | AZ | 85140-5737 | |
| 5416005 | BOJORQUEZ MANUEL | 185 E FRANKLIN ST | | | | NOGALES | AZ | 85621-3110 | |
| 5416007 | BOJORQUEZ RACHEL | 10880 W MIAMI AVE | | | | TOLLESON | AZ | 85353 | |
| 5552006 | BOJORQUEZ RODOLFO | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 | |
| 5552007 | BOJORQUEZ YVETTE M | 6917 N 71ST AVE APT 1081 | | | | GLENDALE | AZ | 85303 | |
| 5552008 | BOJUS CHARLES | 394 CUSHING CORNER RD | | | | FREEDOM | NH | 03836 | |
| 5416009 | BOKEL KENNETH V | 10200 STATE ROUTE 161 | | | | MASCOUTAH | IL | 62258-3208 | |
| 5552009 | BOKOR LISA | 3020 RUBY | | | | CLEVELAND | OH | 44109 | |
| 5552010 | BOKUKU FILORINA | 3100 S 208TH ST | | | | SEATAC | WA | 98198 | |
| 5416011 | BOL ABRAHAM | 6041 W THOMAS RD APT 138 | | | | PHOENIX | AZ | 85033-5864 | |
| 5552011 | BOLA ALABI | 297 LEEWARD TRAIL | | | | ST PAUL | MN | 55129 | |
| 5416014 | BOLADO MARIE | 3 LEONARD AVE | | | | NEWBURGH | NY | 12550-7212 | |
| 5409340 | BOLAGI GOLD | 153 OAKWOOD ROAD | | | | HUNTINGTON | NY | 11743 | |
| 5552012 | BOLAK CASEY | 114 POINT OF WOODS DR | | | | PALM COAST | FL | 32137 | |
| 5416015 | BOLAND CODY | 721 WACHENDORF ST | | | | READING | OH | 45215-4722 | |
| 5416017 | BOLAND NICHOLAS | 38 BUCKS PATH | | | | EAST HAMPTON | NY | 11937 | |
| 5552013 | BOLANDO RENATO | PO BOX 1044 | | | | RICHGROVE | CA | 93261 | |
| 5416019 | BOLANOS ANDREA | 534 CODY RD | | | | HAYWARD | CA | 94544-2935 | |
| 5552014 | BOLANOS LIONEL | 310 S BEECH AVE | | | | ROSWELL | NM | 88203 | |
| 5552015 | BOLANOS MARIA | 364 TIMBERLIND DR | | | | MADERA | CA | 93637 | |
| 5552016 | BOLAR BARBARA J | 223 JORDAN LANE | | | | QUINCY | FL | 32351 | |
| 5416020 | BOLAR CHARLENE | 5259 IROQUOIS ST | | | | TOBYHANNA | PA | 18466 | |
| 5552017 | BOLAR CHRISTOPHER | 2011 LILLY DR | | | | CHARLESTON | WV | 25387 | |
| 5552018 | BOLAR QIANTE L | 1224 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5552019 | BOLD CRYSTAL R | 3703 ANDREW JACKSON WAY | | | | HERMITAGE | TN | 37076 | |
| 5416022 | BOLD JOANNE | PO BOX 591 | | | | MARICOPA | AZ | 85139-0267 | |
| 5416024 | BOLDEBUCK JON | 570 ASH STREET | | | | OREGON | WI | 53575 | |
| 5552020 | BOLDEN BASHIMA | 2621 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5552021 | BOLDEN CHARNEL | 6704 PAULINE CT | | | | BAKERSFIELD | CA | 93307 | |
| 5552022 | BOLDEN CHASTITY | 417 S MAPLE ST | | | | LITTLE ROCK | AR | 72205 | |
| 5552023 | BOLDEN CLOEA | 505 NORTH 14TH | | | | ELWOOD | KS | 66024 | |
| 5552024 | BOLDEN CRYSTAL | 562 E 76 ST | | | | SHREVEPORT | LA | 71106 | |
| 5552025 | BOLDEN DAISEY | 240 TULLAH DRIVE | | | | SUMTER | SC | 29153 | |
| 5552026 | BOLDEN DEBORA A | 4304 TERRACE DRIVE | | | | OMAHA | NE | 68134 | |
| 5552027 | BOLDEN DORIS | 416 BAILEY RD | | | | RIDGELAND | SC | 29936 | |
| 5416026 | BOLDEN ERIC | 6300 BRANCH HOLLOW LN TARRANT439 | | | | ARLINGTON | TX | | |
| 5552028 | BOLDEN ERIKA C | 365 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5552029 | BOLDEN FRANK | P O BOX 53116 | | | | CINCINNATI | OH | 45239 | |
| 5552030 | BOLDEN JERNAE | 417 LOUIS DR | | | | HOUMA | LA | 70364 | |
| 5552031 | BOLDEN JOESEPHINE | 2157 MURRELL RD | | | | LYNCHBURG | VA | 24501 | |
| 5552032 | BOLDEN KAREN | 90 PINTO CIRCLE | | | | OFALLON | MO | 63368 | |
| 5552034 | BOLDEN KIMIKO | 940 POINT PETER RD LT 8 | | | | ST MARYS | GA | 31558 | |
| 5552035 | BOLDEN LATISHA | 25 SOUTH ST | | | | GLENALLEN | MS | 38744 | |
| 5552036 | BOLDEN LECRETIA | 271 E 244 ST APT 101 | | | | EUCLID | OH | 44132 | |
| 5552037 | BOLDEN LISA | 715 BROWNING | | | | SHREVEPORT | LA | 71106 | |
| 5552039 | BOLDEN MELANE | 1256 MASTERS DR | | | | ARNOLD | MD | 21012 | |
| 5552040 | BOLDEN MICHELLE | 2962 EAST93 ST | | | | BROOKLYN | NY | 11234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552041 | BOLDEN NICOLE | 3000 WELLINGTON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5552042 | BOLDEN PAMELA | 420 LIMESTONE | | | | ST LOUIS | MO | 63122 | |
| 5416028 | BOLDEN PATSY | 314 W PARK ST # LUCAS095 | | | | TOLEDO | OH | 43608-1730 | |
| 5552043 | BOLDEN SAMANTHA | 1404 TEEKELL ST | | | | BOSSIER | LA | 71111 | |
| 5416030 | BOLDEN SAMMIE | 3507 RUE DE RENARD | | | | FLORISSANT | MO | 63034-2232 | |
| 5552044 | BOLDEN SHARMIKA | 317 SHANKLIN RD 28 | | | | BEAUFORT | SC | 29906 | |
| 5552045 | BOLDEN SHERONDA | 1701 BOLD RULER DR | | | | COLUMBIA | MO | 65203 | |
| 5552046 | BOLDEN STEPHANIE B | 268 LIVINGSTON ST APTB | | | | ASHEVILLE | NC | 28801 | |
| 5552047 | BOLDEN TAMMIE M | 611 LINCOLN ST | | | | INDIANOLA | MS | 38751 | |
| 5552048 | BOLDEN TAMMY | 3563 MERCER MILL | | | | ELIZABETHTOWN | NC | 28332 | |
| 5552049 | BOLDEN TIA M | 5550 TERRACE CT APT 12 | | | | TAMPA | FL | 33617 | |
| 5416032 | BOLDEN TOM | 1314 GOLDEN ST | | | | SAVANNAH | GA | 31415-2030 | |
| 5552050 | BOLDEN TYLICIA S | 1139 MAGNOLIA DR | | | | SEAFORD | DE | 19973 | |
| 5552051 | BOLDEN VANESSA | 231 ELLINGTON AVE APT B | | | | EAST HARTFORD | CT | 06108 | |
| 5552052 | BOLDEN VICTORIA F | 32015 SUMMIT LN | | | | MONROE | GA | 30665 | |
| 5552053 | BOLDEN VONDRICA | 102 MOORE DR | | | | GREENVILLE | MS | 38704 | |
| 5416033 | BOLDEN WAZELENE | 101 MARION ST | | | | NASHVILLE | OH | 44661 | |
| 5552054 | BOLDEN YOLANDA | 3234 MALLARD DR | | | | GRETNA | LA | 70056 | |
| 5552055 | BOLDER MRS | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5552056 | BOLDER SHASLEY | 3333 TEJEAN ROAD | | | | LAFAYETTE | LA | 70523 | |
| 5552057 | BOLDER TOYA | 2117 16TH ST | | | | RACINE | WI | 53403 | |
| 5409342 | BOLDEROFF MATHEW AND VICTORIA BOLDEROFF | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5416035 | BOLDIN RAYMOND | 907 WEST HIGH STREET N | | | | EBENSBURG | PA | 15931 | |
| 5552058 | BOLDING CAROLYN M | 11026 MONTGOMERY RD | | | | BELTSVILLE | MD | 20705 | |
| 5552059 | BOLDING DIANA | 4350 STOCKTON RD | | | | POCOMOKE | MD | 21851 | |
| 5552060 | BOLDING GHENI | 3304 157TH ST E | | | | TACOMA | WA | 98446 | |
| 5552061 | BOLDING KEVIN | 18453 MISTY WOOD | | | | PORTER | TX | 77365 | |
| 5552062 | BOLDING LIAKEEDRA | 2812 YORKTOWNE DR | | | | LAPLACE | LA | 70071 | |
| 5416037 | BOLDISH MARK | 50 JOES HILL ROAD PUTNAM079 | | | | BREWSTER | NY | 10509 | |
| 5552063 | BOLDS BRITTANY C | 825 ATLANTIC AVE | | | | N O | LA | 70114 | |
| 5552064 | BOLDS KEVIN | 701 S 41ST ST | | | | RICHMOND | CA | 94804 | |
| 5552065 | BOLDS PAULETTE | 2808 ERIN CT | | | | RICHMOND | CA | 94804 | |
| 5552066 | BOLDS SHANNADA | 4109 S FIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 5552067 | BOLDT CHARLES | 5829 S 109 ST | | | | HALES CORNERS | WI | 53130 | |
| 5552068 | BOLDUC DARCIE | PO BOX 441 | | | | OXFORD | ME | 04270 | |
| 5552069 | BOLDUC JEREMY | 45 MESSER STREET | | | | LACONIA | NH | 03246 | |
| 5552070 | BOLE JOHN | 1160 COLORADO BLVD 26 | | | | DENVER | CO | 80206 | |
| 5552071 | BOLE MICHAEL | 40 MARCELLINA LN 20 | | | | MT CRESTED BT | CO | 81225 | |
| 5416039 | BOLE MERCY | 4923 TIEMANN AVE | | | | SAINT LOUIS | MO | 63123-4718 | |
| 5552072 | BOLEN ANDREW | 638 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| 5552074 | BOLEN JESSICA | 22 PYLES LN | | | | NEW CASTLE | DE | 19805 | |
| 5552075 | BOLEN JULIA | 4908 NORTHCUT | | | | DAYTON | OH | 45414 | |
| 5552076 | BOLEN MARIBEL | 102 HILL PINE TRAIL | | | | HAMPTON | GA | 30228 | |
| 5552077 | BOLEN PRISCILLA | 148 NALS DR | | | | ORANGEBURG | SC | 29115 | |
| 5552078 | BOLEN SHANAE | 527 MAIN ST APT 8 | | | | CALDWELL | OH | 43724 | |
| 5552079 | BOLEN WILLIAM | 221 SPRING VEIW LANE | | | | MOUNT AIRY | NC | 27030 | |
| 5416041 | BOLENDER HERB | 8501 SUGAR CREEK RD | | | | LIMA | OH | 45801-9780 | |
| 5552080 | BOLER PAMELA | 2127 E 51ST PLACE | | | | TULSA | OK | 74105 | |
| 5552081 | BOLER TEMEKIA | 313 BYNUM AVE | | | | ROCK HILL | SC | 29732 | |
| 5552082 | BOLER TOMEKIA | 6050 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5552083 | BOLER VERNIDA | 1101 MONTCLAIR DR | | | | HINESVILLE | GA | 31313 | |
| 5552084 | BOLER YOLANDA | 135 IGNICO DR | | | | WR | GA | 31093 | |
| 5552085 | BOLES BRANDON | 650 E WINDSOR AVE | | | | KINGMAN | AZ | 86409 | |
| 5416043 | BOLES CARL | 15003 CHERRYWOOD DR | | | | LAUREL | MD | 20707-5557 | |
| 5552086 | BOLES JAMES | 2219 NORTH MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 5552087 | BOLES JESSICA | 6165 SOME WAY | | | | MAGALIA | CA | 95954 | |
| 5552088 | BOLES KANISHIA G | 3121 N 25 ST | | | | MILWAUKEE | WI | 53206 | |
| 5552089 | BOLES KELLIE | 2241 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807 | |
| 5552090 | BOLES MICHALE | 816 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5552091 | BOLES NATASHA | 208 CALLANDALE LANE | | | | DURHAM | NC | 27703 | |
| 5416045 | BOLES RANDELL | 4301 FILBRUN LN | | | | TROTWOOD | OH | 45426-1817 | |
| 5552092 | BOLES ROBIN | 2913 WEYMAN | | | | SHREVEPORT | LA | 71104 | |
| 5552093 | BOLES TAIRA | 412 3RD ST SE | | | | REYNOLDSBURG | OH | 43219 | |
| 5552094 | BOLET QUINI | 8117 SW 118TH CT | | | | MIAMI | FL | 33183 | |
| 5552095 | BOLEWARD TERRY L | 2410 STONE RD | | | | EASR POINT | GA | 30344 | |
| 5552096 | BOLEY LEILA | 4116 THIRD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5552097 | BOLEYJACK LENA | 1006 EDGEHILL AVE | | | | NASH | TN | 37203 | |
| 5416047 | BOLGER KAREN | 9 FAY AVE | | | | STANHOPE | NJ | 07874 | |
| 5552098 | BOLGIANO MARTHA | 308 W PHELPS | | | | BLANCHARD | LA | 71009 | |
| 5403508 | BOLIAK JOANANN P | 213 WASHINGTON ST | TOMS RIVER | | | DOVER TOWNSHIP | NJ | 08753 | |
| 5552099 | BOLICK BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29340 | |
| 5416049 | BOLIN BILLY | 105 S JOHNSON ST | | | | GAFFNEY | SC | 29340-3045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552100 | BOLIN CHANENNA | 26699 EAST 888 RD | | | | BUNCH | OK | 74431 | |
| 5409344 | BOLIN CHARLES | 2936 NE 76TH AVE | | | | PORTLAND | OR | 97213 | |
| 5416051 | BOLIN DEBRA | 104 HAY RD | | | | WILMINGTON | DE | 19809-3509 | |
| 5552101 | BOLIN HAROLD | 647 W TWAIN AVE | | | | CLOVIS | CA | 93612 | |
| 5552102 | BOLIN HOLLY | 1373 CORY DALE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 5552103 | BOLIN JENNIFER | 116 BLAYLOCK RD | | | | PASSAIC | NJ | 07055 | |
| 5552104 | BOLIN KAYLA | 180 CENTRAL AVE | | | | CROSSVILLE | TN | 38555 | |
| 5552105 | BOLIN LILLIE R | 1100 W 91ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5552106 | BOLIN ROBERT | 414 58TH ST SOUTH EAST | | | | CHARLESTON | WV | 25304 | |
| 5552107 | BOLIN SHAY | 1716 WINDEMERE RD | | | | TIPP CITY | OH | 45371 | |
| 5416053 | BOLIN THEODORE | 883 WALLINGER DR | | | | GALLOWAY | OH | 43119 | |
| 5552108 | BOLING CYNITHIA | 937 BRUNSWICK DR | | | | DAYTON | OH | 45424 | |
| 5416055 | BOLING DARLENE | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | |
| 5552109 | BOLING JUDY | 836 APPLETREE ST | | | | DOTHAN | AL | 36301 | |
| 5416057 | BOLING NICKE K | 850 N US HWY 89 APT 5B N | | | | NORTH SALT LAKE | UT | 84054 | |
| 5416059 | BOLINGER DANNY | 266 VERNIE LEE RD | | | | FRIENDSVILLE | TN | 37737 | |
| 5552110 | BOLINGER TRACY | 1000 NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5409346 | BOLINSKY JR; ANTHONY AND LILLIAN BOLINSKY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5416061 | BOLITHO DARRYL | 1920 HOPKINS DR OAKLAND125 | | | | WIXOM | MI | 48393 | |
| 5552111 | BOLIVAR ANA | 3318 NORTH ROBINSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5552112 | BOLIVAR CARMEN | COND BALLAMONTE 1406 | | | | BAYAMON | PR | 00956 | |
| 4880205 | BOLIVAR COMMERCIAL | P O BOX 1050 | | | | CLEVELAND | MS | 38732 | |
| 5552113 | BOLIVAR FREIRE | 19 DARTMONTH AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 5552114 | BOLIVAR ROCIO | 2538 VERDE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5416063 | BOLKA LOIS W | 159 PENNSYLVANIA AVE | | | | LAKE HOPATCONG | NJ | 07849 | |
| 5552115 | BOLKEN TERESA | 4870 HWY 93 S NBR 52 | | | | WHITEFISH | MT | 59937 | |
| 5554064 | BOLL JAMES | 17412 E SAN MARCUS DR | | | | FOUNTAIN HILLS | AZ | 85268-2660 | |
| 5416066 | BOLLAMPALLY BHARGAVI | 4769 TUTTLES WOODS DR | | | | DUBLIN | OH | 43016-6264 | |
| 5416068 | BOLLAS ANGELA | 1282 COLLINWOOD AVE | | | | AKRON | OH | 44310-1142 | |
| 5552116 | BOLLDEN DEBRA | 14 SAN MIGUEL DR | | | | ST CHARLES | MO | 63303 | |
| 5552117 | BOLLER MELISSA | 326 BATTLE AVE | | | | MURFREESBORO | TN | 37129 | |
| 5416070 | BOLLER THOMAS | 1143 BOYD ST | | | | WATERTOWN | NY | 13601-3526 | |
| 5416072 | BOLLERS CHANNING | 2600 SW 10TH ST APT 1904 | | | | OCALA | FL | 34471-8819 | |
| 5552118 | BOLLES CINDY | 1832 CONKLIN RD | | | | CONKLIN | NY | 13748 | |
| 5552119 | BOLLES GINGER | 170 WELLSLY RD | | | | ELLORA | TN | 37328 | |
| 5416075 | BOLLES ROBERT | 9859 ERINS GROVE CT | | | | LAS VEGAS | NV | 89147-7255 | |
| 5416077 | BOLLHEIMER CHAD | 2700 DOUBLE CHURCHES RD APT 235 | | | | COLUMBUS | GA | 31909-2879 | |
| 5552120 | BOLLIN ROSE | 3447 170TH ST | | | | LV | KS | 66048 | |
| 5552121 | BOLLING JEANIE | 32 WISTERIA LANE HARDIE | | | | HARDY | VA | 24101 | |
| 5552122 | BOLLING JERRY | 7023 RICH VALLEY RD | | | | BRISTOL | VA | 24202 | |
| 5552123 | BOLLING OCEY | 5513 PEERLESS AVE | | | | GWYNN OAK | MD | 21207 | |
| 5552124 | BOLLING RANDY | 214 OBRECHT RD | | | | MILLERSVILLE | MD | 21108 | |
| 5552125 | BOLLINGER ALAN | 1926 N GARY AVE | | | | TULSA | OK | 74110 | |
| 5552126 | BOLLINGER ANDREW JR | 517 SOPHIE LANE | | | | WARSAW | IN | 46582 | |
| 5416079 | BOLLINGER BEAU | 7187 N STATE 337 E LOT 8 | | | | ORLEANS | IN | 47452 | |
| 5552127 | BOLLINGER BRENDA | 8952 MULL RD | | | | VALE | NC | 28168 | |
| 5552128 | BOLLINGER CATHY | 90 EWING DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5552129 | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | |
| 5416081 | BOLLINGER DANIEL | 1292 SUNKEN MEADOW ROAD | | | | SPRING GROVE | VA | 23881 | |
| 5416083 | BOLLINGER DAVID | 9 MARVALINGROVE DR | | | | SAVANNAH | GA | 31406-6334 | |
| 5552130 | BOLLINGER HANNAH | 518 WEST BAILEY | | | | SIOUX FALLS | SD | 57104 | |
| 4880952 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 5416085 | BOLLINGER JUANITA | 3419 MOONRIDGE DR | | | | CINCINNATI | OH | 45248-4246 | |
| 5552131 | BOLLINGER KAREN | 1532 23RD ST PL NE | | | | HICKORY | NC | 28601 | |
| 5552132 | BOLLINGER KATHY | 400 ASH ST | | | | ROSCOE | TX | 79545 | |
| 5552133 | BOLLINGER KIMBERLY A | 925 EAST G ST | | | | OAKDALE | CA | 95368 | |
| 5552134 | BOLLINGER NATALIE | 6605 MARION AGOSTA RD | | | | MARION | OH | 43302 | |
| 5552135 | BOLLINGER PAULA | 9618 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 5552136 | BOLLMAN KEVIN | 631 LEIDY STREET | | | | COSBY | MO | 64436 | |
| 5552137 | BOLLOZOS REIMON | 2275 RADIANT BEAM AVE | | | | LAS VEGAS | NV | 89123 | |
| 5416087 | BOLMAN BOBBIE | 3356 VANNESS ST | | | | PORT HURON | MI | 48060-4986 | |
| 5416089 | BOLMAN CHRISTOPHER | 883 GLOUCHESTER ST | | | | BOCA RATON | FL | 33487-3211 | |
| 5552138 | BOLO DALIA | 4101 WOOD LN | | | | E BAKERSFIELD | CA | 93305 | |
| 5416091 | BOLOGNA KARIE | 1712 FALLS RIVER AVE | | | | RALEIGH | NC | 27614-7724 | |
| 5552139 | BOLOGNESE JODI | 52 FIFER LN | | | | LEXINGTON | MA | 02420 | |
| 5416093 | BOLON DANIEL | 14964 SHERWOOD DR | | | | STRONGSVILLE | OH | 44149-5723 | |
| 5409348 | BOLOORCHIAN FARHAD | 98 WINDCHIME | | | | IRVINE | CA | 92603 | |
| 5552140 | BOLORIN LIZ M | P O BOX 370006 CAYEY PUERTO RI | | | | CAYEY | PR | 00736 | |
| 5552141 | BOLSCH MARIE | 2007 COLERIDGE LN NONE | | | | CROWNSVILLE | MD | 21032 | |
| 5552142 | BOLSTON CARLA | 1900 N JEFFERSON ST APT BS | | | | MILLEDGEVILLE | GA | 31061 | |
| 5552143 | BOLT LINDA | 34 IVY WOOD DR | | | | WILLACOOCHEE | GA | 31650 | |
| 5552144 | BOLT TAMMY | 15 JOSSELSON ST | | | | YEMASSEE | SC | 29945 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552145 | BOLTEN RESTA | 1214 E BROADWAY | | | | ENID | OK | 73701 | |
| 5416095 | BOLTER DAWN | 2303 E SPRINGFIELD PL | | | | CHANDLER | AZ | 85286-1230 | |
| 5416097 | BOLTER JENNY | 7070 SCHROLL ST | | | | LAKEWOOD | CA | 90713-3335 | |
| 5416099 | BOLTHOUSE CALEB | 1790 N 7TH E | | | | MOUNTAIN HOME | ID | 83647 | |
| 5552146 | BOLTON ABRYELLE | 1400 JRLYNCH ST P O BOX 18 | | | | JACKSON | MS | 39217 | |
| 5552147 | BOLTON AMBER | 806 OLD CLAREMONT RD | | | | CHARLESTOWN | NH | 03603 | |
| 5552148 | BOLTON ANGELA T | 1017 EDWARD ST | | | | HATTIESBURG | MS | 39401 | |
| 5416101 | BOLTON ASHLEY | 4377 HORN LAKE RD | | | | MEMPHIS | TN | 38109-5479 | |
| 5552149 | BOLTON CHRISTY A | 2313 CLIFFDALE ST | | | | OCOEE | FL | 34761 | |
| 5552150 | BOLTON COURTNEY | 10600 STEEECJASE DR | | | | GULFPORT | MS | 39503 | |
| 5552151 | BOLTON JEANNETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27217 | |
| 5416103 | BOLTON JENNIFER | 468 N SPRING ST | | | | SPARTA | TN | 38583 | |
| 5416105 | BOLTON JOCELYN | PO BOX 358 | | | | MCLAIN | MS | 39456 | |
| 5404144 | BOLTON JR JOHN E | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5552152 | BOLTON LANAE | 209 EAST BISMARCK EXPRESSWAY A | | | | BISMARCK | ND | 58504 | |
| 5552153 | BOLTON LEKESHA | 1202 BEACH AVE | | | | GULFPORT | MS | 39501 | |
| 5416107 | BOLTON MARION L | 21512 PRINCE ALBERT CT | | | | LEESBURG | FL | 34748-7935 | |
| 5552154 | BOLTON MARLENE | 5601 CALIFORNIAL AVE APT | | | | JACKSONVILLE | FL | 32244 | |
| 5552155 | BOLTON ORA | 4206 BRODICK LN | | | | LITHIA SPRINGS | GA | 30122 | |
| 5552156 | BOLTON PEARLIE | 109 CHINPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 5416109 | BOLTON SANDRA | 425 PITTSDOWNE RD | | | | COLUMBIA | SC | 29210-3724 | |
| 5552157 | BOLTON SHARLEISH | 181 S JOLIET CIR | | | | AURORA | CO | 80012 | |
| 5552158 | BOLTON SHERRY L | 607 HWY 340 93 | | | | FRUITA | CO | 81521 | |
| 5552159 | BOLTON STACY R | 127 N HEARD ST | | | | SENATOBIA | MS | 38668 | |
| 5416111 | BOLTON STEPHANIE | 965 TERRY RD | | | | PAMPA | TX | 79065-2731 | |
| 5552160 | BOLTON TONYA | 3965 PLYMOUTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5416113 | BOLTON VIRGINIA | 231 ENFIELD MAIN RD | | | | ITHACA | NY | 14850-9279 | |
| 5416115 | BOLTONPOTTER KC | 12608 MEACHAM RD | | | | BAKERSFIELD | CA | 93312-6893 | |
| 4867433 | BOLTZ GROUP LLC THE | 4394 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 5552161 | BOLTZ JANET | SEARS CONCORD MALL | | | | WILMINGTON | DE | 19803 | |
| 5416117 | BOLTZ SALLY | 9 PLYMOUTH DRIVE | | | | JONESTOWN | PA | 17038 | |
| 4871718 | BOLUS TRUCK PARTS | 922 SANDERSON ST | | | | THROOP | PA | 18512 | |
| 5552162 | BOLWIN MELISSA | 2864 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| 5552163 | BOLYARD COLLEEN | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |
| 5416119 | BOLYARD JENNIFER | 7636 MAPLEHURST AVE SE STARK151 | | | | EAST SPARTA | OH | 44626 | |
| | BOLYARD MICHAEL J PERSONAL REPRESENTATIVE OF | | | | | | | | |
| 5409350 | THE ESTATE OF FRED R BOLYARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5552164 | BOLYER TINA | 13770 WINDING WAY | | | | KEITHVILLE | LA | 71047 | |
| 5409352 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | | |
| 5552165 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | |
| 5552166 | BOLZ CHARLES | 3038 NW 65TH DR | | | | BOCA RATON | FL | 33496 | |
| 5552167 | BOLZ GLEN | 420 N LOS FELIZ DR | | | | CHANDLER | AZ | 85226 | |
| 5552168 | BOMAN RACHEL | 252 A SAWMILL RD | | | | BRICK | NJ | 08724 | |
| 5552169 | BOMAN ROBERT | 4604 STALLION DR | | | | KILLEEN | TX | 76549-4232 | |
| 5552169 | BOMAR AMANDA | P O BOX 5351 | | | | ARDMORE | OK | 73403 | |
| 5552170 | BOMAR BETHLY | 2901 KELLOGG RD | | | | N LITTLE ROCK | AR | 72120 | |
| 5552171 | BOMAR ERICA | 355 AMHEREST DR | | | | SPARTANBURG | SC | 29306 | |
| 5552172 | BOMAR JUANITA R | 3547 GREAT NECK 117E | | | | AMITYVILLE | NY | 11701 | |
| 5552173 | BOMAR LIANA | 5927 FOTH | | | | TOLEDO | OH | 43613 | |
| 5416123 | BOMAR RAYMOND | 2102 ALBERT RD | | | | CARROLLTON | TX | 75007-3202 | |
| 5552174 | BOMAR TYECHIA | 212 OAKLAND AVE APT 173 | | | | GREER | SC | 29650 | |
| 5416125 | BOMARITO CAROL | 1821 HEMLOCK DR CONTRA COSTA013 | | | | OAKLEY | CA | 94561 | |
| 5552175 | BOMAT LTD | 621 BELMONT STREET | | | | PASADENA | TX | 77506 | |
| 5552176 | BOMATO DOROTHY | 6400 HAZEL | | | | LR | AR | 72209 | |
| 5416127 | BOMBACE CHRIS | 5 CRESTWAY DR | | | | NEW YORK MILLS | NY | 13417 | |
| 5552177 | BOMBALIER TONY | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 5552178 | BOMBASSARO PETER | 55 BEECH AVE | | | | MELROSE | MA | 02176 | |
| 5552179 | BOMBERGER STACY | 189 JOHNS WAY DR | | | | FREDERICKSBURG | PA | 17026 | |
| 5552180 | BOMBERRY GWEN | 161 LECHASE APTB | | | | ROCHESTER | NY | 14606 | |
| 5552181 | BOMBICH DEBORAH | 221 PINE CIR | | | | APOLLO | PA | 15613 | |
| 5416129 | BOMER COLBY | 6949 W LALOMAI UNIT B | | | | GLENDALE | AZ | 85307-3280 | |
| 5552182 | BOMITA HARPER | LAUREN STARNES | | | | GROVER | NC | 28073 | |
| 5416131 | BOMMU SUDHARSHAN | 8405 130TH PL SE UNIT C102 | | | | NEWCASTLE | WA | 98056-7159 | |
| 5552183 | BOMWAN KRISTIN | 1506 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| 4871344 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 5552184 | BON JON LLC | 91-226 KAUHI STREET | | | | KAPOLEI | HI | 96707 | |
| 5416133 | BON MILAGROS | 5 COLRAIN WAY | | | | KISSIMMEE | FL | 34758-2954 | |
| 5552185 | BON YANIA I | BO BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5416135 | BONA ROBERT | 1006 S EAST AVE | | | | BALTIMORE | MD | 21224-5034 | |
| 5416137 | BONACCI MICHAEL | 12 MERIDIAN RIDGE DR | | | | DODGINGTOWN | CT | | |
| 5416139 | BONACORSI DAVID | 22500 IRA BLVD | | | | WARREN | MI | 48091-2565 | |
| 5416141 | BONADONNA CATHY | 100 GASKO RD | | | | MAYS LANDING | NJ | 08330 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552186 | BONADOR MARISSA C | 100 BAYVIEW DR APT 327 | | | | SUNNY ISLES BCH | FL | 33160 | |
| 5552187 | BONAFON SUHEILY | URB MONTE CASINO CALLE EV | | | | TOA ALTA | PR | 00953 | |
| 5409354 | BON-AIRE INDUSTRIES INC | BOISE ID 83716 | | | | BOISE | ID | | |
| 5416143 | BONANNI RICHARD | 131 E MAPLE ST | | | | VALLEY STREAM | NY | 11580-4620 | |
| 5552188 | BONANO ANGELA | C-LIRIOS 26 | | | | CAROLINA | PR | 00987 | |
| 5416145 | BONANO CARLOS | 8309 GROVE RD | | | | ELLICOTT CITY | MD | 21043-6630 | |
| 5416147 | BONANO ELSIE | HC 2 BOX 5182 | | | | LUQUILLO | PR | 00773 | |
| 5552189 | BONANO JAVIER L | BO JDNSS DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5552190 | BONANO KIARA | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5552191 | BONANO MIGUEL | URBANIZACION LOS MAESTROS | | | | SAN JUAN | PR | 00923 | |
| 5552192 | BONANO TIRSO | CALLE A-3 BARRIO VEGA BA | | | | FDO | PR | 00738 | |
| 5552193 | BONANO XIOMARA | CALLE 3 BLOQ E7 ESTANCIAS DEL | | | | LUQUILLO | PR | 00773 | |
| 5416149 | BONANSINGA NICOLE | 123 SPRATT AVE | | | | STATEN ISLAND | NY | 10306-3735 | |
| 5552194 | BONAPARTE CHRISTOPHER | 166 PINECREEK CT EXT | | | | GREENVILLE | SC | 29605 | |
| 5552195 | BONAPARTE ERNESTINE | 6 BROTHERS LANE | | | | DALTON | GA | 30735 | |
| 5552196 | BONAPARTE EVAN | 306 CLOVERFIELD LN | | | | RICHMOND | VA | 23223 | |
| 5552197 | BONAR MELISSA | 1679 TWP RD 163 | | | | RAYLAND | OH | 43943 | |
| 5552198 | BONAR MISSIE R | 802 WEST FORTH SRTEET APT B | | | | WILLIAMSTOWN | WV | 26187 | |
| 5552199 | BONAR TOM | 908 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5552200 | BONCHE EYASU | 921 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 5552201 | BONCORE CARLO | 203 DU LUARD RD | | | | WHITETHORN | CA | 95589 | |
| 5552202 | BONCUS COLEMAN | BRIDGEMAN PARK DR | | | | CLINTONSC | SC | 29325 | |
| 5552203 | BOND AARON | 1019 ADAMS ST | | | | ROANOKE | VA | 24017 | |
| 5552204 | BOND ADRIANNE | 366 WADSWORTH AVE | | | | NEW YORK | NY | 10040 | |
| 5416151 | BOND ANNE | 4401 STAGECOACH ROAD NORFOLK021 | | | | STOUGHTON | MA | 02072 | |
| 5552205 | BOND ANTHONY | 1146 PRISCILLA LN | | | | ASHLAND | OH | 44805 | |
| 5552206 | BOND BEVERLY | 42266 SOUTH CREEK RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5416153 | BOND BILL | 2400 BRIGGS RD | | | | COLUMBUS | OH | 43223-3109 | |
| 5416155 | BOND BOBBIE | 87881 8TH ST | | | | VENETA | OR | 97487 | |
| 5552207 | BOND CAROLYN | 2813 HACKWORTH ST | | | | ASHLAND | KY | 41101 | |
| 5552208 | BOND CHARLOTTE | 2613 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096 | |
| 5552210 | BOND CHERYL | 4344 WEST HIGHLAND DRIVE | | | | MACON | GA | 31210 | |
| 5552211 | BOND DAVID | 1591 PLEASANT HILL RD | | | | LAFAYETTE | CA | 94549 | |
| 5552212 | BOND DIANE | 1381 OLD VIRGINIA BEACH RD | | | | VIRGINIA BEACCH | VA | 23454 | |
| 5416157 | BOND DONALD | 91-207 HALANA PL | | | | KAPOLEI | HI | 96707-2903 | |
| 5552213 | BOND DONNA | 192 PADDOCK WAY | | | | SUMMVILLE | SC | 29483 | |
| 5416159 | BOND EMILY | 21171 E CR160 | | | | HEADRICK | OK | 73549 | |
| 5552214 | BOND ERIKA L | 7235 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5416161 | BOND FRANCIS | 288 LINCOLN ST | | | | JACKSON | TN | 38301-4675 | |
| 5416163 | BOND GLENN | 134 SUMMIT RD | | | | ELIZABETH | NJ | 07208-1143 | |
| 5552215 | BOND JAIME | 16725 BRONS HEIGHTS LANE | | | | CALDWELL | OH | 43724 | |
| 5416165 | BOND JEFF | 22325 HIGHWAY 231 | | | | FOUNTAIN | FL | 32438 | |
| 5552216 | BOND JENNIFER | 4325 RALL ST | | | | MERIDIAN | ID | 83646 | |
| 5416167 | BOND JOHN | 6166 PICKERINGTON RD FAIRFIELD045 | | | | CARROLL | OH | 43112 | |
| 5552217 | BOND KEVIN | KMART | | | | CENTREVILLE | IL | 62205 | |
| 5552218 | BOND KIMBERLY | 626 NICOLE DR | | | | SANFORD | NC | 27332 | |
| 5552219 | BOND KRISTI | 1311 BEACON VILLAGE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5552220 | BOND LA K | 1725 E JOHNS AVE | | | | DECATUR | IL | 62521-3040 | |
| 5552220 | BOND LATOYA | 2102 MCCORMICK RD APT C | | | | MUNFORD | TN | 38058 | |
| 5552221 | BOND LAWRENCE | 6 AMOSLAND RD AP 302 | | | | MORTON | PA | 19073 | |
| 5552222 | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 5552223 | BOND MELVIN | 2886 US HIGHWAY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5552224 | BOND MERCEDES | 51 NOEL LN | | | | ROSSVILLE | GA | 30741 | |
| 5552225 | BOND NELSON | 5920 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5552226 | BOND PAMELA | 1496 W FORTH ST LOT 35 | | | | MANSFIELD | OH | 44906 | |
| 5552228 | BOND RASHONDA Y | 215 LOCUST STREET | | | | SUFFOLK | VA | 23434 | |
| 5416171 | BOND ROBERT | 108 SUGAR TREE LN | | | | SOUTH BURLINGTON | VT | 05403-6732 | |
| 5552229 | BOND RONALD | 1945 MONTE VISTA ST | | | | FORT MYERS | FL | 33901 | |
| 5416173 | BOND SHARON | 205 RIDGE CREST DR | | | | DALTON | GA | 30721-8715 | |
| 5552230 | BOND SHARRON | 917 CENTER ST | | | | IRONTON | OH | 45638 | |
| 5552231 | BOND SHERANDA | 1600 CASTLEPARK DR | | | | ST LOUIS | MO | 63133 | |
| 5552232 | BOND SHERRY | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5552233 | BOND STACEY | 1461 E WELLINGTON WAY | | | | FAIRFAX STA | VA | 22039 | |
| 5552234 | BOND SYLVIA | 13817 CASTLE BLVD APT23 | | | | SILVER SPRING | MD | 20904 | |
| 5552235 | BOND TAMARA L | 435 S GRAND | | | | AJ | AZ | 85120 | |
| 5416174 | BOND TERRANCE | 400 OAKHURST LN | | | | HORIZON CITY | TX | 79928-2501 | |
| 5552236 | BOND TIA M | 3431 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5552237 | BOND TWILA | 3036 ARLINGTON AVE | | | | S LOUIS | MO | 63120 | |
| 5416176 | BOND WILLIE | 1701 MAGNOLIA LANDINGS CT | | | | SUN CITY CENTER | FL | 33573-4818 | |
| 5409356 | BOND WOODROW | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5416178 | BONDADA VEENA | 2120 SERENIDAD LN ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5552238 | BONDARU SARATH | 2424 MAIDENHAIR WAY | | | | SAN RAMON | CA | 94582 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 499 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5416180 | BONDERMAN ALLEN | 203 EAST 19TH STREET | | | | ATLANTIC | IA | 50022 | |
| 5552239 | BONDESSA JOHNSON | 305 VALLEY HEIGHTS LANE | | | | COLUMBIA | SC | 29223 | |
| 5552240 | BONDS ANGELA | 1307 MAR VISTA DRNA | | | | TFIRCRESTACOMA | WA | 98466 | |
| 5416182 | BONDS BELIZE | 265 SW COLUMBIA023 | | | | LAKE CITY | FL | | |
| 5552241 | BONDS CHARMAINE | 1702 SALEM COMMONS LANE | | | | SALEM | VA | 24153 | |
| 5416184 | BONDS CHRISTINE | 136 WISTERIA LN | | | | STEVENSVILLE | MD | 21666 | |
| 5552242 | BONDS CORMILL | 3527 N 14TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5552243 | BONDS DEMETRIA | PO BOX 374 | | | | GUTHRIE | OK | 73044 | |
| 5552244 | BONDS FAYE | PO BOX 5662 | | | | CHATTANOOGA | TN | 37406 | |
| 5552245 | BONDS IC L | 885 W NEW HAMPSHIRE AVE | | | | SOUTHERN PINES | NC | 28387 | |
| 5552246 | BONDS JADE | 326 13TH ST | | | | ELYRIA | OH | 44035 | |
| 5552247 | BONDS KIMBERLY | 4276 GENYTH AVE | | | | MEMPHIS | TN | 38128 | |
| 5552248 | BONDS KRYSTAL | 604 SUNDALE DR APT N | | | | BIRMINGHAM | AL | 35235 | |
| 5416186 | BONDS LISA | 143 HATLER ST | | | | FT WOOD | MO | | |
| 5552249 | BONDS LUCIUS JR | 4412 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5552250 | BONDS MARGARET | 3671 VAGO LN | | | | FLORISSANT | MO | 63034 | |
| 5416187 | BONDS MARQUS | 504 MADISON AVE | | | | SAINT MARYS | GA | 31558 | |
| 5552251 | BONDS NANCY | 107 REID PL | | | | ANDERSON | SC | 29621 | |
| 5416189 | BONDS NATHAN | 2618 GATO DEL SOL | | | | SAN ANTONIO | TX | 78245-2387 | |
| 5416191 | BONDS ROBERT | 63 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2738 | |
| 5552252 | BONDS STEPHANIE | 7776 FARMINGTON BLVD 383 | | | | GERMANTOWN | TN | 38183 | |
| 5552253 | BONDS TAMMIE | 3580 MCGEHEE PLACE DR S | | | | MONTGOMERY | AL | 36111 | |
| 5552254 | BONDS TIMOTHY | 252 GARDNER CV | | | | CIBOLO | TX | 78108 | |
| 5416193 | BONDS YOLANDA | 5508 W CONGRESS PKWY | | | | CHICAGO | IL | 60644-5018 | |
| 5552255 | BONDS YVONNE D | 619 N MERRIMAN RD | | | | GEORGETOWN | SC | 29440 | |
| 5416195 | BONDURANT DAVID | 1709 ARMSTRONG ST | | | | GLADEWATER | TX | 75647 | |
| 5409358 | BONDURANT JERALD AND CAROLYN BONDURANT | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5552256 | BONDURANT KELLIE | 328 WORTH ST | | | | MT AIRY | NC | 27030 | |
| 5552257 | BONDURANT LEISIA R | 6539 DORTHY ST | | | | CANAL WNCHTR | OH | 43110 | |
| 5416197 | BONDY SHERYL | 957 TENNIS AVE | | | | AMBLER | PA | 19002 | |
| 5416199 | BONE CHERYL | 190 CLINTON STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5416201 | BONE DAVID | 4111 SUMMIT PL | | | | ALEXANDRIA | VA | 22312-1121 | |
| 5552258 | BONE DIANA | 1330 RONALD LN | | | | CHARLESTON | SC | 29412 | |
| 5552259 | BONE FELECIA | 103 HILL RD | | | | MURFREESBORO | NC | 27855 | |
| 5416203 | BONE HELEN | 2625 OAKDALE TER NW | | | | HUNTSVILLE | AL | 35810-2833 | |
| 5416205 | BONE MICHELE | 829 COMMONS PARK | | | | STATHAM | GA | 30666 | |
| 5552260 | BONE SANDRA | 6011 MERIDIAN ST | | | | HUNTSVILLE | AL | 35810 | |
| 5552261 | BONE STACY | 429 EFFA ST | | | | WEIRTON | WV | 26062 | |
| 5552262 | BONEPARTE QUINTIN | 690 GREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5552263 | BONEPARTE SHONDA | 112 TIMBERLAND DR | | | | SUMMERVILLE | SC | 29485 | |
| 5552264 | BONER ASHLEY | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552265 | BONER JAMES | 3480 ARMSTRONG CREEK RD | | | | KIMBERLY | WV | 25118 | |
| 5552266 | BONER MARI | 515 S 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5416207 | BONER MICHAEL | 120 FOREST LN | | | | LA VERGNE | TN | 37086-3340 | |
| 5416210 | BONES EVELYN | 122 W 10TH ST | | | | HUNTINGTON STATION | NY | 11746-1616 | |
| 5416212 | BONES JAZMIN | 148 ORANGE ST | | | | CHELSEA | MA | 02150 | |
| 5552267 | BONES SHEYLA | CALLE XX 24 JARDINES ARROYO | | | | JACKSONVILLE | FL | 32254 | |
| 5552268 | BONES TIONNE | 415 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5552269 | BONESHA WALLACE | 4 PALISADES PLZ | | | | RANKIN | PA | 15104 | |
| 5552270 | BONESTEEL JENNIFER | 2082 ST HWY 80 | | | | EDMESTON | NY | 13335 | |
| 5552271 | BONESTEEL RENAY | 109 CANEBRAKE DRIVE | | | | GREER | SC | 29650 | |
| 5416214 | BONET CARMINA | 1224 S 22ND ST | | | | MILWAUKEE | WI | 53204-1901 | |
| 5552272 | BONET EVELYN | URB IMETRAMERICANA | | | | TRUNILLO ALTO | PR | 00976 | |
| 5552273 | BONET IRVING | BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 5552274 | BONET LATIFAH | 1201 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5552275 | BONET MIRASOL | 36 BUTTON ST | | | | MERIDEN | CT | 06450 | |
| 5552276 | BONET NICOLE | BR TABUNAL LAS TORRE 76 | | | | AGUADA | PR | 00602 | |
| 5552277 | BONET WANDA | 04SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| 5552278 | BONEY BEVERLY | EDGAR BONEY | | | | FAYETTEVILLE | NC | 28312 | |
| 5552280 | BONEY CIERA F | 2241 WRIGHTSVILLE AVE APT | | | | WILMINGTON | NC | 28403 | |
| 5552281 | BONEY DEANNA | 815 GERLACH DRIVE | | | | DURANT | OK | 74701 | |
| 5552282 | BONEY KAMICHIA | 1808 ALPINE RD | | | | LONGVIEW | TX | 75601 | |
| 5416216 | BONEY KENZIE | 2610 HYDE MANOR DR NW | | | | ATLANTA | GA | 30327-1134 | |
| 5552283 | BONEY KIM | 11110ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5416218 | BONEY MARLENE | 18140 NW 5TH CT | | | | MIAMI | FL | 33169-4329 | |
| 5552284 | BONEY PETER | 404 PINE MILL CT | | | | VIRGINIA | MN | 55792 | |
| 5552285 | BONEY RENEE A | PO BOX 3025 | | | | VALDOSTA | GA | 31604 | |
| 5552286 | BONFEILEIAY DOMINGUEZ | 4945 CHABTILLY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5416220 | BONFIGLIO ALEXANDER | 7702 LAWNTON STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5552287 | BONG JO | 3020 PROSPERITY CHURCH RD | | | | CHARLOTTE | NC | 28269 | |
| 5409360 | BONG LEE | 2358 PFEFFERKORN RD | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5552288 | BONGARDT DEBORAH | 804 ANGIER AVE APT 237 | | | | DURHAM | NC | 27701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 500 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552289 | BONGHUI H BURKE | 4121 SW 8TH ST | | | | GRESHAM | OR | 97030-6492 | |
| 5416222 | BONGIOVANNI GAETANO | 29100 SCHOENHERR RD | | | | WARREN | MI | 48088-8511 | |
| 5552290 | BONGIOVI ANTHONY | 12829 MARTHA ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 5552291 | BONGO | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5552292 | BONGO ACCRUAL ONLY | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 5409362 | BONHAM BEN N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5416223 | BONHAM JAMES | 1501 WASHINGTON PIKE APT 14 | | | | KNOXVILLE | TN | 37917-4654 | |
| 5552293 | BONHOM WILHELMINA | 2452 MASON FERRY DR | | | | HERNDON | VA | 20170 | |
| 5552294 | BONHOMME CHIDLEY | 7307 BRIARLYN CT | | | | ORLANDO | FL | 32818 | |
| 5552295 | BONHOMME RAI | 2101 BRIGHT SEAT | | | | WASHINGTON | DC | 20012 | |
| 5552296 | BONI FOSSELL | 4075 STATE HIGHWAY 11 | | | | KARLSTAD | MN | 56732 | |
| 5552297 | BONICHE RUDDY | 301 NW 78TH TER BOG 34 APT102 | | | | PEMBROKE PINES | FL | 33024 | |
| 5552298 | BONIE MOORE | 9419 HWY 79 | | | | SHREVEPORT | LA | 71107 | |
| 5552299 | BONIFACIO AMY | 101 LINDBURG AVE | | | | FAYETTEVILLE | WV | 25840 | |
| 5552300 | BONIFACIO ANDALUZ | 2200 SE 45TH AVE | | | | HILLSBORO | OR | 97123 | |
| 5416225 | BONIFACIO ANDREW | 131 12 E CENTER ST BARRY015 | | | | HASTINGS | MI | 49058 | |
| 5552301 | BONIFACIO RAMIREZ | 735 OAKLEY AVE | | | | BURLEY | ID | 83318 | |
| 5403672 | BONIFAZI ANDREW AND EMILY INDIVIDUALS; AND AS THE PARENTS AND NATURAL GUARDIANS OF ADELYN BONIFAZI A MINOR | 825 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 5552302 | BONIKA M CLARK | 6610 HWY 74 | | | | ST GABRIEL | LA | 70776 | |
| 5552303 | BONIKWSKI KELLY | 6002 NW KLAMM DR | | | | KANSAS CITY | MO | 64151 | |
| 5552304 | BONILLA ABIGAIL | 1736 S SENECA CT | | | | WICHITA | KS | 67213 | |
| 5552305 | BONILLA ANGEL | RR 02 BOX 6114 | | | | CIDRA | PR | 00739 | |
| 5552306 | BONILLA AURIA | URB ALTURAS DEL ENCANTO CABOR | | | | JUANA DIAZ | PR | 00795 | |
| 5552307 | BONILLA BRENDA | VILLA PARAISO CALLE TEMPLADO 2 | | | | PONCE | PR | 00728 | |
| 5552308 | BONILLA CARMEN | 112 ESSEX AVE 32-A | | | | LONGWOOD | FL | 32791 | |
| 5552309 | BONILLA CECILIA | BD OLIPO 4 | | | | GUAYAMA | PR | 00784 | |
| 5552310 | BONILLA CHIVVON | 1400 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 5416227 | BONILLA CHRIS | 1 JUSTIN DR CAYUGA012 | | | | AUBURN | NY | | |
| 5416229 | BONILLA DENISSA | 1587 NEW YORK AVE APT 1 | | | | HUNTINGTON STATION | NY | 11746-1708 | |
| 5552312 | BONILLA EDGARDO | HC01BOX 14033 | | | | COAMO | PR | 00769 | |
| 5552313 | BONILLA ELIZABETH | PO BOX 2098 | | | | ISABELA | PR | 00662 | |
| 5552314 | BONILLA ENID | CALLE3B E12 HILLSIDE | | | | SAN JUAN | PR | 00926 | |
| 5552315 | BONILLA ENILUZ | 1508 HERBERT DR APT P | | | | LORAIN | OH | 44052 | |
| 5552316 | BONILLA ENRIQUE | 3655 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5552317 | BONILLA EUGENIA T | 2121 EL PASEO | | | | ALHAMBRA | CA | 91803 | |
| 5552318 | BONILLA EVELYN | 1905 NW POLLARD AVE | | | | LAWTON | OK | 73507 | |
| 5552319 | BONILLA HECTOR | URB MONTE BRISAS C RAMOS | | | | FAJARDO | PR | 00738 | |
| 5416231 | BONILLA HERLY | 11457 LINDALE ST | | | | NORWALK | CA | 90650-4718 | |
| 5552320 | BONILLA HILDA | 2619 BRIGHTON AVE 8 | | | | LOS ANGELES | CA | 90018 | |
| 5552321 | BONILLA IMELDA | 800 H ST APT2A | | | | WASCO | CA | 93280 | |
| 5552322 | BONILLA JEAN | BO BAJURAS COQUI 85 | | | | CABO ROJO | PR | 00623 | |
| 5552323 | BONILLA JOANN | 1406 NEW YORK | | | | ALAMOGORDO | NM | 88310 | |
| 5552324 | BONILLA JOANNE | COND WOODLAND APT P-103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552325 | BONILLA JOHANA | HC 03 BOX 11756 | | | | COROZAL | PR | 00783 | |
| 5552326 | BONILLA JOSE | RR36 BOX 11540 | | | | SAN JUAN | PR | 00926 | |
| 5552327 | BONILLA JOZEY | URB SANTA MARIA CALLE 6G | | | | SAN GERMAN | PR | 00683 | |
| 5552328 | BONILLA KATTY | 5672 PINE CHASE DR | | | | ORLANDO | FL | 32808 | |
| 5552329 | BONILLA KIKI | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11692 | |
| 5552330 | BONILLA LAURA | 1651 ADAMS ST APT 3 | | | | BRONX | NY | 10460 | |
| 5552331 | BONILLA LAURA L | 5480 70TH LANE N | | | | ST PETERSBURG | FL | 33709 | |
| 5552332 | BONILLA LISANDRA | 1298 W GLADIOLA DR | | | | AVON PARK | FL | 33825 | |
| 5552333 | BONILLA LUZ E | EXT DEL LAUREL 4359 | | | | COTO LAUREL | PR | 00780 | |
| 5552334 | BONILLA MADLEEN V | PO BOX 1033 | | | | YAUCO | PR | 00698 | |
| 5552335 | BONILLA MANUEL | 1865 FENTON ST APT 157 | | | | EDGEWATER | CO | 80214 | |
| 5552336 | BONILLA MARIA | PLAZA DEL PARQUE 241 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5552337 | BONILLA MARISOL | 400 WESTSIDE BLVD | | | | HOUMA | LA | 70364 | |
| 5416233 | BONILLA MARLON | 5 4TH ST | | | | WESTBURY | NY | 11590-2511 | |
| 5552338 | BONILLA MARY | 11562 LENMAR ST | | | | STANTON | CA | 90680 | |
| 5552339 | BONILLA MELISSA | 215 BRADFORD AVE 179 | | | | NORFOLK | VA | 23505 | |
| 5552340 | BONILLA MELVIN | C-BORI 1610 | | | | RIO PIEDRAS | PR | 00926 | |
| 5552341 | BONILLA MIGDALIA | ADF 116 APT 2323 | | | | SAN JUAN | PR | 00926 | |
| 5552342 | BONILLA MIRTA | HACIENDA TOLEDO CASA 103 CALLE | | | | ARECIBO | PR | 00612 | |
| 5552343 | BONILLA MORALES ARLENE | P O BOX 19 66 | | | | TOA BAJA | PR | 00963 | |
| 5552344 | BONILLA NAY | 1311 E WOODLAND ST | | | | ALLENTOWN | PA | 18109 | |
| 5552345 | BONILLA NEFTALY | HC 2 BOX 8700 | | | | GUAYANILLA | PR | 00656 | |
| 5552346 | BONILLA NELSON | 1118 WARRTA DR | | | | WOODBRIGE | VA | 22193 | |
| 5552347 | BONILLA NORMAN | 4042 KOLOA RD | | | | KOLOA | HI | 96756 | |
| 5552348 | BONILLA ORTIZ XAVIER | HC 04 BOX 5948 | | | | COROZAL | PR | 00783 | |
| 5404702 | BONILLA RODRIGUEZ CARMEN; ESPOSO CANDIDO DE JESUS; AND JANETTE DE JESUS BONILLA | 2150 AVENIDA | SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409364 | BONILLA RODRIGUEZ CARMEN; ESPOSO CANDIDO DE JESUS; AND JANETTE DE JESUS BONILLA | 2150 AVENIDA | SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716 | |
| 5552349 | BONILLA RUBEN | 9249 BIRCH ST 46 | | | | SPRING VALLEY | CA | 91977 | |
| 5552350 | BONILLA SILVIA | 1326 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5552351 | BONILLA SURKY | URB VILLA AIDA E12 | | | | CABO ROJO | PR | 00623 | |
| 5552352 | BONILLA VERONICA | HC 38 BOX 6291 | | | | GUANICA | PR | 00653 | |
| 5409366 | BONILLA XIOMARA | 63 MANTHORNE ROAD APT 2 | | | | W ROXBURY | MA | 02132 | |
| 5552353 | BONILLA YAHAIRA | EDIF 15 APT 120 RES JARDINES D | | | | CATANO | PR | 00962 | |
| 5552354 | BONILLA YAZMIN | P O BOX 9721 | | | | CIDRA | PR | 00739 | |
| 5552355 | BONILLA YERICA | CALLE BORIS CAR 10 | | | | SAN JUAN | PR | 00926 | |
| 5552356 | BONILLA YESSENIA | 1011 E 6TH AVE | | | | HIALEAH | FL | 33010 | |
| 5552357 | BONILLARIVERA MYRTA | HC 01 BOX 2363 | | | | SABANA HOYOS | PR | 00688 | |
| 5552358 | BONILLAS ELENA | 3612 E 56TH ST | | | | MAYWOOD | CA | 90270 | |
| 5552359 | BONIN ALBERTA | 11407 OLD JEANERETTE RD | | | | JEANERETTE | LA | 70544 | |
| 5416235 | BONIN MATTHEW | 424 W FOREST DR | | | | MUSTANG | OK | 73064 | |
| 5552360 | BONIN MYRNA | 2 SMITH STREET | | | | MIDDLETOWN | NJ | 07748 | |
| 5552361 | BONITA ABRAMS | 68 SEWLYN RD | | | | RANDOLPH | MA | 02301 | |
| 5552362 | BONITA ALVARADO | 7355 BEACON AVE S | | | | SEATTLE | WA | 98108 | |
| 5552363 | BONITA BOOKER | 6750 MILLER AVE | | | | GARY | IN | 46403 | |
| 5552365 | BONITA CHANEY | 210 MUNN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5552366 | BONITA DARRINGTON | 2500 FEDERAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5552367 | BONITA DAVIS | 4827 RICKARD RD | | | | MEMPHIS | TN | 38116 | |
| 5552368 | BONITA DEAS | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5552369 | BONITA DOZIER | 300 KIRKSTALL DR | | | | HOUSTON | TX | 48342 | |
| 5552370 | BONITA DRIVER | 4228 VENICE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5552371 | BONITA FRAZIER | 7200 MACARTHUR BLVD | | | | OAKLAND | CA | 94605 | |
| 5552372 | BONITA GARCIA | 15 E 69TH WAY APT 2 | | | | LONG BEACH | CA | 90805 | |
| 5552373 | BONITA HALE | 1087 W STANLEY | | | | MT MORRIS | MI | 48507 | |
| 5552374 | BONITA HARPER | 225 FOUR LAKES DR | | | | ELLENBORO | NC | 28040 | |
| 5552375 | BONITA HOUSTON | 1394 DYRE | | | | PHILA | PA | 19124 | |
| 5552376 | BONITA JOHANNNES | 16638 CTY RD 49 | | | | COLD SPRING | MN | 56320 | |
| 5552377 | BONITA K LOIDOLT | 13063 5TH AVE NE | | | | RICE | MN | 56367 | |
| 5552378 | BONITA L FOSTER | 423 W 57TH STREET | | | | CHICAGO | IL | 60621 | |
| 5552379 | BONITA LACEY | 419 PALMS ST | | | | CENTERVILLE | IL | 47330 | |
| 5552380 | BONITA LAVERTY | 707 S JOHNSON | | | | WAGONER | OK | 74467 | |
| 5552381 | BONITA M HOLMES | 28381 40TH ST | | | | JANESVILLE | MN | 56048 | |
| 5552382 | BONITA MARSH | 202 E 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5552383 | BONITA MILLER | 3426 ATHORN AVE | | | | OMAHA | NE | 68131 | |
| 5552384 | BONITA MURRAY | 259 CHURCHHILL RD | | | | GIRARD | OH | 44420 | |
| 5552385 | BONITA NEAL | 3919 S YOUNG | | | | WICHITA | KS | 67215 | |
| 5552386 | BONITA NELSON | 1225 NORTH | | | | BEAUMONT | TX | 77701 | |
| 5552387 | BONITA PATTERSON | 6746 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5552388 | BONITA R SIMS | 2427 8TH ST S | | | | ST PETE | FL | 33705 | |
| 5552389 | BONITA RAINMAKER | 8411 GLAZEBROOK AVE | | | | HENRICO | VA | 23228 | |
| 5552390 | BONITA REED | 5860 73RD AVE N 317 | | | | BROOKLYN PARK | MN | 55429 | |
| 5552391 | BONITA SMITH | 247 HOME AVE | | | | MANSFIELD | OH | 44905 | |
| 5552392 | BONITA STEWARD | 1892 N PINTO LN | | | | BUFFALO | NY | 14150 | |
| 5552393 | BONITA THERO ROBINSON CONLEY | 9121 SHAPARRAL DR | | | | REDDING | CA | 96001 | |
| 5552394 | BONITA WARD | 9 WOODMONT LANE | | | | ENTER CITY | SC | 29605 | |
| 5552395 | BONITA WILLIAMS | 1111 SUNNYDALE DR | | | | MACON | GA | 31217 | |
| 5416237 | BONITATI BOZENE | 548 SPRING ST | | | | TOLEDO | OH | 43608-2477 | |
| 5552396 | BONITO ANNALITA | 4901 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5552397 | BONK BRITTNEY E | 180 N RIVER RD NW LOT 24 | | | | WARREN | OH | 44483 | |
| 5552398 | BONN CLEO | 847 S 60TH ST | | | | OMAHA | NE | 68106 | |
| 5416239 | BONNADA YASODA | 1480 US HIGHWAY 46 APT 261A | | | | PARSIPPANY | NJ | 07054 | |
| 5416241 | BONNAGE JOAN | 782 CLAY CREEK RD | | | | AVONDALE | PA | 19311 | |
| 5552399 | BONNAUD IVANIA | 149 N E 108 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5552400 | BONNEAU DINA | 37 HAWTHORNE DR APT 110 | | | | BEDFORD | NH | 03110 | |
| 5416243 | BONNEAU KESHIA | 130 W FRONT ST APT 414 | | | | PLAINFIELD | NJ | 07060-1239 | |
| 5552401 | BONNELL BRENDA | 2506 STREET | | | | HINESVILLE | GA | 31313 | |
| 5552402 | BONNELL DAVID | 449 KMIGHTS FPRK RD | | | | WEST UNION | WV | 26456 | |
| 5552403 | BONNELL LEEANN | 299 HOGAN DR | | | | MARTINSBURG | WV | 25405 | |
| 5416245 | BONNELL RIC | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5552404 | BONNER ALEISHA | 5877 SHADY MIST LN | | | | BRUNSWICK | GA | 31525 | |
| 5552405 | BONNER ANDREW | 7302 SIERRA RIM DR | | | | BAKERSFIELD | CA | 93313 | |
| 5416247 | BONNER ANGELA | 718 E CHAPMAN ST | | | | AUGUSTA | GA | 30901-1722 | |
| 5552406 | BONNER ASHLY | 125 PUNIAU LOOP | | | | LAFAYETTE | LA | 70506 | |
| 5552407 | BONNER BLINDA | 2510 FOXBAR TERRCE APT B | | | | JEFFERSONN CI | MO | 65109 | |
| 5552408 | BONNER BRENDA | 1629 CAMERON ST | | | | MEMPHIS | TN | 38106 | |
| 5552409 | BONNER CAROLYN | 5417 ROBINWOOD RD | | | | LOUISVILLE | KY | 40218 | |
| 5552410 | BONNER CHIQUITA | 2869 E 11222TH ST | | | | CLEVELAND | OH | 44104 | |
| 5552411 | BONNER CONNIE | HWY 16 3000 | | | | CARROLLTON | GA | 30117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552412 | BONNER CORSICA | 1912 NATCHEZ ST APT 1401 | | | | KNOXVILLE | TN | 37914 | |
| 4880652 | BONNER COUNTY DAILY BEE | P O BOX 159 | | | | SANDPOINT | ID | 83864 | |
| 5416249 | BONNER DARRICK | 2593 PINEHURST DR | | | | PETERSBURG | VA | 23805-2534 | |
| 5552413 | BONNER DESTINEE | 807 6TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5552414 | BONNER DIANE | 1628 STONE MEADOW RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5552415 | BONNER FELICIA | 7105 HUNTERS POINT DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5416251 | BONNER GWEN | 7705 S MARYLAND AVE | | | | CHICAGO | IL | 60619-2912 | |
| 5416253 | BONNER JANICE | 7125 N 21ST AVE | | | | PHOENIX | AZ | 85021-7801 | |
| 5552416 | BONNER JOANN | 630 COLONIAL AVE | | | | GAFFNEY | SC | 29340 | |
| 5552417 | BONNER JOEL | 2025 JEFFERSON ST SW | | | | WARREN | OH | 44485 | |
| 5552418 | BONNER JUSTIN | 337 PROVIDENCE RD | | | | GAFFNEY | SC | 29341 | |
| 5404827 | BONNER KENNETH L | 3608-COOPER-ST | | | | MONROE | LA | 71203 | |
| 5552419 | BONNER KIVA | 8965 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116 | |
| 5552420 | BONNER LATASHA B | 697 JIM LOCKE RD | | | | PICKENVILLE | AL | 35447 | |
| 5552421 | BONNER LOURICE | 1609 LNINE | | | | DEC | GA | 30032 | |
| 5552422 | BONNER MELISSA | 8291 PEBBLE ST | | | | SPRING HILL | FL | 34609 | |
| 5416255 | BONNER MELVINA | 14282 95TH AVE | | | | RODNEY | MI | 49342 | |
| 5416257 | BONNER MICHAEL | 20219 GORDON ST | | | | SAUCIER | MS | 39574 | |
| 5416259 | BONNER OSHANNA | 14320 97TH AVE | | | | JAMAICA | NY | 11435-4421 | |
| 5552423 | BONNER PAM | 3414 MAURY ST | | | | RICHMOND | VA | 23224 | |
| 5552424 | BONNER PAMELA | 37224 GRASSY HILL LN | | | | DADE CITY | FL | 33525 | |
| 5552425 | BONNER PRECIOUS R | 31406 JERRY MOSES RD | | | | ANGIE | LA | 70426 | |
| 5416261 | BONNER PRISCILA | 8706 W 86TH PL APT 303 | | | | JUSTICE | IL | 60458 | |
| 5552426 | BONNER REBECCA | 12560 DEER CREEK DR | | | | N ROYALTON | OH | 44133 | |
| 5552427 | BONNER RUBY | 211 S JACKSON AVE | | | | QUITMAN | MS | 39355 | |
| 5409368 | BONNER STEVEN | 25 S 3RD ST | | | | YAKIMA | WA | 98901-2715 | |
| 5552428 | BONNER SYDNEY | HC 81 BOX 51 | | | | SENECA ROCKS | WV | 26884 | |
| 5552429 | BONNER TANIKA | 6414 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5552430 | BONNER TATSIANA | 505 129TH COURT NE | | | | LAKE STEVENS | WA | 98258 | |
| 5552431 | BONNER TENNILLE | 4234 LANE AVE S | | | | JACKSONVILLE | FL | 32210 | |
| 5552432 | BONNER THERESE | 659 N HOWARD ST | | | | TACOMA | WA | 98406 | |
| 5552433 | BONNER TOYA | 4805 RIVER BOTTOM | | | | TAMPA | FL | 33617 | |
| 5552434 | BONNER VICKY | 138 ASHGATE WAY | | | | CARROLLTON | GA | 30117 | |
| 5552435 | BONNES ANTHONY | 350 SW LACROIX AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5552436 | BONNES CORALIS | BO CORAZON CALLE SAN LUCA 161A | | | | GUAYAMA | PR | 00784 | |
| 5552437 | BONNES MICHELLE | 309 HOLTER APT 6 | | | | HELENA | MT | 59601 | |
| 5416263 | BONNET CANDY | 105 PRIVATE ROAD 923 | | | | FLORENCE | TX | 76527 | |
| 5552438 | BONNET MELISSA | 806 11TH ST | | | | GRETNA | LA | 70053 | |
| 5552439 | BONNETT CYNTHIA | 29 GLENNS PLACE | | | | KINGSLAND | GA | 31548 | |
| 5552440 | BONNETT GWENDOLYN | 217 ROSEBROOKS DR | | | | CARY | NC | 27513 | |
| 5552441 | BONNETT JOSH | 5609 SOUTH 2ND STREET | | | | ST JOSEPH | MO | 64504 | |
| 5552442 | BONNETT KATHY | 559 NEW BETHANY ROAD | | | | ST MATTHEWS | SC | 29135 | |
| 5552443 | BONNETTE ANGLE | 500 FLETCHER ST APT 781 | | | | ORANGEBURG | SC | 29115 | |
| 5416265 | BONNETTE RON | 188 N WASHINGTON ST | | | | DELAWARE | OH | 43015 | |
| 5552444 | BONNETTE WRIGHT | 38300 30TH ST E | | | | PALMDALE | CA | 93550 | |
| 5483998 | BONNEVILLE COUNTY | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5552445 | BONNEVILLE MARILYN | 606 FAIRMOUNT DR | | | | NORTH PORT | FL | 34287 | |
| 5552446 | BONNEY JOSIE | 623 CABLE ST | | | | LOCHBUIE | CO | 80603 | |
| 5552447 | BONNEY SCHAEFFER | 252 NYE RD | | | | HERSHEY | PA | 17033 | |
| 5416267 | BONNEY SEAN | 8 MEEKER AVE ONEIDA 065 | | | | UTICA | NY | | |
| 5416269 | BONNEY STEPHANY | 89 PARROTT PL | | | | BROOKLYN | NY | 11228-3609 | |
| 5552448 | BONNI CARTER | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |
| 5552449 | BONNI GARRETT | 23641 TONADA LN | | | | MORENO VALLEY | CA | 92557 | |
| 5552450 | BONNI SWEEZY | 719 E 4TH ST | | | | RUSSELLVILLE | TN | 42276 | |
| 5552451 | BONNICK MARCUS | 2221 11TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55404 | |
| 5409370 | BONNIE & MILOS KONJEVICH | 1318 SUNSCAPE WAY | | | | GARLAND | TX | 75043 | |
| 5552452 | BONNIE AGATHA S | 105 CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5552453 | BONNIE BARR | 6819 GAYDA LN B | | | | CHATTANOOGA | TN | 37421 | |
| 5552454 | BONNIE BARTON | 341 SKYLARK LANE NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5552455 | BONNIE BELL | 2943 KEYSTONE RD | | | | TRAVERSE CITY | MI | 49686 | |
| 5552456 | BONNIE BOLDEN | 109 B BREEZY TREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5552457 | BONNIE BONNIEHDEZR | 21 FORRESTAL NUMBER4 | | | | WEST SENECA | NY | 14210 | |
| 5552458 | BONNIE BONNIEWOLFE | 1416 N CHEROKEE ST | | | | INDEPENDENCE | MO | 64058 | |
| 5552459 | BONNIE BOONE | 10541 GROVE OAK DR | | | | SANTA ANA | CA | 92705 | |
| 5552460 | BONNIE BOURNE | 183 NEW HOPE CHURCH RD | | | | FREDERICKSBG | VA | 22405 | |
| 5552461 | BONNIE BRADLEY | 6039 CLING LN | | | | CROZET | VA | 22932 | |
| 5552462 | BONNIE BRITTEN | 197 PAISLEY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5409372 | BONNIE BYRD | 745 RICE CHAPEL ROAD | | | | LAMAR | MS | 38642 | |
| 5552463 | BONNIE CAMPBELL | 1763 MAPLE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 5552464 | BONNIE CARRASCO | 14114 S OLIVAR DR | | | | PEARCE | AZ | 85625 | |
| 5552465 | BONNIE CARTER | 60015 HIGHLAND DR | | | | AMORY | MS | 38821 | |
| 5552466 | BONNIE CASTRO | 500 W 28TH ST 20 | | | | YUMA | AZ | 85364 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552467 | BONNIE CHRIS CHAMBERS | 235 NEWBERRY CHAMBERS RD | | | | COLQUITT | GA | 39837 | |
| 5552468 | BONNIE CLAUSE | 3013 LESLEY DRIVE | | | | MORGAN CITY | LA | 70380 | |
| 5552469 | BONNIE COX | 3509 58TH AVE N | | | | STPETE | FL | 33714 | |
| 5552470 | BONNIE CUAUTLE | 249 MENAHAN ST | | | | BROOKLYN | NY | 11237 | |
| 5552471 | BONNIE CUSSON | 159 COOMER HILL ROAD | | | | DAYVILLE | CT | 06241 | |
| 5552472 | BONNIE CYLDE ELLIOT | PO BOX 101 | | | | KINGSTON | OH | 45644 | |
| 5552473 | BONNIE D STEFFES | 7709 LANKERSHIM BLVD APT 118 | | | | N HOLLYWOOD | CA | 91605 | |
| 5552474 | BONNIE DEBELL | 209 MATTERHORN DR | | | | EFFORT | PA | 18330 | |
| 5552475 | BONNIE DENNIG | 20421 CEDAR DR NW | | | | CEDAR | MN | 55011 | |
| 5552476 | BONNIE EASTMAN | 2346 SOUTH107 STREET APP | | | | WEST ALLIS | WI | 53214 | |
| 5552477 | BONNIE G ONEIL | 218 WATERS EDGE DR | | | | CHASKA | MN | 55318 | |
| 5552479 | BONNIE GIANNI | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 5552480 | BONNIE GILLETTE | 13786 CALIFORNIA | | | | MORENO VALLEY | CA | 92553 | |
| 5552481 | BONNIE GLAB | 1913 CENTRAL AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5552482 | BONNIE GUTIERREZ | 1050 W CAPITAL AVE 125 | | | | W SACRAMENTO | CA | 95691 | |
| 5552483 | BONNIE HARDAWAY | 5666 HIGHWAY 76 E | | | | SPRINGFIELD | TN | 37172 | |
| 5552484 | BONNIE HARWOOD | 2640 S 9080 W | | | | MAGNA | UT | 84044 | |
| 5416271 | BONNIE HAVENER | 1548 NE 6TH AVE | | | | CAMAS | WA | 98607 | |
| 5552485 | BONNIE HAWORTH | 653 BRUSH CREEK RD NONE | | | | SUNRISE BEACH | MO | 65079 | |
| 5552486 | BONNIE HIGGINS | 7 STANLEY DR | | | | CATONSVILLE | MD | 21228 | |
| 5552487 | BONNIE HINOJOSA | 401 BLUE RIDGE TRL | | | | SAGINAW | TX | 76179 | |
| 5552488 | BONNIE HOOPER | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5552489 | BONNIE HORNER | 51 MARTHA AVE | | | | WRIGHTS TOWN | NJ | 08015 | |
| 5552490 | BONNIE HUGGINS | 15800 CRESCENT PARK CIR NONE | | | | LATHROP | CA | 95330 | |
| 5552492 | BONNIE HUTCHINSON | 174 MADDEN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5552493 | BONNIE J BOLDING | MT VERNON HOMES APT 79 | | | | BOAZ | AL | 35957 | |
| 5552494 | BONNIE J HAR | 6412 46TH AVE N | | | | CRYSTAL | MN | 55428 | |
| 5552495 | BONNIE JEFF EVERSON | 335 PLEASENT AVE | | | | HERKIMER | NY | 13350 | |
| 5552496 | BONNIE JENKINS | 1008 SCOTTISH SQUARE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5552497 | BONNIE JOHNSON | 2622 PICKARD CAMPBELL RD | | | | MERIDIAN | MS | 39301 | |
| 5552498 | BONNIE JORDAN | 2825 HUTCHINSON RD | | | | MURFREESBORO | TN | 37130 | |
| 5552499 | BONNIE KARBETT | 112 HERITAGE RD | | | | SEWELL | NJ | 08080 | |
| 5552500 | BONNIE KAULITZKE | 110 VAN SANT RD TRLR 12 | | | | KALISPELL | MT | 59901 | |
| 5552501 | BONNIE KING | 202 MAJOR DR | | | | MANNING | SC | 29102 | |
| 5552503 | BONNIE L DITTBENNER | 1215 COOPER LN | | | | RUSH CITY | MN | 55069 | |
| 5552504 | BONNIE L GOHMAN | 5797 COUNTY ROAD 6 | | | | CLEAR LAKE | MN | 55319 | |
| 5552505 | BONNIE LAMBERT | 1111 INDEPENDANCE AVE | | | | AKRON | OH | 44310 | |
| 5552506 | BONNIE LANG | 3821 PALOW RD | | | | LAKELAND | FL | 33810 | |
| 5552507 | BONNIE LAVELY | 74 CUNNING FOX RD | | | | HARPERS FERRY | WV | 25425 | |
| 5552508 | BONNIE LLOYD | 3053 TERRY LM | | | | CHICAGO | IL | 60615 | |
| 5552509 | BONNIE LOCKE | PO BOX 421 | | | | NORTH VASSALBORO | ME | 04962 | |
| 5552510 | BONNIE LUCAS | 4254 STANFORD WAY | | | | LIVERMORE | CA | 94550 | |
| 5552511 | BONNIE M AIKINS | 1275 DEER LANE | | | | PARADISE | CA | 95969 | |
| 5552512 | BONNIE MALMQUIST | 403 HOLLY CREEK DR | | | | ANDERSON | SC | 29621 | |
| 5552513 | BONNIE MANNING | 6921 AVALON RD | | | | WINTER GARDEN | FL | 34787 | |
| 5552514 | BONNIE MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5552515 | BONNIE MASON | 1636 ROSEWOOD LN | | | | SILOAM SPG | AR | 72761 | |
| 5552516 | BONNIE MASSERINI | 321 CHAMBERS ST 4 | | | | EL CAJON | CA | 92020 | |
| 5552517 | BONNIE MERRELL | 1745 LINDSEY | | | | GLOBE | AZ | 85501 | |
| 5552518 | BONNIE MINNEY | 900 HARVET CT | | | | COLUMBUS | OH | 43219 | |
| 5552519 | BONNIE MITCHEL | 15214 SOUTH HWY 187 | | | | CABALLO | NM | 87931 | |
| 5552520 | BONNIE MITCHELL | 1123 WISE ST | | | | LYNCHBURG | VA | 24504 | |
| 5552521 | BONNIE MONGITORE | PO BOX 54 | | | | HOWARD | OH | 43028 | |
| 5552522 | BONNIE MONTGOMERY | 569 HILLCREST BLVD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5409374 | BONNIE MULLINS | 1025 MARTIN STREET 47 | | | | LAKEPORT | CA | 95453 | |
| 5552523 | BONNIE NAGEL | RR 1 BOX 31 | | | | PRESTON | MN | 55965 | |
| 5552524 | BONNIE OCONNOR | 24945 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 5552525 | BONNIE PACKER | 901 GLACIER LN NE | | | | ROCHESTER | MN | 55906 | |
| 5552526 | BONNIE PARENTEAU | 14118 FREEWAY DR W | | | | HUGO | MN | 55038 | |
| 5552527 | BONNIE PETERSON | 10362 STAFFORD CREEK CT APT 208 | | | | LEHIGH ACRES | FL | 33936 | |
| 4861759 | BONNIE PLANT FARM SBT | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | |
| 5552528 | BONNIE POE | 14235 FOREST BLVD | | | | HUGO | MN | 55038 | |
| 5552530 | BONNIE PORTER | PO BOX 940 | | | | CITRUS HTS | CA | 95611 | |
| 5552531 | BONNIE POULLOS | 2651 NIAGARA AVE | | | | NF | NY | 14305 | |
| 5552532 | BONNIE REFSLAND | 76 MEADOWBROOK CT | | | | NORTH MANKATO | MN | 56003 | |
| 5552533 | BONNIE RICE | 927 POINT PHILLIPS RD | | | | BATH | PA | 18014 | |
| 5552534 | BONNIE RIESEL | 121 N MAIN ST | | | | HERKIMER | NY | 13350 | |
| 5552535 | BONNIE ROBERTS | 2054 IRVINE DR | | | | LOS BANOS | CA | 93635 | |
| 5552536 | BONNIE ROSALES | 1016 GARFIELD DR | | | | PETALUMA | CA | 94954 | |
| 5552537 | BONNIE ROSE | 4022 TOWERHILL | | | | HOUGHTON LAKE | MI | 48629 | |
| 5552538 | BONNIE S WATTS | 23 WHATLEY | | | | JACKSONVILLE | AR | 72076 | |
| 5552539 | BONNIE SAUL | 127 HARRTON RD | | | | WAYDES TOWN | WV | 26950 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5552540 | BONNIE SCHAFER | 3500 PAULINE AVE | | | | IDAHO FALLS | ID | 83402 | |
| 5552541 | BONNIE SCOTT | 1704 CHANDLER DR | | | | CHARLESTON | WV | 25317 | |
| 5409376 | BONNIE SELVEY | 3920 TIMBERWOOD TERRACE | | | | MARIETTA | GA | 30068-4078 | |
| 5552542 | BONNIE SHAFFER | 5809 CENTRAL AVE | | | | PORTAGE | IN | 46368 | |
| 5552543 | BONNIE SHINAULT | 1813 JOY CIC | | | | NASHVILLE | TN | 37207 | |
| 5552544 | BONNIE SMITHHART | 8511 IDAHO AVE | | | | SAINT LOUIS | MO | 63125 | |
| 5552545 | BONNIE ST CLAIR | 605 38TH AVE SOUTH | | | | N MYRTLE BCH | SC | 29582 | |
| 5552546 | BONNIE STILES | 300 NEW BLOOMFIELD RD | | | | DUNCANNON | PA | 17020 | |
| 5552547 | BONNIE STRICKLAND | 3753 COLLINS ST | | | | SARASOTA | FL | 34232 | |
| 5552548 | BONNIE TANNER | 33 MULLEN AVE | | | | HOMER CITY | PA | 15748 | |
| 5552549 | BONNIE TATRO | 92 ROBERTSON ST | | | | BRISTOL | CT | 06010 | |
| 5552550 | BONNIE THOMAS | 2155 JDG FRAN JAMIESON WY | | | | MELBOURNE | FL | 32940 | |
| 5409378 | BONNIE THOMPSON | 1604 PEACHWOOD CIR | | | | PASADENA | TX | 77502 | |
| 5409380 | BONNIE TIMBERLAKE | 4077 RANGE ROAD | | | | STEM | NC | 27581 | |
| 5552551 | BONNIE TURMAN | 974 MEMORY LN | | | | CAMDEN | AR | 71701 | |
| 5552552 | BONNIE VANSANT | 560 CENTER ST | | | | BLOOMSBURG | PA | 17826 | |
| 5552553 | BONNIE WARREN | 1200SSTONEEY POINT WAY | | | | ROSEVILLE | CA | 95661 | |
| 5552554 | BONNIE WATERS | 166 MARSHALL ST | | | | FOREST CITY | NC | 28043 | |
| 5409382 | BONNIE WEAVER | 90 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5552555 | BONNIE WELLS | 711 S WALNUT ST | | | | URBANA | OH | 43078 | |
| 5552556 | BONNIE WOOD | 11 HAZEL ST | | | | AUBURN | ME | 04210 | |
| 5552557 | BONNIE WOODS | 108 OAK MEADOW DR | | | | PATASKALA | OH | 43062 | |
| 5552558 | BONNIE WU | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5552559 | BONNIE YINGLING | 309 ROBBERTS MILLS RD APT | | | | OWINGS MILLS | MD | 21117 | |
| 5552560 | BONNIE ZENDEJAS | PO BX 1446 | | | | CALIPATRIA | CA | 92233 | |
| 5552561 | BONNIEJEAN PLATNER | 8 CYCLE ST APT E | | | | WESTFIELD | MA | 01085 | |
| 5552562 | BONNILYN T OLIVER | 350 BALDWIN ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5416273 | BONNIN MIGUEL | RR 10 BOX 10525 | | | | SAN JUAN | PR | 00926 | |
| 5416275 | BONNIWELL CHRISTIE | 591 TOBY COLLINS LN | | | | HARRINGTON | DE | 19952 | |
| 5552563 | BONNWELL LAUREL | 2649 NE 15TH TER | | | | ABBEVILLE | SC | 29620 | |
| 5552564 | BONNYE LAPENOTIERE SIRK | 198 WILLOW | | | | ZEPHYR COVE | NV | 89448 | |
| 5552565 | BONOLA LUZ | 27160 MESSINA ST | | | | HIGHLAND | CA | 92346 | |
| 5416277 | BONOLLO JOSEPH | 62A CHICHESTER RD | | | | LOUDON | NH | 03307 | |
| 5552566 | BONOMO LOCKE | 11280 OLD COUNTY RD STEUBEN102 | | | | CORNING | NY | | |
| 5416281 | BONOVETZ JOSEPH | 101 TILDEN RD | | | | BESSEMER | MI | 49911 | |
| 5552566 | BONPARTE TIEKA | 5453 HAMMERMILL DRIVE | | | | HARRISBURG | NC | 28075 | |
| 5416283 | BONSAL W R | 150 E OLIVE RD | | | | PENSACOLA | FL | 32514-4529 | |
| 5552567 | BONSALL BETH | 81 MARLBORO ST | | | | KEENE | NH | 03431 | |
| 5416285 | BONSELAAR SHERRILL | 1110 N HENNESS RD SITE 565 | | | | CASA GRANDE | AZ | | |
| 5552568 | BONSELL TRACY | RR 5 BOX 303 | | | | TYRONE | PA | 16686 | |
| 5416287 | BONSER HAZEL | 5 VILLAGE CIR APT 1109 | | | | STROUDSBURG | PA | 18360 | |
| 5552569 | BONSLATER SHAKILA | 679 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5552570 | BONTA WADEVINTA | 2338 N GREEN VALLEY PWY UNIT226 | | | | HENDERSON | NV | 89014 | |
| 5552571 | BONTE MORGAN M | 200 SUNSHINE DR | | | | BUFFALO | NY | 14228 | |
| 5552572 | BONTEMT GAIL | 12333 PORTAGE ST | | | | RITTMAN | OH | 44270 | |
| 5552573 | BONTERRE RACHEL | 1630 PARKAVE | | | | TIFTON | GA | 31794 | |
| 5416289 | BONTHA PRASHANT | 50 N CALDER WAY UNKNOWN | | | | PHOENIXVILLE | PA | | |
| 5552574 | BONTON MICHELLE | 505 BLACKMAN ST | | | | LAKE CHARLES | LA | 70605 | |
| 5416291 | BONTRAGER FAITHA | 437 BROADWAY ST APT 2 | | | | ROCKWOOD | PA | 15557 | |
| 5552575 | BONUALES HEATHER | 355 N 300 W | | | | HUNTINGTON | UT | 84528 | |
| 5552576 | BONUEL VICTOR | 1455 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012 | |
| 5552577 | BONVILLE THOMAS | 612 NAVAHO TRAIL DRIVE | | | | FRANKLIN LAKE | NJ | 07417 | |
| 5416293 | BONVINI JOHN | 3912 STARGAZER CT | | | | EL PASO | TX | 79904-1107 | |
| 5552578 | BOOBIE GOLLIDAY | 2720 SUMMERFIELD DR | | | | EDMOND | OK | 73012 | |
| 5552579 | BOODA EJ | 6212 W 887TH ST | | | | BURBANK | IL | 60459 | |
| 5552580 | BOODEN ROTONDA | 5091 BROOK ACRE CIRCLE APT 50 | | | | TAMPA | FL | 33610 | |
| 5552581 | BOODHOO B | 7165 FAIRBROOK RD | | | | BALTIMORE | MD | 21244 | |
| 5552582 | BOODHRAM HEATHER | 2121 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| 5552583 | BOODIE MELONIE | 304 PARADISE MILLSF STED | | | | F STED | VI | 00840 | |
| 5416295 | BOOHER JESSE | 6860 SOLON BLVD CUYAHOGA035 | | | | SOLON | OH | 44139 | |
| 5552584 | BOOHER SHANE | 163 PENNEBAKER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5552585 | BOOK KIMBERLY | 207 LAND RD 30 | | | | SCOTT | LA | 70583 | |
| 5552586 | BOOKAL TAMARA | 10802 LEGACY PARK DR APT | | | | HOUSTON | TX | 77064 | |
| 5416297 | BOOKER ALEX | 3550 E OVERTON RD APT 2023 | | | | DALLAS | TX | 75216-3891 | |
| 5552587 | BOOKER ANGEL | 6605 SNOWGEESE | | | | PRINCE GEORGE | VA | 23875 | |
| 5552588 | BOOKER ANGELA | 115 SHASTA CT | | | | BRENTWOOD | CA | 94513 | |
| 5552589 | BOOKER ANTIONETTE | 2 WEDDINGTON CT | | | | GREENSBORO | NC | 27407 | |
| 5552590 | BOOKER AUDREY | 1104ROSSERAVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5552591 | BOOKER BELEN | 408 PETERSON LANE | | | | CLARKVILLE | TN | 37040 | |
| 5552592 | BOOKER BOB | 309 VALLEY RD | | | | WAYNESVILLE | MO | 65583 | |
| 5552593 | BOOKER BRIANA N | 604 N ENNIS ST | | | | FUQUAY | NC | 27526 | |
| 5552594 | BOOKER BRITTANY | 7848 36TH AVE | | | | KENOSHA | WI | 53142 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 505 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552595 | BOOKER CARLTON | 2901 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5416299 | BOOKER CAROL | 2320 W GARFIELD BLVD APT 101 | | | | CHICAGO | IL | 60609-5431 | |
| 5552596 | BOOKER CHIANTI D | 5028 KIDD ST | | | | HONOLULU | HI | 96818 | |
| 5552597 | BOOKER CONSTANCE | 121 SALUDA ST | | | | NINETYSIX | SC | 29666 | |
| 5552598 | BOOKER DAWN | 723 HIGH ST | | | | BRIDGEPORT | OH | 43912 | |
| 5552599 | BOOKER DEMETRESS | 4954 E 56TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| 5552600 | BOOKER DESIRE | 8280 CRUDELE | | | | DES MOINES | IA | 50315 | |
| 5552601 | BOOKER DEVIN | 101 ALHAMBRA | | | | MADISON | WI | 53713 | |
| 5552602 | BOOKER EDISON | 4 N ASHBURTON ST | | | | BALTIMORE | MD | 21223 | |
| 5552603 | BOOKER ELISHA | 3229 ROSSELLE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5552604 | BOOKER ENGCATTII | 2600 MLK AVE | | | | KNOXVILLE | TN | 37917 | |
| 5552605 | BOOKER ERIK | 210 WEIKIVA POINTE CIRCLE | | | | APOPKA | FL | 32712 | |
| 5552606 | BOOKER EULANDA | 610 W VILET ST 17 | | | | MILLWAUKEE | WI | 53212 | |
| 5416300 | BOOKER EVA | 9605 SHORELAND LN APT C | | | | INDIANAPOLIS | IN | 46229-3336 | |
| 5552607 | BOOKER FANNIE L | 3120 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5552608 | BOOKER GAIL | MIMAI | | | | MIAMI | FL | 33127 | |
| 5552609 | BOOKER JACKIE | 504 SOUTH PINEHURST AVE | | | | SALISBURY | MD | 21801 | |
| 5416302 | BOOKER JAMES | 1115 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63703-6180 | |
| 5552610 | BOOKER JAZMINEY | 455 E257TH STREET | | | | EUCLID | OH | 44132 | |
| 5552611 | BOOKER JEANETTE | 1140 NORTH STELLA AVE | | | | LAKELAND | FL | 33805 | |
| 5552612 | BOOKER JENNIFER | 644 S CALIFORNIA ST | | | | GREENVILLE | MS | 38701 | |
| 5552613 | BOOKER KAREN | 14422 HAMILL RUN DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 5552614 | BOOKER KARENA | 2538 SHERATON DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5552615 | BOOKER LANETTE | 12117 SPROUL ST APT A | | | | NORWALK | CA | 90650 | |
| 5552616 | BOOKER LATOYA | 5109 GOLDSBORO DR 11A | | | | HAMPTON | VA | 23605 | |
| 5552617 | BOOKER LISA | 9809 LORNA LN | | | | SAINT LOUIS | MO | 63136 | |
| 5552618 | BOOKER LYTNESE | 7408 ENGLEWOOD LN | | | | RAYTOWN | MO | 64133 | |
| 5552619 | BOOKER MELISSA | 2271 OLD CEDARTOWN RD | | | | LINDALE | GA | 30147 | |
| 5552620 | BOOKER MELISSA T | 4322 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5552621 | BOOKER NANCY | 6882 SHADY ROCK LANE | | | | BLACKLICK | OH | 43004 | |
| 5552622 | BOOKER NASAHA D | 3052 MARTIN LUTHER | | | | SHREVEPORT | LA | 71107 | |
| 5552623 | BOOKER NICOLE | 507 CAIN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5552624 | BOOKER PAMELA | 4558 THE STRABE | | | | BALTIMORE | MD | 21215 | |
| 5552625 | BOOKER QIANA | 2121 REVEILLE CIRCLE | | | | JACKSONVILLE | AR | 72076 | |
| 5552626 | BOOKER RHODA | 501 YUBA CT | | | | SUISUN CITY | CA | 94585 | |
| 5552627 | BOOKER ROBERT | 23 BROOKS ST | | | | CHARLESTON | WV | 25301 | |
| 5552628 | BOOKER RON D | 890 LANCELOT DR APT D | | | | DAYTON | OH | 45449 | |
| 5552629 | BOOKER RONNICKA | 3707 CORNELL WOODS DR | | | | DATYON | OH | 45406 | |
| 5552630 | BOOKER ROSITA E | 7701 UNDERHILL DR | | | | ST LOUIS | MO | 63133 | |
| 5552631 | BOOKER SALEHM | 26854 HONORS WAY | | | | MORENO VALLEY | CA | 92507 | |
| 5552632 | BOOKER SHAKEY | 2343 ENRIGHT RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5552633 | BOOKER SHANETTE | 11380 HAWK ST | | | | WHT SANDS MR | NM | 88002 | |
| 5552634 | BOOKER SHEILA | 2692 ANDING OIL CITY | | | | BENTONIA | MS | 39040 | |
| 5552635 | BOOKER SHELIA | 9811 WALNUT ST 304 | | | | DALLAS | TX | 75243 | |
| 5552636 | BOOKER TAMALO | 405 SOUTH JEFFERSON ST ART A | | | | PETERSBURG | VA | 23801 | |
| 5552637 | BOOKER THURSDAY A | 2776 N CARLTON PL | | | | MILWAUKEE | WI | 53210 | |
| 5552638 | BOOKER TOQUINNA | 3206 N VAN BUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5552639 | BOOKER TRACEY | PLEASE FILL IN | | | | FILL IN | IL | 60619 | |
| 5552640 | BOOKER VALISA D | 1341 ARBOR LAKE DR | | | | HORN LAKE | MS | 38637 | |
| 5552641 | BOOKER VERA | 11494 ALTOZANO LN | | | | FLORISSANT | MO | 63033 | |
| 5552642 | BOOKER WILLET | 3221 E 60TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5552644 | BOOKER YVONNE E | 8710 AGATE | | | | STL | MO | 63136 | |
| 5552645 | BOOKERSTROTHER TIFFANY | 5405 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5552646 | BOOKERT BEVERLY | 3007 SYRUP MILL ROAD | | | | RIDGEWAY | SC | 29130 | |
| 5416304 | BOOKERT EDDIE | 329 CARTERHILL DR | | | | WEST COLUMBIA | SC | 29172-3106 | |
| 5552647 | BOOKHARDT AMIEE | 901 HWY 24 10 | | | | STATESBORO | GA | 30458 | |
| 5552648 | BOOKHART JESSE C | 4375 PLEASANT POINT DR AP | | | | DECATUR | GA | 30034 | |
| 5552649 | BOOKHART KARI | 2017 SHERMAN AVE | | | | PALATKA | FL | 32177 | |
| 5552650 | BOOKHEIMER JANENE A | 126 SPRUCE LN | | | | RIDGELEY | WV | 26753 | |
| 5552651 | BOOKIE PATRICIA | 1430 W CARMEN AVE NONE | | | | CHICAGO | IL | 60640 | |
| 5552652 | BOOKLESS AUSTIN | 513 REDMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 5552653 | BOOKMAN KENYA | 3926 HWY 28 EAST APT 1205 | | | | PINEVILLE | LA | 71360 | |
| 5552654 | BOOKOUT ANITA | 1517 SHALIMAR RD | | | | MOBILE | AL | 36609 | |
| 5416306 | BOOKOUT BRANDIE | 4338 COUNTY ROAD 610 | | | | ENTERPRISE | AL | 36330-5502 | |
| 5552655 | BOOKOUT DONALD R | 987 WHITMOOR DR | | | | WELDON SPRING | MO | 63304 | |
| 5416308 | BOOM ALTHEA | 181 5TH AVE N N | | | | KINDRED | ND | 58051 | |
| 5552656 | BOOME BRANDY | 3614 JUSTIS CIRCL | | | | WINSTON SALEM | NC | 27107 | |
| 4893266 | BOOMER FLOORING INC | 11 ST NICHOLAS AVE | | | | LAKE GROVE | NY | 11755 | |
| 5416310 | BOON NATHAN | 311 HALLOWES DR | | | | SAINT MARYS | GA | 31558 | |
| 5552657 | BOONE ALONZO | 3642 PRINCETON PLACE APT F3 | | | | PORTSMOUTH | VA | 23707 | |
| 5552658 | BOONE ANGEL | 8818 HINTON AVE | | | | BALTIMORE | MD | 21219 | |
| 5552659 | BOONE ANTHONY | 190 MARIA AVE | | | | ROANOKE RPDS | NC | 27870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552660 | BOONE ANTONYO | 8650 W PEORIA AVE | | | | PEORIA | AZ | 85345 | |
| 5552661 | BOONE ASHLEY | 3409 DEL PARK TERRACE | | | | LOUISVILLE | KY | 40211 | |
| 5416312 | BOONE AUDRA | 4420 SHARONRIDGE DR | | | | NORTH CHESTERFIELD | VA | 23236-1058 | |
| 5552662 | BOONE B | 10TH ST NE | | | | WASHINGTON | DC | 20010 | |
| 5552663 | BOONE BARBARA | 26 SAMS LANE | | | | CLARKTON | NC | 28433 | |
| 5552664 | BOONE BRENDA | 4021 THEO | | | | SHREVEPORT | LA | 71109 | |
| 5416314 | BOONE BRIAN | 2418 E 103RD ST | | | | CHICAGO | IL | 60617-5602 | |
| 5552665 | BOONE BRIANNA | 1901 SARATOGA SSR | | | | NO LITTLE ROCK | AR | 72116 | |
| 5552666 | BOONE BYRON | 3105 ROSEMARY LN | | | | HYATTSVILLE | MD | 20783 | |
| 5552667 | BOONE CANDICE | 11761 MANGO CROSS CT | | | | SEFFNER | FL | 33584 | |
| 5416316 | BOONE CHAD | 799 HARRISON AVE | | | | AKRON | OH | 44314-2901 | |
| 5552668 | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | |
| 5416318 | BOONE CHARLES | 104 W WATER ST | | | | CENTREVILLE | MD | 21617 | |
| 5552669 | BOONE CHERELLE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5416320 | BOONE CONNIE | 3405 SWEENEY HOLLOW RD WILLIAMSON187 | | | | FRANKLIN | TN | | |
| 5787940 | BOONE COUNTY FISCAL COURT | PO BOX 960 | | | | BURLINGTON | KY | 41005-0960 | |
| 5552670 | BOONE DARNELL | 114 NANCY DR | | | | SUFFOLK | VA | 23434 | |
| 5552671 | BOONE DEBRAH | 318 ELLERY AVE | | | | NEWARK | NJ | 07106 | |
| 5552672 | BOONE DELORIS | 1092 KENNEDY ST | | | | NORFLK | VA | 23513 | |
| 5552673 | BOONE EBONY | 1465 KNUTH AVE APT 607 | | | | EUCLID | OH | 44132 | |
| 5416322 | BOONE ELEANOR | 768 E GARDEN RD UNIT 125 | | | | VINELAND | NJ | 08360-1750 | |
| 5552674 | BOONE ELL | 213 CALOWELL RD | | | | PASADENA | MD | 21122 | |
| 5552675 | BOONE ERNESTINE | 609 BOONE RD | | | | EVANS | LA | 70639 | |
| 5552676 | BOONE FRLIDA | PO BOX 15682 | | | | RICHMOND | VA | 23227 | |
| 5552677 | BOONE GALE | 618 AMERICAS CUP CIR S | | | | ATL BCH | FL | 32233 | |
| 5552678 | BOONE GLORIA | 8730 NW | | | | BOYNTON BEACH | FL | 33435 | |
| 5552679 | BOONE HARYLITA | PO BOX 358 ZUNI NM | | | | ABQ | NM | 87372 | |
| 5552680 | BOONE IASIA | 806 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5552681 | BOONE JACQUELYN | 7870 VILLA PARK DRIVE | | | | RICHMOND | VA | 23223 | |
| 5416324 | BOONE JILLIAN | 1699 EAST AVE | | | | CHICO | CA | 95926-1631 | |
| 5552682 | BOONE JOE | 3975 WEST RICHMAND SHOP RD | | | | LEBANON | TN | 37090 | |
| 5416326 | BOONE JOSHUA | 84348 CANYON MAPLE UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5552683 | BOONE JULLIE | 17351 LOWELL | | | | ROSEVILLE | MI | 48066 | |
| 5552684 | BOONE KATERA | 3403 GLADYS ST | | | | JAX | FL | 32209 | |
| 5416328 | BOONE KATIE | 2529 W MAINE AVE | | | | ENID | OK | 73703-5170 | |
| 5552685 | BOONE KENTYA J | 5935 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5416330 | BOONE KEVIN | 756 CO RD 57 N | | | | HUNTSVILLE | OH | 43324 | |
| 5552686 | BOONE KIMBERLY | 125 LITTLE DR | | | | LITTLETON | NC | 27850 | |
| 5552687 | BOONE KRYSTAL | 8702 CHAR CT | | | | LAUREL | MD | 20708 | |
| 5552688 | BOONE LASHANDA | 172 ELM ST | | | | STRUTHERS | OH | 44471 | |
| 5552689 | BOONE LAURA | 9906 LIBERTY RD | | | | FREDERICK | MD | 21701 | |
| 5552690 | BOONE LENA | 188 HARKER | | | | ZUNI | NM | 87327 | |
| 5552691 | BOONE LENNEL | 213 CALDWELL RD | | | | PASADENA | MD | 21122 | |
| 5552692 | BOONE LUCILLE B | 1358 E RAINES RD | | | | MEMPHIS | TN | 38116 | |
| 5552693 | BOONE LYNNETTA | 1637 S MEMORAL DR | | | | RACINE | WI | 53403 | |
| 5552694 | BOONE MAE | 508 SAVANNAH ST APT B | | | | GREENSBORO | NC | 27406 | |
| 5552695 | BOONE MARILYN F | 2319 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5552696 | BOONE MELISSA | 605 N CLAY ST | | | | BAINBRIDGE | GA | 39817 | |
| 5416332 | BOONE MICHAELYN | 645 STEVENS RD | | | | WATERFORD | OH | 45786 | |
| 5416334 | BOONE NANCY | 1349 CONSTITUTION BLVD | | | | ROCK HILL | SC | 29732-3051 | |
| 5552697 | BOONE PATRICIA | 990 GOODSON RD | | | | PRATTVILLE | AL | 36067 | |
| 5552698 | BOONE PATRICIA F | P O BOX 371 | | | | COLONIAL BEACH | VA | 22443 | |
| 5552699 | BOONE PATTY | 5023 KENNON ST | | | | BAY ST LOUIS | MS | 39520 | |
| 5552700 | BOONE RENITA D | PO BOX 4434 | | | | SALISBURY | MD | 21803 | |
| 5552701 | BOONE ROSHEEKA | 1412 NW 20TH CT | | | | CALA | FL | 34475 | |
| 5552702 | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5416336 | BOONE SHARON | 190 DALE DRIVE | | | | PORTSMOUTH | VA | 23704 | |
| 5552703 | BOONE SHONDA | 1113 S CENTRAL AVE LOT 31 | | | | TIFTON | GA | 31794 | |
| 5416338 | BOONE STEPHAINE | PO BOX 196 | | | | BELL CITY | LA | 70630 | |
| 5552704 | BOONE TASHA | 5803 KIRKSTONE LANE | | | | RICHMOND | VA | 23227 | |
| 5416340 | BOONE TERRY | 170 SCENIC VIEW DR | | | | ALEDO | TX | 76008 | |
| 5552705 | BOONE TIFFANY | 233 TRAPPER RUN LN | | | | CLINTON | NC | 28328 | |
| 5552706 | BOONE VANCE | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 5552707 | BOONE VIOLA | 871 35TH ST APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5552708 | BOONE WILL | PO BOX 13646 | | | | CHESAPEAKE | VA | 23325 | |
| 5409384 | BOONE WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5552709 | BOONE WILMA | P O BOX 561 | | | | CHOCOWINITY | NC | 27817 | |
| 5552710 | BOONE WINIFRED | 209 SUNSET LN | | | | ALBANY | GA | 31705 | |
| 5552711 | BOONEPARTE GWENDOLYN | 159 CAVALIER DR | | | | ORANGEBURG | SC | 29115 | |
| 5552712 | BOONER RUBY A | 8004 E 88TH TERR APT 3 | | | | KANSAS CITY | MO | 64138 | |
| 5552713 | BOONES AMANDA | 2202 COWHAND PLACE | | | | PUEBLO | CO | 81008 | |
| 5552714 | BOONPETH CRYSTAL | 1513 THOMAS AVE | | | | PASADENA | TX | 77506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416342 | BOORD BRAD | 112 W GREENVIEW DR | | | | DAYTON | OH | 45415-1613 | |
| 5552715 | BOORE CHARLES | 2709 18TH | | | | ALTOONA | PA | 16601 | |
| 5552716 | BOORMAN DELAIN | 11714 12TH AVE S | | | | PARKLAND | WA | 98444 | |
| 5416344 | BOORSHTEIN KAREN | 790 PARK AVE | | | | HUNTINGTON | NY | 11743 | |
| 5552717 | BOOS CHRISTINA | 424 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5416347 | BOOS FRED | 12736 MIDDLEVALE LN | | | | SILVER SPRING | MD | 20906-3339 | |
| 5552718 | BOOSALIS MARY | 524 WALNUT SPRINGS DR | | | | DAYTON | OH | 45419 | |
| 5552719 | BOOSARN SLINGALTON | 1300 HWY 258 | | | | RICHLANDS | NC | 28574 | |
| 5552720 | BOOSE CHARLENE R | 514 UNITED DR | | | | DURHAM | NC | 27713 | |
| 5552721 | BOOSE JANICE | 102 JUPITER LN | | | | BONAIRE | GA | 31005 | |
| 5552722 | BOOSE JASMINE A | 5227 COUNTRY RIDGE DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5552723 | BOOSE KAREN M | 2627 5TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5552724 | BOOSE SHANEL | 2234 N 42ND ST | | | | MIL | WI | 53208 | |
| 5552725 | BOOSE TONI T | 5355 N 35THST | | | | MIL | WI | 53209 | |
| 5552726 | BOOSE WILLIE | 903 25THSTB | | | | KC | MO | 64108 | |
| 5552727 | BOOSEGORDON DEMETRI | 715 MEADOW GLEN PKWY | | | | FAIRBURN | GA | 30213 | |
| 5552728 | BOOSKA ANGELA | 7311 NORTH BARKER CIRCLE | | | | FORT CAMPBELL | KY | 42223 | |
| 5552729 | BOOTENHOFF CANDICE E | 16560 EAST DANFORTH RD | | | | LUTHER | OK | 73054 | |
| 5552730 | BOOTH BRANDY | 922 HIBICUS LN | | | | NORTHFORT MYERS | FL | 33903 | |
| 5416349 | BOOTH CAROL | 3130 SABRINA LN | | | | FLORISSANT | MO | 63031-1315 | |
| 5416351 | BOOTH CATINA | 11385 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044-3760 | |
| 5552731 | BOOTH CHRISTINA | 332 E CANAL ST | | | | PERU | IN | 46970 | |
| 5552732 | BOOTH CORNELIUS | 18 WESLEY AVE | | | | YO | OH | 44511 | |
| 5416353 | BOOTH DOROTHY | 70 E 115TH ST APT 1C | | | | NEW YORK | NY | 10029-1106 | |
| 5552734 | BOOTH GARLANDA | 117 JACKSON AVE | | | | KANSAS CITY | MO | 64123 | |
| 5416355 | BOOTH HAROLD | 5218 FLOYD BOYER RD | | | | NEWARK | OH | 43055-9151 | |
| 5552735 | BOOTH JENNIFER | P O BOX 684 | | | | WILLIAMSBURG | IA | 52361 | |
| 5416357 | BOOTH KAREN | 1401 LAKEWOOD AVE | | | | MODESTO | CA | 95355-3577 | |
| 5552736 | BOOTH KAYLA S | 5811 20TH AVE UPPER | | | | KENOSHA | WI | 53140 | |
| 5416359 | BOOTH KELLY | 75 HULUHULU PL | | | | KAHULUI | HI | 96732-3135 | |
| 5416361 | BOOTH KIMBERLY | 8625 ASHBURY CT | | | | ROSEVILLE | CA | 95747-6350 | |
| 5552737 | BOOTH LEIGHA | 350 GOODHOPE STREET | | | | NORCO | LA | 70079 | |
| 5552738 | BOOTH LENA A | 3821 FORT ST | | | | OMAHA | NE | 68111 | |
| 5552739 | BOOTH LILLY | 684 APT D SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 5552740 | BOOTH LYDIA | 14 HICKORY DRIVE | | | | TOWNSEND | MA | 01469 | |
| 5552741 | BOOTH MARALYN | 4883 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 | |
| 5416363 | BOOTH MEGAN | 619 S HIGHLAND ST | | | | ARLINGTON | VA | 22204-2434 | |
| 5552742 | BOOTH MELISSA | 2935 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| 5552743 | BOOTH MIRELA | 525 NEWTON LAKE DR | | | | COLLINGSWOOD | NJ | 08107 | |
| 5552744 | BOOTH NATASHA | 3303B MOSLEY DR | | | | GREENVILLE | NC | 27858 | |
| 5416365 | BOOTH NATHANIEL | 3635 LYNDALE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5552745 | BOOTH RANICE | 2615 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 5416367 | BOOTH ROBERT | 3743 QUANTE AVE | | | | CINCINNATI | OH | 45211-3718 | |
| 5552746 | BOOTH ROSEZINA | 3926 EAST 177TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5416369 | BOOTH ROXANNA | 3743 QUANTE AVE | | | | CINCINNATI | OH | 45211-3718 | |
| 5416371 | BOOTH SAM | 40819 BEECHNUT RD | | | | LEESBURG | VA | 20175-7032 | |
| 5552747 | BOOTH SHAMEECA | 16A KENNEY APTS | | | | NEWBURGH | NY | 12550 | |
| 5552748 | BOOTH SHARON | 1406 W AVE | | | | WAYCROSS | GA | 31503 | |
| 5552749 | BOOTH SHAWN | 9803 MALL LOOP | | | | FAIRMONT | WV | 26554 | |
| 5552750 | BOOTH SHERIKA | 755 STULKZ RD APT 1001 | | | | MARTINSVILLE | VA | 24112 | |
| 5552751 | BOOTH SUSAN | 348 LIVERPOOL ST | | | | NEWARK | DE | 19702 | |
| 5416373 | BOOTH TARI | 554 PINE VALLEY COURT | | | | LEBANON JUNCTION | KY | 40150 | |
| 5552752 | BOOTH TRACY | 12 BALTIMORE AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5416375 | BOOTHE APRIL | 3305 IRIS CT DALLAS113 | | | | RICHARDSON | TX | | |
| 5552753 | BOOTHE BRITTNEY | 10201 WEST BEAVER STLOT 244 | | | | JACKSONVILLE | FL | 32220 | |
| 5552754 | BOOTHE LAPORCHA | 8516 JENNY DR | | | | ST LOUIS | MO | 63114 | |
| 5552755 | BOOTHE LORENA | 843 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5552756 | BOOTHE MARIA | 10 HOWARD ST | | | | PATCHOGUE | NY | 11772 | |
| 5552757 | BOOTHRENCHER KATINA | 3840 A BATES | | | | STLOUIS | MO | 63116 | |
| 5552758 | BOOTLE KRASKA | 831 42NDSTREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5552759 | BOOTON JUDY | 2473 OLD CLARKSVILLE PK | | | | ASHLAND CITY | TN | 37015 | |
| 5552761 | BOOTS THOMAS | 6831 MURRAY LN | | | | ANNANDALE | VA | 22003 | |
| 5552762 | BOOTY KITE K | 9813 WILLOW AVE APT 2C | | | | KC | MO | 64134 | |
| 5552763 | BOOZE ASHLEY | 517 SINGER ST | | | | PINEVILLE | LA | 71360 | |
| 5552764 | BOOZE CARMENITA | 5817 LYNN LAKE DR S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5416377 | BOOZE ERICKA | 210 LEE ST | | | | PINEVILLE | LA | 71360-7029 | |
| 5552765 | BOOZE TROY | 475 LEVIT DRIVE | | | | WARREN | OH | 44485 | |
| 5552766 | BOOZE VICTORIA | 5423 DOWNING ST 3E | | | | ALEXANDRIA | LA | 71301 | |
| 5416379 | BOOZELL KAREN | 860 S HILLCREST AVE | | | | ELMHURST | IL | 60126 | |
| 5416381 | BOOZER JASON | 9974 MELISSA CIR | | | | SOCORRO | TX | 79927-2616 | |
| 5552767 | BOOZER KIM | CHESTERFIELD | | | | RICHMOND | VA | 23220 | |
| 5552768 | BOOZER TAMIKO E | 325 LONGVIEW RD | | | | CROSS HILL | SC | 29332 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 508 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552769 | BOOZER WILLIAM | 301 MILWAY ROAD | | | | IRMO | SC | 29210 | |
| 5552770 | BOOZY JANICE D | 13145 N 20TH ST APT 103 | | | | TAMPA | FL | 33612 | |
| 5552771 | BOPPEL BILL D | 800 WESTOVER AVE | | | | WINSTON SALEM | NC | 27104 | |
| 5552772 | BOQUET TERRY JR | PO BOX 614 | | | | CHAUVIN | LA | 70344 | |
| 4871889 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 5409386 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 5409388 | BORACK & ASSOCIATES PA | 2300 MAITLAND CENTER PKWY STE 200 | | | | MAITLAND | FL | 32751-7411 | |
| 5552773 | BORAH FANTASYWILL | 17586 GRAHAM DRIVE | | | | SAUCIER | MS | 39503 | |
| 5416383 | BORANGE JUNGUN | 1920 YOUNG ST APT 10 | | | | HONOLULU | HI | 96826-2192 | |
| 5416385 | BORBA MARIA | 6574 CATAMARAN DR | | | | HUNTSVILLE | OH | 43324 | |
| 5552774 | BORBOH BARABRA | 943 W 76TH ST | | | | CHICAGO | IL | 38141 | |
| 5552775 | BORBON DENISE | PO BOX 1416 | | | | CHANDLER | AZ | 85224 | |
| 5552776 | BORBOR FINDA | 53 SOMMERSET ST | | | | PROVIDENCE | RI | 02907 | |
| 5552777 | BORCATO LYDIA | 300 CORMARANTH PL APT 2308 | | | | FREDERICK | MD | 21701 | |
| 5552778 | BORCHARDT HEATHER | 2504 SAGITTARIUS DR | | | | NAMPA | ID | 83651 | |
| 5552779 | BORCHARDT JOSHUN | 600 BANNERMANS MILL RD | | | | RICHLANDS | NC | 28570 | |
| 5416387 | BORCHERS LAURA | 7703 RUSTLING RD TRAVIS453 | | | | AUSTIN | TX | | |
| 5416389 | BORCHERT MARTY | 2970 E BLOOMFIELD RD | | | | PHOENIX | AZ | 85032-7105 | |
| 5552780 | BORCHERT MONICA L | 11 3RD ST NE | | | | DILWORTH | MN | 56529 | |
| 5416391 | BORCHERT SCOTT | 428 LOMITA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5416393 | BORCI JEANNE | 30 ADAMS ST | | | | WORCESTER | MA | 01604-1670 | |
| 5552781 | BORCK DORY | 8492 SW MOHAWK ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5552782 | BORCK MELONIEW | 2826 GEORGETOWN RD | | | | BALTIMORE | MD | 21230 | |
| 5552783 | BORCZYK TRACY | 111 W TAZEWELL ST | | | | NORFOLK | VA | 23510 | |
| 5552784 | BORDALLO RACHEL | 5325 NW ALOHA STREET | | | | PORT ST LUCIE | FL | 34949 | |
| 5552785 | BORDAS MAIRIM | 6365 HULEN BEND CT | | | | FORT WORTH | TX | 76132 | |
| 5552786 | BORDAYODUARTE ISOBELMICAE P | 209 E TAYLOR | | | | HOBBS | NM | 88240 | |
| 5552787 | BORDE ROBIN | 1012 S IRON | | | | DEMING | NM | 88030 | |
| 5552788 | BORDEAUX DAPHNE | 4064 COLUMNS DR | | | | MARIETTA | GA | 30067 | |
| 5552789 | BORDEAUX DEBRA | 1229 ADMIRAL DR | | | | ST LOUIS | MO | 63137 | |
| 5552790 | BORDEAUX FELICIA | P O BOX 8 | | | | WHITE OAK | NC | 28399 | |
| 5552791 | BORDEAUX JAMIE | 6293 DEBRA CIRCLE | | | | CONWAY | SC | 29527 | |
| 5552792 | BORDEAUX MARK A | 203 COMPTON ST | | | | PARMELEE | SD | 57566 | |
| 5416395 | BORDELIS SUAO | 200 SE SUNDIAL PL APT 107 | | | | LAKE CITY | FL | 32025-0221 | |
| 5416397 | BORDELON BRUCE | 354 BELLMEAD ST | | | | SHREVEPORT | LA | 71105-4126 | |
| 5552793 | BORDELON LINDSEY E | 43264 MOODY DIXON | | | | PRAIRIEVILLE | LA | 70769 | |
| 5552794 | BORDELON MINNIE | 221 GLORIA DR | | | | BATON ROUGE | LA | 70719 | |
| 5552795 | BORDELON WENDY | 705 LARGE RD | | | | ECHO | LA | 71330 | |
| 5552796 | BORDEN ANNA | 1644 COUNTY ROAD 89 | | | | DANVILLE | AL | 35619 | |
| 5552797 | BORDEN DAIRY CO OF CINCINNATI | 415 John St | | | | Cincinnati | OH | 45215 | |
| 4883741 | BORDEN DAIRY CO OF TX LLC | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 5552798 | BORDEN DAIRY COMPANY OF ALABAM | 5014 US-84 | | | | Cowarts | AL | 36321 | |
| 5552799 | BORDEN DAIRY COMPANY OF FLORID | 5150 W 12th St | | | | Jacksonville | FL | 32254 | |
| 5552800 | BORDEN DAIRY COMPANY OF OHIO L | 415 John St | | | | Cincinnati | OH | 45215 | |
| 5416399 | BORDEN DARIN | 112 LIBERTY ST | | | | GLENNVILLE | GA | 30427 | |
| 5552801 | BORDEN DEBBIE | 1144 MYAKKA DR | | | | N FT MYERS | FL | 33917 | |
| 5552802 | BORDEN JAMES A | 19 CIRCLE WAY | | | | ST PETERS | MO | 63376 | |
| 5403047 | BORDEN JANE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5416401 | BORDEN KALIFORNIA | 253 WAHCONAH ST APT 6 | | | | PITTSFIELD | MA | 01201-2631 | |
| 5416403 | BORDEN MELVIN | 33779 STEANART HOLLOW | | | | ALBANY | OH | 45710 | |
| 5409390 | BORDEN NORMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD BORDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5552803 | BORDEN RODNEY | 2008 VICTORY LANE | | | | KEARNEY | MO | 64151 | |
| 5552804 | BORDEN TOMEKA | 209 S MAIN ST | | | | WINGATE | NC | 28174 | |
| 5552805 | BORDENICK JANET | 229 EAST MAIN ST APT 2 REAR | | | | CARNEGIE | PA | 15106 | |
| 5552806 | BORDENKIRCHER KIM | 433 EAST MAUMEE AVE | | | | NAPOLEON | OH | 43545 | |
| 5416405 | BORDER MIKE | 8840 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880 | |
| 4870762 | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | |
| 4859989 | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | |
| 5416406 | BORDERIES PASCAL | 16 GROVE ST | | | | NEW YORK | NY | 10014-5340 | |
| 5552807 | BORDERS AMY | 20 SANDHERST DR | | | | DAYTON | OH | 45405 | |
| 5416408 | BORDERS ANN | 200 LYNN ST | | | | PEABODY | MA | 01960-6429 | |
| 5416410 | BORDERS JUDITH | 1308 W WALLALA LANE | | | | PHOENIX | AZ | | |
| 5416412 | BORDERS MARY | 4525 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1625 | |
| 5552808 | BORDERS VICTORIA | 5101 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5409392 | BORDINE PAUL AND ROSE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5552809 | BORDLEY KAREN | 305 WOODSEDGE LANE | | | | FELTON | DE | 19943 | |
| 5416414 | BORDLY JOANN | 1800 N BROOM ST APT 403 | | | | WILMINGTON | DE | 19802-3839 | |
| 5552810 | BORDONADA JENNY | 2300 LEE TREVINO APT 14 | | | | EL PASO | TX | 79936 | |
| 5552811 | BORDRICK HARRIS EDNA | 2306 TAHITIAN DR | | | | HOLIDAY | FL | 34691 | |
| 5552812 | BORDWINE LEAH | 29502 AISTDROP RD | | | | SALTVILLE | VA | 24370 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552813 | BORE KRASNIQI | 4 COTTAGE LANE | | | | NANUET | NY | 10954 | |
| 5552814 | BORE SHANNON | 45 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34432 | |
| 5552815 | BOREK AUSTIN | 5251 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111 | |
| 5552816 | BOREL KENOSHA | 1441 ANNIE B MOORE | | | | JEANERETTE | LA | 70544 | |
| 5552817 | BOREL LAQUINNITA | 830 CANAL ST | | | | JEANERETTE | LA | 70544 | |
| 5552818 | BOREL LYNDA | 1210 A GECKO ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5552819 | BOREL MICHELLE N | 5206 NORRIS RD | | | | NEW IBERIA | LA | 70560 | |
| 5552820 | BOREL RICHARD | 455 COVE TOWER DR 1101 | | | | NAPLES | FL | 34110 | |
| 5552821 | BOREA TYESHIA | PLEASE ESTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94533 | |
| 5416416 | BORELL DENISE | 135 S HIGH PO BOX 281 | | | | DIGHTON | KS | 67839 | |
| 5552822 | BORELLI CHRIS | 20 WYNNEWOOD AVE | | | | READING | PA | 19608 | |
| 5552823 | BORELLI TERE | BO CARRUZO CARR857 | | | | CAROLINA | PR | 00985 | |
| 5552824 | BORENIUS NICOLE | 5 WILSON ROAD | | | | SUSSEX | NJ | 07461 | |
| 5552825 | BORENS LEEAUTTREON | 3088 IMPERIAL CIRCLE | | | | ATLANTA | GA | 30311 | |
| 5552826 | BORER TODD | 3023 NEWPORT AVENUE | | | | OMAHA | NE | 68112 | |
| 5552827 | BORETZ DAWNE | 921 ANDREA LANE APT 101 | | | | CORONA | CA | 92880 | |
| 5416418 | BORG KELLI | 6315 STANLEY DR | | | | AUBURN | CA | 95602-8703 | |
| 5552828 | BORG LESLIE K | 2214 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5552829 | BORG MARKUS | 1200 BOULDER DR APT 38B | | | | CASPER | WY | 82601 | |
| 5552830 | BORGAD DENNIS | 8700 HARKNESS | | | | CLEVELAND | OH | 44106 | |
| 5552831 | BORGE KEOLA | 180 LONO AVE | | | | KAHULUI | HI | 96732 | |
| 5552832 | BORGEN DARRIN | 611 CHAMPAGNE AVE | | | | RED LAKE FALLS | MN | 56750 | |
| 5552833 | BORGEN ZITA | 34535 BLACKSTONE WAY | | | | SAINT HELENS | OR | 97051 | |
| 5552834 | BORGENSON PAULENE | 0120 24TH | | | | EAST LEWISTON | ID | 83501 | |
| 5552835 | BORGER NEWS HERALD | PO BOX 5130 | | | | BORGER | TX | 79008 | |
| 5416420 | BORGERSON DEE | 5823 W MERCURY WAY | | | | CHANDLER | AZ | 85226-7521 | |
| 5416422 | BORGES CHRISTINA | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00754 | |
| 5552837 | BORGES DENISE G | RES LOP B 7 APRT 66 | | | | PONCE | PR | 00716 | |
| 5552838 | BORGES ELSIE | CALLE 140 CL7 | | | | CAROLINA | PR | 00983 | |
| 5552839 | BORGES HENRIETTA | 91 820 LAUPAPA PL | | | | EWA BEACH | HI | 96706 | |
| 5416424 | BORGES ILIANA K | 7300 SW 82ND CT | | | | MIAMI | FL | 33143-3815 | |
| 5552840 | BORGES JENNIFER | 85-87 WEST MAIN STREET | | | | MOYOCK | NC | 27958 | |
| 5552841 | BORGES JOSE | SEGUNDA EXT DR PILA EDF 7 APT | | | | PONCE | PR | 00716 | |
| 5552842 | BORGES JULIE | 1339 FINALE LN | | | | LAS VEGAS | NV | 89119 | |
| 5416426 | BORGES KARRY | 41-232 ILAUHOLE ST | | | | WAIMANALO | HI | 96795 | |
| 5552843 | BORGES LILIAM | 316 CXXALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552844 | BORGES LILLIAM | 316 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 5552845 | BORGES LUIS | 15182 SW 69TH ST | | | | MIAMI | FL | 33193 | |
| 5416428 | BORGES MEA | 7 KNAPP ST N | | | | SIDNEY | NY | 13838 | |
| 5552846 | BORGES TONYA | 721 WEST JACKSON STREET | | | | COVINGTON | VA | 24426 | |
| 5416430 | BORGES WILLIAM | 15 KINGWOOD RD | | | | WEST ORANGE | NJ | 07052 | |
| 5552847 | BORGEZ CARLA | URB OLYMPIC CORE 210 | | | | LAS PIEDRAS | PR | 00771 | |
| 5552848 | BORGFIELD DARIEL | 433REDOAKDR | | | | JACKSON | MO | 63755 | |
| 5552849 | BORGIA HAROLD | 3414 E DIAMOND AVE | | | | INVERNESS | FL | 34452 | |
| 5552850 | BORGIA MARIA | ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5552851 | BORGMAN NICK | 1328 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 5552852 | BORGMANN MEGAN | 707 W BURT DR | | | | LINCOLN | NE | 68521 | |
| 5416432 | BORGMEYER JEFF | 604 OCONEE AVE | | | | TAMPA | FL | 33606-4021 | |
| 5552853 | BORGNE DESHON | 1088 TULIP DR | | | | KINSTON | NC | 28501 | |
| 5552854 | BORGSCHULZE CHRIS | 1417 SHANNON CR | | | | SEVIERVILLE | TN | 37862 | |
| 5416434 | BORGSTADT CLINT | 2308 SW 10TH TER | | | | LEES SUMMIT | MO | 64081-3750 | |
| 5416436 | BORGSTON APRIL | 1216 E KENOSHA ST # 204 | | | | BROKEN ARROW | OK | 74012-2007 | |
| 5552855 | BORGSTROM SHERRY | 2775 ARGON ST | | | | DENVER | CO | 80249 | |
| 5552856 | BORGWARDT JUDITHN | 125 JOHN ST APT 1 | | | | HORTONVILLE | WI | 54944 | |
| 5552857 | BORIA GABRIEL A | C CERRO CHICO R 23 LOMAS | | | | CAROLINA | PR | 00987 | |
| 5552858 | BORIA GRACE | BARRIO LAS CUEVAS CESPIRI | | | | CANOVANAS | PR | 00729 | |
| 5552859 | BORIA JACKLYN | 421 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5416438 | BORIA JOSE | Q6 CALLE 8 E URB REINA DE LOS ANGELES | | | | GURABO | PR | 00778 | |
| 5416440 | BORIA MARGARITA | PO BOX 569 | | | | GURABO | PR | 00778 | |
| 5552860 | BORIA MIRIAM | C ARS RAPRTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5552861 | BORIA RUBEN | URB ROOSVELT CALLE ALVERI | | | | SAN JUAN | PR | 00917 | |
| 5552862 | BORIAGOMEZ NORMAIRIS | URB LOS FLAMBOYANES C LMENDRO | | | | GURABO | PR | 00778 | |
| 5552863 | BORINA FLORENCE | 4979 NAVAREZ AVE | | | | SAN JOSE | CA | 95136 | |
| 5552864 | BORING DONNA | 411 WHEELING | | | | LANCASTER | OH | 43130 | |
| 5552865 | BORING HEATHER | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5552866 | BORING JEANNINE | 1132 DENISE AVE | | | | RIDGECREST | CA | 93555 | |
| 5416442 | BORING JOYCE | 4230 BAYLISS ST | | | | SAN ANTONIO | TX | 78233-6909 | |
| 5552867 | BORING TINA | 411 WHEELING | | | | LANCASTER | OH | 43130 | |
| 5552868 | BORIS A ADJARE | 7813 STOVALL CT | | | | LORTON | VA | 22079-4330 | |
| 5416444 | BORIS ALAN | 659 HAMEL AVE | | | | GLENSIDE | PA | 19038 | |
| 5552869 | BORIS BASKIN | 201 MCANDREWS RD W | | | | BURNSVILLE | MN | 55337 | |
| 5552870 | BORIS FITZGERALD | 3630 JACKSON | | | | MEMPHIS | TN | 38108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552871 | BORIS STALLINGS | 17273 CRAB POT LN NONE | | | | PINEY POINT | MD | 20674 | |
| 5552872 | BORIS SVERDLOV | 10504 WALBROOK DRIVE | | | | RICHMOND | VA | 23238 | |
| 5552873 | BORJA KYLIE | 109-A RAVENWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5552874 | BORJA SOCORRO | 5172 DILLINHAM DR | | | | LAS VEGAS | NV | 89122 | |
| 5552875 | BORJA TIFFENEY | 4624 ALPHONSE DR | | | | METAIRIE | LA | 70006 | |
| 5416446 | BORJA WILLIAMS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5552876 | BORJA WINNIE | 208 ELM ST UNIT B | | | | BREMERTON | WA | 98310 | |
| 5416448 | BORJALEON MARNA | 1305 CENTRAL AVE APT 1 | | | | UNION CITY | NJ | 07087 | |
| 5552877 | BORJI JAVIER | 7500 EMMETT FLOWRY EXPY | | | | TEXAS CITY | TX | 77591 | |
| 5552878 | BORJON BRANDY | 2384 W DIAMOND ST UNIT 2 | | | | TUCSON | AZ | 85705 | |
| 5552879 | BORJON RITA | 1046 CLAREMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5416449 | BORJON VIRGINIA | PSC 473 BOX 4004 | | | | FPO | AP | 96349-0041 | |
| 5552880 | BORJONRAMOS MANUEL | 407 WEST 3RD ST SW | | | | ROME | GA | 30165 | |
| 5416451 | BORK CATHERINE | 1035 PINEHURST PL | | | | CAMARILLO | CA | 93010-3038 | |
| 5416453 | BORK REBECCA | 434 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5416455 | BORKAR SUNITA | 46 DRUID HILL RD # UNION039 | | | | SUMMIT | NJ | 07901-3225 | |
| 5552881 | BORKE JUSTAN | 323 N E ROSSLAWN | | | | VIRGINIA BCH | VA | 23452 | |
| 5552882 | BORKEY CHRISTINA | 620 IVANHOE AVE APT H | | | | WAYNESBORO | VA | 22980 | |
| 5552883 | BORKHOLDER LORETTA | 1388 E NORCOVA DR | | | | NORFOLK | VA | 23502 | |
| 5552884 | BORKLAND CAROLYN | 723 ALPINE ST | | | | FORKED RIVER | NJ | 08731 | |
| 5552885 | BORKMAN DIANE | 2734 MOORGATE RD | | | | WILMER | AL | 36587 | |
| 5552886 | BORKOWSKI MIKE | 1150 ANTIOCH CAMPGROUND R | | | | GAINESVILLE | GA | 30506 | |
| 5416457 | BORKOWSKI NATALIE | 8450 N 67TH AVE APT 1008 | | | | GLENDALE | AZ | 85302-5531 | |
| 5552887 | BORLAND KELLY | 310 JOHNSON RD | | | | REIDSVILLE | NC | 27320 | |
| 5416459 | BORLINGHAUS SCOTT | 1012 ARROYO LUPINE CIR SE | | | | ALBUQUERQUE | NM | 87116-1228 | |
| 5552888 | BORMAN PHILLIP | 108 12 EAST EMMETT | | | | PORTAGE | WI | 53901 | |
| 5552889 | BORN JOSHUA S | 1405 N AVE F | | | | ODESSA | TX | 79763 | |
| 5416461 | BORNA NEDA | 2200 N URSULA ST APT 402 | | | | AURORA | CO | 80045-7610 | |
| 5416463 | BORNACELLI ANGELA | 4031 THOUSAND OAKS DR APT 809S | | | | SAN ANTONIO | TX | 78217-1850 | |
| 5552890 | BORNACELLI JAMIE | 904 B KOLB ST | | | | LEESBURG | FL | 34748 | |
| 5552891 | BORNANN KARLIEGH | 37 E NORTH ST | | | | ILION | NY | 13357 | |
| 5552892 | BORNE CINDY | NORTH NEW STREET | | | | STAUNTON | VA | 24401 | |
| 5552893 | BORNE ELIZABETH | 2717 MARGIE | | | | METAIRIE | LA | 70003 | |
| 5552894 | BORNE MICHELLE | 1136 EAST CAMELIA DR | | | | THIBODAUX | LA | 70301 | |
| 5552895 | BORNE TIFFANY | 4401 HERRMANN ST APT A | | | | METAIRIE | LA | 70006 | |
| 5552896 | BORNEY ERICA | 203 ASHLEY PL APT 3 | | | | EDWARDSVILLE | IL | 62025 | |
| 5552897 | BORNINI BHOWMIK | 5 SETON DR | | | | SHREWSBURY | MA | 01545 | |
| 5552898 | BORNOT MARIA | 5408 DEERBROOKE CREEK CR | | | | TAMPA | FL | 33624 | |
| 5416465 | BOROFF JOSEPHINE | 841 RITCHIE AVE APT 1 | | | | LIMA | OH | 45801-3957 | |
| 5416467 | BOROFF WESTON | 2921 SIOUX | | | | GLENDALE | AZ | 85307-2111 | |
| 5552899 | BOROMISSZA Di | 3902 CECILLA AVE | | | | CLEVELAND | OH | 44109 | |
| 5416469 | BOROS ESZTER | 3611 HENRY HUDSON PARKWAAY APT 8E | | | | BRONX | NY | | |
| 5483999 | BOROSKY CAROL | 2030 PENN AVENUE | | | | HOLLSOPPLE | PA | 15935 | |
| 5416471 | BOROSKY LISA | 2892 UPLAND RIDGE CT | | | | CHULUOTA | FL | 32766 | |
| 5552900 | BOROSS RAY | 1001 N PARK | | | | SHAWNEE | OK | 74801 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | PO BOX 1009 | | | | CHAMBERSBURG | PA | 17201-0909 | |
| 5552902 | BOROUGH OF EDWARDSVILLE | PO BOX 2552 | | | | WILKES BARRE | PA | 18703 | |
| 5409394 | BOROUGH OF HANOVER PA | 44 FREDRICK STREET | | | | HANOVER | PA | 17331 | |
| 5552903 | BOROUGH OF PHOENIXVILLE WST MD | PO BOX 37829 | | | | BALTIMORE | MD | 21297-7829 | |
| 4808953 | BOROUGH OF SUGARCREEK | 212 FOX STREET | | | | FRANKLIN | PA | 16323 | |
| 4781899 | BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675 | |
| 4782609 | BOROUGH OF WILSON | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 5552904 | BOROUGH OF WYOMISSING | 1665 STATE HILL RD | | | | WYOMISSING | PA | 19610 | |
| 5416473 | BOROUGHS DENVER | 1304 W 2ND ST | | | | LITTLE ROCK | AR | 72201-1914 | |
| 5416475 | BOROUJERDI MEHRAN | 4412 JACK IN THE PULPIT CIR | | | | MANLIUS | NY | 13104 | |
| 5552905 | BOROVILOS MARIE | 6240 E PALO ALTO DR | | | | ANAHEIM | CA | 92807 | |
| 5416477 | BOROWIAK ROBERT | 131 SOUTH COLLEGE ST LOGAN107 | | | | LINCOLN | IL | 62656 | |
| 5552906 | BOROWICZ JOLYNN | 107 W COLLAGE AVE | | | | WOODVILLE | OH | 43469 | |
| 5552907 | BOROWIECKI CAMEO | 1319 WEST SENECA ST | | | | OKMULGEE | OK | 74447 | |
| 5416479 | BOROWSKI LAURA | 134 LINDEN CT | | | | SWIFTWATER | PA | 18370 | |
| 5552908 | BORQUES ANTONIO | HC 20 BOX 10995 | | | | JUNCOS | PR | 00777 | |
| 5552909 | BORQUEZ BETTY | PO BOX 518 | | | | BLUE LAKE | CA | 95525 | |
| 5552910 | BORQUEZ PAULA | BUEN CONSEJO C SAN RAF 217 | | | | SAN JUAN | PR | 00926 | |
| 5416481 | BORRA ARUNA | 2352 W ENFIELD WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5552911 | BORRAS JUDITH O | COLONIA PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 5552912 | BORRAS LAURYNN | 43345 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5552913 | BORRAS PEREZ LESLY | EDIF 20 APTO H2 EL MIRADO | | | | SAN JUAN | PR | 00915 | |
| 5552914 | BORREGO BELKIS | 5218 24TH AVE SW APT B | | | | NAPLES | FL | 34116 | |
| 5552915 | BORREGO CHRISOPHER D | 385 OLD OAKTREE RD | | | | WATEROO | SC | 29384 | |
| 5552916 | BORREGO CYNTHIA | 22601 SUSSEX PINE RD | | | | GEORGETOWN | DE | 19947 | |
| 5552917 | BORREGO JENNIFER | 10330 W BELMONT | | | | FRESNO | CA | 93723 | |
| 5416483 | BORREGO JOSE | 3209 ZENAIDA AVE | | | | MCALLEN | TX | 78504-6367 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416484 | BORREGO JUSUS | 2133 S EATON ST APT 27 | | | | DENVER | CO | 80227-3666 | |
| 5552918 | BORREGO MELISSA | 777 MESQUITE | | | | MESILLA | NM | 88046 | |
| 5552919 | BORREGO ROSA | 1839 S WESLEY | | | | LA GRANGE | IL | 60525 | |
| 5416486 | BORRELI WILLIAM | PO BOX 149 | | | | HORMIGUEROS | PR | 00660 | |
| 5552920 | BORRELL CAROLYN | 13900 HASHWOOD DR | | | | NEWPORT NEWS | VA | 23666 | |
| 5416488 | BORRELL JENNIFER | 202 N BEVERLY LN | | | | ARLINGTON HEIGHTS | IL | 60004-6241 | |
| 5552921 | BORRELLI JOHN JR | 32806 48TH CT SW | | | | FEDERAL WAY | WA | 98023 | |
| 5416490 | BORRELLO NICOLE | 429 O STREET NW THE BUNDY SCHOOL | | | | WASHINGTON | DC | | |
| 5552922 | BORRERO ANNETTE | SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 5552923 | BORRERO ARSENIA | URB LA GUADALUPE C-8 | | | | PONCE | PR | 00731 | |
| 5552924 | BORRERO ELBA | CARR 857 K 4 9 | | | | CAROLINA | PR | 00987 | |
| 5552925 | BORRERO ERIVERTO | HC 22 BOX 73 03 | | | | JUNCOS | PR | 00777 | |
| 5552926 | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | |
| 5416492 | BORRERO HECTOR | 121 HILLVIEW AVE APT 2B | | | | WATERBURY | CT | 06704 | |
| 5416494 | BORRERO JESSENIA | 108 PALISADE AVE APT C2 | | | | JERSEY CITY | NJ | 07306-1128 | |
| 5552927 | BORRERO JOHANA | CALLE MAR DE BERING 7 | | | | CAROLINA | PR | 00976 | |
| 5552928 | BORRERO JOHANNA | COND LA POSADA APT A104 | | | | CAROLINA | PR | 00979 | |
| 5552929 | BORRERO JOSE M | EST D YAUCO C ZAFIRO | | | | YAUCO | PR | 00698 | |
| 5416496 | BORRERO LIDIA | B2 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 5416498 | BORRERO LOMA | 1816 RAINBOW CT | | | | VIRGINIA BEACH | VA | 23456-1328 | |
| 5552930 | BORRERO MAGTA | CALLE EDUARDO KERCADO N 11 VIL | | | | CAROLINA | PR | 00987 | |
| 5552931 | BORRERO MARIA | 9336 EDMONSTON ROAD | | | | GREENBELT | MD | 20770 | |
| 5552932 | BORRERO MELECKNIZE | BDA RULLAN 43 | | | | ADJUNTAS | PR | 00601 | |
| 5552933 | BORRERO MELISSA | URB LAS MARGARITAS 345 CALLE | | | | PONCE | PR | 23454 | |
| 5552934 | BORRERO MICHELLE | URB STARLIGHT CALLE GALAXY | | | | PONCE | PR | 00717 | |
| 5552935 | BORRERO MIGDALIA | 2112 S LEE AVE | | | | ORLANDO | FL | 32805 | |
| 5552936 | BORRERO NITZA | HC02 6319 | | | | GUAYANILLA | PR | 00656 | |
| 5416500 | BORRERO RAFAEL | 37 S WOLF RD APT 4 | | | | NORTHLAKE | IL | 60164 | |
| 5552937 | BORRERO SANTIAGO JANCARLOS | SECT MAL PASO BUZ 7 | | | | PENUELAS | PR | 00624 | |
| 5552938 | BORRERO VICTOR | 1701 MABBETTE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5552939 | BORRERO YANISA | N A | | | | PONCE | PR | 00728 | |
| 5552940 | BORRERO YESAMIN Y | PMB 4000 SANTA ISABEL PR | | | | SANTA ISABEL | PR | 00757 | |
| 5552941 | BORRETA LORENE | 92-380 AKA UI ST | | | | KAPOLEI | HI | 96707 | |
| 5552942 | BORRO AMALY | COND LA CEIBA EDIF 100 APTO 3 | | | | PONCE | PR | 00717 | |
| 5552943 | BORROM STARMIQUA | 3227A N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5552944 | BORRON ALMA | 5520 26TH AVE SW APT 8 | | | | NAPLES | FL | 34116 | |
| 5552945 | BORRY VIRERE | 520 E JELLARMAINE DR 6 | | | | JOLIET | IL | 60436 | |
| 5552946 | BORSBACH MONICA | 707 GREEN VISTA COURT | | | | ROUND ROCK | TX | 78665 | |
| 5552947 | BORSCHING JUSTICE | 4785 MAIDEN LANE | | | | CONESUS | NY | 14435 | |
| 5416502 | BORSHEIM ASHA | 10415 MULLHACEN PL NW | | | | ALBUQUERQUE | NM | 87114-4991 | |
| | BORST BEVERLY ET AL AS THE SURVIVING HEIRS OF | | | | | | | | |
| 5409396 | RICHARD BORST DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5552948 | BORST DONNA | 622 SOUTH CHESTNUT | | | | DES MOINES | IA | 50312 | |
| 5416504 | BORTELL JOSHUA | 83 PARRISH PLACE | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5416506 | BORTIATYNSKI BRENDA | 4362 PINE MOUNTAIN RD | | | | JERSEY SHORE | PA | 17740-7217 | |
| 5552949 | BORTNICK NICOLE | 500 HARBISON BLVD 709 | | | | COLA | SC | 29212 | |
| 5552950 | BORTON DOROTHY | 9029 ASHTON RD | | | | PHILADELPHIA | PA | 19136 | |
| 5552951 | BORTON GEORGIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40701 | |
| 5416508 | BORTON LINDA | 1718 SHERWOOD HILL DR | | | | LAKELAND | FL | 33810-3050 | |
| 5416510 | BORTON RACHEL | 13685 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | 44666 | |
| 5552952 | BORTZ SHANE | 10932 SWEDES CIRCLE | | | | ST GEORGE | KS | 66535 | |
| 5552953 | BORUCH D LIEDER | 696 CROWN STREET | | | | BROOKLYN | NY | 11213 | |
| 5552954 | BORUFF MARLENA | 645S W COWDEN RD | | | | ELLETTSVILLE | IN | 47429 | |
| 5552955 | BORUM ASHLEY | 210 N WOODWORTH AVE LOT 18 | | | | FRANKTON | IN | 46044 | |
| 5552956 | BORUM LATRELLE | 2800 ATLAVIEW DR SE | | | | ATLANTA | GA | 30354 | |
| 5552957 | BORUM MISCAH | 4280 W 22ND AVE | | | | GARY | IN | 46404 | |
| 5552958 | BORUNDA DAVID | 546 S COUNTRY CLUB DR APT 2106 | | | | MESA | AZ | 85217 | |
| 5416512 | BORUNDA GERARDO | 4530 VICTORIA AVE | | | | RIVERSIDE | CA | 92507-5653 | |
| 5552959 | BORUNDA MAYRA A | 9865 S SPINEY CACTUS WAY | | | | TUCSON | AZ | 85756 | |
| 5552960 | BORUNDA REBECCA | 708 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5552961 | BORUNDA TAMMY | 1534 SICAMAART AVE | | | | LAKE PLACID | FL | 33852 | |
| 5552962 | BORUNDA VICTORIA | 5482 MONTEZUMA AVE | | | | LAS CRUCES | NM | 88011 | |
| 5552963 | BORUSKI JENNIFER | 4553 HEAVENS WAY | | | | NEW PORT RICEHEY | FL | 34652 | |
| 5552964 | BORY NICOLETTE | 8225 SW 179 TR | | | | MIAMI | FL | 33157 | |
| 5552965 | BORYS CORY | 607 ONTARIO RD | | | | GREEN BAY | WI | 54311 | |
| 5552966 | BORYS JULIANNE | 7926 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030 | |
| 5409398 | BORZOOIEH PIRGHIBI | 620 W WARNER AVE | | | | SANTA ANA | CA | 92707-3347 | |
| 5552967 | BOS BRIAN | 10625 GOOCH HILL RD | | | | GALLATIN GTWY | MT | 59730 | |
| 5552968 | BOS CHRISTINA | 5209 SKYLER CT | | | | CONCORD | CA | 94521 | |
| 5403087 | BOS DANA E | 6502 22ND AVE NW | | | | SEATTLE | WA | 98117 | |
| 5404828 | BOS DIANA M | 330 TELLICO RD | | | | CANTON | GA | 30115 | |
| 5409400 | BOS GAYLON J | 6601 W GILLESPIE BRIDGE RD | | | | COLUMBIA | MO | 65203-8770 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5552969 | BOSA BRIAN | 102 W DOUGOUGTY | | | | LONE TREE | IA | 52755 | |
| 5552970 | BOSA XIOMARA | URB SANTA AMERICA C MICHELLE | | | | COTTO LAUREL | PR | 00780 | |
| 5416514 | BOSAMIA KAMAL | 2427 W MCLEAN AVE # 2 | | | | CHICAGO | IL | 60647-4113 | |
| 5416517 | BOSANKO IVAN | 13584 E 46TH ST | | | | YUMA | AZ | 85367-6474 | |
| 5552971 | BOSARGE RICKY | 11124 OAK FAARMS LANE | | | | IRVINGTON | AL | 36544 | |
| 5552972 | BOSCH ALEXANDRA | VICTOR ROJAS 2 CALLE 1 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5409402 | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | |
| 5552973 | BOSCH AUTOMOTIVE SERVICE SOLUT | PO BOX 406799 | | | | ATLANTA | GA | 30384-6799 | |
| 5416519 | BOSCH JEFFREY | 3033 E PONTIAC DR | | | | PHOENIX | AZ | 85050-4758 | |
| 5416521 | BOSCH TARAN V | 1520 N MAIN AVE | | | | SIOUX CENTER | IA | 51250 | |
| 5552974 | BOSCHERT DAVID | 1361 PHOENIX DR 5 | | | | FAIRFIELD | CA | 94533 | |
| 5552975 | BOSCHMA JOANIE | 2545 N 83RD AVE | | | | PHOENIX | AZ | 85035 | |
| 5416523 | BOSCIA DANELLE | 778 BALDWIN RD | | | | PITTSBURGH | PA | 15207-1929 | |
| 5416525 | BOSCO LINDA | 11 MALONES RD | | | | ASHLAND | PA | 17921 | |
| 5416527 | BOSCO SIMONE | P O BOX 1291 | | | | MAKAWAO | HI | 96768 | |
| 5416529 | BOSCO TYLER | 12 COMSTOCK AVE | | | | IVORYTON | CT | 06442 | |
| 5552976 | BOSCOE BONNIE | 1927 MARION ST | | | | COLUMBIA | SC | 29201 | |
| 5552977 | BOSCOSKY JOHN | 20 3RD AVE | | | | CHULA VISTA | CA | 91910 | |
| 5552978 | BOSE JENNIFER | 338 GRUVER LANE | | | | TUNKHANNOCK | PA | 18657 | |
| 5552979 | BOSE KEINKEDE | 290 QUARRY ST | | | | QUINCY | MA | 02169 | |
| 5552980 | BOSECHER NICOLE | 414 SW BUCANAN 1 | | | | TOPEKA | KS | 66606 | |
| 5552981 | BOSECK ASHLEA | 203 HOLSTEIN CT | | | | BEL AIR | MD | 21015 | |
| 5552982 | BOSELEY MARIA | 297 WHITE OAK RD | | | | RAGLEY | LA | 70657 | |
| 5552983 | BOSEMAN GREGORY | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 5416531 | BOSEMAN KATHY | 1641 W HANRAHAN RD | | | | AYDEN | NC | 28513 | |
| 5552984 | BOSH MARIANNE P | 109 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5552985 | BOSHELL MARTHA E | 3001 N AIRPORT RD | | | | JASPER | AL | 35504 | |
| 5416533 | BOSHOVEN SHARON | 6658 34TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| 5552986 | BOSIER TRACY | 9131 HIGHWAY 22 N 3 | | | | SABINA | OH | 45169 | |
| 5416535 | BOSKUS BILL | 14743 KILPATRICK AVE APT 2W | | | | MIDLOTHIAN | IL | 60445 | |
| 5416537 | BOSLEY CRAIG | 157 BLAIR RD | | | | MOOERS | NY | 12958 | |
| 5552987 | BOSLEY RAMONA A | 409 DICKENS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5552988 | BOSLEY SHEILA | 6471 WHIMS RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5416539 | BOSMA NOAH | 1172 VAN BUREN AVE | | | | OCHEYEDAN | IA | 51354 | |
| 5416541 | BOSMA RACHELLE | 1172 VAN BUREN AVE N | | | | OCHEYEDAN | IA | 51354 | |
| 5416543 | BOSNJAK SADA | 3727 LAN DR | | | | SAINT LOUIS | MO | 63125-4415 | |
| 5552989 | BOSO NIKKI | 4 BROWN AVE | | | | PARKERSBURG | WV | 26101 | |
| 5416545 | BOSOMPRAH GLADYS | 4025 AMUNDSON AVE FL 1 | | | | BRONX | NY | 10466-2330 | |
| 5552990 | BOSOVICH DANIEL | 5708 33 AVE | | | | KENOSHA | WI | 53144 | |
| 5409404 | BOSQUE MAHE | 140 W 63 ST | | | | HIALEAH | FL | 33012 | |
| 5552991 | BOSQUE SABRINA | 1028 AUTUMN WOODS LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5552993 | BOSQUES BETZAIDA | PO BOX 866 | | | | AGUADILLA | PR | 00605 | |
| 5552994 | BOSQUES MANUEL | BILLA SORIA 1 1 | | | | SAN SEBASTIA | PR | 00685 | |
| 5552995 | BOSQUET JOANNA | 1004 58TH AVENUE DR E | | | | BRADENTON | FL | 34203 | |
| 5416547 | BOSQUEZ DIANA | 122 W NORTH B ST | | | | GAS CITY | IN | 46933 | |
| 5552996 | BOSS BRADFORD | 620 BANGOR RD | | | | EASTON | PA | 18042 | |
| 5552997 | BOSS FRANK | 553 4TH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5416549 | BOSS GREG | 27325 WOODSON AVE CHARITON041 | | | | SALISBURY | MO | 65281 | |
| 5552998 | BOSS HALSEY | 14 EL DORADO ST UNIT 9 | | | | ARCADIA | CA | 91006 | |
| 5552999 | BOSS JOHN | 56 GROVE ST | | | | FITCHBURG | MA | 01420 | |
| 5553000 | BOSS MARY | 1539 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 5416551 | BOSS MIKE | 562 RIDGEMONT DR | | | | ALLEN | TX | 75002-4083 | |
| 5553001 | BOSS ROY | 571 ROY ST NONE | | | | W HEMPSTEAD | NY | 11552 | |
| 5416553 | BOSS TONIA R | 3707 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4215 | |
| 5553002 | BOSS TONIA R | 3811 KVILLE AVE | | | | AUBURNDALE | FL | 33823 | |
| 5553003 | BOSSE JAMI | 89 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 5553004 | BOSSEN DAVID | 412 W 31ST ST | | | | VANCOUVER | WA | 98660 | |
| 5416555 | BOSSETTE DONNA | 20807 BARON BEND LANE HARRIS201 | | | | KATY | TX | | |
| 5553005 | BOSSEY JOSHUA | 3675 RIVERDALE RD | | | | RIVERDALE | GA | 30236 | |
| 5416557 | BOSSICK SHERI | 460 GODFREY LAKE DR | | | | BRICK | NJ | 08724 | |
| 5409406 | BOSSIE KAITLYN V | 818 OHIO ST APT 41 | | | | BANGOR | ME | 04401-8114 | |
| 5553006 | BOSSIER CASSANDRA | 339 KING ST | | | | HAHNVILLE | LA | 70057 | |
| 5403387 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 5404829 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 5484000 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 5787282 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 5787947 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 5416559 | BOSSLER LAWRENCE | 1076 NEWMAN RD | | | | OXFORD | MI | 48371-5906 | |
| 5553007 | BOSSMAN PATRICK | 1002 NORMAN CT | | | | BRANDON | FL | 33510 | |
| 5553008 | BOST DANIEL | 1016 PITCAIRN AVE | | | | PITCAIRN | PA | 15140 | |
| 5409408 | BOST JESSICA | 35 WARDWELL LN | | | | WOODSTOCK | NY | 12498 | |
| 5553009 | BOST LATOYA | 11952 SAN ANDRES DR | | | | ST LOUIS | MO | 63138 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416561 | BOST MARSHA | 914 BERKSHIRE DR | | | | ANNISTON | AL | 36207-1724 | |
| 5553010 | BOST SHAMIYA | 1032 GLOCK COURT | | | | SALISBURY | NC | 28144 | |
| 5553011 | BOST SUE | 1515 VITTON RAOD | | | | MATTHEWS | NC | 28104 | |
| 5553012 | BOST TONIA | 1779 CEDAR POST LN APT B | | | | ROCK HILL | SC | 29730 | |
| 5553013 | BOST WILLIS S | 717 HARRIS ST | | | | CHINA GROVE | NC | 28023 | |
| 5416563 | BOSTDORFF MARY A | 18832 N DIXIE HWY | | | | BOWLING GREEN | OH | 43402-9320 | |
| 5553014 | BOSTECK CAROLYN | 3710 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5553015 | BOSTEN SHANEE | 2801 OW CURRY DR | | | | KILLEEN | TX | 76544 | |
| 5553016 | BOSTER NORMAN | UNIT 64903 BOX 1201 | | | | APO | HI | 09868 | |
| 5416565 | BOSTIC ANTHONY | 4614 COLLEGE RD | | | | SOUTH EUCLID | OH | 44121-4230 | |
| 5553017 | BOSTIC CAROL | 904 WARDEN ST | | | | HP | NC | 27260 | |
| 5553018 | BOSTIC CHARLES L | 2733 OLIVE | | | | KC | MO | 64109 | |
| 5416567 | BOSTIC GEORGIA | 605 ICOE LN | | | | DARLINGTON | SC | 29532-3566 | |
| 5409410 | BOSTIC JAMES P INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAULA JOE BOSTIC ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5553019 | BOSTIC JANICE | 8701 STARK AVE | | | | RAYTOWN | MO | 64138 | |
| 5553020 | BOSTIC JAYWANNA | 128 LIME RD NW | | | | LAKE PLACID | FL | 33870 | |
| 5553021 | BOSTIC JOSHUA | 121 JACOB DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5553022 | BOSTIC KIMBERLY | 1204 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5553023 | BOSTIC LADONNA | 5958 WASHINGTON APT 1A | | | | MERRILLVILLE | IN | 46410 | |
| 5553024 | BOSTIC MARQUISE | 8528 RIVERVIEW | | | | ST LOUIS | MO | 63147 | |
| 5553025 | BOSTIC MICHAELA | 8528 RIVERVIEW BLVD | | | | ST LOUIS | MO | 63147 | |
| 5553026 | BOSTIC MONICA R | 2008 WEDGEWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5553027 | BOSTIC MONTAE | 518 SANDY ST | | | | BELV | SC | 29841 | |
| 5409412 | BOSTIC RAYMOND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5553028 | BOSTIC SHANIKA | 13812 SW 258TH LN | | | | HOMESTEAD | FL | 33032 | |
| 5553029 | BOSTIC SHAQUANIA S | 4335 MONTGOMERY GARDENS | | | | CHARLOTTE | NC | 28216 | |
| 5553030 | BOSTIC TANGIE E | 6617 MONROE ROAD | | | | CHARLOTTE | NC | 28212 | |
| 5553031 | BOSTIC TEGAN | 729 PINEWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5553032 | BOSTICK ALICIA | 1179 NORTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38107 | |
| 5553033 | BOSTICK ANGELA | 9111 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5553034 | BOSTICK ANNE | 39 PROBASCO DR | | | | TRENTON | NJ | 08501 | |
| 5553035 | BOSTICK CHEMIKA A | 1958 WILLIAMS MANOR AVE | | | | ORLANDO | FL | 32811 | |
| 5416569 | BOSTICK DEANNA | 1235 ORANGE BRANCH RD APT 202 | | | | CHARLESTON | SC | 29407-3262 | |
| 5553036 | BOSTICK DONNA | 412 BLACKBERRY LN | | | | ANDERSON | SC | 29625 | |
| 5553037 | BOSTICK GWENDOLYN | 1303 E 127TH AVE APT G | | | | TAMPA | FL | 33612 | |
| 5553038 | BOSTICK JACQUELINE S | PO BOX 1023 | | | | SAVANNAH | GA | 31401 | |
| 5553039 | BOSTICK JENNIFER | 3608 WESTCHESTER DR | | | | HOLIDAY | FL | 34691 | |
| 5553040 | BOSTICK KENNETH | PO BOX 165 | | | | SOUTH WEBSTER | OH | 45682 | |
| 5553041 | BOSTICK N | 704 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5553042 | BOSTICKMORGAN OREATHER | 2825 ARLINGTON RD | | | | BELFAIR | WA | 98528 | |
| 5416571 | BOSTOCK JEREMY | 301 GRANGER CIR | | | | DAYTON | OH | 45433-1313 | |
| 5553043 | BOSTON ANDREW | 44 4TH ST | | | | DOVER | NH | 03820 | |
| 5553044 | BOSTON AQUANETTE | 109 CLOVER AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5553045 | BOSTON BARRICADE COMPANY INC | 1151 19TH ST | | | | VERO BEACH | FL | 32960-3520 | |
| 5553046 | BOSTON CAROLYN | 1056 FAIRVIEW | | | | HILLSIDE | NJ | 07202 | |
| 5553047 | BOSTON CRAIG | 1404 AVENUE D | | | | KEARNEY | NE | 68847 | |
| 5416573 | BOSTON DARBY | 93 ASHLEY HALL PLANTATION RD # 5 CHARLESTON 019 | | | | CHARLESTON | SC | 29407-9601 | |
| 5553048 | BOSTON DAVERON | 2400 DUNWOODY CROSSINS | | | | ATLANTA | GA | 30338 | |
| 5553049 | BOSTON DEBORAH | 326 CHESTNUT AVE | | | | TRENTON | NJ | 08609 | |
| 5553050 | BOSTON DEBRA | 17 DOGWOOD LANE | | | | TUSCALOOSA | AL | 35401 | |
| 5416575 | BOSTON DOUGLAS | PO BOX 2036 | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5416577 | BOSTON ELIZABETH | 5 NEWELL ST | | | | SAVANNAH | GA | 31415-2123 | |
| 5553051 | BOSTON FLORENCE | 1281 BELFAST | | | | GREENVILLE | MS | 38703 | |
| 5553052 | BOSTON GLOBE | PO BOX 415071 | | | | BOSTON | MA | 02241 | |
| 5553053 | BOSTON GWENDOLYN | RT 2 1314 | | | | WATTSQ | OK | 74964 | |
| 5553054 | BOSTON HERALD | P O BOX 55843 | | | | BOSTON | MA | 02205 | |
| 5553055 | BOSTON JACKIE L | P O BOX 1121 | | | | NEWNAN | GA | 30264 | |
| 5553056 | BOSTON KENNETH | 7100 WHISPERING WINDS DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5553057 | BOSTON KRISTI P | 8307 COUNTY DOWNS LN | | | | CHARLOTTE | NC | 28270 | |
| 5553058 | BOSTON LARESA | 5544 NW EAST TORINO PARKWAY AP | | | | BRADFORD | PA | 16701 | |
| 5409414 | BOSTON LINDE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ORA BOSTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5553059 | BOSTON MARESHA | 41 BELL COURT | | | | ANNAPOLIS | MD | 21401 | |
| 5553060 | BOSTON PHYLLIS | 207 CHARLES ST | | | | GREENVILLE | SC | 29609 | |
| 5553061 | BOSTON PORSHIA | 6110 OVERLAND DR | | | | HENRICO | VA | 23231 | |
| 5553062 | BOSTON RAYETTE M | 4450 N 37THY STREET | | | | MILWAUKEE | WI | 53209 | |
| 5553063 | BOSTON ROSLYN | 829 N RIVIERA CIR | | | | GREENVILLE | MS | 38701 | |
| 5553064 | BOSTON SHARON | 95 MORTON VILLAGE DRIVE | | | | MATTAPAN | MA | 02126 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 514 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553065 | BOSTON SHAWN | 2045 CENTER ST | | | | RACINE | WI | 53403 | |
| 5553066 | BOSTON SHELLY | 854 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5553067 | BOSTON SHERRIE L | 314 SOUTH DRAPER | | | | SHAWNEE | OK | 74801 | |
| 5553068 | BOSTON SHIRLEY | 130 GARDEN VLG DER A4 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5416579 | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | 21801-3510 | |
| 5553069 | BOSTON TAMMY | 713 EBENEZER DR | | | | SALISBURY | MD | 02149 | |
| 5553070 | BOSTON TIFFANY | 2805 JOHNSON LN | | | | TEXARKANA | TX | 75501 | |
| 5553071 | BOSTON TONIA | 1473 GREENOUGH RD | | | | ALBANY | GA | 31730 | |
| 5553072 | BOSTON WANDA | 200 CLARK ST APT 408 | | | | GREENVILLE | SC | 29607 | |
| 5416581 | BOSTRACK KENNETH | 20250 MERIWETHER DR | | | | OREGON CITY | OR | 97045 | |
| 5416583 | BOSTROM ANDERS | 92 CLAREMONT AVE | | | | VERONA | NJ | 07044 | |
| 5553073 | BOSTROM COREEN | 1260 KRUGER AVE | | | | FREMONT | CA | 9456 | |
| 5553074 | BOSTWICK ANDREW | 302 PERIMETER CENTER N UN | | | | ATLANTA | GA | 30346 | |
| 5553075 | BOSTWICK CINDY M | 107 GORDON COURT | | | | SWANSBORO | NC | 28584 | |
| 5416585 | BOSWEL GERALDINE | 18 DALAMAR ST APT 4 | | | | GAITHERSBURG | MD | 20877-2520 | |
| 5553082 | BOSWELL BARBARA | 977 W 2880 S | | | | NIBLEY | UT | 84321 | |
| 5416589 | BOSWELL CARL | 4978 STATE ROUTE 212 NE | | | | MINERAL CITY | OH | 44656 | |
| 5553076 | BOSWELL ELLIS | 3308 BECK ST | | | | GREENSBORO | NC | 27405 | |
| 5553077 | BOSWELL HELEN | 1219 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5553078 | BOSWELL JASMINE | 1113 GRIFFIN DR | | | | CHAS | WV | 25302 | |
| 5553079 | BOSWELL JUNITA | 211 B ST | | | | LOTHIAN | MD | 20711 | |
| 5553080 | BOSWELL KARI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64501 | |
| 5553081 | BOSWELL LASHAWNA | 678 FULTZ ST | | | | AKRON | OH | 44307 | |
| 5416591 | BOSWELL MAKEDA | 3621 FRANKFORD RD APT 921 | | | | DALLAS | TX | 75287-6116 | |
| 5416593 | BOSWELL MARLON | 16810 STEEL ST | | | | DETROIT | MI | 48235-4275 | |
| 5553082 | BOSWELL PAMELA | 5 WOODLAWN COURT | | | | SUMTER | SC | 29153 | |
| 5409416 | BOSWELL RICHARD AND DONNA BOSWELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5416595 | BOSWELL WAKESHA | 6547 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | |
| 5553083 | BOSWELLLEE DOROTHY | 3541 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5553084 | BOSWORTH HILARY | 509 VICTORY ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5553085 | BOSWORTH JACKIE | 32 LOCUST STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5553086 | BOSWORTH MELINDA | 26 BERRY STREET | | | | ALLENSTOWN | NH | 03275 | |
| 5553087 | BOSWORTH PAMELA | 447 LEVERT CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5416597 | BOSWORTH RICHARD | 91-138 AIPOOLA PLACE | | | | EWA BEACH | HI | 96706 | |
| 5553088 | BOSWORTH STEVEN | 6082 HEIS TERRACE | | | | CINCINNATI | OH | 45230 | |
| 5409418 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 5553089 | BOTA MIRIAM | PO BOX 3504 PMB 9 | | | | MERCEDITA | PR | 00715 | |
| 5553090 | BOTA ROSARIO | 1 PICKMOND RD | | | | CLAYMONT | DE | 19703 | |
| 5553091 | BOTCHWAY MAY K | 11636 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5553092 | BOTELER RUTH | 6410 GUNPOWDER LN NONE | | | | PROSPECT | KY | 40059 | |
| 5416599 | BOTELHO BILLY | 349 OAK HARBOR CP | | | | HAINES CITY | FL | 33844-9626 | |
| 5416601 | BOTELHO MELISSA | 5717 E FIREWEED ROAD 870167 MATANUSKA-SUSITNA170 | | | | WASILLA | AK | | |
| 5553093 | BOTELHO PAULO | 14518-92STREET EDMONTON A | | | | SCHENECTADY | NY | 12345 | |
| 5416603 | BOTELHO SARAH | 452 DIVISION ST # 2 | | | | FALL RIVER | MA | 02721-1233 | |
| 5553094 | BOTELLA CORA | 1051 WHITE TAIL | | | | MESCALERO | NM | 88340 | |
| 5553095 | BOTELLA MARY | HC 69 BOX 129 MESCALERO | | | | MESCALERO | NM | 88340 | |
| 5416605 | BOTELLO ALEXA | 4324 E NANCY LN | | | | PHOENIX | AZ | 85042-5258 | |
| 5416607 | BOTELLO EVELYN | 5350 S KOSTNER AVE | | | | CHICAGO | IL | 60632-4633 | |
| 5553096 | BOTELLO JOSE | 1424 148TH AVE SE | | | | BELLEVUE | WA | 98007 | |
| 5553097 | BOTELLO LAURA | 1501 SAM HOUSTON | | | | HARLINGEN | TX | 78550 | |
| 5553098 | BOTELLO MARIANELA V | 3615 SHEFFIELD | | | | LAREDO | TX | 78043 | |
| 5553099 | BOTELLO MAYRA | 1030 W HERMOSA DR | | | | SAN ANTONIO | TX | 78201 | |
| 5553100 | BOTELLO NURIA M | 701 SUNNY PINE WAY A | | | | GREENACRES | FL | 33415 | |
| 5553101 | BOTELLOS GLENDA | 911 LITTLE RIVER CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5553102 | BOTEO JAIRO | 2851 SOUTH LA PADINA DR SPC158 | | | | COLTON | CA | 92342 | |
| 5416609 | BOTERO ANDREA | 2206 W LAWRENCE LANE COOK031 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5553103 | BOTERO ANDRES | 520 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 5416611 | BOTH ALVIN J | 410 1ST AVE PO BOX 442 | | | | WALL LAKE | IA | 51466 | |
| 5553104 | BOTHAM JASON | 5775 W 29TH ST UNIT 1203 | | | | GREELEY | CO | 80634 | |
| 5416613 | BOTHWELL DAMION | 291 FERRY RD | | | | CHARLOTTE | VT | 05445 | |
| 5553105 | BOTHWELL DARLINE | 511 FRONT ST | | | | OMAHA | NE | 68154 | |
| 5553106 | BOTIZAN SHANNE | 3809 WOODS STREET | | | | WHEELING | WV | 26003 | |
| 5553107 | BOTKIN ALEXIS | 1803 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5553108 | BOTKIN DAVID | 4444 FREEDOM ROAD | | | | KISSIMMEE | FL | 34746 | |
| 5553109 | BOTKIN ROXANNEAUSTI | 1061 N 2ND AVE | | | | NEWTON | IA | 50208 | |
| 5553110 | BOTROTS DAVE | 123 HUM | | | | ELLENTON | FL | 34222 | |
| 5553111 | BOTSFORD BETTY L | 1540 ARGONAUT RD | | | | LAKEPORT | CA | 95453 | |
| 5553112 | BOTSFORD RUTH | 1615 S MONTE VERDE DR | | | | BEAUMONT | CA | 92223 | |
| 5553113 | BOTT DAVID | 14400 WEST COLONIAL DR | | | | WINTERGARDEN | FL | 34787 | |
| 5553114 | BOTT ROBERT | 3450 US HWY 2 SPACE SA | | | | HAVRE | MT | 59501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416615 | BOTTALICO VITO | 246 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191-1659 | |
| 5416617 | BOTTEMILLER WARREN | 11186 SE 31ST AVE | | | | PORTLAND | OR | 97222-6603 | |
| 5553115 | BOTTENFIELD EXCAVATING LLC | 442 BATTLEFIELD ROAD | | | | CRIMORA | VA | 24431 | |
| 5553116 | BOTTI GRISEL | BO MARIA | | | | AGUADA | PR | 00602 | |
| 5416619 | BOTTICELLO CARMEN | 30 BLUEFIELD DR | | | | EAST HARTFORD | CT | 06118-1603 | |
| 5553117 | BOTTIGER EMMA | 14500 BLANCO RD 1013 | | | | SAN ANTONIO | TX | 78232 | |
| 5416621 | BOTTINI TOM | 231 WALNUT ST | | | | WESTFIELD | NJ | 07090-3135 | |
| 5416623 | BOTTOM FRANCES | 4003 SENECA PKWY | | | | NIAGARA FALLS | NY | 14304-1132 | |
| 5553118 | BOTTOM JOE | 7906 ALLAN | | | | PONCE | PR | 00731 | |
| 5553119 | BOTTOMLEE PAMELA | 1 GREENBRIER DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 5416625 | BOTTOMLEY AMY | 951 BARRON AVE | | | | BALTIMORE | MD | 21221-5202 | |
| 5416627 | BOTTOMS CHARLOTTE | 5100 FILLMORE AVE | | | | ALEXANDRIA | VA | 22311-5069 | |
| 5416629 | BOTTOMS JENNY | 3202 SPARROW HAWK LANE | | | | BERTHOUD | CO | 80513 | |
| 5416631 | BOTTORF SARA | 35 CHEROKEE LN | | | | COLUMBIANA | OH | 44408 | |
| 5416633 | BOTTS LYNN | 531 CHESTNUT ST | | | | MIFFLINBURG | PA | 17844 | |
| 5553120 | BOTTS QYMANA | 374 GARFIELD STREET | | | | GARY | IN | 46404 | |
| 5416635 | BOTTS ROSEMARIE | 1 KNOTTY OAK DR | | | | EASTAMPTON | NJ | 08060 | |
| 5416637 | BOTTS WANDA | 1907 JONES ST BUCHANAN021 | | | | SAINT JOSEPH | MO | | |
| 5553121 | BOTY ROSHELLE | 4115 W 135 PL | | | | ROBBINS | IL | 60472 | |
| 5553122 | BOU ANA | URB VERSALLES H 1 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| 5553123 | BOU ELIZABETH | 4041 NW 194 TH ST | | | | OPA LOCKA | FL | 33055 | |
| 5553125 | BOU JAIME | C BAHAMAS 1135 | | | | SAN JUAN | PR | 00920 | |
| 5416639 | BOU SCHARRIA L | 1111 NE 1 AVENUE | | | | FORT LAUDERDALE | FL | 33304 | |
| 5416641 | BOUCEKWOOLSEY CHRISTINE | 12510 DEER CREEK DR APT 206 | | | | NORTH ROYALTON | OH | 44133 | |
| 5553126 | BOUCHARD DEBORAH | 90 AND A HALF SPRING ST | | | | WILLIMANTIC | CT | 06226 | |
| 5553127 | BOUCHARD JOAN | 6 COUNTRY CLUB DR 39 | | | | MANCHESTER | NH | 03102 | |
| 5416643 | BOUCHARD JONI | 200 TOWNE WEST DR | | | | LORENA | TX | 76655 | |
| 5416645 | BOUCHARD JOSEPH | 2 TOWERS PLZ APT 5507 | | | | BRUNSWICK | GA | 31520-4460 | |
| 5416647 | BOUCHARD RICHARD | 8400 STAGGERS FARM CT | | | | LAUREL | MD | 20708-1425 | |
| 5409422 | BOUCHARD RILEY | 191 LIBERTY ST | | | | ROCKLAND | MA | 02370 | |
| 5553128 | BOUCHARDSHAW ELIZ E | 29A TINITY CIRCLE | | | | GONIC | NH | 03839 | |
| 5416649 | BOUCHEE DEBORAH | 8108 S ADA ST | | | | CHICAGO | IL | 60620-3850 | |
| 5553129 | BOUCHER BERT | 27 BRADBURY ROAD | | | | FORT KENT | ME | 04743 | |
| 5553130 | BOUCHER DAVID G | 7868 LAURA ST N | | | | JACKSONVILLE | FL | 32208 | |
| 5553131 | BOUCHER DEAN | 430 BROOK CT | | | | SALEM | OR | 97302 | |
| 5409424 | BOUCHER DEANA | 24 HANCOCK RD | | | | WINDHAM | NH | 03087 | |
| 5416651 | BOUCHER DENISE | 6762 S CHERRY ST | | | | CENTENNIAL | CO | 80122-2147 | |
| 5553132 | BOUCHER JOHN | 112 EATERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5416653 | BOUCHER MARC | PO BOX 12444 | | | | FORT HUACHUCA | AZ | 85670-2444 | |
| 5553133 | BOUCHER SHAYNA | 110 MAIN ST | | | | EPPING | NH | 03042 | |
| 5553134 | BOUCHERD HOLLY | 1151 KENDALL RD | | | | ROCHESTER | NY | 14476 | |
| 5416655 | BOUDJOUK EDWARD | 17827 W CLUB VISTA DR | | | | SURPRISE | AZ | 85374-2909 | |
| 5553135 | BOUDREAU ALEXANDRIA | 222 8TH AVE N UPPER | | | | SAINT PETERSBURG | FL | 33701 | |
| 5553136 | BOUDREAU DANIAL | 1167 NW WALLULA AVE | | | | GRESHAM | OR | 97030 | |
| 5416657 | BOUDREAU DEBBIE | 449 SOUTHWICK RD | | | | WESTFIELD | MA | 01085-4733 | |
| 5416659 | BOUDREAU TOMMY | 5651 N HIGHWAY 281 | | | | MINERAL WELLS | TX | 76067 | |
| 5553137 | BOUDREAU WAYNE | 23 LENOX CIR | | | | LAWRENCE | MA | 01843 | |
| 5416661 | BOUDREAUX BRENT | 768 A PECAN CT | | | | FORT GORDON | GA | 30905 | |
| 5553138 | BOUDREAUX CINDY | 215 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5553139 | BOUDREAUX JESSICA M | 211 SOUTHLAND CIR APT C | | | | HOUMA | LA | 70364 | |
| 5553140 | BOUDREAUX JULLAINE | 1028 NORTH SHIREVIEW DR | | | | ABBEVILLE | LA | 70510 | |
| 5416663 | BOUDREAUX JUNE | 14340 WOODLAND HILLS DR | | | | BILOXI | MS | 39532-7643 | |
| 5553141 | BOUDREAUX OLIVIA | 273 MONARCH | | | | HOUMA | LA | 70364 | |
| 5553142 | BOUDREAUX SENECCA | 212 SOUTH FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5553143 | BOUDREAUX SHANTELL N | 14484 BISHOP WOODS | | | | GONZALES | LA | 70737 | |
| 5553144 | BOUDREAUX SHARIE R | 127 BAMBI LANE | | | | PORT BARRE | LA | 70577 | |
| 5553145 | BOUDREAUX TRENIKA L | 208 CHERBOURG ST | | | | HOUMA | LA | 70363 | |
| 5553146 | BOUDREY PAULATTA | 20 W GLENAVEN AVE APT 2 | | | | YOUNGSTOWN | OH | 44507 | |
| 5416665 | BOUDRIE ROBIN | 375 UPCHURCH DR HENRY079 | | | | BUCHANAN | TN | 38222 | |
| 5416667 | BOUFFARD RAY | 38 WINDSWEPT DR | | | | COLCHESTER | VT | 05446-3669 | |
| 5416669 | BOUFFARD SUZANNE | 14702 W 74TH ST | | | | SHAWNEE | KS | 66216-5510 | |
| 5416671 | BOUFFFORD DEBORAH | 272 MITCHELLS WAY | | | | HYANNIS | MA | 02601 | |
| 5553147 | BOUGERE BERTHA | P O BOX 878 | | | | GIBSON | LA | 70356 | |
| 5553148 | BOUGERE SHERLITA L | 8518 PEAR ST | | | | NEW ORLEANS | LA | 70118 | |
| 5553149 | BOUGH NILSA | 92 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5553150 | BOUGHER SHEILA | 8622 N 162ND E AVE | | | | OWASSO | OK | 74055 | |
| 5553150 | BOUGHTON KANDE | 102NJAMESST | | | | CARLSBAD | NM | 88220 | |
| 5409426 | BOUGHTS TRADING INC | 5173 Waring Rd | | | | San Diego | CA | 92120 | |
| 5553151 | BOUHAMDAN WALID | 7513 VISTA DEL ARROYO AVE | | | | ALBUQUERQUE | NM | 87109 | |
| 5553152 | BOUHANA FELICIA | 1609 CONCORD RD | | | | SHADY DALE | GA | 31085 | |
| 5416675 | BOUHEDDA MUSTATHA | 1509 OXFORD ST | | | | REDWOOD CITY | CA | 94061-2804 | |
| 5553153 | BOUIE AKESHA | 6939 W SANJUAN AVE | | | | GLENDALE | AZ | 85051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553154 | BOUIS GLORIA | 6940TRUESS | | | | KANSAS CITY | KS | 66102 | |
| 5416677 | BOUKAIA JEREMY | 14425 NAVAJO POINT DR | | | | EL PASO | TX | 79938-2700 | |
| 5553155 | BOUKARI TINA G | 1431 E WASHINGTON ST | | | | GREENSBORO | NC | 27401 | |
| 5553156 | BOUKE BENDIEN | CERRO LAS MESAS CARR 3 | | | | MAYAGUEZ | PR | 00680 | |
| 5553157 | BOUKHHENNOU KARIMA | 14415 TRISKETT RD APT 303 | | | | CLEVELAND | OH | 44111 | |
| 5553158 | BOUKNIGHT CANDACE | PO BOX 117 | | | | WATERLOO | SC | 29384 | |
| 5553159 | BOUKNIGHT CARLOS | 1707 HADLEY MILL RD | | | | PITTSBORO | NC | 27312 | |
| 5553160 | BOUKNIGHT CHRISTIE | 356 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5416679 | BOULANGER REBECKA | 4039 BAYSIDE CIR | | | | ATLANTA | GA | 30340-4236 | |
| 5553161 | BOULDEN DARRON | 4501 SHORT RAILROAD AVENUE | | | | MOSS POINT | MS | 39563 | |
| 5553162 | BOULDEN GENE | PO BOX 165 | | | | MAYSVILLE | KY | 41056 | |
| 5553163 | BOULDIN JENNIFER | 44 SOUTH ST | | | | ANGELICA | NY | 14709 | |
| 5416681 | BOULDIN SIOBHAN | 2036 47TH AVE | | | | OAKLAND | CA | 94601-4612 | |
| 5553164 | BOULDING JUDITH | 1822 ALMONDWOOD PL | | | | LODI | CA | 95240 | |
| 5416683 | BOULE CAROL | 4 GEORGE ST | | | | NASHUA | NH | 03060-3008 | |
| 5409428 | BOULE DONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5553165 | BOULER SHERRY | 6256 OLD PASCGUALA RD APT BB3 | | | | THEODORE | AL | 36582 | |
| 5553166 | BOULERIS TABITA | 2333 ROCKWELL ST | | | | BROWNSVILLE | TX | 78521 | |
| 5416685 | BOULES ERNEST | 3794 MAPLE GROVE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5416687 | BOULEY BETH | 3600 NW 43RD ST STE B | | | | GAINESVILLE | FL | 32606-8127 | |
| 5553167 | BOULEY CATHY | 48 STERLING LN | | | | BRADFORD | MA | 01835 | |
| 5553168 | BOULEY PATRICIA | 14678 EMBRY PATH | | | | APPLE VALLEY | MN | 55124 | |
| 5553169 | BOULIER BRYAN | 243 HILLSIDE CIR SW | | | | VIENNA | VA | 22180 | |
| 5553170 | BOULON FAITH | 2610 LIVE OAK CIRCLE | | | | BEAUFORT | SC | 29902 | |
| 5553171 | BOULOS SARAH | 8 VIOLET RD | | | | BURLINGTON | MA | 01803 | |
| 5553172 | BOULOSCALLIAS DIDIER | 11206 NW 36TH AVENUE | | | | MIAMI | FL | 33167 | |
| 5416689 | BOULT BARRY | 205 CHANCE ROAD KENT001 | | | | CLAYTON | DE | 19938 | |
| 5553173 | BOULT RONALD B | 4020 BELLEVUE | | | | HAUGHTON | LA | 71037 | |
| 5416691 | BOULTON JOHN | PO BOX 482 | | | | HALSEY | OR | 97348 | |
| 5553174 | BOULTUNGHOUSE VERONICA | 411 PORTER-KRESGE RD | | | | SANTA CRUZ | CA | 95064 | |
| 5553175 | BOULWARE ARETHA | 1911 SMOKE RIDGE CT | | | | CHARLOTTE | NC | 28210 | |
| 5416692 | BOULWARE KENNY | 1485 WARWICK CT | | | | UNION | NJ | 07083 | |
| 5416694 | BOUMANS TED | 3911 N TWIN CITY HWY JEFFERSON245 | | | | NEDERLAND | TX | 77627 | |
| 5553176 | BOUMHARDT LEO | 273 CR 632 | | | | CORINTH | MS | 38834 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 5553177 | BOUNCHANH SHIPKOWSKI | 45 N UNION AVE | | | | LANSDOWNE | PA | 19050 | |
| 5553178 | BOUNDS DEA | 4011 COPPERFIELD DR APT 1 | | | | NEW BERN | NC | 28562 | |
| 5553179 | BOUNDS MARY | 6757 HWY 71 | | | | COUSHATTA | LA | 71019 | |
| 5553180 | BOUNDS ROBYN | 1119 GRAYSON DR | | | | ORLANDO | FL | 32825 | |
| 5553181 | BOUNDS SONYA | 280 LITTLE ROCK RD 28 | | | | DECATUR | MS | 39327 | |
| 5416696 | BOUNDY DAVID | 179 MAPLE AVE | | | | WELLSVILLE | NY | 14895 | |
| 5553182 | BOUNSY MANISAP | 6207 DOWNPOUR CT | | | | LAS VEGAS | NV | 89110 | |
| 5553183 | BOUNTHARACK PATANA | 2000 BRITTAIN RD | | | | AKRON | OH | 44311 | |
| 5416698 | BOUNTY KATHY | 29 N HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601-2541 | |
| 5409430 | BOUQUET BYRON C | 1125 CROSS ST SE APT 5 | | | | SALEM | OR | 97302-2900 | |
| 5553184 | BOURBOMOOS TREVA | 1639 MARION WALDO RD | | | | MARION | OH | 43302 | |
| 5553185 | BOURBONNIERA LORRY | 1213 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5416699 | BOURCIER JASON | 19630 LANDRY LN | | | | WAYNESVILLE | MO | 65583 | |
| 5553186 | BOURCKEL DONALD | 420A PARKVIEW CT | | | | SALISBURY | MD | 21801 | |
| 5416700 | BOURDA JOSEPH | 9302 BOWFIELD DR | | | | KILLEEN | TX | 76542-6291 | |
| 5416702 | BOURDAGES RENAUD | 3109 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304-3313 | |
| 5416704 | BOURDEAU ERNS | 11523 165TH ST # QUEENS # 081 | | | | JAMAICA | NY | 11434-1713 | |
| 5416706 | BOURDLAIS WANDA | 1704 NE 67TH PL | | | | KANSAS CITY | MO | 64118-3623 | |
| 5416708 | BOURDON COREY | 8586 S MAPLE CITY RD PO BOX 59 | | | | MAPLE CITY | MI | 49664 | |
| 5416710 | BOURDONY ERIC | 1664 TRAIL CREEK DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5553188 | BOURET ISALI | 860 NW 31 AVE | | | | MIAMI | FL | 33135 | |
| 5553189 | BOURFF KRISTY | 130 POLAR AVE | | | | SWEETWATER | TN | 37874 | |
| 5553190 | BOURG MICAH R | 139 NANTACHIE DAM RD | | | | MONTGOMERY | LA | 71454 | |
| 5553191 | BOURG SHEREE | 106 ELIE PELLERGRIN CT | | | | HOUMA | LA | 70363 | |
| 5553192 | BOURGEOIN BELINDA | 171 APRICOT ST | | | | LAPLACE | LA | 70068 | |
| 5553193 | BOURGEOIS COLLETTE | 2700 ERNEST STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5553194 | BOURGEOIS ELIZABETH | 905 MADISON ST | | | | METAIRIE | LA | 70001 | |
| 5416712 | BOURGEOIS GIGI | 7300 GENERAL HAIG ST | | | | NEW ORLEANS | LA | 70124-3531 | |
| 5553195 | BOURGEOIS JUDY | 716 AVENUE B | | | | MARRERO | LA | 70072 | |
| 5553196 | BOURGEOIS LAURIE M | 4156 OLE MISS DR | | | | KENNER | LA | 70065 | |
| 5416714 | BOURGEOIS LUCY | PO BOX 80021 | | | | LAFAYETTE | LA | 70598-0021 | |
| 5553197 | BOURGEOIS NYKESHIA | 238 CHAD BAKER | | | | RESERVE | LA | 70084 | |
| 5553198 | BOURGEOIS SYLVIA | 3009 N HALIFAX AVE APT A3 | | | | DAYTONA BEACH | FL | 32118 | |
| 5553199 | BOURGEOIS TODD | 3525 ASTER CT | | | | WILMINGTON | NC | 28409 | |
| 5553200 | BOURGEOIS WAYNE | 5565 HIGHWAY 1 | | | | LOCKPORT | LA | 70374 | |
| 5553201 | BOURGEOS NICCI | PLEASE ENTER YOUR STREET ADDRE | | | | NEWARK | DE | 19711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553202 | BOURGEOS NICOLE | 16 DEER TRACK LN | | | | NEWARK | DE | 19711 | |
| 5553203 | BOURGET JUDY | 20 SPRING STREET | | | | AUGUSTA | ME | 04330 | |
| 5553204 | BOURGUE DEBBIE | 2116 SEGURA RD | | | | NEW IBERIA | LA | 70560 | |
| 5553205 | BOURISAW MELLINDA | 911 WIGGINS | | | | PEVELY | MO | 63070 | |
| 5416716 | BOURJAILY WM S JR | 6371 MANCHESTER RD | | | | PARMA | OH | 44129-5007 | |
| 5553206 | BOURJOLLY ALBERTA | 6120 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |
| 5553207 | BOURKE SIANNA | 1 N QUIAL ST KNOTTS LANDDING | | | | WHITERIVER | AZ | 85941 | |
| 5553208 | BOURLAND DEANNA | 705 MEADBROOK RD | | | | MT VERNON | IL | 62864 | |
| 5553209 | BOURLAND DELORES | 18015 MANZANITA ST | | | | HESPERIA | CA | 92345 | |
| 5553210 | BOURLAND MARY | 564 TOWNMIGG RD LOT 65 | | | | WALTHOURVILLE | GA | 31333 | |
| 5553211 | BOURLIER VICTORIA | PLEASE ENTER | | | | ENTER | FL | 32541 | |
| 5553212 | BOURN JUDY | 111 GOSS CT | | | | SACRAMENTO | CA | 95838 | |
| 5553213 | BOURNE JENN | 424 LEXINGTON CT | | | | FRED | VA | 22407 | |
| 5553214 | BOURNE JONATHON | 150 HOLLY CIRCLE | | | | MYRTLE BEACH | SC | 29588 | |
| 5553215 | BOURNE KIMBERLY K | 265 MCBRYDGE DRIVE | | | | SWOOPE | VA | 24479 | |
| 5416718 | BOURNE MARGARET | 5950 FLAMINGO AVE | | | | COCOA | FL | 32927-8125 | |
| 5416720 | BOURNE NATALIE | 33 S 10TH STREET N | | | | COLUMBIA | PA | 17512 | |
| 5553216 | BOURNE TIM | 2200 N MAPLE AVE | | | | RAPID CITY | SD | 57701 | |
| 5416722 | BOURNEHUDICK NIKKI | PO BOX 717 65 PALOMINO DR | | | | BARNSTABLE | MA | 02630 | |
| 5553217 | BOURQUE BARBARA | 4213 PICARD RD | | | | NEW IBERIA | LA | 70560 | |
| 5553218 | BOURQUE BROOKLYN | 401 CHARLOTTE DR | | | | PATTERSON | LA | 70392 | |
| 5553219 | BOURQUE EVE | 24 TERRI RD | | | | FRAMINGHAM | MA | 01701 | |
| 5553220 | BOURQUE MICHAEL | 28 HEINTZ RD | | | | CHESTERVILLE | ME | 04938 | |
| 5553221 | BOURQUE NANCY | P O BOX 239 | | | | LOREAUVILLE | LA | 70552 | |
| 5416724 | BOURQUIN LAURA | N4063 BACK NINE CT | | | | BRODHEAD | WI | 53520 | |
| 5416726 | BOURQUINE REBECCA | 449 BRYSON CIRCLE | | | | HAHIRA | GA | 31632 | |
| 5553222 | BOURRAGE CAROLYN | 17680 OLD JACKSON ROAD | | | | DE KALB | MS | 39328 | |
| 5553223 | BOURSIQOT EDNER | 18125 SW 154 PLACE | | | | MIAMI | FL | 33187 | |
| 5553224 | BOURSIQUOT TAMARA | 404 DRUMMOND AVE | | | | NEPTUNE | NJ | 07753 | |
| 5553225 | BOUSE JULLIE | 11367 CREEL CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5416728 | BOUSHEBEL FADY | 5848 MAGNOLIA CHASE WAY APT 30 | | | | VIRGINIA BEACH | VA | 23464-6878 | |
| 5553226 | BOUSHELLE DEBORAH | 7963 FOSTER AVE | | | | SEVERN | MD | 21144 | |
| 5416730 | BOUSK JERRY | 440 TENBY WAY | | | | ALGONQUIN | IL | 60102-6500 | |
| 5553227 | BOUSQUET JUAN | COND MONTE BELLO APT 230 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5553228 | BOUSSIOS BEVERLY | 100 CHEERIO LN APT 96C | | | | ASHEVILLE | NC | 28803 | |
| 5553229 | BOUT SOKHON | 4514 42ND ST | | | | KENOSHA | WI | 53144 | |
| 5553230 | BOUTELLE KRISTIE | 375 SMITHFIELD AVE | | | | PAWTUCKET | RI | 02860 | |
| 5553231 | BOUTHRY YOLUNDA | 2034 1ST AVE | | | | AUGUSTA | GA | 30901 | |
| 5553232 | BOUTIN CAROLYNE | 2650 HOLIDAY TRAIL-UNIT 48 | | | | KISSIMMEE | FL | 34746 | |
| 5553233 | BOUTIN KAYLA | 123 MESECK RD | | | | MOORES FORKS | NY | 12959 | |
| 5553234 | BOUTNER CATHY | 4751 WILMOT ST | | | | BATON ROUGE | LA | 70805 | |
| 5553235 | BOUTON BARB | 2900 SUNRIDGE HIGHTS PKWY | | | | HENDERSON | NV | 89052 | |
| 5416732 | BOUTOT ANGIE | 141 HIGHLAND ST | | | | MANCHESTER | CT | 06040-5605 | |
| 5403049 | BOUTROS PETER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5416734 | BOUTS BETTY | 12825 W 65TH WAY | | | | ARVADA | CO | 80004-2298 | |
| 5553236 | BOUTTE ATHENA | 10300 W 62ND ST | | | | SHAWNEE | KS | 66203 | |
| 5553237 | BOUTTE CHARLENE | 4718 AUTUMN LANE | | | | JEANERETTE | LA | 70544 | |
| 5553238 | BOUTTE COURTNEY | 2301 NEDORA ST | | | | LAKE CHARLES | LA | 70601 | |
| 5553239 | BOUTTE DEBRA | 169 SOLBUDLE RD APT 165C | | | | LAFAYETTE | LA | 70508 | |
| 5553240 | BOUTTE KEILANI | 9663 SILVER CITY DR | | | | LAS VEGAS | NV | 89123 | |
| 5553241 | BOUTTE KENDRA | 3105 COLLEGE RD | | | | JEANERETTE | LA | 70544 | |
| 5553242 | BOUTTE LACEY | 2804 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5553243 | BOUTTE MICHELLE | 209 BELVA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5553244 | BOUTTE TRISHA | 614 BFAIRLANDAVE | | | | HAMPTON | VA | 23661 | |
| 5553245 | BOUTTE WANDA | 2948 RIDGVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5553246 | BOUTTE WIL | 16615 LIGHTHOUSE VIEW DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5553247 | BOUTTE WILDA A | 16441 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 5553248 | BOUTWELL BRIDGETTE | 972 FALL CREEK RD | | | | RIDGEWAY | VA | 24148 | |
| 5416736 | BOUTWELL JULIE | 1500 N 12TH ST | | | | CAMBRIDGE | OH | 43725-1014 | |
| 5416738 | BOUYA SAADIA | 10001 E EVANS AVE APT 53C | | | | AURORA | CO | 80247-3553 | |
| 5416740 | BOUYEA KEVIN | PO BOX 54 | | | | SYLVAN BEACH | NY | 13157 | |
| 5553249 | BOUYER MARQUITA | 3235 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5409432 | BOUYER WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5553250 | BOUZI DANIELLE | 1438 EDGEWOOD AVE | | | | ABINGTON | PA | 19001 | |
| 5416742 | BOUZIS DIONYSIOS | 6485 BELLEVIEW DR | | | | COLUMBIA | MD | 21046-1062 | |
| 5409434 | BOVA LAVONNE M | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5553251 | BOVE DANIELLE | 8814 KAYS COURT | | | | BOONSBORO | MD | 21713 | |
| 5416744 | BOVE ELAINE | 160 BYRNE AVE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5553252 | BOVE MICHAEL | 3901 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63125 | |
| 5416746 | BOVEE CHRIS | 5633 E MITCHELL RD | | | | PETOSKEY | MI | 49770 | |
| 5553253 | BOVEE JOYCE | 1318 BRIDGE ST | | | | ASHTABULA | OH | 44004 | |
| 5416748 | BOVELL OZIN | 946 E 38TH ST | | | | BROOKLYN | NY | 11210-3538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553254 | BOVIE NADIA | 304 RIVERRIDGE APT B | | | | BOUTTE | LA | 70039 | |
| 5553255 | BOVIE SHERRY | 106 AVON CT 15 | | | | CONCORD | NC | 28027 | |
| 5553256 | BOW PRISCILLA A | 8705 ALTA VISTA DR | | | | ARVADA | CO | 80004 | |
| 5416750 | BOW RAYSHONE | 944 SCHAFER RD | | | | HAYWARD | CA | 94544-3615 | |
| 5553257 | BOWANDA JONES | 1251 WEST AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5416752 | BOWART SOPHIA | PO BOX 519 | | | | KAPAAU | HI | 96755 | |
| 5553258 | BOWBEER MICHELLE | 3078 RAKES RD | | | | ROCKY MT | VA | 24151 | |
| 5553259 | BOWDEN ANGELIQUE | 14549 A OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5553260 | BOWDEN ASHLEY | 1849 BROADHAVEN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5553261 | BOWDEN BEVERLY | 6214 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5553262 | BOWDEN BRENDA | 227 COMB CT | | | | FT WALTON BCH | FL | 32548 | |
| 5553263 | BOWDEN CHERYL | 492 ARRINGTON DR | | | | LEXINGTON | NC | 27295 | |
| 5553264 | BOWDEN CHRISTINE | 222 SWEETWATER CIRCLE | | | | MABLETON | GA | 30126 | |
| 5553265 | BOWDEN DAJERI | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5553266 | BOWDEN DANISE | 3701 TWIN LAKES CT | | | | BALTIMORE | MD | 21244 | |
| 5416754 | BOWDEN DAYNA | 416 SW 29TH AVE | | | | CAPE CORAL | FL | 33991-1183 | |
| 5553267 | BOWDEN GRACE | 4897 COLONY DR | | | | CAMARILLO | CA | 93012 | |
| 5553268 | BOWDEN JEAN | 1406 RICKEY RD | | | | SHAWNEE | OK | 74801 | |
| 5553269 | BOWDEN LAURI | 135 RICHWOOD TR | | | | SHREVEPORT | LA | 71051 | |
| 5416756 | BOWDEN LINDA | 1352 FOX RIDGE TRL | | | | SIOUX CITY | IA | 51104-1468 | |
| 5553270 | BOWDEN LOYD | 1145 WOODSIDE DR | | | | DUNCAN | OK | 73534 | |
| 5553271 | BOWDEN MARILYN | 3808 MARKOFFER WAY | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5416758 | BOWDEN PETER | 1012 5TH AVE N | | | | FORT DODGE | IA | 50501 | |
| 5553272 | BOWDEN ROBERT | 306 LIVE OAK ROAD | | | | VERO BEACH | FL | 32963 | |
| 5553273 | BOWDEN ROY | 4283 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 5553274 | BOWDEN RUNETTE S | 321 WHITWORTH DR SW | | | | ATLANTA | GA | 30331 | |
| 5553275 | BOWDEN SEANN | 9750 WHITEWOOD TRSIL | | | | CHARLOTTE | NC | 28269 | |
| 5409436 | BOWDEN TARA | 158 CEDAR COURT | | | | RAEFORD | NC | 28376 | |
| 5416760 | BOWDEN ZONDREL | 377 HOLIDAY RD | | | | LANCASTER | SC | 29720-7809 | |
| 5553276 | BOWDER KIRA | 2739 HASKELL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5409438 | BOWDISH BOYD AND GRACE BOWDISH HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5553277 | BOWDISH MELINDA | 195 5TH ST | | | | LINCOLN | CA | 95648 | |
| 5553278 | BOWDLE MARY A | 531 ROASE ROAD | | | | WAVERLY | OH | 45090 | |
| 5553279 | BOWDLER MARY | 4731 E 73RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5553280 | BOWDRE ROSEY | PO BOX 16262 | | | | AUGUSTA | GA | 30919 | |
| 5416762 | BOWDRY LEXUS | 1509 SHALIMAR RD | | | | MOBILE | AL | 36609-6032 | |
| 5553281 | BOWE AMY | 3116 FARRIS AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5553282 | BOWE BERTRAM | C0 BETTY KAY SHIPPING | | | | MIAMI | FL | 33132 | |
| 5553283 | BOWE CAROLYN | 7411 S HOOVER ST | | | | LA | CA | 90044 | |
| 5553284 | BOWE ERNESTINE | 1555 MLK BLVD O103 | | | | RIVIERA BEACH | FL | 33404 | |
| 5416764 | BOWE JENNIFER | 9531 FRANKFORD AVE PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19114-2844 | |
| 5553285 | BOWE RENIS | 2220 NW 57ST APTA | | | | MIAMI | FL | 33142 | |
| 5553286 | BOWE RYNISHA | 4064 SHASTA CIR | | | | CLOVER | SC | 29710 | |
| 5553287 | BOWELS RICE LLP | P O BOX 1386 | | | | CHARLESTON | WV | 25325 | |
| 5416766 | BOWEN ADAM | 1700 W 25TH ST | | | | CASPER | WY | 82604-4658 | |
| 5553288 | BOWEN AMANDA | 1200 SUMMER LAKE RD | | | | LITHIA SPGS | GA | 30122 | |
| 5553289 | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | |
| 5416768 | BOWEN AMBER | 138 BRADEN AVE APT B | | | | LEBANON | TN | 37087 | |
| 5416770 | BOWEN AMY | 4059 DUNCAN IVES DR | | | | BUFORD | GA | 30519-3402 | |
| 5553290 | BOWEN ASHLEY | 111 MAJORIE AVE | | | | ABURNDALE | FL | 33823 | |
| 5553291 | BOWEN BARB | 1350 MARYLAND AVE E 206 | | | | SAINT PAUL | MN | 55106 | |
| 5553292 | BOWEN BILLIE J | PO BOX 650 | | | | OWASSO | OK | 74055 | |
| 5416772 | BOWEN BROOK | 8539 S REDWOOD RD STE C | | | | WEST JORDAN | UT | 84088-5250 | |
| 5553293 | BOWEN BROOKE | 1736 BLACKSBURG HWY | | | | BLACKSBURG | SC | 29702 | |
| 5416774 | BOWEN CHARLINE | PO BOX 90884 | | | | COLUMBIA | SC | 29290-1884 | |
| 5553294 | BOWEN CHASTITY | PO BOX 353 | | | | OAK HALL | VA | 21863 | |
| 5416776 | BOWEN CHERYL | 128 NEWBURG AVE | | | | BALTIMORE | MD | 21228-5111 | |
| 5553295 | BOWEN CONNIE | 305 NORTH COLLEGE ST | | | | LEBANON | TN | 37087 | |
| 5553296 | BOWEN CRYSTAL | 156 APPLEWOOD LN | | | | BLACKSBURG | SC | 29702 | |
| 5553297 | BOWEN DARNISHA | 600 W RAILROAD AVE | | | | SALISBURY | MD | 21804 | |
| 5553298 | BOWEN DEBBIE | 13500 FLEETWOOD DR | | | | NOKESVILLE | VA | 20181 | |
| 5553299 | BOWEN DONNA | 4325 AMOS SMITH RD | | | | CHARLOTTE | NC | 28214 | |
| 5416778 | BOWEN DONNIE | 18721 FM 172 | | | | SCOTLAND | TX | 76379 | |
| 5409440 | BOWEN EARL C | 193 MARTENSE ST | | | | BROOKLYN | NY | 11226 | |
| 5416780 | BOWEN ELIZABETH | 5052 PARK CENTRAL DR APT 1824 | | | | ORLANDO | FL | 32839-5373 | |
| 5416782 | BOWEN EVAN | 3417 N MIDLAND DR N | | | | MIDLAND | TX | 79707-4650 | |
| 5553300 | BOWEN FELECIA | 49 LEAHS LN | | | | HERMON | ME | 04401 | |
| 5416784 | BOWEN FRANCIA | 267 HIGH ST | | | | WILLIMANTIC | CT | 06226 | |
| 5416786 | BOWEN GINGER | 9305 STATE ROUTE 37 | | | | MALTA | OH | 43758 | |
| 5553301 | BOWEN GLAUCIA | 3711 7 STREET | | | | NORTH BEACH | MD | 20714 | |
| 5553302 | BOWEN JANIE | 116 WEST DR | | | | DUBLIN | GA | 31021 | |
| 5553303 | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416788 | BOWEN JOHN | 110-1 MAUDIE LN | | | | SHELBY | NC | 28152 | |
| 5553304 | BOWEN KANDACE | 2073 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5553305 | BOWEN KELLIE | 525 ABBE RD S | | | | ELYRIA | OH | 44035 | |
| 5416790 | BOWEN KELLY | 2958 BELT LINE RD APT 1213 | | | | GARLAND | TX | 75044-7024 | |
| 5416792 | BOWEN KENNETH | 223 E BROADWAY ST | | | | UNION BRIDGE | MD | 21791 | |
| 5553306 | BOWEN KRISTI | 19741 TRYON ST | | | | CORNELIUS | NC | 28031 | |
| 5553307 | BOWEN LARRY | 1702 35TH TERR | | | | NEWCASTLE | OK | 73065 | |
| 5553308 | BOWEN LAURIE | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553309 | BOWEN LAURIE J | 5747 KINGFISH DR | | | | LUTZ | FL | 33558 | |
| 5553311 | BOWEN MEGAN | 13639 POINT LOOKOUT RD | | | | RIDGE | MD | 20659 | |
| 5553312 | BOWEN MELINDA | 16029 STATE ROUTE 160 | | | | VINTON | OH | 45686 | |
| 5553313 | BOWEN MICHAEL | 46175 ELLENBEE CT | | | | LEXINGTON PARK | MD | 20653 | |
| 5409442 | BOWEN MORGAN | 812 EASTWOOD | | | | COLUMBIA | IL | 62236 | |
| 5553314 | BOWEN NANCY | 13702 LOREE LANE | | | | ROCKVILLE | MD | 20853 | |
| 5553315 | BOWEN NICOLE M | 2724A W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5553316 | BOWEN NORMAN | 133 WILEYS LN | | | | PASADENA | MD | 21122 | |
| 5553317 | BOWEN RACHEL | 1732 WESTRIDGE WAY | | | | CASPER | WY | 82604 | |
| 5553318 | BOWEN ROCHELLE | 1241 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5553319 | BOWEN SABRINA I | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5553320 | BOWEN SHAWANNA | 1334 HEISING CT | | | | CANTON | OH | 44706 | |
| 5553321 | BOWEN SHIRLEY | 5418 MABESTANLEY TOWN RD | | | | DUFFIELD | VA | 24244 | |
| 5553322 | BOWEN SHYLONDA | 1777 ELAN COURT | | | | FORT MYERS | FL | 33916 | |
| 5553323 | BOWEN TAMMY | 438 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5553324 | BOWEN TOM | 114 SOUTH LONGBOAT DR | | | | TUCKERTON | NJ | 08087 | |
| 5553325 | BOWEN VICKIE | 359 EARNEST STINSON RD | | | | EAST DUBLIN | GA | 31027 | |
| 5409444 | BOWENCAROLYN R | PO BOX 568 CLERK GWINNETT MAGISTRATE CRT | | | | LAWRENCEVILLE | GA | 30046-0568 | |
| 5553326 | BOWENS AMANDA | 275 MOORE ST | | | | GREENVILLE | SC | 29605 | |
| 5553327 | BOWENS ANDREA | 426 CULDESAC | | | | WEST POINT | MS | 39773 | |
| 5416794 | BOWENS ARICA | 223 FOSTER RD | | | | BLAINE | TN | 37709 | |
| 5553328 | BOWENS BOBBY | RT 1 BOX 305 | | | | DUNLOW | WV | 25511 | |
| 5416795 | BOWENS CINDY | 363 ORR DR | | | | ROCK HILL | SC | 29730-5029 | |
| 5553329 | BOWENS COURTNEY | 134 M WEST CONCORD DR | | | | CLARKSVILLE | TN | 37042 | |
| 5416796 | BOWENS EUGENE | 433 N 7TH ST APT 3R | | | | CAMDEN | NJ | 08102-2222 | |
| 5416798 | BOWENS GERRY | 7636 BOTANY BAY DR | | | | LAS VEGAS | NV | 89128-7240 | |
| 5553330 | BOWENS JACQUELINE C | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5553331 | BOWENS JOSEPH | 4557 RIBAULT PARK ST | | | | MAYPORT RD | FL | 32233 | |
| 5553333 | BOWENS MORGAN | ROBERT PARKS | | | | SHUQUALAK | MS | 39361 | |
| 5553334 | BOWENS NANCY | 78 ASHLEY HALL PLANTATION RD | | | | CHARLESTON | SC | 29407 | |
| 5553335 | BOWENS NIKIA | PO OBX 8454 | | | | SAVANNAH | GA | 31412 | |
| 5553336 | BOWENS OCTAVIA | PLEASE ENTER | | | | WALKERSVILLE | MD | 21793 | |
| 5553337 | BOWENS RASCHELL | 530 14TH STREET | | | | HAVRE | MT | 59501 | |
| 5553338 | BOWENS ROCKELL | 7725 OLDRIDGE RD | | | | N CHARLESTON | SC | 29418 | |
| 5553339 | BOWENS SHARI L | PO BOX 1076 | | | | URBANA | VA | 23175 | |
| 5553340 | BOWENS SHENEKA | P O BOX 1033 | | | | CAMILLA | GA | 31730 | |
| 5416800 | BOWENS STEPHON | 4014 NE 125TH PL | | | | PORTLAND | OR | 97230-1339 | |
| 5553341 | BOWENS VALERIE | 50 HEATHWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5553342 | BOWENS VIOLA | 4547 WILSON RD | | | | HOLLYWOOD | SC | 29449 | |
| 5553343 | BOWENSBOND NICOLE | 1095 ST ANTHONY LANE | | | | ST LOUIS | MO | 63033 | |
| 5416802 | BOWER AARON | 4015 COUNTY ROAD 4 | | | | BURDETT | NY | 14818 | |
| 5553344 | BOWER BECKY S | 621 W LINCOLN | | | | FINDLAY | OH | 45840 | |
| 5553345 | BOWER BETHENY | 423 E MAIN ST | | | | RICHMOND | OH | 43944 | |
| 5553346 | BOWER BRADLEY B | 4672 SUN VALLEY RD | | | | DEL MAR | CA | 92014 | |
| 5416804 | BOWER CARL | 101 BROWNING AVE | | | | STATEN ISLAND | NY | 10314-5605 | |
| 5416806 | BOWER CHERYL | 6305 NW 84TH PL | | | | OKLAHOMA CITY | OK | 73132-4626 | |
| 5553347 | BOWER CLIFFORD | 4475 STATELINE ROAD | | | | CONNEAUT | OH | 44030 | |
| 5553347 | BOWER DONNA | 1284 RIDGE RD | | | | SYOSSET | NY | 11791 | |
| 5553348 | BOWER ELISA | 14298 HETRICK CIRCLE S | | | | PINELLAS PARK | FL | 33774 | |
| 5416810 | BOWER HANG | 7615 TYLER CREEK LN | | | | HUMBLE | TX | 77396-6065 | |
| 5553349 | BOWER IRETHA | 211 PORTER RD | | | | PEMBROKE | GA | 31321 | |
| 5416812 | BOWER JOHN | 15165 SE 103RD PLACE RD | | | | OCKLAWAHA | FL | 32179-4203 | |
| 5416813 | BOWER JOSHUA | 8805 PRAIRIE CLOVER PL SE | | | | ALBUQUERQUE | NM | 87116-1154 | |
| 5416815 | BOWER KENNETH | 2436 PINE NEEDLE CT | | | | FORT COLLINS | CO | 80528-8585 | |
| 5416817 | BOWER RICKIE | 1041 DOGWOOD RD | | | | SNELLVILLE | GA | 30078-2004 | |
| 5416819 | BOWER SHERRIE | 9242 N 74TH DR | | | | PEORIA | AZ | 85345-7209 | |
| 5416821 | BOWER SUSAN | 1520 HOLTWOOD RD | | | | HOLTWOOD | PA | 17532 | |
| 5553350 | BOWERS AMBER | 671 BETHEL CHURCH RD | | | | SILVER CREEK | GA | 30173 | |
| 5416823 | BOWERS ANDY | 5235 WALES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5553351 | BOWERS BRANDI | 99 KYLE MACKWAY RD | | | | REIDSVILLE | NC | 27320 | |
| 5553352 | BOWERS BRHANDI | 1122S MARBLA | | | | ST LOUIS | MO | 63138 | |
| 5416825 | BOWERS BRUCE | 1690 CLIFFDALE LN | | | | PUEBLO | CO | 81006-9651 | |
| 5416827 | BOWERS CALLIE S | 19 DOE TAIL CT | | | | SAVANNAH | GA | 31406-5139 | |
| 5416828 | BOWERS CANDACE | 1919 S SMYSER RD | | | | WOOSTER | OH | 44691 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553353 | BOWERS CASSANDRA P | 2422 SINK ST | | | | WS | NC | 27107 | |
| 5553354 | BOWERS CECELIA | 1925 E 5TH ST | | | | TULSA | OK | 74104 | |
| 5553355 | BOWERS CHAD | 7302 E JARVIS PL | | | | DENVER | CO | 80237 | |
| 5553356 | BOWERS CHARLISA | 229 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5553357 | BOWERS CHELSEA | 817 CHAIN OF ROCKS RD | | | | ST LOUIS | MO | 63137 | |
| 5416830 | BOWERS CHRISTY | 109 LONG POINTE DR SE | | | | CALHOUN | GA | 30701-4780 | |
| 5553358 | BOWERS COLLEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21733 | |
| 5553359 | BOWERS DARNELL | 7626 SOUTH QUAY RD | | | | SUFFOLK | VA | 23437 | |
| 5553360 | BOWERS DENISE | 841 NORMAN AVE | | | | NORFOLK | VA | 23518 | |
| 5553361 | BOWERS DERRICK J | 506 W GULF CRT | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553362 | BOWERS EARLE | 132 CHERRY LANE | | | | IVANHOE | VA | 24353 | |
| 5553363 | BOWERS EBONY | 2 HERITAGE DR | | | | DOVER | DE | 19904 | |
| 5416832 | BOWERS FREIDA | 8978 BOSTON STATE RD | | | | BOSTON | NY | 14025 | |
| 5553364 | BOWERS GAIL | 5091 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427 | |
| 5416834 | BOWERS GARY | 680 CHESTNUT HILL RD | | | | HANOVER | PA | 17331-9026 | |
| 5553365 | BOWERS GRETA | 613 JACQUELINE CT | | | | ETOWN | KY | 42701 | |
| 5553366 | BOWERS JACINDA | 873 ROXBURY AVE | | | | CHULA VISTA | CA | 91910 | |
| 5553367 | BOWERS JACQUES | 18009 LANAI ISLE DR | | | | TAMPA | FL | 33647 | |
| 5553368 | BOWERS JESSE J | 44063 CAUDLE RD | | | | RICHFIELD | NC | 28137 | |
| 5416836 | BOWERS JOHN | 3013 N 49TH ST | | | | TAMPA | FL | 33605-2441 | |
| 5553369 | BOWERS KATINA | 2323 W UNION STREET | | | | TAMPA | FL | 33607 | |
| 5553370 | BOWERS KIM | 131 SOUTH AVALON DRIVE | | | | STEUBENVILLE | OH | 43953 | |
| 5416838 | BOWERS KIMBERLY | 8003 SCHOOL STREET | | | | SPRINGWATER | NY | 14560 | |
| 5553371 | BOWERS LISA | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5553372 | BOWERS MARGET | 3512 SW WEPARKE LANE | | | | TOPEKA | KS | 66614 | |
| 5416840 | BOWERS MARY | 681 E MAIN ST APT 20 | | | | CENTREVILLE | MI | 49032 | |
| 5553373 | BOWERS MIKE | 3224 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5553374 | BOWERS NADIN | 35600 HENRY OSCEOLA RD | | | | CLEWISTON | FL | 33440 | |
| 5553375 | BOWERS PAMELA | 6 TERRYMORE LANE | | | | CONCORD | NC | 28027 | |
| 5553376 | BOWERS PATRICIA | 114 COUNTRYSIDE CT | | | | SAVANNAH | GA | 31406 | |
| 5404830 | BOWERS PHILIP J | 2667 STATE ROUTE 3 | | | | FULTON | NY | 13069 | |
| 5553377 | BOWERS PHILLIP E | 64224TH AVENUE | | | | BELLWOOD | IL | 60104 | |
| 5553378 | BOWERS RACHEL | 3505 MIDAS AVE | | | | ROCKLIN | CA | 95677 | |
| 5416842 | BOWERS RITA | 645 CAMP ST | | | | HARRISBURG | PA | 17110-2423 | |
| 5416844 | BOWERS ROBBY | 3044 GROVE PL SW | | | | CANTON | OH | 44710-1622 | |
| 5553379 | BOWERS ROBIN | 2267 HEMLOCK COURT NW | | | | SALEM | OR | 97304 | |
| 5553380 | BOWERS RODNEY | 300 BROWNS AVE | | | | HOPEWELL | VA | 23860 | |
| 5553381 | BOWERS SHELIA | 3105 SUNBEAM | | | | HOUSTON | TX | 77051 | |
| 5553382 | BOWERS STACEY R | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 5553383 | BOWERS STACIE | P O BOX 1151 | | | | FAIRPORT HRB | OH | 44077 | |
| 5553384 | BOWERS STEPHANIE | 8900W TURNBERRY | | | | MEMPHIS | TN | 38114 | |
| 5553385 | BOWERS SYLVIA | 20 S JACKSON STREET | | | | BEVERLY HILLS | FL | 34465 | |
| 5553386 | BOWERS TIA | 226 WILSON ST | | | | LENIOR | NC | 28645 | |
| 5416846 | BOWERS TONY | 301 S 8TH AVE | | | | ELDRIDGE | IA | 52748 | |
| 5553387 | BOWERS TRAVIS | 1811 WEST 14 MILE ROAD | | | | ROYAL OAK | MI | 48073 | |
| 5553388 | BOWERSM JACINDA M | 873 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5416848 | BOWERSOCK DALE | 10456 W PINE LAKE RD N | | | | SALEM | OH | 44460 | |
| 5553389 | BOWERSOCK MAYLEANA | 12711 LINCOLNST SE | | | | PARIS | OH | 44669 | |
| 5553390 | BOWERSOX DEB | 222 WEST WALNUT ST | | | | BEAVERTOWN | PA | 17813 | |
| 5416850 | BOWERY BRITTANY | 2252 STANLEY VALLEY RD | | | | SURGOINSVILLE | TN | 37873 | |
| 5553391 | BOWES BETTY | 1327 MORTON ARE SE | | | | RAOANOKE | VA | 24013 | |
| 5553392 | BOWES CARRIE | 1003 HEYDLE CR | | | | LEBANON | TN | 37087 | |
| 5416852 | BOWES COLLEEN | 553 WOLFEL AVE | | | | SAINT MARYS | PA | 15857 | |
| 5416853 | BOWES JASON | 1618 MILLER RD | | | | HODGES | SC | 29653-9034 | |
| 5553393 | BOWES MARY | 7627 GREWYORY DR | | | | JACKSOVILLE | FL | 32220 | |
| 5553394 | BOWEY JENNIFER | 152 NICHOLAS DRIVE | | | | ELKTON | MD | 21921 | |
| 5553395 | BOWIE AQWUITA | 700 TRUMAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5416855 | BOWIE BARBARA | 88 GILBOA ST | | | | DOUGLAS | MA | 01516 | |
| 5553396 | BOWIE BRENDA | 2205 CANTERBURY DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5553397 | BOWIE CHRISTINE | 619 BIGGS AVE | | | | FREDDERICK | MD | 21702 | |
| 5484001 | BOWIE COUNTY | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 5553398 | BOWIE DEIDRA | 613 CATHERINE ST | | | | JEANETETTE | LA | 70544 | |
| 5553399 | BOWIE DELORES S | 101 PRICE ST | | | | ABBLEVILLE | SC | 29620 | |
| 5553400 | BOWIE DEMETRIUS | 801 W MOSSMAN ST | | | | TUCSON | AZ | 85706 | |
| 5416857 | BOWIE DONNA | P O BOX 2017 | | | | DENNIS | MA | 02638 | |
| 5553401 | BOWIE JOHANNA | 2967 SUNBURY SQ | | | | COLUMBUS | OH | 43219 | |
| 5553402 | BOWIE KAHCHLEA | 1179 WINSTON RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5553403 | BOWIE LAVAR W | 9410 W BROWN DEER APT8 | | | | MILWAUKEE | WI | 53224 | |
| 5409446 | BOWIE ROGER AND TANIS BOWIE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5553404 | BOWIE ROSE | 738 MOUNTPLEASENTDRIVE | | | | OCOEE | FL | 34761 | |
| 5553405 | BOWIE SANDRA | 600 FOSTER ST | | | | JONESVILLE | LA | 71343 | |
| 5416859 | BOWIE SHARON | 4449 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553406 | BOWIE STACEE | 141 CHARLESWOOD DR | | | | COLA | SC | 29223 | |
| 5416861 | BOWIE STEPHANIE | 521 BEAUMONT ROAD MONTGOMERY031 | | | | SILVER SPRING | MD | | |
| 5553407 | BOWIE TIARA | 9705 W HAMPTON AVE | | | | MILW | WI | 53225 | |
| 5553408 | BOWIE TONIA | 6000 MABELINE RD APT 51B | | | | HANAHAN | SC | 29410 | |
| 5553409 | BOWING JESSICA M | 6056 SILVER BIRCH PL | | | | AUGUSTA | GA | 30909 | |
| 5553410 | BOWING TANIQUA | 205 MADDOX CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 5416863 | BOWKER BRIAN | 3829 ZURMEHLY RD | | | | LIMA | OH | 45806-1018 | |
| 5416865 | BOWKER MYRON | 6048 UPPER 51ST ST N APT 109 | | | | SAINT PAUL | MN | 55128-1310 | |
| 5416867 | BOWKER PATRICIA | 5016 PEACE VALLEY RD | | | | ROGERS | OH | 44455 | |
| 5553411 | BOWKER RICHARD | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02723 | |
| 5416869 | BOWKER RON | 501 W 1ST ST PO BOX 890 | | | | OGALLALA | NE | 69153 | |
| 5553412 | BOWLBY HEATHER | 1111 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5416871 | BOWLDING ANTOINETTE | 2710 OVERDALE PL | | | | FORESTVILLE | MD | 20747 | |
| 5553413 | BOWLDS AMY | 2720 S WEST 74TH APT 74 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5553414 | BOWLEG JASMINE S | 810 N 32 STAPT B | | | | FORT PIERCE | FL | 34947 | |
| 5416872 | BOWLEN KEVIN | 112 CLYDESDALE COURT | | | | GUYTON | GA | 31312 | |
| 5553415 | BOWLER PATRICK | 1715 MEYER CT | | | | BATH | MI | 48808 | |
| 5553416 | BOWLES AESUN | 2310 S LINDEN CIR | | | | WICHITA | KS | 67207 | |
| 5553417 | BOWLES ARBERETTA | 330 PAPER MILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5553418 | BOWLES CINDY | 710 TEXAS AVE | | | | CRAIG | CO | 81625 | |
| 5553419 | BOWLES EDEN | POBOX 613 | | | | PRINCETON | WV | 24740 | |
| 5553420 | BOWLES HEATHER | 2153 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5553421 | BOWLES JACKIE | 3726 ELDERBERRY LANE | | | | ELKTON | VA | 22827 | |
| 5553422 | BOWLES JAMIE | 721 PACKER ST | | | | EASTON | PA | 18042 | |
| 5553423 | BOWLES JOYCE | 2616 RIDGEBROOK TRAIL | | | | DULTH | GA | 30096 | |
| 5553424 | BOWLES MELINDA | 165 HAYDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5553425 | BOWLES PAMELA | 1575 PAUL RUSSELL RD | | | | TALLAHASSEE | FL | 32301 | |
| 5553426 | BOWLES RICE LLP | P O BOX 1386 | | | | CHARLESTON | WV | 25325 | |
| 5553427 | BOWLES ROSETTA | 391 DEER LN | | | | BREMO BLUFF | VA | 23022 | |
| 5553428 | BOWLES RTERRY | 5220 EAST CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5416874 | BOWLES RUTH | 3114 LEAFLET WAY | | | | AUGUSTA | GA | 30909-1716 | |
| 5553429 | BOWLES TINA | 270 LIBERTY ST | | | | LONG BRANCH | NJ | 07740 | |
| 5553430 | BOWLEY CASSIDY | 1009 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| 5553431 | BOWLEY JUSTIN W | 14 PINE STREET APARTMENT 1 | | | | SKOWHEGAN | ME | 04976 | |
| 5553432 | BOWLEY SHAUN | 120 MIDDLESEX ST | | | | SOMERVILLE | MA | 02148 | |
| 5553433 | BOWLEY SHIRLEY J | POBOX834 | | | | STEPHENSCITY | VA | 22655 | |
| 5416876 | BOWLIN BART | 2091 ARDEN CT SUMMIT153 | | | | HUDSON | OH | | |
| 5553434 | BOWLIN CHARLES | 2142 JEFFERSON STREET | | | | SALINA | KS | 67401 | |
| 5553435 | BOWLIN TIFFANY | 1311 RENAISSANCE CIRCLE APT 70 | | | | CHARLESTON | WV | 25311 | |
| 5553436 | BOWLIN ZACKARY | 114 RODEO DR | | | | GEORGETOWN | KY | 40324 | |
| 5553437 | BOWLING ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30721 | |
| 5553438 | BOWLING BRITTANY S | 500 MICHIGAN DR | | | | HPT | VA | 23608 | |
| 5553439 | BOWLING CHARLOTTE | 125 ROCK RD | | | | BARSTOW | CA | 92311 | |
| 5553440 | BOWLING CURTIS | 4513 MIAMI SHORES DR | | | | DAYTON | OH | 45439 | |
| 5416878 | BOWLING DEWAYNE | 1421 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442-7751 | |
| 5553441 | BOWLING FAITH | 210 HARROW AVE | | | | ORLANDO | FL | 32839 | |
| 5409448 | BOWLING GREEN MUNICIPAL UTILITIES | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-7360 | |
| 4883402 | BOWLING GREEN SENTINEL CO | P O BOX 88 | | | | BOWLING GREEN | OH | 43402 | |
| 5553442 | BOWLING HEATHER | 17438 LIVINGSTON RD | | | | LEBANON | MO | 65536 | |
| 5403052 | BOWLING J MITCHELL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5553443 | BOWLING JANEY | 1535 IVERSIDE DRIVE | | | | RAINELLE | WV | 25962 | |
| 5416880 | BOWLING LOUISE | 2376 ELKLICK RD | | | | BATAVIA | OH | 45103 | |
| 5553444 | BOWLING MICHAEL | 125 CINDY COURT | | | | SHADY COVE | OR | 97539 | |
| 5553445 | BOWLING REKITHIA | 1606 WILBER | | | | SOUTH BEND | IN | 46628 | |
| 5553446 | BOWLING RONETTA | PO BOX 4257 | | | | TAMPA | FL | 33647 | |
| 5416882 | BOWLING STEVE | 310 E MOOSE ST | | | | MILROY | IN | 46156 | |
| 5409450 | BOWLING WILLIAM L AND JEANNIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5553448 | BOWMAN ALTISHA | 15688 LAPAZ | | | | VV | CA | 92395 | |
| 5553449 | BOWMAN AMANDA | 54 E CO RD 22 | | | | HEADLAND | AL | 36345 | |
| 5553450 | BOWMAN AMBER N | 544 E FAIRCHILD DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5416884 | BOWMAN ANDREW | 1709 ROSENBOROUGH LN S | | | | ROUND ROCK | TX | 78665-7862 | |
| 5553451 | BOWMAN ANN | 10009 MARKET ST | | | | BROOKVILLE | IN | 47012 | |
| 5553452 | BOWMAN ANNA | 833 SETTLEMENT ST | | | | LAKE WYLIE | SC | 29710 | |
| 5553453 | BOWMAN BETTY | 580 GATES RD | | | | BOWMAN | SC | 29018 | |
| 5553454 | BOWMAN BRENDA | 2964 W ST RD 18 | | | | KOKOMO | IN | 46901 | |
| 5553455 | BOWMAN BRIAN D | 101 CHERRY ST | | | | RUPERT | WV | 25984 | |
| 5553456 | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5416886 | BOWMAN CAROL | 2227 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5416889 | BOWMAN CASEY | PO BOX 11174 | | | | FORT LAUDERDALE | FL | 33339-1174 | |
| 5553457 | BOWMAN CHRISTINA P | 3321 N MULLEN ST | | | | TACOMA | WA | 98407 | |
| 5416891 | BOWMAN CHRISTOPHER | 6718 CECIL NOBLES HWY | | | | LUDOWICI | GA | 31316 | |
| 5416893 | BOWMAN CLIFTON | 3029 BUSTI STILLWATER RD | | | | JAMESTOWN | NY | 14701-9518 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553458 | BOWMAN CONSTANCE | 423 LEE ST | | | | ST JOSEPH | MO | 64504 | |
| 5553459 | BOWMAN COURTNEY | 9401 WILSON BLVD LOT 59 | | | | COLUMBIA | SC | 29203 | |
| 5553460 | BOWMAN CYNTHIA | 2638 PARKSIDE TERACE | | | | PARKSIDE | PA | 19015 | |
| 5553461 | BOWMAN DAHDYONHA | 1204 SOUTH LAMINE | | | | SEDALIA | MO | 65301 | |
| 5553462 | BOWMAN DANIELLE | 32977 ATSHOPS LONG NECK BLVD | | | | MILLSBORO | DE | 19966 | |
| 5553463 | BOWMAN DARRYL | 312 W UPJOHN APT 5 | | | | RIDGECREST | CA | 93555 | |
| 5553464 | BOWMAN DELILAH | 551 PINCREST DR | | | | PINEVILLE | LA | 71360 | |
| 5553465 | BOWMAN DIANE | 1127 TEXAS AVE | | | | BRISTOL | VA | 24201 | |
| 5416895 | BOWMAN ELVIN | 14727 OAK BRIAR | | | | SAN ANTONIO | TX | 78232-4679 | |
| 5553467 | BOWMAN EMERSON | 321 E BEECH ST | | | | PUEBLO | CO | 81003 | |
| 5553468 | BOWMAN ERICA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553469 | BOWMAN ERIKA | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553470 | BOWMAN ERNESTINE | 375 LAWTON ST | | | | ORANGEBURG | SC | 29115 | |
| 5553471 | BOWMAN FRAN | 2805 TREE VIEW WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5409452 | BOWMAN GARRETT E | 5665 ROAD 28 | | | | MADERA | CA | 93637-9571 | |
| 5553472 | BOWMAN HEATHER | 2503 BEVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 5409454 | BOWMAN HEINTZ BOSCIA& MCPHEE | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410-7033 | |
| 5409456 | BOWMAN HEINTZ BOSCIA& VICIAN | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410-7033 | |
| 5416897 | BOWMAN JACOB | 905 12 E STATE ST | | | | FREMONT | OH | 43420 | |
| 5553473 | BOWMAN JACQUELINE | 321 W 68TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5416899 | BOWMAN JAMES | 498 CROSSHAVEN WAY | | | | MCDONOUGH | GA | 30253-4796 | |
| 5553474 | BOWMAN JANICE | 603 HOWARD CIRCLE | | | | JONESVILLE | LA | 71343 | |
| 5409458 | BOWMAN JESSE B | 1677 TWICKENHAN ROAD | | | | PASADENA | MD | 21122 | |
| 5416901 | BOWMAN JESSICA | 1318 MAIN STREET | | | | MANSON | IA | 50563 | |
| 5416903 | BOWMAN JOHN | 3401 W LAUREL LN | | | | PHOENIX | AZ | 85029-3261 | |
| 5553475 | BOWMAN JOSHUA | 305A N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 5553476 | BOWMAN KEVIN | 210 53RD | | | | WASHINGTON | DC | 20019 | |
| 5553477 | BOWMAN KORTNEY | 26 SW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5553478 | BOWMAN KRISHAR | 10701 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5553480 | BOWMAN LACY | 211 COLLEGE ST | | | | WESTMINSTER | SC | 29693 | |
| 5416905 | BOWMAN LARRY | PO BOX 55 | | | | SHOSHONI | WY | 82649 | |
| 5553481 | BOWMAN LASHANDA | 10601 E AVE | | | | KC | MO | 64134 | |
| 5409460 | BOWMAN LAURA | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5553482 | BOWMAN LINDA | 6386 LINDA LANE | | | | RAVENNA | OH | 44266 | |
| 5553483 | BOWMAN LISA | 860 STATE LINE RD C | | | | CHAPARRAL | NM | 88081 | |
| 5553484 | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | |
| 5416907 | BOWMAN MARY | 43 SHAWNEE PLAINS N | | | | CAMDEN | OH | 45311 | |
| 5553485 | BOWMAN MONICA | PO BOX 2504 | | | | STONE MOUNTAIN | GA | 30086 | |
| 5416910 | BOWMAN MYSTI | 351 W TABERNACLE ST APT 30 | | | | SAINT GEORGE | UT | 84770-3329 | |
| 5553486 | BOWMAN NATAJ | 8750 FAIRWIND DR | | | | N CHAS | SC | 29406 | |
| 5553487 | BOWMAN NICHOLE | 380 NORTHBRIDGE DR | | | | HIGH POINT | NC | 27265 | |
| 5553488 | BOWMAN ORLEAN | 7633 BELMONT RD | | | | CHESTERFIELD | VA | 23832 | |
| 5416912 | BOWMAN PATHY | 5819 N PHILIP ST | | | | PHILADELPHIA | PA | 19120-2349 | |
| 5553489 | BOWMAN PATRICIA | 106 WEST TARPON LN | | | | JUPITER | FL | 33477 | |
| 5553490 | BOWMAN RENA | 796 HEYWARD DR | | | | ORANGEBURG | SC | 29118 | |
| 5553491 | BOWMAN RICHARD | 605 NORTH FRONT STREET | | | | HARRISBURG | PA | 17101 | |
| 5416914 | BOWMAN ROBERT | 4980 OBRIEN WAY | | | | FORT WORTH | TX | 76244-6142 | |
| 5409462 | BOWMAN ROBERT and DORIS FAY BOWMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5416916 | BOWMAN RYAN | 1475 N MAIN ST APT D302 | | | | LAYTON | UT | 84041-2281 | |
| 5553492 | BOWMAN SALLY A | 3042 MULLIS RD | | | | YORK | SC | 29745 | |
| 5553493 | BOWMAN SAMUEL G | 55 LEE ST | | | | IVA | SC | 29655 | |
| 5553494 | BOWMAN SANDRA | 845 SOMERSET DR | | | | TOMS RIVER | NJ | 08753 | |
| 5553495 | BOWMAN SANDRA K | RT220 | | | | PURGITSVILLE | WV | 26852 | |
| 5553496 | BOWMAN SHANNON | 66 CYPRESS RIDGE DR | | | | RIDGELAND | SC | 29936 | |
| 5553497 | BOWMAN SHAWNA | 615 SCOTT DR | | | | VALDOSTA | GA | 31601 | |
| 5553498 | BOWMAN SHERRY A | 388 WALKERWAY | | | | TIMBERVILLE | VA | 22853 | |
| 5553499 | BOWMAN SHIQUANDA | 217 BOYCE GARDEN | | | | BOYCE | LA | 71409 | |
| 5553500 | BOWMAN STEVE | 6042 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629 | |
| 5553501 | BOWMAN STEVEN B | 1893 CO RD 392 | | | | CROSSVILLE | AL | 35962 | |
| 5553502 | BOWMAN SUSAN | 164 TOOMEY LN | | | | MADISONVILLE | TN | 37354 | |
| 5553503 | BOWMAN TAMEKA | 1155 CLECKLEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5553504 | BOWMAN TANJO | 2214 S 14TH ST | | | | OMAHA | NE | 68108 | |
| 5553505 | BOWMAN TANYA | 25 YOUMANS CT | | | | WEDGEFIELD | SC | 29168 | |
| 5553506 | BOWMAN TAYLOR | 23 CRAWFORD VLG | | | | MCKEESPORT | PA | 15132 | |
| 5553507 | BOWMAN TEDRANNE | PO BOX 77537 | | | | TAMPA | FL | 33675 | |
| 5553508 | BOWMAN TINAY J | 9315 SMALL DR | | | | CLINTON | MD | 20735 | |
| 5553509 | BOWMAN TOM | 19528 276TH AVE SE | | | | ISSAQUAH | WA | 98027 | |
| 5416918 | BOWMAN TRACE | 1492 W LENORA WAY | | | | QUEEN CREEK | AZ | 85140-9681 | |
| 5553510 | BOWMAN TRAILER LEASING | P O BOX 433 | | | | WILLIAMSPORT | MD | 21795 | |
| 5553511 | BOWMAN TUNISHA | 2407 GARDEN DR | | | | COLUMBUS | GA | 31903 | |
| 5553512 | BOWMAN VICKI | 506 S BIBB ST | | | | WESTMINSTER | SC | 29693 | |
| 5553513 | BOWMAN VICKIE | 138 COUNTY ROAD 3094 | | | | DE BERRY | TX | 75639 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416920 | BOWMAN WALTER | 686 EDENDALE CT | | | | COLUMBUS | OH | 43207-4118 | |
| 5416922 | BOWMAN WILLIAM | 708 E DAVIS AVE | | | | FORT WORTH | TX | 76104-5024 | |
| 5553514 | BOWMANMITCHELL PATRICIANA | 110 TIGER DEN DR | | | | HOUMA | LA | 70364 | |
| 4867558 | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | |
| 5553516 | BOWMER COREY | 331 SPRING STREET | | | | UPPER SANDUSKY | OH | 43351 | |
| 5553517 | BOWN RACHEL R | 465 WATSON RD | | | | CASTOR | LA | 71016 | |
| 5553518 | BOWNAM ERIKA Y | 812 CAROLINA AVE | | | | FERRIDAY | LA | 71334 | |
| 5553519 | BOWNES LA M | 926 COUNTRY CLUB DR | | | | ST LOUIS | MO | 63121 | |
| 5553520 | BOWNES PATRICIA | 2209 LARBROOK DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5553521 | BOWNES TYLESHA R | 5237 CROWSON AVE | | | | BALTIMORE | MD | 21212 | |
| 5553522 | BOWS TIFFANI | 1301 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5553523 | BOWSER ALISHA | 714 MORNING GLORY LANE | | | | SLIPPERY ROCK | PA | 16057 | |
| 5416924 | BOWSER ANNA | 304 S WARD ST | | | | STOCKTON | IL | 61085 | |
| 5416926 | BOWSER CHRISTY | 13506 FRANKFORT RD | | | | SWANTON | OH | 43558 | |
| 5553524 | BOWSER DEBORAH | 1816 HUDSON CT | | | | KISSIMMEE | FL | 34759 | |
| 5553525 | BOWSER HEATHER | 771 TERWILLIGER ROAD | | | | PARKER | PA | 16049 | |
| 5416928 | BOWSER JOSHUA | PO BOX 2528 | | | | ALBANY | OR | 97321-0633 | |
| 5553526 | BOWSER LLOYD | 2404 COLLEGE AVE | | | | BALTIMORE | MD | 21214 | |
| 5416930 | BOWSER MICHELLE | 4917 AMERICANA DR APT 108 | | | | ANNANDALE | VA | 22003 | |
| 5553527 | BOWSER PAMALA | 737 STATE RT2020 | | | | FORD CITY | PA | 16226 | |
| 5553528 | BOWSER SHARELL | P O BOX 15084 | | | | N NEWS | VA | 23608 | |
| 5553529 | BOWSER SHAWN | 3001 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5553530 | BOWSKY SHERRY | 4805 HIEDI ST | | | | LAS VEGAS | NV | 89119 | |
| 5553531 | BOWSNAN TINA | 8036 EAST 1800 S | | | | LAFAYETTE | IN | 47905 | |
| 5553532 | BOWWSER AARON P | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5553533 | BOWYER WENDY | PO BOX 155 | | | | FRENCH VILLAGE | MO | 63036 | |
| 5553534 | BOX ALICIA | 320 S BELTLINE BLVD APT 21A | | | | COLUMBIA | SC | 29205 | |
| 5553535 | BOX ANIKA M | 7909 GLEN STONE AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5553536 | BOX ANTWANIQUE | 6620 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 5553537 | BOX BRENDA | 1558 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5484002 | BOX BUTTE COUNTY | 5TH & BOX BUTTE | | | | ALLIANCE | NE | 69301 | |
| 5553538 | BOX KATHY | 131 GREENRIDGE DR | | | | SALEM | OH | 44460 | |
| 5553539 | BOX MAY | 2019 S 327TH LN X202 | | | | FEDERAL WAY | WA | 98003 | |
| 5553540 | BOX PAUL | 7365 NW 35TH STREET | | | | MIAMI | FL | 33122 | |
| 5553541 | BOX SELMA | 9402 PALMER | | | | KANSAS CITY | MO | 64138 | |
| 5553542 | BOX VERA | 4135 NORTH 43 ST | | | | OMAHA | NE | 68111 | |
| 5553543 | BOX VERA C | 4135 N 43 ST | | | | OMAHA | NE | 68131 | |
| 5553544 | BOXELL JERRY | 2316 BENSONHURST DR | | | | FLORISSANT | MO | 63031 | |
| 5553545 | BOXER CHARLES L | 507 S JOHNSON STREET | | | | TAMPA | FL | 33563 | |
| 5553546 | BOXIE QUERRIA | 101 NESTLING COVE | | | | CARENCRO | LA | 70520 | |
| 5553547 | BOXLEY SHATAVIS M | 2129 WIRE RD | | | | CAMAK | GA | 30807 | |
| 5553548 | BOXLEY TRACEY | 3723 ASHBY | | | | ST LOUIS | MO | 63074 | |
| 5553549 | BOXLEY VALERIE | 80 CHARJEAN | | | | JACKSON | TN | 38305 | |
| 5416932 | BOY KENNETH | 50R DEER RUN | | | | DURHAM | CT | 06422 | |
| 5553550 | BOYA JAKELINNE | CALLE 555E 845 REP METROPOLITANO | | | | SJ | PR | 00926 | |
| 5553551 | BOYAH BARLEA | 4213 PLAYWOOD DR | | | | WDM | IA | 50266 | |
| 5416934 | BOYAPATI ANURADHA | 4421 CUMBERLAND CT | | | | SAINT PAUL | MN | 55126-1917 | |
| 5416936 | BOYAS MICHAEL | 8495 WHITEWOOD RD | | | | BRECKSVILLE | OH | 44141 | |
| 5553552 | BOYCE AMANDA | 781 PENNSYLVANIA AVE | | | | APALACHIN | NY | 13732 | |
| 5553553 | BOYCE BENDU F | 6 LOCBURY CR | | | | GERMANTOWN | MD | 20874 | |
| 5553554 | BOYCE CHERIE | 152 NW INLET | | | | LINCOLN CITY | OR | 97367 | |
| 5553555 | BOYCE CINDY | 5014 RED ROCK DR | | | | FORESTHILL | CA | 95631 | |
| 5553556 | BOYCE DAWN | 1801 HARRIS ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5553557 | BOYCE DEANNA | 102 MCCLURE ST | | | | DRAVOSBURG | PA | 15034 | |
| 5553558 | BOYCE DEANNADON | 908 HENDERSON AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5553559 | BOYCE GLORIA | 2010 ROSWELL RD | | | | MARIETTA | GA | 30068 | |
| 5553560 | BOYCE HOFFMEYER | 319 S OSBORNE ST | | | | SHERBURN | MN | 56171 | |
| 5553561 | BOYCE ILKA | 8726 TARIN POINT | | | | CONVERSE | TX | 78109 | |
| 5553562 | BOYCE LACHENNE | 105 E WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5553563 | BOYCE MELODIE S | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |
| 5553564 | BOYCE PAMELA | 1016 TELLIS DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5416938 | BOYD A M | 378 EAST STARDUST DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5553565 | BOYD AISHA | 1125 VINSON | | | | ST LOUIS | MO | 63106 | |
| 5553566 | BOYD AISHAH | 3690 MT HARMONY CH RD | | | | ROUGEMONT | NC | 27572 | |
| 5553567 | BOYD ALBRICA | 310 HEATH ST | | | | TALLADEGA | AL | 35160 | |
| 5553568 | BOYD ALICIA | 840 5TH STREET | | | | BELOIT | WI | 53511 | |
| 5416940 | BOYD ALLISON | 3945 B EAGLESON ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5553569 | BOYD ALONZO R | 535 CHALAN PALE RH STE116 | | | | YIGO | GU | 96929 | |
| 5553570 | BOYD ALYSSA | 8811 EAST HARRY | | | | WICHITA | KS | 67207 | |
| 5553571 | BOYD AMANDA G | 4600 MILLS ST | | | | MANOR | GA | 31550 | |
| 5553573 | BOYD ANGELA | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5416942 | BOYD ANGELA | 127 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 524 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553574 | BOYD ANGELICA | 33 DOROTHY COURT | | | | INWOOD | WV | 25428 | |
| 5553575 | BOYD ANTONIO | 25300 ROCKSIDE ROAD | | | | BEDFORD HTS | OH | 44146 | |
| 5553576 | BOYD APRIL | 123ABC | | | | SMITH | SC | 29477 | |
| 5553577 | BOYD ARTAVIA | 999 BOOTS WAY | | | | FWB | FL | 32547 | |
| 5553579 | BOYD ASHLEY D | 444 SOFTWINDS VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 5553580 | BOYD BARBARA | 4878 HACHEM LOT 270 | | | | PORT RICHEY | FL | 34667 | |
| 5553581 | BOYD BORGER | 5855 GLENCREST RD NONE | | | | SLATINGTON | PA | 18080 | |
| 5553582 | BOYD BRANDON | 1295 RUSHMOORE DRIVE | | | | DEKALB | IL | 60115 | |
| 5416944 | BOYD BRIAN | 101 GRIFFITH ST | | | | BROOKHAVEN | PA | 19015 | |
| 5553583 | BOYD BRITTANY | 6643 MILLARD FULLER RD | | | | FAIRFIELD | AL | 35064 | |
| 5553584 | BOYD BRITTNAY | PO BOX 86 | | | | DURBIN | WV | 26264 | |
| 5553585 | BOYD CANDICE | 5245 DANA DR | | | | RALEIGH | NC | 27606 | |
| 5553587 | BOYD CAROLYN | FARNSWORTH | | | | ALEXANDRIA | VA | 22303 | |
| 5553588 | BOYD CASSANDRA D | 516 ONE CENTER BLVD APT 301 | | | | ALTAMONTE SPRING | FL | 32701 | |
| 5553589 | BOYD CASSI | 15 JT DRIVE | | | | LEICESTER | NC | 28748 | |
| 5416946 | BOYD CATHERINE | 1520 STAINBACKRD | | | | RED OAK | TX | 75154 | |
| 5553590 | BOYD CATRINA | 314 FLEITAS AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5416948 | BOYD CHARLES | 1122 BERKELEY STREET | | | | HANAHAN | SC | 29410 | |
| 5553591 | BOYD CHARLES H | 385 NAIL ROAD | | | | SOUTHAVEN | MS | 38671 | |
| 5416950 | BOYD CHARLOTTE | 11910 SW 199TH ST | | | | MIAMI | FL | 33177-4308 | |
| 5553592 | BOYD CHEREEESE | 178 BRUNSWICK ST | | | | DORCHESTER | MA | 02121 | |
| 5553593 | BOYD CHERELLE | 103 MARIE ST | | | | THIB | LA | 70301 | |
| 5553594 | BOYD CHRISTEEN | 613 WARWICK VILLAGE APT I | | | | RICHMOND | VA | 23224 | |
| 5553595 | BOYD CLEARENCE | 305 ELEEOR | | | | COLFAX | LA | 71417 | |
| 5416952 | BOYD CODY | 6337 VAN BUREN ST NE | | | | MINNEAPOLIS | MN | 55432-5069 | |
| 5553596 | BOYD CYNTEISHA | KMART | | | | RALEIGH | NC | 27610 | |
| 5553597 | BOYD CYNTHIA | 65 W BELLEHAVEN RD | | | | MEMPHIS | TN | 38109 | |
| 5553598 | BOYD DANA | 1302 JONES DRIVE | | | | ENTER CITY | NY | 14043 | |
| 5553599 | BOYD DANIELLE | 1912 GRAPE | | | | ST LOUIS | MO | 63106 | |
| 5416954 | BOYD DAVID | 2100 PEARWOOD PATH | | | | ROSWELL | GA | 30076-4522 | |
| 5553600 | BOYD DEANDRE | 1127 HADLEY | | | | ST LOUIS | MO | 63101 | |
| 5553601 | BOYD DEBRA | 156 WACROSS ST | | | | OBURG | SC | 29115 | |
| 5553602 | BOYD DELOVELY | 2802 RIVERVIEW PL | | | | JONESBORO | GA | 30238 | |
| 5553603 | BOYD DEMETRIA | 506 NE CIMARRON TRL | | | | LAWTON | OK | 73507 | |
| 5553604 | BOYD DENISE F | 3715 WARRENSVILLE CNTR RD | | | | SHAKERHEIGHTS | OH | 44122 | |
| 5553605 | BOYD DENISE N | 5351 KIRK DR | | | | ATLANTA | GA | 30349 | |
| 5416956 | BOYD DENNIS | 2424 RIDGELAND DR | | | | NASHVILLE | TN | 37214-1524 | |
| 5553606 | BOYD DIAMOND | 325 SNOW DOME AVE | | | | LAS VEGAS | NV | 89031 | |
| 5553607 | BOYD DIANNA | 620 PINEVIEW DR | | | | ELIZABETH | PA | 15037 | |
| 5553608 | BOYD DOMINIQUE R | 38 WOEPPEL ST | | | | BUFFALO | NY | 14211 | |
| 5416958 | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619-9324 | |
| 5553609 | BOYD DONNA | 10849 E SAN FELIPE AVE | | | | CLOVIS | CA | 93619 | |
| 5416960 | BOYD EILEEN | 495 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| 5553610 | BOYD ELISE | 15237 WILLIAMS DR | | | | SARATOGA | TX | 77585 | |
| 5553611 | BOYD ELIZABETH | 3551 MIKE PADGETT HWY APT 12B | | | | AUGUSTA | GA | 30906 | |
| 5553612 | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | |
| 5416962 | BOYD ERICA | 3517 BRIEL STREET 2 | | | | RICHMOND | VA | 23223 | |
| 5553613 | BOYD ERIKA N | 1126 N 20TH ST | | | | ST LOUIS | MO | 63106 | |
| 5553614 | BOYD ERIN | 8450 FORESTVIEW AVE | | | | MENTOR | OH | 44060 | |
| 5416964 | BOYD ERNIE | 19203 CANDLECREEK DR | | | | SPRING | TX | 77388-5206 | |
| 5553615 | BOYD EUGENE | 372 SOTH MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| 5553616 | BOYD EULA | 625 METTAGRASS | | | | STL | MO | 63133 | |
| 5553617 | BOYD FELICIA | 156 EAST COLLLINS | | | | SAVANNAH | GA | 31404 | |
| 5409464 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 5553618 | BOYD GAYLENE | 226 ROAKE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 5416966 | BOYD GEOFFREY | 1197 MUSTANG DRIVE | | | | SANTA YNEZ | CA | 93460 | |
| 5553619 | BOYD GREG | 5018 EAST 114TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5416968 | BOYD GREGORY | 2204 PINYON RD | | | | APOPKA | FL | 32703-8479 | |
| 5553620 | BOYD GUBLER | 313 N 650 E | | | | OREM | UT | 84097 | |
| 5553621 | BOYD HEATHER | 50 RYANN RD | | | | FLORENCE | MA | 01062 | |
| 5553622 | BOYD J | 5072 APPLEVILLE ST | | | | MEMPHIS | TN | 38109 | |
| 5553623 | BOYD J JENSEN | 351 WATERVIEW DR | | | | POLK CITY | FL | 33868 | |
| 5553624 | BOYD JACQUELINE | 6304 ROYAL HUNT | | | | TAMPA | FL | 33625 | |
| 5553625 | BOYD JACQUELYN | 2199 GLEN BRIAR WAY | | | | LITHONIA | GA | 30058 | |
| 5409466 | BOYD JALYN R | 612 W 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5553626 | BOYD JAMES | 3095 1ST6 ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5553627 | BOYD JAMIE | 8347 FAIRHAVEN DR | | | | GAITHERSBURG | MD | 20877 | |
| 5553628 | BOYD JANEIL | 2330 MAPLE AVE APT 305 | | | | FORT MYERS | FL | 33901 | |
| 5553629 | BOYD JANICE | 1335 S ELBERT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553630 | BOYD JASON | 3220 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5553631 | BOYD JAYISHIA | 29 B WOODBERRY DR | | | | SILVERCREEK | GA | 30173 | |
| 5416970 | BOYD JESSIE | 44 OSCAR CARTER LN | | | | NAYLOR | GA | 31641 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416972 | BOYD JODI | 4592 OPERETTA DR | | | | HUNTINGTON BEACH | CA | 92649-2215 | |
| 5553632 | BOYD JONATHON | 154 LAURA ST | | | | NOXAPATER | MS | 39346 | |
| 5409468 | BOYD JOYCE AND MACK RILEY INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF CURTIS RILEY SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5553633 | BOYD JULIE | 7 ROGER WILLIAMS | | | | PROVIDENCE | RI | 02904 | |
| 5409470 | BOYD KAITLYN | 1321 MAIN STREET | | | | FOLLANSBEE | WV | 26037 | |
| 5553634 | BOYD KANEKA | 1919 W 10TH ST | | | | LAKELAND | FL | 33805 | |
| 5416974 | BOYD KAREN | 2114 AQUEDUCT AVE E APT A21 | | | | BRONX | NY | 10453-3128 | |
| 5553636 | BOYD KELLI | 4 KILLIAN GREEN CT | | | | COLUMBIA | SC | 29229 | |
| 5553637 | BOYD KELVIN | 122 MAUREEN DR | | | | HENDERSONVLL | TN | 37075 | |
| 5553638 | BOYD KENNETH W | 5610 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5553639 | BOYD KENYATTA | 4598 AMESBURY RD | | | | COLUMBUS | OH | 43227 | |
| 5553640 | BOYD KESHA | 809 WELLINGTON CT APT 137 | | | | CLARKSVILLE | IN | 47129 | |
| 5553641 | BOYD KESIM | 315 WOODLAWN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5553642 | BOYD KIMBERLY | 706 OAK VILLA DR | | | | JESUP | GA | 31545 | |
| 5416976 | BOYD KINYONNA | 580 WESTCHESTER LN | | | | LAFAYETTE | IN | 47909-2849 | |
| 5553643 | BOYD KRISTIN | 402 ARBOR AV | | | | ROANOKE | VA | 24014 | |
| 5553644 | BOYD LACEY | 1436 EAST 2ND ST | | | | COUDERSPORT | PA | 16915 | |
| 5553645 | BOYD LACIE | 1226 RIDGELAND RD | | | | ROSSVILLE | GA | 30741 | |
| 5553646 | BOYD LADONNA | 102 RODNEY ST | | | | MOORE | SC | 29369 | |
| 5416978 | BOYD LAKEISHA | 17828 E BELLBROOK ST | | | | COVINA | CA | 91722-2604 | |
| 5553647 | BOYD LAKESHIA | 3805 JENNIFER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5553648 | BOYD LAKISHA | 1621 GWYNNS FALLS PKWY | | | | BALTO | MD | 21217 | |
| 5553649 | BOYD LANETTE | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5553650 | BOYD LASHEKA J | 3620 BIRCH HILL DR | | | | FLORISSANT | MO | 63033 | |
| 5416980 | BOYD LASHORA | 647 JETER ST | | | | EDGEFIELD | SC | 29824 | |
| 5553651 | BOYD LATAYNA | 2978 OPTON RD E | | | | COLUMBUS | OH | 43232 | |
| 5416982 | BOYD LAUREN | 629 HAYES AVE | | | | HAGERSTOWN | MD | 21740-6407 | |
| 5553652 | BOYD LAVONA | 577 OLD WRIGHT SHOP RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5553653 | BOYD LESLIE | 1213 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5553654 | BOYD LILLIE | 1520 FRONT STREET | | | | TCHULA | MS | 39169 | |
| 5553655 | BOYD LISA | 24 BATCHELDER RD | | | | SEABROOK | NH | 03874 | |
| 5553656 | BOYD LOUIS | 2540 E 7TH ST APT 6 | | | | TULSA | OK | 74104 | |
| 5416984 | BOYD MALINDA | 320 BEACH 59TH ST APT 3K | | | | ARVERNE | NY | 11692 | |
| 5553657 | BOYD MARCELLA | 265 GRAND PK CIRCLE | | | | BEDFORD | OH | 44146 | |
| 5553658 | BOYD MARIANNE | 3312 RAYOFRD STREET APT 3 | | | | JACKSONVILLE | FL | 32205 | |
| 5553659 | BOYD MARLENE | 4415 BAYONNE AVE | | | | BALTIMORE | MD | 21206 | |
| 5553660 | BOYD MARLEY | 1305 FRONTIER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5553661 | BOYD MARTHA | 201 VISTA GARDEN TRAIL | | | | VERO BEACH | FL | 32962 | |
| 5553662 | BOYD MARVIN | 1415 HIMALAYA ST | | | | THIB | LA | 70394 | |
| 5553663 | BOYD MARY | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5553664 | BOYD MARY K | 103 WILLIS CREEK RD | | | | WARNER ROBINS | GA | 31088 | |
| 5416986 | BOYD MELISSA | 897 MCAFINA TRL | | | | VALDOSTA | GA | 31602-3743 | |
| 5416988 | BOYD MICAH | 1481 S DAYTON CT | | | | AURORA | CO | 80247-7338 | |
| 5553665 | BOYD MILWARD | 7829 ARK RD | | | | GLOUCESTER | VA | 23061 | |
| 5553666 | BOYD NAKESHA | 6459 N 52ND ST | | | | MILW | WI | 53223 | |
| 5553667 | BOYD NATASHA | 3501 FRANKLIN 1101 | | | | ST LOUIS | MO | 63106 | |
| 5553668 | BOYD NATHANIEL | 1210N ROSELAND ROAD | | | | CHASE CITY | VA | 23924 | |
| 5553669 | BOYD NICOLE | 100 GOOD NIGHT ST | | | | PIKEVILLE | NC | 27863 | |
| 5553670 | BOYD NOEMI | 9336 N PORT WASHINGTON RD | | | | BAYSIDED | WI | 53217 | |
| 5553671 | BOYD OCEANNA Z | 107 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5553672 | BOYD PARKINSON | 764 E 2200 N | | | | LEHI | UT | 84043 | |
| 5553673 | BOYD PATRICE L | 542 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5553674 | BOYD PAULINE | 3113 NEVIN PLACE DR | | | | CHARLOTTE | NC | 28269 | |
| 5553675 | BOYD PHANTA | 44 SO MUNN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5553676 | BOYD RANDOLPH | 6313 PARADISE COVE | | | | WEST PALM BEACH | FL | 33411 | |
| 5553677 | BOYD REKIA | 3100 BRADON AVE | | | | BALTIMORE | MD | 21213 | |
| 5553678 | BOYD REMON | 439 FORSYTHE AVE | | | | GIRARD | OH | 44420 | |
| 5553679 | BOYD RETESHA S | 3805 WHITLEY PARK DRIVE | | | | VIRGINIA BEAC | VA | 23456 | |
| 5553680 | BOYD RHONDA | 1531 SALEM CAVE RD | | | | BEAVER | OH | 45613 | |
| 5409472 | BOYD RICHARD | 115 CENTRAL PLAZA | N 400 | | | CANTON | OH | 44702 | |
| 5553681 | BOYD RONDA D | 2003 LIBERTY DR | | | | MADISON | AL | 35758 | |
| 5553682 | BOYD RONKETIA | 3571 FUTURA LN | | | | RALEIGH | NC | 27610 | |
| 5553683 | BOYD ROXIE | 110 PHILBECK ST APT H4 | | | | SHELBY | NC | 28150 | |
| 5553684 | BOYD RUFFUS | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5553685 | BOYD RYAN | 700 CARTBODY RD | | | | CARROLLTON | GA | 30116 | |
| 5553686 | BOYD SANDRA | 1225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5416990 | BOYD SANDRA | 1225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5553687 | BOYD SARONA | 115 BABB ST APT 12 | | | | FOUNTAIN INN | SC | 29644 | |
| 5553688 | BOYD SASHA | 510 ALVASIA | | | | HENDERSON | KY | 42420 | |
| 5553689 | BOYD SHAMEIA | 13600 DOTY AVE APT 9 | | | | COMPTON | CA | 90222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 526 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553690 | BOYD SHARON | 59 CAROL LN APT 349 | | | | OAKLEY | CA | 94561 | |
| 5553691 | BOYD SHATAKA | 1701 PALMER G | | | | DURHAM | NC | 27707 | |
| 5416992 | BOYD SHEILA | 4596 MILLER BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28612-7355 | |
| 5553692 | BOYD SHELIA | 2355 BOULDER SPRINGS DR | | | | ELLENWOOD | GA | 30294 | |
| 5553693 | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | |
| 5416994 | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | |
| 5553694 | BOYD STEPHEN M | 7616 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5553695 | BOYD SUNKELIA | 1742 BERWIND | | | | MEMPHIS | TN | 38116 | |
| 5553696 | BOYD SURETHA | 237 BROAD DR | | | | CONCORD | NC | 28025 | |
| 5416996 | BOYD SUSAN | 1674 CARMAN MILL DR | | | | MANCHESTER | MO | 63021-7107 | |
| 5416998 | BOYD TAMIKA | 10540 FAULKNER RIDGE CIR | | | | COLUMBIA | MD | 21044-2226 | |
| 5553697 | BOYD TAMMY | 509 E PEAK BLVD | | | | MUSKOGEE | OK | 74403 | |
| 5553698 | BOYD TARSH B | 356 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5553699 | BOYD TEKIESHA | 7005 LAWRENCE APT286 | | | | NEW ORLEANS | LA | 70126 | |
| 5553700 | BOYD TIEASE | 4000 SW 53RD STREET | | | | FORT LAUDERDALE | FL | 33314 | |
| 5553701 | BOYD TIERRA | 422 CENTER ST | | | | MAYSVILLE | KY | 41056 | |
| 5553702 | BOYD TINA | 506 OMEGA ST | | | | BELLE CHASSE | LA | 70037 | |
| 5553703 | BOYD TISHA | 302 ARNOLD ST | | | | GALLUP | NM | 87301 | |
| 5553704 | BOYD TONYA | 2077 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 5417000 | BOYD TRACEY | 8755 FAIRWIND DR APT M8 | | | | CHARLESTON | SC | 29406-7641 | |
| 5417002 | BOYD TRACY | 2430 ALSTON AVE APT 401 | | | | NORTH CHARLESTON | SC | 29406-4753 | |
| 5553705 | BOYD TRESIA | 606 APT D WEST 14TH ST | | | | GREENVILLE | NC | 27834 | |
| 5553706 | BOYD VIRGEL | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5553707 | BOYD VIRGINIA | 117 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5553708 | BOYD WANDA | 2212 WINTERSET DR | | | | TOLEDO | OH | 43614 | |
| 5553709 | BOYD WESLEY | 116 CHANNIE LN | | | | LYNCHBURG | VA | 24504 | |
| 5417004 | BOYD WILLAM | 11265 SHAWNEE PATH | | | | LAKEVIEW | OH | 43331 | |
| 5553710 | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | |
| 5417006 | BOYD WILLIAM | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601 | |
| 5553711 | BOYD YOLANDA | 1407 SE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 5553712 | BOYDE DAVID | 2200 BETSY LN | | | | PALESTINE | TX | 75803 | |
| 5553713 | BOYDE LOUISE | 52 SPRING RD | | | | WASHINGTON | NC | 27889 | |
| 5553714 | BOYDE TANISIA | 3552 DENVER | | | | MPS | TN | 38127 | |
| 5553715 | BOYDEN DORTHY | 4015 17TH ST | | | | RACINE | WI | 53405 | |
| 5553716 | BOYDEN PHYLLIS | 1901 NORTH DECATUR APT 1043 | | | | LAS VEGAS | NV | 89108 | |
| 5553717 | BOYDJENKINS PAULA | 10648 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 5553718 | BOYDMERRYWHEATHER JACKIERASHI | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 5417008 | BOYDSTUN MARIE | 3855 E DEVLIN AVE | | | | KINGMAN | AZ | 86409-2207 | |
| 5417010 | BOYE DONNA | 108 JAVIT CT | | | | YOUNGSTOWN | OH | 44515-2409 | |
| 5417012 | BOYEA NICHOLAS | 9950 NW 17TH ST | | | | DORAL | FL | 33172-2228 | |
| 5404051 | BOYENS LASONDA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5409474 | BOYER ASHLEY M | 20 BRICKYARD DRIVE APT F-20 | | | | BLOOMINGTON | IL | 61701 | |
| 5553719 | BOYER BETTY | 8810 MULBERRY RD NONE | | | | CHESTERLAND | OH | 44026 | |
| 5553720 | BOYER BONNIE | 3231 SW TWLIGHT COURT 202 | | | | TOPEKA | KS | 66614 | |
| 5553721 | BOYER BRENDA S | 1013 W 14TH | | | | ROLLA | MO | 65401 | |
| 5553722 | BOYER CINDI | 6070 TAMOSHANTER | | | | POLAND | OH | 44514 | |
| 5553723 | BOYER COLLEEN | 435 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5553724 | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | 78723 | |
| 5417014 | BOYER DAVID | 6305 KENILWORTH DR | | | | AUSTIN | TX | 78723 | |
| 5553725 | BOYER DEBBIE | 1116 LAMONT CT | | | | CLARKSVILLE | TN | 37042 | |
| 5553726 | BOYER DIANE K | 11625 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 5553727 | BOYER ELIZABETH | 3750 SE 162ND AVE APT2 | | | | PORTLAND | OR | 97236 | |
| 5553728 | BOYER GAYLE | 24732 WOODACRE AVE | | | | HAYWARD | CA | 94544 | |
| 5553729 | BOYER HELEN | 1050 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | |
| 5553730 | BOYER JAMES D | 1027 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| 5417016 | BOYER JASON | 99052B MOUNTAIN VIEW DR | | | | FORT DRUM | NY | 13603-3610 | |
| 5553731 | BOYER JENNIFER | 5248 GLEASON RD | | | | SHAWNEE | KS | 66226 | |
| 5553732 | BOYER JENNIFFER | 468 PEDRETTI AVE | | | | CINCINNATI | OH | 45238 | |
| 5553733 | BOYER JENNY | 904 MADISON AVE | | | | LIMA | OH | 43551 | |
| 5553734 | BOYER JERRIE | 2502 CENTRAL DRIVE | | | | LENOIR | NC | 28645 | |
| 5417018 | BOYER JOAN | 4624 CHANAN DR | | | | CRESTVIEW | FL | 32539-4338 | |
| 5417020 | BOYER JULIE | P O BOX 333 | | | | HOLYOKE | CO | 80734 | |
| 5553735 | BOYER LESLEY | 1768 NC HWY 210 W | | | | HAMPSTEAD | NC | 28443 | |
| 5553736 | BOYER LINDSEY | 138 N TOUCHET RD | | | | DAYTON | WA | 99328 | |
| 5417022 | BOYER MARGUERITTE | 311 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3240 | |
| 5553737 | BOYER MARIE | 1275 NE 148 ST | | | | MIAMI | FL | 33161 | |
| 5417024 | BOYER MARILYN | 5098 SCHOOL AVE | | | | MILLINGTON | TN | 38053-1830 | |
| 5553738 | BOYER MARK | PO BOX 445 | | | | CHATEAUGAY | NY | 12920 | |
| 5553739 | BOYER MARY | 1120 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5553740 | BOYER MEADOW | 171 CR 607 | | | | POPLAR BLUFF | MO | 63901 | |
| 5553741 | BOYER MELISSA | 1032 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5553742 | BOYER MICHELE | 1323 E 29TH ST | | | | WILMINGTON | DE | 19802 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553743 | BOYER MILLIE | COND ASTRALIS APT 621 | | | | CAROLINA | PR | 00979 | |
| 5553744 | BOYER REGINA | PO BOX 272 | | | | SOUTH PEKIN | IL | 61564 | |
| 5553745 | BOYER SUSAN | 50 HORSESHOE DR | | | | COVINGTON | GA | 30014 | |
| 5553746 | BOYER TERRY | 805JACKSON | | | | HILLSBORO | MO | 63050 | |
| 5553747 | BOYER TIERA | 15002 OHIO AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5553748 | BOYER WANDA | 1482 UNAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 5417026 | BOYES BRYAN | 42796 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1002 | |
| 5553749 | BOYES CRYSTAL | 1801 GASCHE ST | | | | WOOSTER | OH | 44691 | |
| 5553750 | BOYETTE GREGORY | 711 LAKE HARBOUR DRIVE | | | | RIDGELAND | MS | 39157 | |
| 5553751 | BOYETTE RUSSELL | 22310 PALMCREST DR | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5553752 | BOYETTE YAMINIKA | 1457 CRISTINA CT | | | | KANNAPOLIS | NC | 28083 | |
| 5553753 | BOYINGTON GARY | 9272 FOSTER | | | | OVERLAND PARK | KS | 66212 | |
| 5553754 | BOYKIE KENNETH | 3000 19 TH AVE | | | | COLS | GA | 31907 | |
| 5553755 | BOYKIN ANDRE L | 301 DURHAM LAKE RD | | | | DUDLEY | NC | 28333 | |
| 5417028 | BOYKIN BRYAN | 8415 ARRACOURT WAY | | | | FORT BENNING | GA | 31905 | |
| 5553756 | BOYKIN CHEREE | 1619 DARST AVE | | | | DAYTON | OH | 45403 | |
| 5553757 | BOYKIN D C | 2211 W NORTH LOOP BLVD APT 148 | | | | AUSTIN | TX | 78756-2318 | |
| 5553757 | BOYKIN DEBRA | 112 VICTORY DR | | | | SUMTER | SC | 29150 | |
| 5553758 | BOYKIN ELIZABETH E | 210 BLEDSO ST | | | | CARROLLTON | GA | 30117 | |
| 5553759 | BOYKIN ETHEL J | 1047 NORTH 7TH AVE | | | | LAUREL | MS | 39440 | |
| 5553760 | BOYKIN HILDA | 2629 GRANT AVE | | | | RICHMOND | CA | 94804 | |
| 5553761 | BOYKIN JANICE | PO BOX 1047 | | | | ELM CITY | NC | 27822 | |
| 5417032 | BOYKIN JEN | 3408 JAYNE LN NW APT 1 | | | | WILSON | NC | 27896-1183 | |
| 5553762 | BOYKIN KIMI | 17430 NW 46TH AVE | | | | MIAMI GARDEN | FL | 33055 | |
| 5553763 | BOYKIN LAVELL | 216 SANFORD DRIVE | | | | BIRMINGHAM | AL | 35215 | |
| 5409476 | BOYKIN LEROY AND CHERYL BOYKIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5553764 | BOYKIN LONDON | 7719 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |
| 5553765 | BOYKIN MARLENE | 1226 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5553766 | BOYKIN MARY | 309 LEE ST | | | | SUMTER | SC | 29150 | |
| 5553767 | BOYKIN PATRICA A | 61 JULIA ROGERS CIRCLE | | | | CARROLLTON | GA | 30116 | |
| 5553768 | BOYKIN RIKKI | 10738 VORHOF | | | | STL | MO | 63136 | |
| 5417034 | BOYKIN ROBERTA | 309 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2433 | |
| 5553769 | BOYKIN SHAVONNA | 1815 ANSISTON | | | | TOLEDO | OH | 43607 | |
| 5417036 | BOYKIN SHEANTE | 5237 N WARNOCK ST | | | | PHILADELPHIA | PA | 19141-4025 | |
| 5553770 | BOYKIN TAMMY | 4050 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5553771 | BOYKIN TASHA | 2281 MIDWAY RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5553772 | BOYKIN TIANA | 170 CHARLES TOWN COURT | | | | COLUMBIA | SC | 29209 | |
| 5409478 | BOYKINDIANE | MAGISTRATE CRT OF GWINNETT COUP O BOX 568 | | | | LAWRENCEVILLE | GA | | |
| 5553773 | BOYKINS ASHLEY | 3221 CARTERSVILLE HWY | | | | TAYLORSVILLE | GA | 30161 | |
| 5553774 | BOYKINS AYEISHA | 19 TOPSAIL CT APT 513 | | | | HAMPTON | VA | 23669 | |
| 5553775 | BOYKINS BARBARA J | 150 ALS TRAILER PARK | | | | GRAY | LA | 70359 | |
| 5553776 | BOYKINS BRIANNA | 14802 STRATFORD | | | | ST LOUIS | MO | 63044 | |
| 5553777 | BOYKINS CELESTE | 1617 PARKRIDGE CIRAPT 147 | | | | GALLATIN | TN | 42103 | |
| 5417038 | BOYKINS CHARMAINE | 1013 N KINGS ST APT 202G | | | | COLUMBIA | SC | 29223-1944 | |
| 5553778 | BOYKINS GEORGE | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553779 | BOYKINS GEORGE N | 6025 S MELBECK RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5553780 | BOYKINS GERALD | 1712 GOODRICH CIR | | | | LAS VEGAS | NV | 89108 | |
| 5553781 | BOYKINS JANICE | 219 DEVINEY ST | | | | SPINDALE | NC | 28150 | |
| 5417040 | BOYKINS JASON | 601 TUPELO TRL APT 11 | | | | HINESVILLE | GA | 31313-3419 | |
| 5553782 | BOYKINS KIMBERLEY | 352 S ASHBURTON RD APT C | | | | COLUMBUS | OH | 43213 | |
| 5553783 | BOYKINS KIMBERLY | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |
| 5553784 | BOYKINS MARY | 1699 FLOYD RD | | | | COLUMBUS | GA | 31907 | |
| 5417042 | BOYKINS MICHELE | 6 HAMLET CT | | | | SOMERSET | NJ | 08873-1804 | |
| 5553785 | BOYKINS MONIQUE | 6000 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5553786 | BOYKINS PATRICIA | 910 W 28TH AVE | | | | COVINGTON | LA | 70433 | |
| 5553787 | BOYKINS SARAH | 127 SPRING LEAF LN | | | | JACKSONVILLE | NC | 28540 | |
| 5553788 | BOYKINS WALTER | 16607 THROCKLEY AVE | | | | CLEVELAND | OH | 44128 | |
| 5553789 | BOYKINSEVANS MARTHAJONIT | 614 NORTH AVE | | | | NN | VA | 23601 | |
| 5417044 | BOYKINWRIGHT CARMEL | 3737 N KINGSHIGHWAY BLVD STE 107 | | | | SAINT LOUIS | MO | 63115-1703 | |
| 5553790 | BOYKO ANN M | 749 PEARSE RD | | | | SWANSEA | MA | 02777 | |
| 5553791 | BOYKO BRYAN | 817 PARK AVE SW | | | | CANTON | OH | 44706 | |
| 5553792 | BOYKO RYAN | 142 MILNER ST | | | | ALLIANCE | OH | 44601 | |
| 5409480 | BOYLAN PATRICK AND KAREN | 425 N MAIN ST 101 | | | | ADRIAN | MI | 49221 | |
| 5409482 | BOYLAN WILLIAM W | 4315 KINGS CHASE DR | | | | ROANOKE | VA | 24018-8929 | |
| 5553793 | BOYLAND JASMINE A | 6906 JAMESTOWN WAY | | | | FLORISANT | MO | 63033 | |
| 5553794 | BOYLAND LAKISHA | 4506 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5553795 | BOYLAND SHERRY | 5852 EAST MARLIES AVE | | | | SIMI VALLEY | CA | 93063 | |
| 5417046 | BOYLE ADAM | 99 RIDGE ROAD | | | | UPTON | MA | 01568 | |
| 5553796 | BOYLE ASHLEY | 2621 W MAINE | | | | ENID | OK | 73703 | |
| 5553797 | BOYLE HEIGHTS CHAMBER OF COMMERCE | 2900 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5553798 | BOYLE KAREN | 3722 FARMLAND DR | | | | FAIRFAX | VA | 22033 | |
| 5553799 | BOYLE LINDA | 225 ASH CT | | | | WEXFORD | PA | 15090 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 528 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417048 | BOYLE MARGARET | 915 HAELWOOD RD | | | | TOMS RIVER | NJ | | |
| 5417050 | BOYLE RICHARD | 861 GARDEN GROVE AVENUE | | | | NORCO | CA | 92860 | |
| 5417052 | BOYLE SPENCER | 1566B ROGERS RD | | | | FORT BLISS | TX | 79906-3411 | |
| 5417054 | BOYLE THELMA | 339 E DEADERICK ST | | | | JACKSON | TN | 38301-5423 | |
| 5417056 | BOYLE VICKIE | 1029 4TH ST | | | | NOVATO | CA | 94945-2411 | |
| 5553800 | BOYLEN ANDRENETTE | PO BOX 4213 | | | | FAIRVIEW | NM | 87533 | |
| 5553801 | BOYLEN HALIE | PLEASE ENTER | | | | CANTON | OH | 44203 | |
| 5553802 | BOYLEN TAMMY | 660 GRIFTON AVE | | | | AKRON | OH | 44305 | |
| 5417058 | BOYLES ALLISON | 1112A JUNIPER STREET | | | | FORT DIX | NJ | 08640 | |
| 5553803 | BOYLES ANNIE | 341 OROARKE DR | | | | STON MTN | GA | 30089 | |
| 5417059 | BOYLES CHESTER | 26241 ALLEN DR | | | | WATERTOWN | NY | 13601-5832 | |
| 5553804 | BOYLES EMILY | 2713 OLD GREENSBORO RD | | | | THOMASVILLE | NC | 27360 | |
| 5553805 | BOYLES EVA | PO BOX 174 BIGFLATS | | | | NY | NY | 14814 | |
| 5553806 | BOYLES JOEL | 32 JAMES BOYLES DR | | | | WAYNESBORO | MS | 39367 | |
| 5553807 | BOYLES JOSEPH | 105 COOUNTY RD 1642 | | | | CULLMAN | AL | 35058 | |
| 5553808 | BOYLES MARILYN L | 2025 E 81ST ST | | | | CLEVELAND | OH | 44103 | |
| 5417061 | BOYLES RYAN | 1112A JUNIPER STREET | | | | FORT DIX | NJ | 08640 | |
| 5553809 | BOYLES TESSA | 1100 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5553810 | BOYNES CHERISSE | 1408-305 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5553811 | BOYNES DEBORAH L | 4952 DEER RUN RD | | | | MAYS LANDING | NJ | 08330 | |
| 5417063 | BOYNTON ANDREA | 31274 GLOEDE DR | | | | WARREN | MI | 48088-2068 | |
| 5417065 | BOYNTON ANN M | 26 MCDERMOTT ST | | | | DANBURY | CT | 06810-6740 | |
| 5553812 | BOYNTON EBONY | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553813 | BOYNTON EDNA | 222 KLAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5553814 | BOYNTON HOLLY | 1807 CENTRAL AVE | | | | CODY | WY | 82414 | |
| 5553815 | BOYNTON JULIA | 109 FRANKLIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5553816 | BOYNTON MITZI Y | 10875 SW 216 ST 404 | | | | MIAMI | FL | 33170 | |
| 5553817 | BOYNTON MONTERRYA | 6555 NW 57TH CT | | | | CALA | FL | 34482 | |
| 5409484 | BOYNTON TUCKER S | 1080 BANGOR RD | | | | PROSPECT | ME | 04981 | |
| 5553818 | BOYNYON JANY | 2161 B ST | | | | AUGUSTA | GA | 30904 | |
| 5553819 | BOYR SHEILA | 835 LAFAYETTE ST | | | | JAMESTOWN | NY | 14701 | |
| 5417067 | BOYT CATHY | 6896 OLD MILL ROAD TARRANT439 | | | | NORTH RICHLAND HILLS | TX | | |
| 5553820 | BOYTE LISA | PO BOX 2523 | | | | APPOMATTOX | VA | 24522 | |
| 5553821 | BOYTON PATRICK | 700 CASE LN UNIT 702 | | | | MILLSBORO | DE | 19966 | |
| 5553822 | BOYZELL JOHNSON | 501 DIXIE TRAIL | | | | GOLDSBORO | NC | 27530 | |
| 5553823 | BOZA ROSIELUZ | 2213 PARKER AVE | | | | FORT MYERS | FL | 33905 | |
| 5553824 | BOZART GARY | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 5417068 | BOZART JOHN | 2211B ROY ST | | | | HOUSTON | TX | 77007-1306 | |
| 5553825 | BOZARTH CARLA | PO BOX 702 | | | | MARION | IL | 62959 | |
| 5553826 | BOZARTH JOSEPH | 438 HOIST ROAD | | | | BECKLEY | WV | 25801 | |
| 5553827 | BOZARTH NANCY | 18800 SE 149TH ST | | | | OKC | OK | 74857 | |
| 5553828 | BOZARTH RAMONA | 14 COMMODORE CT | | | | BARNEGAT | NJ | 08005 | |
| 5417070 | BOZARTH RONNIE | 204 F M 2502 | | | | BURTON | TX | 77835 | |
| 5417072 | BOZEK JENNIFER | 32731 SUSAN LN N | | | | NEW HAVEN | MI | 48048-3209 | |
| 5417074 | BOZEK NANCY | 6309 S GINTY DR | | | | GOLD CANYON | AZ | 85118-7171 | |
| 5417076 | BOZEK STEVEN | 2535 SHEA LOOP | | | | FORT MEADE | MD | 20755 | |
| 5417078 | BOZELL DAVID | 21816 LOCUST BEND CT | | | | SOUTH BEND | IN | 46628-1861 | |
| 5553829 | BOZEMAN CHENAIDA | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 5553830 | BOZEMAN DAILY CHRONICLE | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5417080 | BOZEMAN JAMES | 14615 NW 143RD PL | | | | ALACHUA | FL | 32615-8553 | |
| 5553831 | BOZEMAN JOE A | 10320 NELSON CT | | | | WESTMINSTER | CO | 80021 | |
| 5553832 | BOZEMAN MONIQUE | 5164 SABLE ST | | | | DENVER | CO | 80239 | |
| 5553833 | BOZEMAN STEVEN | AA | | | | LAKELAND | FL | 33810 | |
| 5553834 | BOZEMAN TAMMY | 511 CACTUS AVE | | | | PANAMA CITY | FL | 32401 | |
| 5417081 | BOZENMAYER KURT | 224 WEAVER RD | | | | WEST MILFORD | NJ | 07480 | |
| 5553835 | BOZIC JOSEPH | 403 NORTH AVE | | | | MIDWAY | PA | 15060 | |
| 5417083 | BOZICH DEBRA | 51 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | 44095 | |
| 5417085 | BOZICKOVIC DRAGAN | 1600 N SABA ST UNIT 149 | | | | CHANDLER | AZ | 85225-0906 | |
| 5417086 | BOZMAN AMANDA | 211 EAST RD | | | | TORONTO | OH | 43964 | |
| 5553836 | BOZMAN TABITHA | 129 WASHINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5417087 | BOZON C | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | |
| 5553837 | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | |
| 5417088 | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | |
| 5417089 | BOZYM RICHARD | 528 BROOK ST | | | | SCRANTON | PA | 18505-1740 | |
| 5553838 | BOZZATO ITALO A | 1220 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5409486 | BPH LLC | 6140 S GUN CLUB RD | | | | AURORA | CO | 80016-5306 | |
| 5553839 | BPI GROUP LLC | ONE NORTH FRANKLIN ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 5409487 | BQBP ELECTRONICS INC | 701 VAN DUZER ST | | | | STATEN ISLAND | NY | 10304-2084 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417090 | BRAASCH LAURA | 8750 E COUNTY ROAD A N | | | | SOLON SPRINGS | WI | 54873 | |
| 5417091 | BRABAND LISA | 615 WALNUT | | | | WALLER | TX | 77484 | |
| 5417092 | BRABANT ALEXANDER | 8120 GREEN RD | | | | FENTON | MI | 48430 | |
| 5417093 | BRABANT DEBRA | 11356 SHERIDAN RD | | | | BURT | MI | 48417 | |
| 5553840 | BRABARA MORGAN | 4024 KIRKMEADOW LN | | | | DALLAS | TX | 75287 | |
| 5553841 | BRABBAN LAURA | 2400 MISSLE DR 10 | | | | CHEYENNE | WY | 82001 | |
| 5553842 | BRABENDER CINDY | 30 CANYON RD | | | | LYLE | WA | 98635 | |
| 5417094 | BRABFORD DOROTHY | 5421 S 37TH ST | | | | SAINT LOUIS | MO | 63116-4113 | |
| 5553843 | BRABHAM DEMISE | 2546 FOSSIL STONE LANE | | | | FORT MILL | SC | 29708 | |
| 5553844 | BRABHAM SAMANTHA | PLEASE ENTER | | | | N CHA | SC | 29455 | |
| 5417095 | BRABON LINDA | 404 S DIVISION AVE | | | | FREMONT | MI | 49412-1634 | |
| 5553845 | BRABSON AUBREY | 548 YALE ST | | | | BARBERTON | OH | 44203 | |
| 5553846 | BRABSON BUFFY | 24801 PURITAN RD | | | | EUCLID | OH | 44123 | |
| 5553847 | BRABSON PAUL J | 3261 SHELLHART RD | | | | NORTON | OH | 44203 | |
| 5417097 | BRACAMONTE JOSEPH | 4875 E SONOMA CT | | | | CORNVILLE | AZ | 86325 | |
| 5553848 | BRACAMONTE RAQUEL | PO BOX 2489 | | | | KAILUA KONA | HI | 96745 | |
| 5553849 | BRACAMONTES MARIA | 1315 SOUTH C ST | | | | OXNARD | CA | 93003 | |
| 5553850 | BRACE DANIEL | 849 HARRISON AVE | | | | BELOIT | WI | 53511 | |
| 5417098 | BRACE MISTY | 1291 COUNTY STREET 2948 | | | | TUTTLE | OK | 73089 | |
| 5553851 | BRACE NAKITA | 4 CARMICHAEL ST | | | | ESSEX | VT | 05452 | |
| 5553852 | BRACE SEAN | 5301 LAREDO STREET | | | | DENVER | CO | 80239 | |
| 5553853 | BRACERO ANA | 3312 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 5417100 | BRACERO CONNIE | 2546 CRESTON AVE APT 1N | | | | BRONX | NY | 10468-4665 | |
| 5417102 | BRACERO CYNTHIA | 171 QUEEN STREET 1ST FL APT | | | | STATEN ISLAND | NY | | |
| 5553854 | BRACERO DELILAH | 1563 UNION PORT ROAD | | | | BRONX | NY | 10462 | |
| 5553855 | BRACERO IDA | RES CATONI EDF 15 APT 37 | | | | VEGA BAJA | PR | 00693 | |
| 5553856 | BRACERO JAZMIN | 98 CATHERINE ST | | | | MAYS LANDING | NJ | 08330 | |
| 5553857 | BRACERO WUALESKA | HC 03 BOX 19377 | | | | LAJAS | PR | 00667 | |
| 5553858 | BRACEWELL DONALD | 23 DOWNSHIRE LN | | | | DECATUR | GA | 30033 | |
| 5553859 | BRACEY BERNADETTE | 104 HUNT CLUB LN | | | | RALEIGH | NC | 27606 | |
| 5553860 | BRACEY DENETRA | 1A SUMMER SET DRIVE | | | | SUMTER | SC | 29150 | |
| 5553861 | BRACEY IRIS A | 119 APT C MEMORIAL TER | | | | WARNER ROBINS | GA | 31093 | |
| 5553862 | BRACEY JAMES | 146 W OSTEND ST | | | | BALTIMORE | MD | 21230 | |
| 5553863 | BRACEY JANICE | 356 SCHLEY ST APT1L | | | | NEWARK | NJ | 07012 | |
| 5553864 | BRACEY N | 6308 BRADLY WAY | | | | VA BEACH | VA | 23464 | |
| 5553865 | BRACEY YASHICA | 4619 AYTON CT | | | | RICHMOND | VA | 23234 | |
| 5417103 | BRACEY YOLANDA | 1016 BARNABY TER SE | | | | WASHINGTON | DC | 20032-4365 | |
| 5553866 | BRACEYS SUPERMARKET INC | 921 DRINKER TURNPIKE | | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 5553867 | BRACHA LOW | 342 SOUTH COCHRAN APT 407 | | | | LOS ANGELES | CA | 90036 | |
| 5553868 | BRACHE CARMEN | CALLE 43 SO 789 | | | | LAS LOMAS RIOPIE | PR | 00921 | |
| 5409489 | BRACHFELD LAW GROUP | 880 APOLLO STREET SUITE 155 | | | | EL SEGUNDO | CA | 90245 | |
| 5553869 | BRACHO GERARDO | 178 POWELL AVE | | | | ST LOUIS | MO | 63135 | |
| 5553870 | BRACHT ASHLEY | 1104 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5553871 | BRACIA MITCHELL | 127 SHIELDS ROAD APT 2 | | | | YOUNGSTOWN | OH | 44512 | |
| 5409491 | BRACK CLEMONS | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 5553872 | BRACK MARGARET | 1131 WHISPERWOOD CT APT O | | | | GREENSBORO | NC | 27407 | |
| 5553873 | BRACK RALPH E | 4450 LOSCO ROAD LOT 6 | | | | JACKSONVILLE | FL | 32257 | |
| 5553874 | BRACKEEN BRITTANY | 1763 N MAIN ST | | | | DUNEDIN | FL | 33648 | |
| 5553875 | BRACKEN MELISSA | 2051 MARS AVE A-4 | | | | LAS CRUCES | NM | 88012 | |
| 5553876 | BRACKEN TIMOTHY | 917 SAWYER WAY | | | | BRENTWOOD | CA | 94513 | |
| 5417104 | BRACKENBURY IVAN | 10701 VISTA DEL SOR DR APARTME | | | | EL PASO | TX | | |
| 5409493 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436-1606 | |
| 5553877 | BRACKETT AL | 605 LONGWOOD RD | | | | COLUMBIA | SC | 29201 | |
| 5553878 | BRACKETT BRENDA | 102 COCHRAN LANE | | | | ALBERTVILLE | AL | 35951 | |
| 5553879 | BRACKETT BRIDGET | 1225 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5553880 | BRACKETT GRETA R | 605 QUAIL CT | | | | CREEDMOOR | NC | 27522 | |
| 5409495 | BRACKETT RYAN | 817 WHITE OAK CIRCLE | | | | CENTRAL POINT | OR | 97502 | |
| 5553881 | BRACKETT TAMMIE | 2525 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5404831 | BRACKIN ALICE | 10003 DAUPHIN ISLAND | | | | THEODORE | AL | 36582 | |
| 5553882 | BRACKIN DASTASHA | 8244 WILLETA AVE | | | | LAS VEGAS | NV | 89145 | |
| 5553883 | BRACKIN JOHN | 68 THAYER ST | | | | DES MOINES | IA | 50315 | |
| 5553884 | BRACKMAN RITA | 6036 LAZY LANE | | | | NEW PALESTINE | IN | 46259 | |
| 5553885 | BRACKSTONE JAN | 5622 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 | |
| 5553886 | BRACY ASHLEY | 1917 GRANDE CIR APT 37 | | | | FAIRFIELD | CA | 94533 | |
| 5553887 | BRACY JAMIE | 5924 SUTTON PL 6 | | | | URBANDALE | IA | 50322 | |
| 5553888 | BRACY ROSHUNDA | 102 MOORE DR | | | | GREENVILLE | MS | 38703 | |
| 5417105 | BRACY THOMAS | 4926 N LOWELL AVE | | | | CHICAGO | IL | 60630-2638 | |
| 5553889 | BRACY TOYIANN | 6640 N 74TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5553890 | BRACY YOLANDA | 5390 MAYRANT RD APT316 | | | | REMBERT | SC | 29128 | |
| 5409497 | BRAD & MELISSA WEAST | 5601 KANE CREEK ROAD | | | | CENTRAL POINT | OR | 97502 | |
| 5553891 | BRAD AND KIMBERLY PRICE | 4461 TIMBERDALE DR NONE | | | | STOW | OH | 44224 | |
| 5553892 | BRAD BEIGHTOL | 64 GARDEN RD NONE | | | | ROCKY POINT | NY | 11778 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553893 | BRAD BEISE | 6413 VERA CRUZ LN N | | | | MINNEAPOLIS | MN | 55429 | |
| 5553894 | BRAD BOHN | 812 3RD AVE | | | | BREWSTER | MN | 56119 | |
| 5553895 | BRAD BRUMIT | 255 N MAIN ST | | | | DAYTON | OH | 45402 | |
| 5553896 | BRAD BUCHANAN | 1523 COBB AVE NONE | | | | KALAMAZOO | MI | 49007 | |
| 5553898 | BRAD CABILIN | 23425 SE BLACK NUGGET RD | | | | ISSAQUAH | WA | 98029 | |
| 5553899 | BRAD CAREY | 800 LACEY STREET | | | | LACEYVILLE | PA | 18623 | |
| 5553900 | BRAD CASPER | 39186 CLEAR CREEK LANE | | | | TEMECULA | CA | 92591 | |
| 5553901 | BRAD CHURCH | 927 TUCKAHOE RD | | | | WSS | WV | 24986 | |
| 5553902 | BRAD CONRADO | 4923 CHEVALIER DR | | | | SPARKS | NV | 89503 | |
| 5553903 | BRAD CROMER | 3408 6TH STREET | | | | LEWISTON | ID | 83501 | |
| 5409499 | BRAD D WILKINSON | 511 KEYWOOD CIRCLE | | | | FLOWOOD | MS | 39232 | |
| 5553904 | BRAD ENGLISH | 321 W MAIN ST | | | | BARNESVILLE | OH | 43713 | |
| 5553905 | BRAD FISHER | 1511 QUINLAN CT | | | | INDIANAPOLIS | IN | 46217 | |
| 5553906 | BRAD FORD | 2234 E BOWKER ST | | | | PHOENIX | AZ | 85040 | |
| 5404218 | BRAD FORD GILLEY | 8457 E ARAPAHOE RD | PO BOX 386 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 5553907 | BRAD GARDNER | 295 HICKORY ROAD | | | | PALMERTON | PA | 18071 | |
| 5553908 | BRAD GREEN | 24 NORTH MARTIN STREET | | | | CLEAR SPRING | MD | 21722 | |
| 5553909 | BRAD HAMMEL | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404 | |
| 5553910 | BRAD HARVEY | 258 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5553911 | BRAD HEATH | 369 PANTANO CIR | | | | PACHECO | CA | 94553 | |
| 5553912 | BRAD JANTZ | 932 S ASH ST | | | | NEWTON | KS | 67114 | |
| 5553913 | BRAD KNIERY SCOTT | 1210 W ASH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5553914 | BRAD LECKINGTON | 705 N 96TH PL | | | | MESA | AZ | 85207 | |
| 5553915 | BRAD MAHONEY | 11171 MEADOWLARK LANE | | | | BELVIDERE | IL | 61008 | |
| 5553916 | BRAD MCKINNEY | 350 HARLAN DR | | | | MOORESVILLE | IN | 46158 | |
| 5553917 | BRAD NELSON | 9541 LA QUNADA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 5553918 | BRAD OLSON | 6318 WEST RIVER DR | | | | DAVENPORT | IA | 52802 | |
| 5553919 | BRAD PITTENGER | 1207 FOLGER AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5409501 | BRAD PURCELL | 10232 E GRANDVIEW RD | | | | TRAVERSE CITY | MI | 49684 | |
| 5553920 | BRAD REDMOND | 8111 E YALE AVE | | | | DENVER | CO | 80231 | |
| 5553921 | BRAD ROGERS | 254 CATTLE BARON TERRIS | | | | LAS VEGAS | NV | 89012 | |
| 5553922 | BRAD SCHUTTERS | 6078 CAREFREE DRIVE | | | | ENGLISH | IN | 47118 | |
| 5553923 | BRAD SEHLER | 1235 MICKLY RD | | | | WHITEHALL | PA | 18052 | |
| 5553924 | BRAD SEYMOUR | 5525 ANICOCH CHURCH RD | | | | PEARSON | GA | 31642 | |
| 5553925 | BRAD SNOW | 201 CLAYTON TARILOR 6 | | | | RATON | NM | 87740 | |
| 5553926 | BRAD STANTON | 315 S 3RD WEST | | | | ELKO | NV | 89801 | |
| 5553927 | BRAD STERNBERG | 412 NORTH ST W | | | | AMBOY | MN | 56010 | |
| 5553928 | BRAD STRAIGHT | 348 SHEFF ROAD | | | | SOUTH NEW BERLIN | NY | 13843 | |
| 5553929 | BRAD THOMAS | 911 STEWARD ST | | | | SEATTLE | WA | 98101 | |
| 5553930 | BRAD THOMPSON | 317 PINERIDGE ROAD | | | | TUSCUMBIA | AL | 35674 | |
| 5553931 | BRAD WHIDDON | 12247 BELL MEADOW DR | | | | DENHAM SPGS | LA | 70726 | |
| 5409503 | BRAD WILLIAMS ATTEN: BRAD WILLIAMS | 11707 E MONTGOMERY DR | | | | SPOKANE VALLEY | WA | 99206-4746 | |
| 5553932 | BRAD WILSON | 640 N LA SALLE SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 5553933 | BRAD WINDSCHILL | 4115 437TH ST | | | | HARRIS | MN | 55032 | |
| 5553934 | BRAD WORLEY | 29 COUNTY ROAD 658 | | | | GREEN FOREST | AR | 72638 | |
| 5553935 | BRAD WYATT | 7124 SOUTHLAKE PWY | | | | MORROW | GA | 30260 | |
| 5553936 | BRADANOVIC VANESSA | 350 W 3RD ST | | | | SANPEDRO | CA | 90731 | |
| 5417106 | BRADAY ALLAN | 6871 OLD HOSPITAL ST APT B | | | | COLORADO SPRINGS | CO | 80902-7319 | |
| 5553937 | BRADBERRY ANN | PO BOX 1208 | | | | BLUEFIELD | VA | 24605 | |
| 5417107 | BRADBERRY MICHAEL | 6337 37TH ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5553938 | BRADBURN SHANE | 527 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 5417108 | BRADBURN SUSAN | 11408 242ND AVE CT E N | | | | BUCKLEY | WA | 98321 | |
| 5553939 | BRADBURN TONY | 2436 LUMPKIN RD | | | | AUGUST | GA | 30906 | |
| 5553941 | BRADBURY ANGELA | 12 CRESCENT STREET | | | | PENACOOK | NH | 03303 | |
| 5409505 | BRADBURY D | 1 WINTERSUN LN | | | | FAIRVIEW | NC | 28730 | |
| 5553942 | BRADBURY RUBY D | 900 SW LOCUST ST | | | | OAK GROVE | MO | 64075 | |
| 5417110 | BRADBY DALE | 4105 N 90TH CT | | | | MILWAUKEE | WI | 53222-1603 | |
| 5553943 | BRADBY DEBRA | 7611 LOTT ROAD | | | | PROVIDENCE FORDG | VA | 23140 | |
| 5553944 | BRADBY MATTHEW | 9040 WALTHAM WOODS RD | | | | PARKVILLE | MD | 21234 | |
| 5553945 | BRADDOCK DEANNA S | 817 S JACKSON ST | | | | SALISBURY | NC | 28144 | |
| 5553946 | BRADDOCK GEORGIA | 12636 IVYLANA RD | | | | JACKSONVILLE | FL | 32225 | |
| 5417112 | BRADDOCK MARILYN | 2294 S LAKE SHARON RD | | | | WARSAW | IN | 46580-6222 | |
| 5553947 | BRADDOCK SHELIA D | 429 SOUTHBOUND STREET | | | | DALLAS | NC | 28034 | |
| 5553948 | BRADOS MICHAEL | 4037 JOSEPH DR | | | | FRUITLAND | MD | 21822 | |
| 5553949 | BRADDY FERNA | 180 LAZY HOLLOWAY | | | | COVINGTON | GA | 30016 | |
| 5553950 | BRADDY JACQUELYN | 1770 ALLEN CIRCLE | | | | GREENSBORO | GA | 30642 | |
| 5553951 | BRADDY MICHAEL | 1770 ALLEN CIR LOT 118 | | | | ARROYO | PR | 00714 | |
| 5553952 | BRADDY PHILIPPA W | 808 N HOOPER ST | | | | MAXTON | NC | 28364 | |
| 5553953 | BRADEN ANGELA | 1051 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5417114 | BRADEN DON | 183 GREAT HILLS DR | | | | SOUTH ORANGE | NJ | 07079 | |
| 5553954 | BRADEN JULIE | 80 BRIAR MILLS DRIVE | | | | BRICK | NJ | 08724 | |
| 5553955 | BRADEN KEITH | 3797 MURPHY RD | | | | BARTOW | FL | 33830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417116 | BRADEN LONYA | 3151 EDGEWARE RD S | | | | MEMPHIS | TN | 38118-4813 | |
| 5553956 | BRADEN MARGARET | 217 KATHELINE RD | | | | PERRY | FL | 32348 | |
| 5553957 | BRADEN TRACY | 318 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5553958 | BRADENBURG ELESHA | 1020 CAMDEN AVE SW | | | | CANTON | OH | 44706 | |
| 4883550 | BRADENTON HERALD | P O BOX 921 | | | | BRADENTON | FL | 34206 | |
| 5417118 | BRADEY THOMAS | 208 ROSE AVE | | | | STATEN ISLAND | NY | 10306-2919 | |
| 5553959 | BRADFIELD KANESHIA L | 2465 IVYDALE DR SW | | | | ATLANTA | GA | 30311 | |
| 5417120 | BRADFIELD KAROLYN | 1746 OAK ST SW | | | | WARREN | OH | 44485-3570 | |
| 5553960 | BRADFIELD RUTH | 8630 MID NIGHT PASS RD | | | | SIESTA KEY | FL | 34242 | |
| 5553961 | BRADFORD ALEXANDRIA | 6438 MAIDSTONE RD APT 417 | | | | INDIANAPOLIS | IN | 46254 | |
| 5417122 | BRADFORD ALICE | 89 NICHOLAS DR HARRIS201 | | | | LANCASTER | MA | 01523 | |
| 5553962 | BRADFORD AMBERLY | 4800 N US HIGHWAY 89 | | | | PARKS | AZ | 86018 | |
| 5417124 | BRADFORD ANNETTE | 149 CORN ROAD BURKE033 | | | | GIRARD | GA | 30426 | |
| 5553963 | BRADFORD BRANDE L | 1128 KELLEYTOWN RD | | | | MCDONOUGH | GA | 30252 | |
| 5553964 | BRADFORD BRITTANY S | 125 JOST MANOR DR | | | | FLORISSANT | MO | 63034 | |
| 5553965 | BRADFORD CALLIE | 3134 SOUTH STATE HIGHWAY 1 | | | | GRAYSON | KY | 41143 | |
| 5553966 | BRADFORD CAROLYN | 20713 SW 122ND AVE | | | | MIAMI | FL | 33177 | |
| 5553967 | BRADFORD CHANIKA | 2906 EZRA AVE | | | | ZION | IL | 60099 | |
| 4883821 | BRADFORD COUNTY TELEGRAPH INC | P O DRAWER A | | | | STARKE | FL | 32091 | |
| 5417126 | BRADFORD DENISE | 1178 US HIGHWAY 52 | | | | STOUT | OH | 45684 | |
| 5553968 | BRADFORD DORIS | 125 POWER ST | | | | PORTSMOUTH | RI | 02871 | |
| 4884589 | BRADFORD ERA | PO BOX 225 | | | | WARSAW | NY | 14569 | |
| 5553969 | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | 27217 | |
| 5417128 | BRADFORD JAMES | 2559 HILLDALE ST | | | | BURLINGTON | NC | 27217 | |
| 5553970 | BRADFORD JASMINE | 3903 MURVON STREET | | | | SHREVEPORT | LA | 71108 | |
| 5553971 | BRADFORD JEANETTE | 2518 N 18TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5553972 | BRADFORD JOE | 501 E IOWA AVE | | | | ENID | OK | 73701 | |
| 5404832 | BRADFORD JOHNNIE E | 2202 ADA LN | | | | ROUND ROCK | TX | 78664 | |
| 5553973 | BRADFORD KIMBERLY | 4689 N BOSTON PL | | | | TULSA | OK | 74126 | |
| 5553974 | BRADFORD KYMBERLY | 1428 FORD ST | | | | SHREVEPORT | LA | 71101 | |
| 5553975 | BRADFORD LASHONDA | 3809 LAKEBEND DR APT A | | | | DAYTON | OH | 45404 | |
| 5553976 | BRADFORD LATOYA | 1707 DARLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5553977 | BRADFORD LAWRENCE | 26 SOUTH TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5553978 | BRADFORD LENA | 16550 PETRIE ST | | | | CUBA | NM | 87013 | |
| 5553979 | BRADFORD LENARD L | 1401 PHOENIX ST | | | | GREENWOOD | SC | 29649 | |
| 5553980 | BRADFORD LINDA | PO BOX 1054 | | | | WILMINGTON | NC | 28402 | |
| 5553981 | BRADFORD LISA | 30 WRIGHT DR | | | | MACON | MS | 39341 | |
| 5553982 | BRADFORD MAMIE | 14888 SE 84TH TERR | | | | SUMMERFIELD | FL | 34491 | |
| 5553983 | BRADFORD MARTHA | PO BOX 26003 | | | | WHEELING | WV | 26003 | |
| 5553984 | BRADFORD MARUCHA | 10658 EAST MOBILE AVE | | | | MESA | AZ | 85209 | |
| 5417130 | BRADFORD MEGAN | 1335 S KIO | | | | WATKINS | CO | 80137 | |
| 5553985 | BRADFORD MELODY | 6720 S QUINCY VAE | | | | TULSA | OK | 74136 | |
| 5553986 | BRADFORD MICHAEL | 61 MORRIS HOLLOW RD PO BOX 107 | | | | ROSEMONT | WV | 26424 | |
| 5417132 | BRADFORD MICKEY | 1425 W US HIGHWAY 50 | | | | PUEBLO | CO | 81008-1686 | |
| 5553987 | BRADFORD MIRIAM | 51 JACOB DR | | | | HARRISON | OH | 45030 | |
| 5409507 | BRADFORD NEASHA | 1022 12 WEST 39TH PLACE | | | | LOS ANGELES | CA | 90037 | |
| 5553988 | BRADFORD NICI | 4016 TOWNSHIP ROAD 178 | | | | FREDERICKTOWN | OH | 43019 | |
| 5553989 | BRADFORD PATRICIA | P O BOX 25 | | | | HAVERHILL | NH | 03765 | |
| 5553990 | BRADFORD RAQUEL D | 1139 E WASHINGTON | | | | SHREVEPORT | LA | 71104 | |
| 5553991 | BRADFORD RASHAWN | 5105 AUBREY CT | | | | ANTIOCH | CA | 94531 | |
| 5553992 | BRADFORD RENEE | 8027 WEST PARKWAY BLVD APT | | | | TULSA | OK | 74127 | |
| 5553993 | BRADFORD RHONDA | 8252 CADILAC LN | | | | BERKELEY | MO | 63134 | |
| 5409509 | BRADFORD ROPER | 3204 NE 87TH AVE | | | | VANCOUVER | WA | 98662-6833 | |
| 5417134 | BRADFORD ROZALYNN | 1400 CHURCH PL APT 2 | | | | REDLANDS | CA | 92374 | |
| 5553994 | BRADFORD SARAH | 1015 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 5553995 | BRADFORD STEPHANIE | 97LILYDRAPTA | | | | WINDER | GA | 30680 | |
| 5553996 | BRADFORD TAMIKA | 6077 OLD WESTPOINT RD | | | | STARKVILLE | MS | 39759 | |
| 5553997 | BRADFORD TAMMY | 324 CHAPEL RIDGE APT F | | | | HAZELWOOD | MO | 63042 | |
| 5553998 | BRADFORD TERESA | 314 MEOTA ST | | | | PARK FOREST | IL | 60466 | |
| 5553999 | BRADFORD TIFFANY | 1498 SUMMIT BLVD | | | | BROADVIEW HTS | OH | 44147 | |
| 5554000 | BRADFORD TRACY | 122 PONCA | | | | GARBER | OK | 73738 | |
| 5417136 | BRADFORD URSULA | 304 SPRING HOLLOW CV | | | | KILLEEN | TX | 76543-4702 | |
| 5554001 | BRADFORD VERA | 5521 COLORADO AVE | | | | WASHINGTON | DC | 20017 | |
| 5554002 | BRADFORD VIRGINIA | 4314 ARCO AVE | | | | ST LOUIS | MO | 63111 | |
| 5554003 | BRADFORD WANDA | 1936 LIRIO WAY APT A | | | | LAS VEGAS | NV | 89108 | |
| 5554004 | BRADFORD WILLIAM | 133 WHITE STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5554005 | BRADFORDBENGIM TRUDY C | 9487 ARLINGTON BLVD 303 | | | | FAIRFAX | VA | 22031 | |
| 5554006 | BRADFORDMELVIN DANA | 1201 RODGERS STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5417138 | BRADFUTE JENNIFER | 5691 JOSEPH CT | | | | NEW MARKET | MD | 21774 | |
| 5554007 | BRADHAM RONDA | 14698 HWY 31 N | | | | WARD | AR | 72176 | |
| 5417140 | BRADHAM VIRGINIA | 7435 MEADOWS DR CLAYTON063 | | | | RIVERDALE | GA | | |
| 5554008 | BRADIGAN CARMELLIA | 302 CHARLES WAY | | | | GEORGETOWN | DE | 19947 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417142 | BRADISH BENJAMIN | 9425 BUR OAK LN | | | | COLORADO SPRINGS | CO | 80925-1325 | |
| 5417144 | BRADLER REBECCA | 6110 GLENVIEW DR APT 40 | | | | NORTH RICHLAND HILLS | TX | 76180-8424 | |
| 5554009 | BRADLEY AIESHA N | 1284 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5554010 | BRADLEY ALICIA | 10404 CANDLEWOOD AVE | | | | EL PASO | TX | 79925 | |
| 5554011 | BRADLEY ALMA | 2810 SILVER AVE | | | | MISSION | TX | 78574 | |
| 5554012 | BRADLEY ALVIN | 1731 E 6TH | | | | SEDALIA | MO | 65301 | |
| 5417146 | BRADLEY AMOS | 1137 DERRY ST | | | | HARRISBURG | PA | 17104-1019 | |
| 5554013 | BRADLEY ANGEL | 2115 ANTILLES DR | | | | PENSACOLA | FL | 32506 | |
| 5554014 | BRADLEY ANGELA J | PO BOX 1528 | | | | KAYENTA | NM | 86033 | |
| 5417148 | BRADLEY ANGELIC | 21010 SOUTHBANK ST # 445 | | | | STERLING | VA | 20165-7227 | |
| 5554015 | BRADLEY ASHLEY | 1523 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5417150 | BRADLEY AUSTIN | 11418 BRISTOL COURT | | | | ADELANTO | CA | 92301 | |
| 5554016 | BRADLEY AVA | 6141 SW 37TH STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5554017 | BRADLEY BAARS | 399 TAMMIS LANE | | | | MULBERRY | FL | 33860 | |
| 5554018 | BRADLEY BELINDA | 4357 N 54TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5554019 | BRADLEY BONNIE | 2015 N 60TH AVE | | | | TAMPA | FL | 33619 | |
| 5554020 | BRADLEY BRAMER | 19757 DOVER DR | | | | FARMINGTON | MN | 55024 | |
| 5554021 | BRADLEY BRIANNA | 511 GLEN LILLY ROAD APT 2 | | | | BOWLING GREEN | KY | 42101 | |
| 5554022 | BRADLEY BRIDGETT | 274 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 5554023 | BRADLEY BRYANNE | 18 LELAND WAY | | | | PLYMOUTH | MA | 02360 | |
| 5554024 | BRADLEY CAROLYN | 3802 BLUE WING CT | | | | WILMINGTON | NC | 28409 | |
| 5417152 | BRADLEY CARRIE | 50 YELLOWFIELD BLVD | | | | ELKTON | MD | 21921-8103 | |
| 5554025 | BRADLEY CATHERN | 731 CABANA AVE | | | | LA PUENTE | CA | 91744 | |
| 5554026 | BRADLEY CATINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29153 | |
| 5554027 | BRADLEY CHANKAIA | 45004 NATTIE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5554028 | BRADLEY CHIFFANY L | 941 SMOTHERS RD | | | | MADISON | NC | 27025 | |
| 5417154 | BRADLEY CHRISTIE | 100 PARK AVE | | | | DEFUNIAK SPRINGS | FL | 32435-3343 | |
| 5417156 | BRADLEY CHRISTOPHER | 1249 VINE AVE | | | | WILLIAMSPORT | PA | 17701-5730 | |
| 5554029 | BRADLEY CLOIE | 8886 SOUTH HILL DRIVE | | | | SILVER LAKE | IN | 46982 | |
| 5409511 | BRADLEY CRAIG AND MARGARET BRADLEY | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5554030 | BRADLEY CROMER | 1417 SW CARSON ST | | | | PORTLAND | OR | 97219 | |
| 5404833 | BRADLEY DANIEL A | 1215 N 57TH AV W | | | | DULUTH | MN | 55807 | |
| 5554032 | BRADLEY DEBRA | 3136 BELLMEADE | | | | AUGUSTA | GA | 30906 | |
| 5554033 | BRADLEY DEMETRI L | 1651 HERSEY D WILSON | | | | SHREVEPORT | LA | 71107 | |
| 5554034 | BRADLEY DEMITRIUS A | 115 NE 123 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5554035 | BRADLEY DEPP | 210 MAY ST | | | | GLASGOW | KY | 42141 | |
| 5554036 | BRADLEY DILLER | 5606 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 5554037 | BRADLEY DOROTHY | 5908 PINEY WOODS PL APT 53 | | | | MILTON | FL | 32570 | |
| 5554038 | BRADLEY DORTRISNA | 5388 NE 6TH ST | | | | OCALA | FL | 34475 | |
| 5554039 | BRADLEY ERIC | 1801 NANCY DRV | | | | TYLER | TX | 75702 | |
| 5554040 | BRADLEY ERIN | 234 CAMPBELL RD SE | | | | CALHOUN | GA | 30701 | |
| 5554041 | BRADLEY EUGENE | 27 E PRESCOTT AVE | | | | COLONIA | NJ | 07067 | |
| 5409513 | BRADLEY EVENSON | 20338 247TH AVE | | | | LONG PRARIE | MN | 56347 | |
| 5554042 | BRADLEY FELICIA | 122 23RD CT | | | | PHENIX CITY | AL | 36869 | |
| 5554043 | BRADLEY FRANCES | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5554044 | BRADLEY FRANCINE | PO BOX 618 | | | | WINDOW ROCK | AZ | 86515 | |
| 5554045 | BRADLEY GAIL H | 4322 ALYSHEBA LANE | | | | FRIENDWOODS | TX | 77546 | |
| 5554046 | BRADLEY GEFFERS | 1902 EVANS RD | | | | ARKPORT | NY | 14807 | |
| 5554047 | BRADLEY GINA A | 141 PASADENA BLVD | | | | TOLEDO | OH | 43612 | |
| 5554048 | BRADLEY GOODWIN | 503 E BRAYTON RD | | | | MOUNTMORRIS | IL | 61054 | |
| 5417158 | BRADLEY GRACIE | 810 S MERRIFIELD AVE APT 308 | | | | MISHAWAKA | IN | 46544-2841 | |
| 5554049 | BRADLEY GRITTON | 1905 AVENUE S SW | | | | ATKINS | AR | 72823 | |
| 5554050 | BRADLEY GWEN | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | |
| 5554051 | BRADLEY HAMMEL | 701 CORONA AVE | | | | KETTERING | OH | 45419 | |
| 5554052 | BRADLEY HEATHER | P O BOX 164 | | | | PHILLIPS | NE | 68865 | |
| 5417160 | BRADLEY HENRY | 8033 14TH AVE NE | | | | SEATTLE | WA | 98115-4328 | |
| 5554053 | BRADLEY HOPE | 3418 W ROSEWOOD AVE | | | | PHOENIX | AZ | 85029 | |
| 5409515 | BRADLEY HUNTER | 35 KEYSTONE AVE | | | | RIVER FOREST | IL | 60305 | |
| 5554054 | BRADLEY IASHIA | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 5554055 | BRADLEY IYESHIA | 1115 TEMPLE ST | | | | CONWAY | SC | 29526 | |
| 5554056 | BRADLEY JACQUELYN | PO BOX 12156 | | | | TALLAHASSEE | FL | 32317 | |
| 5554057 | BRADLEY JAMEIKA | 8 MCKAIG CIRCLE | | | | GLADEWATER | TX | 75647 | |
| 5554058 | BRADLEY JAMES | 905 LEE ROAD 243 | | | | SMITHS | AL | 36877 | |
| 5554059 | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MO | 63114 | |
| 5417162 | BRADLEY JANET | 8134 NOLA ST | | | | OVERLAND | MO | 63114 | |
| 5554060 | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | |
| 5417164 | BRADLEY JEAN | 805 KELFORD PL | | | | DAYTON | OH | 45426 | |
| 5417166 | BRADLEY JEFFERY | 107 BLAZING CT | | | | DAYTON | OH | 45431-3521 | |
| 5554061 | BRADLEY JENNIFER | 747 BURGOYNE DR | | | | FAY | NC | 28314 | |
| 5554062 | BRADLEY JENNIFER O | 1044 COLD SRINGS RD | | | | STUARTS DRAFT | VA | 24477 | |
| 5409517 | BRADLEY JESSICA | 23950 CONSTANTINE DR | | | | MURRIETA | CA | 92562 | |
| 5417168 | BRADLEY JOANN | 316 N CHEROKEE AVE | | | | TAHLEQUAH | OK | 74464-2645 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 533 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554063 | BRADLEY JOESEPH | 317 SCHROCK PL SW | | | | MASSILLON | OH | 44646 | |
| 5554064 | BRADLEY JOHN | 1575 EAST 2ND STREET | | | | GILLETTE | WY | 82716 | |
| 5417170 | BRADLEY JOHN S | 509 WEST COLLEGE STREET CARROLL045 | | | | BOWDON | GA | 30108 | |
| 5554065 | BRADLEY JON | 915 SUNSET DR | | | | DELAFIELD | WI | 53018 | |
| 5554066 | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | |
| 5417171 | BRADLEY KAREN | 33239 COSTEN ROAD N | | | | POCOMOKE CITY | MD | 21851 | |
| 5554067 | BRADLEY KASEY | 560 BROAD ST | | | | WESTON | WV | 26452 | |
| 5554068 | BRADLEY KATELYN | 2218 ROSE AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5417172 | BRADLEY KATHY | 375 HAMILTON BLVD | | | | PISCATAWAY | NJ | 08854-2852 | |
| 5554069 | BRADLEY KATRINA | 416 TOBIN | | | | INKSTER | MI | 48141 | |
| 5417173 | BRADLEY KIM | 6339 W CENTER DR | | | | HURLEY | WI | 54534 | |
| 5554070 | BRADLEY KIMBERLY | 111 MONKINGBIRD DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5554071 | BRADLEY KRISTEY | 350 HORMANY CT | | | | SUMTER | SC | 29150 | |
| 5554072 | BRADLEY KRISTIN | 211 HILLSIDE DR | | | | NICEVILLE | FL | 32578 | |
| 5554073 | BRADLEY KRISTINA | PLEASEE ENETER | | | | ROANOKE | VA | 24064 | |
| 5554074 | BRADLEY LAANDRA | 131 MALLARD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5554075 | BRADLEY LAKESHA | 835 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114 | |
| 5554076 | BRADLEY LATOYA | 2060 SYCAMORE ST | | | | AKRON | OH | 44301 | |
| 5554077 | BRADLEY LATRINA | 1041 S KIRKMAN RD APT3 | | | | ORLANDO | FL | 32811 | |
| 5554078 | BRADLEY LAVON | 1613 CHESTHILL RD | | | | BHAM | AL | 35213 | |
| 5554079 | BRADLEY LENA M | 2225 ADDIOSON PL NW | | | | ATLANTA | GA | 30318 | |
| 5417174 | BRADLEY LEONA | 7740 S NORMAL AVE | | | | CHICAGO | IL | 60620-1833 | |
| 5554080 | BRADLEY LINDA | 3318 LYTHAM ST UNIT A | | | | ZION | IL | 60099 | |
| 5417175 | BRADLEY LISA | 207 5TH ST | | | | PARRISH | AL | 35580 | |
| 5417176 | BRADLEY LOUIS | 8413 N 181ST DR | | | | WADDELL | AZ | 85355-7832 | |
| 5554081 | BRADLEY LOUISE | 3124 LIBERTY PARKWAY | | | | BALTO | MD | 21222 | |
| 5554082 | BRADLEY MARIA | 1755 21ST ST | | | | SARASOTA | FL | 34234 | |
| 5554083 | BRADLEY MARIAN | 10141 BROKEN RANCH CT | | | | COVINGTON | GA | 30014 | |
| 5554084 | BRADLEY MARKETTA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5554085 | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | |
| 5417177 | BRADLEY MARY | 788 SHARON HILLS DRIVE | | | | BILOXI | MS | 39532 | |
| 5417178 | BRADLEY MELVIN | 9007 RAINBOW CRK | | | | SAN ANTONIO | TX | 78245-1487 | |
| 5409523 | BRADLEY MICAHEL | 2400 FLORIDA LANE | | | | DURHAM | CA | 95938 | |
| 5417180 | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1801 | |
| 5554086 | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 95307 | |
| 5554087 | BRADLEY MICHAELA | 3962 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5554088 | BRADLEY MICHELLE | 167 MAPLE ST | | | | WELSH | LA | 70591 | |
| 5554089 | BRADLEY MICHELLE E | 2637 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5554090 | BRADLEY N | 75 ALMA DR | | | | MCDONOUGH | GA | 30252 | |
| 5554091 | BRADLEY NANCY M | 48597 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001 | |
| 5554092 | BRADLEY NATHAN | 1731 N DRY RUN RD | | | | WILLIAMSTOWN | WV | 26187 | |
| 5554093 | BRADLEY OLIVIA | 328 PARKVIEW CIRCLE APT 617 | | | | WILKES-BARRE | PA | 18702 | |
| 5554094 | BRADLEY OTHA | 408 AMY AVE | | | | LOUISVILLE | KY | 40212 | |
| 5417182 | BRADLEY PAMELA | 2914 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2620 | |
| 5554095 | BRADLEY PATRICE | 982 YESMASSEE TRL | | | | ST MOUNTIAN | GA | 30083 | |
| 5417184 | BRADLEY PATRICIA | 1007 W 25TH ST | | | | JACKSONVILLE | FL | 32209-4407 | |
| 5417186 | BRADLEY PAUL | 1 MEREDITH CENTER RD | | | | MEREDITH | NH | 03253 | |
| 5554096 | BRADLEY PELKEY | 1534 LAVENDER DRIVE | | | | HASTINGS | MI | 49058 | |
| 5554097 | BRADLEY PICCHIOTTINO | 528 KASHAYA LN | | | | SODDY DAISY | TN | 37379 | |
| 5404219 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |
| 5404220 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |
| 5417188 | BRADLEY QUINTIN | 430 FOXGLOVE PATH | | | | SAN ANTONIO | TX | 78245-3362 | |
| 5554098 | BRADLEY RACHEL | 678 GROVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5554099 | BRADLEY RANDI | P O BOX 801 | | | | CATOOSA | OK | 74015 | |
| 5554100 | BRADLEY RASHIDA | 661 E 23RD STREET | | | | PATERSON | NJ | 07504 | |
| 5554101 | BRADLEY REBECCA L | 618 LINCOLN STREET | | | | BENTON | LA | 71006 | |
| 5554102 | BRADLEY RECKART | 8215 STONER RD | | | | RIVERVIEW | FL | 33569 | |
| 5554104 | BRADLEY RENATA | 3366 APACHE ST | | | | N CHARLESTON | SC | 29405 | |
| 5554105 | BRADLEY RHEA | 2298 CEVILLEM | | | | COLUMBUS | OH | 43232 | |
| 5554106 | BRADLEY RHONDA | 1729 US HIGHWAY 301 | | | | WHITAKERS | NC | 27891 | |
| 5417190 | BRADLEY RICHARD | 5300 MARYLAND WAY | | | | BRENTWOOD | TN | 37027-5074 | |
| 5554107 | BRADLEY ROBERT R | 1319 S 38TH ST | | | | KANSAS CITY | KS | 66106 | |
| 5554108 | BRADLEY ROBINE S | 3819 2ND AVE | | | | MPLS | MN | 55409 | |
| 5554109 | BRADLEY ROSALEE | 2635 YANK HAVEN DR | | | | SUMTER | SC | 29153 | |
| 5554110 | BRADLEY ROUSSELL | 20133 PATTERSON RD | | | | WELSH | LA | 70591 | |
| 5554111 | BRADLEY ROZELLE | 1551 NE 14TH STREET | | | | OKEECHOBEE | FL | 34972 | |
| 5554112 | BRADLEY SAMONA | 2600 NAVAJO AVENUE | | | | FT PIERCE | FL | 34946 | |
| 5409525 | BRADLEY SANCHEZ | 212 LAWRENCE CT | | | | SPOTSWOOD | NJ | 08884 | |
| 5554113 | BRADLEY SANDRA | 900 DAPHIA CIRCLE APT 39 | | | | NN | VA | 23601 | |
| 5554114 | BRADLEY SARAH | PO BOX 2694 | | | | GREENVILLE | SC | 29602 | |
| 5554115 | BRADLEY SHALONDA | 187 POWERS LANE | | | | ROCHESTER | NY | 14624 | |
| 5554116 | BRADLEY SHAVONNDA | 619 NORTH WABASH ST | | | | WHEELING | WV | 26003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 534 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554117 | BRADLEY SHIRLEY | 1215 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5554118 | BRADLEY SMITH | 735 MILL ST | | | | RENO | NV | 89502 | |
| 5554119 | BRADLEY SOMERS | 7680 EM71 | | | | DURAND | MI | 48429 | |
| 5554120 | BRADLEY SPERLING | 12POORMANSHOLW | | | | LEICESTER | NC | 28748 | |
| 5554122 | BRADLEY STAMPER | 393 LYNX DR | | | | WEST UNION | OH | 45693 | |
| 5554123 | BRADLEY STEPHANIE | 139 PICKENS CR | | | | ANDERSON | SC | 29624 | |
| 5554124 | BRADLEY STEPHEN | 602 LINCOLN CRST SE | | | | JACKSONVILLE | AL | 36265 | |
| 5554125 | BRADLEY STEVE | 3939 REED ST | | | | BOISE | ID | 83714 | |
| 5404834 | BRADLEY SUSAN K | 213 NORTH BEECH ST | | | | FLUSHING | MI | 48433 | |
| 5554126 | BRADLEY TAMMY | 1718 SOUTH HILLS DR | | | | MORGANTON | NC | 28655 | |
| 5554127 | BRADLEY TERA | 4686 N CONGRESS AVEAPT B | | | | WEST PALM BEACH | FL | 33407 | |
| 5417192 | BRADLEY TERESA | 985 PLANT ST APT 81A | | | | MACON | GA | 31201-2310 | |
| 5554128 | BRADLEY TERRY | 15 OLD OAK RD | | | | JESUP | GA | 31545 | |
| 5554129 | BRADLEY TEVIN | 2725 W GLEN FLORA AVE | | | | VINELAND | NJ | 08360 | |
| 5409527 | BRADLEY THEODORE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5554130 | BRADLEY TONYA | 167 CHIP RD | | | | BRANCHVILLE | SC | 29432 | |
| 5554131 | BRADLEY TRIBBLE JR | 1605 CHERRY ST | | | | BALTIMORE | MD | 21226 | |
| 5554132 | BRADLEY VICTORIA | 547 E DAVIES ST | | | | RALEIGH | NC | 27601 | |
| 5554133 | BRADLEY VINETTA | 665 11TH AVENUE | | | | SAFETY HARBOR | FL | 34695 | |
| 5554134 | BRADLEY W MABB | 1318 KING BEE RD | | | | PERKINSTON | MS | 39573 | |
| 5554135 | BRADLEY WANYE | 1715 5TH EXTENSION | | | | NEW BRITON | PA | 15066 | |
| 5554136 | BRADLEY WILL | 17108 COOL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5554137 | BRADLEY ZOERITTA | 8 S 11TH AVE AP | | | | YAKIMA | WA | 98902 | |
| 5554138 | BRADLEYDOVER LEAH DOVER | 183 GRASSY MEADOW LANE | | | | STATESVILLE | NC | 28625 | |
| 5554139 | BRADLY JULIE | 329 BRIDGEWATER WAY | | | | SPARTANBURG | SC | 29316 | |
| 5554140 | BRADON OXENDINE | 129 AUSTON RD | | | | ROWLAND | NC | 28383 | |
| 5417194 | BRADOR JOE | 235 ALBANY ST APT 1031A | | | | CAMBRIDGE | MA | 02139-4230 | |
| 5554141 | BRADSHAW AMBER M | 1706 ELM STREET | | | | BUTTE | MT | 59701 | |
| 5554142 | BRADSHAW ANGEL A | 409 N MORRIS STREET | | | | GASTONIA | NC | 28052 | |
| 5554143 | BRADSHAW BRENDA | 3108 KATHY | | | | MODESTO | CA | 95355 | |
| 5554144 | BRADSHAW CAITLYN | 92 TOBACCO BRANCH ROAD | | | | ALMOND | NC | 28702 | |
| 5554145 | BRADSHAW CARLA | 1258 ELDARADO STREET | | | | BURLINGTON | NC | 27215 | |
| 5554146 | BRADSHAW CAROLYN | 105 WOOD LANE | | | | CROSSVILLE | TN | 38571 | |
| 5417196 | BRADSHAW CLAYTON | 202 WEST BLANCAS DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5554147 | BRADSHAW CONNIE | 3372 FORDHAM RD | | | | PHILA | PA | 19114 | |
| 5554148 | BRADSHAW DAISY | 1648 N 1000 ROAD | | | | LAWRANCE | KS | 66046 | |
| 5417198 | BRADSHAW DANNY | 203 NORTH MOSELEY RD DALLAS039 | | | | FORDYCE | AR | 71742 | |
| 5417199 | BRADSHAW DAVID | 10054 LONGWOODS RD | | | | EASTON | MD | 21601-5868 | |
| 5554149 | BRADSHAW DOUG R | PO BOX 192 | | | | STOCKTON | MO | 65785 | |
| 5417201 | BRADSHAW ERNESTINE | 813 JEROME ST | | | | MOUND BAYOU | MS | 38762 | |
| 5554150 | BRADSHAW GLENDA | 1401 WASHINGTON ST | | | | PALATKA | FL | 32177 | |
| 5554151 | BRADSHAW GLORIA | 1729 BENNETTS POINT ROAD | | | | GREEN POND | SC | 29446 | |
| 5417203 | BRADSHAW HENRIETTA | 4430 MARTIN LUTHER KING JR AVE SW | | | | WASHINGTON | DC | 20032-1251 | |
| 5417205 | BRADSHAW HENRY | 401 EAST STANFILL STREET | | | | HAHIRA | GA | 31632 | |
| 5417207 | BRADSHAW JAMIE | 9911B BEMIS HTS | | | | FORT DRUM | NY | 13603-3412 | |
| 5554152 | BRADSHAW JEFFREY | 4310 BARRETT ROAD | | | | CARMICHAEL | CA | 95608 | |
| 5554153 | BRADSHAW JOB | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 5554154 | BRADSHAW JOSEPH | 703 N ENOCHVILLE AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5554155 | BRADSHAW LATOYA | 5730 JONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5554156 | BRADSHAW LATRESSA | 4840 N RECREATION | | | | FRESNO | CA | 93726 | |
| 5554157 | BRADSHAW LATRICIA | 10103 W INDIGIO ST DUPLEX W | | | | MIAMI | FL | 33157 | |
| 5554158 | BRADSHAW LORRAINE | 4601 KENTWOOD LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5417208 | BRADSHAW NEDRA | 6900 W BROAD ST RICHMOND INDEP CITY760 | | | | RICHMOND | VA | | |
| 5417210 | BRADSHAW NICHOLAS | 120 BROOKS ST | | | | TERRELL | TX | 75160-3301 | |
| 5554159 | BRADSHAW PAULA G | 408 MEMPHIS ST | | | | GREENSBORO | NC | 27406 | |
| 5417212 | BRADSHAW PHYLLIS | 2609 BROOKRIDGE CIR | | | | GREENVILLE | NC | 27858-5564 | |
| 5554160 | BRADSHAW REANEL | 1F MARYS FANCY | | | | CSTED | VI | 00821 | |
| 5409529 | BRADSHAW REANEL A | 2230 DUNSFORD DR | | | | ORLANDO | FL | 32808 | |
| 5417213 | BRADSHAW ROBERTA | 8759 W WESCOTT DR | | | | PEORIA | AZ | 85382-8773 | |
| 5409531 | BRADSHAW RODNEY M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5554161 | BRADSHAW SILK E | 736 NW 7TH ST | | | | GAINESVILLE | FL | 32601 | |
| 5554162 | BRADSHAW SUSIE | 1516 NORCDRVER AVE | | | | NORFOLK | VA | 23502 | |
| 5554163 | BRADSHAW TO | 91-951 OLOLANI | | | | EWA BEACH | HI | 96706 | |
| 5417215 | BRADSHAW TONY | 2170 WOODSIDE EXECUTIVE CT # AIKEN003 | | | | AIKEN | SC | 29803-3809 | |
| 5417217 | BRADSHAW TRACY | 5644 CONGRESSIONAL PL | | | | HILLIARD | OH | 43026 | |
| 5417219 | BRADSHAW TYLER | 850 HIGHWAY 469 S RANKIN121 | | | | FLORENCE | MS | 39073 | |
| 5554164 | BRADSHAW VENERINE | 912 E 223RD STAPT 2F | | | | BRONX | NY | 10466 | |
| 5409533 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703-2781 | |
| 5554165 | BRADSHAWHOCKERSMIT SUSAN | 5442 S 377 W AVE | | | | MANNFORD | OK | 74044 | |
| 5554166 | BRADSHER MARK | 4217 BOWEN WAY | | | | VALDOSTA | GA | 31605 | |
| 5417221 | BRADSTOCK ALDEN | 757 FREDERICK RD STE 300 | | | | CATONSVILLE | MD | 21228 | |
| 5554167 | BRADSTREET E | 292 W HALLER DR | | | | EAST ALTON | IL | 62024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554168 | BRADSTREET ELLA | 7001 BUNDY RD APT H23 | | | | NEW ORLEANS | LA | 70127 | |
| 5554169 | BRADT SHINOBU | 1670 HILLCREST AV | | | | COLUMBUS | OH | 43207 | |
| 5417223 | BRADWAY DONNA | 935 PRINCETON ST | | | | JEFFERSON | MA | 01522 | |
| 5554170 | BRADWAY TONIA | PO BOX28 | | | | JOHN BIRD | NY | 12886 | |
| 5554171 | BRADWELL BETTY | 2905 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34950 | |
| 5554172 | BRADY ABBEY L | 4205 THOMASSON LN | | | | NAPLES | FL | 34103 | |
| 5554173 | BRADY ALICIA | 611 CANTERBURY LN UNIT D | | | | MEDINA | OH | 44256 | |
| 5554174 | BRADY ALLEN J | 3613 W LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5554175 | BRADY AMANDA L | 2765 SUSSEX PLACE DR | | | | GROVE CITY | OH | 43123 | |
| 5554176 | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | |
| 5417225 | BRADY ANDREA | 3437 SOUTH RIVER TER | | | | EDGEWATER | MD | 21037 | |
| 5554177 | BRADY ANGELINA | 515 TWELTH AVE E | | | | JEROME | ID | 83338 | |
| 5554178 | BRADY ANNA | 510 MELYN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5417227 | BRADY ANNETTE | 137 MARTIN AVE | | | | BUFFALO | NY | 14219-1537 | |
| 5554179 | BRADY BONNIE | 5151 PANORAMA AVE | | | | HOLIDAY | FL | 34690 | |
| 5554180 | BRADY BRANDEE | OR GAIL STITT | | | | ST LOUIS | MO | 63121 | |
| 5554181 | BRADY BRITTANY N | 18837 E WIGWAM DR | | | | INDEPENDENCE | MO | 64053 | |
| 5417229 | BRADY CATRINA | 6003 69TH PL | | | | MASPETH | NY | 11378 | |
| 5554182 | BRADY CHARLES | 4113 W 150TH ST | | | | LEAWOOD | KS | 66224 | |
| 5554183 | BRADY CHENAI | P O BOX 6654 | | | | CSTED | VI | 00823 | |
| 5554184 | BRADY COURTNEYDON | 5575 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5554185 | BRADY DESIRAE | 6960 ST JULIAN WAY | | | | FAYETTEVILLE | NC | 28314 | |
| 5409536 | BRADY EDWARD AND MARY BRADY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5417231 | BRADY EILEEN | 12411 MADELEY LN | | | | BOWIE | MD | 20715 | |
| 5554186 | BRADY ESTHER | PO BOX 41 | | | | ANETH | UT | 84510 | |
| 5554187 | BRADY FEDRO | 19618 BLUSHING MEADOW DRIVE | | | | CYPRESS | TX | 77433 | |
| 5554188 | BRADY FIGUEREDO | 109 WILCOX RD | | | | SULCOM | WA | 98582 | |
| 5417233 | BRADY GERALD | 6702 PARTRIDGE CIR 6702 PARTRIDGE CIRCLE | | | | GLADSTONE | OR | 97027 | |
| 5554189 | BRADY HAILY | 6408 NW MAIN | | | | HOBBS | NM | 88240 | |
| 5554190 | BRADY JERRY | 947 CLAYLICK CRT | | | | WHITES CREEK | TN | 37189 | |
| 5417235 | BRADY JIM | 2310 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211-1965 | |
| 5554191 | BRADY JOHN | 148 MASSABESIC ST 1 | | | | MANCHESTER | NH | 03103 | |
| 5554192 | BRADY JONES | 1989 315 AVE | | | | WOODBURN | IA | 50725 | |
| 5417237 | BRADY KENNETH | 310 7TH AVE 3 | | | | ASBURY PARK | NJ | 07712 | |
| 5417239 | BRADY LAURA | 321 MAIN ST | | | | COLUMBUS | MS | 39701-4531 | |
| 5417242 | BRADY LEON | 11 ROSECLIFF TER APT 1 | | | | ROSLINDALE | MA | 02131 | |
| 5417244 | BRADY MARC | 154 W SIDE DR | | | | HAMDEN | CT | 06514-3729 | |
| 5554193 | BRADY MARIA | 666 POINSETTIA RD | | | | CHICAGO | IL | 60639 | |
| 5417246 | BRADY MEGAN | 736 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 | |
| 5554194 | BRADY MELISSA | PO BOX 184 | | | | LECOMPTE | LA | 71346 | |
| 5554195 | BRADY MELLANIE | 1613 PARKRIDGE CIR | | | | CROFTON | MD | 21114 | |
| 5417248 | BRADY MICHAEL | 10 CYNTHIA AVENUE | | | | PEMBROKE | MA | 02359 | |
| 5554196 | BRADY MIKE | 31177 US 19 N 206 | | | | PALM HARBOR | FL | 34684 | |
| 5554197 | BRADY MIKEL | 403 A APACHE ST | | | | FT WALTON BCH | FL | 32547 | |
| 5554198 | BRADY NANCY | 68 BETTY BRADY ROAD | | | | CHEROKEE | NC | 28719 | |
| 5554199 | BRADY PATRICIA | 507 NW 5TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 5554200 | BRADY RAQUEL A | 448 MUTUAL BEV | | | | CHARLOTTE | NC | 28269 | |
| 5554201 | BRADY RICHARD | 736 GREENE STREET APT 25 | | | | MARIETTA | OH | 45750 | |
| 5554202 | BRADY RODNEY | 4508 STATE ROUTE 44 | | | | RAVENNA | OH | 44266 | |
| 5417250 | BRADY ROSCOE | 234 S BAKER AVE | | | | LANCASTER | OH | 43130 | |
| 5417252 | BRADY RUSS | 49 SINTON RD | | | | NEWPORT NEWS | VA | 23601-2039 | |
| 5554203 | BRADY SHAIJA | 19255 NE 10 AVE APT102 | | | | MIAMI | FL | 33179 | |
| 5554204 | BRADY SHELIA D | 422 SO 7TH | | | | GREENVILLE | MS | 38703 | |
| 5417254 | BRADY TERRANCE | 109 W HILLTOP RD | | | | BILLINGS | MT | 59105-2309 | |
| 5409538 | BRADY TERRELL C ET AL | 801 W DIVISION AVE | | | | ORANGE | TX | 77630-6353 | |
| 5417256 | BRADY TIM | 1841 ROUTE 220 | | | | NEW ALBANY | PA | 18833 | |
| 5554205 | BRADY TOM | 71A WALENDA DR | | | | ROME | GA | 30165 | |
| 5554206 | BRADY TONI | 1120 PEGGY DR | | | | SANDY RIDGE | NC | 27046 | |
| 5554207 | BRADY VENUS | 3945 REX DR | | | | REX | GA | 30273 | |
| 5554208 | BRADY VICKI | 1403 1 AVE NORTH | | | | BILLINGS | MT | 59101 | |
| 5554209 | BRAEDEN STEIN | 845 RUSSELL ST | | | | ANNVILLE | PA | 17003 | |
| 5417258 | BRAEGGER GERI | 185 E 470 N | | | | BOUNTIFUL | UT | 84010-6022 | |
| 5554210 | BRAEN MONTEZ | 74501 42ND AVE | | | | PALM DESERT | CA | 92260 | |
| 4868404 | BRAETAN LEVY GROUP INC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 5554212 | BRAFFORD BONNIE P | P O BOX 702 | | | | WELLSTON | OH | 45692 | |
| 5554213 | BRAGA JESSICA | 117 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5417260 | BRAGA RUI | 3415 MENDON RD UNIT 5 | | | | CUMBERLAND | RI | 02864 | |
| 5417262 | BRAGER DARRIN | 6125 VANCE RD CHATTANOOGA | | | | CHATTANOOGA | TN | | |
| 5554214 | BRAGG BRIAN | 40 MORRIS AVE | | | | BRIDGEWATER | MA | 02324 | |
| 5554215 | BRAGG CHRISTINA | 2835 PALIN FEILD RD | | | | BALTIMORE | MD | 21222 | |
| 5554216 | BRAGG DOLORES J | 9509 HIGHLAND AVE | | | | GARFIELD | OH | 44125 | |
| 5417264 | BRAGG EMMA | 921 LANDMARK MANOR DR LOT 140 | | | | PEVELY | MO | 63070 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 536 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554217 | BRAGG HEATHER | 770 COAL RIVER RD | | | | SAINT ALBANS | WV | 25177 | |
| 5554218 | BRAGG JANICE | PO BOX 1101 | | | | WOODRUFF | SC | 29388 | |
| 5554219 | BRAGG JENNIFER | 1802 ARLINGTON BLVD | | | | HUNTINGTON | WV | 25705 | |
| 5554220 | BRAGG LAWRENCE | 316 LAS PALMAS AVE | | | | MODESTO | CA | 95354 | |
| 5417266 | BRAGG LISA | 207 WALKER CIR W | | | | CRESTVIEW | FL | 32539-8339 | |
| 5554221 | BRAGG MARQUITA | 487 WESLEY PARK DR | | | | ATLANTA | GA | 30331 | |
| 5554222 | BRAGG MARTHA | RT2 BOX 194 | | | | RIVESVILLE | WV | 26588 | |
| 5554223 | BRAGG MARY | RT 20 NORTH | | | | SANDSTONE | WV | 25985 | |
| 5554224 | BRAGG PEGGY | 21 S4G | | | | LAPORTE | CO | 80535 | |
| 5417268 | BRAGG ROBIN | 3 SIERRA CT | | | | BOURBONNAIS | IL | 60914 | |
| 5554225 | BRAGG SHIRLEY | 455 OLD GRANDVIEW RD | | | | BEAVER | WV | 25813 | |
| 5417270 | BRAGG TAMMY | 9005 WILSONWOOD RD | | | | BLUE ROCK | OH | 43720 | |
| 5554226 | BRAGG TOYNA | HC 75 BOX 15E | | | | ALDERSON | WV | 24910 | |
| 5554227 | BRAGG WILLIAM | 1614 HWY 36 N | | | | SEALY | TX | 77474 | |
| 4861119 | BRAGGS ACE HARDWARE INC | 1536 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5554228 | BRAGGS ANDRE | 1361 SHARONDALE CIR K | | | | ST LOUIS | MO | 63135 | |
| 5554229 | BRAGGS ANGELA | 6354 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 5554230 | BRAGGS GREGORY | 612 HANCOCK STREET | | | | TUTWILER | MS | 38963 | |
| 5554231 | BRAGGS NAVADA | 500 HOLLT CT | | | | JACKSONVILLE | NC | 28540 | |
| 5417272 | BRAGGS SEAN | 15 POCONO AVE | | | | YONKERS | NY | 10701-6736 | |
| 4858011 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 5417274 | BRAHAM DANIEL | 3256 N YAVAPAI ST | | | | KINGMAN | AZ | 86401-3715 | |
| 5417276 | BRAHAM MICHAEL | 3732 SPRUCE ST | | | | INKSTER | MI | 48141 | |
| 5554232 | BRAHAM NINOSKA | 417 ASHLEY PLACE | | | | HAINES CITY | FL | 33844 | |
| 5417278 | BRAHMAPURKAR SATYAN | 1112 KING JAMES CT | | | | BEAR | DE | 19701 | |
| 5417280 | BRAHMAROUTHU VIJAY | 3 GRACE RD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5417282 | BRAHMBHATT AMISH | 21 CASCADE COURT | | | | SOUTH ELGIN | IL | 60177 | |
| 5554233 | BRAHMSMITH MICHELLE | 5937 NW 16TH CT | | | | SUNRISE | FL | 33313 | |
| 5554234 | BRAHNWYN AUSTIN | LLLLLL | | | | GREENBELT | MD | 20770 | |
| 5417284 | BRAIDEN BEVERLY | 400 COOL BREEZE LN | | | | CORNELIA | GA | 30531 | |
| 5417286 | BRAIDI SUSAN | 445 MADIGAN AVE | | | | MORGANTOWN | WV | 26501-6426 | |
| 5554235 | BRAIG KARI | 528 SOUTH GATE AVENUE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5554236 | BRAIL KAREN L | 116 N POPLAR ST | | | | VINTON | VA | 24179 | |
| 5554237 | BRAILEY CRYSTAL R | 2726 HILLCREST ST | | | | ORANGEBURG | SC | 29118 | |
| 5554238 | BRAILSFORD ANNE | 3075 WOODROW RD | | | | DALZELL | SC | 29040 | |
| 5554239 | BRAILSFORD MONIQUE | JERMAINE BRAILSFORD | | | | JAX | FL | 32221 | |
| 5554240 | BRAILSFORD TIYANNA | 505 BABNEY ST | | | | VIRGINIA CHEACH | VA | 23462 | |
| 5554241 | BRAIM CHELCI | 413 CLINTON ST | | | | JERSEY SHORE | PA | 17740 | |
| 5417288 | BRAIMOH MALIK | 9204 PINEY BRANCH RD APT 202 | | | | SILVER SPRING | MD | 20903-2833 | |
| 5417290 | BRAIN BETSY | 46-1069 EMEPELA WAY 3D | | | | KANEOHE | HI | 96744 | |
| 5554242 | BRAIN JACKSON | 1014 SOUTH MULBERRY ST | | | | TROY | OH | 45503 | |
| 5554243 | BRAIN PITTS | 2674 SOUTH MAIN | | | | HANGOVER | PA | 18706 | |
| 5554244 | BRAIN RAGER | 528 MAHONING ST | | | | MILTON | PA | 17847 | |
| 5554245 | BRAINARD DANIELLE L | 1439 OHLTOWN MCDONALD | | | | MINERAL RIDGE | OH | 44440 | |
| 5417292 | BRAINARD GEORGE | 600 W GROVE PKWY APT 1064 | | | | TEMPE | AZ | 85283-4546 | |
| 5417294 | BRAINE MARITZA | 1910 ARTHUR AVE FL 4 | | | | BRONX | NY | 10457-6305 | |
| 5554246 | BRAINERD DAILY DISPATCH | 506 JAMES ST P O BOX 974 | | | | BRAINERD | MN | 56401 | |
| 5554247 | BRAINSFORD SYLVIA | 749 E 233RD ST | | | | BRONX | NY | 10466 | |
| 5409540 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | PO BOX 859180 | | | | BRAINTREE | MA | 02185-9180 | |
| 5554248 | BRAISTER EVA | 25378 VAN LEUVEN ST | | | | LOMA LINDA | CA | 92354 | |
| 5417296 | BRAITHWAITE DAVID | 98 ZACHARY CT | | | | WARNER ROBINS | GA | 31088-2349 | |
| 5554249 | BRAITHWAITE ELAINE | 235 W BRANDON BLVD | | | | BRANDON | FL | 33617 | |
| 5417298 | BRAITHWAITE TAYLOR | 4917 GLENWHITE DR | | | | DULUTH | GA | 30096-6083 | |
| 5554250 | BRAJANOVSKI DIANE | 131 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 5554251 | BRAKAYLA D JOHNSON | 9379 BASS CREEK CIRCLS | | | | NEW HOPE | MN | 55428 | |
| 5409542 | BRAKE BRENDAN A | 1720 MARY ANN DRIVE | | | | GAUTIER | MS | 39553 | |
| 5554252 | BRAKE CHARLIE | 17639 GODFREY CT | | | | SPRING HILL | FL | 34610 | |
| 5417300 | BRAKE RYAN | 114 N MAIN ST APT A | | | | GIBSONBURG | OH | 43431 | |
| 5554253 | BRAKE VICTORIA | 5193 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 5417302 | BRAKEBILL TIMOTHY | 7 SOUTH 3RD STREET | | | | WOODSBORO | MD | 21798 | |
| 5417304 | BRAKEWOOD MICHELE | 10302 E AYESBURY ST | | | | WICHITA | KS | 67226-3659 | |
| 5554254 | BRALEE JONES | 1065 EARLY BLVD | | | | EARLY | TX | 76801 | |
| 5417306 | BRALEY JOY | 509 S MAIN ST CECIL015 | | | | NORTH EAST | MD | 21901 | |
| 5554255 | BRALEY TERESA | 14769 BARKSDALE ST | | | | DALE CITY | VA | 22193 | |
| 5554256 | BRALINDA CHRISTIAN | 88 VANCE AVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5554257 | BRALLIER BROOK | 143 CENTERVILLE RD | | | | BEDFORD | PA | 15522 | |
| 5417308 | BRAMA LINDSAY | 5304 74TH PL E | | | | ELLENTON | FL | 34222 | |
| 5554258 | BRAMAN LOIS | 10000 GATE PKWY N | | | | JACKSONVILLE | FL | 32246 | |
| 5554259 | BRAMAN MAGEN | 12126 BARIMBA PL | | | | GULFPORT | MS | 39503 | |
| 5417310 | BRAMANTI HENRY | 10170 BOONE CIR | | | | MINNEAPOLIS | MN | 55438-1916 | |
| 5554260 | BRAMASCO EFRIN | 737 MICHIGAN AVE | | | | BEAUMONT | CA | 92223 | |
| 5417312 | BRAMBILA RODOLFO | 1625 MEMORIAL DR HAMPDEN013 | | | | CHICOPEE | MA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 537 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554261 | BRAMBLE ANITA | 206 ENIGHED | | | | VI | VI | 00830 | |
| 5417314 | BRAMBLE LENNOX | 915 ASHFORD ST | | | | BROOKLYN | NY | 11207-8603 | |
| 5417316 | BRAMBLE LINDA | 4 HAWTHORNE AVE N | | | | METHUEN | MA | 01844 | |
| 5409544 | BRAMBLE MARGARET INDIVIDUALLY AND AS THE EXECUTRIX OF THE ESTATE OF PAUL BRAMBLE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5417318 | BRAMBLETT JESSE | 4404 PANORAMA DRIVE | | | | COHUTTA | GA | 30710 | |
| 5554262 | BRAME ALICIA R | 14101 RIDGEWAY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5554263 | BRAME TEAR | 27 WARREN SH | | | | SI | NY | 10304 | |
| 5554264 | BRAMEL BRIAN | -4568 POULI RD | | | | KAPAA | HI | 96746 | |
| 5554265 | BRAMEL STEPHANIE | 116 SWAR DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5554266 | BRAMER DANIELLE | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 5417320 | BRAMER KAREN | 1150 N INDIANA ST APT 1 | | | | GRIFFITH | IN | 46319 | |
| 5554267 | BRAMFORD PAUL | 3450 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5417322 | BRAMING SCOTT | 770 MERIDIAN RD | | | | VALPARAISO | IN | 46385-8506 | |
| 5554268 | BRAMLET AMBER | 308 HILLVIEW DR | | | | WOODRIVER | IL | 62025 | |
| 5554269 | BRAMLETT BRONSON | P O BOX 3 | | | | KELSEYVILLE | CA | 95451 | |
| 5554270 | BRAMLETT DEBRA | 48 BASTOGNE DR | | | | FT BRAGG | NC | 28307 | |
| 5417324 | BRAMLETT JONATHAN | 16765 LAKEWOOD DR | | | | NEWBURG | MO | 65550 | |
| 5417321 | BRAMLETT KELLY | 103 VILLAGE PARK LN | | | | ELLIJAY | GA | 30540 | |
| 5554272 | BRAMLEY CHRISTOPHER | 11 HYDER ST NONE | | | | WESTBOROUGH | MA | 01581 | |
| 5554273 | BRAMM LISA | 10898 METRO PARKWAY | | | | FT MYERS | FL | 33912 | |
| 5417326 | BRAMMELL SHELBY | 12464 TWP RD 205 | | | | KENTON | OH | 43326 | |
| 5417328 | BRAMMER AMBER | 3800 COUNTY ROAD 170 | | | | CARDINGTON | OH | 43315 | |
| 5554274 | BRAMMER KARA | 14276 SONNY LN | | | | JACKSON | MI | 49202 | |
| 5554275 | BRAMMER VIRGINA | 1007 EAST REED RD | | | | LAFAYETTE | GA | 30728 | |
| 5554276 | BRAMWELL EDNA | 120 HILLOCK CT | | | | ORANGEBURG | SC | 29115 | |
| 5554277 | BRAN EDWARD | 1 23 | | | | ALPHARETTA | GA | 30022 | |
| 5554278 | BRAN LUIS | 3912 HATHAWAY AVE | | | | LONG BEACH | CA | 90815 | |
| 5554279 | BRAN OSCAR D | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554280 | BRAN OSCAR A JR | 301 SAGUARO DR | | | | GALLUP | NM | 87301 | |
| 5554281 | BRAN SARAI | 323 SE 24TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5554282 | BRANA RAFAEL | 1637 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| 5417330 | BRANAM ADAM | 48022 BLUNT ST | | | | FORT HOOD | TX | 76544 | |
| 5554283 | BRANAM DAVID | 201 HOLLY DR | | | | ALBANY | GA | 31705 | |
| 5417332 | BRANAM ELIZABETH | 8109 W CLIFF DR # KNOXO93 | | | | KNOXVILLE | TN | 37909-1606 | |
| 5554284 | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5417334 | BRANCA ROGELIO | 8610 NW 72ND ST MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5554285 | BRANCACCIO RICHARD | 31 WOODVALE RD | | | | NEW HAVEN | CT | 06516 | |
| 5417336 | BRANCALEONI DEBRA | 315 HIGH ST | | | | PHOENIXVILLE | PA | 19460-3220 | |
| 5554286 | BRANCATO JESSICA | 34 WEST COAL STREET | | | | SHENANDOAH | PA | 17976 | |
| 5554287 | BRANCAZIO RICK | 130 GARFIELD AVE | | | | MINGO JCT | OH | 43938 | |
| 5554288 | BRANCH ALLAN | 4233 VALLEY RD UP | | | | CLEVELAND | OH | 44109 | |
| 5554289 | BRANCH ANDREA | 333 GLENCAIRN CT | | | | RICHMOND | VA | 23009 | |
| 5554290 | BRANCH BARBARA | 806 COLLEGE CIR | | | | WILSON | NC | 27893 | |
| 5554291 | BRANCH BERAE | 508 CATINA WAY APT 119 | | | | NEWPORT NEWS | VA | 23608 | |
| 5554292 | BRANCH DAVID | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5484003 | BRANCH DAVID T | 34 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 5554293 | BRANCH DIANNE | 1506 LEMONTREE LN | | | | SILVER SPRING | MD | 20904 | |
| 5554294 | BRANCH ELLA | 1519 SALERNO DR | | | | SAINT LOUIS | MO | 63133 | |
| 5554295 | BRANCH EURA | 8565 GREENBELT RD APT 101 | | | | GREENBELT | MD | 20770 | |
| 5554296 | BRANCH JACQUELINE | 617 KING HEATH LN | | | | KINSTON | NC | 28504 | |
| 5554297 | BRANCH KELLIE | 7901 KNOLLWOOD LN | | | | CINCINNATI | OH | 45224 | |
| 5554298 | BRANCH KIMBERLY | 5429 COLLIER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5554299 | BRANCH LAKEN | 909 B E HAYES ST | | | | PENSACOLA | FL | 32504 | |
| 5554300 | BRANCH MICHLLE | PO BOX 66081 | | | | HAMPTON | VA | 23665 | |
| 5554301 | BRANCH MIRANDA | 1990 BURNS AVE | | | | SAINT PAUL | MN | 55119 | |
| 5404835 | BRANCH NELSON PATRICIA | 2826 LOS ANGELES ST | | | | ALEXANDRIA | LA | 71302 | |
| 5554302 | BRANCH ROCHELLE | 1690 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5554303 | BRANCH SHANEL | 2706 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5554304 | BRANCH SHANITA | 4406 CHAMBERS RD APT F3 | | | | MACON | GA | 31206 | |
| 5554305 | BRANCH SHANTA | 251 WILDER DR | | | | SAV | GA | 33024 | |
| 5554306 | BRANCH SHERRY T | 3104 4TH ST CIR | | | | JACKSONVILLE | FL | 32254 | |
| 5554307 | BRANCH SOLUTIONS INC | 4314 RUSSELL RD BLDG 101 | | | | MUKILTEO | WA | 98275 | |
| 5554308 | BRANCH SONIA | 10871 GAMBRIL DR | | | | MANNASAS | VA | 20109 | |
| 5554309 | BRANCH TALINA M | 6000 NE 80TH AVE | | | | PORTLAND | OR | 97218 | |
| 5554310 | BRANCH TARSHA | 1485S PORTER FIELD DR | | | | ORQNGCITY | VA | 22960 | |
| 5554311 | BRANCH TASHONMA K | 7708 W PARKWAY BLVD APT 2 | | | | TULSA | OK | 74127 | |
| 5554312 | BRANCH TERRENCE L | 7403 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5554313 | BRANCH TIANA | 5268THRUSH | | | | ST LOUIS | MO | 63120 | |
| 5554314 | BRANCH TONIA | 1015 29TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5554315 | BRANCH TONIA R | 1015 29TH ST | | | | NN | VA | 23607 | |
| 5554316 | BRANCH TRESA | 3409 RANDY RD | | | | CHEYENNE | WY | 82001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554317 | BRANCH VERONICA L | 506 GRAND PRIX BLVD | | | | NEW IBERIA | LA | 70563 | |
| 5554318 | BRANCH WILLIAM | 317 NE 131 STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5554319 | BRANCHARD PATRICIA | 20 17TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 5417338 | BRANCHE ALTHEA | 3916 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-2600 | |
| 5554320 | BRANCHHAERT KANDI | 8265 GLENDON WAY | | | | SACRAMENTO | CA | 95829 | |
| 5417340 | BRANCO JEFFREY | 68469 COMMERCIAL RD | | | | CATHEDRAL CITY | CA | 92234-7606 | |
| 5554321 | BRAND CAROLINA | 1 FISHING RUN COURT | | | | TAYLORS | SC | 29687 | |
| 4869081 | BRAND CONTENT INC | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 5554322 | BRAND JANE | 315 W GORDON PK | | | | BLOOMINGTON | IN | 47403 | |
| 5417342 | BRAND KATHLEEN | 4329 CANADA HILLS CT | | | | WALDORF | MD | 20602-3107 | |
| 5417343 | BRAND LORETTA | 3104 FOULOIS PASS | | | | FORT SAM HOUSTON | TX | 78234 | |
| 5554323 | BRAND SHEAMLE | 120 MCNEIL DR G 158 | | | | DOUGLAS | GA | 31533 | |
| 5554324 | BRANDA ALLEE | 1500 WALTON RESERVE BLV | | | | AUSTELL | GA | 30168 | |
| 5554325 | BRANDAN KATAYAMA | 520 LUNALILO HOME RD UNIT | | | | HONOLULU | HI | 96825 | |
| 5554326 | BRANDAUER BRIAUNNA | 1610 KNOX RD | | | | ARDMORE | OK | 73401 | |
| 5554327 | BRANDEBOURG DEBBIE | 248 2ND AVE W | | | | SPRINGFIELD | IL | 62702 | |
| 5554328 | BRANDEE BELLMAN | 611 W THOMAS STREET | | | | ROME | NY | 13440 | |
| 5554329 | BRANDEE BLACKMORE | 816 FIG AVE | | | | LUBBOCK | TX | 79403 | |
| 5554330 | BRANDEE BRIGGS | P O BOX 242 | | | | MCCARR | KY | 41544 | |
| 5554331 | BRANDEE FARIA | 53-147 KAMEHAMEHA HWY | | | | HAUULA | HI | 96717 | |
| 5554332 | BRANDEE MASINGALE | 103 OSMUN ST | | | | PONTIAC | MI | 48342 | |
| 5554333 | BRANDEE STEWART | 407 CORNELL AVE APT 11 | | | | ALBANY | CA | 95706 | |
| 5554334 | BRANDEL SHEILA | 208 WEST ELM APT 4 | | | | CHEROKEE | IA | 51012 | |
| 5554335 | BRANDEL WILLIAM | 43 MORGAN AVE | | | | SUMTER | SC | 29150 | |
| 5554336 | BRANDEN DAVIS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5417345 | BRANDENBURG BLANCA | 4317 E CANADA STRA | | | | TUCSON | AZ | 85706-2945 | |
| 5554337 | BRANDENBURG CAROL | 216 S MADISON | | | | ENID | OK | 73701 | |
| 5417347 | BRANDENBURG MARK | 191 CASCADE DR | | | | CRYSTAL LAKE | IL | 60012-3381 | |
| 5554338 | BRANDENBURG PATRICIA | 311 S 15 | | | | RICHMOND | IN | 47374 | |
| 5417349 | BRANDENBURG RUTHIE | 7999 PLEASANT CT | | | | FREDERICK | MD | 21701-3395 | |
| 5417351 | BRANDENBURG SHANE | 2117 E 150 S LOT 15 | | | | ANDERSON | IN | 46017-9793 | |
| 5417353 | BRANDENBURG SHEILA | 4341 N 75 W | | | | FRANKLIN | IN | 46131 | |
| 5554339 | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | |
| 5417355 | BRANDES CHRIS | 934 OSWEGO AVE INDIAN RIVER061 | | | | SEBASTIAN | FL | 32958 | |
| 5554340 | BRANDES THERESA | 518 ATLANTIC AVE | | | | KNOXVILLE | TN | 37917 | |
| 5417357 | BRANDES WILLIAM | 1609 DRYDEN LANE | | | | KAILUA | HI | 96734 | |
| 5554341 | BRANDEY MORGAN | 2600 PURDY SANO RD | | | | COLUMBIA | KY | 42728 | |
| 5554342 | BRANDI APONTE | 332 ROBERTS DR | | | | MARTINSBURG | WV | 25404 | |
| 5554343 | BRANDI ARCHER | 315 32ND AVE N | | | | CLINTON | IA | 52732 | |
| 5554344 | BRANDI BAMBRICK | 10113 WEST US 12 | | | | WHITE PIGEON | MI | 49099 | |
| 5554345 | BRANDI BASSO | 11415 BUCKINGHAM AVE | | | | DENHAM SPG | LA | 70726 | |
| 5554346 | BRANDI BLACK | 12 PINE ST | | | | MT UNION | PA | 17066 | |
| 5554347 | BRANDI BOLEY | 2120 S BURLESON BLV LT 23 | | | | BURLESON | TX | 76028 | |
| 5554348 | BRANDI BOWLING | PO BOX 86 | | | | BRADLEY | WV | 25818 | |
| 5554349 | BRANDI BOWMAN | 300 DUMAS AVE | | | | TALLADEGA | AL | 35160 | |
| 5554350 | BRANDI BRYANT | 123 UNKNOWN AVE | | | | SAC | CA | 95828 | |
| 5554351 | BRANDI BURRELL | 4456 N LOCKWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5409546 | BRANDI CADY | 1743 COUNTY ROAD 10 | | | | NORTH BEND | NE | 68649 | |
| 5554352 | BRANDI CALDWELL | 120 WOODHAVEN | | | | INGLESIDE | TX | 78362 | |
| 5554353 | BRANDI CEASAR | 1321 N ELTON CT | | | | LAKE CHARLES | LA | 70605 | |
| 5554354 | BRANDI CHEFFEN | 3831 MAULDIN | | | | NEW ORLEANS | LA | 70126 | |
| 5554355 | BRANDI CHISHOLM | 102 W APPLEBLOSSUM LN | | | | WELLINGTON | KS | 67152 | |
| 5554356 | BRANDI COOK | 256 MARKET ST APT 216 | | | | LOWELL | MA | 01852 | |
| 5554357 | BRANDI CORBIN | 250 W ELIZABETH ST | | | | EDGERTON | MN | 56128 | |
| 5554358 | BRANDI CORNETT | 4109 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5554359 | BRANDI CORRIGAN | 23547 TURTLE LAKES LN | | | | LUTZ | FL | 33559 | |
| 5554360 | BRANDI DAVID BOWLING | 471210 E 1090 RD | | | | MULDROW | OK | 74948 | |
| 5554361 | BRANDI DAVIS | 360 JUNE STONE APT G | | | | DAYTON | OH | 45414 | |
| 5554362 | BRANDI DELANCEY | 338 JOHNSON RD | | | | LUMBERTON | MS | 39455 | |
| 5554363 | BRANDI DESROSIERS | 706 DRYDEN RD | | | | EL PASO | TX | 79907 | |
| 5554364 | BRANDI DORLAN | PO BOX 2403 | | | | CANDLER | NC | 28715 | |
| 5554365 | BRANDI DOUGLAS | 1495 N WEBSTER APT 807 | | | | KOKOMO | IN | 46901 | |
| 5554366 | BRANDI DUNKIN | 822 W MAIN ST | | | | PALMYRA | PA | 17078 | |
| 5554367 | BRANDI E FRANKLIN | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |
| 5554368 | BRANDI EASTERLING | 2326 14 TH ST SW | | | | AKRON | OH | 44314 | |
| 5554369 | BRANDI ERVAN | 28250 SW 125 COURT AP313B | | | | HOMESTEAD | FL | 33032 | |
| 5554370 | BRANDI FOSTER | 1718 MARY ST | | | | HOUSTON | TX | 77026 | |
| 5554371 | BRANDI FULTZ | PO BOX 126 | | | | ISONVILLE | KY | 41149 | |
| 5554372 | BRANDI GILL | 15923 POPLAR CREEK ROAD | | | | ATHENS | AL | 35611 | |
| 5554373 | BRANDI GONZALES | 3777 MOWRY AVE APT 16 | | | | FREMONT | CA | 94536 | |
| 5554374 | BRANDI GRAY | 2312 N HARPER DR | | | | HARVEY | LA | 70058 | |
| 5554375 | BRANDI GREEN | 1154 MAGNOLIA DR | | | | MACON | GA | 31217 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5554376 | BRANDI GRIFFIN | 8212 MERRIWEATHER CIRCLE | | | | RALEIGH | NC | 27616 | |
| 5554377 | BRANDI GUZMAN | 715 WILLIE AVE | | | | DANVILLE | VA | 24540 | |
| 5554378 | BRANDI HAIRSTON | 52825 SABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5554379 | BRANDI HARPS | 108 MIDDLETON | | | | MARION | SC | 29169 | |
| 5554380 | BRANDI HEDRICK | 16632 IRISH RIDGE ROAD | | | | EAST LIVERPOOOL | OH | 43920 | |
| 5554381 | BRANDI HINTON | 4319 KEYGATE DR APT 304 | | | | TOLEDO | OH | 43614 | |
| 5554382 | BRANDI HOLMES | 2066 E ANN ST | | | | PHILA | PA | 19134 | |
| 5554383 | BRANDI HUDSON | 44100 35TH ST APT 83 | | | | LANCASTER | CA | 93536 | |
| 5554384 | BRANDI HUNT | 220 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5554385 | BRANDI HUTCHISON | 619 W 3RD ST | | | | MARION | IN | 46952 | |
| 5554386 | BRANDI J THOMAS | 10334 LILAC AVE | | | | STLOUIS | MO | 63137 | |
| 5554387 | BRANDI JACKSON | 1666 S EXTENSION | | | | MESA | AZ | 85210 | |
| 5554388 | BRANDI JAIME | 2804 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 | |
| 5554389 | BRANDI JOHNSON | 11800 GRANT RD 1005 | | | | CYPRESS | TX | 77429 | |
| 5554390 | BRANDI JOSH CASH | 1468 OLD SPRINGFIELD RD | | | | NEW HOLLAND | OH | 43145 | |
| 5554391 | BRANDI K GATES | 4948 E 900 S | | | | JONESBORO | IN | 46938 | |
| 5554392 | BRANDI KAPERAK | 359 CTY RD 46 | | | | MIDLAND CITY | AL | 36350 | |
| 5554393 | BRANDI KELLY | 681 AMBLER DRIVE | | | | SPRING | TX | 77379 | |
| 5554394 | BRANDI KUGLER | 6 SANDALWOOD DR | | | | NEWARD | DE | 19713 | |
| 5554395 | BRANDI L BOLT | 712 LAGUARD ST | | | | THIBODAUX | LA | 70301 | |
| 5554396 | BRANDI L FOLEY | 515 W INDIANA AVE APT 12 | | | | BISMARCK | ND | 58504 | |
| 5554397 | BRANDI L HARROD | 255 OHIO AVE | | | | SALEM | OH | 44460 | |
| 5554398 | BRANDI L NOUREDDINE | 3005 TULANE AVE | | | | FARMINGTON | NM | 87402 | |
| 5554399 | BRANDI LAWSON | 435 S WASHINGTON ST SPT 3 | | | | KOKOMO | IN | 46901 | |
| 5554400 | BRANDI LEWIS | 7011 RUDISILL CT APT 3B | | | | BALTIMORE | MD | 21244 | |
| 5554401 | BRANDI LUNARDINI | 100 COUNTY RD 1221 | | | | QUITMAN | MS | 39355 | |
| 5554402 | BRANDI LYNCH | 172 DORATHOY DR | | | | WESTWEGO | LA | 70094 | |
| 5554403 | BRANDI M OWENBY | 55 BEAVERDAM STREET | | | | CANTON | NC | 28716 | |
| 5554404 | BRANDI MACE | 1097 FROST RD APT 101 | | | | STREESTBORO | OH | 44241 | |
| 5554405 | BRANDI MACK | 2425 PAGE GREEN RD | | | | CORTLAND | NY | 13045 | |
| 5554406 | BRANDI MAHON | PO BOX 267 | | | | VARNEY | WV | 25696 | |
| 5554407 | BRANDI MARQUEZ | 31974 AVE D | | | | YUCAIPA | CA | 92399 | |
| 5554408 | BRANDI MCCRAY | PO BOX 99 | | | | MOIRA | NY | 12960 | |
| 5554409 | BRANDI MCGHEE | 6228 FLATROCK RD APT D | | | | COLUMBUS | GA | 31907 | |
| 5554410 | BRANDI MEREDITH | 2200 E GIER RD | | | | ADRIAN | MI | 49221 | |
| 5554411 | BRANDI MORGAN | 351 N WILLOW | | | | BLYTHE | CA | 92225 | |
| 5554412 | BRANDI NEAL RILEY BAILEY | 2831 VERA AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5554413 | BRANDI NELSON | 770 THOMPSON DR | | | | STL | MO | 63031 | |
| 5554414 | BRANDI NEUBURG | 192 FLORANCE ST | | | | LEOMINSTER | MA | 01453 | |
| 5554415 | BRANDI NEWBERRY | 3860 BUIE PHILADELPHUS RD | | | | RED SPRINGS | NC | 28377 | |
| 5554416 | BRANDI NORMAN | 425 SOUTHERN BLVD 311 | | | | WARREN | OH | 44485 | |
| 5554417 | BRANDI NUNO | 345 EAST AMBER WAY | | | | HANFORD | CA | 93230 | |
| 5554418 | BRANDI OTIS | 632 CENTRAL COURT | | | | STUBENVILLE | OH | 43952 | |
| 5554419 | BRANDI PEDROZA | 913 W POPLAR ST | | | | WALLA WALLA | WA | 99362 | |
| 5554420 | BRANDI PITTS | 2692 US HWY 23 | | | | PORTSMOUTH | OH | 45662 | |
| 5554421 | BRANDI PO BOX 1276 | PO BOX 1276 | | | | WAIANAE | HI | 96792 | |
| 5554422 | BRANDI PONDER | 591 ROBINSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5554423 | BRANDI PRICE | 1945 ROBERT HARDEMAN ROAD | | | | WINTERVILLE | GA | 30683 | |
| 5554424 | BRANDI PULLEY | 540 SONOMA LANE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5554425 | BRANDI R PIERCE | 10520 RICH ST | | | | MOXAHALA | OH | 43761 | |
| 5554426 | BRANDI RICHARDS | 609 LANDERS STREET | | | | SHELBYVILLE | TN | 37160 | |
| 5554427 | BRANDI ROCKO | 51 LANGON ST | | | | COHOES | NY | 12040 | |
| 5554428 | BRANDI ROWE | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135 | |
| 5554429 | BRANDI RUMPH | 213 SOUTH MORGAN ST APT 3 | | | | GLASGOW | KY | 42141 | |
| 5554430 | BRANDI RUSSELL | 1031 SE 30TH | | | | TOPEKA | KS | 66605 | |
| 5554431 | BRANDI SMITH | 13607 S HOMAN AVENUE | | | | ROBBINS | IL | 60472 | |
| 5554432 | BRANDI SOMERVILLE | 1371 HOLLOW ROCK DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5554433 | BRANDI SPECHT | 4330 PANORAMA DR SPC 42 | | | | PLACERVILLE | CA | 95667 | |
| 5554434 | BRANDI SWANIGAN | 427 CARLINE DR | | | | O FALLON | IL | 62269 | |
| 5554435 | BRANDI TAYLOR | 3944 US HWY 259 N | | | | DAINGERFIELD | TX | 75638 | |
| 5554436 | BRANDI THOMISON | 4012 WOODVILLE RD | | | | BARTLESVILLE | OK | 74006 | |
| 5554437 | BRANDI THOMPSON | 226 WRIGHT ST | | | | DENVER | CO | 80231 | |
| 5554438 | BRANDI TURLEY | 1248 ST RT 38 | | | | WASHINGTON CH | OH | 43160 | |
| 5554440 | BRANDI WALKER | 8008 NW 31ST AVE APT 1307 | | | | GAINESVILLE | FL | 32606 | |
| 5554441 | BRANDI WASHINGTON | 4400 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5554442 | BRANDI WATKINS | 21061 ALAMINOS DR | | | | SAUGUS | CA | 91350 | |
| 5554443 | BRANDI WEEKS | 2210 S HOAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5554444 | BRANDI WELLS | 19921 MONK LANE | | | | MONTGOMERY | TX | 77316 | |
| 5554445 | BRANDI WENDELL | 1602 E PRAIRE ST | | | | DECATUR | IL | 62521 | |
| 5554446 | BRANDI WHEELER | 2688 HECTOR WALKER RD | | | | MANNING | SC | 29102 | |
| 5554447 | BRANDI WONDERLY | 1659 W MILLGROVE RD | | | | RISINGSUN | OH | 43457 | |
| 5554448 | BRANDI WOODLAND | 25 LAWTON ST | | | | COLDWATER | MI | 49036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554449 | BRANDI Y BELCARIES | 2190 NW 104ST | | | | MIAMI | FL | 33147 | |
| 5554450 | BRANDI ZEIGLER | 20404 LINDOS COURT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5554451 | BRANDICE OLSON | 915 N FOREST DR | | | | RIVERTON | WY | 82501 | |
| 5554452 | BRANDIE BAGGATTS | 27010XFORD CIRCLE | | | | UPPER MARLBORO | MD | 20772 | |
| 5554453 | BRANDIE CHAPPELL | 198 CANAL ST | | | | LEESBURG | GA | 31763 | |
| 5554454 | BRANDIE EASTER | 6268 GATE CITY HWY | | | | BRISTOL | VA | 24202 | |
| 5554455 | BRANDIE HANKEY | 1526 LARK ST | | | | HANFORD | CA | 93230 | |
| 5554456 | BRANDIE JEFFRESS | PO BOX 77 | | | | ROZET | WY | 82727 | |
| 5554457 | BRANDIE KLEIN | 10925 SOFT SHELL DR | | | | VENUS | TX | 76084 | |
| 5554458 | BRANDIE M HANKEY | 1514 LARK | | | | HANFORD | CA | 93230 | |
| 5554459 | BRANDIE MCDANIELS | 4242 VALLEY FORDS RD | | | | MTVERNON | IL | 62864 | |
| 5554460 | BRANDIE MELLE | 15071 COLBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5554461 | BRANDIE N BROWN | 203A WILKES ST | | | | LAGRANGE | GA | 30240 | |
| 5554462 | BRANDIE NEWBRAUGH | 480 LEONARD AVE | | | | FAIRMONT | WV | 26554 | |
| 5554463 | BRANDIE SCHOATE | 601 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5554464 | BRANDIE SKINNER | 644 HARBARD AVE | | | | CLOVIS | CA | 93612 | |
| 5554465 | BRANDIE SMITH | 3278 ASHGATE WAY | | | | ONTARIO | CA | 91761 | |
| 5554466 | BRANDIE TURNER | 5046 NE 7TH AVE | | | | PORTLAND | OR | 97211 | |
| 5417359 | BRANDILA HILDA | 1632 N AVERS AVE FL 2 | | | | CHICAGO | IL | 60647-4604 | |
| 5554467 | BRANDI-MIKE SCOTT | 336 HENDERSON CHAPEL RD | | | | PIGEON FORGE | TN | 37863 | |
| 5554468 | BRANDIN CORTEL | 2524 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 5554469 | BRANDIS DIXON | 2925 T STREET | | | | OMAHA | NE | 68107 | |
| 5409548 | BRANDIS GILL J AND JUDY BRANDIS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5417361 | BRANDL BRUCE | 6202 E BULLDOG CT UNIT B | | | | TUCSON | AZ | 85708-1419 | |
| 5554470 | BRANDLE BRIANNE | 105 5TH ST SW 5 | | | | ALBUQUERQUE | NM | 87102 | |
| 5554471 | BRANDLEE JASON | 290 MAIN STREET | | | | MCADENVILLE | NC | 28101 | |
| 5554472 | BRANDLYN LOURAE | 3040 HEARNE AVE | | | | KINGMAN | AZ | 86409 | |
| 5417363 | BRANDO SHIRLEY | 319 NEW JERSEY AVE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5554473 | BRANDOM TAMMY K | 168 GAY ST | | | | NEWARK | OH | 43055 | |
| 5409550 | BRANDON & SHANNON WEGNER | 27469 123RD STREET NW | | | | ZIMMERMAN | MN | 55398 | |
| 5554474 | BRANDON A WILSON | 1363 ROSEDALE CT | | | | NASHVILLE | TN | 37207 | |
| 5417365 | BRANDON AARON | 14037 PETER NOYES DR | | | | HORIZON CITY | TX | 79928-5593 | |
| 5554475 | BRANDON ABRAHAMSON | 502 MONROE AVE | | | | CLOQUET | MN | 55720 | |
| 5554476 | BRANDON ADAM | 12 DIAMOND CIR | | | | FORT RUCKER | AL | 36362 | |
| 5554477 | BRANDON ALLEY | 5933 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 5554478 | BRANDON ANDREWS | 81 BUNKER HILL STREET | | | | CHARLESTOWN | MA | 02129 | |
| 5554479 | BRANDON ANITA | 3004 IVY WOOD LN | | | | DURHAM | NC | 27703 | |
| 5554480 | BRANDON BAKER | 1401 S CR 198 | | | | FREMONT | OH | 43420 | |
| 5554481 | BRANDON BAUDUIN | 510 E NASH ST | | | | LOUISBURG | NC | 27549 | |
| 5554482 | BRANDON BERTOZZI | 6300 VAN BUREN ST NE | | | | FRIDLEY | MN | 55432 | |
| 5554483 | BRANDON BEUTLER | 2420 APACHE ST | | | | CHEYENNE | WY | 82009 | |
| 5554484 | BRANDON BIDDIX | 25 GILMORE DR | | | | ASHEVILLE | NC | 28803 | |
| 5554485 | BRANDON BLAKE | 320 W 2ND ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5417367 | BRANDON BLUE | 5517 113TH AVE ALLEGAN005 | | | | FENNVILLE | MI | 49408 | |
| 5554486 | BRANDON BOYKIN | 102 BOWHILL COURT | | | | IRMO | SC | 29063 | |
| 5409552 | BRANDON BOYLE | 2 GLENDALE ROAD | | | | FLANDERS | NJ | 07836 | |
| 5554487 | BRANDON BRACKETT | 4545 HOLLY PLACE | | | | STL | MO | 63115 | |
| 5554488 | BRANDON BROOKE | 0340 E TOTO RD | | | | KNOX | IN | 46534 | |
| 5554489 | BRANDON BROWN | 214 S DIVISION | | | | BUFFALO | NY | 14206 | |
| 5554490 | BRANDON BURKS | 14713 KREMS AVE | | | | MAPLE HTS | OH | 44137 | |
| 5554491 | BRANDON BUSH | 3900 SCHATULGA RD | | | | COLUMBUS | GA | 31907 | |
| 5554492 | BRANDON BUSSE | 1402 MONTE VISTA AVE | | | | ROSAMOND | CA | 93560 | |
| 5554493 | BRANDON C PERRY | 6376 BRIDGE ST | | | | RAVENNA | OH | 44266 | |
| 5417369 | BRANDON CAMILLE | 611 BROCKWOOD AVE | | | | MEMPHIS | TN | 38109-7524 | |
| 5554494 | BRANDON CATHERINE | 270 KULALANI DR | | | | KULA | HI | 96790 | |
| 5554495 | BRANDON CHELBY | 1817 MILLCREEK DR | | | | RISON | AR | 71665 | |
| 5554496 | BRANDON COLE | 43 TIMBER ROCK ROAD | | | | GAITHESBURG | MD | 20878 | |
| 5554497 | BRANDON COLSRUD | 51816 WILDLIFE RD | | | | SANDSTONE | MN | 55072 | |
| 5554498 | BRANDON COREY | 2702 ALDINE CIRCLE | | | | LAKELAND | FL | 33801 | |
| 5554499 | BRANDON COULTER | 1988 CLINTON | | | | CHAMBERSBURG | PA | 17202 | |
| 5554500 | BRANDON CROUTH | 348 EAST WALNUT ST | | | | ONIEDA | NY | 13421 | |
| 5554501 | BRANDON DANJOU | 175 LESSIG ROAD | | | | LEECHBURG | PA | 15656 | |
| 5554502 | BRANDON DEBORAH | PO BOX 314 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5554503 | BRANDON DESROSIER | 2397 STOCKBRIDGE AVE | | | | BURTON | MI | 48509 | |
| 5554504 | BRANDON DRAKE | 3539 MORGAN LN | | | | ROSEVILLE | OH | 43777 | |
| 5554505 | BRANDON DURBIN | 916-A-MASTERSON AVE | | | | HIXSON | TN | 37343 | |
| 5554506 | BRANDON E AFONG | 3453 MALUHIA ST | | | | HONOLULU | HI | 96816 | |
| 5554507 | BRANDON EHIEZE | 2766 73RD AVE | | | | OAKLAND | CA | 94602 | |
| 5554508 | BRANDON ELLIS | 9519 BATTAGLIA DR | | | | BAKERSFIELD | CA | 93311 | |
| 5417371 | BRANDON ERMINIA | 3002 ANTELOPE ST APT 15 | | | | CORPUS CHRISTI | TX | 78408-3625 | |
| 5554509 | BRANDON ESTHER | 102 CANARY DR | | | | DANVILLE | VA | 24540 | |
| 5417373 | BRANDON EVA | 3605 BUFFALO TRL # BELL027 | | | | TEMPLE | TX | 76504-3653 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554510 | BRANDON FINN | 612 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5554511 | BRANDON FITCH | 125 TAYLOR RD | | | | GANSEVORT | NY | 12831 | |
| 5554512 | BRANDON FLECIA | 1412 WILSON LEE BLVD | | | | STATESVILLE | NC | 28677 | |
| 5554513 | BRANDON FREDRICK | 508 WEST MARKET ST | | | | SCRANTON | PA | 18508 | |
| 5554514 | BRANDON FREEMAN | 1210 SHERWOOD AVE | | | | BALTIMORE | MD | 21239 | |
| 5554515 | BRANDON GADSON | 1336 NE 54TH STREET | | | | OCALA | FL | 34479 | |
| 5554516 | BRANDON GERHARDT | 1910 15TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5554517 | BRANDON GREEN | 9972A MISSION CHURCH RD | | | | LOCUST | NC | 28097 | |
| 5409554 | BRANDON GRESHAM | 2387 TAHOE AVE | | | | TULARE | CA | 93274 | |
| 5554518 | BRANDON GRIFFIN | 391 MONROE BRUCE FARM RD | | | | CAMPOBELLO | SC | 29322 | |
| 5554519 | BRANDON HAMILTON | 1978 MCGIRTS POINT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 5554520 | BRANDON HANNING SHAINA | PO BOX 561 | | | | BELLE | WV | 25015 | |
| 5554521 | BRANDON HANSEN | 14589 220TH ST E NONE | | | | HASTINGS | MN | 55033 | |
| 5554522 | BRANDON HEMPHILL | HEIDI LUCE | | | | ADRIAN | MI | 49221 | |
| 5554523 | BRANDON HESTERLEE | 16778 PALM ST | | | | HESPERIA | CA | 92345 | |
| 5409556 | BRANDON HOLT | 165 RICHARDSON RD | | | | PITAYUNE | MS | | |
| 5554524 | BRANDON HOOD | 1012 VINE STREET | | | | LUSBY | MD | 20657 | |
| 5554525 | BRANDON HOWARD | 3357 MAYSVILLE ROAD | | | | HUNTSVILLE | AL | 35811 | |
| 5554526 | BRANDON HOWARTH | 9 RINGER DR | | | | SOMERSWORTH | NH | 03878 | |
| 5554527 | BRANDON HOWELL | 2011 S VERACREST DR | | | | FLORENCE | MT | 59833 | |
| 5554528 | BRANDON INGRAM | 5337 CLAY TERRACE | | | | WASHINGTON | DC | 20019 | |
| 5554529 | BRANDON IVERSON | 2190 GREENTREE CR | | | | BARTOW | FL | 33830 | |
| 5554530 | BRANDON J COOPER | 6822 CHESAPEAX0 DR | | | | ST LOUIUS | MO | 63033 | |
| 5554531 | BRANDON JASON | 453 LOCUST LANE | | | | DANVILLE | VA | 24540 | |
| 5554532 | BRANDON JOHN | 625 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5554533 | BRANDON JOHNSON | 5118 S FREYA ST | | | | SPOKANE | WA | 99223 | |
| 5554534 | BRANDON JONES | 5519 HORNADAY RD | | | | GREENSBORO | NC | 27409 | |
| 5554536 | BRANDON K DILLINGHAM | 943 N LECLAIRE | | | | CHICAGO | IL | 60651 | |
| 5554537 | BRANDON KITTY | 402SUTHERLIN PLACE | | | | DANVILLE | VA | 24541 | |
| 5554538 | BRANDON L DYSON | 181 POND VIEW RD | | | | LORIS | SC | 29569 | |
| 5554539 | BRANDON L SMITH | 2912 IRON GATE LN | | | | CHARLOTTE | NC | 28215 | |
| 5554540 | BRANDON LAMARIO | 4722 SOUTH GRAND 1N | | | | ST LOUIS | MO | 63111 | |
| 5554541 | BRANDON LARRY | 932 MACKOW | | | | TOLEDO | OH | 43607 | |
| 5554542 | BRANDON LATRICE | 6609 HARVERD AVE | | | | RAYTOWN | MO | 64133 | |
| 5554543 | BRANDON LAVADA | 1491 W 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5554544 | BRANDON LAYFIELD | 1805 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5554545 | BRANDON LLOYD | 2 FAIRFAX HALL | | | | NEWARK | DE | 19711 | |
| 5554546 | BRANDON LORDAHL | 832 CARNEY BLVD | | | | MARINETTE | WI | 54143 | |
| 5554547 | BRANDON LUCAS | 1236 WHISKEY RD | | | | LEESVILLE | SC | 29070 | |
| 5554548 | BRANDON MAESE | 5111 PROSPECTOR WAY NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5409558 | BRANDON MALONE | 114 COTHRAN DR | | | | GREENWOOD | SC | 29649-9171 | |
| 5554549 | BRANDON MARQUIS | 699 BETTES AVE | | | | AKRON | OH | 44310 | |
| 5554550 | BRANDON MCLAIN | 5342 COLONIAL GARDEN DRIV | | | | HUNTERSVILLE | NC | 28078 | |
| 5554551 | BRANDON MEREDITH | 1519 BRUSSEL STREET | | | | NASHVILLE | TN | 37206 | |
| 5554552 | BRANDON MILLS | 5633 SECOR RD | | | | TOLEDO | OH | 43612 | |
| 5554553 | BRANDON MIRACLE | 5877 ROSS RD | | | | FAIRFIELD | OH | 45014 | |
| 5554554 | BRANDON MONTANEZ | 210 LINDA AVE | | | | MERRITT | FL | 32953 | |
| 5554555 | BRANDON MONTE | 12500 POST CREEK PL | | | | GERMANTOWN | MD | 20874 | |
| 5554556 | BRANDON MOON | 1156 COUNTY ROAD 352 | | | | RIFLE | CO | 81650 | |
| 5554557 | BRANDON MOORE | 534 CHARLANA DR | | | | BAKERSFIELD | CA | 93308 | |
| 5554558 | BRANDON MURRAY | 19 MILDRED TERRACE | | | | VAUXHALL | NJ | 07088 | |
| 5554559 | BRANDON NIKKI | SHANIKA BRANDON | | | | LOUISVILLE | KY | 40212 | |
| 5417375 | BRANDON NOAH | 404 MARION QUIMBY DRIVE | | | | STEVENSVILLE | MD | 21666 | |
| 5554561 | BRANDON OLSON | 7229 35TH AVE | | | | KENOSHA | WI | 53142 | |
| 5554562 | BRANDON ONEAL | 1134 MCBRIEN | | | | EAST RIDGE | TN | 37412 | |
| 5554563 | BRANDON OSTLER | 15618 FOREST RUN DR | | | | CYPRESS | TX | 77433 | |
| 5554564 | BRANDON PARKHURST | 102 SIERRA ST | | | | WATSON | IL | 62473 | |
| 5417377 | BRANDON PERRY | 2002 E 60TH ST | | | | SAVANNAH | GA | 31404-4740 | |
| 5554565 | BRANDON PILCHER | 219 MERLE LN | | | | BEAN STATION | TN | 37708 | |
| 5554566 | BRANDON POLK | 11934 STRAND PL 7 | | | | STL | MO | 63033 | |
| 5554567 | BRANDON PRICE | 105 HEDGEWICK DRIVE | | | | NEWARK | DE | 19702 | |
| 5554568 | BRANDON PRINCIPE | 9243 GERALD DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5554569 | BRANDON RAYFORD | 5435 DOWNING ST | | | | ALEXANDRIA | LA | 70131 | |
| 5554570 | BRANDON REED | 2008 SOUTH MAIN ST APT 3 | | | | HOPKINSVILLE | KY | 42240 | |
| 5554571 | BRANDON REXROAD | 4046 EQUESTRIAN LN | | | | NORCO | CA | 92860 | |
| 5554572 | BRANDON REYNOLDS | 5710 DAHLIA DR | | | | BATTLE CREEK | MI | 49017 | |
| 5554573 | BRANDON RITA | 210 NORTH 17 STAPT 702 | | | | ST LOUIS | MO | 63103 | |
| 5409560 | BRANDON RUDD | 1935 SHADECLIFF TERRACE | APT D | | | BIRMINGHAM | AL | 35216 | |
| 5554574 | BRANDON RUNDLES | 19 JON ST | | | | METROPOLIS | IL | 42060 | |
| 5554575 | BRANDON RUSSELL | 26814 S MOONEY BLVD SPACE C-91 | | | | VISALIA | CA | 93277 | |
| 5417379 | BRANDON SARA | 1519 DIABLO DRIVE | | | | CROSBY | TX | 77532 | |
| 5554577 | BRANDON SHAW | 5729 S HIL MAR CIR | | | | DISTRICT HEIGHTS | MD | 20747 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 542 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554578 | BRANDON SHIPLEY | 1225 W DESERT GLEN DR | | | | QUEEN CREEK | AZ | 85143 | |
| 5554579 | BRANDON SHON HOPKINS | 26988 OLD ROUTE 35 | | | | CHILLICOTHE | OH | 45601 | |
| 5554580 | BRANDON SHONTE | 1109 MOUNT ERIN DR | | | | RICHMOND | VA | 23231 | |
| 5554581 | BRANDON SIEG | 1425 MOSSWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5554582 | BRANDON SIMPSON | 20 WEST BONOMO DR | | | | FAIRBORN | OH | 45324 | |
| 5554583 | BRANDON SMITH | 1160 W 125TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5554584 | BRANDON SNYDER | 10331 TROUT RD | | | | ABINGDON | VA | 24210 | |
| 5554585 | BRANDON ST MARKS | 22 LOCUST | | | | BUTTE | MT | 59701 | |
| 5554586 | BRANDON STAFFORD | 9717 MARYVILLE LN | | | | FORT WORTH | TX | 76108 | |
| 5554587 | BRANDON STEVE | 2224 US HWY 87 E TR 13 | | | | BILLINGS | MT | 59101 | |
| 5554588 | BRANDON TAMMY | 4172 E 75TH ST | | | | CLEVELAND | OH | 44105 | |
| 5554589 | BRANDON THOMPSON | 1052 MCCOY RD | | | | MC KEES ROCKS | PA | 15136 | |
| 5417381 | BRANDON TONY | 2473 PETRUS CIR N | | | | OZARK | MO | 65721 | |
| 5554591 | BRANDON VAIL | 4922 STONY RUN CT | | | | FORT WAYNE | IN | 46825 | |
| 5554592 | BRANDON VERONICA | 12125 WENSLEY | | | | ST LOUIS | MO | 63033 | |
| 5554593 | BRANDON WALLACE | 34 RAILROAD ST | | | | JEFFERSONVILLE | OH | 43128 | |
| 5554594 | BRANDON WATERS | 7056 BLUELAKE RD | | | | BLACKSHEAR | GA | 31516 | |
| 5554595 | BRANDON WATKINS | 235 JAMES I HARRISON JR | | | | TUSCALOOSA | AL | 35405 | |
| 5554596 | BRANDON WIESEN | 195 N STATE ST | | | | RITTMAN | OH | 44270 | |
| 5554597 | BRANDON WILLIAMS | 111 EAST 18TH APT 114 | | | | NORFOLK | VA | 23517 | |
| 5554598 | BRANDON WILSON | 6001 THOMASTON RD | | | | MACON | GA | 31220 | |
| 5554599 | BRANDON WONG | 568 SADDLEBACK TER | | | | FREMONT | CA | 94536 | |
| 5554600 | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | |
| 5409562 | BRANDON WRIGHT | 2008 SCENIC DRIVE | | | | MODESTO | CA | 95355 | |
| 5554601 | BRANDONCDUB BRANDONCDUB | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 5554602 | BRANDONISIO GRACE | 306 MARK AVE | | | | GLENDALE HEIGHTS | IL | 60137 | |
| 5409564 | BRANDS DISCOUNT LLC | 6140 VARIEL AVE | | | | WOODLAND HILLS | CA | 91367-3721 | |
| 5417383 | BRANDS KIM | 9629 E OLLA AVE | | | | MESA | AZ | 85212-1496 | |
| 5554603 | BRANDSON LASHONDA | 3291 WHITTER PLACE | | | | INDIANAPOLIS | IN | 46218 | |
| 5554604 | BRANDT AMANDA | 6402 SYLVIA DR | | | | BROOK PARK | OH | 44142 | |
| 5554605 | BRANDT ANDREA | 60-22 WILKINSON PASS LANE | | | | WAYNESVILLE | NC | 28786 | |
| 5554606 | BRANDT ART | 19123 SPRING BLOSSOM LN | | | | CORNELIUS | NC | 28031 | |
| 5417385 | BRANDT BRENDA | 101 MOUNTAIN VIEW LANE | | | | OLIVER SPRINGS | TN | 37840 | |
| 4884592 | BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222 | |
| 5554607 | BRANDT GABRIEL | 24 HUCKLYBERRY LANE | | | | MANCHESTER | CT | 06040 | |
| 5554608 | BRANDT JASMINE J | 3381 WEBER ST | | | | OMAHA | NE | 68112 | |
| 5554609 | BRANDT JOSLYN | 3606 BUFFALO GRASS DR | | | | CHRISTIANA | TN | 37037 | |
| 5554610 | BRANDT LIZ | 98 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5417387 | BRANDT MOLLI | 1072 75TH ST | | | | BELLE PLAINE | IA | 52208 | |
| 5554611 | BRANDT STEINBERG LEWIS & BLOND LLP | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5554612 | BRANDT WAYNE M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5409568 | BRANDUSA BIANCA | 5445 S 163RD RD | | | | BRIGHTON | MO | 65617 | |
| 5554612 | BRANDVIG BART G | 16756 5TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 5554613 | BRANDY ALLEN | 1722 LAMBERT DR | | | | CLARKSTON | WA | 99403 | |
| 5554614 | BRANDY ANDERSON | PO BOX 126 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5554615 | BRANDY APPLE | STONE BLUFF DR | | | | FENTON | MO | 63026 | |
| 5554616 | BRANDY APPLING | 520 ASTON APPLING RD | | | | AUBURN | KY | 42206 | |
| 5554617 | BRANDY BALDWIN | PO BOX 2294 | | | | MARTINSBURG | WV | 25402 | |
| 5554618 | BRANDY BARNUM | 31291 COTTONWOOD RD | | | | GUSTINE | CA | 95322 | |
| 5554619 | BRANDY BENNETTE | 414 EAST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5554620 | BRANDY BETZ | 211 RACE ST | | | | BAINBRIDGE | PA | 17502 | |
| 5554621 | BRANDY BOUREHLA | 6895 32ND AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5554622 | BRANDY BOWEM | 465 N 1200 W | | | | SLC | UT | 84116 | |
| 5554623 | BRANDY BRADLEY | 2208A AIRPORT BLVD | | | | WEST COLUMBIA | SC | 29170 | |
| 5554624 | BRANDY BRECKENRIDGE | 19018 E 6TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5409570 | BRANDY BRINSMEAD | 16544 ELLEN SPRINGS DRIVE | | | | LOWER LAKE | CA | 95457 | |
| 5554625 | BRANDY BROTHERS | 7574 ROSE DRIVE APARTMENT 36 | | | | LISBON | OH | 44432 | |
| 5554626 | BRANDY BROWARD WHITE | 224 N FOUTH ST | | | | HAMPTON | VA | 23607 | |
| 5554627 | BRANDY BROWN | 6655 OBISPO AVE 270 | | | | LONG BEACH | CA | 90805 | |
| 5554628 | BRANDY BUCKLEY | 40492 23RD ST | | | | MITCHELL | NE | 69357 | |
| 5554629 | BRANDY BURNS | 7915 24TH AVE | | | | TAMPA | FL | 33619 | |
| 5554630 | BRANDY C COLBERT | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| 5554631 | BRANDY CALANDRELLI | 2091 JEWL LANE | | | | REDDING | CA | 96001 | |
| 5554632 | BRANDY CAMPBELL | 960 JP CAMPBELL ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5554633 | BRANDY CANAFAX | 670 RED ROSE CIRCLE | | | | OLIVE HILL | KY | 41164 | |
| 5554635 | BRANDY COBB | 1906 LONG HOLLOW PIKE | | | | GALLATIN | TN | 37066 | |
| 5554636 | BRANDY COLTER | 446 MILL ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5554637 | BRANDY COOK | PO BOX 4 | | | | CARTHAGE | NY | 13619 | |
| 5554638 | BRANDY COTE | 194 ROCKLAND ROAD | | | | WHITEFIELD | ME | 04345 | |
| 5554639 | BRANDY CROCKETT | 720 OTTAWA 132 | | | | LEAVENWORTH | KS | 66048 | |
| 5554640 | BRANDY CUTTZELL | 3029 SEERLEY CREEK DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5554641 | BRANDY DENNIS | 709 HOWARD ST | | | | SALISBURY | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554642 | BRANDY DODD | 5741 CAMBRIDGE RD | | | | NEW CONCORD | OH | 43762 | |
| 5554643 | BRANDY DYER | PO BOX 656 | | | | TRACY CITY | TN | 37387 | |
| 5554644 | BRANDY ERSKINE | 2271 LAKE CREST DRIVE | | | | INDPLS | IN | 46229 | |
| 5554645 | BRANDY FERNANDES | 425 SOUTH ELM APT9 | | | | ARROYO GRANDE | CA | 93420 | |
| 5554646 | BRANDY FIELDS | 2662 EDGEMONT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5554647 | BRANDY FLORY | 3953 MAYFAIR RD | | | | UNIONTOWN | OH | 44312 | |
| 5554648 | BRANDY FLOYD | 1780 BAR-ZEE DRIVE | | | | SUMTER | SC | 29154 | |
| 5554649 | BRANDY FORD | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5554650 | BRANDY FREEMAN | 1131 MORNINGVIEW AVE | | | | AKRON | OH | 44305 | |
| 5554651 | BRANDY FRIDAY | 922 NORTH 10TH | | | | QUINCY | IL | 62301 | |
| 5554652 | BRANDY GAINES | 6077 BEECHCROFT RD | | | | COLUMBUS | OH | 43229 | |
| 5554653 | BRANDY GALLAGHER21 | 2FINK RD1 | | | | RIMERSBURG | PA | 16248 | |
| 5554654 | BRANDY GARCIA | 4828 W ORANGWOOD AVE APT 131 | | | | GLENDALE | AZ | 85301 | |
| 5554655 | BRANDY GOODMAN | 805 E MAIN APT D | | | | ADA | OK | 74820 | |
| 5554657 | BRANDY GRAY | 52 RICHMOND CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5554658 | BRANDY GREEN | 14109 BERWYN | | | | REDFORD | MI | 48239 | |
| 5554659 | BRANDY GREGG | 415 MOWHAWK CREEK ROAD | | | | MIDWAY | TN | 37809 | |
| 5554660 | BRANDY GREGORY | 90310AVE | | | | CONWAY | SC | 29526 | |
| 5554661 | BRANDY GREULICH | 170 BEACON RD | | | | RENFREW | PA | 16053 | |
| 5554662 | BRANDY GRISSOM | 6B HIGHPOINTE CT | | | | SILVER CREEK | GA | 30173 | |
| 5554663 | BRANDY H 306 2ND SW | 306 2ND SW | | | | MASSILLON | OH | 44646 | |
| 5554664 | BRANDY HARRIS | 31 S PROSPECT ST APT D | | | | NANTICOKE | PA | 18634 | |
| 5554665 | BRANDY HARTZELL | 803 GLENWOOD RD | | | | ROSSFORD | OH | 43460 | |
| 5554666 | BRANDY HATHAWAY | 21425 5TH ROAD | | | | LAKE CITY | FL | 32024 | |
| 5554667 | BRANDY HICKMAN | 139 SEAY SY | | | | FORT BRAGG | NC | 28307 | |
| 5554668 | BRANDY HILL | 161 NORHT PALOMA | | | | SHOW LOW | AZ | 85901 | |
| 5554669 | BRANDY HOLCOMBE | PO BOX1063 | | | | FLETCHER | NC | 28732 | |
| 5554670 | BRANDY J NEIGHBORS | 239 ALLEN ST | | | | MORGANTOWN | KY | 42261 | |
| 5554671 | BRANDY JAQUISH | 16 WICKES WAY | | | | WILLSBORO | NY | 12996 | |
| 5554672 | BRANDY JAWOROWSKI | 1720 LAKEWOOD RD | | | | WHITE HALL | MI | 49461 | |
| 5554673 | BRANDY JENNIFER | P O BOX 2S9 | | | | SHUQULAK | MS | 39361 | |
| 5554674 | BRANDY JOSEPH | 53 CAROL LN | | | | OAKLY | CA | 94561 | |
| 5554675 | BRANDY KATES | PO BOX 33 | | | | FAYETTE | MS | 39069 | |
| 5554676 | BRANDY KUZARA | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 5554677 | BRANDY L KNABE | 201 BELL ST | | | | JERSEYVILLE | IL | 62052 | |
| 5554678 | BRANDY L WILYARD | 34844 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5554679 | BRANDY LEA | 317 MID ESTATES WAY NONE | | | | CHESAPEAKE | VA | | |
| 5554680 | BRANDY LEE | 11031 GOODHUE ST | | | | BLAINE | MN | 55449 | |
| 5554681 | BRANDY LETURGEZ | 2604 W COOPER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5554682 | BRANDY LONGSTREET | 3651 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | |
| 5554683 | BRANDY LOTT | 3601 WEST ST | | | | OAKLAND | CA | 94608 | |
| 5554684 | BRANDY MADDUX | 1624 SOUTH 25 WEST LOT 22 | | | | TIPTON | IN | 46060 | |
| 5554685 | BRANDY MANCIL | 9126 PARK RICHEY BLVD | | | | PORT RICHEY | FL | 34668 | |
| 5554686 | BRANDY MANN | 901 RIVERBROOK CT 201 | | | | TAMPA | FL | 33603 | |
| 5554687 | BRANDY MANSELL | MATHEW MANSELL | | | | MODESTO | CA | 95351 | |
| 5554688 | BRANDY MASSIE | 442 154TH PLACE | | | | CALUMET CITY | IL | 60409 | |
| 5554689 | BRANDY MAYO | 16 E WOOD AVE | | | | JACKSON | OH | 45614 | |
| 5554690 | BRANDY MCMULLEN | 18035 220TH AVE | | | | HERSEY | MI | 49639 | |
| 5554691 | BRANDY MHOON | 3620 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5554692 | BRANDY MOLINA | PO BOX 176 WESTBROOK | | | | BIG SPRING | TX | 79720 | |
| 5554693 | BRANDY MONTES DE OCA | 309 LLOYD ST | | | | SHENANDOAH PA | PA | 17976 | |
| 5554694 | BRANDY N BACK | 1405 LEONHARD ST | | | | DAYTON | OH | 45404 | |
| 5554695 | BRANDY NAMIA | 3275 SE 112TH ST | | | | OCALA | FL | 34480 | |
| 5554696 | BRANDY NEAL | 23 COOKS ST | | | | LAFAYETTE | GA | 30728 | |
| 5554697 | BRANDY NEWSOME | 1670 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 5554698 | BRANDY NIX | 800 S HANCOCK ST 5 | | | | MCLEANSBORO | IL | 62859 | |
| 5554699 | BRANDY OLIVO | 5088 VALLEYMERE RD | | | | ROCKHILL | SC | 29732 | |
| 5554700 | BRANDY OSMAK | 282 VAN BUREN ST | | | | LYNDHURST | NJ | 07071 | |
| 5554701 | BRANDY PARKER | 233 WALKER DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5554702 | BRANDY PASCALE | 24 KINGS DR SW | | | | WARREN | OH | 44481 | |
| 5554703 | BRANDY PERKINS | 387 LINCOLN HIGHWAY | | | | E MCKEESPORT | PA | 15035 | |
| 5554704 | BRANDY PIERCE | 502 SYCAMORE ST APT B28 | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5554705 | BRANDY PORTER | 557 TKALLEN ROAD | | | | LOUISBURG | NC | 27549 | |
| 5554706 | BRANDY RANSDELL | 75 HOLLAND DRIVE | | | | ANGEIR | NC | 27501 | |
| 5409572 | BRANDY READER | 221 W CHESTNUT | | | | HARTFORD CITY | IN | 47348 | |
| 5554707 | BRANDY REEP | 119 SUMMIT PARK LN | | | | BUTLER | PA | 16002-8701 | |
| 5554708 | BRANDY REID | 1750 VERNON DR | | | | NORFOLK | VA | 23523 | |
| 5554709 | BRANDY RICE | 117 MCRAE ST | | | | COLUMBIA | SC | 29203 | |
| 5554710 | BRANDY ROJO | 2203 BOTANICAL DR | | | | KILLEEN | TX | 76542 | |
| 5554711 | BRANDY SAM | 2538 SPENCE RD | | | | KALKASKA | MI | 49646 | |
| 5417389 | BRANDY SHARON | 21076 SYDENHAM RD | | | | SHAKER HEIGHTS | OH | 44122-2930 | |
| 5554713 | BRANDY SMITH | 236 AUSTIN ST | | | | SWEETWATER | TX | 79556 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554714 | BRANDY STOREY | 2810 LIONHEART AVE | | | | EVANSVILLE | IN | 47714 | |
| 5554715 | BRANDY TANNER | 153 A PEARSON RD | | | | BELTON | SC | 29627 | |
| 5554716 | BRANDY THOMAS | 701 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5554717 | BRANDY THOMSON | 910 EAGER | | | | LHC | AZ | 86406 | |
| 5554718 | BRANDY TINGLER | 581 31ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 5554719 | BRANDY TROCCOLA | 2510 KAETZEL RD | | | | KNOXVILLE | MD | 21758 | |
| 5554720 | BRANDY WALLACE | 254 GRAND AVE | | | | WATERTOWN | TN | 37184 | |
| 5554721 | BRANDY WARE | 4581 E 173THIRD | | | | CLEVELAND | OH | 44128 | |
| 5554722 | BRANDY WEAVER | 115 SMITH STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5554723 | BRANDY WESTFALL | 2272 SEMINARY HILL RD | | | | CENTRALIA | WA | 98531 | |
| 5554724 | BRANDY WHITE | 6868 HENDERSON DR | | | | BAHGDAD | FL | 32583 | |
| 5554725 | BRANDY WOODS | 807 HARRISON AVENUE | | | | AKRON | OH | 44314 | |
| 5554726 | BRANDY WRIGHT | 875 FRANKLIN ROAD | | | | MARIETTA | GA | 30067 | |
| 5554727 | BRANDY WRIGHTL | 618 EDINBURGH DR | | | | ROCK HILL | SC | 29730 | |
| 5554728 | BRANDY Z LEE | 737 W 60TH ST | | | | CHICAGO | IL | 60621 | |
| 5554729 | BRANDY ZERAVSKY | 740 S 8TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5554730 | BRANDYE PATTERSON | 708 JAY ST | | | | ST MARYS | OH | 45885 | |
| 5554731 | BRANDYN MILLER | 2800 CRYSTAL ST APT J-2 | | | | ANDERSON | IN | 46012 | |
| 5554732 | BRANDY-NICOL BURAWA | 130 STATE ST APT 2 | | | | RUTLAND | VT | 05701 | |
| 5554733 | BRANESHA PARR | 3316 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5554734 | BRANFORD GERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554735 | BRANFORD JERALD | 857 SPA RD | | | | ANNAPOLIS | MD | 21401 | |
| 5554736 | BRANFORD LAMEKA | 300 OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 5554737 | BRANGARD ASHLEY | 8 PERSHING TER | | | | UNIONTOWN | PA | 15401 | |
| 5554738 | BRANHAM BEAU | 2227 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5554739 | BRANHAM ELISHIA | 19370 OCCIDENTAL AVE S | | | | DES MOINES | WA | 98148 | |
| 5554740 | BRANHAM HILORIE | 241 FRANK ST | | | | PAINTSVILLE | KY | 41240 | |
| 5554741 | BRANHAM JOHNNY | PLAZA MOTEL ROOM 13 | | | | PB | MO | 63901 | |
| 5417391 | BRANHAM JUDY | 2323 CUBA RD | | | | WILMINGTON | OH | 45177 | |
| 5554742 | BRANHAM KIMBERLY | PO BOX 231 | | | | CLEVELAND | GA | 30528 | |
| 5554743 | BRANHAM LEANN | 340 CUMBERLAND DR | | | | BURKESVILLE | KY | 42717 | |
| 5554744 | BRANHAM LILLIE | 4465 HIGHWAY 321 LOT F3 | | | | GASTON | SC | 29053 | |
| 5554745 | BRANHAM PAT | 503CENTER STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 5554746 | BRANHAM RACHEL | 1252 WEST 3RD AVE | | | | WILLIAMSON | WV | 25661 | |
| 5417393 | BRANHAM RUBY | 1223 LEFT FORK OF TWO MILE RD | | | | WILLIAMSPORT | KY | 41271 | |
| 5554747 | BRANHAM SHIRLEY E | 6801 GOLDENRIO NW 51 | | | | DEMING | NM | 88030 | |
| 5417395 | BRANIN MELISSA | 705 W NATIONAL HWY | | | | WASHINGTON | IN | 47501 | |
| 5554748 | BRANISA BUTLER | 1300 HARRIS AVE APT 4 | | | | LAS VEGAS | NV | 89101 | |
| 5554749 | BRANISLAV HRNJEZ | 309 CENTER ST | | | | MANKATO | MN | 56001 | |
| 5554750 | BRANISSY CALVERT | 513 HARLEM AVE | | | | FOREST PARK | IL | 60130 | |
| 5554751 | BRANN AMY | PO BOX 151 | | | | HAGUE | VA | 22469 | |
| 5417397 | BRANNAN CHRIS | 3410 SOMERSET LN | | | | DEER PARK | TX | 77536 | |
| 5554752 | BRANNAN GAYLE | 109 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5417399 | BRANNAN HOLLIE | 4725 GREENCOVE CIR | | | | SPARROWS POINT | MD | 21219 | |
| 5554753 | BRANNAN SHIRLEY E | 7918 SW 92ND LN | | | | GAINESVILLE | FL | 32608 | |
| 5417401 | BRANNEN ANNA | 125 S 12TH E | | | | MOUNTAIN HOME | ID | 83647 | |
| 5417403 | BRANNEN JAMES | 5526 HAMMEL RD APT A | | | | FORT SILL | OK | 73503 | |
| 5554754 | BRANNEN MARY | 7948 WEST DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5554755 | BRANNEN NICHOLE | 4 FRONT PLACE APPT 2 | | | | HORSEHEADS | NY | 14845 | |
| 5417405 | BRANNER CAROL | 1423 E PARK RD | | | | UTICA | NY | 13501-4255 | |
| 5554756 | BRANNER KENT D | PO BOX 345 | | | | TIMBERVILLE | VA | 22853 | |
| 5417407 | BRANNICK NICHOLAS | 26342 VIA JUANITA ORANGE059 | | | | MISSION VIEJO | CA | | |
| 5554757 | BRANNIGAN DANIELLE | 56 MICHIGAN AVE | | | | MONTREAL | WI | 54550 | |
| 5417409 | BRANNIGAN MICHAEL | 3238B RUCKMAN ST | | | | EL PASO | TX | 79904-4232 | |
| 5554758 | BRANNON AMANDA | 8851 HOUGHTON DR | | | | GARDEN CITY | MI | 48135 | |
| 5554759 | BRANNON CAROLYN | 2527 MOREHOUSE LN | | | | ALBANY | GA | 31705 | |
| 5554760 | BRANNON DIANE J | 2339 NW 87TH STREET | | | | MIAMI | FL | 33147 | |
| 5417411 | BRANNON JAIME | 7840 ANSBURY PARK WAY | | | | DOUGLASVILLE | GA | 30135-5941 | |
| 5554761 | BRANNON SAMANTHA | 4821 OLD LAFAYRTTE RD | | | | FT O | GA | 30742 | |
| 5554762 | BRANNON SHERRY | 3380 HOOPERS DELIGHT RD | | | | NEW WINDSOR | MD | 21776 | |
| 5554763 | BRANNON VICTORIAN | 70 CHURCH ST | | | | EGNIMA | GA | 31749 | |
| 5554764 | BRANNON VIKTORJIA | 29604 44TH AVE E | | | | GRAHAM | WA | 98338 | |
| 5554765 | BRANNONANNA BOGGS | 20734 EMERALD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5554766 | BRANNUM JULIE | 721 KIMBEE LANE | | | | KNOXVILLE | TN | 37923 | |
| 5554767 | BRANO MARIA | 8311 EGNA ST | | | | PICO RIVERA | CA | 90660 | |
| 5554768 | BRANSCOMB CHELSEY | 552 PINE ST | | | | GREENFIELD | OH | 45123 | |
| 5554769 | BRANSCOMB JANICIA C | 1925 BELT AVE | | | | ST LOUIS | MO | 63112 | |
| 5554770 | BRANSCOMB SCOTT | 9414 VAN NUYS BLVD 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5554771 | BRANSCOMB SHERRY | 27 JOYCE ELLEN LN APT C | | | | SAINT LOUIS | MO | 63135 | |
| 5554772 | BRANSCOMB SYLVESTER L | 1220 WARREN APT 217 | | | | ST LOUIS | MO | 63106 | |
| 5554773 | BRANSFIELD JENNIE | 3581 E BARBARITA AVE | | | | GILBERT | AZ | 85234 | |
| 5554774 | BRANSFORD JOSHUA | 305 GREENE ST APT B | | | | AUGUSTA | GA | 30901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554775 | BRANSOMEGOUDGE JESSICAJAMES | 519 E 16TH ST | | | | ASHTABULA | OH | 44004 | |
| 5554776 | BRANSON DARLENE | 2510 BIG DADDYS ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5554777 | BRANSON DIANA | 9481 PLUMP CT | | | | CLAREMONT | CA | 91711 | |
| 5554778 | BRANSON DOUG | 513 SOUTH 4TH ST | | | | KNOXVILLE | IA | 50138 | |
| 5554779 | BRANSON DURBIN | 331 LOUISIANA AVE | | | | BACLIFF | TX | 77518 | |
| 5417413 | BRANSON IVAN | PO BOX 8044 | | | | NORFOLK | VA | 23503-0044 | |
| 5417415 | BRANSON JIMMY | 144 DEL MAR CIR APT 21 | | | | AURORA | CO | 80011-8240 | |
| 5554780 | BRANSON SHANTON | 6323 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5417417 | BRANSON SHAWN | 3918 B JUSTICE CT | | | | ABERDEEN PROVING | MD | | |
| 5554781 | BRANSON VANCE | 436 SHARNELL DR | | | | HOUMA | LA | 70363 | |
| 5554782 | BRANSTETTER CINDY | 2929 E SIX ST | | | | CASPER | WY | 82609 | |
| 5554783 | BRANSYN ESTRADA | 3-3934 KUHIO HWY | | | | LIHUE | HI | 96766 | |
| 5417419 | BRANT BEAU | 2215 MARLIN WAY | | | | CASTLE ROCK | CO | 80109-9626 | |
| 5554784 | BRANT CATHY | 516 31 12 RD 96 | | | | GRAND JCT | CO | 81504 | |
| 5554785 | BRANT COURTNEY M | 34 JOHNS ST | | | | LOCKPORT | NY | 14094 | |
| 5417421 | BRANT JAMES | 6702 DRAGON CRK | | | | SAN ANTONIO | TX | 78242-2485 | |
| 5554786 | BRANT JOHN P | 601 LARRIE ELLEN WAY | | | | BRANDON | FL | 33511 | |
| 5417423 | BRANT JONATHAN | 1912 SWIFT FOX CT | | | | FALLSTON | MD | 21047 | |
| 5554787 | BRANT KIMBERLY A | 4874 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5417425 | BRANT KIRK | 2344 330TH ST | | | | RIPPEY | IA | 50235 | |
| 5554788 | BRANT LOUVENIA | 1906 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 5409578 | BRANT OXFORD | 111 LOWER INDIAN GARDENS DRIVE | | | | SEDONA | AZ | 86336 | |
| 5554789 | BRANTLEY ANNE | 3475 SNAVELY DR | | | | REDDING | CA | 96003 | |
| 5417427 | BRANTLEY GAYLE | 52075 OTTOWA CT UNIT 2 | | | | KILLEEN | TX | 76544-2262 | |
| 5554790 | BRANTLEY HEATHER | 1776 STATE ROUTE 857 | | | | CLAY | KY | 42404 | |
| 5554791 | BRANTLEY ISAAC P | 7914 W STATE ROAD 235 | | | | ALACHUA | FL | 32615 | |
| 5554792 | BRANTLEY KEEL | 16848 NW 23RD ST | | | | BLOUNTSTOWN | FL | 32424 | |
| 5554793 | BRANTLEY LAKIESHA | 1090 NW 75 ST | | | | MIAMI | FL | 33150 | |
| 5417429 | BRANTLEY LAURA | 248 SPARROW LN | | | | BOLINGBROOK | IL | 60490-4565 | |
| 5554794 | BRANTLEY LINDA | 8733 N 50TH STREET | | | | TAMPA | FL | 33617 | |
| 5554795 | BRANTLEY MARC | 9012 OAKPARK DR | | | | CONCORD | CA | 94521 | |
| 5554796 | BRANTLEY MARY | 1261 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| 5554797 | BRANTLEY MELISSA | 520 PINE ST | | | | DUBLIN | GA | 31040 | |
| 5554798 | BRANTLEY MOLLIE | 410 W MAIN ST | | | | WHITEHOUSE | TX | 75791 | |
| 5554799 | BRANTLEY MONICA | 600 SHREWBERRY ST | | | | CHARLESTON | WV | 25311 | |
| 5554800 | BRANTLEY NANCY | 1425 S ALLISON ST | | | | PHILA | PA | 19143 | |
| 5554801 | BRANTLEY QUATA | 511 ASH | | | | CARLSBAD | NM | 88220 | |
| 5554802 | BRANTLEY RAS | 24005 63RD WAY S | | | | KENT | WA | 98032 | |
| 5554803 | BRANTLEY RAY | 3005 BRIDLE CUR | | | | FLORENCE | SC | 29505 | |
| 5554804 | BRANTLEY SHEVANDA | 1300 FLORIDA AVE NW | | | | WASHINGTON | DC | 20009 | |
| 5554805 | BRANTLEY SHIREKA | 36 LIVE OAK LN | | | | QUINCY | FL | 32351 | |
| 5417431 | BRANTLEY SUSAN | 718 COLLEGE ST | | | | SUMNER | GA | 31789 | |
| 5554806 | BRANTLEY VIDELL | 1900 SAVANNAHA HWY APT 16 | | | | JESUP | GA | 31545 | |
| 5417433 | BRANTON PAUL | 4751 BETHLEHEM RD | | | | WALLAND | TN | 37886 | |
| 5554807 | BRANTON WILLIAM | E MAINST | | | | FARMINGTON | NM | 87402 | |
| 5554808 | BRANTSON WANDA | 175 CRUBY | | | | PINK HILL | NC | 28572 | |
| 5554809 | BRANTY MARCEL | 9012 OAK PARK LANE | | | | LODI | CA | 95834 | |
| 5554810 | BRANUM CHARLES | 33250 AUGUSTA CT | | | | LOXLEY | AL | 36551 | |
| 5554811 | BRANUM DALE | 108 ROBERTS AVE | | | | LYNCHBURG | VA | 24501 | |
| 5554812 | BRANUM DAWN | 3200 HADDOCK AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5554813 | BRANUM LORI | 7193 TANGLEWOOD DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5417435 | BRANVILA JOSE | 856 CENTRAL AVE S TRLR 65 | | | | KENT | WA | 98032-6146 | |
| 5554814 | BRAO DIOE | 6336 N 68TH ST | | | | OMAHA | NE | 68104 | |
| 5417437 | BRAR MARTHA | 358 E SAN YSIDRO BLVD # 628 | | | | SAN DIEGO | CA | 92173-2722 | |
| 5554815 | BRAREHEART ROSEMARIE | 1144A CATSKILL DR | | | | CALDWELL | ID | 83607 | |
| 5417439 | BRAREN DAWN | 140 BRISTOL ST ONTARIO070 | | | | CANANDAIGUA | NY | | |
| 5554816 | BRASBY THERESA | 18326 NE 132ND AVE | | | | WALDO | FL | 32694 | |
| 5417441 | BRASCH JEFFREY | 3625 MANSON PIKE UNIT C201 | | | | MURFREESBORO | TN | 37129-4168 | |
| 5417443 | BRASCH MICHAEL | 9122D CHIPPEWA ST | | | | FORT DRUM | NY | 13603-3010 | |
| 5554817 | BRASDA HERBERT | N10511 CTY ROAD G | | | | OSSEO | WI | 54758 | |
| 5554818 | BRASELMAN TELISHA R | 1525 CLUB GROUNDS NNO DR | | | | FLORISSANT | MO | 63033 | |
| 5554819 | BRASFIELD SAMANTHA | 143 SOUTH HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5554820 | BRASHEAR JERRY | 4449 WALDEN GLEN COVE | | | | MEMPHIS | TN | 38128 | |
| 5554821 | BRASHEAR TERIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65802 | |
| 5417445 | BRASHEARS BRIAN | 5924 QUINN RD | | | | FREDERICK | MD | 21701-6708 | |
| 5554822 | BRASHEARS LAYANA | 9017 COHN ST | | | | NEW ORLEANS | LA | 70118 | |
| 5554823 | BRASHEARS SHAYNA | 108 VALARIE DR | | | | LONG BEACH | MS | 39560 | |
| 5554824 | BRASHEARS WILL | 7 COWBOY LN | | | | FOXWORTH | MS | 39483 | |
| 5417447 | BRASHER ANGELIA | 291 FAMILY RD BIBB 007 | | | | RANDOLPH | AL | 36792 | |
| 5554825 | BRASHER ELIZABETH | 6506 COUNTY ROAD 109 | | | | BREMEN | AL | 35033 | |
| 5554826 | BRASHER PATTI | 70 1ST AVE | | | | STERRETT | AL | 35147 | |
| 5417449 | BRASHIER APRIL | 27 CLAIBORNE DR | | | | JACKSON | TN | 38305-9776 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 546 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554827 | BRASHONDA CONERLY | 107 CEDAN ST APT 15 | | | | SUMMIT | MS | 39666 | |
| 5554828 | BRASIA SMITH | 124 ELMS LANE | | | | ALAMO | CA | 94507 | |
| 5417451 | BRASIC GERLYN | PO BOX 305 LA CROSSE063 | | | | BANGOR | WI | 54614 | |
| 5554829 | BRASIER SANDRA | 201 RIO VISTA DR APT 4 | | | | KING CITY | CA | 93930 | |
| 5554830 | BRASIL LILLIAN | 536 E SIERRA AVE | | | | FRESNO | CA | 93710 | |
| 5417453 | BRASLEY CECILE | 8 LETENDRE AVE N | | | | ALLENSTOWN | NH | 03275 | |
| 5554831 | BRASSARD BRENDA | 78 GREENVILLE AVE | | | | JOHNSTON | RI | 02903 | |
| 5554832 | BRASSFIELD ANNA M | 210 MONT ROBE ST | | | | NEW LONDON | MO | 63459 | |
| 5417455 | BRASTER ANGEL | 3901 EASTWAY DR | | | | FORT WAYNE | IN | 46806-2023 | |
| 5554833 | BRASUELL KEITH | 212 DEER TRL | | | | DUBACH | LA | 71235 | |
| 5554834 | BRASWELL AMANDA | 532 MAIN ST A | | | | SPRINGVALE | ME | 04083 | |
| 5554835 | BRASWELL ARETHA | 17105 WIND RD | | | | DURHAM | NC | 27713 | |
| 5417457 | BRASWELL BARBARA | 204 STARCREST DR | | | | PIKEVILLE | NC | 27863 | |
| 5554836 | BRASWELL BRANDIE | 206 PELHAM DR APT | | | | LEESBURG | GA | 31763 | |
| 5554837 | BRASWELL COREY | 2405 MCCONNELL CIRLCE | | | | PINE BLUFF | AR | 71602 | |
| 5554838 | BRASWELL CRYSTAL | 1825 KANSAS JAKE RD | | | | WACO | GA | 30182 | |
| 5554839 | BRASWELL DEBBIE | 1350 SE SILVERSPRINGS PLACE | | | | OCALA | FL | 34478 | |
| 5554840 | BRASWELL JAZMINE | 133 JOHNSON ST APT 25 | | | | COCHRAN | GA | 31014 | |
| 5417459 | BRASWELL JEREMY | 434 USS IOWA CIR APT 1 | | | | STATEN ISLAND | NY | 10305-5066 | |
| 5554841 | BRASWELL JOE P | 29 POWELL PL | | | | NORTH AUGUSTA | SC | 29860 | |
| 5554842 | BRASWELL JOYCE | 210BRAGG ST NE | | | | WILSON | NC | 27893 | |
| 5417461 | BRASWELL JUDY | P O BOX 86 | | | | SYLVESTER | GA | 31791 | |
| 5554843 | BRASWELL LINDA C | 2468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 5554844 | BRASWELL MIYA | 3023 14TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5554845 | BRASWELL N | 2704 BIRDSEYE LANE | | | | BOWIE | MD | 20715 | |
| 5417463 | BRASWELL OMELIA | 18068 TEPPERT ST | | | | DETROIT | MI | 48234-3859 | |
| 5554846 | BRASWELL PENNY | 5350 JOHNSON BRIDGE RD | | | | CONNELLY SPRINGS | NC | 28602 | |
| 5554847 | BRASWELL TABITHA | 1601 BARNES ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5554848 | BRASWELL TENESHA | PO BOX 973 | | | | BURNS FLAT | OK | 73624 | |
| 5554849 | BRASWELL TERECIA | 1629 SELLS ST | | | | MONROE | NC | 28110 | |
| 5554850 | BRASWELL TERRY | 100 BENNOCK MILL CT | | | | LEXINGTON | SC | 29072 | |
| 5554851 | BRASWELL TINA | 10637 PINE THICKET CT | | | | RALEIGH | NC | 27603 | |
| 5554852 | BRASWELL TONYA | 4635 LINECREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 5417465 | BRASWELL WILLIAM | 3904 TROTTERS RIDGE CIR | | | | VALDOSTA | GA | 31605-4895 | |
| 5554853 | BRATCHER BRANDY | 636 OHIO ST | | | | OWENSBORO | KY | 42301 | |
| 5417467 | BRATCHER DAVID | 1946 HARDING DR B | | | | FORT GORDON | GA | 30905 | |
| 5554854 | BRATCHER LAKICHA | 7882 BARFIELD DR | | | | FAY | NC | 28314 | |
| 5554855 | BRATCHER PENNY | 4400 HUNTWOOD DR | | | | MURFREESBORO | TN | 37129 | |
| 5554856 | BRATCHER TABBY | 111 SERENE LANE | | | | ROCK SPRING | GA | 30739 | |
| 5417469 | BRATCHER TAWANDA | PO BOX 361 | | | | EAST SPENCER | NC | 28039 | |
| 5554857 | BRATEN JACK | 762 LINDSAY LANE | | | | CODY | WY | 82414 | |
| 5554859 | BRATHWAITE CARLTON | 18606 INDEPENDENCE RD | | | | ACCOKEEK | MD | 20607 | |
| 5417471 | BRATHWAITE CHRIS | 27W749 S MEADOWVIEW | | | | WINFIELD | IL | 60190 | |
| 5554860 | BRATHWAITE TASHA | 516 BERKLEY AVE EXT | | | | NORFOLK | VA | 23523 | |
| 5417473 | BRATINA DAVID | 104 BRENTWOOD PUEBLO101 | | | | PUEBLO | CO | | |
| 5554861 | BRATRSOVSKY STACEY | 2840 NW 53RD ST | | | | LINCOLN | NE | 68524 | |
| 5417475 | BRATSOS XINIA | 200 MT PLEASANT AVE APT N7 | | | | WEST ORANGE | NJ | 07052 | |
| 5417477 | BRATT MELISSA | 995 S 1950 W STE B | | | | SPRINGVILLE | UT | 84663-3035 | |
| 5417479 | BRATT RICHARD | 101 NETHERBURY LANE LIMESTONE083 | | | | MADISON | AL | | |
| 5554862 | BRATTEN LORITA J | 26880 GLENN AVER | | | | SEAFORD | DE | 19973 | |
| 5554863 | BRATTEN RASHIKA | 905 APT D | | | | SALISBURY | MD | 21801 | |
| 5554864 | BRATTON ARNIKA | 2229 DAWES | | | | ST LOUIS | MO | 63114 | |
| 5554865 | BRATTON DESTINY | 300 GEORGE ST | | | | AVONDALE | LA | 70094 | |
| 5554866 | BRATTON EVELYN | 314 CRAIG AV | | | | COVINGTON | VA | 24426 | |
| 5417481 | BRATTON JOHN | 1158 KALUANUI RD | | | | HONOLULU | HI | 96825-1350 | |
| 5554867 | BRATTON LASHON | 2814 LONE MEADOW AVE | | | | ROANOKE | VA | 24017 | |
| 5417483 | BRATTON MONICA | 3913 BUENA VISTA ST UNIT C | | | | DALLAS | TX | 75204-1639 | |
| 5554868 | BRATTON PEGGY | 2655 SHAMROCK DR | | | | SAN PABLO | CA | 94806 | |
| 5554869 | BRATTON THOMAS | 65EASY ST | | | | COLUMBI | SC | 29205 | |
| 5554870 | BRATTON TRACY | 529 LAURENS AVE | | | | SUMTER | SC | 29154 | |
| 5409580 | BRAU ALBERTO J | PMB 320 BOX 390 | | | | CAROLINA | PR | 00985 | |
| 5554872 | BRAU LILLIAM | APT 3478 | | | | GUAYNABO | PR | 00970 | |
| 5417485 | BRAUCHLE CAYLA S | 34 BROWN AVE | | | | ATHENS | OH | 45701 | |
| 5417487 | BRAUCKMANN MICHAEL | 393 REEDER RD 393 REEDER RD | | | | BLANCHESTER | OH | 45107 | |
| 5417489 | BRAUD DARRYL JR | 13298 BERCEGEAY DR | | | | GONZALES | LA | 70737-7071 | |
| 5554874 | BRAUD ED | 13084 RODDY RD | | | | GONZALES | LA | 70737 | |
| 5554875 | BRAUD TINECKER | 2804 PHILLIP ST | | | | NEW ORLEANS | LA | 70113 | |
| 5554876 | BRAUDE JON | 9144 COBBLECHASE CT | | | | CINCINNATI | OH | 45251 | |
| 5554877 | BRAUDILIAPE PEREZ | 54 NORTH ST | | | | WARE | MA | 01082 | |
| 5554878 | BRAUER PAMALA | 1300 ASPEN DR | | | | DRUMRIGHT | OK | 74030 | |
| 5404221 | BRAUER SUPPLY CO INC | 8000 FORSYTH BLVD | | | | SAINT LOUIS | MO | 63105 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554879 | BRAUGHT MELISSA | 329 LEA MEADOW RD | | | | LEXINGTON | NC | 27295 | |
| 5554880 | BRAULIO PEREZ | 9037 SKOKIE BLVD 2 | | | | SKOKIE | IL | 60077 | |
| 5554881 | BRAULT MICHELLE | 116 VERONA AVE APTD | | | | SOMERSWORTH | NH | 03878 | |
| 5554882 | BRAULT RENE | 1410 SHERIDAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5417491 | BRAULT ROBERT | 42 PINTO TRAIL NE | | | | LUDOWICI | GA | 31316 | |
| 5554883 | BRAUM ROBBIE | 3533 KIMBERLEY OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 5417493 | BRAUN AMY | 1349 REANEY AVE | | | | SAINT PAUL | MN | 55106-4108 | |
| 5417495 | BRAUN CAROL | 512 NOEL AVE | | | | MANCHESTER | TN | 37355-1821 | |
| 5554884 | BRAUN DAWN S | 6920 N CRESTWOOD DR | | | | MILWAUKEE | WI | 53209 | |
| 5417497 | BRAUN DONALD | 156 SAFI RD 1 | | | | FORT HOOD | TX | 76544 | |
| 5417499 | BRAUN DONNA | 7405 MASONVILLE DR N | | | | ANNANDALE | VA | 22003 | |
| 5417501 | BRAUN JAMES | 213 STATE PARK DR # BAY017 | | | | BAY CITY | MI | 48706-1762 | |
| 5409582 | BRAUN JR; GUNTER I PERSONAL REPRESENTATIVE OF THE ESTATE OF GUNTER ERWIN BRAUN AKA GUNTER I BRAUN SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5554885 | BRAUN LANE R | 1400 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330 | |
| 5417503 | BRAUN NICOLA | 24 SHAWNEE RD | | | | HOPATCONG | NJ | 07843 | |
| 5417505 | BRAUN NIKKI | 2700 MURRAY ROAD N | | | | BAD AXE | MI | 48413 | |
| 5417507 | BRAUN PAMELA | 272 ROUSE AVE | | | | MUNDELEIN | IL | 60060 | |
| 5554886 | BRAUN PATRISHA A | 543 DOBBINS PIKE | | | | GALLATIN | TN | 37066 | |
| 5417509 | BRAUN PAUL | 1261 ALLEN CT | | | | WALDORF | MD | 20602-1607 | |
| 5417511 | BRAUN RACHEL | 2107 SPENCER RD | | | | SILVER SPRING | MD | 20910-5016 | |
| 5554887 | BRAUN RAY | 515 BRACKENWOOD PL | | | | WEST PALM BCH | FL | 33418 | |
| 5554888 | BRAUN ROBERT | 7051 NATLA DR | | | | WESTMINSTER | CA | 92683 | |
| 5417513 | BRAUN SARAH | 14 OSTEREH BLVD APT 201 | | | | SPRING VALLEY | NY | 10977 | |
| 5554889 | BRAUN SHAKIMA | 7085 NOVA DR 316 | | | | DAVIE | FL | 33317 | |
| 5417515 | BRAUN SHARON | 88920 550 AVE | | | | CROFTON | NE | 68730 | |
| 5554890 | BRAUND HEATHER | 831 LLEIDGE RD 107A | | | | NORTHFIELD | OH | 44067 | |
| 5409584 | BRAUNFOTEL STUART | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5554891 | BRAUNICE JAMIESON | 18023 70TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5417517 | BRAUNLICH CYNTHIA | 22 LAWTON DRIVE | | | | SIMSBURY | CT | 06070 | |
| 5554892 | BRAUNWART SHARON | 818 CROCUS LN | | | | TAYLOR MILL | KY | 41015 | |
| 5417519 | BRAUSE SALLY | 5799 SANDEN RD NE | | | | CEDAR RAPIDS | IA | 52411-7954 | |
| 5554893 | BRAUSEMA KRISTIN | 120 OGLE DR | | | | PIGEON FORGE | TN | 37863 | |
| 5417521 | BRAUSEY JOE | 4056 APT D LEAP RD | | | | HILLIARD | OH | 43026 | |
| 5554894 | BRAUTLACHT LYNN | 225 CHIMNEYRIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5554895 | BRAUX BIANCA | 975 W TENNYSON RD 305 | | | | SPRINGHILL | FL | 34609 | |
| 5554896 | BRAVADO INTERNATIONAL GROUP | 33206 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5554897 | BRAVARD BERTHA | 963 REGAL RIDGE | | | | INDEP | KY | 41051 | |
| 5554898 | BRAVARD HEATHER | 461 PALACE AVENUE | | | | ELSMERE | KY | 41018 | |
| 5417523 | BRAVIN KENNETH | 1049 BOMBAY CT | | | | LAS VEGAS | NV | 89110-2603 | |
| 5417525 | BRAVMAN MARY | 968 KINGS HIGHWAY APT Y-15 | | | | THOROFARE | NJ | 08086 | |
| 5554899 | BRAVO ADRIAN | 7816 E WALNUT RIDGE RD | | | | ORANGE | CA | 92869 | |
| 5417527 | BRAVO ALEXANDER | 1160 CALLE AVILA | | | | PONCE | PR | 00730-4026 | |
| 5554900 | BRAVO ANNA | 205 E 7TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5554901 | BRAVO ARMANDO | 6236 DON AVE | | | | RIVERBANK | CA | 95367 | |
| 5554902 | BRAVO BEVERAGES LTD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5554903 | BRAVO CAROL | 600 FOREST RD NONE | | | | WEST HAVEN | CT | 06516 | |
| 5554904 | BRAVO CECILIA | 1058 HWY 46 | | | | WASCO | CA | 93280 | |
| 5554905 | BRAVO CINDY | 112 S HILL | | | | DELAND | FL | 32724 | |
| 5554906 | BRAVO CLELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33175 | |
| 5417529 | BRAVO CONSTANTINO | 335 E RIMINI CT APT 2B | | | | PALATINE | IL | 60067-3630 | |
| 5409586 | BRAVO DANIEL A | 13532 PALOMA DR | | | | ORLANDO | FL | 32837 | |
| 5554907 | BRAVO DAVID B | 597 E GILLETT ST | | | | EL CENTRO | CA | 92243 | |
| 5554908 | BRAVO EJALAM | 470 LEWIS AVE | | | | MERIDEN | CT | 06450 | |
| 5554909 | BRAVO HEBER | 700 WEST MORREENE RD | | | | DURHAM | NC | 27705 | |
| 5417531 | BRAVO HECTOR | 1364 HOLLOWELL ST | | | | ONTARIO | CA | 91762-2808 | |
| 5554910 | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5417533 | BRAVO IRIS | D4 CALLE 1 URB JARDINES BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 5417535 | BRAVO JAMES | 312 WOLTHAM COURT HARFORD025 | | | | CLAYTON MANOR | MD | 00603 | |
| 5554911 | BRAVO JAMIE | 4509 EASTWOOD DR APT12101 | | | | BATAVIA | OH | 45103 | |
| 5417537 | BRAVO JESSICA | 603 CALLE HIPODROMO APT 1401 | | | | SANTURCE | PR | 00909-2144 | |
| 5554912 | BRAVO JUAN J | 5635 NEEDVILLE | | | | SAN ANTONIO | TX | 78233 | |
| 5554913 | BRAVO LIDIA | PO BOX 2087 | | | | TOA BAJA | PR | 00951 | |
| 5554914 | BRAVO LUCIA | 1829 HOLMES AVE | | | | RACINE | WI | 53403 | |
| 5554915 | BRAVO LUIS | 1923 65TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5554916 | BRAVO LUISA | 128 SW 14 AVE | | | | MIAMI | FL | 33135 | |
| 5554917 | BRAVO MARIBEL | 548 VASSAR ST | | | | RENO | NV | 89502 | |
| 5554918 | BRAVO MARIBEL J | 548 VASSAR ST APT E | | | | RENO | NV | 89502 | |
| 5554919 | BRAVO MEGAN D | 2601 PACIFIC ST | | | | ST JOSEPH | MO | 64507 | |
| 5554920 | BRAVO MELISA | 11250 RAMONA AVE 815 | | | | MONTCLAIR | CA | 91763 | |
| 5417539 | BRAVO MELISSA | 34 MCKEE ST | | | | EAST HARTFORD | CT | 06108-4019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417541 | BRAVO NYDIARIVERA | PO BOX 1313 | | | | VEGA ALTA | PR | 00692 | |
| 5554921 | BRAVO PATRICIA | 261 PINE ST | | | | EVANSTON | WY | 82930 | |
| 5417543 | BRAVO RAYMUNDO | 4886 KELLYS MILL DR NW | | | | LILBURN | GA | 30047-3728 | |
| 5417545 | BRAVO REGINA | 17105 N CATHERINE CT | | | | SURPRISE | AZ | 85374-9660 | |
| 5554922 | BRAVO ROSAURA | 15761 SW 293 TER APT262 | | | | HOMESTEAD | FL | 33033 | |
| 5554923 | BRAVO SANDRA | 4499 VIA MARISOL | | | | LOS ANGELES | CA | 90042 | |
| 5554924 | BRAVO SARITA | 161 CAMERON AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5554925 | BRAVO SPORTS | 12801 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5417547 | BRAVO YULEISY | 14155 SW 87TH ST APT 401 | | | | MIAMI | FL | 33183-4460 | |
| 5554926 | BRAWLEY RHONDA | 4340 N CENTER ST | | | | HICKORY | NC | 28601 | |
| 5554927 | BRAWLEY SHARON | 1750 GARDEN RD C | | | | SN BERNARDINO | CA | 92404 | |
| 5417548 | BRAWLEY THOMAS | 6555 WESTSHORE DR | | | | KENT | OH | 44240-3054 | |
| 5554928 | BRAWNER DEBORAH | 1700 S 4TH ST 1 | | | | MILWAUKEE | WI | 53204 | |
| 5554929 | BRAWNER PRISTINE | 700 SMYPHYN LN | | | | ATLANTA | GA | 30331 | |
| 5554930 | BRAWNER SHERANDA | 8896 HWY 8 | | | | COLFAX | LA | 71417 | |
| 5554931 | BRAWNZE SULLIVAN | 206 FAIRMONT DR | | | | GREENVILLE | SC | 29605 | |
| 5554932 | BRAWWOCK BRANDI | 15900 ST RTE 247 | | | | SEAMAN | OH | 45697 | |
| 5554933 | BRAXTON BARBARA | 25 MARTIN STREET | | | | NEWNAN | GA | 30263 | |
| 5554934 | BRAXTON CLARISSA | 1022 DELBY LANE | | | | LYNCHBURG | SC | 29080 | |
| 5554935 | BRAXTON CORDELEIA | 3725 CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| 5554936 | BRAXTON DALE | 191 WEST DRIVE PLACE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5554937 | BRAXTON DALY | 8859 OLD KINGS ROAD | | | | JACKSONVILLE | FL | 32257 | |
| 5554938 | BRAXTON DEBRA L | 1877 MIDDLE LANE | | | | VACHERIE | LA | 70090 | |
| 5554939 | BRAXTON DOROTHY | 26695 PARK AVE | | | | REDLANDS | CA | 92374 | |
| 5554940 | BRAXTON JACKIE | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |
| 5554941 | BRAXTON JAMES | 7113 WESSEX PLACE | | | | PRINCETON | NJ | 08540 | |
| 5554942 | BRAXTON JANELL | 38288 JOSH BROWN ROAD | | | | GONZALES | LA | 70737 | |
| 5554943 | BRAXTON KENNA J | 8837 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5554944 | BRAXTON MARTHA | 4370 CASTLE DRIVE APT E | | | | RICHMOND | VA | 23231 | |
| 5554945 | BRAXTON NICOLA | 223 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5404836 | BRAXTON ROGER L | 4101 SE 41ST | | | | DEL CITY | OK | 73115 | |
| 5554946 | BRAXTON TAMERA | 31 ARBOR OAKS DR | | | | N LITTLE ROCK | AR | 72120 | |
| 5554947 | BRAXTON WYKEEMIA | 1804 APT A KENNEDY CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5554948 | BRAXTON YOLANDRE | 2330 NE 71ST TERRECE | | | | GAINSVILLE | FL | 32608 | |
| 5554949 | BRAY ANGELA B | 186 TYSINGER FAMILY RD | | | | LEXINGTON | NC | 27262 | |
| 5554950 | BRAY AUDREYROSE | 235 ASBURY PARK VLG | | | | ASBURY PARK | NJ | 07712 | |
| 5417550 | BRAY BETTY | PO BOX 716 | | | | MAGNOLIA | TX | 77353-0716 | |
| 5417552 | BRAY CHANEL | 132 SILVER FOX TRL | | | | DALLAS | GA | 30157-8273 | |
| 5554951 | BRAY CHAUNLETTA S | 4842 PINTO DR | | | | ALBANY | GA | 31705 | |
| 5554952 | BRAY CINDY | 627 SENN DR | | | | AKRON | OH | 44319 | |
| 5417554 | BRAY DENISE | 1307 NE MONROE ST | | | | PEORIA | IL | 61603-4116 | |
| 5417556 | BRAY DERRICK | 903 WOODVIEW RD | | | | CLEVELAND HEIGHTS | OH | 44121-1436 | |
| 5554953 | BRAY EUNICE | 1463 LILLAN LANE | | | | COLUMBUS | OH | 43227 | |
| 5554954 | BRAY JAMIE | 861 W TARPON BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5554955 | BRAY JANNIFER | 467 BHARRISON HOLLOW | | | | VANCEBURG | KY | 41179 | |
| 5554956 | BRAY JO A | 16 W 25TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| 5554958 | BRAY KEITH | 9827 S 13TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5554959 | BRAY LAURA | 100 BIRDIE LN | | | | ELIZABETH CI | NC | 27909 | |
| 5554960 | BRAY LEO III | PEGGY BRAY | | | | JACKSONVILLE | FL | 32210 | |
| 5554961 | BRAY MARION | 632 GALLATIN ST NW | | | | WASHINGTON | MD | 20011 | |
| 5417558 | BRAY MARY L | 401 SOONER PARK RD | | | | BARTLESVILLE | OK | 74006-2942 | |
| 5554962 | BRAY MEGAN | 2909 AUBREY LN | | | | WARREN | OH | 44485 | |
| 5554963 | BRAY RANDALL | 375 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769 | |
| 5554964 | BRAY REBECCA | 9 SCHOOL ST | | | | CLAREMONT | NH | 03743 | |
| 5417560 | BRAY ROBYN | PO BOX 271450 | | | | MEMPHIS | TN | 38167-1450 | |
| 5554965 | BRAY SALLY | PO BOX 264 | | | | MAN | WV | 25635 | |
| 5554966 | BRAY SANDRA | 4396 COBIA DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5554967 | BRAY STEPHANIE | 315 HARDIN RD | | | | PLAINVILLE | GA | 30733 | |
| 5554968 | BRAY TAMMIE | 11800 BUCKINGHAM AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5417562 | BRAY TERESA | 5240 SECTION AVE | | | | CINCINNATI | OH | 45212-1413 | |
| 5554969 | BRAY TIFFANY | 514 E 5TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5554970 | BRAY WADE | 206 WOODYARD RD | | | | RIEGELWOOD | NC | 28456 | |
| 5409588 | BRAYAN VARGAS | 313 KINGSWOOD DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 5554971 | BRAYANT LISA | 41 EAST CASTLE DR | | | | GREENVILLE | SC | 29605 | |
| 5554972 | BRAYBOY BETTY | 1220 S 46TH ST | | | | PHILA | PA | 19143 | |
| 5554973 | BRAYBOY JT | 2321 TIFTON DR | | | | DARLINGTON | SC | 29532 | |
| 5554974 | BRAYBOY MARY | 226 ARDSLY DR | | | | LOCUST | NC | 28097 | |
| 5554975 | BRAYBOY TRONETTA | 925 MILLER RD | | | | SUMTER | SC | 29150 | |
| 5554976 | BRAYDA GONZALEZ | 27415 IRMA ST | | | | PERRIS | CA | 92570 | |
| 5409590 | BRAYEDWARD | 725 SANDERS RD | | | | CUMMING | GA | 30041 | |
| 5554977 | BRAYNEN JESTINE | 2989 N DIXIE HWY APT 826 | | | | OAKLAND PARK | FL | 33334 | |
| 5554978 | BRAYNT CHRIS | 718 BROWN AV | | | | WAYNESVILLE | NC | 28786 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 549 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5554979 | BRAYTON BRITTANY | 136 11TH WAHNETA ST W | | | | WINTER HAVEN | FL | 33880 | |
| 5554980 | BRAYTON KENNY | 14072 PEARSON CT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5554981 | BRAYTON STEPHANIE | 983 11TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5554982 | BRAZ ASSAD N | 1776 BICENTENNIAL WAY | | | | NORTH PROVIDENCE | RI | 02911 | |
| 5554983 | BRAZDA CHRISTINA | PO BOX 313 | | | | LAMONT | OK | 74643 | |
| 5554984 | BRAZEAL JASON | 5130 EAST ASPEN PLACE | | | | TULSA | OK | 74115 | |
| 5554985 | BRAZEALE MELVIN | 5077 MEADOWBROOK DR 6 | | | | TRINITY | NC | 27370 | |
| 5554986 | BRAZEL CANDAYCE M | 3093 BAYVIEW CV | | | | MEMPHIS | TN | 38127 | |
| 5554987 | BRAZELL KILEY | 2902 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 5554988 | BRAZELL MATTHEW N | 5519 BECKMAN RD | | | | CHICAGO | IL | 60647 | |
| 5554989 | BRAZELLE SELANA R | 9591 SE 162ND ST | | | | SUMMERFIELD | FL | 34491 | |
| 5554990 | BRAZELLTON YARNELL | 1710 COVENTRY RD APT 2 | | | | CLEVELAND HTS | OH | 44118 | |
| 5417564 | BRAZELTON JASON | 318 BRENTWOOD ST | | | | TILTON | IL | 61833 | |
| 5554991 | BRAZIEL CHARLES | 230 LANIER DR | | | | STATESBORO | GA | 30458 | |
| 5554992 | BRAZIEL CHARLES JR | 230 LANIER DR APT 137 | | | | STATESBORO | GA | 30458 | |
| 5554993 | BRAZIEL LATOYA | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5417566 | BRAZIER RESHIA | 491 SCHECK ST | | | | AKRON | OH | 44307-1767 | |
| 5554994 | BRAZIER TACARLA D | 19 BROWNING AVE | | | | TONAWANDA | NY | 14201 | |
| 5554995 | BRAZIER VERN | 320 RIVER AVE | | | | MIDDLE RIVER | MN | 56737 | |
| 5554996 | BRAZIL CORWELLBRAZIL | 747 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5554997 | BRAZIL ROSA | 12141CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5554998 | BRAZIL SHANNON | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | |
| 5417568 | BRAZIL SHEMEKA | 203 DOVE LN | | | | STATESBORO | GA | 30461-0682 | |
| 5554999 | BRAZILE LENORA | 2201 RANDALL ST | | | | LORAIN | OH | 44052 | |
| 5555000 | BRAZILPATTERSON HARLEYDESRIE C | 5511 FORT AVE | | | | ASHTABULA | OH | 44004 | |
| 5555001 | BRAZNELL CAROLYN | 172 ROBERT FROST LANE | | | | WHITE RIVER J | VT | 05001 | |
| 5555002 | BRAZZELL BRITTANY N | 162 EDGEWATER DRIVE | | | | GRANDY | NC | 27939 | |
| 5555003 | BRAZZELL JAMIE | 8047 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23518 | |
| 5555004 | BRAZZELL VALERIE | 275 WEST STREET | | | | ALLENTOWN | PA | 18102 | |
| 5555005 | BRAZZI LENETTE | 20318 W 10TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5555006 | BRAZZIL HERBERT E | 927 FERGUSON RIDGE RD | | | | GASTONIA | NC | 28052 | |
| 5555007 | BRAZZIL HERBERT W | 927 FERGUSON RIGG RD | | | | GAST | NC | 28052 | |
| 5555008 | BRAZZO LIANA | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5555009 | BRDECKO JAMES | 320 S 13TH ST | | | | DEMING | NM | 88030 | |
| 5555010 | BRE RC RETAIL PARENT LLC | DBA BRE RC LOYAL PLAZA PA LP | | | | PHILADELPHIA | PA | 19178-6662 | |
| 5555011 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE FLOOR 13 | | NEW YORK | NY | 10017 | |
| 5555012 | BRE THOMPSON | 28006 NE HATHAWAY RD | | | | CAMAS | WA | 98607 | |
| 5555013 | BREA AZIZ | 222 W FEDERAL | | | | YO | OH | 44503 | |
| 5555014 | BREA CARLA | CALLE 10 M1 URB RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5555015 | BREA FERNANDO BENTO A | 208 15 NE 16 TH AVE | | | | MIAMI | FL | 33179 | |
| 5555016 | BREAJAH ANDERSON-COLE | 3419 CLOVERRIDGE CT | | | | BEAVERCREEK | OH | 45424 | |
| 5555017 | BREAK CASHEENA | 304 COMMODOR | | | | ROCKY MOUNT | NC | 27801 | |
| 5409594 | BREAKELL ADAM J | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 4865463 | BREAKER BROKER | 3101 W PIONEER PKY | | | | ARLINGTON | TX | 76013 | |
| 5555018 | BREAKFIELD LAURIE | 1451 STOKER WAY | | | | MANTECA | CA | 95336 | |
| 5555019 | BREAKIRON BOBBIE | 316 EAST CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5555020 | BREAKIRON SONYA | 26 FRANKLIN DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| 5555021 | BREAKNECK POWERSPORTS | 1394 E 1520 S | | | | SPANISH FORK | UT | 84660 | |
| 5555022 | BREALON MARY | 320 S BELTLINE BLVD APT 24A | | | | COLUMBIA | SC | 29205 | |
| 5555023 | BREANA ABRAMS | 8255 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5555024 | BREANA BROWN | 1592 SOUTH 67TH E AVE | | | | TULSA | OK | 74112 | |
| 5555025 | BREANA CURRY | 4415 C CONSTITUTION LN | | | | MARIANNA | FL | 32448 | |
| 5555026 | BREANA G DENNIS | 611 E YORKSHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5555027 | BREANA PARRISH | 7903 E 90TH TER | | | | KANSAS CITY | MO | 64138 | |
| 5555028 | BREANA PICKENS | 6551 MCCARRAN ST APT2044 | | | | N LAS VEGAS | NV | 89086 | |
| 5555029 | BREANIA HESTER | PO BOX 624 | | | | WARSAW | NC | 28398 | |
| 5555030 | BREANN RUNCKEL | 2536 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 5555031 | BREANNA BENSON | 5 COURTNEY RD | | | | TRENTON | SC | 29847 | |
| 5555032 | BREANNA BREANNAREMEMULLER | 1351 ANDY ST | | | | ABILENE | TX | 79605 | |
| 5555033 | BREANNA BULLOCK | 4175 HAVERHIL RD | | | | WEST PALM BCH | FL | 33417 | |
| 5555034 | BREANNA CLARK | 226 LOFAS PL | | | | VALLEJO | CA | 94589 | |
| 5555035 | BREANNA CLEVELAND | 7823 E JACK OAK RD | | | | TUCSON | AZ | 52423 | |
| 5555036 | BREANNA COLEMAN | 1632 MAGNA OAK DR | | | | LEXINGTON | KY | 40515 | |
| 5555037 | BREANNA CONTIA | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5555038 | BREANNA CONYERS | 480 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | |
| 5555039 | BREANNA FISCHER | 2310 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5555040 | BREANNA FOWLER | 724 PINEHURST ST | | | | SALISBURY | NC | 28144 | |
| 5555041 | BREANNA GAMOKE | 2059 GLOMORGAN ST APT 10 | | | | ALLIANCE | OH | 44601 | |
| 5555042 | BREANNA GAUTHIER | 1695 MAGNOLIA DRIVE | | | | YUBA CITY | CA | 95991 | |
| 5555043 | BREANNA HARRIS | 1752 BELL ST 5 | | | | SACRAMENTO | CA | 95825 | |
| 5555044 | BREANNA HORTON | 7876 W FR | | | | SPRINGFIELD | MO | 65802 | |
| 5555045 | BREANNA JAUREGUI | 1579 RUTH CT | | | | BLYTHE | CA | 92225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555046 | BREANNA JONES | 2506 13TH ST SW | | | | LEHIGH ACERS | FL | 33976 | |
| 5555047 | BREANNA KINSEY | 312 E 120TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5555048 | BREANNA L BRINKERHOFF | 18335 SW MONTE VERDI BLVD | | | | BEAVERTON | OR | 97007 | |
| 5555049 | BREANNA M PLYBON | 5 MARQUIS DR | | | | HUNTINGTON | WV | 25705 | |
| 5555050 | BREANNA MERRIMAN | DESMET DR | | | | CHEYENNE | WY | 82007 | |
| 5555051 | BREANNA N BACON | 1731 STEEL ST | | | | BERWICK PA | PA | 18603 | |
| 5555052 | BREANNA PARKS | 21 KENBERMA RD | | | | BOSTON | MA | 02124 | |
| 5555053 | BREANNA PAXTON | 522 SIOUX CIR | | | | BANNING | CA | 92220 | |
| 5555054 | BREANNA R BURRELL | 5973 THUNDER HOLLOW DR | | | | TOLEDO | OH | 43615 | |
| 5555055 | BREANNA R ROBERTSON | 613 W 16TH ST | | | | ANTIOCH | CA | 94509 | |
| 5555056 | BREANNA S RICHARDSON | 4425 N MEADOWBROOK | | | | HOBBS | NM | 88240 | |
| 5555057 | BREANNA SCOTT | 1532 N 21ST ST | | | | ANDERSON | IN | 46016 | |
| 5555058 | BREANNA SMITH | 1913 EAST MAPLE | | | | ENID | OK | 73701 | |
| 5555059 | BREANNA STEWART | 316 ROSELLE CT | | | | RALEIGH | NC | 27610 | |
| 5555060 | BREANNA TRINIDAD | 873 W SANTA MARIA ST | | | | TUCSON | AZ | 85706 | |
| 5555061 | BREANNA VASQUEZ | 5271 E KINGS CANYON ROAD | | | | FRESNO | CA | 93727 | |
| 5555062 | BREANNA WALKER | 1318 NW ANDREWS AVE | | | | LAWTON | OK | 73507 | |
| 5555063 | BREANNA WILLIS | 143 OAK ST | | | | LEWISTON | ME | 04240 | |
| 5555064 | BREANND RANDLE | 1316 MARTEL | | | | MAGNOLIA | AR | 71753 | |
| 5555065 | BREANNE BUCKNER | 1412 HIGH ST | | | | KEOKUK | IA | 52632 | |
| 5555066 | BREANNE LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | |
| 5555067 | BREANNE N LAWRENCE | 762 E PHILADELPHIA AVE | | | | YO | OH | 44502 | |
| 5555068 | BREAREY LORA | 931 4TH AVE 2 | | | | KALISPELL | MT | 59901 | |
| 4864843 | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | |
| 5555069 | BREATHWAITE TAQUISHA | 447 BROAD ST | | | | PORTSMOUTH | VA | 23707 | |
| 5555070 | BREATRIZ GONZALES | APARTADO 504 | | | | VILLALBA | PR | 00766 | |
| 5555071 | BREAU MILLER | 911 5TH STREET S | | | | ST JAMES | MN | 56081 | |
| 5555072 | BREAULT AMANDA | 351 SPRINGFIELD ST | | | | CHICOPEE | MA | 01013 | |
| 5555073 | BREAULT CRYSTAL | 7226 HIGHWAY 168 | | | | PALMYRA | MO | 63461 | |
| 5555074 | BREAULT ED P | 31 COOKMAN AVE | | | | OLD ORCHD BCH | ME | 04064 | |
| 5555076 | BREAUX BETTY | 2252 SAGONA RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5555077 | BREAUX DARI | 2899 SUGARLOAF 23 | | | | LAKE CHARLES | LA | 70607 | |
| 5555078 | BREAUX DIONEDRA | 10674 HAYNE BLVD APT B | | | | NEW ORLEANS | LA | 70127 | |
| 5555079 | BREAUX DONALD J | 603 E BRANCHE ST | | | | RAYNE | LA | 70578 | |
| 5417570 | BREAUX EDWARD | 5224 CORAL HILLS ST | | | | NORTH LAS VEGAS | NV | 89081-2944 | |
| 5555080 | BREAUX KIM | 26 INCARNATE WORD DR | | | | KENNER | LA | 70065 | |
| 5555081 | BREAUX LESLIE | 109 LYNWOOD DR | | | | HOUMA | LA | 70360 | |
| 5555082 | BREAUX ROBERT | 110 WOODLAKE LN | | | | LAFAYETTE | LA | 70508 | |
| 5555083 | BREAUX ROSE | 7872 HIGHWAY 27 | | | | BELL CITY | LA | 70630 | |
| 5409598 | BREAZEALE LARRY AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOROTHY BREAZEALE AND LARRY BREAZEALE | 500 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5555084 | BREAZIEL ARICA | 2438 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5555085 | BREBDA ALSTON | 1526 S BELL | | | | AMARILLO | TX | 79106 | |
| 5555086 | BRECEDA BERTHA I | 574 W STUART AVENUE APT D | | | | CLOVIS | CA | 93612 | |
| 5417572 | BRECHEEN DAMON | 43 CARTER RD | | | | GROTON | CT | 06340-3401 | |
| 5409600 | BRECHEISEN LISA M | 2345 SUNCREST BOULEVARD | | | | EL CAJON | CA | 92021 | |
| 5417574 | BRECHER ALIYA | 2225 S CARMELINA AVE CO SAVINGS COM | | | | LOS ANGELES | CA | | |
| 5417576 | BRECHER GARY | 11817 PRESTWICK RD | | | | POTOMAC | MD | 20854-3631 | |
| 5417578 | BRECHTEL LINDA | 10829 E SILVERTREE DR | | | | SUN LAKES | AZ | 85248 | |
| 5555087 | BRECHTEL MONICA P | 11372 AUTUMN DR | | | | PONCHATOULA | LA | 70454 | |
| 5555088 | BRECKENRIDGE BRIANA | 7132 WATERFRONT LN | | | | VLACKLICK | OH | 43004 | |
| 5555089 | BRECKENRIDGE DAIJA | 2579 HOWIE RD | | | | COLUMBUS | OH | 43211 | |
| 5555090 | BRECKENRIDGE DESIREE | 1904 219TH PLACE | | | | SAUK VILLAGE | IL | 60411 | |
| 5555091 | BRECKENRIDGE GINA | HC 83 BOX 51AB | | | | GAP MILLS | WV | 24941 | |
| 5417580 | BRECKENRIDGE JANET | 900 SOUTH MAIN STREET | | | | DERMOTT | AR | 71638 | |
| 5417582 | BRECKENRIDGE KIM | 118 ILEX DR | | | | CANTON | GA | 30114-7191 | |
| 5555092 | BRECKENRIDGE LINDA | 2511 N 91ST ST NONE | | | | MILWAUKEE | WI | 53226 | |
| 5555093 | BRECKHEIMER LISA A | 621 IRONWOOD DR | | | | FWB | FL | 32547 | |
| 5555094 | BRECKLEY MARTHA | 261 FOLMAR DR | | | | HEADLAND | AL | 36345 | |
| 5417584 | BRECZKO SALLY | 18811 DENBY | | | | REDFORD | MI | 48240-2040 | |
| 5555095 | BREDA SOTO | 4462 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5417586 | BREDE SHAWNA | 524 CLEVELAND AVE CHEROKEE021 | | | | BAXTER SPRINGS | KS | 66713 | |
| 5417588 | BREDEMEIER ROGER | 115 YAVAPAI TRL | | | | SEDONA | AZ | 86336-3507 | |
| 5555097 | BREDESTEGE JULIANNE | 3934 FALCON ST | | | | SAN DIEGO | CA | 92103 | |
| 5555098 | BREDLEY CARLENE | 1389 AGAPE WAY | | | | WESTMINSTER | CO | 80031 | |
| 5417590 | BREDSHALL CHRISTOPHER | 105 CARIAGA CT | | | | FORT HUACHUCA | AZ | 85613-1056 | |
| 5417592 | BREDY BROCK | 2900 MORGAN TRACE RD | | | | YUKON | OK | 73099-5184 | |
| 5555099 | BREE GRUGEL | 2730 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37801 | |
| 5417594 | BREE MIKE | W3130 E BROADWAY DR TRLR 73 | | | | FREEDOM | WI | 54913-7710 | |
| 5555100 | BREEANA BARRETT | 204 EDGEWOOD AVENUE | | | | DALTON | GA | 30720 | |
| 5555101 | BREEANN PELFREY | 124 PELFREY RD | | | | CROSSVILLE | TN | 38555 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409602 | BREEBACK FRANCIS A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5555102 | BREECE CINDY | 768 CHENEY AVE | | | | MARION | OH | 43302 | |
| 5417595 | BREECE CLAY | 428 W PHILADELPHIA AVE | | | | BOYERTOWN | PA | 19512 | |
| 5555103 | BREECH DARRELL | 2908 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5555104 | BREECH JEREMY | 40 SOUTH ST | | | | MCDERMOTT | OH | 45652 | |
| 5555105 | BREED CASSANDRA | 345 LAMAR ST | | | | LAKEWOOD | CO | 80226 | |
| 5417597 | BREED KENNETH | 3102A YAUPON RD | | | | COPPERAS COVE | TX | 76522 | |
| 5555106 | BREED PAMELA | 1005 ELBERTA ROAD 33 | | | | WARNER ROBINS | GA | 31093 | |
| 5555107 | BREEDEN ASHLEY | 438 MILLER INGRAM DR | | | | CHERAW | SC | 29520 | |
| 5409604 | BREEDEN CAROLE AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERALD BREEDEN ET AL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5555108 | BREEDEN CLARE B | 117 APOLLO LN | | | | ROWLAND | NC | 28383 | |
| 5555109 | BREEDEN DONTAE | 208 N ELLWOOD ST | | | | BALTIMORE | MD | 21224 | |
| 5417599 | BREEDEN EVELYN | 400 CUMBERLAND AVE | | | | RAEFORD | NC | 28376 | |
| 5555110 | BREEDEN GINNY | 1827 WIDE HORIZON BLVD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5555111 | BREEDEN IDA | 110 CLEARFIELD CIR APT B | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5417601 | BREEDEN KATHY | 2608 CHENE STREET CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5555112 | BREEDEN LARRY | 915 MONROE CIRCLE | | | | ALCOA | TN | 37701 | |
| 5417603 | BREEDEN LINDY | PO BOX 495 | | | | MENTONE | IN | 46539 | |
| 5409606 | BREEDEN PROPERTY MANAGEMENT | GENERAL DISTRICT CRT 2425NIMMO PARKWAY | | | | VA BEACH | VA | | |
| 5555113 | BREEDEN PROPERTY MGMT | 2425 NIMMO PKWY | | | | VA BEACH | VA | 23456 | |
| 5417605 | BREEDEN RENEE | 4836 W ACOMA DR | | | | GLENDALE | AZ | 85306-4404 | |
| 5555114 | BREEDEN SHIRLEY | 108 FOSNOT DR | | | | ANDERSON | IN | 46012 | |
| 5555115 | BREEDEN SIEDDHA | 603 AMOS ST | | | | HIGH POINT | NC | 27260 | |
| 5555116 | BREEDEN TINA | 40 NORTH CONOCOCHEAGUE | | | | WILLIAMSPORT | MD | 21795 | |
| 5417607 | BREEDING CLARK | 2417 W CUTHBERT AVE | | | | MIDLAND | TX | 79701-5622 | |
| 5555117 | BREEDING DOREEN | 397030 W 4100 RD | | | | SKIATOOK | OK | 74070 | |
| 5555118 | BREEDING EMILY B | 235 E BOWMAN ST | | | | SOUTH BEND | IN | 46613 | |
| 5555119 | BREEDING LORI | 10731 TRAVISTOCK | | | | TAMPA | FL | 33626 | |
| 5555120 | BREEDLOVE CLARENCE | 1731 E EASTGATE AVE | | | | TULARE | CA | 93274 | |
| 5417609 | BREEDLOVE DONALD | 20454 N 30TH DR | | | | PHOENIX | AZ | 85027-3125 | |
| 5555121 | BREEDLOVE HOPE | 6024 BOULDER CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5555122 | BREEDLOVE HOPE A | 2113 ALEXZANDRIA ROW | | | | O FALLON | MO | 63366 | |
| 5417611 | BREEDLOVE JESSE | 1875 KOU HAOLE LOOP | | | | HONOLULU | HI | 96818-3730 | |
| 5555123 | BREEDLOVE JIHAN | 2019 AZALEE LN | | | | SUMMERVILLE | SC | 29483 | |
| 5555124 | BREEDLOVE KELLY | 3077 ROCKINGHAM LANE | | | | CONCORD | NC | 28025 | |
| 5555125 | BREEDLOVE LATICE | 319 BREEDLOVE RD | | | | BAINBRIDGE | GA | 39817 | |
| 5555126 | BREEDLOVE LATOYA N | 1160 S BEAUCHAMP | | | | GREENVILLE | MS | 38701 | |
| 5555127 | BREEDLOVE LESA M | 809 CIRCLE VIEW DR | | | | GASTONIA | NC | 28054 | |
| 5555128 | BREEDLOVE MARCUS | 922 MAIN ST | | | | BUFFALO | NY | 14202 | |
| 5555129 | BREEDLOVE MARIONE | 10151 CURRAN BLVD APT 6205 | | | | NEW ORLEANS | LA | 70127 | |
| 5555130 | BREEDLOVE STEVEN | 5422 OAKCREST DRIVE | | | | IMPERIAL | MO | 63052 | |
| 5555131 | BREELAND JESSE | 26086 SHADOWBROOK | | | | DENHAM SPRINGS | LA | 70727 | |
| 5555132 | BREELLE GRACE | 4401 40TH AVE APT 2G | | | | MERIDIAN | MS | 39305 | |
| 5555133 | BREEN ANDREW | 3329 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5555134 | BREEN GEORGE A | 3608 MASON ST | | | | FAIRFAX | VA | 22030 | |
| 5417613 | BREEN IAN | 19 BURNHAM RD | | | | NORTH BILLERICA | MA | 01862 | |
| 5417615 | BREEN JOHN | 526 INVERWAY | | | | INVERNESS | IL | 60067-4352 | |
| 5555135 | BREEN KAT | 1328 E LEWIS | | | | POCATELLO | ID | 83201 | |
| 5555136 | BREEN MARY K | 3316 25ST ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5417617 | BREENKING JODI | 2622 QUEEN ST | | | | DUBUQUE | IA | 52001-8157 | |
| 5555137 | BREEONA COBBS | 118 THREE DUCK POND CT | | | | GOOSE CREEK | SC | 29445 | |
| 5417619 | BREES JAY | 2902 VALE DR | | | | DAYTON | OH | 45420-3919 | |
| 5555138 | BREESE MALINDA | 2987 US HIGHWAY 19 | | | | COCHRANTON | PA | 16314 | |
| 5417621 | BREESE SUE | 2610 COUNTRY CT | | | | WISCONSIN RAPIDS | WI | 54494-5745 | |
| 5555139 | BREESHA HAMILTON | 3105 N LANSING PL | | | | TULSA | OK | 74128 | |
| 5417623 | BREEZE CODIE | BLDG 43010 RM 317 A | | | | FORT HOOD | TX | 76544 | |
| 5555140 | BREEZE ELYSE | 35 JESSON PARKWAY | | | | LOCKPORT | NY | 14094 | |
| 5555141 | BREEZE JOHNNY | 509 CHENAULT LANE | | | | MT STERLING | KY | 40353 | |
| 5555142 | BREEZE MARCUS | 815 DILLARD CIRCLE | | | | BURLINGTON | NC | 27215 | |
| 5409608 | BREEZE SYSTEMS INTERNATIONAL L | 56 Ella Grasso Avenue | | | | Torrington | CT | 06790 | |
| 5417625 | BREEZEE BARBARA | 27901 NORRIS RD TRLR 53 | | | | BOZEMAN | MT | 59718-9044 | |
| 5555143 | BREFFORD MARQUIS | 10074 GREEN VALLEY DR | | | | ST LOUIS | MO | 63136 | |
| 5417627 | BREGITZER MELISSA | 1280D LEEWARD LN # LAKE085 | | | | WILLOUGHBY | OH | 44094-7005 | |
| 5417629 | BREGMAN JEFF | 1342 W RIVER RD | | | | VERMILION | OH | 44089-3410 | |
| 5555144 | BREHON BEN | 1114 S GOVERNEOUR | | | | WICHITA | KS | 67207 | |
| 5555145 | BREIBY CRISTAL | 809 6TH AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5555146 | BREIBY JESSICA | 104 MEADOW LN | | | | DE FOREST | WI | 53532 | |
| 5417631 | BREIDENBACK WILLIAM | 957 BRISTOL PIKE APT G28 | | | | BENSALEM | PA | 19020-8123 | |
| 5555147 | BREIENA ADAMS | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5417633 | BREIG KRISTINA | 2883 MONTEREY RD | | | | BATAVIA | OH | 45103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409610 | BREILAND MERLYN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE HEIRS AND ESTATE OF TRUDY BREILAND DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5555148 | BREINER TOM | 2841 BACON HALLOW RD | | | | DYKE | VA | 22935 | |
| 5555149 | BREINIG BECKY | 130 BERTHA AVENUE | | | | DONORA | PA | 15033 | |
| 5555150 | BREIS PETER | 7700 W RAWSON AVE | | | | MILWAUKEE | WI | 53214 | |
| 5417635 | BREISCH HELEN | 882 SALEM DR | | | | TOMS RIVER | NJ | 08753-3946 | |
| 5555151 | BREISY MARTINEZ | 1327 N 38TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5555152 | BREITENBUCHER JUDY | 8009 S 86 CT | | | | JUSTICE | IL | 60458 | |
| 5417637 | BREITENFELD LISA | 288 GREENWOOD AVE | | | | FLORHAM PARK | NJ | 07932 | |
| 5417639 | BREITENFELDT KENNETH | 4045 S WILSHIRE DR | | | | NEW BERLIN | WI | 53151-6209 | |
| 5555153 | BREITHAUPT PAUL | 1328 HONEYWOOD LN | | | | ROCK HILL | SC | 29730 | |
| 5417641 | BREITLING PETER | 102 HICKORY SPRING RD | | | | WILMINGTON | DE | 19807-2406 | |
| 5555154 | BREITWEISER CHUCK | 3002 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5417643 | BREITWEISER KELLY | PO BOX 159 | | | | CUDDEBACKVILLE | NY | 12729 | |
| 5417645 | BREITZMAN TONY | 5 NOTTINGHAM DR CAMDEN007 | | | | SICKLERVILLE | NJ | 08081 | |
| 5555155 | BREKKE RPBERT | 2828 N SPEER BLVD | | | | DENVER | CO | 80211 | |
| 5555156 | BREKYCJA JACKSON | 24915 MAGIC MTN PKWY 931 | | | | VALENCIA | CA | 91355 | |
| 5555157 | BRELAND CARSUNDRA | 1208 WEDGEWOODPLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5555158 | BRELAND DAVID | 201 SPOKANE RD | | | | NATCHEZ | MS | 39120 | |
| 5417647 | BRELAND FAY | 1404 WEBB BARTLEY RD | | | | WEST POINT | GA | 31833 | |
| 5555159 | BRELAND JESSICA | 457 KITE RD | | | | LUMBERTON | NC | 28358 | |
| 5555160 | BRELAND JOEY | 3204 BLANCHARD DR | | | | CHALMETTE | LA | 70043 | |
| 5555161 | BRELAND JOYCE | 421 DUBARD BOYLE RD | | | | COLUMBIA | SC | 29203 | |
| 5555162 | BRELAND JUANITA | 200 BRIDGEWOOD H3 | | | | GOOSE CREEK | SC | 29445 | |
| 5555163 | BRELAND MARCELLINA | 1055 2ND AVE | | | | LONG BEACH | MS | 39540 | |
| 5417649 | BRELAND MITCHELL | 323 BURGAMY WAY | | | | GROVETOWN | GA | 30813 | |
| 5555164 | BRELAND SHANA | 1037 TOWNSHIP ROAD | | | | GULFPORT | MS | 39507 | |
| 5555165 | BRELAND SHARONETTA | 9922 FLORA VISTA ST NO 102 | | | | BELLFLOWER | CA | 90706 | |
| 5417651 | BRELO JOHN | 501 PARK AVE | | | | HERSHEY | PA | 17033 | |
| 5555166 | BREMBRY SARAH | 2830 STATION ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5417653 | BREMER JEFF | 2053 COLUMBIA CIR JEFF BREMER | | | | SUMTER | SC | | |
| 5555167 | BREMMER ANSELMO | 1627 GREEN GROVE RD | | | | BRICK | NJ | 08724 | |
| 5417655 | BREMSER JOHN | 3 CHARLES ST | | | | ENFIELD | CT | 06082-2928 | |
| 5555168 | BRENA JESSICA | 927 MCPHERSON ST | | | | ELKHART | IN | 46514 | |
| 5555169 | BRENAE JACOBS | 8521 PARADISE VALLEY RD | | | | SPRING VALLEY | CA | 91977 | |
| 5417656 | BRENAN SUSAN | 1455 WESTFIELD AVENUE | | | | CLARK | NJ | 07066 | |
| 5555170 | BRENATHIA POWELL | 273 SUNFLOWER DRIVE | | | | PINE HILL | AL | 36769 | |
| 5409612 | BRENDA & BRETT HAWTHORNE | 2199 COUNTY RD 69 | | | | PROCTORVILLE | OH | 45669 | |
| 5409614 | BRENDA & JOE HINES | 18501 HUNTSVILLE BROWNSFERRY R | | | | ATHENS | AL | 35611 | |
| 5409616 | BRENDA & TYRONNE ASTUGUE | 71 DRIFTWOOD BOULEVARD | | | | KENNER | LA | 70065 | |
| 5555171 | BRENDA A EVANS | 7440 GEORGIA AVE NW APT1 | | | | WASHINGTON | DC | 20012 | |
| 5555172 | BRENDA A KOPP | 668 STUART DR | | | | CAROL STREAM | IL | 60188 | |
| 5555173 | BRENDA A TSINNIJINNIE | PO BOX 139 | | | | RED VALLEY | AZ | 86544 | |
| 5555174 | BRENDA ACKERMAN | 119VISTA DR | | | | EASTON | PA | 18042 | |
| 5555175 | BRENDA ADAMS | 8600 ROSECRANS AVE 6 | | | | PARAMOUNT | CA | 90723 | |
| 5555176 | BRENDA ADDAN | 553 E CHAPARRAL DR | | | | BLYTHE | CA | 92225 | |
| 5555177 | BRENDA ALBA | 16046 W KENDALL ST | | | | GOODYEAR | AZ | 85338 | |
| 5555178 | BRENDA ALEXNDER | 231 LARK STREET | | | | ROCHESTER | NY | 14613 | |
| 5555179 | BRENDA ALLEN | 311 SSUPERIOR DR | | | | STL | MO | 63135 | |
| 5555180 | BRENDA ALSTON | 4343 RIDGECREST CIR | | | | AMARILLO | TX | 79109 | |
| 5555181 | BRENDA ALVAREZ | 28317 FM 803 | | | | SAN BENITO | TX | 78520 | |
| 5555182 | BRENDA ANDERSON | 6156 N CLARK ST | | | | CHICAGO | IL | 60660 | |
| 5555183 | BRENDA ARAMBULA | 12118 WALLNUT PARK | | | | AUSTIN | TX | 78753 | |
| 5555184 | BRENDA ARISTUD | PO BOX 25006 | | | | SAN JUAN | PR | 00928 | |
| 5555185 | BRENDA ARNOLD | 442 LOVERS LANE | | | | CALHOUN | GA | 30701 | |
| 5555186 | BRENDA ASTROP | 8972 BLACKWELL CHAPEL RD | | | | MEADOWVIEW | VA | 24354 | |
| 5555187 | BRENDA ATON | 45 POPE TERRACE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5555188 | BRENDA AVALOS | 4656 ST FRANCIS AVE | | | | DALLAS | TX | 75227 | |
| 5555189 | BRENDA AVENETTI | 3928WBARBARA AVE | | | | PHOENIX | AZ | 85051 | |
| 5555190 | BRENDA AVEYB | 2905 PHEASANT DR | | | | CASPER | WY | 82604 | |
| 5555191 | BRENDA AYALA | URB BELLO MONTE C 5 H5 | | | | GUAYNABO | PR | 00969 | |
| 5555192 | BRENDA BAKER | 108 WISNER ST | | | | SAGINAW | MI | 48601 | |
| 5555193 | BRENDA BALDWIN | 1520 CREEK SIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5555194 | BRENDA BALIEL | 9845 EAGLE CREEK CIRCLR | | | | COMMERCE CITY | CO | 80022 | |
| 5555195 | BRENDA BARBOZA | 605 WILBER PL | | | | MONTEBELLO | CA | 90640 | |
| 5555196 | BRENDA BARRETT | 307 NORTH 6TH ST | | | | DENTON | MD | 21629 | |
| 5555197 | BRENDA BASNEY | 733 PARADISE | | | | MARINE CITY | MI | 48039 | |
| 5555198 | BRENDA BEATY | CHANTAL SMITH | | | | ANDERSON | SC | 29624 | |
| 5555199 | BRENDA BEDROSIAN | 5324 PETERSON CT | | | | LEWISVILLE | TX | 75028 | |
| 5555200 | BRENDA BEHN | 1428 9TH STREET | | | | SARASOTA | FL | 34236 | |
| 5555201 | BRENDA BELGARDE | 114 1ST ST | | | | SAINT MICHAEL | ND | 58370 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555202 | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5555203 | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | |
| 5555204 | BRENDA BENJAMIN | 717 CORNELL | | | | LIMA | OH | 45801 | |
| 5555205 | BRENDA BENNETT | 10061 NEW MARTINBURG RD | | | | LEESBURG | OH | 45135 | |
| 5555206 | BRENDA BERNARD | 5845 LAREDO RD | | | | BOX ELDER | MT | 59521 | |
| 5555207 | BRENDA BERTH GONALEZ | 14966 CENTRAL RD | | | | APPLE VALLEY | CA | 92307 | |
| 5555208 | BRENDA BETANCOURT | 4361 MISSION BLVD SPC 5 | | | | MONTCLAIR | CA | 91762 | |
| 5555209 | BRENDA BETHEA | 4738 EDMUND HWY | | | | WEST COLUMBIA | SC | 29170 | |
| 5555210 | BRENDA BINGHAM | 12126 STATE ROUTE 38 | | | | CLOCKVILLE | NY | 13043 | |
| 5555212 | BRENDA BLUE | 203 DURANT DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5555213 | BRENDA BLUFORD | 49 HOLLY HILL | | | | CLINTON | SC | 29325 | |
| 5555214 | BRENDA BOE | 121 NORTH RAMONA STREET | | | | RAMONA | CA | 92065 | |
| 5555215 | BRENDA BONNER | 7338 TANGLEWOOD ST | | | | LAS VEGAS | NV | 89166 | |
| S417658 | BRENDA BRENDA | 8401 S 15TH WAY | | | | PHOENIX | AZ | 85042-7949 | |
| 5555217 | BRENDA BRIGHT | 6224 KNIFELY RD | | | | ELKHORN | KY | 42733 | |
| 5555218 | BRENDA BRINKLEY | PO BOX 2402 | | | | BLUEFIELD | WV | 24701 | |
| 5555219 | BRENDA BROWN | 37 PIDGEON DR | | | | SPRINGFIELD | MA | 01119 | |
| 5555220 | BRENDA BROWN DE | 37 MEADOWRUE LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5555221 | BRENDA BRYANT | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5555222 | BRENDA BUCK | 2765 CHANEY RD | | | | DUNKIRK | MD | 20754 | |
| 5555223 | BRENDA BUFORD | 423 E CHURCHHILL RD | | | | WEST POINT | MS | 39773 | |
| 5555224 | BRENDA BUITRON | 919 5TH AVE | | | | STERLING CITY | TX | 76951 | |
| 5555225 | BRENDA BULLOCK | 70 SACEM HILL | | | | HEGERSVILE | WV | 25427 | |
| 5555226 | BRENDA BURLESON | 1455 E HARRISON ST | | | | SEATTLE | WA | 98112 | |
| 5555227 | BRENDA BURNM | 14068 E 38TH AVE | | | | AURORA | CO | 80011 | |
| 5555228 | BRENDA BURRELL | 11270 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456 | |
| 5555229 | BRENDA BURTO | 607 LORETTA LANE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5555231 | BRENDA BUSTAMANTE | 121 CAMINO TRES HERMANOS | | | | CARRIZO SPGS | TX | 78834 | |
| 5555232 | BRENDA BUTCHER | 5400 BIG TYLER RD | | | | CROSS LANES | WV | 25313 | |
| 5555233 | BRENDA BYERS | 13701 NW 4TH ST C206 | | | | PEMBROKE PNES | FL | 33028 | |
| 5555234 | BRENDA BYRD | 762 GREENS AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5555235 | BRENDA C TAYLOR | PO BOX 1602 | | | | DEER PARK | TX | 77536 | |
| 5555236 | BRENDA CALERO | COLINAS DE CAYEY 23 CALLE ATLANT | | | | CAYEY | PR | 00736 | |
| 5555237 | BRENDA CAMPBELL | 31 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5555238 | BRENDA CAMPOS | 22550 ALOHA RD | | | | PERRIS | CA | 92570 | |
| 5555239 | BRENDA CANADA | 86 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5555240 | BRENDA CANDIDO | 1073 EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5555241 | BRENDA CANNON | 833 UNIVERSITY BLVD S | | | | MOBILE | AL | 36609 | |
| 5555242 | BRENDA CANTERBURY | 411 LITTLE HUFFS RUN | | | | OLIVE HILL | KY | 41164 | |
| 5555243 | BRENDA CAPRETTA | 7106 VIRGINA AVE | | | | PARMA | OH | 44129 | |
| 5409618 | BRENDA CARMAN | 500 WEST MADISON STREET | | | | | IL | | |
| 5555244 | BRENDA CARPENTER | 607 CORONATIONS GARDENS | | | | SO BEND | IN | 46637 | |
| 5555246 | BRENDA CARRILLO | 10261 CARRIN RD | | | | SPRINGHILL | FL | 34608 | |
| 5555247 | BRENDA CARTER | 8205 YELLOW JASMINE DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5555248 | BRENDA CARTER-FOSTER | 221 OAK STREET | | | | BROCKTON | MD | 02301 | |
| 5555249 | BRENDA CASEY | 103 BROOKE CASTLE DR | | | | HERMITAGE | TN | 37076 | |
| 5555250 | BRENDA CASTRO | 1231 E ANDREWS AVE | | | | FRESNO | CA | 93704 | |
| 5555251 | BRENDA CENTENO | HC 02 6040 | | | | ARECIBO | PR | 00616 | |
| 5555252 | BRENDA CHATMAN | 905 DORR ST | | | | TOLEDO | OH | 43607 | |
| 5555253 | BRENDA CHIGLO | 39523 COUNTY 12 | | | | LANESBORO | MN | 55949 | |
| 5555254 | BRENDA CHILDRESS | PO BOX 1801 | | | | HONAKER | VA | 24260 | |
| 5555255 | BRENDA CHOTO | 5220 SHASTA DAISY ST | | | | N LAS VEGAS | NV | 89031 | |
| 5555256 | BRENDA CHRISTESON | 1621 SUN GATE DR | | | | CERES | CA | 95307 | |
| 5555257 | BRENDA CHRISTMAS | 1113 MURRY LANE | | | | ROLLA | MO | 65560 | |
| 5555258 | BRENDA CILIEZAR | 22 GATES AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5555259 | BRENDA CLARK | 104 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5555260 | BRENDA COARDES | 133 LANGSTAFF AVE | | | | PADUCAH | KY | 42001 | |
| 5555261 | BRENDA COATS | 6027 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 5555262 | BRENDA COFFEY | 77 CONNER LANE | | | | ALBANY | KY | 42602 | |
| 5555263 | BRENDA COIN | POB 543 | | | | MANDAN | ND | 58523 | |
| 5555264 | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | |
| 5409620 | BRENDA COLE | 2001 EAGLE POINT DRIVE | | | | DALTON | GA | 30720 | |
| 5555265 | BRENDA COLEMAN | 3604 235TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5555266 | BRENDA COLLADO | 3457 E 50TH ST | | | | CLEVELAND | OH | 44127 | |
| 5555267 | BRENDA COMBS | 3101 LAPEY STREET | | | | ROCKFORD | IL | 61109 | |
| 5555268 | BRENDA COMPTON | 803 COMFORT CT | | | | GRAY | TN | 37615 | |
| 5555269 | BRENDA CONLEY | PO BOX 1885 | | | | LOUISA | VA | 23093 | |
| 5555270 | BRENDA COOK | 1116 BURK VILLAGE LN APT C | | | | WINSTON SALEM | NC | 27105 | |
| 5555271 | BRENDA COOPER | 992 JEAN AVE | | | | AKRON | OH | 44310 | |
| 5555272 | BRENDA COPELAND | 1232 DICKSON ST FL ST2ND | | | | PITTSBURGH | PA | 15212 | |
| 5555273 | BRENDA CORPUZ | 4774 W ELUA WAY C | | | | EWA BEACH | HI | 96706 | |
| 5555274 | BRENDA COSTA | 43 HIGH COURT | | | | EAST HARTFORD | CT | 06118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 554 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555275 | BRENDA COTTO | 1041 LIGGETT AVE | | | | READING | PA | 19611 | |
| 5555276 | BRENDA CRUC | 135 SPRINGFIELD STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5555277 | BRENDA CURRY | 7524 DOLPHIN | | | | DETROIT | MI | 48239 | |
| 5555278 | BRENDA DAIN | 928 STOCKLEYBRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5555279 | BRENDA DARBY | 4502 6TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5555280 | BRENDA DAUGHTRY | 2231 HOLLAND ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5555281 | BRENDA DAVIES | 942 MOKULUA DR NONE | | | | KAILUA | HI | 96734 | |
| 5555282 | BRENDA DAVILA | COND ESTANCIASD METROPOLIS APT 30 | | | | CAROLINA | PR | 00987 | |
| 5555283 | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | |
| 5409622 | BRENDA DAVIS | 2120 SOUTH RIDGELEY DR | | | | LOS ANGELES | CA | 90016 | |
| 5555284 | BRENDA DEIOATCH | 1801 GERTRULESHA | | | | BALTIMORE | MD | 21222 | |
| 5555285 | BRENDA DELEON | 765 HNNDHG | | | | GHHFGMN | MD | 02158 | |
| 5555286 | BRENDA DELROSARIO | 3301 HIGHWAY 169 N APT 15 | | | | PLYMOUTH | MN | 55441 | |
| 5555287 | BRENDA DELUNA | 10548 JUNIPER AVE | | | | FONTANA | CA | 92337 | |
| 5555288 | BRENDA DEMENT | 1402 S SANDUSKY | | | | TULSA | OK | 74112 | |
| 5409624 | BRENDA DENNIS | 5830 BELMONT ROAD | | | | HERNANDO | MS | 38632 | |
| 5555289 | BRENDA DESAUTEL | 2871 WALNUT HILL ST | | | | PHILADELPHIA | PA | 19152 | |
| 5555290 | BRENDA DEWEES | 5249G WIGVILLE | | | | THURMONT | MD | 21788 | |
| 5555291 | BRENDA DIAZ | 4531 SUNRISE RDG | | | | OCEANSIDE | CA | 92056 | |
| 5555292 | BRENDA DIONNE | 321 MAIN STREET | | | | VAN BUREN | ME | 04785 | |
| 5555293 | BRENDA DIXON | 536 SOUTHAMPTON DR | | | | SILVER SPRING | MD | 20903-2633 | |
| 5555294 | BRENDA DOLLOFF | 56 WOODSPELL ROAD | | | | GORHAM | ME | 04038 | |
| 5555295 | BRENDA DOUSS SHARON PONDER | 26A OWENSBY | | | | ADAIRSVILLE | GA | 30103 | |
| 5555296 | BRENDA DOVER | 142 CHANEY BLVD | | | | LAVERGNE | TN | 37086 | |
| 5555298 | BRENDA DREWITT | 7629 NEWORT AVE | | | | NORFOLK | VA | 23508 | |
| 5555300 | BRENDA DUNN | PO BOX 295 UNION TOWN KY | | | | UNION | KY | 42461 | |
| 5409626 | BRENDA DURR | 12410 LAUREL MEADOW WAY | | | | HOUSTON | TX | 77014 | |
| 5555301 | BRENDA E LEAL | 2152 POPLAR AVE | | | | DELANO | CA | 93215 | |
| 5555302 | BRENDA EARLS | 2013-1 MAPLE SPRINGS CHURCH RD | | | | SHELBY | NC | 28152 | |
| 5555303 | BRENDA EDMONDS | 5009 RISING SUN DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5555304 | BRENDA EDWARDS | 4502 TURNING LEAF DR | | | | GILLSVILLE | GA | 30543 | |
| 5555305 | BRENDA EGBERT | 2537 US ROUTE 5 N | | | | FAIRLEE | VT | 05045 | |
| 5555307 | BRENDA ENGLES | 413 HALLST | | | | PORTAL | GA | 30450 | |
| 5555309 | BRENDA ESCANDON | 220 TERRACE | | | | CLINTON | OK | 73601 | |
| 5555310 | BRENDA ESQUIVEL | 10577 SUNFLOWER ST | | | | VENTURA | CA | 93004 | |
| 5555311 | BRENDA ESTABROK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5555312 | BRENDA EVERETT | 47 MANCHESTER ST | | | | HARTFORD | CT | 06112 | |
| 5555313 | BRENDA F BANTZ | 16715 KENYON CIR NE | | | | ANDOVER | MN | 55304 | |
| 5555314 | BRENDA F GARNER | 2902 NW 162ND STREET | | | | MIAMI GARDENS | FL | 33054 | |
| 5555315 | BRENDA F THOMPSON | 98 STEWART ST | | | | CUTHBERT | GA | 39840 | |
| 5555316 | BRENDA FANNIN | PO BOX 116 | | | | HANDLEY | WV | 25102 | |
| 5555317 | BRENDA FANTAUZZI | CALLE VALPARAISO 619 | | | | SAN JUAN | PR | 00915 | |
| 5555318 | BRENDA FARLAND | 558 MAIN STREET | | | | COVENTRY | RI | 02816 | |
| 5555319 | BRENDA FAULKNER | 812 WALTER JETTON BLVD | | | | PADUCAH | KY | 42003 | |
| 5555320 | BRENDA FIGUEROA | 1623 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5555321 | BRENDA FINCHER | 25915 29TH AVE S B205 | | | | KENT | WA | 98032 | |
| 5555322 | BRENDA FITZGERALD | 124 NE AMERICAN DR | | | | MCMINNVILLE | OR | 97128 | |
| 5555323 | BRENDA FLATEAU | 29 FOWLER AVE | | | | KENMORE | NY | 14217 | |
| 5555324 | BRENDA FLATT | 1604 NORTH LOCUST AVE | | | | LAWRENCEBURG | TN | 38464 | |
| 5555325 | BRENDA FLEMING | 245 GABES WAY | | | | CLINTWOOD | VA | 24228 | |
| 5555326 | BRENDA FLORES | URB LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 5555327 | BRENDA FORTUNE | 100 GAIL COURT APT 57 | | | | SENECA | SC | 29672 | |
| 5555328 | BRENDA FOSTER | 10322 HILLCREST ROAD | | | | KANSAS CITY | MO | 64134 | |
| 5555329 | BRENDA FOX | PO BOX1299 | | | | WEST POINT | CA | 95255 | |
| 5555330 | BRENDA FRANCIS | 5794 N MEADOWS BLVD APT B | | | | COLUMBUS | OH | 43229-4161 | |
| 5555331 | BRENDA FREEMAN | 1108 26TH ST CT EAST | | | | PALMETTO | FL | 34221 | |
| 5555332 | BRENDA FRENCH | JEANNETTE SHAWGO | | | | KILLEEN | TX | 76541 | |
| 5555333 | BRENDA G BRIDGES | 8417 WOODHILL LN | | | | HAUGHTON | LA | 71037 | |
| 5555334 | BRENDA G MEADOWS | 21246 LAKE ROAD | | | | ABINGDON | VA | 24211 | |
| 5555335 | BRENDA GAINES | 10228 BELCHER ST | | | | DOWNEY | CA | 90242 | |
| 5555336 | BRENDA GALLEGOS | 33550 E HWY 96 186 | | | | PUEBLO | CO | 81001 | |
| 5555337 | BRENDA GALLIGAN | 451 W LOCUST DR | | | | CHANDLER | AZ | 85248 | |
| 5555339 | BRENDA GARCIA | 22111 MAIN BLVD | | | | TOMBALL | TX | 77377 | |
| 5555340 | BRENDA GARDNER | 204 COLLEGE ST | | | | UPTON | KY | 42784 | |
| 5555341 | BRENDA GARNER | 2330 NW 154 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5555343 | BRENDA GARZON | 339 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213 | |
| 5555344 | BRENDA GATHERS | 101 VENICE ST | | | | SUMMERVILLE | SC | 29483 | |
| 5555345 | BRENDA GEARY | 916 TALCOTT ST | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5555346 | BRENDA GEE | 4162 SCHNEIDERS CROSSING | | | | DOVER | OH | 44622 | |
| 5555347 | BRENDA GERENA | HC04 BOX 41500 | | | | HATILLO | PR | 00659 | |
| 5555348 | BRENDA GILBERT | 779 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5555349 | BRENDA GIVENS | 181 AUSTIN ST | | | | WORCESTER | MA | 01609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555350 | BRENDA GOLDEN | 1111 W 101ST ST | | | | LOS ANGELES | CA | 90044 | |
| 5555351 | BRENDA GOLOBE | 3353 BONAIRE RD | | | | W SACRAMENTO | CA | 95691 | |
| 5555352 | BRENDA GOMEZ | 340 E ADAMS AVE APT 32 | | | | FOWLER | CA | 93625 | |
| 5555353 | BRENDA GONZALEZ | 2273 SW 142ND PL NONE | | | | MIAMI | FL | | |
| 5555354 | BRENDA GONZALEZ GUERRERO | 9530 ALONDRA BLVD SPC 12 | | | | BELLFLOWER | CA | 90706 | |
| 5555355 | BRENDA GOODFELLOW | 1254 NEXT RD | | | | SISTERSVILLE | WV | 26175 | |
| 5555356 | BRENDA GOODMAN | 1711 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5555357 | BRENDA GOULD | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5555358 | BRENDA GRACIA | 4200 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| 5555360 | BRENDA GRAY | 4 TILLMAN ST APT C | | | | STATESBORO | GA | 30458 | |
| 5409628 | BRENDA GROFF | 2456 ELIZABETH AVE | | | | TEMPLE | PA | 19560 | |
| 5555361 | BRENDA GUEREQUE | 4757 N SALINA AVENUE | | | | WICHITA | KS | 67204 | |
| 5555362 | BRENDA GUERRERO | 1917 YALE | | | | CORPUS CHRISTI | TX | 78416 | |
| 5555363 | BRENDA GUTIERREZ | 204 8TH ST | | | | LA FERIA | TX | 78559 | |
| 5409630 | BRENDA GUZMAN CORDERO | 2509 JACKSON AVENUE | | | | EL PASO | TX | 79930 | |
| 5555364 | BRENDA H STALLINGS | 111 RIVER RD | | | | SATSUMA | FL | 32189 | |
| 5555365 | BRENDA HALL | 121BARTLETT ST APT130 | | | | ASHEVILLE | NC | 28801 | |
| 5555366 | BRENDA HAMPTON | PO BOX 6559 | | | | ERIE | PA | 16512 | |
| 5555367 | BRENDA HARDIN | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5555368 | BRENDA HARRIS | 7620 LYONS RD | | | | GEORGETOWN | OH | 45121 | |
| 5555369 | BRENDA HARRISON | 4204 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5555370 | BRENDA HARVEY | 306 EVART ST NE 204 | | | | WASHINGTON | DC | 20002 | |
| 5555371 | BRENDA HAVENS | 259 S LINN | | | | NEW HAMPTON | IA | 50659 | |
| 5555372 | BRENDA HAYES | 1315 ADAMS ST | | | | INDPLS | IN | 46407 | |
| 5555373 | BRENDA HEMBREE | 800 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 5555374 | BRENDA HENDERSON | 8711 2ND AVE APT 804 | | | | DETROIT | MI | 48202 | |
| 5555375 | BRENDA HENDRICKS | 1576 WORTHING ROW | | | | COLUMBUS | OH | 43235 | |
| 5555376 | BRENDA HENNIS | 3346 BRIAROAKS DR | | | | GARLAND | TX | 75044 | |
| 5555377 | BRENDA HEREFORD | 4116 EAST 113ST | | | | CLEVELAND | OH | 44105 | |
| 5555378 | BRENDA HERNANDEZ | 13151 MECER ST | | | | POCOMIA | CA | 91331 | |
| 5555379 | BRENDA HERRERA | 1510 E CORNELL ST APT 218 | | | | LUBBOCK | TX | 79403 | |
| 5555380 | BRENDA HILL | 1716 DRIFTWOOD DR | | | | POWELL | TN | 37849 | |
| 5555381 | BRENDA HILL-BLAKES | 7611 HARPERS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5555382 | BRENDA HINKLE | 208 E GRANT STREET | | | | MCADOO | PA | 18237 | |
| 5555383 | BRENDA HOLMAN | 2754 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5555384 | BRENDA HOPKINS | PO BOX 3331 | | | | LOS ANGELES | CA | 90051 | |
| 5555385 | BRENDA HORTON | 8427 89TH STREET | | | | WOODHAVEN | NY | 11421 | |
| 5555386 | BRENDA HOULE | 8671 WAAGOSH RD | | | | BROOKSTON | MN | 55711 | |
| 5555387 | BRENDA HOWALD | 229 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 5555388 | BRENDA HUGHES | 2633 LAZY LEOPARD CT | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5555389 | BRENDA HURTADO | 4525 ELIZABETH | | | | LAREDO | TX | 78046 | |
| 5555390 | BRENDA IBANEZ | 3326 SPARKS ST | | | | HOUSTON | TX | 77093 | |
| 5409632 | BRENDA IRBY | 35078 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523 | |
| 5555391 | BRENDA ISABEL | 420 CHESTER ST | | | | JAL | NM | 88252 | |
| 5555392 | BRENDA J BLANKENBECKER | 5093 BETTER HOMES DR | | | | SUGAR GROVE | VA | 24375 | |
| 5555393 | BRENDA J GARCIA | 11849 CHESHIRE ST | | | | NORWALK | CA | 90650-6506 | |
| 5555394 | BRENDA JACKSON | 3317 DOVERSHIRE DR | | | | BELLEVILLE | IL | 62221 | |
| 5555395 | BRENDA JEFFERSON | 26561 SW 122 CT | | | | MIAMI | FL | 33170 | |
| 5555396 | BRENDA JEFFERY | 412 E 37TH | | | | HOUSTON | TX | 77018 | |
| 5555397 | BRENDA JENKINS | 5423 NORTH PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5555398 | BRENDA JETT | 4995 AAROW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5555399 | BRENDA JIMENEZ | 112 HORIZON CIR | | | | LAREDO | TX | 78046 | |
| 5409634 | BRENDA JOHNS | 16601 N 12TH ST | | | | PHOENIX | AZ | 85022-2714 | |
| 5555400 | BRENDA JOHNSON | 2602 WILBANKS AVE | | | | GADSDEN | AL | 35901 | |
| 5555401 | BRENDA JONES | RR 2 | | | | SIKESTON | MO | 63801 | |
| 5555402 | BRENDA JUAREZ | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5555403 | BRENDA K MENG | 4686 DARNELL RD | | | | HUNTINGTON | WV | 25705 | |
| 5409635 | BRENDA KAMERICK | 1175 MCGREGOR DR | | | | KNOXVILLE | IA | 50138 | |
| 5409636 | BRENDA KAPPAUF | 32-A N CANAL STREET | | | | GREENE | NY | 13778 | |
| 5555404 | BRENDA KEENER | 15904 ST RT 170 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5555405 | BRENDA KELLER | 529 WOOSTER RD | | | | MOUNT VERNON | OH | 43050 | |
| 5555406 | BRENDA KELLY | 26 E STEELHEAD DR | | | | TIDEWATER | OR | 97390 | |
| 5555407 | BRENDA KILBY | 5420 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5555408 | BRENDA KILLIAN | 6005 PROSPECT RD | | | | MONROE | NC | 28112 | |
| 5555409 | BRENDA KINDRED | 3030 S OLD LORDS RD | | | | WICHITA | KS | 67217 | |
| 5555410 | BRENDA KING | 39 UNIVERSITY | | | | NASHVILLE | TN | 37210 | |
| 5555411 | BRENDA KINSER | 184 EDGEWOOD CIR | | | | MOCKSVILLE | NC | 27028 | |
| 5555412 | BRENDA KNAPP | 6438 JOHN AVE | | | | BUFFALO | NY | | |
| 5555413 | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | |
| 5409638 | BRENDA KOUAO | 3720 EUDORA ST | | | | DENVER | CO | 80207 | |
| 5555414 | BRENDA KUHN | 327 RHONDA RD | | | | SENECA | MO | 64865 | |
| 5555415 | BRENDA L DAVILA | ESTANCIAS DEL RIO CALLE 5 | | | | LOIZA | PR | 00772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555416 | BRENDA L DIEHL | 1322 NORTH FOURTH AVE | | | | ALTOONA | PA | 16602 | |
| 5555417 | BRENDA L JOHNSON | 39858 GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5555418 | BRENDA L JOHNSRUD | 15424 FALK AVE | | | | NORTHFIELD | MN | 55057 | |
| 5555419 | BRENDA L MIRANDA | 6009 GEMEZ | | | | EL PASO | TX | 79835 | |
| 5555420 | BRENDA L PEREZ | 1030 US HWY 1 203 | | | | N PALM BCH | FL | 33408 | |
| 5555421 | BRENDA L SUCHITE | 219 LINWOOD AVENUE | | | | PROVIDENCE | RI | 02907 | |
| 5555422 | BRENDA L VAZQUEZ | 178 CR 1601 | | | | ALICE | TX | 78332 | |
| 5555423 | BRENDA L WILLIAMS | 235 PARK AVE | | | | LAKE BRONSON | MN | 56734 | |
| 5555424 | BRENDA LABARON | 24 HOSTER ST | | | | BINGHAMTON | NY | 13901 | |
| 5555425 | BRENDA LAMB | EVANGLINE ST | | | | BATON ROUGE | LA | 70805 | |
| 5555426 | BRENDA LANDRUM | 617 VEAL | | | | COVINGTON | GA | 30016 | |
| 5555427 | BRENDA LAURO | 9599 WS3RD AVE | | | | ARVADA | CO | 80002 | |
| 5555428 | BRENDA LAVIS | PO BOX 453 | | | | SEWARD | PA | 15954 | |
| 5555429 | BRENDA LAZU | APT 482 | | | | JUNCOS | PR | 00777 | |
| 5555430 | BRENDA LEAL | 2152 POPLAR AV | | | | DELANO | CA | 93215 | |
| 5555431 | BRENDA LEE NOVIDA | 86-138 I KUWALE RD | | | | WAIANAE | HI | 96792 | |
| 5555432 | BRENDA LEGG | 8705 RUE RIVIERA | | | | INDPLS | IN | 46226 | |
| 5555433 | BRENDA LEON | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5555435 | BRENDA LESTER | 3907 MICHAELSON DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5555435 | BRENDA LEVERETT | 1083 EAST 77TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5555436 | BRENDA LEWIS | 804 JOHNATHAN AVE | | | | AKRON | OH | 44306 | |
| 5555437 | BRENDA LINNEY | 745 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 5555438 | BRENDA LITTLEFIELD | 60 MAPLEWOOD CIR | | | | CLANTON | AL | 35045 | |
| 5555439 | BRENDA LIZ GONZALEZ | HC 83 BOX 7169 | | | | VEGALTA | PR | 00692 | |
| 5555440 | BRENDA LOPEZ | 5735 ESPERANZA LANE | | | | SUN VALLEY | NV | 89433 | |
| 5555441 | BRENDA LUCAS | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5555443 | BRENDA M SOMES | 1151 EMERSON AVE | | | | MUSKEGON | MI | 49442 | |
| 5555444 | BRENDA MACK | 2121 ALVAR ST | | | | NEW ORLEANS | LA | 70117 | |
| 5555445 | BRENDA MALDONADO | 9102 SANDCROFT CT | | | | TAMPA | FL | 33615 | |
| 5555446 | BRENDA MALWITZ | 4100 JANET LN | | | | BROOKLYN CTR | MN | 55429 | |
| 5555447 | BRENDA MANIEE | 6927 SW CHEROKEE | | | | LAWTON | OK | 73505 | |
| 5555448 | BRENDA MARTIN | 1909 PAMELA DRIVE | | | | NASHVILLE | TN | 37217 | |
| 5555449 | BRENDA MARTINE | 1927 LYNNLEA | | | | LOUISVILLE | KY | 40216 | |
| 5555450 | BRENDA MARTINEZ | 1404 VIDARRURI | | | | LAREDO | TX | 78040 | |
| 5555451 | BRENDA MATHIS | 1988 BALTIMORE | | | | CINCINNATI | OH | 45255 | |
| 5555452 | BRENDA MCBRIE | 1173 W 31ST STREET | | | | RIVIERA | FL | 33404 | |
| 5555453 | BRENDA MCBROOM | 5525 N STANTON | | | | EL PASO | TX | 79912 | |
| 5555454 | BRENDA MCCHESNEY | 111 CECILY DR | | | | FORTSON | GA | 31808 | |
| 5555456 | BRENDA MCCRAY | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NY | 12901 | |
| 5555457 | BRENDA MCELWAYNE | 2564 KAIER RD | | | | SYMSONIA | KY | 42082 | |
| 5555458 | BRENDA MCLEAN | 1340 NW 200 ST | | | | MIAMI | FL | 33138 | |
| 5555459 | BRENDA MCNEAL | D04895133 | | | | PHOENIX | AZ | 85033 | |
| 5555460 | BRENDA MCRAE | 50 STYLE DR | | | | PARKTON | NC | 28371 | |
| 5555461 | BRENDA MEADOWS | -32 MADAMS CREEK RD | | | | HINTON | WV | 25951 | |
| 5555462 | BRENDA MEDRANO | 924 CLEAR WATER DR | | | | SANFORD | NC | 27330 | |
| 5555463 | BRENDA MEEKS | 122 TEMPLE DRIVE | | | | SHELBY | NC | 28150 | |
| 5555464 | BRENDA MELBY | 607 1ST AVE E APT 4 | | | | WEST FARGO | ND | 58078 | |
| 5555465 | BRENDA MELENDEZ | JARDINES D LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5555466 | BRENDA MENDEZ | 43 APT I MICHAEL RD | | | | NEW LONDON | CT | 06320 | |
| 5555467 | BRENDA METZ | 5299 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | |
| 5555468 | BRENDA MILLER | 1841 LASSCASS PIRE APT K161 | | | | MURFREESBORO | TN | 37130 | |
| 5555469 | BRENDA MIRANDA | 6009 JEMEZ | | | | EL PASO | TX | 79905 | |
| 5555470 | BRENDA MITCHELL | POB 25151 | | | | FORT WORTH | TX | 76124 | |
| 5555471 | BRENDA MOON | 380 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5555472 | BRENDA MOORE | 67 MARNE AVE | | | | SAN FRANCISCO | CA | 94127 | |
| 5555474 | BRENDA MORALES | C 7 D 6 | | | | BAYAMON | PR | 00959 | |
| 5555475 | BRENDA MORRISON | 160 GREEN MOUNTVILLE | | | | GAINESVILLE | GA | 30501 | |
| 5555476 | BRENDA MULLINS | 19666 HASSE ST | | | | DETROIT | MI | 48234 | |
| 5555477 | BRENDA MUNOZ | 4110 PRINT AVE | | | | MEMPHIS | TN | 38108 | |
| 5555478 | BRENDA MURPHY | 8111 S STEMMONS FWY TRLR | | | | LAKE DALLAS | TX | 75065 | |
| 5555479 | BRENDA MYRICK | 274 GRAVELLY RUN BRANCH R | | | | CLAYTON | DE | 19938 | |
| 5555480 | BRENDA NELDER | 76 LISBON ST | | | | LEETONIA | OH | 44431 | |
| 5555481 | BRENDA NORFUS | 2720 NORTHWEST 2ND ST | | | | BOYNTON BCH | FL | 33435 | |
| 5555482 | BRENDA NORRIS | 104 ED POWERS BLVD | | | | HINESVILLE | GA | 31313 | |
| 5555483 | BRENDA NORTHWAY | 2056 EAST COUNTY RD 650 | | | | CARTHAGE | IL | 62321 | |
| 5555484 | BRENDA NORWOOD | 3821 31ST | | | | DETROIT | MI | 48210 | |
| 5555485 | BRENDA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5555486 | BRENDA OFFILL | 2460 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015 | |
| 5555487 | BRENDA OGE | 4857 LAKE AJARD DRIVE | | | | W PALM BEACH | FL | 33407 | |
| 5555488 | BRENDA OLUND | 19683 YANCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5555489 | BRENDA OQUAIN | 1604 CALIFORNIA STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5555490 | BRENDA ORTEGA | 1359 MEHLERT ST | | | | KINGSBURG | CA | 93631 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555491 | BRENDA OSMOND | 133 WEST 34TH STR | | | | STEGER | IL | 60475 | |
| 5555492 | BRENDA OSTRANDER | 3745 VALLEY BLVD APT: 160 | | | | WALNUT | CA | 91789 | |
| 5555493 | BRENDA OWEN | 256 DELMAR | | | | FORT MYERS | FL | 33931 | |
| 5555494 | BRENDA PAIGE | 700 N COURTNEY PKWY | | | | MERRITT ISLAND | FL | 32953 | |
| 5555495 | BRENDA PALACIOS | 3364 SAN ANITA AVE APT11 | | | | EL MONTE | CA | 91731 | |
| 5555496 | BRENDA PALENCIA | 50 APPLE RD APT 32 | | | | BEVERLY | MA | 01915 | |
| 5555497 | BRENDA PALLARES | 11408 REX BAXTER | | | | EL PASO | TX | 79936 | |
| 5555498 | BRENDA PARKER | 630 STROB RD APT 107B | | | | MANSFIELD | OH | 44907 | |
| 5555499 | BRENDA PATIN | 480 GULF SHORE DR | | | | DESTIN | FL | 32541 | |
| 5555500 | BRENDA PATRICK | 163 BUENA VISTA | | | | CHICAGO HTS | IL | 60411 | |
| 5555501 | BRENDA PAVEY | 6084 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5555502 | BRENDA PAXTON | 1119 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| 5555503 | BRENDA PAYNE | 1253 OAK RIDGE DR | | | | MEMPHIS | TN | 38111 | |
| 5555504 | BRENDA PEDELOSE | 1133 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5555505 | BRENDA PEOPLES | 4717 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5555506 | BRENDA PEREZ | PMB 121 PO BOX 7891 | | | | GUAYNABO | PR | 00971 | |
| 5555507 | BRENDA PETTIBON | 252 RYAN AVE | | | | KEY LARGO | FL | 33037 | |
| 5555509 | BRENDA PICKETT | 710 CRICKET DR | | | | ROCK Y POINT | NC | 28457 | |
| 5555510 | BRENDA PINCKNEY | 7240 SCENIC PL | | | | LAKELAND | FL | 33810 | |
| 5555512 | BRENDA PITTMAN | 633 NORTH ELM ST APT 8 | | | | METAIRIE | LA | 70003 | |
| 5555513 | BRENDA PLUMP | 3483 W 167TH PL | | | | COUNTRY CLUB HIL | IL | 60428 | |
| 5555514 | BRENDA POLK | 22744 SE STARK ST | | | | GRESHAM | OR | 97030 | |
| 5555516 | BRENDA PURCELL | 7301 OLD STATE RD | | | | CROGAN | NY | 13327 | |
| 5555517 | BRENDA PUSHER-BEGAY | PO BOX 901 | | | | FORT APACHE | AZ | 85926 | |
| 5409640 | BRENDA QUANT | 5527 EADS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5555518 | BRENDA QUINONES PAGAN | VALLE VERDE 52 HATILLO | | | | GARROCHALES | PR | 00652 | |
| 5555519 | BRENDA R JONES | PO BOX 1077 | | | | TEEC NOS POS | AZ | 86514 | |
| 5555520 | BRENDA R NIMTZ | 15 MAPLE ST 2 | | | | SPENCER | MA | 01582 | |
| 5555521 | BRENDA RADER | 14000 NW 64TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5555522 | BRENDA RAMBO | 15720 NW 26TH AVE | | | | MIAMI GARDENS | FL | 33054-6906 | |
| 5555523 | BRENDA RAMIREZ | PO BOX 783 | | | | KINGS BEACH | CA | 96143 | |
| 5555524 | BRENDA RAMSEY | 340 S MEDOWBROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 5555525 | BRENDA RANSON | 140 NORTH DAVIS ROAD | | | | LA GRANGE | GA | 32501 | |
| 5555526 | BRENDA REBOLLAR | 1805 PATRICIA LANE | | | | LAREDO | TX | 78046 | |
| 5555527 | BRENDA REDDITT | 3216 CROMWELL AVENUE | | | | MEMPHIS | TN | 38118 | |
| 5555528 | BRENDA REDHORN | PO BOX 633 | | | | FORT YATES | ND | 58538 | |
| 5555529 | BRENDA REDMOND-BANKS | 1921 S 17TH | | | | BROADVIEW | IL | 60804 | |
| 5555530 | BRENDA REED | 558 CHERRY VISTA DR | | | | PERRIS | CA | 92571 | |
| 5555532 | BRENDA REYES | 3800 SILVER DOLLAR AVE APT 104 | | | | LAS VEGAS | NV | 89102 | |
| 5555533 | BRENDA RICE | HC 77 BOX 262 | | | | STEPHENS | KY | 41171 | |
| 5555535 | BRENDA RICO ARMENTA | 43223 GADSEN AVE APT F27 | | | | LANCASTER | CA | 93534 | |
| 5555536 | BRENDA RILEY | 130 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5555537 | BRENDA RIOS | EDIF 37 APT 485 | | | | SAN JUAN | PR | 00921 | |
| 5555538 | BRENDA RIOS FORTIER | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5555539 | BRENDA RIVERA | URB SAN JUAN PARCK 2 EDIF BB APT 2 | | | | SAN TURCE | PR | 00909 | |
| 5555540 | BRENDA ROACH | 124 DONNA | | | | ROSSVILLE | GA | 30741 | |
| 5555541 | BRENDA ROBERTSON | 4306 SHAWN DRIVE APT A | | | | KILLEEN | TX | 76542 | |
| 5555542 | BRENDA ROBINSON | 24 LOCUST ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 5555543 | BRENDA RODRIGUEZ | CALLE SAN FERNANDO 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5555544 | BRENDA ROHME | 1597 WADE STEDMAN ROAD | | | | STEDMAN | NC | 28391 | |
| 5555545 | BRENDA RUBERTE | 326 2ND AVE ST FLOOR | | | | ALTOONA | PA | 16602 | |
| 5555546 | BRENDA RUCKMAN | 1864 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5555547 | BRENDA RUSSELL | 915 S MESQUITE ST | | | | LAS CRUCES | NM | 88001 | |
| 5555548 | BRENDA SABIN | 3307 MILAN RD | | | | MILAN | PA | 18831 | |
| 5555549 | BRENDA SALAZAR | 18 E SOUTH ST | | | | ORLAND | CA | 95963 | |
| 5555550 | BRENDA SAM | PO BOX 206 | | | | ISABEL | SD | 57633 | |
| 5555551 | BRENDA SANCHES | RES LAS MARGARITAS EDIF 12 | | | | SAN JUAN | PR | 00915 | |
| 5555552 | BRENDA SANCHEZ | 6253 GIFFORD AVE B | | | | BELL | CA | 90201 | |
| 5555553 | BRENDA SANDERS | 5827 N TROON ST | | | | COEUR D ALENE | ID | 83815 | |
| 5555554 | BRENDA SANURJO | C44 BLOQ52 6 | | | | CAROLINA | PR | 00985 | |
| 5555555 | BRENDA SANLORD | 3819 DEER RUN RD | | | | PC | FL | 32409 | |
| 5555556 | BRENDA SANTOS | 427 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 5555557 | BRENDA SAVOY | 90 WAVERLY DRIVE | | | | FREDERICKD | MD | 21702 | |
| 5555558 | BRENDA SCHILLEY | 200 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5555559 | BRENDA SCOTT | 89 NEWFOUND STREET | | | | CANTON | NC | 28716 | |
| 5555560 | BRENDA SEGOVIA | 5101 MELODY LANE | | | | EDINBURG | TX | 78542 | |
| 5555561 | BRENDA SEMLER | 9950 KURTYKA CR | | | | HAGERSTOWN | MD | 21740 | |
| 5555562 | BRENDA SERRANO | 1820 CAPITOL AVE | | | | SAC | CA | 95811 | |
| 5555563 | BRENDA SHELTON | 1009 NORTH AVE | | | | HOPEWELL | VA | 23860 | |
| 5555564 | BRENDA SHINAUL | 911 S 30TH PL | | | | RENTON | WA | 98055 | |
| 5555566 | BRENDA SILAR | 6307 N 100TH ST | | | | MILWAUKEE | WI | 53227 | |
| 5555567 | BRENDA SILVA | 434 ELM AVE | | | | MODESTO | CA | 95351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555568 | BRENDA SIMPSON | PO BOX 607951 | | | | ORLANDO | FL | 32803 | |
| 5555569 | BRENDA SIZEMORE | 84 RIVIERA LANE | | | | LONDON | KY | 40741 | |
| 5555570 | BRENDA SKORSKI | 972 THRALL AVE | | | | SUFFIELD | CT | 06078 | |
| 5555571 | BRENDA SMITH | 505 N39TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5555572 | BRENDA SMOLKO MILLER | 114 WILLIE MAYES CT | | | | BERKELEY SPGS | WV | 25411 | |
| 5555574 | BRENDA SNOPECK | 1218 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612 | |
| 5555575 | BRENDA SNYDER | 859 15TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5555577 | BRENDA SOTO | 3156 N VISTA DEL FORTE | | | | TUCSON | AZ | 85712 | |
| 5555578 | BRENDA SPENEOR | 1608 WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 5555579 | BRENDA SPRADLIN | 1506 20TH AVE | | | | ROCKFORD | IL | 61109 | |
| 5555580 | BRENDA SPRING | 4033 SPRING RD | | | | ALEXANDER | NY | 14005 | |
| 5555581 | BRENDA STAFFORD | 285 HERITAGE AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 5555582 | BRENDA STEWART | 229 ALFALFA LANE | | | | JONESBOROUGH | TN | 37650 | |
| 5555583 | BRENDA STICE | 7809 HIGH STREAM AVE | | | | LAS VEGAS | NV | 89131 | |
| 5555584 | BRENDA STIDHAM | 2217 JEROME AVE | | | | MUSKEGON | MI | 49442 | |
| 5555585 | BRENDA STRAWN | 789 NW13 STAVE APTI203 | | | | MIAMI | FL | 33125 | |
| 5555586 | BRENDA SUMPTER | 2674 ARBOR GLEN DR APT 206 | | | | TWINSBURG | OH | 44087 | |
| 5555587 | BRENDA SUTTON | 361 S ADAM APT 15C | | | | HENDERSON | KY | 42420 | |
| 5555588 | BRENDA SYLVESTRE | 216 LANTERN HILL RD | | | | MYSTIC | CT | 06355 | |
| 5555589 | BRENDA TAYLOR | 7205 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5555590 | BRENDA TERRELLL | 2806 WALCOURT VALLEY PL | | | | CHARLOTTE | NC | 28270 | |
| 5555591 | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | |
| 5409642 | BRENDA THOMAS | 61106 LAICHE LN | | | | AMITE | LA | 70422 | |
| 5555592 | BRENDA THORNTON | 33 WEST ELM STREET | | | | BROCKTON | MA | 02301 | |
| 5555593 | BRENDA THORPE | 375 BALDWIN AVE | | | | SHARON | PA | 16146 | |
| 5555594 | BRENDA TIERNEY | 10429 SCERET | | | | INDPLS | IN | 46234 | |
| 5555595 | BRENDA TITRE | 173 29 TUTU VALLEY STT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5555596 | BRENDA TORRES | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5555597 | BRENDA TOSHACK | 6910 HOWELL LANE | | | | MOUNT VERNON | WA | 98273 | |
| 5555598 | BRENDA TOWNSEND | PO BOX 433 | | | | MORRILL | NE | 69358 | |
| 5555599 | BRENDA TURPIN | 737 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 5555600 | BRENDA TYSON | 6624 SPEIGHT SCHOOL RD | | | | WILSON | NC | 27893-9395 | |
| 5555601 | BRENDA VACAME | 2341 NORWALK STN | | | | DELANO | CA | 93215 | |
| 5555602 | BRENDA VANCE | 22ND ST NE | | | | WASHINGTON | DC | 20018 | |
| 5555603 | BRENDA VANMETER | 5210 E 575 N LOT 5 | | | | ROCHESTER | IN | 46975 | |
| 5555604 | BRENDA VARGAS | LA LUNA CALLE PRINCIPAL 484 | | | | GUANICA | PR | 00653 | |
| 5555605 | BRENDA VASQUEZ | 99 WEST 9TH ST | | | | HUNTINGTON | NY | 11476 | |
| 5555606 | BRENDA VEGA | HC11 BOX 47614 | | | | CAGUAS | PR | 00725 | |
| 5555607 | BRENDA VELEZ | CALLE BLOQUE | | | | CAROLINA | PR | 00985 | |
| 5555608 | BRENDA VERDUGO | 52316 SHADY LN | | | | COACHELLA | CA | 92236 | |
| 5555609 | BRENDA VICENCIO | IVANHO ST | | | | SPRING VALLEY | CA | 91977 | |
| 5555610 | BRENDA VILLANUEVA | 701 SOUTH KANSAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5555611 | BRENDA VILLEGAS1 | URB BRISAS DEL MAR | | | | ARROYO | PR | 00714 | |
| 5555612 | BRENDA WALKER | 59E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5555613 | BRENDA WALLACE | 1841 SOUTH 14TH STREET | | | | ABILENE | TX | 79602 | |
| 5409644 | BRENDA WALTON | 5301 EAST ALDER DRIVE | | | | WASILLA | AK | 99654 | |
| 5555614 | BRENDA WARD | 3036 MATTHEWS AVE APT 2B | | | | BRONX | NY | 10467 | |
| 5555615 | BRENDA WARE | 551 N CARROLL PKWY APT 2 | | | | GLENWOOD | IL | 60425 | |
| 5555616 | BRENDA WARNER | 14020 N BLACK CANYON HIGH | | | | PHOENIX | AZ | 85027 | |
| 5555617 | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | 60617 | |
| 5409646 | BRENDA WATERS | 2182 E 96TH STREET | | | | CHICAGO | IL | 60617 | |
| 5555618 | BRENDA WATSON | 108 CEDAR STREET | | | | SALUDA | SC | 29138 | |
| 5555619 | BRENDA WEBER | 138 AVENIDA MAJORCAAPT-B | | | | LAGUNA WOODS | CA | 92637 | |
| 5555620 | BRENDA WELLINGTON | 4959 W ALBION ST | | | | BOISE | ID | 83705 | |
| 5555621 | BRENDA WERTZ | 2118 18TH ST | | | | ALTOONA | PA | 16601 | |
| 5555622 | BRENDA WESP | 207 SYKES LOOP DR | | | | MERRITT IS | FL | 32953 | |
| 5555623 | BRENDA WHITAKER | 703 SNOWBERRY CT APT H | | | | BALTIMORE | MD | 21212 | |
| 5555624 | BRENDA WHITE TAIL | BOX 365 | | | | PARSHELL | ND | 58770 | |
| 5555625 | BRENDA WHITEHEAD | 2211 JAMES AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4852463 | BRENDA WHITFIELD | 3526 EASTLAKE DR | | | | SHREVEPORT | LA | 71105 | |
| 5555626 | BRENDA WILLI FARMER | 63727 ROWLAND ROAD | | | | HAMDEN | OH | 45634 | |
| 5555627 | BRENDA WILLIAMS | 1360 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5555628 | BRENDA WILLISTON | 600 SPRING ROAD | | | | MOORPARK | CA | 93021 | |
| 5555629 | BRENDA WILSON | 275 WESTWOOD AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5555630 | BRENDA WINCKLER TALLMAN | 320 12 E HOWARD ST | | | | HIBBING | MN | 55746 | |
| 5555631 | BRENDA WINKLEBLECH | 1136 MUIR COURT | | | | MANTECA | CA | 95337 | |
| 5555632 | BRENDA WIRTH | 2084 MAINSTREET | | | | HOPKINS | MN | 55343 | |
| 5555633 | BRENDA WISE | 49 B BRIDGE ST | | | | PATERSON | NJ | 07501 | |
| 5555634 | BRENDA WRIGHT | 195 1ST ST | | | | NEWARK | NJ | 07107 | |
| 5555635 | BRENDA Y FELIX | 1267 SUNNYSIDE AVE | | | | STOCKTON | CA | 95205 | |
| 5555636 | BRENDA Y JACKSON | PO BOX 3939 KINGSHILL | | | | ST CROIX US | VI | 00851 | |
| 5555637 | BRENDA Y SERRANO | 51 SOUTHWEST AVENUE APT A | | | | SACRAMENTO | CA | 95825 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555638 | BRENDA YATES | 10036 S PULASKI RD | | | | CHICAGO | IL | 60453 | |
| 5555639 | BRENDA YOUNG | 2900 SAINT CLAIR DR APT 2 | | | | TEMPLE HILLS | MD | 20748 | |
| 5555640 | BRENDA ZINDA | 1537 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 5555641 | BRENDAALARCO BRENDAALARCON | JIHIHHJIHLKJHLJHKJ | | | | EL PASO | TX | 79915 | |
| 5555642 | BRENDA-CHRIS JUAREZ-HOUGHTELING | PO BOX 761 | | | | GREENVILLE | MI | 48838 | |
| 5555643 | BRENDAJEFFRE HEETER | 189 PARKLAWN DR | | | | CIRCLEVILLE | OH | 43113 | |
| 5555644 | BRENDALEN SCOTT | 4433 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 5555645 | BRENDALIZ AUFANTT | LUIS MUNOZ RIVERA ED1 APT9 | | | | GUANICA | PR | 00653 | |
| 5555646 | BRENDALIZ RODRIGUEZ | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767 | |
| 5555647 | BRENDALY LUGO | BO MACANA SEC LA VEGA | | | | PENUELAS | PR | 00624 | |
| 5555648 | BRENDAN DONNELLY | 111-39 76TH RD | | | | FOREST HILLS | NY | 11375 | |
| 5555649 | BRENDAN MCKAVENEY | 6619 DEGEN DR | | | | BURKE | VA | 22015 | |
| 5555650 | BRENDAN WHITE | 1509 ELM ST | | | | LECOMPTE | LA | 71346 | |
| 5417659 | BRENDE TATIA | 309 INVERNESS DR | | | | MANKATO | MN | 56001-6495 | |
| 5417660 | BRENDEL JASON | 5210 DONEGAL BAY CT | | | | KILLEEN | TX | 76549-4964 | |
| 5555651 | BRENDEL RACHAEL | 45 HATLER ST | | | | FT LEONARD WD | MO | 23801 | |
| 5555652 | BRENDELL TYUS | 1810 HEILWOOD DRIVE | | | | GREENSBORO | NC | 27405 | |
| 5555653 | BRENDEN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5555654 | BRENDEN KEEFER | WEST CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5555655 | BRENDLE APRIL | 9 PIGEON LANE | | | | SYLVA | NC | 28779 | |
| 5555656 | BRENDON GALLAGHER | CVBCBVCNV | | | | NVNVNV | IL | 60107 | |
| 5555657 | BRENDON ROACH | 5502 CALUMET CT | | | | ABERDEEN | NC | 28315 | |
| 5555658 | BRENDYN MORGAN | 3404 QUEENSBURY RD | | | | CLARKSVILLE | TN | 37042 | |
| 5555659 | BRENE RAMIRES | 2775 E VALLEY BLVD | | | | WEST COVINA | CA | 91792 | |
| 5555660 | BRENEMAN DAVID | E8659 STATE ROAD 23 | | | | REEDSBURG | WI | 53959 | |
| 5417662 | BRENES RODNEY | 1449 S CHURCH ST APT 450 | | | | CHARLOTTE | NC | 28203-6381 | |
| 5555661 | BRENETTA BLAKE | 1676 NORTHGATE MILL DRIVE | | | | ATLANTA | GA | 30396 | |
| 5555662 | BRENETTA CHARLES | 2825 BOOTY DR | | | | COLUMBUS | OH | 43207 | |
| 5555663 | BRENETTA MORROW | 2902 THE VALLEY | | | | ATLANTA | GA | 30328 | |
| 5555664 | BRENETTE JULIA | 6156 WAYNE CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5417663 | BRENEVIL GARCIA | 158 MAMMOTH RD | | | | LOWELL | MA | 01854-2619 | |
| 4882409 | BRENHAM BANNER PRESS | P O BOX 585 | | | | BRENHAM | TX | 77834 | |
| 5555665 | BRENISER SHONETTE | 225 E MAIN ST | | | | SOUTH VIENNA | OH | 45369 | |
| 5417664 | BRENKER JAMES | 767 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314-4826 | |
| 5555666 | BRENKERT KATHYAPRIL | 6620MORRELL RAY | | | | BRISTOLVILLE | OH | 44402 | |
| 5417665 | BRENKRIDGE KENNETH | 1400 BROWNING DR APT C | | | | BALTIMORE | MD | 21221-4277 | |
| 5417666 | BRENKUS DAN | 3475 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-3065 | |
| 5555667 | BRENLIZ RODRIGUEZ FLORES | PO BOX 1281 | | | | GUAYAMA | PR | 00784 | |
| 5555668 | BRENNA CHEVALIER | 25013 25TH AVE S | | | | KENT | WA | 98032 | |
| 5555669 | BRENNA KOHLHASE | 812 S 5YH AVE | | | | VIRGINIA | MN | 55792 | |
| 5417667 | BRENNA LEO | 10 BRAYTON COURT | | | | COMMACK | NY | 11725 | |
| 5555670 | BRENNA OELFKE | 6170 STRAWBERRY LN | | | | EXCELSIOR | MN | 55331 | |
| 5555671 | BRENNA PIERCE | 107 WEST MIDWAY | | | | FILER | ID | 83328 | |
| 5555672 | BRENNA SPRIGGS | 146 HILAND AVE | | | | PITSBURGH | PA | 15229 | |
| 5555673 | BRENNAN ASHLEY | 1066 12 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5555674 | BRENNAN CARMEN | PO BOX 7073 | | | | PETALUMA | CA | 94954 | |
| 5417668 | BRENNAN EDWARD | 718 SIBLEY ST | | | | HONOLULU | HI | 96818-3633 | |
| 5417669 | BRENNAN ELLEN | 179 FOREST AVE | | | | LYNDHURST | NJ | 07071 | |
| 5555675 | BRENNAN HEATHER | 153 FAULKENBERRY | | | | ROCK HILL | SC | 29730 | |
| 5555676 | BRENNAN JEAN | 59 WASHINGTON AVE | | | | HIGHLANDS | NJ | 07732 | |
| 5555677 | BRENNAN JENIFER | 325 SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5555678 | BRENNAN JESSICA | 171 ALPINE WAY | | | | MOUNT JACKSON | VA | 22842 | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | |
| 5417670 | BRENNAN JOHN | 131 ASPEN CT | | | | LAKE HOPATCONG | NJ | 07849 | |
| 5417671 | BRENNAN KATHERINE | 2751 ARROWHEAD DRIVE N | | | | COPPERAS COVE | TX | 76522 | |
| 5555680 | BRENNAN KATHIE | 4201 GRENWICH LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5417672 | BRENNAN LAURA | 10189 KIERSTEN PL | | | | EDEN PRAIRIE | MN | 55347-4690 | |
| 5555681 | BRENNAN LINSEY | 8004 N THOMAS MEYERS DR APT I | | | | KANSAS CITY | MO | 64118 | |
| 5555682 | BRENNAN MARIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5417674 | BRENNAN MARK | 1574 FREDERICK SMALL RD PALM BEACH099 | | | | JUPITER | FL | | |
| 5417675 | BRENNAN MATTHEW | 1810 E DE LA GARZA LOOP APT A | | | | YUMA | AZ | 85365-5445 | |
| 5417676 | BRENNAN ROSANNE | 10811 BLUE HERON DR | | | | SOUTH LYON | MI | 48178 | |
| 5417678 | BRENNAN SUSAN | 56 WINDWARD PLACE | | | | SOUTHINGTON | CT | 06489 | |
| 5555683 | BRENNAN SUZANNE | 624 OAKLAND TER | | | | ALEXANDRIA | VA | 22302 | |
| 5555684 | BRENNAN TIFFANY | 71 DOCK STREET | | | | JACKSON | GA | 30233 | |
| 5555685 | BRENNAN TORRIE | 1121 N SANDERS | | | | HELENA | MT | 59601 | |
| 5555686 | BRENNAN XHRISTINE | 1162 COMMERICAL STREET | | | | E WEYMOUTH | MA | 02189 | |
| 5417679 | BRENNECK LILY | 16 CHILCOTT PL # 2 | | | | BOSTON | MA | 02130-4527 | |
| 5555687 | BRENNEN MICHAEL | 1124 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110 | |
| 5555688 | BRENNEN VEGA | 1856 MACDUEE WAY | | | | SAN JOSE | CA | 95121 | |
| 5555689 | BRENNENHOUSLEY JESSICAKYLE | 1629 NORTHCESTER RD | | | | HIXSON | TN | 37343 | |
| 5417680 | BRENNER BARRY | 27 WHITE BIRCH DR | | | | POMONA | NY | 10970 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417681 | BRENNER HALLE | HALLE BRENNER 39 KALMIA ST | | | | EAST NORTHPORT | NY | 11731 | |
| 5555690 | BRENNER JON | 5517 MISTY LN | | | | DAYTON | OH | 45424 | |
| 5417682 | BRENNER JOSEPH | 1462 APOLLO WAY APT A | | | | VALDOSTA | GA | 31605-7308 | |
| 5555691 | BRENNER NELLY | 1480 PEACHWOOD CT | | | | SAN BRUNO | CA | 94066 | |
| 5417683 | BRENNER PAUL | 1432 EASTLAKE DR | | | | CHASKA | MN | 55318 | |
| 5417684 | BRENNER STU | 6083 S NEW COLUMBUS RD | | | | MARKLEVILLE | IN | 46056 | |
| 5555692 | BRENNER VARNER | 70 COY LANE | | | | MCVEYTOWN | PA | 17051 | |
| 5417685 | BRENNING JENNIFER | 5910 OAKVIEW LN N | | | | PLYMOUTH | MN | 55442-1536 | |
| 5555693 | BRENNON LETITIA | 1123 MILDRED ALSTON | | | | TOWNSEND | GA | 31331 | |
| 5417686 | BRENSON CHARLENE | 5227A N 44TH ST | | | | MILWAUKEE | WI | 53218-3414 | |
| 5555694 | BRENSON DARETHA | 1739 CHAPPELS HWY | | | | WATERVILLE | ME | 04901 | |
| 5555695 | BRENSON GEORGE | 402 MARTIN LUTHER KING | | | | MOUND BAYOU | MS | 38762 | |
| 5555696 | BRENSURENA CARMEN | 178 SPRING STREET | | | | NEWARK | NJ | 07103 | |
| 5555697 | BRENT ALEXANDER | 21 REVELLA STREET | | | | ROCHESTER | NY | 14609 | |
| 5555698 | BRENT BENGTSON | 741 STATE ST N | | | | EDEN VALLEY | MN | 55329 | |
| 5555699 | BRENT BOBBIE | 8111 W BENDER AV 1 | | | | MILWAUKEE | WI | 53218 | |
| 5555700 | BRENT CARRION | 1145 S FLAGLER AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5555701 | BRENT CHERYL | 1608 PILGRAM ST | | | | AKRON | OH | 44305 | |
| 5555702 | BRENT DANIEL B | 122 E 60 ST | | | | HENDERSOM | KY | 42420 | |
| 5417687 | BRENT DAVID | 84142 ABAMILLO CT # 2 | | | | FORT HOOD | TX | 76544-1533 | |
| 5555703 | BRENT DORFMAN | 355 SILVERTHORNE POINT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5555704 | BRENT DUPART | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | |
| 5555705 | BRENT EAHRY | 532 NORTH BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 5409648 | BRENT EGBERT | POB 351 | | | | MENDON | UT | 84325 | |
| 5555706 | BRENT EIDENSCHINK | 21136 MUSTANG LN | | | | FOREST LAKE | MN | 55025 | |
| 5555707 | BRENT FARDER | 38734 130TH ST NW | | | | ANGUS | MN | 56762 | |
| 5555708 | BRENT FOUNTAIN | 1410 BARK DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 5409650 | BRENT G MESSEL 11082 | BRENT G MESSEL 11082 GUGLIELMO ASSOCIATES PO BOX | | | | SALT LAKE CITY | UT | | |
| 5555709 | BRENT GHOLSON | 26456 HIGHWAY SPUR 15 | | | | PARIS | MO | 65275 | |
| 5555710 | BRENT GORNIK | 250 BROWN WEST DR APT 401 | | | | ROCKWOOD | TN | 37854 | |
| 5409652 | BRENT HEIMARK | 3385 DONITAWOODS DRIVE | | | | BONITA | CA | 91902 | |
| 5555711 | BRENT HILL | 4175 SOUTH LOUSSAC LN | | | | WASILLA | AK | 99654 | |
| 5409654 | BRENT INDUSTRIES LLC | 9952 MOUNTAIN ROAD | | | | MIDDLEPORT | NY | 14105 | |
| 5555712 | BRENT J HAVEN | 1714 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5555713 | BRENT J MULLEN | 8082 ROUND TABLE CT | | | | PASADENA | MD | 21122 | |
| 5555714 | BRENT JOBE | 313 SOUTH ST W | | | | AMBOY | MN | 56010 | |
| 5555715 | BRENT JOHN | 10809 WALL ST | | | | FREDRICKSBURG | VA | 22408 | |
| 5555716 | BRENT JOHNNIE | 340 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 5555717 | BRENT KIMBALL | 909 W ADDITION STREET | | | | MARTINSBURG | WV | 25401 | |
| 5555718 | BRENT LEE | 6564 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5555719 | BRENT LEGLEITER | 899 280TH AVE | | | | HAYS | KS | 67601 | |
| 5555720 | BRENT LUNA | 9311 SWITZER RD | | | | OVERLAND PARK | KS | 66214 | |
| 5417688 | BRENT MARCELLA | 828 W OBISPO AVE | | | | MESA | AZ | 85210-8208 | |
| 5555721 | BRENT MCDONALD | 701 ISLAND WAY | | | | CLEARWATER | FL | 33767 | |
| 5409657 | BRENT MICHELL | 3687 14 MILE ROAD | | | | MARION | MI | 49665 | |
| 5555722 | BRENT NOLTE | 718 4TH ST N | | | | NEW ULM | MN | 56073 | |
| 5555723 | BRENT PROCHNOW | 1135 FORESTVIEW LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5555724 | BRENT RAUSCH | 230 DOUGLAS DR S | | | | ANNANDALE | MN | 55302 | |
| 5555725 | BRENT ROTH | 5451 W YALE AVE | | | | LAKEWOOD | CO | 80227 | |
| 5555726 | BRENT SOUDER | 8292 CYPRESS LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5555727 | BRENT STENSLAND | 207 WEALTHA AVE | | | | WATERTOWN | NY | 13601 | |
| 5555728 | BRENT TEMPLES | 1192 TUCKER GROVE CHURCH RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5555729 | BRENT TOMISHA M | 2103 CRESTVIEW LN | | | | PITTSBURG | CA | 94565 | |
| 5555730 | BRENT VIKLUND | 1544 W GLENLAKE AVE 4A | | | | CHICAGO | IL | 60660 | |
| 5409659 | BRENT W CALDWELL ESQ | ATTORNEY FOR PLANTIFF 3080 S DURANGO DRIVE SUITE 2 | | | | LAS VEGAS | NV | | |
| 5417689 | BRENTLEY MAUREEN | 30 PRICE ST | | | | JAMESTOWN | NY | 14701-3356 | |
| 5555731 | BRENTLEY TERESA A | 3097 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5555732 | BRENTNALL ELDA | 3131 N CONWAY AVE LOT 46 | | | | MISSION | TX | 78574 | |
| 5555733 | BRENTON BROWN | 2780 N STATE RD 7 | | | | FORT LAUDERDALE | FL | 33313 | |
| 5555734 | BRENTON CAROL | 1505 E LOCUST | | | | CALDWELL | ID | 83605 | |
| 5555735 | BRENTON CRYSTAL M | 4913805T SW 34 | | | | LYNNWOOD | WA | 98037 | |
| 5555736 | BRENTON D RICE | 207 MEADOW HILLS DR | | | | ANDERSON | SC | 29624 | |
| 5555737 | BRENTON JANICE | 4146 N 3RD AVE | | | | SN BERNARDINO | CA | 92406 | |
| 5555738 | BRENTT FOSTER | 2033 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| 4882220 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 5555739 | BRENWALD TINA | 1607 W DUPONT AVE | | | | BELLE | WV | 25015 | |
| 5555740 | BREON SHERRI | 16 FEEDER AVE | | | | LEWISTOWN | PA | 17044 | |
| 5555741 | BREON TABITHA | 414 HILL ST | | | | WILLIAMSPORT | PA | 17702 | |
| 5555742 | BREONA BENNETT | 2113 S 15TH | | | | SPRINGFIELD | IL | 62703 | |
| 5555743 | BREONA GRANT | 315 MCLEAN RD | | | | LILLINGTON | NC | 27456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 561 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555744 | BREONA HARRIS | 2805 WYANDOTTE ST APT 8 | | | | LAS VEGAS | NV | 89102 | |
| 5555745 | BREONA K STANLEY | 62 EAGLE COVE | | | | JJACKOSN | TN | 38305 | |
| 5555746 | BREONA MULDER | 5620AUSTIN DR | | | | WDM | IA | 50266 | |
| 5555747 | BREONA PRINGLE | 3155 TALL OAKS | | | | FLORENCE | SC | 29500 | |
| 5555749 | BREONIA POWELL | 3111 4TH AVE S | | | | ST PETE | FL | 33712 | |
| 5555750 | BREONKA GARROTT | 20 APACHE ST | | | | PARK FOREST | IL | 60466 | |
| 5555752 | BREONNA LARSON | 2910 8TH AVE | | | | ANOKA | MN | 55303 | |
| 5555753 | BREONNA SAVOY | 1231 CHESTERTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5555754 | BREONNA THOMPKINS | 7595 KIRKRIDGE | | | | BELLEVILLE | MI | 48111 | |
| 5555755 | BREONNA-EDDI HUDSON | 50 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| S403437 | BREPOINT PARCEL LLC | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 5555756 | BRERTA FLORES | 1600 E UNIVSITY AVE 136 | | | | LAS VEGAS | NV | 89119 | |
| 5417690 | BRESCIA RANDAL | 1549 EASTWOOD AVE | | | | AKRON | OH | 44305-2070 | |
| 5555757 | BRESETT CRYSTAL R | 51 LANSING COURT | | | | FALLING WATERS | WV | 25419 | |
| 5555758 | BRESHA ANGELLE | 900 PRINCESS ROAD APT105 | | | | NORFOLK | VA | 23504 | |
| 5555759 | BRESHAUNA WILLIAMSON | 14976 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | |
| 5555760 | BRESHEARS CAROLYN | 1631 WATER LILLY RD | | | | COINJOCK | NC | 27923 | |
| 5555762 | BRESHEARS DAVID J | 127 BURGESS ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5417691 | BRESHEARS DUSTIN | 15340 NE 50TH ST | | | | CHOCTAW | OK | 73020 | |
| 5555763 | BRESHON TATE | 219 SHERWIN DR | | | | TWINSBURG | OH | 44087 | |
| 5555764 | BRESK LINDA | 12594 CADILINA DRIVE | | | | LUSBY | MD | 20657 | |
| 4867618 | BRESNAN COMMUNICATIONS | 451 SOUTH DURBIN STREET | | | | CASPER | WY | 82601 | |
| 5555765 | BRESSAN MARY L | 3 TEVERE DR | | | | JOHNSTON | RI | 02909 | |
| 5555766 | BRESSLER ANNE | 2451 ALBANY AVE NONE | | | | EL MACERO | CA | 95618 | |
| 5555767 | BRESSU TRAVIS | 19134 CAUSEWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 5555768 | BRET BARICKMAN | 12847 WOLF RD | | | | GUYS MILLS | PA | 16327 | |
| 5555769 | BRET BRTBARRANCO | 2218 MIGUEL CHAVEZ RD | | | | SANTA FE | NM | 87507 | |
| 5555770 | BRET CRAWFORD I | 5905 LIVINGSTON | | | | TOLEDO | OH | 43613 | |
| 5555771 | BRET WHITTINGTON | 240 40 STREET | | | | MOLINE | IL | 61265 | |
| 5417693 | BRETADO CARLOS | 15250 SOCORRO RD | | | | CLINT | TX | 79836 | |
| 5555772 | BRETADO NOEMI | 42 BARBARA LN | | | | TARBORO | NC | 27886 | |
| 5555773 | BRETNEE CORNEIUS | 101 SW 17TH AVE | | | | DELRAYU BEACH | FL | 33444 | |
| 5417695 | BRETON ANA | 5110 MONROE ST | | | | HOLLYWOOD | FL | 33021-7272 | |
| 5417696 | BRETON STEVEN | 1426 AYLESBURY DRIVE | | | | EVANS | GA | 30809 | |
| 5555774 | BRETSCHNEIDER JENNIFER | 8443 BELGIAN RD | | | | LENA | WI | 54139 | |
| 5555775 | BRETT BISHOP | 238 JEB STUART DR | | | | NEWNAN | GA | 30265 | |
| 5409663 | BRETT BORMANN | 1325 TAPPIE TOORIE CIR | | | | HEATHROW | FL | 32746 | |
| 5555776 | BRETT BOSLEY | 6045 S RIDGELINE DR | | | | OGDEN | UT | 84405 | |
| 5555777 | BRETT COTNER | 1011 S 2ND ST | | | | ELKHART | IN | 46516 | |
| 5417697 | BRETT DIAMOND | 235 QUEENSBERRY CT | | | | PITTSBURGH | PA | 15237-3333 | |
| 5555778 | BRETT DURBIN | 10307 NE 126TH PL | | | | KIRKLAND | WA | 98034 | |
| 5555779 | BRETT GABRIEL R | 12900 BLUET LN | | | | SILVER SPRING | MD | 20906 | |
| 5555780 | BRETT HEWITT | 386 COVINGTON RD | | | | ADVANCE | NC | 27006 | |
| 5409665 | BRETT HULETT | 928 N CROSS STREET | | | | WHEELING | IL | 60090 | |
| 5555781 | BRETT J GUILLORY | 27 MAGNOLIA DR | | | | HUNTSVILLE | TX | 77340 | |
| 5555782 | BRETT KAEMI | 9222 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231 | |
| 5409667 | BRETT N RODGERS | CHAPTER 13 TRUST ACCOUNT 248 | | | | CHICAGO | IL | | |
| 5409669 | BRETT N RODGERS CHAPT 13 TRUST | 2482 MOMENTUM PL | | | | CHICAGO | IL | 60689-5325 | |
| 5555783 | BRETT PIKE | 1400 W 8TH ST | | | | THE DALLES | OR | 97058 | |
| 5555784 | BRETT PRIAULX | 1340 PONDEROSA DRIVE | | | | CEDAR GROVE | WI | 53013 | |
| 5555785 | BRETT S DISCHER | 4262 WELCOME AVE N | | | | CRYSTAL | MN | 55422 | |
| 5555786 | BRETTAIENE CELESTIN | 6268 BURTON STREET | | | | SAINT JAMES | LA | 70086 | |
| 5555787 | BRETTANI BRITDODD | 820 HIGHLAND AVE APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5555788 | BRETTANI DODD | 48 CHARITY COURT | | | | WASHINGTON CH | OH | 43160 | |
| 5555789 | BRETTE HARRINGTON | 112 DOLORES TER N | | | | NORTH SYRACUSE | NY | 13212 | |
| 5555790 | BRETZ JOSEPH | 135 FOREST ST | | | | ROCKWELL | NC | 28138 | |
| 5555791 | BRETZ JUANITA | 157 LITTLE JOHN LANE | | | | DIVIDE | CO | 57042 | |
| 5555792 | BREU CARLA | 3521 JACKSON AVE | | | | PLOVER | WI | 54467 | |
| 5555793 | BREUER DANIELLE | 2479 N MASON MONT ROAD | | | | MASON | OH | 45040 | |
| 5555794 | BREUNAKA SMITH | 2709 MILAM ST | | | | SHREVEPORT | LA | 71103 | |
| 5555795 | BREVARD AUDREY | 711 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5404837 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 5484004 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 5787954 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 5555796 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 | |
| 5555797 | BREVARD CURTIS JR | 9908 FRANK TIPPETT RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5417700 | BREVARD DEBRA | 359 E 41ST ST | | | | PATERSON | NJ | 07504-1111 | |
| 5555798 | BREVARD LAQUINTA | 1401 GRIERS GROVE RD | | | | CHARLOTTE | NC | 28216 | |
| 5555799 | BREVARD LASHONDA | 218 E 30TH ST | | | | PATERSON | NJ | 07514 | |
| 5555800 | BREVARD LEORIA | 129WARWICKSHIRE LA APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5555801 | BREVARD NICOLE | 3501 W 78TH ST | | | | CHICAGO | IL | 60652 | |
| 5555802 | BREW AVENUE REFRESHMENT SERVIC | 3698 Washington Rd | | | | Martinez | GA | 30907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555803 | BREW CHARLES | 904 GRAHAM STREET | | | | COLFAX | LA | 71417 | |
| 5555804 | BREW FREIDA | 9708 GLOUCESTER DR | | | | BELFONTAINE | MO | 63137 | |
| 5555805 | BREW GLADYS G | 11101 REIGER RD | | | | BAOTN ROUGE | LA | 70809 | |
| 5555806 | BREW MELVIN | 10220 SO SHERIDAN SO | | | | TACOMA | WA | 98444 | |
| 5555808 | BREW PORCHE | 904 GRAM ST | | | | COLFAX | LA | 71417 | |
| 5417702 | BREWBAKER JULIE | 13045 W GRAND RIVER HWY CLINTON037 | | | | EAGLE | MI | 48822 | |
| 5555809 | BREWER ALISHA | 1407 N H ST APT3B | | | | RICHMOND | IN | 47374 | |
| 5555810 | BREWER AMECHIE | 207 CUMENTE ST | | | | COL | MS | 39702 | |
| 5555811 | BREWER AMY | 32 TERRACE HILL | | | | LABADIE | MO | 63055 | |
| 5555812 | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | |
| 5417704 | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | |
| 5555813 | BREWER APRIL | 806 19TH ST | | | | ROCKFORD | IL | 61104 | |
| 5555814 | BREWER ASHA | 10904 JAYNES PLZ 1326 | | | | OMAHA | NE | 68164 | |
| 5555815 | BREWER ASHLEY | 1400 28TH ST APT 135 | | | | GULFPORT | MS | 39501 | |
| 5555817 | BREWER BOBBJO | 463 S EDGE HILL | | | | YOUNGSTOWN | OH | 44515 | |
| 5555818 | BREWER BRIANA | 301 KENNEDY ST. | | | | RALEIGH | NC | 27610 | |
| 5555819 | BREWER CARLO | 696 JACQULINE RD | | | | SHANNON | NC | 28386 | |
| 5555820 | BREWER CAROLYNN | 8004 HOLLY AVE | | | | BOWIE | MD | 20601 | |
| 5555821 | BREWER CASSANDRA | 45 DAVIS STREET | | | | RIO DELL | CA | 95537 | |
| 5555822 | BREWER CHETARRAH | 3417 MIDDLE BRANCH ROAD | | | | RALEIGH | NC | 27610 | |
| 5555823 | BREWER CHETARRAH M | 3417 MIDDLE BRANCH RD | | | | RALEIGH | NC | 27610 | |
| 5417706 | BREWER CHRISTINA | 1521 N COUNTYLINE ST LOT 81 | | | | FOSTORIA | OH | 44830 | |
| 5555824 | BREWER CORTEZ | 8535 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5555825 | BREWER DEMYRON | 9823 CARPENTER | | | | MATTESON | IL | 60443 | |
| 5555826 | BREWER DENISE | 77 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701 | |
| 5555827 | BREWER DEWITT | 109 FIRST STREET | | | | SOLVAY | NY | 13209 | |
| 5555828 | BREWER DONNA | 16815 CORNFIELD DR | | | | LITTLE ROCK | AR | 72206 | |
| 5417708 | BREWER ELVA | 32200 45TH ST LOT 73 | | | | BURLINGTON | WI | 53105 | |
| 5555829 | BREWER ERIC | 2201 US HWY 41 S | | | | RUSKIN | FL | 33570 | |
| 5555830 | BREWER ERNEST | 605 CAMARY CT SE | | | | CONYERS | GA | 30094 | |
| 5555831 | BREWER ESSIE | 1879 GLISTON | | | | MACON | MS | 39376 | |
| 5417710 | BREWER GLORIA | 5276 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5555832 | BREWER HELEN | 6165 LANDOVER CIR | | | | MORROW | GA | 30260 | |
| 5555833 | BREWER ISELA N | 74501 42 AVE APT E 19 | | | | PLA | CA | 92260 | |
| 5555834 | BREWER JAMES | 1864 S ARBUTUS CT | | | | LAKEWOOD | CO | 80228 | |
| 5555835 | BREWER JAN | 0074 BEAVER COURT | | | | DILLON | CO | 80435 | |
| 5555836 | BREWER JANICE | 615 EDMONDS ST | | | | DANVILLE | VA | 24541 | |
| 5555837 | BREWER JASMINE | 2721 NE 42 | | | | KC | MO | 64117 | |
| 5417712 | BREWER JASON | 820 SUNGLOW CIR | | | | INDIANAPOLIS | IN | 46231-1179 | |
| 5555838 | BREWER JAVETTA | 1622 MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5417714 | BREWER JEANETTE | 209 OVERLOOK CT | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5555839 | BREWER JENE | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5555840 | BREWER JESSE | 17 MILL RD | | | | EDGECOMB | ME | 04556 | |
| 5417716 | BREWER JOSEPH | 12932 BOGGY TRAIL WAY | | | | GERMANTOWN | MD | 20876-6929 | |
| 5417718 | BREWER JUSTIN | 321 NEWCASTLE LN | | | | WINCHESTER | KY | 40391-2944 | |
| 5555841 | BREWER JUSTIN | 321 NEWCASTLE LN N | | | | WINCHESTER | KY | 40391 | |
| 5555842 | BREWER KAREN | 12705 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5555843 | BREWER KAREN L | 3175 NORTH OLIVERS CROSSR | | | | NEWTON | NC | 28658 | |
| 5555844 | BREWER KATHY | 201 WALNUT HILL DR | | | | EASLEY | SC | 29642 | |
| 5417720 | BREWER KELLI | 2420 CHISHOLM RD | | | | IRON CITY | TN | 38463 | |
| 5555845 | BREWER KELLY | 21230 S VALENTINE | | | | LEMOORE | CA | 93656 | |
| 5555846 | BREWER KELSEY | 465 S 400 E APT 24 | | | | NEPHI | UT | 84648 | |
| 5555847 | BREWER KENNETH D | 378 CLEVELAND AVE APT 302 | | | | COLUMBUS | OH | 43224 | |
| 5555848 | BREWER KENTRAYL | 1415 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5417722 | BREWER LOREW | 2504 SW WHITE AVE | | | | LAWTON | OK | 73505-8230 | |
| 5555849 | BREWER MARGIE | 500 OLD HICKORY BLVD | | | | JACKSON | TN | 38305 | |
| 5555850 | BREWER MARILYN | PO BOX 35202 | | | | LOUISVILLE | KY | 40232 | |
| 5417724 | BREWER MARK | PO BOX 100442 | | | | IRONDALE | AL | 35210 | |
| 5417726 | BREWER MARTI | 600 S BALL ST | | | | WEBB CITY | MO | 64870 | |
| 5417728 | BREWER MARY | PO BOX 424 | | | | RUNGE | TX | 78151 | |
| 5417730 | BREWER MATTHEW | 430 PHANTOM AVE UNIT 8012 | | | | MOUNTAIN HOME AFB | ID | 83648-8012 | |
| 5555851 | BREWER MELANIEJACO | 7963 SALLY CT | | | | ABILENE | TX | 79606 | |
| 5555852 | BREWER MICHAEL | 19703 E 1130 RD | | | | ELK CITY | OK | 73644 | |
| 5555853 | BREWER MICKEY | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5555854 | BREWER MICKEY T | 9513 N 31ST ST | | | | OMAHA | NE | 68112 | |
| 5417732 | BREWER MONICA | 2309 RHOADES RD | | | | FARMERSVILLE | OH | 45325 | |
| 5555855 | BREWER NICHOLE | PO BOX 254 | | | | CRUM | WV | 25669 | |
| 5555856 | BREWER PATRICK | 1524 N GILA | | | | HOBBS | NM | 88240 | |
| 5555857 | BREWER RENNETTA | 5209 W 11TH ST | | | | DAVENPORT | IA | 52804 | |
| 5555858 | BREWER RICKY | 8004 SILO CT | | | | LOUISVILLE | KY | 40291 | |
| 5555859 | BREWER ROBERT | 357 WHITMER NE | | | | NOPRTH CANTON | OH | 44720 | |
| 5555860 | BREWER RONDA | 247 HELMOND DR | | | | BRANSON | MO | 65616 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 563 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555861 | BREWER RUSSELL | 3707 GOLDEN STREET | | | | EVANS | CO | 80620 | |
| 5555862 | BREWER SAMANTHA | 255 KENNEDY AVE | | | | CORBIN | KY | 40701 | |
| 5555863 | BREWER SHALENNA | 2142 63RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5555864 | BREWER SHANNON | 110 PALM AVE | | | | GEORGETOWN | FL | 32139 | |
| 5417734 | BREWER SHARON | 8256 MAIN ST | | | | WOODSTOCK | GA | 30188-5047 | |
| 5787448 | BREWER SHEILA | 2918 CHATHAM LN | | | | ROCKFORD | IL | 61101 | |
| 5555865 | BREWER SHEILA | PO BOX 493 | | | | TOMBSTONE | AZ | 85638 | |
| 5555866 | BREWER SHEMEKIA E | 11801 MONTCLAIR AVE | | | | NORFOLK | VA | 23523 | |
| 5417736 | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | | |
| 5555867 | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | 64151 | |
| 5555868 | BREWER STEPHANIE | 509 M DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5555869 | BREWER TANJA | 608 E AMHERST ST | | | | BUFFALO | NY | 14215 | |
| 5555870 | BREWER THERESA | 110 PALM DR | | | | GERORGE TOWN | FL | 32139 | |
| 5417738 | BREWER THERESSA | 701 S 2ND ST | | | | DAVIS | OK | 73030-3110 | |
| 5555871 | BREWER TINEKE | 240 HWY 164 | | | | HAUGHTON | LA | 71037 | |
| 5417740 | BREWER TOMASINE | 18620 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5555872 | BREWER TONYA | 6308 JIM PICKETT RD | | | | SNOW CAMP | NC | 27349 | |
| 5555873 | BREWER TRACY | 118 KENWOOD AVE | | | | WILMINGTON | NC | 28405 | |
| 5555874 | BREWER VANESSA D | 303 JOHNSON ST | | | | DAYTON | OH | 45410 | |
| 5555875 | BREWER VELENDA | 2200 MISSION RDNN | | | | KANSAS CITY | MO | 64101 | |
| 5555876 | BREWER VERONICA | 4295 BLUE SPRINGS RD | | | | RED SPRINGS | NC | 28377 | |
| 5555877 | BREWER VICTOR | PO BOX 15 | | | | NEW AUGUSTA | MS | 39462 | |
| 5555878 | BREWER WENDY | 2000 W CHERRY ST | | | | MILWAUKEE | WI | 53205 | |
| 5555879 | BREWER WILLIAM | 810 SORRENTO PL | | | | NOKOMIS | FL | 34275 | |
| 5417742 | BREWERVANDER ELIZABETH | 17001 25TH AVE E 17001 25TH AVE E | | | | TACOMA | WA | | |
| 5555880 | BREWINGTON BARBARA J | 264 BROOKDALE DR | | | | ST CHARLES | MO | 63301 | |
| 5555881 | BREWINGTON KATRINA | 5268 NC HWY 711 WEST | | | | PEMBROKE | NC | 28372 | |
| 5555882 | BREWINGTON KIM | 1532 WEST 33RD | | | | RIVIERA BEACH | FL | 33407 | |
| 5555883 | BREWINGTON KIMBERLY | 141 SUGARBERRY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5555884 | BREWINGTON MARIE | 1336 RYEGATE DR | | | | PLEASANT GARDEN | NC | 27313 | |
| 5555885 | BREWINGTON PHYLLIS Y | 1104 LODI CT | | | | HAMPTON | VA | 23666 | |
| 5555886 | BREWINGTON SUSAN | 113 BECKER AVE | | | | OLD HICKORY | TN | 37138 | |
| 5555887 | BREWSTER ANTHONY | 22231 NEAL RD | | | | ABINGDON | VA | 24211 | |
| 5555888 | BREWSTER BEVERLY | 3318 ORION AVE | | | | CINCINNATI | OH | 45213 | |
| 5417744 | BREWSTER CORBIN | 3042 WEIDASVILLE RD N | | | | OREFIELD | PA | 18069 | |
| 5555889 | BREWSTER DEBRA | 1950 SIMMONS ST APT 1002 | | | | LAS VEGAS | NV | 89106 | |
| 5555890 | BREWSTER DENISE | 5207 PUMA CT | | | | ANTIOCH | CA | 94531 | |
| 5555891 | BREWSTER DOMINIQUE | 80210 CLERMONT STREET | | | | TAMPA | FL | 33637 | |
| 5417746 | BREWSTER DUSTIN | 3661 TIERRA ZAFIRO DR | | | | EL PASO | TX | 79938-4791 | |
| 5555892 | BREWSTER ETHEL H | 3306 NW 21ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5555893 | BREWSTER JACQUELINE R | 4109 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215 | |
| 5555894 | BREWSTER JONATHAN | 220 DANIELS ST | | | | ANDERSON | SC | 29625 | |
| 5555895 | BREWSTER LAKEISHA N | 2949 LARCHMONT CT | | | | ATLANTA | GA | 30318 | |
| 5417748 | BREWSTER LARRY | 7622 W IRONWOOD DR | | | | PEORIA | AZ | 85345-6771 | |
| 5555896 | BREWSTER LYDIA | 2701 W JEFFERSON BLVD 2 | | | | LOS ANGELES | CA | 90018 | |
| 5417750 | BREWSTER MARIA | 24 MAGNOLIA AVE | | | | VILLAS | NJ | 08251 | |
| 5555897 | BREWSTER MICHAEL | 16 DELAPLANE AVE | | | | NEWARK | DE | 19711 | |
| 5417752 | BREWSTER MORGAN | 6 LOWER LANE N | | | | COUDERSPORT | PA | 16915 | |
| 5555898 | BREWSTER PEGGY | 24 DANE MOUNTAIN ROAD | | | | CORINTH | NY | 12822 | |
| 5417754 | BREWSTER RONALD | 2980 ZERO LN | | | | REDFIELD | IA | 50233 | |
| 5417755 | BREWSTER STEPHANIE | 4081 S LEONARD AVE | | | | TUCSON | AZ | 85735-8709 | |
| 5555900 | BREWSTER TIFFANI | 10401 BROCKINGTON RD | | | | SHERWOOD | AR | 72120 | |
| 5555901 | BREWSTER VICKI | 6106 CRIPPLE CREEK LANE | | | | MARYVILLE | TN | 37801 | |
| 5555902 | BREWTON CARRIE | P O BOX 13 | | | | BROOMES ISLAND | MD | 20615 | |
| 5555903 | BREWTON CATHY | 321 VALLEY ST | | | | RIDGECREST | CA | 93555 | |
| 5555904 | BREWTON CRISSY | 4026 OATES AVE | | | | COLUMBUS | GA | 31904 | |
| 5555905 | BREWTON GALE | POBOX 2236 | | | | REIDSVILLE | GA | 30453 | |
| 5417757 | BREWTON KATINKA | 285 CYPRESS VILLAGE RD S | | | | KARNACK | TX | 75661 | |
| 5417759 | BREWTON RANDOLPH | 1471 SPRINGDALE ST | | | | CLEARWATER | FL | 33755-2745 | |
| 5555906 | BREWTON ROBERTA | 347 PETE HAGAN RD | | | | CLAXTON | GA | 30417 | |
| 5417761 | BREWTON SHARON | 4035 KESSLER AVE APT 1703 | | | | GARDEN CITY | GA | 31408-2626 | |
| 5555907 | BREWTON TACARA A | 1424 GEORGIA AVE | | | | PALM HARBOA | FL | 33613 | |
| 5555908 | BREWTON TAMMY | 1514 BRANDERMILL CT | | | | MARION | SC | 29571 | |
| 5417763 | BREX PETER | 630 HARVORD ST | | | | MILFORD | NJ | 08848 | |
| 5555909 | BREYANA HUNTER | 5507 BELMAR ST | | | | PHILA | PA | 19143 | |
| 5555910 | BREYANA M ASH CHATMAN | 240AVALON CIR | | | | PITTSBURG | CA | 94565 | |
| 5555911 | BREYANNA CONRAD | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5555912 | BREYANNA T JONES | 1326 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 5417765 | BREYLEY KIM | 18961 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231 | |
| 5555913 | BREZEN TUGGLE | 501 LARCHMONT DR NW | | | | ATLANTA | GA | 30318 | |
| 5555914 | BREZINSKI CAROL | 6241ALAMOSA | | | | BOZEMAN | MT | 59718 | |
| 5409672 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555915 | BRFI LAS VEGAS LLC | CO MDL GROUP | 5960 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89118 | |
| 5555916 | BRGBY SANDRA | 532 MARKET STREET | | | | WHEELING | WV | 26003 | |
| 5555917 | BRGGREN ANDY | 214 W 12 | | | | HUTCHINSON | KS | 67501 | |
| 5555918 | BRIA ANDSERSON | 7931 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5555919 | BRIA BLACK | 7535 MELROADS ST | | | | PITTSBURGH | PA | 15218 | |
| 5555920 | BRIA HAGINS | 804 PATRIOT PKWY APT 301 | | | | ROCK HILL | SC | 29730 | |
| 5555921 | BRIA JEFFERSON | 107 NORTH MOSS DR | | | | HOUMA | LA | 70364 | |
| 5555922 | BRIA RATCLIFFE | 6012 CORINTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5555923 | BRIA RICHARDSON | 465 SUNSHINE AVE | | | | YOUONGSTOWN | OH | 44505 | |
| 5555924 | BRIA S GREEN | 1436 PAULLUS AVE | | | | MEMPHIS | TN | 38127 | |
| 5555925 | BRIAGAS REBECCA M | 4760 WARNOCK ST | | | | GRANITE CITY | IL | 62040 | |
| 5409674 | BRIAN & DIANNA SIMPSON | 1555 SOUTH XAVIER STREET | | | | DENVER | CO | 80129 | |
| 5409676 | BRIAN & ESTRELLA LOTTICH | 213 CYPRESS DRIVE | | | | STREAMWOOD | IL | 60107 | |
| 5409678 | BRIAN & LAURA GARRISON | 8806 W 98TH TERRACE | | | | OVERLAND PARK | KS | 66212 | |
| 5409680 | BRIAN & MARJORIE PETRONE | 216 FOXCROFT ROAD | | | | BOILING SPRING LAKES | NC | 28461 | |
| 5409682 | BRIAN & STEPHANIE FISCHER | 43367 294TH ST | | | | LESTERVILLE | SD | 57040 | |
| 5555926 | BRIAN AGUILAR | 5971 E 35TH ST | | | | TUCSON | AZ | 85711 | |
| 5555927 | BRIAN AKERS | 123 ATWOOD PL | | | | DAYTON | OH | 45431 | |
| 5555928 | BRIAN ALDOURI | 6509 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 5409684 | BRIAN AND JAMIE BAHL | 2248 ASPEN LANE | | | | NORTH MANKATO | MN | 56003 | |
| 5555930 | BRIAN ANTHONY | 1295 VELMA ST APT D2 | | | | POPLAR BLUFF | MO | 63901 | |
| 5555931 | BRIAN APOLO | MMS KALIKI HWY | | | | WAILUKU | HI | 96793 | |
| 5555932 | BRIAN AVERY | 3860 VITUS LN | | | | SPRINGFIELD | OR | 97477 | |
| 5555933 | BRIAN AYERS | 1100 PEARSONS CORNER RD | | | | HARTLY | DE | 19953 | |
| 5555934 | BRIAN BACK | 1183 B FORREST DRIVE | | | | STANLEY | VA | 22851 | |
| 5409686 | BRIAN BALDWIN WHOLESALE | 230 SW TUNER PL | | | | LAKE CITY | FL | | |
| 5555935 | BRIAN BALL | 21 23RD ST NW APT 407 | | | | BARBERTON | OH | 44203 | |
| 5555936 | BRIAN BARNETT | 8346 PENFIELD AV UNIT 16 | | | | CANOGA PARK | CA | 91306 | |
| 5555937 | BRIAN BATIE | 4037 KING VALLEY WAY | | | | SALT LAKE CTY | UT | 84128 | |
| 5555938 | BRIAN BEAM | 125 NORTH MAGNOLIA | | | | GRAMERCY | LA | 70052 | |
| 5555939 | BRIAN BEAVER | 3 STRAWBERRY RD | | | | BLOOMINGTON | IL | 61704 | |
| 5417767 | BRIAN BECKY | 4212 LOOKOUT DR | | | | LOVELAND | CO | 80537-3401 | |
| 5555940 | BRIAN BENJAMIN | PO BOX 302092 | | | | ST THOMAS | VI | 00803 | |
| 5555941 | BRIAN BENSON | 801 17TH ST | | | | STANTON | NE | 68779 | |
| 5417769 | BRIAN BILL | 1109 E SHORT 21ST ST | | | | TEXARKANA | AR | 71854 | |
| 5555942 | BRIAN BOND | 107 GEORGE ST | | | | FROSTBURG | MD | 21532 | |
| 5555943 | BRIAN BORDNER | 414 EAST PARTRIDGE | | | | LEBANON | PA | 17046 | |
| 5555944 | BRIAN BRICE | 104 NORTH 11TH AVE | | | | PARAGOULD | AR | 72450 | |
| 5555945 | BRIAN BRICK | 11827 GOSHEN AVE | | | | LOS ANGELES | CA | 90049 | |
| 5555946 | BRIAN BROOKS | 159 MUSKET LN | | | | HAMILTON | MT | 59840 | |
| 5555947 | BRIAN BROWN | 12575 KILBOURNE ST | | | | DETROIT | MI | 48213 | |
| 5409688 | BRIAN BROWN AND ROBIN BROWN | KELLER FISHBACK & JACKSON LLP | 28720 CANWOOD ST STE 200 | | | AGOURA HILLS | CA | 91301-3465 | |
| 5555948 | BRIAN BURGESS | 926 ROBERTS HOLLOW ROAD | | | | LOWMAN | NY | 14861 | |
| 5555949 | BRIAN BURKE | 2538 OAK DR | | | | WHITE BEAR LK | MN | 55110 | |
| 5555950 | BRIAN BUSEY | 505 LION WAY | | | | CHARLSTON | WV | 25301 | |
| 5555951 | BRIAN BYRD | 201 TOWER DRIVE | | | | BROADWAY | NC | 27505 | |
| 5555952 | BRIAN CAI | 1110 E COZZA DR | | | | SPOKANE | WA | 99208 | |
| 5555953 | BRIAN CALBECK | 3831 NOE LN | | | | ROUND ROCK | TX | 78681 | |
| 5555954 | BRIAN CANALES | CALLE 9 160A HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5555955 | BRIAN CARRIE | 212 LINCOLN ST | | | | WARREN | AR | 71671 | |
| 5555956 | BRIAN CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| 5409690 | BRIAN CHURCH | 136 WOODCUTTERS TRAIL | LOT 38 | | | ST AUGUSTINE | FL | 32086 | |
| 5555957 | BRIAN CLARK | 222 BRADLEY AVE | | | | WATERBURY | CT | 06708 | |
| 5555958 | BRIAN CLAYSON | 3502 E WASHINGTON ST APT 12 | | | | INDIANAPOLIS | IN | 46201 | |
| 5555959 | BRIAN CODDINGTON | 1203 COUNTRY GLEN | | | | CAROL STREAM | IL | 60188 | |
| 5409692 | BRIAN COKE-NG | 40 ANN ST | | | | NEW YORK | NY | 10038-2716 | |
| 5555960 | BRIAN COLEMAN | 347 S 78TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5555961 | BRIAN COLVIN | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057 | |
| 5555962 | BRIAN CONLEY | 7125 HEADLEY ST SE | | | | ADA | MI | 49301 | |
| 5555963 | BRIAN COOK | 2180 STATE RD | | | | BENSALEM | PA | 19020-7257 | |
| 5555964 | BRIAN CORREIA | 848 N DOROTHEA WAY | | | | SALT LAKE CY | UT | 84116 | |
| 5555965 | BRIAN COUCH | 208 HARRISON COURT | | | | GREENTOWN | IN | 46936 | |
| 5409694 | BRIAN CROACH | 1301 CLAY ST STE 1170N | | | | OAKLAND | CA | 94612-5237 | |
| 5555966 | BRIAN CUSTER | 1893 NEW CENTERVILLE RD | | | | SOMERSET | PA | 15501 | |
| 5555967 | BRIAN DAVISON | 1340 N BRENTWOOD PL | | | | CHANDLER | AZ | 85224 | |
| 5555968 | BRIAN DAWLEY | 12091 COUNTY RD 84A | | | | CAPAY | CA | 95607 | |
| 5555969 | BRIAN DOAN | 864 TUBBS ROAD | | | | OSCEOLA | PA | 16942 | |
| 5555970 | BRIAN DUFAULT | 237 TURNER RD | | | | MORRISONVILLE | NY | 12962 | |
| 5555971 | BRIAN E EDLIN | 8201MINERS LN | | | | LOUISVILLE | KY | 40219 | |
| 5555972 | BRIAN EARLS | 550 DALLAS CIRCLE | | | | FOLKSTON | GA | 31537 | |
| 5555973 | BRIAN ELLERBUSCH | 125 W VERNON AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5555974 | BRIAN F CHERRY | 9700 QUAILS NEST WAY | | | | MONTGOMERY VILLA | MD | 20886 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555975 | BRIAN FAKNER | 172 KENDALL AVE | | | | CAMPBELL | OH | 44505 | |
| 5409696 | BRIAN FALAHEE | 30 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | |
| 5555976 | BRIAN FANION | 1342 ALLEN ROAD | | | | SMITHS CREEK | MI | 48074 | |
| 5555977 | BRIAN FASTENAL STORE | 2949 HOOVER RD | | | | STEVENS POINT | WI | 54481 | |
| 5555978 | BRIAN FERRELL | 136 HIGHWAY 855 | | | | DELHI | LA | 71232 | |
| 5555979 | BRIAN FINGERMAN | 288 BROWNS RD | | | | NESCONSET | NY | 11767 | |
| 5555980 | BRIAN FINLEY | 653 WALNUT | | | | WESTLAND | MI | 48186 | |
| 5555981 | BRIAN FLEMMER | 1370 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5555982 | BRIAN FOLK | 1945 2ND ST NE 26 | | | | HAVRE | MT | 59501 | |
| 5555983 | BRIAN FORKER | 256 E MAPLE | | | | WABASH | IN | 46992 | |
| 5555984 | BRIAN GARCIA | 447 OAKLEY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5555985 | BRIAN GARDNER | 513 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5555986 | BRIAN GARNER | 3504 APOLLO AVE | | | | HARRISBURG | PA | 17110 | |
| 5555987 | BRIAN GILL | 18530 CATAMARAN LN | | | | VICTORVILLE | CA | 92395 | |
| 5409698 | BRIAN GILL | 2777 BRENTWOOD ROAD 41347 | | | | RALEIGH | NC | | |
| 5409700 | BRIAN GONZALEZ | 201 PINECREST DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 5555988 | BRIAN GOODMAN | 99 RED BIRD LANE | | | | RUSTBURG | VA | 24588 | |
| 5409702 | BRIAN GOTT | 2225 LANIER AVE | | | | CHARLOTTE | NC | 28205-7436 | |
| 5555989 | BRIAN GOULD | 2419 S EAGLESON ROAD | | | | BOISE | ID | 83705 | |
| 5555990 | BRIAN GRAHAM | 216 DICKMAN RD | | | | DES MOINES | IA | 50315 | |
| 5404222 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555991 | BRIAN GREGORY | 925 PAYNE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5555992 | BRIAN GRENATA | DALEY | | | | CLINTON TOWNS | MI | 48035 | |
| 5555993 | BRIAN GRIFFIN | 43 KINGSBURY CT | | | | ROSEVILLE | CA | 95678 | |
| 5409704 | BRIAN GRITTNER | 5573 CHERYL DR | | | | FITCHBURG | WI | 53711-5327 | |
| 5555994 | BRIAN GROH | 8 AMANDA CT | | | | BROWNSBURG | IN | 46112 | |
| 5555995 | BRIAN GUTIERREZ | 8978 6TH ST | | | | HESPERIA | CA | 92345 | |
| 5555996 | BRIAN H MCKINNEY | 32 DIAMOND ST | | | | NELSONVILLE | OH | 45764 | |
| 5555997 | BRIAN HANKINS | 588 SHAY LANE | | | | TOOELE | UT | 84074 | |
| 5555998 | BRIAN HARRIS | 301 ARCHIBALD LN | | | | DUNDAS | MN | 55019 | |
| 5409707 | BRIAN HEITING | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829 | |
| 5555999 | BRIAN HELKA | 7611 PELHAM RD | | | | ALLEN PARK | MI | 48101 | |
| 5556000 | BRIAN HEMBREE | 1103 N 7TH ST | | | | TONKAWA | OK | 74653 | |
| 5556001 | BRIAN HENDE MEADOWS CYPRESS | 12353 HUFFMEISTER RD | | | | CYPRESS | TX | 77429 | |
| 5556002 | BRIAN HENDE PROVIDENCES KUYK | 15707 KUYKENDAHL CT | | | | CONROE | TX | 77384 | |
| 5556003 | BRIAN HENDRICKSON | 1621 TEASDALE ST | | | | INVERNESS | FL | 34450 | |
| 5556004 | BRIAN HENSLER | 70 LEE AVE | | | | EAST HAMPTON | NY | 11937 | |
| 5556005 | BRIAN HERRON | 635 CENTER LANE | | | | SANTA PAULA | CA | 93060 | |
| 5556006 | BRIAN HERWANDER | 4220 VAL DECHIANA AVE | | | | LAS VEGAS | NV | 89141 | |
| 5556007 | BRIAN HOFFMAN | 104 S DENNIS DR | | | | CLAYTON | NJ | 08096 | |
| 5556008 | BRIAN HOLMBERG | 11241 SYCAMORE LN | | | | PALOS HILLS | IL | 60465 | |
| 5556009 | BRIAN HOLT | 249 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 5556010 | BRIAN HORSTMANN | 99 MALINDA LN | | | | WASHINGTON | MO | 63090 | |
| 5556011 | BRIAN HOSKIE | PO BOX 733 | | | | CUBA | NM | 87013 | |
| 5556012 | BRIAN HOUSLEY | 1107 MILITARY RD | | | | ROTHSCHILD | WI | 55474 | |
| 5556013 | BRIAN HUEY | 605 EAST MAIN STREET | | | | BIG RUN | PA | 15715 | |
| 5556014 | BRIAN HUOTARI | 43807 COUNTY HIGHWAY 56 | | | | DETROIT LAKES | MN | 56501 | |
| 5556015 | BRIAN IACONO | 6081 4TH ST NE | | | | FRIDLEY | MN | 55432 | |
| 5556016 | BRIAN JEFFERSON | 442 N 4TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5556017 | BRIAN JOHNSON | 11981 DREXWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5556018 | BRIAN JOHNSONEZ | 1342 HUNTCROSSING | | | | SAN ANTONIO | TX | 78245 | |
| 5556019 | BRIAN JONES | 368 PICHOLINE WAY | | | | CHICO | CA | 95928 | |
| 5556020 | BRIAN K CICIK | 621 W SPRUCE STREET | | | | SHAMOKIN | PA | 17872 | |
| 5556021 | BRIAN K JENNINGS | 2440 COUNTY ROAD 45 | | | | PIEDMONT | AL | 36272 | |
| 5556022 | BRIAN K LUTHER | 23459 STONE CASTLE DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5556023 | BRIAN K MIERZWA | 1200 ELLERY AVE APT206 | | | | JACKSON | MI | 49202 | |
| 5556024 | BRIAN K WILLIAMS | 2839 KENDALE DR APT 103 | | | | TOLEDO | OH | 43606 | |
| 5556027 | BRIAN KAPLAN | 7737 OTTIMO WAY | | | | LAS VEGAS | NV | 89179 | |
| 5556028 | BRIAN KEITH | 164 KNNBRK | | | | MONTICELLO | NY | 12701 | |
| 5556029 | BRIAN KELLEY | 10022 WISNER AVE | | | | MISSION HILLS | CA | 91345 | |
| 5556030 | BRIAN KELLY HURLEY COIL | 7067 MT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556031 | BRIAN KENDRICK | 60 HATHAWAY ST TRLR 45 | | | | EAST CHINA | MI | 48054 | |
| 5556032 | BRIAN KILCREASE | 13411 N 68TH DRIVE | | | | PEORIA | AZ | 85381 | |
| 5556033 | BRIAN KLEINER | 150 TENNEY ST | | | | GEORGETOWN | MA | 01833 | |
| 5556034 | BRIAN KNIGHT | 337 WEST SUMMERCHASE DRIV | | | | FAYETTEVILLE | NC | 28314 | |
| 5556035 | BRIAN KNITTLE | 384 BURNCOAT ST | | | | WORCESTER | MA | 01606 | |
| 5556036 | BRIAN KRAUSE | 15304 CARTIER DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5556037 | BRIAN L FARQUHAR OD PC | 3177 CHANDLER VILLAGE DR | | | | CHANDLER | AZ | 85226 | |
| 5556038 | BRIAN LAIRD | 125 COTTONWOOD LN | | | | PADUCAH | KY | 42001 | |
| 5556039 | BRIAN LARIMORE | 802 N COUNTY RD 800 W | | | | LOGANSPORT | IN | 46947 | |
| 5556040 | BRIAN LARVIE | 1721 NORTH MAPLE ST BUILDING A | | | | RAPID CITY | SD | 57701 | |
| 5556041 | BRIAN LASCH | N2844 SMITH VALLEY RD | | | | LA CROSSE | WI | 54601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 566 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556042 | BRIAN LE | 1620 257TH STREET | | | | HARBOR CITY | CA | 90710 | |
| 5556043 | BRIAN LEE | 129 RIDLEY TERR | | | | DARBY | PA | 19023 | |
| 5556044 | BRIAN LEONARD | 7045 UPPER 136TH ST | | | | APPLE VALLEY | MN | 55124 | |
| 5556045 | BRIAN LEONG | 2187 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 5556046 | BRIAN LEVALLEY | 1841 PROTER ST SW | | | | WYOMING | MI | 49519 | |
| 5556047 | BRIAN LEVANDOWSKI | 8161 QUAMOCLIT | | | | VICTORIA | MN | 55386 | |
| 5556048 | BRIAN LEWIS | 26 NORTH GAWAIN WAY | | | | HAMPTON | VA | 26669 | |
| 5556049 | BRIAN LYNCH | 18 CLUMBUS AVE | | | | VALHALLA | NY | 10595 | |
| 5556050 | BRIAN M FORBES | 2601 STRATFORD LN | | | | GRANITE CITY | IL | 62040 | |
| 5556051 | BRIAN M TEAGUE | 10 IDLEWOOD RD APT 201 | | | | YOUNGSTOWN | OH | 44515 | |
| 5556052 | BRIAN MACK | 401 W MAIN ST APT 32 | | | | ENDICOTT | NY | 13760 | |
| 5556053 | BRIAN MACKLIN | 3314 PERRY ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5417771 | BRIAN MAIDENS | 8812 HORSESHOE CREEK RD | | | | KALEVA | MI | 49645 | |
| 5556054 | BRIAN MARSHAL | 232 KENTUCKY AVESE | | | | WASHINGTON | DC | 20003 | |
| 5556055 | BRIAN MARSHALL | 17523 VA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5556056 | BRIAN MARTIN | 20 SECOR PLACE APT 4H | | | | YONKERS | NY | 10704 | |
| 5556057 | BRIAN MARTINEAU | 1120 4TH ST E | | | | FORT FRANCES | ON | | CANADA |
| 5556058 | BRIAN MARTINEZ | KMART | | | | LV | NV | 89178 | |
| 5556059 | BRIAN MATHEWS | 90 VESTA ST | | | | DENBO | PA | 15459 | |
| 5417773 | BRIAN MATTHEW | 688 MCDOWELL RD | | | | HINESVILLE | GA | 31313-4520 | |
| 5556060 | BRIAN MCNALLY | 21887 SAGEBRUSH TRL | | | | REDDING | CA | 96003-7033 | |
| 5556061 | BRIAN MCVEEN | 708 4TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5556062 | BRIAN MEADOWS | 480 OAK RUN DR APT 2 | | | | BOURBONNAIS | IL | 60914 | |
| 5556063 | BRIAN MEDEIROS | 460 GREAT WESTERN | | | | HARWICH | MA | 02671 | |
| 5556064 | BRIAN MENZ | 30679 98TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5556065 | BRIAN MILBY | 311 NATCHEZ TRL NONE | | | | HUNTSVILLE | AL | 35806 | |
| 5556066 | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | |
| 5409709 | BRIAN MILLER | 245 FAWN ST | | | | GOLDEN | CO | 80401 | |
| 5556067 | BRIAN MINGO | 681 STONEHENGE | | | | MARY ESTER | FL | 32569 | |
| 5556068 | BRIAN MITSCH | 1740 PLEASANT ST | | | | ROSEVILLE | MN | 55113 | |
| 5556069 | BRIAN MOORE | 16849 NW PAISLEY DRIVE | | | | BEAVERTON | OR | 97006 | |
| 5556070 | BRIAN MORLEY | 9313 TOWN PLACE DR | | | | OWINGS MILLS | MD | 21117 | |
| 5409711 | BRIAN MORRIS | 10714 WILLY AVE | | | | ALGONQUIN | IL | 60102 | |
| 5409713 | BRIAN MORRISON | 8300 COUNTY ROAD 508 | | | | ALVARADO | TX | 76009 | |
| 5556071 | BRIAN MULDOON | 16332 JATOS CIR | | | | LAKEVILLE | MN | 55044 | |
| 5556072 | BRIAN MULHOLLAND | 14247 HERITAGE CROSSING LN | | | | CENTREVILLE | VA | 20120 | |
| 5556073 | BRIAN MURPHY | 921 N MAIN ST | | | | MANSFIELD | OH | 44903 | |
| 5556074 | BRIAN N STURGILL PLLC | 7449 E CALLE SINAOLA | | | | TUSCON | AZ | 85710 | |
| 5556075 | BRIAN NEELEY | 885 W LEAFLAND ST | | | | DECATUR | IL | 62526 | |
| 5556076 | BRIAN NELSON | 253 COURTNEY LAKES CIR | | | | WEST PALM BEA | FL | 33401 | |
| 5556077 | BRIAN NICHOLAS | 3401 AVALON CT | | | | HUEYTOWN | AL | 35023 | |
| 5556078 | BRIAN NYSTROM | PO BOX 8012 | | | | JACKSON | WY | 83002 | |
| 5556079 | BRIAN OLEARY | 33 CONSTITUTION AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 5556080 | BRIAN OSBORNE | 7712 ELM ST | | | | TAYLOR | MI | 48180 | |
| 5556081 | BRIAN OUTEN | 1064 LAKEVIEW ST | | | | WATERFORD | MI | 48328 | |
| 5556082 | BRIAN OVERHOLT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556084 | BRIAN PANNEBAKER | 30 SPRING ST PO BOX 20 | | | | BEAVER SPRINGS | PA | 17812 | |
| 5556085 | BRIAN PASELER | 78A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5556087 | BRIAN PENCAK | 1097 CEDAR CREST DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5556088 | BRIAN PEREZ | 615 MACARTHUR DR | | | | ORLANDO | FL | 32839 | |
| 5556089 | BRIAN PERRY | 308 S RIVER ST M | | | | COMMERCE | OK | 74339 | |
| 5556090 | BRIAN PINCKARD | 4817B LAKE DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5556091 | BRIAN POSEY | 64640 BEL CAPRE | | | | BELLAIRE | OH | 43906 | |
| 5409714 | BRIAN PUKOFF | 6826 HEIRLOOM CIR | | | | WEST BLOOMFIELD | MI | 48322-4805 | |
| 5556092 | BRIAN QUALLS | 228 S TROWBRIDGE | | | | INDIANAPOLIS | IN | 46201 | |
| 5556093 | BRIAN R DURST | 6001 KELLOGG AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 5556094 | BRIAN R HARLESS | 1688 ARTISAN AVE | | | | HUNTINGTON | WV | 25701 | |
| 5556095 | BRIAN RAINES | 1820JORDANRD | | | | FLOMATON | AL | 36441 | |
| 5556096 | BRIAN RAKES | 21998 WILSHIRE CIR | | | | MACOMB | MI | 48044 | |
| 5556097 | BRIAN RAMOS | 8371 CARR 704 | | | | COAMO | PR | 00769 | |
| 5409716 | BRIAN RAMOTAR | 319 HOWE AVENUE | | | | BRONX | NY | 10473 | |
| 5556098 | BRIAN RICHMOND | 1244 19TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5409718 | BRIAN RIDDICK | 10117 WEST LARIAT DRIVE | | | | BOISE | ID | 83714 | |
| 5409720 | BRIAN ROBINSON | 4467 LYDIAS DR | | | | WILLIAMSBURG | VA | 23188-2823 | |
| 5556099 | BRIAN RODGRIGUEZ | 5949 POTOMAC ST | | | | SAN DIEGO | CA | 92139 | |
| 5556100 | BRIAN RODRIGUEZ | 32 W 18TH ST | | | | NEW YORK CITY | NY | 10011 | |
| 5556101 | BRIAN RONQUILLO | 7514 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5556102 | BRIAN SALMON | 7282 WILSON RD | | | | WEST PALM BEA | FL | 33413 | |
| 5556103 | BRIAN SAWTELLE | 209 LINE ROAD | | | | DEXTER | ME | 04930 | |
| 5556104 | BRIAN SCHUMACHER | PUMPKIN RIDGE RD | | | | NORTH PLAINS | OR | 97133 | |
| 5556106 | BRIAN SCOTT | 175 PROGRESS DR | | | | WAYNESBURG | PA | 15370 | |
| 5556107 | BRIAN SEAR | 11 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556108 | BRIAN SHULTZ | 804 IVANHOE DR | | | | MARION | IN | 46952 | |
| 5556109 | BRIAN SIMPSON | 46689 SANDLEWOOD STREET | | | | LEXINGTON PARK | MD | 20653 | |
| 5556110 | BRIAN SIPE | 116 SORRENTO DR | | | | MOORE | SC | 29369 | |
| 5556111 | BRIAN SLOAN | 16343 DIABLO CT | | | | BANTA | CA | 95304 | |
| 5556112 | BRIAN STANOSKI | 100 JOHN ST | | | | PERRYVILLE | MD | 21903 | |
| 5556113 | BRIAN STILES | 4316 MASSILON RD | | | | NORTH CANTON | OH | 44720 | |
| 5556114 | BRIAN STOLP | 37696 NORTHVIEW RD | | | | NASHWAUK | MN | 55769 | |
| 5556115 | BRIAN SUSMAN | 3933 N CLARENDON AVE | | | | CHICAGO | IL | 60613 | |
| 5556116 | BRIAN SUTHERLAND | 802 FIR STREET | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5556117 | BRIAN TALLANT | 20630 TROPHY LANE | | | | ST ROBERT | MO | 65584 | |
| 5404223 | BRIAN TOLBERT SR | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5556118 | BRIAN TRAN | 3348 MIDTOWN PL | | | | SAN JOSE | CA | 95136 | |
| 5556119 | BRIAN TYREE | 908 SOUTH FIRST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5556120 | BRIAN VANDYKE | 21460 SHELDON RD APT C38 | | | | BROOKPARK | OH | 44142 | |
| 5556121 | BRIAN VANERLEE | 14411 TUNGSTEN WAY NW | | | | ANOKA | MN | 55303 | |
| 5556122 | BRIAN VESCOTT | 1715 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 5556123 | BRIAN VOLZ | 5364 QUARRY ROCK RD | | | | LAKELAND | FL | 33809 | |
| 5556124 | BRIAN W TIMLIN | 490 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5556125 | BRIAN WALKER | 10010 FOUNTAIN SPRINGS CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5556126 | BRIAN WALTON | 4876 SOUTH VILLAGE | | | | TOLEDO | OH | 43614 | |
| 5556127 | BRIAN WEBB | 1539 EAST CAROLINE ST | | | | ONTARIO | CA | 91761 | |
| 5556128 | BRIAN WIEBE | 3044 N CENTRAL PARK AVE 2 | | | | CHICAGO | IL | 60618 | |
| 5409722 | BRIAN WILKERSON | 12 BAILEY DR | | | | WEST HAVEN | CT | 06516 | |
| 5556129 | BRIAN WILLIAMS | 207 PRIVATE ROAD 8157 | | | | BUNA | TX | 77612 | |
| 5556130 | BRIAN WILSON | 17 PINEWOOD DR | | | | TOMS RIVER | NJ | 08755 | |
| 5556131 | BRIAN WINN | 149 HART ST APT 3 | | | | CHILLICOTHE | OH | 45601 | |
| 5556132 | BRIAN WITT | 9040 SW 49TH AVE | | | | PORTLAND | OR | 97219 | |
| 5556133 | BRIAN WOOMER | 4897 LUCERNE ROAD | | | | INDIANA | PA | 15701 | |
| 5409724 | BRIAN WYSS | 5250 CORAL WOOD DR | | | | NAPLES | FL | 34119-1454 | |
| 5556134 | BRIAN YON | 2630 OTRANTO ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5556135 | BRIAN YOUNG | 515 12TH ST SE 16 | | | | ROCHESTER | MN | 55904 | |
| 5556136 | BRIAN ZACHARY | 1716 MERCHANTS DRIVE | | | | CORDOVA | TN | 38016 | |
| 5556137 | BRIANA ALVARADO | OGAR SANTA ROSA APT 911 | | | | GUAYAMA | PR | 00784 | |
| 5556138 | BRIANA ANDERSON | 2001 ROCKCREEK DRIVE APT 3C | | | | BOWLING GREEN | KY | 42101 | |
| 5556139 | BRIANA BARNES | 3101 COVENTRY DR 133 | | | | BAKERSFIELD | CA | 93304 | |
| 5556140 | BRIANA BMILLEBM | 4428 HIGH ST | | | | DETROIT | MI | 48229 | |
| 5556141 | BRIANA BOLT | 83 GLEN HOLLOW CIR APT 4 | | | | DECATUR | GA | 30034 | |
| 5556142 | BRIANA BRIANAWALTON | 1756 VICTORIA RD | | | | CLEVELAND | OH | 44112 | |
| 5556143 | BRIANA BROWN | 3040 MARIE AVENUE | | | | LORAIN | OH | 44052 | |
| 5556144 | BRIANA BRUMFIELD | 3103 8TH AVENUE APT 1010 | | | | GULFPORT | MS | 39501 | |
| 5556145 | BRIANA BYRD | 2281 MIDWAY RD | | | | DOUGLASVILLE RD | GA | 30135 | |
| 5556146 | BRIANA CARTER | 2645 E 100 S | | | | TIPTON | IN | 46072 | |
| 5556147 | BRIANA CHRIS THOMPSON WILLIAMS | 1170 ROBERTS AVE H11 | | | | WARREN | OH | 44484 | |
| 5556148 | BRIANA CLOUSER | 207 EAST FRANKLIN STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5556149 | BRIANA DAWSON | 24400 MARKET STREETAP3 | | | | HARRISBURG | PA | 17103 | |
| 5556150 | BRIANA DRAUGHON | 2746 SCHAAF DR | | | | COLUMBUS | OH | 43209 | |
| 5556151 | BRIANA DRIGGERS | 1585 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 5556153 | BRIANA GONZALEZZ | 2192 TOWNE AVE | | | | POMONA | CA | 91710 | |
| 5556154 | BRIANA GREEN | 4202 E 34TH ST | | | | INDPOLIS | IN | 46218 | |
| 5556155 | BRIANA HARRINGTON | 116 ASPEN COURT | | | | BLUEFIELD | VA | 24605 | |
| 5556156 | BRIANA HERNANDEZ | 3814 SGREENBAY RD | | | | RACINE | WI | 53405 | |
| 5556157 | BRIANA HILL | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5556158 | BRIANA HUNT | 20106 MOUNTVILLE DR | | | | MAPLE HTS | OH | 44137 | |
| 5556159 | BRIANA JACKSON | 12801 ASBURY PK | | | | DETROIT | MI | 48227 | |
| 5556160 | BRIANA JONES | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| 5556161 | BRIANA KANGETER | 11316 PORTO CT | | | | ORLANDO | FL | 32837 | |
| 5556162 | BRIANA KEMP | 1124 WEST MCCARTY APT F | | | | JEFFERSON CITY | MO | 65109 | |
| 5556163 | BRIANA KINLAW | 5268 MIRANDA WAY | | | | POWDER SPRING | GA | 30127 | |
| 5556164 | BRIANA L BROWN | 1904 E SHADOWLAWN AVE | | | | TAMPA | FL | 33610 | |
| 5556165 | BRIANA L GONZALEZ | 300 S MILE 2 WEST APT 702 | | | | EDCOUCH | TX | 78538 | |
| 5556166 | BRIANA LOWE | 6359 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | |
| 5556167 | BRIANA LUNA | 123 N | | | | TOLLESON | AZ | 85353 | |
| 5556168 | BRIANA M ALVIDREZ | 2916 N 50TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556169 | BRIANA MARIA BRYANT WILLIAMS | 1213 PRIES LANE | | | | GODFREY | IL | 62002 | |
| 5556170 | BRIANA MARTIN | 165 BMH PARK | | | | BEVERLY | WV | 26253 | |
| 5556171 | BRIANA MCDANIEL | 2 FIVE OAKS DR | | | | SAGINAW | MI | 48638 | |
| 5556172 | BRIANA N TOOHEY | 438 INDEPENDENCE AVE N APT 11 | | | | CHAMPLIN | MN | 55316 | |
| 5556173 | BRIANA NAYLOR | 16675 SLATE DR | | | | CHINO HILLS | CA | 91709 | |
| 5556174 | BRIANA NESHEIM | 2682 SHADOW WOOD CT | | | | CHASKA | MN | 55318 | |
| 5556175 | BRIANA PAYTON | 2153 NORTH ROLLING RD | | | | BALTIMORE | MD | 21244 | |
| 5556176 | BRIANA QUINN | GERMAN ST | | | | ERIE | PA | 16503 | |
| 5556177 | BRIANA REYNOLDS | 6424 ROGERS ST | | | | JACKSONVILLE | NC | 23608 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556178 | BRIANA ROUSE | 90 WOOD STREET | | | | ORANGE | NJ | 07050 | |
| 5556179 | BRIANA SKILES | 133 S DEER RUN DR | | | | LINCOLN UNIVE | PA | 19352 | |
| 5556180 | BRIANA SMITH | 713 BURWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5556181 | BRIANA STOBBE | 520 WASHINGTON AVENUE | | | | NEWTOWN | PA | 18940 | |
| 5556182 | BRIANA TATE | 12648 DAIRY ST | | | | CORONA | CA | 92880 | |
| 5556183 | BRIANA TAVARES | 1216 PARK AVE | | | | CRANSTON | RI | 02910 | |
| 5556184 | BRIANA TAYLOR | 2556 HARLLEES BRIDGE RD | | | | HAMER | SC | 29547 | |
| 5556185 | BRIANA TORRES | 327 W ALMOND ST | | | | COMPTON | CA | 90220 | |
| 5556186 | BRIANA VANALST | 755 GRAND BLANC | | | | GRAND BLANC | MI | 48439 | |
| 5556187 | BRIANA VARELA | 7234 N MCCAFFERY AVE | | | | FRESNO | CA | 93722 | |
| 5417775 | BRIANA WEDDING | 2591 ROCKHILL LANE | | | | ZANESVILLE | IN | 46799 | |
| 5556188 | BRIANA WHIPPLE | 3402 DAY AVE | | | | MIAMI | FL | 33133 | |
| 5556189 | BRIANA WOODS | 722 DOUGLAS ST APT 7A | | | | CAMDEN | SC | 29020 | |
| 5556190 | BRIANA YOUNG | 811 N 7TH ST | | | | PADUCAH | KY | 42001 | |
| 5556191 | BRIANCA SCOTT | 11 BOSSETT AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5556192 | BRIAND MIKE | 50 ALLDERST | | | | EXETER | NH | 03833 | |
| 5556193 | BRIANDA DOMINGUEZ | 11791 MONTVIEW BLVD | | | | AURORA | CO | 80010 | |
| 5556194 | BRIANE STEPHENSON | 52 HOWARDSVILLE TPKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5556195 | BRIANET AYON MEDINA | 15612 GRANTLINE RD | | | | TRACY | CA | 95304 | |
| 5556196 | BRIANICA HARRIS | 20104 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5409726 | BRIANN BENALI | 300 N EL MOLINO AVE | | | | PASADENA | CA | 91101-1600 | |
| 5556197 | BRIANNA ALLCOCK | 5020 CHRISTOFFERSON RD | | | | TURLOCK | CA | 95380 | |
| 5556198 | BRIANNA ARAGON | 124 COPPER KNOLL WY | | | | OAKLEY | CA | 94561 | |
| 5556199 | BRIANNA BABYLIME | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556200 | BRIANNA BLOUNT | 6294 CHASE ST | | | | MERRILLVILLE | IN | 46410 | |
| 5556201 | BRIANNA BOLEY | 1226 BENNING RD | | | | CAPITOAL HEIGHTS | MD | 20743 | |
| 5556202 | BRIANNA BOWMAN | 2214 E 40TH ST | | | | INDPLS | IN | 46205 | |
| 5556204 | BRIANNA BULLOCK | 567 KIMBERLY | | | | PONTIAC | MI | 48328 | |
| 5556205 | BRIANNA CASTEEL | 1214 SHEPARD ST | | | | INDPLS | IN | 46221 | |
| 5556206 | BRIANNA CHAVEZ | 550 MONO ST | | | | MAMMOTH LAKES | CA | 93546 | |
| 5556207 | BRIANNA CHMIELEWSKI | 26 CUTTING AVE | | | | CRANSTON | RI | 02920 | |
| 5556208 | BRIANNA CLARK | 7600 153RD ST NW | | | | CLEARWATER | MN | 55320 | |
| 5556209 | BRIANNA CLOY | 123XXX | | | | ANYIOCH | CA | 94531 | |
| 5556210 | BRIANNA CURTIS | 6746 HAYMARKET STREET | | | | LAS VEGAS | NV | 89166 | |
| 5556211 | BRIANNA DALE | 716 E SEVENTH ST | | | | WILMINGTON | DE | 19801 | |
| 5556212 | BRIANNA DESANDER | 121 UNION AVE | | | | MINGO JCT | OH | 43938 | |
| 5556213 | BRIANNA EAVES | 4391 FAIR OAKS RD APT B | | | | DAYTON | OH | 45405 | |
| 5556214 | BRIANNA EGGEN | 2812 COUNTY HIGHWAY 18 | | | | ADA | MN | 56510 | |
| 5556215 | BRIANNA FISHER | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556216 | BRIANNA GIPP | 7107 STILL HOLLOW DR | | | | SAN ANTONIO | TX | 78244 | |
| 5556217 | BRIANNA GONZALES | 2201 ROCKY LANE RD | | | | ODESSA | TX | 79762 | |
| 5556218 | BRIANNA GONZALEZ | 647 E FLOWER AVE | | | | MESA | AZ | 85204 | |
| 5556219 | BRIANNA GREGORY | 7609 E 50TH TER | | | | KANSAS CITY | MO | 64129 | |
| 5556220 | BRIANNA HAMLETTE | 620 ROYAL CREST WAY | | | | BRANDON | FL | 33511 | |
| 5556221 | BRIANNA HARMON | 11293 GRENNWOOD SCHOOL RD APT B | | | | PRINCESSANNE | MD | 21853 | |
| 5556222 | BRIANNA HENSON | 10518 CHARLES ST | | | | OMAHA | NE | 68114 | |
| 5556223 | BRIANNA HERNANDEZ | 3310 PLEASANT GREEN | | | | VICTORIA | TX | 77901 | |
| 5556224 | BRIANNA HOFFARTH | 4000 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5556225 | BRIANNA J JONES | 3849 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5556226 | BRIANNA J WHITE | 1006 NEBRASKA AVE | | | | FT PIERCE | FL | 34950 | |
| 5556227 | BRIANNA JHONSOSN | 479 SAINT LUIS AVE | | | | LONG BEACH | CA | 90814 | |
| 5556228 | BRIANNA JOHNSON | 149 HUMBER AVE UPSTAIRS | | | | BUFFALO | NY | 14215 | |
| 5556229 | BRIANNA JONES | 51 CLAIRMONT CIRCLE | | | | LAUREL | MS | 39440 | |
| 5556230 | BRIANNA K LAHAMMER | 714 CATTERING | | | | ABERDEEN | SD | 57401 | |
| 5556231 | BRIANNA KINNEY | 2939 JASPER STREET | | | | PHILA | PA | 19134 | |
| 5556232 | BRIANNA LA CORTE | 663A ARNOLD STREET | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 5556233 | BRIANNA LAPINSKAS | 152 KREINER AVE | | | | AKRON | OH | 44312 | |
| 5556234 | BRIANNA LEWIS | 858 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5556235 | BRIANNA LILE | 1990 WILSON RD | | | | GLASGOW | KY | 42141 | |
| 5556236 | BRIANNA LONG | 145 MYERS AVE | | | | AKRON | OH | 44305 | |
| 5556237 | BRIANNA LYNN | 1905 WEST GENESEE ST | | | | SYRACUSE | NY | 13204 | |
| 5556238 | BRIANNA MC DONOUGH | 6280 AUDUBON CIRCLE 6 | | | | EXCELSIOR | MN | 55331 | |
| 5556239 | BRIANNA MOMMACAPPER | 522 NORTH 6TH STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5556240 | BRIANNA MONROE | 3509 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5556241 | BRIANNA NICHOLS | 7340 NASHVILLE HWY | | | | BAXTER | TN | 38544 | |
| 5556242 | BRIANNA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5556243 | BRIANNA PEET | 6402 12 AVE | | | | KENOSHA | WI | 60099 | |
| 5556245 | BRIANNA PETTIT | 3434 HELEN STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5556246 | BRIANNA RAMIREZ | 1315 WEST SOUTHCROSS | | | | SAN ANTONIO | TX | 78211 | |
| 5556248 | BRIANNA RODRIGUEZ | 6245 W BERKELEY | | | | PHX | AZ | 85035 | |
| 5556249 | BRIANNA S KIMBLE | 240 BERKSHIRE AVE 1 | | | | BUFFALO | NY | 14215 | |
| 5556250 | BRIANNA SEABRON | 15312 S NORMANDIE AVE APT 202 | | | | GARDENA | CA | 90247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 569 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556251 | BRIANNA SHEA | 474 EAST STATE STREET | | | | GRANBY | MA | 01033 | |
| 5556252 | BRIANNA SHEPHERD | 2422 OLSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5556253 | BRIANNA STANLEY | 200 REDWOOD DRIVE | | | | NEWPORT | NC | 28570 | |
| 5556254 | BRIANNA STOLTENBURG | 920 TIMBER PLACE | | | | FERGUS FALLS | MN | 56537 | |
| 5556255 | BRIANNA STROHECKER | 404 NORTH SHAMOKIN ST | | | | SHAMOKIN | PA | 17872 | |
| 5556256 | BRIANNA T BROCKINGTON | 3205 VICKER CROSSING | | | | AMBROSE | GA | 31512 | |
| 5556257 | BRIANNA TERRY | 2297 S OSWEGO WAY | | | | AURORA | CO | 80014 | |
| 5556258 | BRIANNA VANGORDER | 387 COUNTY RT 39 | | | | AFTON | NY | 13730 | |
| 5556259 | BRIANNA VANN | 2060 WINDING CROSSING TRL | | | | FAIRBURN | GA | 30213 | |
| 5556260 | BRIANNA VIOLA | 301 HIGH ST | | | | SOMERSWORTH | NH | 03878 | |
| 5556261 | BRIANNA WALTON | 133 B WALTON DR | | | | PINEVILLE | LA | 71360 | |
| 5556263 | BRIANNA WATKINS | 3951 WOODDALE DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 5556264 | BRIANNA WELLS | 3622 KOSCIUSKO ST APT 103 | | | | STLOUIS | MO | 63118 | |
| 5556265 | BRIANNA WHITE | 113 HILTON DR | | | | FORT PIERCE | FL | 34946 | |
| 5556266 | BRIANNA WILCOX | 24 MARTIN AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5556267 | BRIANNA WIX | 4105 AUBRON ST | | | | LAKE CHARLES | LA | 70607 | |
| 5556268 | BRIANNAH BENAVIDEZ | 2514 CRESTLEA DR | | | | CORP CHRISTI | TX | 78415 | |
| 5556269 | BRIANNE HANNIGAN | 9025 LEAGCY CT | | | | TEMERANCE | MI | 48182 | |
| 5556270 | BRIANNE HARO WILSON WALSH | 20711 QUARRY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5556271 | BRIANNE HERNANDEZ | 410 E WOOD LAKE DR | | | | SALT LAKE | UT | 84107 | |
| 5556272 | BRIANNE HERSHBERGER | 1152 CRESTWOOD DRIVE | | | | MANSFIELD | OH | 44905 | |
| 5556273 | BRIANNE HOYNES | 7140 WEST 99TH STREET APT 3W | | | | CHICAGO RIDGE | IL | 60415 | |
| 5556274 | BRIANNE J JONES | 14561 ELYSIUM PL | | | | APPLE VALLEY | MN | 55124 | |
| 5556275 | BRIANNE L CORE | 1021 WASHINGTON DRIVE | | | | GRAFTON | OH | 44044 | |
| 5556276 | BRIANNE MURPHY | 207 WYATT LN | | | | CHARLESTON | SC | 29485 | |
| 5556278 | BRIANNE SCHMITZ | N7223 HWY K | | | | FDL W | WI | 54935 | |
| 5556279 | BRIANNE TABERS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5556280 | BRIANNE WILLIAMS | 840 SOUTH BROOKFIELD ST | | | | SOUTH BEND | IN | 46619 | |
| 5556281 | BRIANNNA SMITH | 407 N 28TH ST | | | | BELLEVILLE | IL | 62226 | |
| 5556282 | BRIANPETRECE GOODWINJONES | 1415 WEST 9TH | | | | ASHTABULA | OH | 44004 | |
| 5417777 | BRIANT JASON | 2398 MAXWELL DR | | | | WEST LAFAYETTE | IN | 47906-5116 | |
| 5556283 | BRIANT SHARON | 517 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5556284 | BRIARS RACHEL | 1771 MILLVIEW DRIVE | | | | MARIETTA | GA | 30062 | |
| 5556285 | BRIASHA T WHATT | 5904 SUNNY SIDE AVE | | | | CHATTANOOGA | TN | 37409 | |
| 5556286 | BRIAUNA CLAYBOOKS | 1514 MEADOEBEND DR | | | | MADISON | TN | 37115 | |
| 5556287 | BRIAUNA DISMUKE | 7752 NORTH POINTE STREET | | | | MILWAUKEE | WI | 53224 | |
| 5556288 | BRIAUNNA KENNEBREW | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5417779 | BRIBIESCA CIRO JR | 2016 W 19TH ST | | | | PLAINVIEW | TX | 79072-4032 | |
| 5556289 | BRIBIESCA PAM | 6270 WEST JONES AVE | | | | HOLCOMB | KS | 67851 | |
| 5556291 | BRICE ASHA | 3311 SHANNON RD | | | | DURHAM | NC | 27707 | |
| 5556292 | BRICE CHONDRA | 2635 MAGGIE LN | | | | ROCK HILL | SC | 29730 | |
| 5556293 | BRICE CHRISTINA | 9017 DORIS DRIVE | | | | FORESTVILLE | MD | 20747 | |
| 5556294 | BRICE DUANE | 2445 N HENRY ST | | | | ALTON | IL | 62002 | |
| 5556295 | BRICE ELMORE | 8325 PRAIRIE ROSE PL | | | | PIKESVILLE | MD | 21208 | |
| 5556296 | BRICE HUSTON | 2238 BENSON DRIVE | | | | DAYTON | OH | 45406 | |
| 5417781 | BRICE JACOB | 11517 FITO MOLINA LN | | | | EL PASO | TX | 79934-3199 | |
| 5417783 | BRICE JARDANA | 74 PINEVIEW DR # ADAMS001 | | | | NATCHEZ | MS | 39120-9424 | |
| 5556297 | BRICE JEN B | 3920 SOUTH ROOSEVELT BLVD APT | | | | KEY WEST | FL | 33040 | |
| 5556298 | BRICE KAIMULOA | 1222 ALTURAS RD 7 | | | | FALLBROOK | CA | 92028 | |
| 5556299 | BRICE KELLY | 940 NORDICK PL | | | | MANTECA | CA | 95336 | |
| 5556300 | BRICE LATOYA | 971 WATEREE BLVD | | | | CAMDEN | SC | 29020 | |
| 5556301 | BRICE LATRELL K | 275 PEACH ST | | | | BUFFALO | NY | 14204 | |
| 5556302 | BRICE MARLENE | 2359 VERMONT AVE | | | | HYATTSVILLE | MD | 20785 | |
| 5417785 | BRICE MERVIN | 4397 CYPRESS RIDGE LANE | | | | WELLINGTON | CO | 80549 | |
| 5556303 | BRICE MIA | 1941 FRANKLIN ST | | | | ROCK HILL | SC | 29732 | |
| 5556304 | BRICE PATRICK | 224 WESTBURY L | | | | DEERFIELD BCH | FL | 33442 | |
| 5556305 | BRICE SANDRA | 335 CLAYTON AVE | | | | ROCK HILL | SC | 29732 | |
| 5409728 | BRICE SCHNAIDA | 49 POLK ST 53 | | | | CHARLESTOWN | MA | 02129 | |
| 5556306 | BRICE SHERMIKA | 46 WIND TREE | | | | SANFORD | NC | 27330 | |
| 5556307 | BRICE TANEISHA R | 828 NORTH 70TH ST | | | | KANSAS CITY KS | KS | 66112 | |
| 5417787 | BRICE TINA | 534 BYNUM AVE | | | | ROCK HILL | SC | 29732-2918 | |
| 5556308 | BRICEIDA CORONA | 15917 W EL MAR AVE | | | | KERMAN | CA | 93630 | |
| 5556309 | BRICELA MONDANO | 3002 N 56TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5556310 | BRICENO ANDREW J | 1145 WISCONSIN ST | | | | POMONA | CA | 91768 | |
| 5556311 | BRICENO BRYAN | 4757 CRISTY AVE | | | | SAN BERNANDINO | CA | 92407 | |
| 5556312 | BRICENO ISABEL | 1611 E 2ND ST | | | | MESA | AZ | 85203 | |
| 5556313 | BRICENO JOHANNA | 4777 E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 5556314 | BRICENO LISETH | 905 W CAMERON AVE APT 201 | | | | WEST COVINA | CA | 91790 | |
| 5556315 | BRICHELLE BRUMMER | 501 3 ST SE | | | | LITTLE FALLS | MN | 56345 | |
| 5556316 | BRICKER CHRISTINE | 1152 TOWNSVIEW PL | | | | WOOSTER | OH | 44691 | |
| 5417789 | BRICKER ERIC | 3 HEATHER DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 5556317 | BRICKER ERIN | 2618 S ROCKWELL ST NONE | | | | GILBERT | AZ | 85295 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556318 | BRICKER KORY | 4160 MARIANA BUTTE DR | | | | LOVELAND | CO | 80537 | |
| 5556319 | BRICKER SHERRI | 43 MCGINITY CT | | | | MIDWAY PARK | NC | 28544 | |
| 5417790 | BRICKER TANYA | 1612 SPRINGFIELD PIKE | | | | CONNELLSVILLE | PA | 15425 | |
| 5417791 | BRICKER THOMAS | 200 LINCOLN AVE APT 506 | | | | BUTLER | PA | 16001-6150 | |
| 5417793 | BRICKEY BETTY | 636 WAHOD VALLEY RD | | | | KINGSPORT | TN | 37663-3904 | |
| 5417795 | BRICKEY MICHAEL | 4652 OLD STAGE RD SULLIVAN163 | | | | KINGSPORT | TN | | |
| 5556320 | BRICKEY SENECA | 413 WEST COVERY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5556321 | BRICKHOUSE JABARRI | 3634 PRINCETON PLACE | | | | PORTSMOUTH | VA | 23707 | |
| 5556322 | BRICKHOUSE KRISTIE | 903 N INDIANA | | | | WICHITA | KS | 67214 | |
| 5556323 | BRICKHOUSE VALERIE | 3965 SUNSTREAM PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5556324 | BRICKHOUSE VERONICA | 714 AVENUE | | | | NORFOLK | VA | 23504 | |
| 5556325 | BRICKI MCNULTY | 580 10TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5417797 | BRICKING AARON | 32 HIGHLAND MEADOWS CIR STE 12 | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 5556326 | BRICKLE LARRY | 416 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 5556327 | BRICKLE NICOLE | 1103 N 3RD AVE LOT 10 | | | | CHATSWORTH | GA | 30705 | |
| 5556328 | BRICKLEY KURSTON | ROUTE 5 BOX95K | | | | MCLOUD | OK | 74852 | |
| 5417799 | BRICKNER LAUREN | 3420 TENNYSON ST APT 4 | | | | DENVER | CO | 80212-1755 | |
| 5417801 | BRICKS BRAD | 3242 COLCHESTER CT | | | | HOLIDAY | FL | 34691-1017 | |
| 5417803 | BRICKWEG CHRISTOPHER | 3063 WHITE SANDS CT | | | | HOLLOMAN AFB | NM | 88330 | |
| 5556329 | BRICKZIN JANET | 2826 PAINTER AVE | | | | KNOXVILLE | TN | 37919 | |
| 5556330 | BRICW SHAWN | 1034 WATTS DAIRY RD | | | | SAINT PAULS | NC | 28384 | |
| 5556331 | BRIDDELL LEON | 181 FAIRMOUNT AVE | | | | WORCESTER | MA | 01604 | |
| 5556333 | BRIDDELL MELISSA | 9186 CLENDANIEL POND RD | | | | LINCOLN | DE | 19960 | |
| 5556334 | BRIDELL MELISSA | 12707 DUPONT BLVD | | | | ELLENDALE | DE | 19941 | |
| 5556335 | BRIDEN SARAH | 707 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5556336 | BRIDER ANGEL | 3100 RUE PARK FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5556337 | BRIDGE ASHLEY | 12621 SPRINGFIELD | | | | NEW SPRINGFIELD | OH | 44403 | |
| 5556338 | BRIDGE MYRTLE | 517 WOOD DRIVE | | | | NORTHAUGUSTA | SC | 29860 | |
| 5556339 | BRIDGEFORD ANGELA | 3100 JANE PLACE APT 0208 | | | | ALBUQUERQUE | NM | 87111 | |
| 5556340 | BRIDGEFORTH TRACY | 414 HARRIETT TUBMAN DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5556341 | BRIDGELAND MITSUKO | 8690 SUNSET DR OGLE141 | | | | BYRON | IL | 61010 | |
| 4884548 | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | |
| 5556341 | BRIDGEMAN DENNIS | 4840 CONESTOGA RD | | | | VA | VA | 23462 | |
| 5417807 | BRIDGEMAN ELIZABETH | 8400 HALLMARK CIR | | | | BALTIMORE | MD | 21234-4822 | |
| 5417809 | BRIDGER CHRIS | 1314 10TH ST | | | | KEY WEST | FL | 33040-3966 | |
| 5556342 | BRIDGER RONALD L | 2701-B HURSTIVIER | | | | HURST | TX | 76054 | |
| 5556343 | BRIDGERS AARON | 4650 S CAMPBELL | | | | SPRINGFIELD | MO | 65810 | |
| 5409730 | BRIDGES ADIN J | 182 MORIN HEIGHTS BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5556344 | BRIDGES ALEX | 773 ARDMORE AVE | | | | AKRON | OH | 44302 | |
| 5556345 | BRIDGES ALLONA B | 1750 HEMLOCK ST | | | | AKRON | OH | 44301 | |
| 5417811 | BRIDGES BARBARA | 126 W FORT AVE | | | | BALTIMORE | MD | 21230-4436 | |
| 5556346 | BRIDGES BETTY | 1904 N WESTERN | | | | SANTA MARIA | CA | 93458 | |
| 5417813 | BRIDGES BILLY | 3607 BLANCO DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5556347 | BRIDGES BRITTANY | 7 E GANTT STREET | | | | GREENVILLE | SC | 29605 | |
| 5556348 | BRIDGES CARLOYN | 2796 VINNING CENTAL DR | | | | SMYRNA | GA | 30080 | |
| 5417815 | BRIDGES CHRISTOPHER | 4432 HOMER AVE | | | | CINCINNATI | OH | 45227-2945 | |
| 5556349 | BRIDGES CORDELIA A | 36J EST WHIM | | | | FSTED | VI | 00840 | |
| 5556350 | BRIDGES COURTNEY | PLEASE ENTER | | | | N CHAS | SC | 29456 | |
| 5556351 | BRIDGES CRYSTAL | 226 CLEMSON AVE | | | | GREENVILLE | SC | 29611 | |
| 5556352 | BRIDGES DANIELLE A | 5592 BENNION DR | | | | HONOLULU | HI | 96818 | |
| 5409732 | BRIDGES DARKO | 2872 VALENTINE AVE APT 1 | | | | BRONX | NY | 10458 | |
| 5417817 | BRIDGES DEBRA | POB 453 LEWIS041 | | | | DOTY | WA | 98539 | |
| 5556353 | BRIDGES DIANE | 3352 N SMEDLEY STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5417819 | BRIDGES DONNA | PO BOX 181 | | | | COHUTTA | GA | 30710 | |
| 5556354 | BRIDGES EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32254 | |
| 5556355 | BRIDGES EDWIN | 5243 DALEWOOD DR | | | | CROSS LANES | WV | 25313 | |
| 5556356 | BRIDGES ELICIA | 8220 W RIVER RD APT 227 | | | | BROOKLYN PARK | MN | 55444 | |
| 5556357 | BRIDGES FAWN | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | |
| 5417821 | BRIDGES GEORGE | 229 SALMON RIVER RD | | | | PLATTSBURGH | NY | 12901-5738 | |
| 5556358 | BRIDGES IDA M | 12130 GEBHART DR | | | | BATON ROUGE | LA | 70816 | |
| 5556359 | BRIDGES JACQUELINE | 200 LAKELAND DR APT J23 | | | | HOT SPRINGS | AR | 71913 | |
| 5556360 | BRIDGES JAMIE | 1548 BURK ROAD | | | | SHELBY | NC | 28150 | |
| 5417823 | BRIDGES JENNY | 15040 VALLEY BLVD SPC 20 | | | | LA PUENTE | CA | 91746-3319 | |
| 5556361 | BRIDGES JESSICA | 548 AMAL DR | | | | ATLANTA | GA | 30315 | |
| 5556362 | BRIDGES JODY | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5417825 | BRIDGES JOE | 3255 OLD DOVER RD | | | | CADIZ | KY | 42211 | |
| 5556363 | BRIDGES JOEY | PO BOX 81974 | | | | ATHENS | GA | 30608 | |
| 5556364 | BRIDGES KAREN | 2103 BURSON RD | | | | HEFLIN | LA | 71039 | |
| 5556365 | BRIDGES LAWRENCE | 11651 NORBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5556366 | BRIDGES LENA | 265 NEWAUKUM | | | | CHEHALIS | WA | 98532 | |
| 5556367 | BRIDGES LORI | 15431 ONEAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5417827 | BRIDGES LOUIS | 19764 SAVANNAH ST | | | | BILOXI | MS | 39532-6209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417829 | BRIDGES LUCILLE | 15369 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 | |
| 5556368 | BRIDGES MELINDA | 392 BONA VISTA LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5556369 | BRIDGES MICHAEL K | 611 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5556370 | BRIDGES NATASHA | 2121 BEACHVIEW DR APT B | | | | ALBANY | GA | 31705 | |
| 5556371 | BRIDGES NATHAN M IV | 741 CORNELIA CT | | | | ORLANDO | FL | 32811 | |
| 5556372 | BRIDGES NEKEIDRA | 800 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5556373 | BRIDGES ORLANDO | 441 KENWOOD DRIVE | | | | LOS ANGELES | CA | 90640 | |
| 5556374 | BRIDGES RAVEN | 8330 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5556375 | BRIDGES RAVEN N | 2815 E 61ST ST | | | | KANSAS CITY | MO | 64130 | |
| 5556376 | BRIDGES STACEY | 11230 REVERE AVE | | | | CLEVELAND | OH | 44105 | |
| 5417831 | BRIDGES SUSAN | 217 S WASHINGTON ST SAGINAW145 | | | | CHESANING | MI | 48616 | |
| 5556377 | BRIDGES TRACIE | 8811 HARRISON RD | | | | LAKELAND | FL | 33810 | |
| 5556378 | BRIDGES TRAVIS | 32 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5556379 | BRIDGES TRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 29341 | |
| 5556380 | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | |
| 5417833 | BRIDGES WILLIAM | 13132 POWELL ROAD | | | | WAKEFOREST | NC | 27587 | |
| 5417835 | BRIDGES WILLIE III | 4310 E ANTELOPE DR APT D | | | | USAF ACADEMY | CO | 80840-1118 | |
| 5556381 | BRIDGES YVETTE | 4358 KENNERLY APT B | | | | ST LOUIS | MO | 63113 | |
| 5556382 | BRIDGET ALARCON | 9442 BOB DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5556383 | BRIDGET BENNETT | 631 7TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556385 | BRIDGET BOONE | 2301 PENTLAND DR | | | | BALTIMORE | MD | 21244 | |
| 5556386 | BRIDGET BROWN | 536 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5556387 | BRIDGET BRYER | 251 SAND HILL RD | | | | GREENSBURG | PA | 15601 | |
| 5556388 | BRIDGET C ADAMS | 3300 ALLENE ST | | | | BRUSLY | LA | 70719 | |
| 5556389 | BRIDGET CLARK | 817 IROQQUIS AVE | | | | LOUISVILLE | KY | 40214 | |
| 5556390 | BRIDGET CLASSETTI | 179 JACKSON ST | | | | DALLAS | PA | 18612 | |
| 5556391 | BRIDGET COLBERT | 700 AUBURN AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5556392 | BRIDGET COMPTON | 6924 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5556393 | BRIDGET CONRAD | 734 TOWNSHIP RD | | | | PROCTORVILLE | OH | 45623 | |
| 5556394 | BRIDGET COUTURE | 454 WEDGEWOOD DR | | | | ST PAUL | MN | 55115 | |
| 5556395 | BRIDGET DAVIS | 17466 DILLON LANE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5556396 | BRIDGET FALLINS | IHLH252431 | | | | COLUMBUS | OH | 43232 | |
| 5409734 | BRIDGET FLOOD | 3380 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5556397 | BRIDGET GAY | 3248 HWY 55 | | | | NEWMEDOWS | ID | 83654 | |
| 5556398 | BRIDGET GRIFFIN | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5556400 | BRIDGET HAYWARD | 123 AZALEA CIR | | | | PALATKA | FL | 32177 | |
| 5556401 | BRIDGET ISOM | 7005 GARY DRIVE | | | | BELLEVILLE | IL | 62223 | |
| 5556402 | BRIDGET KUEBLER | 1921 POOL ST | | | | TOLEDO | OH | 43605 | |
| 5556403 | BRIDGET LATTANZI | 1920 WILSON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5556404 | BRIDGET LEWIS | 6821 UDALL PL SE APT H207 | | | | AUBURN | WA | 98092-9621 | |
| 5556405 | BRIDGET LOKKEN | 526 ELM ST | | | | MAUSTON | WI | 53948 | |
| 5556406 | BRIDGET LOOS | 7236 FARMHOME LN | | | | CHERRY VALLEY | IL | 61016 | |
| 5556407 | BRIDGET MCCLAIN | 907 N TERRACE | | | | WICHITA | KS | 67208 | |
| 5556408 | BRIDGET MEADOWS | 408 RICHMOND AVENUE | | | | KNOXVILLE | TN | 37921 | |
| 5556409 | BRIDGET MILLER | 320 NORTH SUMMIT DR LOT 108 | | | | NOLTS SUMMIT | MO | 65043 | |
| 5556410 | BRIDGET N LOVER | 339 BUCKNELL CRI | | | | WALDORF | MD | 20602 | |
| 5409736 | BRIDGET NICKELSON | 11285 BALTIMORE STREET NORTHEA | | | | BLAINE | MN | 55449 | |
| 5556411 | BRIDGET ODELL | 113 DAVIS STREET | | | | SCRANTON | PA | 18505 | |
| 5556412 | BRIDGET OFFIONG | 3552 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 5556413 | BRIDGET PAIGE | 7505 FAIRBROOK RD | | | | BALTIMORE | MD | 21224 | |
| 5556414 | BRIDGET PARKS | 330 WATER ST | | | | SHREVE | OH | 44676 | |
| 5556415 | BRIDGET R BOONE | 103 VILLAGE OF PINE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5556416 | BRIDGET RUIZ | 5110 HWY 2 E | | | | MINOT | ND | 58701 | |
| 5556417 | BRIDGET SCOTT | 6455 ARGYLE FOREST BLVD A | | | | JACKSONVILLE | FL | 32244 | |
| 5556418 | BRIDGET SHARRARD | 611 60TH AVE TER W | | | | BRADENTON | FL | 34208 | |
| 5556419 | BRIDGET SMITHEY | 148 OXBOW MARINA DR | | | | ISLETON | CA | 95641 | |
| 5556420 | BRIDGET STEENS | 86 W PINE ST | | | | ALTADENA | CA | 91001 | |
| 5556421 | BRIDGET STOSHICK | 307 N SPRAGUE AVE | | | | KINGSTON | PA | 18704 | |
| 5556422 | BRIDGET SULLIVAN | 1830 SOUTH RD APT 151 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5556423 | BRIDGET T TOTH | 127 S WASHINGTON ST | | | | TAYLOR | PA | 18517 | |
| 5556424 | BRIDGET TABB | 3281 ALVINA | | | | WARREN | MI | 48091 | |
| 5556425 | BRIDGET THOMAS | 2726 WALBROOK AVE | | | | CLEVELAND | OH | 44109 | |
| 5556426 | BRIDGET TOLBERT | 8765 DAREWATER DR | | | | WINSTON | GA | 30187 | |
| 5556427 | BRIDGET WALTON | 810 NW 41ST AVE APT4 | | | | GAINESVILLE | FL | 32609 | |
| 5556428 | BRIDGET WATSON | PO BOX 20692 | | | | HUNTINGTON ST | NY | 11716 | |
| 5556429 | BRIDGET WILLIAMS | 551 DICKERSON | | | | DETROIT | MI | 48215 | |
| 5556430 | BRIDGET WILLIAMS-BLACKSHEAR | 11922 MT OVERLOOK | | | | CLEVELAND | OH | 44120 | |
| 5556431 | BRIDGETER MANYANGA | 13 KEYS DRIVE | | | | PEABODY | MA | 01960 | |
| 5556432 | BRIDGETT AND DAVID KALMANSON | 3116 BUTLER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5556433 | BRIDGETT BARRY | 9211 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 5417837 | BRIDGETT BRANDIE | 816 E 33RD ST | | | | ERIE | PA | 16504-1767 | |
| 5556434 | BRIDGETT CURTIS | 65 SHENANDOAH DRIVE | | | | CONYERS | GA | 30016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556435 | BRIDGET HOSTETTER | 33163 ST VRT518 | | | | HANOVERTON | OH | 44423 | |
| 5556436 | BRIDGET JONES | 603 23RD AVE E | | | | SUPERIOR | WI | 54880 | |
| 5556437 | BRIDGET KEAY | 2541 NW 8TH COURT | | | | FT LAUDERDALE | FL | 33321 | |
| 5556438 | BRIDGET KELLY | PO BOX 238 | | | | WALTHOURVILLE | GA | 31333 | |
| 5556439 | BRIDGET MCLEISH | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556440 | BRIDGET MEIKLE | 5215 OAKLEY COMMONS BLVD | | | | UNION CITY | GA | 30291 | |
| 5556441 | BRIDGET MORMANT | 320 WALTON WAY | | | | AUGUSTA | GA | 30901 | |
| 5417839 | BRIDGET NORTHERN | 30 SUNSET CIR | | | | LAKE ALFRED | FL | 33850 | |
| 5484005 | BRIDGET PATRICK N | 12 PALMER RD | | | | CATSKILL | NY | 12414 | |
| 5556442 | BRIDGETT STOKES | AVE | | | | PC | AL | 36110 | |
| 5556443 | BRIDGETT TRIPLETT | 2703 MLK JUNIOR BLVD | | | | BRUNSWICK | GA | 31520 | |
| 5556444 | BRIDGETTE B EDWARDS | 5 HOLLY CT APT D | | | | HARRISONBURG | VA | 22801 | |
| 5556445 | BRIDGETTE BOOKS | 28 WATSON MILL CT | | | | ST LOUIS | MO | 63136 | |
| 5556446 | BRIDGETTE BRADY | 2608 CHAROLAIS WAY | | | | ARLINGTON | TX | 76017 | |
| 5556447 | BRIDGETTE CABRAL | 15627 LIME ST | | | | HESPERIA | CA | 92345 | |
| 5556448 | BRIDGETTE CAPPS | 404 MACHIAS PL | | | | BALTIMORE | MD | 21220 | |
| 5556449 | BRIDGETTE CRAFTON | 609 STANWICH TERRACE | | | | UPPER MARLBORO | MD | 20774 | |
| 5556450 | BRIDGETTE DEAN | 14 COBURN DR | | | | ASHLAND | MA | 01721 | |
| 5556451 | BRIDGETTE EDWARD PARKER | 525 FIRETHORN DR | | | | MONROEVILLE | PA | 15146 | |
| 5556453 | BRIDGETTE FUENTES | 730 STATE ST | | | | FT MORGAN | CO | 80701 | |
| 5556454 | BRIDGETTE GOODNIGHT | 1233 DEREK DRIVE | | | | FRANKLIN | KY | 42134 | |
| 5556455 | BRIDGETTE H BROWN | 1001 37TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5556456 | BRIDGETTE HATTON | 9233 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556457 | BRIDGETTE HOLLOWAY | 40091 MCDUFFIE CMTY RD | | | | HAMILTON | MS | 39746 | |
| 5556458 | BRIDGETTE JONES-KEMP | 100 16TH ST N | | | | BESSEMER | AL | 35020 | |
| 5556459 | BRIDGETTE KALLON | 705 COUNTRY RIDGE CT | | | | ANTIOCH | TN | 37013 | |
| 5409738 | BRIDGETTE LAMERE | 6048 EAST SERVICE ROAD | | | | HUGHSON | CA | 95326 | |
| 5556460 | BRIDGETTE MCCULLOUGH | 5400 HERITAGE TREE LANE | | | | CITRUS HTS | CA | 95610 | |
| 5556461 | BRIDGETTE PETTY | 2100 S SCOTT BLVD | | | | IOWA CITY | IA | 52240 | |
| 5556462 | BRIDGETTE QUINLIN | 9400 SADDLEBROOK LN | | | | MIAMISBURG | OH | 45342 | |
| 5556463 | BRIDGETTE SKINNER | 1001 N PECOS RD APT 26 | | | | LAS VEGAS | NV | 89101 | |
| 5556464 | BRIDGETTE SMITH | 525 EBONY LN | | | | ALBANY | GA | 31701 | |
| 5556465 | BRIDGETTE STEPHENSON | 1280 NORTON AVE | | | | COLUMBUS | OH | 43213 | |
| 5556466 | BRIDGETTE TAYLOR | 1007 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5556467 | BRIDGETTE TINJUM | 3418 SOUTHWORTH CT | | | | ROCKFORD | IL | 61109 | |
| 5556468 | BRIDGETTE WEBB | 6510 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5556469 | BRIDGETTE WILLIAMS | PO BOX 302 | | | | BENTON | IL | 62812 | |
| 5556470 | BRIDGETTE YOUNG | 1328 FRAMESTREET | | | | CHARLESTON | WV | 25302 | |
| 5556471 | BRIDGETTE-JA SEABORNE-LEWIS | 16317 SCOTTS FACTORY RD | | | | SMITHFIELD | VA | 23430 | |
| 5556472 | BRIDGEWATER FELICIA | 157 ST CATHERINE ST | | | | NATCHEZ | MS | 39120 | |
| 5556474 | BRIDGEWATER LASHAWN | 62 YURICK ROAD | | | | NEEDHAM | MA | 02492 | |
| 5417841 | BRIDGEWATER TROY | 4500 SHERWOOD COMMON BLVD APT | | | | BATON ROUGE | LA | 70816 | |
| 4875948 | BRIDGFORD MARKETING COMPANY | FILE NO 50321 | | | | LOS ANGELES | CA | 90074 | |
| 5556475 | BRIDGHETTE COLE | 1204 CLOVER DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 5556476 | BRIDGID JOHNSON | 2674 148TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5556477 | BRIDGIT ARKOOSH | 6706 N DESCARTES NONE | | | | COEUR D ALENE | ID | 83835 | |
| 5556478 | BRIDGMAN CHRISTINA | 167 DUTCHMANS TRAIL | | | | MOCKSVILLE | NC | 27028 | |
| 5556479 | BRIDGMAN DOROTHY | 9105 WASHINGTON AVE | | | | UPPER MALBORO | MD | 20774 | |
| 5417843 | BRIDGMAN LINDA | 3375 FIGSBORO RD MARTINSVILLE INDEP CITY690 | | | | MARTINSVILLE | VA | | |
| 5556480 | BRIDGMAN LUKE P | 6713 YORK RD APT 6 | | | | BALTIMORE | MD | 21212 | |
| 5556481 | BRI-DIAMOND WYNNE-BROWN | 935 NORTH AVE | | | | BATTLE CREEK | MI | 49017 | |
| 5556482 | BRIDWELL JAMIE | 654 BLACKWOOD LANE | | | | NORWICH | OH | 43767 | |
| 5556483 | BRIE COLOMA | 5721 DEEPDALE WAY | | | | ELK GROVE | CA | 95758 | |
| 5556484 | BRIEANNA RASH | 193 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5556485 | BRIEANNE HARRELL | 19202 APPLETON | | | | DETROIT | MI | 48219 | |
| 5417845 | BRIEF SHAINA | 18211 LISA LN | | | | HUNTINGTON BEACH | CA | 92646-1526 | |
| 5556486 | BRIEL FRISBY | 415 TALLADEGA | | | | WILMINGTON | DE | 19801 | |
| 5556487 | BRIELLE LAUZIER | 108 ROSS DRIVE | | | | STARR | SC | 29684 | |
| 5556488 | BRIELLE LEMKE | 14610 CLEARBROOK DR | | | | CHINO HILLS | CA | 91709 | |
| 5556489 | BRIELLE LINDEN | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5556490 | BRIEN BEVERLY | 8370 W 600 S | | | | REDKEY | IN | 47373 | |
| 5556491 | BRIEN HAROLD O | 4416 ADAM ST | | | | MUSCATINE | IA | 52761 | |
| 5556492 | BRIEN JUNE O | 5553 E PALOMA LN | | | | HEREFORD | AZ | 85615 | |
| 5417847 | BRIEN RICHARD O | 4914 RUSSETT RD | | | | ROCKVILLE | MD | 20853-2964 | |
| 5556493 | BRIEN THOMAS O | 357 ALA WAI 201 | | | | SO LAKE TAHOE | CA | 96150 | |
| 5409740 | BRIEN WILSON | 751 FLEET FINANCIAL CT STE 105 | | | | LONGWOOD | FL | 32750-2600 | |
| 5556494 | BRIENER JOHN | 101 W MAPLE ST | | | | ELLINGTON | MO | 63638 | |
| 5556495 | BRIENNA SOZA | 4069 W JASPER DR | | | | CHANDLER | AZ | 85226 | |
| 5556496 | BRIENO ASHLEY | 11215 10 1-2 AVE | | | | HANFORD | CA | 93230 | |
| 5556497 | BRIER DONALD | 1 GRAY AVE | | | | NASHUA | NH | 03060 | |
| 5556498 | BRIESNO ARACELIA | 4147 E ILLIONIS | | | | FRESNO | CA | 93727 | |
| 5556499 | BRIESNO MARIA | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417849 | BRIETTE CHARLES | 17516 61ST PL N | | | | LOXAHATCHEE | FL | 33470 | |
| 5556500 | BRIFGETT TUTTLE | 4167 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5417851 | BRIGANCE JACOB | PO BOX 445 303 W 7TH ST | | | | BEGGS | OK | 74421 | |
| 5556501 | BRIGANITTY VERONICA | 106 ROY ST | | | | GASTONIA | NC | 28052 | |
| 5556502 | BRIGANTI GRETEL G | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5409742 | BRIGANTINO SR; THOMAS J AND PHYLLIS BRIGANTINO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5556503 | BRIGETTA ROLAND | 3318 COMANCHE | | | | FLINT | MI | 48507 | |
| 5556504 | BRIGETTE BOUCAUD | 3055 S NELLIS BLVD APT 2110 | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5556505 | BRIGETTE QUINZY | 2804 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5417853 | BRIGGEMAN KEVIN | 1113 SE 4TH ST | | | | GRIMES | IA | 50111 | |
| 5417855 | BRIGGER MEGAN | 1153 GARDEN AVE | | | | ROSEVILLE | MN | 55113-6111 | |
| 5556506 | BRIGGERMAN AISHA | 6005 TAHITI DR | | | | CINCINNATI | OH | 45224 | |
| 5556507 | BRIGGETTE WOOD | 137 YAKIMA | | | | DEXTER | NM | 88230 | |
| 5556508 | BRIGGITE WILLIAMS | PO BOX 24 N | | | | IRWINTON | GA | 31042 | |
| 5556509 | BRIGGLE WENDY | 116 ARABELLA | | | | WELLINGTON | MO | 64097 | |
| 5556510 | BRIGGMAN LAQUANDA | 8107 25TH ST | | | | SANFORD | FL | 32771 | |
| 5556511 | BRIGGMAN STACY | 7648GARNERSFERRYRDAPT247 | | | | COLUMBIA | SC | 29209 | |
| 5409744 | BRIGGS & STRATTON POWER PRODUC | PO BOX 78796 | | | | MILWAUKEE | WI | 53278-8796 | |
| 5556512 | BRIGGS & STRATTON POWER PRODUC | P O BOX 78796 | | | | MILWAUKEE | WI | 53278-0796 | |
| 5556513 | BRIGGS ALDREANA | 227 GLENWOOD ST | | | | MORGAN CITY | LA | 70380 | |
| 5556514 | BRIGGS ALLISON | 300 SOUTH HOWARD ST | | | | SABINIA | OH | 45169 | |
| 5556515 | BRIGGS AMANDA | 235 FLORIDA AVWE APT 31 | | | | GREENWOOD | SC | 29646 | |
| 5556516 | BRIGGS AMYLYNNE | 32 HEBEY ST | | | | MANCHESTER | NH | 03102 | |
| 5556517 | BRIGGS ASHLEY | 2110 SENATOR | | | | TEXARKANA | AR | 71854 | |
| 5556518 | BRIGGS BENITA | 3375 GALLARIA PL 20 | | | | FAY | NC | 28303 | |
| 5556519 | BRIGGS CARL | 9 CROSSBOW WAY | | | | GREENVILLE | SC | 29607 | |
| 5556520 | BRIGGS CAROLYN | 7311 ROSELYNN CT | | | | CLINTON | MD | 20735 | |
| 5556521 | BRIGGS CASEY | 20514 WALKER RD | | | | TECUMSEH | OK | 73135 | |
| 5556522 | BRIGGS CATRINA | 1013 TRUE LN | | | | HIGH POINT | NC | 27265 | |
| 5556523 | BRIGGS CELESTINE | 9195 CARVER AVE | | | | JARRATT | VA | 23867 | |
| 5556524 | BRIGGS CLINTON | 141 OPUS DRIVE | | | | GRAY | TN | 37615 | |
| 5556525 | BRIGGS DANITA Y | 9004 W BENDER AVE | | | | MILWAUKEE | WI | 53225 | |
| 5417857 | BRIGGS DAVID | 11936 SPRING DR | | | | NORTHGLENN | CO | 80233-1262 | |
| 5556526 | BRIGGS DONNA | 2102 NORTH BERKELY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5556527 | BRIGGS EVRA | 17316 NORTH ANTLER DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 5556528 | BRIGGS GAYLA | 6126 LEXINGTON AVE | | | | SHREVEPORT | LA | 71106 | |
| 5556529 | BRIGGS HOLLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28557 | |
| 5556530 | BRIGGS JAMES | 53 CENTRAL AVE 9 | | | | WAILUKU | HI | 96793 | |
| 5556531 | BRIGGS JANETTE | 11828 CHAMONIX ROAD | | | | TRUCKEE | CA | 96161 | |
| 5556532 | BRIGGS JANIECIA | E407 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5417860 | BRIGGS JEFF | 201 NEWARK RD | | | | MOUNT VERNON | OH | 43050 | |
| 5417863 | BRIGGS JEN | PO BOX 1105 ESSEX031 | | | | LAKE PLACID | NY | 12946 | |
| 5556533 | BRIGGS JOEY | 322 BOWLING AVE | | | | COLA | SC | 29203 | |
| 5556534 | BRIGGS KEIJUNDRA | 3314 11TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5556535 | BRIGGS KIM | 1873 KILLARN CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5556536 | BRIGGS KIMBERLY | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5556537 | BRIGGS KIWANA | 422 FOREST ST | | | | PINEVILLE | LA | 71360 | |
| 5556538 | BRIGGS KRYA S | 9319 W SILVER SPRING DR 6 | | | | MILWAUKEE | WI | 53225 | |
| 5556539 | BRIGGS LADAVIA K | 1006 APT101 CLAUDELL LN | | | | COLUMBIA | MO | 65203 | |
| 5556540 | BRIGGS LASHANDRA | 611 WEST HARRISON | | | | DANVILLE | IL | 61832 | |
| 5556541 | BRIGGS LATAYO | 216 LEMMON ST | | | | SUMTER | SC | 29150 | |
| 5556542 | BRIGGS LAUREEN | 2240 JAGOW RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5556543 | BRIGGS LAWANDA | 1900 WARREN AVE | | | | HOPWELL | VA | 23860 | |
| 5556544 | BRIGGS LOIS | 6050 EAST LUCAS APT501 | | | | BEAUMONT | TX | 77703 | |
| 5556545 | BRIGGS MADONNA | 400 SE GRAY | | | | TOPEKA | KS | 66607 | |
| 5556546 | BRIGGS MELISSA A | 911 BOWDEN STREET | | | | SAVANNAH | GA | 31415 | |
| 5417865 | BRIGGS MISTY | 1302 MORTON ST | | | | PEKIN | IL | 61554-5831 | |
| 5556547 | BRIGGS MONIQUE | 75 HILL ST 7K | | | | STATEN ISLAND | NY | 10306 | |
| 5556548 | BRIGGS N | 2217 SCIOTO TRL | | | | PORTSMOUTH | OH | 45662 | |
| 5556549 | BRIGGS NAKIYHUA J | 614 MARUICE ST | | | | MONROE | NC | 28112 | |
| 5556550 | BRIGGS NIKKI | 1927 GEORGE RD | | | | AUGUSTA | GA | 30904 | |
| 5556551 | BRIGGS PAMELA | 29 SOUTH MAIN LOOP | | | | BUDE | MS | 39630 | |
| 5556552 | BRIGGS PATRICIA | 274 EASTR 16TH ST | | | | PATERSON | NJ | 07504 | |
| 5556553 | BRIGGS PHYLLIS | 4218 BISMARCK PALM DRIVE | | | | RIVERVIEW | FL | 33569 | |
| 5417867 | BRIGGS RAYMOND | 31 WINNECOMAC CIR | | | | KINGS PARK | NY | 11754 | |
| 5556554 | BRIGGS RICHARD T | 1853 W 5TH ST | | | | RED WING | MN | 55066 | |
| 5556555 | BRIGGS ROBIN L | 269 FIRST ST APT 1D | | | | AMBRIDGE | PA | 15003 | |
| 5417869 | BRIGGS ROBLYN | 40 NEWMAN AVE | | | | BINGHAMTON | NY | 13901-1209 | |
| 5409746 | BRIGGS RODNEY AND BETTY BRIGGS INDIVIDUALLY AND AS HUSBAND AND WIFE | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5556556 | BRIGGS RUDEEN | 1-6 BROWNS PLACE | | | | PATERSON | NJ | 07509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417871 | BRIGGS SAMUEL | 1070 STAR VALLEY CT | | | | DAYTON | OH | 45458-9278 | |
| 5556557 | BRIGGS SARAH E | 9854 OLD RIVER RD | | | | PINEWOOD | SC | 29125 | |
| 5409748 | BRIGGS SEAN | 954 WACHUSETT ST | | | | HOLDEN | MA | 01520 | |
| 5556558 | BRIGGS SHERIESE | 4113 ARDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5556559 | BRIGGS SHIRLEY | 3612 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5556560 | BRIGGS TAKISHA | 2435 MULBERRY PINE DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5556561 | BRIGGS TERRANCE | 3250 MATTAPONI AVE | | | | WEST POINT | VA | 23181 | |
| 5556562 | BRIGGS TERRON M | 9528 DITMAN WAY | | | | KANSAS CITY | MO | 64134 | |
| 5556563 | BRIGGS TIFFANY | 3926 HWY 28 E 1005 | | | | PINEVILLE | LA | 71360 | |
| 5556564 | BRIGGS TRACY | 1107 E TUCKER | | | | COMPTON | CA | 90220 | |
| 5417873 | BRIGGS VIRGINIA | 2351 GEORGE HARVIN RD | | | | MANNING | SC | 29102 | |
| 5417875 | BRIGGS WENDY | 333 W EL CAMINO DR | | | | PHOENIX | AZ | 85021-5524 | |
| 5556565 | BRIGGS WYONNA | 11 E FAIRLAND DR | | | | SAPULPA | OK | 74066 | |
| 5556566 | BRIGGS YOLANDA | 145 WADING CREEK LN UNIT 101 | | | | FAYETTEVILLE | NC | 28306 | |
| 5556567 | BRIGHAM JUSTISS A | 212 ROSEGATE PLACE APT 202 | | | | SOMERVILLE | TN | 38068 | |
| 5417877 | BRIGHAM KATHY | 31 GROVELAND ST | | | | HAVERHILL | MA | 01830-6414 | |
| 5417879 | BRIGHAM TIM | 1395 LAS ENCINAS DR | | | | LOS OSOS | CA | 93402-4027 | |
| 5556568 | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5417880 | BRIGHT AMANDA | 3460 LENOX AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5556569 | BRIGHT BARBARA H | 28279 S BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 5556570 | BRIGHT BRITTNEY | 417 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5556571 | BRIGHT CURTIS | 104 FOUR K RD | | | | CLINTON | SC | 29326 | |
| 5556572 | BRIGHT DANA | 1036SSPOTSWOODTR | | | | STANARDSVILLE | VA | 22973 | |
| 5556573 | BRIGHT DELORES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26452 | |
| 5556574 | BRIGHT DEVON | 1030 ARLINGTON MEADOWS DR | | | | JACKSONVILLE | NC | 28546 | |
| 5556575 | BRIGHT DONNA | 782 25 SUN | | | | NEW ORLEANS | LA | 70128 | |
| 5556576 | BRIGHT GILDA | 120 SOUTH PALM STRRET | | | | JESUP | GA | 31546 | |
| 5417882 | BRIGHT GORDON | 1305 CUB RUN RD | | | | CUB RUN | KY | 42729 | |
| 5556577 | BRIGHT GUINEVERE | CARL BRIGHT | | | | CHAS | SC | 29406 | |
| 4881476 | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | |
| 5417884 | BRIGHT JAMES | 52077 UNIT1 | | | | FORT HOOD | TX | 76544 | |
| 5556578 | BRIGHT JAQUTTA | 5363 JUPITER HILL RD | | | | ADAMAS RUN | SC | 29426 | |
| 5556579 | BRIGHT JASMINE | 10151 DORRELL LN UNIT 205 | | | | LAS VEGAS | NV | 89166 | |
| 5417887 | BRIGHT JEAN L | 4621 ANGEL FIRE DRIVE RICHARDSON TX | | | | RICHARDSON | TX | | |
| 5417889 | BRIGHT JERI | 9125 FALKWOOD RD # WAKE183 | | | | RALEIGH | NC | 27617-8210 | |
| 5556580 | BRIGHT JOEL | 6186 SATINWOOD DR | | | | COLUMBIA | MD | 21044 | |
| 5556581 | BRIGHT JOHN | 3701 LEAR CT APT A | | | | WILSON | NC | 27896 | |
| 5556582 | BRIGHT JULIE | 154 CARSON RD | | | | SENECA | SC | 29678 | |
| 5556583 | BRIGHT KEYANA P | 443RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5417891 | BRIGHT LAD | 4020 CHAPRA DR | | | | WILMINGTON | NC | 28412-2027 | |
| 5556584 | BRIGHT LADONNA | 1523 W TOWN | | | | ENID | OK | 73703 | |
| 5417893 | BRIGHT LAKEYDRA | 240 HIGHLAND AVE | | | | CUTHBERT | GA | 39840 | |
| 5556585 | BRIGHT LUCIA C | 1017 W 5TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 4864815 | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | |
| 5417895 | BRIGHT MARTHA | 23620 DOUGLAS DR | | | | PLAINFIELD | IL | 60585-8400 | |
| 5556587 | BRIGHT RASHEDA | 7313 HOOK SETT CT | | | | CHARLOTTE | NC | 28217 | |
| 5409750 | BRIGHT REHAB SOLUTIONS | PO BOX 13430 | | | | BAKERSFIELD | CA | 93389-3430 | |
| 5556588 | BRIGHT RHEA E | 861 NE 70TH ST | | | | MIAMI | FL | 33138 | |
| 5409752 | BRIGHT ROBERT D | 47470 VAN BUREN ST | | | | INDIO | CA | 92201-7139 | |
| 5556589 | BRIGHT SHANNON | 2555 MCGLYNN DR | | | | DECATUR | GA | 30034 | |
| 5556590 | BRIGHT TERRI | 914 APPLE AV | | | | FT MYERS | FL | 33911 | |
| 5556591 | BRIGHT THERESA | 3774 OLD PINE CIRCLE | | | | SUMMERVILLE | SC | 29405 | |
| 5409754 | BRIGHT VENTURES LLC | 2506 NORTHLAND DR | | | | MENDOTA HEIGHTS | MN | 55120-1005 | |
| 5404224 | BRIGHTCLAIM LLC | PO BOX 502048 | | | | ATLANTA | GA | 30350 | |
| 5556592 | BRIGHTEDGE TECHNOLOGIES INC | 999 BAKER WAY SUITE 500 | | | | SAN MATEO | CA | 94404 | |
| 5556593 | BRIGHTMAN SHELLY | PO BOX 252151 | | | | ST LOUIS | MO | 63125 | |
| 4871238 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5409756 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5556594 | BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5417897 | BRIGHTWELL BOBBY | 164 GLENDALE HTS | | | | WINTERVILLE | GA | 30683 | |
| 5556595 | BRIGHTWELL CHARLIE | 8182 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 5556596 | BRIGI RODRIGUEZ | 5617 GIBSON AVE | | | | TAMPA | FL | 33617 | |
| 5556597 | BRIGIDO AGUILAR | 981 NEWARK ROAD | | | | TOUGHKENAMON | PA | 19374 | |
| 5556599 | BRIGITTE BRAVO | 3816 LEALMA AVE | | | | CLAREMONT | CA | 91711 | |
| 5556600 | BRIGITTE HARRIS | 160 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 5556601 | BRIGITTE TSOGNI | 730 SOUNDVIEW AVE | | | | BRONX | NY | 10473 | |
| 5556602 | BRIGITTE E LETURNO | 421 W VIRIGINIA AVE UNIT A | | | | EFFINGHAM | IL | 62401 | |
| 5556603 | BRIGLIA KIM | 642 SW CARAZEN AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5417899 | BRIGMAN BRENDA | 1015 CLAY POND DR | | | | OAKLAND | TN | 38060-4803 | |
| 5556604 | BRIGMAN GLENDA | 6604 N MCGEE | | | | GLADSTONE | MO | 64118 | |
| 5417901 | BRIGMAN SHARON | 616 BEVERLY DR | | | | NORTH HARTSVILLE | SC | | |
| 5417903 | BRIGNER CAROLYN | 22855 153RD ST | | | | PIERZ | MN | 56364 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 575 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556605 | BRIGNONI WANDA | CARR 115 KM 12 4 INTERIOR | | | | RINCON | PR | 00677 | |
| 5556606 | BRIHM NICOLE | 480 NW 90 ST | | | | MIAMI | FL | 33150 | |
| 5556607 | BRION KAYLANA | 7240 DOVER BLUFF RD | | | | WAVERLY | GA | 31565 | |
| 5417905 | BRIJALBA AIDA | 209 MONTICELLO DR | | | | ODESSA | TX | 79763-2935 | |
| 5556608 | BRIJESH DUTTA | 485 DAISYDELL COURT | | | | SAN JOSE | CA | 95129 | |
| 5556609 | BRIJESH RAMACHANDRAN | 8914 236TH AVE NE | | | | REDMOND | WA | 98053 | |
| 5556610 | BRILAES DELLAFONDA | 932 WOODMARK | | | | VIRGINIA BCH | VA | 23452 | |
| 5556611 | BRILEEA FRANCE | 4221 DEBBY ST APT A | | | | COLUMBUS | GA | 31907 | |
| 5556612 | BRILES ASHLEY | 653 FOXWORTH RD | | | | ASHEBORO | NC | 27203 | |
| 5417907 | BRILES BOB | 1205 NE 52ND AVE | | | | DES MOINES | IA | 50313-1950 | |
| 5556613 | BRILEY DALTON C | 225 PINEROCK PL | | | | PORT ORANGE | FL | 32127 | |
| 5556614 | BRILEY ELIZABETH | 208 DOGWOOD 17 | | | | SAINT JOSEPH | MO | 64505 | |
| 5556615 | BRILEY LAQUETA | 11297 SPELLMAN RD | | | | GIESMAR | LA | 70734 | |
| 5556616 | BRILEY NANCY | 164 IVORY DR | | | | OPELOUSAS | LA | 70570 | |
| 5556617 | BRILEY NIKEILA | 543 BOULEVARD NE APT 302 | | | | ATLANTA | GA | 30308 | |
| 5417909 | BRILEY PHIL | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 5404838 | BRILEY ROBIN J | 181 WILDWOOD | | | | PINEVILLE | LA | 71360 | |
| 5417911 | BRILEY RUBY | 145 SUMMERWOOD ESTATES RD | | | | SPRINGVILLE | TN | 38256 | |
| 5556618 | BRILEY SHERITA Y | 839 36TH ST APT 2 | | | | NEWSPORT NEWS | VA | 23607 | |
| 5417913 | BRILIANT RON | 6859 N TOPAZ JEWEL PL | | | | MERIDIAN | ID | 83646-4926 | |
| 5556619 | BRILL ADRIENNE | 19472 ST RT 117 | | | | WAYNESFIELD | OH | 45896 | |
| 5556620 | BRILL CHERYL | 912 W 8TH ST | | | | GILLETTE | WY | 82716 | |
| 5417915 | BRILL CLIFF | 112 GROVE CT | | | | STEPHENS CITY | VA | 22655 | |
| 5417917 | BRILL KEN | 222 DANVILLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5556621 | BRILL PAUL | 326 WINDUM DR | | | | ANDREWS | SC | 29510 | |
| 5417919 | BRILL STEPHANIE | PO BOX 578 | | | | LEBANON | NH | 03766-0578 | |
| 5556622 | BRILL SUZAN | 244 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5556623 | BRILL WILLIAM | 724 WESTERN LANE | | | | FRONT ROYAL | VA | 22603 | |
| 5417921 | BRILLHART MARGERY | 98 BOAZ CEMETERY RD GRAVES083 | | | | BOAZ | KY | 42027 | |
| 5556624 | BRILLJANA FENELON | 2274 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 5556626 | BRIM BRANDON M | 407 PRIMROSE LN | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5417923 | BRIM BRYAN | 444 ELM PL | | | | HIGHLAND PARK | IL | 60035-2510 | |
| 5417925 | BRIM CHRISTIAN | 8901 COMMERCE PARK DR | | | | OKLAHOMA CITY | OK | 73132-3436 | |
| 5417927 | BRIM KEVIN | 13413 HUNTINGTON | | | | EUSTACE | TX | 75124 | |
| 5417929 | BRIM NATHAN | 4301 S SWEET GUM AVE | | | | BROKEN ARROW | OK | 74011-1329 | |
| 5556627 | BRIM PENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27048 | |
| 5556628 | BRIM SHARON | 2900 ASHTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5556629 | BRIMA GOMBI | 11158 OAK LEAF DRIVE | | | | WILLIAMSTON | MI | 20901 | |
| 5556630 | BRIMAGE ANTHONY | 707 HOLLAND RD | | | | SOMERSET | NJ | 08873 | |
| 5417931 | BRIMBERRY ROBERT | 1413 WINROCK BLVD | | | | HOUSTON | TX | 77057-1729 | |
| 5556631 | BRIMER BRIAN | 121 LOCUS GROVE RD | | | | COOKEVILLE | TN | 38501 | |
| 5556632 | BRIMER CRYSTAL | 10905 E 117TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5556633 | BRIMER LATASHA | 2621 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 5556634 | BRIMFIELD TROY | 221 FLINTLAKE RD | | | | COLUMBIA | SC | 29223 | |
| 5556635 | BRIMLOW DEBBIE | 11822 LYNMOOR DR | | | | RIVERVIEW | FL | 33579 | |
| 5417933 | BRIMLOW IRIS | 209 RINGNECK MEADOW DRIVE | | | | SLIPPERY ROCK | PA | 16057 | |
| 5556636 | BRIMMER AMBER | 3215 HARDIMAN PLACE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5556637 | BRIMMER CORNELIOUSE J | 119 HADLEY COLLINS RD | | | | MAYSVILLE | NC | 28555 | |
| 5556638 | BRIMMER SARA | PO BOX 58 | | | | LEGRAND | IA | 50142 | |
| 5556639 | BRIMSON CHRISTINA | 308 E BOONE ST APT 2 | | | | MARSHALLTOWN | IA | 50158 | |
| 5556640 | BRIN JACAITE J | 6212 ESTATE FRYDENHOJ 33 | | | | ST THOMAS | VI | 00802 | |
| 5556641 | BRINA OLSON | 1621 18TH CT SE | | | | CAMBRIDGE | MN | 55008 | |
| 5556643 | BRINDA TIJERINA | 1746 HANDBALL LN APT C | | | | INDPL | IN | 46260 | |
| 5556644 | BRINDLE DEEDEE | 1140 SOUT ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5556645 | BRINDLE HUTCHINS | PO BOX 341 | | | | LUSBY | MD | 20657 | |
| 5556646 | BRINDLEY HIARY | 416 GOLDEN ROD LANE | | | | CANDLER | NC | 28715 | |
| 5417935 | BRINE GREG | 8663 NORWALK RD R | | | | LITCHFIELD | OH | 44253 | |
| 5556647 | BRINEGAR ELIZABETH | 17740 SW 59TH CT | | | | PEMBROKE PINES | FL | 33026 | |
| 5417937 | BRINEY NATALIE | 1401 COUNTY ROAD C | | | | SWANTON | OH | 43558 | |
| 5556648 | BRINGAS KOLLEEN | 1444 A KONIA ST | | | | HONOLULU | HI | 96817 | |
| 5556649 | BRINGAS SHERRY | 15045 SW 172ND ST | | | | MIAMI | FL | 33187 | |
| 5556650 | BRINGAS VALLERIE | 1141 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 5417940 | BRINGMAN TERRY | 209 N ELM | | | | WOODVILLE | OH | 43469 | |
| 5556651 | BRINGUIER MERCEDES | 16536 SW 98 TERR | | | | MIAMI | FL | 33196 | |
| 5556652 | BRINGUS KODEA L | 2619 MARY | | | | ST JOSEPH | MO | 64507 | |
| 5417942 | BRINGUS PERRY | 2696 BEECH DRIVE UNIT B | | | | NORTH POLE | AK | 99705 | |
| 5556653 | BRININGER JESSICA | 3151 US RT 20 W | | | | LINDSEY | OH | 43442 | |
| 5556654 | BRINK BRANDI | 1302 WOOD ST | | | | CRETE | IL | 60417 | |
| 5556655 | BRINK BRITTANY | 404 ORANGE ST | | | | MONONGAHELA | PA | 15063 | |
| 5556656 | BRINK CONNIE | 932 N SPRING ST | | | | PALMYRA | MO | 63461 | |
| 5556657 | BRINK DEANA | 424 FAIR AVE | | | | ERIE | PA | 16511 | |
| 5417944 | BRINK JASON | 6719 POMANDER AVE | | | | NEW PORT RICHEY | FL | 34653-1921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556658 | BRINK LYDIA | 4613 PERIS WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5556659 | BRINK NN | 9005 MAGNOLIA AVENUE | | | | LANHAM | MD | 20706 | |
| 5417946 | BRINK PERRY | 355 PHYLLIS DR | | | | SALTSBURG | PA | 15681 | |
| 5556660 | BRINK ROSEANN | 281 CRANE ROAD | | | | LAKEVILLE | PA | 18438 | |
| 5417948 | BRINKAM ERIN | 606 N FIGUEROA ST APT 740 | | | | LOS ANGELES | CA | 90012-3659 | |
| 5556661 | BRINKENS BERTHA | 992 S DEARBORN WAY 7 | | | | AURORA | CO | 80012 | |
| 5556662 | BRINKER CJ | 1204 VALLEY DR | | | | FESTUS | MO | 63028 | |
| 5556663 | BRINKER MIKEA | 827 FONT LANE | | | | ST LOUIS | MO | 63137 | |
| 5417950 | BRINKER STACEY | 264 RIDGEVIEW DR | | | | ALBURTIS | PA | 18011 | |
| 5556664 | BRINKLEY ALEXIS S | 1117 HUNT AVE NW | | | | ROANOKE | VA | 24012 | |
| 5556665 | BRINKLEY ANNE | 6101 BLACKSMITH CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5556666 | BRINKLEY ASHLEY | 1608 RINOAK ROAD | | | | LASHMEET | WV | 24733 | |
| 5556667 | BRINKLEY BRETTA K | 501 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |
| 5556668 | BRINKLEY BRITTANY | 412 S WALNUT | | | | ERICK | OK | 73662 | |
| 5556669 | BRINKLEY CARRIE | 309 E BRANCH ST | | | | SPRING HOPE | NC | 27882 | |
| 5556670 | BRINKLEY CHARLES | 1521 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5556671 | BRINKLEY CHATIA | 546 LIBERTY ST | | | | AUGUSTA | GA | 30906 | |
| 5556672 | BRINKLEY CHRISINE | 2324 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5417952 | BRINKLEY EUGENE | 7804 KILLEBREW DRIVE N | | | | ANNANDALE | VA | 22003 | |
| 5556673 | BRINKLEY FAYE | 3212 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429 | |
| 5556674 | BRINKLEY JAQUITA | 2324 W 25TH APT 317 | | | | JACKSONVILLE | FL | 32254 | |
| 5417954 | BRINKLEY JOSHUA | 9536 TITAN ST APT 3301 | | | | FORT WORTH | TX | 76108-7609 | |
| 5556675 | BRINKLEY KARON | 161 DAWNVILLE RD | | | | DALTON | GA | 30721 | |
| 5556676 | BRINKLEY KELYCIA | 1533 LONEOAK CT 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5556677 | BRINKLEY KIM | 360 OLD WRIGHTSHOP RD | | | | MADISON HTS | VA | 24572 | |
| 5556678 | BRINKLEY LASHONDA | 3867 LOG CABIN DR 9 | | | | MACON | GA | 31204 | |
| 5556679 | BRINKLEY LORI | 34142 VICTOR DR | | | | EASTLAKE | OH | 44095 | |
| 5556680 | BRINKLEY MONICA | PO BOX 152 | | | | HENRYETTA | OK | 74437 | |
| 5556681 | BRINKLEY PHYLLIS | 3614 DEAVER RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5556682 | BRINKLEY ROCHELLE | 341 DAVID HALL ROAD | | | | DOVER | DE | 19904 | |
| 5417956 | BRINKLEY SAMANTHA | 208 THOREAU CT | | | | MADISON | AL | 35758-3642 | |
| 5556683 | BRINKLEY SHANAI L | 3108 28TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5556684 | BRINKLEY SHAUNA | 582 AVE | | | | SALC | UT | 84105 | |
| 5556685 | BRINKLEY STEPHANIE | DH JACKSON TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5417958 | BRINKLEY TABITHA | 2938 17TH AVE SE | | | | ALBANY | OR | 97322-6919 | |
| 5556686 | BRINKLEY TAMMY | 610 CAMDEN AVE | | | | SALISBURY | MD | 21801 | |
| 5556687 | BRINKLEY TIFFANY | RR 1 | | | | GREENVILLE | NC | 27834 | |
| 5556688 | BRINKLEY TINISHA | 4763 CASON COVE DRIVE 120 | | | | ORLANDO | FL | 32811 | |
| 5556689 | BRINKLEY TRAVIS | 1013 TAFT DR | | | | PORTSMOUTH | VA | 23701 | |
| 5556690 | BRINKLEY WINIFORD | 4 CHEVY LN | | | | NEW BERN | NC | 28560 | |
| 5556691 | BRINKLY ANGEL | 108 GILES STREET | | | | PEMBROKE | VA | 24136 | |
| 5556692 | BRINKLY ELAINE | 606 SPEIGHT | | | | SHARPSBURG | NC | 27878 | |
| 5403673 | BRINKMAN LOIS | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5556693 | BRINKMANN AMY N | 13A S SMITH ST | | | | SMITHTON | IL | 62285 | |
| 5417960 | BRINKS MITCHELL V MD | 28947 WILLOW CREEK RD | | | | EUGENE | OR | 97402-9129 | |
| 4867610 | BRINQA LLC | 4505 SPICEWOOD SPGS RD STE 304 | | | | AUSTIN | TX | 78759 | |
| 5417962 | BRINSER BILL | 22265 LANTERN LANE ORANGE059 | | | | LAKE FOREST | CA | | |
| 5556694 | BRINSFELY MELVIN SR | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404 | |
| 5556695 | BRINSFRELO ELIZABETH | 950 012 BAPTIST COUNTRY ROAD | | | | RUSSELLVILLE | AR | 72801 | |
| 5556696 | BRINSON ANGELA | 8104 RICHLANDS HWY | | | | RICHLANDS | NC | 28574 | |
| 5556697 | BRINSON APRIL | 5853 HAMILTON MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044 | |
| 5556698 | BRINSON AUDRELL | 192 WILLIAMS STR | | | | OLIVER | GA | 30446 | |
| 5556699 | BRINSON BARBARA | 2841 S SANDPIPER AVE | | | | ONTARIO | CA | 91761 | |
| 5417964 | BRINSON BRENDA | 608 CRABAPPLE PL | | | | MACON | GA | 31217-5573 | |
| 5417966 | BRINSON CECELIA | 755 GILBERT LN | | | | CHEROKEE | AL | 35616 | |
| 5417968 | BRINSON CHARLENE | 7114 INGLESIDE DR | | | | PORT RICHEY | FL | 34668-3874 | |
| 5556701 | BRINSON CHISTINE | 7661 NW 11TH ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5556702 | BRINSON COURTNEY | 282 BOB O LINK DR | | | | MONTICELLO | GA | 31064 | |
| 5556703 | BRINSON DARLENE | 813 CALVARY RD SW | | | | CAIRO | GA | 39828 | |
| 5556704 | BRINSON JAMESINA | 169 WATKINS AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5556705 | BRINSON JORI | 16341 N W 171THST | | | | MILWAUKEE | WI | 53215 | |
| 5556707 | BRINSON LATIVIA | 424 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5556708 | BRINSON LISA | 4071 CENDERBEND DR | | | | TAMPA | FL | 33610 | |
| 5417970 | BRINSON MARCUS | 1611 SE 13TH PL | | | | GAINESVILLE | FL | 32641-8290 | |
| 5556709 | BRINSON MARGARET | 268 BRINSON LN | | | | BEULAVIULLE | NC | 28518 | |
| 5556710 | BRINSON MICHELLE | 2105 HILLWOOD RD | | | | FORKED RIVER | NJ | 08731 | |
| 5417972 | BRINSON RENE | 912 OBSERVATORY CT | | | | ORLANDO | FL | 32818-6851 | |
| 5556711 | BRINSON SHELLY | 1204 W OKLAHOMA | | | | ENID | OK | 73703 | |
| 5417974 | BRINSON TYRONE | 15470 E CENTER AVE APT J305 | | | | AURORA | CO | 80017-6659 | |
| 5556712 | BRINSTON BETTY | 1081 YATES DR | | | | UTICA | MS | 39175 | |
| 5556713 | BRINSTON CARLA | 121 OAKMONT DR | | | | NEW ORLEANS | LA | 70128 | |
| 5556714 | BRINTEY QUORTER | 16192 WOODINGHAM ST | | | | DETROIT | MI | 48221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5556715 | BRINTLEY VERONICA | 456 GANTTS GROVE CH RD | | | | MOORESBORO | NC | 28114 | |
| 5556716 | BRION CORLELEON | PO BOX 3356 | | | | DURHAM | NC | 27701 | |
| 5556717 | BRION EAVES | 818 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 5556718 | BRION JACOBS | 145 E COTTAGE AVE APT1 | | | | WEST CARROLTON | OH | 45449 | |
| 5556719 | BRION TAMMY | 132 MAIN ST | | | | EAGLE ROCK | VA | 24085 | |
| 5556720 | BRIONA CONLEY | 7602 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5556721 | BRIONA JOHNSON | 20902 LENNON ST | | | | HARPER WOODS | MI | 48225 | |
| 5556722 | BRIONEN OLIVIA | 2001 RAMROD AVE | | | | HENDERSON | NV | 89014 | |
| 5556723 | BRIONES CASANDRA | W250S4507 CENTER RD | | | | WAUKESHA | WI | 53189 | |
| 5556724 | BRIONES CECILELYN | 8537 SHELDON NORTH DR | | | | ELK GROVE | CA | 95624 | |
| 5556725 | BRIONES FRANK R | POBOX 5474 | | | | SUGARLOAF | CA | 92386 | |
| 5417976 | BRIONES IRIS | 2632 BALBOA ST | | | | OXNARD | CA | 93036-1758 | |
| 5556726 | BRIONES LUCY | 188 CR 320 | | | | SIMINOLE | TX | 79360 | |
| 5556727 | BRIONES MARGARITA | 11962 SOUTH RD | | | | SAN ANTONIO | TX | 78214 | |
| 5556729 | BRIONES SALIN | PO BOX 628 | | | | NIPOMO | CA | 93444 | |
| 5556730 | BRIONES VANIALISA | 1823 LAURIE STREET | | | | LEHIGH ACRES | FL | 33972 | |
| 5556731 | BRIONNA BATES | 7174 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5556732 | BRIONNA BATISTE | 352 EAST 14TH STREET | | | | RESERVE | LA | 70084 | |
| 5556733 | BRIONNA BRAFORD | 7240 WEST CENTER STREET | | | | MILWAUKEE | WI | 53210 | |
| 5556734 | BRIONNA JUSTICE | 638 EAST MITHOFF STREET | | | | COLUMBUS | OH | 43206 | |
| 5556735 | BRIONNA KENERLY | 106 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5556736 | BRIONNA PAIGE | 21361 WESTPORT AVE | | | | EUCLID | OH | 44123 | |
| 5556737 | BRIONNA SCOTT | 2415 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| 5556738 | BRIONNE CHAMBERS | 5275 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5556739 | BRIOSO WENDY | 245 PASSAIC AVE | | | | PASSAIC PARK | NJ | 07055 | |
| 5556740 | BRISA VALENTIN | 9II | | | | UJJ | MD | 20019 | |
| 5417978 | BRISAR IVAN | 38400 VINE ST APT 211F | | | | WILLOWICK | OH | 44095 | |
| 4865596 | BRISAS DEL CARIBE CORP | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 5556741 | BRISBANE AWANDA | 2 SHERBORNE LANE | | | | SAVANNAH | GA | 31419 | |
| 5556742 | BRISBANE BRENDA | 5701 DUNDRUM ST | | | | CHARLESTON | SC | 29418 | |
| 5556743 | BRISBANE LYDIA | 5304 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5556744 | BRISBANE MALIKA | 4548 TOLBUT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5556745 | BRISBANE TETE | 1818 FRONT STREET | | | | DARBY | PA | 19023 | |
| 5556746 | BRISBON CONSTANCE | 4405 BLUE HERON WAY | | | | BLADENSBURG | MD | 20710 | |
| 5556747 | BRISBON EVELYN | 933 W SMITH ST | | | | CHADBOURN | NC | 28431 | |
| 5556748 | BRISBON JAMES | 369 MCDANIEL ST SW | | | | ATLANTA | GA | 30313 | |
| 5556749 | BRISBON TIERRA | 120 N 32 ST | | | | ST LOUIS | MO | 63113 | |
| 5417980 | BRISCO JASON | 1306 PEARL ST | | | | GRAHAM | TX | 76450 | |
| 5417982 | BRISCO KELLIE | 45289 SLOCUM AVE | | | | EL PASO | TX | 79904-3761 | |
| 5556750 | BRISCO MAGGIE | 629 HWY 243 | | | | GORDON | GA | 31031 | |
| 5556751 | BRISCO N | 2100 SAWMILL RD | | | | RIVER RIDGE | LA | 70123 | |
| 5556752 | BRISCO SAM | 13495 DEERWOOD RD | | | | APPLE VALLEY | CA | 92308 | |
| 5556753 | BRISCOE ANNA | 932 MERAMEC LN | | | | FESTUS | MO | 63028 | |
| 5556755 | BRISCOE CAROLYN M | BELLOT ST | | | | LAFAYETTE | LA | 70501 | |
| 5556756 | BRISCOE CLYDE | 4826 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5417984 | BRISCOE ELLIOTT | 904 MARNE AVE | | | | MONONGAHELA | PA | 15063 | |
| 5556757 | BRISCOE JACQUELINE | 9917 GREENBELT RD APT 303 | | | | SEABROOK | MD | 20706 | |
| 5556758 | BRISCOE JIMIKA | 1369 WOODLIFF ST | | | | MACON | GA | 31201 | |
| 5556759 | BRISCOE KENYATTA | 5608 W 43RD ST | | | | INDIANAPOLISH | IN | 46254 | |
| 5556760 | BRISCOE LAQUANDA | 437 JEFFERSON ST NW | | | | WASH | DC | 20011 | |
| 5556761 | BRISCOE LISA | 853 SUPERIOR STREET | | | | CHURCHPOINT | LA | 70525 | |
| 5556762 | BRISCOE MERISSA | 22022 SPRING VALLEY DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5556763 | BRISCOE MISTY | 957 HARMONS BRANCH RD | | | | WINFIELD | WV | 25213 | |
| 5556764 | BRISCOE NETTIE | 1525 HOLLY ST | | | | DENVER | CO | 80220 | |
| 5556765 | BRISCOE RACHEL | 3320 SMITH STREET | | | | TEXARKANA | TX | 75501 | |
| 5556766 | BRISCOE RENATA | 36 GALBUS CT | | | | FALLING WATERS | WV | 25419 | |
| 5556767 | BRISCOE SABRINA | 738 W UNION 9H | | | | GREENVILLE | MS | 38701 | |
| 5556768 | BRISCOE SARA | 12674 HGHWY 26 | | | | DRY CREEK | LA | 70637 | |
| 5556769 | BRISCOE SHAWNTE | 46040 RADFORD LANE COURT | | | | LAXINGTON PARK | MD | 20653 | |
| 5556770 | BRISCOE STEPHANIE | 1145 SOUTHVIEW DR 101 | | | | OXON HILL | MD | 20745 | |
| 5556772 | BRISCOE TYSHELL | 1148 PULASKI HWY | | | | BEAR | DE | 19701 | |
| 5556773 | BRISCOE WILLIAM | 3844 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27410 | |
| 5556774 | BRISCOE WYKETA C | 16 DAIMLER DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5556775 | BRISCOE YOLANDA V | 4463 23RD PKWY APT 202 | | | | TEMPLE HILLS | MD | 20748 | |
| 5417986 | BRISDANE LARRY | 1585 WASHINGTON AVE APT 3A | | | | BRONX | NY | 10457-8243 | |
| 5556776 | BRISEL SIERRA | 3591 CHILI AVE | | | | ROCHESTER | NY | 14624 | |
| 5417988 | BRISENO ADRIANA | 3361 BROADWAY APT F | | | | HUNTINGTON PARK | CA | 90255 | |
| 5556777 | BRISENO CLAUDIA | 2817 UPAS AVE | | | | MCALLEN | TX | 78501 | |
| 5556778 | BRISENO ELOISE | 12445 PARAMOUNT BLVD | | | | DOWNEY | CA | 90242 | |
| 5556779 | BRISENO ENRIQUE | 24843 CITADEL ST | | | | MORENO VALLEY | CA | 92551 | |
| 5417990 | BRISENO FABIAN | 1103 CERVANTES ST | | | | VICTORIA | TX | 77901-1623 | |
| 5556780 | BRISENO JASMINE | P O BOX 3531 | | | | SUNLAND PARK | NM | 88063 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417992 | BRISENO JUNIOR | 412 DURHAM DR | | | | ARLINGTON | TX | 76014-2112 | |
| 5417994 | BRISENO MANUELA | 4410 S CAMPBELL AVE | | | | CHICAGO | IL | 60632-1307 | |
| 5417996 | BRISENO MARY | 11457 LIGGETT ST | | | | NORWALK | CA | 90650-4714 | |
| 5417998 | BRISENO MIGUEL | 4565 HARE CT E | | | | COLORADO SPRINGS | CO | 80902-1117 | |
| 5556781 | BRISENO YOLANDA | 2710 KENDALE DR | | | | SANFORD | NC | 27330 | |
| 5556782 | BRISENO YVETTE | 105 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 5418000 | BRISH MARY | 16 THE CROSSWAY | | | | YONKERS | NY | 10701-5308 | |
| 5556783 | BRISHAWN JOHNSON | 1310 W 12TH ST | | | | COFFEYVILLE | KS | 67337 | |
| 5556784 | BRISKE MARY | 125 CAPRI AVE | | | | SEBASTIAN | FL | 32958 | |
| 5403674 | BRISKER PAUL D AND MICHELLE BRISKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5418002 | BRISKO DONNA | 1471 NE 118TH ST | | | | MIAMI | FL | 33161-6913 | |
| 5556785 | BRISLENN CALEB | 308 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 5556786 | BRISNSON LESLIE | 1452 WEST PARK DR | | | | GREENVILLE | NC | 27839 | |
| 5556787 | BRISON LASHAUNDA | 3910 BEACHWOOD | | | | SAINT LOUIS | MO | 63121 | |
| 5418004 | BRISON NYDIA | 128 WEBB RD | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| 5556788 | BRISSET JANET | 50 A BRUBB ST | | | | POUGHEKKEPSIE | NY | 12601 | |
| 5556789 | BRISSETT DOMINIQUE C | 1924 ERVILLA PL | | | | POMONA | CA | 91767 | |
| 5556790 | BRISSEY GARY | DEBORAH BRISSEY | | | | JOPPA | MD | 21085 | |
| 5556791 | BRISSEY JESSICA | 6 CRAFT DR | | | | ASHEVILLE | NC | 28806 | |
| 5556792 | BRISSON BECKY | 6613 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5418006 | BRISSON JANINE | 1834 LINWOOD AVE | | | | ERIE | PA | 16510-6228 | |
| 5556793 | BRISSON KEELAN | 31 WEST STREET | | | | MIDDLETOWN SPRINGS | VT | 05757 | |
| 5556794 | BRISSON MICHELLE | 18 LANGDON FARMS DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5418008 | BRISSON STEVEN | 469 W HURON ST APT 1202 | | | | CHICAGO | IL | 60654-3461 | |
| 5418010 | BRIST BYRON | 5004 EAGLE PASS | | | | PLANO | TX | 75023-4706 | |
| 5418011 | BRIST MICHAEL | 119 SUNNY RST | | | | PALMERTON | PA | 18071 | |
| 5556795 | BRISTCOE DARTA | 648 COKESBURY | | | | RALEIGH | NC | 27603 | |
| 5556796 | BRISTER CHARKESIA | 2350 N 53RD ST APT 3 | | | | MILWAUKEE | WI | 53210 | |
| 5418013 | BRISTER CYNTHIA | 15315 DORCHESTER AVE | | | | DOLTON | IL | 60419 | |
| 5556797 | BRISTER DENISE | 5026 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5556798 | BRISTER GAIL | 310 S DELLWOOD | | | | ST LOUIS | MO | 63136 | |
| 5556799 | BRISTER JULIE C | 125 ARGALI PL | | | | CORTLAND | OH | 44410 | |
| 5556800 | BRISTER KERI | 223 N YUKON | | | | TULSA | OK | 74127 | |
| 5556801 | BRISTER RICHARD | 9000 GAYSPORT HILL RD | | | | BLUE ROCK | OH | 43720 | |
| 5556802 | BRISTER SYLVIA | 535 FIFTH ST UNIT D | | | | HOLLISTER | CA | 95023 | |
| 5556803 | BRISTLE PATRICIA | 302 APRICDY DRIVE | | | | SUMTER | SC | 29150 | |
| 5556804 | BRISTOL BELINDA | 2325 17AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5556805 | BRISTOL CALVIN | 4006 SOL MULL ST | | | | MORGANTON | NC | 28655 | |
| 5556806 | BRISTOL CARMEN | 621 WOODMANS MILL RD | | | | SEARSMONT | ME | 04973 | |
| 5484006 | BRISTOL CITY | PO BOX 1348 | | | | BRISTOL | TN | 37621-1348 | |
| 4858984 | BRISTOL ENVIRONMENTAL INC | 1123 BEAVER STREET | | | | BRISTOL | PA | 19007 | |
| 5556807 | BRISTOL LINDSEY C | 2110 WOOD STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5556808 | BRISTOL LUIS | CALLE BELT 134 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 5787446 | BRISTOL PAMELA G | 635 IROQUOIS AVENUE | | | | ROCKFORD | IL | 61102 | |
| 5409758 | BRISTOL SUSAN | -15402 J PL | | | | LONG BEACH | WA | 98631 | |
| 5556809 | BRISTOM N | 691 203 RD ST | | | | PASADENA | MD | 21122 | |
| 5556810 | BRISTONETTE SERCYE | 214 N CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5418015 | BRISTOW CONSTANTINE | 1221 FRANKLIN ST | | | | IOWA CITY | IA | 52240-5761 | |
| 5556811 | BRISTOW DASHONIQUE | 110 WEST EMERY ST | | | | WILSON | NC | 27893 | |
| 5418017 | BRISTOW LORI | 14 CASTLEHILL CT | | | | LUTHERVILLE TIMONIUM | MD | 21093-1930 | |
| 5556812 | BRISTOW TREVOR | 2411 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 5556813 | BRITANY ESPARZA | 25221 BIGHORN LN | | | | MAGNOLIA | TX | 77070 | |
| 5556814 | BRITANY FOLSOM | 239 ELM STREET | | | | SAN MATEO | CA | 94401 | |
| 5556815 | BRITANY M MCPEAK | 800 NORTHWEST C STREET | | | | RICHMOND | IN | 47374 | |
| 5556816 | BRITANY PITTENGER | 119 SWEET SPRINGS RD | | | | KELSO | TN | 37348 | |
| 5556817 | BRITANY RYBOLT | 800 E HOFFER | | | | KOKOMO | IN | 46902 | |
| 5556818 | BRITANY STEPHENSON | 612 HIGH ST | | | | TURLOCK | CA | 95380 | |
| 5556819 | BRITANY TRASK | 48 RYDER RD | | | | FARMINGDALE | ME | 04344 | |
| 5409760 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 5556820 | BRITEN HYATT | PO BOX 1543 | | | | LITTLE RIVER | SC | 29566 | |
| 5418019 | BRITENSTINE VERA | 472 APPLEGATE LANE | | | | DELAWARE | OH | 43015 | |
| 5418021 | BRITIGAN MARK | 2431 TROSSOCK LANE SAINT LOUIS189 | | | | KIRKWOOD | MO | 63122 | |
| 5556821 | BRITINI TYSON | 5202 LOCH RAVEN BLVD D | | | | BALTIMORE | MD | 21239 | |
| 5409762 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |
| 5403675 | BRITISH PETROLEUM | 500 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5556822 | BRITLEY HARVEY | 1173 AUGUSTA ST NE | | | | DAWSON | GA | 39842 | |
| 5556823 | BRITLEY MASON | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088 | |
| 5556824 | BRITNAY CAPRI | 43 N HOLLY AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5556825 | BRITNAY MOORE | 809 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5556826 | BRITNEE WINDER | 1027 W COLLEGE AVE | | | | YORK | PA | 17404 | |
| 5556827 | BRITNEE K TERRELL | 137 NORTH 11TH STREET | | | | NEWARK | NJ | 07107 | |
| 5556828 | BRITNER SHANIKA | 1037 DORR ST | | | | FREMONT | OH | 43420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556829 | BRITNEY BAUBLIT | 2010 S 20TH | | | | ST JOSEPH | MO | 64503 | |
| 5556830 | BRITNEY BROWN | 1780 RICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5556831 | BRITNEY CAISSON | 60 S HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5556832 | BRITNEY DADE | 12909 MUKILTEO SPEEDWAY | | | | LYNNWOOD | WA | 98087 | |
| 5556833 | BRITNEY DAVIS | 159 MATTIE WELLS DR | | | | MACON | GA | 31217 | |
| 5556834 | BRITNEY DONLEY | 2604 JARMAN ST APT A | | | | MUSKEGON HEGITHS | MI | 49444 | |
| 5556835 | BRITNEY DONNELLY | 2431 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | |
| 5556836 | BRITNEY ELLIS | 2931 PANTHERVILLE RD APT C 122 | | | | DECATUR | GA | 30034 | |
| 5556837 | BRITNEY FIELDS | 203 N OAKLAND AVENUE | | | | INDIANAPOLIS | IN | 46201 | |
| 5556838 | BRITNEY FLETCHER | 309 W WELCOME AVE | | | | MANKATO | MN | 56001 | |
| 5556839 | BRITNEY FORD | 105 DURAND AVE | | | | HAMILTON | NJ | 08611 | |
| 5556842 | BRITNEY GUNNELLS | 1221 RESERVOIR DR APT 402 | | | | LITTLE ROCK | AR | 72227 | |
| 5556843 | BRITNEY HAMILTON | 110 PARK PL APT 1 | | | | AUBURN | NY | 13021 | |
| 5556844 | BRITNEY HUARD | 7201 LAKE ARTHUR DR 194 | | | | PORT ARTHUR | TX | 77642 | |
| 5556845 | BRITNEY INGRAM | 9300 MAIE AVE APT 234 | | | | LOS ANGELES | CA | 90002 | |
| 5556846 | BRITNEY JONES | 708 NORTH 14 | | | | MOUNT VERNON | WA | 98273 | |
| 5556847 | BRITNEY KITCHEN | GENERAL DELIVERY | | | | LAS VEGAS | NV | 89165 | |
| 5556848 | BRITNEY L BLONDEAUX | 10101 N DELMONTE | | | | STREETSBORO | OH | 44241 | |
| 5556849 | BRITNEY L SANDERS | 73 SHADY DALE RD | | | | PELL CITY | AL | 35125 | |
| 5556850 | BRITNEY L STRAFFON | 28645 32 MILE RD | | | | RICHMON TWP | MI | 48062 | |
| 5556851 | BRITNEY LABAR | 516 PA AVE | | | | BANGOR | PA | 18013 | |
| 5556852 | BRITNEY LONG | 5606 LONG BEACH RD | | | | SAINT LEONARD | MD | 20685 | |
| 5556853 | BRITNEY MCGOWAN | 151FLORDIA ST | | | | ROXIE | MS | 39661 | |
| 5556854 | BRITNEY MCLEMORE | 109 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5556855 | BRITNEY NOVOTNY | 1713 S CREST DR | | | | NORMAN | OK | 73071 | |
| 5556856 | BRITNEY RICE | 614 HATTIE | | | | ALBANY | NY | 12208 | |
| 5556857 | BRITNEY SOUTHARD | 1220 ORCHARD AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5556858 | BRITNEY TURNER | 876 COUNTRY HAVEN | | | | IMPERIAL | MO | 63028 | |
| 5556859 | BRITNEY WILKINS | 1118 B CLOVERLY RD | | | | HARRISBURG | PA | 17104 | |
| 5556860 | BRITNEY WILSON | 3822 KENUCKEY DERBY CR | | | | FLORISSANT | MO | 63034 | |
| 5556861 | BRITNIE BUSTAMANTE | 7462 CATALPA AVE | | | | HIGHLAND | CA | 92346 | |
| 5556862 | BRITNIE JETER | 234 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| 5556863 | BRITNY BLANKENSHIP | 13118 11TH ST | | | | BOWIE | MD | 20715 | |
| 5556864 | BRITNY CHARL SIMONS | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5556865 | BRITNY KING | 120 ALBANY ST APT 45 | | | | BURLINGTON | NC | 27217 | |
| 5418026 | BRITO ADIANA | 11810 SW 172ND ST | | | | MIAMI | FL | 33177-2263 | |
| 5418028 | BRITO ANA | 1875 AVONLEA DR | | | | ROCKWALL | TX | 75087-7104 | |
| 5418030 | BRITO ARTURO | 8438 SEMINOLE LOOP | | | | FORT BENNING | GA | 31905-1958 | |
| 5556866 | BRITO IVELISSE | 15421 NE 10TH AVE | | | | NMB | FL | 33162 | |
| 5556867 | BRITO IZAYGA | ESTANCIAS DEL SOL B210 C FRANC | | | | RIO GRANDE | PR | 00745 | |
| 5409764 | BRITO JOANNE | 2740 SE 2ND ST APT A | | | | BOYNTON BEACH | FL | 33435-7663 | |
| 5556868 | BRITO JORGE | 355 E 6TH ST | | | | HIALEAH | FL | 33010 | |
| 5556869 | BRITO KRYSTAL | 990 PARK WOOD ST | | | | HAZLETON | PA | 18201 | |
| 5556870 | BRITO MAGDA | CONDOMINIO VILLA CAROLINA COUR | | | | CAROLINA | PR | 00998 | |
| 5418032 | BRITO MARCOS | 1017 CALLE FELIX DE AZARA COUNRTY CLUB | | | | SAN JUAN | PR | | |
| 5556871 | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | 10301 | |
| 5418034 | BRITO MARIA | 96 OXFORD PLACE RICHMOND085 | | | | STATEN ISLAND | NY | 10301 | |
| 5556872 | BRITO MARLENY | 366 PONTIAC AVE | | | | CRANSTON | RI | 02910 | |
| 5418036 | BRITO MAURILIL | PO BOX 56 | | | | VERBENA | AL | 36091 | |
| 5556873 | BRITO MIRIAM | 8260 NW 14TH ST | | | | MIAMI | FL | 33126 | |
| 5556875 | BRITO ROSA | 1140 HODGES | | | | RIO RICO | AZ | 85648 | |
| 5418038 | BRITO ZAILY J | 3121 NW 102ND ST | | | | MIAMI | FL | 33147-1551 | |
| 5556876 | BRITON VALARIE | 10090 DWIGHT | | | | ST LOUIS | MO | 63137 | |
| 5556877 | BRITOPAULINA AMY | 37 MERWIN ST | | | | SPFLD | MA | 01107 | |
| 5556878 | BRITT AMBER | 48 LYNNBROOK CT | | | | EASTON | MD | 21601 | |
| 5556879 | BRITT BOBBS | 926 CEDAR AVE | | | | BENSALEM | PA | 19021 | |
| 5556880 | BRITT BRENDA | 402 PUCKETT ROAD | | | | PERRY | FL | 32348 | |
| 5418040 | BRITT CAROL | 12929 SAINT PAUL RD | | | | CLEAR SPRING | MD | 21722 | |
| 5556881 | BRITT CASSANDRA | 4423 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 5556882 | BRITT CATHERINE | 201 BOLLINGER AVENUE | | | | LUMBERTON | NC | 28360 | |
| 5556883 | BRITT CHRISTY | PO BOX 755 | | | | OAKLAND | CA | 94606 | |
| 5556884 | BRITT CHUWANDA | 105 KIMBERLY CT | | | | MAULDIN | SC | 29662 | |
| 5556885 | BRITT CRAWFORD | 4308 STATTON RD | | | | LOUISVILLE | KY | 40220 | |
| 5556886 | BRITT CYNTHIA | 451 PARKDALE DR | | | | CHAS | SC | 29414 | |
| 5556887 | BRITT ELY | 59 MARKS LANE | | | | GARDINER | ME | 04345 | |
| 5418042 | BRITT HEATHER | 5120 MILLS INDUSTRIAL PKWY | | | | NORTH RIDGEVILLE | OH | 44039-1958 | |
| 5556889 | BRITT INGRID | 9917 SOUTH WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5556890 | BRITT JADA | 514 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 5556891 | BRITT JASON | 89 SANDY RIDGE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5556892 | BRITT JAZMEN | 1005 EMORY ST | | | | ASBURY PK | NJ | 07712 | |
| 5556893 | BRITT JESSIE | PO BOX 763 | | | | GARYS BURG | NC | 27831 | |
| 5556894 | BRITT JUAWANNA | 2045 MARLIN DR | | | | MCDONOUGH | GA | 30253 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556895 | BRITT LATEZHIA | 107 ELDERADO DR | | | | PERRY | FL | 32347 | |
| 5556896 | BRITT LATIFFANY | 4207 BROADWAY APT 2S | | | | GARY | IN | 46409 | |
| 5556897 | BRITT LATOYE | 1851 AMOS ST | | | | REIDSVILLE | NC | 27320 | |
| 5418044 | BRITT LEACHTRIC | 136 ATWOOD AVE | | | | WATERBURY | CT | 06705-1503 | |
| 5556898 | BRITT LINDA | 3055 PINELOG RD | | | | LUMBERTON | NC | 28360 | |
| 5556899 | BRITT LISA | 14 ENCHANTED VIEW CRT | | | | FISHERSVILLE | VA | 22939 | |
| 5556900 | BRITT NICOLE | 182 BRITT DRIVE | | | | PLEASENT HILL | LA | 71065 | |
| 5556901 | BRITT QUINN | 717 COMMERCIAL ST | | | | DANVILLE | IL | 61832 | |
| 5556902 | BRITT ROGER | 114 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5556903 | BRITT RUTH | 128 SHILOH CHURCH RD | | | | EAGLE ROCK | VA | 24085 | |
| 5556904 | BRITT SHERLENE | 1710 W 54TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5556905 | BRITT STEPHANIE | 9200 HUNTER DR UNIT-104 | | | | ORLAN HILLS | IL | 60487 | |
| 5556906 | BRITT TONIA M | 11503 NC 242 HWY S | | | | BLADENBORO | NC | 28320 | |
| 5556907 | BRITT VANESSA | PO BOX145 | | | | NORFOLK | VA | 23501 | |
| 5556908 | BRITTAIN DEBRA | 4733 W WEST END AVE | | | | CHICAGO | IL | 60644 | |
| 5556909 | BRITTAIN EMILIOS | 16314 SWAN VIEW CIR | | | | ODESSA | FL | 33556 | |
| 5418046 | BRITTAIN JOHN | 678 EAST 100 54 STREET | | | | DOLTON | IL | 60419 | |
| 5556910 | BRITTAIN MICHELLE | 2580 RAINTREE ST | | | | CONNELLYS SPRING | NC | 28612 | |
| 5418048 | BRITTAIN STEVE | 1238 KENNETT AVE | | | | GASTONIA | NC | 28054-7748 | |
| 5556911 | BRITTANE WISE | 2707 QUEENS CHAPEL RD 5 | | | | MT RANIER | MD | 20712 | |
| 5556912 | BRITTANEY CORLEY | 104 SANDY FOX LANE | | | | SWANSEA | SC | 29160 | |
| 5556913 | BRITTANEY FIELDS | 8107 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5556914 | BRITTANEY MITCHELL | 2414 FOXRUN | | | | WESTLAKE | LA | 70669 | |
| 5556915 | BRITTANEY SHANTY | 11 EDWARDS ST | | | | MALONE | NY | 12953 | |
| 5556917 | BRITTANI GRAVELY | 115-E PLEASANT VIEW AVE | | | | DANVILLE | VA | 24541 | |
| 5556918 | BRITTANI HIGHTOWER | 5 ROBIN ROAD | | | | MOUNT HOLLY | NJ | 08060 | |
| 5556919 | BRITTANI HUNTER | 8836 NEAL ST | | | | DETROIT | MI | 48214 | |
| 5556920 | BRITTANI KENDALL | 156 BRENT TREE DR | | | | COVINGTON | KY | 41017 | |
| 5556921 | BRITTANI M DIXON | 3122 22ND AVE S APT 102 | | | | MPLS | MN | 55407 | |
| 5556922 | BRITTANI MARION | 7000HIGHLAND | | | | WYANDOTTE | MI | 48192 | |
| 5556923 | BRITTANI PARSONS | 1230 FRANKLIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 5556924 | BRITTANI PRINTUP | 1351 AVONEDALE DRIVE E39 | | | | CLARKSVILLE | TN | 37040 | |
| 5556925 | BRITTANI ROGERS | 2345 BERWYN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5556926 | BRITTANI SMITH | 1012 WALLACE | | | | ALTON | IL | 62002 | |
| 5556927 | BRITTANI THOMPSON | 6950 HAWTHHORNE ST | | | | HYATTSVILLE | MD | 20785 | |
| 5556928 | BRITTANI VAN METER | 7890 BLAIN HIGHWAY | | | | CHILLICOTHE | OH | 45601 | |
| 5556929 | BRITTANI WEIS | 107 GARTEN PL | | | | BECKLEY | WV | 25801 | |
| 5556930 | BRITTANI WHITED | 325 AIKEN STREET | | | | HOPE | IN | 47246 | |
| 5556931 | BRITTANIE ARTEAGA | 3911 EAST STATE ROAD 232 | | | | ANDERSON | IN | 46017 | |
| 5556932 | BRITTANIE BLAIR | 1639 DOUGLAS AVE 249 | | | | RACINE | WI | 53404 | |
| 5556933 | BRITTANIE PYPER | 9918 HEYTESBURY LANE | | | | SANDY | UT | 84092 | |
| 5556934 | BRITTANIE TIERNEY | 31554 FREEDOM RD APT 205 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5556935 | BRITTANINEY BAKER | 1535 E 23RD ST | | | | INDEPENDENCE | MO | 64050 | |
| 5556936 | BRITTANY A THOMPSON | 1623 ELECTIC ST | | | | DUNMORE | PA | 18509 | |
| 5556937 | BRITTANY ADAMS | 2844 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5556938 | BRITTANY ALBERT | 3106 PALORA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5556939 | BRITTANY ALEXANDER | 1025 JOSELYNN DR | | | | GASTONIA | NC | 28054 | |
| 5556940 | BRITTANY ALFRED | 2508 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5556941 | BRITTANY ALLEN | 16200 SAM POTTS HWY | | | | BOLTON | NC | 28423 | |
| 5556942 | BRITTANY ANDREWS | 2031 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5556943 | BRITTANY ARGUELLO | 308 SOUTH WOODCREST ST APT4 | | | | DURHAM | NC | 27703 | |
| 5556944 | BRITTANY ARMES | 7018 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 5556945 | BRITTANY ARRINGTON | 4812 HEMLOCK DR | | | | CONYERS | GA | 30094 | |
| 5556946 | BRITTANY ASHER | 401 MIDDLETON ST | | | | SAINT JOSEPH | MO | 64505 | |
| 5556947 | BRITTANY AUGUSTA | 2017 BRENDA ST | | | | LAKE CHARLES | LA | 70615 | |
| 5556948 | BRITTANY AUSTIN | 8005 WHITETHRONE | | | | CLEVELAND | OH | 44108 | |
| 5556949 | BRITTANY BANZHOFF | 122 WEST HOWAD STREETT | | | | HAGERTOWN | MD | 21740 | |
| 5556950 | BRITTANY BARBOZA | 504 LEMOORE AVE | | | | AVENAL | CA | 93204 | |
| 5556951 | BRITTANY BASSETT | 9009 WESTERN LAKE DR | | | | JACKSONVILLE | FL | 32256 | |
| 5556952 | BRITTANY BATTLE | 3549 PLYMOUTH DR | | | | MACON | GA | 31204 | |
| 5556953 | BRITTANY BAUER | 32985 COTTONWOOD RD | | | | HOUSTON | MN | 55943 | |
| 5556954 | BRITTANY BEASLEY | 1720 MCGEE ST | | | | KINGSPORT | TN | 37660 | |
| 5556955 | BRITTANY BELL | 810 E MEMORIAL HIGHWAY | | | | HARMONY | NC | 28634 | |
| 5556956 | BRITTANY BENTLEY | 29 ROSEMARY WAY | | | | SPENCER | TN | 38585 | |
| 5556957 | BRITTANY BETHROW | 4848 KUBECK COURT | | | | WILMINGTON | NC | 28403 | |
| 5556958 | BRITTANY BEZARES | 7914 HALLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5556959 | BRITTANY BINKLEY | 712 POPLUR STREET | | | | LANCASTER | PA | 17603 | |
| 5556960 | BRITTANY BOARDLEY | 2008 PAULETTE RD | | | | BALTIMORE | MD | 21222 | |
| 5556961 | BRITTANY BOATMAN | 1831 BALD EAGLE MOUNTAIN ROAD | | | | MILL HALL | PA | 17751 | |
| 5556962 | BRITTANY BOB RAWLIN | 3316 SAGE DR | | | | CALDWELL | ID | 83605 | |
| 5556963 | BRITTANY BOYD | 32 FALMOUTH | | | | BROCKTON | MA | 02301 | |
| 5556964 | BRITTANY BRADLEY | 1911 SHARONWOOD LN | | | | ROCK HILL | SC | 29732 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 581 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5556965 | BRITTANY BRAGG | 194 EAST POINT DRIVE | | | | CHARLESTON | WV | 25304 | |
| 5556966 | BRITTANY BREEDLOVE | 3077 ROCKINGHAM CT | | | | CONCORD | NC | 28025 | |
| 5556967 | BRITTANY BRITTANYEARLEY | 1807 E 75TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5556968 | BRITTANY BROWN | 906 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5556969 | BRITTANY BRUMFIELD | 1521 GOLDEN SEA LN | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5556970 | BRITTANY BURNS | STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5556971 | BRITTANY BURT | 3751 MARTIN ST | | | | PACE | FL | 32571 | |
| 5556972 | BRITTANY BUSH | 4608 JOE LEWIS RD | | | | KNOXVILLE | TN | 37920 | |
| 5556973 | BRITTANY C BLAKELY | 131 DORSET CT | | | | ELYRIA | OH | 44035 | |
| 5556974 | BRITTANY C RADIC | 5073 AL HIGHWAY 227 | | | | CROSSVILLE | AL | 35962 | |
| 5556975 | BRITTANY CAINE | 4152 IRON HORSE DR | | | | AUGUSTA | GA | 30906 | |
| 5556976 | BRITTANY CARSON | 426 CYPRUS PORT | | | | POINT PLEASANT | WV | 25550 | |
| 5556977 | BRITTANY CASH | 703 WILKON STREET APT 2 | | | | STEUBENVILLE | OH | 43952 | |
| 5556978 | BRITTANY CELESTINE | PO BOX401 | | | | IOWA | LA | 70647 | |
| 5556979 | BRITTANY CHAFFIN | 851 W TOWN ST APT D | | | | COLUMBUS | OH | 43222 | |
| 5556980 | BRITTANY CHINNICI | 1730 AVE | | | | BROOKLYNN | NY | 11223 | |
| 5556981 | BRITTANY CHITWOOD | 1006 N COLLINSST | | | | PLANT CITY | FL | 33563 | |
| 5556982 | BRITTANY CHURCHWELL | 22 CRAVEN STREET | | | | WARMINSTER | PA | 18974 | |
| 5556984 | BRITTANY CLEMONS | 1620 HOLLOYWOOD RD NW | | | | ATLANTA | GA | 30318 | |
| 5556985 | BRITTANY CLINE | 139 E MADISON ST | | | | GREEN CASTLW | PA | 17225 | |
| 5556986 | BRITTANY CONNOLLY | 111 ROSEMONT AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5556987 | BRITTANY CONRAD | 14428 N 26TH AVE | | | | PHOENIX | AZ | 85023 | |
| 5556988 | BRITTANY COOPER | 17 PAGE ST | | | | BUFFALO | NY | 14207 | |
| 5556989 | BRITTANY COPELAND | 59 NORWAY PARK | | | | BUFFALO | NY | 14208 | |
| 5556990 | BRITTANY COZART | 836 CLEVELAND AVE | | | | CHEYENNE | WY | 82001 | |
| 5556991 | BRITTANY CRESZAAT | 900 LANIER BLVD 56 | | | | BRUNSWICK | GA | 31520 | |
| 5556992 | BRITTANY CRON | 417 OLIVE ST | | | | SCRANTON | PA | 18519 | |
| 5556993 | BRITTANY CROSSLAND | 105 HOWARD ST | | | | WESTERNPORT | MD | 21562 | |
| 5556994 | BRITTANY CRUEL | 1801 BARNESDALE WAY | | | | ALBANY | GA | 31707 | |
| 5556995 | BRITTANY CULP | 5355 SR 43 | | | | RICHMOND | OH | 43944 | |
| 5556996 | BRITTANY D FLEETWOOD | FOWRIDGE APARTMENTS | | | | MURFREESBORO | NC | 27855 | |
| 5556997 | BRITTANY DANIELLE PIXLEBABER | 3104 SE EMERSON | | | | TOPEKA | KS | 66614 | |
| 5556998 | BRITTANY DAVIS | 2619 NIDA PLACE | | | | LEMON GROVE | CA | 91950 | |
| 5556999 | BRITTANY DECKER | 24 HARTFORD AVE APT A | | | | GLENS FALLS | NY | 12801 | |
| 5557000 | BRITTANY DEJARDIN | OLIVER ST | | | | CHAZY | NY | 12921 | |
| 5557001 | BRITTANY DENNIS | 1848 SAND PIT RD | | | | POCOMOKE | MD | 21851 | |
| 5557002 | BRITTANY DETLEFSEN | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 5557003 | BRITTANY DEVLUGT | 4701 NE 2ND TER | | | | POMPANO BEACH | FL | 33061 | |
| 5557004 | BRITTANY DILLENBECK | 18 LITTAUER PLACE | | | | GLOVERSVILLE | NY | 12078 | |
| 5557005 | BRITTANY DIMARCO | 2500 FEDERAL AVE APT 243 | | | | WILLIAMSPORT | PA | 17701 | |
| 5557006 | BRITTANY DIXON | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5557007 | BRITTANY DIXSON | 814 BISSON AVENUE | | | | AKRON | OH | 44307 | |
| 5557008 | BRITTANY DOERFLER | 6830 TRI COUNTY ROAD | | | | SEAMAN | OH | 45679 | |
| 5557009 | BRITTANY DOTSON | 115 LOFTON RD | | | | RAPHINE | VA | 24472 | |
| 5557010 | BRITTANY DOUGLAS | 14699 NE 18TH AVE | | | | N MIAMI | FL | 33181 | |
| 5557011 | BRITTANY DOZIER | 19333 SPAWASSEE DR | | | | DETROIT | MI | 48219 | |
| 5557012 | BRITTANY DRESSELL | 949 WYLIE RD | | | | SEAMON | OH | 45679 | |
| 5557013 | BRITTANY DUCKETT | 7136 S ALBANY A | | | | CHICAGO | IL | 60629 | |
| 5557014 | BRITTANY DUNN | 4016 DOUGLAS CT | | | | INKSTER | MI | 48141 | |
| 5557015 | BRITTANY DYOUS | 6 CEDAR TREE TERRACE | | | | OCALA | FL | 34472 | |
| 5557016 | BRITTANY ELAINE | 6305 S LA BREA AVE | | | | LOS ANGELES | CA | 90056 | |
| 5557017 | BRITTANY ELLIS | 41 SOUTH MCKINLEY AVE | | | | ALLIANCE | OH | 44601 | |
| 5557018 | BRITTANY ELSING | 612 JAMES AVE APT 211 | | | | MANKATO | MN | 56001 | |
| 5557019 | BRITTANY EVANS | 2249 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5557020 | BRITTANY FAIRCLOUGH | 5809 WHISPER WOOD RD | | | | KNOXVILLE | TN | 37918 | |
| 5557021 | BRITTANY FARLEY | 155 HILL SIDE DR | | | | EATONTON | GA | 31024 | |
| 5557022 | BRITTANY FEGANCHER | 1108 WELLEM PEN | | | | HARTVILLE | OH | 44632 | |
| 5557023 | BRITTANY FERRELL | 3515 CENTURY AVE 114 | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5557024 | BRITTANY FLORES | 2836 W GRISWOLD RD | | | | PHOENIX | AZ | 85051 | |
| 5557025 | BRITTANY FORD | 5905 LOTUS | | | | STLOUIS | MO | 63112 | |
| 5557026 | BRITTANY FORTE | 35019 BEGONIA STREET | | | | UNION CITY | CA | 94587 | |
| 5557027 | BRITTANY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5557028 | BRITTANY FREEMAN | 46 FOREST PLACE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5557029 | BRITTANY FRYER | 7 CHARRLOTTE CIR | | | | JACKSONVILLEAR | AR | 72076 | |
| 5557030 | BRITTANY FULTON | 52A CLOVERDALE STREET | | | | JACKSON | TN | 38237 | |
| 5557031 | BRITTANY FULTS | 143 FALCO DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5557032 | BRITTANY G DELEON BUCKLEY | 3429 53RD AVE N APT 301 | | | | MINNEAPOLIS | MN | 55429 | |
| 5557033 | BRITTANY GARRISON | 14437 S 2ND STREET ROAD | | | | RICHVIEW | IL | 62877 | |
| 5557035 | BRITTANY GIFT | 6824 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5557036 | BRITTANY GILLIAM | 126 GARRETT DR | | | | HAMPTON | VA | 23669 | |
| 5557037 | BRITTANY GINN | 7015 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5557038 | BRITTANY GOOCH | 1412 COLONY PARK DR | | | | JOHNSON CITY | TN | 37601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5557039 | BRITTANY GORDON | 504 GREENFIELD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5557040 | BRITTANY GRIMM | 210 ROTHWELL AVE | | | | MARTINSBURG | WV | 25404 | |
| 5557041 | BRITTANY HALLER | 214 PRICHAR DR APT G | | | | BYSEVILLE | OH | 43723 | |
| 5557042 | BRITTANY HAMMOND | 14300 C HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5557045 | BRITTANY HARRIS | 5525 SOUTHFIELDS DR APTF | | | | ST LOUIS | MO | 63129 | |
| 5557047 | BRITTANY HAVENSTEIN | 4010 VISTA MAR | | | | CHRISTIANSTED | VI | 00820 | |
| 5557048 | BRITTANY HAYMON | 826 W 21ST AVE | | | | GARY | IN | 46407 | |
| 5557049 | BRITTANY HEMPHILL | 506 LINWOOD RD | | | | KINGS MTN | NC | 28086 | |
| 5557050 | BRITTANY HERBERT | 5611 SIXTYFIRST PLACE | | | | RIVERDALE | MD | 20737 | |
| 5557051 | BRITTANY HICKMAN | 1235 LENAFLYD RD | | | | COLLINSVILLE | MS | 39325 | |
| 5557052 | BRITTANY HIGHSMITH | 5658 COUNTRY ESTATES DR | | | | MARSING | ID | 83639 | |
| 5557053 | BRITTANY HOBSON | 2126 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5557054 | BRITTANY HOCKENBERRY | 6599 UPPERSTRAUSBURG ROAD | | | | PLEASANT HALL | PA | 17246 | |
| 5557055 | BRITTANY HOGAN | 53 PINE ST | | | | PASSAIC | NJ | 07055 | |
| 5557056 | BRITTANY HOLLCOMB | 715 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5557057 | BRITTANY HOLLIDAY | 4428 SKYLINE DR | | | | ANNISTON | AL | 36206 | |
| 5557059 | BRITTANY HUDSON | 313 MASSEY ST | | | | BECKLEY | WV | 25801 | |
| 5557060 | BRITTANY HUNT | 172 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5557061 | BRITTANY HUNTER | 5532 BUENA VISTA ROAD | | | | COLUMBUS | GA | 31907 | |
| 5557062 | BRITTANY HUTTO | 234 BROWN PELICAN CT | | | | CLOVER | SC | 29710 | |
| 5557063 | BRITTANY ILUVALKH | 16290 NW 70TH AVE | | | | TRENTON | FL | 32693 | |
| 5557064 | BRITTANY J ARMSRTONG | 404 SEHRING ST | | | | JOLIET | IL | 60436 | |
| 5557065 | BRITTANY J COX | 836 NORTH COURT STREET | | | | ROCKFORD | IL | 61103 | |
| 5557066 | BRITTANY J VUKOVICH | 230 RICHARD | | | | RIVER ROUGE | MI | 48218 | |
| 5557067 | BRITTANY J WALKER-FARRINGTON | 1100 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5557068 | BRITTANY JACKSON | 553 NE 23RD CIR APT 1 | | | | OCALLA | FL | 34470 | |
| 5557069 | BRITTANY JAMES | 1317 E 89TH ST B | | | | KANSAS CITY | MO | 64131 | |
| 5557070 | BRITTANY JARRELL | 1962 REECE AVE | | | | COLUMBUS | OH | 43207 | |
| 5557071 | BRITTANY JAY | 128 SOUTH 8TH STREET | | | | SOUTH BELOIT | IL | 61080 | |
| 5557072 | BRITTANY JOHNSON | 432 WEST MAPLE | | | | CANTON | IL | 61520 | |
| 5557073 | BRITTANY JONES | 1375 CAPERNAUM RD | | | | BAMBERG | SC | 29003 | |
| 5557074 | BRITTANY JOY | 11994 ROY HOBBS PLACE | | | | WALDORF | MD | 20602 | |
| 5557075 | BRITTANY JUSTICE | 486 BRITTAIN RD | | | | AKRON | OH | 44314 | |
| 5557076 | BRITTANY KARMIE | 18 MILTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5557077 | BRITTANY KELLEY | PO BOX 686 | | | | SPRINGFIELD | OH | 45502 | |
| 5557078 | BRITTANY KELLY | 4822 WESTMORELAND RD | | | | HUNTINGTON | WV | 25704 | |
| 5557079 | BRITTANY KEY | 303 COURTNEY DR | | | | DECATUR | AL | 35603 | |
| 5557080 | BRITTANY KING | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5557081 | BRITTANY KISER | 610 GUINN STREET | | | | CLOVER | SC | 29710 | |
| 5557082 | BRITTANY KOONCE | 107 PROSPECT ST | | | | RACINE | WI | 53404 | |
| 5557083 | BRITTANY KOVACH | 12003 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5557084 | BRITTANY KUCOWSKI | 3279 EDGEMONT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5557085 | BRITTANY L BANKS | 939 RANDOLPH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5557086 | BRITTANY L LEVERSON | 225 SUNDOWN DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5557087 | BRITTANY L PATTON | 43337 VILLAGE BEND LANE | | | | INDIANAPOLIS | IN | 46235 | |
| 5557088 | BRITTANY L TAYLOR | 108 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5557089 | BRITTANY L WITMER | 5 CRESCENT AVE | | | | SELINGSGROVE | PA | 17870 | |
| 5557090 | BRITTANY LADD | 1070 COVE RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5557091 | BRITTANY LAMBERT | 1801 W MARKET | | | | LOGANSPORTS | IN | 46947 | |
| 5557092 | BRITTANY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557093 | BRITTANY LEATHERMAN | 114 NORTH WABASH | | | | BATTLE CREEK | MI | 49014 | |
| 5557094 | BRITTANY LOCKHART | 39 DOGWOOD TREE CT 305 | | | | CHARLESTOWN | WV | 25414 | |
| 5557095 | BRITTANY LOPEZ | 1513 E 21 ST | | | | LOS ANGELES | CA | 90011 | |
| 5557096 | BRITTANY LOVELL | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 5557097 | BRITTANY LOWMAN | 310 BRADBY LN | | | | AIKEN | SC | 29801 | |
| 5557098 | BRITTANY M GROSS | 1942 PLAZA CT | | | | ST CHARLES | MO | 63135 | |
| 5557099 | BRITTANY M SOARES | 61 IRVING AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5409766 | BRITTANY MABRY | PO BOX 12554 | | | | PORTLAND | OR | 97212 | |
| 5557100 | BRITTANY MAGAHA NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557101 | BRITTANY MAGAHA-NDEGWA | 112 CALVIN HILL COURT | | | | BALTIMORE | MD | 21222 | |
| 5557102 | BRITTANY MANN | 905 7TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5557103 | BRITTANY MANNING | 312 SOUTH FIELDSPAN ROAD | | | | SCOTT | LA | 70583 | |
| 5409768 | BRITTANY MANUFACTURING | 252 AMERICA PL UNIT C | | | | JEFFERSONVILLE | IN | 47130-4285 | |
| 5557104 | BRITTANY MARCHAND | 11895 SW 229 AVE | | | | DUNNELON | FL | 34431 | |
| 5557105 | BRITTANY MARTIN | 3741 NE 58 TERR | | | | SILVER SPRINGS | FL | 34488 | |
| 5557106 | BRITTANY MATHIS | 315 BEECH ST | | | | TIFTON | GA | 31794 | |
| 5557107 | BRITTANY MCCAIN | 6406 BEAUREGRE AV | | | | NEW ORLEANS | LA | 70124 | |
| 5557108 | BRITTANY MCCOY | 312 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 5557109 | BRITTANY MCCRART | 1325 SIX FLAGS DR APT1020 | | | | AUSTELL | GA | 30168 | |
| 5557110 | BRITTANY MCCRAY | 1147 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5557111 | BRITTANY MCCUTCHEON | 1607 EAST 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5557112 | BRITTANY MCDUFFIE | 44 MARY JOHNSON BLVD | | | | BUFFALO | NY | 14204 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557113 | BRITTANY MCGLORY | 1930 ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5557114 | BRITTANY MCMAHAN | 511 POORE VALLEY RD | | | | ROGERSVILLE | TN | 37857 | |
| 5557115 | BRITTANY MENA | 11330 MONTWOOD | | | | EL PASO | TX | 79925 | |
| 5557116 | BRITTANY MICHAEL | 1244 SUNSET VIEW DR | | | | AKRON | OH | 44313 | |
| 5557117 | BRITTANY MILLER | 30 TOMMY TRUE CT | | | | PARKVILLE | MD | 21234 | |
| 5557118 | BRITTANY MILLSAP | 1602 EAST 48 ST | | | | CHATTANOOGA | TN | 37407 | |
| 5557119 | BRITTANY MONDO | 8194 WHITE ROCK CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5557120 | BRITTANY MONTANEZ | 4620 W MINERAL DR | | | | LITTLETON | CO | 80128 | |
| 5557121 | BRITTANY MOORE | 8358 BRAVO WAY | | | | INVER GROVE HEIG | MN | 55076 | |
| 5557122 | BRITTANY MORGAN | 8243 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5557123 | BRITTANY MORRIS | 707 HARMON AVE | | | | DANVILLE | IL | 61832 | |
| 5557124 | BRITTANY MOWERY | 1855 NORTH COLE ST | | | | LIMA | OH | 45801 | |
| 5557125 | BRITTANY MURRAY | 8206 BANCROFT AVE | | | | CLEVELAND | OH | 44105 | |
| 5557126 | BRITTANY N COLEMAN | 1912 LAS MONTANAS CT | | | | BRENTWOOD | CA | 94513 | |
| 5557127 | BRITTANY N COLWELL | 603 W LAKE AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5557128 | BRITTANY N SHERRILL | 1823 E FLORA ST | | | | STOCKTON | CA | 95205 | |
| 5557129 | BRITTANY NDEGWA | 629 WILSON AVENUE | | | | BALTIMORE | MD | 21224 | |
| 5557130 | BRITTANY NEWLIN | 26315 PORTSIDE LANE | | | | MILLSBORO | DE | 19904 | |
| 5557131 | BRITTANY NICHOLS | 934 PINE STREET | | | | CAMBRIDGE | MD | 21613 | |
| 5557132 | BRITTANY NJAIM | 2750 PICKLE RD APT 122 | | | | OREGON | OH | 43616 | |
| 5557134 | BRITTANY ONEAL | 9 PUCKETT DR | | | | N L ROCK | AR | 72114 | |
| 5557135 | BRITTANY OWENS | 92 JUSTINE STREET APT 4 | | | | DOVER | AR | 72837 | |
| 5557136 | BRITTANY PARSON | 3001 MONTANA AVE APT A | | | | NORFOLK | VA | 23503 | |
| 5557137 | BRITTANY PERKINS | 3605 EAST EDGAR AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5557138 | BRITTANY PETIT | 16 CORNELL RD | | | | HASTINGS | NY | 13076 | |
| 5557139 | BRITTANY PETRONI | 32 CLAY ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5557140 | BRITTANY PETTERSON | 415 COLGER STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5557141 | BRITTANY PEYTON | 107 OVERLOOK APT 3F | | | | SALISBURY | MD | 21804 | |
| 5557142 | BRITTANY PIERCE | 1011 SSEVEIR AVE | | | | KNOXVILLE | TN | 37920 | |
| 5557143 | BRITTANY POE | 11114 RIAZA SQ APTS | | | | STLOUIS | MO | 63138 | |
| 5557144 | BRITTANY PRESTON | PO BOX 81 | | | | SAN CARLOS | AZ | 85550 | |
| 5557145 | BRITTANY PRICE | 6599 HWY 27 W | | | | VALE | NC | 28168 | |
| 5557146 | BRITTANY PROFFITT | 1712 SYCAMORE ST | | | | NILES | MI | 49021 | |
| 5557147 | BRITTANY QURIE | 109 HOWARD LANE UNIT C | | | | ANDERSON | SC | 29621 | |
| 5557148 | BRITTANY R JONES | 1589 SLATEBROOK LN | | | | COLUMBUS | OH | 43229 | |
| 5557149 | BRITTANY RATCLIFF | 471 S MARKET ST | | | | MCAURTHUR | OH | 45651 | |
| 5557150 | BRITTANY REDDEN | 241 DALTON BLVD | | | | PORT CHARLOTTE | FL | 33953 | |
| 5557151 | BRITTANY REESE | 3868 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557152 | BRITTANY REGISTER | 3132 CIRRIA DR | | | | WCOLA | SC | 29210 | |
| 5557154 | BRITTANY REYNOLDS | 1167 FIRST PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5557155 | BRITTANY RICH | 12904 LAKESTON CT | | | | UPPER MARLBORO C | MD | 20774 | |
| 5557156 | BRITTANY RICHER | W268N2741 PLATT STREET | | | | PEWAUKEE | WI | 53072 | |
| 5557157 | BRITTANY RIFE | 1043 FUCHSIA NW | | | | HARTVILLE | OH | 44632 | |
| 5557158 | BRITTANY ROADRUCK | 1769 BACK COUNTRY RD | | | | RENO | NV | 89521 | |
| 5557159 | BRITTANY ROBERTS | 18711 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5557160 | BRITTANY ROBINSON | 2801 DIAMOND RIDGE RD | | | | WINDSOR MILL | MD | 21244 | |
| 5557161 | BRITTANY ROSE | 1700 SE 9TH ST | | | | GRESHAM | OR | 97080 | |
| 5557162 | BRITTANY RUSSELL | 72 S WEST ST | | | | HILLSDALE | MI | 49242 | |
| 5557163 | BRITTANY RUTHERFORD | 1034 DOUBLETREE GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5557164 | BRITTANY SAIN | 404 DAWN CIR | | | | CHARLOTTE | NC | 28213 | |
| 5557165 | BRITTANY SANTOS | 422 5TH ST | | | | PHILO | OH | 43771 | |
| 5557166 | BRITTANY SCOTT | 1218 VERBAK ST | | | | HARRISBURG | PA | 17103 | |
| 5557167 | BRITTANY SEALS | 516 NOVA STREET | | | | LIMA | OH | 45804 | |
| 5557168 | BRITTANY SEGAR | 1204 CAINHOY CR | | | | MONCKS CORNER | SC | 29461 | |
| 5557169 | BRITTANY SHAFFER | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 5557170 | BRITTANY SHERROD | 2501 WILSON AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5557171 | BRITTANY SHOFF | 1429 STONYBATTERY ROAD | | | | LANCASTER | PA | 17601 | |
| 5557172 | BRITTANY SIGMON | 56 PROSPECTVIEW DR | | | | COLLINSVILLE | VA | 24078 | |
| 5557173 | BRITTANY SIMMS | 530 E 8TH ST APT 303 | | | | CHARLOTTE | NC | 28202 | |
| 5557174 | BRITTANY SIMPSON | 546 DAVIS ST | | | | STATESVILLE | NC | 28677 | |
| 5557175 | BRITTANY SIMS | 1401 ERIN ST APT 271 | | | | MONROE | LA | 71203 | |
| 5557176 | BRITTANY SMAIL | 7028 SR 241 | | | | MILLERSBURG | OH | 44691 | |
| 5557177 | BRITTANY SMITH | 4815 CACHE PEAK DR | | | | ANTIOCH | CA | 94531 | |
| 5557178 | BRITTANY SNYDER | 445 IVY RIDGE DRIVE | | | | COLD SPRINGS | KY | 41076 | |
| 5557179 | BRITTANY SOLONO LOPEZ | 3053 SHETLAND LN | | | | MYRTLE BEACH | SC | 29577 | |
| 5557180 | BRITTANY STATEN | 60730 COUNTY RD 9 | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5557181 | BRITTANY STEVENSON | 850 N CENTER AVE | | | | ONTARIO | CA | 91764 | |
| 5557182 | BRITTANY STEWART | 4204 MEMORIUM | | | | MARSHAL | TX | 75672 | |
| 5557183 | BRITTANY STILL | 2909 INDENPENDCE AVE | | | | DURAH | NC | 27701 | |
| 5557184 | BRITTANY STONE | 93 WILMOTH RUN | | | | MONTROSE | WV | 26283 | |
| 5557185 | BRITTANY STONE800 | 800 CENTER ST | | | | WILMINGTON | OH | 45177 | |
| 5557186 | BRITTANY SUAREZ | 108 TYLER AVE | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557187 | BRITTANY SULLIVAN | 25 PELHAM RD APT 109 | | | | GREENVILLE | SC | 29615 | |
| 5557188 | BRITTANY SUTTLES | 1171 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5557189 | BRITTANY TAFOYA | 2013 SHMITT RD | | | | CHATTANOOGA | TN | 37412 | |
| 5557190 | BRITTANY TOATLEY | 2029 N ANVIL LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5557191 | BRITTANY TURNER | 2063 POW CAMP RD | | | | CROSSVILLE | TN | 38572 | |
| 5557192 | BRITTANY VANZANT | 3266 YORKSHIRE | | | | CLEVELAND HTS | OH | 44118 | |
| 5557193 | BRITTANY VAUGHN | 3912 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5557194 | BRITTANY VAZQUEZ | 8558 BENTLEY DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| 5557195 | BRITTANY VILLANUEVA | 6153 OLD WHITEVILLE RDQ | | | | LUMBERTON | NC | 28358 | |
| 5557196 | BRITTANY WALKER | 123 HAPPY ST | | | | NEWPORT NEWS2360 | VA | 23602 | |
| 5557197 | BRITTANY WARD | 890 THOMAS AVE | | | | COL | OH | 43223 | |
| 5557199 | BRITTANY WEAVER | 705 N BERRIEN | | | | ALBION | MI | 49224 | |
| 5557200 | BRITTANY WELLS | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | |
| 5557201 | BRITTANY WILEY | 1328 COURT ST | | | | WORTHINGTON | KY | 41183 | |
| 5557202 | BRITTANY WILLIAMS | 2302 TWIN OAKS ST NE | | | | MASSILLON | OH | 44646 | |
| 5557203 | BRITTANY WILLIAMS | 7002 WORLEY AVE | | | | CLEVELAND | OH | 44137 | |
| 5557204 | BRITTANY WILLIS | 2102 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5557205 | BRITTANY WILSON | 486 11TH ST | | | | STRUTHERS | OH | 44471 | |
| 5557206 | BRITTANY WINN | 735 SPRING STREET | | | | ALTON | IL | 62002 | |
| 5557207 | BRITTANY WOJCIAK | 25601 N LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| 5557208 | BRITTANY WRIGHT | 16185 SOUTH GLENN DR | | | | MAPLE HTS | OH | 44137 | |
| 5557209 | BRITTANY61 DIAZ | 61 DEANE ST | | | | N8MA | MA | 02746 | |
| 5557210 | BRITTANYCORY BRAIS | 359 FENTON AVE | | | | CONNEAUT | OH | 44030 | |
| 5557211 | BRITTANYGBARNES BRITTANY | 21276 E 65TH ST | | | | TULSA | OK | 74014 | |
| 5557212 | BRITTELL BRIDGET | 7750 OPAHONGOA LANE | | | | BOISE | ID | 83706 | |
| 5418050 | BRITTELL SEAN | 3 NIDA DR NEW HAVEN009 | | | | NORTHFORD | CT | 06472 | |
| 5557213 | BRITTEN DAMITA | 4063 SHADYWOOD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5557214 | BRITTEN GLORIA L | 1338 HOLLENBECK LN | | | | RIVERDALE | GA | 30296 | |
| 5557215 | BRITTEN KENESHIA | 2413 ASHLAND BLVD | | | | ORLANDO | FL | 32808 | |
| 5557216 | BRITTEN MEGAN | TUSCALOOSA | | | | TUSCALOSOA | AL | 35405 | |
| 5557217 | BRITTENY BUDNER | 75B1 ANN ARBOR DR | | | | PARMA | OH | 44130 | |
| 5557218 | BRITTENY HOLBROOK | 257 BUCKHILL ROAD EAST | | | | HINESBURG | VT | 05461 | |
| 5557219 | BRITTENY LEIGH | 825 DEARBORN AVENUE | | | | DAYTON | OH | 45417 | |
| 5557220 | BRITTENY ODETT | GARDENVILLE DR LOT 139 | | | | EVANS MILLS | NY | 13637 | |
| 5557221 | BRITTENY S GROSS | 6844 FORT DEPOSIT | | | | PENSACOLA | FL | 32506 | |
| 5557222 | BRITTENY SCOTT | 5325 E TROPACANA | | | | LAS VEGAS | NV | 89122 | |
| 5557223 | BRITTENY STINSON | 3200 KIRKLAND AVENUE | | | | NORFOLK | VA | 23513 | |
| 5557224 | BRITTENY YOUNG | 35 NEW URI | | | | KY | KY | 45238 | |
| 5557225 | BRITTGIE SANTANA | URB SANTA ANA CALLE 8 A25 | | | | VEGA ALTA | PR | 00692 | |
| 5557226 | BRITTIAN TORI | 560 PLYMOUTH | | | | TOLEDO | OH | 43605 | |
| 5557227 | BRITTINEY BURGESS | 515 BENTON | | | | MILLS | WY | 82644 | |
| 5557228 | BRITTINGHAM ANTOINETTE | 103 SAILOR LN | | | | MILTON | DE | 19968 | |
| 5557229 | BRITTINGHAM ERIN | 408 MOSSHILL RD | | | | SALISBURY | MD | 21804 | |
| 5418052 | BRITTINGHAM MANDI | 2241 LA CROSS ST | | | | KALAMAZOO | MI | 49006-2107 | |
| 5557230 | BRITTINGHAM MARY | 12147 CURRITUCK CROSSING | | | | CRADDOCKVILLE | VA | 23341 | |
| 5557231 | BRITTINGHAM TAKIRIA | 809 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5557232 | BRITTINGHAM VERONICA | 32375 LEWES GEO HWY | | | | LEWES | DE | 19958 | |
| 5557233 | BRITTINGHAM WHITNEY | 107 S CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5557234 | BRITTINY MICHAEL | 103 W VOLNEY ST | | | | TULLAHOMA | TN | 37388 | |
| 5557235 | BRITTINY MOSLEY | 452 WAGNER AVE | | | | SAGAMORE | PA | 16250 | |
| 5557236 | BRITTISH BOSTIC | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5557237 | BRITTISH BRYANT | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5557238 | BRITTMARIE OCASIO | HC 4 BOX 5767S | | | | MOROVIS | PR | 00687 | |
| 5557239 | BRITTNANY RAYFORD | 1127 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5557240 | BRITTNAY F ADAMS | 922 SOUTH 17TH ST | | | | NEWARK | NJ | 07108 | |
| 5557241 | BRITTNAY FOSTER | 384 CREEK ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5557242 | BRITTNAY M HILL | 804 SOUTH POPULAR ST APT B | | | | FOSTORIA | OH | 44830 | |
| 5557243 | BRITTNAY SCHUMACHER | 4383 REXFORD AVE | | | | HOLT | MI | 48842 | |
| 5557244 | BRITTNAYMARY JULIANPAYNE | 375 EAST 7TH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5557245 | BRITTNEE BAKER | 1329 MILAM ROAD | | | | BROWNSVILLE | TX | 78521 | |
| 5557246 | BRITTNEE COOKS | 17486 SEQUOIA AVE APT 7 | | | | HESPERIA | CA | 92345 | |
| 5557247 | BRITTNEE JONES | 1577 BRECHBILL ROAD | | | | CHAMBERSBURG | PA | 17201 | |
| 5557248 | BRITTNEEY E DANIELS | 8700 N 50TH ST APT 132 | | | | TAMPA | FL | 33617 | |
| 5557249 | BRITTNEY AIELLO | 99 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5557250 | BRITTNEY ANDERSON | 1304 N PORTLAND | | | | KOKOMO | IN | 46901 | |
| 5557251 | BRITTNEY AUTON | 818 SECOND ST PLACE NORTH | | | | HICKORY | NC | 28601 | |
| 5557252 | BRITTNEY BALES | 515601 COLERAIN | | | | MARTINS FERRY | OH | 43935 | |
| 5557253 | BRITTNEY BARLOW | 69 ECHOTA 1ST ST | | | | CALHOUN | GA | 30701 | |
| 5557254 | BRITTNEY BENWAY | 22 SANDY PINES | | | | KEESVILLE | NY | 12944 | |
| 5557255 | BRITTNEY BRADLEY | 1545 LITTLE AV | | | | PADUCAH | KY | 42003 | |
| 5557256 | BRITTNEY BRUN | PO BOX 1276 | | | | KALAHEO | HI | 96741 | |
| 5557257 | BRITTNEY CAMPBELL | 1109 N 18TH ST 903 | | | | MILWAUKEE | WI | 53233 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557258 | BRITTNEY CARSON | 525 RD | | | | LAUREL HILL | FL | 32567 | |
| 5557259 | BRITTNEY CHRISTIAN | 56 NORTH STAR AVE APT 101 | | | | PGH | PA | 15202 | |
| 5557260 | BRITTNEY COOK | 519 GREGG ST | | | | NASHVILLE | MI | 49073 | |
| 5557261 | BRITTNEY COX | 2051 HODGE CR | | | | RALEIGH | NC | 27609 | |
| 5557262 | BRITTNEY DEMENT | 209 TEAKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5557263 | BRITTNEY DIAS | 3500 MILAM ST APTR102 | | | | SHREVEPORT | LA | 71112 | |
| 5557264 | BRITTNEY ELLIOT | 79 CLAUDETTE CT | | | | CHEEKTOWAGA | NY | 14208 | |
| 5557265 | BRITTNEY EVAN | 14809 BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5557266 | BRITTNEY GLOVER | 315 MIDDLEOAKS DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 5557267 | BRITTNEY GORDON | 1988 D ST APT6060 | | | | SOUTH BOSTON | MA | 02127 | |
| 5557268 | BRITTNEY GRAY | 3130 HIGHWAY 638 | | | | MANCESTER | KY | 40962 | |
| 5557269 | BRITTNEY GREEN | 901 ETON GROVE DR | | | | COLUMBUS | OH | 43203 | |
| 5557270 | BRITTNEY GRIFFIN | POBOX 332 | | | | OMEGA | GA | 31775 | |
| 5557271 | BRITTNEY HAMRICK | 6204 MCCORKILE | | | | ST ALBANS | WV | 25177 | |
| 5557272 | BRITTNEY HARRIS | 1340 ROLLING CT | | | | YPSILANTI | MI | 48198 | |
| 5557273 | BRITTNEY HENSON | 90 TOBACCO FIELDS DR | | | | MARTINSVILLE | VA | 24112 | |
| 5557274 | BRITTNEY HOBBS | 156MILLLIN RD | | | | DOVER | DE | 19904 | |
| 5557275 | BRITTNEY HUGHS | 3 FREDERICK RD | | | | THURMONT | MD | 21788 | |
| 5557276 | BRITTNEY JACKSON | 45386 PINE BROOK DR | | | | HAMMOND | LA | 70401 | |
| 5557277 | BRITTNEY JAM BOSWELL | 3600 MAYER LN | | | | MUSKOGEE | OK | 74403 | |
| 5557278 | BRITTNEY JAMES | 1100 SUNSET BLVD NE C320 | | | | RENTON | WA | 98056 | |
| 5557279 | BRITTNEY KING | CR 5575 59 | | | | FARMINGTON | NM | 87401 | |
| 5557280 | BRITTNEY LAMB | 4921 ST RT 124 | | | | HIULLSBORO | OH | 45133 | |
| 5557281 | BRITTNEY LAPRAIRIE | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 5557282 | BRITTNEY LEDDY | 3161 VIA TELLARO | | | | HENDERSON | NV | 89044 | |
| 5557283 | BRITTNEY LOPEZ | 1610 12 E 85TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5557284 | BRITTNEY LOVELY | 35 PREWITT VILLAGE APT B | | | | BELLE GLADE | FL | 33430 | |
| 5557285 | BRITTNEY M MCCRANEY | 62181 HWY 1054 | | | | AMITE | LA | 70422 | |
| 5557286 | BRITTNEY MACK | 2215 KENBROOK RD | | | | LEBANON | PA | 17046 | |
| 5557287 | BRITTNEY MANION | 670 INDIAN MOUND RD | | | | LAURENS | SC | 29360 | |
| 5557288 | BRITTNEY MARTIN | 1006 STATE | | | | QUINCY | IL | 62301 | |
| 5557289 | BRITTNEY MAYER | 6301 14TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5557290 | BRITTNEY MONOR | 1744 WEST HILL ST 1 | | | | LOU | KY | 40211 | |
| 5557291 | BRITTNEY MUNOZ | 524 MONDRAGON ST | | | | FORT BRAGG | NC | 28307 | |
| 5557292 | BRITTNEY PALMER | 2331 SW 81ST WAY | | | | POMPANO BEACH | FL | 33068 | |
| 5557293 | BRITTNEY PHILLIPS | 24390 LANETT SHARP | | | | EUCLID | OH | 44123 | |
| 5557294 | BRITTNEY RINARD | PO BOX 732 | | | | ADELANTO | CA | 92301 | |
| 5557295 | BRITTNEY SCHEER | 20270 PERRY RD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557296 | BRITTNEY SHUSTER | 304 WILMOT ST | | | | TOLEDO | OH | 43605 | |
| 5557297 | BRITTNEY SIMPSON | 1404 MARTIN ST | | | | FLORENCE | AL | 35630 | |
| 5557298 | BRITTNEY SMITH | 3301 HEREFORD B | | | | KILLEEN | TX | 76542 | |
| 5557299 | BRITTNEY SNYDER | 418 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5557300 | BRITTNEY SOMMERVILLE | 239 E CATAWBA AVE | | | | AKRON | OH | 44301 | |
| 5557301 | BRITTNEY STIERWALT | 1136 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5557302 | BRITTNEY STOKES | 16604 FRAZHO | | | | WARREN | MI | 48092 | |
| 5557303 | BRITTNEY STOUDEMIRE | 7133 S BENNETT AVE APT 3 | | | | CHICAGO | IL | 60649 | |
| 5557304 | BRITTNEY TAGGART | 1693 HART CT | | | | CROFTON | MD | 21114 | |
| 5557305 | BRITTNEY TAYLOR | GGGG HHHH FHFHY | | | | CASA GRANDE | AZ | 85122 | |
| 5557306 | BRITTNEY THOMAS | 2001 E CLINTON | | | | HOBBS | NM | 88240 | |
| 5557307 | BRITTNEY TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 5557308 | BRITTNEY TRAVIS | 837 CENTER ST | | | | EAST ALTON | IL | 62024 | |
| 5557309 | BRITTNEY TUBBS | 75 MACHENZIE LANE | | | | FLORENCE | AL | 35633 | |
| 5557310 | BRITTNEY TURNER | 1049 SHERMAN DR | | | | SALINAS | CA | 93907 | |
| 5557311 | BRITTNEY U HAGAN | 84 MEADOW RD | | | | WEST POINT | MS | 39773 | |
| 5557312 | BRITTNEY VASQUEZ | 5747 12 BENNER ST | | | | LOS ANGELES | CA | 90042 | |
| 5557313 | BRITTNEY VIGIL | 909 CIMARRON AVE | | | | LA JUNTA | CO | 81050 | |
| 5557315 | BRITTNEY WEESTBERRY | 857 DYER ST | | | | JC | TN | 37601 | |
| 5557316 | BRITTNEY WELCH | 813 SOUTH 14TH | | | | QUINCY | IL | 62301 | |
| 5557317 | BRITTNEY WINFORD | 116 GARLINGTON APT A6 | | | | LAURENS | SC | 29360 | |
| 5557318 | BRITTNEY WOLFE | 8106 MILFORD GARDEN DR | | | | BALTIMORE | MD | 21244 | |
| 5557319 | BRITTNEY WOODS | 441 STATION RD | | | | STACYVILLE | ME | 04777 | |
| 5557320 | BRITTNEY WORKS | 2961 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5557321 | BRITTNEY YOUNG | 63 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5557322 | BRITTNI RICHARDSON | 24075 E 1040 RD | | | | WEATHERFORD | OK | 73096 | |
| 5557323 | BRITTNI VITTE | 4096 AMBASSADOR CAFFERY PKWYBLDG- | | | | LAFAYETTE | LA | 70508 | |
| 5557324 | BRITTNIE RANSHAW | 257 S KOLB H | | | | TUCSON | AZ | 85710 | |
| 5557325 | BRITTNY N MERIDETH | 2811 MILLICENT AVE | | | | DAYTON | OH | 45417 | |
| 5557326 | BRITTO KELLY | 85 NOBEL STREET | | | | STRATFORD | CT | 06614 | |
| 5557327 | BRITTO SHEENA | 234 PHILLIPS AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5418054 | BRITTON ANGELA | 1207 W 2ND AVE APT 10C | | | | INDIANOLA | IA | 50125 | |
| 5557328 | BRITTON ANNE | 504 N MAIN ST | | | | WEST JEFFERSON | NC | 28694 | |
| 5557329 | BRITTON BRANDI | 2810 14TH STREET | | | | SIOUX CITY | IA | 51105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557330 | BRITTON CROMER | 39 OAK GROVE ST | | | | CROSSVILLE | TN | 38555 | |
| 5557331 | BRITTON DARRYL | 51679 HALE LN | | | | CHESTERFIELD | MI | 48051 | |
| 5418056 | BRITTON DAVID | 6339 SCOTTSFIELD DR | | | | SUFFOLK | VA | 23435-2268 | |
| 5557332 | BRITTON DAWN | 145 MONROE LAKE SHORES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5418058 | BRITTON DEAN | 3926 E BARTON CREEK DR | | | | EAGLE MOUNTAIN | UT | 84005-6028 | |
| 5557333 | BRITTON DONALD | 14551 STATE HWY | | | | POTOSI | MO | 63664 | |
| 5404839 | BRITTON DONALD | 904 CHARLES AVE | | | | BASTROP | LA | 71220 | |
| 5557334 | BRITTON JOYCE | 305 MARTENSE STREET APT | | | | BROOKLYN | NY | 11226 | |
| 5557335 | BRITTON LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16511 | |
| 5557336 | BRITTON NACY | 536 BENTON | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5557337 | BRITTON PARTICE | 3615 CANDLEHILL | | | | SAN ANTONIO | TX | 78244 | |
| 5557338 | BRITTON PATRICK | 3703 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5418060 | BRITTON SAMUEL | 208 GRAFTON ST APT A4 | | | | BROOKLYN | NY | 11212-4053 | |
| 5418062 | BRITTON SUSAN W | 7716 GREENLEAF RD | | | | LANDOVER | MD | 20785 | |
| 5557339 | BRITTON TAMMY | 3011 PLUM | | | | PEABODY | KS | 66866 | |
| 5403509 | BRITTON TRACEE M | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5557340 | BRITTON VEDIS | N A | | | | LYNCHBURG | VA | 24502 | |
| 5557341 | BRITTON VINASIN | 217 BRADWELL ST APT B6 | | | | HINESVILLE | GA | 31313 | |
| 5557342 | BRITTON WILSON | 30 SECOND ST | | | | NORWICH | CT | 06360 | |
| 5557343 | BRITTTANY KNOX | 12209 LONGMEAD | | | | CLEVELAND | OH | 44135 | |
| 5404840 | BRITUS MONA | 7 ELM STREET | | | | WAPPINGER FALLS | NY | 12590 | |
| 5557344 | BRIX KRISTA | 2500 S ROCKPORT RD APT2107 | | | | BLOOMINGTON | IN | 47403 | |
| 5557345 | BRIXEYDA DELEON | 1259 KENNEDY BLVD APT 2 | | | | BAYONNE | NJ | 07002 | |
| 5409770 | BRIXMOR IA SOUTHFIELD MI SC LLC | PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 5557346 | BRIXMOR MIAMI GARDENS LLC | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 5409772 | BRIXMOR OPERATING PARTNERSHIP | PO BOX 713458 | | | | CINCINNATI | OH | 45271-3458 | |
| 5557347 | BRIXMOR OPERATING PARTNERSHIP LP | PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | |
| 5557348 | BRIYAN PEREZ | URB RIO HONDO 2 | | | | BAYAMON | PR | 00961 | |
| 5557349 | BRIYANNA MORRIS | 4988 BENTLER DR | | | | COLUMBUS | OH | 43232 | |
| 5557350 | BRIZA MENCHACA | 1616 N COLEMEN | | | | HOBBS | NM | 88240 | |
| 5557351 | BRIZEIDA OROZCO | 5913 W ROBINWOOD AVE | | | | STOCKTON | CA | 93291 | |
| 5557352 | BRIZEK HELEN | 39615 COVEY AVE | | | | ZEPHYRHILLS | FL | 33540 | |
| 5557353 | BRIZELA MARIA | 3923 SPRIND ROAD | | | | LAS VEGAS | NV | 89108 | |
| 5418064 | BRIZENDINE BARRY | 1120 ROY AVE | | | | KALAMAZOO | MI | 49048-6808 | |
| 5557354 | BRIZENDINE MELODY | 64 HOLCOMBE AVE | | | | NEW CASTLE | VA | 24127 | |
| 5409774 | BRIZUELA DANNA | 1810 SILVERBRANCH BLVD APT 201 | | | | ORLANDO | FL | 32822 | |
| 5557355 | BRIZUELA DEANNA | 4816 S W 28TH TERR | | | | DANIA BEACH | FL | 33312 | |
| 5557356 | BRIZZLE PAM | 6516 KENTSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 5409776 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | | |
| 4868900 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5557357 | BRMUDEZ RUTH | 611 CROMWELL ST | | | | CALDWELL | ID | 83605 | |
| 5418066 | BRNILOVICH IVAN | 21550 N 120TH LN | | | | SUN CITY | AZ | 85373-5668 | |
| 5557358 | BRO STEPHANIE | 2057 NORTH PICKWICK | | | | SPRINGFIELD | MO | 65803 | |
| 5418068 | BROACH ISOLDE | 121 CHAMBERS RD | | | | ONTARIO | OH | 44906-1303 | |
| 5418070 | BROAD MERRILL | 5725 E 10TH ST | | | | TUCSON | AZ | 85711-3226 | |
| 5409778 | BROAD REACH INC | 407 HEADQUARTERS DR # DRIVE3 | | | | MILLERSVILLE | MD | 21108-2549 | |
| 5557359 | BROAD RONNIE P | 5822 SE 27TH COURT | | | | OCALA | FL | 34480 | |
| 5557360 | BROADBENT ALEX | 2172S 1560E | | | | APPLE VALLEY | UT | 84737 | |
| 5418072 | BROADBENT BROOKE | 551 S 175 E | | | | IVINS | UT | 84738 | |
| 5557361 | BROADBENT CHELSEA | 1009 MALLERY | | | | DEMING | NM | 88030 | |
| 5418074 | BROADBENT STACY | 2610 W ERIE AVE APT L | | | | LORAIN | OH | 44053-1068 | |
| 5418076 | BROADBROOK ELIZABETH | 25 COOPER AVE | | | | MILFORD | CT | 06460-6209 | |
| 5557362 | BROADCASTER | 201 W CHERRY ST | | | | VERMILLION | SD | 57069 | |
| 5418078 | BROADDUS DONNA | 5820 TIMBER LAKE BLVD | | | | INDIANAPOLIS | IN | 46237-2281 | |
| 5403676 | BROADDUS JR ORRIDE THOMAS | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| 5557363 | BROADERS KATRINA | 1563 MEEDLE LANE | | | | BIRMINGHAM | AL | 35228 | |
| 5418080 | BROADHURST EDWARD JR | 5055 SW 9TH LN | | | | GAINESVILLE | FL | 32607-3870 | |
| 5557364 | BROADHURST KINCHEN | 1020 MYRTLE ST | | | | BAKER | LA | 70714 | |
| 5418082 | BROADIE KELVIN | 9225 E TANQUE VERDE ROAD A | | | | TUCSON | AZ | 85749 | |
| 5557365 | BROADNAX ANDREA | 12204 LEMAR COURT | | | | SILVER SPRING | MD | 20904 | |
| 5557366 | BROADNAX ANGELA | 507 MOIR STREET | | | | EDEN | NC | 27288 | |
| 5557367 | BROADNAX BRITTANY | 3221 PINE SPRING MANOR | | | | DECATUR | GA | 30034 | |
| 5557368 | BROADNAX CHARITY | 540 RIVERSIDE | | | | STERLING | VA | 20104 | |
| 5557369 | BROADNAX CHRISTOPHER | 507 TRAVERS CIRCLE | | | | MISHAWAKA | IN | 46545 | |
| 5557370 | BROADNAX JACQUELINE D | 3205 BUNKER HILL RD | | | | MOUNT RAINIER | MD | 20712 | |
| 5557371 | BROADNAX SHARENA | 1209 NROADWAY | | | | FOUNTAIN HILL | PA | 18015 | |
| 5418084 | BROADNAX TERETHEA | 102 W 28TH ST | | | | WILMINGTON | DE | 19802-3516 | |
| 5557372 | BROADNAX TIAMARY | 208 WEST CLEVLAND | | | | ELKHART | IN | 46514 | |
| 5557373 | BROADNAX WILLIAM | 526 N EAST AVE | | | | BALTIMORE | MD | 21205 | |
| 5404225 | BROADSIDE MEDIA GROUP | B103-9000 BILL FOX WAY | | | | BURNABY | BC | V5J 5J3 | CANADA |
| 5557374 | BROADSTOCK JACK | 9329 MANVANITA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5557375 | BROADSTOCK LINDA | 329 HALF COLLINGWOOD ST APT2 | | | | FREMONT | OH | 43420 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418086 | BROADT JENNIFER | 114 W SPENCER CT | | | | HARLINGEN | TX | 78550-3810 | |
| 5557376 | BROADUS BERNICE | 2545 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 5418088 | BROADUS CASPER | USS WARRIOR | | | | FPO | AP | | |
| 5557377 | BROADUS CLARENCE | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5557378 | BROADUS CRUMP | 1423 OLD FRIENDSHIP RD | | | | ROCK HILL | SC | 29730 | |
| 5557379 | BROADUS MONIQUE | 2668 CANNON POINT CT | | | | COLUMBUS | OH | 43209 | |
| 5557380 | BROADWATER ANTONIO | 149 SOUTHERN PINES DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5557381 | BROADWATER CCRYSTAL D | 2817 CPNIFER DR APT A | | | | RALEIGH | NC | 27606 | |
| 5557382 | BROADWATER CHARLES | 500 KEYSER SQUARE | | | | KEYSER | WV | 26726 | |
| 5557383 | BROADWATER CRYSTAL D | 1240 BARNABY TERRACE SE | | | | WASHINGTON | DC | 20032 | |
| 5557384 | BROADWATER KIMBERLY | 410 LOCUST ST APT 203 | | | | COSHOCTON | OH | 43812 | |
| 5418090 | BROADWATER LEONA | 51 VICTORIA LANE | | | | FROSTBURG | MD | 21532 | |
| 5418093 | BROADWAY ALISON | 5020 LAUREL SPRINGS WAY SE | | | | SMYRNA | GA | 30082-4842 | |
| 4881581 | BROADWAY ELECTRIC SERVICE CORP | P O BOX 3250 | | | | KNOXVILLE | TN | 37927 | |
| 5557385 | BROADWAY LAQAWANDA | 237 S BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5557386 | BROADWAY LAQAWNDA | 237 S BROADWAY APT 4 | | | | GREENVILLE | MS | 38701 | |
| 5557387 | BROADWAY LORA | 3524 LANESBORO RD | | | | MARSHVILLE | NC | 28103 | |
| 5557388 | BROADWAY SHIRLEY | 160 LEE STREET | | | | PROVENCAL | LA | 71468 | |
| 5557389 | BROADWAY SUSAN | 2121 N LOBDELL AVE APT 31 | | | | BATON ROUGE | LA | 70806 | |
| 5557390 | BROADWAY YOLANDA | 730 ADELE | | | | NEW ORLENS | LA | 70120 | |
| 5557391 | BROADWELL CHRIS | PO BOX 981 | | | | PAWHUSKA | OK | 74056 | |
| 5557392 | BRODY AMANDA | 1732 WESTLAND GARDENS APT | | | | TOLEDO | OH | 43615 | |
| 5557393 | BROADY ECHO | 1315 MORREENE D | | | | DURHAM | NC | 27705 | |
| 5418095 | BROADY FELICIA | 3851 W MARKET ST APT 2 | | | | LEAVITTSBURG | OH | 44430 | |
| 5557394 | BROADY RENEE | 7000 W BRENTWOOD | | | | MILWAUKEE | WI | 53223 | |
| 5557395 | BROADY RONALD E | PO BOX 659 | | | | SALTVILLE | VA | 24370 | |
| 5418097 | BRODAN GERALD | 63 NORTHRUP LN ONTARIO069 | | | | FARMINGTON | NY | 14425 | |
| 5409780 | BRODAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5557396 | BROASRTER TILMA | 10506 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | |
| 5557397 | BROASTER NICHOLE V | 115 STONELEA PL | | | | NEW ROCHELLE | NY | 10801 | |
| 5557398 | BROCATO LORI A | 1259 LINKSIDE DR | | | | ATLANTIC BEACH | FL | 32233 | |
| 5557399 | BROCCO ROBERT | 224 S 14TH AVE | | | | MANVILLE | NJ | 08835 | |
| 5557400 | BROCE CHRISTIAN | 4406 MICHAEL ST | | | | RIVERSIDE | CA | 92507 | |
| 5557401 | BROCH CONNIE | 335 CORDUBA CT | | | | ST PETERS | MO | 63366 | |
| 5557402 | BROCHE IULIANA | 3401 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| 5557403 | BROCHE KARILYN | 5401 3RD AVE LOT 8 | | | | KEY WEST | FL | 33040 | |
| 5409782 | BROCHU ADRIEN T | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5557404 | BROCHU LAURA | 3519 WALTERBORO DR | | | | HOPEMILLS | NC | 28348 | |
| 5418099 | BROCHU RUSSELL | 19 CROUCH ST | | | | GROTON | CT | 06340-3708 | |
| 5557405 | BROCK ADRIENNE | 52 RICHELLE ST | | | | WESTWEGO | LA | 70094 | |
| 5557406 | BROCK AMANDA | 4200 SUMMER LANE DR | | | | LONDON | KY | 40744 | |
| 5418101 | BROCK ANGELLA | 535 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5557407 | BROCK ANTON | 16 WIND JAMMER CT | | | | BALTIMORE | MD | 21221 | |
| 5557408 | BROCK BETTY | 913 VIRGINIA BEACH BLVD T | | | | VIRGINIA BEACH | VA | 23451 | |
| 5557409 | BROCK BRIDGETT | 1436 NEWCASTLE WAY | | | | PENSACOLA | FL | 32505 | |
| 5557410 | BROCK BRODIE | 2102 S 12TH | | | | SAINTJOSEPH | MO | 64503 | |
| 5418103 | BROCK CATHALENE | PO BOX 295 | | | | ELLSWORTH | MI | 49729 | |
| 5418105 | BROCK CATHERINE | 146 GEORGE BROCK RD | | | | RESACA | GA | 30735 | |
| 5557411 | BROCK CINDY | 730 W 16TH STREET | | | | DAVENPORT | IA | 52804 | |
| 5557412 | BROCK DALE | 406 REECE STREET | | | | ROME | GA | 30161 | |
| 5557413 | BROCK DALIS | 21 S MINEVA ST | | | | MCDONALD | OH | 44437 | |
| 5557414 | BROCK DENNIS | 4045 CONNECTICUT | | | | ST LOUIS | MO | 63116 | |
| 5557415 | BROCK DONA | 320 NORTH CLVARY | | | | CLAY CENTER | NE | 68933 | |
| 5557416 | BROCK EUPHRASIA | 5319 PLYMOUTH RD | | | | MOROVIS | PR | 00687 | |
| 5557417 | BROCK FRENCHIE | 5319 PLYMOUTH RD | | | | BALTIMORE | MD | 21214 | |
| 5557418 | BROCK GABEREL M | 4400 CLARKWOOD PKWAY | | | | WARRENSVILLE | OH | 44128 | |
| 5557419 | BROCK GARLAND | 200 DINWIDIIE AVE | | | | BLACKSTONE | VA | 23824 | |
| 5418107 | BROCK GARY B | 3533 ROXBORO RD NE | | | | ATLANTA | GA | 30326-3290 | |
| 5418109 | BROCK HARRY L | 720 SHOSHONI WAY | | | | TIPP CITY | OH | 45371 | |
| 5557420 | BROCK JEAN | 144 ARCHIMEDES CT | | | | DAYTON | OH | 45417 | |
| 5557421 | BROCK JENNIFER | 810 LYNN LANE | | | | ROSSVILLE | GA | 30741 | |
| 5418111 | BROCK JOAN | 3 ESSEX PLACE | | | | MADISON | NJ | 07940 | |
| 5557422 | BROCK KAREN | 55 HOOD RD | | | | PIEDMONT | SC | 29673 | |
| 5557423 | BROCK KATINA | 4738 MILES DR | | | | NEW ORLEANS | LA | 70122 | |
| 5557424 | BROCK KAYLA | 333 HWY 78 | | | | LEEDS | AL | 35094 | |
| 5418113 | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502-3863 | |
| 5557425 | BROCK KIMBERLY | PO BOX 3863 | | | | KINSTON | NC | 28502 | |
| 5418114 | BROCK LARRY | 16239 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2832 | |
| 5557426 | BROCK LEEANN | 81 POSTON ROAD | | | | MT PLEASANT | TN | 32352 | |
| 5409784 | BROCK LEROY | 207 MAYFIELD DR | | | | STREAMWOOD | IL | 60107 | |
| 5557427 | BROCK LISA | 7612 RUNNING DEER RD | | | | CONCORD | NC | 28025 | |
| 5557428 | BROCK LYNN | 30 S COOMONWEALTH AVE | | | | CORBIN | KY | 40701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557429 | BROCK MALNOURIE | PO BOX 257 | | | | PARSHALL | ND | 58770 | |
| 5557430 | BROCK MARTY | 6052 H PADGETT RD | | | | PERRY | FL | 32348 | |
| 5557431 | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLIN | KY | 42134 | |
| 5418116 | BROCK MICHAEL | 7591 SCOTTSVILLE ROAD | | | | FRANKLLIN | KY | 42134 | |
| 5557432 | BROCK NANCY | 7446 LANEVIEW DR | | | | RICHMOND | VA | 23225 | |
| 5557433 | BROCK NEIDERT | 4755 SE 136TH AVENUE | | | | PORTLAND | OR | 97236 | |
| 5418118 | BROCK PEARLIE | 4895 HIGHWAY 15 N | | | | SUMTER | SC | 29153-7680 | |
| 5557434 | BROCK RANDALL | 216F ST | | | | ANDERSON | SC | 29625 | |
| 5557435 | BROCK RAY | 138 COOPER DR | | | | AUGUSTA | GA | 30906 | |
| 5557436 | BROCK RAYLENE | 11431 S BUTTE CREEK RD | | | | SCOTTS MILLS | OR | 97375 | |
| 5557437 | BROCK SANDRA | 1205 EAST SEMINARY STREET | | | | GEORGETOWN | IN | 61382 | |
| 5557438 | BROCK SHARIE | 3613 CAMBRONNE STREET | | | | NEW ORLENS | LA | 70125 | |
| 5557439 | BROCK SHARON | 710 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5557440 | BROCK SHARON G | 8334 PLEASANT CHASE RD | | | | JESSUP | MD | 20794 | |
| 5557441 | BROCK SHEILA | 2541 LOT25 F ANDER RD | | | | BURLINGTON | NC | 27215 | |
| 5557442 | BROCK SHERRI | 16990 MAIN STREET | | | | WILLIAMSPORT | OH | 43164 | |
| 5557443 | BROCK TAMERA | 5251 MISSION CARMEL LN | | | | LAS VEGAS | NV | 89107 | |
| 5418120 | BROCK TAMMY | 6630 S PALMER AVE | | | | HOMOSASSA | FL | 34446-3171 | |
| 5557444 | BROCK TAYLOR | 1251A S 21ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5557445 | BROCK TENIEKA | 1918 BRICETON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557446 | BROCK TERESA | 3020 GROUPER DR | | | | SEBRING | FL | 33870 | |
| 5557447 | BROCK THERESA L | 6981 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| 5557448 | BROCK VICKI | 240 FLINT RIVER RD 3 | | | | JONESBORO | GA | 30238 | |
| 5557449 | BROCK VOLNER | 118 E COMMERCIAL | | | | HILLBOUROUGH | IA | 50701 | |
| 5557450 | BROCKELMAN BECKY | 109 PLEASANT ST | | | | METHUEN | MA | 01844 | |
| 5557451 | BROCKER SHANNON | 8111 E 67TH ST | | | | RAYTOWN | MO | 64133 | |
| 5557452 | BROCKETT ROBERT | 2500 NURSERY ROAD | | | | LAKE CITY | PA | 16423 | |
| 5418122 | BROCKETT RUSTEN | 2160 FM 580 | | | | COPPERAS COVE | TX | 76522 | |
| 5557453 | BROCKIE KIM | PO BOX 458 | | | | HAYS | MT | 59527 | |
| 5557454 | BROCKIE SHARON | 5794 LOUISE ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5557455 | BROCKINGTON CORETTA | 202 STACKHOUSE RD | | | | FAIRMONT | NC | 28340 | |
| 5418124 | BROCKINGTON CRYSTAL | 7208 CHALKSTONE DR APT A1 | | | | PIKESVILLE | MD | 21208 | |
| 5557456 | BROCKINGTON DENITA | 4671 NE 15TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5557457 | BROCKINGTON DIANNE | 1400 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5557458 | BROCKINGTON DIONNA | 6051 MAGGIES CIR UNIT 110 | | | | JAX | FL | 32244 | |
| 5557459 | BROCKINGTON DORSEY | 2456 W BALTIMORE ST | | | | BALTIMORE | MD | 21223 | |
| 5557460 | BROCKINGTON JENNIFER | 106 GREAT OAKS CT | | | | HAVELOCK | NC | 28532 | |
| 5557461 | BROCKINGTON JOSEPH | 2955 WESTBERRY TER | | | | NORTH PORT | FL | 34286 | |
| 5557462 | BROCKINGTON LAVONDA | 1385 ASHLEY RIVERROAD | | | | CHARLESTON | SC | 29407 | |
| 5557463 | BROCKINGTON PAYOU | 2311W PALMETTO ST APT32 | | | | FLORENCE | SC | 29501 | |
| 5557464 | BROCKINGTON TRUDY | 160 CULLEN RD | | | | OXFORD | PA | 19363 | |
| 5557465 | BROCKMAN CALVIN | 4 BADGER CT | | | | GREENVILLE | SC | 29605 | |
| 5557466 | BROCKMAN CASS | P O BOX 143 MOTICELLO | | | | MONTICELLO | FL | 32345 | |
| 5418126 | BROCKMAN CASSIE | 10104 NE 16TH ST | | | | VANCOUVER | WA | 98664-3020 | |
| 5557467 | BROCKMAN FRANK | 1620 JOSEPHINE | | | | HOLLANDALE | MS | 38748 | |
| 5418128 | BROCKMAN JEFFREY | 1321 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4280 | |
| 5557468 | BROCKMAN KC | P O BOX 7 | | | | CONESTEE | SC | 29636 | |
| 5557469 | BROCKMAN LISA | 405 GOWER ST | | | | GREENVILLE | SC | 29611 | |
| 5557470 | BROCKMAN SCOTTIE | 85 ALEXANDER RD | | | | LAMONT | FL | 32336 | |
| 5557471 | BROCKMEIER DEBBIE | 124 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 5557472 | BROCKSIECK SHIAN | 1250 N MAIN STQ | | | | LA GRANGE | MO | 63448 | |
| 4782657 | BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 5484007 | BROCKTON CITY | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 5418130 | BROCKWAY MICHELLE | PO BOX 723 | | | | ELDON | MO | 65026-0723 | |
| 5418132 | BROCKWAY MONTGOMERY | 4009 ROCKWELL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5418134 | BROCKWAY SANDRA | 2625 E ILLINOIS AVE | | | | SPOKANE | WA | 99207-5657 | |
| 5418136 | BRODAY ELISA | 1019 WILLIAM ST | | | | ELIZABETH | NJ | 07201-2636 | |
| 5418138 | BRODE KEVIN | 700 OWEN RD | | | | WEST CHESTER | PA | 19380-4327 | |
| 5557473 | BRODEN BIANCA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5557474 | BRODER HAROLD | 33 SAN PABLO AVE 503 | | | | SAN RAFAEL | CA | 94903 | |
| 5557475 | BRODERICK DONALDSON | 813 MAGNOLIA WAY NW | | | | ATLANTA | GA | 30314 | |
| 5418140 | BRODERICK LISA | 4120 COLEMAN ST | | | | BETHLEHEM | PA | 18020-7759 | |
| 5418142 | BRODERICK MARY | 9236 S LAWNDALE AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5557476 | BRODERICK PATTY | 11308 MELISSA CT | | | | CINCINNATI | OH | 45251 | |
| 5557477 | BRODERICK YVONNE | 113 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5418144 | BRODERSON TRISH | 1802 56TH AVE S | | | | FARGO | ND | 58104-6386 | |
| 5557478 | BRODEUR KIM | 72 JOHN ST | | | | PITTSFIELD | MA | 01201 | |
| 5557479 | BRODEUR MICHELLE | 365 HWY C | | | | MORLAND | MO | 63737 | |
| 5418146 | BRODEY TAVARUS | 249 STEFFEN ST | | | | SIERRA VISTA | AZ | 85635-1436 | |
| 5409786 | BRODHEAD HARRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5409788 | BRODHEAD TIANN | 86 CEDAR ST | | | | KINGSTON | NY | 12401 | |
| 5557480 | BRODIE BONNIE | 924 15TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 589 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557481 | BRODNAX CHAVAS | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5409790 | BRODNIAK JESSICA | 77 SLATE RD | | | | CHICOPEE | MA | 01020-2803 | |
| 5557482 | BRODNICK TONI | 3103 BIGELOW DR | | | | HOLIDAY | FL | 34691 | |
| 5557483 | BRODNIK DOUGLAS E | 322 LONG POINTE DRIVE | | | | AVON LAKE | OH | 44012 | |
| 5418148 | BRODOCK JAMES | 333 URBANDALE PKWY | | | | ROME | NY | 13440-3667 | |
| 5557484 | BRODRICK HUGHES | 312 WEST DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5557485 | BRODRICK THRESEA | PO BOX 1023 | | | | FRUITLAND | NM | 87416 | |
| 5418150 | BRODT ASHER | 212 SECOND STREET SUITE 405 | | | | LAKEWOOD | NJ | 08701 | |
| 5404841 | BRODY ANDREA L | 314 CHEROKEE CT | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5418152 | BRODY DAVID | 18430 LOTUS CT APT 103 SHIPPING NAME:DAVID BRODY | | | | TRIANGLE | VA | 22172 | |
| 5418154 | BRODY JASON | 2855 AMIDALA LN | | | | SUMTER | SC | 29153-9543 | |
| 5418156 | BRODY RUSS | 10310 90TH ST S | | | | WISCONSIN RAPIDS | WI | 54494-8913 | |
| 5418158 | BRODZINSKI KIRK | 1321 N COLUMBIA CENTER BLVD | | | | KENNEWICK | WA | 99336-2455 | |
| 5557486 | BROECKER KENNETH | 852 HIGHLAND AVE | | | | BUFFALO | NY | 14223 | |
| 5557487 | BROEDBENT ROBERT | 1565 LAWERENCE ST APT 1 | | | | KINGSPORT | TN | 37665 | |
| 5557488 | BROEDER MARVIN | 332 SUNSET AVE | | | | NORTH PLATTE | NE | 69101 | |
| 5418160 | BROEDER WALLACE | 308 GEORGETOWN DR | | | | GLENDIVE | MT | 59330 | |
| 5557489 | BROEHM CONNIE | 1370 BERRETT CEMETERY RD NE AP | | | | LUDOWICI | GA | 31316 | |
| 5557490 | BROFSKY ROBIN | 51 US HIGHWAY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5557491 | BROFT DEJEANE | 1515 BRIDGECREST DR | | | | ANTIOCH | TN | 37013 | |
| 5418162 | BROGAN JENNY | 317 N KANSAS AVE | | | | HASTINGS | NE | 68901-7508 | |
| 5418164 | BROGAN LAURA | 5809 WEST LAKESIDE DRIVE | | | | HANAHAN | SC | 29410 | |
| 5557492 | BROGAN MARY | 2349 WILCHESTER GLEN DR | | | | VABCH | VA | 23406 | |
| 5418166 | BROGAN PATRICA | 621 WESTWOOD DR S A | | | | FESTUS | MO | 63028 | |
| 5557493 | BROGAN ROBERT | 505 N MAGNOLIA AVE | | | | LANSING | MI | 48912 | |
| 5418168 | BROGAN WILLIAM | 2100 GREENBRIAR DR STE 150 | | | | SOUTHLAKE | TX | 76092-8382 | |
| 5418170 | BROGDEN CAROLE | 460 19A OLD TOWN RD | | | | PORT JEFFERSON S | NY | | |
| 5418172 | BROGDEN DAN | 1009 CARROLL ST | | | | BOONE | IA | 50036-2253 | |
| 5557494 | BROGDEN DIANNE | 1319 E 65TH ST | | | | TACOMA | WA | 98404 | |
| 5557495 | BROGDEN EBONY | 4345 ILLINOIS AVE APT 5 | | | | SHREVEPORT | LA | 71109 | |
| 5418174 | BROGDEN RANDALL | 3442 HUDSON AVE | | | | CINCINNATI | OH | 45207-1614 | |
| 5557496 | BROGDEN ROBERTS | 3520 BROCKWAY RD | | | | JACKSONVILLE | FL | 32250 | |
| 5557497 | BROGDON CHASE L | 7056 STALL RD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5557498 | BROGDON EBONY | 617 WOODMONT PL | | | | SHREVEPORT | LA | 71108 | |
| 5418176 | BROGDON FRAN | 7053 MIDLAND DR | | | | CHARLESTON | SC | 29406-4506 | |
| 5418178 | BROGDON HEATHER | 18 KINGS CROSSING CT APT K | | | | COCKEYSVILLE | MD | 21030 | |
| 5557499 | BROGDON LAKEISHA | 471 DOGWOOD DRIVE | | | | SUMTER | SC | 29150 | |
| 5557500 | BROGDON LILLIE | 212 CREEKSTONE DR | | | | PIEDMONT | SC | 29673 | |
| 5557501 | BROGDON LILLY | 206 SOUTH ESST ST | | | | EASLEY | SC | 29640 | |
| 5557502 | BROGDON TIFFANY | 1827 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| 5418180 | BROGES MIGUEL | HC 4 BOX 43854 | | | | LARES | PR | 00669 | |
| 5418182 | BROGLI ANTHONY | 190 BRINSMADE AVE | | | | BRONX | NY | 10465-3224 | |
| 5409792 | BROGLIA PHILIP | 3 OLGA LANE | | | | COMMACK | NY | 11725 | |
| 5557503 | BROGLIA REIS | 4614 MAGRATH DR | | | | CDA | ID | 83815 | |
| 5557504 | BROGSDALE ELIZABETH | 6104 S WOODLAWN | | | | CHICAGO | IL | 60637 | |
| 5557505 | BROGUIERE RAY | 144 S 2ND ST | | | | MONTEBELLO | CA | 90640 | |
| 5557506 | BROH LETTIE | 943 WINDMILL RD | | | | GREENVILLE | MS | 38703 | |
| 5557507 | BROHANNON RANDOLPH JR | 59001 N 71ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5418184 | BROKAW ALEXIS | 1091 S 10TH AVE | | | | YUMA | AZ | 85364-3752 | |
| 5557508 | BROKENBOUGH MICHELLE | 420 EAST LOCUST AVE | | | | PHILADELPHIA | PA | 19144 | |
| 5557509 | BROKER RHONDA | 10595 WEST 106TH WAY | | | | WESTMINSTER | CO | 80021 | |
| 5557510 | BROKER RHONDA L | 120 S 18TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5418186 | BROKOB MARTIN | 2074 NEW JERUSALEM RD ERIE029 | | | | EDEN | NY | 14057 | |
| 5418188 | BROKX ANITA | 343 LYNWOOD DR | | | | SEVERNA PARK | MD | 21146 | |
| 5557511 | BROM HELENE | PO BOX 1371 | | | | WARREN | OH | 44482 | |
| 5418190 | BROM PATRICK | 1609 BEAUMONT ST | | | | SHEPPARD AFB | TX | 76311-1383 | |
| 5418192 | BROMALL JACQUELINE | 5603 WINNER AVE | | | | BALTIMORE | MD | 21215-4037 | |
| 5557512 | BROMBACK DELORES | 710 STRAIN BLVD | | | | LAKELAND | FL | 33815 | |
| 5418194 | BROMBERG CATHY | 14 MARY VIOLET RD | | | | STAMFORD | CT | 06907-1144 | |
| 5557513 | BROMESHINSON KELLI | 448 MT VERNON ST | | | | FITCHBURG | MA | 01420 | |
| 5418196 | BROMICH BARRETT | 1830 W FILLMORE ST | | | | PHOENIX | AZ | 85007-2232 | |
| 5418198 | BROMLEY SHEILA | 3724 S 141ST ST APT 1 | | | | TUKWILA | WA | 98168-4074 | |
| 5557514 | BROMLEY WELFORD | 2734 WALSMLEY RD | | | | LOTTSBURG | VA | 22511 | |
| 4868826 | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| 5409794 | BRONDON BLENCHE | 2401 NORTH ST | | | | LAS VEGAS | NV | 89030 | |
| 5557515 | BRONER CASSANDRA | 6801 GLENMOOR DRIVE | | | | CHAARLOTTE | NC | 28214 | |
| 5557516 | BRONER JOHN | P O BOX 54 | | | | SASSER | GA | 39885 | |
| 5557517 | BRONER ROBERT | 220 MAR VISTA DR 53 | | | | APTOS | CA | 95003 | |
| 5418200 | BRONKO CYNTHIA | 620 MOUNT AVE | | | | BABYLON | NY | 11704-1724 | |
| 5557518 | BRONNER CHRISTINE | 5643 MONTGOMERY ROAD | | | | NORWOOD | OH | 45212 | |
| 5557519 | BRONNER DAAIM | 720 VINE ST | | | | SCRANTON | PA | 18510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557520 | BRONNER KONITA | 3991 BEACONSFIELD | | | | DETROIT | MI | 48205 | |
| 5557521 | BRONNER TERESA | 9701 DIAMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5557522 | BRONSON AKEN | 3375 KOAPAKA ST | | | | HONOLULU | HI | 96819 | |
| 5557523 | BRONSON ANDREA | 5456 S 4125 W | | | | ROY | UT | 84067 | |
| 5557524 | BRONSON CELESTINE | 1591 EAST 191ST ST | | | | EUCLID | OH | 44128 | |
| 5557525 | BRONSON FATIMA C | 3701 SABAL PALM | | | | FT MYERS | FL | 33916 | |
| 5557526 | BRONSON JACOB | 380 COVINA ST | | | | DAYTON | OH | 45431 | |
| 5418202 | BRONSON JENNIFER | 6112 22ND AVE NW APT B | | | | SEATTLE | WA | 98107-5413 | |
| 5557527 | BRONSON JULIAN | 2613 WHIE ROAD | | | | LAPAWI | ID | 83540 | |
| 5557528 | BRONSON LATAVIA | 912 KING ST | | | | MANSFIELD | OH | 44903 | |
| 5557529 | BRONSON MONIQUE | 6067 GREENVILLAGE RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5418204 | BRONSON NANCY | 34224 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5557530 | BRONSON SHARON | 196 OAKLAND ST 3B | | | | TRENTON | NJ | 08618 | |
| 5557531 | BRONSTON KIMBERLY | 1460 SOUTH 16TH APT C 7 | | | | RICHMOND | IN | 47374 | |
| 5418206 | BRONSWOOD MELONEY | 71 MODEL AVE | | | | WARWICK | RI | 02889-3819 | |
| 5557532 | BRONWYN SCHROEDER | 285 NORTH BROAD | | | | BATTLEMOUNTAIN | NV | 89820 | |
| 5404842 | BRONX BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5557533 | BRONZ JAMES | 6016 HARTS RUN ROAD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5557534 | BROOK A RANSOM | 360 TIMBERRUN ROAD APT 3 | | | | ZANESVILLE | OH | 43701 | |
| 5557535 | BROOK BAUER | 269 ROUTE 206 | | | | STANHOPE | NJ | 07874 | |
| 5557536 | BROOK BROOKE | 7904 E GOLF AVE | | | | MESA | AZ | 85209 | |
| 5557537 | BROOK BYRD | 7050 WATTS ROAD | | | | FORT MYERS | FL | 33905 | |
| 5557538 | BROOK CINDY | 100 WEST EMERALD DR | | | | ENTERPRISE | AL | 36330 | |
| 5557539 | BROOK COVELLO | 3849 S EVANSTON ST | | | | AURORA | CO | 80014 | |
| 5557540 | BROOK DUKE | 1608 NTH 36TH ST | | | | SAINT JOSEPH | MO | 64506 | |
| 5557541 | BROOK HAYNES | PO BOX 33 | | | | RIPPON | WV | 25441 | |
| 5557542 | BROOK JESSY | 696 WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5418208 | BROOK KIMBERLY | PO BOX 433 | | | | ELLSWORTH | PA | 15331 | |
| 5557543 | BROOK LEELER | 148 SKULLY AVE | | | | EXETER | PA | 18643 | |
| 5557544 | BROOK LINDSAY M | 4 DREAM CATCHER DR | | | | PEMBROKE | NC | 28372 | |
| 5557545 | BROOK MONROE | 124 BULL STREET | | | | GLENNVILLE | GA | 30427 | |
| 5557546 | BROOK PEET | 1205 C 1 LARWENCE ST | | | | SIKESTON | MO | 63801 | |
| 5418210 | BROOKBANK EDDIE | 2338 TEXAS AVE | | | | SAN ANTONIO | TX | 78228-5411 | |
| 5557547 | BROOKBANKS PAUL | 791 ASSISI LANE APT 2208 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5557548 | BROOKE A SAULTZ | 936 HIGBEE DRIVE N | | | | COLUMBUS | OH | 43207 | |
| 5557549 | BROOKE ADAIR | 1915 S 3RD AVE | | | | YAKIMA | WA | 98903 | |
| 5557550 | BROOKE ALIFF | 119 WOODDMERE DR | | | | GREENSBURG | PA | 15601 | |
| 5557551 | BROOKE BADER | 1622 BOLAND RD | | | | GREEN BAY | WI | 54303 | |
| 4849398 | BROOKE BAIDY | 111 MADELYN DR | | | | RICHLANDS | NC | 28574 | |
| 5557552 | BROOKE BARBARA | 140 TURNER DAVIS RD | | | | SHARPSBURG | GA | 30277 | |
| 5557553 | BROOKE BENETT | 5449 BELINGHAM AVE APT C | | | | VALLEY VILLAG | CA | 91607 | |
| 5557554 | BROOKE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5557555 | BROOKE BERNARD | 2105SEAGLEWY | | | | TEHACHAPI | CA | 93561 | |
| 5557556 | BROOKE BOYD | 140 DAILEY ST | | | | JENA | LA | 71342 | |
| 5557557 | BROOKE BRYANT | 7100SANMA TEOBLV D | | | | DALLAS | TX | 75212 | |
| 5557558 | BROOKE CHILDS | 198 MOSS CREEK | | | | TOLEDO | OH | 43612 | |
| 5557561 | BROOKE DUTTING | 166 ROYALLE MALL | | | | NILES | OH | 44446 | |
| 5557562 | BROOKE DYRUFF | 26 BANYAN TRAK | | | | OCALA | FL | 34472 | |
| 5557563 | BROOKE ETIENNE | 100 QUAIL HOLLOW DR APT 204 | | | | ST MARTINVILLE | LA | 70582 | |
| 5557564 | BROOKE FIELDS | 716 E MANSION ST | | | | MARSHALL | MI | 49068 | |
| 5557565 | BROOKE FOSTER | 11170 MOSS STREET | | | | BROWNSBORO | TX | 75756 | |
| 5557566 | BROOKE FUNDERBURK | 255 ROGER DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5409796 | BROOKE GAETA | PO BOX 271013 | | | | SALT LAKE CITY | UT | 84127 | |
| 5557567 | BROOKE GEMAEHLICH | 2542 WOODLAND DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 5557568 | BROOKE GONZALEZ | 329 WILINS ST APT 3 | | | | ROCCHESTER | NY | 14621 | |
| 5557569 | BROOKE GOSPODINOVICH | 645PARK RD | | | | SEVIEERVILLE | TN | 37862 | |
| 5557570 | BROOKE GRANT | 270 GRANT RD | | | | HOME | PA | 15747 | |
| 4139657 | Brooke Graphics LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5557571 | BROOKE HICKMAN | 3601 BN | | | | LAS VEGAS | NV | 89115 | |
| 5557572 | BROOKE HOVLAND | 6448 S DORCHESTER AVE | | | | CHICAGO | IL | 60637 | |
| 5557573 | BROOKE JENNIFER | 402 CASON DR | | | | ANDERSON | SC | 29624 | |
| 5557574 | BROOKE JENSEN | 14201 NEON ST NW | | | | ELK RIVER | MN | 55330 | |
| 5557575 | BROOKE LAKE | 8401 PAN AMERICAN FWY NE UNIT 119 | | | | ALBUQUERQUE | NM | 87113 | |
| 5557576 | BROOKE LEPAGE | 1185 WOSHINGTON AVE | | | | BRUSHTON | NY | 12966 | |
| 5557577 | BROOKE LITTLES | 95556 TROELIZ ST | | | | NEW ORLEANS | LA | 70118 | |
| 5557578 | BROOKE MALOTT | 2333 AUSTINVILLE RD | | | | AUSTINVILLE | VA | 24312 | |
| 5557579 | BROOKE MANESS | 900 E AST GILBREATH | | | | GRAHAM | NC | 27253 | |
| 5557580 | BROOKE MAPLIN L | 29 FERGUSON DR | | | | EURHARLEE | GA | 30145 | |
| 5557581 | BROOKE MAREE VAUGHN | 7748 DIXIE LOU | | | | SACRAMENTO | CA | 95832 | |
| 5557582 | BROOKE MARLOWE | 30 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5557583 | BROOKE MCCRACKENBROOKE | 702 HARTFORD AVE APT 3 | | | | DES MOINES | IA | 50315 | |
| 5557584 | BROOKE NESSSEN | 301 DORCHESTER AVE APT43 | | | | LA PLATA | MD | 20646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557585 | BROOKE NICOLE MERRITT | 216 BEULAH CIRCLE | | | | CONWAY | SC | 29527 | |
| 5557586 | BROOKE NOWAK | 703 133RD ST E | | | | TACOMA | WA | 9844S | |
| 5557587 | BROOKE ORTIZ | 604 GOVENORS CR | | | | LAPLACE | LA | 70068 | |
| 5557588 | BROOKE PATTERSON | 1305 SOLITA RD | | | | PASADENA | CA | 91103 | |
| 5557589 | BROOKE PURSCHELL | 863 SW LIBERTY BELL DR | | | | BEAVERTON | OR | 97006 | |
| 5557590 | BROOKE REYES | 2 CRESTVIEW RD NONE | | | | ROSLINDALE | MA | 02131 | |
| 5557591 | BROOKE RICHHERT | 905 SUN CIRCLE WAY | | | | ESSEX | MD | 21221 | |
| 5557592 | BROOKE ROBERSON | 6239 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5557593 | BROOKE SHUTLER | 70345 ZUNICK RD | | | | BRIDGEPORT | OH | 43912 | |
| 5557594 | BROOKE SMITH | 127 SW BEAR LANE | | | | FORT WHITE | FL | 32038 | |
| 5557595 | BROOKE TERVOLA | 15702 EMERALD DR N | | | | HUGO | MN | 55038 | |
| 5557596 | BROOKE THORNTON | 1223 BLUE SPRUCE LANE | | | | COLUMBIA | IL | 62236 | |
| 5557597 | BROOKE TROXCLAIR | 2708 BAYOU BLACK DRIVE | | | | MARRERO | LA | 70072 | |
| 5557598 | BROOKE VONBRANDT | 703 FAIRFIELD CT | | | | MIDDLETOWN | DE | 19709 | |
| 5557599 | BROOKE WAGNER | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5557600 | BROOKE WALKER | 622 BLACKMOORE ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5557601 | BROOKE WEBB | 228 WHITE PINE LANE | | | | MARYVILLE | TN | 37803 | |
| 5557602 | BROOKE WILLIAMS | 2105 13TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5557603 | BROOKE WRIGHT | 8818 MEADOW RD SW | | | | LAKEWOOD | WA | 98499 | |
| 5557604 | BROOKEDWAYLI GRIFFINLETT | 411 ELECTRIC ST | | | | NEW CASTLE | PA | 16101 | |
| 5557605 | BROOKEJOSHUA | 14825 83RD ST | | | | LOXAHATCHEE | FL | 33470 | |
| 5418212 | BROOKER LAURA | 1328 13TH ST # MUSCOGEE # 215 | | | | COLUMBUS | GA | 31901-2345 | |
| 5557606 | BROOKER NAKETA | 206A CEDAR DR | | | | SALISBURY | NC | 28147 | |
| 5557607 | BROOKER SHANIKA | 734 RYAN ST | | | | SALISBURY | NC | 28144 | |
| 5418214 | BROOKER SHAUNTEA | 300 ATLANTIC AVE APT 1612 | | | | ATLANTIC CITY | NJ | 08401-7782 | |
| 5418216 | BROOKER TYLER | 1635 COUNTY ROAD 1075 E WAYNE191 | | | | CISNE | IL | 62823 | |
| 5557608 | BROOKES LATOYA | 1202 SOUTHERN SPRING RD | | | | SHELBY | NC | 28152 | |
| 5557609 | BROOKES MEGAN | 120 PEMROSE RD | | | | BOONES MILL | VA | 24065 | |
| 5557610 | BROOKES TRAVIS | 7780 WRIGHT AVE | | | | SARASOTA | FL | 34231 | |
| 5404843 | BROOKFIELD CITY | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 4885135 | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | |
| 5557611 | BROOKHART BAIRD | 8825 1ST AVE | | | | SILVER SPRING | MD | 20910 | |
| 5409798 | BROOKHART BENJAMIN AND REBECCA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5557612 | BROOKHART JASON | 1575 STATION AVE | | | | BETHLEHEM | PA | 18015 | |
| 5404226 | BROOKHAVEN BOROUGH | C O MRRS LLC | PO BOX 1391 | | | MEDIA | PA | 19063 | |
| 5418218 | BROOKHYSER LEIGH | 961 TUMBLEWEED DRIVE COLLIN085 | | | | PROSPER | TX | 75078 | |
| 5557613 | BROOKING KELLY | 24 NORTH ROAD | | | | FORT ANN | NY | 12827 | |
| 5409800 | BROOKINS DONNA M | 1405 DELAWARE AVE APT 3D | | | | WILMINGTON | DE | 19806-3044 | |
| 5409801 | BROOKINS JAMES Q JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5557614 | BROOKINS KANDIS | 4601 AUGUST ST 5 | | | | LOS ANGELES | CA | 90008 | |
| 5557615 | BROOKINS KATRICE O | 4701 WELLESLY | | | | ORLANDO | FL | 32818 | |
| 5557616 | BROOKINS LATONYA | 117 ELLIS ST | | | | GORDON | GA | 31031 | |
| 5557617 | BROOKINS MISHELL | 128 WELLINGTON HILL ST | | | | BOSTON | MA | 02126 | |
| 5418220 | BROOKINS PATRICIA | 11652 S LAFLIN ST | | | | CHICAGO | IL | 60643-5032 | |
| 5557618 | BROOKINS STEPHAINE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557619 | BROOKINS STEPHANIE | 356 AMANDA DR | | | | GRAY | GA | 31032 | |
| 5557620 | BROOKINS TAWANDA | 3226 HERITAGE CIRCLE APT 6 | | | | AUGUSTA | GA | 30909 | |
| 5557621 | BROOKINS THOMAS | 136 PINE ST | | | | DALEVILLE | AL | 36322 | |
| 5409803 | BROOKINS WILMA AND RODNEY BROOKINS | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 4869423 | BROOKLINE ICE CO INC | 610 BROOKLINE AVE | | | | BROOKLINE | MA | 02146 | |
| 5404844 | BROOKLYN BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 5557623 | BROOKLYN C JOHNSON | 470 DOVERWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5557624 | BROOKLYN CONRAD | 27 LAMAR CIR | | | | GREENVILLE | SC | 29605 | |
| 5557625 | BROOKLYN CRABTREE | 211A GERVAIS RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5557626 | BROOKLYN CREAMER | 357 FERN DRIVE | | | | HARPERS FERRY | WV | 25425 | |
| 5557627 | BROOKLYN ELIZABETH | 1215 WEST MAGNOLIA ST | | | | VALDOSTA | GA | 31601 | |
| 5557628 | BROOKLYN HINTON | 402 EAST ELIJAH | | | | ST JOSEPH | MO | 64443 | |
| 5557629 | BROOKLYN RIDLEY | 5366 CAMDEN AVE | | | | LAS VEGAS | NV | 89122 | |
| 5409805 | BROOKLYN SLOSHAY HERNANDEZ | 448 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5557630 | BROOKLYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | |
| 5418222 | BROOKS AARON | 4901 OLD LOGGING CIRCLE NONE PRINCE GEORGE149 | | | | PRINCE GEORGE | VA | 23875 | |
| 5557631 | BROOKS ADRIENNE | 2501 VIOLET AVE | | | | BALTIMORE | MD | 21215 | |
| 5418224 | BROOKS ALBERT | 16324 OLD RIVER RD LOOP | | | | VANCLEAVE | MS | 39565 | |
| 5557632 | BROOKS ALFRED | 1704 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 5557633 | BROOKS ALICE | 31113I EDMUNESON AVE | | | | MORENO VALLEY | CA | 92555 | |
| 5409807 | BROOKS ALLAN L JR AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5557634 | BROOKS ALONDA | 1113 LINDALE CT | | | | CINCINNATI | OH | 45215 | |
| 5557635 | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | |
| 5418226 | BROOKS AMANDA | PO BOX 273 | | | | CLEAR SPRING | MD | 21722 | |
| 5557636 | BROOKS AMY | RR1 BOX 364 | | | | SOUTH OFFEYVILLE | OK | 74072 | |
| 5557637 | BROOKS ANDREA | 6739 S CLYDE AVE | | | | CHICAGO | IL | 60649 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557638 | BROOKS ANDREA H | 1305 GORDON | | | | SHEFIELD | AL | 35660 | |
| 5557639 | BROOKS ANGEL | 323 FOREST ST | | | | HILLSBOROUGH | NC | 27278 | |
| 5557640 | BROOKS ANGEL E | 2219 GLENSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5557641 | BROOKS ANGEL M | 9825 WENDELL DR | | | | SAINT LOUIS | MO | 63130 | |
| 5557642 | BROOKS ANGELA | 5057 PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 5557643 | BROOKS ANGELA C | 101 IVORY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5557644 | BROOKS ANNIE | 1921 ORCHARD HOLLOW LN | | | | RALEIGH | NC | 27603 | |
| 5418228 | BROOKS ANTHONY | 409 23RD STREET N | | | | SPIRIT LAKE | IA | 51360 | |
| 5557645 | BROOKS ANTHONY W | 1454 LAND O LAKES | | | | SAINT LOUIS | MO | 63146 | |
| 5557646 | BROOKS APRIL | PO BOX 893 | | | | ESTILL | SC | 29918 | |
| 5557647 | BROOKS ARLENA | 3705 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 5557648 | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 85748 | |
| 5418230 | BROOKS ASHLEY | 1201 GREEN ACRES DR | | | | UNION POINT | GA | 30669 | |
| 5557649 | BROOKS AUDRA | 14 DERBY DR | | | | HAMPTON | VA | 23666 | |
| 5557650 | BROOKS BARBARA | 11315 COUNTY LINE STREET | | | | FOSTORIA | OH | 44830 | |
| 5557651 | BROOKS BARBRA | 19321 BELLEAU WOOD DR APT 104 | | | | TRIANGLE | VA | 22172 | |
| 5418232 | BROOKS BARRY | 846 E GLACIER BAY CT | | | | MERIDIAN | ID | 83642-7605 | |
| 5557652 | BROOKS BART | 1940 COUNTRY CLUB DRIVE | | | | YAZOO CITY | MS | 39194 | |
| 5557653 | BROOKS BATESHA | 93 MILFORD AVE APT 1E | | | | NEWARK | NJ | 07108 | |
| 5557654 | BROOKS BERYL | 255 E 176 ST | | | | BRONX | NY | 10457 | |
| 5557655 | BROOKS BESSIE L | 409 MOORELAND DR | | | | MB | SC | 29588 | |
| 5557656 | BROOKS BETTY A | 525 WOODSONG TRL SE APT 204 | | | | SMYRNA | GA | 30082 | |
| 5557657 | BROOKS BEVERAGES MANAGEMENT CO | 545 E 32nd St | | | | Holland | MI | 49423 | |
| 5557658 | BROOKS BEVERLY | 44438 HONEYBEE CIR | | | | NEW LONDON | NC | 28127 | |
| 5557659 | BROOKS BRITTANY | 72085 HILL ST | | | | COVINGTON | LA | 70433 | |
| 5557660 | BROOKS BRUNTAVIS | 2278 COUNTY ROAD 94 | | | | LAFAYETTE | AL | 36862 | |
| 5557661 | BROOKS CAMELIA | 437 REVERE RD | | | | HILLSBOROUGH | NC | 27278 | |
| 5557662 | BROOKS CAMILLE | 6558 BEECH WOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5557663 | BROOKS CAPRICIA | 400 W BEACON APT 193 | | | | LAKELAND | FL | 33815 | |
| 5557664 | BROOKS CARLA | 7843 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5557665 | BROOKS CARMEN | 8909 BOSTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5557666 | BROOKS CAROL | 2059 LITITZ PIKE | | | | LANCASTER | PA | 17601 | |
| 5557667 | BROOKS CELIA | 3315 CLOVERMEADOW DR | | | | CHESAPEAKE | VA | 23321 | |
| 5557668 | BROOKS CHAMPELLA | 14726 DILLON AVE | | | | WOODBRIDGE | VA | 22193 | |
| 5557669 | BROOKS CHARELLE | 1226 NOME AVE | | | | AKRON | OH | 44307 | |
| 5557670 | BROOKS CHARLENE | 4138 55TH ST | | | | DES MOINES | IA | 50310 | |
| 5409809 | BROOKS CHARLES | 4302 HUCKLEBERRY LN S | | | | BILLINGS | MT | 59106-1502 | |
| 5557671 | BROOKS CHARLIE | 4761 VELMA CIR | | | | MONTGOMERY | AL | 36108 | |
| 5557673 | BROOKS CHRISTY | 10 WASHINGTON ST | | | | REBECCA | GA | 31783 | |
| 5557674 | BROOKS CLEMEISHA | 4334 EDGEWOOD | | | | ST LOUIS | MO | 63121 | |
| 5557675 | BROOKS CONNIE | 1604 SW SANDRA CIR | | | | LAWTON | OK | 73505 | |
| 5557676 | BROOKS CONSETTA | 801 HICKORY LEVEL RD APT 721 | | | | VILLA RICA | GA | 30180 | |
| 5557677 | BROOKS COREY | 2707 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 5557678 | BROOKS COURTNEY | 316 S HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5557679 | BROOKS COY JR | 8204 14TH STREET | | | | TAMPA | FL | 33604 | |
| 5557680 | BROOKS CRUZ | 4148 SW 24ST | | | | LAUDERHILL | FL | 33313 | |
| 5557681 | BROOKS CYNTHIA | 2520 MAYCREST ST NW | | | | ROANOKE | VA | 24012 | |
| 5557682 | BROOKS DANA | 2201 PENNSYLVANIA AVE APT501 | | | | PHILADELPHIA | PA | 19130 | |
| 5418236 | BROOKS DANIEL | 220 CEDAR RIDGE DR | | | | NOLANVILLE | TX | 76559 | |
| 5557683 | BROOKS DANIELLE | 1205 SCHUYLER ST | | | | UTICA | NY | 13502 | |
| 5557684 | BROOKS DAQUAN | 1905DUMASPLACE | | | | BEAR | DE | 19702 | |
| 5557685 | BROOKS DARLEAN H | 15 HOLLY LN BAY CITY | | | | BAY CITY | TX | 77414 | |
| 5557686 | BROOKS DARLENE | 3913 WOODLAND HILLS COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5557687 | BROOKS DARLISA | 4032 TIMBERWOOD DR | | | | MEMPHIS | TN | 38128 | |
| 5409811 | BROOKS DAVID | 1909 SWITZERLAND AVE | | | | PLANO | TX | 75025-3152 | |
| 5418238 | BROOKS DAVID | 1909 SWITZERLAND AVE | | | | PLANO | TX | 75025-3152 | |
| 5557688 | BROOKS DAWN V | 805 S MLK JR AVE | | | | SALISBURY | NC | 28144 | |
| 5557689 | BROOKS DEBBIE | 25679 PHILLIP THOMAS LN | | | | MECHANICSVL | MD | 20659 | |
| 5557690 | BROOKS DEBORAH | 1612 SYCAMORE STREET | | | | ANTIOCH | CA | 94509 | |
| 5557691 | BROOKS DEBRA | 1219 CONLEY ST | | | | ORLANDO | FL | 32805 | |
| 5557692 | BROOKS DEDA | 114 JEFFERSON PKWAY | | | | NEWNAN | GA | 92240 | |
| 5557693 | BROOKS DENISE | 204 FERGUSON PLACE | | | | SUFFOLK | VA | 23435 | |
| 5418241 | BROOKS DEUNDRA | 199 BEULAH GROVE RD | | | | COLUMBUS | MS | 39701-8598 | |
| 5557694 | BROOKS DEVANI | 1320 9TH AVE APT 104 | | | | PORT ARTHUR | TX | 77642 | |
| 5557695 | BROOKS DEWANDA | 3117 HYDES FERRY RD | | | | NASHVILLE | TN | 37218 | |
| 5418243 | BROOKS DIANA | 105 GRAND AVE CAMDEN007 | | | | STRATFORD | NJ | 08084 | |
| 5557696 | BROOKS DIANNA | 1848 N 37TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5557697 | BROOKS DIMPLE C | 2005 BROOKWOOD CT | | | | KENTWOOD | LA | 70444 | |
| 5418245 | BROOKS DONALD | 129 BRIAR CT | | | | SENECA | SC | 29672-6901 | |
| 5557698 | BROOKS DONNA | 1216 GENOIS STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5557699 | BROOKS DONNITA | 11962 CENTRALIA RD APT103 | | | | HAWAIIAN GDNS | CA | 90716 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5409813 | BROOKS DOROTHY M PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT W BROOKS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5557700 | BROOKS EARL | GENERAL DELIVERY TRANSIT | | | | WINTER GARDEN | FL | 34787 | |
| 5557701 | BROOKS EBONI | 3463 WEST LINDSEY FERRY RD | | | | COLUMBUS | MS | 39071 | |
| 5557702 | BROOKS EDITH | 1344 1-2 DOTY AVE | | | | CITY | CA | 90250 | |
| 5557703 | BROOKS EDNA | 1908 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 5557704 | BROOKS ELAINE | 6 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5557705 | BROOKS ELEASE | 8920 CARNEGIE | | | | CLEVELAND | OH | 44106 | |
| 5557706 | BROOKS ELNORA | 3311 SOUTH MAIN | | | | PINE BLUFF | AR | 71601 | |
| 5557707 | BROOKS EMILY N | 9109 CEADPARK | | | | KNOXVILLE | TN | 37823 | |
| 5557708 | BROOKS EMMA | 601 LISBETH RD | | | | NEWARK | DE | 19713 | |
| 5557709 | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | |
| 5418247 | BROOKS EVELYN | 120 TERRACE DR | | | | HEADLAND | AL | 36345 | |
| 5557710 | BROOKS EZRA | 6250 PEREGRINE COURT | | | | ORLANDO | FL | 32819 | |
| 5557711 | BROOKS FRANKIE | 119 JLD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5557712 | BROOKS GARLAND | 800 CRITTENDEN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5557713 | BROOKS GARRY | 461 HARDY DR APT B | | | | SUFFOLK | VA | 23435 | |
| 5557714 | BROOKS GEORGE | 3559 JOYCECLIFF RD LOT 53 | | | | MACON | GA | 31211 | |
| 5557715 | BROOKS GEORGIA | 705 MYRTLE STREET | | | | VIDALIA | LA | 71373 | |
| 5557716 | BROOKS GLENNTEAYA | 714 STEWARD AVE | | | | BRIDGETON | NJ | 08302 | |
| 5557717 | BROOKS GLORIA | 504 RIVER RD | | | | DOVER | DE | 19901 | |
| 5418249 | BROOKS HEATHER | 582 PUTAH CREEK RD | | | | NAPA | CA | 94558 | |
| 5557718 | BROOKS HILLMAN | 839 BEVERLY LN | | | | POCOMOKE CITY | MD | 21851 | |
| 5557719 | BROOKS HOWARD | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 5557720 | BROOKS IVAN | 44 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5557721 | BROOKS IYAWNA A | 3255 23RD ST SE APT 24 | | | | WASHINGTON | DC | 20020 | |
| 5557722 | BROOKS JACK | 2305 BLUFFTON ROAD | | | | EDISON | GA | 39846 | |
| 5409815 | BROOKS JACK A | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5557723 | BROOKS JACKIE | 3230 WEST LINDSEY FINNLEY | | | | COLUMBUS | MS | 39701 | |
| 5418251 | BROOKS JACOB | 4812B WALTERS CIR | | | | LAWTON | OK | 73503-5008 | |
| 5557724 | BROOKS JACOYA | 1822 SAN JOSE AVE | | | | MIDDLE ISLAND | NY | 11953 | |
| 5557725 | BROOKS JACQUEES J | 642 E ALEXANDER | | | | GREENVILLE | MS | 38701 | |
| 5557726 | BROOKS JAHILAH | PO BOX 751 | | | | KINGSHILL | VI | 00851 | |
| 5557727 | BROOKS JAIME | 117 VALLEY RD | | | | DUNBAR | PA | 15431 | |
| 5557728 | BROOKS JAKIE | 5 GREENWAY | | | | SIDNEY | NY | 13838 | |
| 5557729 | BROOKS JAMAR | 3319 SANTEE DRIVE | | | | MONTGOMERY | AL | 36108 | |
| 5557730 | BROOKS JAMECIA | 3936 DEL LAGO DR | | | | FLORISSANT | MO | 63034 | |
| 5557731 | BROOKS JAMES | BRAMBLE OAK DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5557732 | BROOKS JANEKIA | 2127 CRESSFORD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5557733 | BROOKS JANLLE L | 304 WEST ROS ST | | | | MEABNE | NC | 27302 | |
| 5557734 | BROOKS JARREN | 5124 RETFORD DR | | | | DAYTON | OH | 45418 | |
| 5557735 | BROOKS JASAUNDRA | 1613 HAYNES MEADE CR | | | | NASHVILLE | TN | 37207 | |
| 5557736 | BROOKS JASMINE | P O BX 433 | | | | SPRING HOPE | NC | 27882 | |
| 5557737 | BROOKS JASON S | 16 HAMPTON PARK ROAD | | | | STAFFORD | VA | 22554 | |
| 5557738 | BROOKS JEAN | 610 E FULTON ST | | | | LANCASTER | PA | 17602 | |
| 5557739 | BROOKS JEARDENE | 20845 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 5557740 | BROOKS JELISA | 837 NAVAHO TRAIL | | | | SHREVEPORT | LA | 71107 | |
| 5418253 | BROOKS JENNIFER | 179 POWELL LN | | | | RAWSON | OH | 45881 | |
| 5557741 | BROOKS JEREMY | 1764 15 TH ST | | | | AUGUSTA | GA | 30901 | |
| 5557742 | BROOKS JERRY | 1109 SEED LAKE RD | | | | LAKEMONT | GA | 30552 | |
| 5418255 | BROOKS JESSE | 1001 83RD AVE APT 205 | | | | OAKLAND | CA | 94621-1879 | |
| 5557743 | BROOKS JESSICA | 5500 EAST STATE HWY 103 | | | | LUFKIN | TX | 75901 | |
| 5557744 | BROOKS JOHN | 1217 BURNETT ST | | | | BERKELEY | CA | 94702 | |
| 5557745 | BROOKS JOHN JR | 574 WINCHESTER DAVIS | | | | GREENVILLE | MS | 38701 | |
| 5409817 | BROOKS JOHNVONTA | 1515 AGGIE ROAD APT D20 | | | | JONESBORO | AR | 72401 | |
| 5557746 | BROOKS JOLENE R | 502 W ADM DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5557747 | BROOKS JONNEEK C | PO BOX 77 | | | | ARIETTA | GA | 30061 | |
| 5557748 | BROOKS JOSEPH | P O BOX 324 | | | | HAZARD | KY | 41240 | |
| 5557749 | BROOKS JOSH J | 6932 CHENKIN RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5557750 | BROOKS JOSHUA | 503 BOBBYS CIR | | | | LUMBERTON | NC | 28358 | |
| 5418257 | BROOKS JUSTIN | 11418 LA GRANGE AVE | | | | LOS ANGELES | CA | 90025-5504 | |
| 5557751 | BROOKS JYLOND | 921 S 12TH ST | | | | MAYFIELD | KY | 42066 | |
| 5557752 | BROOKS KAREN | 604 TIMBERLINE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5418259 | BROOKS KATHY | 5 PARK ST | | | | MOUNT HOLLY SPRINGS | PA | 17065-1433 | |
| 5557753 | BROOKS KATHY | 5 PARK STREET | | | | MT HOLLLY SPRIN | PA | 17065 | |
| 5557754 | BROOKS KATHYMIA | 124 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5557755 | BROOKS KAYLA | 1419 LOIS AN APT D | | | | NORFOLK | VA | 23513 | |
| 5557756 | BROOKS KEDRICK | 8224 SOMERVILLE DR | | | | ORLANDO | FL | 32829 | |
| 5557757 | BROOKS KEEMA | 1948 ABERGLEN DR | | | | CHARLOTTE | NC | 28262 | |
| 5557758 | BROOKS KEESHA | 103 NORFOLK CT | | | | WINCHESTER | VA | 22602 | |
| 5557759 | BROOKS KEITH | 116 LASALLE ST | | | | NEW IBERIA | LA | 70560 | |
| 5409819 | BROOKS KEITH JR | 320 NORTHEAST ROAD | | | | ABERDEEN | MD | 21001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557760 | BROOKS KELLIE | 1820 - B COPELAND STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5557761 | BROOKS KENDRICK | 8083 ORCHARD HILL DR | | | | MIDLAND | GA | 31820 | |
| 5557762 | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | |
| 5418261 | BROOKS KEVIN | 93 SOUTHBEND DR | | | | TALLADEGA | AL | 35160 | |
| 5557763 | BROOKS KIANDRA | 2211 FLORA VISTA CT | | | | GREENSBORO | NC | 27406 | |
| 5557764 | BROOKS KIM | 11226 HIGHWAY 64 | | | | ARLINGTON | TN | 38002 | |
| 5557765 | BROOKS KITTY | 1058 PECAN ST | | | | DUDLEY | GA | 31022 | |
| 5409821 | BROOKS KRISTIN | 3206 68TH STREET | | | | URBANDALE | IA | 50322 | |
| 5557766 | BROOKS LACHELE | 4708 PISTACHIO LN | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5557767 | BROOKS LADONNA | 330 ARROWHEAD BLVD | | | | JONESBORO | GA | 30236 | |
| 5557768 | BROOKS LAKESHIA L | 619 SOUTH 71ST TERRACE APT11 | | | | KANSAS CITY | KS | 66111 | |
| 5557769 | BROOKS LAKEYTA | 740 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5557770 | BROOKS LAPECER | 9606 S KEDBELL | | | | OAK LAWN | IL | 60619 | |
| 5557771 | BROOKS LAQUASHA | 4432GINA BROOKE DR | | | | HERMITAGE | TN | 37076 | |
| 5418263 | BROOKS LARRY | 491 NEW ZION HILL RD SE | | | | DALTON | GA | 30721-9547 | |
| 5557772 | BROOKS LATASHA | 20 W MILAN APT 310 | | | | PLEASANTVILLE | NJ | 08232 | |
| 5557773 | BROOKS LATISHA | 445 5TH AVE APT 400F | | | | COLUMBUS | GA | 31901 | |
| 5557774 | BROOKS LATONYA | 2798 PEEK RD APT113 | | | | ATLANTA | GA | 30318 | |
| 5557775 | BROOKS LAURA | 3342 TRAFALGAR ST | | | | NEW ORLEANS | LA | 70119 | |
| 5557776 | BROOKS LAURA J | 300 SUGARTREE CREEK LANE | | | | CASKADE | VA | 24069 | |
| 5557777 | BROOKS LAVERNE | 142 CAPRICE CIR NONE | | | | HERCULES | CA | 94547 | |
| 5557778 | BROOKS LESLIE | 10008 HARTTS DR | | | | TAMPA | FL | 33617 | |
| 5557779 | BROOKS LILLIE | 834 COACHWAY | | | | ANNAPOLIS | MD | 21401 | |
| 5557780 | BROOKS LISA | 3820 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5557781 | BROOKS LONNIE | 1380 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5557782 | BROOKS LORA | 2005 WOODBRIDGE DR | | | | NN | VA | 23608 | |
| 5557783 | BROOKS LYDIA | 223 SANGAREE DR | | | | WEST COLA | SC | 29172 | |
| 5418265 | BROOKS LYLE | 4163 E WILD STALLION TRL | | | | COTTONWOOD | AZ | 86326 | |
| 5557784 | BROOKS LYNN | 1509 BELLST | | | | THIBODAUX | LA | 70301 | |
| 5557785 | BROOKS LYNNETTE | 102AD LA GRANDE PRINCESS | | | | CSTED | VI | 00820 | |
| 5418267 | BROOKS LAURA J | 409 W ROUND GROVE RD APT 508 | | | | LEWISVILLE | TX | 75067-8111 | |
| 5557786 | BROOKS MAMIE L | 3071 N COURSE DR | | | | POMPANO BEACH | FL | 33069 | |
| 5418269 | BROOKS MARCUS | 5019 ARVILLA LN | | | | HOUSTON | TX | 77021-2921 | |
| 5557787 | BROOKS MARGURIET | 609 MOSSWOOD LN | | | | FAY | NC | 28311 | |
| 5557788 | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | |
| 5418271 | BROOKS MARIE | 1610 HIGH STREET | | | | INDEPENDENCE | MO | 64055 | |
| 5418273 | BROOKS MARK | 8500 INDIAN SUMMER TRL | | | | HARRISBURG | NC | 28075 | |
| 5557789 | BROOKS MARONDA | 4032 MIDLOTHION TURNPIKE | | | | RICHMOND | VA | 23234 | |
| 5557790 | BROOKS MARQUETTA | 2212 WARWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5557791 | BROOKS MARY | 2238 N 49TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5409823 | BROOKS MAUDIE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF J BROOKS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5418275 | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | | |
| 5557792 | BROOKS MELANIE | 16232 LOS ARBOLES | | | | RNCH SANTA FE | CA | 92067 | |
| 5557793 | BROOKS MELINDA C | 5275 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5557794 | BROOKS MELISSA | 5771 GEORGIA HWY 355 | | | | BOX SPRINGS | GA | 31801 | |
| 5557795 | BROOKS MELLISSA A | 1614 IDEA STREEET | | | | SEMINOLE | OK | 74868 | |
| 5557796 | BROOKS MERRY | 4601 HIGH ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5484008 | BROOKS MICHELLE L | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | |
| 5557797 | BROOKS MOESHA | 1533 ALDER LN SW | | | | ATLANTA | GA | 30311 | |
| 5557798 | BROOKS MOHOGANY | 202 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5557799 | BROOKS MONESHA | 1219 BURCHETT ST | | | | BOSSIER CITY | LA | 71112 | |
| 5557800 | BROOKS MONGENEAUX | 1330 E 60TH ST 7N | | | | TULSA | OK | 74105 | |
| 5557801 | BROOKS MORGAN | 511 TURTLE GREEN DR | | | | BRANSON | MO | 65616 | |
| 5557802 | BROOKS N | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | |
| 5418277 | BROOKS NANCY | 3301 HILLSIDE DR | | | | HATTIESBURG | MS | 39401-4563 | |
| 5557803 | BROOKS NATASHA | PO BOX 457 | | | | SCOTIA | CA | 95565 | |
| 5557804 | BROOKS NEVA | 9948 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 | |
| 5418280 | BROOKS NICK | 133 TWEETIE PIE LN | | | | ABILENE | TX | 79602-6392 | |
| 5557805 | BROOKS NICOLE | 4370 MCLAURIN RD | | | | BARE CREEK | NC | 27207 | |
| 5557806 | BROOKS NONA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5557807 | BROOKS NORA | 4825 COURTYARD SQUARE APT B | | | | NORTH CHARLESTON | SC | 29405 | |
| 5557808 | BROOKS OLIVIA | 1019 E MCFARLAND AVE | | | | COEUR D ALENE | ID | 83814 | |
| 5557809 | BROOKS ORENTHEIA D | 1180 BENNETT AVE | | | | WINTER PARK | FL | 32789 | |
| 5557810 | BROOKS P | RR 4 BOX 10 | | | | PITTSBORO | NC | 27312 | |
| 5557811 | BROOKS PARKER | 26 DANIEL LANE | | | | BLACK MTN | NC | 28711 | |
| 5418282 | BROOKS PATRICIA | 262 LOUIS ST | | | | MANSFIELD | OH | 44903-4158 | |
| 5557812 | BROOKS PAULA | 6451 YODER ST | | | | PRATTVILLE | AL | 36067 | |
| 5557813 | BROOKS PEGGY | 324 COTTONWOOD DR | | | | ORANGEBURG | SC | 29118 | |
| 5557814 | BROOKS PRISCILLA | 4709 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5557815 | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | |
| 5418284 | BROOKS RACHEL | 69 TINKERVILLE ROAD | | | | LYMAN | NH | 03585 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557816 | BROOKS RASHAWN | 5818 PECAN DR | | | | SHELBY | NC | 28152 | |
| 5557817 | BROOKS RAVEN K | 344 NE 58TH TER | | | | MIAMI | FL | 33137 | |
| 5557818 | BROOKS REBECCA | 30050 EUCLID AVE APT B2 | | | | WICKLIFFE | OH | 44092 | |
| 5557819 | BROOKS REGINALD | 3130 FREEDOM ACRES EAST | | | | CAPE CORAL | FL | 33993 | |
| 5557820 | BROOKS RENAXA | 10023 BELLERIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5557821 | BROOKS RETTA | 9750 WATERSHED CT | | | | JACKSONVILLE | FL | 32220 | |
| 5418286 | BROOKS RHONDA | 1218 DALE DR | | | | MONROE | GA | 30656-3525 | |
| 5557822 | BROOKS RICKY | 64250 OLYMPIC MOUNTAIN | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5557823 | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | |
| 5418288 | BROOKS ROBERT | 2627 STATE ROUTE 76 | | | | WILLOW SPRINGS | MO | 65793 | |
| 5557824 | BROOKS ROBIN | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557825 | BROOKS ROMONA | 2211 8TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5557826 | BROOKS RON D | 103 E THOMAS | | | | MCCAMEY | TX | 79752 | |
| 5557827 | BROOKS RONNIE | 2756 GREENHILL LANE | | | | LYNCHBURG | VA | 24503 | |
| 5557828 | BROOKS ROY | BOX 385 | | | | MIDWAY | WV | 25878 | |
| 5557829 | BROOKS RUSTY | 164A SOUTH AVERY RD | | | | ROME | GA | 30164 | |
| 5418291 | BROOKS SAMUEL | 6696 FALLON LANE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5557830 | BROOKS SANDRA | 20154 ASHLANE | | | | LYNWOOD | IL | 60411 | |
| 5557831 | BROOKS SANDY | PO BOX 5445 | | | | GREENVILLE | SC | 29606 | |
| 5418293 | BROOKS SARAH | 1503 33RD ST NW # POLK105 | | | | WINTER HAVEN | FL | 33881-2055 | |
| 5557832 | BROOKS SEAN | HILLER DR | | | | SAVANNAH | GA | 31406 | |
| 5418295 | BROOKS SELENA | 3 BEACON HILL DRIVE | | | | BLOOMFIELD | CT | 06002 | |
| 5557833 | BROOKS SHAFIAAH | 4659 E 177TH ST | | | | CLEVELAND | OH | 44128 | |
| 5557834 | BROOKS SHAKEIRRIA | PO BOX 905 | | | | COVINGTON | GA | 30015 | |
| 5557835 | BROOKS SHANIQUE | 9426 ROYAL BONNET TER | | | | MONTGOMRY VLG | MD | 20886 | |
| 5557836 | BROOKS SHANNON | 686 SOUTH SANDUSKY ST LOT 87 | | | | TIFFIN | OH | 44883 | |
| 5557837 | BROOKS SHARENDA K | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5418297 | BROOKS SHARON | PO BOX 537 | | | | PRINCESS ANNE | MD | 21853 | |
| 5418299 | BROOKS SHAUN | 332 REED LOOP | | | | EL PASO | TX | 79906-3815 | |
| 5557838 | BROOKS SHAYLA | 1157 ULUNIU RD | | | | KIHEI | HI | 96753 | |
| 5557839 | BROOKS SHAYMAR | 306 B FULTON | | | | LAS VEGAS | NV | 89104 | |
| 5557840 | BROOKS SHENA | 251 GROVE DR | | | | CORDOVA | SC | 29039 | |
| 5557841 | BROOKS SHENITA | 62 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5557842 | BROOKS SHETIQUEA | 120 TATE TERRANCE | | | | AKRON | OH | 44306 | |
| 5557843 | BROOKS SHMEKA | 12 BLAKEMORE | | | | ST LOUIS | MO | 63121 | |
| 5557844 | BROOKS SHONIKKA | 10465 GREENVILLE RD | | | | JACKSONVILLE | FL | 32256 | |
| 5557845 | BROOKS SHONNA | 292 LONESOME PINE LN | | | | ABBEVILLE | SC | 29620 | |
| 5557846 | BROOKS SHONTAIR | 4885 COACH ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5418301 | BROOKS SIMONE | 1451 E 89TH ST | | | | BROOKLYN | NY | 11236-5123 | |
| 5557847 | BROOKS STEPHANIE | 17801 WATERBURY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557848 | BROOKS STERE | 4006 N MARCIA PL | | | | BOISE | ID | 83704 | |
| 5418303 | BROOKS STUART | 1640 VALLEY AVE | | | | HOMEWOOD | AL | 35209-1292 | |
| 5557849 | BROOKS SUMMER | 5001 SALEM LANE | | | | FORT WAYNE | IN | 46806 | |
| 5557850 | BROOKS SUSAN K | 4350 WALT STEPHENS RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5418305 | BROOKS SUSANNA | 5 HUNTER MDWS | | | | BALLSTON LAKE | NY | 12019 | |
| 5418307 | BROOKS SYLVENIA | 38 LUTHERAN ST FL 2 | | | | NEWBURGH | NY | 12550-4843 | |
| 5418309 | BROOKS TABBY | 4807 N 13TH AVE MARICOPA 013 | | | | PHOENIX | AZ | | |
| 5557851 | BROOKS TAIWANNA | 6214 NIXON CIR NE | | | | COVINGTON | GA | 30014 | |
| 5557852 | BROOKS TAMESHA | 301 BULLAH RD | | | | COL | MS | 39702 | |
| 5557853 | BROOKS TAMIKA | 1109 REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5557854 | BROOKS TAMMY | 1213 SRUCE DRIVE | | | | ZEBULON | NC | 27597 | |
| 5557855 | BROOKS TANESHA | 1220 DOGWOOD AVE | | | | NEW IBERIA | LA | 70560 | |
| 5418311 | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605-1121 | |
| 5557856 | BROOKS TANISHA | 1190 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5557857 | BROOKS TANYA | 443 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 5557858 | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5418314 | BROOKS TASHA | 1046 MICHAEL CT APT 231 | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5557859 | BROOKS TAWANDA | 4011 N AVE APT 14 | | | | RICHMOND | VA | 23222 | |
| 5557860 | BROOKS TEASHERRA | 740 SE CUNNINGHAM AVE | | | | TOPEKA | KS | 66607 | |
| 5557861 | BROOKS TERESA | 626CHARRAWAY | | | | BALTIMORE | MD | 21229 | |
| 5557862 | BROOKS TERRIYNA | 231 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5557863 | BROOKS TERRIYNE | 2411 RICHLAND ST | | | | METAIRIE | LA | 70001 | |
| 5557864 | BROOKS TERRY | 4899HARVEST KNOLL | | | | MEMPHIS | TN | 38154 | |
| 5409825 | BROOKS THOMAS H JR | 2825 JUDGE FRAN JAMIESON WAY | | | | MELBOURNE | FL | 32940-8006 | |
| 5557865 | BROOKS TIARA | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557866 | BROOKS TIARA T | 5425 GRASMERE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5557867 | BROOKS TIERRA | 2240 FARAWAY DR | | | | COLUMBIA | SC | 29209 | |
| 5557868 | BROOKS TINA | 1309 BROWNSTONE AVE | | | | AKRON | OH | 44310 | |
| 5557869 | BROOKS TOMECCA R | 922 8ECON CREST CIR | | | | BIRMINGHAM | AL | 35209 | |
| 5418316 | BROOKS TONI | 2123 CUNNINGHAM DR APT 101 | | | | HAMPTON | VA | 23666-2533 | |
| 5557870 | BROOKS TONY | 5723 CRNSHAW RD APT G | | | | RICHMOND | VA | 23227 | |
| 5557871 | BROOKS TONYOR | 317 BROWN RD | | | | PIEDMONT | SC | 29673 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557872 | BROOKS TRAVIS | 2005 JAMES DR | | | | MARRERO | LA | 70072 | |
| 5557873 | BROOKS TURK | 15201 E 90TH PL N | | | | OWASSO | OK | 74055 | |
| 5557874 | BROOKS TYLANDRES | 5110 OAKLAWN RD | | | | BALTIMORE | MD | 21207 | |
| 5557875 | BROOKS TYNISHA | 141 W 88TH ST | | | | LA | CA | 90003 | |
| 5557876 | BROOKS VIOLET | 120 23RD AVE E 8 | | | | SEATTLE | WA | 98112 | |
| 5557877 | BROOKS WHITNEY | 300 HOLLYHILLS APT102 | | | | COLUMBUS | MS | 39702 | |
| 5557878 | BROOKS WILLIAM | 2711 MANOS DR | | | | SAN DIEGO | CA | 92139 | |
| 5557879 | BROOKS WILLIE | 1703 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |
| 5557880 | BROOKS WYNESSA | 9213 CLARION DR | | | | SAINT LOUIS | MO | 63136 | |
| 5418318 | BROOKS YAVETTE | 16668 COUNTY ROAD 5 | | | | MEAD | CO | 80542 | |
| 5557881 | BROOKS YOLANDA | PO BOX 111563 | | | | OMAHA | NE | 68111 | |
| 5557882 | BROOKS ZANIA | 2903 9TH AVE APT B | | | | TAMPA | FL | 33607 | |
| 5557883 | BROOKS111 ULYSSES | 1508 E 127TH AVE 1 | | | | TAMPA | FL | 33612 | |
| 5418320 | BROOKSHEAR MARILYN | P O BOX 1348 | | | | COLORADO CITY | TX | 79512 | |
| 5418323 | BROOKSHIRE ANGELA | 2348 PORPOISE DR | | | | LAKE HAVASU CITY | AZ | 86404-2046 | |
| 5557884 | BROOKSHIRE BOBBY | 105 SCOTT ST | | | | MORGANTON | NC | 28655 | |
| 5418325 | BROOKSHIRE JOANN | 14680 E 10 MILE RD | | | | WARREN | MI | 48089-1530 | |
| 5557885 | BROOKSHIRE LADONA | 1640 ROLLING BROOK DR | | | | CLEVELAND | TN | 37323 | |
| 5557886 | BROOKSHIRE LATOYA | 1646 S PALMETTO 208 | | | | S DAYTONA | FL | 32119 | |
| 5557887 | BROOKSHIRE LINDSEY | 10305 W VILLARD AVE 35 | | | | MILWAUKEE | WI | 53225 | |
| 5418327 | BROOKSHIRE TAYLOR | 1065 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 5557888 | BROOKSHIRE TRAVIS | 637A GARRISON RD | | | | PELZER | SC | 29669 | |
| 5557889 | BROOKSHIRE TYLER | 901 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 5409827 | BROOKSJOSEPH R | COUNTY OF CHESTERFIELD GEN DIS9500 COURTHOUSE RD PO BX 144 | | | | CHESTERFIELD | VA | | |
| 5409829 | BROOKSTONE COMPANY | 1 INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| 5418329 | BROOM ANDREW | 10014 PEBBLE BEACH TERRACE | | | | IJAMSVILLE | MD | 21754 | |
| 5557890 | BROOM CALVIN | 13785 SE HIGHWAY TT | | | | OSCEOLA | MO | 64776 | |
| 5557891 | BROOM LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28783 | |
| 5418331 | BROOM WANDA | 16789 STRICKER AVE | | | | EASTPOINTE | MI | 48021 | |
| 5557892 | BROOME AVA | 35 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 5409831 | BROOME COUNTY SHERIFF | PO BOX 2047 ATT BUSINESS OFFICE | | | | BINGHAMTON | NY | 13902-2047 | |
| 5409834 | BROOME COUNTY SHERIFFS OFFICE | PO BOX 2047 ATT BUSINESS OFFICE | | | | BINGHAMTON | NY | 13902-2047 | |
| 5557893 | BROOME LATRICE | 46568 VALLEY COURT APT 2010 | | | | LEXINGTON PARK | MD | 20653 | |
| 5557894 | BROOME NADRIAH | 2495 AVE SW APT C2 | | | | WINTER HAVEN | FL | 33880 | |
| 5557895 | BROOME NICOLE | 5843 DULUTH AVE | | | | SAN DIEGO | CA | 92114 | |
| 5418333 | BROOME RUTH | PO BOX 1025 | | | | OIL CITY | LA | 71061 | |
| 5557896 | BROOME WILLIAM | 3097 SHARPE | | | | MEMPHIS | TN | 38114 | |
| 5418335 | BROOMELL MATTHEW | 5016 WATERCREST RD APT 12204A | | | | KILLEEN | TX | 76549-6294 | |
| 5557897 | BROOMER TIFFANYN | 924 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5557898 | BROOMFIELD CARLARINE | 4681 VERANDA CT | | | | DOUGLASVILLE | GA | 30134 | |
| 5557899 | BROOMFIELD JAMIE | 5528 N ORANGE VL TR APT 107 | | | | ORLANDO | FL | 32810 | |
| 5557900 | BROOMFIELD SADE | 5819 TULLIS | | | | NEW ORLEANS | LA | 70131 | |
| 5557901 | BROOMFIELD SHERISE | IRIS BROOMFIELD | | | | KILLEEN | TX | 76542 | |
| 5557902 | BROOMFIELD TORA W | 305 DOVE LANE | | | | THIBODAUX | LA | 70301 | |
| 5557903 | BROOMHEAD AMANDA | 4680 OCEAN HEIGHTS AVE | | | | MAYS LANDING | NJ | 08330 | |
| 5557905 | BROOS PATRICK | 1723 N PALO VERDE DR | | | | SAINT GEORGE | UT | 84770 | |
| 5557906 | BROPHY ALICIA | 10162 DEDAKER DR | | | | PHILADELPHIA | PA | 19116 | |
| 5418337 | BROSCHE HANNAH | 3978 MENLO DR | | | | ATLANTA | GA | 30340-5118 | |
| 5557907 | BROSE BARBARA | 8521 COVINA LOOP NE | | | | BREMERTON | WA | 98311 | |
| 5557908 | BROSHEARS CARISTYNA | 9233 EAST NEVILLE AVE 1092 | | | | MESA | AZ | 85118 | |
| 5418339 | BROSKY JEFF | 311 PEPPERBUSH RD | | | | LOUISVILLE | KY | 40207-5707 | |
| 5557909 | BROSNAHAN JIM | PO BOX 188 | | | | KALAMA | WA | 98625 | |
| 5557910 | BROSNAN JOHN | 37 COUNTRY DR N | | | | STATEN ISLAND | NY | 10314 | |
| 5418341 | BROSS MEGAN | 130 M ST NE APT 205 | | | | WASHINGTON | DC | 20002-7902 | |
| 5403677 | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5409836 | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5557911 | BROSSARD CLAUDETTE | 729 HITCH BORN | | | | VALLEJO | CA | 94590 | |
| 5418343 | BROSSART CASEY | 13301 MAPLE KNOW WAY | | | | MAPLE GROVE | MN | | |
| 5418345 | BROSSEAU MARGARET | 588 DERBY POND ROAD N | | | | DERBY | VT | 05829 | |
| 5557913 | BROSSOIT MEGAN E | 6900 LACHLAN CIR APT C | | | | BALTIMORE | MD | 21209 | |
| 5409838 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | |
| 5557914 | BROTHERS ALBERTA | 4853 POPPERDAM CREEK DR | | | | CHARLESTON | SC | 29418 | |
| 5557915 | BROTHERS CHRIS | 2131 ELM PIKE | | | | NASH | TN | 37076 | |
| 5418346 | BROTHERS CLAUDIA | PO BOX 607 | | | | BERCLAIR | TX | 78107 | |
| 5557916 | BROTHERS EN SCOOTER | -219 RACETRACK RD | | | | FT WALTON BCH | FL | 32547 | |
| 5418348 | BROTHERS HOPE | 7 WILLIAMS BROS DRIVE | | | | WASHINGTON | NC | | |
| 5557917 | BROTHERS JACKLIN | 28 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 5557918 | BROTHERS KELVIN | 1525 IRIS ST NW | | | | WASHINGTON | DC | 20012 | |
| 5418350 | BROTHERS MARSHA | 2570 CASTAWAY DR | | | | LAKE HAVASU CITY | AZ | 86406-6926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557919 | BROTHERS PAUL | 123 KINGS HWY | | | | MIDDLETON | NH | 03887 | |
| 5557920 | BROTHERS PEGGY | 2640 ELDER STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5418352 | BROTHERS ROBERT | 43 DOANE LOOP APT B | | | | FORT BENNING | GA | 31905-8313 | |
| 5557921 | BROTHERS SARA | 1013 E FAIRVEIW AVE | | | | SOUTH BEND | IN | 46614 | |
| 5557922 | BROTHERS THRESIA | 2604 DALIA STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5557923 | BROTHERS TRADING CO INC | P O BOX 643867 | | | | PITTSBURGH | PA | 15264 | |
| 5557924 | BROTHERTON AMBER C | 2332 CROWN CIRCLE | | | | MORRISTOWN | TN | 37814 | |
| 5557925 | BROTHERTON TRICIA M | 827 EAST LAKE PKWY | | | | MARIETTA | GA | 30062 | |
| 5557926 | BROTRISON PATRICIA A | 1122 SUMTER DR | | | | FORT MYERS | FL | 33905 | |
| 5557927 | BROTSCH KIRI | 1960 SAFFRON CT | | | | OVIEDO | FL | 32765 | |
| 5557928 | BROTZMAN MICHAEL | 4165 HILLTOP POINT | | | | EAGAN | MN | 55123 | |
| 5557930 | BROUGH LISA | 70 SCHLEY AVE | | | | PITTSBURGH | PA | 15205 | |
| 5418354 | BROUGHELBAER DARCY | 102 BRADHURST AVE APT 1101 | | | | NEW YORK | NY | 10039-0098 | |
| 5557931 | BROUGHT JANICE | 521 W MAIN ST WOODVIEW APT 20 | | | | VINELAND | NJ | 08360 | |
| 5418356 | BROUGHTON APRIL | 138 BRYAN ST APT 23 | | | | WEST COLLEGE CORNER | IN | 47003 | |
| 5557932 | BROUGHTON CHASTON | 318 COMLUMBIA DR | | | | CARROLLTON | GA | 30117 | |
| 5557933 | BROUGHTON ISIS | 2625 OTRANTO RD | | | | N CHARLESTON | SC | 29406 | |
| 5409840 | BROUGHTON KAREN D | 1112 W MAPLE AVE | | | | INDEPENDENCE | MO | 64050-3412 | |
| 5418358 | BROUGHTON KENNETH | 25136 CRISLER ST | | | | TAYLOR | MI | 48180 | |
| 5557934 | BROUGHTON KIMBERLY K | 918 PINTREE DR | | | | SHREVEPORT | LA | 71106 | |
| 5418360 | BROUGHTON LENORE | 21616 GENTRY LANE | | | | BROOKEVILLE | MD | 20833 | |
| 5557935 | BROUGHTON SHEILA | 4815 BLACKBURN ST | | | | JACKSONVILLE | FL | 32210 | |
| 5418362 | BROUGHTON TAMESHA | 109 CHESTNUT CROSSING DR APT H NEW CASTLE003 | | | | NEWARK | DE | | |
| 5557936 | BROUGHTON TRAESHA | 224 WOODLAND DR | | | | NEW ALBANY | IN | 47150 | |
| 5557937 | BROUILLARD BOB | 153 LAWRENCE RD | | | | CHICOPEE | MA | 01013 | |
| 5418364 | BROUILLARD RAYMOND L | 3591 WILLOW CREEK RD | | | | HENDERSONVILLE | NC | 28739-9418 | |
| 5557938 | BROUILLETTE LLOYD | 621 OAK RIDGE DR | | | | MARKSVILLE | LA | 71351 | |
| 5557939 | BROULLETE TANIA | 2900 WILD ROAD WAY | | | | RACINE | WI | 53402 | |
| 5557940 | BROULLETTE ANGIE | 51 DOTTIE LN | | | | BOYCE | LA | 71409 | |
| 5557941 | BROUNSON TENICA | 110 EMILY COURT | | | | CHOCOWINITY | NC | 27817 | |
| 5557942 | BROUSSAND MARY | 6311 ROUGHLOCK | | | | HOUSTON | TX | 77016 | |
| 5557943 | BROUSSANO JACQULINE | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5557944 | BROUSSARD CARLA | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5557945 | BROUSSARD CHARLOTTE | 100 DARTEZE DR | | | | LAFAYETTE | LA | 70508 | |
| 5557946 | BROUSSARD CONNIE | 1371 BRIDLE WOOD | | | | LAKE CHARLES | LA | 70615 | |
| 5557947 | BROUSSARD HALEY | 24020 BRASHEAR RD | | | | IOWA | LA | 70647 | |
| 5557948 | BROUSSARD JOYIA | 1114 NORTH AVE C | | | | CROWLEY | LA | 70526 | |
| 5418366 | BROUSSARD LAURA | 17015 WATER OAK DR | | | | CHANNELVIEW | TX | 77530 | |
| 5557949 | BROUSSARD MARY | 101 HOLLY ST | | | | NEW ORLEANS | LA | 70127 | |
| 5557950 | BROUSSARD MAXINE | 719 MYRTIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5557951 | BROUSSARD REGINA S | 538 LAFAYETTE ST | | | | NEW IBERIA | LA | 70560 | |
| 5557952 | BROUSSARD RICHARDNIE A | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5418368 | BROUSSARD STEPHEN | 8603 MICHIGAN CT APT A | | | | CLOVIS | NM | 88101-9075 | |
| 5557953 | BROUSSARD VELVET | 1596 KOONCE RD | | | | SULPHUR | LA | 70663 | |
| 5418371 | BROUSSEAU KRISTEN | 1891 N LITCHFIELD RD APT 246246 | | | | GOODYEAR | AZ | 85395-1601 | |
| 5418373 | BROUSSEAU MEGAN | 5230 TUCKERMAN LANE 1214 | | | | NORTH BETHESDA | MD | 20852 | |
| 5418375 | BROUWER JULIE | 619 VINEYARDS CT | | | | LAFAYETTE | IN | 47905-3806 | |
| 5418377 | BROVELEIT JIM | 6844 NICOLLET AVE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5418379 | BROW DEAN | 2754 W 20TH ST | | | | SAULT SAINTE MARIE | MI | 49783-9459 | |
| 5418381 | BROW ROBIN | 17253 MISTY WOOD ROAD | | | | WEST FORK | AR | 72774 | |
| 5418383 | BROWALL DAVID | 32 DURGIN RD | | | | CHICHESTER | NH | 03258 | |
| 5557954 | BROWARD A & C MEDICAL SUP | P O BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 4884477 | BROWARD A & C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 5557955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5787955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5404845 | BROWARD COUNTY | C/O RECORDS, TAXES & TREASURY | ATTN: BANKRUPTCY SECTION | 115 S ANDREWS AVE | RM A-100 | FORT LAUDERDALE | FL | 33301 | |
| 5557956 | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | |
| 5787956 | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | |
| 5557957 | BROWARD COUNTY BOARD OF COMMER | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557958 | BROWARD COUNTY BOARD OF COMMR | 1 N UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557959 | BROWARD COUNTY FLORIDA | 1 NORTH UNIVERSITY DR 302 | | | | PLANTATION | FL | 33324 | |
| 5557960 | BROWARD LORRAINE | PO BOX 1061 | | | | ONLEY | VA | 23418 | |
| 5557961 | BROWARD NELSON FOUNTAIN SERVIC | 241 SW 21st Terrace | | | | Fort Lauderdale | FL | 33312 | |
| 5557962 | BROWDER CASSIE | 12 KENNEDY ST | | | | PHENIX | AL | 36869 | |
| 5557963 | BROWDER DELORIS | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 5557964 | BROWDER DONNA | 404 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5557965 | BROWDER KARTESS C | 5593 SUNBURY | | | | SAINT LOUIS | MO | 63115 | |
| 5557966 | BROWDER LEONA | 4835 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5557967 | BROWDER LORITA | 3849 DALTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5557968 | BROWDER MARLENE | 3623 CARROL FARM DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5557969 | BROWDER RAYMOND | 2903 BRADLEY PARK CIR | | | | COLUMBUS | GA | 31904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557970 | BROWDER SHAREE | 1766 HALL ST | | | | SSHREVEPORT | LA | 71107 | |
| 5557971 | BROWDER SHAREE L | 1766 HALL ST | | | | SHREVEPORT | LA | 71107 | |
| 5418385 | BROWER ANN | 3077 N KOOTENAI RD | | | | SANDPOINT | ID | 83864 | |
| 5557972 | BROWER CASANDRA | 180 MEADOWBROOK LANE | | | | ONALASKA | WA | 98570 | |
| 5418387 | BROWER CHAD | 4212 HERON BLVD | | | | WARSAW | IN | 46582-6311 | |
| 5418389 | BROWER CORY | 413 ARBOR VIEW CIRCLE | | | | DIBERVILLE | MS | 39540 | |
| 5418391 | BROWER ROBERT | 8109 NW GRAY WARR AVE APT 27 | | | | LAWTON | OK | 73505-2346 | |
| 5418394 | BROWER TAMMY | 5249 BRINRIDGE DR | | | | HIGH RIDGE | MO | 63049 | |
| 5418396 | BROWETT DEBRA | 223 VILLAGE S DR | | | | EATON | OH | 45320 | |
| 5557973 | BROWM DEVORIS | 35 SCOTTSDALE S | | | | CARSON | CA | 90745 | |
| 5557974 | BROWM DONALD | 26 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5557975 | BROWM JEFFERY | 51 BAGLEY AVE | | | | HAMDEN | CT | 06514 | |
| 5557976 | BROWMAN BRITTANY | 6667 BUNTLINE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5557977 | BROWMAN EVELYN | P O BOX 0819 | | | | KISSIMMEE | FL | 34742 | |
| 5557978 | BROWN | P O BOX 306961 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5409842 | BROWN AARON | 52 N PEARL ST | | | | HAGERSTOWN | IN | 47346 | |
| 5557979 | BROWN ADAM | 117 HIGGINS AVE | | | | FLORENCE | AL | 35630 | |
| 5557980 | BROWN ADIA | 103 MEADOW DR | | | | EMPORIA | VA | 23847 | |
| 5557981 | BROWN ADRIENE | PO BOX 18039 | | | | MILWAUKEE | WI | 53218 | |
| 5557982 | BROWN ADRIENNE | PO BOX 365 | | | | BUNNLEVEL | NC | 28323 | |
| 5557983 | BROWN ADRINE | 2612 ELON STRE | | | | CHARLOTTE | NC | 28208 | |
| 5557984 | BROWN ADRON | 101 N 6TH ST | | | | ESTANCIA | NM | 87016 | |
| 5418397 | BROWN AIMEE | 9797 W M 21 CLINTON037 | | | | OVID | MI | 48866 | |
| 5557985 | BROWN AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5557986 | BROWN AISHA L | 2616 ROBB ST | | | | BALTIMORE | MD | 21218 | |
| 5418398 | BROWN AKINO | 1607 SUNSET DR | | | | DOUGLAS | GA | 31535-1025 | |
| 5418399 | BROWN ALAN | 120 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5557987 | BROWN ALBERT | 107 HAYWOOD ST | | | | RED SPRINGS | NC | 28377 | |
| 5557988 | BROWN ALEXANDRIA | 7157 STEWART AND GRAY RD | | | | DOWNEY | CA | 90241 | |
| 5557989 | BROWN ALFREDIA | 1400 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5418401 | BROWN ALICE | 6802 CONLEY RD | | | | HYATTSVILLE | MD | 20783-3021 | |
| 5557990 | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | |
| 5418402 | BROWN ALICIA | 226 BLOSSOM ST | | | | GOOSE CREEK | SC | 29445 | |
| 5557991 | BROWN ALISON | 2019 GANDY DR | | | | ROANOKE | VA | 24012 | |
| 5557992 | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5418404 | BROWN ALLISON | 5810 COOPER CHAPEL ROAD | | | | LOUISVILLE | KY | 40229 | |
| 5418406 | BROWN ALMA | 1627 TERRELL BND | | | | SAN ANTONIO | TX | 78264-4228 | |
| 5557994 | BROWN ALONZA | PO BOX 71 | | | | NEW CANTON | VA | 23123 | |
| 5557995 | BROWN ALROSE | 1523 HAMILTON | | | | ST LOUIS | MO | 63112 | |
| 5557996 | BROWN ALSENIA | 3727 EAGLE ST | | | | HOUSTON | TX | 77004 | |
| 5557997 | BROWN ALTON T | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5557998 | BROWN ALVIN | 310 MARKET ST | | | | CALHOUN FALLS | SC | 29646 | |
| 5557999 | BROWN ALYSSA | 11715 IVY FLOWER LOOP | | | | RIVERVIEW | FL | 33569 | |
| 5558000 | BROWN AMANDA | 2200 GC & P ROAD | | | | TRIADELPHIA | WV | 26059 | |
| 5558001 | BROWN AMANDA J | 33 VICTORIA RD | | | | JACKSONVILLE | NC | 28546 | |
| 5558002 | BROWN AMBER | 2138B ST | | | | AUGUSTA | GA | 30904 | |
| 5558003 | BROWN AMBER S | 622 FILMORE ST | | | | ORANGE PARK | FL | 32065 | |
| 5558004 | BROWN AMBRIA | 7804 ALLENTOWN FARN COURT | | | | FORT WASHINGTON | MD | 20744 | |
| 5418408 | BROWN AMETHYST | 704 RIVER MILL CIR | | | | ROSWELL | GA | 30075-5147 | |
| 5558005 | BROWN AMIE | 6240 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5558006 | BROWN AMY | 275 SW 83 ST | | | | OCALA | FL | 34476 | |
| 5558007 | BROWN ANDRA | 243 BEAUMONT HEIGHTS | | | | MACON | GA | 31206 | |
| 5558008 | BROWN ANDRE | 2700 EASTON ST | | | | CAMP SPRINGS | MD | 20748 | |
| 5558009 | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | |
| 5418410 | BROWN ANDREA | 1418 GREIN AVENUE | | | | LAKE CHARLES | LA | 70615 | |
| 5558010 | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | |
| 5418412 | BROWN ANDREW | 3303 STOKES STORE RD | | | | FORSYTH | GA | 31029 | |
| 5558011 | BROWN ANETRIS | 1804 SEBASTAPOL ROAD | | | | ST BERNARD | LA | 70085 | |
| 5558012 | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5418415 | BROWN ANGEL | 1419 N 14TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5558013 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | |
| 5409844 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | |
| 5418417 | BROWN ANGELA | 1326 ASHLAND HILLS DR | | | | CPE GIRARDEAU | MO | 63701 | |
| 5558014 | BROWN ANGELA W | 1200 E BOLTON ST APT E | | | | SAVANNAH | GA | 31406 | |
| 5558015 | BROWN ANGELEK | 1301 E 6TH ST | | | | MUNCIE | IN | 47302 | |
| 5558016 | BROWN ANGELIA | 17164 E ADRIATIC PL | | | | AURORA | CO | 80013 | |
| 5558017 | BROWN ANGELICA | 2445 AMSTERDAM DR | | | | AUGUSTA | GA | 30906 | |
| 5558018 | BROWN ANGELINE | 5210 KINCAID ST | | | | PGH | PA | 15224 | |
| 5558019 | BROWN ANGELIQUE B | 12409 HORIZON VLG DR C | | | | ST LOUIS | MO | 63138 | |
| 5558020 | BROWN ANGELLA | 4906 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5558021 | BROWN ANGELO | 69 FLAT DR | | | | JACKSON | SC | 29831 | |
| 5558022 | BROWN ANGLA | 156 5TH ST | | | | LEESBURG | GA | 31763 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 599 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558023 | BROWN ANISE | 605 MONUMENT RD 605 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558024 | BROWN ANITA | 1122 FREDERICK DOUGLAS ST | | | | ANNAPOLIS | MD | 21403 | |
| 5558025 | BROWN ANITA S | 1410 SE RAILROAD AVE | | | | PONCHATOULA | LA | 70454 | |
| 5558026 | BROWN ANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5558027 | BROWN ANN M | 2917 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5558028 | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| 5418419 | BROWN ANNA | 698 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| 5558029 | BROWN ANNA C | 1935 TUPELO LN | | | | WESLEY CHAPEL | FL | 33543 | |
| 5418422 | BROWN ANNA M | 34 DEANNA DRIVE | | | | EAST HANOVER | NJ | 07936 | |
| 5409846 | BROWN ANNA M | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5558030 | BROWN ANNESSHA L | 967 CANTERBERRY CRT | | | | GASTONIA | NC | 28052 | |
| 5558031 | BROWN ANNETE | 1385 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5558032 | BROWN ANNETTE B | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5558033 | BROWN ANNIE | PO BOX 4975 | | | | DUBLIN | GA | 31040 | |
| 5558034 | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | |
| 5418424 | BROWN ANTHONY | 1122 W 5TH ST | | | | ELK CITY | OK | 73644 | |
| 5558035 | BROWN ANTIONETTE | 612 EASLEY BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5558036 | BROWN ANTISHA | 1430 8TH MANOR APT 102 | | | | VERO BEACH | FL | 32960 | |
| 5558037 | BROWN ANTOINE | P O BOX 320611 | | | | GRAND BLANC | MI | 48439 | |
| 5558038 | BROWN ANTOINETTE | 3 UPPER EAST LANE | | | | BUFFALO | NY | 14207 | |
| 5558039 | BROWN ANTONIO | 903 PINE FOREST LANE | | | | UPR MARLBORO | MD | 20774 | |
| 5558040 | BROWN ANTRINEK | 130 VALLEY RD | | | | STATESBORO | GA | 30458 | |
| 5558041 | BROWN ANTWAINE D | 843 GREENDALE DR APT 8 | | | | CHARLESTON | WV | 25302 | |
| 5558042 | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | |
| 5418426 | BROWN APRIL | 1521 N W 61ST APT28 | | | | MIAMI | FL | 33142 | |
| 5558043 | BROWN APRIL M | 921 11TH ST | | | | AUGUSTA | GA | 30901 | |
| 5404846 | BROWN ARDREE' D | 4825 HIDDEN GARDENS AVE | | | | BATON ROUGE | LA | 70811 | |
| 5558044 | BROWN ARETHA Y | 505 SCREVEN ST APT 01 | | | | SARDIS | GA | 30456 | |
| 5558045 | BROWN ARIANE | 2512 3RD AVE | | | | PALMETTO | FL | 34221 | |
| 5418428 | BROWN ARIEL | 3593 E 149TH ST | | | | CLEVELAND | OH | 44120-4927 | |
| 5558046 | BROWN ARIEL | 3593 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5558047 | BROWN ARLENE | 930 SCOTT STREET | | | | NORFOLK | VA | 23502 | |
| 5409848 | BROWN ARLENE ASO METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | 10 MAIN ST | | | | HACKENSACK | NJ | 07601-7042 | |
| 5558048 | BROWN ARLETTA | 4419 PARK FOREST CT APT A | | | | INDIANAPOLIS | IN | 46226 | |
| 5558049 | BROWN ARNETTA | 439 WEST 126TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5418430 | BROWN ARNOLD | 5900 NW 8TH AVE | | | | MIAMI | FL | 33127-1004 | |
| 5558050 | BROWN ASALITA | 11-36 JACKSON TERRACE | | | | CSTED | VI | 00820 | |
| 5558051 | BROWN ASHANNA | P O BOX 302424 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5558052 | BROWN ASHLEE | 5202 BROOKSIDE DR 307 | | | | MADISON | WI | 53718 | |
| 5558053 | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | |
| 5418432 | BROWN ASHLEY | 357 SMART LANE | | | | FERRIDAY | LA | 71334 | |
| 5558054 | BROWN ASHLEY B | 1664 MACKEY | | | | GREELEYVILL | SC | 29056 | |
| 5409850 | BROWN ASHLIE M | 325 W 300 S | | | | ST GEORGE | UT | 84770 | |
| 5558055 | BROWN ASIAH M | 28 DUBOIS LN | | | | BLUFFTON | SC | 29910 | |
| 5558056 | BROWN AUBRIE | 1059 ISEL AVE | | | | MARION | OH | 43302 | |
| 5558057 | BROWN AUDREY | 700 S 56TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5558058 | BROWN AUGUST | 1335 VINE STREET | | | | CHARLESTON | SC | 29407 | |
| 5558059 | BROWN AVA J | 1120 PITTY PAT DR NONE | | | | FLORENCE | SC | 29505 | |
| 5558060 | BROWN AYESHA | 733 H BRAGG DR | | | | WILMINGTON | NC | 28412 | |
| 5558061 | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | |
| 5418434 | BROWN BARBARA | 3715 WARRENSVILLE CENTER RD | | | | SHAKER HTS | OH | 44122 | |
| 5558062 | BROWN BARBARA G | 1545 MCCORMICK ST | | | | GREENSBORO | NC | 27403 | |
| 5558063 | BROWN BARBARA L | 176 MAIN ST A | | | | KARNS CITY | PA | 16041 | |
| 5558064 | BROWN BARBARAFRAN | 7852 BELRO RD | | | | GLOUCESTER | VA | 23061 | |
| 5418436 | BROWN BEATRICE | 4005 23RD CT SW | | | | LANETT | AL | 36863 | |
| 5558065 | BROWN BEATRIX | 6715 KENWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5558066 | BROWN BECKY | 2163 C G WOODSON RD | | | | NEW CANTON | VA | 23123 | |
| 5558067 | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | |
| 5418438 | BROWN BELINDA | 163 UNIVERSAL RD | | | | PENN HILLS | PA | 15235 | |
| 5558068 | BROWN BENITA | 2811 TRIANGLE LAKE RD | | | | HP | NC | 27260 | |
| 5409852 | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5418440 | BROWN BENJAMIN | 219 SANBORN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5558069 | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | |
| 5418441 | BROWN BERTHA | 834 FLOYD CIR N | | | | ORANGE PARK | FL | 32073 | |
| 5418443 | BROWN BETHANN | 96 OLD SAUGATUCK RD | | | | NORWALK | CT | 06855-2217 | |
| 5558070 | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 99003 | |
| 5418445 | BROWN BETTY | 712 W ALAPAHA ST | | | | FITZGERALD | GA | 31750 | |
| 5558071 | BROWN BETTY J | PO BOX 82 | | | | ASHLAND | IL | 62612 | |
| 5558072 | BROWN BETTY S | 15637 GRATER TRAIL | | | | CLERMONT | FL | 34711 | |
| 5558073 | BROWN BEVERLY | 2009 STONEY POINT LN | | | | CHARLOTTE | NC | 28210 | |
| 5558074 | BROWN BEVERLY A | 7715 RESTMERE ROAD APT D | | | | NORFOLK | VA | 23505 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558075 | BROWN BEVERLY N | 9911 HOBBITS GLEN CT D | | | | ST LOUIS | MO | 63136 | |
| 5558076 | BROWN BIANCA | 539 W VINE ST | | | | LANCASTER | PA | 17603 | |
| 5418447 | BROWN BILL | 3831 WELLINGTON ST | | | | FARMINGTON | NM | 87402-4626 | |
| 5558077 | BROWN BILLY | 49 FIR VIA | | | | ANAHEIM | CA | 92801 | |
| 5558078 | BROWN BLANCHIE | 2687 VILLAGE | | | | BOSSIER | LA | 71112 | |
| 5558079 | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | |
| 5418449 | BROWN BOBBY | 816 W 10 TH STREET DOWN | | | | LORAIN | OH | 44052 | |
| 5558080 | BROWN BONITA | 1137 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 5558081 | BROWN BONNIE | 400 SAN LUIS WAY | | | | BLYTHE | CA | 92225 | |
| 5558082 | BROWN BRANDEE | W6267 WILLOW BEND RD | | | | WALWORTH | WI | 53184 | |
| 5558083 | BROWN BRANDI | 320WINDMILL CT APT F | | | | COLUMBIA | SC | 29210 | |
| 5418452 | BROWN BRANDON | 14413 DESERT SAGE DR | | | | HORIZON CITY | TX | 79928-6554 | |
| 5558084 | BROWN BRANDY | 2221 JUANITA LN | | | | SACRAMENTO | CA | 95825 | |
| 5558085 | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5418454 | BROWN BRENDA | 252 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5558087 | BROWN BRETT | 5809 MEDTREE PL | | | | LOU | KY | 40229 | |
| 5558088 | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | |
| 5418456 | BROWN BRIAN | 709 N JEFFERSON ST | | | | SYLVESTER | GA | 31791 | |
| 5409854 | BROWN BRIAN AND ROBIN BROWN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5558089 | BROWN BRIDGIT | 48 DEWEY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5558090 | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | |
| 5418458 | BROWN BRITTANY | 116 RALEIGH ED PKWY N | | | | WILSON | NC | 27893 | |
| 5558091 | BROWN BRITTANY A | 2997 EDISON AVENUE | | | | FORT MYERS | FL | 33916 | |
| 5558092 | BROWN BRITTANY I | 39 BEAVER CREEK RD | | | | STAUNTON | VA | 24401 | |
| 5558093 | BROWN BRITTNEY | 3705 HAMILTON RD | | | | COLUMBUS | GA | 31904 | |
| 5558094 | BROWN BROOKS | 369N E WORKS | | | | SHERIDAN | WY | 82801 | |
| 5558095 | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5418460 | BROWN BRUCE | 5116 W 33RD ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5409856 | BROWN BRUCE A AND JANICE BROWN | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5558096 | BROWN BRUCE O | 6516 HAIMTON AVE | | | | CINCINNATI | OH | 45224 | |
| 5558097 | BROWN BRYAN | 1301 W EVANSTON ST | | | | WICHITA | KS | 67204 | |
| 5558098 | BROWN BRYANT K | 1034 E CARACAS ST | | | | TAMPA | FL | 33603 | |
| 5418462 | BROWN BURRELL | 1308 FALCON | | | | SHEPPARD AFB | TX | 76311 | |
| 5558099 | BROWN BUSTER | LOT 2 SARDIS ROAD DR | | | | ASHEVILLE | NC | 28806 | |
| 5558100 | BROWN BYRON T | 5760 AMBERBROOKE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5558101 | BROWN CALEB | 7602 KINGS RD | | | | SHAWNEE | OK | 74804 | |
| 5558102 | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | |
| 5418463 | BROWN CALVIN | 7910 HWY 24 | | | | TOWNVILLE | SC | 29689 | |
| 5418464 | BROWN CAMEISHA N | 1418 12TH STREET | | | | VICTORIA | VA | 23974 | |
| 5558103 | BROWN CAMI | 303 SOUTH OAK | | | | SILOAM SPRINGS | AR | 72701 | |
| 5418465 | BROWN CAMILLA | 2800 LAUTENBERG LANE | | | | WILLOW SPRING | NC | 27592 | |
| 5558104 | BROWN CAMILLE | 5627 SHARON POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 5558105 | BROWN CAMITA R | 366 HOWELL STREET | | | | ANDREWS | SC | 29510 | |
| 5558106 | BROWN CANDANCE | 1216 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 5558107 | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5418466 | BROWN CANDICE | 2036 S HARCOURT AVE | | | | LOS ANGELES | CA | 90016 | |
| 5558108 | BROWN CANDIS | 195 FAIRBURN RD APTF7 | | | | ATLANTA | GA | 30331 | |
| 5558109 | BROWN CARL | 1407 TEMPLE CT | | | | RALEIGH | NC | 27610 | |
| 5418467 | BROWN CARLA | 772 BLACK CREEK DR | | | | CHATTANOOGA | TN | 37419-2190 | |
| 5558110 | BROWN CARLA | 772 BLACK CREEK DRIVE N | | | | CHATTANOOGA | TN | 37419 | |
| 5558111 | BROWN CARMEN | 704 CRAFT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558112 | BROWN CAROL | 3473 3D FORESTDALE DR | | | | BURLINGTON | NC | 27215 | |
| 5558113 | BROWN CAROLE | 7533 NW 44TH CT | | | | CORAL SPRINGS | FL | 33065 | |
| 5558114 | BROWN CAROLINA | 1008 FALLCREST CT | | | | BOWIE | MD | 20721 | |
| 5558115 | BROWN CAROLINE | 1008 FALL CREST CT | | | | BOWIE | MD | 20721 | |
| 5558116 | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | |
| 5418468 | BROWN CAROLYN | 913 EMERY ST | | | | INVERNESS | FL | 63703 | |
| 5558117 | BROWN CARRIE | 1128 OCEAN ROAD | | | | ALCOU | SC | 29001 | |
| 5418469 | BROWN CARROLL | 3413 ASPEN DR 3413 ASPEN DR | | | | EVANSVILLE | IN | | |
| 5558118 | BROWN CARY | 1017 W MACEDONIA ST | | | | TEXARKANA | TX | 75501 | |
| 5558119 | BROWN CASEY | 108 CARRIE MAE CIR | | | | PORTLAND | TN | 37148 | |
| 5558120 | BROWN CASH | 21 PALAMINO TR NE | | | | LUDOWICI | GA | 31316 | |
| 5558121 | BROWN CASSANDRA | 2864 NW 132 ST APT 1222 | | | | MIAMI | FL | 33054 | |
| 5558122 | BROWN CASSANDRA J | 505 INNERGARY PLACE | | | | VALRICO | FL | 33592 | |
| 5558123 | BROWN CASSEY | 705 S BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5558124 | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5418470 | BROWN CATHERINE | 1107 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5558125 | BROWN CATHERINE M | 4003 DIT ROBINSON CT | | | | TALLAHASSEE | FL | 32303 | |
| 5558126 | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507-2309 | |
| 5418472 | BROWN CATHY | 1709 S 39TH ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5558127 | BROWN CATHY L | 6443 PAMEL RD | | | | NORFOLK | VA | 23513 | |
| 5558128 | BROWN CATINA | 806 SW 6TH AVE | | | | DELRAY BEACH | FL | 33444 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 601 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558129 | BROWN CATRICE | 2043 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5558130 | BROWN CATRINA | 35 SE 9TH ST | | | | WILLISTON | FL | 32607 | |
| 5558131 | BROWN CECELIA | 124 STANSBARY CT | | | | HAVR DE GRACE | MD | 21078 | |
| 5558132 | BROWN CECIL | 632 NORTH CALHOUN ST | | | | DUBLIN | GA | 31021 | |
| 5558133 | BROWN CELESTE | 1025 BOYLE AVE | | | | ST LOUIS | MO | 63110 | |
| 5558134 | BROWN CELESTE D | 1025 S BOYLE AVE | | | | STL | MO | 63110 | |
| 5558135 | BROWN CELESTINE | 1419 OAK CREST DR | | | | HAMPTON | VA | 23663 | |
| 5558136 | BROWN CELETA | 340 KENDRICK DR | | | | ABERDEEN | MD | 21001 | |
| 5558137 | BROWN CELIA | 9311 POCHANTAS TRAIL APT 1 | | | | PROVIDENCE FORGE | VA | 23140 | |
| 5558138 | BROWN CELOPATRA | 1317 STONERUN | | | | STONEMOUNTAIN | GA | 30083 | |
| 5418473 | BROWN CHAD | 65 4TH ST SE | | | | CARROLLTON | OH | 44615 | |
| 5558139 | BROWN CHALEEN | 53 BENNINGTON DR | | | | DAYTON | OH | 45405 | |
| 5558140 | BROWN CHALENE | P O BOX 5456 | | | | KANEOHE | HI | 96744 | |
| 5558141 | BROWN CHANDRA | 2729 WOODFIELD DR | | | | REX | GA | 30273 | |
| 5558142 | BROWN CHANDRA M | 1600 ROBERTA DR | | | | MARIETTA | GA | 30008 | |
| 5558143 | BROWN CHANEL | 10111 ADAMS AVE | | | | CLEVELAND | OH | 44108 | |
| 5558144 | BROWN CHANEL D | 5201 W KEEFE AVE | | | | MILWAUKEE | WI | 53216 | |
| 5418474 | BROWN CHANELLE | 2503 WAIOMAO RD APT I | | | | HONOLULU | HI | 96816-3449 | |
| 5558145 | BROWN CHANTELL | 2474 BRACEY DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5558146 | BROWN CHAQUITA A | 6658 N PROSPECT ST APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5558147 | BROWN CHARISE | 22203 SW 117TH AVE | | | | MIAMI | FL | 33170 | |
| 5558148 | BROWN CHARISSE | 36 GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5558149 | BROWN CHARISSE W | P O BOX 394 | | | | RICEBORO | GA | 31323 | |
| 5558150 | BROWN CHARITY | 1305 WOODCREEK LANE | | | | FLORENCE | SC | 29506 | |
| 5558151 | BROWN CHARLENA | 1920 SAVANNAH TER SE APT F | | | | WASHINGTON | DC | 20020 | |
| 5558152 | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5418476 | BROWN CHARLES | 57 GALVESTON ST SW APT 201 | | | | WASHINGTON | DC | 20032 | |
| 5558153 | BROWN CHARLIE | 139 BROWN HOMESTEAD RD | | | | MENDENHALL | MS | 39114 | |
| 5558154 | BROWN CHARLINA | 2423 N 9TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5558155 | BROWN CHARLOTTE | 1920SWANSONDRAPT11 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5558156 | BROWN CHASADIE | PO BOX 138 | | | | BUENA VISTA | GA | 31803 | |
| 5558157 | BROWN CHASTADIE | 27 WEST HUDSON | | | | TOLEDO | OH | 43608 | |
| 5558158 | BROWN CHELBY | 904 19TH ST APT A | | | | COL | GA | 36867 | |
| 5418479 | BROWN CHELSEE | 387 MELROSE DR | | | | IDAHO FALLS | ID | 83401-3216 | |
| 5558159 | BROWN CHERIDA | 6601 67TH AVE NORTH 55428 | | | | ROSEVILLE | MN | 55113 | |
| 5558160 | BROWN CHERIE | 354 WELLINGTON ST SW | | | | ATLANTA | GA | 30310 | |
| 5558161 | BROWN CHERIE L | 3041 LANDRUM DR SW APT 1B | | | | ATLANTA | GA | 30311 | |
| 5558162 | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | |
| 5418481 | BROWN CHERYL | 927 MILL STREAM CT | | | | SAVANNAH | GA | 67401 | |
| 5558163 | BROWN CHESTER | HICKORY MILLS APT 102 | | | | HURRICANE | WV | 25526 | |
| 5558164 | BROWN CHIKETA | 205 SEQUOIA POINT | | | | CARROLLTON | GA | 30117 | |
| 5418483 | BROWN CHIQUITA | 312 MAPLE ST | | | | TIFTON | GA | 31794-4968 | |
| 5558165 | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | |
| 5418485 | BROWN CHRIS | 6712 NW 59TH ST | | | | TAMARAC | FL | 33321 | |
| 5558166 | BROWN CHRISTINA | 826 ECCLES DR | | | | FAYETTEVILLE | NC | 28301 | |
| 5558167 | BROWN CHRISTINE | 5521 SW 3RD ST | | | | PLANTATION | FL | 33317 | |
| 5558168 | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | |
| 5418486 | BROWN CHRISTOPHER | 817 ARCH ST | | | | ALTON | IL | 62002 | |
| 5558169 | BROWN CIARA | 2700 10TH AVE APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5418489 | BROWN CIERA | 14711 MACK AVE # 101 | | | | DETROIT | MI | 48215-2511 | |
| 5558170 | BROWN CIJA | 356 N 43TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5558171 | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5418491 | BROWN CINDY | 14 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5558172 | BROWN CLARALENA | P O BOX 383 | | | | PONCHATOULA | LA | 70454 | |
| 5558173 | BROWN CLARE | 7597 ROCHON | | | | KENNER | LA | 70062 | |
| 5558174 | BROWN CLARENCE | 30 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 5558175 | BROWN CLARESSA | 1175 WOODCREST RD | | | | SOUTH PORT | NC | 28461 | |
| 5418493 | BROWN CLARK | 13046 W SKYVIEW DR | | | | SUN CITY WEST | AZ | 85375-5067 | |
| 5418495 | BROWN CLAUD | 22 DOUGLAS GROVE RD | | | | HENDERSON | NV | 89052-6704 | |
| 5558176 | BROWN CLETISHIA | 2967 HARRISTOWN | | | | ST STEPHANS | SC | 29479 | |
| 5558177 | BROWN CLEVETT | 20505 S DIXIE HWY | | | | CUTLER RIDGE | FL | 33189 | |
| 5558178 | BROWN CLIFTON | PO BOX 609 | | | | DAHLONEGA | GA | 30533 | |
| 5558179 | BROWN CLIO A | P O BOX 2127 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5558180 | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | |
| 5418497 | BROWN CODY | 5616 BRIDGER PEAK CT SPARKS NV | | | | SPARKS | NV | 89436 | |
| 5558181 | BROWN CONNER | 104 EAST 5TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5558182 | BROWN CONNIE | 24 ASBURY MNR W | | | | MEADVILLE | PA | 16335 | |
| 5558183 | BROWN CONNIE E | 1238 28TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5558184 | BROWN CONSTANCE | 17015 ISLIP LOOP APT 204 | | | | DUMFRIES | VA | 22026 | |
| 5558185 | BROWN CORA | 2400 DELOACH CIR | | | | MONROE | LA | 71202 | |
| 5558187 | BROWN CORLIS | 616 RUSHCREEK HIGHWAY | | | | WOODLAND | GA | 31836 | |
| 5418499 | BROWN COTY | PO BOX 156 | | | | NAGEEZI | NM | 87037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 602 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484009 | BROWN COUNTY | 305 E WALNUT ST N BUILDING RM 160 | | | | GREEN BAY | WI | 54301 | |
| 5558188 | BROWN COURTNEY | 1420 8TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5558189 | BROWN CRYSTAL | 1220 E 4TH | | | | HUTCHINSON | KS | 67501 | |
| 5558190 | BROWN CRYSTAL A | 6217 BURMIKTH AVE | | | | CHARLOTTE | NC | 28269 | |
| 5558191 | BROWN CRYSTAL G | 6901 ARDEE WAY | | | | UNIVERSITY CITY | MO | 63130 | |
| 5558192 | BROWN CRYSTAL Y | 20434 REVERE ST | | | | DETROIT | MI | 48234 | |
| 5558193 | BROWN CYNTHIA | 6525 NORT64TH PLAZE APT11 | | | | OMAHA | NE | 68152 | |
| 5558194 | BROWN CYNTHIA A | 1208 NW 62ND TER | | | | MIAMI | FL | 33147 | |
| 5558195 | BROWN CYNTHIA D | 4909 SOUTH 80TH STREET | | | | TAMPA | FL | 33619 | |
| 5558196 | BROWN DAMARIOUS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5418501 | BROWN DAMIEN | 465 W MANDEVILLE RD | | | | CARROLLTON | GA | 30117-9458 | |
| 5558197 | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5418503 | BROWN DANA | 205 JAYCEE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5418505 | BROWN DANE | 553 EAST RD | | | | JEROME | ID | 83338 | |
| 5409858 | BROWN DANICE S | 30 ORNE STREET | | | | WORCESTER | MA | 01605 | |
| 5558198 | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | |
| 5418507 | BROWN DANIEL | 3814 RIDGEWAY DR | | | | COLUMBUS | GA | 31903 | |
| 5409860 | BROWN DANIEL A | 730 E 236TH STREET | | | | BRONX | NY | 10466 | |
| 5558199 | BROWN DANIEL R | 612 PEARL ST | | | | EDGERTON | WI | 53534 | |
| 5558200 | BROWN DANIELLE | 506 EAST WALNUT STREET | | | | HEBRON | MD | 21830 | |
| 5558201 | BROWN DANNY | 761 BRECKENRIDGE DR | | | | FALLON | NV | 89406 | |
| 5558202 | BROWN DANYELL | 703 FLOWERS RD | | | | PAMPLICO | SC | 29583 | |
| 5558203 | BROWN DAPHINE | 306 ZION HILL ROAD | | | | SENCA | SC | 29678 | |
| 5558204 | BROWN DARCY | 16893 SW 41ST AVENUE RD | | | | OCALA | FL | 34473-3693 | |
| 5558205 | BROWN DARHELLA | 6112 BLACKSMITH CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5558206 | BROWN DARLENE | 20051 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |
| 5558207 | BROWN DARLENE L | 2517 BENTON BLVD | | | | K C | MO | 64127 | |
| 5558208 | BROWN DARLINE | 48 WEST POPLAR | | | | POPLAR BLUFF | MO | 63901 | |
| 5558209 | BROWN DARLINE M | 21610 SW 109TH AVE | | | | CUTLER BAY | FL | 33170 | |
| 5558210 | BROWN DARNEISHIA | 407 WASHINGTON STREET | | | | SALISBURY | MD | 21801 | |
| 5558211 | BROWN DARREN | 11183 FREEDOM CT | | | | BEALETON | VA | 22712 | |
| 5418513 | BROWN DARRIN | 299 NORFOLK ST APT 3 | | | | DORCHESTER CENTER | MA | 02124 | |
| 5418515 | BROWN DARRYL | 1803 N COLUMBIA ST BALDWIN009 | | | | MILLEDGEVILLE | GA | | |
| 5418517 | BROWN DARSHARN | 3708 E CLIFTON ST | | | | TAMPA | FL | 33610-3713 | |
| 5558212 | BROWN DASHAI | 3802 WINCHESTER CT | | | | AUGUSTA | GA | 30906 | |
| 5418519 | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 77904-3087 | |
| 5558213 | BROWN DAVID | 310 NORTHAMPTON CIR | | | | VICTORIA | TX | 13754 | |
| 5558214 | BROWN DAVONNA | 15 POPPER ST | | | | CHARSTON | SC | 29403 | |
| 5558215 | BROWN DAWANNA | 322 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5558216 | BROWN DAWN | 2520 BUTTONWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5558217 | BROWN DAWN D | 535 EVERGREEN RD | | | | FORT MYERS | FL | 33903 | |
| 5558218 | BROWN DAWN F | 326 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366 | |
| 5558219 | BROWN DAWNEE | 110 BARROWS ST | | | | JAMESTOWN | NY | 14701 | |
| 5409862 | BROWN DAYQUAN R | 861 BRETON DRIVE | | | | FAIRFIELD | CA | 94533 | |
| 5558220 | BROWN DEANDREA | 203 NEIL AVE | | | | NASHVILLE | TN | 37206 | |
| 5558221 | BROWN DEANGELA | 1911 WESLEYAN RD | | | | GILROY | CA | 95020 | |
| 5558222 | BROWN DEANYA | 4474 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5418521 | BROWN DEAUTY | 3630 KIPLING AVE | | | | MEMPHIS | TN | 38128-2065 | |
| 5558223 | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | |
| 5418523 | BROWN DEBBIE | 1000 POLLYS BRANCH | | | | MARS HILL | NC | 28754 | |
| 5558224 | BROWN DEBBY | 600 E OLIVE AVE 302 | | | | BURBANK | CA | 91501 | |
| 5418525 | BROWN DEBORA | 2285 ROBIN HOOD RD | | | | MACON | GA | 31206-4037 | |
| 5558226 | BROWN DEBORAH A | 3630 RANCH RD APT 11-4 | | | | COLUMBIA | SC | 29206 | |
| 5558227 | BROWN DEBORAH G | 122A HELENA DRIVE | | | | HOUMA | LA | 70363 | |
| 5558228 | BROWN DEBORAH K | 534 NW 11TH AVE | | | | BOYNTON BCH | FL | 33435 | |
| 5558229 | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | |
| 5418527 | BROWN DEBRA | FSDAJA | | | | INDI | IN | 46268 | |
| 5558230 | BROWN DEESHA K | 110 CENTURY DR 6203 | | | | ALEXANDRIA | VA | 22304 | |
| 5558231 | BROWN DELLA | 3993 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| 5558232 | BROWN DELORES | 2535 N 86TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5558233 | BROWN DELORIS | 760 BRIDGEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5558234 | BROWN DEMICA | 1051 NE 39TH ST APT 1 | | | | OAKLAND PARK | FL | 33309 | |
| 5418529 | BROWN DEMONTE | 105 CLAY ST | | | | ANNAPOLIS | MD | 21403 | |
| 5558235 | BROWN DENETTRA | 3303 SPEECH BANCH WAY | | | | FAYETTEVILLE | NC | 28306 | |
| 5558236 | BROWN DENISE | 14526 CLINTON AVE | | | | HARVEY | IL | 60426 | |
| 5418531 | BROWN DENISHA | 297 LILLEAN CT | | | | VALLEJO | CA | 94589-1880 | |
| 5558237 | BROWN DENISHA S | 2200 MARY ANN DR | | | | CHARLOTTE | NC | 28214 | |
| 5558238 | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | |
| 5418533 | BROWN DENNIS | P O BOX 67 | | | | SELMA | VA | 24474 | |
| 5558239 | BROWN DEONNA | 1443 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213 | |
| 5558240 | BROWN DEREK | 6837 ARBOR LAKE DR APT 202 | | | | CHESTER | VA | 23831 | |
| 5558241 | BROWN DESIREE | 380 GALE BLVD APT 1 | | | | MELVINDALE | MI | 48122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558242 | BROWN DESSIRE | 17805 LAKESHORE BLVD | | | | CLEVELAND | OH | 44119 | |
| 5558243 | BROWN DETRINE L | 2219 S KING AVE | | | | LUTCHER | LA | 70071 | |
| 5558244 | BROWN DEVON J | 2212 KNORR ST | | | | PHILADELPHIA | PA | 19149 | |
| 5558245 | BROWN DIAMOND L | 6875 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349 | |
| 5558246 | BROWN DIANA | 7023 CRABAAPPLE LN | | | | KC | MO | 64129 | |
| 5558247 | BROWN DIANDRA | 6612 MEADOWBURM DR | | | | RICHMOND | VA | 23234 | |
| 5418535 | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3431 | |
| 5558248 | BROWN DIANE | 1100 MILLSBORO RD | | | | MANSFIELD | OH | 44906 | |
| 5558249 | BROWN DINA | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5558250 | BROWN DION | 7126 ARROW WOOD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5558251 | BROWN DISHEANNA | 511 ETTA LANE APT 9A | | | | GREENVILLE | MS | 38701 | |
| 5558252 | BROWN DNIERA | 1024 N SPREE | | | | WICHITA | KS | 67214 | |
| 5558253 | BROWN DOMINIQUE | 6803 FORSYTHE DR | | | | PANAMA CITY | FL | 32404 | |
| 5558254 | BROWN DOMINIQUE S | 7677 N 78TH ST 3 | | | | MILWAUKEE | WI | 53223 | |
| 5558255 | BROWN DOMONIQUE | 181 DELMONTE ST | | | | JACKSONVILLE | FL | 32234 | |
| 5418538 | BROWN DON | 1700 W WARLOW DR 112 GILLETTE WY | | | | GILLETTE | WY | | |
| 5558256 | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | |
| 5418540 | BROWN DONALD | 10495 JULIE BETH CIR | | | | CYPRESS | CA | 90630 | |
| 5558257 | BROWN DONETIA | 1107 EARLY STREET | | | | LYNCHBURG | VA | 24503 | |
| 5558258 | BROWN DONISHEKA D | 637 S 13TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5558259 | BROWN DONNA | 6841 MAILO LANE | | | | HONOLULU | HI | 96818 | |
| 5558260 | BROWN DONNA G | 245 NW 6TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5418542 | BROWN DONNA M | 11534 S DAWN DR | | | | YUMA | AZ | 85367-5837 | |
| 5558261 | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | |
| 5418544 | BROWN DORIS | 8360 OAKLEIGH RD | | | | PARKVILLE | MD | 21234 | |
| 5558262 | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | |
| 5418546 | BROWN DOROTHY | 1708 KELTYS ST | | | | LUFKIN | TX | 75904 | |
| 5418549 | BROWN DOTA | 1855 PARK AVENUE | | | | PIQUA | OH | 45356 | |
| 5558263 | BROWN DOUG | 100 SPRINGWOOD PL | | | | ALTAMONTE SPG | FL | 32714 | |
| 5418551 | BROWN DOUGLAS | 600 BARGE POINT RD | | | | CLARKSVILLE | TN | 37042-4138 | |
| 5558264 | BROWN DRAKKAR | SHERRON BROWN | | | | FT HOOD | TX | 76544 | |
| 5418554 | BROWN DWANESA | 1132 CHISHOLM CIR | | | | PORTSMOUTH | VA | 23704-4104 | |
| 5418555 | BROWN DWAYNE | 298 EAGLE MOUNTAIN DR | | | | HICKORY CREEK | TX | 75065 | |
| 5558265 | BROWN DYLAN | 6611 W HOWARD APT4 | | | | MILWAUKEE | WI | 53220 | |
| 5418556 | BROWN E | 1306 SE 12TH ST | | | | WAGONER | OK | 74467-7610 | |
| 5558266 | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 24701 | |
| 5418558 | BROWN EARL | 425 LITTLECROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5558267 | BROWN EARL J | 1200 49TH PL NE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5558268 | BROWN EARLENE | 645 11TH AVE NORTH | | | | CLEARWATER | FL | 33761 | |
| 5409864 | BROWN EARNEST B JR | 604 E CLUB DR APT F | | | | ST ROSE | LA | 70087 | |
| 5558269 | BROWN EARNESTINE | 76 ARROWHEAD DRIVE | | | | BURLINGTON | NJ | 08016 | |
| 5558270 | BROWN EARTHA | 1155 INDIGO AVE APT 58 | | | | GEORGETOWN | SC | 29440 | |
| 5558271 | BROWN EBONEE | 33 12TH AVE | | | | NEWARK | NJ | 07103 | |
| 5558272 | BROWN EBONI | 12808 BABCOCK LN | | | | BOWIE | MD | 20715 | |
| 5558273 | BROWN EBONY | 12 PIEDMOUND LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5558274 | BROWN ED | 16 MARTIN DR | | | | CLINTON | NY | 13323 | |
| 5558275 | BROWN EDDA | 857 MLK JR ST | | | | ROCKMART | GA | 30153 | |
| 5558260 | BROWN EDGAR | 7297 STATE ROUTE 180 | | | | KINGSTON | OH | 45644 | |
| 5558276 | BROWN EDITH M | 2577 SW LOIS AVE | | | | ACADIA | FL | 34266 | |
| 5418562 | BROWN EDMOND | 305 10TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5558277 | BROWN EDONI | 3279 GREATVINE TRAIL | | | | COL | GA | 31903 | |
| 5558278 | BROWN EDWARD | 560 PARK DR | | | | CARLISLE | OH | 45005 | |
| 5558279 | BROWN EDWIN D | 845 N CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5558280 | BROWN EILEEN | 64 S STEVENS STREET | | | | ELLAVILLE | GA | 31806 | |
| 5558281 | BROWN ELAINE | P O BOX 154 | | | | SPRINGFIELD | LA | 70462 | |
| 5558282 | BROWN ELAINE L | 3444 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5558283 | BROWN ELDRICUS | 1541 W SAN BERNARDINO RD APT | | | | W COVINA | CA | 91790 | |
| 5418564 | BROWN ELI | 100 VAN NESS AVE APT 2705 ELI BROWN | | | | SAN FRANCISCO | CA | | |
| 5558284 | BROWN ELISHA | 1210 BROWNS LANE | | | | DAPHNE | AL | 36526 | |
| 5558285 | BROWN ELIZABETH | 501 EAST 150 NORTH | | | | MILL CREEK | IN | 46365 | |
| 5409866 | BROWN ELIZABETH C | 1620 E APACHE BLVD APT 110 | | | | TEMPE | AZ | 85281-5925 | |
| 5558286 | BROWN ELLA A | 1202 WELLES COURT | | | | CHES | VA | 23320 | |
| 5558287 | BROWN ELSIE | 301 SUTTER AVE 10F | | | | BROOKLYN | NY | 11212 | |
| 5558288 | BROWN EMILY | 945 GEORGIA AVE | | | | WAYNESBORO | VA | 22980 | |
| 5558289 | BROWN EMMA | 4300 TALL OAK CT | | | | VA BEACH | VA | 23462 | |
| 5558290 | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | |
| 5418566 | BROWN ERIC | 2918 WINCHESTER DR | | | | VALPARAISO | IN | 46383 | |
| 5404847 | BROWN ERIC J | PO BOX 1602 | | | | PASADENA | TX | 77501 | |
| 5558291 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | |
| 5409868 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | |
| 5418568 | BROWN ERICA | 211 33RD ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558292 | BROWN ERICA L | 620 E BURLEIGH ST APT 2 | | | | MILWAUKEE | WI | 53214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558293 | BROWN ERIKA | 1479 PIERCE RD APT 3A | | | | PHENIX CITY | AL | 36867 | |
| 5558294 | BROWN ERNEST | 7405 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5558295 | BROWN ESSIE | 117 C L DILL LANE | | | | BURAS | LA | 70041 | |
| 5418570 | BROWN ESSIE S | 1007 MONROE ST | | | | ANNAPOLIS | MD | 21403-2155 | |
| 5558296 | BROWN ETHEL | 1705 LEESTOWN RD | | | | LEXINGTO | KY | 40511 | |
| 5558297 | BROWN ETHEL C | 113 VINE RD | | | | EAST PALATKA | FL | 32131 | |
| 5558298 | BROWN ETHEL L | 3210 WILLIAMS STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5403510 | BROWN ETHELIND | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5558299 | BROWN ETTA | 905 SUNSET DR | | | | MANAKIN SABOT | VA | 23103 | |
| 5558300 | BROWN EUGENE F | 1574 COUNTY ROAD 2297 | | | | CLEVELAND | TX | 77327 | |
| 5558301 | BROWN EUGENIA | 102 EAST LEE ST | | | | MEBANE | NC | 27302 | |
| 5558302 | BROWN EULA L | 4804 CLAYMORE DR UNIT 201 | | | | TAMPA | FL | 33610 | |
| 5558303 | BROWN EVANA | 1425 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 | |
| 5558304 | BROWN EVELYN | 1345 DOE VALLEY DRIVE | | | | LITHONIA | GA | 30058 | |
| 5558305 | BROWN EVONDA | 516 S CHAMPION AVE | | | | COLUMBUS | OH | 43224 | |
| 5558306 | BROWN FAITH E | 1111 EASTWOOD DR | | | | WINGATE | NC | 28147 | |
| 5558307 | BROWN FATIMAH | 129 HUNNINGSUCKLE DR | | | | MANSFIELD | LA | 71052 | |
| 5558308 | BROWN FELICIA | 8 FALCON CT | | | | GEORGETOWN | SC | 29440 | |
| 5558309 | BROWN FELISHA | 8500 N JACKSON ST | | | | SABINA | OH | 45123 | |
| 5558310 | BROWN FLETA A | 2804 BURLINGTON RD | | | | ALBANY | GA | 31721 | |
| 5558311 | BROWN FLORA | 102 MOMOSA LN | | | | PERRY | FL | 32347 | |
| 5418572 | BROWN FLORENCE | 6530 S BELL AVE | | | | CHICAGO | IL | 60636-2530 | |
| 5558312 | BROWN FOLONDA L | 216 N OAKLAND AVE APT F1 | | | | EDEN | NC | 27288 | |
| 5558313 | BROWN FONDA | 263 POLLING HOUSE RD | | | | HARWOOD | MD | 20776 | |
| 5558314 | BROWN FORREST | 19085 W LISA AVE | | | | CASA GRANDE | AZ | 85128 | |
| 5558315 | BROWN FRANCES | 121 CASEY DR | | | | PICKENS | SC | 29671 | |
| 5558316 | BROWN FRANCESCA | 1939 FOXHILL RD | | | | LUGOFF | SC | 29078 | |
| 5558317 | BROWN FRANCHESCA | 2307 FORESTDALE AVENUE APT101 | | | | CLEVELAND | OH | 44109 | |
| 5558318 | BROWN FRANCHETTA | 4241 DEBBY STREET APT A | | | | COLUMBUS | GA | 31907 | |
| 5418574 | BROWN FRANCIS | 150 POINT CLEAR COVE | | | | EADS | TN | 38028 | |
| 5558319 | BROWN FRANK | 8193 NORTHWAY DR | | | | MILLERSVILLE | MD | 21108 | |
| 5409870 | BROWN FRANK C | 27 ALLSTON ST | | | | BOSTON | MA | 02124 | |
| 5558320 | BROWN FRANKIE | 801 ALA NIOI PLACE APT 605 | | | | HONOLULU | HI | 96818 | |
| 5558321 | BROWN FRANKLIN | 7852 BELROI RD | | | | GLOUCESTER | VA | 23061 | |
| 5418576 | BROWN FRED | 10003 PREAKNESS DR PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5558322 | BROWN FREDDIE | 756 SLEEPY HOLLOW RD | | | | NEW CANTON | VA | 23123 | |
| 5558323 | BROWN FREDERICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5558324 | BROWN FREDERICK | 5807 A WEST APPLETON | | | | MILWAUKEE | WI | 53218 | |
| 5558325 | BROWN FRIEDA | 214 CHASE STREET | | | | NICHOLS | SC | 29581 | |
| 5558326 | BROWN GABRIEL | 3928 14TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 5558327 | BROWN GABRIELLE | 740 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 5558328 | BROWN GAIL | 510 SW 69ST | | | | GAINESVILLE | FL | 32608 | |
| 5558329 | BROWN GARY | 39 LEGEND DRIVE | | | | VILLA RICA | GA | 30180 | |
| 5558330 | BROWN GAYLA | 2307 N DAVIS ST APT | | | | ALBANY | GA | 31701 | |
| 5558331 | BROWN GECRGEL L | 105 ELMSHIRE DR | | | | LANCASTER | PA | 17603 | |
| 5558332 | BROWN GENA | 1100 E 18TH APT 213 | | | | ADA | OK | 74820 | |
| 5558333 | BROWN GENEVA | 1538 BUTLER ST SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5558334 | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | |
| 5418578 | BROWN GEORGE | 948 GOLF DR | | | | BRACEY | VA | 23919 | |
| 5558335 | BROWN GEORGE L | 1140 HARRISON DR | | | | THOMSON | GA | 30824 | |
| 5558336 | BROWN GEORGEINA | 15947 SW 305 TER | | | | HOMESTEAD | FL | 33033 | |
| 5558337 | BROWN GEORGIA | 2101 E 16TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5558338 | BROWN GEORGIA B | 2101 E 16TH ST | | | | KC | MO | 64127 | |
| 5558339 | BROWN GERI | 314 W 38TH ST | | | | SAVANNAH | GA | 31401 | |
| 5558340 | BROWN GERTRUDE | 7789NEWYORKLN | | | | GLENBURNIE | MD | 21401 | |
| 5558341 | BROWN GIOVANTE | 5013 MILLER DR | | | | DURHAM | NC | 27704 | |
| 5418579 | BROWN GLEN E | 300 W 57TH ST BRAND DEVELOPMENT | | | | NEW YORK | NY | | |
| 5558342 | BROWN GLENDA | 429 WALKERR ST | | | | GREENVILLE | MS | 38701 | |
| 5418580 | BROWN GLENN | 625 E PARKWAY BLVD | | | | APPLETON | WI | 54911-2958 | |
| 5558343 | BROWN GLINDA | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5558344 | BROWN GLORIA | 327 MURRAY ST | | | | FRANKFORT | KY | 40601 | |
| 5558345 | BROWN GLORIA J | 3261 CORDELL ST APT C | | | | TUSCALOOSA | AL | 35405 | |
| 5418581 | BROWN GRACIE | 1203 WHITE ST | | | | ANDERSON | SC | 29624-2807 | |
| 5558346 | BROWN GRADY | 816 REVELS LN | | | | FORT PIERCE | FL | 34982 | |
| 5558347 | BROWN GRECHEN | 16708 10TH AVE CY EAST | | | | SPANAWAY | WA | 98387 | |
| 5558348 | BROWN GREG | 7249 W ST RD 58 | | | | MEROM | IN | 47861 | |
| 5418582 | BROWN GREGORY | 1441 N TALMAN AVE APT 8 | | | | CHICAGO | IL | 60622-1625 | |
| 5418583 | BROWN GWEN | 25 THIBEAULT LANE BRISTOL005 | | | | DARTMOUTH | MA | | |
| 5558349 | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5418585 | BROWN GWENDOLYN | 2400 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5558350 | BROWN HAROLD | 19107 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5418587 | BROWN HARRY | PO BOX 187 | | | | TUBA CITY | AZ | 86045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558351 | BROWN HARVEY | 4657 OTIS ST | | | | WHEATRIDGE | CO | 80033 | |
| 5558352 | BROWN HATTIE | 5840 LONGLEAF AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558354 | BROWN HEATHER A | 2012 RONALD CIR | | | | SEFFNER | FL | 33584 | |
| 5558355 | BROWN HELEN | 559 TURNPIKE RD | | | | NEWWIPSWICH | NH | 03071 | |
| 5558356 | BROWN HELENA | 5020 RIVER VALLEY DRIVE | | | | SMYRNA | GA | 30080 | |
| 5558357 | BROWN HENCY | 2140 NW SMITH AVE | | | | LAWTON | OK | 73505 | |
| 5558358 | BROWN HENRY S | 102 W LAKESHORE DR SE | | | | ROME | GA | 30161 | |
| 5418590 | BROWN HERMAN | 4038 SAWMILL RD | | | | WOODLAWN | TN | 37191 | |
| 5558359 | BROWN HERNANDEZ | 1235 MCCAUSLAND | | | | ST LOUIS | MO | 63104 | |
| 5558360 | BROWN HIDIA | 4800 PONTCHARTRAIN 7 | | | | SLIDELL | LA | 70458 | |
| 5558361 | BROWN HOLLY | 214 WOODCASTLE DR | | | | FLORENCE | AL | 35630 | |
| 5558362 | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | |
| 5418592 | BROWN HOPE | 1901 GLENDON DR | | | | MELBOURNE | FL | 32901 | |
| 5558363 | BROWN HOWARD | 217 MURRELL ROAD | | | | GREENVILLE | SC | 29605 | |
| 5558364 | BROWN HOWARD D | 4072 LYNN RD | | | | BATES CITY | MO | 64011 | |
| 5418594 | BROWN HOWARD JR | 2001 S CONVERSE DR | | | | FLORENCE | SC | 29505-3741 | |
| 5558365 | BROWN IASHIA L | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5418596 | BROWN IMANI | 3810 CRICKETT LN | | | | WINSTON SALEM | NC | 27105-9725 | |
| 5418598 | BROWN IRA | 1117 S 4TH AVE APT B | | | | YAKIMA | WA | 98902-4632 | |
| 5558366 | BROWN IRANIKIA L | 129 NW 13TH ST | | | | RESERVE | LA | 70084 | |
| 5558367 | BROWN IRENE | 1311 SPRUCE ST | | | | PAULSBORO | NJ | 08066 | |
| 5558368 | BROWN IRISH | 4059 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5558369 | BROWN IRMA | PO BOX 937 | | | | KELSEYVILLE | CA | 95451 | |
| 5558370 | BROWN ISAIAH | 105 CEDAR VALE LANE | | | | ELK CITY | OK | 73644 | |
| 5558371 | BROWN IVY | 4291 E 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5418600 | BROWN JACK | 11 WOODSIDE DR | | | | LUMBERTON | NJ | 08048 | |
| 5558372 | BROWN JACKIE | PO BOX 982 | | | | CNT OSSIPEE | NH | 03814 | |
| 5558373 | BROWN JACKQUELINE | 2232 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| 5558374 | BROWN JACKY | 480 GREEN MOUNTAIN RD | | | | EFFINGHAM | NH | 03882 | |
| 5558375 | BROWN JACQUELINE | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5558376 | BROWN JACQUELINE S | 1153 STANTON PL | | | | MYRTLE BEACH | SC | 29579 | |
| 5558377 | BROWN JACQUELYN M | 9122 TREMONT DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5558378 | BROWN JADI | 1448 BLACK SPRING RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558379 | BROWN JAIMIA | 6715 S UTICA | | | | TULSA | OK | 74136 | |
| 5558380 | BROWN JAMEL | 135 OLD SALEM RD 11C | | | | BEAUFORT | SC | 29906 | |
| 5558381 | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | |
| 5418602 | BROWN JAMES | 313 H I TAYLOR RD | | | | WILLIAMSTON | SC | 29697 | |
| 5558382 | BROWN JAMES E | 36 SPRINGFIELD RD | | | | PEMBERTON | NJ | 08068 | |
| 5418605 | BROWN JAMES E III | 3500 N CAPITAL OF TEXAS HWY AP | | | | AUSTIN | TX | | |
| 5558383 | BROWN JAMES S | 1703 WESTMINISTER | | | | FULTON | MO | 65251 | |
| 5558384 | BROWN JAMEY | 2671 COTTONWOOD DR | | | | MARIETTA | GA | 30066 | |
| 5558385 | BROWN JAMIE | 950 SE AIRPORT RD 14 | | | | ALBANY | OR | 97322 | |
| 5558386 | BROWN JAMIE L | 7081 HILL STATION RD | | | | GOSHEN | OH | 45122 | |
| 5558387 | BROWN JAMILIA L | 3872 DEATON RD | | | | FLOWERY BR | GA | 30542 | |
| 5558389 | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | |
| 5418607 | BROWN JANE | 3613 E BROAD ROCK RD | | | | RICHMOND | VA | 23224 | |
| 5558390 | BROWN JANELLA M | 460 CHALKSTONE AVE | | | | PROVIDENCE | RI | 02908 | |
| 5558391 | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | |
| 5418608 | BROWN JANET | 752 SAM BROWN RD | | | | GASTONIA | NC | 28056 | |
| 5558392 | BROWN JANICE | PO BOX 542 | | | | PERRY | FL | 32348 | |
| 5409872 | BROWN JANICE E | PO BOX 4032 | | | | HELENA | MT | 59604-4032 | |
| 5418609 | BROWN JANINA | 2500 ROSEBUSH RD | | | | DOTHAN | AL | 36303-5507 | |
| 5558393 | BROWN JANIS | 1665 6 AVE S | | | | BELMONT | CA | 94002 | |
| 5558394 | BROWN JANNIE | 291 GARDNER RD | | | | SELMA | AL | 36703 | |
| 5558395 | BROWN JAQUITA | 8360 PEARL BEACH CT | | | | LAS VEGAS | NV | 89139 | |
| 5418611 | BROWN JARELL | 120 HUDSON AVE APT 4B6 | | | | POUGHKEEPSIE | NY | 12601-2150 | |
| 5418613 | BROWN JARON | 33H GARDEN TER | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5418615 | BROWN JARRETT | 1229 LEDGE DR | | | | YORK | PA | 17408-8915 | |
| 5558396 | BROWN JASMINE | 105 EVELYN CIRCLE | | | | VALLEJO | CA | 94589 | |
| 5558397 | BROWN JASMINE D | 609 GREENWAY MANOR DR F | | | | FLORISSNT | MO | 63031 | |
| 5558398 | BROWN JASON | 3 SYCAMORE CT APT F | | | | ANNAPOLIS | MD | 21402 | |
| 5558399 | BROWN JASON M | 228 W THOMAS DR | | | | THOMASVILLE | NC | 27360 | |
| 5558400 | BROWN JATAVIA D | 47 NW 49 ST | | | | MIAMI | FL | 33127 | |
| 5558401 | BROWN JAZMEN | 510 W BUENA VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5558402 | BROWN JAZMINE | 33 CRAWFORD VLG APT B | | | | MCKEESPORT | PA | 15132 | |
| 5558403 | BROWN JEAN | 527 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5558404 | BROWN JEANETTE | 4300 IVY FORK DR | | | | LOGANVILLE | GA | 30052 | |
| 5558405 | BROWN JEANNETTE | 1416 THOMPSON DR | | | | DILLON | SC | 29536 | |
| 5558406 | BROWN JEFFERY | 220 BEAZLEY DRIVE | | | | PORTSMOUTH | VA | 23501 | |
| 5558407 | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | |
| 5418617 | BROWN JEFFREY | 429 OFARRELL DR | | | | BENICIA | CA | 94510 | |
| 5418619 | BROWN JENA | 6604 EBERLE ST | | | | LAKEWOOD | CA | 90713-2212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 606 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418621 | BROWN JENAYA | 6404 SCHUBERT PL | | | | CHARLOTTE | NC | 28227-1018 | |
| 5418622 | BROWN JENIFER | 803 CEMETERY RD TRLR 26 | | | | FORT GIBSON | OK | 74434 | |
| 5558408 | BROWN JENNA M | 3151 FREEMONT TER S | | | | ST PETERSBURG | FL | 33712 | |
| 5558409 | BROWN JENNIE P | 607 SHILOH RD | | | | SENECA | SC | 29678 | |
| 5558410 | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | |
| 5418624 | BROWN JENNIFER | 1390 NORTH EAST ST | | | | GREENSBORO | GA | 30642 | |
| 5558411 | BROWN JENNIFER W | 609 B TIFT AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5418627 | BROWN JENNISER | 35 COTTAGE CT | | | | RICHMOND HILL | GA | 31324 | |
| 5558412 | BROWN JEREMY | 2010 N47 | | | | FT PIERCE | FL | 34947 | |
| 5558413 | BROWN JERMAINE | 1620 HOLLYWOOD ROAD | | | | ATLANTA | GA | 30318 | |
| 5558414 | BROWN JERMIAH | 130 RIDGE CIRCLE LN APT B | | | | ELYRIA | OH | 44035 | |
| 5418629 | BROWN JEROME | 5648 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-2603 | |
| 5558415 | BROWN JESSE | 3414 BOUDINOT AVE | | | | CINCINNATI | OH | 45211 | |
| 5558416 | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | |
| 5418631 | BROWN JESSICA | 3570 YARBOROUGHS MILL RD | | | | MILTON | NC | 27305 | |
| 5558417 | BROWN JESSICA E | 1527 W GARRISON BLVD | | | | GASTONIA | NC | 28052 | |
| 5558418 | BROWN JESSIE M | 3240A N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5558419 | BROWN JESTIN | 47-186 ILIU ST | | | | KANEOHE | HI | 96744 | |
| 5558420 | BROWN JHANDREL | 292 JORDANSHIRE CIRCLE | | | | BROWN SUMMIT | NC | 27214 | |
| 5558421 | BROWN JILLIAN N | 4401 HILLMONT CT | | | | ST LOUIS | MO | 63128 | |
| 5558422 | BROWN JIM | 4127 W ROGERS AVE | | | | BALTIMORE | MD | 21215 | |
| 5558423 | BROWN JINIVER | 224 HALL RD NE | | | | LUDOWICI | GA | 31316 | |
| 5558424 | BROWN JO | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |
| 5558425 | BROWN JO A | 341 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5558426 | BROWN JOANN | 610 N DANIEL ST | | | | HASTINGS | FL | 32145 | |
| 5558427 | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | 37387 | |
| 5418633 | BROWN JOANNE | 104 BROWN LANE PO 583 | | | | TRACY CITY | TN | 37387 | |
| 5558428 | BROWN JOCELYN | 2352 ROWE ST | | | | HINESVILLE | GA | 31333 | |
| 5558429 | BROWN JODI | 255 ALLAN STREET | | | | IDAHO FALLS | ID | 83401 | |
| 5558430 | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | 83501 | |
| 5418635 | BROWN JODY | 206 STATE ST APT E | | | | LEWISTON | ID | 83501 | |
| 5418637 | BROWN JOE | 505 5TH AVE | | | | SPRINGVILLE | IA | 52336 | |
| 5558431 | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | |
| 5418639 | BROWN JOHN | 2931 W VLIET | | | | MILWAUKEE | WI | 53208 | |
| 5418641 | BROWN JOHNATHAN | 6116 MINUE ROAD | | | | FORT HOOD | TX | 76544 | |
| 5558432 | BROWN JOHNNIE | 4552 NEWBERRY ST NONE | | | | HOUSTON | TX | 77051 | |
| 5409874 | BROWN JOHNNIE AND MARSHA | 520 OLD SPANISH TRL | | | | SLIDELL | LA | 70458-4047 | |
| 5558433 | BROWN JOI M | 8925 N 96TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5418643 | BROWN JON | 8846 E DALLAS ST | | | | MESA | AZ | 85207-6020 | |
| 5558434 | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | |
| 5418645 | BROWN JONATHAN | 1232 CONSTANCE DR | | | | FORT WORTH | TX | 76131 | |
| 5558435 | BROWN JONTOYE | 2083 GROVE POINT RD | | | | SAVANNAH | GA | 31419 | |
| 5558436 | BROWN JORDAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5558437 | BROWN JORDAN A | 114 YADKIN TRAIL | | | | RAEFORD | NC | 28376 | |
| 5418646 | BROWN JOSEPH | 6033 DE ZAVALA RD APT 225 | | | | SAN ANTONIO | TX | 78249-2249 | |
| 5558438 | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | |
| 5418648 | BROWN JOSEPHINE | 3277 GA HIGHWAY 41 | | | | MORGAN | GA | 39866 | |
| 5558439 | BROWN JOSIE | 5826 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5558440 | BROWN JOVONDI | 5420 N 83RD ST1 | | | | MILWAUKEE | WI | 53218 | |
| 5418650 | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260-8696 | |
| 5558441 | BROWN JOYCE | 305 PIAZZA ROMA | | | | PALM DESERT | CA | 92260 | |
| 5558442 | BROWN JOYCE B | PO BOX 217 | | | | GENESEE | ID | 83832 | |
| 5409876 | BROWN JOYCE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ROBERT LEWIS BROWN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5558443 | BROWN JOYCETINE | 415 COON BOX RD | | | | CENTREVILLE | MD | 21617 | |
| 5558444 | BROWN JUANITA | 544 SOUTH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5418652 | BROWN JUANITA | 544 SOUTH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558445 | BROWN JUANUTA K | 732 KENSINGTON DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5558446 | BROWN JUDIA | 2804 BEARS CREEK RD | | | | GREENSBORO | NC | 27406 | |
| 5558447 | BROWN JUDITH | 11351 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5558448 | BROWN JUDY | 19546 COUNTY ROAD 459 | | | | JAY | OK | 74346 | |
| 5418654 | BROWN JUDY | 19546 COUNTY ROAD 459 | | | | JAY | OK | 74346 | |
| 5558449 | BROWN JUDY L | PMB 481 | | | | ATASCADERO | CA | 93422 | |
| 5558450 | BROWN JUDY T | 1651 PROGRESSIVE FARM RD | | | | FAIRMONT | NC | 28340 | |
| 5418656 | BROWN JULIE | 700 POSSUM VALLEY RD | | | | MAYNARDVILLE | TN | 37807 | |
| 5558451 | BROWN JULIET | 11646 OLD LAKE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5558452 | BROWN JUNE | 9407 N 49TH ST APT 203 | | | | BROWN DEER | WI | 53223 | |
| 5558453 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5409878 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5418658 | BROWN JUSTIN | 1023 72ND ST NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5558454 | BROWN JUSTINA | PO BOX 96 | | | | KIRTLAND | NM | 87417 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558455 | BROWN KAILEAIA | 687 MURRAYSVILLE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5558457 | BROWN KALISA | 6323 W CARMEN AVE APT 8 | | | | MILWAUKEE | WI | 53218 | |
| 5418660 | BROWN KAMAR | 9715 NW 18TH ST | | | | CORAL SPRINGS | FL | 33071-5879 | |
| 5558458 | BROWN KAMIKA M | 2313 ADAMS ST 30 | | | | HOLLYWOOD | FL | 33020 | |
| 5418662 | BROWN KANAJAH | 106 CORDOVA DR | | | | DOTHAN | AL | 36303-5854 | |
| 5558459 | BROWN KANEESHA | 302 PORTER STREET | | | | ROME | GA | 30161 | |
| 5558460 | BROWN KAREEMA | 839 CENTRAL AVE | | | | BALTIMORE | MD | 21202 | |
| 5558461 | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | |
| 5418664 | BROWN KAREN | 1620 LEANING OAK RD | | | | CORINTH | KY | 41010 | |
| 5558462 | BROWN KAREN E | 2925 KINGMAN ST | | | | METAIRIE | LA | 70006 | |
| 5558463 | BROWN KAREN F | 4185 W SCHROEDER 303 | | | | BROWN DEER | WI | 53209 | |
| 5558464 | BROWN KAREN K | PO BOX 9501 | | | | RICHMOND | VA | 23228 | |
| 5558465 | BROWN KARIESHA R | 437 TOMAHAWK | | | | PARK FOREST | IL | 60466 | |
| 5558466 | BROWN KARIMA | 11 LINCOLN WAY | | | | PERRY HALL | MD | 21128 | |
| 5558467 | BROWN KARL | 42081 BEACON HILL | | | | PALM DESERT | CA | 92211 | |
| 5558468 | BROWN KARLA | 5131 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5558469 | BROWN KASHEENA | 338 ORMOND ST | | | | AYDEN | NC | 28513 | |
| 5558470 | BROWN KASSIE | 3026 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5558471 | BROWN KATE | 151PORTLAND FALLS DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5409880 | BROWN KATEVA | 3916 BELDEN STREET | | | | SACRAMENTO | CA | 95838 | |
| 5558472 | BROWN KATHERINE | 66 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| 5558473 | BROWN KATHERN | 6840 W 51ST TERRACE | | | | MISSION | KS | 66202 | |
| 5558474 | BROWN KATHERYN | 116 NEISMAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5558475 | BROWN KATHLEEN | 112 WILLIAMS STREET | | | | RAPID CITY | SD | 57703 | |
| 5558476 | BROWN KATHY | PO BOX 64 | | | | CHARLESTON | ME | 04422 | |
| 5558477 | BROWN KATRECIE | 4715 DC LANE | | | | SUMTER | SC | 29154 | |
| 5418667 | BROWN KATRENA | 1200 S 18TH ST | | | | TERRE HAUTE | IN | 47803-4004 | |
| 5558478 | BROWN KATRINA | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23322 | |
| 5558479 | BROWN KAY | 5954 MCKNIGHT VILLAGE | | | | RAVENEL | SC | 29470 | |
| 5558480 | BROWN KAYLA | 2484 BOYLE AVE | | | | MEMPHIS | TN | 38114 | |
| 5558481 | BROWN KAYLA E | 2806THOMAS ST | | | | ST LOUIS | MO | 63106 | |
| 5409882 | BROWN KEAERA | 1159 N CONWELL AVE 319 | | | | COVINA | CA | 91722 | |
| 5558482 | BROWN KEAYON S | 416 FREDRICK DRIVE | | | | THIBODAUX | LA | 70301 | |
| 5558483 | BROWN KEELEY | 302 WALNUT CT | | | | SPRINGFIELD | IL | 62704 | |
| 5558484 | BROWN KEENAN C | 3003 THORNCREST DR | | | | ORANGEPARK | FL | 32065 | |
| 5558485 | BROWN KEESHA | 17217 E BALTIC PL | | | | AURORA | CO | 80013 | |
| 5418669 | BROWN KEESHA | 17217 E BALTIC PL | | | | AURORA | CO | 80013 | |
| 5558486 | BROWN KEESHIA | 7026 LEMON DR | | | | CHARLESTON | SC | 29406 | |
| 5558487 | BROWN KEILIER L | 2012 AVE P | | | | FORT PIERCE | FL | 34950 | |
| 5558488 | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | 29301 | |
| 5418671 | BROWN KEISHA | PO BOX 172163 | | | | SPARTANBURG | SC | 29301 | |
| 5418674 | BROWN KEITH II | 5586 AVA CT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5558489 | BROWN KEKEE | 710 S ALMA ST | | | | SAN PEDRO | CA | 90731 | |
| 5418676 | BROWN KELVIN | 2322 WISE OWL DR | | | | MCLEANSVILLE | NC | 27301 | |
| 5558490 | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | 18951 | |
| 5418678 | BROWN KEN | 2145 MILL HILL RD | | | | QUAKERTOWN | PA | 18951 | |
| 5558491 | BROWN KENDRA | 1314 CLEVELAND AVE | | | | BURLINGTON | NC | 37217 | |
| 5558492 | BROWN KENNESHIA | 4719 SEA OATS CIR APT 207 | | | | WEST PALM BEACH | FL | 33417 | |
| 5558493 | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | |
| 5418681 | BROWN KENNETH | PO BOX 1304 | | | | HOLLY HILL | SC | 29059 | |
| 5409884 | BROWN KENNETH AND REBA BROWN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5558494 | BROWN KENYA | 1526 COOPER HILL RD APT J | | | | BIRMINGHAM | AL | 35210 | |
| 5558495 | BROWN KERTRENA | 1050 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5558496 | BROWN KESHIA | 328 ARKANSAS AVE | | | | OPELOUSAS | LA | 70570 | |
| 5558497 | BROWN KESSA | 80618TH PLACESW | | | | BHAM | AL | 35211 | |
| 5558498 | BROWN KEUNDRE | 2030 KAREN DR | | | | MACON | GA | 31210 | |
| 5558499 | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | |
| 5418685 | BROWN KEVIN | 3249 2ND ST APT 2 | | | | WAYNE | MI | 48184 | |
| 5558500 | BROWN KEYERA | 2030 W RANDOLPH | | | | CHICAGO | IL | 60612 | |
| 5558501 | BROWN KHADIJAH A | 1011 RIVER RIDGE DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5558502 | BROWN KIARA M | 140 FAIRGREEN STREET | | | | POOLER | GA | 31322 | |
| 5558503 | BROWN KIARA N | 986 PATRICIA LANE | | | | CRETE | IL | 60417 | |
| 5558504 | BROWN KIERA | 1602 E MONA | | | | WICHITA | KS | 67216 | |
| 5558505 | BROWN KIM | 404 RINEHART RD | | | | UNION | OH | 45322 | |
| 5558506 | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | |
| 5409886 | BROWN KIMBERLY | 46 ARBOR VILLAGE | | | | S LOUIS | MO | 63135 | |
| 5558507 | BROWN KIMBERLY A | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5558508 | BROWN KIONDRA | 30006 GREENSHIRE AVE | | | | CLAYMONT | DE | 19703 | |
| 5558509 | BROWN KISHA Y | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 5558510 | BROWN KOREDA | 1074 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5558511 | BROWN KRISTEN | 1000 DAUPHIN LANE | | | | FLORISSANT | MO | 63033 | |
| 5558512 | BROWN KRISTIE | 1570 MOERING DR | | | | FLORISSANT | MO | 63031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558513 | BROWN KRISTIN | 1608 HOLLOWAY DR | | | | PINEVILLE | LA | 71360 | |
| 5558514 | BROWN KRISTINE | 615 S WAYNE ST | | | | KENTON | OH | 43326 | |
| 5558515 | BROWN KRYSTAL | 6491 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5558516 | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | 31605 | |
| 5418687 | BROWN KYLE | 3468 GREENHILL DR | | | | VALDOSTA | GA | 31605 | |
| 5558517 | BROWN KYLEE | 1602 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 5558518 | BROWN KYMJARDA | 212 ADELYN RD | | | | ALBANY | GA | 31705 | |
| 5558519 | BROWN KYSHAWNDA | 334 E YOUNG ST | | | | TULSA | OK | 74106 | |
| 5418689 | BROWN LADINE | 43 APT A JASPER PARRISH | | | | BUFFALO | NY | | |
| 5558520 | BROWN LADONNA | 808 BAYARD ST 11 | | | | NEW IBERIA | LA | 70560 | |
| 5558521 | BROWN LAKEISHA | 13 WOOLUM | | | | NEWPORT | KY | 41071 | |
| 5558522 | BROWN LAKEISHA O | 1659 TREUTLAN PLACE | | | | NASHVILLE | TN | 37207 | |
| 5558523 | BROWN LAKESHA | 6004 FIRETHORN LN | | | | CONCORD | NC | 28025 | |
| 5558524 | BROWN LAKESHIA L | 1520 DEER STREET APT A | | | | ST LOUIS | MO | 63113 | |
| 5558525 | BROWN LAKEYEA | 4 CHIMNEY ROCK PLACE APTA | | | | LITTLE ROCK | AR | 72206 | |
| 5558526 | BROWN LAKIA | 6000 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5558527 | BROWN LAKIESHA M | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5558528 | BROWN LAKISHA | 143 DRY BRANCH WAY | | | | HOPKINS | SC | 29061 | |
| 5558529 | BROWN LAKSHIA | 312 N 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5558530 | BROWN LAMAR | 4965 MOUNT HELIX DR | | | | LA MESA | CA | 91941 | |
| 5558531 | BROWN LAMEISHA | 1020 EMMA ST APT 4 F | | | | MILTON | FL | 32570 | |
| 5558532 | BROWN LAMONT | ANGELA HARRISON | | | | BELTON | SC | 29627 | |
| 5558533 | BROWN LANEISHIA | 2623 BERMUDA LAKE DR AP 203B | | | | BRANDON | FL | 33510 | |
| 5558534 | BROWN LAQUANA | 932 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 5558535 | BROWN LAQUANDA | 1650 US 1 S | | | | RAHWAY | NJ | 07065 | |
| 5558536 | BROWN LAQUANDRA | 817 EXCHANGE ST | | | | ROCHESTER | NY | 14604 | |
| 5558537 | BROWN LAQUYANA C | 106 WINOLA DRIVE | | | | NZ | MS | 39120 | |
| 5558538 | BROWN LARRE | 8818 CAMFIELD DR | | | | ALEXANDRIA | VA | 22308 | |
| 5558539 | BROWN LARRY | 225 E WOODROW ST | | | | TULSA | OK | 74106 | |
| 5558540 | BROWN LARRY D | 4297 LEE ST | | | | AYDEN | NC | 28513 | |
| 5558541 | BROWN LASHANDA | 201 MARTIN LUTHER KING DR | | | | UNIONTOWN | AL | 36786 | |
| 5558542 | BROWN LASHAY L | 13436 SE BUSG ST APT C7 | | | | PORTLAAND | OR | 97236 | |
| 5558543 | BROWN LASHENNA | 7813 WATERFORD RIDGE DRIVE | | | | CHARLOTTE | NC | 28212 | |
| 5558544 | BROWN LASHINKII | 528 3 MILE RD APT 206 | | | | RACINER | WI | 53402 | |
| 5558545 | BROWN LASHONDA | 310 ROSS RD APT 15K | | | | COLUMBIA | SC | 29223 | |
| 5558546 | BROWN LASHONDA T | 5009 VILLE MARIA LN | | | | HAZELWOOD | MO | 63042 | |
| 5558547 | BROWN LASHUNA | 157 KAYE DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5418691 | BROWN LATAMARA | 12528 TINSLEY TERRACE DR APT 1 | | | | TAMPA | FL | 33612-4931 | |
| 5418693 | BROWN LATANYA | 4830 MONTEREY COURT 4830 MONTEREY COURT | | | | WALDORF | MD | | |
| 5558548 | BROWN LATARSHA | 3515 JULEP DRIVE | | | | S CHESTERFIELD | VA | 23834 | |
| 5558549 | BROWN LATASHA | 2718 JANICE LYNN CT | | | | CHESAPEAKE | VA | 23503 | |
| 5558550 | BROWN LATHIAN | 1946 2ND STREET | | | | AKRON | OH | 44314 | |
| 5558551 | BROWN LATISHA | 985 PLANT ST APT 76A | | | | MACON | GA | 31201 | |
| 5558552 | BROWN LATISHA L | 3109 JOE LEWIS DR | | | | SARASOTA | FL | 34234 | |
| 5558553 | BROWN LATOCIA | 2433 NW 50 ST | | | | MIAMI | FL | 33142 | |
| 5558554 | BROWN LATONYA | 1302 OAKMONT CT | | | | NORFOLK | VA | 23513 | |
| 5558555 | BROWN LATORRYA | 3972 SARANAC AVE | | | | WPB | FL | 33409 | |
| 5558556 | BROWN LATORYA | 806 PATRIOT PKWY APT303 | | | | ROCK HILL | SC | 29730 | |
| 5409888 | BROWN LATOSHIA | 5262 DEARFOOT LN | | | | SHALIMAR | FL | 32579 | |
| 5558557 | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5418695 | BROWN LATOYA | 704 NW 17TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5558558 | BROWN LATRICE | 815W COTTONWOOD ST | | | | GEORGETOWN | SC | 19440 | |
| 5558559 | BROWN LATRINA | 1470 HYDE CT | | | | HAMPTON | GA | 30228 | |
| 5558560 | BROWN LATRINA R | P O BOX 853 | | | | VISALIA | CA | 93279 | |
| 5558561 | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | |
| 5418697 | BROWN LAURA | 715 DEANNA WAY | | | | BAKERFIELD | CA | 93307 | |
| 5558562 | BROWN LAUREN | 115 COLTONS WAY | | | | PENROSE | NC | 28766 | |
| 5418699 | BROWN LAVERNE | 2013 I ST NE APT 3 | | | | WASHINGTON | DC | 20002-4152 | |
| 5558563 | BROWN LAVONETTE | 1950 PAINE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5558564 | BROWN LAWANDA | 406 W 2ND ST | | | | LAPLACE | LA | 70068 | |
| 5558565 | BROWN LAWANNA | 12712 BEDDINGTON CT | | | | TAMPA | FL | 33612 | |
| 5418702 | BROWN LEAN | 801 KINGSTON DR | | | | MCDONALD | PA | 15057 | |
| 5558566 | BROWN LEATRICE | 5328 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115 | |
| 5558567 | BROWN LEEURTIS | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71118 | |
| 5558568 | BROWN LEKEISHA J | 301 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| 5558569 | BROWN LELA | 25784 157TH ST | | | | MONOSELO | MO | 63457 | |
| 5558570 | BROWN LENA L | 14576 TILBURY ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5558571 | BROWN LENNY | 12712 ENGLISH HILLS CT | | | | TAMPA | FL | 33617 | |
| 5418704 | BROWN LENORA | 550 PINE ST | | | | VIDOR | TX | 77662-4519 | |
| 5418706 | BROWN LEO | 3550 WOODMILL TER | | | | THE VILLAGES | FL | 32163-3020 | |
| 5558573 | BROWN LEONA | 6706 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5558574 | BROWN LEONARD | 15412 S E 58TH STREET | | | | CHOCTAW | OK | 73020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558575 | BROWN LEROY | 1560 TWIN PINES CIR | | | | CANTONMENT | FL | 32533 | |
| 5558576 | BROWN LESLIE | 37 BLUFF ST 1 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5558577 | BROWN LETHIA M | 212 W 36TH ST | | | | NORFOLK | VA | 23504 | |
| 5558578 | BROWN LETITIA | 411 E MCCULLOCH ST | | | | GREENSBORO | NC | 27406 | |
| 5558579 | BROWN LETONYA | 1168 ARNCLIFF DR | | | | SHREVEPORT | LA | 71107 | |
| 5418708 | BROWN LETRELL | 4251 ROCK BRIDGE RD | | | | SKIPPERS | VA | 23879 | |
| 5558580 | BROWN LEVONNIA | 709 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5418710 | BROWN LIANNA | 807 BETSY CT APT C | | | | ANNAPOLIS | MD | 21401-4593 | |
| 5558581 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | |
| 5409890 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | |
| 5418711 | BROWN LINDA | 16338 GOLF FOREST DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558582 | BROWN LINDSEY P | 1016 CUMBERLAND DR | | | | EVANS | GA | 30809 | |
| 5558583 | BROWN LINDY | 34 CORDOVA STREET | | | | ASHEVILLE | NC | 28806 | |
| 5409892 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | |
| 5558584 | BROWN LINETTE | 1115 NOTH ST APTD | | | | STLOUIS | MO | 39183 | |
| 5558585 | BROWN LINVORIUS | 2001 N 50TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5418714 | BROWN LISA | 920 SW LINCOLN ST | | | | TOPEKA | KS | 66606-1517 | |
| 5558586 | BROWN LISA | 920 LINCOLN ST | | | | TOPEKA | KS | 66606 | |
| 5558587 | BROWN LISA N | 1273 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5558588 | BROWN LOIS | 2911 W JULIES WAY APT H | | | | BLOOMINGTON | IN | 47403 | |
| 5558589 | BROWN LORI | 8556 TAURAME | | | | KCK | KS | 66112 | |
| 5418717 | BROWN LORI | 8556 TAURAME | | | | KCK | KS | 66112 | |
| 5558590 | BROWN LORI A | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5558591 | BROWN LORI D | 186 NEW SHACKLE ISLAND RD | | | | HENDERSONVILLE | TN | 37075 | |
| 5558592 | BROWN LORIE | 5848 ALANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5558593 | BROWN LORRAINE | 807 ORCHID ROAD | | | | BARNWELL | SC | 29812 | |
| 5558594 | BROWN LORRAINE S | 485 BROWNSVIEW LANE | | | | SURRY | VA | 23883 | |
| 5558595 | BROWN LOUISE | 1847 DREW CIR | | | | AUSTELL | GA | 30168 | |
| 5558596 | BROWN LOVETTE | 1006 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5558597 | BROWN LUANE | 230 2ND STREET | | | | BROCTON | MT | 59213 | |
| 5558598 | BROWN LUCILE | 1300 COOK ST | | | | GRETNA | LA | 70053 | |
| 5558599 | BROWN LUCIUS | 4126 COLESBURG TOMPKINS RD | | | | WOODBINE | GA | 31569 | |
| 5558600 | BROWN LUCRETIA | 3940 BRITTANY CIRCLE | | | | BRIDGETON | MO | 63044 | |
| 5558601 | BROWN LULA | 98 HALL AVE APT 69 | | | | MERIDEN | CT | 06450 | |
| 5558602 | BROWN LYDIA | 5403 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5558603 | BROWN LYNN | 194 E SHERWOOD | | | | HANFORD | CA | 93230 | |
| 5558604 | BROWN LYNN H | 16910 C R 401 | | | | DAYTON | TX | 77535 | |
| 5558605 | BROWN LYNSEY | 5108 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 5418719 | BROWN MACK | 5227 W ADAMS AVE APT 126 | | | | TEMPLE | TX | 76502-4865 | |
| 5558606 | BROWN MADALENA | 2507 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5558607 | BROWN MADDISON | 7161 CATTLETT RD | | | | BEALTON | VA | 22712 | |
| 5558608 | BROWN MADELINE E | 6727 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 5558609 | BROWN MAE | 607 HIMES AVE | | | | FREDERICK | MD | 21703 | |
| 5558610 | BROWN MAGEN | 171 CASHBAH RUB | | | | MURFREESBORO | TN | 37127 | |
| 5418721 | BROWN MAHALA | 200 GULF STREAM WAY | | | | DANIA | FL | 33004 | |
| 5558611 | BROWN MAHOGANY C | 5908 E 32NR ST | | | | KC | MO | 64129 | |
| 5558612 | BROWN MAJORIE | 1750 NW 193 STREET | | | | MIAMI GARDEN | FL | 33056 | |
| 5558613 | BROWN MAKIBA | 3810 DINA TER | | | | CINCINNATI | OH | 45211 | |
| 5558614 | BROWN MALISSA | 253 MARIE STREET | | | | JACKSONVILLE | NC | 28546 | |
| 5558615 | BROWN MAMMIE | 993 ATLANTIC DRIVE 101 | | | | VA BEACH | VA | 23453 | |
| 5418723 | BROWN MANDI | 5789 W 1ST SQ SW | | | | VERO BEACH | FL | 32968-2253 | |
| 5558616 | BROWN MARANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5418725 | BROWN MARCELLE | 1015 OLD FORGE CT CHAPIN | | | | CHAPIN | SC | 29036 | |
| 5558617 | BROWN MARCELLE D | 4708 WALFORD RD APT3 | | | | WARRENVILLE HTS | OH | 44120 | |
| 5558618 | BROWN MARCIA | 2512 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5558619 | BROWN MARCUS | 13 W CHESTNUT ST | | | | DELMAR | MD | 21875 | |
| 5558620 | BROWN MARGARET | 3149 ST RT 8 | | | | TITUSVILLE | PA | 16354 | |
| 5558621 | BROWN MARGERY | 116 FIRST ST | | | | HARLAN | KY | 40831 | |
| 5558622 | BROWN MARGO | 11578 NORRIS TWILLEY RD | | | | MARDELA SPGS | MD | 21837 | |
| 5558623 | BROWN MARIA | 108 BOXWOOD DR | | | | ENTERPRISE | AL | 36330 | |
| 5418727 | BROWN MARIA | 108 BOXWOOD DR | | | | ENTERPRISE | AL | 36330 | |
| 5558625 | BROWN MARILYN | 1330 SPRINGVIEW CT | | | | ROCK HILL | SC | 29732 | |
| 5558626 | BROWN MARK | 12725 MANOR ST | | | | DETROIT | MI | 39553 | |
| 5418729 | BROWN MARK | 12725 MANOR ST | | | | DETROIT | MI | 48238 | |
| 5558627 | BROWN MARKEIA | 1722 B STR | | | | ORANGEBURG | SC | 29115 | |
| 5558628 | BROWN MARKQUESIA | 205 WHITELINE ST | | | | TENNILLE | GA | 31089 | |
| 5558629 | BROWN MARLA | 3605 WOODSPICE APT A | | | | RALEIGH | NC | 27606 | |
| 5418731 | BROWN MARNITA | 615 DUBOIS ST | | | | ELMIRA | NY | 14904-2227 | |
| 5558630 | BROWN MARQUETTE | 504 MORGAN ST | | | | HOUMA | LA | 70363 | |
| 5558631 | BROWN MARQUITA | 1163 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5558632 | BROWN MARQUS L | 15 PAYNTER ST | | | | BEAR | DE | 19701 | |
| 5558633 | BROWN MARSHANNON | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558634 | BROWN MARTHA | 99 W CALIFORNIA AVE | | | | ST PAUL | MN | 55117 | |
| 5558635 | BROWN MARTHA C | PO BOX 192 | | | | DECATUR | AL | 35602 | |
| 5558636 | BROWN MARTIA | 1824 BOWMAN DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| 5558637 | BROWN MARTISHA | 1400 NW 80TH TER | | | | KANSAS CITY | MO | 64118 | |
| 5558638 | BROWN MARY | 121 7TH STREET APT 1 | | | | MIDLAND | PA | 15059 | |
| 5418733 | BROWN MARY | 121 7TH STREET APT 1 | | | | MIDLAND | PA | 15059 | |
| 5558639 | BROWN MARY E | 2737 BACON ST | | | | ST LOUIS | MO | 63106 | |
| 5558640 | BROWN MARY K | 566 GREAT VIEW RD | | | | NEESES | SC | 29107 | |
| 5558641 | BROWN MARY M | 2001 STOKES AVE | | | | N CHARLESTON | SC | 29406 | |
| 5558642 | BROWN MARY P | 30 E ELLA GILMORE ST | | | | APOPKA | FL | 32703 | |
| 5558643 | BROWN MARYANN | 4349 S TEXAS AVE | | | | ORLANDO | FL | 32839 | |
| 5558644 | BROWN MATHEW | 102 MUDDY LANE | | | | KARNS CITY | PA | 16041 | |
| 5418736 | BROWN MATHUE | 1609 MINK DR | | | | APOPKA | FL | 32703-7723 | |
| 5558645 | BROWN MATILDA | PO BOX 431 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5558646 | BROWN MATISSHA R | 425N 2ND ST | | | | GRIFFIN | GA | 30223 | |
| 5558647 | BROWN MATT | PO BOX 302 | | | | LODGE GRASS | MT | 59050 | |
| 5418738 | BROWN MATTHEW | 6733 COUNTRY HILL RD NE # 2 | | | | CEDAR RAPIDS | IA | 52402-1389 | |
| 5409894 | BROWN MATTHEW C | 7711 N 51ST AVE | | | | GLENDALE | AZ | 85301 | |
| 5558648 | BROWN MAURICE | 2603 PLANTAION | | | | BOSSIER | LA | 71111 | |
| 5558649 | BROWN MAYUNA M | 4885 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5558650 | BROWN MEAGAN | 1032 HIGH VALLEY TRAIL | | | | BLYTHEWOOD | SC | 29016 | |
| 5558651 | BROWN MEGAN | 249 QUEENS HAVEN RD | | | | HUBERT | NC | 28539 | |
| 5558652 | BROWN MEISHIA M | 1132 DALLAS RD | | | | CLEVELAND | OH | 44108 | |
| 5558653 | BROWN MELANIE | 14307 WATERLAND DR | | | | CHARLOTTE | NC | 28273 | |
| 5418740 | BROWN MELANIE | 14307 WATERLAND DR | | | | CHARLOTTE | NC | 28273 | |
| 5558654 | BROWN MELANIE L | 2713 LAURADALE LN | | | | RICHMOND | VA | 23234 | |
| 5558655 | BROWN MELINDA | 809 N AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5558656 | BROWN MELISSA | 565 HARDING AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5418741 | BROWN MELISSA | 565 HARDING AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5418742 | BROWN MELYSSA | 468 CARLTON AVE APT 2 | | | | BROOKLYN | NY | 11238-2104 | |
| 5558657 | BROWN MESHA | 37 SANMBO ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5558658 | BROWN MIA | 1224 S MAIN | | | | BELLEFOUNTAINE | OH | 43311 | |
| 5558659 | BROWN MICHAEL | 504 HAMBURG | | | | ST JOESEPH | MO | 64505 | |
| 5418744 | BROWN MICHAEL | 504 HAMBURG | | | | ST JOESEPH | MO | 64505 | |
| 5558660 | BROWN MICHAEL L | 5613 SOUTH 8TH ST | | | | ARLINGTON | VA | 22204 | |
| 5418746 | BROWN MICHEAL | 5913 RUSTLEWOOD DR | | | | FAYETTEVILLE | NC | 28304-5674 | |
| 5558661 | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | |
| 5418749 | BROWN MICHELLE | 5001 KARL LANE | | | | ORLANDO | FL | 32808 | |
| 5558662 | BROWN MICHON | 1043 CHARITY DRIVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5558663 | BROWN MICHON A | 4013 FOXWOOD DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5558664 | BROWN MICOLA | 47 BROOKS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5418751 | BROWN MIKE | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | |
| 5558665 | BROWN MIKESIA | 1013 BROADWAY | | | | JOPLIN | MO | 64801 | |
| 5418753 | BROWN MILDRED | 27 GEORGIA BLVD BARTOW015 | | | | CARTERSVILLE | GA | | |
| 5558666 | BROWN MINER | 12515 GORDON BLVD APT 102 | | | | WOODBRIDGE | VA | 22192 | |
| 5558667 | BROWN MIRANDA | PO BOX 3408 | | | | SHIPROCK | NM | 87420 | |
| 5558668 | BROWN MISTY | 3503 RIO ROBLES DR UNIT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5418755 | BROWN MITCHELL | 4908 WINTHROP DR | | | | EL PASO | TX | 79924-2516 | |
| 5558669 | BROWN MITEZAN | 4885 FAIRLEY ROAD | | | | FT LAUDERDALE | FL | 33312 | |
| 5558670 | BROWN MIYA E | 515 FREINDSHIP VLG DR | | | | HARINGTON | DE | 19952 | |
| 5558671 | BROWN MOINCA | 4137 34TH ST 102 | | | | MOUNT RAINER | MD | 20712 | |
| 5418757 | BROWN MONESIA | 602 TRILLIUM CT | | | | FLORENCE | SC | 29501-4192 | |
| 5558672 | BROWN MONICA | 608 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5558673 | BROWN MONIQUE | 4907 BANBURY CT | | | | CLEVELAND | OH | 44128 | |
| 5558674 | BROWN MONROE | 5970 W 36TH AVE | | | | GARY | IN | 46408 | |
| 5558675 | BROWN MONTESSA | 105 BETTY AVE | | | | NEWNAN | GA | 30263 | |
| 5558676 | BROWN MONTIA | 400 RAGGED POINTCOURT | | | | JACKSONVILLE | NC | 28546 | |
| 5558677 | BROWN MONTREZ | 102 S HAMPTON ST | | | | ENTER CITY | MD | 21206 | |
| 5558678 | BROWN MORIS | 7022 LINDA DR | | | | JACKSONVILLE | FL | 32208 | |
| 5558679 | BROWN MORNAE D | 610 CAPE ST B | | | | SAVANNAH | GA | 31401 | |
| 5418759 | BROWN MS | 8306 N 13TH ST APT A | | | | TAMPA | FL | 33604-3296 | |
| 5558680 | BROWN MSCHANNA | 105 VASSER | | | | MORYARTY | NM | 87035 | |
| 5418761 | BROWN MURL | 846 E 217TH ST | | | | BRONX | NY | 10467-5819 | |
| 5418763 | BROWN MYLISA | 11505 W PICCADILLY RD | | | | AVONDALE | AZ | 85392-3431 | |
| 5558681 | BROWN MYRTLE | 1325 COUNTY ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558682 | BROWN N | 3069 HIGHWAY 527 | | | | ELM GROVE | LA | 71051 | |
| 5558683 | BROWN NADIA | 3796 NE 210 COURT | | | | WILLISTON | FL | 32696 | |
| 5558684 | BROWN NAILAH | 935 JUBILEE DR APT 202 | | | | SUMTER | SC | 29150 | |
| 5418765 | BROWN NAKETAH | 1708 BAY ST SE | | | | WASHINGTON | DC | 20003-1646 | |
| 5418767 | BROWN NAKEYA | 4134 N ELSIE AVE | | | | DAVENPORT | IA | 52806-3032 | |
| 5558685 | BROWN NALESHAW | 1641 MARIETTA ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5558686 | BROWN NANCY | 2211 DALLAS STANLEY HWY | | | | STANLEY | NC | 28164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558687 | BROWN NANCY L | 8375 PENNY DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5558688 | BROWN NAOMA | 2413 W WISWALL ST | | | | PEORIA | IL | 61605 | |
| 5558689 | BROWN NAOMI | 5560 EASTLAWN ST | | | | DETROIT | MI | 48213 | |
| 5418769 | BROWN NAOMI | 5560 EASTLAWN ST | | | | DETROIT | MI | 48213 | |
| 5558690 | BROWN NATALIA E | 3485 CAAARMI LN | | | | SALISBURY | NC | 28144 | |
| 5418771 | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | 31093-7325 | |
| 5558691 | BROWN NATALIE | 206 NORTHLAKE DR APT 2305 | | | | WARNER ROBINS | GA | 18617 | |
| 5558692 | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5418773 | BROWN NATASHA | 1749 DEES DRIVE | | | | ELLENWOOD | GA | 30294 | |
| 5418775 | BROWN NATE | 5565 MINOSA CIR E | | | | JACKSONVILLE | FL | 32209-2470 | |
| 5418777 | BROWN NATHAN | 185 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125 | |
| 5558693 | BROWN NATHANIEL | 164 M A BOARD ST | | | | APOPKA | FL | 32703 | |
| 5558694 | BROWN NE S | 11771 LA PADERA | | | | FLORISSANT | MO | 63033 | |
| 5558695 | BROWN NECOLE | 5704 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5558696 | BROWN NEIL | 2434 WILDFLOWER LANE | | | | SNELLVILLE | GA | 30039 | |
| 5409896 | BROWN NEIL AND JERRY BROWN HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5558697 | BROWN NELLISA T | 3333 DUCK AVE APT G208 | | | | KEY WEST | FL | 33040 | |
| 5558698 | BROWN NELLISIA | 3535 KEY ST | | | | ANDERSON | SC | 29626 | |
| 5558699 | BROWN NELTA | 1849 BUCHANAN BAY CIRCLE APT 1 | | | | ORLANDO | FL | 32839 | |
| 5558701 | BROWN NICHELE | 900 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5558702 | BROWN NICHELLE | 17714 TWISTER CT | | | | ADELANTO | CA | 92301 | |
| 5558703 | BROWN NICKEYNN | 5824 BARNYARD LANE | | | | CONWAY | SC | 29527 | |
| 5558704 | BROWN NICKKEYAH | 9538 DRURY AVE APT303 | | | | KC | MO | 64134 | |
| 5418780 | BROWN NICKYA | 904 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8207 | |
| 5558705 | BROWN NICOLA | 6514 JR CT | | | | REDWOOD CITY | CA | 94063 | |
| 5558706 | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | |
| 5418782 | BROWN NICOLE | 6430 HANVAY DR | | | | FLORISANT | MO | 63033 | |
| 5558707 | BROWN NIKI | 360 BLUE HERON BLVD APT 2 | | | | RIVIERA BEACH | FL | 33404 | |
| 5558709 | BROWN NIKKI | 1540 LOCUSTLOG WAY | | | | AUSTELL | GA | 30168 | |
| 5558710 | BROWN NIKYA S | 3079 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5418786 | BROWN NILSA | 826 DAYTONA DR NE | | | | PALM BAY | FL | 32905-5507 | |
| 5558711 | BROWN NINA | 919 ORAN ST | | | | AKRON | OH | 44320 | |
| 5558712 | BROWN NIYA | 200SOUTHBRIDGEDR H | | | | WALDORF | MD | 20602 | |
| 5558713 | BROWN NN | 2917 NORTH 65TH TERRACE | | | | KANSAS CITY | KS | 66106 | |
| 5558714 | BROWN NNNN | 6840 WEST NORTH AVENUE | | | | CHICAGO | IL | 60707 | |
| 5558715 | BROWN NORETTA | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5418788 | BROWN NORMAN | 6825 CINDY CT | | | | COLUMBIA | SC | 29203-5129 | |
| 5558716 | BROWN NYEKA | 11050 SW 197 STAPT C 213 | | | | MIAMI | FL | 33157 | |
| 5558717 | BROWN NYEMA | 100 RIVERBANK DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5558718 | BROWN NYREE L | 1907 BRECKENRIDGE DR | | | | HARVEY | LA | 70058 | |
| 5558719 | BROWN OCTAVIA | 5420 RIVER ROAD W15 | | | | COLLAGE | GA | 30349 | |
| 5558720 | BROWN OLA S | 910 OLD BACK RIVER ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5558721 | BROWN OMAR | 368 BROAD ST | | | | NEWARK | NJ | 07108 | |
| 5558722 | BROWN ORA | 1232 WARM | | | | ST LOUIS | MO | 63133 | |
| 5558723 | BROWN OSCAR | 2568 12 SQUARE SW | | | | VERO BEACH | FL | 32968 | |
| 5558724 | BROWN PAIGE | 681 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5558725 | BROWN PAM | 11406 ESPLANADE DR | | | | RESTON | VA | 20194 | |
| 5558726 | BROWN PAMELA | 400 WARFIELD DRIVE | | | | LANDOVER | MD | 20785 | |
| 5558727 | BROWN PAMELA A | 139 IRVING ST SW APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5558728 | BROWN PANEA | 1212SOUTH ST | | | | PHILA | PA | 19082 | |
| 5558729 | BROWN PARIS | 7640 MALLARD DR | | | | ST LOUIS | MO | 63133 | |
| 5418790 | BROWN PAT | 6811 W 71ST TER | | | | OVERLAND PARK | KS | 66204-1909 | |
| 5558730 | BROWN PATREACE | 3484 FORESTBROOK DR APT A | | | | CHARLOTTE | NC | 28208 | |
| 5558731 | BROWN PATRIA | 1120 BROOK AVE | | | | MARIETTA | GA | 30062 | |
| 5558732 | BROWN PATRICA | 1120MADISONST | | | | ANNAPOLIS | MD | 12403 | |
| 5558733 | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5418792 | BROWN PATRICIA | 12 POPPY AVENUE NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5558734 | BROWN PATRICIA M | 1525 SE 85 RD | | | | EASTON | MO | 64443 | |
| 5558735 | BROWN PATRICK G | 9628 LYDIA AVE A | | | | KC | MO | 64131 | |
| 5558736 | BROWN PATRINA | 1701 NORTH CONCORD | | | | CHATTANOOGA | TN | 37416 | |
| 5558737 | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 19038 | |
| 5418794 | BROWN PAUL | 127 S BURKE CT | | | | PUEBLO WEST | CO | 81007 | |
| 5558738 | BROWN PAULA | 301 GRANDE VISTA CIRCLE | | | | CHELSEA | AL | 35043 | |
| 5558739 | BROWN PAULETTE T | 2500 WHITNEY PL | | | | METAIRIE | LA | 70002 | |
| 5558740 | BROWN PAULINE | 25 COMSTOCK QUEEN CT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5558741 | BROWN PEGGIE | 143 STANFORD DRIVE | | | | FLINSTONE | GA | 30725 | |
| 5418796 | BROWN PEGGY | 401 CATFISH N | | | | LOGAN | NM | 88426 | |
| 5558742 | BROWN PERRIE | 510 EMORY CT APT 201 | | | | SALISBURY | MD | 21804 | |
| 5558743 | BROWN PHILIP | 74 SQUIRREL TRAIL | | | | HENDERSONVILL | NC | 28791 | |
| 5558744 | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | |
| 5418798 | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | |
| 5558745 | BROWN PHYLICIA J | 4871 BANBURY CT APT1 | | | | WARRENSVILLE | OH | 44128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558746 | BROWN PHYLLISIA | 3405 GOLDEN DR APT C | | | | CHALMETTE | LA | 70043 | |
| 5558747 | BROWN POLLY | 7800 YOUREE DR APT 230 | | | | SHREVEPORT | LA | 71105 | |
| 5418801 | BROWN PORSCHE | 6507 S HARDY DR APT 179 | | | | TEMPE | AZ | 85283-5454 | |
| 5558748 | BROWN PRISCILLA | 123 S PERRY ST | | | | LIMA | OH | 45804 | |
| 5558749 | BROWN QUANTRA | 2415 BRIERWOOD DR APT 106 | | | | ALBANY | GA | 31705 | |
| 5418803 | BROWN QUAYLON | 615 E BANK ST | | | | SALISBURY | NC | 28144-5565 | |
| 5409898 | BROWN QUETTA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5558750 | BROWN QUIENTELLA | 517-A N 18TH ST | | | | NASHVILLE | TN | 37206 | |
| 5558751 | BROWN QUINCY | 8300 RIVERWIND LANE | | | | RALEIGH | NC | 27617 | |
| 5558752 | BROWN QUNESHA | 3902 S 130 E AVE | | | | TULSA | OK | 74134 | |
| 5558753 | BROWN R | 1634 CLOVERDALE DR | | | | SAVANNAH | GA | 31415 | |
| 5558754 | BROWN RACHEL | 4910 SILVER OAKS VILLAGE | | | | ORLANDO | FL | 32808 | |
| 5418805 | BROWN RADCLIFFE | 1421 TEA LEAF DR | | | | PFLUGERVILLE | TX | 78660-7970 | |
| 5558755 | BROWN RAELYNN | 108 BIRCH | | | | MANNFORD | OK | 74044 | |
| 5558756 | BROWN RAEOYNN | 223 VICTORIAN CT | | | | MANFORD | OK | 74044 | |
| 5558757 | BROWN RAHSHEEDA | 209 HIGHWAY 172 LOT 7 | | | | HUBERT | NC | 28539 | |
| 5558758 | BROWN RALPH | 510 MCDOWELL RD | | | | ROANOKE | VA | 24016 | |
| 5409900 | BROWN RALPH A SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558759 | BROWN RAMONA | 2208 CHAPEL DR APT F | | | | FAIRBORN | OH | 45324 | |
| 5558760 | BROWN RANAE | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5558761 | BROWN RANDY | 200 RANDOLPH MALL | | | | ASHEBORO | NC | 27203 | |
| 5558762 | BROWN RASEAN | 3621 TOWNHOUSE CT | | | | WEST PALM BEACH | FL | 33407 | |
| 5558763 | BROWN RASHAWNETTE | 11117 TANEY DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5558764 | BROWN RASHEENA | 782 NW 76ST | | | | MIAMI | FL | 33150 | |
| 5558765 | BROWN RASHEXIA | 4912 MERLINS CIRCLE | | | | SHREVEPORT | LA | 71107 | |
| 5558766 | BROWN RASHINA R | 66 LIGHTHOUSE CT COVE | | | | ATALNIC CITY | NJ | 08401 | |
| 5558767 | BROWN RAY | 323 KYMULGA ROAD | | | | RAMONA | CA | 92065 | |
| 5558768 | BROWN RAYMOND J | 8701 BOLERO CT | | | | CLINTON | MD | 20735 | |
| 5418807 | BROWN RAYON | 43 E FOREST AVE | | | | TEANECK | NJ | 07666 | |
| 5418809 | BROWN RAYSHON | 1004 CAMERON DR | | | | BUFORD | GA | 30518-5102 | |
| 5558769 | BROWN RAYVANE | 1208 POPLAR ST | | | | CHATTANOOGA | TN | 37402 | |
| 5558770 | BROWN REBECCA | PO BOX 283 | | | | ARLINGTON | KS | 67514 | |
| 5558771 | BROWN REESA L | 16316 MENDOTA | | | | ADAIRSVILLE | GA | 30103 | |
| 5558772 | BROWN REGINALD D | 3533 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109 | |
| 5558773 | BROWN RENEE | 137 CHAUNTICLEER RD | | | | COLUMBIA | SC | 29223 | |
| 5558774 | BROWN RENEKIAL | 11455 SW 238 ST | | | | HOMESTEAD | FL | 33032 | |
| 5558775 | BROWN RESHEMA L | 2942 WEST MAPLE STREET | | | | SHREVEPORT | LA | 71109 | |
| 5558776 | BROWN RETHA | 240 TIFTON DR | | | | DOUGLAS | GA | 31533 | |
| 5558777 | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5418811 | BROWN RHONDA | 707 EUCLID AVE | | | | LORAIN | OH | 44052 | |
| 5558778 | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | |
| 5418813 | BROWN RICHARD | 5699 E MONROE AVE | | | | LAS VEGAS | NV | 89110 | |
| 5558779 | BROWN RICKECIA | 6183 A LAUREL LN | | | | TAMARAC | FL | 33319 | |
| 5558780 | BROWN RICKY | 39493 GALLAUDET | | | | FREMONT | CA | 94538 | |
| 5558781 | BROWN RIKISHA | 3308 S STERLING AVE APT 25 | | | | INDEP | MO | 64052 | |
| 5418815 | BROWN RIO | 541 SCORE ST | | | | ROCKFORD | IL | 61109-1030 | |
| 5558782 | BROWN RITA | 5611 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5418817 | BROWN ROBBIN | 955 SEIGLE AVE | | | | CHARLOTTE | NC | 28205-2744 | |
| 5558783 | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | |
| 5418819 | BROWN ROBERT | 45100 HEARD LANE | | | | EL PASO | TX | 79904 | |
| 5409902 | BROWN ROBERT AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF THERESA BROWN AND ROBERT BROWN AS SPOUSE | 80 2ND ST | | | | TROY | NY | 12180-4098 | |
| 5558784 | BROWN ROBERT B | PO BOX 2333 | | | | SUMTER | SC | 29151 | |
| 5558785 | BROWN ROBIN | 2017 TINKER DR | | | | ROANOKE | VA | 24012 | |
| 5558786 | BROWN ROBYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 71109 | |
| 5558787 | BROWN ROCHELLE | 3565 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 5558788 | BROWN RODERICK | 312 SALUDA STREET | | | | ROCK HILL | SC | 29730 | |
| 5418822 | BROWN RODNEY | 928 PINE ST | | | | BELPRE | OH | 45714 | |
| 5558789 | BROWN ROGER | 529 JOHN R JONES RD | | | | LONDON | KY | 40741 | |
| 5558790 | BROWN ROIS | 2860 NW 15TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5558791 | BROWN RON | 1847 EAST BLVD | | | | PETERSBURG | VA | 23805 | |
| 5418823 | BROWN RONA | 2306 NE ENGLEWOOD RD | | | | KANSAS CITY | MO | 64118-5629 | |
| 5418824 | BROWN RONALD | 2620 41ST ST ROCK ISLAND161 | | | | MOLINE | IL | | |
| 5404227 | BROWN RONALD ASO PROPERTY AND CASUALTY INSURANCE COMPANY OF HARTFORD | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5558792 | BROWN RONALD W | 3901 E35THST | | | | KC | MO | 64128 | |
| 5558793 | BROWN RONDA | 2259 LEO CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5558794 | BROWN RONDA R | 10264 S TANTUN AVE | | | | CUPERTINO | CA | 95014 | |
| 5558795 | BROWN RONDAL | 200 CEDAR ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5558796 | BROWN RONNELL O | 6630 MALONEY AVE APT 2 | | | | KEY WEST | FL | 33040 | |
| 5558797 | BROWN RONNIE | 125 W BELLEVUE DR | | | | BURAS | LA | 70041 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418825 | BROWN RONNY | 308 SOUTH MAIN | | | | ELECTRA | TX | 76360 | |
| 5558798 | BROWN ROOSEVELT | 9659 MESA VERDE AVE | | | | BATON ROUGE | LA | 70814 | |
| 5558799 | BROWN ROS A | 1 KMART PLAZA | | | | GREENVILLE | SC | 29605 | |
| 5558800 | BROWN ROSA | 9129 CHESEPEAKE BLVD | | | | CHESEPEAKE | VA | 23503 | |
| 5558801 | BROWN ROSALYN | P O B 1454 | | | | BENNETTSVILLE | SC | 29512 | |
| 5558802 | BROWN ROSE | 1215 AVE F | | | | KEARNEY | NE | 68847 | |
| 5558803 | BROWN ROSHELLE | 6108 MANOR RD | | | | CLINTON | MD | 20735 | |
| 5558805 | BROWN ROXANNA | 1237 S BURLINGTON | | | | MUNCIE | IN | 47302 | |
| 5558806 | BROWN ROY | 3606 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5558807 | BROWN ROYATTA | 1230 LOVELACE RD | | | | FALLBRANCH | TN | 37656 | |
| 5558808 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | |
| 5418826 | BROWN RUTH | 5315 REDD LANE PRINCE GEORGE S033 | | | | TEMPLE HILLS | MD | 20748 | |
| 5558809 | BROWN RUTH A | 313 C ST | | | | ANDERSON | SC | 29625 | |
| 5418828 | BROWN RYAN | 5420 GREEN RD | | | | STOCKBRIDGE | MI | 49285 | |
| 5558811 | BROWN SABRINA | 3312 CURTIS DRIVE | | | | SUITLAND | MD | 20746 | |
| 5558812 | BROWN SABRINA N | 1911 BREITWERT AVE | | | | BALTIMORE | MD | 21230 | |
| 5558813 | BROWN SADONYA | 7042 BRAY ROAD | | | | HAYES | VA | 23072 | |
| 5558814 | BROWN SAKETHA | 302 GAINES AVE | | | | ALBANY | GA | 31701 | |
| 5558815 | BROWN SALANDUS | 3532 W VAN BUREN ST | | | | CHICAGO | IL | 60624 | |
| 5558816 | BROWN SAMANTHA | 317 WEST 69 TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5558817 | BROWN SAMARA | 617 PALMETTO DR | | | | MASCOTTE | FL | 34711 | |
| 5418830 | BROWN SANDFORD | 91-945 OANIANI ST | | | | EWA BEACH | HI | 96706 | |
| 5558818 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | |
| 5418832 | BROWN SANDRA | 1560 TWIN PINES CIRCLE | | | | CANTONMENT | FL | 32533 | |
| 5558819 | BROWN SANDRA M | 111 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5418834 | BROWN SANDY | 3324 SW 46TH ST | | | | TOPEKA | KS | 66610-1470 | |
| 5558820 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5418837 | BROWN SARAH | 5533 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5558821 | BROWN SARNIA | 380 JEFFERSON DR UNIT 204 | | | | BOCA RATON | FL | 33432 | |
| 5558822 | BROWN SASHA | 3002 DETROIT STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5558823 | BROWN SERENA S | 204 IRIS STREET | | | | SUMMERVILLE | SC | 29483 | |
| 5558824 | BROWN SATYRIA I | 2200 W KILBOURN AVE 509 | | | | MILWAUKEE | WI | 53233 | |
| 5558825 | BROWN SAUNDRA | 5607 FOREST GREEN DR | | | | TOLEDO | OH | 43615 | |
| 5558826 | BROWN SCHANDA | 110 MAGWOOD DRIVE APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5418841 | BROWN SCOTT | 17 STONEBRIDGE CIR APT 1728 | | | | LITTLE ROCK | AR | 72223-4547 | |
| 5418843 | BROWN SEAN | 311 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103-8255 | |
| 5558827 | BROWN SELMA | 605 W HWY AVE | | | | TARBORO | NC | 27886 | |
| 5558828 | BROWN SEQUAN | 6418 ISHIBASHI LANE | | | | HONOLULU | HI | 96818 | |
| 5558829 | BROWN SEQUOIYA | 13 JOE CAPERS | | | | ST HELENA | SC | 29920 | |
| 5409904 | BROWN SERENA S | 711 N JEFFERSON ST APT B | | | | WILMINGTON | DE | 19801-1411 | |
| 5418845 | BROWN SERNEKIER | 359 SMITH ST | | | | HAYNEVILLE | AL | 36040 | |
| 5558830 | BROWN SETERRICA | 3765 CREEK HILL DR 5 | | | | DAVENPORT | IA | 52806 | |
| 5558831 | BROWN SHABETTA | 1528 N 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5558832 | BROWN SHACONDA | 708 SOUTHAMPTON DR NW | | | | CONCORD | NC | 28027 | |
| 5558833 | BROWN SHADREAKE | 4100 PETTUS RD | | | | RICHMOND | VA | 23234 | |
| 5558834 | BROWN SHAE | 350 WEST 14TH AVE | | | | HOMESTEAD | PA | 15120 | |
| 5558835 | BROWN SHAKITA | 209 THOMPSON BLVD | | | | RIDGEVILLE | SC | 29472 | |
| 5558836 | BROWN SHALLA | 1201 EAST ROTNIE DRIVE APT 11 | | | | CAPE | MO | 63701 | |
| 5558837 | BROWN SHAMEKA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558838 | BROWN SHAMEKKA | 2605 BUTLER CT | | | | KANNAPOLIS | NC | 28083 | |
| 5558839 | BROWN SHAMELA | 402 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5558840 | BROWN SHAMIKA | 916 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5558841 | BROWN SHAMIKA L | 5543 NAPLES DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5558842 | BROWN SHANAN M | 2303 GOOD HOPE CT SE APT 401 | | | | WASHINGTON | DC | 20020 | |
| 5558843 | BROWN SHANDRA | 2922 DIANA DR SW | | | | ATLANTA | GA | 30315 | |
| 5558844 | BROWN SHANIQUA | 604 MAIN STREET | | | | KISSIMMEE | FL | 34741 | |
| 5558845 | BROWN SHANIQUE | 3462 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5558846 | BROWN SHANNA | 8931 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5558847 | BROWN SHANNA M | 1716 JUBILEE ST | | | | NORFOLK | VA | 23523 | |
| 5558848 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | |
| 5418847 | BROWN SHANNON | 10057 TOELLE LN F | | | | SAINT LOUIS | MO | 63137 | |
| 5558849 | BROWN SHANTA | 4520 NW 41 TER | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5558850 | BROWN SHANTE | 1601 CHARLES ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5558851 | BROWN SHANTE D | 168 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5558852 | BROWN SHANTE M | 1911 NORTHVIEW AVE | | | | ANDERSON | SC | 29625 | |
| 5558853 | BROWN SHANTELL | 1021 CEDARCROFT RD | | | | BALTIMORE | MD | 21212 | |
| 5558854 | BROWN SHANTRESSE | 340 2ND AVE S | | | | WAITE PARK | MN | 56387 | |
| 5558855 | BROWN SHARAUN | 3127 PERDOT AVE | | | | ROSAMOND | CA | 93560 | |
| 5558856 | BROWN SHARDAE | 171 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5558857 | BROWN SHAREEFAH | 2527 KINGSONTON | | | | KC | MO | 64127 | |
| 5558858 | BROWN SHARESE | 1284 PINEVILLE CIR | | | | PINEVILLE | SC | 29468 | |
| 5558859 | BROWN SHARIFAC | 4430 MEDALLION DR APT706 | | | | ORLANDO | FL | 32808 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558860 | BROWN SHARLENE | 217 BELLE TERRE | | | | LAPLACE | LA | 70068 | |
| 5558861 | BROWN SHARLOTTE | PO BOX 2206 | | | | COOLIDGE | AZ | 85128 | |
| 5558862 | BROWN SHARNIQUE | 1931 CLEMENTS AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5558863 | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | |
| 5418849 | BROWN SHARON | 4354 LIBERTY ST B | | | | AYDEN | NC | 28513 | |
| 5558864 | BROWN SHARON E | 107 FARADAY CT | | | | BEAR | DE | 19701 | |
| 5558865 | BROWN SHARONDA | 621 STONEY CREEK LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5418852 | BROWN SHAUNDRA | 5523 W HURON ST FL 1 | | | | CHICAGO | IL | 60644-1145 | |
| 5558866 | BROWN SHAVON | 2024 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5558867 | BROWN SHAVONDA | 1860 MULLANPHY | | | | ST LOUIS | MO | 63136 | |
| 5558868 | BROWN SHAVOWN | 4457 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5558869 | BROWN SHAWN | 3325 STONEY CREEK DR | | | | CLAYTON | NC | 27520 | |
| 5558870 | BROWN SHAWNNIKA | 18 HAMPTON GATE DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5558871 | BROWN SHEILA | 2520 15TH AVE | | | | ROC IL | IL | 61210 | |
| 5558872 | BROWN SHEILA M | 1401 WENTWORTH AVE APT B1 | | | | BALTIMORE | MD | 21234 | |
| 5558873 | BROWN SHELIA | 2616 AMBER CREST DR | | | | GASTONIA | NC | 28052 | |
| 5558874 | BROWN SHELLY | 126 WHISPERING WOOD RD | | | | LITHIA SPGS | GA | 30057 | |
| 5558875 | BROWN SHEMA | 4585 N MARKET ST | | | | SHREVEPORT | LA | 71107 | |
| 5558876 | BROWN SHEONETTE | 2601 TAYBROOK WY | | | | GREENSBORO | NC | 27407 | |
| 5558877 | BROWN SHERELL | 691 JAMISON AVE | | | | ORANGEBURG | SC | 29115 | |
| 5418854 | BROWN SHERI | 207 SUGARBUSH LN | | | | VAN BUREN TWP | MI | 48111-5393 | |
| 5558878 | BROWN SHERI | 207 SUGARBUSH LN | | | | BELLEVILLE | MI | 80521 | |
| 5418856 | BROWN SHERIKA | 2340 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020-4989 | |
| 5558879 | BROWN SHERITA | 600 SOUTH 27TH STREET 1010 | | | | OMAHA | NE | 68105 | |
| 5558880 | BROWN SHERMAINE | 3898 ELM TRACE DRIVE | | | | LOGANVILLE | GA | 30052 | |
| 5558881 | BROWN SHERNEICE | 7318 WOODHILL PARK DR | | | | ORLANDO | FL | 32818 | |
| 5558882 | BROWN SHERRIE | 7027 S ADA | | | | CHICAGO | IL | 60636 | |
| 5558884 | BROWN SHERRLY | 1006 HANNON DR | | | | WARRIOR | AL | 35180 | |
| 5558885 | BROWN SHERRY | 14290 W D ST NUMBER 204 | | | | KERMAN | CA | 93630 | |
| 5558886 | BROWN SHINDA | 1204 MOISANT ST | | | | KENNER | LA | 70062 | |
| 5558887 | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | |
| 5418858 | BROWN SHIRLEY | 3854 NW 209 ST | | | | OPA LOCKA | FL | 33055 | |
| 5558888 | BROWN SHIRLEY P | 4208 HOLDEN RD | | | | RALEIGH | NC | 27616 | |
| 5558889 | BROWN SHIRLEY Y | 101 KINGS RD | | | | PGH | PA | 15221 | |
| 5558890 | BROWN SHONDA | 34612 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5558891 | BROWN SHONTINA | 618 N POPULAR ST | | | | ADEL | GA | 31620 | |
| 5403678 | BROWN SHOURNETT | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5558892 | BROWN SHULUNYA | 100 SWEETWATER CT | | | | LEESBURG | GA | 31763 | |
| 5558893 | BROWN SICILI | 609 SW 33RD ST | | | | LEES SUMMIT | MO | 64082 | |
| 5558894 | BROWN SIDONE | 8242 ESCAFLOWNE AVE | | | | CHARLOTEE | NC | 28216 | |
| 5418862 | BROWN SILVIA | 1013 S MASON AVE | | | | CHICAGO | IL | 60644-5338 | |
| 5558895 | BROWN SIMMINA | 2666 NIAGARA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5558896 | BROWN SIMONE | 233 W 37TH ST | | | | NORFOLK | VA | 23504 | |
| 5558897 | BROWN SIOBHAN | 1415 WOODCREST DRIVE | | | | HAMPTON | VA | 23663 | |
| 5558864 | BROWN SONIA | 14621 177TH ST | | | | JAMAICA | NY | 11434-5413 | |
| 5558898 | BROWN SONJA | 1080 OLD MILL RD | | | | BALL GROUND | GA | 30107 | |
| 5558899 | BROWN SONYA | 265 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 5558900 | BROWN SONYA D | 4076 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5558901 | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 5418866 | BROWN SOPHIA | 22 PLEASANT ST | | | | LOWELL | MA | 01852 | |
| 5409906 | BROWN SR; LAWRENCE AND BRENDA BROWN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558902 | BROWN STACEY | 180 TALLULAH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5558903 | BROWN STACIE | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 5418868 | BROWN STACY | PO BOX 470621 | | | | LOS ANGELES | CA | 90047-9321 | |
| 5558904 | BROWN STARLA | 230 MAIN ST | | | | OXFORD | AL | 36203 | |
| 5558905 | BROWN STEFF | 3510 58TH PL E 103 | | | | ELLENTON | FL | 34222 | |
| 5558906 | BROWN STELLA | 2510 W 7TH ST | | | | CHESTER | PA | 19013 | |
| 5558907 | BROWN STEPFANNIE | 5244 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5558908 | BROWN STEPHAINE | 105 BERRY AVE | | | | NEWNAN | GA | 30263 | |
| 5558909 | BROWN STEPHAN A | 7135 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5558910 | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5418871 | BROWN STEPHANIE | 8601 DINKINS ST | | | | NEW ORLEANS | LA | 70126 | |
| 5558911 | BROWN STEVE | 21 CROSBY ST | | | | DEXTER | ME | 04930 | |
| 5558912 | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | |
| 5418874 | BROWN STEVEN | 20912 GOVERNORS MILL COURT | | | | GREAT MILLS | MD | 20634 | |
| 5558913 | BROWN SUNNY | 10211 SUGAR BRANCH | | | | HOUSTON | TX | 77036 | |
| 4884327 | BROWN SUPPLY CO | PO BOX 1233 | | | | LIMA | OH | 45805 | |
| 5558914 | BROWN SURITA J | 2209 W SECOND ST | | | | DAYTON | OH | 45417 | |
| 5558915 | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | |
| 5418876 | BROWN SUSAN | 62 WOODLAND AVE | | | | ALLENDALE | NJ | 07401 | |
| 5418879 | BROWN SUSAN A | 703 CUTLER LN | | | | HUDSON | OH | 44236-2895 | |
| 5558916 | BROWN SUSANNAH | PO BOX 1391 | | | | RIVERTON | WY | 82501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5558917 | BROWN SUSIE | 1700 E MAIN ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5558918 | BROWN SUSIE E | 5667 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5558919 | BROWN SUSIE S | 419 BOND AVE | | | | GREENWOOD | SC | 29646 | |
| 5558920 | BROWN TABATHA | 18298 LESURE | | | | DETROIT | MI | 48238 | |
| 5558921 | BROWN TABBY P | 26720 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5558922 | BROWN TABITHA | 1602 BUTTERNUT DR | | | | HOPEWELL | VA | 23860 | |
| 5558923 | BROWN TAMARA | 6852 SHIELDHAM DR | | | | FLORISSANT | MO | 63033 | |
| 5558924 | BROWN TAMEACIA | 7812 SANDY COLE | | | | NEW ORLEANS | LA | 70128 | |
| 5558925 | BROWN TAMEKA | 1155 CLECKEY BLVD | | | | ORANGEBURG | SC | 29118 | |
| 5558926 | BROWN TAMEKA N | 2509 W 28TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5558927 | BROWN TAMI F | 656 NW 151 ST | | | | MIAMI | FL | 33169 | |
| 5558928 | BROWN TAMIKA | 28090 E BRAGSTAD DR 2 | | | | SIOUX FALLS | SD | 57103 | |
| 5558929 | BROWN TAMIKO | 1914 W 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5558931 | BROWN TAMMIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33167 | |
| 5558932 | BROWN TAMMY | 2759 WATTS LANE | | | | PERRY | FL | 32347 | |
| 5558933 | BROWN TAMMY L | 10 EXCHANGE ST W APT 1211 | | | | ST PAUL | MN | 55102 | |
| 5558934 | BROWN TANAYA | 7331 N 80 ST | | | | OMAHA | NE | 68122 | |
| 5558935 | BROWN TANIESHA | 3400 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5558936 | BROWN TANTA | 14 POLO HILL CT | | | | COLUMBIA | SC | 29223 | |
| 5558937 | BROWN TANYA | 232 7TH STREET | | | | ELYRIA | OH | 44035 | |
| 5558938 | BROWN TAQUANA | 27 SOUTH JONES ST | | | | PETERSBURG | VA | 23803 | |
| 5558939 | BROWN TAQUISA | 7900 SW 210 ST APT 405 | | | | MIAMI | FL | 33189 | |
| 5558940 | BROWN TARA | 1004 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5558942 | BROWN TARYIA | 6380 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 5558943 | BROWN TASHA | 1343 E 3RD AVE | | | | ALBANY | GA | 31705 | |
| 5558944 | BROWN TASHIKA M | 5551 UPLAND WAY | | | | COLUMBUS | GA | 31907 | |
| 5558945 | BROWN TAVIA | 1636 N ADAMS ST | | | | SUGAR GROVE | OH | 43155 | |
| 5558946 | BROWN TAWANA | 7648 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5558947 | BROWN TAWANNA | 4318 ROCKPORT LANE | | | | BOWIE | MD | 20720 | |
| 5558948 | BROWN TAWQNNA G | 15808 ANTHONY WAY | | | | BOWIE | MD | 20716 | |
| 5558949 | BROWN TAYMISHA | 4232 E COOK | | | | ST LOUIS | MO | 63113 | |
| 5558950 | BROWN TEEKA | BF D BGDF | | | | WARNER ROBINS | GA | 31093 | |
| 5558951 | BROWN TEENAFAE | 2 WEST 53RD STREET | | | | SAVANNAH | GA | 31405 | |
| 5558952 | BROWN TEILA | 3338 WEST 58TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 5558953 | BROWN TEIR | 1250 N JEFFERSON ST APT7201 | | | | JAX | FL | 32209 | |
| 5418881 | BROWN TEKELA | 6126 TYBALT CIR | | | | INDIANAPOLIS | IN | 46254-5159 | |
| 5558954 | BROWN TELIA | 4295 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44135 | |
| 5558955 | BROWN TELISSA | 3440 COPPER CIR S | | | | JACKSONVILLE | FL | 32207 | |
| 5558956 | BROWN TELLISHA | 7 ALMOND CT APT 5B | | | | SAVANNAH | GA | 31408 | |
| 5418883 | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126-2179 | |
| 5558957 | BROWN TERESA | 1228 FREMONT AVE | | | | KANSAS CITY | MO | 64126 | |
| 5558958 | BROWN TERESSA | 3691 NW 21ST ST | | | | LAUDERDALE LKS | FL | 33311 | |
| 5558959 | BROWN TERICA D | 36 THURSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5558960 | BROWN TERICE D | 207 PHRITZ STREET | | | | LAURINBURG | NC | 28352 | |
| 5418885 | BROWN TERIKA | 2701 GARROW DR | | | | ANTIOCH | CA | 94509-5013 | |
| 5558961 | BROWN TERRELL | 4716 CHEROKEE ST | | | | COLLEGE PARK | MD | 20740 | |
| 5558962 | BROWN TERRENCE | 4836 ZENITH ST | | | | METAIRIE | LA | 70001 | |
| 5558963 | BROWN TERRI | P O BOX 20181 | | | | MACON | GA | 31206 | |
| 5558964 | BROWN TERRICA | 1004 EGRET NEST CIR | | | | WINNABOW | NC | 28405 | |
| 5558965 | BROWN TERRILYN T | 2300 GLOBAL FORUM BLVD | | | | DORABILLE | GA | 30340 | |
| 5558966 | BROWN TERRY | 319 MELODY TRL | | | | ANDERSON | SC | 29621 | |
| 5558967 | BROWN TESHIAL L | 7010 GLENWOOD DR | | | | EAST ST LOUIS | MO | 62203 | |
| 5558968 | BROWN TESSA | 613 PENN ST | | | | LORDSBURG | NM | 88045 | |
| 5558969 | BROWN THAJUANA | 410 NORTH WEST | | | | HALLANDALE | FL | 33009 | |
| 5558970 | BROWN THELMA | 23 MI E HOHNSON RD | | | | TOHLAKAI | NM | 87301 | |
| 5558971 | BROWN THERESA | 4219 BROOKLYN AVE UP | | | | CLEVELAND | OH | 44109 | |
| 5558972 | BROWN THERIA | 3448 WESTGATE DR | | | | GREENVILLE | NC | 27834 | |
| 5558973 | BROWN THERYL | 604 S 7TH ST | | | | WEWAHTCHKA | FL | 32465 | |
| 5558974 | BROWN THOMAS | 3183 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507 | |
| 5418887 | BROWN TIA | 1955 N LYNNDALE AVE | | | | CINCINNATI | OH | 45231-4213 | |
| 5558975 | BROWN TIEN | 13130 EMERALD COAST DR | | | | ORLANDO | FL | 32824 | |
| 5558976 | BROWN TIERRA | 3516 COURTLEIGH DR | | | | BALTIMORE | MD | 21244 | |
| 5558977 | BROWN TIFANY | 7849 BRINGHURST | | | | BATON ROUGE | LA | 70812 | |
| 5558978 | BROWN TIFFANY | 3819 EDWARD AVE | | | | NASHVILLE | TN | 37216 | |
| 5558979 | BROWN TIFFANY B | 21832 31ST AVE S APT 3 | | | | DES MOINES | WA | 98198 | |
| 5558980 | BROWN TIFFANY S | 124 DOWNEY RD | | | | NORLINA | NC | 27563 | |
| 5418889 | BROWN TINESHA | 1907 12TH AVE | | | | CHATTANOOGA | TN | 37404-5502 | |
| 5558981 | BROWN TIJUANA | 3737 OLD PINE CIR | | | | N CHAS | SC | 29405 | |
| 5558982 | BROWN TILA | 4550 35TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5558983 | BROWN TILYA | 3811 BAKER PLAZA | | | | COLUMBUS | GA | 31904 | |
| 5558984 | BROWN TIMIKA | 8461 ALDER AVE | | | | ST LOUIS | MO | 63134 | |
| 5558985 | BROWN TIMOTHY | 8860 CORBIN ST | | | | RESEDA | CA | 91335 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5409908 | BROWN TIMOTHY L AND BROWN LINDA D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558986 | BROWN TINA | 39493 GALLAUDET DR | | | | FREMONT | CA | 94538 | |
| 5558987 | BROWN TINAE M | 1932 COLOGNE AVE APTF2 | | | | MAYSLANDING | NJ | 08330 | |
| 5558988 | BROWN TISHANIA | 2573 HAYWOOD ESTATE | | | | ATLANTIC BEACH | FL | 32233 | |
| 5558989 | BROWN TKEYAH R | 1402 PINE ST | | | | MOOREHEAD | MS | 38761 | |
| 5558990 | BROWN TOM | 390 E JANETTE DRIVE | | | | BRAIDWOOD | IL | 60408 | |
| 5558991 | BROWN TOMA | 417 BAHIA TRACK | | | | OCALA | FL | 34472 | |
| 5558992 | BROWN TOMASINA | PO BOX 452 | | | | OLANTA | SC | 29114 | |
| 5558994 | BROWN TOMIKA | 200 JELLISON BLVD APT 100 | | | | DUNCANVILLE | TX | 75116 | |
| 5558995 | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5418891 | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5418893 | BROWN TONI | 4641 TIMBERMILL CT APT 102 | | | | RALEIGH | NC | 27612-5393 | |
| 5558996 | BROWN TONNECHE M | 5135 OLD WESTPOINT RD | | | | HAGERSTOWM | MD | 21740 | |
| 5558997 | BROWN TONY | 4154 S PEGOSA ST | | | | AURORA | CO | 80013 | |
| 5558998 | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | |
| 5418895 | BROWN TONYA | 2270 ROBERT FULTON HWY | | | | PEACH BOTTOM | PA | 17563 | |
| 5558999 | BROWN TONYA R | 1302 TERREL LN | | | | HAMPTON | VA | 23666 | |
| 5418897 | BROWN TORIANO | 2205 N ELLAMONT ST | | | | BALTIMORE | MD | 21216-2707 | |
| 5559000 | BROWN TORRAINE | 402 BERNADETTE ST | | | | ABBEVILLE | LA | 70510 | |
| 5559001 | BROWN TOWANDA | 1536 CLARKSON ROAD | | | | RICHMOND | VA | 23224 | |
| 5559002 | BROWN TRACIE | 711 ROYCE AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5418899 | BROWN TRACY | PO BOX 179136 | | | | SAINT LOUIS | MO | 63117-9136 | |
| 5559003 | BROWN TRACY | PO BOX 9136 | | | | SAINT LOUIS | MO | 63117 | |
| 5559004 | BROWN TRAMAINE | 808 OXFORD ST | | | | GREENSBORO | NC | 27406 | |
| 5559005 | BROWN TRAVIS | 5407 TAYLORS RUN DR | | | | CLEMMONS | NC | 27012 | |
| 5559006 | BROWN TRENESE | 2624 WEST CAVETTE DR | | | | SHREVEPORT | LA | 71104 | |
| 5559007 | BROWN TRESSIA | 6315 N 24TH ST | | | | OMAHA | NE | 68110 | |
| 5559008 | BROWN TREVOUN J | 2430 ALSTON AVE APT 401 | | | | CHAS | SC | 29406 | |
| 5559009 | BROWN TREY | 6413 BAREBACK | | | | NORTH CHESTERFIE | VA | 23234 | |
| 5559010 | BROWN TRICE | 5229 GLENLOCHWAY | | | | TOLEDO | OH | 43615 | |
| 5403679 | BROWN TROY | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5559012 | BROWN TWANA | 9105 RANCH MEADOWS | | | | ST LOUIS | MO | 63136 | |
| 5559013 | BROWN TWANDA L | 1515 BUSBEE RD LOT 32 | | | | GASTON | SC | 29053 | |
| 5559014 | BROWN TWANNA | 8421 BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559015 | BROWN TWILAYVETT | 238 W 53RD LANE | | | | VINELAND | NJ | 08361 | |
| 5559016 | BROWN TYAIR | 2604 N PINE ST | | | | WILMINGTON | DE | 19802 | |
| 5559017 | BROWN TYEISHA | 1242 E 143RD ST | | | | EAST CLEVELAND | OH | 44112 | |
| 5559018 | BROWN TYLA | 1981 TRACEY LN | | | | YO | OH | 44509 | |
| 5418902 | BROWN TYLER | 191 MARIE DR | | | | WEST PALM BEACH | FL | 33415-1978 | |
| 5559019 | BROWN TYLICIA | PO BOX 336 | | | | WALTHOURVILLE | GA | 31433 | |
| 5559020 | BROWN TYNISE | 2300 S VICTORIA AVE 304 | | | | LA | CA | 90016 | |
| 5559021 | BROWN TYNISHA N | 254 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5559022 | BROWN TYRONE | 1015 GARDEN DRIVE | | | | NEWPORT NEW | VA | 23607 | |
| 5418904 | BROWN ULINDA | 611 SUNNYSIDE AVE | | | | DENTON | MD | 21629 | |
| 5559023 | BROWN UNICE | 2194 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324 | |
| 5559024 | BROWN UNIQUE | 708 N BROADWAY | | | | SHAWNEE | OK | 74801 | |
| 5559025 | BROWN URSULA D | 1418 PENNY LANE | | | | DECATUR | GA | 30037 | |
| 5559026 | BROWN VALARIE | 1 LAKESSIDE RD APT 277 | | | | GREENVILLE | SC | 29611 | |
| 5559027 | BROWN VALERIE | 27 MARY SMALLS RD | | | | ST HELENA ISL | SC | 29920 | |
| 5559028 | BROWN VALERIE M | 2559 N 50 ST | | | | MILWAUKEE | WI | 53210 | |
| 5559029 | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | |
| 5418906 | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | |
| 5559030 | BROWN VARANESSA | 3110 VICTORY DR LOT 2028 | | | | COLUMBUS | GA | 31903 | |
| 5559031 | BROWN VASHON | 509 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5559032 | BROWN VEDA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIG | VA | 23834 | |
| 5559033 | BROWN VENITA | 640 MONTICELL DR | | | | MABLETON | GA | 48235 | |
| 5559034 | BROWN VERA | 620 OLD BARN AVE | | | | DURHAM | NC | 27704 | |
| 5559035 | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | |
| 5418909 | BROWN VERNA | 200 E JEFFERSON ST N | | | | CLINTON | IL | 61727 | |
| 5559036 | BROWN VERONICA | 538EPEARLST | | | | TOLEDO | OH | 43608 | |
| 5559037 | BROWN VICKEY | 4647 N 31ST STREET | | | | MILWAUKEE | WI | 53209 | |
| 5559038 | BROWN VICKI | 236 HIGLAND | | | | ROCKAWAY BEACH | MO | 65647 | |
| 5559039 | BROWN VICTOR | 652 ROBINSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5559040 | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5418911 | BROWN VICTORIA | 3110 ROSE VALLEY DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5559041 | BROWN VIOLA | 145 MCTHIGHUS | | | | MONNETTA | SC | 29105 | |
| 5559042 | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5418914 | BROWN VIRGINIA | 157 S YEARLING RD | | | | WHITEHALL | OH | 43213 | |
| 5559043 | BROWN VIVIAN | 3901 NW 50TH PLACE | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5559044 | BROWN VIVIENE | 4740 114 TH LANE | | | | CORAL SPRINGS | FL | 33076 | |
| 5559045 | BROWN VONDECAIR | 2013 KEARNEY AV | | | | RACINE | WI | 53403 | |
| 5559046 | BROWN WADELL | 131 NOVEMBER RD | | | | SANTEE | SC | 29142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559047 | BROWN WALSTINA S | 190N SR 715 MHP LOT 4S | | | | BELLE GLADE | FL | 33430 | |
| 5559048 | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH CHARLESTO | SC | 29406 | |
| 5418916 | BROWN WALTER | BENGIENA SIMMONS | | | | NORTH CHARLESTO | SC | 29406 | |
| 5418918 | BROWN WALTRAUD | 149 BAKER RD | | | | WEST HURLEY | NY | 12491 | |
| 5559049 | BROWN WANAKEE | 3119 MORGANFORD APT 9 | | | | ST LOUIS | MO | 63116 | |
| 5559050 | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5418920 | BROWN WANDA | PO BOX 8395 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5418922 | BROWN WANDESA | 14 INTERVALE PL APT 3B | | | | YONKERS | NY | 10705-4317 | |
| 5559051 | BROWN WENDY | 937 DENTON BLVD APT 626 | | | | FT WALTON BEACH | FL | 32547 | |
| 5418924 | BROWN WESLEY | 425 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031-2404 | |
| 5559052 | BROWN WF | 801 WINDSOR DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 5559053 | BROWN WILKISHA | 200 LAKEVIEW PARK RD APT | | | | COLONIAL HEIGHT | VA | 23834 | |
| 5409910 | BROWN WILLAIM E SR AND SARA JANE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5559054 | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | |
| 5418926 | BROWN WILLIAM | 2107 WEST 41ST PLACE SOUTH | | | | TULSA | OK | 74107 | |
| 5559055 | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | |
| 5418928 | BROWN WILLIE | 221 SHERRARD AVE | | | | KINGSLAND | GA | 31548 | |
| 5559056 | BROWN WILLIE L | 3101 N FOREST PARK DR | | | | OKLAHOMA CITY | OK | 73121 | |
| 5559057 | BROWN WILLIEANN F | 1707 W 144TH ST | | | | GARDENA | CA | 90247 | |
| 5559058 | BROWN WILLINE | 151 JASMINE ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5559059 | BROWN WILMA | 1128 POMEROY RD | | | | NIPOMO | CA | 93444 | |
| 5559060 | BROWN WINNIE R | 5 H BLANCH DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5559061 | BROWN WYNETTE | 344 CHEZ PAREE DR | | | | HAZELWOOD | MO | 63042 | |
| 5559062 | BROWN WYTARIUM | 725 W PINSON AT APT C | | | | SYLVESTER | GA | 31791 | |
| 5559063 | BROWN YHESIA | 701 NW 214 TH ST | | | | MIAMA GARDENS | FL | 33169 | |
| 5559064 | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5418930 | BROWN YKENA | 1016 S DAVIS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5559065 | BROWN YOLANDA | 3374 AZTEC RD APT 34B | | | | DORAVILLE | GA | 30340 | |
| 5559066 | BROWN YOLANDA M | 10314 TAFTNALE CT | | | | CHARLOTTE | NC | 28214 | |
| 5559067 | BROWN YOREL | 3813 WOODBRIAR DR | | | | HARVEY | LA | 70058 | |
| 5559068 | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | |
| 5418932 | BROWN YVETTE | 3305 URBAN HOLLOW CT APT I | | | | GROVE CITY | OH | 43123 | |
| 5418935 | BROWN YVONDA | 8505 WATERS AVE APT 204 | | | | SAVANNAH | GA | 31406-6051 | |
| 5559069 | BROWN YVONNE | 227 BARBER ST | | | | BECKLEY | WV | 25801 | |
| 5418937 | BROWN ZA | 401 BEDFORD ST | | | | CONCORD | MA | 01742 | |
| 5418939 | BROWN ZABRINA | 24601 PARKLAWN ST | | | | OAK PARK | MI | 48237 | |
| 5559070 | BROWN ZAC | 475 W MORGAN ST | | | | HEPPNER | OR | 97836 | |
| 5559071 | BROWN ZACHARY JR | 2849 CANDLEWOOD CT | | | | CHESAPEAKE | VA | 23324 | |
| 5418941 | BROWN ZENNIFER | 36 JOSH CIR | | | | HOMERVILLE | GA | 31634 | |
| 5559072 | BROWN ZOEY | 2715 WHITES CREEK PK | | | | NASHVILLE | TN | 37207 | |
| 5559073 | BROWNBAXTER RITA | 550 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4875462 | BROWNBERRY INC | DRAWER 489 | | | | MILWAUKEE | WI | 53278 | |
| 5559074 | BROWND LATARSHAD S | 1414 NE 21ST ST | | | | WINSTON SALEM | NC | 27105 | |
| 5559075 | BROWNDIFFAY EVANA | 2560 DELK RD SE APT A7 | | | | MARIETTA | GA | 30067 | |
| 5559076 | BROWNE ANTOINE R | 1853 INDIAINRIVER RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5559077 | BROWNE BRENDA | 523 CAPE MEDDOW SOL | | | | CAPEGIREADUA | MO | 63703 | |
| 5418943 | BROWNE CATHERINE | 5700 BICKETT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 5418945 | BROWNE CHRISTOPHER | 15452 W MESCAL ST | | | | SURPRISE | AZ | 85379-5379 | |
| 5559078 | BROWNE EUSTACE | BOX6221 | | | | CSTED | VI | 00823 | |
| 5559079 | BROWNE FELICIA | 140-E ST GEORGE | | | | FSTED | VI | 00851 | |
| 5559080 | BROWNE IVY | 4000 S OAKENWALD AVE | | | | CHICAGO | IL | 60653 | |
| 5559081 | BROWNE JERAI I | 2824 ROUNDLEAF CT | | | | RALEIGH | NC | 27604 | |
| 5559082 | BROWNE KEVRON E | 591STRAWBERRY NA | | | | CHRISTIANSTED VI | VI | 00823 | |
| 5559083 | BROWNE LISA | 6072 JOUST LANE | | | | ALEXANDRIA | VA | 22315 | |
| 5559084 | BROWNE MARILYN | 14159 FOREST LN | | | | CHOCTAW | OK | 73020 | |
| 5559085 | BROWNE PAMELA | HANNAHS REST | | | | CSTED | VI | 00820 | |
| 5559086 | BROWNE QUINNA C | 145 RICHMOND | | | | CHRISTIANSTED | VI | 00820 | |
| 5559087 | BROWNE ROB | 354 N 4300 E | | | | RIGBY | ID | 83442 | |
| 5559088 | BROWNE TEJAH | 111 RUCKER LANE | | | | STATESBORO | GA | 30458 | |
| 5559089 | BROWNELL CHRIS W | 1617 NORTH 59TH PLACE | | | | KANSAS CITY | KS | 66102 | |
| 5559090 | BROWNELL LESLIE | 130 HARVERD PLACE | | | | SYRACUSE | NY | 13210 | |
| 5559091 | BROWNER BRITTANY | PO BOX 501 | | | | SASSER | GA | 39885 | |
| 5559092 | BROWNER WILLIAM | 5666 MANASSAS RUN | | | | STONE MTN | GA | 30087 | |
| 5559093 | BROWNF LADONNA | 2901 WEST BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5559095 | BROWNHOLLAND GEORGE | SAME | | | | BALTO | MD | 21206 | |
| 5559096 | BROWNHOLMES KIMBERLYGLOR | 599 A OZART RD | | | | ABBEVILLE | AL | 36310 | |
| 5559097 | BROWNING ABEGALE | 106 HUNTRIDGE RD | | | | MT HOPE | WV | 25880 | |
| 5559098 | BROWNING ALYSA | 707 CANDLELITE CT | | | | FORT WAYNE | IN | 46807 | |
| 5559099 | BROWNING ANN | 7406 N HALLS RIDGE RD | | | | MADISON | IN | 47250 | |
| 5559100 | BROWNING ANTHONY W | 5685 WHITE PINE RD | | | | KENNA | WV | 25248 | |
| 5559101 | BROWNING BECKY | 5159 GROSSEPOINTE PARK WAY | | | | TOLEDO | OH | 43611 | |
| 5418947 | BROWNING BENJAMIN | 5108 S KENNETH PL | | | | TEMPE | AZ | 85282-7266 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 618 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559102 | BROWNING BRUCE | 921 W 14TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5559103 | BROWNING CARESSA | 191 COHEN ST | | | | BECKLEY | WV | 25801 | |
| 5559104 | BROWNING CAROL | PO BOX 161 | | | | MATHENY | WV | 24860 | |
| 5409914 | BROWNING CHRISTOPHER M | 14 LAKE GEORGE RD | | | | RUSSELL | NY | 13684 | |
| 5559105 | BROWNING DEBRA | 355 MEADOWS LN | | | | WYTHEVILLE | VA | 24382 | |
| 5418949 | BROWNING DILLON | 7207A BAKER CT | | | | FORT STEWART | GA | 31315-1959 | |
| 5559106 | BROWNING EMILY | 137 EASTWOOD AVE | | | | SWANNANOA | NC | 28778 | |
| 5559107 | BROWNING ERNESTINE | 598 HOLANDS CRT APT 202 | | | | NEWPORT NEWS | VA | 23608 | |
| 5559109 | BROWNING HEATHER | 4411 MORATA DR | | | | COLORADO SPG | CO | 80911 | |
| 5418951 | BROWNING JAMES | 1320 S 42ND DR | | | | YUMA | AZ | 85364-4022 | |
| 5418953 | BROWNING JASON | 1389 D ST NE | | | | WASHINGTON | DC | 20002-5455 | |
| 5559110 | BROWNING KAITLIN | 115 BALL BRANCH | | | | PINSON FORK | KY | 41555 | |
| 5559111 | BROWNING KATHY | 136 SUNNY DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5559112 | BROWNING KENETH | 710 MITHCELL STREET | | | | CHAPMANVILLE | WV | 25508 | |
| 5559113 | BROWNING KRISTIN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5559114 | BROWNING KRISTINA | 1285 16TH AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5418955 | BROWNING LANETTE | 5603 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90062-2647 | |
| 5559115 | BROWNING LONDELL | 184 SUN VALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5418957 | BROWNING MARGARET | 877 WESTPORT TPKE | | | | FAIRFIELD | CT | 06824-1671 | |
| 5418959 | BROWNING MARILYN | 1025 LONG CORNER RD HOWARD027 | | | | MOUNT AIRY | MD | 21771 | |
| 5559116 | BROWNING MELISSA | 325 FORREST ST APT A | | | | BAY | AR | 72411 | |
| 5418961 | BROWNING MOLLY | 3980 TWIN FORKS RD | | | | STATESBORO | GA | 30458-6217 | |
| 5559117 | BROWNING NICHOLAS C | 9705 9TH AVE NW | | | | BRADENTON | FL | 34209 | |
| 5559118 | BROWNING RUTH | 629 NACY DOLLAN ROAD | | | | JULIAN | WV | 25529 | |
| 5559119 | BROWNING RYAN | 1080 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5418963 | BROWNING SANDRA | 624 SIMPLOT LOOP P O BOX 460 | | | | ABERDEEN | ID | 83210 | |
| 5559120 | BROWNING SHARLENE | 108 MARKET STREET | | | | WILLIAMSTON | SC | 29697 | |
| 5559121 | BROWNING SIDRA | 4006 RIVER GARDEN CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5559122 | BROWNING STEVEN | PAMELA BROWNING | | | | HARTS | WV | 25524 | |
| 5559123 | BROWNING TAMARA | 3756 ST RT 3S | | | | CLEVELAND | OH | 44120 | |
| 5418965 | BROWNING THOMAS | 13520 HARRISVILLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5559124 | BROWN BROWNK | 23 CHARLESTON SQUARE | | | | RICHMOND HGTS | OH | 44143 | |
| 5559125 | BROWNLEE CHARMAINE | 820 79TH PL S | | | | BIRMINGHAM | AL | 35206 | |
| 5559126 | BROWNLEE CLATRES | 7831 NE MIAMI CT | | | | MIAMI | FL | 33138 | |
| 5559127 | BROWNLEE CODY | 9250 ASPEN DR | | | | THORNTON | CO | 80229 | |
| 5559128 | BROWNLEE JOYCE | 2754 N 32ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 5418967 | BROWNLEE KENNETH | 14 MACLEAN DR | | | | ROCK TAVERN | NY | 12575 | |
| 5559129 | BROWNLEE LEN | 2220 N 34TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5559130 | BROWNLEE MARCUS | 128 DAVIS DR | | | | BELTON | SC | 29627 | |
| 5559131 | BROWNLEE MICHELLE | 3619 DIXIE DRIVE | | | | TOLEDO | OH | 43611 | |
| 5559132 | BROWNLEE PATTIE | 1410 SARDIS ST | | | | MEMPHIS | TN | 38106 | |
| 5559133 | BROWNLEE SHIRLEY | 1575 20TH ST | | | | SARASOTA | FL | 34234 | |
| 5559134 | BROWNMOODY DEBORAH | 7850 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | |
| 5559135 | BROWNMORRIS TAKEISHA | 2127 JEFFERSON HIGHWAY | | | | FISHERVILLE | VA | 22939 | |
| 5559136 | BROWNPRESTON SHERYLMARESE | 41 PINE RADL | | | | OCALA | FL | 34472 | |
| 5559137 | BROWNS CARPET CO | 717 SW G AVE | | | | LAWTON | OK | 73501 | |
| 5409916 | BROWNS LINEN INC | 1544 WADSWORTH AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5559138 | BROWNSANTIAGO SHANNAHLI | 51-305 KEKIO RD BOX633 | | | | KAAWA | HI | 96730 | |
| 5559139 | BROWNSBERGER DELORES | 8077 US HWY 277 SOUTH | | | | HAWLEY | TX | 79525 | |
| 5418969 | BROWNSINGLETON JUNELLE | 5415 N PARAMOUNT BLVD APT 205 | | | | LONG BEACH | CA | 90805-5727 | |
| 5559140 | BROWNSMITH KAY F | 6450 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| 5559141 | BROWNSON CHARITY | 351 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5409918 | BROWNSVILLE PUBLIC UTILITIES BOARD | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| 4784524 | Brownsville Public Utilities Board | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| 5559142 | BROWNTYUS RHODA | 3600 E 6TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 5559143 | BROWNWATKINS CYMBREONA U | 887 HELSDALE ROAD | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 5559144 | BROWNWOOD BULLETIN | P O BOX 1189 | | | | BROWNWOOD | TX | 76804 | |
| 5559145 | BROWSKOWSKI LAURIE | 195 NE 893 AVE | | | | BRANFORD | FL | 32008 | |
| 5559146 | BROX DAVID | 2924 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5559147 | BROXSON MELISSA | 911 N CROCKER ST | | | | SULPHUR | LA | 70663 | |
| 5559148 | BROXSON STACY | 505 POCAHONTAS DR | | | | FT WALTON BCH | FL | 32547 | |
| 5559149 | BROXTON FATESHA | 4451 27TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5559150 | BROXTON TAKEESHA | PO BOX 5532 | | | | RIVER FOREST | IL | 60305 | |
| 5418971 | BROYER CB | 1750 ROLLING HILLS RD N | | | | LONE GROVE | OK | 73443 | |
| 5559151 | BROYHILL NIKKI | 823 ALPINE ROAD | | | | NEWPORT | TN | 37821 | |
| 5559152 | BROYLES AMANDA | 1471 BERNARD RD | | | | GREENEVILLE | TN | 37745 | |
| 5559153 | BROYLES ANNIE | 341 OROARKE DR | | | | STONE MTN | GA | 30088 | |
| 5559154 | BROYLES JESSICA A | 1005 E STR | | | | S CHARLESTON | WV | 25303 | |
| 5559155 | BROYLES MARY | CHRISTY MCALLLISTER | | | | PRAIRIE | MS | 39756 | |
| 5559156 | BROYLES SID | 8261 CR 125 | | | | RANGER | TX | 76470 | |
| 5559157 | BROYLES SOYNA | 1207 BELLEFONTAINE | | | | ST LOUIS | MO | 63137 | |
| 5559158 | BROYLES SYNTHIA M | 1339 GREENWAY TERR | | | | WAUKESH | WI | 53186 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418973 | BROZINA KENNETH | 736 CLINTON AVE | | | | KENILWORTH | NJ | 07033 | |
| 5418975 | BROZOWSKI DANIEL | 15608 CAMDEN MEADOWS CT | | | | WOODBINE | MD | 21797 | |
| 5559159 | BROZZIN CHIFFAWN | 3508 ASHE ROAD APT B | | | | BAKERSFIELD | CA | 93309 | |
| 5559160 | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | |
| 5559161 | BRTITTANY N MCCOY | 740 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 5418977 | BRU GEREMY | 1648 FOOLISH PLEASURE CT | | | | ANNAPOLIS | MD | 21409-5626 | |
| 5418979 | BRUBAKER BARBARA | 16 E BETHANY RD | | | | NEWMANSTOWN | PA | 17073 | |
| 5559162 | BRUBAKER BRITTANY | 162 KINAID DR | | | | LAFAYETTE | IN | 47909 | |
| 5559163 | BRUBAKER JAY | 117 MILLER RD | | | | AKRON | PA | 17501 | |
| 5418981 | BRUBAKER JEREMY | 2400 WINDING RIDGE ROAD | | | | ODENTON | MD | 21113 | |
| 5418983 | BRUBAKER JOSEPH | PO BOX 193 | | | | OLD WASHINGTON | OH | 43768 | |
| 5559164 | BRUBAKER KRISTINA | 606 N PIKES PEAK AVE | | | | FLORENCE | CO | 81226 | |
| 5418985 | BRUBAKER RICKY | 197 HOSTETTER LN | | | | LANCASTER | PA | 17602-4080 | |
| 5559165 | BRUBAKER SARAH | 838 FRANKLIN ST | | | | READING | PA | 19602 | |
| 5409920 | BRUCE & SHARON EKLUND | 700 REMINGTON DR | | | | CHESAPEAKE | VA | 23322 | |
| 5409922 | BRUCE & VIRGINIA PFABE | 3045 TIMBERCHASE TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5559166 | BRUCE A ESSE | 4659 PINE CONE CIR | | | | SAINT PAUL | MN | 55123 | |
| 5559167 | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | |
| 5409924 | BRUCE ADAMS | 3205 DUNLOE RD | | | | COLUMBUS | OH | 43232 | |
| 5559168 | BRUCE ADATHAN | 1251 E 26TH CT | | | | DES MOINES | IA | 50317 | |
| 5559169 | BRUCE ALMA | 1708 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5559170 | BRUCE AMY R | ROUTE 1 BOX 113-6 | | | | GORE | OK | 74435 | |
| 5559171 | BRUCE AND VICKY WESTOVER | 1950 S EQUESTRIAN WAY | | | | CORNVILLE | AZ | 86325 | |
| 5559172 | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5409926 | BRUCE ANDERSON | 14453 11TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5559173 | BRUCE ANNETTE | 970 HOLT AVE | | | | HANFORD | CA | 93230 | |
| 5559174 | BRUCE ARNOLD | 4125 W GARY DR | | | | CHANDLER | AZ | 85226 | |
| 5559175 | BRUCE ASCHENBRENER | 664 BROAD AVE S # 664 | | | | NAPLES | FL | 34102-7148 | |
| 5559176 | BRUCE ASHLEY | 8754 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 5559177 | BRUCE BEAUPRE | 48 ANGELL BROOK DRIVE | | | | WEST BOYLSTON | MA | 01583 | |
| 5559178 | BRUCE BELINDA J | 3477 SE MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5559179 | BRUCE BERRY | 3163 S 1700 E | | | | WENDELL | ID | 83355 | |
| 5409928 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | |
| 5559180 | BRUCE BRASEL | 1108 SOUTH MAIN STREET | | | | BROWNSVILLE | KY | 42210 | |
| 5559181 | BRUCE BROWN | 7400 TOWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5559182 | BRUCE BRYANT | 4592 HATCHET CT NONE | | | | LAS CRUCES | NM | | |
| 5559183 | BRUCE BUFFORD | 6832COLFAX CREST | | | | LAS VEGAS | NV | 89131 | |
| 5559184 | BRUCE BURSE | 409 MAPLE | | | | SALINA | KS | 67401 | |
| 5559185 | BRUCE BURSH | 14512 32ND ST | | | | CLEAR LAKE | MN | 55319 | |
| 5409930 | BRUCE C WARD | 239 S PATTIE AVE STE 1 | | | | WICHITA | KS | 67211-1730 | |
| 5559186 | BRUCE CABOT | 8081 W 21ST LANE | | | | HIALEAH | FL | 33016 | |
| 5409932 | BRUCE CARLSON | 1240 SUMMERFIELD DR | | | | CUMMING | GA | 30040-1020 | |
| 5409934 | BRUCE CAROL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5559187 | BRUCE CAROLYN | 605 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559188 | BRUCE CAROYLN | 405 N KEITH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5559189 | BRUCE CARTER | 3612 INGLESIDE RD | | | | SHAKER HTS | OH | 44122 | |
| 5559190 | BRUCE CHAD | 1402 COLLEGE PARK CT | | | | TAMPA | FL | 33612 | |
| 5559191 | BRUCE CHRIS | 306 SUMMIT AVE | | | | CBG | PA | 15317 | |
| 5559192 | BRUCE CHRISSY | 3821 WOOD ST | | | | WHEELING | WV | 26003 | |
| 5559193 | BRUCE CONRAD | 8165 KYLE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5559194 | BRUCE CORDON | 46 POINT DR | | | | DRAPER | UT | 84020 | |
| 5559195 | BRUCE CORNETT | 681 EMMETT CREEK LN | | | | LEXINGTON | KY | 40515-6070 | |
| 5559196 | BRUCE CURTIS | 468 BELLAIRE LANES | | | | LAPLACE | LA | 70068 | |
| 5559197 | BRUCE DASS | 3890 OLD VINYARD RD APT A | | | | WINSTON SALEM | NC | 27104 | |
| 5418987 | BRUCE DAWN | 1061 WISTERIA DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5559198 | BRUCE DEBBIE | 2124 LAMOTTE ST | | | | WILMINGTON | DE | 19802 | |
| 5559199 | BRUCE DEHANES | 5207 HISTORIC SPRINGS DR | | | | CONCORD | NC | 28025 | |
| 5559200 | BRUCE DELORES | 1739 E 75TH ST | | | | CHICAGO | IL | 60649 | |
| 5559201 | BRUCE DONALD | 601 N 1ST ST | | | | LEESVILLE | LA | 71446 | |
| 5418990 | BRUCE ETHLYN | 516 ELFORD RD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5559202 | BRUCE EVENS | 1601 HANNOVER BLVD | | | | COLUMBIA | MO | 65202 | |
| 5559203 | BRUCE FERRIS | 6122 BURBANK CT | | | | CRESTVIEW | FL | 32536 | |
| 5409938 | BRUCE FINCH | 701 SAUK HILL RD | LOT 5A | | | KINGSTON | NY | 12401 | |
| 5559204 | BRUCE FRANKS | 4537 COLLEGE VIEW DR | | | | DAYTON | OH | 45417 | |
| 5559205 | BRUCE GAMMON | 225 11TH ST | | | | SCRANTON | PA | 18508 | |
| 5559206 | BRUCE GARY | 4212 CARVEL LN | | | | EDGEWATER | MD | 21037 | |
| 5559207 | BRUCE GILBERT | 5203 DENKER AVE | | | | LOS ANGELES | CA | 90062 | |
| 5559208 | BRUCE HALLDORSON | 4236 TSUSHIMA CT NONE | | | | STOCKTON | CA | | |
| 5559209 | BRUCE HAMLIN | 202 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| 5409942 | BRUCE HARRIMAN AND GENE HARRIMAN | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5559210 | BRUCE HEINE | 4536 S CTY G | | | | JANESVILLE | WI | 53546 | |
| 5559211 | BRUCE HICKS | 3011 ARCADIA DR | | | | LANSING | MI | 48906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559212 | BRUCE HOFER | 34976 STATE HIGHWAY 87 | | | | FRAZEE | MN | 56544 | |
| 5559213 | BRUCE J HONNIBAL | 6953 HATHAWAY DR | | | | LAS VEGAS | NV | 89156 | |
| 5559214 | BRUCE JAMES | 114 ASH ST | | | | CLARKSBURG | WV | 26301 | |
| 5559215 | BRUCE JASMINE N | 125 E LORENGO AVE | | | | NORFOLK | VA | 23503 | |
| 5559216 | BRUCE JOANN | PO BOX 2 | | | | PRESTON | OK | 74456 | |
| 5559217 | BRUCE JOHNSON | 18-15 215 STREET | | | | BAYSIDE | NY | 11360 | |
| 5559218 | BRUCE KARRIE | 95 CHAD BROWN ST | | | | PROV | RI | 02908 | |
| 5559219 | BRUCE KATRINA | 358 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5409944 | BRUCE KEMP MARSHAL | PO BOX 610521 | | | | BAYSIDE | NY | 11361-0521 | |
| 5409947 | BRUCE KEMPCITY MARSHAL | PO BOX 610521 39-13 BELL BOULEVARD | | | | BAYSIDE | NY | 11361-0521 | |
| 5418992 | BRUCE KIMAHMA | 29153 HYDRANGEA ST | | | | MURRIETA | CA | 92563-4419 | |
| 5559220 | BRUCE LACHER | 255 DUNN RD | | | | COVENTRY | CT | 06238 | |
| 5559222 | BRUCE LATORIA | 439 NEWBRIDGE TER | | | | RICHMOND | VA | 23223 | |
| 5559223 | BRUCE LEAVITT | 141 CALLAHAN RD | | | | BURKE | NY | 12917 | |
| 5559224 | BRUCE LESLIE | 5835 BLUUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133 | |
| 5559225 | BRUCE LINDSEY | RENEE | | | | MASSILON | OH | 44646 | |
| 5418994 | BRUCE LISA | 22 DOMINGOS ST | | | | SOMERSET | MA | 02726-3522 | |
| 5559226 | BRUCE MACDOUGALL | 16 ROLLING HILL DR | | | | NAPLES | ME | 04055 | |
| 5559227 | BRUCE MACWITHEY | 1745 OAKMONT LN | | | | ORLANDO | FL | 32804 | |
| 5559228 | BRUCE MATTSON | 3501 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5559229 | BRUCE MAYO | 37 THOMPSON AVE | | | | PUTNAM | CT | 06260 | |
| 5559231 | BRUCE MCLAUGHLIN | 17916 HIGHWAY HH | | | | MEXICO | MO | 65265 | |
| 5559232 | BRUCE MEDENHALL | 12692 COUNTY ROAD 190 | | | | KENTON | OH | 43326 | |
| 5409950 | BRUCE MILLS | 7313 RIBBLE LANE | | | | MABELVALE | AR | 72103 | |
| 5559233 | BRUCE MITSUDA | 1473 VERSAILLES DR NONE | | | | PALM SPRINGS | CA | 92264 | |
| 5559234 | BRUCE MOORE | 7012 WEST FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296 | |
| 5559235 | BRUCE MORRIS | 1451 INDEPENDENCE RD | | | | LIZEMORES | WV | 25125 | |
| 5559236 | BRUCE MORSE | 360 KINGSBURY AVE | | | | HAVERHILL | MA | 01835 | |
| 5559237 | BRUCE NADINE | 951 E 217 ST | | | | BRONX | NY | 10469 | |
| 5559238 | BRUCE NICHOLS | 9865 MCBROOM ST | | | | SUNLAND | CA | 91040 | |
| 5559239 | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | 58329 | |
| 5418996 | BRUCE NICOLE | 10 1ST ST SW | | | | DUNSEITH | ND | 58329 | |
| 5559240 | BRUCE NISBET | 2440 WESTERN AVE | | | | SEATTLE | WA | 98121 | |
| 5559241 | BRUCE OXLEY | 638 DUNKELD CT | | | | SEVERNA PARK | MD | 21146 | |
| 5559242 | BRUCE P BARTON | 3020 HAMPTON CIR | | | | BOCA RATON | FL | 33434 | |
| 5559243 | BRUCE PAUL | 1203 NORTHVIEW RD | | | | BALTIMORE | MD | 21218 | |
| 5559244 | BRUCE PEOPLES | 11645 MAPLEDALE ST | | | | NORWALK | CA | 90650 | |
| 5409952 | BRUCE PIEKARSKY OFFICER SUPERI | PO BOX 1006 | | | | HACKENSACK | NJ | 07602-1006 | |
| 5559245 | BRUCE R DILE | 102 N WALKER | | | | ESTANCIA | NM | 87016 | |
| 5559246 | BRUCE RACHEL | 874 S JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 5559247 | BRUCE ROBIN | 436 POSSUM CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5418998 | BRUCE ROBT | 7204 NORMAN RD | | | | N TONAWANDA | NY | 14120 | |
| 5559249 | BRUCE RUE | 961 LEGION DR | | | | GREENVILLE | MS | 38703 | |
| 5559250 | BRUCE RUSHER | 669 BARTO ST | | | | SANTA CLARA | CA | 95051-5542 | |
| 5409954 | BRUCE SACKS | 7 WOODWAY ROAD | | | | SOUTH SALEM | NY | 10590 | |
| 5559251 | BRUCE SALISA | 18411 MAPLEBORO | | | | MAPLE HTS | OH | 44137 | |
| 5419000 | BRUCE SANDRA | 442 SUNRISE BLVD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5559252 | BRUCE SARMIENZTO | 310 E MORAN ST | | | | STAMFORD | TX | 79553 | |
| 5419002 | BRUCE SHARLA | 7017 N STATE ROAD 43 N | | | | SOLSBERRY | IN | 47459 | |
| 5559253 | BRUCE SOWELL | 41 GATE WAY VILLAGE APT C | | | | STURGIS | MI | 49091 | |
| 5559254 | BRUCE SPROULL | 1079 STARFLOWER RD | | | | OAK HARBOR | WA | 98277 | |
| 5559255 | BRUCE STRAUSBERG | 2050 E 18TH ST | | | | BROOKLYN | NY | 11229-3843 | |
| 5559256 | BRUCE SUSAN | 3734 W MAPLEWOOD | | | | SPRINGFIELD | MO | 65807 | |
| 5559257 | BRUCE TERRY | 813 LEVEL RUN RD | | | | HURT | VA | 24563 | |
| 5559258 | BRUCE THOMAS | 9995 ROAD PS SE | | | | WARDEN | WA | 98857 | |
| 5559259 | BRUCE TRACEY | 602 MAGEE ST | | | | RONCO | PA | 15476 | |
| 5559260 | BRUCE TRAVIS | 532 BEECH ST APT 6 | | | | MANCHESTER | NH | 03103 | |
| 5559261 | BRUCE VAN HAL | 4609 OTTAWA | | | | OKEMOS | MI | 48864 | |
| 5559262 | BRUCE WANDS | 2924 TEPEE AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5559264 | BRUCE WILLIAMS | 171 WEST ST APT 1B | | | | BATTLE CREEK | MI | 49037 | |
| 5559265 | BRUCE WOOD | 22371 ANDERSON ST | | | | CLEMENTS | CA | 95227 | |
| 5559266 | BRUCHIS JACKIE E | 1024 NORTH STARRETT RD | | | | METAIRIE | LA | 70003 | |
| 5559267 | BRUCHMAN BOB | 5223 WEST 71ST | | | | SHAWNEE MSN | KS | 66208 | |
| 5419004 | BRUCK JEFFREY | PO BOX 77914 | | | | WASHINGTON | DC | 20013-8914 | |
| 5409956 | BRUCK LAW OFFICES PC | 322 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202-5087 | |
| 5409958 | BRUCK LAW OFFICES SC | SIXTH FLOOR 322EASTMICHIGANSTREET | | | | MILWAUKEE | WI | | |
| 5559268 | BRUCKLER DANA | 2020 NW JAUNITA PL | | | | CAPE CORAL | FL | 33993 | |
| 5419006 | BRUCKMAN MALINA | 125 WINDBLOWN CT | | | | BALTIMORE | MD | 21209-1300 | |
| 5559269 | BRUCKNER THERESA | 18116 27 MILE RD | | | | ALBION | MI | 49224 | |
| 5559270 | BRUCKS ALBERTA | 19775 SW 109PL | | | | DUNNELLON | FL | 34430 | |
| 5559271 | BRUDECKI CHERYL | 161 KLAS AVE | | | | WEST SENECA | NY | 14224 | |
| 5559272 | BRUDER ANGELA | 6147 S MEADE AVE | | | | THORNVILLE | OH | 43076 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 621 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559273 | BRUDERER DYLAN | 15246 KANE S B | | | | FORT POLK | LA | 71452 | |
| 5419008 | BRUDERER MICHAEL | 4429 WILLETT CIR APT B | | | | COLORADO SPRINGS | CO | 80902-1087 | |
| 5559274 | BRUDEY LOUISE M | 212 PARADISE | | | | F STED | VI | 00851 | |
| 5419010 | BRUDON BERNADETTE | 221 RT 50 | | | | WOODBINE | NJ | 08270 | |
| 5419012 | BRUDZINSKI MIRANDA | 206 AVE LAGUNA 131 | | | | CAROLINA | NJ | | |
| 5559275 | BRUECHER MELINDA | 1015 NW BARKSDALE LN | | | | FOUNTAIN | FL | 32438 | |
| 5559276 | BRUECK STEVE | 822 HAYES CROSSING | | | | GILBERT | SC | 29054 | |
| 5419014 | BRUECKNER ALICE | 213 N THOMPSON | | | | LORENA | TX | 76655 | |
| 5419016 | BRUEGGEMAN COURTNEY | 822 VINE ST RACINE101 | | | | UNION GROVE | WI | 53182 | |
| 5419019 | BRUEGGEMAN LLOYD | 1521 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1368 | |
| 5559277 | BRUEGMANN ANTJE | 1033 CAROLINA PLACE PKY | | | | PINEVILLE | NC | 28134 | |
| 5559278 | BRUESCHKE MELISSIA | 12641 CLEARWATER DR | | | | ROLLA | MO | 65401 | |
| 5419021 | BRUESTLE GAGE | 1389 2ND ST RAMSEY123 | | | | SAINT PAUL | MN | | |
| 5559279 | BRUETSCH JAMES | 46 THOMAS DR | | | | CHELMSFORD | MA | 01824 | |
| 5419023 | BRUFFY ANDREW | 7476 E 25TH ST | | | | YUMA | AZ | 85365-8870 | |
| 5419025 | BRUG PHILIP | 98 CIRCLE LANE | | | | LACKAWANNA | NY | 14218 | |
| 5419027 | BRUGGEMAN DOUGLAS | 3825 GNARL TREE LANE N | | | | CHERRY VALLEY | IL | 61016 | |
| 5419029 | BRUGGEMAN JAMES | 6150 N 550 E | | | | BRYANT | IN | 47326 | |
| 5419031 | BRUGGEMAN KAREN | 2400 CASSELLA MONTEZUMA RD | | | | MARIA STEIN | OH | 45860 | |
| 5419033 | BRUGGMAN KAREN | 2400 CASSELLA MONTEZUMA RD | | | | MARIA STEIN | OH | 45860 | |
| 5419035 | BRUGIONI GEORGE | 1770 W BROADLAND LN | | | | LAKE FOREST | IL | 60045 | |
| 5419037 | BRUGMAN NILSA | 4681 S CROSSCREEK DR | | | | CHANDLER | AZ | 85249-3151 | |
| 5559280 | BRUINGTON CATHY | 1449 SANOMA ST | | | | REDDING | CA | 96001 | |
| 5559281 | BRUINS JAQUELINE | 809 RAMPART STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5559282 | BRUKE GEBREMICHAEL | 6114 E HIGHWAY 98 | | | | PANAMA CITY | FL | 32404 | |
| 5559283 | BRULE MEYA | 5849 PERTHSHIRE PLACE | | | | RIVERSIDE | CA | 92507 | |
| 5419039 | BRUM PATRICK | 153 ABBOTT ST UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5419041 | BRUMAGE DUANE | 1910 HOPEWELL INDIAN RD | | | | GLENFORD | OH | 43739 | |
| 5559284 | BRUMANT THERESA | 2201 VAN BUREN STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5419043 | BRUMBACK RONA | 6339 JOPLIN ST | | | | CARL JUNCTION | MO | 64834 | |
| 5404228 | BRUMBAUGH & QUANDAHL PC LLO | 4885 SOUTH 118TH STREET STE 100 | | | | OMAHA | NE | 68137 | |
| 5559285 | BRUMBAUGH ANNIE | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 5559286 | BRUMBAUGH PATRICIA | 1 EAST ROLLING ACRES | | | | WEAVERVILLE | NC | 28787 | |
| 5559287 | BRUMBELOE BETTY L | 34502 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 5419045 | BRUMBLE ERIC | 116 BAYBERRY AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5559288 | BRUMBY ADA | 1229 ERIE ST | | | | RACINE | WI | 53402 | |
| 5419047 | BRUMBY DONNA | 631 CHESTERFIELD ROAD | | | | BOGART | GA | 30622 | |
| 5559289 | BRUMDAGE TERRY L | 2 MIDWAY DRIVE | | | | CARIBOU | ME | 04736 | |
| 5559290 | BRUMFIELD BERTHA | 41058 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5559291 | BRUMFIELD BRITTANY | 7431 W LAVERNE | | | | NEW ORLEANS | LA | 70126 | |
| 5559292 | BRUMFIELD EMANUEL E | 1925 HOPE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5559293 | BRUMFIELD EUGENE | 4689 N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5559294 | BRUMFIELD LASHONTEAL | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559295 | BRUMFIELD LAURIE | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5559296 | BRUMFIELD LESTER | 4357 NORWICH DR | | | | BATON ROUGE | LA | 70814 | |
| 5559297 | BRUMFIELD LINDA | 12588 TANGIPAHOA AVE | | | | ROSELAND | LA | 70456 | |
| 5559298 | BRUMFIELD MARSHALL K | 6430 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5559299 | BRUMFIELD MICHELLE R | 220 4TH ST | | | | WESTWEGO | LA | 70094 | |
| 5559300 | BRUMFIELD N | 110 N CARTERS ST | | | | HAMMOND | LA | 70403 | |
| 5419049 | BRUMFIELD SANDRA | PO BOX 1331 | | | | AMITE | LA | 70422 | |
| 5559301 | BRUMFIELD SHAKIYLA | 1050 MARION AVE | | | | MILWAUKEE | WI | 53209 | |
| 5419051 | BRUMFIELD SHELDON | 2150 HARRISON AVE APT 7 | | | | CINCINNATI | OH | 45211-8129 | |
| 5559302 | BRUMFIELD STEPHANIE | 1611 M C MOORE RD | | | | HAMMOND | LA | 70401 | |
| 5559303 | BRUMFIELD TANISHA | 3809 SILVER LEAF DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5559304 | BRUMFIELD TINIQUEKA | 4926 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5559305 | BRUMFILD JOSHAUN | 1421 CLOVER ST | | | | MANDEVILLE | LA | 70448 | |
| 5419053 | BRUMIRSKI DIANA | 7000 W 115TH PLACE | | | | WORTH | IL | 60482 | |
| 5419055 | BRUMIT KAROL | 19 CHURCH ST S | | | | WESTPORT | CT | 06880-5347 | |
| 5559306 | BRUMLEY AMY | 21100 KENTUCKY RD | | | | LEBANON | MO | 65536 | |
| 5559307 | BRUMLEY HOWARD | 1653 POUNDERS LANE | | | | ANAHEIM | CA | 92804 | |
| 5419057 | BRUMLEY JESSICA | 1042 MARBEA DR | | | | LOVELAND | OH | 45140-2827 | |
| 5559308 | BRUMLEY TINA M | 112 E SCHOOL ST | | | | CROCKER | MO | 65452 | |
| 5559309 | BRUMM ANTHONY | 147 HALYBURTON MEM PKWY | | | | WILMINGTON | NC | 28412 | |
| 5419059 | BRUMM LINDA | 3144 W SAN MIGUEL AVE | | | | PHOENIX | AZ | 85017-2427 | |
| 5419061 | BRUMMAGE DONALD | 312 CREEKWOOD CT LEXINGTON063 | | | | CHAPIN | SC | 29036 | |
| 5419063 | BRUMMEL EDWIN | 33W112 TONI ST | | | | SAINT CHARLES | IL | 60174-5340 | |
| 5559310 | BRUMMELL SHIRIKA M | 307 EASTBROOK DR APT G | | | | GREENVILLE | NC | 27858 | |
| 5559312 | BRUMMER CARL | 1423 BECKETT BRANCH | | | | ELKVIEW | WV | 25071 | |
| 5559314 | BRUMMETT BRENDA T | 2907 T AVENUE | | | | OMAHA | NE | 68107 | |
| 5559315 | BRUMMETTE MELISS D | 346 14TH SOUTH | | | | NORTON | VA | 24273 | |
| 5419065 | BRUMMOND DARLENE | 603 TALMADGE ST | | | | EAU CLAIRE | WI | 54701-4175 | |
| 5559316 | BRUMSKIN YAMEKA | 614 TRUITT ST | | | | SALISBURY | MD | 21804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5559317 | BRUNA VAZQUEZ | 5326 WAGONWHEEL LANE | | | | LOVES PARK | IL | 61111 | |
| 5559318 | BRUNACHE FABIOLA | 13 MCKINLEY ROAD | | | | WORCESTER | MA | 02909 | |
| 5419067 | BRUNACINI ALAN | 3102 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051-7449 | |
| 5559319 | BRUNBAUGH JOHN | 439 DASHA KINSTER RD APT A | | | | CHARLESTON | WV | 25314 | |
| 5559320 | BRUNCK KIMBERLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45135 | |
| 5419069 | BRUNDAGE COLLEEN | 2219 CEMETERY RD | | | | POTTSBORO | TX | 75076 | |
| 5559321 | BRUNDAGE DARRYL T | 14299 ALABAMA AVE | | | | BALTO | MD | 21218 | |
| 5559322 | BRUNDAGE PATTI | 601 MAPLE AVE APT B | | | | FORT PIERCE | FL | 34982 | |
| 5559323 | BRUNDIGE ANN | 724 RUSACK CT | | | | ARNOLD | MD | 21012 | |
| 5419071 | BRUNDIN ELIZABETH | 7909 QUILL DR | | | | DOWNEY | CA | 90242-3441 | |
| 5419074 | BRUNDLE BOB | 9316 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 | |
| 5559324 | BRUNDRETT N | 4 MAIN ST | | | | PHILADELPHIA | NY | 13673 | |
| 5419076 | BRUNE JESSE | 1438 LUNA DR | | | | FOUNTAIN | CO | 80817 | |
| 5419078 | BRUNE NADINE | 8140 N HAYDEN RD STE H110 | | | | SCOTTSDALE | AZ | 85258-2466 | |
| 5419080 | BRUNE TAYLOR | 3105 B YAUPON ROAD | | | | COPPERAS COVE | TX | 76522 | |
| 5559325 | BRUNELL MCKENNA | 118 FOURTH ST | | | | DOVER | NH | 03820 | |
| 5419082 | BRUNELLE ERIKA | 326 E PALMETTO AVE APT B | | | | LONGWOOD | FL | 32750-4256 | |
| 5419084 | BRUNELLE KARL | 9 HOLMESWOOD DRIVE | | | | SANDOWN | NH | 03873 | |
| 5559327 | BRUNELLE SANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33953 | |
| 5419086 | BRUNELLI CARMELA | 472 HICKORY ST | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5030 | |
| 5559328 | BRUNER ANGIE | 112 SPARKS AVENUE | | | | NICHOLASVILLE | KY | 40356 | |
| 5559329 | BRUNER DARRYL | 2168 5TH AVE SE NONE | | | | HICKORY | NC | 28602 | |
| 5559330 | BRUNER ERIC | 5156 CHASTEAL TRAIL | | | | RALEIGH | NC | 27610 | |
| 5559331 | BRUNER HAROLD L | 538 CAMELLIA AVE | | | | PANAMA CITY | FL | 32404 | |
| 5419088 | BRUNER LEILA | 300 GALLERIA PKWY SE # S4B4 | | | | ATLANTA | GA | 30339-3153 | |
| 5559332 | BRUNER RANISHA T | 2308 SUSSEX ST SE | | | | WARREN | OH | 44484 | |
| 5559333 | BRUNER SHANICE | 824 S WELCOME RD | | | | GREENVILLE | SC | 29611 | |
| 5559334 | BRUNER SHERRI | 4906 E 38TH PL | | | | TULSA | OK | 74135 | |
| 5559335 | BRUNER TAMMY | 705 S MAIN ST | | | | WAYNE CITY | IL | 62895 | |
| 5559336 | BRUNER VICKIE | 525 FOUTH ST | | | | WARREN | OH | 44483 | |
| 5559337 | BRUNER WILL | 910 9TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5559338 | BRUNET WILLIAMS | PO BOX 306001 | | | | ST THOMAS | VI | 00803 | |
| 5559339 | BRUNETT MELANIE | 1982 TUNIS RD | | | | GREEN BAY | WI | 54311 | |
| 5559340 | BRUNETTE SHANNON | 6 NORTH 5TH STREET | | | | RICHMOND | VA | 23219 | |
| 5559341 | BRUNETTE WILLIAMS | 740 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5559342 | BRUNETTI JENNIFER | 39 BETTY RD | | | | ENFIELD | CT | 06082 | |
| 5559343 | BRUNETTI NORA L | 38 CLAREDON AVE | | | | GREENVILLE | SC | 29609 | |
| 5559344 | BRUNGART MACHELLE M | 26750 PINE RIDGE DR | | | | WALKER | LA | 70785 | |
| 5419090 | BRUNI GRACE | 7523 113TH ST APT 2K | | | | FLUSHING | NY | 11375-5584 | |
| 5559345 | BRUNI TORRES | URB SANTAAMERICA CALLE INDIANA 120 | | | | COTOLAUREL | PR | 00780 | |
| 5559346 | BRUNJA STCYR | 623 NHLR DRIVE | | | | DELRAY BEACH | FL | 33445 | |
| 5559347 | BRUNIDA ORTEGA | 5470 CRESTLAND CT | | | | STONE MTN | GA | 30089 | |
| 5559348 | BRUNILDA CASTRO | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5559350 | BRUNILDA PLAZA | URB LA CONSEPCION | | | | GUAYANILLA | PR | 00656 | |
| 5559351 | BRUNILDA RODRIGUEZ | NEMESIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5559352 | BRUNILDA ROSADO | 57 JEWEL ST | | | | GARFIELD | NJ | 07026 | |
| 5559353 | BRUNILDA SANCHEZ | 703 SOUTH AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5559354 | BRUNILDA SANTIAGO | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | |
| 5559355 | BRUNILDA ZAYAS | BO RIO GRANDE KM 15 | | | | RINCON | PR | 00677 | |
| 5419092 | BRUNING GARY | 2957 260TH ST N | | | | VILLISCA | IA | 50864 | |
| 5419094 | BRUNIUS VANESSA | 146 WAGON TRAIL RD | | | | RIDGEVILLE | SC | 29472 | |
| 5559356 | BRUNKE HOLLY | 3070 MOON RD | | | | AVON | OH | 44011 | |
| 5419096 | BRUNKHORST SANDRA | 8102 HOOVERS BND | | | | SAN ANTONIO | TX | 78250-3606 | |
| 5419098 | BRUNKHORST SEAN | 17 EAGLE VIEW CT | | | | SAINT PETERS | MO | 63376-4652 | |
| 5559357 | BRUNMEJER MELANIE | 1616 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5559358 | BRUNNER APRIL | PO BOX 339 | | | | PLAINVILLE | GA | 30733 | |
| 5559359 | BRUNNER ASIA | 240 PARKLAWN CIR | | | | COLUMBUS | OH | 43232 | |
| 5409961 | BRUNNER KIRA | 597 SPORTSMANS ROAD | | | | SALTSBURG | PA | 15681 | |
| 5419100 | BRUNNER KRISTIN | 109 FLETCHER ST LOWR | | | | TONAWANDA | NY | 14150-2205 | |
| 5559360 | BRUNNER TENECA | 2012 JOHN ARTHUR WAY | | | | LAKELAND | FL | 33803 | |
| 5419102 | BRUNO ALICE | 10 BARBARA DR | | | | EAST HARTFORD | CT | 06118-1901 | |
| 5559361 | BRUNO AMANDA | 127 AMHERST ST | | | | PROVIDENCE | RI | 02909 | |
| 5559362 | BRUNO ARTHUR | 50 SPRAGUE ST | | | | DEDHAM | MA | 02026 | |
| 5419104 | BRUNO BARBARA | 18 MC FADDIN | | | | SAN ANTONIO | TX | 78261-2320 | |
| 5559363 | BRUNO BARBARA H | 854 HORSESHOE FALLS DR | | | | ORLANDO | FL | 32828 | |
| 5559365 | BRUNO CARMEN W | EDIF 79 APT 1518 RES LUIS LL | | | | SAN JUAN | PR | 00913 | |
| 5559366 | BRUNO CARMENW | EDIF 79 PAT 1518 RESD LUIS L | | | | SAN JUAN | PR | 00913 | |
| 5419106 | BRUNO CHRISTINE | 34 GREEN ST APT B | | | | WESTWOOD | NJ | 07675-3015 | |
| 5419108 | BRUNO CLARA | 355 E PRIMM BLVD APT 5693 | | | | JEAN | NV | 89019-7058 | |
| 5559367 | BRUNO CUTRULLA LANDSCAPE CONTR | 32 Crest Drive | | | | Verona | PA | 15147 | |
| 5559368 | BRUNO DIRK F | 13435 BENNETT RD | | | | HERALD | CA | 95638 | |
| 5559369 | BRUNO FOLCHI | 712 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559370 | BRUNO GLORIA | DR PADILLA CM14 STA SECC | | | | TOA BAJA | PR | 00949 | |
| 5559371 | BRUNO GONZALEZ JOSE X | PO BOX 3366 | | | | VEGA ALTA | PR | 00692 | |
| 5559372 | BRUNO HEIDY | CALLE SANCHEZ LOPES | | | | VEGA BAJA | PR | 00693 | |
| 5559373 | BRUNO JASMIN | 727 S MAINS ST APT 10 | | | | HINESVILLE | GA | 31313 | |
| 5419110 | BRUNO JOE | 21 BAYBERRY LN | | | | NORWALK | CT | 06851-1601 | |
| 5559374 | BRUNO JOHN | -6843 ALNTANA BRIDGE ROAD | | | | NAPLES | FL | 34109 | |
| 5559375 | BRUNO JOSE | HC 02 4852 | | | | VEGA BAJA | PR | 00693 | |
| 5419112 | BRUNO KATHY | 10 BARBARA DR | | | | EAST HARTFORD | CT | 06118-1901 | |
| 5419114 | BRUNO KELIA | RR 6 BOX 10612 | | | | SAN JUAN | PR | 00926-9462 | |
| 5559376 | BRUNO LUIS M | 7202 N NAVIN AVE | | | | TAMPA | FL | 33604 | |
| 5419115 | BRUNO MARY | 1481 WASHINGTON AVE APT 9E | | | | BRONX | NY | 10456-1919 | |
| 5559377 | BRUNO MICHAEL | 115 CYPRESS STREET | | | | REDWOOD CITY | CA | 94061 | |
| 5419117 | BRUNO NICOLE | 165 STREVY LANE N | | | | AMSTERDAM | NY | 12010 | |
| 5419119 | BRUNO NIMIE | 7110 DUCKETTS LANE APT 301 | | | | ELKRIDGE | MD | 21075 | |
| 5559378 | BRUNO NORMA D | RR 6 BOX 9986 | | | | SAN JUAN | PR | 00926 | |
| 5419121 | BRUNO RAFAEL | DE10 CALLE 29 | | | | BAYAMON | PR | 00957-4107 | |
| 5419123 | BRUNO REINALDA | 2777 NEWCASTLE DR | | | | ORANGE PARK | FL | 32065-5815 | |
| 5419125 | BRUNO RENE | PO BOX 3045 | | | | MANATI | PR | 00674 | |
| 5409963 | BRUNO RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5559379 | BRUNO ROBERTO | EDIF 2 APT8 BRISAS | | | | BAYAMON | PR | 00961 | |
| 5419127 | BRUNO ROCCO | 1635 GUMWOOD DR | | | | COLORADO SPRINGS | CO | 80906-7762 | |
| 5419129 | BRUNO SHARON | 21 W MAIN ST B2 N | | | | NORWALK | CT | | |
| 5559380 | BRUNO SHAWANA | 400 LOVETEAU RD LOT 15 | | | | CARENCRO | LA | 70520 | |
| 5559381 | BRUNO SIXTA | CALLE 27 II STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5559382 | BRUNO SONIA | PO BOX 3304 | | | | DORADO BEACH | PR | 00646 | |
| 5559383 | BRUNO TERESA | 9901 TABARD CT | | | | FREDRICKSBURG | VA | 22408 | |
| 5559384 | BRUNO TINA | 109 VANESSA CT | | | | UNION | OH | 45322 | |
| 5559385 | BRUNO YAMNERIS | CALL PABLO NEGRON 118 BARAHON | | | | MOROVIS | PR | 00687 | |
| 5559386 | BRUNOS OLGA I | EDF C APRT ALTURAS DE MONTE VE | | | | VEGA ALTA | PR | 00692 | |
| 5419131 | BRUNS ABBY | 293 MAPLE WREATH CT | | | | ABINGDON | MD | 21009 | |
| 5559387 | BRUNS BETHANY | 716 S MAPLE AV | | | | EREK | OK | 73645 | |
| 5559388 | BRUNS DUSTIN | 309 SOUTH WALNUT | | | | ERICK | OK | 73645 | |
| 5419133 | BRUNS JONI | 1004 HAWTHORNE FARM TER | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5559389 | BRUNS KATHY | 1317 FAIRFAX AVE | | | | PIQUA | OH | 45356 | |
| 5419135 | BRUNS MEGAN | 5820 MURRAY DR APT E12 | | | | HANAHAN | SC | 29410 | |
| 5419137 | BRUNS SCOTT | 1 PORTERS COVE ROAD BUNCOMBE021 | | | | ASHEVILLE | NC | | |
| 5559390 | BRUNS SIGRID | 310 N CIVIC DR | | | | WALNUT CREEK | CA | 94596 | |
| 5559391 | BRUNSIDE DELMONICA | 4550 MCVVILLE RD | | | | MCVILLE | SC | 29370 | |
| 5559392 | BRUNSON ANGELA | 110 MALDEN RD | | | | MATTYDALE | NY | 13211 | |
| 5559393 | BRUNSON ASHLEY | 1010 JUNE LN APT B | | | | EFFINGHAM | SC | 29541 | |
| 5559394 | BRUNSON ASHLEY N | 604 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5559395 | BRUNSON BEVERLY | 394 NW BROOKWOOD LN | | | | BREMERTON | WA | 98311 | |
| 5559396 | BRUNSON BRENDA | 175 RADICAL RD | | | | SUMTER | SC | 29153 | |
| 5559397 | BRUNSON BRITTENY | 629 LOCUST ST | | | | KANNAPOLIS | NC | 28081 | |
| 5559398 | BRUNSON CARLISSIA M | 1527 ELMWOOD DR APT C3 | | | | HARTSVILLE | SC | 29550 | |
| 5559399 | BRUNSON CAROLYN | 1304 STEINBECK DR | | | | RALEIGH | NC | 27609 | |
| 5419139 | BRUNSON CELESTINE | 1111 S ASHLAND AVE APT 807 | | | | CHICAGO | IL | 60607-4648 | |
| 5559400 | BRUNSON DELAS | 112 PIKE PLACE | | | | FAY | NC | 28306 | |
| 5419141 | BRUNSON DELVEN | 2325 COUGAR TRL | | | | FLORENCE | SC | 29505-7501 | |
| 5559401 | BRUNSON DEREK R | 12105 HUNTERTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5559402 | BRUNSON DONN | 137 LEEWARD ROAD | | | | COLUMBIA | SC | 29210 | |
| 5559403 | BRUNSON DOROTHY | 2441 BERMUDA ROAD | | | | LAKE VIEW | SC | 29563 | |
| 5559404 | BRUNSON EARL | 112 WEST VICTORIA CT | | | | GREENVILLE | NC | 28562 | |
| 5559405 | BRUNSON EBONY | 2636 FIELDSTONE VIEW LN SE | | | | CONYERS | GA | 30013 | |
| 5559406 | BRUNSON FELICIA | 84 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 5559407 | BRUNSON JENNIFER L | 328 BALLFIELD RD APT 4D | | | | CAMDEN | SC | 29020 | |
| 5559408 | BRUNSON JOSEPH | HUIETT ST | | | | METTER | GA | 30439 | |
| 5559409 | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | |
| 5419143 | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | |
| 5559410 | BRUNSON KOLEA | 27175 BARK LN | | | | MORENO VALLEY | CA | 92555 | |
| 5559411 | BRUNSON LASHAWDA | P O BOX 4182 | | | | COLUMBUS | GA | 31904 | |
| 5559412 | BRUNSON LEONA | 1405 BATTLE STREET | | | | COLUMBUS | GA | 31906 | |
| 5559413 | BRUNSON LINDA | 1119 SCOTT DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5559414 | BRUNSON MADISON | 2505 AUDOM DR APT2505 | | | | HANAHAN | SC | 29410 | |
| 5559415 | BRUNSON MARILYN | 7113 KENNEDY BRIDGE RD | | | | REGISTER | GA | 30452 | |
| 5559416 | BRUNSON MARQUETA | 336 STATION CROSSING | | | | ALBANY | GA | 31721 | |
| 5559417 | BRUNSON MELINDA | 1125 GAYMON RD | | | | PINEWOOD | SC | 29125 | |
| 5559418 | BRUNSON PAULINE | 1206 N HOLLANDS | | | | FLORENCE | SC | 29506 | |
| 5559419 | BRUNSON PAULINE A | 804 WEST SUMTER ST | | | | FLORENCE | SC | 29506 | |
| 5559420 | BRUNSON QUENCY | 339 ORCHARD WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5559421 | BRUNSON RAYMOND | 5225 PENRITH DR | | | | DURHAM | NC | 27713 | |
| 5419145 | BRUNSON RHONDA | 7628 WB AND A RD | | | | SEVERN | MD | 21144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559422 | BRUNSON ROBYN | 116 ROSE PATH | | | | EATEATON | GA | 31024 | |
| 5559423 | BRUNSON ROSEMARY | 116 BACOTE ST | | | | DARLINGTON | SC | 29532 | |
| 5419147 | BRUNSON SHELLEY | 3774 SAND SHARK CT APT D | | | | LAS VEGAS | NV | 89147-8305 | |
| 5559424 | BRUNSON STACY | 2376 ST JOHNS BLUFF | | | | JAX | FL | 32246 | |
| 5419149 | BRUNSON TIMMYRA | 3524 OWAISSA WAY | | | | FORT WAYNE | IN | 46809-1255 | |
| 5559425 | BRUNSON TYWANNA D | 2321 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5559426 | BRUNSON YOLANDA | 861 CAROLINA AVE APT 36 | | | | SUMTER | SC | 29150 | |
| 5404848 | BRUNSTING BLAIR | 5901 W THRUSH PLACE | | | | SIOUX FALLS | SD | 57107 | |
| 5409965 | BRUNSWICK & TOPSHAM WATER DISTRICT | PO BOX 489 | | | | TOPSHAM | ME | 04086 | |
| 5419151 | BRUNSWICK ALLEN | 147 HEITKOMP RD | | | | MINSTER | OH | 45865 | |
| 5409967 | BRUNSWICK SEWER DISTRICT | 10 PINE TREE ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5409969 | BRUNSWICKCHAPTER 13 TRUSTEE | PO BOX 1717 | | | | BRUNSWICK | GA | 31521-1717 | |
| 5409971 | BRUNSWICK-GLYNN COUNTY JOINT | PO BOX 628396 | | | | ORLANDO | FL | 32862-8396 | |
| 5419153 | BRUNT DONALD | 84213 GUERRERO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5559427 | BRUNT JAMES V | 7653 LA RAMBA DR | | | | SPARKS | NV | 89436 | |
| 5559428 | BRUNT MORGAN | 2447 COLE AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5559429 | BRUNTON JAMES | 21 DONBRAY RD | | | | SPRINGFIELD | MA | 01119 | |
| 5559430 | BRUNZELL LAUREN | 939 HONEYWOOD PLACE | | | | BALTIMORE | MD | 21221 | |
| 5409973 | BRUSA DISTRIBUTING LLC | 20 W 1ST S # 16 | | | | REXBURG | ID | 83440-1810 | |
| 5419155 | BRUSCHI GEOFFREY | 217 BOXWOOD ROAD | | | | ARVONIA | VA | 23004 | |
| 5419157 | BRUSCHKE DENISE | 101 E PALMETTO ST AMITE | | | | | | | |
| 5419159 | BRUSCOE ROBERT | 43 VICARDAV AVE | | | | PALMER | MA | 01069 | |
| 5419161 | BRUSH SHIRLEY | 561 WOBURN ST | | | | WILMINGTON | MA | 01887 | |
| 5409977 | BRUSH THOMAS M | 1234 3RD AVE | | | | SCHENECTADY | NY | 12303 | |
| 5559431 | BRUSHAWN BROWN | 2057 WAVELAND AV APT150 | | | | WAVELAND | MS | 39576 | |
| 5419163 | BRUSICH CHRISTOPHER | 4041D BURTONWOOD DRIVE | | | | MCGUIRE | NJ | | |
| 5559432 | BRUSNAHAN KEARY | 340 OXBOW PARK | | | | GOSHEN | IN | 12093 | |
| 5559433 | BRUSNAHAN MOLLIE | 2814 MALLOW ST | | | | ELKHART | IN | 46514 | |
| 5559434 | BRUSO DIANA | 115 SARTY RD | | | | WEST BROOKFIELD | MA | 01585 | |
| 5559435 | BRUSS BRADLEY | 61 SOUTHERN MAGNOLIA | | | | BEAUFORT | SC | 29907 | |
| 5559436 | BRUSS CAMILLA | 644 GERTRUDE | | | | LAKE CHARLES | LA | 70601 | |
| 5559437 | BRUSSEAU LUZ C | COND BORINKEN TOWER 1 APT 416 | | | | SAN JUAN | PR | 00920 | |
| 5559438 | BRUST HEATHER | 833 VEST AVENUE | | | | VALLEY PARK | MO | 63088 | |
| 5559439 | BRUSTAD ANGIE | 2034 W DARTMOUTH CIR | | | | COEUR D ALENE | ID | 83815 | |
| 5559440 | BRUSTER BRITTENY L | 104 BLUFF DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5559441 | BRUSTER EMMA | 109 CIRCLE DR | | | | HARRISON | OH | 45303 | |
| 5559442 | BRUSTIN NANCY | 81 S BOW RD | | | | BOW | NH | 03304 | |
| 5419165 | BRUSTKEN SHELLY | 755 SKYVIEW RD | | | | WATERLOO | IA | 50703-9373 | |
| 5559443 | BRUTON ALISHA | 956 LITTLETON DR | | | | CONCRD | NC | 28025 | |
| 5559444 | BRUTON DARRYL | 1860 SLYVAN CT | | | | TALLAHASEE | FL | 32303 | |
| 5559445 | BRUTON ERIC N | 2026 GARDEN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5559446 | BRUTON GARY | 5911 HENDERSON | | | | SHREVEPORT | LA | 71106 | |
| 5559447 | BRUTON JASMINE | 391 TENTH STREET | | | | TROY | NY | 12180 | |
| 5559448 | BRUTON KATHE | 5757 S ROANOKE | | | | SPRINGFIELD | MO | 65810 | |
| 5559449 | BRUTON KRYSTAL | 2415 ROSY BILLED DR APT 205 | | | | CHARLOTTE | NC | 28262 | |
| 5559450 | BRUTON RICHARD | 125 FIRST STREET | | | | TUSCOLA | TX | 79562 | |
| 5559451 | BRUTUS KETTELINE | 1660 NE 158 STREET APT 215 | | | | MIAMI | FL | 33181 | |
| 5559452 | BRUWIER JENNIFER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 5419167 | BRUZDA STACEY | 3272 BEREA RD | | | | CLEVELAND | OH | 44111-2407 | |
| 5559453 | BRUZGULIS JENNIFER | 93 ITALY ST | | | | MOCANAQUA | PA | 18655 | |
| 5559454 | BRUZZI PETER | 27701 SUN CITY BLVD | | | | SUN CITY | CA | 92586 | |
| 5559455 | BRVERELY HODGES | 2106 HERITAGE RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5559456 | BRVMFIELD PENNY | 1928 MADEWOOD RD | | | | LAPLACE | LA | 70068 | |
| 5559457 | BRWON ADRIAN | 1101 MALBORO RD APT E | | | | FAY | NC | 28304 | |
| 5559458 | BRWON WANDA | 308 EVERETT ST | | | | COLUMBIA | SC | 29223 | |
| 5559459 | BRY GITTINS | 204 E WALNUT | | | | BLOOMFIELD | IA | 52537 | |
| 5559460 | BRYA JOHNSON | 12231 BUNYA LANE | | | | RUTHER GLEN | VA | 22546 | |
| 5559461 | BRYAN A ANDREWS | 575 120TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5559462 | BRYAN ADORNO | HC06BOX65748 | | | | GUAYNABO | PR | 00971 | |
| 5559463 | BRYAN ALICE | 2705 5TH STREET | | | | PHENIX CITY | AL | 36869 | |
| 5559464 | BRYAN ALLIE | -177 ASHLEY 340 | | | | WILMOT | AR | 71676 | |
| 5559465 | BRYAN AMELIA | 148 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| 5559466 | BRYAN ANDREAS | 4401 SANDDOLLAR | | | | KILLEEN | TX | 76549 | |
| 5559467 | BRYAN ASTIGARRAGA | 15500 SW 85TH AVE | | | | PALMETTO BAY | FL | 33157 | |
| 5559468 | BRYAN BALL | 27 CLUSTER AVE | | | | AKRON | OH | 44305 | |
| 5559469 | BRYAN BEHUN | 1930 IVY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5559470 | BRYAN BLAVRICH | 64 COUNTRY FIELDS LN | | | | SAN JOSE | CA | 95136 | |
| 5559471 | BRYAN BOHLAND | 940 BRIDGIT LN SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5559472 | BRYAN BOLLAND | 361 CHARLSON DR | | | | RED WING | MN | 55066 | |
| 5559473 | BRYAN BOSTICK | 2542 SE INDIANA AVE | | | | TOPEKA | KS | 66605 | |
| 5559474 | BRYAN BOWMAN | 35989 PURNELL CROSSING RD | | | | WILLARDS | MD | 21874 | |
| 5559475 | BRYAN BOYD | 386 MAIN ST E | | | | HARRISON | AR | 72601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 625 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559476 | BRYAN BRYTE | 3201 TOM LOCKETT | | | | KILLEEN | TX | 76549 | |
| 5559477 | BRYAN CALDERON | 1828 KENTUCKY AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5559478 | BRYAN CALVIN | 23 KENNA DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5419169 | BRYAN CAROLYN | 4684 GARRISON INN CT NW | | | | CONCORD | NC | 28027-8063 | |
| 5559479 | BRYAN CHEN | 6917 54TH AVE | | | | MASPETH | NY | 11378 | |
| 5559480 | BRYAN COLES | 11504 57TH STREET CIR E NONE | | | | PARRISH | FL | 34219 | |
| 5559481 | BRYAN COLLADO | CARR 117 KM 25 SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 5559482 | BRYAN COLLINS | 1656 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5559483 | BRYAN COOK | 397 UPPER OAKWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5559484 | BRYAN COOPER | 2320 NORTH AVE | | | | EVANSVILLE | IN | 47710 | |
| 5559485 | BRYAN CRISTEN | P O BOX 566 | | | | POTOSI | MO | 63664 | |
| 5559486 | BRYAN CURLEY | 258 THIMBLEBERRY ROAD | | | | BALLSTON SPA | NY | 12020 | |
| 5559487 | BRYAN CURRY | 1447 E 7TH STAPT 4 | | | | ST PAUL | MN | 55106 | |
| 5419171 | BRYAN DANA | 866 GRAYSON HWY | | | | LAWRENCEVILLE | GA | 30046-6475 | |
| 5559488 | BRYAN DANIKA | 336 H SAINT THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5559489 | BRYAN DAWSON | 2294 WHITE CORNUS LN | | | | RESTON | VA | 20191 | |
| 5409979 | BRYAN DAY | 8267 JELLISON CT | | | | ARVADA | CO | 80005-2147 | |
| 5559490 | BRYAN DEBORAH | 5100 FREDCREST RD | | | | BALTIMORE | MD | 21229 | |
| 5559491 | BRYAN DICKEY | 15 EAGLE POINT ROAD | | | | HAMPTON | VA | 23669 | |
| 5409981 | BRYAN DRAPER B | 1034 E LITTLE BACK RIVER RD | | | | HAMPTON | VA | 23669-1030 | |
| 5419173 | BRYAN ELLEN | 3925 SB MERRION RD | | | | LAKELAND | FL | 33810-1297 | |
| 5559492 | BRYAN ETSITTY | 730 KOFA AVE | | | | PARKER | AZ | 85344 | |
| 5559493 | BRYAN GATTIS | 120 N 143RD ST | | | | SEATTLE | WA | 98133 | |
| 5559494 | BRYAN GILLIS | 1958 W REDDICK DR | | | | PERRY | FL | 32347 | |
| 5559495 | BRYAN GLADDEN | 2773 HARLINSDALE DR | | | | ROCK HILL | SC | 29732 | |
| 5559496 | BRYAN GLORIA | 201 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5559497 | BRYAN GREEN | 5008 BELLE DR | | | | ANTIOCH | CA | 94509 | |
| 5559498 | BRYAN HANSON | 800 9TH STREET | | | | INT FALLS | MN | 56649 | |
| 5559499 | BRYAN HARWOOD | 5228 LONG LAKE RD | | | | BELDING | MI | 48809 | |
| 5559500 | BRYAN HOLT | 213 FLORENCE AVE | | | | JACKSON | OH | 45640 | |
| 5559501 | BRYAN HOWARD | 2409 PLAINVIEW AVE | | | | PITTSBURGH | PA | 15226 | |
| 5419175 | BRYAN JASON | 611 BURKLEY AVE | | | | ABERDEEN | MD | 21001 | |
| 5559502 | BRYAN JENNIFER | 4000 ALLISON ST | | | | NORTH BRENTWOOD | MD | 20722 | |
| 5419178 | BRYAN JEREMY | 304 CREEK STREET UNIT C | | | | COPPERAS COVE | TX | 76522 | |
| 5559503 | BRYAN JESSICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16354 | |
| 5559504 | BRYAN JONES | 102 OWENS MEADOW CT | | | | PIEDMONT | SC | 29673 | |
| 5559505 | BRYAN JUNCO | 8902 WHISTLER WAY | | | | HUDSON | FL | 34667 | |
| 5559506 | BRYAN KATELYN R | 7080 LAUREN WAY | | | | EASTON | MD | 21601 | |
| 5559507 | BRYAN KATHY | 3901 TORY LN | | | | GILLETTE | WY | 82718 | |
| 5559508 | BRYAN KETERAH | 82 WHITEMARSH STREET | | | | PROVIDENCE | RI | 02907 | |
| 5559509 | BRYAN LAURA | 1320 W TONTO ST | | | | PHOENIX | AZ | 85015 | |
| 5559510 | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5419180 | BRYAN LINDA | 106 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5559511 | BRYAN LISA | 196 BILBEY RD | | | | LAWRENCEBURG | IN | 47025 | |
| 5559512 | BRYAN LOVE | 313 COUNTY ROAD 167 | | | | HIGDON | AL | 35979 | |
| 5559513 | BRYAN MARGARET | 12221 NE 209 AVE | | | | LAKE BUTLER | FL | 32091 | |
| 5559514 | BRYAN MARION D | 136 KILBOURN AVE | | | | PANAMA CITY | FL | 32401 | |
| 5559515 | BRYAN MARITZA | 39 LITCHFIELD STREET | | | | WORCESTER | MA | 01603 | |
| 5559516 | BRYAN MCMACKIN | 170 RIVET ST | | | | NEW BEDFORD | MA | 02744 | |
| 5559517 | BRYAN MELISSA | 163 HEATHFIELD DR | | | | FREDERICK | MD | 21702 | |
| 5559518 | BRYAN MICHAEL | PO BOX 344 NONE | | | | STANWOOD | WA | 98292 | |
| 5559519 | BRYAN MICHELLE | 469 CR 505 | | | | ABILENE | TX | 79601 | |
| 5559520 | BRYAN MOORE | 15 WHEELER AVE | | | | WARWICK | NY | 10990 | |
| 5559521 | BRYAN NAOMI | 221 E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5419182 | BRYAN NICOLE | 424 HARRODSBURG LN APT B | | | | FRANKFORT | KY | 40601-4135 | |
| 5559522 | BRYAN NN | 1321 SW 27TH ST 615 | | | | LAWTON | OK | 73505 | |
| 5559523 | BRYAN NOTAH | 5904 OSUNA RD NE APT O | | | | ALBUQUERQUE | NM | 87109 | |
| 5559524 | BRYAN OKEEFE | 1059 HOWE CIR | | | | SALINAS | CA | 93907 | |
| 5559525 | BRYAN PASIGIAN | 13517 BRADLEY BLVD APT 30 | | | | BECKER | MN | 55308 | |
| 5559526 | BRYAN PATRICIA M | 128 PARK TOWNE DR | | | | ELKTON | MD | 21921 | |
| 5559528 | BRYAN PENNY | 1096 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| 5559529 | BRYAN PEREZ | PO BOX 238 | | | | | PR | 00692 | |
| 5559530 | BRYAN PERKINS | 510 22ND ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 5559531 | BRYAN PITTIS | 75010 BEAL RD | | | | KIMBOLTON | OH | 43749 | |
| 5559532 | BRYAN POLING | 6426B FULMER RD | | | | FREDERICK | MD | 21703 | |
| 5559533 | BRYAN POWERS | 27961 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5559534 | BRYAN PRATT | 2306 BALSAM DR | | | | N MANKATO | MN | 56003 | |
| 5419184 | BRYAN RAY | 48 ALGODONES RD | | | | PERALTA | NM | 87042-5349 | |
| 5559535 | BRYAN RIVARD | 18735 KANABEC TRL | | | | LAKEVILLE | MN | 55044 | |
| 5559536 | BRYAN ROBERT | 520 FAIRMONT AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| 5409983 | BRYAN ROBERTS | 55 SUNNYSIDE DR | | | | GREENLAND | NH | 03840 | |
| 5419186 | BRYAN ROOF | 1201 ROOSEVELT BLVD | | | | ALICE | TX | 78332-3711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5559537 | BRYAN SANTIAGO | PO BOX 9061 | | | | ARECIBO | PR | 00613 | |
| 5559538 | BRYAN SANTIAGO RODRIGUEZ | SOLAR 1 COLINAS DEL YUNQU | | | | RIO GRANDE | PR | 00745 | |
| 5559539 | BRYAN SIPES | PO BOX 367 | | | | RIBERA | NM | 87560 | |
| 5409985 | BRYAN SLATER | 9244 W LOCKLAND CT | | | | PEORIA | AZ | 85382 | |
| 5559540 | BRYAN SOSA | PO BOX 1682 | | | | W YELLOWSTONE | MT | 59758 | |
| 5559541 | BRYAN STRICKLAND | 34 PARK ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5559542 | BRYAN STROHMEYER | 428 JACKSON ST | | | | STERLING | CO | 80751 | |
| 5559543 | BRYAN SYNDER | 804 DEFRANCEAUX WAY | | | | PASADENA | MD | 21122 | |
| 5559544 | BRYAN T | 3325 S META DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5559545 | BRYAN TABER | 6506 DEN AVE | | | | SACRAMENTO | CA | 95823-3212 | |
| 5559546 | BRYAN TAMARA | 17099 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5559547 | BRYAN TAYLOR | 10 E 7TH | | | | DEER PARK | WA | 99006 | |
| 5559548 | BRYAN TEMPLETON | 2103 LIVINGSTON ST | | | | LONGVIEW | TX | 75601 | |
| 5559549 | BRYAN THEODORE | 6 RD 5772 | | | | FARMINGTON | NM | 87401 | |
| 5559550 | BRYAN TIBITOSKI | 5392 PHEASTANTRUN RD | | | | CLARKSTON | MI | 48346 | |
| 4859776 | BRYAN TIMES | 127 S WALNUT STREET | | | | BRYAN | OH | 43506 | |
| 5559551 | BRYAN TIMOTHY | 840 HALFRD LOT 6 | | | | NEW BERN | NC | 28560 | |
| 5559552 | BRYAN TORRES | 7212 BLIZZARD LANE | | | | LAS VEGAS | NV | 89145 | |
| 5559553 | BRYAN TRACYLYN | P O BOX 1622 | | | | KOLOA | HI | 96756 | |
| 5559554 | BRYAN VANITA | 15 BUCK FIELD LANE | | | | YEMASSEE | SC | 29945 | |
| 5559555 | BRYAN VICKI | 2 CEDAR LN NW | | | | ROME | GA | 30165 | |
| 5419188 | BRYAN VONNIE | PO BOX 56822 | | | | NORTH POLE | AK | 99705 | |
| 5559556 | BRYAN WALKER | 369 FORT ASHBY ROAD | | | | FORT ASHBY | WV | 26719 | |
| 5409987 | BRYAN WARNER | 4001 E NC HWY 54 | | | | DURRHAM | NC | | |
| 5559557 | BRYAN WILLIAM | 9618 KINGS GRANT DR | | | | MURRELLS INLET | SC | 29576 | |
| 5559558 | BRYAN WILLIAMS | 225 OLIVE CHURCH RD | | | | INDIANAPOLIS | IN | 46116 | |
| 5559559 | BRYAN WILSON | 3870 RANFIELD RD | | | | KENT | OH | 44240 | |
| 5559560 | BRYANA BRYLUNA | 226 SOUTH FOURTH ST | | | | BLYTHE | CA | 92225 | |
| 5559562 | BRYANA VELAZQUEZ | 1300 WEST BRIAN URLACHER APT 29 | | | | LOVINGTON | NM | 88260 | |
| 5559563 | BRYANIKA PITTMAN | 6320 HAYNES BLVD APT 25 | | | | NEW ORLEANS | LA | 70126 | |
| 5559564 | BRYANNA COOKE | 1945 DEBRA ST | | | | LAS VEGAS | NV | 89106 | |
| 5559565 | BRYANNA MEZA | 1928 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5409989 | BRYANNA SHIRLEY | 1642 GARDENIA COURT | C | | | LANCASTER | CA | 93535 | |
| 5559567 | BRYANS SERVICES | 2329 MOCKINGBIRD LN | | | | GARLAND | TX | 75042 | |
| 5419190 | BRYANT AL | 2809 UNIVERSITY AVE APT 201 | | | | GREEN BAY | WI | 54311-4883 | |
| 5559569 | BRYANT ALESHIA | PO BOX 663 | | | | BERLIN | MD | 21811 | |
| 5559570 | BRYANT ALFRED | 2688 MCQUEEN RD | | | | APOPKA | FL | 32703 | |
| 5559571 | BRYANT ALICE | 2025 BREWSTER ROAD | | | | BIRMINGHAM | AL | 35235 | |
| 5559572 | BRYANT ALICE D | 317 WEST CLAY STREET APT A | | | | RICHMOND | VA | 23230 | |
| 5559573 | BRYANT ALICIA | 515 MADISON AVE | | | | DOTHAN | AL | 36301 | |
| 5559574 | BRYANT ALISHA | 3636 COOK RD | | | | ROOTSTOWN | OH | 44272 | |
| 5559575 | BRYANT AMAANDA | 4036 N CLARDON | | | | WICHITA | KS | 67220 | |
| 5419192 | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541-7286 | |
| 5559576 | BRYANT AMBER | 506 OAKHILL DR | | | | KILLEEN | TX | 76541 | |
| 5559577 | BRYANT AMY | 6854 W DEVONSHIRE AVE | | | | PHOENIX | AZ | 85033 | |
| 5559578 | BRYANT ANDREA | 4454 PROCUNIAR AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5419194 | BRYANT ANGEL | 64 SAINT JOHNS PL APT 2 | | | | NEW ROCHELLE | NY | 10801-4829 | |
| 5559579 | BRYANT ANGELA | 153 HARVEST RD UNIT 2 | | | | SALUDA | SC | 29138 | |
| 5409991 | BRYANT ANGELA G | 195 EDGELAND ST | | | | ROCHESTER | NY | 14609 | |
| 5559580 | BRYANT ANGIE | N26152 COUNTY ROAD T | | | | ETTRICK | WI | 54627 | |
| 5559581 | BRYANT ANITA | 1989 PAUL DR | | | | HUDSON | NC | 28638 | |
| 5559582 | BRYANT ANNETTE | 5107 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 5559583 | BRYANT ANNGELISIA | 155 COUNTRY HAVEN RD | | | | HOPKINS | SC | 29061 | |
| 5559584 | BRYANT ANNIE | 2692 NICOLSON | | | | CAMERON | NC | 28326 | |
| 5559585 | BRYANT ANTONIO | 3431 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5559586 | BRYANT ASHA | 7325 COLLEGEAVE | | | | KC | MO | 64132 | |
| 5559587 | BRYANT ASHLEE | 2934 S 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5559588 | BRYANT ASHLEIGH L | 78 BEARS DEN TRAIL | | | | GREENVILLE | VA | 24440 | |
| 5559589 | BRYANT ASHLEY M | 3751 STEPHANIE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5559590 | BRYANT ASHSA | 7325 COLLEGE AVE | | | | KANSAS CITY | MO | 64132 | |
| 5559591 | BRYANT AVIS C | 9 CORNWALL TER | | | | HAMPTON | VA | 23666 | |
| 5559592 | BRYANT BARBARA | 3543 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| 5559593 | BRYANT BARRY | 3195 W ALABAMA ST | | | | DENVER | CO | 80219 | |
| 5559594 | BRYANT BELVIN | 1721 THOMAS ST | | | | GRETNA | LA | 70053 | |
| 5419196 | BRYANT BENJAMIN | 121 MANDALIN DR | | | | WARNER ROBINS | GA | 31098-1187 | |
| 5419198 | BRYANT BETHANIE | 920 N 19TH ST | | | | SPRINGFIELD | IL | 62702-4116 | |
| 5559595 | BRYANT BOB | 228 MCGREGOR DR | | | | VERONA | PA | 15147 | |
| 5559596 | BRYANT BOBBI | 1538 R D BAILEY LAKE HIG | | | | HANOVER | WV | 24839 | |
| 5559597 | BRYANT BRENDA | 1916 HARRISON ST | | | | SAVANNAH | GA | 31404 | |
| 5559598 | BRYANT BRITTANI | 587 KENNEDY STORE RD | | | | RIEGELWOOD | NC | 28456 | |
| 5559599 | BRYANT BRITTANY | 30 PARK AVE | | | | BRIDGETON | NJ | 08302 | |
| 5559600 | BRYANT BRITTISH | 4518 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559601 | BRYANT BRYANTSTREET | MMMMM | | | | INKSTER | MI | 48141 | |
| 5559602 | BRYANT CAMMIE | 7744 KREFELD DRIVE | | | | CHAR | NC | 28227 | |
| 5559603 | BRYANT CARL | 1705 EISENHOWER ST | | | | TALLAHASSEE | FL | 32310 | |
| 5559604 | BRYANT CAROLYN | 405 PEVETTY DR | | | | PLANT CITY | FL | 33563 | |
| 5559605 | BRYANT CAROLYN V | 2507 EMPERIAL ST | | | | ALBANY | GA | 31705 | |
| 5559606 | BRYANT CHARDE | 351 MAGNOLIA ST | | | | SIKESTON | MO | 63801 | |
| 5559607 | BRYANT CHARLENE | 11107 LOCHINVER LN | | | | OAKTON | VA | 22124 | |
| 5559608 | BRYANT CHARLES | 6342 SEWELLS POINT RD | | | | NORFOLK | VA | 23434 | |
| 5419200 | BRYANT CHARLIE | 2316 N BULLIS RD | | | | COMPTON | CA | 90221-1240 | |
| 5559609 | BRYANT CHARMA J | 1620 CUTIS DR | | | | RALEIGH | NC | 27610 | |
| 5559610 | BRYANT CHAVON T | 1803 GREENVILLE BLVD SE | | | | GREENVILLE | NC | 27858 | |
| 5559611 | BRYANT CHELSEA | 6813 WOODBEND DR | | | | RALEIGH | NC | 27616 | |
| 5559612 | BRYANT CHERYL | UNIVERSITY PLACE APTS | | | | CULLOWHEE | NC | 28723 | |
| 5559613 | BRYANT CHRISTINE | 5062 BECKERDITE STEWART R | | | | WISTON | NC | 27107 | |
| 5559614 | BRYANT CHRISTY | 809 MCCASKILL DR | | | | KINSTON | NC | 28501 | |
| 5559615 | BRYANT CHUCK | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5419202 | BRYANT CIARA | 3456 13TH AVE S | | | | ST PETERSBURG | FL | 33711-2215 | |
| 5559616 | BRYANT CONNIE | 473 MCKENNA RD | | | | GREENSBORO | NC | 27406 | |
| 5559617 | BRYANT CORA | 1511 N 62ST | | | | KANSAS CIT | KS | 66102 | |
| 5559618 | BRYANT COREY | 343 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5559619 | BRYANT CORINE | 2905 TRUXILLO ST 2 | | | | HOUSTON | TX | 77004 | |
| 5559620 | BRYANT CORNELIA | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559621 | BRYANT CORNELLA A | 7506 DELAND AVE | | | | FORT PIERCE | FL | 34951 | |
| 5559622 | BRYANT CRISTIN | 4012 WELLINGTON CT | | | | OLD HICKORY | TN | 37138 | |
| 5419204 | BRYANT CRYSTAL | 1108 E 57TH AVE | | | | STILLWATER | OK | 74074-8214 | |
| 5419206 | BRYANT CURT | 29957 CLEVELAND AVE | | | | ELKHART | IN | 46516-1431 | |
| 5419208 | BRYANT CYNTHIA | 100 GLENWOOD DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 5559623 | BRYANT DAMIKA | 989 PIKE | | | | ST LOUIS | MO | 63138 | |
| 5419210 | BRYANT DAMON | 490 NE 2ND AVENUE APT 1109 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5559624 | BRYANT DANA | P O BOX 5595 | | | | LAKE CHARLES | LA | 70606 | |
| 5419212 | BRYANT DANIEL | 200 COLEMAN DR # 214 | | | | JACKSONVILLE | NC | 28546-6830 | |
| 5559625 | BRYANT DANIEL L | 6048 MIDDLEBURG RD | | | | KEYMAR | MD | 21757 | |
| 5559626 | BRYANT DARRIAN | KMART | | | | AURORA | CO | 80247 | |
| 5559627 | BRYANT DARRIN | 28 RIDGE ROAD | | | | EDGEWATER | MD | 21037 | |
| 5559628 | BRYANT DAVEESHEA | 22418 BUTTERFIELD RD APT 106 | | | | RICHTON PARK | IL | 60471 | |
| 5559629 | BRYANT DAVID | 16629 NE 122ND ST NONE | | | | JONES | OK | 73049 | |
| 5559630 | BRYANT DEANDREION | 41 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5559631 | BRYANT DELIA | PO BOX 192 | | | | TATUM | NM | 88267 | |
| 5404849 | BRYANT DELORES | 138 ALLEN RD | | | | BENTON | LA | 71006 | |
| 5559632 | BRYANT DEMETREIK | 1346 WHICHARD CHERRY LANE RD | | | | GREENVILLE | NC | 27834 | |
| 5559633 | BRYANT DEUNDRIA | 2125 POMPANO CIR | | | | DAYTON | OH | 45404 | |
| 5559634 | BRYANT DIANE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5559635 | BRYANT DIXIE L | 740 W JOAN CT APT105 | | | | PEORIA | IL | 61614 | |
| 5559636 | BRYANT DOMINIQUE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5559637 | BRYANT DONALD | 610 E BELLA VISTA DR | | | | ATWATER | OH | 44201 | |
| 5419214 | BRYANT DONNA | 329 MERCER DRIVE SUMTER261 | | | | COBB | GA | 31735 | |
| 5559638 | BRYANT DORIS | 542 N LECLAIRE AVE | | | | CHICAGO | IL | 60644 | |
| 5559639 | BRYANT DUSTY | 380 LUMBEE AVE | | | | LUMBERTON | NC | 28360 | |
| 5559640 | BRYANT EDAN | 8202 CITY LIGHTS DR | | | | ALISO VIEJO | CA | 92656 | |
| 5559641 | BRYANT ELIZABETH | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | |
| 5559642 | BRYANT ELNORA | 3577 CUMMINGS RD | | | | CLEVELAND | OH | 44118 | |
| 5559643 | BRYANT ERICA | 2385 PERRING MANOR RD | | | | PARKVILLE | MD | 21234 | |
| 5409995 | BRYANT EVIANNA | 7395 W COLTER | | | | GLENDALE | AZ | 85303 | |
| 5559644 | BRYANT FELICIA | 5124 MAGNASCO LN | | | | CHARLOTTE | NC | 28208 | |
| 5559645 | BRYANT FILOMENA | 12655 FLAT ST APT A | | | | BOULDER CREEK | CA | 95006 | |
| 5559646 | BRYANT GENEVA | 122 TOBACCO RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5419215 | BRYANT GEORGETTA | 108 LAFAYETTE AVE | | | | PITTSBURGH | PA | 15214-3606 | |
| 5559647 | BRYANT GEORGIA | 30 SUMMER DR | | | | GAY | GA | 30218 | |
| 5559648 | BRYANT GLADYS | 4250 CARROLL DR | | | | JACKSONVILLE | FL | 32209 | |
| 5559649 | BRYANT GLEN | 1017 34TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5559650 | BRYANT GLORIA | 3805 MNORTON BEND RD | | | | ROME | GA | 30161 | |
| 5559651 | BRYANT HELGA | 826 CANNON ST | | | | GREENVILLE | MS | 38701 | |
| 5559652 | BRYANT IENDA S | 1028 ALEXWOOD DR | | | | HOPE MILLS | NC | 28348 | |
| 5559653 | BRYANT J JOHNSON | 1036 BELLE MEADE DRIVE | | | | BIRMINGHAM | AL | 35125 | |
| 5419217 | BRYANT JACK | 20173 FM 705 | | | | BROADDUS | TX | 75929 | |
| 5559654 | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5409997 | BRYANT JACKIE | 2710 W OAKRIDGE DR | | | | ALBANY | GA | 31721 | |
| 5419219 | BRYANT JACQUELINE | 32900 GRAND RIVER AVE APT15 | | | | FARMINGTON | MI | 48336-3174 | |
| 5559655 | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | |
| 5419221 | BRYANT JAMES | 2000 GREENS BLVD APT15 B | | | | MYRTLE BEACH | SC | 29577 | |
| 5559656 | BRYANT JAMES C | 1812 E NAVAJO | | | | TAMPA | FL | 33612 | |
| 5559657 | BRYANT JANE | 109 SANDY BOTTOM DR | | | | BATESBURG | SC | 29006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559658 | BRYANT JARVIS | 602 GAZELLE DR | | | | KISSIMMEE | FL | 34759 | |
| 5559659 | BRYANT JASMINE | 4716 HOYLE DR | | | | RALEIGH | NC | 27604 | |
| 5559660 | BRYANT JAZZMIN L | 5501 CHATHAM WOODS DR | | | | COLUMBUS | GA | 31907 | |
| 5419223 | BRYANT JEREMY | 5691 REMMINGTON DR | | | | RUSSELLVILLE | TN | 37860 | |
| 5559661 | BRYANT JERONITA | 1685 MALDO DR | | | | ATLANTA | GA | 30318 | |
| 5559662 | BRYANT JESSICA | 1685 ATHENA | | | | KENT | OH | 44240 | |
| 5559663 | BRYANT JILL | 382 GODBE BRANCH RD | | | | CHAPMEN HILL | WV | 25508 | |
| 5559664 | BRYANT JIM | 1132 MUD FORK RD | | | | VERDUNVILLE | WV | 25649 | |
| 5559665 | BRYANT JOANNA | 5390 S 7TH | | | | ABILENE | TX | 79605 | |
| 5419225 | BRYANT JOHN | PO BOX 620331 | | | | OVIEDO | FL | 32762-0331 | |
| 5559666 | BRYANT JOHNETTA | 12601 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5559667 | BRYANT JONES JACQU M | 53 HANGING LEAF | | | | BAMBERG | SC | 29003 | |
| 5559668 | BRYANT JOSEPH S | 216 EATSWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5419227 | BRYANT JOSHUA | 4935 BRADDOCK DR | | | | COLORADO SPRINGS | CO | 80920-8016 | |
| 5559669 | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5419229 | BRYANT JOYCE | 5870 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5559670 | BRYANT JUANITA | 2353 STOKES RD | | | | GREENVILLE | NC | 27834 | |
| 5419231 | BRYANT JUDI | 827 MAIN ST | | | | NEWINGTON | CT | 06111-2471 | |
| 5559671 | BRYANT JUNE | PO BOX 2028 | | | | DEMING | NM | 88030 | |
| 5419233 | BRYANT JUSTIN | 6651 GLOWING VALLEY DR | | | | COLORADO SPRINGS | CO | 80923-4432 | |
| 5559672 | BRYANT KALYN J | 6308 STONEHAVEN LN | | | | PINSON | AL | 35126 | |
| 5559673 | BRYANT KATAVIA | 10205 OLD NUMBER SIX HWY | | | | VANCE | SC | 29163 | |
| 5559675 | BRYANT KATHLEEN | 875 SW 158TH ST | | | | BEAVERTON | OR | 97006 | |
| 5559676 | BRYANT KATHY | 4615 S BOWDISH RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5419235 | BRYANT KATIE | 74 APOLLO DR MONROE055 | | | | ROCHESTER | NY | | |
| 5559677 | BRYANT KATINA | 231 WIMBERLY DR | | | | JEFFERSONVILLE | GA | 31044 | |
| 5559678 | BRYANT KAYLA | 3317 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 5419237 | BRYANT KEN | 1879 E KAIBAB DR | | | | CHANDLER | AZ | 85249-3366 | |
| 5559679 | BRYANT KENDRA | 9 CORNWALL TERR | | | | HAMPTON | VA | 23666 | |
| 5559680 | BRYANT KENNA | 834 BRYANT ST | | | | GREENVILLE | SC | 29611 | |
| 5559681 | BRYANT KENNETH | 612 4TH ST NW | | | | REFORM | AL | 35481 | |
| 5559682 | BRYANT KERA | 375 CHASE DRIVE | | | | FAYETTEVILLE | GA | 30214 | |
| 5419239 | BRYANT KEVIN | 2865 HENRY HUSKEY LANE SEVIER155 | | | | SEVIERVILLE | TN | | |
| 5559683 | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | 94561 | |
| 5419241 | BRYANT KIMBERLY | 2044 W VINEYARD ST 11 | | | | WAILUKU | HI | 96793 | |
| 5559684 | BRYANT KIMYATTA K | 2426 SEA GULL LANE | | | | COLA | SC | 29203 | |
| 5559685 | BRYANT KNADJA | 1919 S KIRKWOOD | | | | HOUSTON | TX | 77077 | |
| 5419243 | BRYANT KRISTIN | 850 WILLOW LN | | | | SLEEPY HOLLOW | IL | 60118 | |
| 5559687 | BRYANT KRISTINA | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5559689 | BRYANT LAKECHA | 3315 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5419244 | BRYANT LAMON | 742 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253-9004 | |
| 5419246 | BRYANT LARRY | 4402 TRAVELERS RD | | | | JACKSONVILLE | FL | 32210-5708 | |
| 5559690 | BRYANT LASHAE | 798 BUCK CREEK RD | | | | RICHTON | MS | 39476 | |
| 5559691 | BRYANT LASHONDA | 3657 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207 | |
| 5559692 | BRYANT LATANYA | 1413 ST 24 CT | | | | MIAMI | FL | 33157 | |
| 5559693 | BRYANT LATOYA | 1406 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 5559694 | BRYANT LAUREN | 1735 NORTH MERRIMAC AVE | | | | MERRITT IS | FL | 32952 | |
| 5559695 | BRYANT LEKIETHA | 224 12TH AVE W | | | | SARASOTA | FL | 34205 | |
| 5559696 | BRYANT LEN | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5559697 | BRYANT LESLE | 4472 MELISSA COR WES | | | | JACKSONVILLE | FL | 32210 | |
| 5559698 | BRYANT LINDA | 1350 SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5559699 | BRYANT LINDA B | 56 NORTH MARY PEAKE BLVD | | | | HAMPTON | VA | 23666 | |
| 5559700 | BRYANT LISA | 105 AJ LANE | | | | SELMA | NC | 27576 | |
| 5559701 | BRYANT LITESHA | 2125 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5559702 | BRYANT LULA | 1620 KERI DR SW UNIT 1505 | | | | WARREN | OH | 44485 | |
| 5559703 | BRYANT MALCOLM | 1411 NW 55TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5559704 | BRYANT MARGARET | 12799 SHIMS RD | | | | JACKSONVILLE | FL | 32226 | |
| 5559705 | BRYANT MARION | 3326 BELT AVE APT 2S | | | | SAINT LOUIS | MO | 63120 | |
| 5559706 | BRYANT MARTINA L | 14 MCINTYRE CT | | | | BRUNSWICK | GA | 31520 | |
| 5559707 | BRYANT MARY | 83 BEAKMAN RD | | | | MONMOUTH JCT | NJ | 08852 | |
| 5559708 | BRYANT MECA | 50 DEARING CV | | | | COVINGTON | GA | 30014 | |
| 5559709 | BRYANT MEGAN | 400 GREENLAWN DR APT A1 | | | | COLUMBIA | SC | 29209 | |
| 5559710 | BRYANT MEKEIRLA | 4119 WEST BLVD APT C | | | | CHAMPLAIN | NY | 12919 | |
| 5559711 | BRYANT MELANIE | 5040 CATES AVE | | | | ST LOUIS | MO | 63108 | |
| 5419248 | BRYANT MELISSA | 2196 LYNN RD | | | | KENT | OH | 44240-6832 | |
| 5559712 | BRYANT MERIDITH | 80 SHAW AVE | | | | FERNDALE | CA | 95536 | |
| 5559713 | BRYANT MICHAEL | 108 COLE LOOP | | | | MARION | LA | 71260 | |
| 5559714 | BRYANT MICHELE G | 1939 MPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5419250 | BRYANT MICHELL | 3016 SOMME AVE | | | | NORFOLK | VA | 23509-1860 | |
| 5559715 | BRYANT MICHELLE | 3726 ILLINOIS | | | | ST LOUIS | MO | 63110 | |
| 5559716 | BRYANT MONICA | 5880 YORKMAN CT | | | | COLUMBUS | OH | 43232 | |
| 5419252 | BRYANT MONTE | 6669 N WINERY AVE | | | | FRESNO | CA | 93710-4959 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559717 | BRYANT MURRY | 1459 W BYERS PL | | | | DENVER | CO | 80203 | |
| 5559718 | BRYANT NAOMI | 3809 OLD WILLIAMSTON RD | | | | BELTON | SC | 29627 | |
| 5559719 | BRYANT NATALIE | 4205 REID ST | | | | CHESAPEAKE | VA | 23324 | |
| 5559720 | BRYANT NIAISA | 134 NORTHLAND AVE | | | | ROCHESTER | NY | 14606 | |
| 5559721 | BRYANT NICOLE | 4565 AURORA ST NW | | | | CANTON | OH | 44708 | |
| 5559722 | BRYANT NORMA | 6050 NORTH LEE HIGHWAY APT 5 | | | | FAIRFIELD | VA | 24435 | |
| 5559723 | BRYANT PAMELA | 1680 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 5559724 | BRYANT PAMILLE | 3460 NW 27 ST | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5559725 | BRYANT PARRIS | 315 DEWEY MCGLAMRY RD | | | | FITZGERALD | GA | 35103 | |
| 5559726 | BRYANT PATRICIA N | 3124 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5559727 | BRYANT PATRICK D | 1606 CHAPMAN AVE | | | | ROANOKE | VA | 24016 | |
| 5559728 | BRYANT PETE | 2534 WEST 10TH ST | | | | PC | FL | 32401 | |
| 5559729 | BRYANT QUETILLYA | 2226 GEORGIA ST | | | | GARY | IN | 46407 | |
| 5559730 | BRYANT QUINNESHA | 2646 PIONEER DAYS LANE | | | | TAMPA | FL | 33610 | |
| 5559731 | BRYANT RANDY | 1714 SIMPKINS ST APTA | | | | RALEIGH | NC | 27607 | |
| 5559732 | BRYANT RAPHAEL | 7700 BROOKPARK | | | | CLEVELAND | OH | 44102 | |
| 5559733 | BRYANT REQUAYA | 3000 STONE HOGAN CONNECTOR | | | | ATL | GA | 30331 | |
| 5559734 | BRYANT RHONDA | 5764 MADRIVER RDQ | | | | HILLSBORO | OH | 45133 | |
| 5559735 | BRYANT RICHARD | 900 S IRBY ST | | | | FLORENCE | SC | 21306 | |
| 5559736 | BRYANT RICKY | 1976 S LACIENEGA BLVD NO | | | | LOS ANGELES | CA | 90034 | |
| 5559737 | BRYANT RONITA | 772 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5559738 | BRYANT ROXANNE | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5559739 | BRYANT RUBY | 2116 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5559740 | BRYANT RUSSELL | 100SHALOWFORD RD | | | | KENNESAW SOUTH | GA | 30144 | |
| 5559741 | BRYANT SABRINA | 3837 ROLLINGWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| 5559742 | BRYANT SALENA | 10012 SW 173 TERR | | | | MIAMI | FL | 33157 | |
| 5559743 | BRYANT SAMANTHA | 120 PINEY CIR | | | | SNOW HILL | NC | 28580 | |
| 5559744 | BRYANT SANCHEZ | 3200 SAINT JULIET ST APT | | | | FORT WORTH | TX | 76107 | |
| 5559745 | BRYANT SANDRA | 3845 NORTH INGLESIDE DRIVE | | | | NORFOLK | VA | 23502 | |
| 5559746 | BRYANT SARAH | PO BOX 272 | | | | TAD | WV | 25201 | |
| 5559747 | BRYANT SHAIRAE | 4647 MONCRIEF VILLAGE E | | | | JACKSONVILLE | FL | 32209 | |
| 5559748 | BRYANT SHALANDA L | 9519 MANOR AVE | | | | CLEVELAND | OH | 44104 | |
| 5559749 | BRYANT SHANITA | 6660 MABLETON PARKWAY APT 90 | | | | MABLETON | GA | 30126 | |
| 5559750 | BRYANT SHANNON | 34 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5559751 | BRYANT SHANON | 1785 ST RT 28 | | | | GOSHEN | OH | 45122 | |
| 5559752 | BRYANT SHAUN | 3665 SNOWCAP VIEW | | | | AUBURN | CA | 95602 | |
| 5559753 | BRYANT SHAWNDRA | 406 GAIL ST | | | | THOMASVILLE | NC | 27360 | |
| 5559754 | BRYANT SHAYLA | 1508 NW AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5419254 | BRYANT SHELLY | 1914 1ST AVE SW | | | | MINOT | ND | 58701-3425 | |
| 5559755 | BRYANT SHELTON | 422 GARDEN ST | | | | KISSIMMEE | FL | 34744 | |
| 5559756 | BRYANT SHIELA | 687 WILSON HILL RD NONE | | | | ARRINGTON | VA | 22922 | |
| 5559757 | BRYANT SHIRLEY | 91 ASPEN PL | | | | JACKSONVILLE | NC | 28546 | |
| 5559758 | BRYANT SONJA | 3220 SEARCHWOOD DR | | | | JACKSONVILLE | FL | 32277 | |
| 5559759 | BRYANT SONJA | 8800 SW 183RD TER | | | | PALMETTO BAY | FL | 33157 | |
| 5559760 | BRYANT SOWONICUT | 313 E RAVEN AVE | | | | RANGELY | CO | 81648 | |
| 5409999 | BRYANT STANLEY AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5559761 | BRYANT STEPHANIE | 990 W JOHNSON ST | | | | BARTOW | FL | 33830 | |
| 5559762 | BRYANT STEVE | 1968 VETERANS MEMORIAL HYWY | | | | AUSTELL | GA | 30168 | |
| 5419255 | BRYANT SUSAN | 831 CLARK ST | | | | IOWA CITY | IA | 52240-5642 | |
| 5559763 | BRYANT TABITHA | 8131 COLQUITT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5559764 | BRYANT TAIWAN | 3510 WOODLAND ST | | | | PALATKA | FL | 32177 | |
| 5419256 | BRYANT TAMMY | 2894 ELYSIUM AVE | | | | EUGENE | OR | 97401-8252 | |
| 5559765 | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | |
| 5419257 | BRYANT TANYA | 1406 CONSTACNE STREET | | | | NEW ORLEANS | LA | 70033 | |
| 5559766 | BRYANT TANYA M | 8041 DORSETT DR | | | | NEW ORLEANS | LA | 70128 | |
| 5559767 | BRYANT TARA | 966 ALDERSIDE ST | | | | JAX | FL | 32208 | |
| 5419258 | BRYANT TASHA | 1915 RYANSBROOK LANE MONTGOMERY339 | | | | SPRING | TX | | |
| 5559768 | BRYANT TASHEBA | 11300 SW 189TH ST | | | | MIAMI | FL | 33157 | |
| 5559769 | BRYANT TERASA | 1817 HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 5559770 | BRYANT TERESA | 99 TIFTON ELDORADO RD APT | | | | TIFTON | GA | 31794 | |
| 5559771 | BRYANT TERRY | 602 LONGINO ST | | | | COLLINS | MS | 39428 | |
| 5559772 | BRYANT THELMA | 2715 W 42ND ST | | | | LOS ANGELES | CA | 90008 | |
| 5419259 | BRYANT THERESA | 1109 E 94TH ST | | | | CHICAGO | IL | 60619-7805 | |
| 5419260 | BRYANT THOMAS | 8047 BROSTROM ST | | | | FORT BENNING | GA | 31905-1900 | |
| 5559773 | BRYANT TIFFANY R | 5222 S GREEN STRRET | | | | CHICAGO | IL | 60609 | |
| 5559774 | BRYANT TIM | 235 LOUISE ST | | | | GOSPORT | IN | 47433 | |
| 5559775 | BRYANT TINA | 6777 RASPBERRY LN | | | | SHREVEPORT | LA | 71129 | |
| 5559776 | BRYANT TISA | 121 LISA CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5419261 | BRYANT TONY | 221 ORCHARD DR | | | | CANTON | GA | 30115-9187 | |
| 5559777 | BRYANT TRACY | 110 BLACKBURN BLVD | | | | ELK CITY | OK | 73644 | |
| 5559778 | BRYANT TRACY L | 22 E HEMLOCK ST | | | | DILLSBORO | NC | 28725 | |
| 5559779 | BRYANT TRAVIS | 31025 BOBWHITE LANE | | | | MOUNT DORA | FL | 32757 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5559780 | BRYANT TYSHON | 4663 FILMORE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5419262 | BRYANT VANESSA | 900 TREASURE CAY DR APT 304 | | | | FORT PIERCE | FL | 34947-5382 | |
| 5559781 | BRYANT VINCENT | 536GREAT AVE | | | | PAWLEYS ISLANDS | SC | 29585 | |
| 5559782 | BRYANT VIOLETTA | 345 WEST 26TH ST | | | | JAX | FL | 32206 | |
| 5419264 | BRYANT VIVIAN | 3813 ARAPAHO TRL | | | | LITTLE ROCK | AR | 72209-8051 | |
| 5559783 | BRYANT WANDA | 3848 N 42ND ST | | | | MILW | WI | 53216 | |
| 5559784 | BRYANT WAYNE | 8101 STRATMAN RD | | | | BALTIMORE | MD | 21222 | |
| 5559785 | BRYANT WHITNEY | 100 MARY POWELL DR APT L90 | | | | SAINT MARYS | GA | 31558 | |
| 5559786 | BRYANT WILLIAM | 140 MONTICELLO AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5559787 | BRYANT WILLIE M | 808 WAVERLY AVE APT A | | | | COLUMBIA | SC | 29501 | |
| 5559788 | BRYANT WRIGHT | 8526 W DOUGLAS ST | | | | MILWAUKEE | WI | 53228 | |
| 5559789 | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 5419265 | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 5559790 | BRYANTBALL THELMA | 636 S MIAMI ST APT 3N | | | | WEST MILTON | OH | 45383 | |
| 5419267 | BRYANTBLOOD JEANNINE | 75 S MAIN ST UNIT 7 PMB 240 | | | | CONCORD | NH | 03301-4865 | |
| 5559791 | BRYANTBRYANT KENDRAAVIS | 809 SUNDOWN LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5559792 | BRYANTHOMAS JUANITA | 1501 LAUREL AVE | | | | ATWATER | CA | 95301 | |
| 5559793 | BRYANTVAUGHN KELLY | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5559794 | BRYANY CHRISTY | 3915 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 5419269 | BRYCE ANDY | 36 MONTROSE STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5559795 | BRYCE BETTY | 3620 RADIAL AVE | | | | ALBANY | GA | 31705 | |
| 5559796 | BRYCE BRASEL | 8707 N 36TH ST | | | | OMAHA | NE | 68112 | |
| 5559797 | BRYCE CAUDELL | 28951 GRANDVIEW ST | | | | INKSTER | MI | 48141 | |
| 5559798 | BRYCE JOOSTEN | 2531 LOVEWOOD DR | | | | WI RAPIDS | WI | 54494 | |
| 5410001 | BRYCE KEISER | 2717 JEANNE DR | | | | MARRERO | LA | 70072 | |
| 5559799 | BRYCE POPE | 177 BICE CORBELLO RD | | | | LEAKESVILLE | MS | 39451 | |
| 5559800 | BRYCE SUMNER | 62 SUMNER PLACE B | | | | CORINTH | VT | 05039 | |
| 5559801 | BRYCE TENNISON | 11950 FM 1960 W RD 627 | | | | HOUSTON | TX | 77065 | |
| 5559802 | BRYCE VENABLE | 8519 VIEWCREST WAY | | | | YAKIMA | WA | 98908 | |
| 5559803 | BRYCEIDEE LEOS | 204 VIENTO DORADO | | | | MISSION | TX | 78572 | |
| 5559804 | BRYCEN HAWKINS | 929 DANROSE DRIVE | | | | AMERICAN CANY | CA | 94503 | |
| 5559805 | BRYD VERNA | 3813 SWANN RD | | | | SUITLAND | MD | 20746 | |
| 5559806 | BRYDEN TRACY S | 81 COBURN ST | | | | WARWICK | RI | 02889 | |
| 5403597 | BRYDON ALIDA AND MATTHEW ASO ELBI INTERNATIONAL SPA | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5559807 | BRYE CASEY | 1112 FAIRBANKS ST | | | | COON VALLEY | WI | 54623 | |
| 5559808 | BRYE MAKESHA | 5001 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5559809 | BRYENT MARIE | 3878 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5419270 | BRYERE SUZANNE | PO BOX 118 | | | | SHERRILL | NY | 13461 | |
| 5419272 | BRYERS MATTHEW | 90 SHADOW LANE | | | | CROMWELL | CT | 06416 | |
| 5559810 | BRYN ENGEL | 1656 WHITE PINE WAY | | | | CARVER | MN | 55315 | |
| 5559811 | BRYN KOSACK | 2006 6TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 5419274 | BRYNAERT MICHELLE | 24443 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1923 | |
| 5559812 | BRYNELSEN LISA | 1900 37TH ST NW | | | | CANTON | OH | 44709 | |
| 5559813 | BRYNN GREENE | 12 ELM ST | | | | NEWBURGH | NY | 12550 | |
| 5559814 | BRYNTESON MIRANDA | 857 NORTH PECAN STREE | | | | SANDERSVILLE | GA | 31082 | |
| 5559815 | BRYON ELLIOTT | 533 SAGINAW ST | | | | HARRISON | MI | 48625 | |
| 5559816 | BRYON NAPIER | 848 DOW ST | | | | DAYTON | OH | 45402 | |
| 5559817 | BRYSHAWNA JOHNSON | 2833 JOSEPH AVE | | | | BALTIMORE | MD | 21225 | |
| 5559818 | BRYSON ALAN | 13084 RR 232S | | | | BLANCO | TX | 78606 | |
| 5559819 | BRYSON ALLISON | 1295 CTY RD 103 | | | | IRONTON | MO | 63650 | |
| 5559820 | BRYSON ANDREW | 7007 RADNOR ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5559821 | BRYSON ANNETTE | APT 21 TERESA DR | | | | HUNTINGTON | WV | 25702 | |
| 5559822 | BRYSON APRIL D | 3918 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406 | |
| 5559823 | BRYSON BRENDA | 1205 S CARL | | | | BOLIVAR | MO | 65613 | |
| 5559824 | BRYSON CINDY | 209 SOUTH PAINTER ROAD | | | | CULLOWHEE | NC | 28723 | |
| 5410003 | BRYSON CLIFFORD AND SANDRA BRYSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5559825 | BRYSON DENNIS | 22 FOX DR | | | | ASHEVILLE | NC | 28803 | |
| 5559826 | BRYSON FRANCIE | 1880 GLORY CIR | | | | MEMPHIS | TN | 38114 | |
| 5410005 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 5559827 | BRYSON JACKIE D | 120 NEW WOODRUFF RD | | | | GREER | SC | 29651 | |
| 5559828 | BRYSON JOYCE | 175 WEST VINYARD RD | | | | HAYESVILLE | NC | 28904 | |
| 5559829 | BRYSON LANAE | 12 MINERAL PARK DRIVE | | | | DOVER | NH | 03820 | |
| 5559830 | BRYSON LINDA | 7718 SARAYOGA RIDGE COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5559831 | BRYSON MARQUITA | 101 WILLOW ST | | | | CLOVER | NC | 29710 | |
| 5559832 | BRYSON PATRICIA | 29 BAKER ST APT 1 | | | | DOVER | NH | 03820 | |
| 5559833 | BRYSON PATTY | 3000 OLD HWY | | | | CATHEYS VALLEY | CA | 95306 | |
| 5559834 | BRYSON RANADO | 646694 PUU OLU PLC | | | | KAMUELA | HI | 96743 | |
| 5559835 | BRYSON REGINA S | 243 LISBON RD | | | | LAURENS | SC | 29360 | |
| 5559836 | BRYSON RONDA | 80 MASSENGALE FARMS CT | | | | SENOIA | GA | 30276 | |
| 5559837 | BRYSON SANDY | 401 KENT RD | | | | DAYTON | OH | 45418 | |
| 5559838 | BRYSON TINA | 2547 SHAWANO AVE | | | | GREEN BAY | WI | 54313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419276 | BRYSON ZACH F | 935 W COUNTRY MEADOW ESTATES D | | | | HEBER CITY | UT | 84032 | |
| 5559839 | BRYTANY BRYTANYROMERO | 1436 EAST PARK DR | | | | MESQUITE | TX | 75149 | |
| 5559840 | BRYZINSKI LARA | 321 BLUE RIDGE AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5559841 | BRZ RON | 252 EAST MAIN STREET | | | | ELKTON | MD | 21921 | |
| 5559842 | BRZANA CINDY | 21119 W THELMA DR | | | | WILMINGTON | IL | 60481 | |
| 5559843 | BRZOSTEK ANITA | 3752 HARTON RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5419278 | BRZOZOWSKI JOHN | 3778 E ADAMS AVE MILWAUKEE079 | | | | CUDAHY | WI | 53110 | |
| 5419280 | BRZYCKI MICHELLE | 7507 NATCHEZ CT | | | | INDIANAPOLIS | IN | 46217-4394 | |
| 5559844 | BRZYKCY DIANE J | 131 GUNNERS EXCHANGE RD | | | | PLYMOUTH | MA | 02360 | |
| 5410007 | BSA TRADING INC | 2250 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| 5559845 | BSHARA BARAKAT | 8188 WEKIVA WAY | | | | JACKSONVILLE | FL | 32256 | |
| 5410009 | BSREP US REIT II LLC | PO BOX 101387 | | | | PASADENA | CA | 91189-0023 | |
| 5410011 | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST 640 | | | | DALLAS | | | |
| 5559846 | BST INTERNATIONAL FASHION LIMITED | 600 COMMERCE ST 640 | | | | DALLAS | | | |
| 5410013 | BT GRANITE RUN LP | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | | DRESHER | PA | 19025 | |
| 5559847 | BTITTANY SAVITZ | 10907 STATE ROUTE 141 | | | | PATRIOT | OH | 45658 | |
| 5559848 | BTLER QWANSHE | 1193 OAKLAND ROAD | | | | HENRICO | VA | 23231 | |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5559850 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBIA | PA | 17512 | |
| 5559851 | BTUCKERWRS MATHEW | 3300 HUDDLESTONE DR | | | | RALEIGH | NC | 27606 | |
| 5559852 | BUA JODIE | 8712 MELROSE LN | | | | RIVER RIDGE | LA | 70123 | |
| 5559853 | BUBENDORF DANIELLE | 303 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 5559854 | BUBENOV VLAD | 3568 CAPRICORN WAY | | | | REDDING | CA | 96002 | |
| 5559855 | BUBES DAVID | 8457 S REED ST UNIT 202 | | | | LITTLETON | CO | 80128 | |
| 5559856 | BUBLITZ DIANA L | 2106 PARK CRECENT DER | | | | LANDOLAKE | FL | 34639 | |
| 5559857 | BUCANNON BERNARD | 107 WEST BOONE ST | | | | MACON | MS | 39341 | |
| 5559858 | BUCANNON MATTHEW | 12458 N KENSINGTON AVE | | | | HAYDEN LAKE | ID | 83835 | |
| 5419282 | BUCCA MARIO | 2647 W CORTEZ ST APT 3 | | | | CHICAGO | IL | 60622-3416 | |
| 5559859 | BUCCI CONNIE | 311 HIGHLAND RD E APT 229 | | | | MACEDONIA | OH | 44236 | |
| 5559860 | BUCCELLATO BRIAN | 1417A COMMERCIAL DR | | | | ROLLA | MO | 65401 | |
| 5410015 | BUCCI ANTHONY J AND DOLORES BUCCI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5559861 | BUCCI ASHLYN | 11515 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31419 | |
| 5419284 | BUCCI CAROL | 14165 GINGER WAY | | | | HUNTLEY | IL | 60142 | |
| 5419286 | BUCCI DANIEL | 2571 WASHOUT RD | | | | SCOTIA | NY | 12302 | |
| 5419288 | BUCCI TONI | 5 LONG HILL RD | | | | CRESTMOOR | NJ | | |
| 5410017 | BUCCIERI MICHAEL AND PEGGY BUCCIERI | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5559862 | BUCCIO ERIC L | 2830 PARAISO WAY | | | | LA CRESCENTA | CA | 91214 | |
| 5559863 | BUCCKNER ALEXANDRIA D | 1516 MARBELLA APT 9 | | | | STL | MO | 63138 | |
| 5419290 | BUCHALTER DONNA | 38 HERON COURT | | | | MANALAPAN | NJ | 07726 | |
| 5419292 | BUCHAN CRYSTAL | 46 N MAIN ST | | | | MIDDLEPORT | NY | 14105 | |
| 5559864 | BUCHAN HC | PO BOX 2761 | | | | LILBURN | GA | 30047 | |
| 5419294 | BUCHAN JENNIFER | 931 SW 22ND ST | | | | FORT LAUDERDALE | FL | 33315-2425 | |
| 5559865 | BUCHANA JESSIE | 205 MILK STREET | | | | MOORHEAD | MS | 38761 | |
| 5559866 | BUCHANAN AMBROSIA | 2828 E ARCHER STREET | | | | TULSA | OK | 74110 | |
| 5559867 | BUCHANAN ANGIE | 904 HILL DR | | | | HAINES CITY | FL | 33844 | |
| 5559868 | BUCHANAN ANNIE | 535 11TH AVE NE | | | | DAWSOB | GA | 39842 | |
| 5419296 | BUCHANAN ANTHONY | 8005 NW 80TH ST 4 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5559869 | BUCHANAN ASHLEY | 4636 HAMET WALK | | | | CONYERS | GA | 30094 | |
| 5559870 | BUCHANAN BARBARA | 50 DOGWOOD DR | | | | MILLBROOK | AL | 36054 | |
| 5559871 | BUCHANAN BERNICE | 8808 HALLSFERRY RD | | | | STL | MO | 63147 | |
| 5559872 | BUCHANAN BRETT | 8410 FISKE DR | | | | AUSTIN | TX | 78746 | |
| 5559873 | BUCHANAN BRYON | 191 MISSOURIA LANE | | | | CONWAY | SC | 29526 | |
| 5559874 | BUCHANAN CANDICE | 1101 OLD HICKORY GROVE RD | | | | GREENVILLE | NC | 27834 | |
| 5419298 | BUCHANAN CHARLES | 13915 JENNY LN | | | | CALDWELL | ID | 83607-7627 | |
| 5410019 | BUCHANAN CHRISTY PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA R LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5419300 | BUCHANAN COLLEEN | 9 ATTLEBORO LANE | | | | WHITING | NJ | 08759 | |
| 5559875 | BUCHANAN CORNITA | 113 LAWSON ST | | | | BOWDON | GA | 30108 | |
| 5484010 | BUCHANAN COUNTY | 411 JULES ST STE 123 | | | | JOSEPH | MO | 64501-1788 | |
| 5787957 | BUCHANAN COUNTY | 411 JULES ST STE 123 | | | | JOSEPH | MO | 64501-1788 | |
| 5410021 | BUCHANAN COUNTY CLERK OF COURT | 411 JULES ST | | | | SAINT JOSEPH | MO | 64501-1731 | |
| 5559876 | BUCHANAN CRYSTLE | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559877 | BUCHANAN DEBIE | 2336 N 115TH ST | | | | MILWAUKEE | WI | 53226 | |
| 5559878 | BUCHANAN DEBORRA | 1203 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5559879 | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | |
| 5410023 | BUCHANAN DEEDEE | 1262 LIMESTONE ST | | | | MURRELLS INLT | SC | 29576 | |
| 5559880 | BUCHANAN DERRICK | 1257 DUANE AVE | | | | AKRON | OH | 44306 | |
| 5559881 | BUCHANAN DONNA | 1531 E PLEASANT VALLEY BLLVE | | | | ALTOONA | PA | 16602 | |
| 5559882 | BUCHANAN DURINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 60402 | |
| 5559883 | BUCHANAN ELIZABETH | 1805 E ASH | | | | ENID | OK | 75639 | |
| 5559884 | BUCHANAN ERICA | 2509 N LANDON | | | | WICHITA | KS | 67205 | |
| 5559885 | BUCHANAN HC | POST OFFICE 2761 | | | | LILBURN | GA | 30047 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868242 | BUCHANAN INGERSOLL & ROONEY PC | 501 E KENNEDY BLVD STE 1700 | | | | TAMPA | FL | 33602 | |
| 5559886 | BUCHANAN IRENE | 10933 SHIMPSTOWN RD | | | | MERCERSBURG | PA | 17236 | |
| 5559887 | BUCHANAN JAMIE | 3823 MOUNTAIN RD | | | | HAYMARKET | VA | 20169 | |
| 5559888 | BUCHANAN JAMIE C | PO BOX 343 | | | | NORTON | VA | 24273 | |
| 5559889 | BUCHANAN JEANETTE | 2803 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |
| 5419302 | BUCHANAN JEROME | 8403 BIGWOOD ST | | | | HOUSTON | TX | 77078-2209 | |
| 5419304 | BUCHANAN JOHN | 55672 SNOW GOOSE RD DESCHUTES017 | | | | BEND | OR | | |
| 5559890 | BUCHANAN JORDAN | 80 GRADY WHITTON RD | | | | BREMEN | GA | 30110 | |
| 5559891 | BUCHANAN LATASHA | 812 SHERRICK RD | | | | CANTON | OH | 44707 | |
| 5559892 | BUCHANAN LEQUESHA | 1316 DOMINICA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5419306 | BUCHANAN LISA | 1200 GEORGE ST | | | | KEY WEST | FL | 33040-3630 | |
| 5419308 | BUCHANAN MARK | 16257 SPRUCE ST APT B | | | | HESPERIA | CA | 92345-3282 | |
| 5559893 | BUCHANAN MEGAN | 29549 SALEM ALLIANCE RD | | | | SALEM | OH | 44460 | |
| 5419310 | BUCHANAN MELISSA | 6259 NC 80 | | | | BAKERSVILLE | NC | 28705 | |
| 5559894 | BUCHANAN MOLLY | 338E328STREET | | | | WILLOWICK | OH | 44030 | |
| 5559895 | BUCHANAN NICOLE | 815 W 6TH ST | | | | ANDERSON | IN | 46016 | |
| 5419312 | BUCHANAN PAT | 508 KILLIAN TRL | | | | COTTAGE GROVE | WI | 53527 | |
| 5559896 | BUCHANAN PATRICIA | 6158 BERMUDA DR | | | | SAINT LOUIS | MO | 63135 | |
| 5559897 | BUCHANAN PHILIP | 25 BUCHANAN DR | | | | ROSSVILLE | GA | 30741 | |
| 5559898 | BUCHANAN RACHEL | 263 F FAIRWAY LN | | | | SPRUCE PINE | NC | 28777 | |
| 5559899 | BUCHANAN RACHEL B | 121 EDEN AVE | | | | SOUTHINGTON | CT | 06489 | |
| 5559900 | BUCHANAN RICHARD | 116A SEAPARK CT | | | | KINGSLAND | GA | 31548 | |
| 5419314 | BUCHANAN SAMUEL | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 | |
| 5559901 | BUCHANAN SHAKARRA | 101 NORTH DOVE LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5559902 | BUCHANAN SHANNON | 3801 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5559903 | BUCHANAN SHEILA D | 258 FRED COOK RD | | | | PROSPERITY | SC | 29127 | |
| 5559904 | BUCHANAN SHENEIKA | 3304 STEUBEN AVE | | | | BRONX | NY | 10467 | |
| 5559905 | BUCHANAN SHIRLEY | 350 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5559906 | BUCHANAN SHONDA | 3625 AURELICA CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5559907 | BUCHANAN SYNDY | 3039 DUNLIN LAKE RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5559908 | BUCHANAN TAMMEE | 7 BREEZEWAY | | | | BAKERSVILLE | NC | 28705 | |
| 5559909 | BUCHANAN TERRANCE H | 294 ROBIN LN | | | | WATERLOO | SC | 29384 | |
| 5559910 | BUCHANAN TIFFANY | 4715 BONNY OAKS DR APT 207 | | | | CHATTANOOGA | TN | 37416 | |
| 5559911 | BUCHANAN VERONICA | 6248 GROVENBURG RD | | | | CINCINNATI | OH | 45240 | |
| 5403680 | BUCHANAN WILLIAM AND EVA | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5410025 | BUCHANAN WILLIAM AND EVA | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5404850 | BUCHANAN WYNNIE | 3113 SW 46TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5559912 | BUCHANANSTALEY STACIECOURTN | 633 MARKET ST | | | | PIKETON | OH | 45661 | |
| 5559913 | BUCHANANT CASSANDRA | 5163 HILLTOP ST | | | | MILTON | FL | 32570 | |
| 5559914 | BUCHANNAN AMY | 230 KENNER CEMETARY DR | | | | SYLVA | NC | 28779 | |
| 5559915 | BUCHANNON REGINA | 2896 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 5559917 | BUCHER LORI | 4720 W COLLEGE AVE | | | | VISALIA | CA | 93277 | |
| 5559918 | BUCHER MARTIN | 2710 ROMA LN | | | | ST JOSEPH | MO | 64505 | |
| 5559919 | BUCHER MELISSA | 613 SHELBY AVE | | | | FRENCH LICK | IN | 47432 | |
| 5559920 | BUCHER NICOLE | 304 THALIA DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5410027 | BUCHERT GEORGE P AND ELLEN BUCHERT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5559921 | BUCHHEIT TINA | HC2 BOX 13 | | | | GIDEON | MO | 63763 | |
| 5559922 | BUCHHOLTZ KIM | 921 N MAIN ST | | | | NIXA | MO | 65714 | |
| 5419316 | BUCHHOLTZ TONY | 5342 TAMARACK TRAIL N | | | | GREENVILLE | OH | 45331 | |
| 5404851 | BUCHHOLZ ERIC W | 613 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546 | |
| 5419318 | BUCHHOLZ FRANCES | 55 LAKE DRIVE | | | | EASTFORD | CT | 06242 | |
| 5559923 | BUCHHOLZ GERALD | 4076 ONI PLACE | | | | KALAHEO | HI | 96741 | |
| 5419320 | BUCHHOLZ XENI | 6950 LAKESHORE DR | | | | BILLINGS | MT | 59106-4221 | |
| 5559924 | BUCHI PLUMBING CO | 363 WOODYCREST AVE | | | | NASHVILLE | TN | 37211 | |
| 5419322 | BUCHI VENKATA | 628 RENAISSANCE POINTE APT 205 | | | | ALTAMONTE SPRINGS | FL | 32714-3521 | |
| 5419324 | BUCHINGER WENDY | 3225 S QUANICASSEE RD | | | | REESE | MI | 48757 | |
| 5419326 | BUCHKO CARISSA | 5084 BOONE LINKS LN | | | | COLUMBUS | GA | 31909-8057 | |
| 5419328 | BUCHMEIER JEREMY | 1971 BANBURY AVE | | | | YORKVILLE | IL | 60560 | |
| 5559925 | BUCHMYER LINDA | 1180 PLOWDEN MILL RD | | | | SUMTER | SC | 29154 | |
| 5419330 | BUCHSER PHILIP | 1158 E 3RD AVE | | | | BAY SHORE | NY | 11706 | |
| 5559926 | BUCHWALD HEIDI | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 5559927 | BUCK ANNIE | 3357 SUMMIT RIDGE TER | | | | CHICO | CA | 95928 | |
| 5559928 | BUCK BETHANY | 631 SLEEPY HOLLOW RD | | | | LAFAYETTE | GA | 30728 | |
| 5559929 | BUCK CENTER DIANN ATHOE | 8001 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 5419332 | BUCK CHARLENE E | 2490 EDWARDS RD | | | | WATERLOO | NY | 13165 | |
| 5559930 | BUCK CHASTAIN | 737 EAST SAN JAUQUIN STRRET | | | | AVENAL | CA | 93204 | |
| 5419334 | BUCK CHRISTOPHER | 5216 QUICKSAND DR | | | | MIDLAND | TX | 79707-3183 | |
| 5559931 | BUCK CONNIE V | 149 MARIE DR | | | | WESTWEGO | LA | 70094 | |
| 5419336 | BUCK CU | 23109 S STATE LINE RD | | | | CLEVELAND | MO | 64734 | |
| 5559932 | BUCK FELICIA | 841 S 234TH PL | | | | DES MOINES | WA | 98198 | |
| 5419338 | BUCK GARY | 359 HONEA LN | | | | OWENS CROSS ROADS | AL | 35763 | |
| 5559933 | BUCK HOUSTION | 14 LITTLE RD | | | | KNOX | TN | 37918 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559934 | BUCK JESSE | 129 NORTH PRINCETON AVE | | | | COLUMBUS | OH | 43222 | |
| 5419340 | BUCK JOHN | 205 BIRDWELL CT DAVIDSON037 | | | | GOODLETTSVILLE | TN | | |
| 5419342 | BUCK JULIE | 1911 W BRIARWOOD AVE | | | | LITTLETON | CO | 80120-3636 | |
| 5559935 | BUCK JUSTIN | 5600 N BEACH ST | | | | HALTOM CITY | TX | 76137 | |
| 5559936 | BUCK KELVIN | 918 CENTRAL | | | | GREENVILLE | MS | 38701 | |
| 4880923 | BUCK KNIVES INC | P O BOX 200989 | | | | DALLAS | TX | 75320 | |
| 5419344 | BUCK LARRY | 1603 S RIVERSIDE DR | | | | EDGEWATER | FL | 32132-3635 | |
| 5559937 | BUCK LINDA | RR 6 | | | | GREENVILLE | NC | 27834 | |
| 5559938 | BUCK MARIA | 460 E 1420 S | | | | ELSINORE | UT | 84724 | |
| 5559939 | BUCK MIA | 500 ANDERSON STREET | | | | FORT VALLEY | GA | 31030 | |
| 5559940 | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | |
| 5419346 | BUCK NICOLE | 8 FLAGSTONE DRIVE N | | | | SHAMONG | NJ | 08088 | |
| 5419348 | BUCK PENNY | 78 INDUSTRIAL ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5419350 | BUCK RUSS | 205 E MCKINLEY AVE | | | | APACHE | OK | 73006 | |
| 5559941 | BUCK SAMANTHA | 4975 RANCHO GRANDE | | | | LAS CRUCES | NM | 88012 | |
| 5559942 | BUCK SHEILA | 408 MCKENNA | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5419352 | BUCKALO JOLANE | 716 PARK AVE | | | | UNION BEACH | NJ | 07735 | |
| 5559943 | BUCKALOO STEVEN | 25205 S 4160 RD | | | | CLAREMORE | OK | 74109 | |
| 5559944 | BUCKANAN PAUL | 5201 WYANDOTTE ST | | | | KANSAS CITY | MO | 64112 | |
| 5559945 | BUCKAU CINDY | 125 N LAWN AVE APT 2 | | | | KANSAS CITY | MO | 64123 | |
| 5559946 | BUCKEL ANGEL | 610 PINE ST | | | | STEUBENVILLE | OH | 43952 | |
| 5559947 | BUCKEL REBECCA | 402 GADDES ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5559948 | BUCKELS GLORIA | 9380 103RD STREET LOT | | | | JACKSONVILLE | FL | 32210 | |
| 5559949 | BUCKET ANNIE J | 120 SALON RD | | | | SALUDA | SC | 13889 | |
| 5410029 | BUCKEYE BARGAIN BOX LLC | 34490 MELINZ PARKWAY UNIT A | | | | EASTLAKE | OH | 44095 | |
| 5559950 | BUCKEYE BUSINESS PRODUCTS INC | P O BOX 392340 | | | | CLEVELAND | OH | 44193 | |
| 4863163 | BUCKEYE DISTRIBUTING INC | 215 KEN MAR INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44147 | |
| 4858620 | BUCKEYE SWEEPING | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 5559951 | BUCKEYE WATER DISTRICT OH | PO BOX 105 | | | | WELLSVILLE | OH | 43968-0015 | |
| 5559952 | BUCKEYE WELDER SALES | 721 NORTH CANAL STREET | | | | NEWTON FALLS | OH | 44444 | |
| 5559953 | BUCKHALTER KAREN | 13863 CROSSTIE DRIVE | | | | GERMANTWON | MD | 20874 | |
| 5559954 | BUCKHALTER LATRICE | 12449 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5559955 | BUCKHANAN TERESA | 3800 N FAIRVIEW AVE 204 | | | | TUCSON | AZ | 85705 | |
| 5559956 | BUCKHANNON RASHAUNDA | 320 WHITE OAK LANE | | | | TALLASSEE | AL | 36078 | |
| 5559957 | BUCKHOLTS THERESA | 917 MARKEY WAY | | | | MORROW | GA | 30260 | |
| 5559958 | BUCKHOLZ RICK | 15 SHELLEY CIR | | | | MILFORD | CT | 06460 | |
| 5419354 | BUCKINGHAM DEBORAH | 10130 SOUTHERN MARYLAND BLVD | | | | DUNKIRK | MD | 20754 | |
| 5559959 | BUCKINGHAM HALEY | OR DONNELL CLOPTON | | | | COLUMBUS | MS | 39705 | |
| 5559960 | BUCKINGHAM JASMINE | 12020 ST RT 739 | | | | RICHWOOD | OH | 43344 | |
| 5419356 | BUCKINGHAM KAYLA | 1289 CHESTNUT LANE | | | | YORKVILLE | IL | 60560 | |
| 5559961 | BUCKINGHAM KIMBERLY | 533 WASHINGTON RD RD0 | | | | ENFIELD | CT | 06082 | |
| 5559962 | BUCKINGHAM LILLIA | 50091 BURR ROAD | | | | ABERDEEN | MS | 39701 | |
| 5559963 | BUCKINGHAM MELVINA | 707 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 5559964 | BUCKINGHAM MICHELLE | 220 S MAJESTIC RIDGE PT | | | | INVERNESS | FL | 34453 | |
| 5559965 | BUCKINGHAM SHELLEY | 8221 XENON CT | | | | ARVADA | CO | 80005 | |
| 5559966 | BUCKINGHORSE JENNIFER | 429 VICTOR LN SE | | | | RIO RANCHO | NM | 87124 | |
| 5559967 | BUCKLAND NORMA | 117 SUMMIT DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5559968 | BUCKLAND WILLIAM | 1309 TOWNCREEK CIR | | | | TOOMSBORO | GA | 30642 | |
| 5559969 | BUCKLAND WILLIE | 1309 TOWN CREEK CIR | | | | GREENSBRO | GA | 30642 | |
| 5559970 | BUCKLE RENEE | 1124 VIRGINIA LN | | | | SOUTH BAY | FL | 33493 | |
| 5559971 | BUCKLEN MICHELLE | PO BOX 1165 | | | | RAVEN | VA | 24639 | |
| 5559972 | BUCKLER BARBARA | 501 SPRUCE APT 1 | | | | LEAVENWORTH | KS | 66048 | |
| 5559973 | BUCKLER FAYE | 2081 CHAFFEE RD S LOT 72 | | | | JACKSONVILLE | FL | 32221 | |
| 5559974 | BUCKLER ROBERTA | 4528 27TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| 5410031 | BUCKLES & BUCKLES | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012-1150 | |
| 5419358 | BUCKLES FAYE | 325 PENIEL CHURCH RD PUTNAM107 | | | | PALATKA | FL | | |
| 5559975 | BUCKLES MICHALHOLLY | PO BOX 321 | | | | DARBY | MT | 59829 | |
| 5559976 | BUCKLES MIRANDA | 532 KARNS APT D | | | | VANDALIA | OH | 45459 | |
| 5419360 | BUCKLESS KATHRYN | 184 ROCKINGHAM RD | | | | LONDONDERRY | NH | 03053 | |
| 5419362 | BUCKLEW ANNA | 645 W SHORE DR | | | | SWANSBORO | NC | 28584 | |
| 5419364 | BUCKLEY BERNARD | 1436 SANFORD ST | | | | MUSKEGON | MI | 49441-2134 | |
| 5559978 | BUCKLEY CHAKARIS | 7502 WEST CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5559979 | BUCKLEY CRYSTAL | 3600 NW 8TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5559980 | BUCKLEY DANIEL | 458 RD 3089 | | | | AZTEC | NM | 87410 | |
| 5559981 | BUCKLEY FRED | 18 PONDEROSA | | | | BOISE | ID | 83716 | |
| 5559982 | BUCKLEY HENRY | 6214 BELAIR | | | | NEW ORLEANS | LA | 70124 | |
| 5559983 | BUCKLEY HOLLI | 501 MAIN STREET | | | | KEWAUSKUM | WI | 53040 | |
| 5559984 | BUCKLEY JACQULINE | 6320 MOCKINGBIRD ST | | | | ST ROSE | LA | 70087 | |
| 5559985 | BUCKLEY JAMES L | 218 HIGH STREET | | | | HUNTINGTON | WV | 25705 | |
| 5559986 | BUCKLEY JANET | 308 W CHERRY ST | | | | YADKINVILLE | NC | 27055 | |
| 5559987 | BUCKLEY KAREN | 9521 LAKEWIND LN | | | | ELK GROVE | CA | 95758 | |
| 5559988 | BUCKLEY KRYSTLE | KRYSTLE SIMMONS | | | | SUMMERVILLE | SC | 29485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 634 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419366 | BUCKLEY LEANNE | 2500 JASMINE LN | | | | KILLEEN | TX | 76549-5057 | |
| 5419368 | BUCKLEY LON | 3621 SUN EAGLE LN | | | | BRADENTON | FL | 34210-4235 | |
| 5419370 | BUCKLEY MATTHEW | MARSHALL AVE | | | | CHICAGO | IL | 60623 | |
| 5419372 | BUCKLEY MICHAEL | 8011 ANDREWS CT | | | | MOUNTAIN HOME AFB | ID | 83648-1063 | |
| 5559990 | BUCKLEY NEWSPAPERS INC | P O BOX 449 | | | | BAY SPRINGS | MS | 39422 | |
| 5559991 | BUCKLEY OCTAVIA | 5396 MEADOWLAKE DR | | | | MEMPHIS | TN | 38111 | |
| 4861975 | BUCKLEY OIL CO | 1809 ROCK ISLAND ST | | | | DALLAS | TX | 75207 | |
| 5559992 | BUCKLEY PRICAILLA | 16 CYPRESS ST | | | | LAWRENCE | MA | 01841 | |
| 5559993 | BUCKLEY RALPHE | 3570 LOVELACE VILLE RD APT Q | | | | PADUCAH | KY | 42001 | |
| 5419374 | BUCKLEY SABRINA | 3068 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| 5419376 | BUCKLEY SANDEE | 1512 LAKE THOMAS LOOP | | | | WINTER HAVEN | FL | 33880-7142 | |
| 5559994 | BUCKLEY TESA | 1412 NW SMITH | | | | LAWTON | OK | 73505 | |
| 5559995 | BUCKLEY TOIYANA | 1411 NORTH 104TH PLAZA | | | | OMAHA | NE | 68114 | |
| 5559996 | BUCKLEY VELMA | 14062 WALES ST | | | | NEW ORLEANS | LA | 70127 | |
| 5559997 | BUCKLY LAKISHA | 1303 BEVERLY ST | | | | F W B | FL | 32546 | |
| 5559998 | BUCKMAN ALEXIS | 1214 S 11TH AVE | | | | YAKIMA | WA | 98902 | |
| 5559999 | BUCKMAN BARBIE | 1105 IRONWOOD CT 178 | | | | BELLUVUE | NE | 68005 | |
| 5560000 | BUCKMAN HELEN M | 79 EAST RIDGE | | | | PINE RIDGE | SD | 57770 | |
| 5560001 | BUCKMAN SHEILA | 105 LEDBETTER LANE | | | | HANNIBAL | MO | 63401 | |
| 5560002 | BUCKMAN SUSAN | 10932 NE BROADWAY ST | | | | PORTLAND | OR | 97220 | |
| 5560003 | BUCKMASTER KELLY | 2916 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5419378 | BUCKMASTER PERRY | 520 TRITT LANE | | | | BEL AIR | MD | | |
| 5560004 | BUCKNAM KASSANDRA | 9 LINDEN ST | | | | SOMERSWORTH | NH | 03878 | |
| 5560005 | BUCKNER ANGELA | 7862 BANDERO APT A | | | | SAINT LOUIS | MO | 63111 | |
| 5410033 | BUCKNER BRIANA | 194 FRENCH CT | | | | SAN JOSE | CA | 95139-1418 | |
| 5560008 | BUCKNER CARLA | 2145 PENTLAND DR | | | | BALTIMORE | MD | 21234 | |
| 5419380 | BUCKNER CAROL | 8759 NW 82ND ST | | | | KANSAS CITY | MO | 64152-4142 | |
| 5560009 | BUCKNER DALE | 417 GASTON AVE | | | | BELMONT | NC | 28012 | |
| 5560010 | BUCKNER DANIELLE | 1823 S ST JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5560011 | BUCKNER DANIELLE T | 314 S MASON CT | | | | BALITMORE | MD | 21231 | |
| 5560012 | BUCKNER DONNA | 481 SHORTY B RD | | | | HARTSFIELD | GA | 31756 | |
| 5560013 | BUCKNER DORIS | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560014 | BUCKNER EQWAUNE | 6841 EISELE ST | | | | ST LOUIS | MO | 63134 | |
| 5419382 | BUCKNER HARRY | 13445 N 151ST DR | | | | SURPRISE | AZ | 85379-9109 | |
| 5560015 | BUCKNER HELEN M | 3401 N UNION | | | | SAINT LOUIS | MO | 63115 | |
| 5419384 | BUCKNER JAEMIE | 53 EVERGREEN CIRCLE | | | | FAIRPORT | NY | 14450 | |
| 5560016 | BUCKNER JANICE | 14343 SUNSWEPT PK CT 105 | | | | FLORISSANT | MO | 63033 | |
| 5560017 | BUCKNER JEFFREY M | 6317 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5560018 | BUCKNER KESHA | 564 CYPRESS LN APT 2SE | | | | GREENVILLE | MS | 38701 | |
| 5419386 | BUCKNER KEVIN | 4528 MOYER ST | | | | WAHIAWA | HI | 96786 | |
| 5560019 | BUCKNER LAQUISHA | 1552 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5404852 | BUCKNER LATONYA Y | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | |
| 5560020 | BUCKNER LINDA M | 151 PINE LN | | | | BRANDON | FL | 33511 | |
| 5560021 | BUCKNER LORI | 2318 KINGS AVE | | | | PANAMA CITY | FL | 32405 | |
| 5560022 | BUCKNER MABLE | 11842 NERO DR NONE | | | | FLORISSANT | MO | 63033 | |
| 5560023 | BUCKNER MALLORIE | 138 GRANT CT UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5403205 | BUCKNER MICHAEL | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5560024 | BUCKNER NORMAN | 7824 BRAND AVE | | | | ST LOUIS | MO | 63135 | |
| 5560025 | BUCKNER PETRINA | 19815 MOUNTVILLE | | | | MAPLE HTS | OH | 44137 | |
| 5560026 | BUCKNER RHODA | PO BOX 2165 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5560027 | BUCKNER SHARON | 711 LINCOLN | | | | KINSTON | NC | 28501 | |
| 5419388 | BUCKNER SORAYA | 31535 SUNRISE DR | | | | PAINTER | VA | 23420 | |
| 5560028 | BUCKNER SUSIE | 2944 S RIVERBEND RD LOT C | | | | DALTON | GA | 30721 | |
| 5560029 | BUCKNER TANEISHA N | 2286 YALE | | | | STL | MO | 63143 | |
| 5403681 | BUCKNER TANISHA | 600 UNION AVE | | | | FAIRFIELD | CA | 94533 | |
| 5410035 | BUCKNER TANYA | 9590 GORGONIO RD | | | | VICTORVILLE | CA | 92392-1316 | |
| 5560030 | BUCKNER TED | 7 BEEWORD DR | | | | SWANNANOA | NC | 28778 | |
| 5560031 | BUCKNOR JUUSAHARA | 9708 12TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5419390 | BUCKO BENJAMIN | 1550 PANTOPS MOUNTAIN PL APT 3 | | | | CHARLOTTESVILLE | VA | 22911-8829 | |
| 5419392 | BUCKO JOSEPH | 51 BELVIDERE DR | | | | STRATFORD | CT | 06614-5015 | |
| 5560032 | BUCKOVICH DEBRA | 1907 FERN PALM DR | | | | EDGEWATER | FL | 32141 | |
| 5560033 | BUCKRIDGE DEBORAH | 8728 SOUTH HAMPTON DR | | | | HOLLYWOOD | FL | 33025 | |
| 4782077 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | | DOYLESTOWN | PA | 18901 | |
| 5560034 | BUCKSKIN NINA | PO BOX 71 | | | | CARDSTON | MT | 59405 | |
| 5560035 | BUCKSON MARVA | 81118 RICHTOWN DR APT D | | | | OCEANSIDE | CA | 92056 | |
| 5560036 | BUCKSON MICHELLE | PO BOX 9242 | | | | CAMP LEJUENE | NC | 28547 | |
| 5560037 | BUCKSON RACHEL | 2504 HANOVER ST | | | | HEPHZIBAH | GA | 30815 | |
| 5419394 | BUCKWALTER PATTI | 600 7TH AVE | | | | BROOKLYN | NY | 11215-6444 | |
| 5419396 | BUCKWALTER RACHEL | 841 YVERDON DR | | | | CAMP HILL | PA | 17011-1847 | |
| 5560038 | BUCKWHEAT WILFRED | 36606 CALHOUN ROAD | | | | EUSTIS | FL | 32736 | |
| 5419398 | BUCO RAYMOND JR | 416 W FOUNTAIN ST | | | | PROVIDENCE | RI | 02903-3516 | |
| 5419400 | BUCZEK THEODORE | 1620 LUZERNE STREET EXT | | | | JOHNSTOWN | PA | 15905-2931 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419402 | BUCZKOWSKI JACQUELYN | 107 W PEACH RIDGE DR | | | | GREER | SC | 29651-5708 | |
| 5419404 | BUCZYNSKI JESSICA | 593 HAYLEY RD | | | | YORK | PA | 17404-6455 | |
| 4859614 | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | |
| 5560039 | BUD LANE | 3805 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5560040 | BUD SHELTON | 5340 COLORADO BLVD NONE | | | | FORT WORTH | TX | 76180 | |
| 5419406 | BUDD JANICE | 12546 CASCADE HLS | | | | SAN ANTONIO | TX | 78253-5574 | |
| 5560041 | BUDD JENNIFER | 108 E COLLEGE ST | | | | SANDBORN | IN | 47578 | |
| 5560042 | BUDD JOHN | 164 SAINT MARYS CHURCH RD | | | | MORGANTON | NC | 28655 | |
| 5419408 | BUDDA BALASUBRAHMANYA | 14 CRISPWATER WAY | | | | HOPKINTON | MA | 01748 | |
| 5560043 | BUDDE CINDY J | 2480 ROSS HALL | | | | GREELEY | CO | 80631 | |
| 5560044 | BUDDE ROY | 34320 HIGHWAY 1055 | | | | MOUNT HERMON | LA | 70450 | |
| 5410037 | BUDDIE LOCKWOOD | 6900 MALONEY AVE | UNIT 8 | | | KEY WEST | FL | 33040 | |
| 5560045 | BUDDY DOSSETT | 3105 SHAFER RD | | | | SAN BENITO | TX | 78586 | |
| 5560046 | BUDDY HOLMAN | 1215 21ST AVE NE APT E | | | | HICKORY | NC | 28601 | |
| 5560047 | BUDDY MARSHALL | 87 W 220TH RD NONE | | | | CHARLESTON | MO | 63834 | |
| 5560048 | BUDDY MAYS | 1275 COUNTY ROAD 157 | | | | COLEMAN | TX | 76834 | |
| 5410039 | BUDDY PAUL | 729 TEE BOX DR | | | | GRIFFIN | GA | 30223-7280 | |
| 5419411 | BUDERER JUSTIN | 6447 31ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5419413 | BUDESHEFSKY CHRISTIAN | 6085 LOYALTY CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1884 | |
| 4879455 | BUDGET LIGHTING & SIGN LLC | N7640 HWY 47 | | | | BLACK CREEK | WI | 54106 | |
| 5419415 | BUDHAPANTRA NAVAPHON | 7 SAINT MARKS PL | | | | NEW YORK | NY | 10003-7804 | |
| 5560049 | BUDHATHOKI ANJANA | 211 YOAKUM PKWY | | | | ALEXANDRIA | VA | 22304 | |
| 5419417 | BUDHATHOKI RASAM | 9001 E HARRY ST APT 206 | | | | WICHITA | KS | 67207-4708 | |
| 5419419 | BUDHRAM SABITA | 8918 181STREET QUEENS081 | | | | JAMAICA | NY | | |
| 5560050 | BUDINGER LEAR | 11-2356 KALEPONI DR | | | | MOUNTAINVIEW | HI | 96771 | |
| 5419421 | BUDISALOVICH CODY | 2020 HUTCHINSON RD | | | | DULUTH | MN | 55811-5347 | |
| 5419423 | BUDMAN ALLEN | 127 FRANKLIN DR | | | | MONTGOMERY | PA | 17752 | |
| 5419425 | BUDNEY AUDREY | 32 EBONY CT | | | | BROOKLYN | NY | 11229-6523 | |
| 5560051 | BUDNIK MAX | 607 LAURINA PLACE | | | | JACKSONVILLE | FL | 32216 | |
| 5560052 | BUDOLT LAURA | 819 WEST LINCOLN | | | | HARRISBURG | IL | 62946 | |
| 5403053 | BUDROVIC MISTEE C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4883203 | BUDWEISER OF ASHEVILLE INC | P O BOX 817 | | | | SKYLAND | NC | 28776 | |
| 5419426 | BUDZ ANDREA | 1808 IRELAND CT | | | | ALLEN | TX | 75002-2857 | |
| 5560053 | BUECHELE BOYON | 16 N COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5403082 | BUECHELE STEPHEN M | 718 FOX GLEN DRIVE | | | | ST CHARLES | IL | 60174 | |
| 5419428 | BUEHLER CHARLES | 470 SAMARRA DRIVE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5419430 | BUELL HAROLD | 1803 GREAT OAKS DR | | | | ROUND ROCK | TX | 78681-1556 | |
| 5419432 | BUELOW BRYANT | 1902 SIOUX | | | | GLENDALE | AZ | 85307-2135 | |
| 5419434 | BUENA LORRIE | 1031 TOWER BLVD APT 103 | | | | LORAIN | OH | 44052-5207 | |
| 4859168 | BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 5560054 | BUENAFLOR ROBLES | 95-255 KAPANOE PL | | | | MILILANI | HI | 96789 | |
| 5419436 | BUENNEKE JEN | 418 BIRD AVE APT A | | | | BARTONVILLE | IL | 61607 | |
| 5419438 | BUENO ANGELA | 5249 S 20TH ST | | | | MILWAUKEE | WI | 53221-3853 | |
| 5560055 | BUENO EUSEBIA | PO BOX745 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5560056 | BUENO GLORIA | 1628 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5560057 | BUENO JERRY | 309 GRAY FOX LANE | | | | GOOSE CREEK | SC | 29445 | |
| 5419440 | BUENO JOHN | 802 W ROBERTSON ST | | | | OZARK | MO | 65721 | |
| 5560058 | BUENO MAGDALENA | 452 W 32ND ST NORTH | | | | WICHITA | KS | 67204 | |
| 5560059 | BUENO MELISSA | P O BOX 722 | | | | DEXTER | NM | 88230 | |
| 5560060 | BUENO REBECCA | 7451 HYSSOP DRIVE | | | | ETIWANDA | CA | 91739 | |
| 5560061 | BUENO SARA | 809 W PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5560062 | BUENO VERONICA | 1400 N OREGON APT 3 | | | | EL PASO | TX | 79902 | |
| 5560063 | BUENO VLADIMIR | 41 PROSPECT ST | | | | WATERBURY | CT | 06702 | |
| 5419442 | BUENTE CHARLINE | 2406 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2410 | |
| 5419444 | BUERGER TROY | 3261 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | |
| 5419446 | BUERKLE BRIAN | 425 E MAIN ST | | | | WORTHINGTON | PA | 16262 | |
| 5560064 | BUERKLEY MARIA | 1842 HACKETT RIDGE | | | | BROOKSVILLE | KY | 41004 | |
| 5419448 | BUERMAN KATRINA | 2544 HARRISON ST | | | | RIVERSIDE | CA | 92503-6254 | |
| 5410041 | BUERO LINDSEY A | 4410 CLOUDYWING ROAD | | | | HEMET | CA | 92545 | |
| 5560065 | BUERSMEYER MARK | 1 UNION MOBILE MNR | | | | UNION | MO | 63084 | |
| 5560066 | BUETTNER KATHLEEN | 3652 SLYBURG ROAD | | | | SAVANNAH | NY | 13146 | |
| 5419450 | BUFALO MARIE | 1996 RUSSELL STREET | | | | BELLMORE | NY | 11710 | |
| 5419452 | BUFANIO JOHN | 605 BARTON RUN BOULEVARD BURLINGTON005 | | | | MARLTON | NJ | 08053 | |
| 5560067 | BUFF JILL | 211 HOOK AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5560068 | BUFF REBECCA | 411 HOVER ROAD | | | | CAESAR | NC | 28040 | |
| 5560069 | BUFF TRENT | 2400 41ST ST NW | | | | WASHINGTON | DC | 20007 | |
| 5419454 | BUFFA LANCE | 550 HAZEL ST | | | | AMHERST | OH | 44001 | |
| 5560070 | BUFFALO BULLETIN | 58 NORTH LOBBAN P O BOX 730 | | | | BUFFALO | WY | 82834 | |
| 5410043 | BUFFALO CITY COURT MARSHALL | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202-3803 | |
| 5410047 | BUFFALO CITY COURT MARSHALS | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202-3803 | |
| 5787418 | BUFFALO COUNTY | PO BOX 1270 | | | | KEARNEY | NE | 68848 | |
| 5560072 | BUFFALO NEWS | P O BOX 650 | | | | BUFFALO | NY | 14240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881097 | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | | BIRMINGHAM | AL | 35202 | |
| 5560073 | BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240 | |
| 5560074 | BUFFALOE MARIAN E | 151 BUFFALOE LN | | | | GASTON | NC | 27832 | |
| 5560075 | BUFFAM BETH | 9078 PICKWICK VILLAGE TER | | | | SILVER SPRING | MD | 20901 | |
| 5560076 | BUFFEE CHAI | 89-500 PUAKOLU ST | | | | LAS VEGAS | NV | 89123 | |
| 5419456 | BUFFEY LARRY | 1410 BRIDGEHAMPTON DR | | | | PLAINFIELD | IL | 60586-5884 | |
| 5560077 | BUFFIN MYRA | 101 VIA HAVARRE | | | | MERRITT IS | FL | 32953 | |
| 5419458 | BUFFINGTON ALICIA | 1320 DORA AVE | | | | BREMERTON | WA | 98312-2648 | |
| 5419460 | BUFFINGTON DAVID | 514 MONTICELLO LANE | | | | HUNTER HILL | PA | | |
| 5560078 | BUFFINGTON MIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | |
| 5560079 | BUFFINGTON SYRITA | 1627 RIGHAT DRIVE | | | | REYNOLDSBUG | OH | 43068 | |
| 5560080 | BUFFKINS LISA | 325 AVANT DR | | | | ST LOUIS | MO | 63042 | |
| 5410050 | BUFFOLINO NANCY D | 42534 42ND ST WEST | | | | LANCASTER | CA | 93536 | |
| 5560081 | BUFFONG STEADFORD | RR2 BOX 10529 KINGSHILL | | | | CHRIHSTIANSTED | VI | 00850 | |
| 5560082 | BUFFORD CAMELLE | 1902 PICCADILY CIRCLE APT 4 | | | | DALTON | GA | 30720 | |
| 5419462 | BUFFORD TITO | 133 NORTH ARLINGTON UNIT A | | | | NILES | OH | 44446 | |
| 5560083 | BUFFY BLACK | 1510 SOUTH 110 THS STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5560084 | BUFFY FLEMING | 1125 HEZEKIAH RD | | | | EASTOVER | SC | 29044 | |
| 5560085 | BUFFY HALL | 7306 FREE AVE | | | | MAPLE | OH | 44137 | |
| 5404853 | BUFKIN ANDREW W | 7400 DESERT PLAINS DR | | | | SPARKS | NV | 89436 | |
| 5560086 | BUFLER AMY | 10158 DUGAN GAP RD | | | | NORTHBEND | OH | 45052 | |
| 5560087 | BUFORD ALESHA | 878N GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5560088 | BUFORD AMANDA | 3375 ALABAMA HWY 143 | | | | ELMORE | AL | 36022 | |
| 5560089 | BUFORD BARBARA | 2324 E OLD SHAKPEE RD 212 C | | | | MINNEAPOLIS | MN | 55428 | |
| 5560090 | BUFORD DOROTHY | 2391 NW 55TH ST | | | | MIAMI | FL | 33142 | |
| 5419464 | BUFORD JAMES | 4232 E CHURCH HILL RD | | | | WEST POINT | MS | 39773 | |
| 5560091 | BUFORD JAMITTE | 1627 HELEN | | | | ST LOUIS | MO | 63106 | |
| 5560092 | BUFORD JENNIFER | 4602 CHANCE DRIVE | | | | HOBBS | NM | 88240 | |
| 5560093 | BUFORD LEON | 104 BYNUM DR | | | | CARTHAGE | MO | 64836 | |
| 5560094 | BUFORD MAREEKA | 1657 SOUTH SONORA DR | | | | COLUMBIA | MO | 65201 | |
| 5560095 | BUFORD RICHARD D | 12 FARM RD | | | | GREENVILLE | SC | 29607 | |
| 5560096 | BUFORD SALLAFFIE | 780 N BOSS CI | | | | WASILLA | AK | 99623 | |
| 5560097 | BUFORD TERA | 8017 GLIMMER WAY | | | | LOUISVILLE | KY | 40214 | |
| 5560098 | BUFORD YOLANDA | 1317 W 3RD | | | | COFFEYVILLE | KS | 67337 | |
| 5419466 | BUFTON SCOTT | 31 DEGAS PARK DR | | | | SPRING | TX | 77382-2056 | |
| 5560099 | BUGA CHRISTIAN | 1608 STICKNEY POINT RD | | | | SARASOTA | FL | 34231 | |
| 5419468 | BUGARIN ANGELO | 1016 ROYAL PALM DR | | | | ROSAMOND | CA | 93560 | |
| 5419471 | BUGBEE TRACEY | 5700 CLAPHAM RD | | | | ALEXANDRIA | VA | 22315-5639 | |
| 5560100 | BUGDEN ELIZABETH | 470 SILVER ST APT 406 | | | | MANCHESTER | NH | 03103 | |
| 5419473 | BUGG CARL | 102 RIVER POINT CT | | | | SIMPSONVILLE | SC | 29681-4756 | |
| 5560101 | BUGG JANET | 1172 MELVILLE ST | | | | PETERSBURG | VA | 23803 | |
| 5560102 | BUGG JENNIFER | 11106 CHURHILL CT | | | | CHESTER | VA | 23831 | |
| 5560103 | BUGG PATRICIA | 5764 MAPLEWOOD ROAD | | | | ALB | NM | 87121 | |
| 5560104 | BUGGS LEANN | 8506 WISCONSIN ST | | | | MILWAUKEE | WI | 53214 | |
| 5419475 | BUGGS TAWANIA | PO BOX 4406 | | | | GADSDEN | AL | 35904-0406 | |
| 5560105 | BUGINAS JOHN | 928 SYLVAN MEADOWS DR | | | | MODESTO | CA | 95356 | |
| 5419477 | BUGRIYEV ANGELINA | 687 ASTILL WAY | | | | ROSEVILLE | CA | 95678-1264 | |
| 5560106 | BUGSYSMITH BUGSYSMITH | 98-114 LIPOA PL | | | | AIEA | HI | 96701 | |
| 5419479 | BUGZAVICH WILLIAM | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2015 | |
| 5560107 | BUHIRA VIVIANE | 3832 N CHERRY LN | | | | KANSAS CITY | MO | 64116 | |
| 5410052 | BUHL BUILDERS INC | 2153 GREENKEEPERS CT | | | | RESTON | VA | 20191-3810 | |
| 5560108 | BUHL MARY | 121 NORTHWOODS DR | | | | BESSEMER CITY | NC | 28016 | |
| 5419481 | BUHLMAN DARREL | 7 JULESKING CT | | | | GREENVILLE | SC | 29609-6026 | |
| 5419483 | BUHR KATHLEEN | 504 PLEASANT VIEW DR | | | | HUNTINGBURG | IN | 47542 | |
| 5560109 | BUHR NANCY J | 775 COMANCHE | | | | TIPP CITY | OH | 45371 | |
| 5560110 | BUI CRENEZA | 277 BLOOMINGTON AVENUE UNIT 23 | | | | RIALTO | CA | 92376 | |
| 5419485 | BUI DONNA | 4300 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310-1414 | |
| 5560111 | BUI GIANG | 7600 HIGHMEADOW DRIVE | | | | HOUSTON | TX | 77063 | |
| 5419487 | BUI HAI | 1953 MONTGOMERY AVE MONTGOMERY091 | | | | VILLANOVA | PA | 19085 | |
| 5403682 | BUI JON D | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5410054 | BUI JON D | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 5560112 | BUI LAN | 11 OAK LANE | | | | STAFFORD | VA | 22556 | |
| 5419489 | BUI MAI | 32 E YALE LOOP | | | | IRVINE | CA | 92604-3333 | |
| 5560113 | BUI MINH H | 14627 CLAUDE LANE | | | | SILVER SPRING | MD | 20905 | |
| 5560114 | BUI THANH | 444 E BROADWAY | | | | BEL AIR | MD | 21014 | |
| 5560115 | BUI TIEN | 7414 YORK RIVER ROAD | | | | IROQUOIS | KY | 40214 | |
| 5419491 | BUI TINH | 2209 HAMPSHIRE DR | | | | HYATTSVILLE | MD | 20783-2028 | |
| 5419493 | BUI VINNY | 8726 10TH DR SE SNOHOMISH PTBA RTA 066 | | | | EVERETT | WA | | |
| 5560116 | BUICE JEENY C | PO BOX 1504 | | | | COMMERCE | GA | 30529 | |
| 5560117 | BUIE CHARLES E | 606 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 5560118 | BUIE CHRISTINA | 551 MORGAN STREET | | | | ELGIN | IL | 60123 | |
| 5560119 | BUIE DAMIANN | 12719 MCDOUGALD RD | | | | BROADWAY | NC | 27505 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560120 | BUIE DELPHINE | 5622 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5560121 | BUIE JOHN | P O BOX 377 | | | | SANFORD | NC | 27330 | |
| 5560122 | BUIE LAURA | 107 PINEWOOD DRIVE APT A | | | | MONCKS CORNER | SC | 29461 | |
| 5560123 | BUIE LIZETTE C | 2225 12TH ST NW | | | | WASHINGTON | DC | 20020 | |
| 5560124 | BUIE MARY | 14 NORTH ST | | | | MADISON | WI | 53708 | |
| 5560126 | BUIE PATRICIA | 2609 TALISMAN CT | | | | BEDFORD | TX | 76021 | |
| 5560127 | BUIE PRISCILLA | 8030 W SHERIDAN AVE 1W | | | | MILWAUKEE | WI | 53222 | |
| 5560128 | BUIE RAESHAWN | 3044 STANTON RD SOUTH EAST APT | | | | WASHINGTON | DC | 20020 | |
| 5560129 | BUIE TAMARA | 4422 ATWATER DR | | | | TAMPA | FL | 33610 | |
| 5560130 | BUIE TENNILLE R | 18801 WALKERS CHOICE RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5419495 | BUIGE KEVIN | 209 EKASTOWN ROAD | | | | SARVER | PA | 16055 | |
| 5410056 | BUILDCOM INC | 402 OTTERSON DR STE 100 | | | | CHICO | CA | 95928 | |
| 4863959 | BUILDER SOURCING CORPORATION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5410058 | BUILDERDEPOT INC | BOX 468 | | | | VALLEY CENTER | CA | 92082 | |
| 5410060 | BUILDERS BEST | JACKSONVILLE TX 75766 | | | | JACKSONVILLE | TX | 75766 | |
| 5403438 | BUILDER'S BEST INC | PO BOX 906 | | | | GRAPEVINE | TX | 76099 | |
| 5410062 | BUILDERS INC-COMML DIV | PO BOX 20050 | | | | WICHITA | KS | 67208-1050 | |
| 5560131 | BUILDING SYSTEMS & SERVICES IN | 1504 Kirkwood Highway | | | | Wilmington | DE | 19805 | |
| 5560132 | BUILDING TIER 1 | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5560133 | BUIRCHIFILO SIHAWINIA | 64 BENBROLOL CT | | | | BENTON | AR | 72015 | |
| 5560134 | BUIRKE PAGENA | 7125 SEAGLE AVE APT09 | | | | CHARLOTTE | NC | 28204 | |
| 5560135 | BUIRLEY PAM | 1310 COUNTRY MANNOR DRIVE | | | | LOGAN | UT | 84321 | |
| 5560136 | BUIS CHELSA | 117 S WALNUT ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5419497 | BUISCH EVELYN | 61 ANGELO ST | | | | GENEVA | NY | 14456 | |
| 5419499 | BUISE CHARLES | 4710 WOODLEA AVE | | | | BALTIMORE | MD | 21206-5639 | |
| 5419501 | BUISKOOL SHERY | 5877 EAST S AVE | | | | VICKSBURG | MI | 49097 | |
| 5560137 | BUITRAGO MARLENE | 236 NORTH CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5560138 | BUITRON RAY A | 4684 HORSESHOE FALLS CT | | | | HOLLAND | MI | 49424 | |
| 5419503 | BUJOSA HECTOR D | Q8 C 16 CONDADO MODERNO | | | | CAGUAS | PR | | |
| 5560139 | BUK PETR | 23343 VIA SAN GABRIEL | | | | ALISO VIEJO | CA | 92656 | |
| 5419505 | BUKER JOHN | 726 BEECHER ST | | | | CLAYTON | NY | 13624 | |
| 5560140 | BUKHALIL MARWAN | 16604 PEARDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5419507 | BUKK MATT | 308 OLIVER LEE DR | | | | BELLEVILLE | IL | 62223-2814 | |
| 5560141 | BUKO MICHEAL | 4420 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44484 | |
| 5560142 | BUKOLA OGUNSULIRE | 9314 CHERRY HILL RD AP | | | | COLLEGE PARK | MD | 20740 | |
| 5419509 | BUKOWSKI HELENA | 8319 BELOIT AVE COOK031 | | | | BRIDGEVIEW | IL | 60455 | |
| 5419510 | BUKOWSKI SANDRA | 5 TUCK FARM RD 3 N | | | | AUBURN | MA | 01501 | |
| 5560143 | BUKSAR BRITTNEY | 696 ST HWY 7 LOT 9 | | | | UNADILLA | NY | 13849 | |
| 5560144 | BULAMEICAVAI LUSIANA | 7941 GOLDEN FIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 5419512 | BULARZ SANDRA | 1225 N SUNNYSLOPE DR UNIT 203 | | | | MOUNT PLEASANT | WI | 53406-3484 | |
| 5419514 | BULCHER ERIC | 236 DELAWARE AVE | | | | GREENVILLE | OH | 45331 | |
| 5419516 | BULFA MIA | 2131 S YOSEMITE ST | | | | DENVER | CO | 80231-3322 | |
| 5560145 | BULGADO AIDA | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 | |
| 5419518 | BULGADO CORALISSE | CALLE TAMARINDO 390 VILLA PALMERAS | | | | SAN JUAN | PR | | |
| 5560146 | BULGER SASHA L | 114 HOWELL DR SW | | | | ATLANTA | GA | 30331 | |
| 5560147 | BULGER SHANEE | 113 W FOLSOM ST | | | | PERRY | FL | 32348 | |
| 5560148 | BULICK CHRIS | PO BOX 4742 | | | | PARKERSBURG | WV | 26104 | |
| 5560149 | BULINDA LEWIS | 41 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720 | |
| 5560150 | BULK PALM C | 1377 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5560151 | BULL BERTHA O | P O BOX 188 | | | | LAME DEER | MT | 59043 | |
| 5410066 | BULL JR; DUANE L AND KATHLEEN M BULL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5560152 | BULL MILWARD T | 1143 N 22ND ST | | | | BILLINGS | MT | 59101 | |
| 5560153 | BULL SAMANTHA | 120 N ILLINOIS ST | | | | HOBART | IN | 46342 | |
| 5560154 | BULL SHANNON | 4405 MAPLE ROAD | | | | MORNINGSIDE | MD | 20746 | |
| 5560155 | BULL TYVONNIA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 5560156 | BULLA CHARLIE | 208 DAISY LN | | | | SALISBURY | NC | 28146 | |
| 5404854 | BULLARD AARON E | 4417 83RD AVENUE CT W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 5560157 | BULLARD ANHELIKA | 311 SANCHEZ DR | | | | LUMBERTON | NC | 28358 | |
| 5419520 | BULLARD ANTHONY | 7437 W KNOLL ST | | | | HOUSTON | TX | 77028-2361 | |
| 5560158 | BULLARD BRITTANY | 4001 RAINEY LN | | | | REDFIELD | AR | 71602 | |
| 5419522 | BULLARD CELIA | 135 S SAN PEDRO ST | | | | LAS CRUCES | NM | 88001-3541 | |
| 5560159 | BULLARD CHARLOTTE K | 2901 LIVE OAK DRIVE APT | | | | BESSEMER CITY | NC | 28073 | |
| 5560160 | BULLARD COURTNEY | 4350 W FAIRFIELD DR | | | | PEN | FL | 32505 | |
| 5560161 | BULLARD DOUG | 4412 E MULBERRY | | | | FORT COLLINS | CO | 80524 | |
| 5560162 | BULLARD ELIZABETH | 1016 HILLSIDE AVE | | | | RIVERTON | WY | 82501 | |
| 5560163 | BULLARD GREGORY | 290 JAGGER LANE | | | | HEBRON | CT | 06248 | |
| 5560164 | BULLARD JAMES | 703 PRINCETON DR | | | | TRENTON | OH | 45067 | |
| 5560165 | BULLARD KATELIN | 146 UNITY DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5560166 | BULLARD NICOLE | 301 WILLOW AVE | | | | OAKLEY | KS | 67748 | |
| 5560168 | BULLARD RENEE | 1706 APT BRIGHTON ST | | | | GREENSBORO | NC | 27405 | |
| 5560169 | BULLARD SHANETTA M | 4890 GRINDERS WAY NE | | | | LELAND | NC | 28451 | |
| 5560170 | BULLARD SIMMIE | 778 GOINGS RD | | | | HIGH POINT | NC | 27262 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560171 | BULLARD TERRI | 1829 LOYOLA DR | | | | JAX. | FL | 32218 | |
| 5560172 | BULLARD VICKIE | 505 FEDERAL ST | | | | MILTON | DE | 19968 | |
| 5560173 | BULLARD WANDA C | 4733 ALAMAC RD | | | | LUMBERTON | NC | 28358 | |
| 5560174 | BULLARDDORSEY SHANNON L | 4412 NW HUNNYCUT RD | | | | FORT STILL | OK | 73503 | |
| 5419524 | BULLARDVINSON VICTORIA | 18102 METZ DR | | | | GERMANTOWN | MD | 20874-2346 | |
| 5560175 | BULLAY ANGELICA | 5520 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 5560176 | BULLBEAR JODIKAY | 12MSOUTHKYLEBIA4 | | | | KYLE | SD | 57752 | |
| 5419526 | BULLER ANDREW | 5301 WOODROW BEAN APT 9107 | | | | EL PASO | TX | 79924-3924 | |
| 5560177 | BULLER KAREN | 1913 RANCHITO DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5419528 | BULLER LARUE | 619 SOUTH MAIN AVENUE N | | | | MENO | OK | 73760 | |
| 5419530 | BULLER REGINALD | 2615 BIANCO DR | | | | FORT COLLINS | CO | 80521-4923 | |
| 5560178 | BULLERS CHELSEY | 6400 NUBERT BEAN RD | | | | KNOXVILLE | TN | 37918 | |
| 5419532 | BULLIAN SEAN | 2320 VALLEY WEST DR | | | | SANTA ROSA | CA | 95401-5737 | |
| 5419534 | BULLIE TERRA | 4023 S MUIRFIELD RD APT A | | | | LOS ANGELES | CA | 90008 | |
| 5560179 | BULLINA SUSAN N | 204 N 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 5419536 | BULLINGTON LINDA | 5050 SW 140TH AVE | | | | OCALA | FL | 34481-4100 | |
| 5419538 | BULLINGTON MARGARET | 355 LAUREL GREEN WAY | | | | ALPHARETTA | GA | 30022-6639 | |
| 5560180 | BULLINS DANNY | 100 W MATTHEWS ST | | | | STONEVILLE | NC | 27048 | |
| 5419540 | BULLINS EARL | 278 FOULKS RD | | | | MADISON | NC | 27025 | |
| 5560181 | BULLINS PAUL | 1353 ORCHARD ST | | | | WABASH | IN | 46992 | |
| 5560182 | BULLINS TABITHA | 109 S CHURCH ST | | | | ASHEBORO | NC | 27203 | |
| 5410068 | BULLION ROBERT P INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF MARGARET O BULLION PLTF | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5560183 | BULLION SHARON | 6719 OLD HOBBS RD | | | | SALISBURY | MD | 21804 | |
| 5403511 | BULLITT DANA | 50 MARYLAND AVE | | | | ROCKVILLE | MD | 20850 | |
| 5560184 | BULLMAN CHARLES | 627 N 22ND ST | | | | ST JOSEPH | MO | 64506 | |
| 5484011 | BULLOCH COUNTY | 115 N MAIN ST | | | | STATESBORO | GA | 30459-0245 | |
| 5560185 | BULLOCK ANN | 532 CLEVELAND AVE 6-A | | | | ATL | GA | 30315 | |
| 5404855 | BULLOCK ARTHUR J | 1180 BRAMLETT BLVD | | | | LAWRENCEVILLE | GA | 30045 | |
| 5419542 | BULLOCK BARBARA | 1185 SWEET HOME RD | | | | WILLIAMSTON | NC | 27892 | |
| 5560186 | BULLOCK BERNICE | 1643 SPRINGHILL DR | | | | LIMA | OH | 45805 | |
| 5560187 | BULLOCK BRANDI | 3920 NORA 12 | | | | POCATELLO | ID | 83204 | |
| 5560188 | BULLOCK BRANDIE | 6534 N 56TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560189 | BULLOCK BRENDA | 15302 DIMOND COVE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5560190 | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | |
| 5419544 | BULLOCK BRITTANY | 11020 FEATHERBROOK RD | | | | CHARLOTTE | NC | 28212 | |
| 5560191 | BULLOCK CATHY E | 13360 BEACHCREST RD | | | | CHESTERFIELD | VA | 23832 | |
| 5560192 | BULLOCK CHANEL | 1005 SUNNSIDE AV | | | | HOPEWELL | VA | 23860 | |
| 5419546 | BULLOCK CHRISTOPHER | 304 SOUTH GEORGIA AVE MOBILE098 | | | | MOBILE | AL | | |
| 5560193 | BULLOCK CHRISTY | 3909 OAKMONT CIR | | | | COOKEVILLE | TN | 38506 | |
| 5560194 | BULLOCK DAISHA | 2610 STATE RD AIA 516 | | | | ATL BCH | FL | 32233 | |
| 5560195 | BULLOCK DARYL | 225 HAMLIN AVE | | | | DANVILLE | VA | 24540 | |
| 5560196 | BULLOCK DAVID | 409 E CAYUGA | | | | BELLAIRE | MI | 49633 | |
| 5560197 | BULLOCK DAVID L | 139 BAKER FARM DR | | | | HAMPTON | VA | 23666 | |
| 5419548 | BULLOCK DEJUAN | 3501 REGENCY CT | | | | KILLEEN | TX | 76549-5669 | |
| 5419550 | BULLOCK DINAH | 3913 EL CAJON AVE | | | | SHASTA LAKE | CA | 96019-9289 | |
| 5560198 | BULLOCK DONTAE D | 3505 CHAMBERLYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5560199 | BULLOCK ERA S | 2607 E 21ST AVE | | | | TAMPA | FL | 33605 | |
| 5560200 | BULLOCK FREDDIEY | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5560201 | BULLOCK GERALD | 1642 FAIRHILLS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5560202 | BULLOCK GLORIA | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5419552 | BULLOCK HORACE | 5450 BROOKVIEW DR | | | | COLUMBUS | GA | 31907-1403 | |
| 5560203 | BULLOCK JAMES | 6522 CHIPPENDALE DR | | | | BATON ROUGE | LA | 70817 | |
| 5560204 | BULLOCK JEANETTA | 1109 BROADWAY BLVD | | | | ALB | NM | 87102 | |
| 5419554 | BULLOCK KAREN | 1260 DAUPHIN ST | | | | MOBILE | AL | 36604-2546 | |
| 5560206 | BULLOCK KATRINA | 914 SHERMAN ST | | | | HOLLANDALE | MS | 38748 | |
| 5560207 | BULLOCK KERRICK | 2213 SOUTHERN ST | | | | ROME | GA | 30161 | |
| 5560208 | BULLOCK KEZIA | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5560209 | BULLOCK LAKASHIA | 9921 GREENBELT RD | | | | LANHAM | MD | 20706 | |
| 5560210 | BULLOCK LAKESHA | 1602 GREEN MOUNTAIN DRIVE APT | | | | LITTLE ROCK | AR | 72211 | |
| 5560211 | BULLOCK LAQUANTA | 5524 - WASHINGTON ROAD | | | | KENOSHA | WI | 53144 | |
| 5560212 | BULLOCK LATESHA | 14900 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5560213 | BULLOCK LOLITOA | 1707 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| 5560214 | BULLOCK LONNIE | 89 BONNIE DEL DR | | | | COLONIAL BEACH | VA | 22443 | |
| 5560215 | BULLOCK LYNN | 1522 GRIMBALL RD EXT | | | | CHARLESTON | SC | 29412 | |
| 5410070 | BULLOCK MARK N | 5206 LAMPERY CT | | | | WALDORF | MD | 20603 | |
| 5560216 | BULLOCK MARTY A | 1352 SW IDOL AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5560217 | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5419556 | BULLOCK MARY | 554 LOST WOODS AVE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5560218 | BULLOCK MEMORY | PO 328 | | | | ZHILLS | FL | 33539 | |
| 5560219 | BULLOCK MYRA | 245 SANDY BEND RD | | | | ROCKY POINT | NC | 28457 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560220 | BULLOCK PAMELA K | 1515 OLD HAMER RD LT 4 | | | | HAMER | SC | 29547 | |
| 5560221 | BULLOCK PAT | 770 S DENVER ST APT8 | | | | SALT LAKE CY | UT | 84111 | |
| 5419558 | BULLOCK PORSCHA | PO BOX 492502 GWINNETT 135 | | | | LAWRENCEVILLE | GA | 30049-0042 | |
| 5560222 | BULLOCK RENEE | 1606 RHAWN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5560223 | BULLOCK RICO | 2060 MUTUAL AVE | | | | MACON | GA | 31201 | |
| 5419560 | BULLOCK ROSALENE | 2400 BURTON ST APT 306 | | | | RICHMOND | VA | 23223-6467 | |
| 5560224 | BULLOCK RUSSELLSHAN | 450 BUFFALO CREEK | | | | RAEFORD | NC | 28376 | |
| 5560225 | BULLOCK SARITA | 8214 QUENTIN ST | | | | NEW CARROLLTON | MD | 20784 | |
| 5560226 | BULLOCK SHERLY | 306 BEAVER VIEW DRIVE | | | | BRISTOL | VA | 24201 | |
| 5560227 | BULLOCK SHERRY | 8205 RIVER PARK RD | | | | BOWIE | MD | 20715 | |
| 5560228 | BULLOCK STEPHANIE | 21 APPLE RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5560229 | BULLOCK TAJUANA L | 2625 E 21ST AVE | | | | GARY | IN | 46407 | |
| 5560230 | BULLOCK TERESA | 126 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5560231 | BULLOCK TERRANCE | 500 E UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 5560232 | BULLOCK TERRY | 2039 28TH AVE NORTH | | | | HUEYTOWN | AL | 35023 | |
| 5560233 | BULLOCK TIM | 813 FIRESIDE DR | | | | GREENWOOD | IN | 46143 | |
| 5560234 | BULLOCK VICKIE | 1109 ELMSHADOW DRIVE | | | | RICHMOND | VA | 23231 | |
| 5419562 | BULLOCK WHITNEY | 386 BROOKGREEN DR | | | | LUMBERTON | NC | 28358-2618 | |
| 5560235 | BULLORD FRANCENA | 104 ALABASTER WAY | | | | ROCKY MOUNT | NC | 27804 | |
| 5560236 | BULLOX BARBARA | 6025 LUCENTE AVE | | | | SUITLAND | MD | 20746 | |
| 5419564 | BULLOX JIMMIE | 2554 N 41ST ST | | | | MILWAUKEE | WI | 53210-2934 | |
| 5560237 | BULLS DAWN T | 108 QUINCY ST | | | | RAPID CITY | SD | 57770 | |
| 5419566 | BULLS JASON | 6808 3RD ST | | | | LUBBOCK | TX | 79416-3724 | |
| 5560238 | BULLS TANYA | 1858 CO RD 68 | | | | KILLEN | AL | 35645 | |
| 5560239 | BULLSHOE BELINDA J | 200 4TH AV NORTH EAST | | | | BROWNING | MT | 59417 | |
| 5560240 | BULLUCK YVONNISE | 27316 DOGWOOD LANE | | | | MILLSBORO | DE | 19966 | |
| 5560241 | BULLUCKS VANESSA | 9984 TRAPP LN | | | | CINCINNATI | OH | 45231 | |
| 5560242 | BULLUPS TROY | 203 INTERPATH PKWAY | | | | ELIZABETH CITY | NC | 27909 | |
| 4860391 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 5410072 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 5419568 | BULMER JO | 774 W SEMINARY ST N | | | | CHARLOTTE | MI | 48813 | |
| 5419570 | BULMER SARAH | 1525 OAK ST | | | | REDDING | CA | 96001-2351 | |
| 5419572 | BULMER THOMAS | 13109 S GREEN BAY AVE | | | | CHICAGO | IL | 60633-1314 | |
| 5560243 | BULNES CARLOS | 532 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5560244 | BULNES SILVIA | 1101 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 5419574 | BULONE JOSEPH | 180 MAIDEN LANE STROOCK- 26TH FLOOR | | | | NEW YORK | NY | | |
| 5419576 | BULQES KHOSHDEL | 8651 PARK RUN RD | | | | SAN DIEGO | CA | 92129-3723 | |
| 5560245 | BULSECO DEBRA | 214 FRONT ST | | | | DELANO | CA | 93215 | |
| 5560246 | BULTER EDDA D | 1410 E HENRY AVE | | | | TAMPA | FL | 33674 | |
| 5560247 | BULTER FREDNA M | 362 LOGAN STREET | | | | SALUDA | SC | 29138 | |
| 5560248 | BULTER JAMES | 2595 HWY 15 SOUTH | | | | SUMTER | SC | 29150 | |
| 5560249 | BULTER KATHRYN | 24196 MADOLE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5560250 | BULTER LAKISHA | 8833 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 5560251 | BULTER NINA D | 5947 ETZEL | | | | STL | MO | 63112 | |
| 5560252 | BULTER SHANEIKA J | 511 ALCOTT DR APT 21H | | | | COLUMBIA | SC | 29203 | |
| 5560253 | BULTER SHIRRELLN | 391 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5560254 | BULTER TAMARA | 6000 WEST 70TH APT 207 | | | | SHREVEPORT | LA | 71129 | |
| 5560255 | BULTES JOSE | P O BOX 304379 | | | | ST THOMAS | VI | 00803 | |
| 5560256 | BULTEZ DONNA | 15057 FOWLER AVE | | | | OMAHA | NE | 68116 | |
| 5419578 | BULTI TIGIST | 2243 MEADOWSTONE DR | | | | CARROLLTON | TX | 75006-2643 | |
| 5560257 | BULTRON JOSE M | C-GERONA K619 | | | | CAROLINA | PR | 00983 | |
| 5560258 | BULTRON MARIA C | 186 JULIAN ST FL2 | | | | PROVIDENCE | RI | 02909 | |
| 5410074 | BULVA VICTOR J | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5410076 | BULZIS STEPHEN | 23 JACKSON CIRCLE | | | | OCEAN | NJ | 07712 | |
| 5419580 | BUMANGLAG CIELITO | 15651 MONDAMON RD | | | | APPLE VALLEY | CA | 92307-4515 | |
| 5410078 | BUMANGLAG ROY A | 2949 ALA ILIMA STREET APT 301 | | | | HONOLULU | HI | 96818 | |
| 5419582 | BUMBAUGH LISA | 6485 DUFFIELD RD | | | | CHAMBERSBURG | PA | 17202-9038 | |
| 5560259 | BUMBREY PREMISHA | 13079 SILLAMON RD | | | | GOLDVEIN | VA | 22720 | |
| 5560260 | BUMBRY MARLENE | 530 ALANTIC STREET S E | | | | WASHINGTON | DC | 20032 | |
| 5560261 | BUMGARDNER JOHN | 205 E WAYNE WAY | | | | MIDDLETOWN | DE | 19709 | |
| 5419584 | BUMGARDNER LARRY | 1203 N GREGSON ST | | | | DURHAM | NC | 27701-1522 | |
| 5560262 | BUMGARDNER MANDY | 501 MARYLAND AVE | | | | NUTTER FORT | WV | 26301 | |
| 5560263 | BUMGARNER AMANDATAMMY | 4249 RIFLE RANGE RD | | | | CONOVER | NC | 28613 | |
| 5560264 | BUMGARNER CHARLENE | 1778 SOUTHSIDE RD | | | | LINCOLNTON | NC | 28092 | |
| 5560265 | BUMGARNER JULIA | 27 SHA DR | | | | LEICESTER | NC | 28748 | |
| 5560266 | BUMGARNER MELODY | 2506 BRADFORD ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5419586 | BUMLA GEORGE | 150 WINTHROP ST | | | | TAUNTON | MA | 02780-4517 | |
| 5419588 | BUMP MIKE | 9 ROLLING HILLS RD | | | | SUSSEX | NJ | 07461 | |
| 5419590 | BUMPASS KRISTINE | 10251 FM 3116 | | | | HAWLEY | TX | 79525 | |
| 5560267 | BUMPERS JEANNETTE | 5615 BYRD AVE APT 202 | | | | RACINE | WI | 53406 | |
| 5560268 | BUMPERS TRAVIS | 7424 GRANDVILLE | | | | ST LOUIS | MO | 63136 | |
| 5419592 | BUMPHUS ANGELA | 543 KANUHA DR | | | | FORT WALTON BEACH | FL | 32547-5016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560269 | BUMPHUS ELIZABETH | 2553 CLAY ST | | | | PADUCAH | KY | 42001 | |
| 5419594 | BUMSTEAD EVELYNE | 12339 S MACKINAC TRL | | | | DAFTER | MI | 49724 | |
| 5419596 | BUN ROSS | 112 ASHLAND ST | | | | LYNN | MA | 01905-2032 | |
| 5560270 | BUNASAWA DEBRA | 323 WHIPPOORWILL GLN | | | | ESCONDIDO | CA | 92026 | |
| 5419598 | BUNBAND SYVANATH | 2311 PLANZ RD APT 16 | | | | BAKERSFIELD | CA | 93304-5962 | |
| 5560271 | BUNCE JENNIFER | 280 W BOSTON | | | | RED BIRD OK | OK | 74458 | |
| 5560272 | BUNCH ANTOINETTE | 129 BOWMAN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5560273 | BUNCH ASHLEY | 1310 MAME AVE | | | | DURHAM | NC | 27704 | |
| 5560274 | BUNCH CARLA | 706 SHIRLEY DR | | | | GULFPORY | MS | 39503 | |
| 5560275 | BUNCH CHRISTINA M | 43 ELIZABETH ST | | | | BAMBERG | SC | 29003 | |
| 5560276 | BUNCH DAVID E | 2780 E FOLWER AVE APT 247 | | | | TAMPA | FL | 33612 | |
| 5560277 | BUNCH DENNIS | 2230 HART LANE | | | | CHESAPEAKE | VA | 23323 | |
| 5560278 | BUNCH ERNESTINE | P O BOX 1274 | | | | DEDHAM | MA | 02027 | |
| 5560279 | BUNCH FELICIA | 116 BEACH WOOD AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5560280 | BUNCH GENE | 501 E 7TH ST | | | | WEWOKA | OK | 74884 | |
| 5560281 | BUNCH GILBERT JR | 54970 VETERANS ST | | | | WHITE CASTLE | LA | 70788 | |
| 5560282 | BUNCH IVORY | 5948 MARGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5560283 | BUNCH JADA | 240 KING ST | | | | CALHOUN | GA | 30701 | |
| 5419600 | BUNCH JASON | 567 LUCAS DR | | | | XENIA | OH | 45385 | |
| 5560284 | BUNCH JENNIFER | 529 MARCUS RUN RD | | | | WAVERLY | OH | 45690 | |
| 5560285 | BUNCH KIMBERLY | 106 BROOK WOOD LANE | | | | DALTON | GA | 30720 | |
| 5560286 | BUNCH KRISTI L | 204 HICKORY BLUFF RD | | | | SOUTHPORT | FL | 32409 | |
| 5419602 | BUNCH MARK | 414 E 11TH ST RUSD165 | | | | LA CROSSE | KS | 67548 | |
| 5560287 | BUNCH MYRTLE | 1308 ARMSTRONG CIR | | | | RALEIGH | NC | 27610 | |
| 5419604 | BUNCH SAM | STORE PICK UP | | | | WESTMINSTER | CA | | |
| 5560288 | BUNCH STEPHANIE | 124 N MAIN ST | | | | LANSING | KS | 66043 | |
| 5560289 | BUNCH TAMIKA | 3636 RENDITION ST | | | | RALEIGH | NC | 27610 | |
| 5560290 | BUNCH TANSHELLE | 29 LOUISANA ST | | | | NEW ORLEANS | LA | 70114 | |
| 5419606 | BUNCH TESSA | 942 5TH AVE | | | | FRANKFORT | KY | 40601-1204 | |
| 5560291 | BUNCH TIFFANY | 4807 STONEY TRACE DR | | | | MINTHILL | NC | 28227 | |
| 5560292 | BUNCH WILLIE | 511 MONTAGUE LN | | | | RALEIGH | NC | 27601 | |
| 5419608 | BUNCHUCK JAMES | 36 CALEBS WAY | | | | GREENPORT | NY | 11944 | |
| 5560293 | BUNCIC JACQUELINE | 2122 NORTH 38TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5560294 | BUNCOMB RHONDA | 3071 HUT RD | | | | JOHNS ISL | SC | 29455 | |
| 5484012 | BUNCOMBE COUNTY | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801-3014 | |
| 5787958 | BUNCOMBE COUNTY | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801-3014 | |
| 5419610 | BUND ROBERT | 915 EDGELL ROAD | | | | | | | |
| 5560295 | BUNDAGE ROSIE | 1230 WALTKINS ST | | | | NATCHEZ | MS | 39120 | |
| 5419612 | BUNDERSON YOLANDA | 2255 SEGO LILY DR CARBON007 | | | | WELLINGTON | UT | 84542 | |
| 5419614 | BUNDESEN SALLY | 6899 ROTHWELL ST | | | | NEW ALBANY | OH | 43054 | |
| 5560296 | BUNDLEY JOSHERICE | 3428 BROAD ST | | | | WILMINGTON | NC | 28403 | |
| 5419616 | BUNDU ALUSINE | 4823 KINGSHILL DR E | | | | COLUMBUS | OH | 43229-7211 | |
| 5560297 | BUNDU DAUDA | 17217 LARKIN DR | | | | DUMFRIES | VA | 22026 | |
| 5560299 | BUNDY CRYSTAL | 806 SOUTH MAIN STREET | | | | WINDSOR | MO | 65360 | |
| 5560300 | BUNDY EDWINA | 4405 RENA RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 5560301 | BUNDY LOUISE | 1737 W SEYBERT | | | | PHILHADELPHIA | PA | 19121 | |
| 5560302 | BUNDY MISTY | 211 E 7TH | | | | TONGANOXIE | KS | 66086 | |
| 5419618 | BUNDY RHONDA | 8016 SILVER LAKE CT | | | | TALLAHASSEE | FL | 32310-4402 | |
| 5419620 | BUNDY VERNICA | 123 SKYLARK CT | | | | HENRY CLAY | KY | | |
| 5419622 | BUNENO IVETH | 2822 30TH ST | | | | ZION | IL | 60099 | |
| 5560303 | BUNGE MELISSA | 46 ROBIN AVE APT 6 | | | | CHILTON | WI | 53014 | |
| 5560304 | BUNGER JUDY | 832 W RD | | | | HILDRETH | NE | 68947 | |
| 5560305 | BUNGER KIMBERLY | PO BOX 291 | | | | CANISTOTA | SD | 57012 | |
| 5404856 | BUNGERT FRANCES | 918 HURL DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5560306 | BUNK PHILIP | 4 NORTH | | | | SAINT LOUIS | MO | 63123 | |
| 5419624 | BUNKER DAVID | HC 60 BOX 458 | | | | MONA | UT | 84645 | |
| 5560307 | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | |
| 5419626 | BUNKER KAREN | HC 60 BOX 458 17 E ROCKY RIDGE RD | | | | MONA | UT | 84645 | |
| 5560308 | BUNKER MARLYS | 36647 CO HWY 21 15 | | | | WAUBUN | MN | 56589 | |
| 5560309 | BUNKER NICOLE N | 1050 CAMDEN AVE | | | | PALM BAY | FL | 32907 | |
| 5419628 | BUNKER TERESA | 8505 E TEMPLE DR UNIT 452 | | | | DENVER | CO | 80237-2564 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5419630 | BUNKERWORLEY ADAM | 316 BROWNING RD | | | | BOZRAH | CT | 06334 | |
| 5560311 | BUNN JAMICA | 4000 LOGAN GATE APT 8 | | | | YOUNGSTOWN | OH | 44505 | |
| 5560312 | BUNN JANET | 12518 SOUTH STREET | | | | WHITAKERS | NC | 27891 | |
| 5560313 | BUNN JOYCE | 11702 U AVE NONE | | | | WESTGATE | IA | 50681 | |
| 5419632 | BUNN MICHAEL | 3522 E EUCLID AVE | | | | DES MOINES | IA | 50317-6957 | |
| 5419634 | BUNN SANDRA | 4153 SIERRA PARK TER | | | | BEAVERCREEK | OH | 45440-3323 | |
| 5560314 | BUNNEL ROBIN | 355 S SCHOOL AVE | | | | LECANTO | FL | 34461 | |
| 5419636 | BUNNELL BARRY | PO BOX 311 | | | | QUARTZSITE | AZ | 85346-0311 | |
| 5560315 | BUNNELL CHARLES | PO BOX 80 | | | | REYNOLDSVILLE | WV | 26422 | |
| 5419638 | BUNNELL LINDA | 500 WENWOOD RD APT 813 | | | | GREENVILLE | SC | 29607-4297 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560316 | BUNNELL PARIS | 5851 FRASER CT | | | | INDPLS | IN | 46254 | |
| 5560317 | BUNNELLS JEARLINE | 50 DOTTY LOU DRIVE | | | | PARKTON | NC | 28371 | |
| 5560318 | BUNNERY CANDAIS | 316 WYCHE ST | | | | BOSSIER CITY | LA | 71111 | |
| 5560319 | BUNNERY ERICA | 3325 E TEXAS ST APT 445 | | | | BOSSIER CITY | LA | 71111 | |
| 5419640 | BUNNEY DAVID | 118 ROY HARGROVE RD | | | | MEDINA | TN | 38355 | |
| 5560320 | BUNNY HARPER | 2040 TENNESSEE AVENUE | | | | NIAGARA FALLS | NY | 14305 | |
| 5560321 | BUNNY JOHNSON | 628 DAISY AVE | | | | LONG BEACH | CA | 90802 | |
| 5560322 | BUNOAN LITO | 245 N FAIRVIEW ST | | | | RIDGECREST | CA | 93555 | |
| 5560323 | BUNT RUSS V | 2934 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5560324 | BUNTEN CANDY | PO BOX 10026 | | | | KALISPELL | MT | 59904 | |
| 5560325 | BUNTER DONTREL S | 3137 BUENA VISTA TER SE APT 4 | | | | WASHINGTON | DC | 20020 | |
| 5560326 | BUNTIN DIANA | 6402 W 550 S | | | | DELPHI | IN | 46923 | |
| 5560327 | BUNTING ALBERT | 1606 DAVID DR | | | | GREENVILLE | NC | 27858 | |
| 5410080 | BUNTING BARBARA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY BUNTING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5560328 | BUNTING JEAN | 167 HEMPHILL RD | | | | ASHEVILLE | NC | 28803 | |
| 5560329 | BUNTING SHANISE | 2204 HINLTON CT | | | | CHESAPEAKE | VA | 23324 | |
| 5560330 | BUNTING STEPHANIE | 633 SUNSET AVE | | | | ASHEBORO | NC | 27203 | |
| 5419642 | BUNTING WENDALL | PO BOX 42 | | | | IRONS | MI | 49644 | |
| 5419644 | BUNTON CHARLES | 157 JOHNSON WAY NE | | | | LAKE PLACID | FL | 33852-5955 | |
| 5560331 | BUNUISSON BRITTNAY | 9476 ARVIS RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5419646 | BUNYAN MICHAEL | 2312 ADAMS AVE | | | | HUNTINGTON | WV | 25704-1320 | |
| 5560332 | BUNYAN ROSITA | 5910 SW 60TH ST | | | | SOUTH MIAMI | FL | 33143 | |
| 5560333 | BUNYARD TAREN R | HC7 BOX26 | | | | DONIPHAN | MO | 63935 | |
| 5560334 | BUNYASARANAND SANTISUK | 2200 MELANTE DR NE | | | | ATLANTA | GA | 30324 | |
| 5419648 | BUNYEA BRENDA | 494 JONES LN | | | | FRANKFORT | KY | 40601-9073 | |
| 5560335 | BUNYON LATOYA | 460 E MOODY BLVD | | | | BUNNELL | FL | 32110 | |
| 5419650 | BUNZEY LAURENCE | 140 BUNZEY MOUNTAIN RD | | | | CORINTH | NY | 12822 | |
| 5419652 | BUONI FREDERICK | 7208 EARLY SR | | | | ANNANDALE | VA | 22003 | |
| 5419654 | BUONVIRI BEVERLY | 1270B MATTHEW PERRY RD | | | | KEY WEST | FL | 33040-6713 | |
| 5560336 | BUPP M S | 126 S WESTCHESTER DR APT | | | | ANAHEIM | CA | 92804 | |
| 5560337 | BURAIMOH ENITAN | 10350 LANDS END DR | | | | HOUSTON | TX | 77099 | |
| 5560338 | BURALL AMANDA | 11229 FINGERBOARD RD | | | | MONROVIA | MD | 21770 | |
| 5410082 | BURANEN SYLVIA INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ROBERT B BURANEN DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5560339 | BURAS ANGIE | 108 COUNTRY MILE DR | | | | YOUNGSVILLE | LA | 70592 | |
| 5560340 | BURAS CHARLOTTE | 12711 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5560341 | BURAS GEORGIA | 9101 5TH ST | | | | METAIRIE | LA | 70003 | |
| 5419656 | BURAS JOSHUA | 2731 SOCORRO LOOP APT A | | | | HOLLOMAN AIR FORCE BASE | NM | 88330-7125 | |
| 5560342 | BURASS OLIVER | 1716 ARROWHEAD DR | | | | STARKVILLE | MS | 39759 | |
| 5560343 | BURATT CONNIE | 11056 AIRLINE HWY 16B | | | | GONZALES | LA | 70737 | |
| 5560344 | BURBAGE CATHY | 5263 BAMBURG COURT | | | | FREDERICK | MD | 21703 | |
| 5560345 | BURBAGE JUDITH | 51 E CLEARVIEW AVE | | | | PINE HILL | NJ | 08021 | |
| 5560346 | BURBAGE LISA | 216 WINCHIME CT | | | | MONCKS CORNER | SC | 29461 | |
| 5560347 | BURBAGE P | RR 1 BOX 370 | | | | PURCELLVILLE | VA | 20132 | |
| 5560348 | BURBANK ANNETTE J | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5419658 | BURBANK DAVID | 508 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3146 | |
| 5419660 | BURBANK FRANK | PO BOX 547 | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5419662 | BURBANK HEATHER | PO BOX 311 | | | | GRAND VIEW | ID | 83624 | |
| 5560349 | BURBANK RHONDA | PO BOX 7735 | | | | NEWCOMB | NM | 87455 | |
| 5419664 | BURBANK ROBERT | 5972 LADD ROAD N | | | | BREWERTON | NY | 13029 | |
| 5560350 | BURBEN DONNA | 97 ROUNDTREE WAY | | | | WILLIAMSON | GA | 30292 | |
| 5560351 | BURBEY ASHLEY | 1065 S WEST MOORE | | | | LOMBARD | IL | 60148 | |
| 5419666 | BURBO RANDY | 50 AIRLIE ST APT 2A | | | | WORCESTER | MA | 01606-3249 | |
| 5560352 | BURBY BROOK | 30 ATLANTIC ST | | | | NEW BRITAIN | CT | 06053 | |
| 5419668 | BURCAR ROBERT | 28441 GLADSTONE ST MACOM8099 | | | | SAINT CLAIR SHORES | MI | | |
| 5560353 | BURCAW NATALIE | 1639 24TH ST NE | | | | CANTON | OH | 44714 | |
| 5419670 | BURCH ANNE | 16316 SCENIC PALISADES ROAD N | | | | MOUNT CARROLL | IL | 61053 | |
| 5419672 | BURCH BETTY | 157 CARRIAGE DR APT 105 | | | | CHAGRIN FALLS | OH | 44022-2841 | |
| 5560355 | BURCH CATHY | 17661 DAVENPORT ROAD | | | | WINTERGARDEN | FL | 34448 | |
| 5560356 | BURCH CHELSEA | 1974 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |
| 5560357 | BURCH CORNELIUS | 897HEYLE | | | | DOUGLAS | GA | 31533 | |
| 5560358 | BURCH CRYSTAL | 3123 ROUND HILL | | | | ROANOKE | VA | 24012 | |
| 5560359 | BURCH DAVID | 1461 SW 60 AVE RAY 4 | | | | POMPANO BEACH | FL | 33069 | |
| 5560360 | BURCH DEEDEE | 429 STONE CREEK DRV | | | | POPLAR BLUFF | MO | 63901 | |
| 5419674 | BURCH GINA | 402 HEDY DR | | | | KILLEEN | TX | 76542-5579 | |
| 5560361 | BURCH JARKEEA J | 638 SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 5560362 | BURCH JOCELYN | 1401 PENNSLYVANIA AVE | | | | LORAIN | OH | 44052 | |
| 5560363 | BURCH JOHN | 100 FALL HARVEST | | | | CENTERVILLE | GA | 31028 | |
| 5560364 | BURCH JUANETTA | 3322 DALE AVE | | | | WHITEHALL | OH | 43213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560365 | BURCH JULIE B | 200 HARDIN RD | | | | LAURENS | SC | 29360 | |
| 5560366 | BURCH LOUIE | 216 S 7TH ST | | | | MCCLEARY | WA | 98557 | |
| 5560367 | BURCH MARY | 4214 OLD COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| 5560369 | BURCH MICHELLE | 6861 OYSTER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5560370 | BURCH MONIQUE | 1127 38 JASMINE LN | | | | HAZELHURST | GA | 31539 | |
| 5560371 | BURCH NORMA | 301 PARKERTOWN RD | | | | HUBERT | NC | 28539 | |
| 5560372 | BURCH ONISHA | 1419 31ST NE | | | | CANTON | OH | 44714 | |
| 5560374 | BURCH SHAWN W | 702 W 8TH ST | | | | ELK CITY | OK | 73644 | |
| 5560375 | BURCH SONYIA | 3639 N CAPITAL | | | | INDIANAPOLIS | IN | 46208 | |
| 5560376 | BURCH TINA | 11634 W COLONIAL TRAIL | | | | CREWE | VA | 23930 | |
| 5560377 | BURCH TONY C | 580 MLK JR BLVD | | | | KINGSLAND | GA | 31548 | |
| 5419676 | BURCH WILLIAM | 167 S KALORAMA ST APT 1 | | | | VENTURA | CA | 93001-2944 | |
| 5419678 | BURCHAM CAROL N | 298 KINGS HWY | | | | DOVER | DE | 19901-7503 | |
| 5419680 | BURCHAM DOUGLAS | 208 HARRIS CIR | | | | NEWARK | DE | 19711-2431 | |
| 5560378 | BURCHAM SAVANNA | 14829 NE 114TH CT | | | | FT MCCOY | FL | 32134 | |
| 5419682 | BURCHAM STEPHEN | 166 DERRICKSON ST | | | | FORT BENNING | GA | 31905-7529 | |
| 5560379 | BURCHAM TAMARA | 812 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| 5419684 | BURCHARDT APRIL | 6482 COUNTY ROAD 23 | | | | ORLAND | CA | 95963 | |
| 5410084 | BURCHARDT EDWARD | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5560380 | BURCHELL JOYCE | 1646 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5560381 | BURCHELL ROBERT | 15075 E W HWY | | | | NEVADA | MO | 64772 | |
| 5560382 | BURCHELL TIFFANY | 8710 SPRING TREE DR | | | | TAMPA | FL | 33637 | |
| 5560383 | BURCHER DANIELLE | P O BOX 246 | | | | WAKE | VA | 23176 | |
| 5560384 | BURCHET RHONDA S | 10844 KENSINGTON PARK AVE | | | | RIVERVIEW | FL | 33578 | |
| 5560385 | BURCHETT CHRISTINA L | 2621 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5560386 | BURCHETT DYWANNA | 3452 MAURY STREET A | | | | RICHMOND | VA | 23224 | |
| 5560387 | BURCHETT JHONAD R | 4937 US HW 60 | | | | GRAYSON | KY | 41143 | |
| 5560388 | BURCHETT MARGIE K | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5560389 | BURCHETT RUBY M | 230 BEAVER DAM DRIVE | | | | AUSTINVILLE | VA | 24312 | |
| 5560390 | BURCHETT SHARRON | 5147 ST MARY RD | | | | COLUMBUS | GA | 31907 | |
| 5560391 | BURCHETTE ANDREA | 702 E HIGHLAND | | | | TECUMSEH | OK | 74873 | |
| 5560392 | BURCHETTE ASHLEY | 460 HERSHY RD | | | | PITTSBURGH | PA | 15235 | |
| 5419685 | BURCHETTE BRANDEN | 2119 RICHMOND DR A | | | | ANDREWS AFB | MD | 20762 | |
| 5560393 | BURCHETTE CHUCK | 194 CAVE RD | | | | DOBSON | NC | 27017 | |
| 5560394 | BURCHFIELD ANN | 313 WHITE ST | | | | CHERRYVILLE | NC | 28021 | |
| 5419686 | BURCHFIELD CHRISTOPHER | 722 W 12TH AVE | | | | CHICO | CA | 95926-2138 | |
| 5560395 | BURCHFIELD MARVIN | 7616 ATTALA ROAD 5210 | | | | ETHEL | MS | 39067 | |
| 5410086 | BURCHFIELD VIRGINIA GRACE KING ET AL | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303-3519 | |
| 5419688 | BURCHFIELD WILLIAM | 5907 TEALWATER PL | | | | LITHIA | FL | 33547 | |
| 5560396 | BURCHKNOX PATCARPTTA | 1161 N SHADOW DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 5560397 | BURCIAGA ASTHER | 1201 PENDEL | | | | EL PASO | TX | 79907 | |
| 5560398 | BURCIAGA GABRIELA | 205 ELMWOOD AVE | | | | GADSDEN | AL | 35903 | |
| 5560399 | BURCIAGA LEOPOLDO | 326 E LEWIS | | | | ROSWELL | NM | 88203 | |
| 5560400 | BURCIAGA LOURDES G | 1779 NORTH OAKLAND AVE | | | | FAYETTEVILLE | AR | 72703 | |
| 5560401 | BURCIAGA REYNA | 1713 GARIBALDI CT | | | | MODESTO | CA | 95358 | |
| 5410088 | BURCIAGA STEVEN | 1201 HILLTOP LN | | | | MODESTO | CA | 95351 | |
| 5560402 | BURCIAGA YOLANDA M | 1569 SR 108 | | | | TEXICO | NM | 88135 | |
| 5560403 | BURCIK TERRI | 1169 NORTON BRG RD | | | | CHATSWORTH | GA | 30705 | |
| 5419690 | BURCKHALTER MICHELLE | 17921 MERINO DR | | | | ACCOKEEK | MD | 20607 | |
| 5419691 | BURCKHARD BOB | 2015 OAK ST | | | | GRAND FORKS | ND | 58201-6967 | |
| 5419693 | BURCKHARD DUANE | 106 N KNOXVILLE WAY | | | | VANCOUVER | WA | 98664-1420 | |
| 5560404 | BURD AMBER | 321 SKYLINE ROAD | | | | GREER | SC | 29651 | |
| 5419695 | BURD ANDREA | 2365 S SEXTON RANCH RD | | | | CORNVILLE | AZ | 86325 | |
| 5410090 | BURD HARRY D | 175 S BROAD ST | | | | TRENTON | NJ | 08608-2401 | |
| 5560405 | BURD KAYLA | 4064 BLUE SULPHUR RD | | | | ONA | WV | 25545 | |
| 5419697 | BURD LEVI | 17544 E KEYSTONE CIR S UNIT C | | | | AURORA | CO | 80017-2846 | |
| 5560406 | BURD REGINALD | 2200 SEVERN | | | | METAIRIE | LA | 70001 | |
| 5560407 | BURDA DELVINA | 5494 TARTAN HILL AVE | | | | LAS VEGAS | NV | 89141 | |
| 5560408 | BURDAN JAYLEEN | 4991 CEDARS RD | | | | REDDING | CA | 96001 | |
| 5560409 | BURDASLL PAMELA | 220 SOUTH LONG ST | | | | DILLON | SC | 29571 | |
| 5560410 | BURDEETT NICOLE L | 5233 WOODWARD DR | | | | CHAS | WV | 25312 | |
| 5560411 | BURDELL BARBARA | 1818 9TH AVE AOT 7A | | | | BRADENTON | FL | 34208 | |
| 5419699 | BURDEN ADAM | 3445 FLAGON PLACE | | | | E | | TX | | |
| 5560412 | BURDEN BARBARA | 160 THIRD AVE | | | | ALBANY | NY | 12202 | |
| 5560413 | BURDEN BERTHA | 320 7TH ST S | | | | JACKSONVILLE BCH | FL | 32250 | |
| 5419701 | BURDEN BRIAN | 740 DEXTER LN | | | | DAWSON SPRINGS | KY | 42408 | |
| 5560414 | BURDEN CAMILLIA D | 1381 KIMBERLY WAY SW APT 23101 | | | | ATLANTA | GA | 30331 | |
| 5560415 | BURDEN CHARMNEKA | 210 S BALLOU CT | | | | BALTIMORE | MD | 21231 | |
| 5560416 | BURDEN DALEANN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45807 | |
| 5560417 | BURDEN DOROTHY | 980 WALTHER BLVD APT2425 | | | | LAWRENCENVILLE | GA | 30043 | |
| 5560418 | BURDEN EMMITT T | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | |
| 5560419 | BURDEN KATHLEEN | 5295 CONCORD RD | | | | HILLSBORO | OH | 45133 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 643 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419703 | BURDEN KIMBERLEE | 2150 STEWART RD TRLR 4S | | | | LIMA | OH | 45801-3227 | |
| 5560420 | BURDEN QUINNTELLA | 1039 JOSEPH ST | | | | MACON | GA | 31206 | |
| 5560421 | BURDEN ROSETTA | 1152 WALTONS TRL | | | | HEPHZIBAH | GA | 30815 | |
| 5560422 | BURDEN STACY | 510 HERITAGE DRAPT 130 | | | | MADISON | TN | 37115 | |
| 5419705 | BURDEN TIFFANY | 249 W MCINTOSH RD | | | | BROOKS | GA | 30205 | |
| 5419707 | BURDETT GERALD | 365 COLONY POINT PLACE | | | | EDGEWATER | MD | 21037 | |
| 5560423 | BURDETT JO | 276 N EL CAMINO REAL | | | | OCEANSIDE | CA | 92058 | |
| 5560424 | BURDETT KATHRINE | 5469 VILLA RICA HWY | | | | DALLAS | GA | 30157 | |
| 5419709 | BURDETT KELLI | 39 MEDBURY AVE APT 15 N | | | | CUBA | NY | 14727 | |
| 5560425 | BURDETTE ASHLIE | 1447 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5560426 | BURDETTE BRANDON | 132 ROLLING ACERS | | | | WINFIELD | WV | 25159 | |
| 5419710 | BURDETTE DIANE | 21209 EVERGREEN CT | | | | MOUNT DORA | FL | 32757-9754 | |
| 5560427 | BURDETTE ERIN | PO BOX 252 | | | | MT GILEAD | OH | 43338 | |
| 5560428 | BURDETTE HINDERLITER | 512 VALLEY VIEW DR | | | | TORRINGTON | WY | 82240 | |
| 5560429 | BURDETTE JOHNATHAN | 1591 PANSY DRIVE | | | | CHAS | WV | 25387 | |
| 5560430 | BURDETTE LAURA | P O BOX 87 | | | | PINCH | WV | 25156 | |
| 5560431 | BURDETTE SATARA | 212 A CRAWFORD AVE | | | | AUGUSTA | GA | 30904 | |
| 5560432 | BURDETTE TERRI | 1337 CARROLL WHITE DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5560433 | BURDG AMY | 722 MORNINGSIDE PLACE | | | | ENID | OK | 73701 | |
| 5560434 | BURDGE KIMBERLY | 1307 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014 | |
| 5419712 | BURDGE SHELA | 707 S FRY RD STE 355 | | | | KATY | TX | 77450-2258 | |
| 5560435 | BURDICK AMY | 170 BICKFORD | | | | BFLO | NY | 14215 | |
| 5419714 | BURDICK CONNIE | PO BOX 580 | | | | INDIAN LAKE | NY | 12842 | |
| 5560436 | BURDICK CYNTHIA | 2924 N 9TH | | | | SAINT JOSEPH | MO | 64505 | |
| 5419716 | BURDICK DEVON | 946 W MONTEROSA ST # 1 | | | | PHOENIX | AZ | 85013-3085 | |
| 5560437 | BURDICK GUADALUPE | 10513 CARDIGAN DR | | | | VEGA BAJA | PR | 00693 | |
| 5419718 | BURDICK JESSICA | 1947 HALFMOON CIR | | | | LOVELAND | CO | 80538-8723 | |
| 5560438 | BURDICK JOYCE | 45365 KESTREL AVE | | | | TAMARACK | MN | 55787 | |
| 5419720 | BURDICK LINDA | 251 N MAIN ST APT 1D | | | | WELLSVILLE | NY | 14895 | |
| 5560439 | BURDICK LORI | 10270 NORTH PARK DRIVE | | | | LAKE CITY | PA | 16423 | |
| 5560440 | BURDICK PATRICIA | 716 W WASSON DR | | | | NIXA | MO | 65714 | |
| 5560441 | BURDICKS LOCKSMITH | 816 N LAST CHANCE GULCH | | | | HELENA | MT | 59601 | |
| 5410092 | BURDINE ANTWYNE | 1024 BENARD ST APT C | | | | BAKERSFIELD | CA | 93305 | |
| 5560442 | BURDINE CHERYL | PO BOX 6773 | | | | LAFAYETTE | IN | 47903 | |
| 5560443 | BURDINE DENA | 3300 NORTH MCDONALD ST AP | | | | MCKINNEY | TX | 75071 | |
| 5560444 | BURDINE ELLA | 121 E HARRIS CIRCLE | | | | CORINTH | MS | 38834 | |
| 5560445 | BURDINE JAMIE | 24681 LINCOLN AVE | | | | MURRIETA | CA | 92562 | |
| 5560446 | BURDINE LESHUN L | 4990 OLD SPARTANBURG ROAD APT | | | | TAYLORS | SC | 29687 | |
| 5560447 | BURDINE MELISSA | 6113 WILDCAT DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5560448 | BURDINE SHERRLLE | 2155 S KANSAS | | | | WICHITA | KS | 67211 | |
| 5560449 | BURDIS AMY | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5560450 | BURDIS ROSETT | 157 VIOLET STREET | | | | LABADIEVILLE | LA | 70372 | |
| 5410094 | BURDURMI NICHOLAS AND ARLENE BURDURMI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5560451 | BURDWELL ELIZABETH G | 834 AVE G | | | | WESTWEGO | LA | 70094 | |
| 5787959 | BUREAU HOME FURNISH&THERMAL INSULA | PO BOX 980580 | | | | SACRAMENTO | CA | 95798-0580 | |
| 5560452 | BUREAU OF ELEVATOR SAFETY | 2601 BLAIRSTONE RD | | | | TALLAHASSEE | FL | 32399-6563 | |
| 5560453 | BUREAU VERITAS CONSUMER PRODUC | 425 East Colorado Street, Suite 660 | | | | Glendale | CA | 91205 | |
| 5560455 | BUREK RACHELLYN | 20 MARKET STREET APT 1 | | | | ATTICA | NY | 14011 | |
| 5560456 | BUREMAN MICHAEL | 3487 S MILLBROOK AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5560457 | BUREN CHARLES V | 17 NORTH JAMAICA | | | | PENSACOLA | FL | 32507 | |
| 5560458 | BUREN EVETTE V | 1710 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5560459 | BUREN JENNIFER V | 15080 ANGERT ST | | | | WEST ALTON | MO | 63386 | |
| 5560460 | BUREN SHIRLEY V | 109 CHAROTTE ST APT9 | | | | GRAY | LA | 70359 | |
| 5560461 | BURENETTE KAREN | PO BOX 867 | | | | FORT APACHE | AZ | 85926 | |
| 5560462 | BURENHEIDE LISA | 1065 GRAND AVE | | | | WINDSOR | CO | 80550 | |
| 5560463 | BURES CRISTI | 4509 CARRIAGEBROOK COURT | | | | CLEMMONS | NC | 27012 | |
| 5560464 | BURES MARIA | MALLORCA 109 FLORAL PARK HR | | | | SAN JUAN | PR | 00917 | |
| 5560465 | BURETTA ROBERT | 6571 HILL RIDGE DR | | | | GREENDALE | WI | 53129 | |
| 5419722 | BURFEIND KRINSTINA | 84 BENNETT RD | | | | CARMEL | IN | 46032-1178 | |
| 5560466 | BURFORD COLESSA M | 3746 STONEBORD RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5560467 | BURFORD KHADIJAH A | 137-23 167STREET | | | | QUEENS | NY | 11434 | |
| 5419724 | BURFORD LANCE | 444 S MCKINLEY MADDOX ROAD TAYLOR123 | | | | PERRY | FL | | |
| 5419727 | BURFORD MELLISSA | 2211 S DORT HWY LOT L-C4 | | | | FLINT | MI | 48507-5227 | |
| 5560468 | BURFORD REBECCA | 4704 KETTERMAN CT | | | | DALE CITY | VA | 22193 | |
| 5419729 | BURFORD VICKIE | 1801 HOUSTON AVE | | | | STOCKTON | CA | 95206-2884 | |
| 5419731 | BURG BARABRA | 4318 COUNTRY CLUB VW | | | | BAYTOWN | TX | 77521-3036 | |
| 5560469 | BURG RACHELLE | 4118 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5560470 | BURGA CHRISTIAN | 16610 22ND AVE CT EAST | | | | TACOMA | WA | 98445 | |
| 5419733 | BURGADDA SATEESH | 12385 NANDINA LN | | | | FRISCO | TX | 75035-0198 | |
| 5560471 | BURGAMY STEVIE | 2325 SHERRY CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560472 | BURGAN MELISSA | 19406 NYACK CT | | | | CLEVELAND | OH | 44110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560473 | BURGANS DIANNE | 311 COUNTY ROAD 37 SOUTH | | | | HOPE HULL | AL | 36043 | |
| 5560474 | BURGARD DAVID H | 3974 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | |
| 5560476 | BURGE ANGELA | 404 W 14TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5419734 | BURGE BILLY | 6802 OLD BRIARSTOWN RD | | | | WACO | TX | 76710-4250 | |
| 5560477 | BURGE CHELSEA | 66120 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5419736 | BURGE CHRISTOPHER | 3929 VALLEY BROOK RD | | | | SNELLVILLE | GA | 30039-4277 | |
| 5410096 | BURGE DAVID AND JOAN BURGE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5419738 | BURGE DIANE | 423 SHEOAH BLVD APT 12 | | | | WINTER SPRINGS | FL | 32708-2452 | |
| 5560478 | BURGE FREDERICK | 409 S BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 5560479 | BURGE JASMINE F | 1211 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 5560480 | BURGE JASON | 406 SOUTH DECATOR | | | | MALDIN | MO | 63901 | |
| 5560481 | BURGE MARY E | 2915 EDWARD ST | | | | MAYODAN | NC | 27027 | |
| 5560482 | BURGE TARA D | 1127 CATO ST NW | | | | ATLANTA | GA | 30318 | |
| 5419740 | BURGE THOMAS | 1220 CHERRY LN | | | | LAKELAND | FL | 33811-2631 | |
| 5560483 | BURGE WAYNE | 1306 WEST ST | | | | LEESVILLE | LA | 71446 | |
| 5560484 | BURGER ANN | 4135 ALABAMA AVE APTB | | | | KENNER | LA | 70065 | |
| 5419742 | BURGER CHRISTOPHER | 5443 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7003 | |
| 5560485 | BURGER DEBRA | 436 INDUSRIAL DR | | | | BECKLEY | WV | 25801 | |
| 5560486 | BURGER LINDA | PO BOX 2 | | | | MAYETTA | KS | 66509 | |
| 5560487 | BURGER MAGGIE | 3037 PALAMORE DR | | | | HOLIDAY | FL | 34691 | |
| 5560488 | BURGER MAX | 1306 HASBROOK AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5410098 | BURGER RHIANNON C | 5741 BERG ROAD | | | | BUFFALO | NY | 14218 | |
| 5419744 | BURGER RONALD | 4699 RYER ROAD EAST SACRAMENTO067 | | | | WALNUT GROVE | CA | 95690 | |
| 5560489 | BURGER TED | 3904 PINEWOOD LN | | | | HOLLYWOOD | FL | 33021 | |
| 5419746 | BURGES CEACIL | 1023 STARLITE DR | | | | PORTLAND | TX | 78374 | |
| 5419748 | BURGESON CHUCK SR | 4233 STILLWATER DR | | | | PLAINFIELD | IN | 46168 | |
| 5560490 | BURGESS AMANDA | 1306 WEST 8TH | | | | SWEETWATER | TX | 79556 | |
| 5560491 | BURGESS ANTONIO | 5010 LA SALLE ST | | | | FT PIERCE | FL | 34951 | |
| 5560492 | BURGESS APRILLE | 123 STATE ST | | | | FITZGERALD | GA | 31750 | |
| 5560493 | BURGESS ASSHA C | 400 SLEEPY HOLLOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5560494 | BURGESS BARBARA | 182 BURGESS RD | | | | MOORESBORO | NC | 28114 | |
| 5560495 | BURGESS BETHANY | P O BOX 12 | | | | CHARPLES | WV | 25183 | |
| 5560496 | BURGESS BETTY | 215 OSAGE CT | | | | LEXINGTON | KY | 40509 | |
| 5560497 | BURGESS BRIAN | 624 DODGE CT APT A | | | | DAYTON | OH | 45431 | |
| 5410100 | BURGESS CALVIN AND PHYLISS BURGESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5560498 | BURGESS CARLA N | 13407 TRUMPETER SWAN CT | | | | UPR MARLBORO | MD | 20774 | |
| 5560499 | BURGESS CAROL | 114 NORTH DRIVE | | | | LAKE WHALES | FL | 33859 | |
| 5560500 | BURGESS CHARLES | 581 AMSTERDAM RD | | | | CLENDENIN | WV | 25045 | |
| 5560501 | BURGESS CHRISTINE AND DEMETRIUS MEXIX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5419750 | BURGESS CHRISTOPHER | 2900 CINCO DR | | | | KILLEEN | TX | 76543-5962 | |
| 5560503 | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | |
| 5419752 | BURGESS DANIEL | 1410 JACKDAVIS RD | | | | MONROE | NC | 28112 | |
| 5419754 | BURGESS DAVID | 2937 OBSERVATION DR APT 1124 | | | | FORT WORTH | TX | 76135-4178 | |
| 5560504 | BURGESS DEBORAH | 14651 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | |
| 5560505 | BURGESS DENISE | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5560506 | BURGESS DIANA | PO BOX 22 | | | | DRYBRANCH | WV | 25061 | |
| 5560507 | BURGESS DIANE | 8 GLENWOOD LANE | | | | GREENVILLE | SC | 29650 | |
| 5560508 | BURGESS ELLA | 811 E GUDGELL | | | | INDEP | MO | 64055 | |
| 5560509 | BURGESS EMILY A | 20 BRAUN ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 5560510 | BURGESS FATIMA | 15 GLENDOWER COURT | | | | BALTIMORE | MD | 21237 | |
| 5560511 | BURGESS FELICIA A | 1011 CHARLOTTE AVE | | | | HIGH POINT | NC | 27262 | |
| 5560512 | BURGESS GAIL | 102 SUNNY HILLS DR | | | | ATHENS | GA | 30601 | |
| 5560513 | BURGESS GINIA | POBOX1233 | | | | LOUISA | VA | 23093 | |
| 5419756 | BURGESS GLADYS | 370 PELTON AVE | | | | STATEN ISLAND | NY | 10310-2135 | |
| 5410102 | BURGESS HAZEL L | 1837 LEBANON AVE APT 8 | | | | BELLEVILLE | IL | 62221-2596 | |
| 5560515 | BURGESS HAZELETTA | 833 ROUSE RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5419758 | BURGESS HENRY | 2979 FREDERICK DOUGLASS BLVD APT 17C | | | | NEW YORK | NY | 10039-1328 | |
| 5419760 | BURGESS HOPE | 45291 SILVERADO LN | | | | TEMECULA | CA | 92592-5911 | |
| 5560516 | BURGESS INEZ | 2341 HANCOCK DR | | | | SUMTER | SC | 29154 | |
| 5560517 | BURGESS JAMESON | 105 CHERRY RICH CT | | | | RICHLANDS | NC | 28574 | |
| 5560518 | BURGESS JEFF | 119 SIMMONS AVE | | | | PEEBLES | OH | 45160 | |
| 5419762 | BURGESS JOHN | 8605A PACER LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5009 | |
| 5560519 | BURGESS KAMEISHA | 735 MALIBU DRA-202 | | | | WPB | FL | 33401 | |
| 5419764 | BURGESS KAREN | 2856 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| 5560520 | BURGESS KELLY | 1223 RAILROAD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5560521 | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | |
| 5419766 | BURGESS KENNETH | 502 NEW HOPE CHURCH RD | | | | ENOREE | SC | 29335 | |
| 5419768 | BURGESS KIMBERLY | 2012 COUNTY ROAD 4160 | | | | SALEM | MO | 65560 | |
| 5560522 | BURGESS KRIS | 280 OLD HICKORY RD | | | | WASHINGTON | PA | 15301 | |
| 5560523 | BURGESS LACRSHA | 527 PALM CIR | | | | LAKE CITY | SC | 29560 | |
| 5560524 | BURGESS LAWANDA | 2245 GREENRIGDE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5419770 | BURGESS LINDA | 431 BAHAMA GRANDE BLVD | | | | APOLLO BEACH | FL | 33572 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560525 | BURGESS LISA | 1341 SEAVEW | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5560526 | BURGESS LORI A | 725 BOOTH ST | | | | SALISBURY | MD | 21081 | |
| 5419771 | BURGESS MALA | 1602 RIDGE AVE | | | | PHILADELPHIA | PA | 19130-2116 | |
| 5560527 | BURGESS MARISSA | 418 GILLAM HOLLOW RD | | | | INDIAN MOUND | TN | 37079 | |
| 5560528 | BURGESS MARY | 4355 84TH AVE N APT 403 | | | | PINELLAS PARK | FL | 33781 | |
| 5560529 | BURGESS MATT | 96 FIELDSTONE RD | | | | ELKTON | MD | 21921 | |
| 5560530 | BURGESS MICHEAL | 517 BURGESS PARK | | | | NILES | OH | 44446 | |
| 5560531 | BURGESS NANCY | 443 DOGWOOD LA | | | | EDEN | GA | 31307 | |
| 5560532 | BURGESS NN | 2124 MANOR AVENUE | | | | GRAND JCT | CO | 81501 | |
| 5560533 | BURGESS PATTI R | 137 N ALMA SCHOOL | | | | MESA | AZ | 85201 | |
| 5560534 | BURGESS PAULA | 3737 CUESSTA RD 9204 | | | | COLUMBUS | GA | 31903 | |
| 5560535 | BURGESS PAULA K | 6462 NW 70TH ST | | | | KANSAS CITY | MO | 64151 | |
| 5560536 | BURGESS PAULETTE | 3040 CHATTANOOGA RD | | | | ROCKY FACE | GA | 30740 | |
| 5560537 | BURGESS RACHEL E | 3727 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5560538 | BURGESS REENE | 1135 LASALLE AVE 34 | | | | HAMPTON | VA | 23669 | |
| 5419773 | BURGESS ROBERT | 81 NATHALIE AVE | | | | AMITYVILLE | NY | 11701-1845 | |
| 5560539 | BURGESS RONALD | 538 CASSELL RD | | | | LIBERTY | SC | 29657 | |
| 5560540 | BURGESS SAMANTHA | 160 ALTRURIA | | | | BUFFALO | NY | 14220 | |
| 5560541 | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 5419776 | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 5560542 | BURGESS SHALENA | 2100 REBSAMEN PK RD 109 | | | | LITTLE ROCK | AR | 72202 | |
| 5560544 | BURGESS SHERON | 358 HUBBERLIN LANE | | | | WAVERLY | VA | 23890 | |
| 5560545 | BURGESS SONYA | 56 CRASCINT ST | | | | KEANSBURG | NJ | 07734 | |
| 5560546 | BURGESS STACEY | 30 WILLOW CREEK DR | | | | ASHEVILLE | NC | 28803 | |
| 5560547 | BURGESS TANISHA K | 502 SW 7TH | | | | CACHE | OK | 73527 | |
| 5560548 | BURGESS TANJA | 2626 E UNIVERSITY AVE APT | | | | GAINESVILLE | FL | 32641 | |
| 5560549 | BURGESS TEEDRIS | 135 E 39TH ST | | | | CLEVELAND | OH | 44109 | |
| 5560550 | BURGESS TEKISHA | 1253 W 26TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5560551 | BURGESS THERESA | PO BOX 562 | | | | CLARKDALE | GA | 30111 | |
| 5560552 | BURGESS THERESA A | 806 WALNUT DR | | | | SEFFNER | FL | 33584 | |
| 5419778 | BURGESS TIM | 409 S TAYLOR ST | | | | GUNNISON | CO | 81230-2177 | |
| 5560553 | BURGESS TODD | 4214 SW K AVE | | | | LAWTON | OK | 73505 | |
| 5560554 | BURGESS TRINA | 5262 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53216 | |
| 5560555 | BURGESS VALERIE | 1552 ELM STREET | | | | CHICO | CA | 95928 | |
| 5560556 | BURGEST CHRISTINE | 11824 LYNMOOR DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5419780 | BURGET STACY | 11000 FORT LOUDON RD | | | | MERCERSBURG | PA | 17236 | |
| 5560557 | BURGETT KRISTA | 8329 LA HWY 697 | | | | NORTH KAPLAN | LA | 70548 | |
| 5560558 | BURGHORN KATHLEEN M | MOTHER HAD PASSED AWAY DAUGHTE | | | | WILL PICK UP | CO | 80022 | |
| 5560559 | BURGIN KMBERLY | 1811 E 67TH TER | | | | KANSA CITY | MO | 64132 | |
| 5484013 | BURGIN KRISTA B | PO BOX 340 | | | | WEAVERVILLE | NC | 28787 | |
| 5560560 | BURGIN VICKI | 5 FAIRWAY DR | | | | ARDEN | NC | 28714 | |
| 5419782 | BURGNER CHARLES | 5601 SALEM DR | | | | EL PASO | TX | 79924-1937 | |
| 5560561 | BURGO LEONA | 21 JEAN ST | | | | NB | MA | 02746 | |
| 5560562 | BURGO NORMARIE R | CALLE ROBERTO CLEMENTE | | | | VEGA BAJA | PR | 00693 | |
| 5419784 | BURGO JOCELYNE | 120 TAMARACK LOOP | | | | LAREDO | TX | 78045-7724 | |
| 5560563 | BURGOS AIDAMAR | CALLESIERRAVILLALOSPESCADORES42 | | | | VEGABAJA | PR | 00693 | |
| 5560564 | BURGOS ALEX | URB SOMBRAS DEL REAL | | | | PONCE | PR | 00780 | |
| 5560565 | BURGOS ALFREDO | C 9 K 2 | | | | BAYAMON | PR | 00956 | |
| 5560566 | BURGOS ANA | BARRIADA EXPERANZA CALLE | | | | GUANICA | PR | 00653 | |
| 5410104 | BURGOS ANDREA | 4015 MARATHON ST APT1 | | | | LOS ANGELES | CA | 90029 | |
| 5560567 | BURGOS ANGIE | 8711 W DOE AVE | | | | VISALIA | CA | 93291 | |
| 5560568 | BURGOS ARACELIS | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560569 | BURGOS ARACELIS J | 5101 SW 60TH ST RDAPT1008 | | | | OCALA | FL | 34474 | |
| 5560570 | BURGOS ARLEEN | HC 04 MSC 1241 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| 5560571 | BURGOS BARBARA | PO BOX 224 | | | | GURABO | PR | 00778 | |
| 5560572 | BURGOS BELMARIE | 248 E MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 5560573 | BURGOS CARMEN | 216 OGDEN AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5560574 | BURGOS CRISMARIE | HCC01BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 5560575 | BURGOS CRISTIAN | HC02 BOX 11693 | | | | HUMACAO | PR | 00791 | |
| 5560576 | BURGOS DAVID | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5560577 | BURGOS DILSIA M | 2450 E HILLSBOROUGH 401 | | | | TAMPA | FL | 33610 | |
| 5560578 | BURGOS DOEL | HC 06 BOX 19722 | | | | ARECIBO | PR | 00612 | |
| 5560579 | BURGOS EILEEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00738 | |
| 5560580 | BURGOS ENEIDA | URB QUINTA LAS MUESAS CALLE RA | | | | CAYEY | PR | 00736 | |
| 5560581 | BURGOS ESTRELLA | 38 S CHERRY ALLEY | | | | ELIZABETHTOWN | PA | 17022 | |
| 5560582 | BURGOS EVELYN J | BO EL PINO PARSELAS | | | | VILLALBA | PR | 00766 | |
| 5560583 | BURGOS FERNANDO | URB SAN MARTIN CLL-4 E-8 | | | | JUANA DIAZ | PR | 00795 | |
| 5560584 | BURGOS FERREIRA J | BO MIRADERO SECTOR PITILLO 33 BAJOS | | | | MAYAGUEZ | PR | 00680 | |
| 5560585 | BURGOS FRANCES | PO BOX 880763 | | | | PUKALANI | HI | 96788 | |
| 5560586 | BURGOS GLENDA | 2313 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5560587 | BURGOS HECTOR | A10 CALLE PUERTO RICO | | | | SALINAS | PR | 00751 | |
| 5560588 | BURGOS HUGO I | URB LAS CAROLINAS 661 CALLE 3 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560589 | BURGOS INGRID | HC 5 BOX 10540 | | | | COROZAL | PR | 00783 | |
| 5560590 | BURGOS IRENE | 100 SHERWOOD ST | | | | ROSLINDALE | MA | 02131 | |
| 5560591 | BURGOS IVELIS | URB SAN TOMAS C PRINCIPAL NUM | | | | PONCE | PR | 00716 | |
| 5560592 | BURGOS IVELISSE | URB LOS ROBLES CALLE 2 C4 | | | | GURABO | PR | 00778 | |
| 5560593 | BURGOS JEANICE | 4150 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5560594 | BURGOS JEANNETTE | COND TERRASAS DE SAN JUAN | | | | SAN JUAN | PR | 00924 | |
| 5560595 | BURGOS JENNIFER | RES JARDINES DE GUAMANI E | | | | GUAYAMA | PR | 00784 | |
| 5560596 | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | |
| 5419786 | BURGOS JESSICA | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | |
| 5419788 | BURGOS JESSICA B | 409 VIRGINIA AVE | | | | BAYVILLE | NJ | 08721 | |
| 5560597 | BURGOS JORGE | CAM LOS PIZARROS CARR 844 K 0 | | | | SAN JUAN | PR | 00026 | |
| 5560598 | BURGOS JORGE L | HC 73 BOX 5311 | | | | NARANJITO | PR | 00719 | |
| 5560599 | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | |
| 5419790 | BURGOS JOSE | 309VARSITY LANE | | | | BEAR | DE | 19701 | |
| 5560600 | BURGOS JOSE A | HC 05 BOX 7313 | | | | YAUCO | PR | 00698 | |
| 5560601 | BURGOS JOSE M | CALLE BELLISIMA R23 URB L | | | | BAYAMON | PR | 00956 | |
| 5560602 | BURGOS JOSE S | HC2 BOX 7610 | | | | OROCOVIS | PR | 00720 | |
| 5560603 | BURGOS JOSEPHINE | PANGOLA 1 101 CALLE AUSUBO | | | | TOA BAJA | PR | 00949 | |
| 5560604 | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | |
| 5419792 | BURGOS JUAN | URB VILLA CAROLINA CALLE 178 | | | | CAROLINA | PR | 00976 | |
| 5560605 | BURGOS KAREN | URB QUINTA LAS MUESAS 8 | | | | CAYEY | PR | 00736 | |
| 5560606 | BURGOS KARLA | 3631 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5560607 | BURGOS KEILA | CALLE 2 NE 1170 URB PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5560608 | BURGOS KIMBERLY | 58 HADING AVENUE | | | | KEANSBURG | NJ | 07734 | |
| 5419794 | BURGOS LANITA | 40100 W TAMARA LN | | | | MARICOPA | AZ | 85138-5104 | |
| 5560609 | BURGOS LINDA | 41HARRIMANRDPLAISTOW | | | | PLASTOW | NH | 03865 | |
| 5560610 | BURGOS LIPZIA | 400 N 31ST ST | | | | CAMDEN | NJ | 08105 | |
| 5560611 | BURGOS LIZMARIE | CALLE 2 URB VANSCOY | | | | BAYAMON | PR | 00959 | |
| 5560612 | BURGOS LOURDES | HC 64 BOX 8343 | | | | PATILLAS | PR | 00723 | |
| 5560613 | BURGOS LOURDES O | POBOX 542 | | | | MOROVIS | PR | 00687 | |
| 5560614 | BURGOS LUZ | 59 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5560615 | BURGOS LYANNE | URB VILLAS DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 5419796 | BURGOS MAGALY | 3520 NW 79TH ST LOT B225 | | | | MIAMI | FL | 33147-4573 | |
| 5560616 | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | |
| 5419798 | BURGOS MARIA | HC 43 BOX 11298 | | | | CAYEY | PR | 00736 | |
| 5560617 | BURGOS MARIANGELLY | C JAZMIN 9 REPARTO ESPERANZA | | | | GUAYNABO | PR | 00969 | |
| 5560618 | BURGOS MARIELA | PO BOZ 1045 | | | | BAYAMON | PR | 00960 | |
| 5560619 | BURGOS MARTHA | 8974 S GATE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5560620 | BURGOS MARY | URB LOS CAOBOS C PENDULA 225 | | | | PONCE | PR | 00731 | |
| 5560621 | BURGOS MELISSA R | 407 HILL LOOP RD | | | | GOLDSBORO | NC | 27534 | |
| 5560622 | BURGOS MELLISA | 605 FENTON PLACE APT101 | | | | ORLANDO | FL | 32825 | |
| 5560623 | BURGOS MISCHELLE | BO RINCON SEC MORRILLO 5 | | | | CAYEY | PR | 00736 | |
| 5560624 | BURGOS MONICA | JARDINES LA ESPERANZA C9 | | | | NAGUABO | PR | 00718 | |
| 5560625 | BURGOS NOELIA | CALLE FRAY MARCHENA | | | | SAN JUAN | PR | 00926 | |
| 5560626 | BURGOS NORMA | CALLE DOMINGO CRUZ 619 | | | | SAN JUAN | PR | 00924 | |
| 5560627 | BURGOS PAULINA | BO CAMINO NUEVO CARR 901 | | | | YABUCOA | PR | 00767 | |
| 5560628 | BURGOS RAEMARIE | 451 SHEFFIELD | | | | VALPARAISO | IN | 46385 | |
| 5560629 | BURGOS RENE O | CC | | | | CAGUAS | PR | 00725 | |
| 5560630 | BURGOS RICARDO | 412 LINDLEY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5560631 | BURGOS ROCIO | URB VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5560632 | BURGOS SHERLY | 120 DORSEY DR | | | | ANNAPOLIS | MD | 21401 | |
| 5419802 | BURGOS SILVIA | 144 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693-9748 | |
| 5560633 | BURGOS SONIA | CALLE BARTOLOME LAS CASAS VILL | | | | SANTURCE | PR | 00915 | |
| 5560634 | BURGOS STEPHANIE | 1451 W AJO WAY 3210 | | | | ASHEVILLE | NC | 28806 | |
| 5560635 | BURGOS SUGHEILLY N | BO JUAN SANCHEZ 298 CALLE 8 | | | | BAYAMON | PR | 00956 | |
| 5560636 | BURGOS TOMAS | CALLE 21 R2 | | | | TOA ALTA | PR | 00953 | |
| 5560637 | BURGOS TRINIDAD | QUINTA REAL APT 155 CALLE | | | | YAUCO | PR | 00698 | |
| 5560638 | BURGOS VANESSA | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 5560639 | BURGOS VILMARY | APT2160 BARRIO CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 5560640 | BURGOS WANDA | HC O3 BOX9690 | | | | CAMUY | PR | 00627 | |
| 5560641 | BURGOS WENDALIS | ANTIGUA VIA BLOQ 1504 CUPEY BA | | | | GUAYNABO | PR | 00969 | |
| 5560642 | BURGOS WENDY | CALLE LINDA 151 URB BRISAS DE | | | | CANOVANAS | PR | 00729 | |
| 5560643 | BURGOS YADIEL | B14-APT3B INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5560644 | BURGOS YERIKSA R | C MONTE MEMBRILLO D35 | | | | CAROLINA | PR | 00987 | |
| 5560645 | BURGOS YOMARIS | URB ESTANCIAS DE LA CEIBA 35 | | | | JUNCOS | PR | 00777 | |
| 5560646 | BURGOS YVONEE | COND VEREDAS DE VENUS APTO 511 | | | | SAN JAN | PR | 00779 | |
| 5560647 | BURGOSDECLET REYNALDO | ASAA | | | | TOA BAJA | PR | 00949 | |
| 5560648 | BURGRESS SHIRLEY | 8388 WIRE GRASS RD | | | | ORRUM | NC | 28369 | |
| 5560649 | BURGUNEY ERICA | 3825 ABERDEEN CT | | | | VA BEACH | VA | 23453 | |
| 5419804 | BURGUS MICHAEL | 3201 278TH LN | | | | SAINT CHARLES | IA | 50240-8568 | |
| 5560650 | BURHAN HASSAN | 1910 UNIVERSITY AVE W 16 | | | | SAINT PAUL | MN | 55104 | |
| 5419806 | BURHO DANA | 500 N METRO BLVD APT 2265 | | | | CHANDLER | AZ | 85226-3114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419808 | BURHOE MICHELLE | 68 MAYFLOWER LN | | | | EAST WAREHAM | MA | 02538 | |
| 5560651 | BURIEL DENNIS | 1909 DEAN BLVD | | | | RAC | WI | 53403 | |
| 5419810 | BURIES DOROTHY | 14419 S HALSTED ST UNIT 2H | | | | CHICAGO | IL | 60827-2676 | |
| 5419812 | BURILLO MADELINE | 24603 COLONIAL ELM DR | | | | KATY | TX | 77493-2377 | |
| 5560652 | BURISE LATOYA | 23 KINGS GRANT WAY | | | | WILMINGTON | DE | 19802 | |
| 5560653 | BURK ANGELA | 1876 STRATFORD WAY | | | | COLUMBUS | OH | 43219 | |
| 5419814 | BURK ANTHONY | 4205 SASSAFRAS LN | | | | MOUNT VERNON | IL | 62864 | |
| 5419816 | BURK CODY | 3308 S 339TH AVE | | | | TONOPAH | AZ | 85354 | |
| 5560654 | BURK GAIL | 704 N BROADWAY | | | | URBANA | IL | 61801 | |
| 5419818 | BURK KENNON | 1249 KLOSE AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5560655 | BURK MARY | 6390NE 1 AVE | | | | MIAMI | FL | 33138 | |
| 5560656 | BURKARD MARCIA | 40 FRENCH APT 313 | | | | QUINCY | MA | 02171 | |
| 5560657 | BURKART ASHLEY | 7939 COVENTRY DR | | | | PORT RICHEY | FL | 34668 | |
| 5560658 | BURKE | 5700 COPPER CREEK CT | | | | CHARLOTTE | NC | 28227 | |
| 5560659 | BURKE ADELA C | 3110 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 5560660 | BURKE ALLISON | 991 ARGO MARGRET ROAD | | | | ODENVILLE | AL | 35120 | |
| 5560661 | BURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 5560662 | BURKE AMY | 1603 RIDGE RD | | | | ONTARIO | NY | 14519 | |
| 5560663 | BURKE ANGEL | 64 NE 205 TERR | | | | MIAMI | FL | 33179 | |
| 5560664 | BURKE APRIL | 27295 BIRCH MANOR CIR | | | | MECHANICSVILLE | MD | 20659 | |
| 5560665 | BURKE BEBORAH M | PO BOX 48884 | | | | WINDOW ROCK | AZ | 86515 | |
| 5560666 | BURKE BETTY | 110 GEORGIA ST | | | | PORUM | OK | 74455 | |
| 5560667 | BURKE BEVERLY | 61 BRATHWAY LANE | | | | QUAKERTOWN | PA | 18951 | |
| 5560668 | BURKE BILL | 15602 JERICHO DR | | | | ODESSA | FL | 33556 | |
| 5560669 | BURKE BOBBIE | PO BOX 384 | | | | CROSS CITY | FL | 32628 | |
| 5419820 | BURKE BRYAN | 8010 BUCKWOOD RD | | | | NEWALLA | OK | 74857 | |
| 5560670 | BURKE CHERYL | 1329 EMIT GROVE RD | | | | STATESBORO | GA | 30458 | |
| 5560671 | BURKE CONNIE | 113 CEDAR CREE RD | | | | JC | TN | 37620 | |
| 5419822 | BURKE COREY | 1708 BOBBY LEE DR | | | | KILLEEN | TX | 76549-1465 | |
| 5484014 | BURKE COUNTY | 110 N GREEN ST | | | | MORGANTOWN | NC | 28655 | |
| 5404857 | BURKE COUNTY TAX COLLECTOR | P O BOX 219 | | | | MORGANTON | NC | 28680 | |
| 5787960 | BURKE COUNTY TAX COLLECTOR | P O BOX 219 | | | | MORGANTON | NC | 28680 | |
| 5560672 | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5419824 | BURKE DANIEL | 521 ISLAND VIEW DRIVE | | | | PARKERSBURG | WV | 26101 | |
| 5560673 | BURKE DAVID W | 10612 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 5419826 | BURKE DEBORAH | ROCK RIDGE DRIVE HOUSE 7 WEST MESA HOMES | | | | CROWNPOINT | NM | 87313 | |
| 5419828 | BURKE DENISE | 35 CHERRY ST N | | | | DANVERS | MA | 01923 | |
| 5560674 | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 66062 | |
| 5419830 | BURKE DIANE | 1990 HARVARD LN | | | | NEW LENOX | IL | 60451 | |
| 4871421 | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | |
| 5419832 | BURKE DONNA | 2110 HARLEQUIN TER | | | | SILVER SPRING | MD | 20904-5371 | |
| 5560675 | BURKE ERICA | 2416 STEINER RD | | | | MANCHESTER | NJ | 08759 | |
| 5560676 | BURKE EVELYN | 2011 T KING RD SP 227 | | | | FARMINGTON | NM | 87401 | |
| 5419834 | BURKE GEORGE | 278 E 310TH ST | | | | WILLOWICK | OH | 44095 | |
| 5560677 | BURKE GERREN | 117 PENNWOOD DR | | | | HAMPTON | VA | 23666 | |
| 5419836 | BURKE HOLLY | PO BOX 27 | | | | FORCE | PA | 15841 | |
| 5419838 | BURKE IRENE | 158 MOULTON RD | | | | STORRS MANSFIELD | CT | 06268-1330 | |
| 5419840 | BURKE JACK | 1550 TERRELL MILL RD SE APT 9A | | | | MARIETTA | GA | 30067-8407 | |
| 5560678 | BURKE JAMES | 248 W PALM ST NONE | | | | BELLVILLE | TX | 77418 | |
| 5560679 | BURKE JENNE | 3727 GREENLEAF CIRCLE | | | | KALAMAZOO | MI | 49008 | |
| 5560680 | BURKE JENNIFER | 100 GARDEN ST | | | | CRESTON | OH | 44217 | |
| 5560681 | BURKE JESSICA | 1542 SUNSHINE ST | | | | OREGON | OH | 43616 | |
| 5560682 | BURKE JOANN | 9579 CARAVAN DR | | | | ST LOUIS | MO | 63126 | |
| 5419842 | BURKE JOANNE | 29 DOGWOOD LN | | | | MOUNTVILLE | PA | 17554 | |
| 5560683 | BURKE JOHN | 317 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5419844 | BURKE JULIE | 663 E 8TH ST APT 2 | | | | SOUTH BOSTON | MA | 02127 | |
| 5560684 | BURKE JULIETTE | 281 VALLEY LAKE DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5419846 | BURKE KA | 7100 E FREESTONE DR | | | | TUCSON | AZ | 85730-3711 | |
| 5560685 | BURKE KAREN | 243 LYNBROOK WAY | | | | GROVETOWN | GA | 30813 | |
| 5419848 | BURKE KAROL | 6584 MONITOR RD | | | | EL DORADO | CA | 95623 | |
| 5560686 | BURKE KRISTIAN | 122 LACONIA AVE | | | | PUTNAM | CT | 06260 | |
| 5560688 | BURKE LASHANA | 691 GREENBRIAR AVE APT 3 | | | | HAMPTON | VA | 23661 | |
| 5560690 | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043 | |
| 5419850 | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043 | |
| 5560691 | BURKE LISA | PO BOX7 | | | | TEHACHAPI | CA | 93581 | |
| 5560692 | BURKE LOUIS P | 13015 ROSELLE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5560693 | BURKE LYNSAY M | 218 SUGAR MAPLE RD | | | | FRONT ROYAL | VA | 22630 | |
| 5419852 | BURKE MARGE | 1420 PERRY RD APT 3-03 GRAND BLANC MI | | | | GRAND BLANC | MI | | |
| 5560694 | BURKE MARILYN | 11933 E GLENROSA DRIVE 33 | | | | SCOTTSDALE | AZ | 85256 | |
| 5419854 | BURKE MARLENE | 1101 FORMAN RD | | | | AUSTINBURG | OH | 44010 | |
| 5560695 | BURKE MARTHA | 312 HAMPTON STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5419856 | BURKE MARY | 64 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 648 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560696 | BURKE MEGAN | 45 SANDBANK VIEW | | | | GOSHEN | VA | 24439 | |
| 5560697 | BURKE MELISSA | 5515 PETERS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5419858 | BURKE MICHAEL | 237 18TH ST APT 302 | | | | DRACUT | MA | 01826 | |
| 5560698 | BURKE NANCY | 5612 SMITH TOWN RD | | | | MARSHVILLE | NC | 28103 | |
| 5560699 | BURKE NATASHA | P O BOX 6003 | | | | CHRISTIANSTED | VI | 00823 | |
| 5560700 | BURKE NATASHA L | 812 CHURCHILL COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5560701 | BURKE NICOLE | 2032 EMPRESS DR APT C201 | | | | MURFREESBORO | TN | 37130 | |
| 5419860 | BURKE PAMELA | 189 W 89TH ST APT 14B | | | | NEW YORK | NY | 10024-1967 | |
| 5410108 | BURKE PATRICK J | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 5560702 | BURKE RAMONA | 1615 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 5560703 | BURKE RICHARD | 8579A WILLIAMSON LOOP | | | | WATERTOWN | NY | 13603 | |
| 5560704 | BURKE RITA | P O 100116 ANTH | | | | UTAH | NM | 84510 | |
| 5560705 | BURKE ROBERTA | 4212 MAHOGANY RUN | | | | WINTER HAVEN | FL | 33884 | |
| 5419862 | BURKE RODGER | 73 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315-2718 | |
| 5419864 | BURKE RUSSELL | 118 E WHISTLERS BEND CIR MONTGOMERY 339 | | | | THE WOODLANDS | TX | 77384-5047 | |
| 5419866 | BURKE SACHA | 968 MADISON AVENUE LAKE085 | | | | PAINESVILLE | OH | 44077 | |
| 5560706 | BURKE SAM | 9123 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5560707 | BURKE SARAH | 541 MCCARGO STREET SOUTH | | | | JACKSONVILLE | FL | 32220 | |
| 5560708 | BURKE SCOTT | 2885 MAKUU LP | | | | AIEA | HI | 96701 | |
| 5560709 | BURKE SHARON | 21022BN DUNKEN LN | | | | DIX | IL | 62830 | |
| 5419868 | BURKE SHEALEI | PO BOX 484 | | | | KAHUKU | HI | 96731 | |
| 5560710 | BURKE SHELLY | 1202 BROADWAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5560711 | BURKE SHIRLEY | 415 BIRR ST | | | | ROCHESTER | NY | 14613 | |
| 5419870 | BURKE SUSAN | 560A NE F ST # 336 | | | | GRANTS PASS | OR | 97526-2361 | |
| 5560712 | BURKE TAMMY J | 204 LEHIGH AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5560713 | BURKE TERIKIHSA L | 2327 E MYRRH ST APT J | | | | CPT | CA | 90221 | |
| 5560714 | BURKE TIEARA | 3201 WOLCOTT PL | | | | ORLANDO | FL | 32805 | |
| 5560715 | BURKE TINIE | 210 JEFFERSON AVE 303 | | | | BUFFALO | NY | 14204 | |
| 5560716 | BURKE TOMETRIC | PO BOX 1002 | | | | UNADILLA | GA | 31091 | |
| 5419872 | BURKE TOMMY II | 2686 BUCKNER AVE UNIT H | | | | FORT MEADE | MD | 20755 | |
| 5419874 | BURKE TYLER | 4602 GAMBELS QUAIL | | | | CONVERSE | TX | 78109 | |
| 5403124 | BURKE VEDA C | 746 KATELAND WAY | | | | SOUTH ELGIN | IL | 60177 | |
| 5560717 | BURKE VERONICA L | 25598 N PARKWAY RD | | | | SEAFORD | DE | 19973 | |
| 5419875 | BURKE VICKI | 13 ARBOR CIR APT 1313 | | | | CINCINNATI | OH | 45255-5804 | |
| 5560718 | BURKELL PATRICIA | 1562 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5560719 | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | |
| 5419877 | BURKES ASHLEY | 130 EUCLID AVE | | | | JAMESTOWN | NY | 14701 | |
| 5560720 | BURKES EBONY | 6220 HWY 25 | | | | PORTAL | GA | 30450 | |
| 5560721 | BURKES FRANNIE B | 5255 62ND ST N APT 118 | | | | KENNETH CITY | FL | 33709 | |
| 5419879 | BURKES KIM | 1200 PATRICIA APT 908A | | | | SAN ANTONIO | TX | 78213-1109 | |
| 5560722 | BURKES LINDA | 806 WALROP AVE | | | | DOUGLAS | GA | 3153S | |
| 5560723 | BURKES SHEKIRA | 266 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5560724 | BURKES TOYA | 123 FIELD DRIVE | | | | MIDWAY PARK | NC | 28544 | |
| 5560725 | BURKES VONICA | 1738 N 78TH | | | | KANSAS CITY | KS | 66104 | |
| 5560726 | BURKESSVILAR ABRONDO | 1049 OLD GATE RD | | | | PITTSBURGH | PA | 15235 | |
| 5560727 | BURKET JENNIFER | 340 78TH AVE APT 2 | | | | ST PETE BEACH | FL | 33706 | |
| 5419881 | BURKET ROBERT | PO BOX 982 | | | | ROME | GA | 30162-0982 | |
| 5419883 | BURKETT AARON | PO BOX 841 | | | | MARYSVILLE | OH | 43040-0841 | |
| 5419885 | BURKETT CARELTON | 21521 FOX FIELD CIR | | | | GERMANTOWN | MD | 20876-5944 | |
| 5419887 | BURKETT CHARLA | 10914 SMITH423 | | | | WHITEHOUSE | TX | 75791 | |
| 5419889 | BURKETT CHET | 301 MAIN ST SE | | | | BONDURANT | IA | 50035 | |
| 5419891 | BURKETT DONN | 12044 DE LEON DR | | | | NORTH PORT | FL | 34287-1173 | |
| 5419892 | BURKETT GARY | 5385 HIGHWAY 712 | | | | GALIVANTS FERRY | SC | 29544 | |
| 5560728 | BURKETT JAMES | 123 CORVI ST | | | | BOLIVAR | PA | 15923 | |
| 5560729 | BURKETT LAKEESHA | 40290 TOBY ROAD | | | | GONZALES | LA | 70737 | |
| 5560730 | BURKETT LORI | 1895 TRYON DR | | | | FAY | NC | 28303 | |
| 5560731 | BURKETT MEOSHA | 14302 SW 107 PL | | | | MIAMI | FL | 33176 | |
| 5560732 | BURKETT MIRA | 518 JOHNSON AVE APT C | | | | CLINTON | WI | 53525 | |
| 5560733 | BURKETT PATRICA | 82 BURKETT DR | | | | LAFAYETTE | GA | 30728 | |
| 5560734 | BURKETT PATRICIA A | 1050SCEDARVILLE RD | | | | BRANDYWINE | MD | 20613 | |
| 5560735 | BURKETT TERRI | 2635 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 5560736 | BURKETT TIFFANY | 13799 E 51ST STZ103 | | | | TULSA | OK | 74134 | |
| 5560737 | BURKETT WINZSLOW | 634 WINCHESTER AVE | | | | NORWAY | SC | 29113 | |
| 5419894 | BURKEY DON | 15042 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401 | |
| 5419896 | BURKEY ROSE M | 102 9TH AVE | | | | BRUNSWICK | MD | 21716-1803 | |
| 5560738 | BURKHALTER BRENDA | 300WARE RD | | | | NEWNAN | GA | 30263 | |
| 5419898 | BURKHALTER CLAY | 21052 GA HWY 129 N | | | | CLAXTON | GA | 30417 | |
| 5560739 | BURKHALTER JANIE | 10 HEMLOCK DR APT A | | | | COLUMBUS | GA | 31904 | |
| 5419900 | BURKHALTER JUDSON | PO BOX : 132 | | | | LINKWOOD | MD | 21835 | |
| 5560740 | BURKHALTER KENDRA | 23132 JIM EVEREST RD | | | | FRANKLINGTON | LA | 70438 | |
| 5560741 | BURKHALTER NATALIE | 1712 W WILEY | | | | SHAWNEE | OK | 74804 | |
| 5419902 | BURKHALTER WYNETTE | 10789 US HIGHWAY 280 N | | | | CLAXTON | GA | 30417 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560742 | BURKHAMMER CRYSSANNY | 148 MIDLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5560743 | BURKHAMMER JOHN | 330 WATER ST LOT 37 | | | | SHERVE | OH | 44676 | |
| 5560744 | BURKHAMMER TAMMY | 121 PALMER | | | | BELLEFONTAINE | OH | 43311 | |
| 5419904 | BURKHARD LOUISE | 96 MICHIGAN DR | | | | GROTON | CT | 06340-6132 | |
| 5419906 | BURKHARD MARY | 9560 CHERRY OAK CT | | | | BURKE | VA | 22015-3407 | |
| 5410110 | BURKHARDT ALANNA | P O BOX 261 403 1ST AVE SW | | | | MAPLETON | MN | 56065 | |
| 4866741 | BURKHARDT DISTRIBUTING | 3935 INMAN RD | | | | ST AUGUSTINE | FL | 32085 | |
| 5560745 | BURKHARDT JESSICA | 3501 CHAGRIN AVE SW | | | | CANTON | OH | 44706 | |
| 5560746 | BURKHARDT JOHN | 9250 LITTLE CREEK RD | | | | CENTRALIA | MO | 65240 | |
| 5560747 | BURKHARDT ROBERT E | 23 BOB SIKES DR | | | | PANAMA CITY | FL | 32401 | |
| 5560748 | BURKHART ALICIA | 2804 STEPHEN S LANE | | | | LEXINGTON | MO | 64067 | |
| 5419908 | BURKHART CHARITY | 159 COAL BANK RD | | | | DYSART | PA | 16636 | |
| 5419910 | BURKHART GAIL | 7511 S COVE CIR | | | | CENTENNIAL | CO | 80122-3381 | |
| 5560749 | BURKHART GRAYSON | 1299 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 5560750 | BURKHART JESSICA | 35 NORFOLK ST | | | | TORRINGTON | CT | 06790 | |
| 5419912 | BURKHART KELLY | 295 WOODSIDE LANE BLAIR013 | | | | DUNCANSVILLE | PA | 16635 | |
| 5560751 | BURKHART KENNETH | 504 HESSLER DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5560752 | BURKHART MARISSA | 301 VIRGINIA ST | | | | BETHESDA | OH | 43719 | |
| 5403683 | BURKHART NANCY | 775 3RD ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5560753 | BURKHART NANCY | 775 3RD ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5419914 | BURKHART PAMELA | 1047 COVE ST | | | | VENTURA | CA | 93001-3907 | |
| 5560754 | BURKHART PATRICIA | 106 S MILLS ST | | | | LONDON | KY | 40741 | |
| 5560755 | BURKHART STEPHANIE M | 540 W GARDNER | | | | ELKHART | IN | 46516 | |
| 5419916 | BURKHART TOSH | 22530 ZURICH DR | | | | TEHACHAPI | CA | 93561-8449 | |
| 5560756 | BURKHEAD CYNTISHA | 1227 BELDEN RD | | | | COLUMBUS | OH | 43229 | |
| 5419918 | BURKHEAD LINDA | 100 DANNY DRIVE | | | | VIDALIA | LA | 71373 | |
| 5419920 | BURKHEAD RICHARD | 2635 CHASE RD | | | | CORNELIA | GA | 30531 | |
| 5419922 | BURKHOLDER CLAYTON | 11202 TANGLEWOOD CT | | | | HAGERSTOWN | MD | 21740-7524 | |
| 5560757 | BURKHOLDER FRED | 52133 DEVILS HOLE RD | | | | PEMBERVILLE | OH | 43450 | |
| 5410112 | BURKHOLDER LANCE | 1411 SW 13TH STREET 101 | | | | TOPEKA | KS | 66604 | |
| 5560758 | BURKHOLDER MARK | 500 STONE PATH CT | | | | CARLISLE | OH | 45005 | |
| 5419924 | BURKIMSHER DONNA | 8201 E SANDSTONE DR | | | | TUCSON | AZ | 85750-9789 | |
| 5560759 | BURKINS EUGENE | 1034 WHITE CAP AVE | | | | MANAHAWKIN | NJ | 0B050 | |
| 5560760 | BURKITT MARY | 15 FINGERBOARD SCHOOLHOUS RD | | | | EARLEVILLE | MD | 21919 | |
| 5560761 | BURKKETT JUDITH | PO BOX 6506 | | | | PENSACOLA | FL | 32503 | |
| 5560762 | BURKLEY RAVEN A | 805 N TROTTER ST | | | | DERMOTT | AR | 71638 | |
| 5560763 | BURKLOW SAMANTHA J | 4802 72ND DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5419926 | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5560764 | BURKS ANDREW | 740 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5419928 | BURKS ANDY | 3034 KITUTESTIA CREEK RD UNION291 | | | | BLAIRSVILLE | GA | | |
| 5560765 | BURKS BARBRA | 1544 E FREEPORT ST | | | | BROKEN ARROW | OK | 74012 | |
| 5419930 | BURKS BRIAN | 3712 WINNEBAGO ST | | | | SAINT LOUIS | MO | 63116-4618 | |
| 5419932 | BURKS CARYNA | 256 NE 117TH AVE | | | | PORTLAND | OR | 97220-2341 | |
| 5560766 | BURKS CEANDRA | 1313 N WILLIAMSBURG ST | | | | WICHITA | KS | 67208 | |
| 5560767 | BURKS CLEO | 3875 TERRAZZO AVE | | | | LAS VEGAS | NV | 89115 | |
| 5560768 | BURKS CORIA | 208 E OKLAHOMA ST | | | | TULSA | OK | 74106 | |
| 5560769 | BURKS DONNA | 3755 SANTA ROSALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5560770 | BURKS HELEN | 412 BEURHING AVE | | | | CHARLESTON | WV | 25302 | |
| 5419934 | BURKS HENRY | 3958 W 130TH ST | | | | CLEVELAND | OH | 44111-5104 | |
| 5560771 | BURKS JAMES | 5424 RIVIERA DR | | | | FORT WAYNE | IN | 46825 | |
| 5419936 | BURKS JAMES | 5424 RIVIERA DR | | | | FORT WAYNE | IN | 46825 | |
| 5560772 | BURKS JERMALL | 153 LEIGHTON DR | | | | LEESBURG | GA | 31763 | |
| 5560773 | BURKS JESSICA | 2956 N 50TH | | | | MILWAUKEE | WI | 53210 | |
| 5560774 | BURKS KANDI | 505 PLEASANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5560775 | BURKS KANDICE | 6869 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5560776 | BURKS KANDICE A | 5911 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5560777 | BURKS KAREN K | PO BOX 173 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5560778 | BURKS KATHRYN | 7420 CONIFER RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5419938 | BURKS KELLY | 923 N 3540 EAST RD | | | | NEOGA | IL | 62447 | |
| 5560779 | BURKS KELSEY | 356N EDWARDS | | | | WICHITA | KS | 67203 | |
| 5560780 | BURKS LACEY | 318 PHILS LN | | | | LAKE CHARLES | LA | 70611 | |
| 5560781 | BURKS LAWANDA | 1827 W GOWAN RD APT 2047 | | | | LAS VEGAS | NV | 89032 | |
| 5419940 | BURKS LENA | 1538 STILLWOOD ST | | | | CHESAPEAKE | VA | 23320-0626 | |
| 5560782 | BURKS LINDA | P O BOX 6454 | | | | BOSSIER CITY | LA | 71171 | |
| 5419942 | BURKS LISA | 202 SOUTH CT | | | | MICHIGAN CITY | IN | 46360-7714 | |
| 5560783 | BURKS MARQUITA | 886 GLADIOLA CIR 130 | | | | ROCKLEDGE | FL | 32955 | |
| 5560784 | BURKS MARY | 3613 PAGE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5560785 | BURKS MELISSA | 2709 DR GC HILL AVE | | | | TIFTON | GA | 31794 | |
| 5419944 | BURKS MONICA | 209-A DALE EARNHARDT DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5560786 | BURKS NAKIA | 579 S VERMILLION | | | | GARY | IN | 46403 | |
| 5560787 | BURKS RANDY | 211 OMA ST | | | | BREA | CA | 92821 | |
| 5560788 | BURKS SHANA P | 2751 N 54TH STREET | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560789 | BURKS STACIE | 2426 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058 | |
| 5560790 | BURKS TAKIA | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560791 | BURKS TAKIA S | 4806 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| 5560792 | BURKS TERESA | 91 CO RD 1156 | | | | CULLMAN | AL | 35057 | |
| 5560793 | BURKS TRACY | 475 WILLIAMSBURG WAY | | | | FAYETTVILLE | GA | 30215 | |
| 5560794 | BURKS VICKIE | 5224 HARBOR BLVD | | | | COLUMBUS | OH | 43232 | |
| 5560795 | BURKS VICKIE B | 4786 ELMONT PLACE | | | | GROVEPORT | OH | 43125 | |
| 5410114 | BURKS VONCEIL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILBUR RINGER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5419946 | BURKS WILLIE | 4446 HICKORY POINT | | | | ELLENWOOD | GA | 30294 | |
| 5560796 | BURL ARTIS | 1545 SULLIVAN RD | | | | GOREVILLE | IL | 62939 | |
| 5560797 | BURL GRACE | PO BOX 166 | | | | DARROW | LA | 70725 | |
| 5560798 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERSON ST 19 | | | | LAS VEGAS | NV | 89118 | |
| 5560799 | BURLCE JOSEPHINE | 6390 N E 1ST AVE | | | | MIAMI | FL | 33138 | |
| 5484015 | BURLEIGH COUNTY | 221 N 5TH ST | | | | BISMARCK | ND | 58506-5518 | |
| 5560800 | BURLEIGH JEREMY | 1723 WILSON DRIVE | | | | OPELOUSAS | LA | 70570 | |
| 5560802 | BURLESON BARBARA | 3040 FALMOUTH RD | | | | OSTERVILLE | MA | 02655 | |
| 5560803 | BURLESON BEVERLY | 1704 NE 8TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5560804 | BURLESON DAVID | 1980 BRISTOL CREEK AVE | | | | MORGANTON | NC | 28655 | |
| 5419948 | BURLESON ELIZABETH | 62 N PARKSIDE DR | | | | PITTSBORO | NC | 27312-6038 | |
| 5419950 | BURLESON FRANCES | 4200 W 19TH ST LOT D2 | | | | PANAMA CITY | FL | 32405-1154 | |
| 5419952 | BURLESON JUSTIN | 52710-2 CHOCTAW CT | | | | FORT HOOD | TX | 76544 | |
| 5419954 | BURLESON KEVIN | 305 MCKINNEY LANE | | | | KINGSBURY | TX | 78638 | |
| 5560805 | BURLESON LORI | 126 BUENA VISTA PL | | | | TAFT | CA | 93268 | |
| 5560806 | BURLESON LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5560807 | BURLESON MANDY | 124 BRADO ST | | | | SUMMERVILLE | SC | 29483 | |
| 5560808 | BURLESON RESHELL | 503 LEE STREET | | | | AUSTIN | TX | 78741 | |
| 5560809 | BURLESON RONNIE | 141 TURKEY CREEK | | | | LECESTER | NC | 28748 | |
| 5560810 | BURLESON THERESA | 99 FAUCETT LN | | | | BUNNLEVEL | NC | 28323 | |
| 5560811 | BURLESON VICKIE | 2210 46TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5419956 | BURLEW EDDIE | 2629 N RICO | | | | MESA | AZ | 85213-1639 | |
| 5560812 | BURLEW MATTHEW | 1627 WOODLAND RD | | | | FORKED RIVER | NJ | 08731 | |
| 5419958 | BURLEY BART | 565 ROSE ST | | | | CRAIG | CO | 81625-1917 | |
| 5560813 | BURLEY BELINDA | 960 FORREST DRIVE | | | | BARTOW | FL | 33830 | |
| 5560814 | BURLEY CYNTHIA | 4736 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5560815 | BURLEY DEMICHAEL | 13831 ILLINOIS STREET APT 3M | | | | RIVERDALE | IL | 60827 | |
| 5560816 | BURLEY ELLEN M | 3355 EAST AVE RT | | | | YOUNGSTOWN | NY | 14174 | |
| 5560817 | BURLEY JASMINE H | 4772 BRISTOL ROCK RRRD | | | | STL | MO | 63033 | |
| 5410116 | BURLEY NATOSHA | 2223 JANE DR | | | | PINEVILLE | LA | | |
| 5560818 | BURLEY NIKERAH | 2223 JANE DR | | | | GREENVILLE | NC | 27858 | |
| 5560819 | BURLEY ROBERT | 15 RIVERLANDS DRIVE APT E | | | | BALTIMORE | MD | 21218 | |
| 5419960 | BURLEY SHIKENDRES | 311 VIRGINIA AVE S APT 425 | | | | TIFTON | GA | 31794-8080 | |
| 5560820 | BURLEY SIERRA | 3742 STANLEY TOLLIVER AVE | | | | CLEVELAND | OH | 44115 | |
| 5560821 | BURLEYSON DONALD JR | 20186 BANTAN RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5560822 | BURLIE TODD M | 3513 N FOREST RIDGE ST | | | | WICHITA | KS | 67212 | |
| 5560823 | BURLILE STEFFANIE | 411 TURNER DR | | | | LEBANON | OH | 45036 | |
| 5560825 | BURLING LISA | 512 ERICSON CT | | | | MONON | IN | 47959 | |
| 5419962 | BURLINGAME DARLENE | 108 GEER AVE | | | | NORWICH | CT | 06360-6800 | |
| 5419964 | BURLINGAME ERIK | 4088 TIMBERVALE DR | | | | EVERGREEN | CO | 80439-8447 | |
| 5410118 | BURLINGAME MACKENZIE | 1263 A MATTHEW PERRY ROAD | | | | KEY WEST | FL | 33040 | |
| 5560826 | BURLINGAME NANCY | 129 AMBER ST | | | | BUFFALO | NY | 14220 | |
| 5419966 | BURLINGAME KRISTAN | 1210 TREASURE LK | | | | DUBOIS | PA | 15801-9029 | |
| 5484016 | BURLINGTON CITY | 425 S LEXINGTON RD | | | | BURLINGTON | NC | 27215 | |
| 4883225 | BURLINGTON FREE PRESS | P O BOX 822840 | | | | PHILADELPHIA | PA | 19182 | |
| 5404858 | BURLINGTON TOWN | 29 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 5410120 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | | | | BURLINGTON | NJ | 08016 | |
| 5419968 | BURLINSKI DONALD | 6982 BOGUE RD | | | | ORWELL | OH | 44076 | |
| 5560827 | BURLISON ASHLEY | 409 EAST GIBB ST | | | | UNION CITY | TN | 38261 | |
| 5560828 | BURLISON ATHAIA | 538 E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 5419970 | BURLISON SALLY | 212 S FAIRGROUNDS ST APT 317 | | | | JACKSON | TN | 38301-1203 | |
| 5419972 | BURMAN JODY | 3245 W ALTA VISTA RD | | | | PHOENIX | AZ | 85041-5223 | |
| 5560829 | BURMASTER PATRICIA | 3030 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5560830 | BURMAWALA TASNEEM | 212 S COOPER ST | | | | ARLINGTON | TX | 76013 | |
| 5560831 | BURMEISTER SHANDA | 148 B AND 404 CT | | | | FREDERICK | MD | 21701 | |
| 5419974 | BURMEISTER CHRISTINA | 5042 NE 4TH PL KING 033 | | | | RENTON | WA | | |
| 5560832 | BURMOOD KIM | 410 W WALNUT | | | | LEXINGTON | NE | 68850 | |
| 5419976 | BURN JOSEP | 5621 E MONLACO RD | | | | LONG BEACH | CA | 90808-2628 | |
| 5560833 | BURN WENDY | 9795 78TH STREET | | | | VERO BEACH | FL | 32967 | |
| 5560834 | BURNAM MONIQUE | 3448 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5560835 | BURNAM REGINA | 124 SOUTH ONEAL AVENUE | | | | HOPKINSVILLE | KY | 42240 | |
| 5419978 | BURNAP NANCY C | 396 REGAN RD | | | | NORWOOD | NY | 13668 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560836 | BURNAUGH GAYLE | 2841 SW HILLCREST RD | | | | TOPEKA | KS | 66614 | |
| 5560837 | BURNAUGH GAYLE H | 2841 HILLCRIST | | | | TOPEKA | KS | 66614 | |
| 5560838 | BURNAVENTURA LEAH | 6750 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5560839 | BURNEKA QUINN | 10151 CURRAN RD APT 27 | | | | NEW ORLEANS | LA | 70127 | |
| 5560840 | BURNELL CHARLEAN | 7827 INDIGO HILL RD | | | | EDISTO ISL | SC | 29438 | |
| 5560841 | BURNELL DAVE | 925 MULLINAX RD | | | | ALPHARETTA | GA | 30004 | |
| 5560842 | BURNELL SHERYL M | 1320 8TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 5419980 | BURNER DANIEL | 28 SUNSET DR | | | | MEDWAY | OH | 45341 | |
| 5560843 | BURNERL WILLIAMS | 19300S ARCHER | | | | DETROIT | MI | 48219 | |
| 5419981 | BURNES BARBARA | 16631 CAMELIA LN | | | | PLANTERSVILLE | TX | 77363 | |
| 5419983 | BURNES MARIA | 2875 COMPASS RD | | | | HONEY BROOK | PA | 19344 | |
| 5560844 | BURNES STACY | 4190 42ND AVE NO | | | | ST PETERSBURG | FL | 33714 | |
| 5560845 | BURNETT | 19306 E HWY 18 | | | | BERRY | AL | 35546 | |
| 5560846 | BURNETT ALI | 327 CARMEL WOODS DR | | | | ELLISVILLE | MO | 63021 | |
| 5560847 | BURNETT ALLISON | 905 W LINDEN AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5560848 | BURNETT ANDREA | 2911 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5560849 | BURNETT ASHLEY L | 3320 34TH AVE DR W | | | | BRADENTON | FL | 34205 | |
| 5560850 | BURNETT BANIKA | 5914 S CUSHMAN AVE | | | | TACOMA | WA | 98408 | |
| 5560851 | BURNETT BARBARA | 608 OAKLAND HILLS DR | | | | MACON | GA | 31206 | |
| 5560852 | BURNETT BETTY | 40EAST SIDNEY AVE | | | | MOUNT VERON | NY | 10550 | |
| 5419985 | BURNETT BRANDON | 1937 MARSHALL RD | | | | VACAVILLE | CA | 95687-5197 | |
| 5560853 | BURNETT CHERYL | 3633 LAUREL VIEW CT | | | | LAUREL | MD | 20724 | |
| 5560854 | BURNETT CLAUDINE | 1008 N 8TH ST | | | | COLUMBIA | MO | 65201 | |
| 5560855 | BURNETT DANIELLE | 4407 ORCHARD AVE | | | | PASCAGOULA | MS | 39581 | |
| 5560856 | BURNETT DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5560857 | BURNETT DEONDRE | 105 LUTHER ST | | | | OXFORD | MS | 38655 | |
| 5560858 | BURNETT DORTHY | 5906 BOULDER CREEK APT 2008 | | | | ST LOUIS | MO | 63042 | |
| 5560859 | BURNETT DYESHA | 3604 ALENE CIR | | | | AUGUSTA | GA | 30906 | |
| 5560860 | BURNETT FRANCES | 544 S TONTI | | | | NO | LA | 70119 | |
| 5560861 | BURNETT GENELL | 600 N BALDWIN ST | | | | KENNETT | MO | 63857 | |
| 5560862 | BURNETT GEORGE E | 7022 S LAFLIN ST | | | | CHICAGO | IL | 60636 | |
| 5419987 | BURNETT GREGORY | 29 ROCKINGHAM DR HAMPTON VA | | | | HAMPTON | VA | | |
| 5560863 | BURNETT GWENDOLYN | 4712 SHARON DR | | | | JEFFERSON CY | MO | 65109 | |
| 5560864 | BURNETT JACKIE | 119 KENNEY ROAD | | | | CORDELE | GA | 31015 | |
| 5560865 | BURNETT JAMIE | 33 COUNTRY HILL DR | | | | MONTICELLO | KY | 42633 | |
| 5560866 | BURNETT JANNIE | 2445 WHITFIELD ROAD | | | | CLAKSVILLE | TN | 37040 | |
| 5560867 | BURNETT JEFF | 364 CONCH SHELL LANE 102 | | | | CASSELBERRY | FL | 32707 | |
| 5419989 | BURNETT JEFFERY | 9401 TROY PIKE | | | | VERSAILLES | KY | 40383-9420 | |
| 5419991 | BURNETT JERRY | 207 W 3RD ST | | | | METROPOLIS | IL | 62960 | |
| 5560868 | BURNETT JOHN C | 4936 SAMSON STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5410122 | BURNETT JONATHON | 5205 S 105T ST | | | | OMAHA | NE | 68127 | |
| 5560869 | BURNETT JORDAN | 935 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5560870 | BURNETT KAREN | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5560871 | BURNETT KENYA | 108 E 37TH ST | | | | RICHMOND | VA | 23224 | |
| 5560873 | BURNETT KIERA | 2836 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208 | |
| 5560874 | BURNETT LANA | 115 DOWLING CIR | | | | GREENWOOD | SC | 29646 | |
| 5560876 | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | |
| 5419993 | BURNETT LISA | 26431 N 42ND PLACE MARICOPA013 | | | | PHOENIX | AZ | 85050 | |
| 5560877 | BURNETT LOQUITTA | 2301 E MARKET ST APT 58 | | | | LONG BEACH | CA | 90805 | |
| 5560878 | BURNETT MAUREEN | 1408 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5560879 | BURNETT MICHELLE | 98N GARDEN PARK DR | | | | OREM | UT | 84057 | |
| 5560880 | BURNETT MYRA | 38 WINTER ST | | | | NEW HAVEN | CT | 06517 | |
| 5560881 | BURNETT NICKI | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5560882 | BURNETT NICOLE | 6121 LORETTA AVE | | | | PHILA | PA | 19149 | |
| 5560883 | BURNETT PAULETTE D | 9216 N BROOKS ST APT B | | | | TAMPA | FL | 33612 | |
| 5560884 | BURNETT QUNITA | 2560 SOUTHPARK LN | | | | FLORISSANT | MO | 63031 | |
| 5419995 | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949-6722 | |
| 5560885 | BURNETT SARAH | 11354 RAGAN WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5410124 | BURNETT SHANNON | 388 ACORN LN | | | | LEESBURG | FL | 34748-7120 | |
| 5560886 | BURNETT SHERRI | 3012 COUNTY LINE | | | | SAINT JOSEPH | MO | 64506 | |
| 5560887 | BURNETT STACY M | 14128 N COUNTRY HILL D | | | | GULFPORT | MS | 39503 | |
| 5560888 | BURNETT TAWANDA | 5348 MORSE ST | | | | PHILA | PA | 19131 | |
| 5560889 | BURNETT TIFFANY | 467 GLIDE ST | | | | ROCHESTER | NY | 14608 | |
| 5560890 | BURNETT TORRANCE | 601 PERSHING AVENUE | | | | BUNKIE | LA | 71322 | |
| 5419997 | BURNETT TREVIA | 145 NELSON COFFIN DR | | | | CUTHBERT | GA | 39840 | |
| 5560891 | BURNETT TRINITA | 102 SOBIESKI STREET | | | | ERIE | PA | 16510 | |
| 5560892 | BURNETT TYRONE C | 2102 SPRINGBROOK LN | | | | NEW ORLEANS | LA | 70114 | |
| 5560893 | BURNETT TYSHEKA N | 4779 SW YACOLT DR | | | | PORT ST LUCIE | FL | 34953 | |
| 5560894 | BURNETT WANDA | PO BOX 2301 | | | | CULLMAN | AL | 35056 | |
| 5560895 | BURNETT WILFRED | 843 PRIGGE RD | | | | ST LOUIS | MO | 63138 | |
| 5419999 | BURNETT WILLIE | 98 ASHFORD PARK | | | | BONAIRE | GA | 31005 | |
| 5560896 | BURNETT Y | 5403 IRON POINT CT | | | | ROCKLIN | CA | 95765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560897 | BURNETT YASMIN K | 736 LAXFORD DR | | | | SAN JACINTO | CA | 92583 | |
| 5560898 | BURNETTA L WOOLIVER | 4145 CLOUD PARK DR APT C1 | | | | DAYTON | OH | 45424 | |
| 5560899 | BURNETTE ANN | PO BOX 1254 | | | | WHITERIVER | AZ | 85941 | |
| 5560900 | BURNETTE BETTY | 2090 WAGON WHEEL RD | | | | REIDSVILLE | NC | 27320 | |
| 5560901 | BURNETTE CIERRA | 9403 PLANTREE CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5560902 | BURNETTE CLARISSA | 1930 HANOVER AVE | | | | ROANOKE | VA | 24017 | |
| 5560903 | BURNETTE EBONY | 14127 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5410126 | BURNETTE GERLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5560904 | BURNETTE JAMES | 7420 N PALAFOX STREET | | | | PENSACOLA | FL | 32503 | |
| 5560905 | BURNETTE JOANN S | 145 RIVER CREST CT | | | | CLEMMONS | NC | 27012 | |
| 5560906 | BURNETTE KACI | 31130 SOUTH GENERAL KERNEY APT | | | | TEMECULA | CA | 92591 | |
| 5560907 | BURNETTE KASSANDRA | 2805 N W 157TH PL | | | | CITRA | FL | 32113 | |
| 5420001 | BURNETTE KATHY | 116 PINEWOOD DR | | | | WILLIAMSTON | SC | 29697 | |
| 5560908 | BURNETTE KATINA | 436 SEQUOIA DRIVE | | | | SMYRNA | DE | 19977 | |
| 5560909 | BURNETTE LISA | 3735 LONG MEADOW AVE NW | | | | ROANOKE | VA | 24017 | |
| 5560910 | BURNETTE NIKOS M | 1013 WASHINGTON ST | | | | BURLINGTON | NC | 27217 | |
| 5560911 | BURNETTE ROGER | PO BOX 641 | | | | CRAIGSVILLE | VA | 24430 | |
| 5560912 | BURNETTE SHAWANA D | 1701 PALMER ST | | | | DURHAM | NC | 27707 | |
| 5560913 | BURNETTE SIMONE | 2613 RENEGADE DR APT 104 | | | | ORLANDO | FL | 32818 | |
| 5560915 | BURNETTE VICKIE | 718 OAKVIEW AVE | | | | BRISTOL | VA | 24201 | |
| 5560916 | BURNETTE WYLENE | PO BOX 1116 | | | | TEEC NOS POS | AZ | 86514 | |
| 5560917 | BURNETTE YVETTE | 1 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5560918 | BURNEY AMBER | 219 STROMILE RD | | | | PLAIN DEALING | LA | 71064 | |
| 5560919 | BURNEY CHARLENE | 6935 GOLDILOCKS LN | | | | JACKSONVILLE | FL | 32210 | |
| 5560920 | BURNEY CHRYSTAL | 5821 MERCERMILL ROAD | | | | CLARTOM | NC | 28433 | |
| 5560921 | BURNEY DORIS | 3820 N W 169 TERR | | | | MIAMI GARDENS | FL | 33055 | |
| 5420003 | BURNEY ELIZABETH | 3601 CLINTON PARKWAY APT E302DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5420005 | BURNEY FALLON | 214 UNION | | | | PELLA | IA | 50219 | |
| 5560922 | BURNEY JERRY JR | 3723 DIXIE LANE | | | | BLADENBORO | NC | 28320 | |
| 5560923 | BURNEY LINDA | 203 ORLANDO AVE | | | | PALATKA | FL | 32177 | |
| 5560924 | BURNEY MARY | 1243 55TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5560925 | BURNEY MONQUAY | 145 HODGES LAKE ROAD | | | | GORDON | GA | 31031 | |
| 5560926 | BURNEY PATRICIA | 303 FAIRVIEW RD | | | | THOMASVILLE | NC | 27360 | |
| 5560927 | BURNEY RITA | 3000 BURTON | | | | WARRENSVILLE | OH | 44484 | |
| 5560928 | BURNEY ROESHONDA | 20901 MARNE AVE | | | | NORFOLK | VA | 23509 | |
| 5560929 | BURNEY ROSLYNN | 118 ZARA ST | | | | PGH | PA | 15210 | |
| 5560930 | BURNEY SHERRI | 134 FERNWOOD DR | | | | ROSSVILLE | GA | 30741 | |
| 5420006 | BURNEY SUSAN | 232 HAMPDEN RD | | | | EAST LONGMEADOW | MA | 01028-3045 | |
| 5560931 | BURNEY TAWANNA | 115 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 5560932 | BURNEY TRESSICA | 135 KENNEDY RD | | | | BENTON | LA | 71006 | |
| 5560933 | BURNEY TRISH | 1013 NORTH ELM STAPT B6 | | | | GREENSBORO | NC | 27401 | |
| 5560934 | BURNEY TUELLA | 7034 48TH AVE E NONE | | | | PALMETTO | FL | 34221 | |
| 5560935 | BURNEY TYKEISHA M | 2972 N 54TH ST | | | | MILWAUKEE | WI | 53402 | |
| 5560936 | BURNEY VALERIEWILL | 24 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 | |
| 5560937 | BURNEY VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | |
| 5560938 | BURNEY VERNON | 104 AUGUSTINE CT | | | | OCEAN SPRINGS | MS | 39564 | |
| 5560939 | BURNHAM AMY | 116 DOCK LANDING LOOP | | | | SOUTH MILLS | NC | 27976 | |
| 5420008 | BURNHAM ANITA | 32 WOODLAND RD | | | | NORTHBOROUGH | MA | 01532 | |
| 5560940 | BURNHAM AUDREY | PO BOX 163 | | | | HOLTS SUMMIT | MO | 65043 | |
| 5560941 | BURNHAM DILLION | APRIL ALISHAUSKAS | | | | NORTH CHARLESTON | SC | 29406 | |
| 5420009 | BURNHAM JACK | 106 SAINT GILES ST | | | | HUDSON | MI | 49247 | |
| 5560942 | BURNHAM JAMIE L | 423 PARK AVE | | | | WORCESTER | MA | 01610 | |
| 5560943 | BURNHAM JESICA | 25052 REX ST | | | | ELKHART | IN | 46514 | |
| 5484017 | BURNHAM KENNETH S | 3616 E 41ST CT | | | | DES MOINES | IA | 50317 | |
| 5420010 | BURNHAM NATHAN | 608 W SAGUARO ST | | | | CASA GRANDE | AZ | 85122-2222 | |
| 5420012 | BURNIAS OLGA | 11228 W JOBLANCA RD | | | | CASHION | AZ | 85329 | |
| 5560944 | BURNILDA SANTIAGO | 3192 W 90 TH ST | | | | CLEVEAND | OH | 44102 | |
| 5560945 | BURNISTINE MAXINE | 4655 COUNTRY CLUB BLVD | | | | BEAUMONT | TX | 77703 | |
| 5560946 | BURNITTIA K KEGLEY | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 5560947 | BURNLEY CASSANDRA | 112 ALEXANDER LANE | | | | SPRING LAKE | NC | 28390 | |
| 5560948 | BURNLEY MICHAEL | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5560949 | BURNLEY RENE | 5555 FRANKLION RD | | | | ADOLPHUS | KY | 42120 | |
| 5560950 | BURNOR MONICA | 53 LAFAYETTE ST APT1 | | | | MANCHESTER | NH | 03102 | |
| 5560951 | BURNS ACQUA | 925 CAMEO CT | | | | ANDERSON | SC | 29621 | |
| 5420014 | BURNS AIMEE | 200 PROSPECT BAY DR E | | | | GRASONVILLE | MD | 21638 | |
| 5404859 | BURNS AMY H | 715 MYRTLE AVE | | | | ASHTABULA | OH | 44004 | |
| 5560952 | BURNS ANDREA | 381 RIDGE XING APT N | | | | MARTINEZ | GA | 30907 | |
| 5560953 | BURNS ANGELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63121 | |
| 5420016 | BURNS ARMEL | 917 BROER AVE | | | | TOLEDO | OH | 43607-3013 | |
| 5420018 | BURNS ASHUIA | 21733 GAILINE AVE | | | | SAUK VILLAGE | IL | 60411 | |
| 5560954 | BURNS AUGUSTINA P | 516 NE TWISS AVE | | | | TOPEKA | KS | 66616 | |
| 5560955 | BURNS AVIS S | 124 STEAMBOAT LN 304 | | | | S LOUIS | MO | 63011 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420020 | BURNS BARBARA | 163 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3932 | |
| 5560956 | BURNS BARBIE | 39635 SUGAR MAPLE LN | | | | LOVETTSVILLE | VA | 20180 | |
| 5560957 | BURNS BARFORD | 145 WESTERN AVE | | | | HENNIKER | NH | 03242 | |
| 5560958 | BURNS BETTYE | 6142 CEDAR AVE | | | | PHILA | PA | 19143 | |
| 5560959 | BURNS BOBBIE | 590 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5420022 | BURNS BRANDON | 3307 LIBERTY HILL RD | | | | EASTANOLLEE | GA | 30538 | |
| 5560960 | BURNS BRANDY | 12313 DORSEY ST | | | | WATERFORD | CA | 95386 | |
| 5420023 | BURNS BRIAN | 6434 EMORY DR | | | | BROOK PARK | OH | 44142-3438 | |
| 5560961 | BURNS BRITTNEY C | 203 MIRACLE MILE DR APT 176 | | | | ANDERSON | SC | 29621 | |
| 5560962 | BURNS CASSANDRA | 3244 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5560963 | BURNS CECILY A | 111 LADSON ST | | | | GREENVILLE | SC | 29605 | |
| 5560964 | BURNS CHARLES | 1721 SW BUTLER | | | | GRESHAM | OR | 97080 | |
| 5560965 | BURNS CHRISTEN | 1401 E 23RD APT 228 | | | | HUTCHINSON | KS | 67502 | |
| 5560966 | BURNS CHRISTIE | 2702 TOWER DR APT 412 | | | | CINCINNATI | OH | 45238 | |
| 5560967 | BURNS CHRISTOPHER | 5671 NORMAN CT | | | | COLLEGE PARK | GA | 30349 | |
| 5560968 | BURNS COURTNEY | 503 ESTES AVE | | | | RUSSELLVILLE | OH | 45168 | |
| 5560969 | BURNS DANNY | 11016 E STATE HWY 76 | | | | BRANSON WEST | MO | 65737 | |
| 5420025 | BURNS DARREL | 6913 NE 124TH AVE # CLARK011 | | | | VANCOUVER | WA | 98682-5519 | |
| 5560970 | BURNS DEBBIE | 111 HEATHERTON DRIVE | | | | COVINGTON | VA | 24426 | |
| 5560971 | BURNS DEIDRA | PO BOX 25 | | | | FRANCIS | OK | 74844 | |
| 5560972 | BURNS DEXTER | 2204 PEARCE AVE APT 2 | | | | ALBANY | GA | 31705 | |
| 5560973 | BURNS DIEDRA M | 2636 1 BROOKS APT | | | | LUTCHER | LA | 70071 | |
| 5420026 | BURNS DOLORES | 10500 SHORE FRONT PKWY APT 4K | | | | ROCKAWAY PARK | NY | 11694 | |
| 5410128 | BURNS DON SPECIAL ADMINISTRATOR OF THE ESTATE OF ALICE BURNS DECEASED | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5420027 | BURNS DONALD | 879 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | |
| 5420028 | BURNS DOROTHY | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 | |
| 5420029 | BURNS ELEVA | 11309 SW 200TH ST APT C114 | | | | MIAMI | FL | 33157-8434 | |
| 5560974 | BURNS EMANUEL | 1770 ARCH ST | | | | PETERSBURG | VA | 23805 | |
| 5560975 | BURNS EMMA | 1524 ARGONNE DR | | | | ALBANY | GA | 31707 | |
| 5420031 | BURNS ERIC | 672 FERN ST | | | | WEST HARTFORD | CT | 06107-1420 | |
| 5560976 | BURNS ERICA | 8618 GOODFELLOW | | | | ST LOUIS | MO | 63116 | |
| 5560977 | BURNS ERLINE T | 625 SANDY SPRINGS RD | | | | PIEDMONT | SC | 29673 | |
| 5560978 | BURNS EVERETT | 1062 ACRES AVE | | | | SUMTER | SC | 29153 | |
| 5560979 | BURNS FREDERICA | 1118 HEMINGWAY LANE | | | | ROSWELL | GA | 30075 | |
| 5560980 | BURNS GWENDOLYN | 33016 HOYLAKE | | | | MORAINE | OH | 45439 | |
| 5420033 | BURNS HANNAH | PO BOX 403 | | | | LOCUST GROVE | OK | 74352 | |
| 5420035 | BURNS JACK | 14601 BEECH ST | | | | ORLAND PARK | IL | 60462-2612 | |
| 5420037 | BURNS JAMES | 22 N NEWPORT AVE 2 | | | | VENTNOR CITY | NJ | 08406 | |
| 5560981 | BURNS JAMONTE | 811 W 35 ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5560982 | BURNS JASMIN | 1655 S INGRIM MILL | | | | SPRINGFIELD | MO | 65804 | |
| 5560983 | BURNS JASMINE | 2423 BERKSHIRE PL | | | | CHIVILLE | VA | 22901 | |
| 5560984 | BURNS JAVONNI | 3841 GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| 5560985 | BURNS JEFF | 2770W DEVONSHIREAV APT J1 | | | | SN BERNARDINO | CA | 92407 | |
| 5420039 | BURNS JEFFREY | 291 STATION RD | | | | ROEBLING | NJ | 08554 | |
| 5420041 | BURNS JENNIFER | 430 W BROWNING RD APT D11 | | | | BELLMAWR | NJ | 08031-1959 | |
| 5560986 | BURNS JEREMY | 317 HALL MEMORIAL RD | | | | CALHOUN | GA | 30701 | |
| 5420043 | BURNS JOHN | 3701 BEDFORD POINTE CT | | | | WENTZVILLE | MO | 63385 | |
| 5420045 | BURNS JOHN JR | 5 GERARD ST | | | | DRACUT | MA | 01826 | |
| 5420047 | BURNS JOSEPH | 1201 CAPOUSE AVE APT 17 | | | | SCRANTON | PA | 18509-2702 | |
| 5420049 | BURNS JOSHUA | 4137 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 | |
| 5420051 | BURNS KATHLEEN | 7 SUR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-3727 | |
| 5560987 | BURNS KEITH | 4130 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5560988 | BURNS KENYETTA | 2249 A EAST SYCAMORE | | | | ALEXANDRIA | LA | 71303 | |
| 5560989 | BURNS KEVIN | 881 E 1ST ST 101 | | | | BOSTON | MA | 02127 | |
| 5560990 | BURNS KIERA | 8511 W 83RD ST | | | | OVERLAND PARK | KS | 66204 | |
| 5560991 | BURNS LANDSCAPE MANAGEMENT | 8057 118TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 5560992 | BURNS LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34207 | |
| 5560993 | BURNS LISA | 521 R BIG DRAFT ROAD | | | | WHITE SULPHUR SP | WV | 24986 | |
| 5410130 | BURNS LORAINE | 614 S WATER ST NONE | | | | CRAWFORDSVILLE | IN | | |
| 5560994 | BURNS MAJORIE E | 110 UNION WESLEY | | | | CHESTER | MD | 21619 | |
| 5560995 | BURNS MAKESHIA | 930 S5 TH ST | | | | MEBANE | NC | 27302 | |
| 5560996 | BURNS MARIE | 8822 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5420053 | BURNS MELISSA | CO SAMUELS HOUSE 1614 TRUESDELL COURT | | | | KEY WEST | FL | | |
| 5420055 | BURNS NATALIE | 11915 KNOB ROAD NE B & G PLUMBING HEATING AND AC | | | | CUMBERLAND | MD | | |
| 5560997 | BURNS NATASHIA | 2607 NORTHUMBERLAND | | | | MEMPHIS | TN | 38128 | |
| 5420057 | BURNS NICHOL | 89 LONGBRANCH AVE | | | | STRATFORD | CT | 06615-5611 | |
| 5560998 | BURNS NIKISHA | 310 C NORTH SWING RD | | | | GREENSBORRO | NC | 27409 | |
| 5560999 | BURNS PAUL | 2 LECLAIR STREET | | | | N READING | MA | 01864 | |
| 5420059 | BURNS PAULA | 1546 ROSALBA ST BERNALLILO002 | | | | ALBUQUERQUE | NM | | |
| 5561000 | BURNS PENNIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44677 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561001 | BURNS REGENIA R | PO 905 | | | | BETHANY | OK | 73008 | |
| 5561003 | BURNS ROGENA | 3008 FALL CT APT 201 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5561004 | BURNS RON P | 19618 14TH AVE CT EAST | | | | SPANAWAY | WA | 98387 | |
| 5561005 | BURNS ROSE | 412 OHIO AAVE | | | | FOLSON | PA | 19033 | |
| 5561006 | BURNS SANDRA | 109 GRACELYN LN | | | | NEWPORT | NC | 28570 | |
| 5561007 | BURNS SANDY | 121 GILGAT RD | | | | HAWTHORNE | FL | 32640 | |
| 5561008 | BURNS SARAH | 123 S LATAH | | | | BOISE | ID | 83706 | |
| 5561009 | BURNS SHANNON | 3675 HEATHCLIFF DR | | | | HORN LAKE | MS | 38637 | |
| 5561010 | BURNS SHARON | 400 MYRTLE ST REAR | | | | MANCHESTER | NH | 03104 | |
| 5561011 | BURNS SHERYL | 105 VILLA DR | | | | SEDALIA | MO | 65301 | |
| 5561012 | BURNS STEPHEN M | 4039 NW LINDY | | | | LAWTON | OK | 73505 | |
| 5561013 | BURNS STEVEN | 10053 HWY 24 EAST | | | | CENTERVILLE | MS | 39631 | |
| 5561014 | BURNS SUE | HC 72 BOX 464 | | | | KEYSER | WV | 26726 | |
| 5420061 | BURNS T | 17 W 12TH ST | | | | COLUMBUS | GA | 31901-5254 | |
| 5561015 | BURNS TAMELLIA | 2430 S LAFEYETTE ST | | | | SHELBY | NC | 28152 | |
| 5561016 | BURNS TAMMY | 818 SWEET ACRES DR | | | | SAINT ALBANS | WV | 25177 | |
| 5561017 | BURNS TED | 1919 S CHESTNUT ST | | | | WILMINGTON | NC | 28405 | |
| 5561018 | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 32822 | |
| 5420063 | BURNS THOMAS | 416 FOSTER KNOLL DR | | | | JOPPA | MD | 21085 | |
| 5561019 | BURNS TIAJUANA | 2515 BECKET CT | | | | AUGUSTA | GA | 30906 | |
| 5561020 | BURNS TIFFANY M | 3512 N ARNOUT RD | | | | MET | LA | 70002 | |
| 5420065 | BURNS TONIA | 9269 US HIGHWAY 69 | | | | BELLS | TX | 75414 | |
| 5561021 | BURNS VERA E | 3191 KEY DR SW | | | | ATLANTA | GA | 30311 | |
| 5561022 | BURNS VICKIE | 1009 CONCORD CT | | | | ATLANTIC BEACH | FL | 32233 | |
| 5561023 | BURNS VICKOE | 309 MACARTHUR | | | | NEWBURG | MO | 65550 | |
| 5561024 | BURNS VICTORIA | 3306 HARROW CT SW | | | | MARIETTA | GA | 30060 | |
| 5420067 | BURNS VINCENT | 169 5TH AVE | | | | MT PLEASANT | SC | 29464-2703 | |
| 5561025 | BURNS VONDA | 3871 ALABAMA AVE | | | | WASHINGTON D C | DC | 20020 | |
| 5561026 | BURNS VONTRESHA | 1005 BOYWINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5420069 | BURNS WAYNE | 132 LEHIGH RD | | | | WILMINGTON | NC | 28412-3106 | |
| 5561027 | BURNS WILLIAM | 13106 ST STEPHENS DR | | | | NEW ORLEANS | LA | 70128 | |
| 5420071 | BURNS WILLIAM B | 18401 N 55TH LN | | | | GLENDALE | AZ | 85308-7206 | |
| 5561028 | BURNS ZACHARY | 4670 CELIA CREEK RD | | | | LENOIR | NC | 28645 | |
| 5561029 | BURNS ZIPPORAH | 267 N COLUMBIA | | | | SPRINGFIELD | MO | 65803 | |
| 5420073 | BURNSIDE CHRISTINA | 2420 RUBY DR | | | | AUGUSTA | GA | 30906-3053 | |
| 5561031 | BURNSIDE MICHELLE | 1625 COURTYARD HEIGHTS | | | | COLORADO SPRINGS | CO | 80906 | |
| 5560332 | BURNSIDE NEDRA | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29617 | |
| 5561033 | BURNSIDE PAUL | 9650 COVERED WAGON DR | | | | LAUREL | MD | 20723 | |
| 5561034 | BURNSIDE SHERRY | 201 POWELL MILL RD APT E2 | | | | SPARTANBURG | SC | 29301 | |
| 5561035 | BURNSIDE SOMMOA | 111 H ROSEVELT AVE | | | | GREENVILLE | SC | 29607 | |
| 5561036 | BURNSSOUTHARD ASHELY | 115 WHITE OAK ST | | | | UNION | SC | 29737 | |
| 5561037 | BURNSWORTH TAMIE | 6330MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | |
| 5561038 | BURNWORTH ERICA | 8130 THIS WAY | | | | CITRUS HEIGHT | CA | 95610 | |
| 5561039 | BURNWORTH LANA J | 229 FAIRVIEW DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5410132 | BUROLAND PRODUCTION INC | PO BOX 90443 | | | | BROOKLYN | NY | 11209-0443 | |
| 5561040 | BURON A WATSON | 1004 CROWN CORNERS D | | | | MCDONOUGH | GA | 30253 | |
| 4883333 | BURPEE GARDEN PRODUCTS CO | P O BOX 8500 54042 | | | | PHILADELPHIA | PA | 19178 | |
| 5561041 | BURPO ERICK M | 11 WESTCHESTER CT APT 4 | | | | BIRMINGHAM | AL | 35215 | |
| 5561043 | BURR ALEX M | 3067 KAPOK KOVE DR NONE | | | | CLEARWATER | FL | 33759 | |
| 5561044 | BURR CHRISTOPHER | 135 CODMAN ROAD | | | | NORWOOD | MA | 02062 | |
| 5561045 | BURR CRYSTAL | 222 CAWVEY RD | | | | BAINBRIDGE | GA | 39817 | |
| 5561046 | BURR DAVID | 256 MARLIN RD | | | | ABSECON | NJ | 08201 | |
| 5561047 | BURR LAURA | 325 EAST RUBY ST | | | | OAKLEY | CA | 94561 | |
| 5561048 | BURR LAYLA A | 8842 OAK HOLLOW COURT | | | | MANASSAS | VA | 20109 | |
| 5561049 | BURR LINDA | 9501 OLIVER BRANCH RD | | | | MARSHVILLE | NC | 28103 | |
| 5561050 | BURR TIM | 239 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 | |
| 5420075 | BURR TINA | 4940 STATE RD UNIT A | | | | HILLSDALE | MI | 49242 | |
| 5561051 | BURRAGE CLYDE | PO POX | | | | MERIDIAN | MS | 39301 | |
| 5561052 | BURRAGE TANNA | 216 GLENWOOD APT 2 | | | | SYRACUSE | NY | 13207 | |
| 5561053 | BURRAS BERTHA | 727 EAST BOLTON ST | | | | SAVANNAH | GA | 31404 | |
| 5420077 | BURREELLO LATARSHA | 1130 KENNEBEC ST APT 1 | | | | OXON HILL | MD | 20745-3343 | |
| 5561054 | BURRELL ANDREA S | 104 FORT WORTH ST | | | | HAMPTON | VA | 23663 | |
| 5420079 | BURRELL ASHLEY | 6 SHEPARD ST APT 7 | | | | BENNINGTON | VT | 05201 | |
| 5561055 | BURRELL AUDREY | 32 KAISER RD | | | | BISHOPVILLE | SC | 29010 | |
| 5561056 | BURRELL CHARLEEANN | 56 PIERCE ST | | | | BINGHAMTON | NY | 13903 | |
| 5561057 | BURRELL CHARLES | 68 PINE ST | | | | WELLSVILLE | NY | 14895 | |
| 5404860 | BURRELL CHARLES H | 2505 CHESTNUT STREET | | | | QUINCY | IL | 62301 | |
| 5561058 | BURRELL CHRATUS | 31 JUPITER RD | | | | WEAVERVILLE | NC | 28787 | |
| 5561059 | BURRELL COLBY | 5409 GROOM ROAD | | | | BAKER | LA | 70714 | |
| 5561061 | BURRELL DUSTIN | 992 A WINSTON ROD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561062 | BURRELL EDNA | 4 GARDEN DRIVE | | | | BASTROP | LA | 71220 | |
| 5561063 | BURRELL ELNORA | 1014 CHINABERRY DR | | | | FREDERICK | MD | 21703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561064 | BURRELL GERALDINE A | 15 CEDAR LN | | | | COLONIAL BEACH | VA | 22443 | |
| 5561065 | BURRELL JADE | 3115 N SARAH | | | | ST LOUIS | MO | 63115 | |
| 5561066 | BURRELL KIMBERLY | 3107 AZALEA GARDEN RD | | | | SNOWFLAKE | AZ | 85937 | |
| 5561067 | BURRELL LARONDA R | 15003 STONE DR | | | | VICTORVILLE | CA | 92394 | |
| 5561068 | BURRELL LEATHA | 4915 US HWY 80 EAST 32D | | | | SELMA | AL | 36701 | |
| 5561069 | BURRELL LINDA | 1638 ALLENGROVE ST | | | | CONYERS | GA | 30013 | |
| 5561070 | BURRELL MAURIO L | 1925 FRACISCAN TER | | | | WINSTON SALEM | NC | 27127 | |
| 5561072 | BURRELL MYLINDA | 162 SARRATT SCHOOL | | | | GAFFNEY | SC | 29341 | |
| 5561073 | BURRELL PEARL | 515 P ST APT 317 | | | | SACRAMENTO | CA | 95814 | |
| 5420081 | BURRELL QUINTON | 104 FRIEDRICH CT | | | | FORT HUACHUCA | AZ | 85613-1633 | |
| 5561074 | BURRELL RITA | 170 ROBIL GUIER RD | | | | FRANKLIN | NC | 28734 | |
| 5420084 | BURRELL SHENITA | 12218 KINGS PATH LN | | | | HOUSTON | TX | 77044-5103 | |
| 5561075 | BURRELL STACEY | 530 REGAL ROBIN WAY | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5561076 | BURRELL VANESSA | 436 HONOR LANE | | | | MILL SPRING | NC | 28756 | |
| 5561077 | BURRELL VONTASHA | 728 HALLWOOD FARMS | | | | RICHMOND | VA | 23223 | |
| 5561078 | BURRELL WILLIAM | 2505 WOODROW WILSON DR | | | | HERDON | VA | 20171 | |
| 5561079 | BURRELLO NANCY | 505 S WESTGATE AVE NONE | | | | LAKELAND | FL | 33815 | |
| 5561080 | BURRES MARISSA | 5532 JESSAMINE ST | | | | HOUSTON | TX | 77081 | |
| 5420086 | BURRES ROBERT | 6541 SADOWSKI RD UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5561082 | BURRESS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5410134 | BURRESS JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561083 | BURRESS SHARON | 2750 SPARKS WAY APT 31 | | | | HAYWARD | CA | 94541 | |
| 5410136 | BURRESS THOMAS AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561084 | BURRESS VALERIE | 351 CRESSWOOD DR | | | | RICHLANDS | VA | 24641 | |
| 5561085 | BURRIES LAQUISHA | 333 SOUTH MAIN | | | | DAYTON | OH | 45417 | |
| 5420088 | BURRIESCI JULIANNA | 4 MAPLE AVE | | | | SHIRLEY | NY | 11967 | |
| 5561086 | BURRILL CRYSTAL A | 12055 PETTYJOHN ROAD | | | | RED BLUFF | CA | 96080 | |
| 5561087 | BURRILL TIM | 38 CHESTNUT ST | | | | DANVERS | MA | 01923 | |
| 5561088 | BURRIS ALLEN D | 1000 CENTRAL AVE APT 7K | | | | WAYCROSS | GA | 31501 | |
| 5561089 | BURRIS AMY | 4614 W OLD ST RD 28 | | | | FRANKFORT | IN | 46041 | |
| 5561090 | BURRIS BRYAN | 2720 WHIPPOORWILL LANE | | | | VERO BEACH | FL | 32960 | |
| 5420090 | BURRIS CHRISTOPHER | 116578 TRILLIUM AVE | | | | FORT DRUM | NY | 13603-3154 | |
| 5561091 | BURRIS CLARESSIA | 101 WATER OAKS ST | | | | KINGS MTN | NC | 28086 | |
| 5561092 | BURRIS EARL | 1309 FILLMORE B | | | | ALAMOGORDO | NM | 88310 | |
| 5561093 | BURRIS GAIL | 2955 PALISADES DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5561094 | BURRIS HENRI II | 37 BON OAK CT | | | | REISTERSTOWN | MD | 21136 | |
| 5420092 | BURRIS JAMES | 3374 SKYLINE RD | | | | ROCK HILL | SC | 29730-9166 | |
| 5561095 | BURRIS LATOSHA | 305 MELVIN | | | | CAHOKIA | IL | 62206 | |
| 5561096 | BURRIS LISA | 2208 SANTO DOMINGO | | | | LAS CRUCES | NM | 88011 | |
| 5561097 | BURRIS LUCIUS | 3345 BUCKHEAD DR | | | | VESTAVIA | AL | 35216 | |
| 5561098 | BURRIS MARTRESA | 993 N BROWNTHRUSH | | | | WICHITA | KS | 67212 | |
| 5561099 | BURRIS MICHELLE | 9609 S MCKENZIE RD | | | | CHENEY | WA | 99004 | |
| 5561100 | BURRIS ROBERT | 2325 SOUTH MAYWOOD AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5561101 | BURRIS RONDA | 1731 SUSQUEHANNA | | | | INDEPENDENCE | MO | 64056 | |
| 5561102 | BURRIS SHERI | 1565 BISCAYA | | | | PORT CHARLOTTE | FL | 33952 | |
| 5561103 | BURRIS SHERITA | 701 ALADAR DR | | | | O FALLON | IL | 62269 | |
| 5561104 | BURRIS THERESA | 115 SOUTH STREET | | | | HURON | OH | 44839 | |
| 5561105 | BURRIS CHRISTINA | 500 E 12TH ST | | | | SEDALIA | MO | 65301 | |
| 5561106 | BURRISS KIM | PO BOX 8306 | | | | WOODOBRIDGE | VA | 22195 | |
| 5420094 | BURRISS MICHELLE | 402 S LOCK STREET | | | | WAVERLY | OH | 45690 | |
| 5561107 | BURRISS NAVON | 19925 WYNAM WAY | | | | GERMANTOWN | MD | 20874 | |
| 5420096 | BURROOWS LYNNETTE | 51127 LAWSON ST | | | | MILTON FREEWATER | OR | 97862 | |
| 5561108 | BURROUGHS ANDREW | PICK UP BY ABBEY CERISE | | | | POST FALLS | ID | 83854 | |
| 5561109 | BURROUGHS BRANDON | 177 WOOD STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5410138 | BURROUGHS BRANDON S | 177 WOOD ST | | | | NEW BEDFORD | MA | 02745 | |
| 5420098 | BURROUGHS DEBRA | 1010 NELSON ST | | | | RICHMOND | VA | 23231-3518 | |
| 5561110 | BURROUGHS DOROTHY J | 1148 7TH EXT | | | | LAKE VIEW | SC | 29553 | |
| 5561111 | BURROUGHS EARL | 724 FARADAY PL NE | | | | WASHINGTON | DC | 20017 | |
| 5561112 | BURROUGHS ELIZABETH | 8139 RUTLEDGE STREET | | | | CONWAY | SC | 25927 | |
| 5561113 | BURROUGHS ERIN | 328 GLEN AVE APT 301 | | | | SALISBURY | MD | 21804 | |
| 5561114 | BURROUGHS HENRIETTA | 2700 DEMILLE ST | | | | DURHAM | NC | 27704 | |
| 5420100 | BURROUGHS JODI | 6042 WINNEBAGO ST | | | | GROVE CITY | OH | 43123 | |
| 5561115 | BURROUGHS KIMBERLY | 85 HUNTERS GLEN LN | | | | BISHOPVILLE | SC | 29010 | |
| 5561116 | BURROUGHS MICHAEL | 7170 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5561117 | BURROUGHS NIKKI | 113 BENIFORD DR | | | | PIKEVILLE | NC | 27863 | |
| 5561118 | BURROUGHS PAMELA E | 4 ALMOND CT APT D | | | | SAVANNAH | GA | 31408 | |
| 5420102 | BURROUGHS TRAVIS | P O BOX 224 ELLIS139 | | | | MAYPEARL | TX | 76064 | |
| 5561119 | BURROUGHS VALISHA | 1520 B EDGELAWN CIRCLE | | | | RICHMOND | VA | 23331 | |
| 5561120 | BURROUGHS VIRGINIA | 3918 26TH ST | | | | EMPORIUM | PA | 15834 | |
| 5420104 | BURROW CHERYL | 595 MYRTLE BEACH DRIVE CONTRA COSTA013 | | | | BRENTWOOD | CA | 94513 | |
| 5561121 | BURROW DENISE W | 1719 CHASEWOOD DR 5 | | | | CHARLOTTE | NC | 28212 | |
| 5561122 | BURROW ERIN | 7320 DEER TRAIL | | | | SHREVEPORRT | LA | 71107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 656 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561123 | BURROW JOSHUA | 3532 SE BRYANT ST | | | | TOPEKA | KS | 66605 | |
| 5561124 | BURROW MAISHEA | 6 TRAMPE HILL DR | | | | SAINT LOUIS | MO | 63138 | |
| 5561125 | BURROW MARRIER | 320 BLUE LAKE CR | | | | ANTIOCH | TN | 37013 | |
| 5561126 | BURROW MARTIN | 7438 FENNER STREET | | | | NORFOLK | VA | 23505 | |
| 5561127 | BURROW RACHEL | 1828 BELMAR LANE | | | | EVANSVILLE | IN | 47710 | |
| 5561128 | BURROW TONIA | 10326 YARWOOD | | | | ST LOUIS | MO | 63136 | |
| 5561129 | BURROW VALARIE | 1519 BAVONA DR APT 9 | | | | ST LOUIS | MO | 63136 | |
| 5420106 | BURROWS ADAGENE | 1109 S GAY DR | | | | LONGMONT | CO | 80501-6614 | |
| 5420108 | BURROWS ANGELA | 505 CHIMNEYTOP DR | | | | ANTIOCH | TN | 37013-4325 | |
| 5561130 | BURROWS APRIL | 5101 W LAKEVIEW | | | | STILLWATER | OK | 74075 | |
| 5561131 | BURROWS ASIA | 1301 NW 179TH ST | | | | MIAMI | FL | 33169 | |
| 5420110 | BURROWS BERNADETTE | 275 N 300 W | | | | VERNAL | UT | 84078-1927 | |
| 5561132 | BURROWS CALEAH | 2046 DOWNEY AVE | | | | ERIE | PA | 16510 | |
| 5561133 | BURROWS CARLIETHA | LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5561134 | BURROWS GENE | 2559 LOUISIANA STREET | | | | OLLA | LA | 71465 | |
| 5420112 | BURROWS JOHN | 940329 S ROLLINGWOOD DR | | | | LUTHER | OK | 73054 | |
| 5561135 | BURROWS MARCUS T | 2018 21ST ST | | | | ST PETERSBURG | FL | 33711 | |
| 5561136 | BURROWS MARIA | 3411 S CAMINO SECO UNIT 2 | | | | TUCSON | AZ | 85730 | |
| 5561137 | BURROWS MARY | 106 LORILEI STREET | | | | PINEVILLE | LA | 71360 | |
| 5561138 | BURROWS NANCY | 310 KIMMEY ROAD | | | | GASTON | SC | 29053 | |
| 5561139 | BURROWS NAYA | 2335 N 6TH STREET | | | | HARRISBURG | PA | 17110 | |
| 5561140 | BURROWS PAMELA | 122 ARNOLDS NECK DRIVE | | | | WARWICK | RI | 02886 | |
| 5561141 | BURROWS PAT | SHOP | | | | N ATTLEBORO | MA | 02760 | |
| 5404861 | BURROWS PATRICIA A | 2956 CEDARWOOD LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 5561142 | BURROWS PAULA | 1255 NE 110TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 5561143 | BURROWS RHENDREK | PLEASE ENTER YOUR STREET | | | | CORRY | PA | 16407 | |
| 5420114 | BURROWS SHARON | 4303 HUDDART AVE | | | | EL MONTE | CA | 91731-1619 | |
| 5561144 | BURROWS TAMMY | 311 SOUTH MAIN ST | | | | AMSTERDAM | OH | 43903 | |
| 5561145 | BURROWS TAMMY L | 126 E MAIN ST | | | | JEWETT | OH | 43986 | |
| 5561146 | BURROWS TERESA | 141 FRONT ST | | | | DOVER | DE | 19901 | |
| 5561147 | BURRUEL OMAR | 675 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 5561148 | BURRUS ADRIAN D | 6545 OAKVIEW | | | | INDPLS | IN | 46728 | |
| 5561149 | BURRUS ADRIENNE | 9444 GARRETT AVE | | | | NORFOLK | VA | 23503 | |
| 5561150 | BURRUS DELVON | 1432 BAYHEAD DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5561151 | BURRUS JERRY | 508 LEHMBERG RD LOT 113 | | | | COL | MS | 39702 | |
| 5420116 | BURRUS VELINDA | 1102 ORLEANS ST APT 101 | | | | BALTIMORE | MD | 21202-5025 | |
| 5561152 | BURRUS WENDELL | 2401 RUSH STREET | | | | NORFOLK | VA | 23513 | |
| 5561153 | BURRUS YASHANA | 89-19 171ST | | | | JAMAICA | NY | 11432 | |
| 5561154 | BURRUSS BETTY | 3471 COURTHOUSE RD | | | | LOUISA | VA | 23093 | |
| 5561155 | BURRUSS EBONY | 83 SHEFFIELD AVE | | | | NEW HAVEN | CT | 06511 | |
| 5561156 | BURRUSS ERIC | 20 HOWARD AVE | | | | NEW HAVEN | CT | 06519 | |
| 5561157 | BURRUSS KANESHIA | 3212 LOCKIE ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 5561158 | BURRUSS RACHEL | 2310 HAMPSTEAD AVE APT 4 | | | | RICMOND | VA | 23230 | |
| 5561159 | BURRWELL MONICA | 386 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| 5561160 | BURRY MELANIE | 2245 GREEN RIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5420118 | BURSAW ANDREW | 708 MORNINGSIDE DR | | | | SAN ANTONIO | TX | 78209-5524 | |
| 5561161 | BURSE BRENDA | 14420 NW 16 AVE | | | | MIAMI | FL | 33167 | |
| 5561162 | BURSE BRIDGETT | 2700 ARMAND 2ND FL | | | | ST LOUIS | MO | 63104 | |
| 5561163 | BURSE JEFF | AR HGY 294 | | | | JACKSONVILLE | AR | 72076 | |
| 5561164 | BURSE TANESHIA | 969 B WINSTON RD | | | | TAPPAHANNOCK | VA | 22560 | |
| 5561165 | BURSE TANESHIA D | 255 JENNICK DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5420120 | BURSELL MATTHEW | 167 TRANSYLVANIA RD | | | | WOODBURY | CT | 06798 | |
| 5410140 | BURSEY & ASSOCIATES PC | 6740 N ORACLE RD STE 151 | | | | TUCSON | AZ | 85704-5685 | |
| 5561166 | BURSEY CASSY M | 169 CARLINE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5561167 | BURSEY PERNELL | 3095 RUTLEDGE WAY | | | | STOCKTON | CA | 95219 | |
| 5420122 | BURSON JAMES | 301 S HIGH ST | | | | CALHOUN | MO | 65323 | |
| 5420124 | BURSON KERI | 2626 W 26TH AVE | | | | DENVER | CO | 80211-4719 | |
| 5561168 | BURSON VICKIE | 520 15TH SE | | | | ST CLOUD | MN | 56304 | |
| 5561169 | BURST SEARS | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5561170 | BURSTON CHANEL | 4452 FARLIN AVE | | | | ST LOUIS | MO | 63115 | |
| 5561171 | BURSTON MONTRAE | 813 RIVER BROOK CT | | | | TAMPA | FL | 33603 | |
| 5561172 | BURT ALAN | 338 PLEASANT PINES AVE | | | | CENTERVILLE | MA | 02632 | |
| 5561173 | BURT ALLRED | 75 W 250 N TRLR 100 | | | | CLEARFIELD | UT | 84015 | |
| 5561174 | BURT ASHLEY | 35 FRONTIER DR | | | | ROSSVILLE | GA | 30741 | |
| 5420126 | BURT DEREK | 10272 VALLE DEL SOL DR | | | | EL PASO | TX | 79924-3505 | |
| 5420128 | BURT DIONNE | PO BOX 2363 MONTGOMERY 031 | | | | KENSINGTON | MD | 20891-2363 | |
| 5561175 | BURT FRANCOISE | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 5561176 | BURT JACKIE | 801 EMAPLE LN | | | | FUQUAY VARINA | NC | 27526 | |
| 5420130 | BURT JEFF | 1776 MARION MARYSVILLE RD | | | | MARION | OH | 43302-7336 | |
| 5561177 | BURT JOHN | 256 PINE RIDGE DR | | | | LOUISBURG | NC | 27549 | |
| 5561178 | BURT K HULETT | 4601 W MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 5420132 | BURT KIMBERLY | 111 ORCHARD CREST LN | | | | BONAIRE | GA | 31005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561179 | BURT LEATHA | 1310 ADAMS FARM PKWAY | | | | GREENSBORO | NC | 27407 | |
| 5561180 | BURT LINDA | 340 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5561181 | BURT MARGARET | 5905 RICKEY STREET | | | | METAIRIE | LA | 70003 | |
| 5561182 | BURT RHETT | 3809 SKYLAND DR | | | | NEW ORLEANS | LA | 70118 | |
| 5420133 | BURT SEBRINA | 540 ENGLISH VILLAGE DR APT 106 | | | | INDIANAPOLIS | IN | 46239-2105 | |
| 5561183 | BURT SHANDA | 1509 APT 208 PINEWINDS DR | | | | RALEIGH | NC | 27603 | |
| 5561184 | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | |
| 5420135 | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | |
| 5561185 | BURT SHAWNITA | 1408 SALESBERRY LANE | | | | INDIANAPOLIS | IN | 46227 | |
| 5561186 | BURT SHETIESHA | 3108 TUSCAN RIDGE COURT | | | | SNELLVILLE | GA | 30039 | |
| 5561187 | BURT SHIRLEY F | 39 UPPER LOVE | | | | FREDERIKSTED | VI | 00840 | |
| 5561188 | BURT TYASHEMA | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | |
| 5561189 | BURTCHIN MATTHEW | 2228 GARDEN AVE | | | | LIMA | OH | 45806 | |
| 5420137 | BURTHARD SONIA | 141 E SPENCER RD LOT 32 | | | | SPENCER | NY | 14883 | |
| 5561190 | BURTIS JERICA | 1180 HOLLYWOOD DR | | | | JACKSON | TN | 38301 | |
| 5561191 | BURTIS PHYLINA | 73 AVERY | | | | CHEEKTOWAGA | NY | 14225 | |
| 5410146 | BURTNESS PETER J | 100 BAFANWOOD | | | | HOT SPRINGS | AR | 71901 | |
| 5561192 | BURTNETT HEATHER | 4870 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5410148 | BURTON & CHOLE HABLE DEDIC | 1095 AUTUMN HILL COURT | | | | CROZET | VA | 22932 | |
| 5561193 | BURTON ALTONIQUE M | 988 E 23RD ST | | | | STOCKTON | CA | 95210 | |
| 5561194 | BURTON AMANDA | 606 E 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5561195 | BURTON AMANDA N | 3322 BECK ST | | | | GREENSBORO | NC | 27406 | |
| 5561196 | BURTON ASHLEY | 19 S THOR | | | | SPOKANE | WA | 99212 | |
| 5561197 | BURTON AUDRA | 1408ALLAN | | | | CARLSBAD | NM | 88220 | |
| 5561198 | BURTON BARBARA | 1204 MARLOWE | | | | LAKEWOOD | OH | 44107 | |
| 5561199 | BURTON BECKY | 173 LC LANE | | | | OLIVE HILL | KY | 41164 | |
| 5561200 | BURTON BERNARD | POST OFFICE BOX 7441 | | | | ATLANTIC CITY | NJ | 08404 | |
| 5561201 | BURTON BEVERLY A | 701 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5561202 | BURTON BOBBIE | 1111 WELLINS DRIVE | | | | DURHAM | NC | 27703 | |
| 5410150 | BURTON BOBBY | BO RINCON SECTOR MATIAS JIMENE | | | | GURABO | PR | 00778 | |
| 5561203 | BURTON BRANDEISHA | 2914 WEST 3RD ST | | | | WILMINGTON | DE | 19805 | |
| 5561204 | BURTON BRANDIE | 5640 COLINTON AVE | | | | MANOR | TX | 78653 | |
| 5561205 | BURTON BRANDON B | 547 ROCKY CREEK RD | | | | JOHNSTON | SC | 29832 | |
| 5420139 | BURTON BRENDA | 5703 CALLEN ST | | | | WICHITA | KS | 67220-3107 | |
| 5561206 | BURTON BRIAN | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| 5561207 | BURTON BRIANA | PO BO 49563 | | | | GREENWOOD | SC | 29646 | |
| 5561208 | BURTON BRITNEY | 287 OCTAGON AVE | | | | LOUISVILLE | KY | 40229 | |
| 5561209 | BURTON BRITTANY | 2004 FARAWAY DR APT I2 | | | | COLUMBIA | SC | 29223 | |
| 5561210 | BURTON CANDICE | 2039 NORSE DR APT 56 | | | | PLEASANT HILL | CA | 94523 | |
| 5561211 | BURTON CHAPMAN | 30 MYRTLE STREET | | | | WAYMART | PA | 18472 | |
| 5561212 | BURTON CHARELS | 211 E BRIAN | | | | WAUKOMIS | OK | 73773 | |
| 5561213 | BURTON CHARMICE L | 3336 CURTIS DR APT 102 | | | | HILLCREST HGHTS | MD | 20746 | |
| 5561214 | BURTON CHERRI | 3804 DELAWARE ST APT 2 | | | | GARY | IN | 46409 | |
| 5561215 | BURTON CHIQUITA | 2011 WILKINSON ST APT 10A | | | | CAYCE | SC | 29033 | |
| 5420141 | BURTON CHRIS | 18351 JEFFERSON ST | | | | OMAHA | NE | 68135-1760 | |
| 5561216 | BURTON CHRISTOPHER | 55 PARSONAGE LANE | | | | CASTLEWOOD | VA | 24224 | |
| 5561217 | BURTON CIERA | 3212 Q STREET APT4 | | | | RICHMOND | VA | 23239 | |
| 5787364 | BURTON CITY SUMMER | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| 5561218 | BURTON CLACIA | 1508 JONES AVE | | | | NASHVILLET | TN | 37207 | |
| 5561219 | BURTON CYNTHIA | PLEASE ENTER | | | | COL | GA | 31906 | |
| 5561220 | BURTON CYNTHIA R | 3111 LUNAR CRT | | | | LAUREL | MD | 20724 | |
| 5561221 | BURTON DANIELLE | 13806 FOREST AVE | | | | DOLTON | IL | 60409 | |
| 5561222 | BURTON DAVID | 1441 SPRN VALLER CRCLE | | | | HUNTINGTON | WV | 25704 | |
| 5420144 | BURTON DENISE | 23636 215TH ST | | | | BLOOMFIELD | IA | 52537-8119 | |
| 5561223 | BURTON DESIREE L | 193 RINGOLD RD | | | | CLARKSVILL | TN | 37042 | |
| 5561224 | BURTON DOLE | 9800 JOLIET ROAD | | | | MCCOOK | IL | 60525 | |
| 5410152 | BURTON DORA | 190 LAMEUSE ST | | | | BILOXI | MS | 39530-3804 | |
| 5561225 | BURTON ELIZABETH | 19191 ARDMORE ST | | | | PANAMA CITY | FL | 32401 | |
| 5420146 | BURTON ENDIA | 476 WOODVIEW DR | | | | LEXINGTON | KY | 40515-5945 | |
| 4866402 | BURTON ENERGY GROUP INC | 3650 MANSELL ROAD SUITE 350 | | | | ALPHARETTA | GA | 30022 | |
| 5561226 | BURTON ETHEL | 3607 PENN DR | | | | DURHAM | NC | 27703 | |
| 5420148 | BURTON EVA | 437 W BRUNDAGE ST | | | | SHERIDAN | WY | 82801 | |
| 5561227 | BURTON EVELYN | 19704 DUNBAR ST | | | | REHOBOTH BCH | DE | 19971 | |
| 5561228 | BURTON EVELYN | 521 W COLLINS ST | | | | BRAZIL | IN | 47834 | |
| 5561229 | BURTON FENG | 2918 164TH ST | | | | FLUSHING | NY | 11358 | |
| 5562230 | BURTON FRANCES M | 1530 LAKEFOREST DRIVE | | | | CHARLOTTESVL | VA | 22901 | |
| 5420150 | BURTON GARY | 2865 W PAULA RED CT | | | | KUNA | ID | 83634 | |
| 5420152 | BURTON GLENN | 5802 HARBORPOINT DR | | | | CINCINNATI | OH | 45248-4030 | |
| 5561231 | BURTON GRAY | 29918 48TH PL S | | | | AUBURN | WA | 98001 | |
| 5420154 | BURTON GREG | 14 SHARPLEY CT | | | | NOTTINGHAM | MD | 21236 | |
| 5561232 | BURTON GWEN | 625 ARCH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5420156 | BURTON HAZEL | 100 WINDMILL CREEK CIR | | | | SATSUMA | FL | 32189 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561233 | BURTON HEATHER | 3137 GILBERTVILLE RD | | | | EVANSDALE | IA | 50707 | |
| 5561234 | BURTON IAN | 12401 NE 9TH CT | | | | VANCOUVER | WA | 98685 | |
| 5561235 | BURTON JACOBS | 165 MAPLE TREE HILL RD | | | | OXFORD | CT | 06478 | |
| 5561236 | BURTON JANITE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29170 | |
| 5561237 | BURTON JASMINE | 5612 ELIZABETH CT APT 102 | | | | ENTER CITY | IL | 60087 | |
| 5420158 | BURTON JEFFREY | 4421 68TH AVE N | | | | PINELLAS PARK | FL | 33781-5815 | |
| 5561238 | BURTON JENNIFER | 50 ROSE RD LOT 21 | | | | CLEARFIELD | KY | 40313 | |
| 5561239 | BURTON JENNIFER J | 1347 LIBERTY ST | | | | GREEN BAY | WI | 54304 | |
| 5561240 | BURTON JERRY D | 1920 22ND AVE | | | | MERIDIAN | MS | 39301 | |
| 5561241 | BURTON JESSICA | 127 SOUTH BEECH ST | | | | EATON | OH | 45320 | |
| 5561242 | BURTON JOCELYN | 3209 75TH AVE | | | | LADOVER | MD | 20748 | |
| 5420160 | BURTON JON | 938 GALLATIN CT | | | | CINCINNATI | OH | 45240-2406 | |
| 5561243 | BURTON JOYCE | 17307 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5561244 | BURTON KATHALEEN M | 9920 SKEWLEE RD LOT 1 | | | | THONOTOSASSA | FL | 33592 | |
| 5561245 | BURTON KATHRINE G | 869 FRY ST | | | | SAINT PAUL | MN | 55104 | |
| 5561246 | BURTON KIM | 318 5TH ST APT A | | | | GRAYSON | KY | 41143 | |
| 5561247 | BURTON KRISTEN | 265 WOODHILL DR | | | | FRANKFORT | KY | 40601 | |
| 5561248 | BURTON LADONNA | 31455 SUMMERFIELD LN | | | | FLORISSANT | MO | 63033 | |
| 5561249 | BURTON LAKRESHA R | 10012 WHEELING | | | | KANSAS CITY | MO | 64134 | |
| 5561250 | BURTON LAKRICHA | 14765 CHEF MENTEUR APT 1802 | | | | NEW ORLEANS | LA | 70129 | |
| 5561251 | BURTON LANA | PO BOX 1162 | | | | MARBLE HILL | MO | 63764 | |
| 5561252 | BURTON LARONDA | 1243 E 17TH ST | | | | LONG BEACH | CA | 90813 | |
| 5420162 | BURTON LATERICA | 116 E MOULTRIE DR | | | | BLYTHEVILLE | AR | 72315-1817 | |
| 5420164 | BURTON LATICIA | 12022 OAK PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-3704 | |
| 5561253 | BURTON LATOYA | 1846 CHARLIE SMITH CT | | | | GRIMESLAND | NC | 27837 | |
| 5561254 | BURTON LAVINA | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5561255 | BURTON LEONARD | 3130 AVE S NORTH WEST | | | | WINTER HAVEN | FL | 33881 | |
| 5420166 | BURTON LINDA J | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841-3152 | |
| 5561256 | BURTON LINDAN | 688 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 5410154 | BURTON LIPPMAN LAW GROUP PC | 5447 E 5TH ST STE 249 | | | | TUCSON | AZ | 85711-2315 | |
| 5561257 | BURTON LISA | 2800 WOODLAND DR TR 23 | | | | SCOTT CITY | MO | 63780 | |
| 5561258 | BURTON LOUIE | 3005 REYNOLDS RD | | | | LAKELAND | FL | 33803 | |
| 5420168 | BURTON LUCLUS | 8873 W POTOMAC AVE APT 203 | | | | MILWAUKEE | WI | 53225-4146 | |
| 5561259 | BURTON MARCIA | 14313 RUNABOUT CT | | | | LAUREL | MD | 20707 | |
| 5561260 | BURTON MAUDE | 232 NW 102ND ST | | | | MIAMI | FL | 33150 | |
| 5420170 | BURTON MEGAN | 27 PROSPECT ST | | | | UTICA | NY | 13501-5945 | |
| 5561261 | BURTON MIKE | 5876 NIGHTSHADE LN | | | | PRESCOTT | AZ | 86305 | |
| 5561262 | BURTON MIRANDA | 6035 CARTER CAVES ROAD | | | | OLIVE HILL | KY | 41164 | |
| 5561263 | BURTON MONQUE | 2522 HILLWOOD RD | | | | NC | NC | 28645 | |
| 5410156 | BURTON MORGAN | 402 N LAKE AVE | | | | APOPKA | FL | 32712-4119 | |
| 5561264 | BURTON N | 617 T ST | | | | BEDFORD | IN | 47421 | |
| 5561266 | BURTON PAULA | 631 TERRY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5420172 | BURTON PHILIP | 1016 BALDWIN LN # COOK031 | | | | OAK PARK | IL | 60302-4445 | |
| 5561267 | BURTON RACHEA | 443 BEECHWOOD STREET | | | | LAGRANGE | NC | 28551 | |
| 5561268 | BURTON RENATA | 10066 CRTWN POINT APT E | | | | ST LOUIS | MO | 63136 | |
| 5561269 | BURTON REX | 482 W CANYON TRAIL CIR | | | | DAMMERON VALLEY | UT | 84783 | |
| 5561270 | BURTON RHODESIA | 158 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5420174 | BURTON ROBERT L | 3018 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-8601 | |
| 5561271 | BURTON ROYANN | POB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5561272 | BURTON SAMANTHA | 32-14 103RD STREET | | | | FLUSHING | NY | 11369 | |
| 5561273 | BURTON SHANNON | 7020 COLDHAVEN LANE | | | | BOISE | ID | 83704 | |
| 5561274 | BURTON SHUNTONETTE | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 30904 | |
| 5561275 | BURTON SONYA | 7604 WATERFORD LAKE DR | | | | CHARLOTTE | NC | 28210 | |
| 5420176 | BURTON TAEQUAN | 1750 ESSIE MCINTYRE BLVD APT J | | | | AUGUSTA | GA | 30904 | |
| 5561276 | BURTON TAKETA | 3615 112TH ST S | | | | LAKEWOOD | WA | 98499 | |
| 5561277 | BURTON TANYA | 1711 DRUIDS CROSSING | | | | CONYERS | GA | 30013 | |
| 5561278 | BURTON TASHA | 936 W 36TH ST | | | | RIVIERA | FL | 33404 | |
| 5561279 | BURTON TAVONYA | 7820 LEWIS TYLER LANE | | | | CHARLES CITY | VA | 23030 | |
| 5561280 | BURTON TERESA | 1649 B MCLARAN | | | | SAINT LOUIS | MO | 63147 | |
| 5561281 | BURTON TERI | PO BOX 154096 NONE | | | | SAN DIEGO | CA | 92195 | |
| 5561282 | BURTON TERRY E | 9351 56TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5561283 | BURTON TIFFANY | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| 5561284 | BURTON TOMEKA | 4543 AMERICA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5420178 | BURTON TUNYA | 3905 CARLOS AVE | | | | FAYETTEVILLE | NC | 28306-2149 | |
| 5561285 | BURTON VIRIS | 1291 SW AVENS ST | | | | PORT ST LUCIE | FL | 34983 | |
| 5561286 | BURTON WALLACE | 3402 TIMMONS AVE | | | | GREENSBORO | NC | 27406 | |
| 5561287 | BURTON WANDA | P O BOX 93 | | | | BASTIAN | VA | 24314 | |
| 5420180 | BURTONLINDNER TRACEY | 21 COUNTRY CLUB RD | | | | SHALIMAR | FL | 32579 | |
| 5561288 | BURTS KEYUNA | 155 RIDGE RD APT 701 | | | | GREENVILLE | SC | 29607 | |
| 5561289 | BURTS NATASHA | 2018 W UTE PL | | | | TULSA | OK | 74127 | |
| 5420182 | BURTSFIELD JOYCE | 8176 N SOMBRERO POINT DR | | | | TUCSON | AZ | 85743-7405 | |
| 5561290 | BURTT PEPPER M | 3810 N OAK RD DRIVE APT 631 | | | | MWC | OK | 73110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 659 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561291 | BURTTNA HENSON | 1418 GATY AVE | | | | EAST ST LOUIS | IL | 60027 | |
| 5561292 | BURUM ERIN | 11016 MESA CT | | | | KLAMATH FALLS | OR | 97601 | |
| 5420184 | BURUNHAM MARGARET | 172 EVERGREEN ST | | | | CONNEAUT | OH | 44030 | |
| 5561293 | BURUTA REKO | 302 OHIO ST | | | | ST JOSEPH | MO | 64504 | |
| 5561294 | BURWELL ANDREA | 6815 RIVERDALE RD | | | | RIVERDALE | MD | 20737 | |
| 5420186 | BURWELL ANTOINETTE | 1750 WATSON AVE APT 7G | | | | BRONX | NY | 10472-6601 | |
| 5420188 | BURWELL BYRON | 16126 TOWNSHIP ROAD 211 | | | | LOUDONVILLE | OH | 44842 | |
| 5420190 | BURWELL FRANCES | 7113 SYCAMORE AVE | | | | TAKOMA PARK | MD | 20912-4634 | |
| 4871280 | BURWOOD GROUP INC | 8582 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5561295 | BURY CATHERINE C | 603 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5420192 | BURY JAY | 3029 54TH AVE N | | | | SAINT PETERSBURG | FL | 33714-2417 | |
| 5561296 | BURY MINDY | 7529 W 17TH ST | | | | TULSA | OK | 74127 | |
| 5561297 | BUSA TONY | 102 BELL HOLLOW RD NONE | | | | PUTNAM VALLEY | NY | 10579 | |
| 5420194 | BUSALD PAUL | 2055 W DES MOINES CIR | | | | MESA | AZ | 85201-4412 | |
| 5561298 | BUSAM DONALD | 3305 TOWER OVERLOOK DR | | | | LAKE WALES | FL | 33859 | |
| 5561299 | BUSAN AMANDA | 2241 GREEN HILLS LN | | | | GREENSBURG | PA | 15601 | |
| 5420196 | BUSARI SAHEED | 15 ENGLISH IVY DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5561300 | BUSAW HALEY | 1254 NOWAY | | | | ALBUQUERQUE | NM | 87120 | |
| 5561301 | BUSAYO OKUNDAYE | C0 TOLU OLUBODE | | | | CHICAGO | IL | 60626 | |
| 5561302 | BUSBEE CHARLOTTE | 87 ELM ST | | | | PONTIAC | MI | 48341 | |
| 5420198 | BUSBEE RENEE | 2243 PRICEVILLE RD | | | | GILBERT | SC | 29054 | |
| 5561303 | BUSBEE TAMARA | 1856 OLD CONCORD RD SE | | | | SMYRNA | GA | 30080 | |
| 5561304 | BUSBEY MELISSA | 4307 TESLA ST | | | | PITTSBURGH | PA | 15217 | |
| 5561305 | BUSBY ANGELA | 9617 JEAN ST | | | | OCEAN SPRINGS | MS | 39565 | |
| 5561306 | BUSBY BEVERLY | PO BOX 1832 | | | | ORANGEBURG | SC | 29116 | |
| 5561307 | BUSBY DEBBIE | 490 MIRACLE DR | | | | ROCKY FACE | GA | 30740 | |
| 5420200 | BUSBY DEBORAH | 709 HAZEL AVE | | | | CANON CITY | CO | 81212-3129 | |
| 5561308 | BUSBY EMILY | AMY BAILEY | | | | JASPER | AL | 35501 | |
| 5561309 | BUSBY JUANITA | 942 YOUNG AVE NE | | | | CANTON | OH | 44705 | |
| 5561310 | BUSBY LAQUISHA | 6045 WINDSOR DR APT 2B | | | | INDIANAPOLIS | IN | 46219 | |
| 5561311 | BUSBY LATISHA B | 3032 CAPITOL RD | | | | INDLPS | IN | 46208 | |
| 5561312 | BUSBY LEE | 3445 LOWER BETHANY RD | | | | BALLGROUND | GA | 30107 | |
| 5561313 | BUSBY LISA | 22 T WARING BENNIT RD | | | | NATCHEZ | MS | 39120 | |
| 5561314 | BUSBY MICHELE D | 25801 COUNTRY CLUB | | | | NORTH OLMSTED | OH | 44070 | |
| 5561315 | BUSBY SUSAN | 28 LENOX PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 5561316 | BUSBY TAMMALA | PO BOX 9290 | | | | CHARLESTON | WV | 25309 | |
| 5561317 | BUSCA ORISLEY | 586 FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| 5561318 | BUSCAMPELL ALEXANDRA | RESIDENCIAL BRISAS DE CUPEY ED | | | | SAN JUAN | PR | 00926 | |
| 5561319 | BUSCAMPELL JOSELINE | 862 OGNON CT | | | | KISS | FL | 34759 | |
| 5420202 | BUSCH BETH | 297 HARVEY RD | | | | PROSPERITY | PA | 15329 | |
| 5561320 | BUSCH KAREN | 1009 AVENUE H | | | | SAINT LOUIS | MO | 63125 | |
| 5420204 | BUSCH PATRICIA | 10927 SAGEYORK DR | | | | HOUSTON | TX | 77089-3621 | |
| 5410158 | BUSCH PROFESSIONAL CORPORATION | PO BOX 17210 | | | | GOLDEN | CO | 80402-6020 | |
| 5420206 | BUSCH SANDRA | 376 LANE ST | | | | ANCHORAGE | AK | 99508-2244 | |
| 5420208 | BUSCHMANN JAMES | 2402 HORACE DR | | | | WILMINGTON | DE | 19808-3321 | |
| 5561321 | BUSCHMILLER LISA | 6600 GOLFWAY DR | | | | CINCINNATI | OH | 45239 | |
| 5561322 | BUSCHOR HEATHER | 2520 DANZ AVE | | | | KETTERING | OH | 45420 | |
| 5561323 | BUSE CONTESSA D | 3007 ANTHRIM CIRCLE | | | | DUMFRIES | VA | 22026 | |
| 5561324 | BUSE JOSH | 8406 BARSTOW DR | | | | AMARILLO | TX | 79118 | |
| 5420210 | BUSEKIST CLIFFORD | 4 THE HAMLET APT A | | | | ENFIELD | CT | 06082-7005 | |
| 5561325 | BUSEY JENNIFER | 748 DIAMOND CIRCLE | | | | WAVERLY HALL | GA | 31831 | |
| 5420212 | BUSEY RUSSEL | 4723 QUIET STRM | | | | SAN ANTONIO | TX | 78222-3346 | |
| 5420214 | BUSH AKIM | 3238 WHITE PLAINS RD APT 2R | | | | BRONX | NY | 10467-6404 | |
| 5561326 | BUSH ALICA D | 1001 NE LINDBERG DRIVE | | | | KANSAS CITY | MO | 64118 | |
| 5561327 | BUSH ALISHA | 358 LEE CR | | | | JC | TN | 37604 | |
| 5561328 | BUSH ALYSE | 216 LAKEVIEW AVE | | | | SYRACUSE | NY | 13204 | |
| 5561329 | BUSH AMOS | WHITE MOUNTAIN AVE | | | | SAN CARLOS | AZ | 85550 | |
| 5561330 | BUSH AMY | 2705 5TH N APT 153 | | | | COL | MS | 39705 | |
| 5561331 | BUSH ANGELA | 212A E PALESTINE BLVD | | | | MADISON | TN | 37115 | |
| 5561332 | BUSH ANGELETTE | 2457 ALEX KORNMAN BLVD APT | | | | HARVEY | LA | 70058 | |
| 5420216 | BUSH ANTONIO | 14310 MARYLAND AVE | | | | DOLTON | IL | 60419 | |
| 5561333 | BUSH ARSSIE | 5057 WESTERN BLV APT 1G | | | | JACKSONVILLE | NC | 28546 | |
| 5420218 | BUSH BENJAMIN | 1823A CALCOTE PL | | | | EL PASO | TX | 79906-3607 | |
| 5561334 | BUSH BETTY | 12406 LANDAU | | | | ST LOUIS | MO | 63033 | |
| 5420220 | BUSH BRANDON | 2205 SANDSTONE DR | | | | KILLEEN | TX | 76549 | |
| 5561335 | BUSH BRISTOL | 1165 GOLDEN LAKES BLVD | | | | WPB | FL | 33411 | |
| 5561336 | BUSH CANDY | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |
| 5561337 | BUSH CARANETA | 8715 S 40TH DR | | | | LAVEEN | AZ | 85339 | |
| 5561338 | BUSH CHANCY | 4007 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5561339 | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| 5420222 | BUSH CHELSEA | 4004 W EISENHOWER BLVD | | | | LOVELAND | CO | 80537 | |
| 5561340 | BUSH CHERII | 1361 KENT ST | | | | COLUMBUS | OH | 43213 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 660 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561341 | BUSH CHRIS | 881 REVERE VILLAGE APT A | | | | CENTERVILLE | OH | 45458 | |
| 5420224 | BUSH CRYSTAL | 811 FAIR ST | | | | BURLINGTON | NC | 27217-6665 | |
| 5561342 | BUSH DAISY | CHALESTS DE LA FUENTE C1 FLORI | | | | CAROLINA | PR | 00987 | |
| 5420226 | BUSH DAYQUANDRA | 1501 BARBARA DR GENESEE 049 | | | | FLINT | MI | | |
| 5561343 | BUSH DEBORAH C | 1521 W GRAND AVE | | | | DAYTON | OH | 45402 | |
| 5561344 | BUSH DEJUNEA | 207 HILCREST RD APT 122 | | | | MOBILE | AL | 36693 | |
| 5561345 | BUSH DENISE | 321 PENFIELD PL | | | | DUNELLEN | NJ | 08812 | |
| 5561346 | BUSH DORIS | 473 PROSPECT ST APT B7 | | | | EAST ORANGE | NJ | 07018 | |
| 5561347 | BUSH EDWARD | 1378 WEST PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | |
| 5561348 | BUSH ELISA | 4322 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5410160 | BUSH EQUITIES INC | 217 READ ST | | | | PORTLAND | ME | 04103-3426 | |
| 5561349 | BUSH ERIC | 1910 OLD STATE RT 7 | | | | BRIDGEPORT | OH | 43912 | |
| 5561350 | BUSH FLOYD L | 10129 CAVALIER CT | | | | STL | MO | 63136 | |
| 5561351 | BUSH HAROLD | 1113 CLARK AVE | | | | WALDORS | MD | 20602 | |
| 5561352 | BUSH IESHA | 2127 HECHT | | | | ST LOUIS | MO | 63114 | |
| 5561353 | BUSH ISAIAH | 461 KENWOOD DRIVE UNIT T | | | | EUKLIDE | OH | 44123 | |
| 5561354 | BUSH JASMINE | 3662 S MAPLEWOOD AVE | | | | TULSA | OK | 74135 | |
| 5561355 | BUSH JASON | 667 MAIN ST APT2 | | | | NEW MILFORD | PA | 18834 | |
| 5561356 | BUSH JEAN | 9036 ROYAL ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5561357 | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | |
| 5420228 | BUSH JENNIFER | 3485 LOS ANGELES AVE | | | | WARREN | MI | 48091 | |
| 5561358 | BUSH JESSICA | 281 DENNEY RD | | | | CATAULA | GA | 31804 | |
| 5420230 | BUSH JOE | 7005 CERNECH RD WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5420232 | BUSH JOHN | PO BOX 310 | | | | CLARK | PA | 16113 | |
| 5561359 | BUSH KARIMA | 1802 W MARYLAND AVE | | | | PHOENIX | AZ | 85015 | |
| 5561360 | BUSH KELLI E | 7410 NORMONDIE CT 1 | | | | STL | MO | 63042 | |
| 5561361 | BUSH KELLY | 1809 STERLING PALMS CT | | | | BRANDON | FL | 33511 | |
| 5561362 | BUSH KENNETH | 508 W 5TH ST | | | | ANACONDA | MT | 59711 | |
| 5561363 | BUSH KRISTLE | 1813 SOUTHWOOD CT | | | | MIOSHAWAKA | IN | 46544 | |
| 5561364 | BUSH LATINA | 5598 GRANADA BLVD APT 202 | | | | TAMPA | FL | 33617 | |
| 5561365 | BUSH LATONYA N | 120POPLARACRES LN | | | | PAGELAND | SC | 29785 | |
| 5561366 | BUSH LAVERNE | 5074 ARRAT RD | | | | TOXEY | AL | 36921 | |
| 5420234 | BUSH LEAH | 126 N SAINT MARYS ST N | | | | SAINT MARYS | PA | 15857 | |
| 5561367 | BUSH LISA | 1128 PLEASANT STREET | | | | WILMINGTON | DE | 19805 | |
| 5410162 | BUSH LORRAINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF EDWARD BUSH DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5420236 | BUSH LUPE | 100 ESTELLE CT | | | | SYKESVILLE | MD | 21784 | |
| 5561368 | BUSH MARION L | 1221 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224 | |
| 5420237 | BUSH MICHAEL | PO BOX 93 | | | | AMES | IA | 50010-0093 | |
| 5561369 | BUSH MICHELLE | 2344 SMILL STREET | | | | KANSA CITY | KS | 66103 | |
| 5561370 | BUSH MISTY | 3001 NW BRISTOL CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5561371 | BUSH MONICA | 2716 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5561372 | BUSH MONIQUE | 1355 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 5561373 | BUSH N | 4622 BELAIR RD | | | | BALTIMORE | MD | 21206 | |
| 5561374 | BUSH NANCY L | 90 STAMBAUGH RD | | | | SITKA | KY | 41255 | |
| 5561375 | BUSH NICOLE | 1227 SE 17TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5561376 | BUSH NIKIE | 795 EAST WATER ST | | | | ELMIRA | NY | 14901 | |
| 5561377 | BUSH OCTAVIVA V | 602 W GWINNETT | | | | SAVANNAH | GA | 31401 | |
| 5561378 | BUSH ORA | 605 MCCARY ST | | | | MACON | MS | 39341 | |
| 5561379 | BUSH PAMELA | 1799 BENNY DR | | | | CONOVER | NC | 28613 | |
| 5561380 | BUSH PAULA | 2316 AUSTRIAN OINE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5420238 | BUSH ROBERT | 5 DEWITT ST | | | | BUFFALO | NY | 14213-1532 | |
| 5561381 | BUSH ROLANDA | 9581 JACOBI AVE APT 6 | | | | SAINT LOUIS | MO | 63136 | |
| 5561382 | BUSH SADE | 1606 EASTERN AVE NE | | | | WASHINGTON | DC | 20019 | |
| 5420239 | BUSH SANDWANDA | 409 LANIER ST | | | | DETROIT | MI | 48202-4157 | |
| 5561383 | BUSH SHARHONDA | 771HEPHZIBAH CHURCH RD | | | | CROUSE | NC | 28033 | |
| 5561384 | BUSH SHARON | 331 IHMSEN AVE | | | | JOHNSTOWN | PA | 15901 | |
| 5561385 | BUSH SHIRLEY | 100 RIVERBEND DR APT E5 | | | | WEST COLUMBIA | SC | 29169 | |
| 5561386 | BUSH SHREKA | 611 ALEX WAY | | | | HAUGHTON | LA | 71037 | |
| 5561387 | BUSH STEVEN | 5590 N DIVERSEY BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| 5420240 | BUSH SUSELIS | 3729 TAHOE FOREST LN | | | | COLORADO SPRINGS | CO | 80925 | |
| 5561388 | BUSH TAMMARAT | 511 1SST S | | | | COLUMBUS | MS | 39701 | |
| 5561389 | BUSH TIFFANY S | 18920 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5420241 | BUSH TIMOTHY | 59 BOZARRTHTOWN ROAD | | | | TABERNACLE | NJ | 08088 | |
| 5561390 | BUSH TRACY | 318 WEST 29TH ST | | | | ERIE | PA | 16508 | |
| 5561391 | BUSH TYARA | 25100 VISTA MURRIETA | | | | MURRIETA | CA | 92562 | |
| 5561392 | BUSH VERNETTA | 11641 CHARTER OAK CT UNIT 302 | | | | RESTON | VA | 20190 | |
| 5410164 | BUSH WALTER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5561393 | BUSHANAN LETOSHA | 821 ABUNDANT DR | | | | HOPE MILLS | NC | 28348 | |
| 5561394 | BUSHBROWN NATONYA | 9632 WEST MAINE | | | | JACKSONVILLE | FL | 32206 | |
| 5561395 | BUSHEE TAMMY | 1576 CHEVES RD | | | | ZEBULON | NC | 27597 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561396 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | |
| 5561397 | BUSHELL CHARLES | 253 DICKENSON STREET | | | | SPKENGRIELD | MA | 01108 | |
| 5420242 | BUSHELL MICHEAL | 110 BERWICK LAKES BLVD | | | | POOLER | GA | 31322 | |
| 5410166 | BUSHELL PATRICIA A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN A BUSHELL PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561398 | BUSHER HOPE | 1141 CALKS FERRY RD LOT 46 | | | | LEXINGTON | SC | 29072 | |
| 5420243 | BUSHEY DAVID | 4007 BLUEBERRY HOLLOW RD | | | | COLUMBUS | OH | 43230-1096 | |
| 5420244 | BUSHEY NATHANIEL | 710 HALLOCK HILL RD | | | | PERU | NY | 12972 | |
| 5561399 | BUSHKIERRA BUSHKIERRA | MAXINE WESTON | | | | MACON | MS | 39341 | |
| 5404862 | BUSHLAND ISD | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | |
| 5420246 | BUSHMAN BRIAN | 612 3 AVE SE | | | | STEWARTVILLE | MN | 55976 | |
| 5420247 | BUSHMAN LISA | 1359 INGLESH AVE | | | | KANKAKEE | IL | 60901 | |
| 5561400 | BUSHMAN STEPHANIE | 8408 HAMDEN RD | | | | JAX | FL | 32244 | |
| 5561401 | BUSHMAN TERESA | 1007 S MAIN ST | | | | JONESBORO | IN | 46938 | |
| 5404863 | BUSHNELL ANDREW | 1115 22ND AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5561402 | BUSHNELL JOHN JR | 17244 CORMIER VILLAGE RD | | | | IOWA | LA | 70647 | |
| 5420249 | BUSHNELL R | 128 TIMBER RIDGE DR | | | | PELLA | IA | 50219 | |
| 5561403 | BUSHNER LISA | 925 HARTFORD AVE | | | | LAWENSBURG | IN | 47025 | |
| 5561404 | BUSHROE HEATHER | 1620 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 5420251 | BUSHUE DEAN | 360 KINGS POINT RD | | | | LOPEZ ISLAND | WA | 98261 | |
| 5561405 | BUSHWAY GENA | 225 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 5561406 | BUSICK NICHOLE | 201 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5561407 | BUSICK NONA | 21 QUALLS RD | | | | BEAUFORT | SC | 29906 | |
| 5561408 | BUSILLO SUSAN | 15226 STARLEIGH RD | | | | WINTER GARDEN | FL | 34787 | |
| 5420253 | BUSINARO ANSELMO | 37 VALLEY RD | | | | COS COB | CT | 06807 | |
| 5410168 | BUSINELLE SHANA | 375 WESTSIDE BLVD APY 116 | | | | HOUMA | LA | 70364 | |
| 5410170 | BUSINESS ACCOUNT | 8 NORTH STREET | | | | WASHINGTONVILLE | NY | 10992 | |
| 5410172 | BUSINESS CHECKING | 26111 YNEZ BUSINESS CENTER | | | | TEMECULA | CA | | |
| 5410174 | BUSINESS ECONOMY CHK | 441 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004-5724 | |
| 4863943 | BUSINESS IMPACT GROUP LLC | 2411 GALPIN COURT SUITE 120 | | | | CHANHASSEN | MN | 55317 | |
| 5404229 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESENT COURT | | | | DE BARY | FL | 32713 | |
| 5561409 | BUSINESS SOUND MACHINE | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| 5561410 | BUSJAHN CORTNEE | 2111 12 10TH | | | | MONROE | WI | 53566 | |
| 5561411 | BUSKE BARBARA | 8366 DATUM LN | | | | BALDWINSVILLE | NY | 13027 | |
| 5561412 | BUSKEY CORAL | 521 FRANCES ST | | | | CARTHAGE | MO | 13619 | |
| 5420254 | BUSKEY HEATHER | 32 GRANDVIEW COURT | | | | FALLING WATERS | WV | 25419 | |
| 5561413 | BUSKIRK AMBER | 844 SUMMIT DR APT B | | | | MARMET | WV | 25315 | |
| 5561414 | BUSKIRK DAVID | 831 1ST AVE | | | | FRIENDSVILLE | MD | 21531 | |
| 5420255 | BUSKIRK HOWARD | 154 POTTERS LN | | | | ROSEVILLE | OH | 43777 | |
| 5561415 | BUSKIRK MELISSA | 1803 PIKE STREET | | | | PARKERSBURG | WV | 26101 | |
| 5561416 | BUSKO MISTY | JOSEPH | | | | MASSILLON | OH | 44646 | |
| 5561417 | BUSLER VIOLALEE | PO BOX 863 | | | | PALATKA | FL | 32178 | |
| 5410176 | BUSLINK MEDIA | 440 CLOVERLEAF DR | | | | BALDWIN PARK | CA | 91706 | |
| 5420257 | BUSMAN STEVEN | 4948 EQUESTRIAN CIR APT B | | | | BOYNTON BEACH | FL | 33436-4346 | |
| 5561418 | BUSQUIN EZEQUIEL | 727 MARRETT ROAD - A | | | | LEXINGTON | MA | 02421 | |
| 5561419 | BUSS BONNIE L | 19651 US HWY 177 | | | | TECUMSEH | OK | 74873 | |
| 5561420 | BUSS CHRIS | 12640 MILLSTREAM DRIVE | | | | BOWIE | MD | 20721 | |
| 5561421 | BUSS DONNA | 14413 N 114TH ST | | | | HUNTER | OK | 74640 | |
| 5561422 | BUSS JESSIE M | 1665 NORTH QUAIL RD | | | | OREM | UT | 84097 | |
| 5420259 | BUSS STACY | 60 HATHAWAY STREET | | | | EAST CHINA | MI | 48054 | |
| 5420261 | BUSSA BARBARA | 282 MELBOURNE PL | | | | WORTHINGTON | OH | 43085 | |
| 5420263 | BUSSANICH DAVID | 1320 KATELYN CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5420264 | BUSSANMAS LINDA | 1119 SKYLANE DRIVE | | | | NORWALK | IA | 50211 | |
| 5420266 | BUSSE NICHOLAS | 6011 86TH ST | | | | LUBBOCK | TX | 79424-6708 | |
| 5561423 | BUSSELL BRENDA | 8219 ARCHIE STREET | | | | ENGLEWOOD | FL | 34224 | |
| 5561424 | BUSSELL KEYIA | 3015 230TH ST | | | | SPANAWAY | WA | 98387 | |
| 5561425 | BUSSELL LINDA | 5905 CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5420268 | BUSSELL NATHANIEL | 4123 OAKDELL AVE | | | | DAYTON | OH | 45432-1512 | |
| 5561426 | BUSSEY ERIN | 1933 OLD ZION CHURCH ROAD | | | | WOODBURN | KY | 42170 | |
| 5561427 | BUSSEY LATOYA | 2430 N CAROLINA AVE | | | | AUGUSTA | GA | 30906 | |
| 5561428 | BUSSEY SONYA | 333 PINECREST DR | | | | DOUGLAS | GA | 31535 | |
| 5420270 | BUSSIE MATTHEW | 1611 GRANITE CREEK LN | | | | CHINO VALLEY | AZ | 86323 | |
| 5420272 | BUSSIERE JOHN | 91 MOUNT PLEASANT VIEW AVE APT | | | | CUMBERLAND | RI | 02864 | |
| 5420274 | BUSSINO DARRELL | 440 CLARK RD | | | | GLOVER | VT | 05839 | |
| 5420276 | BUSSMAN DEBORAH | 205 W ELM AVE | | | | EFFINGHAM | IL | 62401 | |
| 5561429 | BUSTAMANTE ANGELICA G | 8547 W EARLL DR | | | | PHOENIX | AZ | 85037 | |
| 5561430 | BUSTAMANTE ANNA | 1350 SAN BERNARDINO SP73 | | | | UPLAND | CA | 91786 | |
| 5420278 | BUSTAMANTE CRISTINA | 176 S GLENWOOD ST | | | | EL PASO | TX | 79905-4620 | |
| 5561431 | BUSTAMANTE CRYSTAL | 222 N DIXIE APT C12 | | | | ODESSA | NM | 88240 | |
| 5561432 | BUSTAMANTE DALIA | 9234 DEARBARN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5420280 | BUSTAMANTE DYANN | P O BOX 2795 | | | | EWA BEACH | HI | 96706 | |
| 5561433 | BUSTAMANTE GENE | 8142 SAND SPRINGS CIR NW | | | | ALBUQUERQUE | NM | 87114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561434 | BUSTAMANTE GLORIA | 4PONTIAC WAY | | | | GERMANTOWN | MD | 20874 | |
| 5561435 | BUSTAMANTE JANET | 9951 SW LEXSKY AVE | | | | ARCADIA | FL | 34266 | |
| 5420282 | BUSTAMANTE JEFF | 2709 N BERKELEY ST | | | | ORANGE | CA | 92865-2238 | |
| 5420284 | BUSTAMANTE JESSIE | 917 W CALLE MILU | | | | TUCSON | AZ | 85706-3926 | |
| 5420286 | BUSTAMANTE JONATHAN | 8 SYCAMORE DR | | | | HYDE PARK | NY | 12538 | |
| 5420288 | BUSTAMANTE LORA | 9326 SE SCHILLER ST APT H | | | | PORTLAND | OR | 97266-2748 | |
| 5561436 | BUSTAMANTE ROXANNA | 7046 N FARRIES | | | | PINEDALE | CA | 93650 | |
| 5561437 | BUSTAMANTE SANDRA | 306 MOON ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5561438 | BUSTAMANTE TARA | 605 BUCKLEY COURT | | | | HAYWARD | CA | 94545 | |
| 5420290 | BUSTAMANTE TEODORO | 821 E WAYNE AVE APT 13 | | | | SALINA | KS | 67401-6758 | |
| 5561439 | BUSTELO AIDA | AVENTURA 6409 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5561440 | BUSTELO LAURA | W58 | | | | SAN JUAN | PR | 00926 | |
| 5561441 | BUSTELO WILBER | LL | | | | SAN JUAN | PR | 00907 | |
| 5793843 | BUSTELO WILSON WALLACE A; GINA A ACOSTA RODRIGUEZ; AND MIGUEL ANDRES BUSTELO ACOSTA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5793843 | BUSTELO WILSON WALLACE A; GINA A ACOSTA RODRIGUEZ; AND MIGUEL ANDRES BUSTELO ACOSTA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 5561442 | BUSTER JUSTINE | 621 SOUTH 4TH | | | | SALINA | KS | 67401 | |
| 5561443 | BUSTER N | 2830 TOWNS CIRCLE 5 | | | | CALDWELL | ID | 83607 | |
| 5561444 | BUSTILLO CESAR | 4539 FOREST AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5561445 | BUSTILLO ROSA | 1756NW 21TER | | | | MIAMI | FL | 33142 | |
| 5561446 | BUSTILLOS JAVIER | 1880 VILLAGE CT | | | | HOLLISTER | CA | 95023 | |
| 5420292 | BUSTILLOS JOHNANA | 6238 CYPRESS CIR | | | | SAN ANTONIO | TX | 78240-2613 | |
| 5561447 | BUSTILLOS KIMBERLY N | 113 N AVE V | | | | HOBBS | NM | 88240 | |
| 5420294 | BUSTILLOS MARIA | 1410 E ALMERIA RD | | | | PHOENIX | AZ | 85006-2245 | |
| 5561448 | BUSTILLOS MARINA A | 3002 S 38TH AVE | | | | OMAHA | NE | 68105 | |
| 5561449 | BUSTILLOS MARTHA | 805 CATALINA LN | | | | ALAMOGORDO | NM | 88310 | |
| 5420296 | BUSTILLOS RACHEL | 121 MULBERRY DRIVE VENTURA111 | | | | VENTURA | CA | | |
| 5561450 | BUSTINZA FRANCES | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5561451 | BUSTINZA MARY | 1750 E OCEAN AVE | | | | LONG BEACH | CA | 90802 | |
| 5561452 | BUSTOS ADELFO G | 1867 CASWELL AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5561453 | BUSTOS ALICIA | 6765 W 19TH PL | | | | DENVER | CO | 80219 | |
| 5561454 | BUSTOS AMANDA | 2819 MOSSCIRCLE DR | | | | SAN ANTONIO | TX | 78224 | |
| 5420298 | BUSTOS ARRON | 4352 E ANDIL DRIVE | | | | COLORADO SPRINGS | CO | | |
| 5561455 | BUSTOS CORYANN | 33550 HWY 96 E LOT 61 | | | | PUEBLO | CO | 81001 | |
| 5561456 | BUSTOS ELENA | 8895 COUNTY ROAD 51 | | | | COLLINSVILLE | AL | 35961 | |
| 5561457 | BUSTOS FRANCISCO | 135 E PHILLIPS | | | | GROVELAND | FL | 34736 | |
| 5561458 | BUSTOS JAUN | 4982 CAREFREE TRL | | | | WEST PALM BEACH | FL | 33415 | |
| 5420300 | BUSTOS LAURA | 4504 EAGLE OWL DR | | | | NORMAN | OK | 73072-8420 | |
| 5561459 | BUSTOS ROBERTA | 3406 WEST GRANDVIEW ROAD | | | | PHOENIX | AZ | 85053 | |
| 5561460 | BUSTOS VENICA | 8359 HAWTHORNE ST | | | | ALTA LOMA | CA | 91701 | |
| 5561461 | BUSTOS VERENISE | 7500 E 151ST ST S LOT 113 | | | | BIXBY | OK | 74008 | |
| 5561463 | BUSTRIA SHARON | 8926 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 5420302 | BUSWELL CHERYL | 301 S SIGNAL BUTTE RD LOT 209 | | | | APACHE JUNCTION | AZ | 85120-4524 | |
| 5420304 | BUTAK MARIANNE | 85 LORD RD | | | | WAYNE | ME | 04284 | |
| 5561464 | BUTAM CIARA | 2320 SHERWOOD DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5420306 | BUTAS PATRICIA L | 3144 W 92ND ST | | | | CLEVELAND | OH | 44102-4810 | |
| 5420308 | BUTAY CAYETANO | 8475 KOPAA ST | | | | KEKAHA | HI | 96752 | |
| 5561465 | BUTAY JANETH | 1179 OLOMEA ST | | | | HONOLULU | HI | 96817 | |
| 5561466 | BUTCH CONOZA | 18745 CORBY AVE | | | | ARTESIA | CA | 90701 | |
| 5561467 | BUTCH RODIGUEZ | 26142 US HIGHWAY 70 | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5561468 | BUTCHER AMANDA D | 2425 W RIVER RD | | | | ELYRIA | OH | 44035 | |
| 5420310 | BUTCHER AMBER | 400 WASHINGTON AVENUE ROOM 148 PURCHASING DIVISION | | | | TOWSON | MD | | |
| 5561469 | BUTCHER AMBER M | 223 S LUCAS STREET | | | | WALTERBORO | SC | 29488 | |
| 5561470 | BUTCHER AMY | 621 SCOTT MILL RD | | | | CANTON | GA | 30114 | |
| 5561471 | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5420312 | BUTCHER ANNE | 20333 CEDARHURST WAY | | | | GERMANTOWN | MD | 20876 | |
| 5561472 | BUTCHER ASHLEY | 614 VICTORIA | | | | MISHAWAKA | IN | 46544 | |
| 5420314 | BUTCHER BRAD | 111 FLORENCE AVE | | | | FAIRBORN | OH | 45324 | |
| 5561473 | BUTCHER CARLTON | 200 SOUTHERLY RD | | | | BALTIMORE | MD | 21225 | |
| 5561474 | BUTCHER JAY | ROUTE 7 | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5561475 | BUTCHER MARONNA L | 142 BLACKBERRY RD | | | | TIFTON | GA | 31794 | |
| 5561476 | BUTCHER MELINDA | 440 OLIVE ST | | | | GREENFIELD | OH | 45123 | |
| 5561477 | BUTCHER MICHAEL E | 2713 BRIAR PATCH LANE | | | | THOMASVILLE | NC | 27360 | |
| 5561478 | BUTCHER ROBIN | 300 MASON RD | | | | PRINCE FREDER | MD | 20678 | |
| 5561479 | BUTCHER THYA | 312 N WRIGHT ST | | | | BLANCHESTER | OH | 45107 | |
| 5561481 | BUTCHS REPAIR | W 24516 STATE RD S493 | | | | GALESVILLE | WI | 54630 | |
| 5420316 | BUTEAU JOHN | 9 MARTIN ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5420318 | BUTERA CHRIS | 125 RAVINE AVE | | | | WEST CALDWELL | NJ | 07006-7616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420320 | BUTEYN GREGORY | 240 JACKSON ST | | | | DENVER | CO | 80206-5525 | |
| 5561482 | BUTGEREIT ALISCA L | 21611 OLD STATE RD LOT4 | | | | CUDJOE KEY | FL | 33042 | |
| 5420322 | BUTH LORRAINE | 947 WINDWHISPER LN | | | | ANNAPOLIS | MD | 21403-3490 | |
| 5410179 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | |
| 5561483 | BUTIEREZ SANDRA | 10411 S SUMMIT POINT DR | | | | TUCSON | AZ | 85756 | |
| 5561484 | BUTIKOFER TITUS | W9371 CO HW 0 | | | | THORP | WI | 54771 | |
| 5561485 | BUTISTA MARGARITA | 18740 SW 311 ST | | | | PONCE | PR | 00728 | |
| 5420324 | BUTKIEWICZ JOHN | 2194 W STATE ROAD 48 | | | | SHELBURN | IN | 47879 | |
| 5561486 | BUTKIVICH ERIN | 3700 E 4TH ST 3 | | | | LONG BEACH | CA | 90814 | |
| 5561487 | BUTLEER LUCINDA | 206 S CALHOUN AVE | | | | ORLANDO | FL | 32751 | |
| 5410181 | BUTLER & ASSOCIATES | 3706 SW TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609-1239 | |
| 5410184 | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 30 | | | | TOPEKA | KS | 66609-1291 | |
| 5410187 | BUTLER & ASSOCIATESPA | 3706 SW TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609-1239 | |
| 5410189 | BUTLER AARON K AND DIANE BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5420325 | BUTLER ADRIAN | 536 RIVER RD | | | | COS COB | CT | 06807 | |
| 5561488 | BUTLER ADRIENNE | 5602 WILLIAM GRANT WAY APT 10 | | | | TAMPA | FL | 33610 | |
| 5561489 | BUTLER AISHA | 317 E JOE HILTON ST | | | | AVON PARK | FL | 33825 | |
| 5561490 | BUTLER ALESHIA | 4404 BOWLES DR | | | | KILLEEN | TX | 76549 | |
| 5420327 | BUTLER ALFRED | 126 LAKE COUNTRY DR | | | | SYRACUSE | NY | 13209-1326 | |
| 5420329 | BUTLER ALLIE | 1955 SW 5TH AVE # 1013 | | | | PORTLAND | OR | 97201-5278 | |
| 5561491 | BUTLER AMBER R | 1012 N ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| 5561492 | BUTLER AMY | 14 THREE DOVE RD | | | | CANDLER | NC | 28715 | |
| 5561493 | BUTLER ANGELA | 1437 N EVEANSTON AVE | | | | TULSA | OK | 74110 | |
| 5561494 | BUTLER ANGELA E | 1521 31ST ST | | | | SARASOTA | FL | 34234 | |
| 5561495 | BUTLER ANNICE | 3216 LAPHORP DR | | | | HOPE MILLS | NC | 28348 | |
| 5420332 | BUTLER ANNIE | 9744 S WOODLAWN AVE | | | | CHICAGO | IL | 60628-1642 | |
| 5561496 | BUTLER ANTHONY | 26 WAY | | | | BINGHAMTON | NY | 13901 | |
| 5561497 | BUTLER ASHLEY | 235 FOREST DR W | | | | WHITEVILLE | NC | 28472 | |
| 5420334 | BUTLER AUDREY | 13412 ASWAN RD APT 211 | | | | OPA LOCKA | FL | 33054-5800 | |
| 5561498 | BUTLER AUDREY D | 1825 E ST NE | | | | WASHINGTON | DC | 20002 | |
| 5420336 | BUTLER BALONN | 3493 MONTE CARLO DR | | | | AUGUSTA | GA | 30906-5719 | |
| 5561499 | BUTLER BARABRA | 3020 NW 161 TERRACE | | | | MIAMI | FL | 33127 | |
| 5561500 | BUTLER BARBARA | 361 ROSEMAN COURT APT C7 | | | | NEWPORT NEWS | VA | 23608 | |
| 5561501 | BUTLER BECKY | 1205 RD MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5420338 | BUTLER BENJAMEN | 52248 UNIT 2 YAMASI CT | | | | FORT HOOD | TX | 76544 | |
| 5420340 | BUTLER BERTHA | 6792 E 27TH PL | | | | TULSA | OK | 74129-6230 | |
| 5561502 | BUTLER BETTY | 166 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5561503 | BUTLER BILLIE | 4519 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 5561504 | BUTLER BOBBY | POB 464 | | | | STRASBURG | VA | 22657 | |
| 5561505 | BUTLER BRANDI | 13615 TOWNSHIP ROAD 108 | | | | MOUNT PERRY | OH | 43760 | |
| 5561506 | BUTLER BRENDA | 3030 BICENTENNIAL CT | | | | PORT REPUBLIC | MD | 20676 | |
| 5420342 | BUTLER BRIANNA | 8671 RITCHBORO RD | | | | DISTRICT HEIGHTS | MD | 20747-2652 | |
| 5561507 | BUTLER BRION | 3801 SCHNATERDR | | | | RANDALLSTON | MD | 21133 | |
| 5561508 | BUTLER BRITTANY | 44 EAST READ AVE | | | | ALEXANDRIA | VA | 22305 | |
| 5420344 | BUTLER CANDI | 9330 MANGO ST | | | | NEW PORT RICHEY | FL | 34654-1052 | |
| 5561509 | BUTLER CARL | 118 WEIR DR | | | | COLUMBIA | SC | 29223 | |
| 5561510 | BUTLER CAROLINA | 2507 BURRMONT RD | | | | ROCKFORD | IL | 61107 | |
| 5561511 | BUTLER CAROLYN | 5049 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60615 | |
| 5561512 | BUTLER CARRY | P O BOX 114 | | | | WOODDBINE | GA | 31569 | |
| 5561513 | BUTLER CASSANDRA | 800 N MONTFORD AVE | | | | BALTIMORE | MD | 21205 | |
| 5561514 | BUTLER CATHERINE | 522 N IMBODEN ST | | | | ALEXANDRIA | VA | 22304 | |
| 5561515 | BUTLER CHARRON | 1251 WELLINGTON AVE | | | | WILMINGTON | NC | 28401 | |
| 5561516 | BUTLER CHAZ | 836 N OHIO | | | | WICHITA | KS | 67214 | |
| 5561517 | BUTLER CHRIS | 109-30 160 ST APT 1B | | | | JAMAICA | NY | 11433 | |
| 5561518 | BUTLER CHRIS C | 1339 E 43RD ST | | | | TULSA | OK | 74105 | |
| 5420346 | BUTLER CHRISTOPHER | 7800 NW 122ND ST | | | | KANSAS CITY | MO | 64163-7342 | |
| 5561519 | BUTLER CLAIRE | 251 GRANDVIEW DRIVE | | | | SNEADS FERRY | NC | 28460 | |
| 5561520 | BUTLER CONSUELA | 500 BRANCH ST | | | | ABBEVILLE | SC | 29620 | |
| 5420348 | BUTLER COREY | 6221 B CASTANEDA ST | | | | KAILUA | HI | 96734 | |
| 5484018 | BUTLER COUNTY | BUTLER COUNTY COURT HOUSE | | | | POPLAR BLUFF | MO | 63901 | |
| 5561521 | BUTLER COUNTY PUBLISHING LLC | P O BOX 7 | | | | POPLAR BLUFF | MO | 63902 | |
| 5561522 | BUTLER COURTNEY | 6 ASHE STREET | | | | AUBURN | ME | 04210 | |
| 5420350 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301-5665 | |
| 5561523 | BUTLER CRYSTAL | 401 W INEZ RD APT E28 | | | | DOTHAN | AL | 36301 | |
| 5561524 | BUTLER CYREATHA | 4708 NELSON DR | | | | ST LOUIS | MO | 63121 | |
| 5561525 | BUTLER DARLENE J | 1394 SMYRNA RAMHURST RD | | | | CHATSWORTH | GA | 30705 | |
| 5561526 | BUTLER DAVID | 4719 HARWICH STREET | | | | ORLANDO | FL | 32808 | |
| 5561527 | BUTLER DAVID L | RR 3 | | | | STARKE | FL | 32091 | |
| 5561528 | BUTLER DAWN | 405 GLENMONT AVE | | | | BALTIMORE | MD | 21061 | |
| 5420353 | BUTLER DAYLE | 1082 NORTHPOINTE CIR | | | | AUBURN | AL | 36832-3528 | |
| 5561529 | BUTLER DEBBIE | 3152 LAUREL RIDGE CIRCLE | | | | BRIDGEVILLE | PA | 15017 | |
| 5561530 | BUTLER DEBORAH | 513 HOBART LN | | | | LA FAYETTE | GA | 30728 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561531 | BUTLER DENISE | 3035 NORTH WEST 208 TERR | | | | OPALOCKA | FL | 33056 | |
| 5561532 | BUTLER DERRICK | 4146 BEGONIA LOOP | | | | HONOLULU | HI | 96818 | |
| 5561533 | BUTLER DOMINIQUE | 5919 MILL CREEK DR 909 | | | | HAZELWOOD | MO | 63042 | |
| 5561534 | BUTLER DOMONIQUE | 1616 N CENTENNIAL ST | | | | HIGH POINT | NC | 27262 | |
| 5420355 | BUTLER DONNA | 1440 N 15TH AVE | | | | SHELDON | IA | 51201 | |
| 5561535 | BUTLER ELEANOR | 14 68TH ST | | | | OCEAN CITY | MD | 21842 | |
| 5561536 | BUTLER ELOUISE | 17530 NW 9TH PLACE | | | | MIAMI | FL | 33169 | |
| 5561537 | BUTLER EMILY | 2422 IVEN RD | | | | JEFFERSON CTY | MO | 65101 | |
| 4869621 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5410191 | BUTLER ERIC L | 322 FOXTAIL DR | | | | EUGENE | OR | 97405-4032 | |
| 5561538 | BUTLER ERIC S | 3348 CUTRIS DR 104 | | | | SUITLAND | MD | 20746 | |
| 5561539 | BUTLER ERIN M | 3534 ELM STREET | | | | WEIRTON | WV | 43952 | |
| 5561540 | BUTLER EUNICE | 1907 MEADOW DR | | | | ALBANY | GA | 31705 | |
| 5561541 | BUTLER FELICIA | 2602 SOUTH HARRISON | | | | LITTLE ROCK | AR | 72209 | |
| 5561542 | BUTLER FELISHA | 217 SIMS RD | | | | COVINGTON | GA | 30016 | |
| 5561543 | BUTLER FOREST | 2933 W ROYAL PALM RD | | | | PHOENIX | AZ | 85051 | |
| 5561544 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5420357 | BUTLER FRANK | 39520 HARPERS CORNER RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5561545 | BUTLER FREDERICA | 240 W KINNEY ST | | | | NEWARK | NJ | 07103 | |
| 5561546 | BUTLER FREDERICK R | 5805 FOXFIELD TRL | | | | REX | GA | 30273 | |
| 5561547 | BUTLER FREDRICA | 7404 RIVER RD APT D | | | | NEWPORT NEWS | VA | 23607 | |
| 4858776 | BUTLER GAS PRODUCTS CO | 110 NICHOL AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5561548 | BUTLER GERTRUDE | 19 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | |
| 5561549 | BUTLER GLORIA | 4989 NE 18TH TRAIL | | | | TRENTON | FL | 32693 | |
| 5420359 | BUTLER GORDON | 4141 OTTOWA LN | | | | ORMOND BEACH | FL | 32174-9334 | |
| 5420361 | BUTLER HARVEY | 21115 JOHN R RD | | | | HAZEL PARK | MI | 48030 | |
| 5561550 | BUTLER HATTIE | 483 CNTY RD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 5561551 | BUTLER HEIDI D | 16445 COLISEUM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5561552 | BUTLER HERBERT | 8237 CANNING TERR | | | | GREENBELT | MD | 20770 | |
| 5561553 | BUTLER HOLLY B | 100 TAYLOR DR | | | | OKMULGEE | OK | 74447 | |
| 5561554 | BUTLER IMIRA | 980 E CHURCH ST APT F306 | | | | BARTOW | FL | 33830 | |
| 5420363 | BUTLER JACQUALINE | 7421 JILL LN | | | | ZEPHYRHILLS | FL | 33540-8839 | |
| 5561555 | BUTLER JAHAYRA | 4854NW 7ST APT307 | | | | MIAMI | FL | 33126 | |
| 5561556 | BUTLER JAMAL | 13109 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 5561557 | BUTLER JAMES | 3156 SANDSTONE CT | | | | PALMDALE | CA | 93551 | |
| 5561558 | BUTLER JARAMY | 144 NORTH SCHIELD LANE | | | | NZ | MS | 39120 | |
| 5561559 | BUTLER JASON | 221 SPRINGSIDE DR | | | | AKRON | OH | 44333 | |
| 5410193 | BUTLER JAVAUN | 988 EAST 79TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5420365 | BUTLER JAYON | 12 VINCENT LANE UNKNOWN | | | | WALLKILL | NY | 12589 | |
| 5561560 | BUTLER JAYSON | 706 THOMPSON ST | | | | ELMIRA | NY | 14904 | |
| 5561561 | BUTLER JENNIFER | 27361 129TH PL SE 20 | | | | KENT | WA | 98030 | |
| 5561562 | BUTLER JESSICA | 4059 MLK BLVD APT J 1 | | | | KINGSLAND | GA | 31548 | |
| 5420367 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | | |
| 5561563 | BUTLER JOHN | 2602 INWOOD VIEW DR THE FORESTS AT INWOOD | | | | SAN ANTONIO | TX | 78248 | |
| 5410195 | BUTLER JOHN W AND MARY E BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561564 | BUTLER JOHNNIE | 767 PARK AVE APT311 | | | | YO | OH | 44510 | |
| 5561565 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | |
| 5420369 | BUTLER JOSH | 905 NORTH BELL | | | | KOKOMO | IN | 46901 | |
| 5561566 | BUTLER JOYCE | 854 S HANKIN RD | | | | BARTOW | FL | 33830 | |
| 5561567 | BUTLER JOYCE M | 10131 TRIBIT ST | | | | ST JAMES | LA | 70086 | |
| 5561568 | BUTLER JUANITA | 2907 STONE PL | | | | NEWARK | DE | 19702 | |
| 5561569 | BUTLER JULIE | 71 MARBERRY DR | | | | BEREA | OH | 44017 | |
| 5561570 | BUTLER K L | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5561571 | BUTLER KALICIA | 46759 MARSHALL BLVD | | | | LEXINGTON PARK | MD | 20653 | |
| 5561572 | BUTLER KARA | 403 AMVETS DRIVE APT 2 | | | | DESOTO | MO | 63020 | |
| 5561573 | BUTLER KAREN | 2243 ROSIZER RD | | | | IMPERIAL | CA | 92251 | |
| 5561574 | BUTLER KAREY | 23780 GA HWY 46 | | | | PEMBROOK | GA | 31321 | |
| 5561575 | BUTLER KARLOS | 329 CHAMBERS STREET | | | | ROSSVILLE | GA | 30741 | |
| 5561576 | BUTLER KAROLYN | 215 WEST LOCKHAVEN | | | | GOLDSBORO | NC | 27534 | |
| 5561577 | BUTLER KATHY | 1002 STUARTST | | | | FRONT ROYAL | VA | 22630 | |
| 5561578 | BUTLER KATI | 29224 ST HIGHWAY 27 | | | | GUYS MILLS | PA | 16327 | |
| 5561579 | BUTLER KATRINA | 1070 LULING ESTATE DR | | | | LULING | LA | 70070 | |
| 5561580 | BUTLER KESHALL | 44018 WESR PLEASENR RIDGE RD | | | | HAMMOND | LA | 70403 | |
| 5420371 | BUTLER KEVIN | 7865 WENWELL CT | | | | PASADENA | MD | 21122-1147 | |
| 5561581 | BUTLER KEYSHA | 47173 SCHWARTZKOPF DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5561582 | BUTLER KIANA L | 4340 SW 28TH ST | | | | WEST PARK | FL | 33023 | |
| 5561583 | BUTLER KLEE | 33 ARDOENE ST | | | | PROVIDENCE | RI | 02907 | |
| 5420373 | BUTLER KRISTEN | 3113 ACTON RD | | | | BALTIMORE | MD | 21234-4712 | |
| 5420375 | BUTLER KYLE | 8577A WILLIAMSON LOOP | | | | FORT DRUM | NY | 13603-2045 | |
| 5561584 | BUTLER KYNORA | 2813 DEKALB ST | | | | LAKE STATION | IN | 46405 | |
| 5561585 | BUTLER LAKISHA | 833 BROCKBANK | | | | CHARLOTTE | NC | 28209 | |
| 5561586 | BUTLER LAQUESHIA | 400 MALBROOK DR | | | | GRETNA | LA | 70058 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561587 | BUTLER LARRY | 4167 PINE DROP LANE | | | | NORTH FT MYERS | FL | 33917 | |
| 5561588 | BUTLER LATEER | 2130 TIEBOUT | | | | BRONX | NY | 10457 | |
| 5561589 | BUTLER LATISHA | 1535 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5561590 | BUTLER LATOYA | 1818 S MILL TERRACE | | | | KANSAS CITY | KS | 66103 | |
| 5420377 | BUTLER LAUREN | 12000 SAWMILL RD APT 3005 | | | | SPRING | TX | 77380-2114 | |
| 5561591 | BUTLER LAVERNE | 5709 NW ASH AVE | | | | LAWTON | OK | 73505 | |
| 5561592 | BUTLER LEAANNE M | 3305 NEW BEGINNING3 LANE | | | | JAX | FL | 32068 | |
| 5561593 | BUTLER LEISA | PO BOX 46465 | | | | RALEIGH | NC | 27620 | |
| 5561594 | BUTLER LETONYA | 5110 GARRALD AVE | | | | SAVANNAH | GA | 31405 | |
| 5420379 | BUTLER LILLY | 1213 FOXCROFT CIR | | | | MUSKOGEE | OK | 74403-7653 | |
| 5561595 | BUTLER LINDA | 732 GUNSMOKE TRL | | | | LUSBY | MD | 20657 | |
| 5561596 | BUTLER LISA | 3113 PADDLE FISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5561597 | BUTLER LOUISE G | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5561599 | BUTLER LUCIEL | 1925 16 | | | | VERO BCH | FL | 34960 | |
| 5561600 | BUTLER LULA | 237 2ND ST SW | | | | WARREN | OH | 44483 | |
| 5561601 | BUTLER MALISSA | 1609 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5561602 | BUTLER MARIANE | 1415 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 5420381 | BUTLER MARILYN | 1065 COUNTY HIGHWAY 7 | | | | GEFF | IL | 62842 | |
| 5420384 | BUTLER MARK | 49 PARK STREET OSWEGO075 | | | | PULASKI | NY | 13142 | |
| 5561603 | BUTLER MARQUEHA | 4831 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5561604 | BUTLER MARSHALL | 114 LAKE STREET | | | | CHESAPEAKE | VA | 23323 | |
| 5561605 | BUTLER MARY | 2659 MOOD HARRIS ROAD | | | | RIDGEWAY | SC | 29130 | |
| 5561606 | BUTLER MARY L | 2659 MOOD HARRISON RD | | | | RIDGEWAY | SC | 29130 | |
| 5420386 | BUTLER MATHEW | 238 SASSAFRAS ST | | | | BROWNS MILLS | NJ | 08015 | |
| 5561607 | BUTLER MEGAN | 15 NW VILLAGEGREEN 259 | | | | LAWTON | OK | 73505 | |
| 5420388 | BUTLER MELODY | 2087 CLUB XING | | | | NEW BRAUNFELS | TX | 78130-2462 | |
| 5410197 | BUTLER MICHAEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5420390 | BUTLER MICHAEL | 1027 BARRIE AVE | | | | WANTAGH | NY | 11793 | |
| 5561608 | BUTLER MICHAEL S | 390 S ELLIS AVE | | | | PESHTIGO | WI | 54157 | |
| 5561609 | BUTLER MICHELLE | 8637 RIVERVEIWO | | | | SAINT LOUIS | MO | 63147 | |
| 5561610 | BUTLER MISTY D | 34307 WACO RD | | | | SHAWNEE | OK | 74801 | |
| 5561611 | BUTLER MONROE | 28399 PACIFIC ST | | | | HAYWARD | CA | 94544 | |
| 5561612 | BUTLER NAKENYA | GHUG | | | | HIG | MD | 21122 | |
| 5561613 | BUTLER NANCY | 211 NEW ST | | | | GOSHEN | IN | 46526 | |
| 5561614 | BUTLER NICOLE | 1120 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 5561615 | BUTLER NORMA O | 3202 DOMINO ST | | | | VACHERIE | LA | 70090 | |
| 5561616 | BUTLER PAMELA | 2030 STRAUBS LANE | | | | PITTSBURGH | PA | 15212 | |
| 5561617 | BUTLER PATRICIA | 7216 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| 5561618 | BUTLER PATRICIA N | 1720 SAVANNAH ST SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5561619 | BUTLER PATRICK | 3098 NW 20TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5561620 | BUTLER PEARLITA | P O BOX 397 | | | | SHIPROCK | NM | 87420 | |
| 5561621 | BUTLER PHADREA | 7017 ROCKHAVEN | | | | COLUMBIA | SC | 29053 | |
| 5561622 | BUTLER PHILLIPA | 4618 MYAL LN | | | | W P B | FL | 33417 | |
| 5561623 | BUTLER PHYLLIS | 6221 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5561624 | BUTLER QIANA | 3705 FALCON CREST APT 102 | | | | LOU | KY | 40210 | |
| 5420392 | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| 5561625 | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30824 | |
| 5561626 | BUTLER REGINA | 361 ROSEMAN CT APT 7C | | | | NEWPORT NEWS | VA | 23608 | |
| 5561628 | BUTLER REVA | 119 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5561629 | BUTLER RHEA | 2013 BARNES RD | | | | AUGUSTA | GA | 30906 | |
| 5561630 | BUTLER RICHANYA | 1031 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5561631 | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | |
| 5420394 | BUTLER ROBERT | 3401 YUBA ST | | | | NICE | CA | 95464 | |
| 5561632 | BUTLER ROBINETTE V | 1019 FORT ST APT 9A | | | | KEY WEST | FL | 33040 | |
| 5561633 | BUTLER ROCHELLE | 1389 BACONHILL DR | | | | SALT LAKE CITY | UT | 84123 | |
| 5420396 | BUTLER RUBY | 3474 BURNT FORT RD | | | | WHITE OAK | GA | 31568 | |
| 5420398 | BUTLER RUSS | 412 HULL CT # 2 | | | | WAUKEGAN | IL | 60085-2022 | |
| 5561634 | BUTLER SADIE | 105 SECOND AVE | | | | BAINBRIDGE | GA | 39819 | |
| 5561635 | BUTLER SAKEENA | 4825 RALEIGH ST APT 4 | | | | ORLANDO | FL | 32811 | |
| 5561636 | BUTLER SALLY | 3421 EAST 69TH STREET | | | | CLEVELAND | OH | 44127 | |
| 5561637 | BUTLER SARAH | 613 SW HUNTOON | | | | TOPEKA | KS | 66612 | |
| 5561638 | BUTLER SEAN | 1101 FITCH AVE 1202 | | | | ODESSA | TX | 79761 | |
| 5561639 | BUTLER SEARSFINEJE R | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5561640 | BUTLER SHAKEVIA | 72 ED BROWN STREET | | | | FOLKSTON | GA | 31537 | |
| 5561641 | BUTLER SHARON | 1933 N 25TH ST | | | | PHILA | PA | 19121 | |
| 5561642 | BUTLER SHAWANA | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5561643 | BUTLER SHAWNI L | 4210 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5561644 | BUTLER SHERLANDA | 217 DUNBAR AVE | | | | WAUKESHA | WI | 53186 | |
| 5561645 | BUTLER SIMONE N | 2783 WARHORSE PL | | | | DOUGLASVILLE | GA | 30135 | |
| 5561646 | BUTLER STAYCI | 514 FIFTH STREET | | | | FAIRMONT | WV | 26554 | |
| 5561647 | BUTLER STEVEN | 314 SLOWMILL DR | | | | GOOSE CREEK | SC | 29445 | |
| 5561648 | BUTLER SUNDREA | 1504 COULEE KINNY RD APT 202 | | | | ABBEVILLE | LA | 70510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 666 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561649 | BUTLER SUZANNE | 20814 CHARLES AVE | | | | GEORGETOWN | DE | 19947 | |
| 5420400 | BUTLER TAMARA | 640 LAUREL BAY RD | | | | BEAUFORT | SC | 29906-3678 | |
| 5420401 | BUTLER TAMIRA | 11235 OAK LEAF DR APT 819 | | | | SILVER SPRING | MD | 20901-1386 | |
| 5561650 | BUTLER TAMMY | 821 TEREK ST | | | | GREEN BAY | WI | 54302 | |
| 5561651 | BUTLER TANISHA | 1356 ST DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5420403 | BUTLER TERI | 119 E ALMA ST GRUNDY075 | | | | CONRAD | IA | 50621 | |
| 5561652 | BUTLER TERRI | 2950 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5561653 | BUTLER THADDEUS | 200 RIVERVIEW DR APT 216 A5 | | | | DUBLIN | GA | 31021 | |
| 5561654 | BUTLER THERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22407 | |
| 5561655 | BUTLER THERESA P | 3708 HALLOWAY PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5420405 | BUTLER THOMAS | 4915 NW GATEWAY AVE APT 7 | | | | RIVERSIDE | MO | 64150-3649 | |
| 5561656 | BUTLER TIFFANIE M | 15900 ARCADE AVE UPPER | | | | CLEVELAND | OH | 44110 | |
| 5561657 | BUTLER TIMIA | 803 E 37TH ST | | | | TULSA | OK | 74106 | |
| 5561658 | BUTLER TINA | 3015SE MINOSA ST | | | | STUART | FL | 34997 | |
| 5561659 | BUTLER TISHA | 1751 BOULEVARD DE PROVINCE | | | | BATON ROUGE | LA | 70816 | |
| 5561660 | BUTLER TRACY | 3565 10TH AVE | | | | KENOSHA | WI | 53140 | |
| 5561661 | BUTLER TRINA | 1011 S 48TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5561662 | BUTLER VERNA | 104 BAYVIEW CIR | | | | PARKTON | NC | 28371 | |
| 5561663 | BUTLER VERONICA | 209JULIA ST | | | | MKEYWEST | FL | 33040 | |
| 5420407 | BUTLER WANDA | 5213 WEATHERFORD RD | | | | RICHMOND | VA | 23224-2409 | |
| 5561664 | BUTLER WILLIAM | 1418 HOWARD RD SE APT305 | | | | WASHINGTON | DC | 20020 | |
| 5561666 | BUTNER LINDA | PO BOX 12 | | | | ASH | NC | 28420 | |
| 5561667 | BUTOLA ANDREA | 430 FELUCCA AVE NONE | | | | JAMESTOWN | RI | 02835 | |
| 5420409 | BUTORAC CONNIE | 504 WOODRIG RD | | | | BLOOMINGTON | IL | 61704-5635 | |
| 5561668 | BUTRAM CIARA | 2320 SHERWOOD DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5561669 | BUTRICK KAREN | 120 47TH AVE APT 315 | | | | SAINT PETERSBURG | FL | 33709 | |
| 5420411 | BUTRUCH PAMELA | 1842 SUMMERFIELD ST APT A5 | | | | FLUSHING | NY | 11385-5848 | |
| 5561670 | BUTT IRAM | 401 7TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5410199 | BUTT JEROME AND BARBARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5410201 | BUTT JR; EDWARD A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5420413 | BUTT REX | 125 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601-2822 | |
| 5561671 | BUTT SONIKY | 326 N BROMLEY AVE | | | | SCRANTON | PA | 18504 | |
| 5410203 | BUTTA MICHAEL A AND CAROL G HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5420415 | BUTTACAVOLE MICHELLE | 190 PRESENTATION CIR | | | | STATEN ISLAND | NY | 10312-1337 | |
| 5420417 | BUTTE CHRISTOPHER | 1199 E VICTORY SCHOOL RD | | | | PERU | IN | 46970-8939 | |
| 5404864 | BUTTE COUNTY | THE HONORABLE MICHAEL RAMSEY | 25 COUNTY CENTER DRIVE | ADMINISTRATION BUILDING | | OROVILLE | CA | 95965 | |
| 5484019 | BUTTE COUNTY | THE HONORABLE MICHAEL RAMSEY | 25 COUNTY CENTER DRIVE | ADMINISTRATION BUILDING | | OROVILLE | CA | 95965 | |
| 5787965 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 5410205 | BUTTE COUNTY SHERIFFS OFFICE | CIVIL DIVISON 33 COUNTY CENTER DR | | | | OROVILLE | CA | | |
| 4782096 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 5561672 | BUTTER RAYDON | 2519 WESTRIDGE DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5561673 | BUTTERFIELD ANELIZ | 821 84TH STREET | | | | MIAMI BEACH | FL | 33141 | |
| 5420419 | BUTTERFIELD CY | 66-1762 KAWAIHAE RD | | | | KAMUELA | HI | 96743 | |
| 5561674 | BUTTERFIELD GREGORY | 167 CASA BLANCA RD APT 7 | | | | FORT HOOD | TX | 76544 | |
| 5561674 | BUTTERFIELD MARCI | 284 E 600 N 10 | | | | PROVO | UT | 84606 | |
| 5420423 | BUTTERS DOUGLAS | 9662 COUNTY ROUTE 46 | | | | ARKPORT | NY | 14807 | |
| 5484020 | BUTTE-SILVER BOW COUNTY | 155 W GRANITE | | | | BUTTE | MT | 59701-9256 | |
| 5420425 | BUTTINE JOHN | PO BOX 526 | | | | SHELTER ISLAND HEIGHTS | NY | 11965-0526 | |
| 5410208 | BUTTION FRANK AND SANDRA E BUTTION | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561675 | BUTTLER DESTINEE | 2947 S TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5561676 | BUTTLER JACKIE | 677 YORKVILLE RD APT P1 | | | | COLUMBUS | MS | 39702 | |
| 5420426 | BUTTLER JENNIFER | 9549 S AVALON AVE | | | | CHICAGO | IL | 60628-1646 | |
| 5561677 | BUTTLER JESSICA | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5561678 | BUTTLER REDA | 4720 SYDCLAY DRIVE | | | | RICHMOND | VA | 23231 | |
| 5561679 | BUTTLES BRYAN | 1683 PUMALO STREET APT 11 | | | | SN BERNARDINO | CA | 92404 | |
| 5561680 | BUTTON AMANDA | 418 WEST 17 ST | | | | OSHKOSH | WI | 54902 | |
| 5561681 | BUTTRAM JANICE | 1437 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |
| 5561682 | BUTTRUM PAM | 142 SOUTH OLD MILITARY | | | | SAINT JOSEPH | TN | 38481 | |
| 5561683 | BUTTRY CHELSEA | 101 BELL CREEK DR | | | | BEAUFORT | NC | 28516 | |
| 5561684 | BUTTS ALICIA | 5028 HAYBRIDGE RD | | | | CHARLOTTE | NC | 28269 | |
| 5561685 | BUTTS ANTA | 5605 EAST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5561686 | BUTTS ANTOMYA | 826 E MAIN ST | | | | SANJACINTO | CA | 92583 | |
| 5561687 | BUTTS AURELIA | 2435 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5561688 | BUTTS BETTY | 4530 THOREAU PARK DR | | | | ORLANDO | FL | 32839 | |
| 5561689 | BUTTS CANDICE | 124 JACQULINE TERRACE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5561690 | BUTTS CECILE | 741 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| 5561691 | BUTTS DARLENE | 13651 TIGER VALLEY RD | | | | DANVILLE | OH | 43014 | |
| 5561692 | BUTTS HELEN | 1300 NW 43TERR APT 203 | | | | FT LAUDERDALE | FL | 33313 | |
| 5561693 | BUTTS JENETRA | 1780 W WATERFORD CT APT 1612 | | | | AKRON | OH | 44313 | |
| 5561694 | BUTTS JERRODSABRIN | 369 SUSAN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5420428 | BUTTS JESSICA | 5097 NORTH ST | | | | AMO | IN | 46103 | |
| 5420430 | BUTTS JOHN | 3062 CALAMONDIN WAY | | | | HONOLULU | HI | 96818-1406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 667 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5561695 | BUTTS KAREN | 2022 HOFFMASTER RD | | | | KNOXVILLE | MD | 21758 | |
| 5561696 | BUTTS KATHY | 903 OAKDALE COURT | | | | ALBANY | GA | 31701 | |
| 5420433 | BUTTS KEVIN | 1002 REVERDY RD | | | | BALTIMORE | MD | 21212-3223 | |
| 5561697 | BUTTS KEYWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31061 | |
| 5561698 | BUTTS KIM | 1082 SHAPE CHARGE | | | | MARINSBURG | WV | 25404 | |
| 5561699 | BUTTS LAKISHA | 2249 EAST 75TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5561700 | BUTTS LATOI | 801 PRINCTON | | | | ELKHART | IN | 46516 | |
| 5561701 | BUTTS LETITIA | 2811 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5561702 | BUTTS LITITIA | 306 BLOCUST ST | | | | ELIZABETH | NC | 27909 | |
| 5561703 | BUTTS LORI | 75 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5420435 | BUTTS LOTTIE | 26 TAMERS CT | | | | BALTIMORE | MD | 21244-3672 | |
| 5420437 | BUTTS MARCHELLE | 610 FAIRBANKS AVE | | | | CINCINNATI | OH | 45205-2250 | |
| 5561704 | BUTTS ODELL JR | PO BOX 3688 | | | | PETERSBURG | VA | 23805 | |
| 5561705 | BUTTS PENNY | 215 EDSEL AVENUE | | | | MARTINSBURG | WV | 25405 | |
| 5561706 | BUTTS PRECIOUS | 1004 LECONTE GAP | | | | COLTON | CA | 92324 | |
| 5561707 | BUTTS RACHEL A | 301 FLAMINGO ROAD | | | | ST MARYS | GA | 31558 | |
| 5561708 | BUTTS ROBERT W | 1128 CARLYON RD | | | | CLEVELAND | OH | 44112 | |
| 5420439 | BUTTS ROBIN | 4655 MARJORIE DR | | | | MURRYSVILLE | PA | 15668-2112 | |
| 5561709 | BUTTS ROCKY | 229 CO RD 617 | | | | CULLMAN | AL | 35077 | |
| 5561710 | BUTTS SHEENA | 5733 CO RD 55 | | | | COLUMBIA | AL | 36319 | |
| 5561711 | BUTTS SOYNIA | 4145 W OAK DR | | | | MACON | GA | 31210 | |
| 5561712 | BUTTS TAMICA | 722 WESLEY STREET | | | | PETERSBURG | VA | 23803 | |
| 5561713 | BUTTS TASHA B | 4555 HWY 169 | | | | MOORINGSPORT | LA | 71060 | |
| 5561714 | BUTTS TIFFANY | 28758 CREEKSIDE APT 208 | | | | SOUTHFIELD | MI | 48034 | |
| 5561716 | BUTTS YOLONDA | 2629 WHITEWAY APT 4 | | | | TOLEDO | OH | 43606 | |
| 5420441 | BUTYNES MICHAEL | 336 E LINDEN AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5561717 | BUTZ MEGAN | 122 7TH JPV ST | | | | WINTER HAVEN | FL | 33880 | |
| 5561718 | BUTZ MICHELLE | 1242 ZENITH ROAD | | | | NESCOPECK | PA | 18635 | |
| 5561719 | BUTZEN TRAVIS | 1836 N STAPLEY DR | | | | MESA | AZ | 85203 | |
| 5561720 | BUTZLER JENNIFER | 8700 DREHER LN APT 2 | | | | LR | AR | 72209 | |
| 5561721 | BUURGADO ROSA | HC 1 BOX 7351 | | | | TOA BAJA | PR | 00949 | |
| 5561722 | BUUSH CAROLYN | 8655 N GRANDVILLE RD APT6 | | | | MILWAUKEE | WI | 53224 | |
| 5561723 | BUWIE JANICE | 1715 CLEARWOOD ST | | | | PITTSBURG | CA | 94565 | |
| 5420443 | BUXBAUM LAUREN | 1 UNION SQUARE SOUTH 19P LAUREN BUXBAUM | | | | NEW YORK | NY | | |
| 5561724 | BUXCEL HEATHER | 5607 BLUEBIRD PL | | | | SF | SD | 57107 | |
| 5561725 | BUXTA JENNA | 1079 SCHWANGER RD APT29 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5561726 | BUXTON ANGEL | 103 COOKE ST | | | | DANIEL ISLAND | SC | 29497 | |
| 5561727 | BUXTON BRITTANY D | 219 W 8TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5561728 | BUXTON CARLENE | 72656 STAPLETON RD | | | | VINTON | OH | 45686 | |
| 5420445 | BUXTON ERIC | 2127 BRADLEY DR | | | | DAVENPORT | FL | 33837-8720 | |
| 5420447 | BUXTON GREGORY | 4031 CYPRESS ST | | | | DOVER | DE | 19901-7907 | |
| 5561729 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5410210 | BUXTON JOHN AND EMMA BUXTON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5561730 | BUXTON LAURIE | 700405TH STREET | | | | COVINGTON | LA | 70433 | |
| 5561731 | BUXTON NAKESHA | 1006 WOODCREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5410212 | BUY DIRECT LLC | 980 UBLY ROAD | | | | BAD AXE | MI | 48413 | |
| 5410214 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 5561733 | BUYCK AERIC | 10126 COUNT DR | | | | ST LOUIS | MO | 63136 | |
| 5561734 | BUYENSE PATRICIA | 518 E DOVE CT | | | | VISALIA | CA | 93292 | |
| 5561735 | BUYING RESELLING | 3321 JEFFERSON | | | | KENTWOOD | MI | 49548 | |
| 5410216 | BUYLESS | 17 COUNTRY HOLLOW | | | | HIGHLAND MILLS | NY | 10930 | |
| 5410218 | BUYQUEST INC | 1 FITZMOT GLEN | | | | PITTSFORD | NY | 14534 | |
| 5420449 | BUYS MELISSA | 5679 SE NORMANDY AVE MARTIN085 | | | | STUART | FL | | |
| 4869170 | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 5410220 | BUYWORKWEARCOM | 1712 PIONEER AVE | | | | CHEYENNE | WY | 82001-4406 | |
| 5561736 | BUZBEE LELA | 1617 BALTIMORE ST | | | | MUSKOGEE | OK | 74403 | |
| 5420451 | BUZEK FRANCIS | 9423 UNION ST | | | | NEEDVILLE | TX | 77461 | |
| 5561737 | BUZICK ROBERT D | 8330 ZUNI ST | | | | DENVER | CO | 80221 | |
| 5561738 | BUZINSKI CHARLOTTE | 123 ROYALTON RD | | | | BROOKPARK | OH | 44017 | |
| 5561739 | BUZIS RICKY | PO BOX 464 | | | | ROCK SPRINGS | WY | 82902 | |
| 5561740 | BUZO CRISTINA | 1 KENNESAW WAY | | | | KWNNESAW | GA | 30189 | |
| 5561741 | BUZON BETTY | 75 BARCELOW STREET | | | | PORTJERVIS | NY | 12771 | |
| 5420453 | BUZUK JAGODA | 3248 W MOONDANCE WAY | | | | TUCSON | AZ | 85741-1249 | |
| 5410222 | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5561742 | BUZZ BEE TOYS HK CO LIMITED | UNIT 1206-08 TOWER BNEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 5410224 | BUZZANCO EILEEN AND ANTHONY BUZZANCO HER SPOUSE | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5420455 | BUZZARD JASON | 245 COLEMAN PASS | | | | LUDOWICI | GA | 31316 | |
| 5420457 | BUZZARD JEFF | 3522 IVY LEAGUE DR # ALLEN003 | | | | FORT WAYNE | IN | 46805-1628 | |
| 5410226 | BUZZELL & ASSOCIATES | P O BOX 2265 | | | | HAMILTON | MT | 59840 | |
| 5561743 | BUZZELL CHRISTOPHER | 982 MADISON RD | | | | NORRIDGEWOCK | ME | 04957 | |
| 5561744 | BUZZELL WANDA | 899 PARK PLAZA COURT 101 | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420459 | BUZZELL WILLIAM | 7806 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 | |
| 5420461 | BUZZENDORE BETH | 539 S 14TH ST | | | | COLUMBIA | PA | 17512 | |
| 5561745 | BUZZETTA MARIO | 520 JEFFERT | | | | DE SOTO | MO | 63020 | |
| 4864988 | BV USA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 5410229 | BV USA LLC | 1680 CARMEN DR # 1682 | | | | ELK GROVE VILLAGE | IL | 60007-6504 | |
| 5561746 | BVENJAMIN STEELE | PO BOX 1354 | | | | CLINTON | MD | 20735 | |
| 5561747 | BVUROWS JUDIE | 42 ELSINORE ST | | | | CONCORD | MA | 01742 | |
| 5410231 | BW INCORPORATED | POB 150 | | | | BROWNS VALLEY | MN | 56219 | |
| 4884295 | BW MAINTENANCE | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| 5420463 | BWARD LUISA | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086-4153 | |
| 5404230 | BWC OHIO STATE INSURANCE FUND | ATTN LOCKBOX 89492 | 5575 VENTURE DR STE A | | | PARMA | OH | 44130 | |
| 5561748 | BWILMAN TAIDRIK | 1065 VALE APT B | | | | SPRINGDALE | AR | 72764 | |
| 5561749 | BWNJAMIN THOMAS | 2125N 8TH STREET | | | | PHILADELPHIA | PA | 19122 | |
| 5561750 | BWR LANDSCAPING & REPAIR | 5328 APRIL PL | | | | SHOW LOW | AZ | 85901 | |
| 5420465 | BYAM JANNELL | 6743 COUNTY ROUTE 333 | | | | CAMPBELL | NY | 14821 | |
| 5561751 | BYANKA FLORES | 415 N WEST END ST | | | | SPRINGDALE | AR | 72764 | |
| 5561752 | BYARD ALEX | 114 ELLIS ST | | | | BLUEFIELD | WV | 24701 | |
| 5561753 | BYARM BELINDA R | 12920 MEADOW CREEK LANE | | | | PINEVILLE | NC | 28134 | |
| 5420467 | BYARS AMBER | 3116 EAST GLEN DR EL PASO141 | | | | EL PASO | TX | | |
| 5561754 | BYARS CHARLES | 5970 CHILDERSBURG FAYETTE | | | | CHILDERSBURG | AL | 35044 | |
| 5561755 | BYARS GEORGE | 120 SELBY DR | | | | MARSHALL | NC | 28753 | |
| 5561756 | BYAS CARLA M | 1905 SW 5TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5561757 | BYAS KANISHA | 2007 SPRUCE | | | | HANNIBAL | MO | 63401 | |
| 5561758 | BYAS PAMELA | 3315 BELMONT AV | | | | HOPEWELL | VA | 23860 | |
| 5561759 | BYAS SHAMRIKA | 509 S 18TH ST | | | | WILMINGTON | NC | 28403 | |
| 5561760 | BYBEE BRODY | 712 12 ADELL AVE | | | | FILER | ID | 83328 | |
| 5420469 | BYBEE MATTHEW | 48 CRESCENT HILLS DR | | | | SAINT PETERS | MO | 63376-4403 | |
| 5561761 | BYBEE ROXANE | 55-345 PAKELO PL NONE | | | | LAIE | HI | 96762 | |
| 5561762 | BYCINTE WILDA | 61 WYMAN STREET | | | | BROCKTON | MA | 02301 | |
| 5420471 | BYCZKOSKI EDMUND | 64 SOUTHERN OAKS DR | | | | FORT STEWART | GA | 31315-2835 | |
| 5561764 | BYE ANGEL | 5137 NORTH SCENI HWY | | | | LAKE WALES | FL | 33898 | |
| 5420473 | BYER KRISTINA | 1448 2ND ST SE | | | | MINOT | ND | 58701-5969 | |
| 5561766 | BYER SHIRLEY | 1870 BUCKHORN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5420475 | BYER STEVEN | 3708 KNIGHTS MILL DR | | | | VALDOSTA | GA | 31605-6582 | |
| 5420477 | BYERLEE BRAD | 43 KINNAMAN AVENUE WARREN041 | | | | ANDERSON | NJ | | |
| 5561767 | BYERLY APRIL | PO BOX 518 | | | | UPPER LAKE | CA | 95485 | |
| 5561768 | BYERLY JENNIFER | 108 KEITH CT | | | | LEXINGTON | SC | 29073 | |
| 5420479 | BYERLY JESSE | 38 SAINT ANDREWS CIR | | | | READING | PA | 19607-3409 | |
| 5420481 | BYERLY JUDY | 194 ROYAL AVE | | | | BUFFALO | NY | 14207-1540 | |
| 5561769 | BYERLY MICHAEL | 620 LANCASTER PIKE | | | | NEW PROVIDENCE | PA | 17560 | |
| 5561770 | BYERS ALETA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5420483 | BYERS AMY | 1373 PARK AVE | | | | SAN JACINTO | CA | 92583-5770 | |
| 5420485 | BYERS ANNE | 1708 RED ROCK CV | | | | ROUND ROCK | TX | 78665-7834 | |
| 5561771 | BYERS APRIL | 125 SOUTH WAYNE STREET | | | | KENTON | OH | 43326 | |
| 5561772 | BYERS ASHANTI | 722 FLEMING DR APTB | | | | AKRON | OH | 44311 | |
| 5561773 | BYERS BARBARA | RR 2 BOX 340B | | | | LEWISBURG | WV | 24901 | |
| 5420487 | BYERS BONNIE | 5 CINNAMONA LANE | | | | EAST GRANBY | CT | 06026 | |
| 5561774 | BYERS CAMELENE | 104 RUTHAVEN DR | | | | BESSEMER CITY | NC | 28016 | |
| 5561775 | BYERS CHIQUITA A | 2604 PITTS DR APT B | | | | CHARLOTTE | NC | 28216 | |
| 5561776 | BYERS CHRISTOPHER | 3232 SOUTH HAMPTON ROAD | | | | PHILPOT | KY | 42301 | |
| 5420489 | BYERS DEBBIE | 4399 SUN CENTER RD | | | | MULBERRY | FL | 33860 | |
| 5561777 | BYERS DORTHY | 3577 GRADENLAKE PARKWAY | | | | ROME | GA | 30165 | |
| 5561778 | BYERS EDITH | 868 E COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5420491 | BYERS EMILEAH | 1708 OLD BROADWELL MILL RD | | | | JACKSONVILLE | AL | 36265 | |
| 5420493 | BYERS ERIC | 297 JACKSON ST | | | | CONNEAUT | OH | 44030 | |
| 5420495 | BYERS GINA | 1925 CATLIN DR | | | | BARNHART | MO | 63012 | |
| 5420497 | BYERS JEFFREY | 2808 SCOTT ST | | | | SEAGOVILLE | TX | 75159 | |
| 5561779 | BYERS KRISANDRA J | 2880 MAYAN CT | | | | WINSTON SALEM | NC | 27103 | |
| 5561780 | BYERS MELINDA | SCORE 14 MILLWIEW LANE | | | | LYNCHBURG | VA | 24502 | |
| 5420499 | BYERS MICHAEL | 4727 ENCHANTMENT LN UNKNOWN | | | | STACY | MN | | |
| 5561781 | BYERS MICHELE | 1526 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5561782 | BYERS NICOLE | 504 FIELDCREST | | | | STANLEY | NC | 28164 | |
| 5561783 | BYERS NORMAN P | 12283 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192 | |
| 5561784 | BYERS RENEE | 2821 BALLANTINE BLVD | | | | NORFOLK | VA | 23509 | |
| 5561785 | BYERS RUTH | 14305 ALICANTE RD | | | | LA MIRADA | CA | 90638 | |
| 5561786 | BYERS SHEKINA | 3010 COMPTON AVE | | | | ROANOKE | VA | 24012 | |
| 5561787 | BYERS SHENAY | 1501 COMPTON STREET NE | | | | ROANOKE | VA | 24012 | |
| 5561788 | BYERS SHERRI | 1310 9TH AVE NW | | | | CONOVER | NC | 28613 | |
| 5561789 | BYERS STACEY M | 95-227 WAIKALANI DR A101 | | | | MILILANI | HI | 96789 | |
| 5420501 | BYERS TONY | 300 SUNSET DR | | | | LIVINGSTON | TN | 38570 | |
| 5561791 | BYERS TORI | 1525 LANE ST | | | | SAN FRANCISCO | CA | 94124 | |
| 5561792 | BYERS TREMAINE | 406 RAVEN GILL CT | | | | WEST COLUMBIA | SC | 29169 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410233 | BYERS WALTER AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DAVID BYERS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5561793 | BYERSON CYNTHIA | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 5561794 | BYERSON CYNTHIA D | 37 ROCKINGHAM DR | | | | HAMPTON | VA | 23669 | |
| 5561795 | BYFIELD DORREL M | 2386 VESTRIDGE ST | | | | NORTH PORT | FL | 34287 | |
| 5420503 | BYFIELD RACQUEL | 151 E 35TH ST | | | | BROOKLYN | NY | 11203-2718 | |
| 5561796 | BYFIELD ROBERT | 6477 N LEROY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5420505 | BYFIELD SHELLY | 3437 BOCAGE DR APT 521 | | | | ORLANDO | FL | 32812-7588 | |
| 5420507 | BYFORD TRACYLEA | 1876 STANTON AVENUE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5561797 | BYINGTON JOYCE | 550 NANTUCKET DR | | | | SANDUSKY | OH | 44870 | |
| 5561798 | BYJOE CARMELITA | PO BOX 1615 | | | | PATERSON | NJ | 07524 | |
| 5561799 | BYKOV VLADISLAV | 10156 W BEACH RD | | | | ZION | IL | 60099 | |
| 5420509 | BYKOWSKI JODI | 4512 SANDY SPRING ROAD | | | | BURTONSVILLE | MD | 20866 | |
| 5561800 | BYLAND KELLY | 1305 WYOMING | | | | BOULDER CITY | NV | 89005 | |
| 5561801 | BYLAS GLENDA | PO BOX 862 | | | | SAN CARLOS | AZ | 85550 | |
| 5420511 | BYLE CRAIG | 313 E RAILROAD ST | | | | BROUSSARD | LA | 70518 | |
| 5561802 | BYLER AMANDA | 5724 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5420513 | BYLER CHARLES | 3409 S VIRGINIA ST | | | | AMARILLO | TX | 79109-4737 | |
| 5561803 | BYLER TANYA | 729 WACHTEL | | | | ST LOUIS | MO | 63125 | |
| 5561804 | BYLES AMANDA | 8961 COUNTRY AIR ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5561805 | BYLEWSKI MELANIE | 37896 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | |
| 5561806 | BYLLI ESQUERRA | PO BOX 1838 | | | | PARKER | AZ | 85344 | |
| 5561807 | BYLOW ASHLEY | 3108 SILVER SPUR WAY | | | | BAKERSFIELD | CA | 93312 | |
| 5561808 | BYMAN KATHLEEN | 700 9TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5561809 | BYMUM RENAE | 827 S YORKS APT 29A | | | | MUSKOGEE | OK | 74403 | |
| 5561810 | BYNAM SHIRLEY A | PO BOX 97 301 CIRCLE DR | | | | DOCENA | AL | 35060 | |
| 5561811 | BYNES ALISSA | 101 B FLOYD STREET | | | | STATESBORO | GA | 30458 | |
| 5561812 | BYNES LAKITA | 67 FOX TKCE | | | | AUGUSTA | GA | 30909 | |
| 5561813 | BYNES RICHARD | 4334 RIVIERA WAY | | | | GADSDEN | GA | 30907 | |
| 5561814 | BYNES TRACIE | 4810 WALFORD RD APT 103 | | | | WARRENVILLE HT | OH | 44128 | |
| 5561815 | BYNES VALARIE R | 1236 LONGPOINT DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5561816 | BYNES YALONDA | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5561817 | BYNEUM JOSH | 4230 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5561818 | BYNISHA JACKSON | 6820 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5561819 | BYNUM AMY | 308 FIRES DEED | | | | CHES | VA | 23324 | |
| 5561820 | BYNUM ANGELA | 1817 ROOSEY ELT | | | | GREENVILLE | MS | 38701 | |
| 5420515 | BYNUM ANNIE | 813 W 14TH ST APT B | | | | GREENVILLE | NC | 27834-4014 | |
| 5561821 | BYNUM ASIA | 83 FEDERAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5561822 | BYNUM BETTY M | 2121 KELLER AVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5561823 | BYNUM CAROL D | 1 MICHAEL ST | | | | HAMPTON | VA | 23666 | |
| 5420517 | BYNUM CLESTINE | 6128 SCARLET LEAF DR | | | | MEMPHIS | TN | 38141-7723 | |
| 5410235 | BYNUM CLOVIS AND WELNA BYNUM | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5561824 | BYNUM CORNELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5561825 | BYNUM DAPHNE | 3538 HWY 45 NORTH | | | | WEST POINT | MS | 39773 | |
| 5561826 | BYNUM DARLENE | PO BOX 86 | | | | ALBERTSON | NC | 28508 | |
| 5561827 | BYNUM DELORIS | RTX | | | | CHAPEL HILL | NC | 27516 | |
| 5561828 | BYNUM DERICKA L | 2422 NE 4TH AVE | | | | OCALA | FL | 34470 | |
| 5561829 | BYNUM DICHELE | 2045 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5561830 | BYNUM HALEY | 435 CENTURY DR | | | | ROSSVILLE | GA | 30741 | |
| 5561831 | BYNUM JOSEPHUS III | 11715 SE 57TH AVE | | | | BELLEVIEW | FL | 34420 | |
| 5410237 | BYNUM JOSHUA A | 2314 SAUVELLE DR | | | | MONROE | LA | 71201-2953 | |
| 5561832 | BYNUM LATRICE | 3409 S WOLLMER RD | | | | WEST ALLIS | WI | 53227 | |
| 5561833 | BYNUM MELTINA | 2121 KELLER AVE APT A | | | | NORFOLK | VA | 23504 | |
| 5561834 | BYNUM MITCHELL | 1154 BURLINGTON | | | | CASPER | WY | 82601 | |
| 5420519 | BYNUM PARKER | 1103 KINGSBURY AVE | | | | BIRMINGHAM | AL | 35213-2633 | |
| 5561835 | BYNUM RACHELLE | 1128 ABBEY PL NE | | | | WASHINGTON | DC | 20002 | |
| 5561836 | BYNUM ROBERT | 354 GIBSON DRIVE | | | | RAEFORD | NC | 28376 | |
| 5420521 | BYNUM SHANTIA | 33 OVERLOOK DR | | | | MASTIC BEACH | NY | 11951 | |
| 5561837 | BYNUM SHERNITA | 625 HARMON AVE | | | | ALBANY | GA | 31701 | |
| 5561838 | BYNUM SHERYL | 2864 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5561839 | BYNUM TEVECIA S | 10318 ZACKARY CIR APT19 | | | | TAMPA | FL | 33578 | |
| 5561840 | BYNUM VERONICA | 40 EGRET COURT | | | | NEWARK | DE | 19702 | |
| 5561841 | BYNY MARTINEZ | 2182 N PECOS RD TRLR 72 | | | | LAS VEGAS | NV | 89115 | |
| 5561842 | BYONNKA THOMPSON | 405 NORTH WALKER ST | | | | KILLEEN | TX | 71801 | |
| 5561843 | BYORK JOHNATAN | 209 N JARVIS ST | | | | GREENVILLE | NC | 27858 | |
| 5420522 | BYRAM JAN | 520 W HURON ST APT 616 | | | | CHICAGO | IL | 60654-3440 | |
| 5561844 | BYRAM MARILYN | 1426 ORANGE ST | | | | ABILENE | TX | 79601 | |
| 5420524 | BYRAM SUSAN | 17711 CARELIA LN | | | | SPRING | TX | 77379-4610 | |
| 5561845 | BYRAM WENDY | 1933 POTOSI RD | | | | ABILENE | TX | 79601 | |
| 5561846 | BYRANA COLLINS | 911 NORTH ACADEMY | | | | MURFREESBORO | TN | 37130 | |
| 5561847 | BYRANT JANET | 110 LATHROP AVE | | | | BELLAIRE | OH | 43906 | |
| 5561848 | BYRANT LACY | SEVEN OAKS | | | | LELAND | MS | 38756 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561849 | BYRANT LECROY | 4718 SUNSET RD | | | | KNOXVILLE | TN | 37914 | |
| 5561850 | BYRD ADINA | 15923 83RD LN N | | | | LOXAHATCHEE FL | FL | 33470 | |
| 5561851 | BYRD ADREAN | 9007 HARDESTY DRIVE | | | | CLINTON | MD | 20735 | |
| 5561852 | BYRD AMANDA | 604 OVERBOROOK RD | | | | GREENVILLE | SC | 29607 | |
| 5561853 | BYRD AMBER | 200 MIRACLE MILE DR | | | | ANDERSON | SC | 29621 | |
| 5561854 | BYRD AMY | 196 NORTH JEFFERSON | | | | BLAKELY | GA | 39823 | |
| 5561856 | BYRD ANN | 1262 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5561857 | BYRD ASHLEY | 928 KING STREET | | | | TWIN CITY | GA | 30471 | |
| 5561858 | BYRD BARBARA | 5301 BRUNSWICK RD | | | | BRUNSWICK | TN | 38014 | |
| 5561859 | BYRD BARRY | 139 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5561860 | BYRD BETTY | 1612 S 14TH | | | | ST LOUIS | MO | 63104 | |
| 5561861 | BYRD BRENDA | 245 ATLANTIC AVE APT 43 | | | | LONG BRANCH | NJ | 07740 | |
| 5561862 | BYRD CAROLYN | 204 POPLAR AVE | | | | STILMORE | GA | 30464 | |
| 5561863 | BYRD CHEANA | 2677 IOTA CT | | | | ORANGE PARK | FL | 32073 | |
| 5420526 | BYRD CHIRLEY | 85 MANOR DR APT 8H | | | | NEWARK | NJ | 07106-3246 | |
| 5561864 | BYRD CHLOE | 708 N 20TH ST | | | | FT PIERCE | FL | 34950 | |
| 5561865 | BYRD CHRISTINE | 10445 TROUT RIVER ST | | | | LAS VEGAS | NV | 89178 | |
| 5420528 | BYRD CHRISTY | 219 GRAN VISTA DR | | | | FESTUS | MO | 63028 | |
| 5561866 | BYRD CHYNA | 3413 NAVY DAY | | | | SUITLAND | MD | 20746 | |
| 5410239 | BYRD CLARENCE E | 12527 BRIMSTONE TR | | | | SODDY DAISY | TN | 37379 | |
| 5561867 | BYRD COREY | 1100 N E 155 STREET | | | | MIAMI | FL | 33162 | |
| 5420530 | BYRD CORINA | 418 ARROYO SECO AVE | | | | SHAFTER | CA | 93263 | |
| 5561868 | BYRD DAMARCUS | 1513 21 ST N | | | | COLUMBUS | MS | 39701 | |
| 5561869 | BYRD DAPHANIE | 185REBECCADR NE | | | | WINTERHAVEN | FL | 33881 | |
| 5561870 | BYRD DAVINA | 6027 FOOTHILL BLVD | | | | OAKLAND | CA | 94605 | |
| 5561871 | BYRD DEBONY | 6224 OLD MILL ROAD APT 109 | | | | LYNCHBURG | VA | 24502 | |
| 5561872 | BYRD DEBORAH | 1139 MITCHELL ST | | | | SHELBY | NC | 28152 | |
| 5561873 | BYRD DEBRA | 5681 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5420532 | BYRD DEIDRE | 2319 PARMELE ST | | | | ROCKFORD | IL | 61104-7237 | |
| 5561874 | BYRD DOLSHORE C | 6824 N DARIEN ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5561875 | BYRD DOMINIQUE | 3542WESTMINTER AVENUE | | | | NORFOLK | VA | 23502 | |
| 5561876 | BYRD DOMONIQUE | 200 BROOKHILL ST W APT 8C | | | | LEXINGTON | SC | 29072 | |
| 5561877 | BYRD DUSTY | 523 E 26TH PL N | | | | TULSA | OK | 74106 | |
| 5561878 | BYRD ELLEN | 3021 HUNTSVILLE ST | | | | KENNER | LA | 70065 | |
| 5420534 | BYRD ELSE | 5418 MORET DR E | | | | JACKSONVILLE | FL | 32244-1832 | |
| 5561879 | BYRD EVETTE | 4531 BEATY RD | | | | GASTONIA | NC | 28056 | |
| 5420536 | BYRD FRANCES | 2012 SALEM CHURCH RD | | | | IRMO | SC | 29063 | |
| 5561881 | BYRD GARY | 41 PARK LANE | | | | FOLSOM | LA | 70437 | |
| 5403512 | BYRD GARY AND LORI KAY | 101 COURT SQ H | | | | ABBEVILLE | AL | 36310 | |
| 5561882 | BYRD HEATHER | 1739 OLD HIGHWAY 21 APT A | | | | STATE RD | NC | 24642 | |
| 5561883 | BYRD HOWARD | 1520 HERITAGE LN APT A 4 | | | | FLORENCE | SC | 29505 | |
| 5561884 | BYRD JACKIE | 405 W ROBINSON ST | | | | DALLAS | NC | 28034 | |
| 5561885 | BYRD JACQUELINE | 4936 LIBERTY OAK | | | | MARRERO | LA | 70072 | |
| 5420538 | BYRD JAMES | 1185 AUTUMN LAKE DR SHELBY157 | | | | COLLIERVILLE | TN | | |
| 5561886 | BYRD JAMIE | 3301 S 35TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5561887 | BYRD JAMORI | 300 S GRAND | | | | ST LOUIS | MO | 63103 | |
| 5561888 | BYRD JASMINE | 12018 EAST VIEW DR | | | | DINWIDDIE | VA | 23803 | |
| 5410241 | BYRD JERRY T AND LINDA HIS WIFE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5561889 | BYRD JEWNEATHIA | 2372 LAKE WESTON DR 1832 | | | | ORLANDO | FL | 32808 | |
| 5420540 | BYRD JOAN L | 407 CLINCHFIELD AVE | | | | ERWIN | TN | 37650 | |
| 5561890 | BYRD JOSEPHINE | 6412 HOLYOAK DR | | | | ANNANDALE | VA | 22003 | |
| 5561891 | BYRD JULIAN | P24 E 21ST STREET | | | | CHESTER | PA | 19013 | |
| 5561892 | BYRD KARLEE | PO BOX 5213 | | | | BLOOMINGTON | IN | 47407 | |
| 5561893 | BYRD KATHY A | 34139 PEARL ST | | | | N RIDGEVILLE | OH | 44039 | |
| 5561894 | BYRD KAWAN | 433 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5561895 | BYRD KEISHA | 3524 LOCKPORT ST | | | | LAS VEGAS | NV | 89129 | |
| 5561896 | BYRD KENNITA L | 4022 SPIRES AVE | | | | JAX | FL | 32209 | |
| 5561897 | BYRD KWANA | 104 COLUMBIA ST | | | | CLOVER | SC | 29710 | |
| 5561898 | BYRD LATOYA | 1608 AVE K | | | | FORT PIERCE | FL | 34950 | |
| 5561899 | BYRD LERONEA | 1712 WEST 10TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5561900 | BYRD LISA | PO BOX 2608 | | | | AUGUSTA | GA | 30914 | |
| 5561901 | BYRD MARCIA | 6209 SHINDLER DR | | | | JACKSONVILLE | FL | 32222 | |
| 5561902 | BYRD MARILYN | 604 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5561903 | BYRD MAURICE | 555 KINGTOWN RD | | | | SHACKLEFORD | VA | 23156 | |
| 5561904 | BYRD MELISSA | 145 NETTLEBROOK LN | | | | HARMONY | NC | 28634 | |
| 5561905 | BYRD MICHELLE | 517 RIDGE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5420542 | BYRD NADIA | 2045 MEADOR AVE SE | | | | ATLANTA | GA | 30315-6616 | |
| 5561906 | BYRD PAMELA A | 316 E GREEN ST | | | | MONROE | NC | 28112 | |
| 5561907 | BYRD PRESHAWNDA | 4801 AVENIDA DEL SOL DR | | | | RALEIGH | NC | 27616 | |
| 5561908 | BYRD RAE | 11908 CHIPPEWA RD | | | | BRECKSVILLE | OH | 44141 | |
| 5561909 | BYRD RAVEN | 104 HENRICO ST | | | | PETERSBURG | VA | 23803 | |
| 5561910 | BYRD RICHARD | 427 E DERMID AVE | | | | HENDERSONVILLE | NC | 28792 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561911 | BYRD RODNIQUA | 4350 NW 13TH AVE | | | | MIAMI | FL | 33142 | |
| 5561912 | BYRD RONIESHIA S | 745 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5561913 | BYRD RUBY | 3116 MORNING MIST LANE | | | | CHARLOTTE | NC | 28273 | |
| 5420544 | BYRD RYAN | 514 BROOKER RD | | | | BRANDON | FL | 33511-7212 | |
| 5561914 | BYRD SHA | 1236 BURNS DR | | | | SENECA | SC | 29678 | |
| 5561915 | BYRD SHAWJIEL | 31348 SCHONEHERR | | | | WARREN | MI | 48088 | |
| 5420546 | BYRD SHAWNDRA | 2469 COX RD | | | | GREENVILLE | OH | 45331 | |
| 5561916 | BYRD SHELLY | 1205 N ADAMS ST | | | | SOUTH BEND | IN | 46628 | |
| 5561917 | BYRD SHEREE | 6404 TARBERT | | | | FAYETTEVILLE | NC | 28304 | |
| 5561918 | BYRD SHERRY | 190 RIDGEDLE DR | | | | MARTINSVILLE | VA | 24112 | |
| 5561919 | BYRD SHERRYSHERE | 2517 PREVIS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5561920 | BYRD SHIRLEY | PO BOX 93 | | | | DEEP RUN | NC | 28525 | |
| 5561921 | BYRD STACI | 1209 ARROWHEAD AVE | | | | LAS VEGAS | NV | 89106 | |
| 5561922 | BYRD STEPHANIE | 1605 CHARESTON AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5561923 | BYRD TAMARA | 5527 N 36TH STREET | | | | OMAHA | NE | 68111 | |
| 5561924 | BYRD TAMARIAL | 200 SPRUCE ST | | | | KINGS MTN | NC | 28086 | |
| 5561925 | BYRD TAMIKA | 631 MONKS GROVE CHURCH RD | | | | SPARTANBURG | SC | 29303 | |
| 5561926 | BYRD TAMMY | 468 PECOS CT | | | | LUSBY | MD | 20657 | |
| 5561927 | BYRD TAWANDA | 407 S CHESTER ST | | | | GASTONIA | NC | 28052 | |
| 5561928 | BYRD TERRI | 2015 BURMA ROAD | | | | SALEM | VA | 24153 | |
| 5561929 | BYRD TIFFANY | 2343 NAVAJO CT | | | | PETERSBURG | VA | 23803 | |
| 5561930 | BYRD TIFFANY M | P O BOX96 | | | | SHACKLEFORDS | VA | 23156 | |
| 5561931 | BYRD TIMIKA | 3565 ELK RUN COURT | | | | GROVPORT | OH | 43125 | |
| 5420548 | BYRD TIMOTHY | 7012 BAKER STREET UNIT A | | | | FORT MEADE | MD | 20755 | |
| 5561932 | BYRD TINA | 6181 RAY ST | | | | MARRERO | LA | 70072 | |
| 5561933 | BYRD TOKOVIA | 1410 ARAGON DR | | | | KNIGHTDALE | NC | 27545 | |
| 5561934 | BYRD TONY | 141 HARDIN AVE | | | | ASHBURN | GA | 31714 | |
| 5561935 | BYRD TOYA | 5725 29TH AVE APT 203 | | | | HYATTSVILLE | MD | 20782 | |
| 5561936 | BYRD TWEETY | EAGLE TRASH LOT 2 | | | | STATESBORO | GA | 30458 | |
| 5561937 | BYRD VERA | 1716 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5420550 | BYRD WALLACE | 401 LANDER ST | | | | CHARLOTTE | NC | 28208-2939 | |
| 5561938 | BYRD WENDELIN L | 1467WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5561939 | BYRDIC KENDRA | 2471 SANTEE RD | | | | ANDREWS | SC | 29510 | |
| 5561940 | BYRDMORRIS STEPHANIE | 9328 LYONS LAKE RD | | | | MOSS POINT | MS | 39562 | |
| 5561941 | BYRDO KENESHA L | 2795 HICKORYVILLA DR | | | | MEMPHIS | TN | 38115 | |
| 5561942 | BYRDSNEMITH DEREK | 16432 FOREST HOME RD | | | | CHARLOTTE | NC | 28278 | |
| 5561943 | BYRDSONG ANDRETTA | 3616 UTAH AVENUE | | | | NORFOLK | VA | 23502 | |
| 5561944 | BYRIDER FRANCHISING LLC | 12802 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | |
| 5561945 | BYRIDER JD | 12802 HAMILTON CROSSINGS BLVD | | | | CARMEL | IN | 46032 | |
| 5561946 | BYRNE AMELIA | 6830 BROWN ST | | | | PORT NORRIS | NJ | 08349 | |
| 5404231 | BYRNE AND SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | JAMAICA | NY | 11422 | |
| 5420552 | BYRNE BARBARA | 332 ASPEN AVE S | | | | NEW RICHLAND | MN | 56072 | |
| 5561947 | BYRNE CARLA | 6001 KASSEL CT | | | | IMPERIAL | MO | 63052 | |
| 5561948 | BYRNE CAROL | 1048 CYPRESS CREEK RD | | | | OAKDALE | LA | 71463 | |
| 5420554 | BYRNE EDMUND | 1676 COLINA DR | | | | BULLHEAD CITY | AZ | 86442-7254 | |
| 5561949 | BYRNE JAMES | 11000 37TH AVE N NONE | | | | PLYMOUTH | MN | 55441 | |
| 5420556 | BYRNE JOHN | 409 W 38TH ST | | | | LORAIN | OH | 44052-5328 | |
| 5561950 | BYRNE KASEDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13804 | |
| 5420558 | BYRNE LAUREN | 3031 VALLEY VIEW WAY | | | | LANSDALE | PA | 19446 | |
| 5420560 | BYRNE MARJORIE | 5504 GLENALLEN ST | | | | SPRINGFIELD | VA | 22151-3217 | |
| 5420562 | BYRNE RICHARD | 3443 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-7024 | |
| 5420564 | BYRNE ROBERT W JR | 3227 PINE CHASE DR | | | | MONTGOMERY | TX | 77356-8056 | |
| 5420566 | BYRNE SHAYNE | 122 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5420568 | BYRNES SOPHIE | 208 DATO DR | | | | STREAMWOOD | IL | 60107 | |
| 5420570 | BYRNES TARA | 529 HICKMAN RD | | | | AUGUSTA | GA | 30904-3535 | |
| 5420572 | BYRNS RAY | 1406 SUNWEST BLVD | | | | HARLINGEN | TX | 78552-2054 | |
| 5561951 | BYROADS BRENDA | 13 PARADISE CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5561952 | BYRON BOWIE | 1107 KEY PARKWAY | | | | FREDERICK | MD | 21702 | |
| 5561953 | BYRON CARTAGENA | 2545 E AVENUE I 27 | | | | LANCASTER | CA | 93535 | |
| 5561954 | BYRON COLLINS | 3818 CARY CREEK DR | | | | BAYTOWN | TX | 77521 | |
| 5561955 | BYRON COOPER | 723 WALNUT APT 1E | | | | WAUKEGAN | IL | 60085 | |
| 5561956 | BYRON D MCKINNEY | 3255 FARRINGTON POINT RD | | | | DURHAM | NC | 27713 | |
| 5561957 | BYRON DESERSA | 1 MI S WHITE HORSE RD | | | | MANDERSON | SD | 57756 | |
| 5561958 | BYRON FRESCATORE | 10 INDEPENDENCE DRIVE | | | | MT HOLLY | PA | 17038 | |
| 5561959 | BYRON GONZALEZ | 243 S MAPLETON DR NONE | | | | LOS ANGELES | CA | 90024 | |
| 5561960 | BYRON HARRISON | 3366 BLOOMFIELD AVE | | | | AUSTELL | GA | 30106 | |
| 5561961 | BYRON HART | 801 33RD STREET NE | | | | CONOVER | NC | 28613 | |
| 5561962 | BYRON MICHELLE | 2899 SE 173RD ST | | | | SUMMERFIELD | FL | 34491 | |
| 5561963 | BYRON MYRICK | 4087 OLD MUDDY CREEK RD | | | | EDGEWATER | MD | 21037 | |
| 5561965 | BYRON POTTS | 371 WEATHERFORD DR | | | | MADISON | AL | 35757 | |
| 5561966 | BYRON POWELL | 11674 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5561967 | BYRON ROBERTS | 1352 PLEASANT STREET | | | | WINSTON SALEM | NC | 27107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5561968 | BYRON RODRIGUEZ | BO HIGUERO CARR 156 KM 342 | | | | COMERIO | PR | 00782 | |
| 5561969 | BYRON SHERRY | PO BOX 58 | | | | CINCINNATUS | NY | 13040 | |
| 5561970 | BYRON TONNY | 883 GREEN OAK TER | | | | MACON | GA | 31210 | |
| 5561971 | BYRON WHALEN | 107 RUSSEL | | | | COVINGTON | KY | 41011 | |
| 5561972 | BYRON WILLIAMS | 421 TURITT STREET | | | | SALISBURY | MD | 21804 | |
| 5561973 | BYRUM BRIAN | PO BOX | | | | CHESAPEAKE | VA | 23324 | |
| 5561974 | BYRUM ILA | 2320 E MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5561975 | BYRUM KIM G | 150 BRYTON DR | | | | COVINGTON | GA | 30016 | |
| 5561976 | BYRUM SHERRY L | 141909 E 21 AVE | | | | SPOKANE VALLEY | WA | 99037 | |
| 5561977 | BYRUM TONYA M | 1527 CLASSIC DR APT A | | | | MONROE | NC | 28112 | |
| 5561978 | BYRUMSTRICKLAND AMY | 1708 SEABOARD AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5561979 | BYSE TANISHA | 1205 LEVERETT RD | | | | WARNER ROBINS | GA | 31088 | |
| 5420574 | BYSHOVETS MARINA | 951 NUGENT AVE | | | | STATEN ISLAND | NY | 10306-5434 | |
| 5420576 | BYSIEWICZ RAYMOND | 7 BROOKWOOD DR A | | | | ROCKY HILL | CT | 06067 | |
| 5561980 | BYSON NATASHA | 3005 STARBOARD DR | | | | AUGUSTA | GA | 30909 | |
| 5561981 | BYTHEWOOD TIA | 1928 ELBERT DRIVE | | | | POWELL | OH | 43065 | |
| 5561982 | BYTOF ANGELIQUE | 509 SONOMA BLVD APT B2 | | | | VALLEJO | CA | 94590 | |
| 5420578 | BYUN HYOJIN | 1320 WALES DR APT 1003 | | | | KILLEEN | TX | 76549-1014 | |
| 5561983 | BYUNG BUMMIN | 3385 MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| 5561984 | BYUNG KANG | 14241 KINGS CROSSING BLVD | | | | BOYDS | MD | 20841 | |
| 5410243 | BYWATERS JOHN E | 2909 NATALIE AVE | | | | LAS VEGAS | NV | 89121 | |
| 5420580 | BYWATERS SARAH | 4244 S HYDRAULIC AVE APT 712 | | | | WICHITA | KS | 67216-2814 | |
| 5410245 | C & C JEWELRY MFG INC | 323 W 8TH ST FL 4 | | | | LOS ANGELES | CA | 90014-3109 | |
| 5561985 | C & C JEWELRY MFG INC | 323 W 8TH STREET | 4TH FLOOR | | | LOS ANGELES | CA | 90014 | |
| 5561986 | C & D CONTRACTING LLC | 114 POPLAR STREET | | | | TRUSSVILLE | AL | 35173 | |
| 5410247 | C & D DISTRIBUTORS | World Headquarters | 1400 Union Meeting Road | P.O. Box 3053 | | Blue Bell | PA | 19422 | |
| 5561987 | C & G REPAIR | 809 OLVE | | | | DALHART | TX | 79022 | |
| 4862122 | C & J EQUIPMENT INC | 188 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| 4863315 | C & J PARKING LOT SWEEPING | 2200 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 5410249 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 5561988 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 5561989 | C & L SMALL ENGINE | 2638 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| 5561990 | C & M CLEANING | P O BOX 1066 | | | | PLAISTOW | NH | 03865 | |
| 4863487 | C & M LANDSCAPE & DESIGN INC | 2245 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 5561991 | C & R DRAINS INC | 1525 W MACARTHUR BL 11 | | | | COSTA MESA | CA | 92626 | |
| 4867786 | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 5410251 | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | 50124 | |
| 5561992 | C ABRAHAM | 92775 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 5420582 | C AMY | 929 KEYSER AVE STE L | | | | NATCHITOCHES | LA | 71457-6297 | |
| 5420584 | C ARNOLD R | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5420586 | C BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5561993 | C BARNETT | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| 5561994 | C CIERRA | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 5561995 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 5561996 | C CRAWFORD-STEPHENS | 103 CLARK LANE | | | | STATEN ISLAND | NY | 10304 | |
| 5420588 | C DAN | 2380 BOYNTON PL FL 1 | | | | BROOKLYN | NY | 11223-4633 | |
| 5410253 | C DAVID COTTINGHAMTRUSTEE | PO BOX 20588 | | | | TUSCALOOSA | AL | 35402-0588 | |
| 5561997 | C EDWARDS | 55 PACIFICA AVE | | | | BAY POINT | CA | 94565 | |
| 5410256 | C F G | LOCKBOX 23439 23439 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5561998 | C GREEN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29901 | |
| 5410258 | C HUNT T JR | 462 LEE POINT ROAD | | | | NORFOLK | VA | 23502 | |
| 5561999 | C J | 4201 YELLOWSTONE AVE | | | | POCATELLO | ID | 83202 | |
| 5562000 | C J BURMEISTER | 12219 SE 276TH PL | | | | KENT | WA | 98031 | |
| 5562001 | C J STEPHAN | 2199 MAGNOLIA ST | | | | DES PLAINES | IL | 60018 | |
| 5562002 | C JOHNSON | 960 NW 56TH ST | | | | MIAMI | FL | 33127 | |
| 5562003 | C JORGE J | 75175 ANAONAONA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5410260 | C KENNETH STILL TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401-0511 | |
| 5562004 | C LAMERS | 4369 207TH ST | | | | FARMINGTON | MN | 55024 | |
| 5420590 | C LISA | 929 KEYSER AVE STE L | | | | NATCHITOCHES | LA | 71457-6297 | |
| 5562005 | C M RAMOS-ORTIZ | 147 MARINE DR APT 7B | | | | BUFFALO | NY | 14202 | |
| 5562006 | C MANDY | 34 RITTERSRIDGE CRT | | | | BALTIMORE | MD | 21203 | |
| 5562007 | C MARIA D | 3318 ORANGE AVE LOT 62 | | | | FORTV PIERCE | FL | 34947 | |
| 5420593 | C MIKE | 556 E 4TH ST 6C KINGS047 | | | | BROOKLYN | NY | | |
| 5420595 | C N | 4428 ELROVIA AVE | | | | EL MONTE | CA | 91732-1811 | |
| 5562008 | C N I | 406 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 5562009 | C NAE THOMAS | 13706 SABLEBEND LN | | | | HOUSTON | TX | 77067 | |
| 4864513 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| 5410264 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| 5562010 | C ORDIWAY | 2911 SIDNEY AVE | | | | ORLANDO | FL | 32810 | |
| 5562011 | C P KRISHNAN | 13612 ACORN HUNT PL | | | | HERNDON | VA | 20171 | |
| 4881857 | C R GIBSON CO | P O BOX 402986 | | | | ATLANTA | GA | 30384 | |
| 5562012 | C REV R | 9000 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420597 | C RICHARD S | 354 LOIS LN | | | | QUINCY | FL | 32351-4935 | |
| 5562013 | C ROBINSON | 11246 ROBINWOOD CT | | | | WALDORF | MD | 20601 | |
| 5562014 | C S E INC | 2562 MT ZION ROAD | | | | YORK | PA | 17406 | |
| 5420599 | C STAN | 2380 BOYNTON PL FL 1 | | | | BROOKLYN | NY | 11223-4633 | |
| 5562015 | C TREESA A | 1120 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5562016 | C VANLOAN | 236 E WASHINGTON ST | | | | IONIA | MI | 48846 | |
| 4885101 | C W WILLIS & COMPANY INC | PO BOX 643809 | | | | VERO BEACH | FL | 32964 | |
| 5562017 | C WEBB JACKSON | 1216 PAULSON AVE | | | | PITTSBURGH | PA | 15206 | |
| 5562018 | C WOODRUFF R JR | 45490 WOOLPERT LANE | | | | TEMECULA | CA | 92592 | |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | WESTERVILLE | OH | 43082 | |
| 4846836 | C&C SAGA INC | 3626 BINZ ENGLEMAN RD | | | | SAN ANTONIO | TX | 78219 | |
| 4873681 | C&J GONZALEZ LLC | CALLE 42SE 988REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 5410266 | C2 PACIFIC LLC | 13533 ALONDRA BLVD # 12 | | | | SANTA FE SPGS | CA | 90670-5602 | |
| 5562020 | CA BOARD OF PHARMACY | 1625 N MARKET BLVD S-103 | | | | SACRAMENTO | CA | 95834 | |
| 5410268 | CA COURT ORDERED DEBT COLLECT | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741-1328 | |
| 4780963 | CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 5787966 | CA DEPT OF PUBLIC HEALTH | P O BOX 997435 | | | | SACRAMENTO | CA | 95899-7435 | |
| 5410270 | CA FTB | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 | |
| 4873245 | CA INC | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5404865 | CA INTERNAL REVENUE SERVICE | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| 5410272 | CA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 5562021 | CAAMANO CARLOS | 1416 16TH AVE | | | | ZION | IL | 60099 | |
| 5562022 | CAAMANO MARIA | 372 CARRIBEAN DR | | | | DAVENPORT | FL | 33897 | |
| 5420601 | CAAMANO SUSIE | 1202 POND RD | | | | SPRING LAKE | NJ | 07762 | |
| 5562023 | CAAREN L MATHIOWETZ | 22500 CNTY HWY 6 | | | | WABASSO | MN | 56293 | |
| 5562024 | CAARMEN GONZALEZ TUTULL | P O BOX 11152 | | | | SAN JUAN | PR | 00921 | |
| 5562025 | CAASTRO MARIA M | CALLE EDUARDO VIDAL RIOS | | | | CAGUAS | PR | 00725 | |
| 5562026 | CABA BERENICE | 38 FARLEY AVE APT 3 | | | | NEWARK | NJ | 07108 | |
| 5420603 | CABA RAFAELITO | 143 SUMMIT AVE | | | | FORDS | NJ | 08863 | |
| 5562027 | CABACHARD MICHELLE | 2011 WELLINGTON PL | | | | WICHITA | KS | 67203 | |
| 5420605 | CABALERRO BENEDICTA | 3702 DAWES DR | | | | DALLAS | TX | 75211-6114 | |
| 5562028 | CABALLER HILMARYT | NUM 2 AVENIDA PERIFERAL APT 80 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562030 | CABALLERO AMANDA A | 4650 W OAKEY BLVD APT 2158 | | | | LAS VEGAS | NV | 89102 | |
| 5562031 | CABALLERO ANDRES | 127687 C SAGUARO | | | | JUAREZ | | 32690 | MEXICO |
| 5562032 | CABALLERO ANTHONY R | BO JUANQUILLA BZN 14 | | | | AGUADA | PR | 00602 | |
| 5562033 | CABALLERO ANTONIO | 129 SAN JOAQUIN CT | | | | BAYPOINT | CA | 94565 | |
| 5420607 | CABALLERO BLANCA | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | 00674 | |
| 5420609 | CABALLERO BLANCA I | 140 CARR 616 PARC LA LUISA | | | | MANATI | PR | 00674 | |
| 5420611 | CABALLERO CHRIS | 307 COMMERCE ST | | | | LONGVIEW | TX | 75604-4243 | |
| 5562034 | CABALLERO DELISE | CALLE FAJARDO D 48 VILLA PALME | | | | SAN JUAN | PR | 00915 | |
| 5410274 | CABALLERO EMMA | 400 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 5562035 | CABALLERO ERIKA | 5786 N QUIET LA | | | | CASA GRANDE | AZ | 85122 | |
| 5562036 | CABALLERO ILIANA | C-ARCON D-22 | | | | CANOVANAS | PR | 00729 | |
| 5420613 | CABALLERO JONI | 1150 FOLDS RD LOT 102 | | | | CARROLLTON | GA | 30116-8581 | |
| 5562037 | CABALLERO LETICA C | 855 NIC | | | | CD | TX | 79925 | |
| 5562038 | CABALLERO LUPE | PO BOX 284 | | | | NM | NM | 88031 | |
| 5562039 | CABALLERO MARBELLA | 304 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5562040 | CABALLERO MARGARITA | 2161 MARMELL AVE | | | | SAN DIEGO | CA | 92139 | |
| 5562041 | CABALLERO MARI M | 4652 CONWELL DR | | | | ANNANDALE | VA | 22003 | |
| 5562042 | CABALLERO MARIA | 645 VELASCO AVE | | | | SAN FRANSISCO | CA | 94134 | |
| 5562043 | CABALLERO MARILU | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5562044 | CABALLERO MARRIEA | 9764 SACRAMENTO ST | | | | CINCINNATI | OH | 45231 | |
| 5562045 | CABALLERO MATOS T | CALLE PAJUIL BUZON 23 PARCELAS IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5562047 | CABALLERO NANCY | PMB APART 31 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 5562048 | CABALLERO NORMA | 414 WOLF CAMP | | | | HOBBS | NM | 88240 | |
| 5420615 | CABALLERO REGINA | 16 MORIN CIR | | | | WEST HENRIETTA | NY | 14586 | |
| 5562049 | CABALLERO SONIA | AMATISTA D41 | | | | COROZAL | PR | 00643 | |
| 5420617 | CABALLERO TOM | 516 PLANTATION RD | | | | GOLDSBORO | NC | 27530-7929 | |
| 5562050 | CABALLEROMARTINEZ ILIANA | HC05BOX48835 | | | | YABUCOA | PR | 00767 | |
| 5562051 | CABALLEROS KARLA | 2200 CALVERT STREET | | | | MORGANTOWN | KY | 42261 | |
| 5562052 | CABALO VINCENT | 1400 ASP AVE BOX 611 W | | | | NORMAN | OK | 73072 | |
| 5420619 | CABALTICA ROBIN | 4804 MCNERNEY ST APT B | | | | COLORADO SPRINGS | CO | 80902-1428 | |
| 5562053 | CABALUNA CAROLINE | 211 S HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |
| 5562054 | CABAN AMNERIS | 660 SOUTH BRIDGE ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5562055 | CABAN ANA | URB STA JUANITA PMB 435 CALLE | | | | BAYAMON | PR | 00956 | |
| 5562056 | CABAN CINDY | 17811 SAILFISH APT C | | | | LOOPS | FL | 33558 | |
| 5562057 | CABAN DANIEL | CALLE VILLA CASTIN EDF 7 APT 6 | | | | SAN JUAN | PR | 00923 | |
| 5562058 | CABAN ERIC | HC 2 BOX 6908 | | | | LAS PIEDRAS | PR | 00771 | |
| 5562059 | CABAN JAZMIN | RR 12 BO 1117 | | | | BAYAMON | PR | 00956 | |
| 5562060 | CABAN JEANNIE | 11762 SW 188TH TERR | | | | MIAMI | FL | 33177 | |
| 5562061 | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |
| 5420621 | CABAN JESUS | URB VILLA LOS SANTOS | | | | ARECIBO | PR | 00612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420623 | CABAN JOCELYN | 727 W WASHINGTON ST APT 1 | | | | ALLENTOWN | PA | 18102-1550 | |
| 5562062 | CABAN JOHANNA | HC 01 BOX 8190 | | | | GURABO | PR | 00778 | |
| 5410276 | CABAN JONANTHONY | 2025 S 14TH | | | | MILWAUKEE | WI | 53204 | |
| 5420625 | CABAN JONNATHAN | 51204-1 ATAKAPAN CT | | | | FORT HOOD | TX | 76544 | |
| 5562063 | CABAN JOSE | URB JOSE MERCADO CALLE KENNED | | | | CAGUAS | PR | 00725 | |
| 5562064 | CABAN JOSHUA | RR01 BUZ 1058 | | | | ANASCO | PR | 00610 | |
| 5562065 | CABAN LIZZETTE | VAN SCOY BB-15 CALLE COLON | | | | BAYAMON | PR | 00957 | |
| 5562066 | CABAN MIGUEL | HC6 BOX 66185 | | | | AGUADILLA | PR | 00603 | |
| 5562067 | CABAN NANCY | CALLE 15 R4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5562068 | CABAN NEALA | 4701 LARWANCE ST 1133 | | | | LV | NV | 89081 | |
| 5562069 | CABAN NELSON | 4051IROWOOD LP | | | | HON | HI | 96818 | |
| 5420627 | CABAN REY | 203 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612-6202 | |
| 5420629 | CABAN SAMUEL | HC 3 BOX 20657 | | | | ARECIBO | PR | 00612-8209 | |
| 5420631 | CABAN SAMUEL A | HC 61 BOX 5285 | | | | AGUADA | PR | 00602 | |
| 5562070 | CABAN SUGEILY | HC2 BZ 2301 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5562071 | CABANES MARY | 318 NE 47TH CT | | | | OCALA | FL | 34470 | |
| 5562072 | CABANI LORENA | BARRIO JARIALITO 71 | | | | ARECIBO | PR | 00612 | |
| 5562073 | CABANILLA PATRICIA | 857 E 7TH ST | | | | CHARLOTTE | NC | 28212 | |
| 5562074 | CABANILLAS DEANNA | 1905 DE LA VINA ST APT 2 | | | | SANTA BARBARA | CA | 93101 | |
| 5420633 | CABANILLAS MELISSA | 1715 HODGES BLVD APT 1507 | | | | JACKSONVILLE | FL | 32224-1079 | |
| 5562075 | CABANLIT KERRY S | 250 ROSS AVE APT 5 | | | | FREEDOM | CA | 95019 | |
| 5420635 | CABANTING CHRISTOPHER J | 1872 JADEN DRIVE | | | | LEBANON | MO | 65536 | |
| 5562076 | CABARLOC JAYLYN | P O BOX 385176 | | | | WAIKOLOA | HI | 96738 | |
| 5562077 | CABARRIS DARREL B | 508 MASON ST | | | | NEWARK | NJ | 14513 | |
| 5484021 | CABARRUS COUNTY | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 5562078 | CABASA LARESKA | COFRESI NOEL EESTRADA 6 | | | | CABO ROJO | PR | 00623 | |
| 5420637 | CABASCANGO LUIS | 5870 CALLE TARTAK APT Z4 | | | | CAROLINA | PR | 00979-5917 | |
| 5420639 | CABASSI OLIVIA | 1209 DEL VALE AVE | | | | MODESTO | CA | 95350-4837 | |
| 5562079 | CABAZOS JOLENE | 9622 MEADE CT | | | | WESTMINSTER | CO | 80031 | |
| 5562080 | CABBAGE JOHN | 191 STATE HWY 46 | | | | GOODING | ID | 83330 | |
| 5562082 | CABBAGESTALK MARY | 12630 VEIRS MILL RD | | | | ROCKVILLE | MD | 20853 | |
| 5420641 | CABBAGESTALK TARA | 307 MOUNT PLEASANT RD | | | | PITTSBURGH | PA | 15214-2309 | |
| 5562083 | CABBELL JUNE B | 1304 JACKSON DRIVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5562084 | CABBIL EBONY | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562085 | CABBIL ERIN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562086 | CABBIL VANDOLYN | 1859 ANGELIA CT | | | | CONLEY | GA | 30288 | |
| 5562087 | CABBINS LETICIA | 2493 SWEATHOUSE CREEK RD | | | | AMELIA | VA | 23002 | |
| 5562088 | CABE MICHELLE | 97 ROBIN RIDGE | | | | SYLVA | NC | 28770 | |
| 5562089 | CABE STORMY | 81 ROLLING HILLS DR | | | | FRANKLIN | NC | 28734 | |
| 5562090 | CABEJE JIMMY | 1219 LOWERY ST | | | | PORTERVILLE | CA | 93257 | |
| 5404866 | CABELL COUNTY | 750 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5484022 | CABELL COUNTY | 750 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5562091 | CABELL JOYCE | BOX 535 | | | | BECKLEY | WV | 25802 | |
| 5562092 | CABELL VANESSA | 3520 SILVER PARK DR APT 5 | | | | SUITLAND | MD | 20746 | |
| 5562093 | CABELLO GEORGE | 1002 RAINER COVE | | | | KNOXVILLE | TN | 37921 | |
| 5562094 | CABELLO IRMA | 556 OPAL AVE | | | | HEMET | CA | 92543 | |
| 5562095 | CABELLO JESSICA | 2638 WALDRON RD APT 707 | | | | CRP CHRISTI | TX | 78418 | |
| 5562096 | CABELLO MARIA E | 3651 W 62ND PL | | | | CHICAGO | IL | 60629 | |
| 5562097 | CABELLO MELISSA | 561 ASPEN LEAF ST | | | | LAS VEGAS | NV | 89144 | |
| 5562098 | CABERA AUSTIN | 1305 HETON DR | | | | DALTON | GA | 30721 | |
| 5562099 | CABERA ESTEBANA | 1400 S BROADWAY | | | | LANTANA | FL | 33462 | |
| 5562101 | CABERA ROSE | 433 HIGHWAY DRIVE APT E | | | | JEFFERESON | LA | 70121 | |
| 5562102 | CABEREA EDITHQ | 1848 HELE AVE | | | | MARYSVILLE | CA | 95901 | |
| 5410278 | CABEZA CATHERINE E AND PEDRO L CABEZA HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5420643 | CABEZA ERIC | PO BOX 758 | | | | GURABO | PR | 00778 | |
| 5562103 | CABEZA IRAIDA | EDF 27 APT 293 | | | | BAYAMON | PR | 00961 | |
| 5562104 | CABEZA JULIE | 11620 HUSSON AVE | | | | PALATKA | FL | 32177 | |
| 5420645 | CABEZAS OSCAR | 17912 NW 47TH PL | | | | MIAMI GARDENS | FL | 33055-3207 | |
| 5562105 | CABEZAS SANTIAGO | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 5562106 | CABEZUDO DELMA | CALLE700 KK6ALTURASVILLASDECAS | | | | CAGUAS | PR | 00725 | |
| 5420646 | CABEZUDO JOSE M | 518 PHEBE | | | | CONVERSE | TX | 78109 | |
| 5562107 | CABEZUDO MARISAIDA | URB LOS FLAMBOYANES 432 | | | | GURABO | PR | 00778 | |
| 5562108 | CABEZUDO RAYMOND O | EXT VILLA MARINA CALLE 6 C62 | | | | GURABO | PR | 00778 | |
| 5562109 | CABEZUELA ARMANDO | 2613PRIMROSE | | | | CARLSBAD | NM | 88220 | |
| 5562110 | CABEZUELA ISRAEL | 911 M THORP | | | | HOBBS | NM | 88240 | |
| 5410280 | CABINETS & BEYOND LLC | 409 PORTER VALLEY RD | | | | MARION | VA | 24354 | |
| 5562111 | CABLAYAN MARVA | 9514 VETERANS CT | | | | LAS VEGAS | NV | 89148 | |
| 5562112 | CABLE ALEX | 302 EMERSON ST | | | | KENNETT | MO | 63857 | |
| 5562113 | CABLE BROOKE | 12022 FLAXEN DR | | | | HOUSTON | TX | 77065 | |
| 5562114 | CABLE BURT | 932 DAYTOWN WAY | | | | MARYVILLE | TN | 37803 | |
| 5420648 | CABLE DALE | 16 MORNINGSIDE RD | | | | CARTERSVILLE | VA | 23027 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562115 | CABLE JESSICA | 9633 SPRUCEVALLE RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5420650 | CABLE KATHY | N3836 990TH ST EAU CLAIRE WI | | | | EAU CLAIRE | WI | | |
| 5562116 | CABLE KATINA | 1600 CASTLEPARK 448 | | | | ST LOUIS | MO | 63133 | |
| 5420652 | CABLE LORI | 4607 N CENTRAL RD | | | | BETHANY | OK | 73008 | |
| 5410282 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| 5410284 | CABLE TESS A | 9175 ELM AVE | | | | ORANGEVALE | CA | 95662 | |
| 5562117 | CABLES DEIRDRE | 3741 MORGAN FORD RD | | | | ST LOUIS | MO | 63116 | |
| 5562118 | CABLES MATOYA | 10315 FOREST BROOK | | | | ST LOUIS | MO | 63141 | |
| 5420654 | CABLES SHRONNA | 9313 LARAMIE DR | | | | SAINT LOUIS | MO | 63137-2720 | |
| 5420656 | CABLING GLORIA | 1655 N CRAWFORD AVE APT A105 | | | | DINUBA | CA | 93618 | |
| 5562119 | CABOT CROSSING LLC | CO BARR INVESTMENTS INC | 2200 WEST WASHINGTON AVE | | | JONESBORO | AR | 72401 | |
| 5410286 | CABOT INDUSTRIAL VALUE FUND V | CUSHMAN OH | PO BOX 775571 | | | CHICAGO | IL | 60677-5571 | |
| 5562120 | CABOT LINDA | 4349 WARNER RD | | | | CLEVELAND | OH | 44105 | |
| 5562121 | CABOT WATERWORKS | PO BOX 1287 | | | | CABOT | AR | 72023 | |
| 5562122 | CABRADILLA MILA | 94-236 KAHUANANI ST | | | | WAIPAHU | HI | 96797 | |
| 5420658 | CABRAL ADRIANA | 4709 ARLINGTON AVE APT 12 | | | | RIVERSIDE | CA | 92504-2751 | |
| 5562123 | CABRAL AIXA | 1420 TAYLOR APT 4 | | | | LAREDO | TX | 78041 | |
| 5420660 | CABRAL BRIAN | 42 MELROSE AVE | | | | PAWTUCKET | RI | 02860-5424 | |
| 5562062 | CABRAL DENISE | 1506 SANTANA ST | | | | CEDAR PARK | TX | 78613-7150 | |
| 5420664 | CABRAL ELVIRA | 563 SIMMONS AVE | | | | LOS ANGELES | CA | 90022-2731 | |
| 5562124 | CABRAL ERIC | 225 N GAGE AVE APT A | | | | LOS ANGELES | CA | 90063 | |
| 5562125 | CABRAL FAYE | 7025 WEST AVE | | | | HANOVER PARK | IL | 60133 | |
| 5420666 | CABRAL JOSE | 27 JACKSON ST | | | | BROCKTON | MA | 02302-4028 | |
| 5562126 | CABRAL STACI | 3404 RIDGEWOOD DR | | | | HUTCHINSON | KS | 67502 | |
| 5562127 | CABRAL VILOMAR | 797 CALLE 25 SE | | | | SANJUAN | PR | 00921 | |
| 5562128 | CABRAL YELITZA | 3068 DASHA PALM DR | | | | KISSIMMEE | FL | 34744 | |
| 5562129 | CABRALES ANDRES | URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5420668 | CABRALES LOURDES | 29 BLUE JAY DR CAMDEN007 | | | | CLEMENTON | NJ | 08021 | |
| 5562130 | CABRALES MARIA | 1510 JACKSON ST APT 3 | | | | SIOUX CITY | IA | 51102 | |
| 5562131 | CABRALES MARISELA | 1236 STANLEY | | | | EL PASO | TX | 79907 | |
| 5562132 | CABRARA JESSON | 15680 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5562133 | CABRAS ROSEMARY | 98-1277 KAAHUMANU ST | | | | AIEA | HI | 96701 | |
| 5562134 | CABREA MCCULLUM | 202 MILPOND DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5410288 | CABREA TERENCE C | 6445 POUND APPLE CT | | | | COLUMBIA | MD | 21045 | |
| 5562135 | CABREJA DENNY M | 544HANPHSHIE STREET | | | | LAWRENCE | MA | 01841 | |
| 5420670 | CABREJA JULISSA | 3021 HOLLAND AVE APT 23N | | | | BRONX | NY | 10467-0845 | |
| 5562136 | CABREJA ROASIRIS | 33 MOOREFILED ST | | | | PROVIDENCE | RI | 02908 | |
| 5562137 | CABRERA ALBERT E | 112 SOUTHWEST 166TH PLACE | | | | SEATTLE | WA | 98198 | |
| 5562138 | CABRERA ALOIDA M | URB MELENDEZ C D D32 | | | | FAJARDO | PR | 00738 | |
| 5562139 | CABRERA AMALIZ | URB BELLO MONTE CALLE 3 | | | | GUAYNABO | PR | 00969 | |
| 5562140 | CABRERA AMBER | 446 COLUMBINE | | | | ROGERSVILLE | MO | 65742 | |
| 5420672 | CABRERA BELLAMILDA | 627 NORTHERN PKWY | | | | UNIONDALE | NY | 11553-2842 | |
| 5562141 | CABRERA BERKIS | APT 4H 110 CALLE DEL | | | | SAN JUAN | PR | 00911 | |
| 5420674 | CABRERA BLANCA | PO BOX 3861 | | | | BAYAMON | PR | 00958-0861 | |
| 5562142 | CABRERA BRIANNA | 8628 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5562143 | CABRERA CABRERA | 15 AVE HYATTSVILLE MD | | | | HYATTSVILLE | MD | 20783 | |
| 5562144 | CABRERA CARLOS | 630 30TH PL NONE | | | | SAN DIEGO | CA | 92102 | |
| 5562145 | CABRERA CARMEN | 27 GOLFS EDGE | | | | WEST PALM BEACH | FL | 33417 | |
| 5562146 | CABRERA CAROLINE | 746 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 5562147 | CABRERA CELY | ESTANCIAS TRINITARIAS CALLE MA | | | | AGUIRRE | PR | 00704 | |
| 5562148 | CABRERA COLE | 4708 DOCKWEILER ST | | | | LOS ANGELES | CA | 90019 | |
| 5410290 | CABRERA CORDOVA J | QS1 CALLE 17 | | | | BAYAMON | PR | 00956-5610 | |
| 5562149 | CABRERA CRISTALINA | BO PAJAROS SECT CAPITAN | | | | TOA BAJA | PR | 00951 | |
| 5562150 | CABRERA CYNTHIA | ESTANCIAS MAR C-34 3829 | | | | FAJARDO | PR | 00738 | |
| 5562151 | CABRERA DENISE A | 208 PEACH TREE | | | | CARLSBAD | NM | 88220 | |
| 5562152 | CABRERA DENNY | 7217 MASLECK RD | | | | CORDOVA | TN | 38018 | |
| 5410292 | CABRERA DESIREE | 15503 BLOOMFIELD | | | | NORWALK | CA | 90650 | |
| 5420675 | CABRERA DIANA | 5 BROOKEBURY DR APT B1 | | | | REISTERSTOWN | MD | 21136 | |
| 5562153 | CABRERA DIGNA | CALLE 35 SE 761 | | | | SAN JUAN | PR | 00921 | |
| 5420677 | CABRERA ELIZABETH | 59 AMPERE PKWY | | | | EAST ORANGE | NJ | 07017 | |
| 5562154 | CABRERA ELSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91910 | |
| 5420679 | CABRERA ELVIA | 1405 HEDIONDA AVE | | | | VISTA | CA | 92081-6525 | |
| 5562155 | CABRERA EMILY | 4701 TILGHMAN STREET | | | | ALLENTOWN | PA | 18104 | |
| 5420681 | CABRERA ERIANNE C | 105 MARYLAND AVE | | | | HARRISONBURG | VA | 22801-1818 | |
| 5420683 | CABRERA ERIANNE D | 105 MARYLAND AVE | | | | HARRISONBURG | VA | 22801-1818 | |
| 5562156 | CABRERA FANNY | 555 E CARSON ST | | | | CARSON | CA | 90745 | |
| 5420685 | CABRERA FEDERICO | 9408 SIERRA ST | | | | SILVER SPRING | MD | 20903-2301 | |
| 5562157 | CABRERA FLORAINE | 130 E 104TH ST 1B | | | | NEW YORK | NY | 10029 | |
| 5403684 | CABRERA GABRIELA | 1301 CLAY ST 400S | | | | OAKLAND | CA | 94612 | |
| 5562158 | CABRERA GENESIS | URB COBADONGA AVE DON PEL | | | | TOA BAJA | PR | 00949 | |
| 5562159 | CABRERA GISELLE | C HORACE 1765 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5562160 | CABRERA GUSTAVO | 128 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562161 | CABRERA HEATHER L | 737 FAIRDALE ROAD | | | | SALINA | KS | 67401 | |
| 5562162 | CABRERA HEIDI | 136 HERIZON RD | | | | PALMDALE | CA | 93550 | |
| 5562163 | CABRERA ILDA | V DE B VISTA C ISIS J6 | | | | BAYAMON | PR | 00956 | |
| 5562164 | CABRERA IRIS | CALLE FLORIDA 439 SABANA LLAN | | | | SAN JUAN | PR | 00925 | |
| 5562165 | CABRERA JACKIE | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5410294 | CABRERA JENNIFER | 1333 E GRAND AVE APT M103 | | | | ESCONDIDO | CA | 92027 | |
| 5562166 | CABRERA JESSENIA | RES ERNESTO RAMOS ANTONINI | | | | PONCE | PR | 00716 | |
| 5562167 | CABRERA JOHAN | CALLE-105R-19 MTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5562168 | CABRERA JOHNATAN | C 435 BLOQUE 204 CASA 6 | | | | CAROLINA | PR | 00985 | |
| 5420687 | CABRERA JOSE | 261 CLAYWOOD DR | | | | BRENTWOOD | NY | 11717 | |
| 5410296 | CABRERA JOSHUA | 29 NORTH STREET | | | | LEOMINSTER | MA | 01453 | |
| 5420689 | CABRERA JUAN | 15336 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2530 | |
| 5410297 | CABRERA KEONI | P O BOX | | | | BARRIGADA | GU | | |
| 5420691 | CABRERA KIMBERLY | 3066 KETUULL UUNYAA WAY | | | | LAKESIDE | CA | 92040 | |
| 5420693 | CABRERA KRISTI | 30405 NW HWY 47 | | | | BUXTON | OR | 97109 | |
| 5562169 | CABRERA LAURA I | BULEVAR MEDIA LUNA 402 | | | | CAROLINA | PR | 00987 | |
| 5562170 | CABRERA LEOBARDO | 1220 37TH ST | | | | CANTON | OH | 44714 | |
| 5420695 | CABRERA LEONARDO | 1738 FULLER KCMO | | | | KANSAS CITY | MO | | |
| 5562171 | CABRERA LINOSHKA | PO BOX 2241 | | | | CAYEY | PR | 00736 | |
| 5562173 | CABRERA LOURDES | PO BOX 1099 | | | | ANASCO | PR | 00610 | |
| 5562174 | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | |
| 5420697 | CABRERA LUIS | 2003 MONTROSE ST | | | | WACO | TX | 76705 | |
| 5562175 | CABRERA MAGDA | 430 UNION ST APT 4A07 | | | | HACKENSACK | NJ | 07601 | |
| 5562176 | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | |
| 5420699 | CABRERA MARIA | 3140 SUMMIT AVE APT 4 | | | | UNION CITY | NJ | 07087 | |
| 5562177 | CABRERA MARISSA O | URB VILLACOOPERATIVA | | | | CAROLINA | PR | 00986 | |
| 5562178 | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | |
| 5420701 | CABRERA MARITZA | CALLE 12 399 A | | | | JUANA DIAZ | PR | 00795 | |
| 5562179 | CABRERA MARLEN | PASEO SANTA JUANITA APT 1 | | | | BAYAMON | PR | 00956 | |
| 5562180 | CABRERA MARTA | CALLE CASTILLA 1208 | | | | SAN JUAN | PR | 00920 | |
| 5562181 | CABRERA MARVIN | BARRIO PASO SECO SEC | | | | BAYAMON | PR | 00798 | |
| 5420703 | CABRERA MARY | PO BOX 625 | | | | LITTLEFIELD | AZ | 86432 | |
| 5562182 | CABRERA MAYRA | 1241 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |
| 5562183 | CABRERA MERCEDES | 430 NW 43RD ST | | | | MIAMI | FL | 33127 | |
| 5562185 | CABRERA NANCY | 4334 LIA ST | | | | LOS ANGELES | CA | 90011 | |
| 5562186 | CABRERA NANELIS | APT 895 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5562187 | CABRERA NEREIDA | 22377 MIDWAY BLVD | | | | PT CHARLOTTE | FL | 33952 | |
| 5562188 | CABRERA NORMA | 412 DONALD RD | | | | ATTALLA | AL | 35954 | |
| 5562189 | CABRERA PATRICIA | 211 DEXTER ST APT 3 | | | | PROVIDENCE | RI | 02907 | |
| 5562190 | CABRERA PRISCILA | LOS ROBLES CALLE 3 D11 | | | | GURABO | PR | 00778 | |
| 5562191 | CABRERA RAMON | CALLEJASMIN R36 JARDINES DE BO | | | | CAROLINA | PR | 00985 | |
| 5562192 | CABRERA RENEE | 5518 63 RD AVENUE | | | | RIVERDALE | MD | 20737 | |
| 5562193 | CABRERA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | |
| 5420705 | CABRERA ROSA | 5223 BAKERSFIELD ST | | | | SAN ANTONIO | TX | 78228-6515 | |
| 5420706 | CABRERA ROSALIA | 1555 W 37TH ST APT 412 | | | | HIALEAH | FL | 33012-4697 | |
| 5562194 | CABRERA ROSALYN | 112 SW 166TH ST | | | | BURIEN | WA | 98166 | |
| 5562195 | CABRERA ROSARIO | 21 COLOR ST APT 103 | | | | DAYTON | OH | 45406 | |
| 5562196 | CABRERA SABRA | 1206 N VIOLA APT G | | | | NIXA | MO | 65714 | |
| 5420707 | CABRERA SERAFIN | 1709 SMITH ST 1709 SMITH ST | | | | GREEN BAY | WI | | |
| 5562197 | CABRERA SHALYMAR | 5 EXT VILLA CAROLINABLQ 1 | | | | CAROLINA | PR | 00985 | |
| 5562198 | CABRERA SHEILA | 2466 VIGOS STREETLAKE STA | | | | INDIANA | IN | 46405 | |
| 5562199 | CABRERA SHERLEY | ALT MTE BRISAS CAALLE M-8 | | | | FAJAARDO | PR | 00738 | |
| 5562200 | CABRERA SIANI | COND PLAZA DEL PARQUE APT I4 | | | | TRIJILLO ALTO | PR | 00976 | |
| 5562201 | CABRERA SIXTO R | URB GUANAJIBO HOMES CALLE AUGUSTO PEREA 739 | | | | MAYAGUEZ | PR | 00681 | |
| 5562202 | CABRERA SUJEY | PO BOX 4956 | | | | CAGUAS | PR | 00725 | |
| 5562203 | CABRERA SUZETTE | TERRAZAS DE CUPEY C 2 G 17 | | | | CUPEY | PR | 00976 | |
| 5562204 | CABRERA TAYCHA | PO BOX 141 | | | | TOA BAJA | PR | 00951 | |
| 5420709 | CABRERA TONY | 14802 NEWPORT AVE APT 16A | | | | TUSTIN | CA | 92780-6179 | |
| 5562205 | CABRERA VANESSA | 642 GILLETTE APT 507 | | | | SAN ANTONIO | TX | 78224 | |
| 5562206 | CABRERA VERONICA | 6839 OTIS AVE | | | | BELL | CA | 90201 | |
| 5562207 | CABRERA VICENTE | CALLE REFORMA 169 | | | | NOGALES | ME | 84000 | |
| 5562208 | CABRERA WILTON M | BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5562209 | CABRERA YANELIS | 990 NW 78 AVE APT 2 | | | | MIAMI | FL | 33126 | |
| 5562210 | CABRERA YOLANDA | 10209N ARMENIA AVE | | | | TAMPA | FL | 33614 | |
| 5410301 | CABRERAHERNANDEZ ALFONSO | 2875 MORSEMAN AVE 112 | | | | CHICO | CA | 95973 | |
| 5562211 | CABRERO FRANCISCO | 776 CALLE 63 | | | | GURABO | PR | 00778 | |
| 5420711 | CABRERO ILARIO | 103 CALLE TURQUESA VILLA LUISA | | | | CABO ROJO | PR | 00623 | |
| 5562212 | CABRERO JAMES | 2740NW 28ST | | | | MIAMI | FL | 33142 | |
| 5420713 | CABRERA ERIKA | 823 W EARLING RD | | | | DONNA | TX | 78537 | |
| 5562213 | CABRERRA YEITZA | CONTRY CLUB 254 H128 | | | | CAROLINA | PR | 00982 | |
| 5562214 | CABRET ABIGAIL | HC 03 BOX 14521 | | | | AGUAS BUENEAS | PR | 00703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562215 | CABRET ANGELICA | BO PUERTO REAL | | | | VIEQUES | PR | 00765 | |
| 5562216 | CABRET JOSUE | CALLE 2 E-5 URB TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 5562217 | CABRGRA BACILIA | 711 GARNER AVE UNIT 101 | | | | SALINAS | CA | 93905 | |
| 5562218 | CABRIE LAKOTA D | 5665 COHN-EAKER RD | | | | CHERRYVILLE | NC | 28021 | |
| 5562219 | CABRILLAS CHRISTIANO | 4325 JILLIAN DR | | | | JACKSONVILLE | FL | 32210 | |
| 5562220 | CABRISTENTE CHERYL | 12750 CENTRALIA ST | | | | LAKEWOOD | CA | 90715 | |
| 5562221 | CABROL JANNE | 3512 PEAR TREE COURT | | | | SILVER SPRING | MD | 20906 | |
| 5562222 | CABUDOL PHILLIP | 92-381 AKAULA ST | | | | KAPOLEI | HI | 96707 | |
| 5562223 | CABUYADAO KIM | 46-224 AHUI NANI STREET | | | | KANEOHE | HI | 96744 | |
| 5420715 | CACACE THOMAS | 723 BARLOW AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5562224 | CACALOTL JOSE T | 1311 14TH ST APT 1 | | | | NORTH CHICAGO | IL | 60064 | |
| 5410303 | CACCAMESI DYLAN D | 49 ARAPAHO PLACE | | | | GALLOWAY TOWNSHIP | NJ | 08205 | |
| 5420717 | CACCAVALE MICHAEL | 2321 PINE ST | | | | SEAFORD | NY | 11783 | |
| 5420719 | CACCHIANI KIM | 13729 SHADY RDG | | | | MANOR | TX | 78653 | |
| 5420721 | CACCIOLO SUSAN | 345 HUTCHINSON DR | | | | FREEHOLD | NJ | 07728 | |
| 5420723 | CACERES FELIPE | 83 CRAWFORD ST TORONTO ONT M6J 2V1 | | | | BROOKLYN | NY | | |
| 5562225 | CACERES GRACIELA | CALLE BALDOMAR 28 | | | | GUAYNABO | PR | 00969 | |
| 5420725 | CACERES JOSE | PO BOX 3682 | | | | GUAYNABO | PR | 00970-3682 | |
| 5410305 | CACERES JOSEPH | 717 S BERENDO ST APT 106 | | | | LOS ANGELES | CA | 90005 | |
| 5420727 | CACERES LAURA | 10 GREENBOW ST | | | | WATERBURY | CT | 06708-3308 | |
| 5562226 | CACERES LYDIA J | 40 LEANDER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5420729 | CACERES MAGDALENA | 6427 PALMETTO ST | | | | PHILADELPHIA | PA | 19111-5234 | |
| 5562227 | CACERES MINERVA | HC 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 5410309 | CACH LLC | JOHN C BONEWICZ PC 350 N ORLEANS ST SUITE 300 | | | | CHICAGO | IL | | |
| 5410307 | CACH LLC | LAW OFFICE OF HAROLD ESCHERR 1064 GREENWOOD BLVD STE 328 | | | | LAKE MARY | FL | | |
| 5562228 | CACH MARTIN | 227 W 85TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5484023 | CACHE COUNTY | 179 NORTH MAIN STREET | | | | LOGAN | UT | 84321 | |
| 5562229 | CACHE VALLEY LAWN KING | 1078 SUMAC DR | | | | LOGAN | UT | 84321 | |
| 5562230 | CACHET KELLEY | 13106 E 30TH ST | | | | TULSA | OK | 74134 | |
| 5562231 | CACHO CARLOS | LA VISTA VIA PANORAMICA I-22 L | | | | SAN JUAN | PR | 00924 | |
| 5562232 | CACHO JANE | CALL SELIS AGUILERA 21 | | | | MANATI | PR | 00674 | |
| 5562233 | CACHO LUIS | BDA BORINQUEN CALLE B-3 146 | | | | PONCE | PR | 00730 | |
| 5562234 | CACHRAN JESSICA | 1614 S OSAGE | | | | INDEPENDENCE | MO | 64055 | |
| 5562235 | CACI VINCENT F | 307 N MATANZAS AVE | | | | TAMPA | FL | 33609 | |
| 5562236 | CACIA JOSEPH F | 34 INDIGO RD | | | | LEVITTOWN | PA | 19057 | |
| 5562237 | CACIOPPO CHARLES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 11729 | |
| 5420731 | CACLAUSCHEE ROWENA | HC 33 BOX 344 | | | | GALLUP | NM | 87301-9701 | |
| 5562238 | CACOSSA JAMES | 106 SCHUYLER ST | | | | LAKE GEORGE | NY | 12845 | |
| 5410314 | CACV OF COLORADO LLC | 1 E MAIN ST STE 201 | | | | CHRISTIANSBURG | VA | 24073-3038 | |
| 5410316 | CACV OF COLORADO LLC | 1164 BISHOP ST STE 1230 | | | | HONOLULU | HI | 96813-2852 | |
| 5562239 | CAD PRODUCTIVITY | 780 W ARMY TRAIL RD STE 162 | | | | CAROL STREAM | IL | 60188 | |
| 5420733 | CADA BING | 1026 NIGUEL LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5420735 | CADAG MARLON | 24 NAIRN PL | | | | NUTLEY | NJ | 07110 | |
| 5562240 | CADALZO MARIE | 911131 KAILEOLEA DR 3C3 | | | | ROCHESTER | NY | 14608 | |
| 5562241 | CADAMEY DENISHA | 6825 BARTMER | | | | ST LOUIS | MO | 63130 | |
| 5562242 | CADAOAS BRENDA | 15-613 NORTH PUNI MAUKA LOOP | | | | PAHOA | HI | 96778 | |
| 5420737 | CADDELL KELLY | 150 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5562243 | CADDEN JOHN | 2550 EQUINOX AVE | | | | DALZELL | SC | 29150 | |
| 5562244 | CADDO VERA | PO BOX 292 | | | | WHITERIVER | AZ | 85941 | |
| 5403313 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5403388 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5404867 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5484024 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5787283 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5787967 | CADDO-SHREVEPORT SU TAX COMMISSION | PO BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 5562245 | CADE ADRIANNA | 1425 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5562246 | CADE ANGIE | 34 SOUTH ORTMAN DR APT C | | | | ORLANDO | FL | 32809 | |
| 5562247 | CADE CAROLINE | 1007 E 9TH ST | | | | LUMBERTON | NC | 28358 | |
| 5420739 | CADE CHARON | 7405 18TH AVE | | | | HYATTSVILLE | MD | 20783-4348 | |
| 5562248 | CADE CHERYL | 499 WILSONMILL RD SW | | | | ATLANTA | GA | 30331 | |
| 5562249 | CADE DEBBIE | 130 E PARRISH ST | | | | COVINGTON | VA | 24426 | |
| 5562250 | CADE DERRICK | 2050 YALE 10 | | | | ST LOUIS | MO | 63143 | |
| 5562251 | CADE KEIA | 10824 MAIN STREET | | | | SOUTH WEBSTER | OH | 45682 | |
| 5562252 | CADE KEVI | 1310 APACHE DR APT 103 | | | | MYRTLE BEACH | SC | 29577 | |
| 5562253 | CADE KRISTIN | 415 E SYCAMORE ST | | | | COWETA | OK | 74429 | |
| 5420741 | CADE LYNN | 6832 LAKE JOANNE DR | | | | PENSACOLA | FL | 32506-5637 | |
| 5562254 | CADE MARIE | 101 EASTGATE DR APT F5 | | | | CALHOUN FALLS | SC | 29628 | |
| 5562255 | CADE REBECCA | 167 CURTIS DRIVE | | | | BEAVER FALLS | PA | 15010 | |
| 5562256 | CADE TIFFANY | 220 JULIE LN APT B | | | | SENECA | SC | 29678 | |
| 5562257 | CADE TYNESHA | 721 WEST 13TH ST | | | | JUNCTION CITY | KS | 66441 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5562258 | CADELIA PAIGE | 140 CRANBERRY LN WEST | | | | YORK | PA | 17402 | |
| 5420743 | CADELL TAKARA | 324 SOUTH AVE APT 2 | | | | AURORA | IL | 60505-4650 | |
| 5562259 | CADEMOORE KELLEN | 645 FAY DR | | | | COLORADO SPRINGS | CO | 80911 | |
| 5562260 | CADENA BELINDA | 13590 CACTUS DR | | | | DSRT HOT SPGS | CA | 92240 | |
| 5562261 | CADENA BRENDA | 35 ROSEMOND ST | | | | SOMERVILLE | MA | 02143 | |
| 5562262 | CADENA DYLAN | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5562263 | CADENA GLORIA | 5310 SALAMANCA AVE | | | | LAREDO | TX | 78046 | |
| 5420745 | CADENA JANE | 778 CONCORD DR | | | | CRYSTAL LAKE | IL | 60014-1820 | |
| 5420747 | CADENA JUAN | 505 54TH ST APT 4 | | | | WEST NEW YORK | NJ | 07093 | |
| 5562264 | CADENA KASSANDRA | 1312 EAST 1ST | | | | MISSION | TX | 78574 | |
| 5420749 | CADENA KENDRA | 2717 WESTERN AVE APT 328 | | | | SEATTLE | WA | 98121-1159 | |
| 5562265 | CADENA MONA | 4234 ENTERPRISE BLVD | | | | VIRGINIA BEACH | VA | 23453 | |
| 5562266 | CADENA SELINA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5562267 | CADENA SOCORRO | 4103 AVESTRUZ ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5562268 | CADENA TOMAS | 4601 SAN FRANSCICO APT C208 | | | | LAREDO | TX | 78041 | |
| 5562269 | CADENAS MARIA | 6509 GREENVILLE LP RD | | | | WILMINGTON | NC | 28409 | |
| 5420751 | CADENAS MARIBEL | 310 E PULER ST | | | | LONGVIEW | TX | 75602-1946 | |
| 5562270 | CADENAVARGAS GABRIEL | 134 BIDWELL AVE APT 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5562271 | CADENGO HENRY | 1502 WALNUT | | | | ROSWELL | NM | 88203 | |
| 5420753 | CADERNO JANET | 6485 W 24TH AVE APT 407 | | | | HIALEAH | FL | 33016-8903 | |
| 5562272 | CADERON CRUZ | 6105 LAURINE WAY | | | | SACRAMENTO | CA | 95824 | |
| 5420755 | CADET EVALA | 1800 BUCHANAN BAY CIR APT 106 | | | | ORLANDO | FL | 32839-1884 | |
| 5410318 | CADET JASMINE J | 39 STANDISH RD | | | | VALLEY STREAM | NY | 11580 | |
| 5562273 | CADET MARIE | 306 NW 3RD ST APT B | | | | BOYNTON BEACH | FL | 33435 | |
| 5410320 | CADET MCKENCY | 90 MADISON ST | | | | WORCESTER | MA | 01608-2058 | |
| 5562274 | CADETREA TUNER | 5501 OLD MONTGOMERY HIGHW | | | | TUSCALOOSA | AL | 35405 | |
| 5562275 | CADETS KIM | 137 SUMMER HARVEST DR | | | | LORENA | TX | 76655 | |
| 5562276 | CADETTE STELLE | 92 GILBERT AVE | | | | NEW HAVEN | CT | 06511 | |
| 5420757 | CADIENTE GEORGE | 4968 E HALFMOON DR | | | | FLAGSTAFF | AZ | 86004-2822 | |
| 5562277 | CADIERA MARIA | P O 925083 PRINCETON | | | | HOMESTEAD | FL | 33092 | |
| 5562278 | CADIERE COURTNEY | 129 PITRE STREET | | | | HOUMA | LA | 70363 | |
| 4859902 | CADILLAC EVENING NEWS | 130 N MITCHELL ST PO BOX 640 | | | | CADILLAC | MI | 49601 | |
| 5562279 | CADILLAH GREEN | 3930 BROADRIVER RD | | | | COLUMBIA | SC | 29118 | |
| 5562280 | CADIME M ALEXANDRINO | 69 HARDWICK RD | | | | ASHLAND | MA | 01721 | |
| 5562281 | CADIRAN SYLVIA | 1693 W BUFFALO RD | | | | ROBBINSVILLE | NC | 28771 | |
| 5562282 | CADIS IDALIS | C- FELICIDAD URB LAS VIR | | | | RIO PIEDRAS | PR | 00926 | |
| 5562283 | CADIZ CARMEN | RR 11 BOX 13349 | | | | BAYAMON | PR | 00956 | |
| 5562284 | CADIZ KARLINE | URB VILLA FONTANA RY16 | | | | CAROLINA | PR | 00983 | |
| 5562285 | CADIZ WANDA R | BO MONTES SANTO WANDA RODRIGUEZ CADIZ | | | | VIEQUES | PR | 00765 | |
| 5562286 | CADLE NANCY | 7620 GOUGH ST | | | | BALTO | MD | 21222 | |
| 5420759 | CADOFF BARRY | 9509 ASPENWOOD CT | | | | GAITHERSBURG | MD | 20886-1238 | |
| 5420761 | CADOU CHRISTOPHER | 5602 MASSACHUSETTS AVE | | | | BETHESDA | MD | 20816-1931 | |
| 5562287 | CADRIEL GRECIA | 2405 SW 45TH ST | | | | LAWTON | OK | 73505 | |
| 5562288 | CADURNA SID | 106 KEONIKAI RD APT12-206 | | | | KIHEI | HI | 96753 | |
| 5562289 | CADWALADER AMY | 209 OLD PINE DR | | | | KINGSLAND | GA | 31548 | |
| 5562290 | CADWELL JOSEPH | 202 FRANCES DR | | | | HARTFORD | AL | 36344 | |
| 5562291 | CADY | 8087 W ARIZONA ST | | | | RATHDRUM | ID | 83858 | |
| 5420763 | CADY CAROL | 1040 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | 49505-4844 | |
| 5420765 | CADY ERIC | 420 S MADISON AVE APT 201 | | | | PASADENA | CA | 91101-3306 | |
| 5420766 | CADY GARY | 345 LOVELL AVE | | | | ELMIRA | NY | 14905-1233 | |
| 5562292 | CADY MELISSA | 2402 NOGALES WAY | | | | GILLETTE | WY | 82716 | |
| 5562293 | CADY SHELLEY | 545 LIBERTY STREET 6 | | | | BIGFORK | MT | 59911 | |
| 5410322 | CAESAR ALEXIS | 1613 CLAIRMONT LN SW | | | | CONYERS | GA | 30094 | |
| 5562294 | CAESAR ANDREA | 10629 HAMMOCKS BLVD 636 | | | | MIAMI | FL | 33196 | |
| 5420767 | CAESAR CANDACY | 82 BEACON ST | | | | HARTFORD | CT | 06105-4103 | |
| 5562295 | CAESAR CLAUDIA | 20 LAKE STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5562296 | CAESAR GAYLE | POX3562 | | | | RICHMOND | CA | 94804 | |
| 5562297 | CAESAR HERNANDEZ | 1616 E MCDONALD AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5562298 | CAESAR JANET | 1513 MITCHELL STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5562299 | CAESAR LAUREN | 125 MILKCREEK RD | | | | ETHETE | WY | 82520 | |
| 5420768 | CAESAR PHILBERT | 11646 170TH ST | | | | JAMAICA | NY | 11434-1820 | |
| 5562300 | CAESAR WALTER C | 2076 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5420770 | CAETANO BRITTANI | 9 W 57TH ST FL 35 | | | | NEW YORK | NY | 10019-2704 | |
| 5420773 | CAETANO JOE III | 20971 COOPER RD | | | | LEBANON | MO | 65536 | |
| 5562301 | CAEZ AGUSTINA | HC-20 BOX 2606 | | | | SAN LORENZO | PR | 00754 | |
| 5562302 | CAEZ BRENDA E | 113 NE 5TH ST | | | | RUSKIN | FL | 33570 | |
| 5562303 | CAEZ ODALYS | CALLE 7 N4 RAMON RIVERO | | | | NAGUABO | PR | 00718 | |
| 5562304 | CAEZSERRANO CHALIMARY | HC 07 BOX 33309 | | | | CAGUAS | PR | 00727 | |
| 5420775 | CAFAGNA STACEY | 1209 HEARTWOOD DR | | | | CHERRY HILL | NJ | 08003-2739 | |
| 5420777 | CAFARELLI CHARLEY | 28533 BAKER POTTS RD | | | | HARLINGEN | TX | 78552-3746 | |
| 5420779 | CAFARELLI JASON | 12803 CLEARFIELD DR | | | | BOWIE | MD | 20715-1346 | |
| 5420780 | CAFARO JOSEPH | 405 RIVERVALE RD | | | | RIVER VALE | NJ | 07675-5702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562305 | CAFE ROMA | 2175 POINT BOULEVARD STE 120 | | | | ELGIN | IL | 60123 | |
| 5562306 | CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5420782 | CAFERRO JACQUELINE | 21 SPRUCE STREET | | | | LACKAWANNA | NY | 14218 | |
| 5410324 | CAFFCO INTERNATIONAL LTD | ROOM 1201-512FTOWER BHUNGHOM | COMM CENTRE37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 5562307 | CAFFEE CHARLOTTE | 985 SAXON AVE | | | | AKRON | OH | 44314 | |
| 5562308 | CAFFEY CYNTHIA | 1827 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5420784 | CAFIERO SANTA | 142 LAKEVIEW AVE | | | | LYNBROOK | NY | 11563 | |
| 5562309 | CAFOLLA EMILY | 413 EAST CHERRY ST | | | | COLUMBIA | IL | 62236 | |
| 5562310 | CAGAOAAN DEXTER | 62888 N CRESCENT ST | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5420786 | CAGASAN ANITA | 95 HOKU PUHIPAKA ST | | | | KAHULUI | HI | 96732-4529 | |
| 5420788 | CAGE ASHLEY | 400 DUNCAN AVE APT 432 | | | | CHEBOYGAN | MI | 49721 | |
| 5562311 | CAGE AUDRIANA | 30 BRADFORD RD | | | | JOLIET | IL | 60433 | |
| 5420790 | CAGE BILL | 6 NORTH DINGLE ROAD DUTCHESS027 | | | | PAWLING | NY | 12564 | |
| 5562312 | CAGE DESIREE | 100 DUNCAN ST | | | | DUNCAN | SC | 29334 | |
| 5562313 | CAGE FALISA | 2267 DEADRICK AVE | | | | MEMPHIS | TN | 38114 | |
| 5420792 | CAGE JOSEPHINE | 507 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | |
| 5562314 | CAGE KENYONA | 7000 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5562315 | CAGE LEONARD | 4055 HIGHWAY 955 W | | | | ETHEL | LA | 70730 | |
| 5562316 | CAGE LILLIE | 2522 UNIVERSITY | | | | ST LOUIS | MO | 63107 | |
| 5562317 | CAGE LILLIE M | 2522 UNIVERSITY | | | | SAINT LOUIS | MO | 63107 | |
| 5562318 | CAGE MARCUS J | 1534 SCHILLING AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5562319 | CAGE VERNESSA | 303 KENNEDY DR | | | | FERRIDAY | LA | 71334 | |
| 5562320 | CAGE WILLIE | 859 MEADOW | | | | VICKSBURG | MS | 39180 | |
| 5562321 | CAGER LATONYA | 703 A PATS LANE | | | | STATESBORO | GA | 30461 | |
| 5562322 | CAGER RIOSE | 2664 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5562323 | CAGG JESSICA | 4254 WEST LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| 5410328 | CAGGIANO ANDREW | 85 SPRINGDALE AVENUE | | | | SAUGUS | MA | 01906 | |
| 5562324 | CAGGIANO KAYLA | 4 LLOYD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5562325 | CAGGINS TAMIKA | 1812 WEXFORD MEADOWS | | | | CHARLOTTE | NC | 28262 | |
| 5410330 | CAGLE ANDREW S | 2950 HWY 11 S | | | | ATTALLA | AL | 35954 | |
| 5562326 | CAGLE ANGELA | 103 JENKINS RD | | | | CARTERSVILLE | GA | 30120 | |
| 5562327 | CAGLE ANITA | 401 ANDANTE LANE | | | | BREVARD | NC | 28712 | |
| 5562328 | CAGLE AURORA | 13953 WEIR ST | | | | OMAHA | NE | 68137 | |
| 5562329 | CAGLE CARMEN | 1813 N 16TH COURT | | | | FT PIERCE | FL | 34950 | |
| 5410332 | CAGLE EARNEST | 200 S PETERS AVE RM 10 | | | | NORMAN | OK | 73069-6070 | |
| 5420794 | CAGLE EDWARD | 4220A CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5562330 | CAGLE JAMAR | 2331 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562331 | CAGLE LORITA | 71 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 5420796 | CAGLE REBECCA | 808 W DIVISION ST | | | | HENRYETTA | OK | 74437 | |
| 5562332 | CAGLE STEPHEN | 132 MANNING MILL RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5562333 | CAGLE THELSEA D | 2333 N 19TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5562334 | CAGLE TORI | PO BOX 283 | | | | CORDOVA | AL | 35550 | |
| 5562335 | CAGLE TRACY | 4465 LASHLEY DR | | | | TUCKER | GA | 30084 | |
| 5562336 | CAGLE WENDY | 4058 APPLE VALLEY DRIVE | | | | HOWARD | OH | 43028 | |
| 5562337 | CAGLEY CODY | 85 PINE GROVE | | | | CROSSVILLE | TN | 38571 | |
| 5562338 | CAGMOLI LINDA | 204 TIMBER LN | | | | ANDERSON | SC | 29621 | |
| 5420798 | CAHALL EMERSON | 6723 FREE SOIL RD | | | | GEORGETOWN | OH | 45121 | |
| 5420800 | CAHAN BILL | 2446 WASHINGTON ST SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5562340 | CAHEE VANESSA | 3331 WALTERS LANE | | | | FORESTVILLE | MD | 20747 | |
| 5420802 | CAHERTY MARY | 460 WINCHESTER RD BREVARD009 | | | | SATELLITE BEACH | FL | 32937 | |
| 5420804 | CAHILL HANNAH | 2536 N KEDZIE BLVD APT 303 | | | | CHICAGO | IL | 60647-2640 | |
| 5562341 | CAHILL JACQUELINE | 609 EASON PL | | | | MONROE | LA | 71201 | |
| 5562342 | CAHILL JAMIE | 215 W BERKELEY ST | | | | UNIONTOWN | PA | 15401 | |
| 5420806 | CAHILL JEANNETTE | 23537 SAINT ANDREWS CT | | | | AUBURN | CA | 95602-8164 | |
| 5562808 | CAHILL KAREN | 1008 EAST ST N # N | | | | SUFFIELD | CT | 06078-1304 | |
| 5420810 | CAHILL PATRICIA | 69 KING ROAD | | | | LANDING | NJ | 07850 | |
| 5562343 | CAHILL SANDRA | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5562344 | CAHILL TIM | 5365 GOLF DR | | | | LAKE PARK | GA | 31636 | |
| 5562345 | CAHILL TRACY | 115 FLORENCE ST | | | | GRAHAM | NC | 27253 | |
| 5562346 | CAHILLBARNEY NANCEE | 5865 WALKER RD | | | | WALKER | WV | 26180 | |
| 5562347 | CAHILLERI MARIO | 141 MONTROSE | | | | BROOKLYN | NY | 11206 | |
| 5562348 | CAHOON CHRISTIE | 139 S NAVASSA RD | | | | LELAND | NC | 28451 | |
| 5562349 | CAHOON CURTIS | -3129 MILLWOOD TER | | | | BOCA RATON | FL | 33431 | |
| 5562350 | CAHOON JASON | 4437 OLD BATTLEFIELD S BLVD | | | | CHESAPEAKE | VA | 23322 | |
| 5420812 | CAHOON JEFF | 6720 RIPPLE CREEK DR | | | | LAFAYETTE | IN | 47905-7535 | |
| 5562351 | CAHOON SHANNON L | 712 TURLINGTON RD | | | | SUFFOLK | VA | 23434 | |
| 5562352 | CAHOON TIFFANY | 207 JUNIEER DR | | | | WASHINGTON | NC | 27889 | |
| 5562353 | CAHOVERBOAR CAHOVERBOARDS | PO BOX 1432 | | | | YUBA CITY | CA | 95993 | |
| 5562814 | CAI BRIAN | 1110 E COZZA DR APT 213 | | | | SPOKANE | WA | 99208-6614 | |
| 5403685 | CAI HONG NIU | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 5420816 | CAI MENGSHA | 1100 EVERTON PL | | | | RIVERSIDE | CA | 92507-4475 | |
| 5420818 | CAI MINZHEN | 9671 JONATHAN LN | | | | EDEN PRAIRIE | MN | 55347-3537 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420820 | CAI RICHIE | 118 OLIVER ST | | | | DALY CITY | CA | 94014-1319 | |
| 5420822 | CAI RUINAN | 105 LAKE VILLAGE BLVD APT 105 | | | | DEARBORN | MI | 48120-1689 | |
| 5420824 | CAI YIWEI | 10812 FOUNTAINGROVE DR | | | | CHARLOTTE | NC | 28262-6506 | |
| 5562354 | CAI YOUMING | 3710 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| 5420826 | CAIATI ERICA | 826 EAST PARK AVE NASSAU059 | | | | LONG BEACH | NY | 11561 | |
| 5420828 | CAIAZZO THOMAS | 355 DONGAN HILLS AVE | | | | STATEN ISLAND | NY | 10305-2206 | |
| 5420830 | CAICEDO CARLOS | 4135 45TH ST APT 1A | | | | SUNNYSIDE | NY | 11104 | |
| 5562355 | CAICEDO JAQUELINE | 2165 DISCOVERY CIR W | | | | DEERFIELD BEACH | FL | 33442 | |
| 5420832 | CAID RICHARD | 6244 E 22ND ST | | | | TUCSON | AZ | 85711-5231 | |
| 5562356 | CAILIN MULLIGAN | 403 FIG ST | | | | SCRANTON | PA | 18505 | |
| 5420834 | CAILING DARICK | 8040 E TITAN LOOP UNIT A | | | | TUCSON | AZ | 85708-1325 | |
| 5562357 | CAILYN L MAYHEW | 15 MOHAWK STREET | | | | MIDDLETOWN | CT | 06457 | |
| 5562358 | CAIN ANDREW | 793 WELL SERVICE RD | | | | BOWIE | TX | 76230 | |
| 5562359 | CAIN ANGEL A | 2790 TROTTERS POINTE DR | | | | SNELLVILLE | GA | 30039 | |
| 5562360 | CAIN BRAISEN | 3625 N MORLIN | | | | SPRINGFIELD | MO | 65804 | |
| 5562361 | CAIN BRENDA | 425 OLD RIVER ROAD | | | | LITTLE HAWKING | OH | 45742 | |
| 5562362 | CAIN CAROLYN | 1725 SHORT CREEK RD | | | | RACINE | WV | 25165 | |
| 5420836 | CAIN CAT | 1021 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348 | |
| 5562363 | CAIN CHRISTINE | 157 LOWER WHITEOAK RD | | | | ASHFORD | WV | 25009 | |
| 5420838 | CAIN CLAUDEEN | 7 INDEPENDENCE PLACE | | | | OSSINING | NY | 10562 | |
| 5562364 | CAIN CONSTANCE | 6010 PALMER MILL RD | | | | HURLOCK | MD | 21643 | |
| 5562365 | CAIN DAKOTA | 221B BROOKS STEWART DR | | | | GREENWOOD | SC | 29646 | |
| 5562366 | CAIN DANIELLE | 1600 27TH ST | | | | SIOUX CITY | IA | 51104 | |
| 5420840 | CAIN DARLENE | 9491 W LOUISIANA AVE | | | | LAKEWOOD | CO | 80232-5152 | |
| 5562367 | CAIN DAWN | 207 WINGATE LANE | | | | ROCKWELL | NC | 28138 | |
| 5562368 | CAIN DEBORAH | PO BOX 42 | | | | LOWELL | OH | 45744 | |
| 5420842 | CAIN DEVIN | 12501 SW 188TH ST | | | | MIAMI | FL | 33177-3143 | |
| 5562369 | CAIN DIANE | 5201 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| 5562370 | CAIN DWIGHT | 1341 MOLINE ST | | | | AURORA | CO | 80011 | |
| 5562371 | CAIN EMARI | 2550 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5562372 | CAIN ERIKA | PO BOX 619 | | | | HAMDEN | OH | 45634 | |
| 5562373 | CAIN GAIL | 1392 ELIZABETH LN | | | | ATLANTA | GA | 30344 | |
| 5562374 | CAIN HEATHER | 2489 MARTINSBURG PK | | | | STEPHENSON | VA | 22656 | |
| 5562375 | CAIN INA | 1527 RED OAK ST | | | | CHAR | WV | 25312 | |
| 5562376 | CAIN JAMES | 1523 HANOVER RD | | | | BURLINGTON | NC | 27217 | |
| 5420844 | CAIN JANICE | PO BOX 87 | | | | ALIQUIPPA | PA | 15001 | |
| 5562377 | CAIN JENNIFER | 105 FLORIDA AVENUE | | | | MINERAL WELLS | WV | 26150 | |
| 5562378 | CAIN JESSICA | 5351 LICKING VALLEY RD | | | | NASHPORT | OH | 43830 | |
| 5562379 | CAIN JOLIE L | 1059 E 98TH ST | | | | CLEVELAND | OH | 44108 | |
| 5562380 | CAIN JUDY D | 265 WAXWING DRIVE | | | | MONTICELLO | GA | 31064 | |
| 5562381 | CAIN KELI | 3325 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5420846 | CAIN LADONNA | AMEREN LABADIE ENERGY CENTER 226 LABADIE POWER PLANT RD | | | | LABADIE | MO | 63055 | |
| 5420848 | CAIN LADONNA M | 226 LABADIE POWER PLANT RD AMERENUE-LABADIE POWER PLANT | | | | LABADIE | MO | 63055 | |
| 5562382 | CAIN LATOYA | 1050 LINKHAW RD | | | | LUMBERTON | NC | 28358 | |
| 5562383 | CAIN LATRICE | 440 ST MARY STREET | | | | BURLINGTON | NJ | 08016 | |
| 5420850 | CAIN LEAH | 397 HEWITT RUN RD | | | | WIND RIDGE | PA | 15380 | |
| 5562384 | CAIN LINDSAY M | 20896 JO MARIE WAY | | | | CALLAWAY | MD | 20620 | |
| 5562385 | CAIN MARC | 4856 HWY 69 | | | | OAKMAN | AL | 35579 | |
| 5562386 | CAIN MARGARET | 1250 N KIRBY ST SPC 51 | | | | HEMET | CA | 92545 | |
| 5562387 | CAIN MARSHA M | 803 CEMETARY RD 33 | | | | FT GIBSON | OK | 74434 | |
| 5562388 | CAIN MARY | 22105 TANYARD RD | | | | PRESTON | MD | 21655 | |
| 5562389 | CAIN MELINDA | 2111 TAYLOR ST LOT 16 | | | | SULPHUR | LA | 70663 | |
| 5562390 | CAIN MELISSA | 4173 E NIBLEY CIR | | | | IDAHO FALLS | ID | 83401 | |
| 5562391 | CAIN MIKE | 37 N MAPLE AVE | | | | MARLTON | NJ | 08053 | |
| 5562392 | CAIN MONICA | 4050 HOPEFUL DR | | | | COLO SPRGS | CO | 80917 | |
| 5562393 | CAIN PRISCILLA | 17577 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5562394 | CAIN RALONDA | 1901 MARTIN BLUFF | | | | GAUTIER | MS | 39553 | |
| 5562395 | CAIN RICHARD | 19533 E LINVALE DR | | | | AURORA | CO | 80013 | |
| 5420852 | CAIN SANDRA S | 6203 ALDEN BRIDGE DR APT 6308 | | | | SPRING | TX | 77382-5133 | |
| 5562396 | CAIN SCOTT | 1314 HALEY DRIVE | | | | DALTON | GA | 30721 | |
| 5562397 | CAIN SHARON | 123ST | | | | SANTA FE | NM | 87701 | |
| 5562398 | CAIN SHAWNISE | 216 E VALENTINE RD | | | | JACKSONVILLE | AR | 72076 | |
| 5562399 | CAIN SHIELA R | 2COAL ST | | | | LUMBERPORT | WV | 26386 | |
| 5562400 | CAIN TORI | 7086 NOLD AVE | | | | WOOSTER | OH | 44691 | |
| 5420854 | CAIN TRACY | 14107 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135-1453 | |
| 5562401 | CAIN VANESSA | 5128 NW 24TH PL | | | | GAINESVILLE | FL | 32606 | |
| 5562402 | CAIN VERA | 435 E CAIN | | | | PARK FOREST | IL | 60466 | |
| 5562403 | CAINE DEBRA | 9087 CARLENE AVE | | | | BATON ROUGE | LA | 70811 | |
| 5420856 | CAINE JENNIFER | 1330 N ORANGE DR APT 104 | | | | LOS ANGELES | CA | 90028-7532 | |
| 5420857 | CAINE MARYL | 4797 ELDO ST | | | | WILLOUGHBY | OH | 44094-5607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 681 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562404 | CAINE SHELIA | 288 DALLE AVE | | | | GRENTA | LA | 70056 | |
| 5562405 | CAINES CARLISA | 3897 RAY RD | | | | MACON | GA | 31217 | |
| 5420859 | CAINES JOSEPH | 171 FERGUSON LN | | | | PIKEVILLE | KY | 41501-1364 | |
| 5420861 | CAINES RAFAEL | 707 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2608 | |
| 5562406 | C'AIRA S YOUNG | 922 MAYDELL DR APT A | | | | TAMPA | FL | 33619 | |
| 5562407 | CAIRA UPSHAW | 4818 PARRISH STREET | | | | EASTT CHICAGO | IN | 46312 | |
| 5562408 | CAIRNIE AMANDA | 1349 NORTHVALE DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5562409 | CAIRNS BETTY | 2427 HUNTINGDON ST | | | | PHILA | PA | 19125 | |
| 5420863 | CAIRNS SCOTT | 14 ALICE AVE | | | | LITITZ | PA | 17543 | |
| 5562410 | CAIRO BETH | 2509 W 550 N | | | | WEST POINT | UT | 84015 | |
| 5562411 | CAIRO SHANNON M | 147 JAMES ST | | | | WARWICK | RI | 02886 | |
| 5562412 | CAIRY SHANON L | 1107 LORELEI DR | | | | ZION | IL | 60099 | |
| 5562413 | CAISON MELANIE | 5048A OLD AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| 5562414 | CAISON SHARON | 165 CLEAR WATER DR | | | | WAYNESVILLE | NC | 28785 | |
| 5420865 | CAISON VICKI | 1517 25TH ST | | | | DETROIT | MI | 48216-1467 | |
| 5562867 | CAISSE LAURA | 112 W BROCKMAN AVE | | | | ELDON | MO | 65026-2206 | |
| 5562415 | CAISSON BRITNEY | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| 5562416 | CAITIN KARCZEWSKI | 28360 FELICIA ST | | | | ROSEVILLE | MI | 48066 | |
| 5562417 | CAITLIE JONES | 705 E 9TH ST | | | | HOOKS | TX | 75561 | |
| 5562418 | CAITLIN CINCOTTA | 259 MEADOWBROOK | | | | SOUTH WINDSOR | CT | 06042 | |
| 5562419 | CAITLIN COUNT | 14 BAUMVILLE RD | | | | BEACON | NY | 12508 | |
| 5562420 | CAITLIN CROSBY | 7708 THREE WITTS ROAD | | | | CENTERVILLE | IN | 47330 | |
| 5562421 | CAITLIN FERGUSON | 689 32ND ST | | | | SPRINGFIELD | OR | 97478 | |
| 5562422 | CAITLIN GITHENS | 10 ISLAND RD | | | | WHITEHOUSE | NJ | 08888 | |
| 5562423 | CAITLIN GREER | 101 JAMES AVE | | | | GREER | SC | 29651 | |
| 5562424 | CAITLIN HEARD | 2601 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 5562425 | CAITLIN HOLT | 12722 KINGHTS GRIFFEN RD | | | | THOTNOSASSA | FL | 33592 | |
| 5562426 | CAITLIN JAIMES PEREZ | 502 HOLLAND RD | | | | DANIVILE | VA | 24541 | |
| 5562427 | CAITLIN KILPATRICK | 507 DUNCAN STATION DR | | | | DUNCAN | SC | 29334 | |
| 5562428 | CAITLIN PEREZ | 111 COLLEGE ST | | | | BOYERTOWN | PA | 19512 | |
| 5562429 | CAITLIN SICAU | 1501 BRANDONSHIRE CT | | | | GREENSBORO | NC | 27409 | |
| 5562430 | CAITLIN SIMS | 729 PINE STREET | | | | ZANESVILLE | OH | 43701 | |
| 5562431 | CAITLIN WILLIAMS | 3141 BELGRADE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5562432 | CAITLNN PRICE | 440 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653 | |
| 5562433 | CAITLYN BARANN | 1351 SUSQUEHANNA AVE | | | | SUNBURY | PA | 17801 | |
| 5562434 | CAITLYN BRENNAN | PO BOX 82 | | | | READFIELD | ME | 04355 | |
| 5562435 | CAITLYN CORONA | 212 W MAIN STREET | | | | NEWMANSTOWN | PA | 17073 | |
| 5562436 | CAITLYN GEE | 255 RUMMER RD | | | | MARIETTA | OH | 45750 | |
| 5562437 | CAITLYN HOLDER | 4400 WHETH MOUNTAIN RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5562438 | CAITLYN R EXSTROM | 3017 N 81ST | | | | KANSAS CITY | KS | 66109 | |
| 5562439 | CAITLYN SHAW BUCHMAN LEISER | 426 6TH ST SW | | | | MASSILLION | OH | 44646 | |
| 5562440 | CAITLYN VAYDA | 127 EAST BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5562441 | CAITLYNN STADE | 61128 WELLINGTON SQUARE DR | | | | YORK | SC | 29730 | |
| 4865514 | CAITO FOODS LLC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5562442 | CAIZZA SUSIE | 4005 W FORK RD | | | | DARBY | MT | 59829 | |
| 5562443 | CAJAN DAISY | 3143 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5562444 | CAJHOUN TAMMY | 499 NMOTCH LN | | | | BRANSON | MO | 65616 | |
| 5562445 | CAJIGA LUIS | CALLE C 102 PUENTE BLANCO | | | | CATANO | PR | 00963 | |
| 5562446 | CAJIGAS CARLOS | PO BOX 1445 | | | | AGUADA | PR | 00602 | |
| 5562447 | CAJIGAS KATIRIA L | HC 01 BOX 13653 | | | | PENUELAS | PR | 00624 | |
| 5562448 | CAJIGAS MARISOL | HC 03 BOX 31665 | | | | AGUADA | PR | 00602 | |
| 5562449 | CAJIGAS MARY | 1204 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| 5562450 | CAJIGAS NATALIE | JARDINES DE AGUADA EDF | | | | AGUADA | PR | 00602 | |
| 5562451 | CAJUSTE HARRETT | 7386 WILLOWSPRINGS CIE E | | | | BOYNTON BEACH | FL | 33436 | |
| 5420869 | CAKMARSTITT DAVID | 8486 E RAMONA MADERA LN | | | | TUCSON | AZ | 85747-5711 | |
| 5562452 | CAL LINDA | 19204 WALDROP COVE | | | | DECATUR | GA | 30034 | |
| 5562453 | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | |
| 5420871 | CALA OPENELL | 2602 GEMINI CT APT 158 | | | | TAMPA | FL | 33614-6153 | |
| 5562454 | CALABAZA ALBENITA C | SAN ILDELFANSO ST | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 5562455 | CALABAZA DELL | 1126 DELORAS | | | | ALBUQUERQUE | NM | 87105 | |
| 5562456 | CALABAZA DORENE | PO BOX 1503 | | | | PENA BLANCA | NM | 87041 | |
| 5562457 | CALABAZA EDWIN | ISLETA STREET | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5562458 | CALABAZA FLORENCE | ZIA ST | | | | SANTA DOMINGO | NM | 87052 | |
| 5562459 | CALABAZA GENEA | 108 BISBEE | | | | SN DOMINGO | NM | 87052 | |
| 5562460 | CALABAZA HUMMINGBIRD F | 06 BLUE CORN DDRIVE | | | | SAMTA FE | NM | 87506 | |
| 5562461 | CALABAZA KAREN | PO BOX 1402 | | | | PENA BLANCA | NM | 87041 | |
| 5562462 | CALABAZA KAREN L | 1 CEDAR TREE PARK | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5562463 | CALABAZA LUPITA | COCHITI ST I PO BO 426 | | | | SN COMINGO PUEBL | NM | 87052 | |
| 5562464 | CALABAZA OTILIA D | 1604 BERRY | | | | SANTA FE | NM | 87505 | |
| 5562465 | CALABAZA PEDRO | 3 TESEQUE | | | | SN DOMINGO PUEBL | NM | 87052 | |
| 5562466 | CALABIAD NADIA | 29 WEDGEWOOD COURT | | | | PITTSBURG | CA | 94565 | |
| 5420873 | CALABRESE FRANK | 586 W CROCKETT AVE | | | | ELMHURST | IL | 60126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420875 | CALABRESE LEONARDO | 321 N CENTRAL PARK AVE WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | |
| 5420878 | CALABRESE SHAWN | PO BOX 390056 | | | | SAN DIEGO | CA | 92149-0056 | |
| 5420880 | CALABRIA KATIE | 1701 WEST NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446 | |
| 5562467 | CALAF EMILY | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5562468 | CALAF KRISTINA | 5670 LOUIS XIV CT | | | | TAMPA | FL | 33614 | |
| 5562469 | CALAH YAULIETH | 11047 SW 243 RD LN | | | | HOMESTEAD | FL | 33032 | |
| 5562470 | CALAHAN MICHELLE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 55330 | |
| 5562471 | CALAMBA RENE | 43470 FREEPORT PL | | | | STERLING | VA | 20166 | |
| 5562472 | CALAMIA FRANK | PO BOX 1046 | | | | MARINA | CA | 93933 | |
| 4870536 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | |
| 5562473 | CALANCHI MATTHEW A | 511 S NICKEL | | | | DEMING | NM | 88030 | |
| 5562474 | CALANDRA JACKSON | 3005 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5562475 | CALANDRA JIMMIE | 820 LOUISIANA BLVD SE APT 823 | | | | ALBUQUERQUE | NM | 87108 | |
| 5562476 | CALANDRELI MARIO | 506 NELSON ST | | | | YOAKUM | TX | 77995 | |
| 5420882 | CALANNI ASHLEY | 6127 WOODFORD DR ERIE029 | | | | LAKE VIEW | NY | 14085 | |
| 5562477 | CALANTHA KEMP | 1466 STOKLEY PLACE | | | | BATON ROUGE | LA | 70811 | |
| 5562478 | CALANTINE TRESSA | 129 ST JOHNS APT 4 | | | | BILLINGS | MT | 59101 | |
| 5420884 | CALANTONI ROSALIA | 4294 CHRISTIAN SPRINGS RD | | | | NAZARETH | PA | 18064 | |
| 5562479 | CALAOS N CATHINGS | 5709 MOUND AVE | | | | CLEVELAND | OH | 44105 | |
| 5562480 | CALARA ROSA | 1669 WINDY BLUFF PT | | | | LONGWOOD | FL | 32750 | |
| 5562481 | CALARABETH CLARABETHC | 28 BOWER STREET | | | | MONTGOMERY | PA | 17752 | |
| 5562482 | CALBERON SYLVIA M | P O BOX 7289 | | | | ALHAMBRA | CA | 91802 | |
| 5562483 | CALBERT HENDERSON | 123 XXX | | | | ALBUQUERQUE | NM | 87108 | |
| 5420886 | CALBERT HURLEY | 1828 E BROWNING PL | | | | CHANDLER | AZ | 85286-1417 | |
| 5562484 | CALBERT MARKEISHA | 1520 NORTHFIELD MEADOWS BLVD | | | | SOUTHAVEN | MS | 38671 | |
| 5562485 | CALBOUGH RANDALL | 11705 SNAPDRAGON LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5562486 | CALBRIDGE | 223 LAWRENCE AVE | | | | S SAN FRAN | CA | 94080 | |
| 5562487 | CALCAGNI JOSEPHINE | 885 YORK RD | | | | WARMINSTER | PA | 18974 | |
| 5562488 | CALCAGNI KATHRYN | 6 BROOKSIDE AVE | | | | WEBSTER | MA | 01570 | |
| 5562489 | CALCAGNO WILLIAM | 1011 MAGGIE DR | | | | BETHLEHEM | GA | 30620 | |
| 5420888 | CALCANAS SOSUNAS | 211 E 41ST ST TRLR 11 | | | | GARDEN CITY | ID | 83714-6306 | |
| 5420890 | CALCANO CARLOS | 137 WATER ST FL 2 | | | | LAWRENCE | MA | 01841-4720 | |
| 5562490 | CALCANO FERLIAN M | HC 01 BOX 2901 | | | | LOIZA | PR | 00772 | |
| 5562491 | CALCANO HAZEL | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5562492 | CALCANO JUANITA R | BO MEDIANIA ALTA CARR 187 KM 7 | | | | LOIZA | PR | 00772 | |
| 5562493 | CALCANO KATHERINE | 708 E100 39TH ST | | | | KC | MO | 64146 | |
| 5562494 | CALCANO KEILA | 1815 MICHIGAN AVE APT B | | | | KISSIMMEE | FL | 34744 | |
| 5562495 | CALCANO VANESSA | HC0122014093 LOIZA | | | | LOIZA | PR | 00772 | |
| 5484025 | CALCASIEU PARISH | 5400 EAST BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5403314 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5403389 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5404868 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5484026 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5787284 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5787970 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 5562496 | CALCASIEU PARISH SCHOOL SYSTEM | P O BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 4871886 | CALCO LTD | 960 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| 5420892 | CALCOTE PRESTON | 1419 CHESTNUT GROVE LN | | | | KINGWOOD | TX | 77345-1917 | |
| 5410334 | CALCULATED INDUSTRIES INC | 4840 HYTECH DR | | | | CARSON CITY | NV | 89706-2408 | |
| 5420894 | CALCUTTA JUDITH | 3972 SOUTHVIEW ST GREENE057 | | | | DAYTON | OH | | |
| 5562497 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN STE 200 | STE 200 | | | OAKMONT | PA | 15139 | |
| 5562498 | CALDAMEZ BERTHA | 2432 12 W AVENUE 33 | | | | LOS ANGELES | CA | 90065 | |
| 5420896 | CALDARELLI SHAWN | 213 INDEPENDENCE DR # CECIL015 | | | | ELKTON | MD | 21921-5824 | |
| 5562499 | CALDE GILVANY S | RR 012 13214 | | | | TOA ALTA | PR | 00953 | |
| 5562500 | CALDER BILLY | HC 02 BOX 14634 | | | | LAJAS | PR | 00667 | |
| 5562501 | CALDER BRACERO GRACIA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5420898 | CALDER MARY | 20912 BAROLA DR | | | | NORTHVILLE | MI | 48167-9380 | |
| 5420900 | CALDER MATTHEW | 508 MAGNOLIA STREET | | | | GUYTON | GA | 31312 | |
| 5562502 | CALDER SUMMER | 7669 SUNRISE PLACE EAST | | | | WEST JORDAN | UT | 84084 | |
| 5562503 | CALDER VISION EYECARE PLLC | 100 ORNDORF DR 885 | | | | BRIGHTON | MI | 48116 | |
| 5562504 | CALDERA ANTHONY SR | 1470 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5562505 | CALDERA BERNARDO | 1570 E 24 ST | | | | WESLACO | TX | 78596 | |
| 5562506 | CALDERA CHARLES | 937 FREMONT ST | | | | POMONA | CA | 91766 | |
| 5420902 | CALDERA CRISTAL | 1321 OLIVE AVE | | | | SANGER | CA | 93657 | |
| 5562507 | CALDERA CYNTHIA | 218 S 16TH ST | | | | TEMPLE | TX | 76501 | |
| 5420903 | CALDERA HENRY | 160 PETERSON UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5562508 | CALDERA JESSICA | 1524 EDANRUTH AVE | | | | LA PUENTE | CA | 91746 | |
| 5562509 | CALDERA NORMAN | 6901 SW 16TH STREET | | | | PEMBROKE PINES | FL | 33023 | |
| 5562510 | CALDERA SUSAN | 2825 ADAMS AVENUE | | | | OGDEN | UT | 84403 | |
| 5562511 | CALDERA TAMI | 10885 ENGLE LANE | | | | AUBURN | CA | 95603 | |
| 5420905 | CALDERA WILLIAM | 3030 MILL CREEK RD APT 10 | | | | MENTONE | CA | 92359 | |
| 5420907 | CALDERIN CONCEPCION | 65 PRINCE MICHAEL LN | | | | PALM COAST | FL | 32164-7169 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562512 | CALDERIN YADIRA | APT 701 PASEO DEGETAU | | | | CAGUAS | PR | 00727 | |
| 5562513 | CALDERO JESUS | 1502 HOTTLE AVE | | | | BETHLEHEM | PA | 18018 | |
| 5562514 | CALDERO KEISHLA | HC 71 BOX 5780 | | | | NARANJITO | PR | 00719 | |
| 5562515 | CALDEROM MARIA | 801 SANDY CIR | | | | WOODSTOCK | GA | 30188 | |
| 5562516 | CALDERON AILED | 7714 CALLE EL MANGO | | | | SABANA SECA | PR | 00952 | |
| 5562517 | CALDERON AILEEN | CARETERA 686 KL 7 4 BARRIO LLE | | | | VEGA BAJA | PR | 00693 | |
| 5562518 | CALDERON ALYSSA R | 4725 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5562519 | CALDERON ANA | BARRIO CALLE 6 C3 | | | | FAJARDO | PR | 00738 | |
| 5562520 | CALDERON ANDRES | 35 LOUIS ST | | | | CHELSEA | MA | 02150 | |
| 5562521 | CALDERON ANTHONY | 1779 EMERALD DR | | | | SALINAS | CA | 93906 | |
| 5562522 | CALDERON ASHLEY | 21 MAIN STREET | | | | BLOOMINGDALE | NJ | 07403 | |
| 5562523 | CALDERON AWILDA | 966 CALLE COMERCIO | | | | SAN JUAN | PR | 00907 | |
| 5562525 | CALDERON BLANCA | 206 PALO DE ROSA LOOP | | | | LAREDO | TX | 78043 | |
| 5562526 | CALDERON CANDICE | 180CRABTREE ROAD | | | | ROAN MOUNTAIN | TN | 37687 | |
| 5562527 | CALDERON CARLOS | P O BOX 5852 SUNNY ILSES | | | | CHRISTIANSTED | VI | 00823 | |
| 5562528 | CALDERON CARMEN | CALLE DEL TURABO N13 REPA | | | | BAYAMON | PR | 00956 | |
| 5420909 | CALDERON CLEMENCIA | 1930 S 1ST ST | | | | CONROE | TX | 77301-5125 | |
| 5562530 | CALDERON CONSTANCE | 22 BIRCH PL | | | | COLUMBUS | OH | 43217 | |
| 5562531 | CALDERON CRISTINE | P O BOX 214 | | | | NEW PORT RICHEY | FL | 34668 | |
| 5562532 | CALDERON DARITZA | 28301 SW 125 AVE APT 1 | | | | HOMESTEAD | FL | 33033 | |
| 5562533 | CALDERON DEBBIE | GENERAL DELIVERY | | | | ILFIELD | NM | 87538 | |
| 5420911 | CALDERON DEBORAH | 11406 SW 214TH ST | | | | MIAMI | FL | 33189-2736 | |
| 5562534 | CALDERON DENISSE | 12 PERCH DR | | | | KISS | FL | 34759 | |
| 5562535 | CALDERON DENNISSE | RES TURABO H ED 21 APT 1H | | | | CAGUAS | PR | 00727 | |
| 5562536 | CALDERON DIANA | 939 HEATHER CIR 11 N | | | | SALINAS | CA | 93906 | |
| 5562537 | CALDERON EDDY | 128 N NORMANDIE AVE 8 | | | | LOS ANGELES | CA | 90004 | |
| 5562538 | CALDERON EIDA | URB HAC SAN JOSE SANJUANERA 18 | | | | CAGUAS | PR | 00727 | |
| 5562539 | CALDERON EILEEN | 2048 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221 | |
| 5562540 | CALDERON ELEAZAR | 4945 SEA WOLF DR | | | | SANTA ROSA | CA | 95409 | |
| 5562541 | CALDERON ELIZABETH M | 7322 N ROSWELL HWY | | | | ARTESIA | NM | 88210 | |
| 5420913 | CALDERON EMMANUEL | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| 5562542 | CALDERON ESTHER | CIUD CEN 2 C1 E11 | | | | CAROLINA | PR | 00986 | |
| 5562543 | CALDERON FAITH | 6981 VILLA DEL REY CT | | | | SPRINGFIELD | VA | 22150 | |
| 5562544 | CALDERON FRANCISCO | URB RIVERRAS D ONDURA APT | | | | GUAYNABO | PR | 00969 | |
| 5420915 | CALDERON FRANCISCO | URB RIVERRAS D ONDURA APT | | | | GUAYNABO | PR | 00969 | |
| 5562545 | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | |
| 5420917 | CALDERON GLORIA | 208 DICKMAN RD 251 | | | | DES MOINES | IA | 50315 | |
| 5562546 | CALDERON GLORIBEL | HC50 BOX 20900 | | | | SAN LORENZO | PR | 00754 | |
| 5562547 | CALDERON HEATHER | 3288 OLD SAGE RD | | | | COATS | NC | 27521 | |
| 5562548 | CALDERON JENNIFER | 138 W 53RD ST | | | | LA | CA | 90037 | |
| 5562549 | CALDERON JHON | 126 JACKSON ST | | | | PASSAIC | NJ | 07055 | |
| 5420919 | CALDERON JORGE | 14100 BONNET CREEK RESORT LN | | | | ORLANDO | FL | 32821-4023 | |
| 5562551 | CALDERON JUANA | 5215 S SAWYER | | | | CHICAGO | IL | 60632 | |
| 5420921 | CALDERON JULIA | 4921 NE CLEVELAND AVE APT B | | | | PORTLAND | OR | 97211-2760 | |
| 5562552 | CALDERON JULIE A | 1021 CUSTER AVENUE | | | | KANSAS CITY | KS | 66105 | |
| 5562553 | CALDERON KARENA | 5 MAIN ST | | | | CALDWELL | TX | 77836 | |
| 5562554 | CALDERON KARENY | EDIF B APTO 232 RES GALATEO | | | | RIO GRANDE | PR | 00745 | |
| 5562555 | CALDERON KEISKLA | HC 3 BOX 34507 | | | | MOROVIS | PR | 00687 | |
| 5562555 | CALDERON KEVIN | VISTAS D LUQUILLO 2 | | | | LUQUILLO | PR | 00773 | |
| 5562556 | CALDERON LEICHA | BO GALATEO SEC HOYOS | | | | TOA ALTA | PR | 00954 | |
| 5562557 | CALDERON LEYDA | URB PUERTONUEVO CLL | | | | SAN JUAN | PR | 00920 | |
| 5562558 | CALDERON LILIANA | APT 1722 | | | | ORLANDO | FL | 32810 | |
| 5562559 | CALDERON LIZ | BARRIO DE JUANA MATOS CALLE CA | | | | CATANO | PR | 00962 | |
| 5562560 | CALDERON LOURDES | URB SIERRA LINDA CALLE 13 | | | | BAYAMON | PR | 00957 | |
| 5562561 | CALDERON LUIS M | CALLE 17 PARSELA 359 | | | | CANOVANAS | PR | 00729 | |
| 5562562 | CALDERON LUPE | 16391 SUNSHINE COVE 33 | | | | BROOKINGS | OR | 97415 | |
| 5562563 | CALDERON MAGALY C | CALLE SAN JORGE URB LIRIOS CA | | | | JUNCOS | PR | 00777 | |
| 5562564 | CALDERON MARCOS | SECTOR LA FE HC 01 BUZ 49 | | | | NAGUABO | PR | 00718 | |
| 5562565 | CALDERON MARIA | HC 01 BOX 6709 | | | | LOIZA | PR | 00772 | |
| 5562566 | CALDERON MARIA S | C-LAGO CAONILLA DL9 | | | | TOA BAJA | PR | 00949 | |
| 5562567 | CALDERON MARISOL | 718 MONROE ST | | | | ARVIN | CA | 93203 | |
| 5562568 | CALDERON MARISSA | 631 GLEN CARON DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5562569 | CALDERON MATTHEW | 1989 POWELL AVE | | | | BRONX | NY | 10472 | |
| 5562570 | CALDERON MAXIMILIANA | BO COLOBOS MEDIANA ALTA CARR 1 | | | | LOIZA | PR | 00772 | |
| 5420925 | CALDERON MIGUEL | 2075 NE 164TH ST APT 304 | | | | NORTH MIAMI BEACH | FL | 33162-4146 | |
| 5562571 | CALDERON MILAGROS | RES MANUELA PEREZ EDI A22 AP | | | | SAN JUAN | PR | 00923 | |
| 5562572 | CALDERON MIREYA | 2700 S AZUSA AVE 263 | | | | WEST COVINA | CA | 91792 | |
| 5410338 | CALDERON MYRIAM Y | CALLE JUAQUIN LOPEZ FC 3 SEXTA SEC LEVITTOWN | | | | TOA BAJA | PR | | |
| 5562573 | CALDERON NOREEN S | 111 N 3RD | | | | LOVING | NM | 88256 | |
| 5410340 | CALDERON PABON L | VERBENA ST 4 A-33 LOMAS VERDE | | | | BAYAMON | PR | | |
| 5562574 | CALDERON PEDRO | 472 SAN PEDRO ST | | | | MCFARLAND | CA | 93250 | |
| 5562575 | CALDERON PEGGY | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5420927 | CALDERON RAYMOND | PO BOX 673 | | | | WALLIS | TX | 77485 | |
| 5562576 | CALDERON REBECCA | 626 N GORDON CIR | | | | HAPEVILLE | GA | 30354 | |
| 5562577 | CALDERON REYNALDO | 89 E BUS 83 LOT 110 | | | | ALAMO | TX | 78516 | |
| 5420929 | CALDERON ROSA | 109 SANDPIPER KY | | | | SECAUCUS | NJ | 07094-2210 | |
| 5562578 | CALDERON RUTH | 5230 QUARTER | | | | DEMING | NM | 88030 | |
| 5562579 | CALDERON SANDY | 1944 ANDREWS AVE | | | | BRONX | NY | 10453 | |
| 5562580 | CALDERON SELMA | 446 W 89TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5562581 | CALDERON SHERRY | 2169 JULIETTE RD | | | | FORSYTH | GA | 31029 | |
| 5420931 | CALDERON STEVEN | 12102 RED OAK CT S DAKOTA037 | | | | BURNSVILLE | MN | | |
| 5562582 | CALDERON THOMAS | 3238 S PRINCETON AVE | | | | CHICAGO | IL | 60616 | |
| 5562583 | CALDERON VANESSA | C PESQUERA B21 FORESTY | | | | BAYAMON | PR | 00959 | |
| 5562584 | CALDERON VERONICA | 1302 RUBY AVE | | | | KANSAS CITY | KS | 66103 | |
| 5562585 | CALDERON VICTOR | P O BOX 543 | | | | ENSENADA | PR | 00647 | |
| 5420933 | CALDERON VIOLA | 3005 RIVERCLIFF RD | | | | COLUMBUS | OH | 43223-3517 | |
| 5562586 | CALDERON YADIRA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 5562587 | CALDERON YAZMIN | BARRIO BUENA VISTA C CEREZO 15 | | | | CAROLINA | PR | 00985 | |
| 5562588 | CALDERON ZULEIRY | BLOQ 4 CALLE 41 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5562589 | CALDERON ZULEYKA | ADFHFG | | | | LOIZA | PR | 00772 | |
| 5420935 | CALDERONE JANEL | 1615 S HOME RD | | | | MANSFIELD | OH | 44904-8657 | |
| 5562590 | CALDERONMEDRANO JUNIOR R | 793 BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5562591 | CALDERONMUNOZ JEANETTE | 120 SOUTH RANDALD AVE | | | | BRADLEY | IL | 60915 | |
| 5562592 | CALDERONSANCHEZ SAMANTHA | 5412 ILEX AVE | | | | LOUISVILLE | KY | 40213 | |
| 5562593 | CALDERRODRIGUEZ MAYRA A | 1026 W GREEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5562594 | CALDERWOOD CASEY | 5500 TRILLIUM BOULEVARD SUITE E5-208A | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5562595 | CALDERWOOD LOTTIE | 1279 WALNUT DR | | | | WINDER | GA | 30680 | |
| 5562596 | CALDERWOOD ZANE M | 9104 S 500 W | | | | VICTOR | ID | 83455 | |
| 5420937 | CALDETTI DONALD | 15316 VALENCIA ST | | | | SILVER SPRING | MD | 20905-4151 | |
| 5562597 | CALDONA JOSE | EDF20 APT 225 RES JAEDINE D CU | | | | SJ | PR | 00926 | |
| 5420939 | CALDONA SEARS M | 8401 GATEWAY BLVD W EL PASO141 | | | | EL PASO | TX | | |
| 5562598 | CALDONIA MASON | 5 SOUTH DELLWOOD | | | | FERGUSON | MO | 63135 | |
| 5562599 | CALDWALL JENNIFER | 2407 N 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5410342 | CALDWELL ADRIAN M | 904 NORTH 16TH ST | | | | HARRISBURG | PA | 17103 | |
| 5420941 | CALDWELL ALLEN | 9652 INFIRMARY RD | | | | MANTUA | OH | 44255 | |
| 5562600 | CALDWELL AMANDA | 315 YOUNG ST | | | | COLUMBIA | KY | 42728 | |
| 5562601 | CALDWELL ANGELA | 1404 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5562602 | CALDWELL ANGELA T | 1390 MARTIN LUTHER KING | | | | ATLANTA | GA | 30314 | |
| 5562603 | CALDWELL ANTHONY D | 953 N MCCUE ST 217 | | | | LARAMIE | WY | 82072 | |
| 5562604 | CALDWELL ANTIONETTE | 703 AUBREY RD | | | | DOUGLAS | GA | 31535 | |
| 5420943 | CALDWELL ARTHUR | 22 MIDDLE ROAD | | | | ELLINGTON | CT | 06029 | |
| 5562605 | CALDWELL BETH | 411 N FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 5420945 | CALDWELL BETTY | 515 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1523 | |
| 5562606 | CALDWELL BEVERLY J | 4713 KELLYE GREEN | | | | SHAWNEE | OK | 74081 | |
| 5562607 | CALDWELL BOWERS | 5447 E PARADISE DR NONE | | | | SCOTTSDALE | AZ | 85254 | |
| 5562608 | CALDWELL BRANDIE | 613 BULLOCK BLVD | | | | NICEVILLE | FL | 32578 | |
| 5562609 | CALDWELL BRANDON | 193 ST CLAIR ST | | | | WILKES BARRE | PA | 18705 | |
| 5562610 | CALDWELL BRENDA | 4143 S 108TH E AVE | | | | TULSA | OK | 74146 | |
| 5562611 | CALDWELL BRENDA J | 3380 RISHER RD SW | | | | WARREN | OH | 44481 | |
| 5562612 | CALDWELL BURNNETTA | 1422 GREENVIEW DR | | | | MONTPELIER | MD | 20708 | |
| 5562613 | CALDWELL CAROL A | 1504 SOUTH OHIO AVE | | | | WELLSTON | OH | 45692 | |
| 5562614 | CALDWELL CHARLOTTE | 11 PROVIDENCE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5420947 | CALDWELL CHEMEKA | 749 SHASTA ST NW | | | | CONCORD | NC | 28027-6012 | |
| 5420949 | CALDWELL CLIFF | 320 NORTH 4TH STREET | | | | PRINCETON | TX | 75407 | |
| 5562617 | CALDWELL CRYSTAL | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5562618 | CALDWELL DARRELL L | 111 EASTERLY CIRCLE | | | | LAKE CITY | TN | 37769 | |
| 5562619 | CALDWELL DAVID | 2706 DAWSON DR | | | | CHESTER | SC | 29706 | |
| 5562620 | CALDWELL DECARLOS | 2250 W 7TH AVE | | | | GASTONIA | NC | 28052 | |
| 5562621 | CALDWELL DEIDRE | 31005 N CORBIN | | | | WALKER | LA | 70785 | |
| 5562622 | CALDWELL DELORES M | 3228 COTTON WOOD | | | | BOSSIER | LA | 71111 | |
| 5562623 | CALDWELL DENISE | 20 FAIRBANKS STREET | | | | HILLSIDE | NJ | 07205 | |
| 5562624 | CALDWELL DEXTER | 55 JOY ROAD | | | | CAMDEN | SC | 29020 | |
| 5562625 | CALDWELL DOROTHY | 3461 MORFIELD | | | | STKN | CA | 95206 | |
| 5562626 | CALDWELL EBONIE J | 9027 SANDERS CREEK CT | | | | CHARLOTTE | NC | 28269 | |
| 5562627 | CALDWELL EDDIE | 1970 HWY 109 | | | | GREENVILLE | GA | 30222 | |
| 5562628 | CALDWELL ELATHA | 1102 N POPLAR AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5420951 | CALDWELL ERIC | 3610 FORNI RD | | | | PLACERVILLE | CA | 95667 | |
| 5562629 | CALDWELL ERICA | 4024 CAMELOT APT2 | | | | MEMPHIS | TN | 38118 | |
| 5562630 | CALDWELL FREDERICK | 7029 FERNWOOD DR H | | | | CHARLOTTE | NC | 28211 | |
| 5420953 | CALDWELL GREORGE | 3161 N HOLTON ST APT 2 | | | | MILWAUKEE | WI | 53212-2124 | |
| 5562631 | CALDWELL HARRIET | 9518 BLANCHARD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5562632 | CALDWELL HEATHER | PO BOX 63 | | | | NEW CASTLE | VA | 24127 | |
| 5562633 | CALDWELL HERBERT | 1051 HUNT VALLEY DR | | | | REYNOLDSBERG | OH | 43068 | |
| 5420955 | CALDWELL JACOB | 51611-3 ZUNI CIRCLE BOX 11 | | | | FORT HOOD | TX | 76544 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 685 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562634 | CALDWELL JALYNN | 1 STONES THROW DR APT 245 | | | | HOUMA | LA | 70364 | |
| 5420957 | CALDWELL JAMES | 689 N BROADWAY FL 1 | | | | EAST PROVIDENCE | RI | 02914 | |
| 5420960 | CALDWELL JAMIE | 5916 HIDDEN PINE LN | | | | MCKINNEY | TX | 75070-6978 | |
| 5420962 | CALDWELL JASMINE | 274 HOOKER AVE APT F7 | | | | POUGHKEEPSIE | NY | 12603-3033 | |
| 5562635 | CALDWELL JAYNE | 6100 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5562636 | CALDWELL JENNIFER | 328 MATTIE LN | | | | HAYNEVILLE | AL | 36040 | |
| 5562637 | CALDWELL JOANN | PO BOX 3514 | | | | FARMINGTON | NM | 87499 | |
| 5562638 | CALDWELL JOANNE | RD 21 104 | | | | FARMINGTON | NM | 87402 | |
| 5562639 | CALDWELL JOEY | 226 SOUTH MAIN ST | | | | GRANITE FALLS | NC | 28630 | |
| 5404869 | CALDWELL JOSHUA P | 1525 WHITE AVENUE 624A | | | | KNOXVILLE | TN | 37916 | |
| 5562640 | CALDWELL KALAUNI | 1104 PORTER ST | | | | GOLDSBORO | NC | 27530 | |
| 5562641 | CALDWELL KELLIE N | 2331 CENTRAL SPC P | | | | MCKINLEYVILLE | CA | 95519 | |
| 5562642 | CALDWELL LAKESHA | 2494 PIEDMONT ST | | | | DETROIT | MI | 48228 | |
| 5562643 | CALDWELL LAKESHIA | 3021 ELMYRA DR | | | | BHAM | AL | 35221 | |
| 5562644 | CALDWELL LATOYA | 4705 BAY WILLOW CT | | | | ORLANDO | FL | 32808 | |
| 5562645 | CALDWELL LEANDRA | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 | |
| 5562646 | CALDWELL LEKISHA N | 2023 E HUDSON WOODS BLVD | | | | GASTONIA | NC | 28052 | |
| 5420964 | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | | |
| 5562647 | CALDWELL LINDA | 271 WINGHROT ST APT 2 | | | | BROOKLYN | NY | 11225 | |
| 5562648 | CALDWELL LINNETT | 5426 CHIPPEWA ST APT 1W | | | | ST LOUIS | MO | 63114 | |
| 5562649 | CALDWELL MAISHA | 290 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5562650 | CALDWELL MARCIA | 186 CAMERON DR | | | | BURLINGTON | VT | 05403 | |
| 5562651 | CALDWELL MARGARET A | 15425 PARKWOOD DRIVE N | | | | GULFPORT | MS | 39503 | |
| 5562652 | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | |
| 5420966 | CALDWELL MARY | 2357 RIDGEROCK LN | | | | ROCK HILL | SC | 29732 | |
| 5420968 | CALDWELL MARY L | PO BOX 433 805 PINE | | | | CABOOL | MO | 65689 | |
| 5562653 | CALDWELL MELANIE | 300 GRIFFITH RD | | | | MONROE | NC | 28112 | |
| 5562654 | CALDWELL MICHAEL | 120 FOX HOUND CT | | | | LEESBURG | GA | 31763 | |
| 5562655 | CALDWELL MONICK | 3337 PARK | | | | KANSAS CITY | MO | 64109 | |
| 5562656 | CALDWELL NANCY | 317 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5420970 | CALDWELL NAONI | 953 NE 111TH ST | | | | BISCAYNE PARK | FL | 33161 | |
| 5562657 | CALDWELL NATHALIA | 20980 MONROVIA ST | | | | RED BLUFF | CA | 96080 | |
| 5562658 | CALDWELL NICK | 28 S NTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |
| 5562659 | CALDWELL NITA | 1835 GREENBRIER RD | | | | ROANOKE | VA | 24019 | |
| 5562660 | CALDWELL OLANDUS | 404 CHERRY HILL B | | | | FLORENCE | AL | 35630 | |
| 5420972 | CALDWELL PATRICIA | 850 W 26TH ST | | | | SAFFORD | AZ | 85546-3704 | |
| 5562661 | CALDWELL PEGGY | 4268 W 137TH ST | | | | CLEVELAND | OH | 44135 | |
| 5562662 | CALDWELL PRESTON G | 1878 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5562663 | CALDWELL REGILYN | 7727 DARTMOORE LN | | | | COLUMBIA | SC | 29223 | |
| 5562664 | CALDWELL ROBIN | 1002 MLK JR DR 11 3 APT 16 | | | | GREENVILLE | MS | 38748 | |
| 5562665 | CALDWELL SAMANTHA P | P O BOX 321 | | | | KEALAKEKUA | HI | 96750 | |
| 5562666 | CALDWELL SHALONDIA | 5236 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5562667 | CALDWELL SHANELL | 227 HAZEL STREET | | | | FITCHBURG | MA | 01420 | |
| 5562668 | CALDWELL SHANISTA | 3725 JACOB DR | | | | SHAWSVILLE | VA | 24162 | |
| 5562669 | CALDWELL SHIRLEY | 833 W END AVE | | | | STATESVILLE | NC | 28677 | |
| 5562670 | CALDWELL SONYA | 1472 HARRISON STREET | | | | JAX | FL | 32206 | |
| 5410344 | CALDWELL STAFF SERV | 114 MONTCHAN DR | | | | WILMINGTON | DE | 19807-2126 | |
| 5562671 | CALDWELL TALISHA | 8166 OLD IRON SIDE | | | | FT BENNING | GA | 31905 | |
| 5562672 | CALDWELL TAMIKA | 980 LONG BOWED RD | | | | SALISBURY | NC | 28144 | |
| 5562673 | CALDWELL TARA | 100 RUMPH CT | | | | ST MATTHEWS | SC | 29135 | |
| 5562674 | CALDWELL TIANISHA N | 2023 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5562675 | CALDWELL TIANNA M | 1212 WILSON AVE | | | | COLUMBUS | OH | 43206 | |
| 5562676 | CALDWELL TIMESHA L | 3740A N 28TH STREE | | | | MILWAUKEE | WI | 53126 | |
| 5562677 | CALDWELL TINA | 862 VIVA CT | | | | SOLANA BEACH | CA | 92075 | |
| 5562678 | CALDWELL VALERIE | 3839 WEST FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5562679 | CALDWELL VIOLET | 3000 BURTON ST SE APT 38 | | | | WARREN | OH | 44484 | |
| 5562680 | CALDWELL WENDY L | 462 WHITEWATER WAY NW | | | | CONCORD | NC | 28027 | |
| 5562681 | CALDWELL WESLYN | 4227 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5562682 | CALDWELL YOLANDA | PO BOX 342 | | | | CATAWBA | SC | 29704 | |
| 5562683 | CALDWELL YVONNE | 2832 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5420974 | CALE ERIN | 21 WELLESLEY COLLEGE RD UNIT 1827 | | | | WELLESLEY | MA | 02481-0218 | |
| 5562684 | CALEB COLON NIEVES | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 5562685 | CALEB DEROCHER | 4647 STONE AVE PRAIRIE PL | | | | SIOUX CITY | IA | 51106 | |
| 5562686 | CALEB ETHAN | 3214 LA RUE ST | | | | RIVERSIDE | CA | 92509 | |
| 5562687 | CALEB FRIZZLE | 7746 BEVERLY HILLS DRIVE | | | | INDIANAPOLIS | IN | 46268 | |
| 5410346 | CALEB GONZALEZ | 10 DE LEON DR APT 16 | | | | EL PASO | TX | 79912 | |
| 5562688 | CALEB GOODIN | 1115 26TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5562689 | CALEB HATCH | 616 CHYANA | | | | ALLIANCE | NE | 69301 | |
| 5562690 | CALEB JENKINS | 3230 LOCKWOOD ROAD | | | | CERES | CA | 95307 | |
| 5562691 | CALEB KING | 3602 SCOTT LN | | | | SPRINGDALE | AR | 72762 | |
| 5562692 | CALEB PETERSON | 514 WEST GREEN ST | | | | OLEAN | NY | 16743 | |
| 5410348 | CALEB RAMIREZ | 1179 NEBRASKA AVENUE | | | | SALEM | OR | 97301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562693 | CALEB SMITH | 3123 HIGHLAND PARCPLSE | | | | MARIETTA | GA | 30067 | |
| 5562694 | CALEB SWAN | 91 GLADE RD | | | | NEWPORT NEWS | VA | 23606 | |
| 5562695 | CALEB TKACH | 492 DEER RUN TRL | | | | SAINT PAUL | MN | 55118 | |
| 5562696 | CALEBAZA JENEA | 108 BISBEE ST | | | | SANTA DOMINGO PU | NM | 87052 | |
| 5562697 | CALECIA SMITH | 1330 W BLVD | | | | CLEVELAND | OH | 44102 | |
| 5410350 | CALEDONIA AMERICAN CAPITAL LLC | 30 BUCKINGHAM GATE | | | | WESTMINSTER, LONDON | | SW1E 6NN | UNITED KINGDOM |
| 5484027 | CALEDONIA TOWN | 730 WISCONSIN AVE 1ST FLR | | | | RACINE | WI | 53406 | |
| 5562698 | CALEDONIA UTILITY DISTRICT | 333 4 12 MILE ROAD | | | | RACINE | WI | 53402 | |
| 4862182 | CALEDONIAN RECORD PUBLISHING | 190 FEDERAL ST PO BOX 8 | | | | ST JOHNSBURY | VT | 05819 | |
| 5562699 | CALEESHA M MURPHY | NM 50213 | | | | BLOOMFEILD | NM | 87413 | |
| 5562700 | CALEF RODRIGUEZ | CALLE CALAF HATOREY | | | | SAN JUAN | PR | 00909 | |
| 5562701 | CALEIGH ROZE | 2705 N PINES 19 | | | | SPOKANE | WA | 99206 | |
| 5562702 | CALENDER VERONICA | 9807 VICKIE PL | | | | ST LOUIS | MO | 63136 | |
| 5562703 | CALEP CHIYAKO | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 | |
| 5562704 | CALEP ROSELINDA R | 996 HOOMAU ST | | | | WAILUKU | HI | 96793 | |
| 5410352 | CALERES INC | PO BOX 29 | | | | SAINT LOUIS | MO | 63166-0029 | |
| 5562705 | CALERO BRENDA | COLINAS DE CAYEY 23 CALLE AT | | | | CAYEY | PR | 00736 | |
| 5562706 | CALERO JUAN | 5825 SUNSET DR | | | | SOUTH MIAMI | FL | 33143 | |
| 5562707 | CALERO MARIA I | 2350 HARVEST RIDGE CIRCLE | | | | BUFORD | GA | 30519 | |
| 5562708 | CALERO NIDIA | PO BOX 4243 | | | | AGUADILL | PR | 00603 | |
| 5562709 | CALERO VILMA | CALLE PUERTO ARTURO 1056 | | | | SAN JUAN | PR | 00907 | |
| 5420975 | CALES ELIJAH | 4275 COGSWELL AVENUE | | | | INDIAN HEAD | MD | 20640 | |
| 5420977 | CALES JAMES II | 260 MAIN ST | | | | HINTON | WV | 25951 | |
| 5562710 | CALES WANDA | CAFETAL 2 CALLE MUNDO NUEVO N2 | | | | YAUCO | PR | 00698 | |
| 5562711 | CALES YOMAYRA | ALT PENUELAS 2 CALLE 7 G14 | | | | PENUELAS | PR | 00624 | |
| 5562712 | CALESETTA LISA | 982 JESS GRIZZLE RD | | | | DAHLONEGA | GA | 30533 | |
| 5562713 | CALEY DON | 4600 PARKER DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5562714 | CALEY STEVEN | RT848051 | | | | PARMA | OH | 44134 | |
| 5562715 | CALHOUN MARSHA | 8946 BRIGADIER DRAPT D | | | | INDPLS | IN | 46226 | |
| 5410354 | CALHOUN AMY | 407 WYNDHAM DR | | | | LANSING | KS | 66043 | |
| 5562716 | CALHOUN ANITA | 60076 COUNTY ROAD 9 | | | | ELKHART | IN | 46517 | |
| 5562717 | CALHOUN BARBARA | 7035 STONERIDGE CIR | | | | COLUMBUS | GA | 31909 | |
| 5562718 | CALHOUN BESS | 3024 N POWER DR | | | | ORLANDO | FL | 32818 | |
| 5562719 | CALHOUN BETTY | 728 HWY 27 SOUTH | | | | TYLERTOWN | MS | 39667 | |
| 5562720 | CALHOUN BRANDIE | 45963 INDIAN WAY APT 715 | | | | LEXINGTON PARK | MD | 20653 | |
| 5562721 | CALHOUN BRANDON B | 19 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5562722 | CALHOUN BRITTANY M | 510 HERTIAGE DR | | | | MADISON | TN | 37115 | |
| 5562723 | CALHOUN CARLITA | 1754 E 84TH PL | | | | CHICAGO | IL | 60617 | |
| 5562724 | CALHOUN CHAUNCEY | 551 NW 1ST STREET | | | | OCALA | FL | 34482 | |
| 5562725 | CALHOUN CHESTER | 65 FIREFLY LANE | | | | GLASGOW | WV | 25086 | |
| 5562726 | CALHOUN COCO C | 6716 MILLTOWN CT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5420979 | CALHOUN EARNEST | 3619 18TH ST E | | | | BRADENTON | FL | 34208-4721 | |
| 5562727 | CALHOUN EUTOICA | 850 SE EASTGATE DR | | | | TOPEKA | KS | 66607 | |
| 5562728 | CALHOUN J L | 1612 CO RD 650 N | | | | GREENUP | IL | 62428 | |
| 5420981 | CALHOUN JEFFERSON | 1815 W 7TH ST | | | | DAVENPORT | IA | 52802-1030 | |
| 5562729 | CALHOUN JONLESHA | 3901 49TH AVE 51 | | | | SACRAMENTO | CA | 95823 | |
| 5420983 | CALHOUN JUSTIN | 9330 W MCDOWELL RD APT 306 | | | | PHOENIX | AZ | 85037-4259 | |
| 5562730 | CALHOUN KASI | 1320 OLD WAYNESBURG RD | | | | EUBANK | KY | 42567 | |
| 5562731 | CALHOUN KATHY | 35 BRADDY ST | | | | YEMASSEE | SC | 29945 | |
| 5562732 | CALHOUN KIMBERLY L | 10 LOWERY ST | | | | COLUMBUS | GA | 31907 | |
| 5562733 | CALHOUN KYRA | 3908 RAY AVE | | | | ST LOUIS | MO | 63116 | |
| 5562734 | CALHOUN LAUREN | 19490 MT PONY ROAD | | | | CULPEPER | VA | 22712 | |
| 5562735 | CALHOUN LAWANDA | 3026 CAPEHART | | | | ST LOUIS | MO | 63121 | |
| 5562736 | CALHOUN LISA | 3822 CANTON AVE | | | | LORAIN | OH | 44052 | |
| 5562737 | CALHOUN LYNETTE | 1531 RAVINE RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5562738 | CALHOUN MAE | 6843 ROCKY FORK RD | | | | WISE | VA | 24293 | |
| 5562739 | CALHOUN MARY J | 1809 CENTRAL AVE N | | | | TIFTON | GA | 31794 | |
| 5562740 | CALHOUN MELANIE | 383 BULL CREEK CHURCH RD | | | | CLAXTON | GA | 30417 | |
| 5420984 | CALHOUN MELISSA | 2080 WILLOW HAMMOCK CIR UNIT E | | | | PUNTA GORDA | FL | 33983-6710 | |
| 5562741 | CALHOUN MICHELLE | 222 BIG A CIRCLE | | | | HONAKER | VA | 24260 | |
| 5562742 | CALHOUN NANCY | 15 DIEGO CT APT B | | | | COLUMBIA | MO | 65203 | |
| 5420986 | CALHOUN NIKKI | 318 FLEETWOOD DR | | | | DES MOINES | IA | 50315-2835 | |
| 5562743 | CALHOUN PATRICIA | 145 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5562744 | CALHOUN PAULINE | 2449 LIMBARG SQUARE | | | | MANCHESTER | NJ | 08733 | |
| 5562745 | CALHOUN PHASEFANY | 736 MIDVALE AV | | | | ROCK HILL | SC | 29730 | |
| 5562746 | CALHOUN QUENTINIKA | 6209 HANDY AVE | | | | BHAM | AL | 35228 | |
| 5562747 | CALHOUN QUINCY | 4023 MEADOW LN | | | | CHATTANOOGA | TN | 37406 | |
| 5562748 | CALHOUN SHANICE | 301 EAST 2ND STREET | | | | SPRINGFIELD | GA | 31329 | |
| 5562749 | CALHOUN SHAQUINA | 127 PHEBE ST | | | | BLACKVILLE | SC | 29817 | |
| 5562750 | CALHOUN STEPHENNE | 801 A BROOK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5562751 | CALHOUN STEVIE | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5562752 | CALHOUN VALERIE | 4 POINT HOPE CT | | | | GREENVILLE | SC | 29605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562753 | CALHOUN YVETTE | 4906 DAVID CT | | | | CINCINNATI | OH | 45215 | |
| 5562754 | CALI DEBORAH | 10310 JAYESELLE DR | | | | MANASSAS | VA | 20110 | |
| 5420988 | CALIARI BENNIE | 6192 KALA KEA PLACE | | | | KAPAA | HI | 96746 | |
| 5410356 | CALIBRE COFFEE LLC | 100 W HIGGINS RD STE H-60 | | | | SOUTH BARRINGTON | IL | 60010 | |
| 5562755 | CALIBRI SCHULER | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | |
| 5562756 | CALICO JEREMY | 3300 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 5562757 | CALICO NICOLE | 810 WINDY HILL RD SE | | | | SMYRNA | GA | 30080 | |
| 5420990 | CALICO PHATISHA | 4753 WOODDALE AVE 4753 WOODDALE AVE | | | | MEMPHIS | TN | | |
| 5562758 | CALICUTT JAMES | 321 3RD AVE S | | | | MPLS | MN | 55408 | |
| 4858402 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 5562759 | CALIDONIO ALICIA | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 5562760 | CALIDONIO ALICIA D | 1500 SW 13 ST | | | | MIAMI | FL | 33145 | |
| 5562761 | CALIFF CHARLES | 1933 CIMARRON TRL | | | | HURST | TX | 76054 | |
| 5420992 | CALIFF KARA | 3229 SW WOODS CT | | | | ANKENY | IA | 50023-9123 | |
| 5403255 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 5484028 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 5787285 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 5787419 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 5562762 | CALIFORNIA COMMERCIAL ROOFING | 1587 W Cross Ave | | | | Tulare | CA | 93274 | |
| 5404232 | CALIFORNIA CONTRACTORS STATE LICENSE | BOARD | 9821 BUISNESS PARK DR | | | SACRAMENTO | CA | 95826 | |
| 4862771 | CALIFORNIA COSTUME COLLECTIONS | 2030 VISTA BELLA WAY | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 5410358 | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 1001 I STREET | PO BOX 806 | | | SACRAMENTO | | | |
| 5562763 | CALIFORNIA EXOTIC NOVELTIES LL | 14235 Ramona Avenue | | | | Chino | CA | 91710-5751 | |
| 5410359 | CALIFORNIA FISH GRILL LLC | 17310 RED HILL AVE STE 330 | | | | IRVINE | CA | 92614-5691 | |
| 5562764 | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 5562765 | CALIFORNIA NEWSPAPER PARTNERSH | 750 Ridder Park Drive | | | | San Jose | CA | 95190 | |
| 5562766 | CALIFORNIA PORTABLES | 2086 EAST CANAL DR 127 | | | | TURLOCK | CA | 95380 | |
| 5562767 | CALIFORNIA STATE BOARD OF PHARMACY | 1625 NMARKET BLVD STE N219 | | | | SACRAMENTO | CA | 95834 | |
| 5562768 | CALIFORNIA STATE CONTROLLER | 10600 WHITE ROCK ROAD STE 141 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5562769 | CALIFORNIA TOOL & WELDING SUPP | 201 North Main Street | | | | Riverside | CA | 92501 | |
| 4783768 | California Water Service-Chico | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 5410361 | CALIFORNIA WATER SERVICE-STOCKTON | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 5410363 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 5562770 | CALIFORNIAN | P O BOX 677371 | | | | DALLAS | TX | 75267 | |
| 5562771 | CALIGIURI MATTHEW | 810 SOUTH FLOWER STREET A | | | | LOS ANGELES | CA | 90017 | |
| 5420994 | CALIJA RAY | 2141 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | 23323-6663 | |
| 5562772 | CALILLO MELISSA | 408 E LEA | | | | HOBBS | NM | 88240 | |
| 5420996 | CALIM JUSTIN | 8598 W GARDNER RD | | | | BLOOMINGTON | IN | 47403-9225 | |
| 5420998 | CALIMPONG ERMELINDA | 4045 ARCHCREST CIR | | | | LAS VEGAS | NV | 89147-4537 | |
| 5562773 | CALINA FARRIS | 4983 CHILDS DR | | | | MEMPHIS | TN | 38116 | |
| 5421000 | CALINGO PEDRO | 67 CREEKWOOD DR | | | | BORDENTOWN | NJ | 08505 | |
| 5562774 | CALIRMONT YOLANDA | 914 SOUTH DAKOTA STREET | | | | ABERDEEN | SD | 57401 | |
| 5562775 | CALISHA HAWES | 120 DUTCHMAN ROAD | | | | ABBEVILLE | SC | 29620 | |
| 5562776 | CALISTRO ALVARADO | RD 3456 | | | | VISALIA | CA | 93292 | |
| 5562777 | CALIX MARIA | 2575 PAUL THOMAS DR | | | | DACULA | GA | 30019 | |
| 5421002 | CALIX MELKIS | 1260 WELLS STATION RD | | | | MEMPHIS | TN | 38122-1664 | |
| 5421004 | CALIX MILKIS | 1260 WELLS STATION RD | | | | MEMPHIS | TN | 38122-1664 | |
| 5403686 | CALIXTE ANDERSON | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5562778 | CALIXTE BRISLY | P O BOX 12031 | | | | ST THOMAS | VI | 00802 | |
| 5421006 | CALIXTE DANIEL | 13500 NE 3RD CT APT 218 | | | | NORTH MIAMI | FL | 33161-3647 | |
| 5421008 | CALIXTE JOSEPH | 1601 INCA DR APT C | | | | HARKER HEIGHTS | TX | 76548 | |
| 5562779 | CALIXTE KEM | 1072 SW ESTAUGH AVE | | | | PSL | FL | 34953 | |
| 5562780 | CALIXTE SHELLA | 66102 W FALL ROAD | | | | LANTANA | FL | 33463 | |
| 5421010 | CALIXTO GRACELIA | 272 PALACIO ROYALE CIR | | | | SAN JOSE | CA | 95116-1507 | |
| 5562781 | CALIXTO MARITZA | 2702 COMANCHE AVE | | | | TAMPA | FL | 33614 | |
| 5562782 | CALIXTO YENY | 1775 PINE AVE APTA | | | | LONG BEACH | CA | 90813 | |
| 5562783 | CALIXTY KINSLY | 500 NE 2ND ST | | | | DANIA BEACH | FL | 33161 | |
| 5562784 | CALKINS ANDREA | 636 LARPEENTEUR | | | | ST PAUL | MN | 55113 | |
| 5562785 | CALKINS FRANCES A | 1420 PLANTATION CIR APT 505 | | | | PLANT CITY | FL | 33566 | |
| 5562786 | CALKINS SHANA | GASKIN RD | | | | BALDWINSVILLE | NY | 13027 | |
| 5562787 | CALKINS SHARON M | 13209 CRAIG AVE | | | | GRANDVIEW | MO | 64030 | |
| 5562788 | CALKINS THOMAS A | 525 GEORGETOWN AVE G 15 | | | | ELYRIA | OH | 44035 | |
| 4869428 | CALL & JENSEN APC | 610 NEWPORT CENTER DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | |
| 5421012 | CALL CHETTINA | 220 CANFIELD DRIVE | | | | CHARDON | OH | 44024 | |
| 4864454 | CALL EM ALL LLC | 2611 INTERNET BLVD STE 120 | | | | FRISCO | TX | 75034 | |
| 5562789 | CALL FELISHA | 60 EASTMAN ACCESS RD | | | | SPRINGFIELD | NH | 03284 | |
| 5562790 | CALL JAMES | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5421014 | CALL JOYCE | 12276 DR EDELEN RD | | | | LA PLATA | MD | 20646 | |
| 5562791 | CALL LISA | 3004 WOODROSE CT | | | | MODESTO | CA | 95350 | |
| 5562793 | CALL MAURICE | 16782 HARKER CIRCLE | | | | MORENO VALLEY | CA | 92551 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421016 | CALL ROGER | 309 WOODBURY CIR | | | | MIDDLETOWN | CT | 06457-5625 | |
| 5562794 | CALL SARA | 421 EAST 8TH APT B | | | | HUTCHINSON | KS | 67501 | |
| 5562795 | CALL TOMMY | 3160 VICKY CT | | | | DECATUR | IL | 62526 | |
| 5562796 | CALL WILLIAM | 382 SAGAMORE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5562797 | CALLA ARNHOLZ | 509 E HAMILTON STREET | | | | UNION MILLS | IN | 46382 | |
| 4860010 | CALLABRESI HEATING & COOLING | 1311 ARMORY RD | | | | SALINA | KS | 67401 | |
| 5562798 | CALLADINE HANNAH | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5562799 | CALLADO ROSIE | 2254 JAMIE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5562800 | CALLAGHAN KEN | 4403 B WILLW POND RD | | | | WEST PALM BCH | FL | 33417 | |
| 5562801 | CALLAGHAN MARY | 841 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 5562802 | CALLAGHAN NANCY | 4127 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 5562803 | CALLAHAM ROXIE | 1909 EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5562804 | CALLAHAN ALONZO | 275 E 260TH ST | | | | EUCLID | OH | 44132 | |
| 5562805 | CALLAHAN AMY | 375 APPLETON RD | | | | ELKTON | MD | 21921 | |
| 5562806 | CALLAHAN ANDREA | 11870 SWANSEA DR | | | | ENGLEWOOD | CO | 80154 | |
| 5562807 | CALLAHAN BRENDAN | 5794 SW 40TH ST | | | | MIAMI | FL | 33155 | |
| 5421018 | CALLAHAN BRIAN | 832 SANDSTONE RIDGE CAMPBELL037 | | | | COLD SPRING | KY | 41076 | |
| 5562808 | CALLAHAN CAROL | 8635 PLANTATION RD | | | | ROANOKE | VA | 24019 | |
| 5562809 | CALLAHAN CHASE | 1104 WALTON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5562810 | CALLAHAN CHRISTINE | 10 SIMARD AVE | | | | LEWISTON | ME | 04240 | |
| 5562812 | CALLAHAN DEBORAH | 477 WOODSTOCK DR | | | | PORT ORANGE | FL | 32127 | |
| 5421020 | CALLAHAN DENISE | 376 W FULTON ST | | | | LONG BEACH | NY | 11561 | |
| 5562813 | CALLAHAN ELIJAH | 4334 W LISBON | | | | MILWAUKEE | WI | 53208 | |
| 5562814 | CALLAHAN HEATHER | PO BOX 307 | | | | PALASKI | NY | 13142 | |
| 5562815 | CALLAHAN HOLLY | 46274 ROADRUNNER LN | | | | LA QUINTA | CA | 92253 | |
| 5421022 | CALLAHAN JACOB | 541 NE 13 HWY | | | | WARRENSBURG | MO | 64093 | |
| 5421024 | CALLAHAN JOHN | 20 CAMBRIDGE AVE | | | | WESTMONT | NJ | 08108 | |
| 5562816 | CALLAHAN KIM | P O BOX 1485 | | | | MARION | VA | 24354 | |
| 5562817 | CALLAHAN LARRY | 414 PITTMAN ST | | | | BLACKSHEAR | GA | 31416 | |
| 5421026 | CALLAHAN MEGAN | 911 EAST PLUM STREET JESUP GEORGIA | | | | JESUP | GA | | |
| 5562818 | CALLAHAN MIKE | 300 BAKER AVENUE | | | | CONCORD | MA | 01742 | |
| 5421028 | CALLAHAN PAMELA | 104 W CALVIN STREET HAMPDEN013 | | | | WEST SPRINGFIELD | MA | | |
| 5562819 | CALLAHAN PHILLIP | 954 WADDEL ROAD | | | | BREMEN | GA | 30110 | |
| 5421030 | CALLAHAN ROGER | 1336 SE 38TH ST | | | | OKLAHOMA CITY | OK | 73129-6913 | |
| 5562820 | CALLAHAN SHANDOLYN L | 106 OAKHILL ST APT A | | | | GREENWOOD | SC | 29649 | |
| 5562821 | CALLAHAN SHELBY | 232 ARTHUR RD | | | | RED SPRINGS | NC | 28377 | |
| 5562822 | CALLAHAN TAUSHA | 226 W MCKIBBEN STREET | | | | LIMA | OH | 45801 | |
| 5562823 | CALLAHAN VERNESHA D | 3801 E DOVER STRA | | | | TUCSON | AZ | 85706 | |
| 5562824 | CALLAHAN WILLIAM | 433 MAIN ST | | | | SALLADASBURG | PA | 17740 | |
| 5421032 | CALLAN LEISA | 17 OREGON ST | | | | CROTON | OH | 43013 | |
| 5421034 | CALLANAN JANICE | 46 NO PERKINS AVENUE WESTCHESTER119 | | | | ELMSFORD | NY | 10523 | |
| 5562825 | CALLANDRA LEE | 1012 EAST REMINGTON | | | | SAGINAW | MI | 48601 | |
| 5562826 | CALLANDS ARLENE | 2064 RICHMOND HWY | | | | GLADSTONE | VA | 24553 | |
| 5562827 | CALLANS QUIANA | 4313 PRASSE ROAD | | | | CLEVELAND | OH | 44121 | |
| 5562828 | CALLANTANORTON DENISE | 1514 PEBBLE DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5562829 | CALLAS LOURDES S | 4324 12TH ST NW | | | | ABQ | NM | 87107 | |
| 5562830 | CALLAWASSIE SPRING ISLAND | 22 CALLAWASSIE CLUB DR | | | | OKATIE | SC | 29909 | |
| 5421036 | CALLAWAY ANTHONY | 18129 FRANK ST APT 203 | | | | ROSEVILLE | MI | 48066 | |
| 5562831 | CALLAWAY BILLY | 2033 LCR 704 | | | | KOSSE | TX | 76653 | |
| 5562832 | CALLAWAY BRANDON | 312 N MAIN | | | | PLEASANT HOPE | MO | 65725 | |
| 5562833 | CALLAWAY CAMRON | 1614 N PONTIAC | | | | ROSWELL | NM | 88201 | |
| 5562834 | CALLAWAY CLARICE J | 7A HEMLOCK DR | | | | BAYSHORE | NY | 11706 | |
| 5562835 | CALLAWAY DEBORAH | 868 E COMMERCE ST L63 | | | | BRIDGETON | NJ | 08302 | |
| 5562836 | CALLAWAY DIANA | PO BOX 536 | | | | PROSPERITY | WV | 25909 | |
| 5562837 | CALLAWAY DIEDRE | 916 E ORANGE ST | | | | LAKELAND | FL | 33801 | |
| 5562838 | CALLAWAY JENNIFER | 185 EAST MAIN ST APT 212 A | | | | ORWELL | OH | 44076 | |
| 5562839 | CALLAWAY LEIGH | 32844 OCEAN REACH DR | | | | LEWES | DE | 19958 | |
| 5562840 | CALLAWAY LYNN | 6802 SETON CT | | | | SPRINGFIELD | VA | 22152 | |
| 5562841 | CALLAWAY PATRICK S | 8463 STABLES RD | | | | JACKSONVILLE | FL | 32256 | |
| 5562842 | CALLAWAY REBEKAH | 2011 RUTH ST NW | | | | ATLANTA | GA | 30318 | |
| 5562843 | CALLAWAY SANDRA Q | 3152 H D ATHA RD | | | | MONROE | GA | 30655 | |
| 5421038 | CALLAWAY SEAN | 2770 HELU PLACE C | | | | WAHIAWA | HI | 96786 | |
| 5562844 | CALLAWAY TAMEKA | 215 HICKORY KNOLL DR | | | | CANTON | GA | 30114 | |
| 5562845 | CALLAWAY TETRA | 155 CHESTNUT PARK DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5562846 | CALLAZO GLADYS | BOX 24300 | | | | CAYEY | PR | 00736 | |
| 5562847 | CALLCAP | 125 N EMPORIA ST STE 201 | | | | WICHITA | KS | 67202 | |
| 5562848 | CALLE MARIA | 38-32 48TH STREET APT 1L | | | | ASTORIA | NY | 11103 | |
| 5562849 | CALLE TRULA L | 350 BOHEMIAN HWY | | | | SEBASTOPOL | CA | 95472 | |
| 5562850 | CALLEJAS ROSEMARIE | PO BOX 1321 | | | | BOQUERON | PR | 00622 | |
| 5410365 | CALLEN LEON | 5041 CREST PARK CIR | | | | ANTIOCH | CA | 94531 | |
| 5421040 | CALLENDER JEREMY | 6208 E BULLDOG CT | | | | TUCSON | AZ | 85708-1416 | |
| 5421042 | CALLENDER L R | 701 N LOMBARD ST | | | | PORTLAND | OR | 97217-1341 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562851 | CALLENDER RICHARD | 1017 MAXHAM RD | | | | AUSTELL | GA | 30168 | |
| 5421044 | CALLENDER SALVATOR | 1711 ARBUTUS AVE | | | | BALTIMORE | MD | 21227-4407 | |
| 5421046 | CALLENDER SHARON | 2930 POCONO TRL | | | | SHALLOTTE | NC | 28470-1779 | |
| 5562852 | CALLENDER SHEENA | 1412 WEEPING WILLOW DR APT 23 | | | | SILVER SPRING | MD | 20906 | |
| 5421048 | CALLENDER SUZANNE | 8625 HEATHERMILL RD | | | | NOTTINGHAM | MD | 21236 | |
| 5562853 | CALLENS CARLA | 207 MULBERRY | | | | BECKLEY | WV | 25801 | |
| 5562854 | CALLENS DONNA D | 43 DOANE LP APT A | | | | FT BENNING | GA | 31905 | |
| 5562855 | CALLES MERCY J | 407 LOUISE AVE | | | | BELMONT | NC | 28012 | |
| 5562856 | CALLES MONICA | 106 CEDAR ST | | | | SANTA FE | NM | 87501 | |
| 5562857 | CALLES SHARAN | 3854 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5562858 | CALLEWAERT HEATHER | 3204 PICHARD DR | | | | RACINE | WI | 53406 | |
| 5421050 | CALLHAHAN JUSTIN | 44 LITTLETON ST | | | | SPRINGFIELD | MA | 01104-2534 | |
| 5562859 | CALLI MARTZ | 1113 3RD ST SE | | | | ROCHESTER | MN | 55904 | |
| 5421052 | CALLICHE JOY | 2505 CATHY DR NE | | | | CANTON | OH | 44705-3905 | |
| 5562860 | CALLICOTT SANDY | 4638 LABADIE | | | | ST LOUIS | MO | 63115 | |
| 5562861 | CALLICUTT MOE | SPRROW CT | | | | WILLIAMSBURG | VA | 23666 | |
| 5562862 | CALLIE BECKY RAMIREZ CAMBALLN | 19652 CUMBERLAND WAY | | | | CALDWELL | ID | 83605 | |
| 5562863 | CALLIE BUPP | 4790 COLDSTREAM DR | | | | DUNWOODY | GA | 30360 | |
| 5562864 | CALLIE D MARIE | 143 STRADER ROAD | | | | POWELL | TN | 37849 | |
| 5562865 | CALLIE EDMUNDSON | 2536 LAKE DR | | | | OXNARND | CA | 93036 | |
| 5562866 | CALLIE HOLLIS | 9003 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5562867 | CALLIE MEDAINA | 6 LEISURE DR | | | | CTR OSSIPEE | NH | 03814 | |
| 5562868 | CALLIE REBEC RAMIREZ CAMPBELL | 19779 ALLEGHENNY WAY | | | | CALDWELL | ID | 83605 | |
| 5562869 | CALLIE SNYDER | 611 CORTLANDT AVE | | | | LIMA | OH | 45801 | |
| 5562870 | CALLIE WEBER | 2214 NORTHGLEN DR | | | | COLORADO SPG | CO | 80909 | |
| 5562871 | CALLIE WRIGHT | 4620 YARMOUTH AVE S | | | | ST PETERSBURG | FL | 33711-3347 | |
| 5562872 | CALLIHAM TOBY | 1340 HEPHZIBAH | | | | AUGUSTA | GA | 30815 | |
| 5562873 | CALLIHAN JENNIFER | 4320 MILHAVEN DR | | | | BATAVIA | OH | 45103 | |
| 5562874 | CALLIHAN KILE | 1301 SPRINGTIDE PL | | | | HERNDON | VA | 20170 | |
| 5421054 | CALLINDER MERLE | 1128 W GRACE ST APT 16 | | | | RICHMOND | VA | 23220-3651 | |
| 5562875 | CALLION JUANITA | 700 CENTER ST WEST | | | | WARREN | OH | 44481 | |
| 5421056 | CALLIS ADANIA | 5570B KAISER RD | | | | FORT SILL | OK | 73503 | |
| 5562876 | CALLIS OTEEN | 1511 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| 5562877 | CALLIS RENA | 2909 CREOLE | | | | LAKE CHARLES | LA | 70601 | |
| 5421058 | CALLISBENNETT LINDA | 25 KIMBALL DR | | | | POUGHKEEPSIE | NY | 12603-2656 | |
| 5562878 | CALLISION TINA | 303 E BULLARD 156 | | | | FRESNO | CA | 93710 | |
| 5562879 | CALLISON CLARAY | 419 GRAPEFRUIT AVE | | | | SEBRING | FL | 33870 | |
| 5421060 | CALLISON CLAYTON | 9381 HILDING JOHNSON CIR | | | | MOUNTAIN HOME AFB | ID | 83648-5018 | |
| 5421063 | CALLISON THOMAS | 48857 BARNES CIR UNIT 2 | | | | FORT HOOD | TX | 76544-4021 | |
| 5562880 | CALLISONRTKL INC | PO BOX 402336 | | | | ATLANTA | GA | 30384 | |
| 5562881 | CALLLLUM DEBORAH | 1675 BAUGH ST | | | | ORANGEBURG | SC | 29118 | |
| 5421065 | CALLOW KATHLEEN | 441 LAKEVIEW AVE | | | | PITMAN | NJ | 08071 | |
| 5562882 | CALLOWAY ALFRED | 1630 W AVENUE K8 D205 | | | | LANCASTER | CA | 93534 | |
| 5562883 | CALLOWAY AMANDA | 241 S 11TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5562884 | CALLOWAY ANGELA | 8911 YOUREE DR | | | | SHREVEPORT | LA | 71115 | |
| 5562885 | CALLOWAY ASHLEY | 12049 S 69TH EAST PL | | | | TULSA | OK | 74112 | |
| 5562886 | CALLOWAY AUDRA | 466 S CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5562887 | CALLOWAY CHABRE | TAMARCUS CALLOWAY | | | | CONYERS | GA | 30013 | |
| 5562888 | CALLOWAY CHAZMINE | 1305 MONSVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5562889 | CALLOWAY CHRISTANE | 195 CIRCLE DRIVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5562890 | CALLOWAY DUCHESS | 2112 ELNEA DR | | | | CHATTANOOGA | TN | 37406 | |
| 5421067 | CALLOWAY EDDIE | 2690 N 138TH AVE | | | | GOODYEAR | AZ | 85395-3153 | |
| 5562891 | CALLOWAY JEDDA | 630 MURRAY | | | | ROANOKE | VA | 24013 | |
| 5562892 | CALLOWAY JESSICA | 204 BRUNSWICK ST APT1 | | | | WICHITA | KS | 67212 | |
| 5562893 | CALLOWAY JOSHUA | 16240 MOUNT CROSS ROAD | | | | DRY FORK | VA | 24549 | |
| 5562894 | CALLOWAY LATASHA | 14412 KREMS DR | | | | MAPLE HTS | OH | 44317 | |
| 5562895 | CALLOWAY LATONYA | 3000 HICKORY CIRCLE | | | | HOUMA | LA | 70363 | |
| 5562896 | CALLOWAY MIYA | 23246 CALLE NOGALES APT 256 | | | | MORENO VALLEY | CA | 92553 | |
| 5562897 | CALLOWAY POPE | 4314 LEESBURG | | | | DAWSON | GA | 39842 | |
| 5562898 | CALLOWAY ROBERT | 1871 NORTH OLD GEORGETOWN | | | | SCRANTON | SC | 29591 | |
| 5562899 | CALLOWAY RONEY T | 455 E OGDEN AVE 512 | | | | MILWAUKEE | WI | 53202 | |
| 5421069 | CALLOWAY SHETAZIA | 14953 SW 113TH CT | | | | MIAMI | FL | 33176-7401 | |
| 5562900 | CALLOWAY STEPHANIE | 205 PEARSON DR | | | | LYNCHBURG | VA | 24502 | |
| 5562901 | CALLOWAY SUSAN | 150 WOODBINE ST APT 34A | | | | KERNERSVILLE | NC | 27284 | |
| 5562902 | CALLOWAY TANEKA M | 2425 WYOMING AVE | | | | NORFOLK | VA | 23513 | |
| 5562903 | CALLOWAY TINA | 116 JONES ST | | | | GALLATIN | TN | 37066 | |
| 5562904 | CALLOWAY TONY | 600 40TH ST N 310 | | | | ST PETERSBURG | FL | 33713 | |
| 5562905 | CALLOWAY TRAVIS | 4584 LN | | | | HOMER | GA | 30547 | |
| 5562906 | CALLOWAY VIRGINA L | 1580 FERNO DR NW | | | | ATLANTA | GA | 30318 | |
| 5562907 | CALLOWAY Y | 1029 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5421071 | CALLOWOY JAMIE | 4349 FAIR OAKS RD | | | | DAYTON | OH | 45405-1545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410367 | CALLSTROM BONITA AND DOUG CALLSTROM HER HUSBAND | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5421073 | CALLUM ANGELA | 1741 GLEN RIDGE RD | | | | PARKVILLE | MD | 21234 | |
| 5562908 | CALLUMS TAMMIE L | 7017 N TEUTONIA AVE 2 | | | | MILWAUKEE | WI | 53209 | |
| 5562909 | CALLUPIL GLADYS | URB TURABO GARDEN C30R16 | | | | CAGUAS | PR | 00727 | |
| 5562910 | CALLWOOD MICHELLE | BOVONI APT270 | | | | ST THOMAS | VI | 00802 | |
| 5421075 | CALMA CHRISTY | 9215 LONGMIRE TRCE # BEXAR029 | | | | SAN ANTONIO | TX | 78245-1666 | |
| 5562911 | CALMER BARBARA | 149 LAVERNE WAY | | | | EASTOVER | SC | 29044 | |
| 5562912 | CALMES BIANCA | 204 COMMUNITY RD | | | | COLUMBUS | MS | 39701 | |
| 5562913 | CALMES CHRISTINA F | 7271 TOOGOOOOO RD | | | | HOLLYWOOD | SC | 29449 | |
| 5562914 | CALMESE RON | 1270 CARRLOTTA DR | | | | HEMET | CA | 92543 | |
| 5562915 | CALMESE VICTRESS | 3823 SOUTH COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5410369 | CALMI MARINO AND TINA CALMI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5484029 | CALN TOWNSHIP RE TAXES | 253 MUNICIPLE DRIVE | | | | THORNDALE | PA | 19372 | |
| 5421077 | CALNAN DAVID | 422 ALDER ST | | | | ANACONDA | MT | 59711 | |
| 5562916 | CALO GLADYS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00976 | |
| 5421079 | CALO JUAN | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 5562917 | CALO KATHERINE | REPT PARK HILL 1003 | | | | MANATI | PR | 00674 | |
| 5562918 | CALO KEILA | 920 CARETERA 175 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5562919 | CALO KEISHLI | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5410371 | CALO SANTOS A | PO BOX 8165 | | | | CAROLINA | PR | 00986-8165 | |
| 5562920 | CALOB ADMAS | 333 LINKS DR APT 2706 | | | | TEXARKANA | AR | 71854 | |
| 5562921 | CALOGERA NOTO | 141 HARDING AVE | | | | CLIFTON | NJ | 07011 | |
| 5562922 | CALOLYN BECKMANN | 3836 SORANNO AVE D | | | | BAKERSFIELD | CA | 93309 | |
| 5421081 | CALOMENI JOHN | HC 70 BOX 478 | | | | LAJITAS | TX | 79852 | |
| 5562923 | CALOS RAMOS | HC 04 BOX 17030 | | | | ARECIBO | PR | 00627 | |
| 5410373 | CALOW GLENDA JUNE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF GRAEME JOHN CALOW DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5410375 | CALPHALON | 29 EAST STEPHENSON STREET | CO NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 5562924 | CALPITO EMELDA | 1135 NAKULUAI ST | | | | WAILUKU | HI | 96793 | |
| 5484030 | CALRECYCLE | PO BOX 2711 | | | | SACRAMENTO | CA | 95812-2711 | |
| 5787971 | CALRECYCLE | PO BOX 2711 | | | | SACRAMENTO | CA | 95812-2711 | |
| 5562925 | CALROS MONTEHIEDRA | URB HILL BROTHER | | | | SAN JUAN | PR | 00924 | |
| 5562926 | CALSIKAN ATANUR | 259 KAUFMAN DR | | | | AUGUSTA | GA | 30906 | |
| 5421083 | CALSO EVELYN | 840 E 20TH ST | | | | OAKLAND | CA | 94606-2506 | |
| 5562927 | CALTER MONTIAH | LATONYA MILLER | | | | AUGUSTA | GA | 30901 | |
| 5421085 | CALTON NICOLE | 5120 W WINNEMAC AVE FL 1 | | | | CHICAGO | IL | 60630-2330 | |
| 5562928 | CALTON SIMS | 65 HYACINTH AVE W APT 208 | | | | SAINT PAUL | MN | 55117 | |
| 5421087 | CALTON STEPHANIE | 30016 BRICK SCHOOL RD | | | | CLARKSBURG | MO | 65025 | |
| 5421089 | CALTRIDER CHRISTOPHER | 7931 CARRIAGE DR | | | | SEVERN | MD | 21144 | |
| 5562929 | CALUB KATINA | 7021 NW WINTER AVE | | | | KANSAS CITY | MO | 64152 | |
| 5562930 | CALUDIA MEDINA | 405 BORRETT | | | | EL PASO | TX | 79907 | |
| 5562931 | CALUDIN SYLVAIN | 1206 12TH AVE S W | | | | VERO BEACH | FL | 32962 | |
| 5562932 | CALUGAY ANDRE | 211-C HEGAO LOOP | | | | HARMON | GU | 96929 | |
| 4869806 | CALUMET BREWERIES INC | 6535 OSBORN AVE | | | | HAMMOND | IN | 46320 | |
| 5562933 | CALUZA CARLOS | 236 E 238TH PL | | | | CARSON | CA | 90745 | |
| 5421091 | CALVA ENRIQUE | 1220 CANTEVHILL ST | | | | SILVER SPRING | MD | | |
| 5562934 | CALVA MARISELA | 150 HEWS ST 103 | | | | ORANGE | CA | 92869 | |
| 5421093 | CALVAGNA SYLVIA | 900 WYANDOTTE AVE OAKLAND125 | | | | ROYAL OAK | MI | | |
| 5562935 | CALVARIO SANDRA | 9611 MAUREEN DR | | | | GARDEN GROVE | CA | 92841 | |
| 5421095 | CALVARUSO JOHN | 1024 N CENTRAL DR | | | | MASSAPEQUA | NY | 11758 | |
| 5562936 | CALVARY DERRICKA | PLEASE ENTER | | | | N CHAS | SC | 29456 | |
| 5562937 | CALVARY JACQUELINE | 9227 NAN ST | | | | PICO RIVERA | CA | 90660 | |
| 5421097 | CALVE REBEBBA | 7364 W FIRELANDS DR | | | | HUDSON | OH | 44236-2443 | |
| 5421099 | CALVELLO ROXANNE | 9 SALDO CIR | | | | NEW ROCHELLE | NY | 10804-2316 | |
| 5562938 | CALVENTE KATRINA | 37 STEBBINS ST | | | | SPLFD | MA | 01109 | |
| 5562939 | CALVERT CASEY | 58 EAST ST | | | | VERNON | CT | 06066 | |
| 5787972 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET | | | | FREDERICK | MD | 20678 | |
| 5787973 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | | | | FREDERICK | MD | 20678 | |
| 5421101 | CALVERT EDDIE | 5062 MILBURN LOOP | | | | WAHIAWA | HI | 96786 | |
| 5421103 | CALVERT HEATHER | 4006 PEAKS LANDING WAY APT 101 | | | | KNOXVILLE | TN | 37918-7924 | |
| 5562940 | CALVERT JANEL | 138 WILLARD AVE | | | | CARLISLE | OH | 45005 | |
| 5562941 | CALVERT KATINA | 300 SIPRUS PARK APT 186 | | | | COLUMBUS | MS | 39702 | |
| 5421105 | CALVERT KRISTIN | 3802 MIDFOREST DR | | | | HOUSTON | TX | 77068-2914 | |
| 5562942 | CALVERT LATONYA | 7830 PALAWAR WAY APT D | | | | LOGANVILLE | PA | 17403 | |
| 5562943 | CALVERT LEANTRA K | 24 NW 10TH CT APT 5 | | | | DANIA | FL | 33004 | |
| 5562945 | CALVERT MARLANA | 1741 SNAKE HILL ROAD | | | | MASONTOWN | WV | 26542 | |
| 5562946 | CALVERT MELISSA | 211 EASTWOODLAND AVE | | | | FORT WAYNE | IN | 46803 | |
| 5562947 | CALVERT RHONDA C | 109 B STROUP RD | | | | GASSTONIA | NC | 28054 | |
| 5562948 | CALVERT SEBRINA | 1205 ALGONA RD | | | | CHESAPEAKE | VA | 23324 | |
| 5562949 | CALVETTI ANNE M | 620 BAYLOR BLVD | | | | NEW CASTLE | DE | 19702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562950 | CALVEZ CARLOS | 1001 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5562951 | CALVILLO ABLE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5562952 | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5421107 | CALVILLO DIANA | 8683 POINT OF WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5562953 | CALVILLO ELIZABETH | 4009 11ST COURT WEST APT 5 | | | | PALMETTO | FL | 34221 | |
| 5421109 | CALVILLO LAWRENCE | 210 DUNRIDGE CIR | | | | EAST DUNDEE | IL | 60118 | |
| 5562954 | CALVILLO ODIE | 1214 S MORRIS | | | | HOBBS | NM | 88240 | |
| 5562955 | CALVILLO SALLY | 2137 GOLDRIDGE ST | | | | SELMA | CA | 93662 | |
| 5562956 | CALVILLO SANDRA | 1816 N CAMBRIDGE | | | | ROSWELL | NM | 88201 | |
| 5421111 | CALVILLO XAVIER | 3031 W DAHLIA DR | | | | PHOENIX | AZ | 85029 | |
| 5410377 | CALVILLOPEREZ MIGUEL | 1629 W 59TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5410379 | CALVIN & HEATHER HILL | 10857 WOODS DRIVE | | | | INGALLS | IN | 46048 | |
| 5562957 | CALVIN A PICKERING | 4221 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5562958 | CALVIN ANNA E | 802 PORTLAND AVE | | | | BELOIT | WI | 53511 | |
| 5404870 | CALVIN ANTHONY | 5726 MITCHELL | | | | DETROIT | MI | 48211 | |
| 5562959 | CALVIN ARMBRUSTER | 2512 HARRINGTON CT | | | | NORMAN | OK | 73069 | |
| 5562960 | CALVIN BELL | 90 WAVERLY DRIVE | | | | FREDERICK | MD | 21702 | |
| 5562961 | CALVIN BERNADETTE | 12026 CONTINENTAL DR | | | | ST LOUIS | MO | 63138 | |
| 5562962 | CALVIN BLOUNT | 1117 ALDEN PL | | | | NORFOLK | VA | 23523 | |
| 5562963 | CALVIN BRYANT | 29 THIRD ST | | | | MORRISVILLE PA | PA | 19067 | |
| 5562964 | CALVIN BURGESS | 475 MULLIGAN FORD HILL RD | | | | CLEVELAND | SC | 29635 | |
| 5562965 | CALVIN COOK-BEY | 14723 MICHIGAN AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5562966 | CALVIN CURTIS | 2211 MORAN ST | | | | BURLINGTON | NC | 27217 | |
| 5562967 | CALVIN D NEZ | PO BOX 162 | | | | NAGEEZI | NM | 87037 | |
| 5562968 | CALVIN DRAYTON | 792 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | |
| 5562969 | CALVIN EUGENE | 13955 GOSSETT ST | | | | JACKSONVILLE | FL | 32218 | |
| 5562970 | CALVIN FISCHL | 6246 BROADWAY BLVD | | | | GARLAND | TX | 75043 | |
| 5562971 | CALVIN FOUNTAIN | 678 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 5562972 | CALVIN GODWIN | 80 CHESTNUT ST APT 3 | | | | NORWICH | CT | 06360 | |
| 5562973 | CALVIN GOH | 18929 BENTLEY PL | | | | ROWLAND HEIGH | CA | 91748 | |
| 5562974 | CALVIN GRIGGS | 3783 75TH ST E | | | | INVER GROVE | MN | 55076 | |
| 5562975 | CALVIN GROSS | 48279 HILLSIDE DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5562976 | CALVIN HALL | 2626 E 112 ST | | | | CLEVELAND | OH | 44104 | |
| 5562977 | CALVIN HAMSTRA | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 5562978 | CALVIN HUA | 1490 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5562979 | CALVIN HUANG | 1735 CEDAR ST | | | | SANTA MONICA | CA | 90405 | |
| 5562980 | CALVIN JOHN D | 7364 MT BAKER HIGHWAY | | | | MAPLE FALLS | WA | 98266 | |
| 5562981 | CALVIN JORDAN | 6014 YOCUM ST | | | | PHILADELPHIA | PA | 19142 | |
| 5562982 | CALVIN JR | 316 ORANGE PLANK RD | | | | HAMPTON | VA | 23669 | |
| 5562983 | CALVIN KENDRALL | 750 S JEFF DAVIS | | | | NEW ORLEANS | LA | 70116 | |
| 5562984 | CALVIN L HUGHES | 1743 GODDARD LN | | | | HANOVER PARK | IL | 60133 | |
| 5410381 | CALVIN L WIEBE 12230 | CALVIN L WIEBE 12230 WIEBE LAW OFFICE P A OMNI C | | | | WICHITA | KS | | |
| 5562985 | CALVIN LANE | 46 FIELD CREST LANE 2711 | | | | DOTHAN | AL | 36301 | |
| 5562986 | CALVIN LOWE | 1936 GLENWOOD DOWNS DR | | | | DECATUR | GA | 30035 | |
| 5562987 | CALVIN MARCUS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5562988 | CALVIN MAYES | 1374 CANAL ST SW | | | | WASHINGTON | DC | 20024 | |
| 5562989 | CALVIN MCCRARY | 1428 MARION PL | | | | MACON | GA | 31204 | |
| 5562990 | CALVIN MCMURREN | 887SCATTERGOOG ST | | | | PHILA | PA | 19124 | |
| 5421113 | CALVIN MELLANICA | 13994 S GRACE AVE | | | | ROBBINS | IL | 60472 | |
| 5562991 | CALVIN MORRISON | 8701 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5562992 | CALVIN NICHOLSON | 44 EATSON AVE | | | | BUFFALO | NY | 14215 | |
| 5421115 | CALVIN NOREEN | 1512 FALCON AVE | | | | BAKERSFIELD | CA | 93304-6630 | |
| 5562993 | CALVIN OHARA | 421 CARTERET RD | | | | BRUNSWICK | GA | 31525 | |
| 5562994 | CALVIN OSWALD | 1938 KIMBERLEY RD | | | | KRONEWETTER | WI | 54455 | |
| 5562995 | CALVIN PAMELA | 752 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| 5562996 | CALVIN PAPAS | 6647 KAWAIHAU RD | | | | KAPAA | HI | 96746 | |
| 5562997 | CALVIN PRIVOTT | 1003 W 5TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 5562998 | CALVIN SANDERS | 107 E MIRICLE WAY | | | | H SPG NAT PK | AR | 71913 | |
| 5562999 | CALVIN SCHOOLFIELD | 10297MARTINVILLE HWY | | | | DANVILLE | VA | 24541 | |
| 5563000 | CALVIN SEAY | 4800 W 91 ST PL 9 | | | | OAK LAWN | IL | 60453 | |
| 5563001 | CALVIN SETH | 608 CHRIS AVE | | | | ALTUS | OK | 73521 | |
| 5563002 | CALVIN SMITH | 1121 KENNETH AVE | | | | SHREVEPORT | LA | 71103 | |
| 5563003 | CALVIN STEWART | 6795 SHOAL CREEK RD | | | | CLERMONT | GA | 30527 | |
| 5563004 | CALVIN STRICKLAND | 2717 BONDS AVE | | | | SOUTH BEND | IN | 46628 | |
| 5563005 | CALVIN SULLIVAN | 530 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5563006 | CALVIN VENABLE | 6021 67 AVE | | | | RIVERDALE | MD | 20737 | |
| 5563007 | CALVIN WASHINGTON | 67 CONNOR RD | | | | CANDLER | NC | 28806 | |
| 5563008 | CALVIN WYLES | 153 ASHDALE PL | | | | LOS ANGELES | CA | 90049 | |
| 5563009 | CALVINO NICHOLAS J | 13 PIERCE AVE | | | | PLYMOUTH | MA | 02360 | |
| 5563010 | CALVISHA YOUNG | 5144 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 5563011 | CALVIT LINDA | 40429 W HERNDEZ | | | | PAIRIEVILLE | LA | 70769 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563012 | CALVO ANDREW E | 11800 SW 18 ST APT 402 | | | | MIAMI | FL | 33175 | |
| 5421117 | CALVO ANGELA | 11707 LOVEJOY ST | | | | SILVER SPRING | MD | 20902-1632 | |
| 5563013 | CALVO BEVERLY | 349 SAN LUCAS ST | | | | MCFARLAND | CA | 93250 | |
| 5404871 | CALVO DIANA | 2825 N LOTUS | | | | CHICAGO | IL | 60641 | |
| 5563015 | CALVO JANET | 24 CHARLES ST | | | | LODI | NJ | 07644 | |
| 5421119 | CALVO JOAQUIN | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5563016 | CALVO KARINA | 224 AZCARATE | | | | EL PASO | TX | 79905 | |
| 5563017 | CALVO KATHERINE | 9703 CEDAR LN | | | | BETHESDA | MD | 20814 | |
| 5563018 | CALVO VANESSA | RIO CULUMBIA | | | | JUAREZ | | 79925 | MEXICO |
| 5563019 | CALWELL LATOYA Y | 4022 ALUMER RD | | | | COLUMBIA | SC | 29223 | |
| 5563020 | CALYNDA M JOHNSON | 101 POLAR ST | | | | MASONTOWN | PA | 15461 | |
| 5563021 | CALYNTA DUNN | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563022 | CALYNTA DUNNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563023 | CALYNTA DUNNY | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5563024 | CALYTON LAKEILYA | 906 NE 3RD STREET APT 6 | | | | OCALA | FL | 34470 | |
| 5563025 | CALZADA DANNY | 130 FICUS TREE DR | | | | N HIGHLANDS | CA | 95662 | |
| 5563026 | CALZADA ELIAS | 1330 W 54 ST APT 127C | | | | HIALEAH | FL | 33012 | |
| 5563027 | CALZADA ISHEL | VEREDAS DE LAS PALMAS 149 | | | | GURABO | PR | 00778 | |
| 5563028 | CALZADA KARLA | LA SERRANIA CE MARGARITA 59 | | | | CAGUAS | PR | 00725 | |
| 5563029 | CALZADA PAMELA | 3009 ELM | | | | EL PASO | TX | 79930 | |
| 5421121 | CALZADILLA YUDIEL | 3910 N OLA AVE | | | | TAMPA | FL | 33603-4740 | |
| 5563030 | CALZADILLAS JOSE | 9643 BUTTERFIELD BLVD | | | | LAS CRUCES | NM | 88011 | |
| 5563031 | CALZADO GERALDO M | 54 MITCHELL ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5410383 | CALZADO LOBO S A DE C V | RIO SANTIAGO 245 COL SAN MIGUEL | | | | LEON | | | MEXICO |
| 5563032 | CALZADO MAY | 2846 MAINE AVE | | | | LONG BEACH | CA | 90806 | |
| 5563033 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | 36400 | MEXICO |
| 5410385 | CALZADO MI LORD SA DE CV | AV DE LA JUVENTUD 149-B | COL GUANAJUATITO | | | PURISIMA DEL RINCON | | | MEXICO |
| 5421123 | CALZEDA FERNANDO | 482 W SAN YSIDRO BLVD # 1031 | | | | SAN YSIDRO | CA | 92173-2444 | |
| 5563034 | CAM CONNECTIONS INC | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 5563035 | CAM STOLTENBERG | 409 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 5563036 | CAMAC ANNA O | 13961 SW 280 TER | | | | HOMESTEAD | FL | 33033 | |
| 5410387 | CAMACHO ACEVEDO E | 10 SE 1115 PUERTO NUEVO | | | | SAN JUAN | PR | | |
| 5563037 | CAMACHO ALEJANDRO | 9012 CASA LYNDA LANE | | | | CHARLOTTE | NC | 28025 | |
| 5563039 | CAMACHO ALEXANDER | 507 N CANYON 3 | | | | CARLSBAD | NM | 88220 | |
| 5421126 | CAMACHO ALICIA | 735 E SONORA ST APT 3 | | | | STOCKTON | CA | 95203-3640 | |
| 5563040 | CAMACHO ANDREA | 216 E ST | | | | GRANGER | WA | 98932 | |
| 5421128 | CAMACHO ANDRES | 600 FM 2672 UNIT K | | | | SCHULENBURG | TX | 78956 | |
| 5563041 | CAMACHO BRENDA | URB MONTE VISTA CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5563042 | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | |
| 5421130 | CAMACHO CARLOS | 7707 SAND ST | | | | FORT WORTH | TX | 21060 | |
| 5563043 | CAMACHO CARMEN | BO SAN ISIDRO SEC VILLA TIRO P | | | | CANOVANAS | PR | 00729 | |
| 5563044 | CAMACHO CARMENSITA | B20 A148 KENNEDY | | | | CSTED | VI | 00820 | |
| 5563045 | CAMACHO CATHERINE | APT 900 | | | | MOROVIS | PR | 00687 | |
| 5563046 | CAMACHO CECILIA D | 10408 N MITCHELL AVE APT A | | | | TAMPA | FL | 33612 | |
| 5563047 | CAMACHO CHARYNEL | 521 UAMS ST | | | | FAY | NC | 28301 | |
| 5563048 | CAMACHO CHECKLEY | BOX 7730 | | | | CSTED | VI | 00823 | |
| 5421132 | CAMACHO CHRISTOPHER | 2228 NE OVERLAND DR | | | | BLUE SPRINGS | MO | 64029-8604 | |
| 5563049 | CAMACHO CYNTHIA | COND VALLE DEL SOL APT 341 | | | | BAYAMON | PR | 00959 | |
| 5563050 | CAMACHO DARLENE | 14283 ASPEN CT | | | | HESPERIA | CA | 92345 | |
| 5563051 | CAMACHO DASHIRA | HC 04 57991 | | | | MOROVIS | PR | 00687 | |
| 5563052 | CAMACHO DELGADO JOSUE | RESID EMANUEL F ROSY EDI 10 AP | | | | SAN GERMAN | PR | 00683 | |
| 5421134 | CAMACHO DOLORES | 654 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173-3151 | |
| 5421136 | CAMACHO EARLEEN | PO BOX 336 | | | | CAPTAIN COOK | HI | 96704 | |
| 5410389 | CAMACHO ELIZABETH | 3640 FISHER RD NE APT 235 | | | | SALEM | OR | 97305-5039 | |
| 5563053 | CAMACHO ELVIRA | 2525 E 16TH ST 407 | | | | FARMINGTON | NM | 87401 | |
| 5563054 | CAMACHO EMILISE | C- ISALS CANARIA 147 | | | | QUEBRADILLA | PR | 00678 | |
| 5563055 | CAMACHO ERIC | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5563056 | CAMACHO ERIK | 6948 SW 38TH CT | | | | MIRAMAR | FL | 33023 | |
| 5563057 | CAMACHO ESTELLA | PO BOX320 | | | | WILDER | ID | 83676 | |
| 5563058 | CAMACHO EVELYN | PO BOX 169 | | | | FAJARDO | PR | 00738 | |
| 5410391 | CAMACHO FELIX | 7413 EL PRADO WAY | | | | BUENA PARK | CA | 90620 | |
| 5421138 | CAMACHO FREDDIE | 7307 MILKY WAY DARK | | | | SAN ANTONIO | TX | 78252-2770 | |
| 5421140 | CAMACHO GUADALUPE | 4418 CARNELIAN CT | | | | HOUSTON | TX | 77072-1830 | |
| 5421142 | CAMACHO HECTOR | 387 VILLAGE GREEN BLVD APT 106 | | | | ANN ARBOR | MI | 48105-3600 | |
| 5563060 | CAMACHO HENRY | 4970 PRESERVE BLVD | | | | SAINT CLOUD | FL | 34772 | |
| 5563061 | CAMACHO HILDIA | EL TUQUE CASA 113 | | | | PONCE | PR | 00731 | |
| 5563062 | CAMACHO IRMA | 561 CASTLEMAN ST | | | | TULSA | OK | 74108 | |
| 5563063 | CAMACHO IVELISSE | CALLE JARANDILLA 465 | | | | SAN JUAN | PR | 00923 | |
| 5563064 | CAMACHO JACKELIN | COOP VIVIENDA JARDINES DE T A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563065 | CAMACHO JEAN | 1440 SOUTH EAST WAY | | | | ANAHEIM | CA | 92804 | |
| 5563066 | CAMACHO JESSENIA | HC 03 BOX 9646 | | | | BARRANQUITAS | PR | 00794 | |
| 5563067 | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 693 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421144 | CAMACHO JESUS | 600 MINNATREE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5421146 | CAMACHO JONATHAN | 3576 AL ROBERTS DR | | | | EL PASO | TX | 79936-2764 | |
| 5421148 | CAMACHO JOSE | HC 5 BOX 50036 | | | | VEGA BAJA | PR | 00693-9693 | |
| 5563068 | CAMACHO JOSUE | PO BOX 5000-315 | | | | SAN GERMAN | PR | 00683 | |
| 5563069 | CAMACHO JOY | P O BOX 2494 KINGSHILL | | | | C STED | VI | 00851 | |
| 5563070 | CAMACHO JUAN | CALLE 3 PARCELA GALICIA | | | | JUANA DIAZ | PR | 00795 | |
| 5563071 | CAMACHO LILLIAM | PARQUE DE LOS MONACILLOSA | | | | SAN JUAN | PR | 00921 | |
| 5563072 | CAMACHO LUIS | 3509 W 66TH ST | | | | CHICAGO | IL | 60629 | |
| 5563073 | CAMACHO LUIS A | HC BOX 8022 | | | | VEGA ALTA | PR | 00692 | |
| 5563074 | CAMACHO MANUAEL | 1090 S GROVE ST | | | | DENVER | CO | 80219 | |
| 5563075 | CAMACHO MARIA | 1401 N SUNSET DR APT 9 | | | | HARLINGEN | TX | 78550 | |
| 5563076 | CAMACHO MARIA M | BO CEIBA SUR SEC CANALES KM 17 0 CARR 189 | | | | JUNCOS | PR | 00777 | |
| 5563077 | CAMACHO MARIELA | REP ESPER CALLES L9 | | | | YAUCO | PR | 00698 | |
| 5421152 | CAMACHO MARILYN | 51 CALLE VERANO | | | | VEGA ALTA | PR | 00692 | |
| 5563078 | CAMACHO MARISSA | 131 ARABIAN ST | | | | COALINGA | CA | 93210 | |
| 5563079 | CAMACHO MARIVELIS | URB ROSARIO 2 CALLE E S36 | | | | VEGA BAJA | PR | 00693 | |
| 5563080 | CAMACHO MARTA | HC 02 BOX 12355 | | | | LAJAS | PR | 00667 | |
| 5563081 | CAMACHO MARTHA | 4553 SAN RAFAEL | | | | LAREDO | TX | 78046 | |
| 5563082 | CAMACHO MARY T | PO BOX 1393 | | | | LAJAS | PR | 00667 | |
| 5563083 | CAMACHO MARYORIE | ALTURAS 2 CALLE 19 W3 | | | | PENUELAS | PR | 00624 | |
| 5563084 | CAMACHO MAURANDA L | 900 W PLEASANT AVE | | | | WALLINGFORD | CT | 06492 | |
| 5563085 | CAMACHO MELANIE | 906 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5563086 | CAMACHO MELISA | HC 2 BOX 9111 | | | | LAS MARIAS | PR | 00670 | |
| 5563087 | CAMACHO MERCEDES | Q-40 | | | | BAYAMON | PR | 00961 | |
| 5563088 | CAMACHO MIGUEL A | CARR 754 KM 0 4 BARRIO | | | | PATILLAS | PR | 00723 | |
| 5563089 | CAMACHO MILICSY | 42 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5563090 | CAMACHO MIRELLA | 633 WHITNEY BLVD | | | | BELVIDERE | IL | 61008 | |
| 5563091 | CAMACHO MIRTA | CONDOMINIOS VILLAS DEL SENORIA | | | | SAN JUAN | PR | 00926 | |
| 5563092 | CAMACHO MOORE | 2910 E GENESEE | | | | TAMPA | FL | 33610 | |
| 5421154 | CAMACHO NALLELY | 343 ROXBURY PARK | | | | GOSHEN | IN | 46526-1743 | |
| 5563093 | CAMACHO NANCI | 33 MINER STREET | | | | PROVIDENCE | RI | 02905 | |
| 5563094 | CAMACHO NANCY | LUIS VELEZ | | | | DOVER | DE | 19901 | |
| 5563095 | CAMACHO NERIAM | URB VISTA REAL CALLE 3 C8 | | | | YAUCO | PR | 00698 | |
| 5563096 | CAMACHO NERYS | LOS PUERTOS C15 CASA275 | | | | DORADO | PR | 00646 | |
| 5410393 | CAMACHO NESHIRA | 67 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5563097 | CAMACHO NICOLE | 625 S CANOSA CT | | | | DENVER | CO | 80219 | |
| 5563098 | CAMACHO NITSA | APART 7772 | | | | CIALES | PR | 00678 | |
| 5421156 | CAMACHO NORMA | 6731 S CALLE GAVILAN | | | | TUCSON | AZ | 85746-6122 | |
| 5563099 | CAMACHO NYDIA | CALLE SALVADOR BRAU | | | | MAYAGUEZ | PR | 00682 | |
| 5563100 | CAMACHO ORTILIO | PARC M CINTRON CALLE 7 320 | | | | FAJARDO | PR | 00738 | |
| 5421158 | CAMACHO PAULA | 14-16 HUNTER ST APT 1 | | | | NEWARK | NJ | 07114-1655 | |
| 5563101 | CAMACHO PEDRO J | CALLE 2 B-5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421160 | CAMACHO PLACIDO | 1915 6TH AVE | | | | DELANO | CA | 93215-3102 | |
| 5563102 | CAMACHO RAFAEL | REPARTO ESPERANZA CALLE | | | | YAUCO | PR | 00698 | |
| 5421162 | CAMACHO RICHARD | 135 NW 109TH AVE APT103 BROWARD011 | | | | PEMBROKE PINES | FL | | |
| 5421165 | CAMACHO ROBERT | 9128A CHIPPEWA ST | | | | FORT DRUM | NY | 13603-3012 | |
| 5563103 | CAMACHO ROBERTA R | 2457 BELT BUCKLEY DR | | | | HENDERSON | NV | 89002 | |
| 5421167 | CAMACHO ROMAN | 66765 TWO BUNCH PALMS TRL APT 103 | | | | DESERT HOT SPRINGS | CA | 92240-5777 | |
| 5563104 | CAMACHO ROSY | PO BOX 675 | | | | EL PASO | TX | 79853 | |
| 5410395 | CAMACHO RUBY | 311 W WELLENS | | | | PHILADELPHIA | PA | 19120 | |
| 5421169 | CAMACHO SAM | 1752 W LESTER ST | | | | TUCSON | AZ | 85745 | |
| 5563105 | CAMACHO SASHA | 15 STOWELL STREET APT 3 | | | | NEW BEDFORD | MA | 02740 | |
| 5563106 | CAMACHO SONIA | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | |
| 5421171 | CAMACHO TANYA | 3134 CASTLE ROCK LN | | | | GARLAND | TX | 75044-4546 | |
| 5421173 | CAMACHO TRISH | 3746 W GREENWOOD ST | | | | SPRINGFIELD | MO | 65807-5563 | |
| 5563107 | CAMACHO VALERIE | AVE WINSTON CHURCILL | | | | SAN JUAN | PR | 00926 | |
| 5563109 | CAMACHO WADALUPE | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5563110 | CAMACHO WHITNEY | 84 DENNIS HARPER RD | | | | DOUGLAS | GA | 31533 | |
| 5563111 | CAMACHO WHITNIE | 84 DENNIS HARPER ROAD | | | | DOUGLAS | GA | 31533 | |
| 5421175 | CAMACHO WILFREDO | 1148 CALLE ANGEL RAMOS INTERIOR | | | | CEIBA | PR | | |
| 5563112 | CAMACHO YADIRA | 6218 S 40TH PLACE | | | | PHOENIX | AZ | 85042 | |
| 5421177 | CAMACHO YANIRA | HC 20 BOX 28971 | | | | SAN LORENZO | PR | 00754 | |
| 5563113 | CAMACHO YOLIZ | MONT BLANC GARDEN DEF7 AP97 | | | | YAUCO | PR | 00698 | |
| 5563114 | CAMACHO ZULMA | PO BOX5000 C-269 | | | | SAN GERMAN | PR | 00653 | |
| 5563115 | CAMACHONAVA IVAN J | 2911 BROADWAY | | | | ROCKFORD | IL | 61108 | |
| 5421179 | CAMACHOVERA GREGORY A | 501 ALI DR | | | | KILLEEN | TX | 76542-6242 | |
| 5563116 | CAMAL HOAD | 700 BURNT MILLS AVE | | | | SILVER SPRING | MD | 20901 | |
| 5563117 | CAMALIE MORIS | 7825 NW 5 CT APT3 | | | | MIAMI | FL | 33150 | |
| 5410397 | CAMANO MATTHEW R | GENERAL DELIVERY | | | | FLAGSTAFF | AZ | 86004 | |
| 5410399 | CAMARA AMEUATA | 92-41 190 STREET 3G | | | | HOLLIS | NY | 11423 | |
| 5563118 | CAMARA AMINATA | 35 E ALPINE ST | | | | NEWARK | NJ | 07114 | |
| 5563119 | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421181 | CAMARA DONNA | 4748 MASHER ST | | | | PHILA | PA | 19124 | |
| 5563120 | CAMARA GAMBOA | 2300 W 207TH ST | | | | CHICAGO HTS | IL | 60411 | |
| 5410401 | CAMARA HELENA | 270 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2203 | |
| 5421183 | CAMARA LUIS | 90 WALL ST | | | | METUCHEN | NJ | 08840 | |
| 5563121 | CAMARA MARIA | 119 BURGESS AVE | | | | E PROVIDENCE | RI | 02914 | |
| 5421185 | CAMARA MELINDA | 10 HAMLIN STREET MIDDLESEX017 | | | | CAMBRIDGE | MA | | |
| 5563122 | CAMARA MICHAEL | KAILUA HI 96734-2186 | | | | KAILUA | HI | 96734 | |
| 5563123 | CAMARA MONICA | 428 C INDANA ST | | | | ZANESVILLE | OH | 43701 | |
| 5563124 | CAMARA PHILLIS | 456 CIRCLE DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5563125 | CAMARARA LINDA | 1720 COTTMAN AVE | | | | PHILA | PA | 19111 | |
| 5421187 | CAMARATO SHEILA | 512 CARAVELLE DR | | | | CHESAPEAKE | VA | 23322-6711 | |
| 5563126 | CAMARDA CHRISTINA | 615 E BIRDSONG | | | | LONGVIEW | TX | 75602 | |
| 5563127 | CAMARDA DANIKA | 6839 MOUNT CARROLL | | | | DALTON GARDENS | ID | 83815 | |
| 5563128 | CAMARELI RAMONITA | PO BOX 203 | | | | GUANICA | PR | 00653 | |
| 5563129 | CAMARENA AIDA | U23 CALLE GRANADA | | | | CAROLINA | PR | 00985 | |
| 5563130 | CAMARENA ANATHONY L | 213 HWY FL 1 | | | | LUDLOW | KY | 41016 | |
| 5563131 | CAMARENA DEBORAH | 27646 BALDWIN ST | | | | HAYWARD | CA | 94544 | |
| 5563132 | CAMARENA JAFFANE | 1511 S UNION | | | | ROSWELL | NM | 88203 | |
| 5421189 | CAMARENA ROGELIO | 832 N SYDNEY DR | | | | LOS ANGELES | CA | 90022-1044 | |
| 5563133 | CAMARENA SERENA | 5616 CORNERSTONE DR | | | | RIVERBANK | CA | 95367 | |
| 5563134 | CAMARENA TANIA | 13448 TRACY ST M | | | | BALDWIN PARK | CA | 91706 | |
| 5563135 | CAMARENA YEMI G | 11155 SW HALL BLVD APT 57 | | | | TIGARD | OR | 97223 | |
| 5563136 | CAMARENO MARIBEL | HC 4 BOX 5260 | | | | GUAYNABO | PR | 00971 | |
| 5563137 | CAMARERO YOLANDA | CALLE ALEJANDRINO PUEBLO | | | | GUAYNABO | PR | 00971 | |
| 5563138 | CAMARGO ANA | 18289 BOHNERT AVE | | | | RIALTO | CA | 92377 | |
| 5410403 | CAMARGO ANDREA P | 2109 OAK PARK LANE APT B | | | | SANTA BARBARA | CA | 93105 | |
| 5563139 | CAMARGO ARMANDO | PO BOX 721 | | | | JUNCOS | PR | 00777 | |
| 5563140 | CAMARGO CHINE | 18745 PALLUWALLA | | | | BLYTHE | CA | 92225 | |
| 5563141 | CAMARGO DAIANNE | 27337 SW 121ST CT | | | | HOMESTEAD | FL | 33032 | |
| 5421191 | CAMARGO DIEGO | 6124 MINUE RD UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5563142 | CAMARGO GABRIEL | 8520 PADDLEFOOT LN | | | | EL PASO | TX | 79907 | |
| 5563143 | CAMARGO JULIANA | 15225 PALM DRIVE SPC 45 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5563144 | CAMARGO MAGALY | 7284 N W 25 STREET | | | | MIAMI | FL | 33122 | |
| 5563145 | CAMARGO MARIA | PO BOX 887 | | | | HATCH | NM | 87937 | |
| 5563146 | CAMARGO MELISSA | 8030 E LAKESIDE PARKWAY APT 22 | | | | TUCSON | AZ | 85730 | |
| 5563147 | CAMARGOFERRER JUAN | 1453 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5563148 | CAMARILLO ANGELICA V | 3401 W EXPOSITION AVE | | | | DENVER | CO | 80219 | |
| 5563149 | CAMARILLO CARLOS | 19007 BILBROOK LN | | | | DALLAS | TX | 75287 | |
| 5421193 | CAMARILLO CLAUDIA | 13220 S 39TH PL | | | | PHOENIX | AZ | 85044-4587 | |
| 5563150 | CAMARILLO DIANA | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5563151 | CAMARILLO MARIA | 7011 ILEX ST | | | | HOUSTON | TX | 77087 | |
| 5563152 | CAMARILLO MELISSA | 1803 N VAGEDES AVE | | | | FRESNO | CA | 93705 | |
| 5563153 | CAMARILLO REBECCA | 533 E CLOUD ST | | | | SALINA | KS | 67401 | |
| 5421194 | CAMARILLO TANIA | 6230 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4233 | |
| 5563154 | CAMARON L BROOKS | 1983 PEPPERS FERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5410405 | CAMAS EMMA | 54 BOULDER DR NONE | | | | GARDNER | MA | 01440 | |
| 5563155 | CAMASO JHOEL | 87291 HOLOPONO STREET | | | | WAIANAE | HI | 96792 | |
| 5410407 | CAMASSO MICHAEL AND BARBARA CAMASSO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5563156 | CAMASURA EMILY | 11615 N 42ND DR | | | | PHOENIX | AZ | 85029 | |
| 5563157 | CAMAVAYE AVINGTON | 620 N SUNSET | | | | ROCKFORD | IL | 61101 | |
| 5563158 | CAMBALIK BUNNY | 2622 PICKERD RD | | | | MERIDIAN | MS | 39301 | |
| 5563159 | CAMBAR KARLA | 22NW 32 PLACE | | | | MIAMI | FL | 33125 | |
| 5563160 | CAMBEHERS MARY | 275 LINE | | | | MOUNDSVILLE | WV | 24001 | |
| 5563161 | CAMBELL ANDREA | 1481 N PEACH 124 | | | | FRESNO | CA | 93727 | |
| 5563162 | CAMBELL ARACELI | 5960 CHERRY GLEN ROAD | | | | VACAVILLE | CA | 95688 | |
| 5563163 | CAMBELL ASHLEY D | 1639 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |
| 5563164 | CAMBELL AVA | 100 LAKE WELLSLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5563165 | CAMBELL CHRISTOPHER E JR | 521 BECKMAN AVE | | | | DAYTON | OH | 45410 | |
| 5563166 | CAMBELL JENNIFER | 14805 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5563167 | CAMBELL JESSYKE | 2010 NORTH 34TH | | | | SAINT JOSEPH | MO | 64506 | |
| 5563168 | CAMBELL LINDA G | 1013 ALAMO RD | | | | CALVERT CITY | KY | 42029 | |
| 5563169 | CAMBELL MILDRED | 25115 NE EXPRESS WAY NE | | | | ATLANTA | GA | 30345 | |
| 5563170 | CAMBELL NORA | 8306 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| 5563171 | CAMBELL SHANTA | 2517 FORSTIGHT ST | | | | ALBANY | GA | 31701 | |
| 5563172 | CAMBELL TAMMIE | 91169A HIGHWAY 198 | | | | BEAUMONT | MS | 39423 | |
| 5563174 | CAMBELL WANDA | 2644 LINCOLNPARK DR | | | | CONWAY | SC | 29527 | |
| 5563175 | CAMBELL WILL | PO BOX 4192 | | | | PB | MO | 63901 | |
| 5563176 | CAMBELLWHITE MELLISSADAN | 4303 US 401 S | | | | LILLINGTON | NC | 27546 | |
| 5563177 | CAMBLE MYRA | 214 DANILE CHAPLE RD | | | | EVEA | AL | 35621 | |
| 5421196 | CAMBOURIS JENNIFER | 2604 DELAWARE AVE | | | | REDWOOD CITY | CA | 94061-3217 | |
| 5563178 | CAMBOURIS KATHLEEN | 115 CAPTAINS CT | | | | DURHAM | NC | 27712 | |
| 5563179 | CAMBPELL STACIE | 1824 18TH AVE | | | | KINGSBURG | CA | 93631 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421198 | CAMBRA JASON | 6201B MAIN STREET JEFFERSON045 | | | | FORT DRUM | NY | | |
| 5563180 | CAMBRA JESSE J | 86333 HALONA RD | | | | WAIANAE | HI | 96792 | |
| 5563181 | CAMBRE CATHERINE | 379A MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5421200 | CAMBRE R | 19 S DIVISION DR | | | | COVINGTON | LA | 70433-1107 | |
| 5404872 | CAMBRIA COUNTY | 1031 RACHEL ST | | | | JOHNSTOWN | PA | 15904 | |
| 5563182 | CAMBRIA SUITES COLUMBUS | 9100 LYRA DR | | | | COLUMBUS | OH | 43240 | |
| 5404873 | CAMBRIDGE CITY | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 5563183 | CAMBRIDGE POLICE DEPARTMENT | 125 SIXTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 5563184 | CAMBRON DEBRA | 6250 OGLESBY RD | | | | MILTON | FL | 32570 | |
| 5421202 | CAMBRON GABRIEL | 308 OLI CT | | | | WAHIAWA | HI | 96786 | |
| 5410409 | CAMBY SHIRLEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF EDWIN CAMBY DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5421204 | CAMCHO JUAN | 5425 W CERMAK RD 1 | | | | CICERO | IL | 60804 | |
| 4885039 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 5410411 | CAMDEN | 4044 GEORGE BUSBEE PKWY NW | | | | KENNESAW | GA | 30144-7146 | |
| 5563185 | CAMDEN BESS | 259 CHATTOOGA LAKE | | | | MT REST | SC | 29664 | |
| 5410413 | CAMDEN CNTY SPECIAL CIVIL PART | PO BOX 176 | | | | MAGNOLIA | NJ | 08049 | |
| 5410416 | CAMDEN COUNTY | HALL OF JUSTICE -CO-110 101 5TH STREET | | | | CAMDEN | NJ | | |
| 5484031 | CAMDEN COUNTY | HALL OF JUSTICE -CO-110 101 5TH STREET | | | | CAMDEN | NJ | 8103 | |
| 5410418 | CAMDEN GUSTASON | 619 RIPLEY STREET | | | | SANTA BARBARA | CA | 93111 | |
| 5563186 | CAMDEN NEWS PUBLISHING CO | P O BOX 798 | | | | CAMDEN | AR | 71701 | |
| 5563187 | CAMDEN PAMELA | 340 CLAN ALPINE WAY | | | | GLASGOW | VA | 24555 | |
| 5563188 | CAMDEN WYOMING LITTLE LEAGUE | 87 REMUS LANE | | | | CAMDEN | DE | 19934 | |
| 5563189 | CAME SARAH | PO BOX 603 | | | | LEBANON | VA | 24266 | |
| 5563190 | CAMEILLE L BROOKES | 2150 N MCCORD RD | | | | TOLEDO | OH | 43615 | |
| 5421206 | CAMEJO YACIEL | 195 SCENIC VALLEY PL UNIT 48 | | | | DALTON | GA | 30720-4479 | |
| 5563191 | CAMEL ADAM | 1121 HOLLIER RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5563192 | CAMEL NATASH | 8107 SHADOW OAK DR | | | | N CHARLESTON | SC | 29406 | |
| 5563193 | CAMEL SIMMS WILLIEMAE | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 5563194 | CAMELA GUERRERO | 2230 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5563195 | CAMELA YOUNG | 6718 CHERI LYNNE | | | | CLAYTON | OH | 45415 | |
| 5563197 | CAMELIA CAMACHO | 922 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 5563198 | CAMELIA JACKSON | 4709 DOLOMITE DR | | | | AUTRYVILLE | NC | 28318 | |
| 5563199 | CAMELIA RILEY | 4000 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5563200 | CAMELLIA FEARS | 18777 E 39TH ST | | | | INDEPENDENCE | MO | 64057 | |
| 5563201 | CAMELLIA JONES | 5024 KINGS AVE | | | | PHILA | PA | 19143 | |
| 5563202 | CAMELO JESSICANN | 2376 SHALL CIR | | | | WEST PALM BEACH | FL | 33417 | |
| 5563203 | CAMEO ROSS | 45 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013 | |
| 5563204 | CAMERA DALLEYGREEN | 209 PROSPECT ST APT 311 | | | | EAST ORANGE | NJ | 07017 | |
| 5563205 | CAMERINA DUENEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 5563206 | CAMERO MARIA | 2711 HARTLEY PKWY | | | | SAN JACINTO | CA | 92582 | |
| 5410420 | CAMERON & JOHN RYAN | 555 BEAUMONT COURT | | | | FORT WRIGHT | KY | 41011 | |
| 5563207 | CAMERON AMANDA N | 318 GRIMES STREET | | | | HOPE MILLS | NC | 28348 | |
| 5563208 | CAMERON AMBER | 1414 HUDSON DR | | | | RESACA | GA | 30735 | |
| 5563209 | CAMERON ANDREA | 5066 S PIEPER BORD | | | | KEARNS | UT | 84118 | |
| 5563210 | CAMERON ANNE | 3351 ALLANDALE DR | | | | HOLIDAY | FL | 34690 | |
| 5563211 | CAMERON BESS | 600 7TH ST | | | | WAYCROSS | GA | 31501 | |
| 5421208 | CAMERON BRETT | 825 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206-1660 | |
| 5421210 | CAMERON BRITTANY | 154 MALLORCA WAY | | | | | | | |
| 5563212 | CAMERON CARROLL | 1940 US HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | |
| 5563213 | CAMERON CARTWRIGHT | PO BOX 406 | | | | PHILO | OH | 43771 | |
| 5563214 | CAMERON CAULEY | 423 FERDINAND DRIVE | | | | PGH | PA | 15137 | |
| 5563215 | CAMERON CHINETT | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5563216 | CAMERON CHRISTOPHER | 546 LAIL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5410422 | CAMERON CHRISTOPHER M | 4325 SOUTH MADISON RD | | | | SPOKANE VALLEY | WA | 99206 | |
| 5787420 | CAMERON COUNTY | PO BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | |
| 5563217 | CAMERON CRYSTAL | 220 MAULDIN ST | | | | WILLIAMSTON | SC | 29697 | |
| 5563218 | CAMERON DAVID E | 22703 COPPER HILL DR | | | | SAUGUS | CA | 91350 | |
| 5563219 | CAMERON DONNA | 412 E 4TH | | | | ROSWELL | NM | 88201 | |
| 5563220 | CAMERON DOROTHY | 2504 ALPINE RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5563221 | CAMERON DOSS | 4200 S PENN AVE | | | | LANSING | MI | 48910 | |
| 5421212 | CAMERON DUNCAN | 3221 SATURN AVE | | | | EAU CLAIRE | WI | 54703-0861 | |
| 5563222 | CAMERON EDEY | 1826 THIBODO RD 107 | | | | VISTA | CA | 92081 | |
| 5421214 | CAMERON ELIZABETH | 1529 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732-2036 | |
| 5563223 | CAMERON ERCINK | 2520 ARROWHEAD RD S | | | | FARGO | ND | 58103 | |
| 5563224 | CAMERON HAM | 530 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 5563226 | CAMERON HARTER | 1559 SCENIC LP | | | | FAIRBANKS | AK | 99709 | |
| 5563227 | CAMERON HERALD | P O BOX 1230 | | | | CAMERON | TX | 76520 | |
| 5563228 | CAMERON JAMI N | 10 E ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5563229 | CAMERON JASON | 2961 ROHSBURD RD | | | | BENTON | PA | 17814 | |
| 5563230 | CAMERON JEAN | 914 N 7TH ST | | | | SALINA | KS | 67401 | |
| 5563231 | CAMERON JENNIFER | 61 LITLE DRIVE | | | | CHICKAMAUGA | GA | 30707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563232 | CAMERON JERARDO | SANTA ELENA CALLE C APT 701 | | | | SAN JUAN | PR | 00921 | |
| 5563233 | CAMERON JOHNSON | 4900 S FIGUEROA 416 | | | | LOS ANGELES | CA | 90037 | |
| 5563234 | CAMERON JONES | 3133 ST CHARLES | | | | MEMPHIS | TN | 38127 | |
| 5563235 | CAMERON KOLB | 3610 FOX CHASE RD | | | | NEW BERN | NC | 28562 | |
| 5563236 | CAMERON KUEHNE | 2626 W LOS FLORES CT | | | | MERIDIAN | ID | 83646 | |
| 5563237 | CAMERON LAROSSA | 11350 NEW ORLEANS AVE | | | | GULFPORT | MS | 39503 | |
| 5563238 | CAMERON LINDA | 3070 EL PORVENIR WAY | | | | SAN DIEGO | CA | 92173 | |
| 5563240 | CAMERON MARCIE | 6413 123RD AVE SE TRLR2 | | | | SNOHOMISH | WA | 98290 | |
| 5563241 | CAMERON MARIAH | 100 SUSAN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5563242 | CAMERON MARY | 6143 EDSALL RD C | | | | ALEXANDRIA | VA | 22302 | |
| 5563243 | CAMERON MCCALLA | 2506 CLARA AVE | | | | FORT WAYNE | IN | 46805 | |
| 5563244 | CAMERON MCCURRY | 26015 RIDGE MANOR DR | | | | DAMASCUS | MD | 20872 | |
| 5410424 | CAMERON MCWATERS | 1900 MEGAN CREEK DRIVE | | | | LITTLE ELM | TX | 75068 | |
| 5563245 | CAMERON MEMCO | 1925 AVENIDA DEL MEXICO 253 | | | | SAN DIEGO | CA | 92154 | |
| 5563246 | CAMERON MILDRED | URB MONACO 3 C-MONTE CARLO 241 | | | | MANATI | PR | 00674 | |
| 5563247 | CAMERON MORRIS | 2019 N 87TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5563248 | CAMERON MUNRAI | 430 MADRONA 1 | | | | TWIN FALLS | ID | 83301 | |
| 5421216 | CAMERON NANCY | 115 CHAFFEE RD | | | | CHARLESTON | AR | 72933 | |
| 5563249 | CAMERON NEILL | 3421 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 4884928 | CAMERON NEWSPAPERS | PO BOX 498 403 EAST EVERGREEN | | | | CAMERON | MO | 64429 | |
| 5563250 | CAMERON NICHOLS | 705 CONCORD CIRCLE | | | | INDEP | MO | 64056 | |
| 5563251 | CAMERON NICOLE | 5327 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 5563252 | CAMERON NICOLE V | 2131 S POLLARD ST | | | | ARLINGTON | VA | 22204 | |
| 5563253 | CAMERON NICOLLE | 1428 OUTER CT | | | | KISSIMMEE | FL | 34744 | |
| 5563254 | CAMERON OSBORNE | 1616 WEST 6TH ST | | | | TEXARKANA | TX | 75501 | |
| 5563255 | CAMERON PEAVY | 924 FLORIDA AVE | | | | PANAMA CITY | FL | 32401 | |
| 5563256 | CAMERON S MICHEL | 88 RIDGELAWN RD | | | | REISTERSTOWN | MD | 21136 | |
| 5421218 | CAMERON SANDRA | 2 DENIS DR | | | | WESTPORT | MA | 02790 | |
| 5563257 | CAMERON SEAN | 1381 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124 | |
| 5421220 | CAMERON SHANNA | 3882 STAR LEAF RD # DUVAL031 | | | | JACKSONVILLE | FL | 32210-9607 | |
| 5563258 | CAMERON SHANTELL | 1008 BUNDY AVE | | | | RICHMOND | VA | 23224 | |
| 5563259 | CAMERON SHEARON | 4316 GALAX DR | | | | RALEIGH | NC | 27612 | |
| 5421222 | CAMERON SHELLEY | 4275 OLENTANGY BLVD | | | | COLUMBUS | OH | 43214-3056 | |
| 5563260 | CAMERON SHIRLEY | 16 BALFOUR ST | | | | DORCHESTER | MA | 02125 | |
| 5563261 | CAMERON TABATHA | 1770 S 18TH ST | | | | COLUMBUS | OH | 43207 | |
| 5563262 | CAMERON TATE | 3640 BECKLEY ST | | | | GAHANNA | OH | 43230 | |
| 5563263 | CAMERON TAYLOR | 820 ROSEWOOD DR | | | | ELYRIA | OH | 44035 | |
| 5563264 | CAMERON THOMAS | 6171 CLARIDGE DR | | | | RIVERSIDE | CA | 92506 | |
| 5563266 | CAMERON TRACY | 6332 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405 | |
| 5563268 | CAMERON VERONICA | 7122 WINDSONG WAY | | | | AUGUSTA | GA | 30906 | |
| 5563269 | CAMERONE ROBINSON | 5505 COURT Q | | | | ENSLEY | AL | 35208 | |
| 5563270 | CAMERONO ALICIA | CALLE 14 C41 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5410428 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 5563271 | CAMETRESS HARRIS | 7700 KIPLING ST APT D | | | | PENSACOLA | FL | 32514 | |
| 5563272 | CAMETRIA MAYFIELD | 722 S HANCOCK ST204 | | | | LOUISVILLE | KY | 40203 | |
| 5421224 | CAMFIELD MICHAEL | 3211 W DIVISION ST TRLR 223 | | | | ARLINGTON | TX | 76012-3408 | |
| 5563273 | CAMI BROWN | 2614 FARWELL RD | | | | DES MOINES | IA | 50317 | |
| 5563274 | CAMI CANO | HWY 30 TSOSIE ST | | | | SANTA CLARA | NM | 87594 | |
| 5563275 | CAMI ENKE | 109 PRIMROSE LANE | | | | CANNON FALLS | MN | 55009 | |
| 5410430 | CAMI SCHMIDT | 1400 CADDO PEAK TRAIL | | | | | | | |
| 5563276 | CAMI WOODS | 67 SALLIOTTE RD | | | | ECORSE | MI | 48229 | |
| 5421227 | CAMIA PHILIP | 999 RENSSELAER AVE | | | | STATEN ISLAND | NY | 10309-2227 | |
| 5563277 | CAMIE LATRECE | 3975 N NELLIS BLVD APT 2040 | | | | LAS VEGAS | NV | 89115 | |
| 5563278 | CAMIE PERCIVAL | 8 LILLIAN DR | | | | ASHBURNHAM | MA | 01430 | |
| 5563279 | CAMIE WHEELER | 201 S CIRCLE | | | | DERBY | KS | 67037 | |
| 5563280 | CAMIELLE LIBBY | 618 LITTLE CROFT RD | | | | PHILADELPHIA | PA | 19082 | |
| 5563281 | CAMIESSA STUART | 23387 TIMLOCK AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5421229 | CAMIL SABINE | 4752 25TH PL SW | | | | NAPLES | FL | 34116-6916 | |
| 5563283 | CAMILE RICHARD | 407 GILLCREST AVE | | | | VALLEJO | CA | 94591 | |
| 5563284 | CAMILETA R LEWIS | 533 BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5563285 | CAMILIA BREWER | 57 S TORRENCE STREET | | | | DAYTON | OH | 45403 | |
| 5563286 | CAMILIA RAMON | PO BOX 1006 | | | | TUCSON | AZ | 85702 | |
| 5563288 | CAMILLA AUSMUSGAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563289 | CAMILLA BUTLER | 10009 RUSHING RD APT 42 | | | | EL PASO | TX | 79924 | |
| 5563290 | CAMILLA CONERLY | 14222 WUNDERLICH DR 1106 | | | | HOUSTON | TX | 77069 | |
| 5563291 | CAMILLA EAVEY | 625 BRIDGE ST | | | | LYONS | MI | 48851 | |
| 5563292 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | | UNITED KINGDOM |
| 5563293 | CAMILLA GAMBLE | 513 SMITH AVE | | | | RICHLAND | WA | 99352 | |
| 5563294 | CAMILLA RAMSEY | 1223 KINGS TREE DR | | | | BOWIE | MD | 20721 | |
| 5563295 | CAMILLE APPLEWHITE | 150 E NORTH ST | | | | BUFFALO | NY | 14203 | |
| 5563296 | CAMILLE BALLENTINE | 2430 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5410434 | CAMILLE BARONE | 3 RAM CT | | | | PATCHOGUE | NY | 11772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563297 | CAMILLE BELL | 1084 PENNDYLVINIA | | | | ST LOUIS | MO | 63130 | |
| 5563298 | CAMILLE BENNETT | 305 HILLSIDE ROAD | | | | HARRISBURG | PA | 17104 | |
| 5563299 | CAMILLE BOZARTH | 804 S HOME | | | | INDEPENDENCE | MO | 64053 | |
| 5563300 | CAMILLE BROWN | 519 RIDGE RD | | | | SHENANDOAH JCT | WV | 25442 | |
| 5563301 | CAMILLE BURGESS | 5226 BLAINE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5563302 | CAMILLE CARDOSA | HC 71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 5563303 | CAMILLE CARLISLE | 4 PHEASANTWOOD DR | | | | BELLEVILLE | IL | 62226 | |
| 5563304 | CAMILLE DRINKER | 4006 S 158TH ST APT E | | | | SEATTLE | WA | 98188 | |
| 5563305 | CAMILLE GADIARE | 38 BIRMINGHAM DR | | | | DEEPWATER | NJ | 08023 | |
| 5563306 | CAMILLE GUADALUPE | 200 SIERRA ALTA BOX 16 | | | | SAN JUAN | PR | 00926 | |
| 5563307 | CAMILLE HAMPTON DEREGO | P O BOX 2325 | | | | WAILUKU | HI | 96793 | |
| 5563308 | CAMILLE L BARRETT | 10548 BAY HILLS CIR | | | | THONOTOSASSA | FL | 33592 | |
| 5563309 | CAMILLE L PARADIS | 8542 E MONTE AVE | | | | MESA | AZ | 85209 | |
| 5563310 | CAMILLE LEWIS | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 5563311 | CAMILLE MAYFIELD | 9730 BEAR ROAD APT3720 | | | | SHREVEPORT | LA | 71118 | |
| 5563312 | CAMILLE MERRION | 479 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5563313 | CAMILLE OLARGE | 5 COLUMBIA CRT NW | | | | LAWRENCE | IN | 52804 | |
| 5563314 | CAMILLE PLEASURE | 19060 NW 27 AVE | | | | MIA | FL | 33056 | |
| 5563315 | CAMILLE RODRIGUEZ | 153 INTERVALE ST | | | | DORCHESTER | MA | 02121 | |
| 5563316 | CAMILLE ROSA | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 5563317 | CAMILLE ROYAL | 25118 SHERWOOD CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| 5563318 | CAMILLE RUSSAW | 6157 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| 5563319 | CAMILLE SCHROEDER | W244N4470 SWAN RD | | | | PEWAUKEE | WI | 53072 | |
| 5563320 | CAMILLE VIGIL | RR 42 | | | | SANTA FE | NM | 87506 | |
| 5563321 | CAMILLE W WATSON | 85 NAUTICAL ROAD | | | | HYANNIS | MA | 02601 | |
| 5421231 | CAMILLERI ALAN | 2713 SUNDANCE PL | | | | MULBERRY | FL | 33860 | |
| 5563322 | CAMILLERI VINCENT | 5509 MORGAN MILL RD | | | | MONROE | NC | 28110 | |
| 5563323 | CAMILLI SHELLY | 1792 EDLINE AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5563324 | CAMILLI SIERRA | 1020 HODGSON STREET | | | | EUREKA | CA | 95501 | |
| 5563325 | CAMILLIA JOHNSON | 810 E ENTERPRISE ST | | | | SPRINGFIELD | IL | 62702 | |
| 5563326 | CAMILLIA RODRIGUEZ | 173 SLATER ST | | | | PATERSON | NJ | 07501 | |
| 5563327 | CAMILLIE CAMILLIE H | LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5563328 | CAMILLION SIMMS | 2691 ROSINDALE RD | | | | CLARKTON | NC | 28433 | |
| 5563329 | CAMILLI SIERRA | 1080 HODSON STREET | | | | EUREKA | CA | 95501 | |
| 5563330 | CAMILLO ANGELICA | 4006 WATERFORD EAST | | | | TARPON SPRGS | FL | 34688 | |
| 5563331 | CAMILLO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 5563333 | CAMILLYA LEWIS | 1235 OREGON ST | | | | GREEN BAY | WI | 54303 | |
| 5563334 | CAMILO | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5563335 | CAMILO BELQUIS | CALLE 236 HP 5 | | | | CAROLINA | PR | 00982 | |
| 5563336 | CAMILO DE LA CUEVA | 30097 TROIS VALLEY ST | | | | MURRIETA | CA | 92563 | |
| 5563337 | CAMILO ESPINOZA | PO BOX 1035 | | | | NICE | CA | 95464 | |
| 5563338 | CAMILO GONZALEZ ELIZABETH | CARRE 845 KILO 4 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563339 | CAMILO RAMON | BOX 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563340 | CAMILO TARANGO | 871 NORHT 2ND | | | | RATON | NM | 87740 | |
| 5563341 | CAMIN GUADALUPE | J-17 APT166 RESMANUEL A PEREZ | | | | SANJUAN | PR | 00923 | |
| 5563342 | CAMINERO JUSTO | 12282 NW 8 TERRACE | | | | MIAMI | FL | 33182 | |
| 5563343 | CAMINERO LINEIRY | 48 PARK ST | | | | PHILDELPHIA | PA | 19114 | |
| 5563344 | CAMINO MICHAEL | 1006 SWEET CHERRY CT | | | | WILMINGTON | DE | 19809 | |
| 5563345 | CAMINOVA CORPORATION | 15325 34TH DR SE | | | | MILL CREEK | WA | 98012 | |
| 5563346 | CAMIO MCGEE | 2801 LINCOLNWOOD DR | | | | RACINE | WI | 53403 | |
| 5421233 | CAMISO NICHOLE | 12 CORAL TREE CT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5563347 | CAMISSA HICKS | 6070 AINSWORTH STREET | | | | BARTLETT | TN | 38134 | |
| 5563348 | CAMITA MADDY | 46 CARROLL | | | | BRENTWOOD | NY | 11717 | |
| 5563349 | CAMLIN KAREN K | 3545WHIPPOORWILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5563350 | CAMMACK RICHARD | 34 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 5563351 | CAMMAL OGLETREE | 3307 ELMHURST ST | | | | DETROIT | MI | 48219 | |
| 5410436 | CAMMARANO VINCENT J | 1923 MABERT RD | | | | PORTSMOUTH | OH | 45662-3308 | |
| 5421235 | CAMMARATA ELLEN | 9448 BELLHALL DR | | | | NOTTINGHAM | MD | 21236 | |
| 5421237 | CAMMARATA STEPHEN | 6876 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 | |
| 5403687 | CAMMARATA THERESA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| 5563352 | CAMMARATA THERESA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| 5563353 | CAMMIE CURRY | 181 NE 67TH ST | | | | MIAMI | FL | 33162 | |
| 5563354 | CAMMIE GRIEVES | 153 MAPLEBROOK ST | | | | GRAND RAPIDS | MI | 49505 | |
| 5563355 | CAMMIE MILLER | 180 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 5563357 | CAMMILLE ZAINO | 12905 BRYNWOOD WAY NONE | | | | NAPLES | FL | 34105 | |
| 5421239 | CAMMISA FELICIA | 62 PICKEREL RD | | | | MONROE | NY | 10950-5042 | |
| 5563358 | CAMMO SMALL ENGINES | 4445 JEFFERSON AVENUE | | | | CLARKSDALE | MS | 38614 | |
| 5563359 | CAMMON LAMECCA | 219 WEST ELM STREET | | | | COLUMBUS | OH | 44240 | |
| 5563360 | CAMMY ANDERSON | 47618 RIVERVIEW ST | | | | OAKRIDGE | OR | 97463 | |
| 5563361 | CAMMY BROWN | 5238 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5563362 | CAMMY MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5563363 | CAMO JOHN B | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421240 | CAMOCHO SILVIA | 13319 B STREET | | | | EL MIRAGE | AZ | 85335 | |
| 5421242 | CAMOIN MAYTINEE | 995 E ESSEX COURT WAY 1 SALT LAKE035 | | | | MIDVALE | UT | 84047 | |
| 5563364 | CAMOMO CURT | 10047 CRISP CLOVER ST | | | | LAS VEGAS | NV | 89183 | |
| 5563365 | CAMONA ELLISON | 3820 ALDER ST APT REAR | | | | EAST CHICAGO | IN | 46312 | |
| 5563366 | CAMOZZI JEFF | 800 STETSON ST | | | | MOSS BEACH | CA | 94038 | |
| 5563367 | CAMP ANGELA | HOMELESS | | | | CLARKSBURG | WV | 26301 | |
| 5563368 | CAMP ASHLEY | 312 GLENWOOD WAY | | | | STOCKBRIDGE | GA | 30297 | |
| 5421244 | CAMP BRANDY | 2185 RUDGE DR N | | | | MIMS | FL | 32754 | |
| 5563369 | CAMP BRITNEY | 318 CAMPBELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5563370 | CAMP CHARLES B | 303 SOUTH YADKIN AVENUE | | | | SPENCER | NC | 28159 | |
| 5563371 | CAMP CHRISTINE | 300 CLOVERDALE AVE | | | | VILLAS | NJ | 08251 | |
| 5421245 | CAMP CHRISTOPHER | 15410 SW MILLIKAN WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5563372 | CAMP COLLEEN | 15 OAKLAND AVE | | | | NEWFIELD | NJ | 08344 | |
| 5421247 | CAMP DAVID | 2197 DUGAN ST | | | | CHATTANOOGA | TN | 37412-2217 | |
| 5563373 | CAMP DESTINY | 5700 SUMMERTREE DR | | | | N LITTLE ROCK | AR | 72114 | |
| 5563374 | CAMP JARIYA | 3826 STATE RD 60E | | | | BARTOW | FL | 33830 | |
| 5563375 | CAMP JENNIFER | 707 N WALNUT ST | | | | BALTIMORE | OH | 43105 | |
| 5421249 | CAMP KATHERINE | 1900 LAMAR ST APT 203 | | | | VERNON | TX | 76384-5313 | |
| 5563376 | CAMP KAYLA | 1116 PARK CT | | | | ST CHARLES | MO | 63303 | |
| 5563377 | CAMP LAURA | 3453 WESTBURY RD | | | | CLEVELAND | OH | 44120 | |
| 5563378 | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | 85248 | |
| 5421251 | CAMP PATRICIA | 8920 E OLIVE LANE SOUTH | | | | CHANDLER | AZ | 85248 | |
| 5563379 | CAMP SHELLY | 12359 SNOWY EGRET AVE | | | | WEEKI WACHEE | FL | 34614 | |
| 5563380 | CAMP TAMMY | 607 HAGAN DR | | | | BREMEN | GA | 30110 | |
| 5563381 | CAMP VANESSA | 5953 MEERES RD | | | | FORT BELOVIR | VA | 22060 | |
| 5421253 | CAMPA FEDERICO | 979 W 36TH PL | | | | YUMA | AZ | 85365-4580 | |
| 5421255 | CAMPA GERLADINE | 696 KIPPY DR | | | | COLTON | CA | 92324 | |
| 5563382 | CAMPA ISABEL | 14141 SW 40 TER | | | | MIAMI | FL | 33175 | |
| 5563383 | CAMPA MARIA E | 21886 BLASSOM HILL TERR APR102 | | | | ASHBURN | VA | 20147 | |
| 5421257 | CAMPA YAVIRA | 2211 E WEDWICK ST | | | | TUCSON | AZ | 85706-3444 | |
| 5563385 | CAMPAGNA BENJAMIN | 1420 KEMP BRIDGE LANE | | | | CHESAPEAKE | VA | 23320 | |
| 5563386 | CAMPAGNA FALANNA | 4815 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| 5563387 | CAMPAGNE CELESTE | 1590 13TH STREET SW | | | | VERO BEACH | FL | 32962 | |
| 5404145 | CAMPAIGNER | 2 GURDWARA RD STE 300 | | | | OTTAWA | ON | K2E 1A2 | CANADA |
| 5421259 | CAMPAILLA PATRICIA | 601 STARKEY RD LOT 119 | | | | LARGO | FL | 33771-2822 | |
| 5563388 | CAMPANILE MICHAELINE | 338D HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| 5563389 | CAMPBELL JEREMY | 14 ROYAL STAPTC | | | | REEDSVILLE | PA | 17084 | |
| 5563390 | CAMPBELL AARON A | 1219 MONARCH COURT | | | | JACKSONVILLE | NC | 28543 | |
| 5421261 | CAMPBELL ADRIAN | 1205 WESTON WAY | | | | MONROE | GA | 30655-7719 | |
| 5563392 | CAMPBELL ALEX | PSC BOX 8004 3FUL | | | | CHERRY POINT | NC | 28533 | |
| 5563393 | CAMPBELL ALICE | 12616 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273 | |
| 5421263 | CAMPBELL ALYSIA | 4630 SAN JOSE ST APT F SAN BERNARDINO071 | | | | MONTCLAIR | CA | | |
| 5410438 | CAMPBELL ALYSSA | 1521 E CAMPUS DR # 416 | | | | FULLERTON | CA | 92834-9001 | |
| 5563395 | CAMPBELL ALYVION | 1227 WEST MULLEN | | | | WATERLOO | IA | 50703 | |
| 5563396 | CAMPBELL AMANDA | 512 APT C STRATFORD RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5563397 | CAMPBELL AMBER | 4897 BELLMEADOW | | | | MENTOR | OH | 44060 | |
| 5563398 | CAMPBELL AMBER R | 2628 MYRTLE LOOP | | | | MIDDLEBURG | FL | 32068 | |
| 5563399 | CAMPBELL ANDRE | 65 DAKOTA ST | | | | ROCHESTER | NY | 14611 | |
| 5563400 | CAMPBELL ANDREA | 820 W OAK ST | | | | ARCADIA | FL | 34266 | |
| 5563401 | CAMPBELL ANDREA D | 7003 CRAB APPLE LN | | | | KC | MO | 64129 | |
| 5421265 | CAMPBELL ANDREW | 11717 VIA GRANDE DR | | | | AUSTIN | TX | 78739-1924 | |
| 5421267 | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 60436-2030 | |
| 5563402 | CAMPBELL ANGELA | 817 W PARK AVE | | | | JOLIET | IL | 04358 | |
| 5563403 | CAMPBELL ANGELA E | PO BOX 308447 | | | | ST THOMAS | VI | 00803 | |
| 5563404 | CAMPBELL ANGELICA | 1540 HIGHLAND RIDGE CIR | | | | BRANDON | FL | 33510 | |
| 5563405 | CAMPBELL ANISHA | 562 PARAGON CT | | | | UPPR MARLBOR | MD | 20772 | |
| 5563406 | CAMPBELL ANNIA | 2864 CEDAR STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5563407 | CAMPBELL ANTHONY | 2402 LIA HILLS DR | | | | NORCROSS | GA | 30071 | |
| 5563408 | CAMPBELL APRYL | 1514 FOREST AVE APT 1 | | | | COLUMBUS | GA | 31906 | |
| 5421270 | CAMPBELL ARIELLE | 6415 BARNWOOD DRIVE | | | | CLINTON | MD | 20735 | |
| 5563409 | CAMPBELL ASHLEY | 134 PARK STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5421272 | CAMPBELL AUSTEN | 1315 DIXON CIR | | | | COPPERAS COVE | TX | 76522 | |
| 5563411 | CAMPBELL BAERIK | 737A 3RD ST | | | | AYDEN | NC | 28513 | |
| 5421274 | CAMPBELL BARBARA | 326 CHESTNUT AVE NE | | | | MASSILLON | OH | 44646-5649 | |
| 5563412 | CAMPBELL BEATRICE A | PO BOX 1177 | | | | WAYNESBORO | VA | 22980 | |
| 5563413 | CAMPBELL BETTY | 295 GOOCH RD | | | | TIPTONVILLE | TN | 38079 | |
| 5563414 | CAMPBELL BEVERLY | 5710 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5563415 | CAMPBELL BIANCA | 2703 TATE AVE | | | | CLEVELAND | OH | 44109 | |
| 5563416 | CAMPBELL BILL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 | |
| 5563417 | CAMPBELL BOYD | 1300 PINE BURR DR | | | | LUGOFF | SC | 29078 | |
| 5421276 | CAMPBELL BRENDA | 68063 STATE ROUTE 56 | | | | NEW PLYMOUTH | OH | 45654 | |
| 5563418 | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | 28636 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5421278 | CAMPBELL BRIAN | 1478 DRUMSTAND RD | | | | STONY POINT | NC | 28678 | |
| 5563419 | CAMPBELL BRIANA B | 2140 AMESBURY DR | | | | ST LOUIS | MO | 63135 | |
| 5563420 | CAMPBELL BRITTANY | 504 W FRONT ST | | | | MULLINS | SC | 29574 | |
| 5421280 | CAMPBELL BRUCE | 1223 7TH AVE | | | | HONOLULU | HI | 96816-6610 | |
| 5563421 | CAMPBELL BRYAN | 13318 LENFANT DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5563422 | CAMPBELL BRYAN T | 1927 TIM TAM CT | | | | OWENSBORO | KY | 42301 | |
| 5563423 | CAMPBELL CALANTHIA | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563424 | CAMPBELL CALANTHIA L | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5563425 | CAMPBELL CAMILLA | 2 GLASSGLENN DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5563426 | CAMPBELL CANDICE | 2812 MUSKRAT COURT | | | | NAMPA | ID | 83686 | |
| 5563427 | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | |
| 5421282 | CAMPBELL CARLA | 5710 GULF RD | | | | MILTON | FL | 32583 | |
| 5563428 | CAMPBELL CARLOS D | 9339 BALES AVE 3304 | | | | KANSAS CITY | MO | 64132 | |
| 5563429 | CAMPBELL CARRIE A | 1529 WEST ENOS | | | | SPRINGFIELD | IL | 62702 | |
| 5563430 | CAMPBELL CASEY D | 42905 WESTCH RD APT 7N | | | | JACKSONVILLE | FL | 32210 | |
| 5421284 | CAMPBELL CASIE | 316 W 4TH ST 406 | | | | EVART | MI | 49631 | |
| 5563431 | CAMPBELL CASSANDRA | 1546 N 8TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5421286 | CAMPBELL CHANNING | 26 HEMLOCK DRIVE N | | | | LOCK HAVEN | PA | 17745 | |
| 5563432 | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5421288 | CAMPBELL CHARLES | 3926 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5410440 | CAMPBELL CHARLES E | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5563433 | CAMPBELL CHARLESTEEN | 149 FREMONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5421290 | CAMPBELL CHARLIE | 7735 W TWIN CANAL LN | | | | HOMOSASSA | FL | 34448-5839 | |
| 5563434 | CAMPBELL CHARMAYNE | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 5563435 | CAMPBELL CHERYL | 803 JULIET | | | | MEMPHIS | TN | 38127 | |
| 5563436 | CAMPBELL CHONTELLE | 530 NE 107TH ST | | | | KANSAS CITY | MO | 64155 | |
| 5563437 | CAMPBELL CHRISTIE | 916 ROMAINE ST | | | | GRETNA | LA | 70119 | |
| 5563438 | CAMPBELL CHRISTINA | 804 N WEST ST APT 3 | | | | WICHITA | KS | 67203 | |
| 5563439 | CAMPBELL CHRISTINE | 1544 LIETZ RD | | | | TALLAHASSEE | FL | 32305 | |
| 5421292 | CAMPBELL CHRISTOPHER | 28377 PHEASANT RUN | | | | EVANS MILLS | NY | 13637 | |
| 5404874 | CAMPBELL CHRISTOPHER M | 513 OLD ASBURY RD | | | | ANDERSON | SC | 29625 | |
| 5563440 | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | |
| 5421295 | CAMPBELL CINDY | 1821 RICE RD | | | | SANFORD | NC | 27330 | |
| 5563441 | CAMPBELL COUNTY CHAMBER OF COM | 314 S. Gillette Ave. | | | | Gillette | WY | 82716 | |
| 5563442 | CAMPBELL COURTNEY | 5300 SE 25TH AVE | | | | OCALA | FL | 34480 | |
| 5563443 | CAMPBELL CRYSTAL | 4003 MARLAND DR | | | | LANSING | MI | 48910 | |
| 5421298 | CAMPBELL CRYSTAL | 4003 MARLAND DR | | | | LANSING | MI | 48910 | |
| 5563444 | CAMPBELL CYNTHIA | 122 CLEAR LAKE CIR | | | | SANFORD | FL | 32773 | |
| 5563445 | CAMPBELL DANNY | 2567 HI WAY 214 | | | | FRIONA | TX | 79035 | |
| 5563446 | CAMPBELL DARLENE | 716 TISBURY LN | | | | WILMINGTON | NC | 28412 | |
| 5421300 | CAMPBELL DAVID | 3904 LAKE ST | | | | BURDETT | NY | 14818 | |
| 5421302 | CAMPBELL DAWN | 345 STATE HIGHWAY 160 | | | | WARRIOR | AL | 35180 | |
| 5421304 | CAMPBELL DEBBIE | 4612 MICHAEL DR | | | | MOBILE | AL | 36613-3328 | |
| 5563447 | CAMPBELL DEBORAH | 315 HILLCREST AVE | | | | BALTIMORE | MD | 21225 | |
| 5563448 | CAMPBELL DELORES | 5147 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5563449 | CAMPBELL DENICA | 1602 MCNIEL ST | | | | DILLON | SC | 29536 | |
| 5421306 | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 33609-2253 | |
| 5563450 | CAMPBELL DENISE | 4114 W NORTH B ST APT M | | | | TAMPA | FL | 23457 | |
| 5563451 | CAMPBELL DENNIS | 16483 E BATES | | | | AURORA | CO | 80013 | |
| 5563452 | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5421310 | CAMPBELL DEVON | 644 ARDEN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5563453 | CAMPBELL DEVONTE | PO BOX 540765 | | | | OPA LOCKA | FL | 33054 | |
| 5563454 | CAMPBELL DIANA | 6318 COTTONWOOD DR | | | | SHAWNEE | KS | 66216 | |
| 5563455 | CAMPBELL DIANE | 78 ASHLEY HALL PLTN RD A | | | | CHARLESTON | SC | 29407 | |
| 5563456 | CAMPBELL DIETRA | 4043 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5410442 | CAMPBELL DILAN L | 625 STONY BROOK ROAD | | | | HONEOYE FALLS | NY | 14472 | |
| 5563457 | CAMPBELL DOMINIQUE | 6216 TIMBERLAND DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5563458 | CAMPBELL DON | PO BOX 313 | | | | MIDWAY | WV | 25878 | |
| 5421311 | CAMPBELL DON | PO BOX 313 | | | | MIDWAY | WV | 25878 | |
| 5563459 | CAMPBELL DONNA | 5835 FLORE STORE ROAD | | | | CONCORD | NC | 28025 | |
| 5563460 | CAMPBELL DONNA S | 2324 BARRINGTON DR | | | | RALEIGH | NC | 27610 | |
| 5563461 | CAMPBELL DOREEN T | 34464 GORDY RD | | | | LAUREL | DE | 19956 | |
| 5563462 | CAMPBELL DORIS | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5421313 | CAMPBELL DORIS | 303 RAVNNA AVE | | | | RAVNNA | OH | 44266 | |
| 5421315 | CAMPBELL DOROTHY | 1221 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5323 | |
| 5563318 | CAMPBELL DWAYNE | 1273 LAUREN LOGAN LN | | | | SULPHUR | LA | 70665-8431 | |
| 5421320 | CAMPBELL DWYAN | 2868 MELVA AVE | | | | COLUMBUS | OH | 43224-4142 | |
| 5563463 | CAMPBELL DYNESHIA | 3611 GUION | | | | INDIANAPOLIS | IN | 46222 | |
| 5563464 | CAMPBELL EARDLY | 245 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | |
| 5421322 | CAMPBELL EBONY | 9821 CONCORD DOWNS AVE | | | | LAS VEGAS | NV | 89117-0736 | |
| 5421324 | CAMPBELL ELIZABETH | 1692 LAKE CT APT 1 | | | | HASLETT | MI | 48840 | |
| 5421326 | CAMPBELL ELVIN | 1040 W RIVIERA BLVD | | | | OVIEDO | FL | 32765-5634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421328 | CAMPBELL ERIC | 11878 W HEYBURN DR | | | | MARANA | AZ | 85653-8037 | |
| 5563465 | CAMPBELL ERICA | 1817 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5563466 | CAMPBELL FELICIA | 3861 PLAINFIELD RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5563467 | CAMPBELL FRACY | 421 ADELAIDE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5563468 | CAMPBELL GAIBREANNA | 4507 LYBA ST | | | | SHREVEPORT | LA | 71109 | |
| 5563469 | CAMPBELL GENINE | PO BOX 575 | | | | MARDELA SPGS | MD | 21837 | |
| 5421330 | CAMPBELL GEOFFREY | 1105 OGELTHORPE AVE | | | | NORMAL | IL | 61761-5762 | |
| 5563470 | CAMPBELL GEORGE | 501 SIRRETTA ST | | | | KERNVILLE | CA | 93238 | |
| 5563471 | CAMPBELL GEORGIA | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 5563472 | CAMPBELL GINA | 495 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 5563473 | CAMPBELL GRACE E | 3419 S PARK HILL | | | | STE GENEVIEVE | MO | 63670 | |
| 5421332 | CAMPBELL HEIDI | 12 E STONE AVE | | | | GREENVILLE | SC | 29609-5620 | |
| 5563474 | CAMPBELL HELEN | 3220 W POLK | | | | CHICAGO | IL | 60624 | |
| 5563475 | CAMPBELL HELENA | 30 UNCAS RD | | | | GLOUCESTER | MA | 01930 | |
| 5410443 | CAMPBELL HOLLY | 4008 SWEET BOTTOM DR | | | | DULUTH | GA | 30096-3158 | |
| 5563476 | CAMPBELL IAN | 8469 NEATH ST | | | | VENTURA | CA | 93004 | |
| 5421334 | CAMPBELL IKZEL | 3351 N LUMPKIN RD APT 7302 | | | | COLUMBUS | GA | 31903-1486 | |
| 5421336 | CAMPBELL IRA L | 380 PAT DIXON ROAD N | | | | HAZLEHURST | GA | 31539 | |
| 5563477 | CAMPBELL JACK | 6 ROCKY MT | | | | SUNRIVER | OR | 97707 | |
| 5421338 | CAMPBELL JACK | 6 ROCKY MT | | | | SUNRIVER | OR | 97707 | |
| 5421340 | CAMPBELL JACQUELINE | 138 TUBMAN CIR | | | | NATCHEZ | MS | 39120-9359 | |
| 5563478 | CAMPBELL JADA | 4762 EMERALD DR W | | | | MOBILE | AL | 36619 | |
| 5563479 | CAMPBELL JAIAH | 626 NORTH CLINTON AVE | | | | TRENTON | NJ | 08618 | |
| 5563480 | CAMPBELL JAMES | 742 S MAPLE AVE APT C | | | | MONTEBELLO | CA | 90640 | |
| 5563481 | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | 60534 | |
| 5421342 | CAMPBELL JAMIE | 1110 KIM CT | | | | LYONS | IL | 60534 | |
| 5563482 | CAMPBELL JAMMIE | 5 DENALLEN DR | | | | ST PETERS | MO | 63373 | |
| 5421344 | CAMPBELL JAN | 1368 HOWELL DR | | | | NEWARK | OH | 43055-1736 | |
| 5421346 | CAMPBELL JANET | PO BOX 42 | | | | LOGAN | OH | 43138 | |
| 5563483 | CAMPBELL JANICE | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5421350 | CAMPBELL JASON | 4305 MANE TRL | | | | VALDOSTA | GA | 31605-7041 | |
| 5563484 | CAMPBELL JEAN C | 440 E 18TH N NONE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5563485 | CAMPBELL JENNIE | 1316 BMC RD | | | | WHITE OAK | NC | 28399 | |
| 5563486 | CAMPBELL JERMAINE | 3200 BEECH AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5421352 | CAMPBELL JERRY | 211 KISER CIR | | | | JONESBOROUGH | TN | 37659 | |
| 5421353 | CAMPBELL JESSE | 3612 TWIN FALLS CT STANISLAUS099 | | | | MODESTO | CA | | |
| 5563487 | CAMPBELL JESSICA | 61 CARRIAGE LN | | | | DESTREHAN | LA | 70047 | |
| 5563488 | CAMPBELL JESSICA A | 6717 WALROND AVE | | | | KANSAS CITY | MO | 64132 | |
| 5421355 | CAMPBELL JILL | 805 EVERGREEN LN | | | | SAGINAW | MI | 48604-2341 | |
| 5563489 | CAMPBELL JOANNA | 1123 CHIPLEY ST | | | | LEHIGH ACRES | FL | 33974 | |
| 5563490 | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | 93010 | |
| 5421357 | CAMPBELL JOHN | 560 CALLE LA RODA APT 229 | | | | CAMARILLO | CA | 93010 | |
| 5563491 | CAMPBELL JONATHAN | 600B SOMERS RD | | | | SOMERS | MT | 59901 | |
| 5421360 | CAMPBELL JONATHON | 609 A BLANDY ROAD | | | | COLTS NECK | NJ | 07722 | |
| 5563492 | CAMPBELL JOQUITA | 2112 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218 | |
| 5563493 | CAMPBELL JOSH | 15032 DIANDALE DR | | | | SILVER SPRING | MD | 20906 | |
| 5421362 | CAMPBELL JOSPHINE | 313 WILLOW BEND CIR | | | | HOT SPRINGS | AR | 71913-6953 | |
| 5410447 | CAMPBELL JOURNI J | 724 SANDY BROOK CT | | | | RODEO | CA | 94572 | |
| 5563494 | CAMPBELL JOVAN | 3035 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5563495 | CAMPBELL JOYCE | 4501 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 5421364 | CAMPBELL JOYCELYN | 1835 S WELLINGTON ST | | | | MEMPHIS | TN | 38106-6243 | |
| 5563496 | CAMPBELL JUANITA | 494 MORIAH NOLE RD | | | | RESACA | GA | 30735 | |
| 5563497 | CAMPBELL JULIA | 10045 DORLAC DR | | | | CADET | MO | 63630 | |
| 5421366 | CAMPBELL JUSTIN | 135 PINE BLUFF COURT | | | | KINGSLAND | GA | 31548 | |
| 5563498 | CAMPBELL KADEJAH | 321 WALLIS AVE | | | | FARRELL | PA | 16121 | |
| 5563499 | CAMPBELL KAILA S | 3600 TUTWILER AVE | | | | MEMPHIS | TN | 38122 | |
| 5563500 | CAMPBELL KANISHA | 301 CENTER ST | | | | CHESTER | SC | 29706 | |
| 5403083 | CAMPBELL KAREN | 2410 MARISSA WAY | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5563501 | CAMPBELL KAREN | 533 EAST 27TH STREET | | | | PATERSON | NJ | 07514 | |
| 5563502 | CAMPBELL KASTOPICA W | 1818 BOOKER T WASHINGTON | | | | SHREVEPORT | LA | 71107 | |
| 5563503 | CAMPBELL KATHLEEN | 115 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5563504 | CAMPBELL KATHRYN | 1306 SUNSET DR | | | | JOHNSON CITY | TN | 37604 | |
| 5563505 | CAMPBELL KATRINA | 10255 DELGADO AVENUE | | | | HASTINGS | FL | 32145 | |
| 5563506 | CAMPBELL KAYLA | 209 PINE GROVE RD | | | | ANDERSON | SC | 29624 | |
| 5563507 | CAMPBELL KAYTLYN | 123 AQUA LAKE DR | | | | ALTO | GA | 30510 | |
| 5563508 | CAMPBELL KELLI | 20812 SCOTTSBURY DR | | | | GERMANTOWN | MD | 20876 | |
| 5563509 | CAMPBELL KENDRA | 154 BODINE PLACE | | | | LEXINGTON | NC | 27295 | |
| 5563510 | CAMPBELL KENISHA | 1376 HOWARD RD | | | | ROCHESTER | NY | 14624 | |
| 5563512 | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | 31313 | |
| 5421368 | CAMPBELL KEVIN | 1750 JOHN WELLS RD LOT 2 | | | | HINESVILLE | GA | 31313 | |
| 5563513 | CAMPBELL KIARA | 84-10 ROCKAWAY BEACH BLVD | | | | ROCKAWAY BEACH | NY | 11693 | |
| 5563514 | CAMPBELL KIARA M | 7350 STATE AVENUE | | | | KANSAS CITY | KS | 66112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421371 | CAMPBELL KIM | 7030 LAKOTA RD APT 203 | | | | WOODBRIDGE | VA | 22192-5393 | |
| 5563515 | CAMPBELL KIMBERLY | 10307 BON OAK DR | | | | STL | MO | 63136 | |
| 5563516 | CAMPBELL KIRKPATRICK | 1525 E PASS RD | | | | GULFPORT | MS | 39501 | |
| 5421373 | CAMPBELL KRISTINA | 172 GREY GOOSE CIRCLE N | | | | CHINA GROVE | NC | 28023 | |
| 5563517 | CAMPBELL KYSHAWNA | 134 INNIS AVENUE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5421375 | CAMPBELL LAKESHA | 113 SUNSTEDE RD | | | | WARNER ROBINS | GA | 31093-2585 | |
| 5563518 | CAMPBELL LAMONI S | 5610 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5563519 | CAMPBELL LAMONTE | 6724 OGONTZ AVE | | | | PHILA | PA | 19126 | |
| 5563520 | CAMPBELL LANIE | 515 S 6TH | | | | KINGFISHER | OK | 73750 | |
| 5563521 | CAMPBELL LARHONDA | 97 WHITE OAK ST | | | | CHESTER | SC | 29706 | |
| 5421377 | CAMPBELL LARRY | 8611 VALLEY SOUTH DR | | | | HOUSTON | TX | 77078-3610 | |
| 5563522 | CAMPBELL LASHAWN | 7140 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 5563523 | CAMPBELL LASHONDA | 1414 BOYER ST | | | | RALEIGH | NC | 27601 | |
| 5563524 | CAMPBELL LATASHA | 1140 MERCHANTS COURT APT3 | | | | CHESAPEAKE | VA | 23320 | |
| 5563525 | CAMPBELL LATASHA H | 1140 MERCHANTS CT | | | | CHESP | VA | 23320 | |
| 5563526 | CAMPBELL LATASHA R | 1910 E 64TH ST | | | | SAVANNAH | GA | 31404 | |
| 5563527 | CAMPBELL LATOYA | 9540 S CONSTANCE | | | | CHICAGO | IL | 60617 | |
| 5563528 | CAMPBELL LAUREN | 19LANG ST | | | | ROCHESTER | NY | 14621 | |
| 5563529 | CAMPBELL LEAH | 4 WOOD AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5563530 | CAMPBELL LECRESIA | 1364 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5563531 | CAMPBELL LENINA A | 705 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| 5563532 | CAMPBELL LILLIAN | 4714 WAKEFIELD ROAD | | | | BALTIMORE | MD | 21216 | |
| 5421379 | CAMPBELL LILLY | 55 LINDEN BLVD APT 3E | | | | BROOKLYN | NY | 11226-3121 | |
| 5410449 | CAMPBELL LINDA | 520 BROOKSHER DR | | | | MYRTLE BEACH | SC | 29588-2101 | |
| 5421381 | CAMPBELL LINDA | 520 BROOKSHER DR | | | | MYRTLE BEACH | SC | 29588-2101 | |
| 5563533 | CAMPBELL LISA | 1654 W MAYPOLE AVE | | | | CHICAGO | IL | 60612 | |
| 5421384 | CAMPBELL LISAMARIE | 1503 NE 67TH PL | | | | GLADSTONE | MO | 64118-3660 | |
| 5410451 | CAMPBELL LOGAN | 60 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | 08015 | |
| 5563534 | CAMPBELL LON | 17909 MONARKWAY | | | | NAMPA | ID | 83651 | |
| 5563535 | CAMPBELL LORA | 287 QUARRY RD | | | | WELLS | ME | 04090 | |
| 5563536 | CAMPBELL LOTTIE | 599 E 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5421386 | CAMPBELL LYN | 8401 S KOLB RD UNIT 341 | | | | TUCSON | AZ | 85756-9622 | |
| 5563537 | CAMPBELL MABLE | 3511 MICHIGAN ST | | | | SIDNEY | OH | 45365 | |
| 5421388 | CAMPBELL MARCIA | 1340 CASSIDY RD | | | | LEVERING | MI | 49755 | |
| 5421390 | CAMPBELL MARGO | 110 HUNTSMOOR LN | | | | CARY | NC | 27513-4731 | |
| 5563538 | CAMPBELL MARIA | 2520 AVE R | | | | RIVERA BEACH | FL | 33404 | |
| 5563539 | CAMPBELL MARIE P | 25-B ST | | | | HOLTS SUMMIT | MO | 65043 | |
| 5563540 | CAMPBELL MARLANA | 5732 WINNESTA AVE APT 306 | | | | NEW HOPE | MN | 55430 | |
| 5563541 | CAMPBELL MARLON | 18409 WINDWARD RD | | | | CLEVELAND | OH | 44119 | |
| 5563542 | CAMPBELL MARQUETTA | 368 W 17TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5563543 | CAMPBELL MARQUISHA | 6010 NE BIRCAIN PLACE | | | | KANSAS CITY | MO | 64118 | |
| 5563544 | CAMPBELL MARTHA | 7190B PINEY RIDGE RD | | | | PARADISE | CA | 95969 | |
| 5563545 | CAMPBELL MARVIN | 2675 7TH ST PARK | | | | LUMBERTON | NC | 28358 | |
| 5563546 | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | 37388 | |
| 5421392 | CAMPBELL MARY | 106 POINT DR | | | | TULLAHOMA | TN | 37388 | |
| 5563547 | CAMPBELL MEIGAN | 2 MAPLE TER | | | | MELROSE | MA | 02176 | |
| 5563548 | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | |
| 5421395 | CAMPBELL MELISSA | 1926 3RD STREET NORTHEAST | | | | WINTER HAVEN | FL | 33881 | |
| 5563549 | CAMPBELL MELISSA D | 7237 CANAL STREET | | | | LANEXA | VA | 23089 | |
| 5421397 | CAMPBELL MESHAWN | 5311 NORTHFIELD RD STE 410 | | | | BEDFORD HEIGHTS | OH | 44146-1135 | |
| 5421399 | CAMPBELL MICHAEL | 900 2ND ST SE APT 501 | | | | CEDAR RAPIDS | IA | 52401-2224 | |
| 5563550 | CAMPBELL MICHAEL | 900 2ND ST SE UNIT 501 | | | | CEDAR RAPIDS | IA | 52401 | |
| 5563551 | CAMPBELL MICHELLE | 424 JAMESTOWN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5563552 | CAMPBELL MICHELLEE | 501 17TH STREET | | | | CORBIN | KY | 40701 | |
| 5563553 | CAMPBELL MINDY | 295 TAIL TIMBERS | | | | BRISTOL | VA | 24201 | |
| 5563554 | CAMPBELL MONA | 4485 STONECROSS | | | | OLIVE BRANCH | MS | 38654 | |
| 5421402 | CAMPBELL MONIQUE | 222 LENOX RD APT 6R | | | | BROOKLYN | NY | 11226-2130 | |
| 5563555 | CAMPBELL NANCY | 162 MELROSE POND RD | | | | REGISTER | GA | 30452 | |
| 5563556 | CAMPBELL NAOMI | 406 HERMS CT APT 6 | | | | BARBERTON | OH | 44203 | |
| 5563557 | CAMPBELL NATASHA | 2425 MERRYBROOK DRIVE APT 202 | | | | HERNDON | VA | 20171 | |
| 5421404 | CAMPBELL NETTIE | 1720 ROMAIN DR | | | | COLUMBIA | SC | 29210-7434 | |
| 5563558 | CAMPBELL NICHOLAS | 1335 JEFFREY WAY | | | | SAN BERNARDINO | CA | 92407 | |
| 5563559 | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | |
| 5421406 | CAMPBELL NICOLE | 1602 PARK PLACE DR | | | | WESTERVILLE | OH | 43081 | |
| 5563560 | CAMPBELL NIKIA | 368 WATESSING AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5563561 | CAMPBELL NORA E | 2232 OXFORD DR | | | | STALEY | NC | 27355 | |
| 5421409 | CAMPBELL ORELIA | 5201 CRAWFORD ST APT 6 | | | | HOUSTON | TX | 77004-5851 | |
| 5563562 | CAMPBELL OSCAR | 2211 SHIELDS ALY | | | | MERIDIAN | MS | 39301 | |
| 5563563 | CAMPBELL PAMELA | 9759 RIDGEVILLE RD | | | | LEASBURG | NC | 27291 | |
| 5563564 | CAMPBELL PAMELLA | 127 LAMANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 5563565 | CAMPBELL PAT | 431 HAVERFORD DR | | | | LINCOLN | NE | 68510 | |
| 5563566 | CAMPBELL PATRICIA | 1643 SPRIONGVALLEY RD | | | | ABINGON | VA | 24210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 702 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563567 | CAMPBELL PATRICIA D | 2637 WILD CHERRY PL | | | | RESTON | VA | 20191 | |
| 5563568 | CAMPBELL PATTY | 59 ANGEL DR | | | | CASTLEWOOD | VA | 24224 | |
| 5563569 | CAMPBELL PAUL | 1 KANAWHA TERRACE | | | | ST ALBANS | WV | 25177 | |
| 5563570 | CAMPBELL PAULA | 4700 SW 67TH AVE | | | | MIAMI | FL | 33155 | |
| 5421411 | CAMPBELL PAULEEN | 3404 SELBY LN | | | | MODESTO | CA | 95355-1622 | |
| 5563571 | CAMPBELL PAULINE | 2029 CLINTON | | | | TOLEDO | OH | 43607 | |
| 5563572 | CAMPBELL PETRA | 1610 SENECA AVE | | | | ENID | OK | 73703 | |
| 5563573 | CAMPBELL PHYLLIS | PO BOX 572 | | | | WAYNESBORO | VA | 22980 | |
| 5563574 | CAMPBELL PORSHEA | 247 NETHERWOOD AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5563575 | CAMPBELL RANDA | 2384 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5563576 | CAMPBELL REBECCA | 3824 NORTH 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5563577 | CAMPBELL REGINA | 6891 HARMONY CIRCLE | | | | TALBOTT | TN | 37877 | |
| 5563578 | CAMPBELL RHONDA | 5563 BACCALAUREATE DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5563579 | CAMPBELL RICHARD M | 203 DIANE DR | | | | MONONGAHELA | PA | 15063 | |
| 5563580 | CAMPBELL ROB | 228 N ROSE ST | | | | BALTIMORE | MD | 21224 | |
| 5563581 | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5421413 | CAMPBELL ROBERT | 134 RAYMOND DR | | | | CRAB ORCHARD | WV | 25827 | |
| 5563582 | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5421416 | CAMPBELL ROBIN | 3001 MOHAWK STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5563583 | CAMPBELL RONALD | 666 HUCKLEBERRY DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 5563584 | CAMPBELL ROSEMARIE | 1804 N 21ST ST | | | | ST LOUIS | MO | 63106 | |
| 5563585 | CAMPBELL ROSHUNDA D | 3002 E RICKEY VISTA DR | | | | TUCSON | AZ | 85713 | |
| 5563586 | CAMPBELL ROSS | 2301 NAGLE CT | | | | FOREST HILL | MD | 21050 | |
| 5563587 | CAMPBELL SABRIN | 3808 BEACH 38 STREET | | | | FAR ROCKAWAY | NY | 11691 | |
| 5421418 | CAMPBELL SAM | 2206 GREEN MEADOW DR | | | | JEFFERSON CITY | MO | 65101-2322 | |
| 5563588 | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | | | | CUYAHOGA FALL | OH | 44224 | |
| 5421420 | CAMPBELL SAMANTHA | 4229 WYOGA LAKE | | | | CUYAHOGA FALL | OH | 44224 | |
| 5421422 | CAMPBELL SAMUEL | 11885 HORATIO CT | | | | CINCINNATI | OH | 45240-1824 | |
| 5563589 | CAMPBELL SANDRA | 755 SAN FERNANDO DR | | | | SMYRNA | GA | 30080 | |
| 5563590 | CAMPBELL SARA | 1221 CLIFF BARNES RD | | | | ALLENTOWN | PA | 18102 | |
| 5563591 | CAMPBELL SARA B | 12217 QUADRILLE LANE | | | | BOWIE | MD | 20720 | |
| 5410453 | CAMPBELL SARAH | 977 MAY ST 3 | | | | IDAHO FALLS | ID | 83401 | |
| 5421424 | CAMPBELL SARAH | 977 MAY ST 3 | | | | IDAHO FALLS | ID | 83401 | |
| 5421426 | CAMPBELL SEAN | 3410 LOGSDON ST | | | | COPPERAS COVE | TX | 76522 | |
| 5563592 | CAMPBELL SELMANE M | 518 5TH ST | | | | WATERPROOF | LA | 71375 | |
| 5563593 | CAMPBELL SHANTA | 11231 MARBELLA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5563594 | CAMPBELL SHANTA B | 11169 ESTRADA DR | | | | STL | MO | 63138 | |
| 5563595 | CAMPBELL SHARIKA | PO BOX 7488 | | | | LUMBERTON | NC | 28359 | |
| 5563596 | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | |
| 5421428 | CAMPBELL SHARON | 632 MAYS CT | | | | ORLANDO | FL | 32805 | |
| 5421430 | CAMPBELL SHARONDA | 310 MARSHALL DR APT 6F | | | | HOBOKEN | NJ | 07030 | |
| 5563597 | CAMPBELL SHAVON | 2265 W FARM RD 164 | | | | SPRINGFIELD | MO | 65807 | |
| 5563598 | CAMPBELL SHAYLA | 1400 BOXWOOD APT 2204 | | | | COLUMBUS | GA | 31906 | |
| 5421432 | CAMPBELL SHEILA | PO BOX 353 | | | | EAST BERNSTADT | KY | 40729 | |
| 5563599 | CAMPBELL SHELVY | 108 DAVIS STREET | | | | DUNBAR | WV | 25064 | |
| 5563600 | CAMPBELL SHEREESE Q | 632 CHESTNUT STREET | | | | ROCK HILL | SC | 29730 | |
| 5563601 | CAMPBELL SHERELL | 2441 CORNELL AVE | | | | COLUMBUS | GA | 31903 | |
| 5563602 | CAMPBELL SHERINE | 13138 SW 31ST ST | | | | MIRAMAR | FL | 33027 | |
| 5563603 | CAMPBELL SHERRY | 2125 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5563604 | CAMPBELL SHUNNIE | 712APT D 6TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5563605 | CAMPBELL SONYA | 971 WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 5563606 | CAMPBELL STACHIE | 4796 LITCHFIELD DR | | | | RICHMOND HTS | OH | 44143 | |
| 5563607 | CAMPBELL STEPHANIE | 808 LORETTA AVE | | | | TORONTO | OH | 43964 | |
| 5563608 | CAMPBELL STEVE | 102 SQUIRE LN | | | | CLIFTON PARK | NY | 12065 | |
| 5421434 | CAMPBELL STEVE | 102 SQUIRE LN | | | | CLIFTON PARK | NY | 12065 | |
| 5563609 | CAMPBELL STEVEN | 1458 N MAPLE ST | | | | MCPHERSON | KS | 67460 | |
| 5563610 | CAMPBELL SUSAN | 118 MARYWOOD DR | | | | HP | NC | 27265 | |
| 5421436 | CAMPBELL SUSAN | 118 MARYWOOD DR | | | | HP | NC | 27265 | |
| 5563611 | CAMPBELL SYLVIA | 47 WOODLAKE DR | | | | PORT ORANGE | FL | 32129 | |
| 5563612 | CAMPBELL TAMALA M | 1515 E ADAMS | | | | PHOENIX | AZ | 85034 | |
| 5563613 | CAMPBELL TAMMY | PO BOX 1102 | | | | WESTMINSTER | SC | 29693 | |
| 5563614 | CAMPBELL TAMRA | 529 MEADOW CREST DRIVE | | | | BRISTOL | VA | 24202 | |
| 5563615 | CAMPBELL TASCHA T | 4233 CENTERGATE LN APT103 | | | | ORLANDO | FL | 32814 | |
| 5563616 | CAMPBELL TASHA | 267 DENNIS BLVD | | | | VARNVILLE | SC | 29944 | |
| 5563617 | CAMPBELL TAWNA N | 3045 CONDEL DRIVE | | | | ORLANDO | FL | 32812 | |
| 5563618 | CAMPBELL TERESA | 3780 W 79TH STREET | | | | CHICAGO | IL | 60652 | |
| 5563619 | CAMPBELL TERRI | 211 MARY SCOTT DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5563620 | CAMPBELL THOMAS | 7260 CALVIN DR | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5563621 | CAMPBELL THYRA | 169 23ST | | | | MARATHON | FL | 33050 | |
| 5421438 | CAMPBELL TIM | 1410 GUMBERT | | | | AMELIA | OH | 45102 | |
| 5421440 | CAMPBELL TIMOTHY | 1754 BANCHORY CT | | | | DOWNERS GROVE | IL | 60515-3440 | |
| 5563622 | CAMPBELL TINA | 348 GATES RD | | | | NEWNAN | GA | 30263 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 703 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421442 | CAMPBELL TODD | 137 COPPERFIELD WAY | | | | BARDSTOWN | KY | 40004 | |
| 5563623 | CAMPBELL TOM | 1302 MARTIN DR | | | | COLORADO SPGS | CO | 80915 | |
| 5421444 | CAMPBELL TRACY | 1505 CHEYENNE WAY | | | | REDLANDS | CA | 92373-4824 | |
| 5421447 | CAMPBELL TREVOR | 65 CONRAD RD | | | | MARLBOROUGH | MA | 01752 | |
| 5421449 | CAMPBELL TRINA | 13355 SE 286TH LN | | | | BORING | OR | 97009-9105 | |
| 5563624 | CAMPBELL TRINITA | 2 DAISY PLACE | | | | BUFFALO | NY | 14208 | |
| 5421451 | CAMPBELL TYLER | 6160 MORNING DOVE LANE | | | | AVILA BEACH | CA | 93424 | |
| 5563625 | CAMPBELL VERONICA | 1107 DAISY ST | | | | NATCHEZ | MS | 39120 | |
| 5421453 | CAMPBELL VESTA | 378 LOCUST AVE | | | | UNIONDALE | NY | 11553-2022 | |
| 5563626 | CAMPBELL VICTORIA | 285 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5563627 | CAMPBELL VIRGIL | 1501 S ALBAMA | | | | AMARILLO | TX | 87102 | |
| 5563628 | CAMPBELL VONETTA | 4 POTOMAC ST | | | | CRISFIELD | MD | 21817 | |
| 5563629 | CAMPBELL VONYA | WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 5563630 | CAMPBELL WANDY | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5421455 | CAMPBELL WESLEY | 1214 SUPERIOR ST APT A12 | | | | WATERTOWN | NY | 13601-1151 | |
| 5421457 | CAMPBELL WESSEL | 3364 PLAZA ST | | | | MIAMI | FL | 33133-4946 | |
| 5563631 | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | 44621 | |
| 5421459 | CAMPBELL WILLIAM | 85 HANNA ST | | | | DENNISON | OH | 44621 | |
| 5404875 | CAMPBELL WILLIAM R | 2109 N COLSON DR | | | | MUNCIE | IN | 47304 | |
| 5563632 | CAMPBELL WILLIE M | 110 ADVENTIST LN | | | | HAWTHORNE | FL | 32640 | |
| 5563633 | CAMPBELL WILLLIAM M | POBOX1002 | | | | EDEN | NC | 31307 | |
| 5563634 | CAMPBELL YVETTE | 4335 DAHLIA DR | | | | TOLEDO | OH | 43611 | |
| 5421461 | CAMPBELL ZACHARY | 1005 PATRIOTIC ST | | | | KILLEEN | TX | 76543-4958 | |
| 5421463 | CAMPBELLCLAY BRANDON | 11607 PELLICANO DR APT 2102 | | | | EL PASO | TX | 79936-6623 | |
| 5563635 | CAMPBELLRODRIGEEZ VANESSALUIS | 241 SUSAN DR | | | | JEFFERSON | OH | 44047 | |
| 5563636 | CAMPBELLWEATHERS ANDRELLA | 104 SHAGBARK TRL | | | | N CHARLESTON | SC | 29418 | |
| 5563637 | CAMPCHAM MAIESHA C | 7612 HALSEY STREET | | | | LENEXA | KS | 66216 | |
| 5421465 | CAMPEAU CRAIG | 10746 HEATHER RIDGE RD | | | | TRAVERSE CITY | MI | 49685-8365 | |
| 5563638 | CAMPELL DAMION | 317 KENNEDY ST | | | | AMA | LA | 70012 | |
| 5563639 | CAMPELL MARCIA | 2816 THE ALAMEDA | | | | BALT | MD | 21217 | |
| 5563640 | CAMPELL RALPH | 5333 HAMMOND CT | | | | LAS VEGAS | NV | 89110 | |
| 5563641 | CAMPER JAMIKA S | 3623 DEODAR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5563642 | CAMPER MAGERLYN | 11021 PLANK ROAD | | | | BATON ROUGE | LA | 70805 | |
| 5410455 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | |
| 5563643 | CAMPFIELD GEORGAN | 218 OSWALD DR | | | | ALLENDALE | SC | 29810 | |
| 5421467 | CAMPFIELD SUSAN | 324 SCOTT ST | | | | HOPE | IN | 47246 | |
| 5421469 | CAMPI JON | CMR 427 BOX 041 | | | | APO | AE | 09630-0001 | |
| 5563644 | CAMPILLO SHERRINE | MAIN & FEDERAL ROUTE 16 | | | | SELLS | AZ | 85634 | |
| 5410457 | CAMPION SYD | 6001 HARRODS LANDING DR | | | | PROSPECT | KY | 40059 | |
| 5421471 | CAMPIONE LINDA | 275 TOWNLINE RD SUFFOLK103 | | | | EAST NORTHPORT | NY | 11731 | |
| 5563645 | CAMPIS VICTOR | CALLE 10 P 3 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5421473 | CAMPISANO PAT | 4 HARVEST DRIVE | | | | PENNINGTON | NJ | 08534 | |
| 5421475 | CAMPISI ROBERT | 24 LILAC LN | | | | DANBURY | CT | 06810-7290 | |
| 5563646 | CAMPIZE BEN | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 5563647 | CAMPO JORDAN | 1209 WOODSTOCK WAY AP 204D | | | | BELLINGHAM | WA | 98226 | |
| 5563648 | CAMPO NOEMI | 1639 NORTH ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5563649 | CAMPO SIMON | 1422 ALDEN CT | | | | ALEXANDRIA | LA | 71301 | |
| 5421477 | CAMPO TYRONE | 248 S FRONT ST | | | | COPLAY | PA | 18037 | |
| 5421479 | CAMPOLITO BOB | 4271 S TURNER RD | | | | CANFIELD | OH | 44406 | |
| 5421481 | CAMPOLO VICKI | 4741 MCALLISTER ST | | | | VALDOSTA | GA | 31605-6351 | |
| 5563650 | CAMPON CRISTINA | 4401 W QUEENS ST | | | | BROKEN ARROW | OK | 74012 | |
| 5410459 | CAMPOPIANO THOMAS AND MARIE CAMPOPIANO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 4881552 | CAMPORA GAS SERVICE | P O BOX 31625 | | | | STOCKTON | CA | 95213 | |
| 5563651 | CAMPOS ADILSON | 2011 N DIXIE HWY | | | | POMPANO BEACH | FL | 33060 | |
| 5563652 | CAMPOS ADRIANO | 91 N REGENT ST NONE | | | | PORT CHESTER | NY | 10573 | |
| 5563653 | CAMPOS ALMA | AV INDEPENDENCIA 300 | | | | NORFOLK | VA | 23505 | |
| 5563654 | CAMPOS AMANDA | 795 CROCKETT DR | | | | COLUMBUS | GA | 31904 | |
| 5421483 | CAMPOS ANTONIA C | 13 MONTGOMERY CT | | | | JERSEY CITY | NJ | 07302-3211 | |
| 5421485 | CAMPOS ANTONIO JR | 1518 PARTRIDGE COURT SONOMA097 | | | | SANTA ROSA | CA | | |
| 5563655 | CAMPOS APLINAR F | 619 CORPUS CHRISTI ST | | | | WILMER | TX | 75172 | |
| 5563656 | CAMPOS ART | 209 E ASH AVE | | | | FULLERTON | CA | 92832 | |
| 5421487 | CAMPOS BEATRIZ | 4102 W OSBORN RD APT 239 | | | | PHOENIX | AZ | 85019-3956 | |
| 5563658 | CAMPOS BERTHA A | 723 NVAN BUREN ST 109 | | | | HEBER SPRINGS | AR | 72543 | |
| 5563659 | CAMPOS BLANCA | 106 COLLEGE RD | | | | WATSONVILLE | CA | 95076 | |
| 5563660 | CAMPOS BLASA | 7708 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214 | |
| 5563661 | CAMPOS CARMEN | 4163 S 2885 W | | | | WEST VALLEY | UT | 84119 | |
| 5563662 | CAMPOS CATHERINE | 556 W DONNA DR | | | | MERCED | CA | 95340 | |
| 5421489 | CAMPOS CECILIA | 5401 SAN BERNARDINO ST | | | | MONTCLAIR | CA | 91763-2955 | |
| 5563663 | CAMPOS CHRISTINA | 518 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25405 | |
| 5421490 | CAMPOS CIRILA | 823 SE CHESTNUT ST | | | | TOPEKA | KS | 66607-1816 | |
| 5563664 | CAMPOS CRISTINA | 3740 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5563665 | CAMPOS DANIEL | 7350 COUNTRY KLUB DR | | | | DOWNEY | CA | 90005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563666 | CAMPOS DANIELLE | 230 S 100 W | | | | BOUNTIFUL | UT | 84010 | |
| 5563667 | CAMPOS DEE | 615 SE LAKE | | | | TOPEKA | KS | 66607 | |
| 5563668 | CAMPOS DEONA | 1059 AQUA LN | | | | EUCLID | OH | 44132 | |
| 5563669 | CAMPOS DESTINY | 429 CEDAR ROAD | | | | NEW BEDFORD | MA | 02740 | |
| 5563670 | CAMPOS DIANA | 1623 HURON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5563671 | CAMPOS EDITH | 606 LONG BLVD APT D3 | | | | GARDEN | KS | 67645 | |
| 5563672 | CAMPOS ELIZABETH | 1424 PICADILLY LN APT A101 | | | | MAUMEE | OH | 43537 | |
| 5563673 | CAMPOS ERENDIRA | 479 HARMONY LN | | | | SAN JOSE | CA | 95111 | |
| 5563674 | CAMPOS ERICA | 2614 CHARLESGATE SW APTA | | | | CONYERS | GA | 30016 | |
| 5563675 | CAMPOS EVENITH | 6300 SW 188TH APT 75 | | | | ALOHA | OR | 97007 | |
| 5563676 | CAMPOS EVERARDO S | 5886 CHINO AVE | | | | CHINO | CA | 91710 | |
| 5421492 | CAMPOS FABIAN | 971 BORDEN RD SPC 126 | | | | SAN MARCOS | CA | 92069-2153 | |
| 5563677 | CAMPOS FELIPE | CALLE 2 SO 1614 | | | | SAN JUAN | PR | 00921 | |
| 5421494 | CAMPOS FRANK | 14636 E HAWAII PL | | | | AURORA | CO | 80012-5747 | |
| 5563678 | CAMPOS GABRIELA | 1132 MARIETTA ST | | | | LOS ANGELES | CA | 90023 | |
| 5563679 | CAMPOS GABY | 2394 IGNACIO COURT | | | | SANTA ROSA | CA | 95401 | |
| 5421496 | CAMPOS GENEVA | 3013 BATES ST | | | | LUBBOCK | TX | 79415-2648 | |
| 5563680 | CAMPOS GILBERTO | 320 BAUMAN | | | | EL PASO | TX | 79927 | |
| 5563681 | CAMPOS GLENDIS C | BO REAL CARR 184 | | | | PATILLAS | PR | 00723 | |
| 5563682 | CAMPOS HECTOR | RR 2 BOX 8771 | | | | TOA ALTA | PR | 00953 | |
| 5563683 | CAMPOS HILDA | 1001 NE 14 AVE APT 707 | | | | HALLANDALE | FL | 33009 | |
| 5563684 | CAMPOS IRIS | 23300 HIPA DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5421498 | CAMPOS ISAAC | 13036 ENRIQUE GOMEZ LN | | | | EL PASO | TX | 79938-1213 | |
| 5563685 | CAMPOS IZAAC | 386 SHORT ST | | | | BISHOP | CA | 93514 | |
| 5421499 | CAMPOS JOSE | 2707 BERMUDA DR APT B | | | | KILLEEN | TX | 76549-8204 | |
| 5410461 | CAMPOS JOSEPHA M | 3440 65TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5563686 | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | 85364 | |
| 5421501 | CAMPOS JUAN | 2200 S AVENUE B APT B217 | | | | YUMA | AZ | 85364 | |
| 5410463 | CAMPOS KEIRY | 1244 W MARTIN LUTHER KING JR BLVD | | | | LOS ANGELES | CA | 90037-1722 | |
| 5421503 | CAMPOS KEVIN | 836 TALBOT AVE | | | | CANUTILLO | TX | 79835 | |
| 5563687 | CAMPOS LARRY | 2312 RICHLAND AVE | | | | METAIRIE | LA | 70001 | |
| 5563688 | CAMPOS LEISHA | 2713 RIDGE CLUB LOOP | | | | ORLANDO | FL | 32839 | |
| 5563689 | CAMPOS LETICIA | 390 DUNCAN DRIVE APT 115 | | | | WINDSOR | CA | 95492 | |
| 5563690 | CAMPOS LOUIE | PO BOX 5691 | | | | SUGARLOAF | CA | 92386 | |
| 5563691 | CAMPOS LUIS | PARCELAS PLAMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| 5563692 | CAMPOS LUZ | GOLDEN COURT II Q-201 | | | | SAN JUAN | PR | 00918 | |
| 5563693 | CAMPOS MADELINE | 110 E MAXN AVE | | | | WEST LIBERTY | IA | 52776 | |
| 5563694 | CAMPOS MARGIE | 2113 1ST AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5563695 | CAMPOS MARIA | 8577 HARRIS RD NE | | | | MOSES LAKE | WA | 98837 | |
| 5563696 | CAMPOS MARISOL | 30606 MARKHAM RD | | | | VISALIA | CA | 93291 | |
| 5421505 | CAMPOS MARTA | 1255 W 49TH PL APT G201 | | | | HIALEAH | FL | 33012-8130 | |
| 5563697 | CAMPOS MARTHA | 1004 S K ST | | | | OXNARD | CA | 93030 | |
| 5563698 | CAMPOS NELLY | 1440 ROSE ST | | | | SELMA | CA | 93662 | |
| 5563699 | CAMPOS NIDIA | 3215 HWY 383 | | | | KINDER | LA | 70648 | |
| 5421507 | CAMPOS NOHEMI | 225 MANGO RD | | | | EL PASO | TX | 79915-4313 | |
| 5421509 | CAMPOS PAULA | 1756 S IDAHO ST APT 7 | | | | ALLENTOWN | PA | 18103-4834 | |
| 5563700 | CAMPOS PINEDA C | 7904 LA RIVIERA DR APT 307 | | | | SACRAMENTO | CA | 95826 | |
| 5563701 | CAMPOS RAFAEL | 20140 ROSCOE BLVD | | | | WINNETKA | CA | 91306 | |
| 5563702 | CAMPOS RAYMOND | OXOX | | | | OXNARD | CA | 93030 | |
| 5563703 | CAMPOS RICARDO | 571 MAPLE AVE | | | | SAN BRUNO | CA | 94066 | |
| 5563704 | CAMPOS RICARDO A | 711 W WALNUT | | | | LOVING | NM | 88256 | |
| 5563705 | CAMPOS RICKY | 204 N 4TH ST | | | | STERLING | OK | 73567 | |
| 5563706 | CAMPOS ROSA | 6092 PINELAND AVE | | | | SAN JOSE | CA | 95123 | |
| 5563707 | CAMPOS SCARLETT | 252 N LAKE | | | | MUNDELEIN | IL | 60060 | |
| 5563708 | CAMPOS SHEILLA | 4451 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 5563709 | CAMPOS STEVE | 3035 CENZIO RD | | | | SAN ANTONIO | TX | 78264 | |
| 5563710 | CAMPOS TERESA | 5381 PEBBLE BROOK ROL | | | | LAS CRUCES | NM | 88001 | |
| 5563711 | CAMPOS TINA | 5431 ALEXANDER DRIVE | | | | ROANOKE | VA | 24019 | |
| 5563712 | CAMPOS VERONICA | 400 W CENTRAL | | | | WICHITA | KS | 67203 | |
| 5563713 | CAMPOS VIRGINIA | 2764 WALNUT ST | | | | SANTA FE | NM | 87507 | |
| 5421511 | CAMPOS YOLANDA | 4125 E 27TH ST | | | | TUCSON | AZ | 85711-5612 | |
| 5563714 | CAMPOS YOLANDO | 1313 WELLS AVENUE | | | | LEHIGH ACRES | FL | 33972 | |
| 5563715 | CAMPOS YVETTE C | 316 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 5563716 | CAMPOSANO EVA | 2718 JEFFERY | | | | ATLAS | PA | 17851 | |
| 5563717 | CAMPOSGALINDO MIRIAM | 631 SW 69TH AVE | | | | PEMBROKE PINE | FL | 33023 | |
| 5563718 | CAMPOVERDE MARTHA | 6840-1 | | | | FORT RILEY | KS | 66442 | |
| 5563719 | CAMPPELL CAROL | 306 DIVISION STREET | | | | PAWTUCKET | RI | 02860 | |
| 5563721 | CAMPS COUITNEY | 628 EBONY GROVE LN | | | | CHESTER | SC | 29706 | |
| 5563722 | CAMPS JUAN | 1401 DAKOTA RD | | | | LOVINGTON | NM | 88260 | |
| 5421513 | CAMPS SCOTT | 24 E 8TH ST | | | | DULUTH | MN | 55805-1247 | |
| 5563723 | CAMPS YILDA | URB SABANERA DEL RIO 90 ALELI | | | | SAN LORENZO | PR | 00754 | |
| 5421515 | CAMPTON MELINDA | 1520 PARK ST | | | | FINDLAY | OH | 45840-5138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563724 | CAMPUS HILDA | 1110 HARTMAN CT | | | | RACINE | WI | 53404 | |
| 5563725 | CAMPUZANO CHARINA | 3624 S 5650 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5563726 | CAMPUZANO ENRIQUE | 1625 W 85TH AVE 103 | | | | FEDERAL HTS | CO | 80260 | |
| 5563727 | CAMPUZANO JENNIFER | 117 CHIMNEY ROCK RD | | | | MILL SPRING | NC | 28756 | |
| 5410465 | CAMPUZANO JUAN | 4233 E CALLE SAN ANTONIO | | | | PALM SPRINGS | CA | 92264-1402 | |
| 5563728 | CAMREN LEDUC | APT 2 | | | | CHAMPLAIN | NY | 12919 | |
| 5421517 | CAMRON ANDREW | 203 SALMON FALLS RD | | | | ROCHESTER | NH | 03868-8546 | |
| 5563729 | CAMRON COMPTON | PO BOX 476 | | | | SPARKS | GA | 31647 | |
| 5563730 | CAMRON KELLEY | 2145 N DIXIE HWY | | | | LIMA | OH | 45801 | |
| 5563731 | CAMRON MINTER | 1606 BRIAR CLIFF ST | | | | CONROE | TX | 77385 | |
| 5563732 | CAMUS ADELINE | 12190 ACEVES AVE | | | | OROSI | CA | 93647 | |
| 5563733 | CAMUS SILVIA | 309 WARMSIDE DR | | | | LAS VEGAS | NV | 89145 | |
| 5563734 | CAMUY SUSBETH | CARR ROUTE 1 KM 106 | | | | CAYEY | PR | 00736 | |
| 5563735 | CANA RUIZ JOSE R | CALLE SANTIAGO CARRERA | | | | RIO PIEDRA | PR | 00921 | |
| 5563736 | CANAAN GISELLE | CARR 842 CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 5563737 | CANABELLO CARRIE M | 2669 S MOORE DR | | | | DENVER | CO | 80227 | |
| 5563738 | CANADA CHARLES | 175 LONGBRANCH AVE 2 | | | | LONG BRANCH | NJ | 07740 | |
| 5421519 | CANADA COREY | 238 ROSS ST | | | | DANVILLE | VA | 24541-1725 | |
| 5563739 | CANADA DRY BOTTLING CO OF ASBU | 437 NJ-35 | | | | Neptune City | NJ | 07753 | |
| 4882967 | CANADA DRY BOTTLING CO OF NY | P O BOX 741078 | | | | ATLANTA | GA | 30374 | |
| 5563740 | CANADA DRY BTLG OF ATLANTIC CI | 11 Canale Dr | | | | Egg Harbor Township | NJ | 08234 | |
| 5563741 | CANADA DRY DELAWARE VALLEY BTL | 8275 N Crescent Blvd | | | | Pennsauken Township | NJ | 08110 | |
| 5563742 | CANADA DRY DIST CO OF WILMINGT | 650 Ships Landing Way | | | | New Castle | DE | 19720 | |
| 4881874 | CANADA DRY POTOMAC CORPORATION | P O BOX 404925 | | | | ATLANTA | GA | 30384 | |
| 4880288 | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | | | | SCRANTON | PA | 18501 | |
| 5563743 | CANADA ERMA | 263 PENNINGTON DRIVE | | | | AMHERST | VA | 24521 | |
| 5563744 | CANADA JOSEPH L | 527 EGLE ST APT 5 | | | | MORGAN CITY | LA | 70380 | |
| 5421521 | CANADA JUAN | 114 LEXINGTON AVE | | | | NORWALK | CT | 06854-4327 | |
| 5421523 | CANADA KARENA | 12502 SEATTLE SLEW DR | | | | HOUSTON | TX | 77065-4572 | |
| 5421525 | CANADA KELLI | 1008 E CEDAR ST | | | | NEW BADEN | IL | 62265 | |
| 5563745 | CANADA LASHUN | 3174 PATE RD | | | | SNELLVILLE | GA | 30078 | |
| 5563746 | CANADA MARQUETTA | 6602 E HARRY APT 1101 | | | | WICHITA | KS | 67207 | |
| 5563747 | CANADA SHERELEECE | 2210 ELAINE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5563748 | CANADA TELLY | 302 GARDEN MANOR APT G | | | | JONESBORO | AR | 72401 | |
| 5563749 | CANADA TIERRA | 8505 WATERS AVE | | | | SAVANNAH | GA | 31406 | |
| 5421527 | CANADA VALINDA | 441 LEE ROAD 63 | | | | OPELIKA | AL | 36804-8894 | |
| 5563750 | CANADA VERINA | 1605 W MAIN ST APT 10 | | | | PRAGUE | OK | 74864 | |
| 5563751 | CANADAY JUSTIN | 4463 COUNTY RD 1245 | | | | MOBERLY | MO | 65270 | |
| 5563752 | CANADAY PATRICE | 101 ELWYN LANE APT I | | | | COLUMBIA | SC | 29210 | |
| 5563753 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | | CANADA |
| 5410467 | CANADIAN GROUP THE | 430 Signet Dr | | | | North York | ON | M9L 2T6 | Canada |
| 5563754 | CANADY AMANDA | 1302 BRANDYWINE DR | | | | WEST PALM BEACH | FL | 33417 | |
| 5421529 | CANADY BENJAMIN | 1415 CARTER AVE | | | | BATON ROUGE | LA | 70806-7712 | |
| 5563755 | CANADY CANDACE | 1305 LINCOLN ST | | | | RACINE | WI | 53402 | |
| 5563756 | CANADY CANDICE | 1819 3RD ST SE | | | | WINTER HAVEN | FL | 33881 | |
| 5563757 | CANADY CORENE | 21430 NE 37TH PLACE | | | | WILLOWSON | FL | 32696 | |
| 5563758 | CANADY DAVID | US HWY 41 | | | | BYRON | GA | 31008 | |
| 5563759 | CANADY JACKIE | 2945 RUSS LN | | | | LITHONIA | GA | 30058 | |
| 5563760 | CANADY JOSEPH | 1879 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5410469 | CANADY MARY | 1137 WILL BAKER RD NONE | | | | KINSTON | NC | | |
| 5421531 | CANADY MICHAEL | 6501A PINEHURST DR | | | | FORT DRUM | NY | 13603-2204 | |
| 5563761 | CANADY PRESCILLA | 1580 LAMB LOT 3 | | | | LUMBERTON | NC | 28358 | |
| 5563762 | CANADY TAMERA | 166 EUCLID STREET | | | | WINSTON SALEM | NC | 27106 | |
| 5563763 | CANADY TASHENA | 2318 LEONID RD | | | | JAX | FL | 32218 | |
| 5563764 | CANADY TONIA | 1333 OAKES RD APT 9 | | | | RACINE | WI | 53406 | |
| 5563765 | CANADY TONYA | 169 SASSER LANE | | | | CLINTON | NC | 28328 | |
| 5421533 | CANADY VATARA | 573 HIGH COURT DR | | | | AUGUSTA | GA | 30909-2781 | |
| 5563766 | CANADY VINESSA | 4211 EASTERN AVE APT 1 | | | | MOUNT RAINIER | MD | 20712 | |
| 5563767 | CANAL JANNES | 461 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5563768 | CANALAS KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563769 | CANALE STARR | 2925 LYNN HURST CT | | | | CHESTER | VA | 23831 | |
| 5563772 | CANALES BRENDA | URB RIO GRANDE ESTATES CALLE 30 BLOQ DD 16 | | | | RIO GRANDE | PR | 00745 | |
| 5563773 | CANALES CARLOS | RR6 BOX 9498 | | | | SAM JUAN | PR | 00926 | |
| 5563774 | CANALES CARMEN | 4650 N 75TH LN | | | | PHOENIX | AZ | 85033 | |
| 5563775 | CANALES DAINICHA | C CEREZA 8469 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5563776 | CANALES DAVID | 440 W GLADSTONE ST | | | | GLENDORA | CA | 91740 | |
| 5563777 | CANALES FRANCISCO | 545S VERDURA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5563778 | CANALES GLADYS | 27500 TAMPA AVE APT 98 | | | | HAYWARD | CA | 94544 | |
| 5563779 | CANALES IRIS A | CALLE DELGADO F 8 VILLA J | | | | CAROLINA | PR | 00985 | |
| 5410471 | CANALES JANIECE | 9606 BRASSIE WAY | | | | MONTGOMERY VILLAGE | MD | 20886-1910 | |
| 5563780 | CANALES JAQUELINE | CALLE ROSARIO G 200 FORES | | | | BAYAMON | PR | 00957 | |
| 5563781 | CANALES JENNIFER | 35A CORLETT PL | | | | HUNTINGTON STA | NY | 11746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563782 | CANALES JHONDEE | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5421535 | CANALES JORGE | 15840 STATE ROAD 50 LOT 206 | | | | CLERMONT | FL | 34711-7103 | |
| 5563783 | CANALES JOSE | BRISAS DE TORTUGUERO CALLE 126 | | | | VEGA BAJA | PR | 00693 | |
| 5563784 | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | |
| 5421537 | CANALES JUAN | 101 S LYNCH TRAILER 7 | | | | HOLCOMB | KS | 67851 | |
| 5563785 | CANALES KEYLA | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5563786 | CANALES MARIA | PARQUE TERRA LINDA APT O- | | | | TRUJILLO ALTO | PR | 00976 | |
| 5563787 | CANALES MIGNA | C CRISTO 117B | | | | VEGA BAJA | PR | 00693 | |
| 5563788 | CANALES ODALYS | 137 S THOREAU TER | | | | GALLOWAY | NJ | 08205 | |
| 5563789 | CANALES REBECCA | 148 WRIGHTON AVE | | | | SI | NY | 10458 | |
| 5563790 | CANALES ROSA | 310 S 7TH | | | | CLINTON | OK | 73601 | |
| 5563791 | CANALES SARYBE | CALLE MANUEL ENRIQUE 128 | | | | TOA BAJA | PR | 00949 | |
| 5563792 | CANALES SIGFREDO | SENDEROS DE JUNCOS CALLE MANGO | | | | JUNCOS | PR | 00777 | |
| 5563793 | CANALES SOCORRO | CONDOMINIO PARQUE DE LAS | | | | TOA BAJA | PR | 00949 | |
| 5563794 | CANALES SONIA | EDI 12 APAR 208 LAS PALMAS | | | | CATANO | PR | 00962 | |
| 5563795 | CANALES SUHEY | AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| 5421540 | CANALES TIMOTHY | 1406 FIRWOOD CIR | | | | PASADENA | TX | 77502 | |
| 5563796 | CANAMAR LUISA | 905 TEXAS AVENUE | | | | LA FERIA | TX | 78559 | |
| 5421542 | CANAN JOAN | 3035 MANOR RD | | | | FALLS CHURCH | VA | 22042-2512 | |
| 5421544 | CANAN RACHELLE | 3415 MAPLE GROVE RD # CLARK023 | | | | SPRINGFIELD | OH | 45504-4377 | |
| 5563797 | CANANIA CHERYL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63070 | |
| 5563798 | CANARTE VERONICA | 4426 FURMAN AVE | | | | BRONX | NY | 10466 | |
| 5421546 | CANAS ANA | 1117 S 35TH ST | | | | MILWAUKEE | WI | 53215-1409 | |
| 5563799 | CANAS AUGUSTINA M | 11605 E ALMANDA ST | | | | HOBBS | NM | 88240 | |
| 5421548 | CANAS DELIA | 6641 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108-5350 | |
| 5484032 | CANAS ESTHER M | 1211 E 33RD ST | | | | DES MOINES | IA | 50317 | |
| 5421550 | CANAS OSCAR | 910 DIPPING LN | | | | HOUSTON | TX | 77076-5211 | |
| 5563800 | CANAVAN ESTHER M | PO BOX 1790 | | | | ISABELA | PR | 00662 | |
| 5421552 | CANAVAN BRYAN | 5929 AMBER RIDGE RD | | | | HAYMARKET | VA | 20169-2623 | |
| 5563800 | CANAVAN JULIE | 141 SUNFLOWER CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5563801 | CANAVATI RICHARD | A 23775 ASTER TRAIL | | | | CALABASAS | CA | 91302 | |
| 5563802 | CANAVERAL DESIREE | 542 ELMWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 5563803 | CANBY GUY | 49 REVOLUTION DR | | | | BUNKER HILL | WV | 25413 | |
| 5563804 | CANBY JAMES S | 7195 SOUTH HOLST DR | | | | CLINTON | WA | 98236 | |
| 5563805 | CANCEL CARMEN | PO BOX 1790 | | | | ISABELA | PR | 00662 | |
| 5563806 | CANCEL DAMARIS M | URB EST DEL PARRA CALLE WHITE CASA E25 | | | | LAJAS | PR | 00667 | |
| 5563807 | CANCEL DEBBIE | 12502 ELGIN BLVD | | | | SPRING HILL | FL | 34609 | |
| 5563808 | CANCEL DEBORA | AVE LAURO PINERO 270 | | | | CEIBA | PR | 00735 | |
| 5563810 | CANCEL ISMAEL A | BDA FIGUEROA C SAN RAFAEL | | | | SAN JUAN | PR | 00907 | |
| 5563811 | CANCEL JOSE | 9481 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32839 | |
| 5421554 | CANCEL JUANITA | 54 WOOD ST | | | | WEST HAVEN | CT | 06516 | |
| 5563812 | CANCEL KORALYES | CALLE GENERAL BROOK A1 AP | | | | ARROYO | PR | 00714 | |
| 5563813 | CANCEL MARIA | 20 MATEJKO | | | | BUFFALO | NY | 14206 | |
| 5563814 | CANCEL MARISOL | APT 2449 | | | | SAN GERMAN | PR | 00683 | |
| 5563815 | CANCEL MIA | JARDINES CONDADO MOD C46B | | | | CAGUAS | PR | 00726 | |
| 5421556 | CANCEL MITEO | 117 SIDWAY ST | | | | BUFFALO | NY | 14210 | |
| 5563816 | CANCEL MONICA | 57 BEAULIEU ST | | | | LOWELL | MA | 01850 | |
| 5563817 | CANCEL SHARLEEN | URB GUANAJIBO GARDENS 207 | | | | MAYAGUEZ | PR | 00682 | |
| 5563818 | CANCEL TIFFANY | 2826 HOLIDAY DR APT 203 | | | | JANESVILLE | WI | 53545 | |
| 5563819 | CANCEL YESENIA | 20 VIEW ST | | | | HOLYOKE | MA | 01040 | |
| 5563820 | CANCEL YIOMARY | VALENCIA GARDENS | | | | BAYAMON | PR | 00959 | |
| 5563821 | CANCELDIAZ YARITZA | 81 SAWTELL AVE | | | | BROCKTON | MA | 02301 | |
| 5563822 | CANCHOLA BRENDA | 4511 PEBBLE CREEK APT | | | | BAKERSFIELD | CA | 93312 | |
| 5563823 | CANCHOLA DANIEL | 4729 NEW 62ND TERRACE | | | | ENID | OK | 73122 | |
| 5563824 | CANCHOLA GLORIA | 2300 W COUNTY ROAD 38 E LOT | | | | FORT COLLINS | CO | 80526 | |
| 5563825 | CANCHOLA GUADALUPE | 146003 LOST HILLS RD SPACE 97 | | | | LOST HILLS | CA | 93249 | |
| 5563826 | CANCINO MARIA | 1766 W JENSEN MEADOW LN | | | | SALT LAKE CITY | UT | 84116 | |
| 5421558 | CANCINO SERGIO | 2604 S PAXTON ST | | | | SIOUX CITY | IA | 51106-3352 | |
| 5563827 | CANCINO VERONICA | 95 SINSERO DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5563828 | CANCIO MATTHEW | 700 COOPERS HAWK DR | | | | NORMAN | OK | 73072 | |
| 5563829 | CANCIO SOYDETH L | 4880 E 29TH ST APT7102 | | | | TUCSON | AZ | 85711 | |
| 5563830 | CANDACE A RANKINS | 2423 NEBRASKA 1ST FL | | | | SAINT LOUIS | MO | 63108 | |
| 5563831 | CANDACE ALLEN | 2236 DRAGONFLY LANE | | | | RICHMOND | VA | 23235 | |
| 5563832 | CANDACE ALVIN E | 2211 CORONADO WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5563833 | CANDACE BAILEY | 1003 WALNUT AVE | | | | ROME | GA | 30161 | |
| 5563834 | CANDACE BARKSDALE | 307 WALNUT CREST CT | | | | FOUNTAIN INN | SC | 29644 | |
| 5563835 | CANDACE BARNES | 250 HENDERSON WOODS DR NONE | | | | JASPER | GA | 30143 | |
| 5563836 | CANDACE BEREAN | 1958 BRECKENWOOD | | | | REDDING | CA | 96002 | |
| 5563837 | CANDACE BOWERS | 980 24TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5563838 | CANDACE BRYSON | 5895 W OUTER DR | | | | DETROIT | MI | 48235 | |
| 5563839 | CANDACE BURGIN | 520 LYNN VALLEY RD | | | | ATLANTA | GA | 30331 | |
| 5563840 | CANDACE CANADY | 1110 17TH ST | | | | RACINE | WI | 53403 | |
| 5563841 | CANDACE CASSEL | 114 S JACKSON ST APT 2 | | | | IONIA | MI | 48846 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563842 | CANDACE CATHEY | 2116 NW LAKE | | | | LAWTON | OK | 73505 | |
| 5563843 | CANDACE CATRON | 1363 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5563844 | CANDACE CLARK | 269 KONNOAK VIL CIR | | | | WS | NC | 27107 | |
| 5563845 | CANDACE COLEMAN | 207 WILDS ST | | | | BATTLE CREEK | MI | 49037 | |
| 5563846 | CANDACE CRAWFORD | 8701 ARROW ROUTE | | | | CUCAMONGA | CA | 91730 | |
| 5563847 | CANDACE D ARANDA | 3908 CAMRYN HOLLY ST | | | | LAS VEGAS | NV | 89108 | |
| 5563848 | CANDACE DANBERRY | 467 ANTES FORT FRONT ST | | | | JERSEY SHORE | PA | 17740 | |
| 5563849 | CANDACE DIAZ | 165 SE CAMERON | | | | LAKE CITY | FL | 32024 | |
| 5563850 | CANDACE DIGAETANO | 18 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5563851 | CANDACE EDWARDS | 1711 EAST 9TH STREET | | | | HOPE | AR | 71801 | |
| 5563852 | CANDACE EVANS | RT 1 BOX 263 D | | | | MARION | AL | 36756 | |
| 5563853 | CANDACE FARMER | 465 WILLIAM ST | | | | DANBURY | CT | 06810 | |
| 5410473 | CANDACE FEDELE | 15 GABRIELE DRIVE | | | | EAST NORWICH | NY | 11732 | |
| 5563854 | CANDACE FEO | 3170 HARRISON ST APT D119 | | | | KINGMAN | AZ | 86401-7016 | |
| 5563855 | CANDACE FLORES | N7751 UNIT 3 VICKBURG WAY | | | | OCONOMOWOC | WI | 53066 | |
| 5563856 | CANDACE FRANKLIN | 19789 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 5563857 | CANDACE GANTT | 11400 3RD STREET NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5563858 | CANDACE GRACE | 1015 AOLOA PL | | | | KAILUA | HI | 96734 | |
| 5563859 | CANDACE GRUESER | 10222 WATERFORD COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5563860 | CANDACE GUTHRIE | 707 BHAM AVE | | | | JASPER | AL | 35501 | |
| 5563861 | CANDACE HAPPNEY | 306 S HAZELWOOD | | | | YO | OH | 44511 | |
| 5563862 | CANDACE HARRIS | 1829 E 20TH AVE | | | | GARY | IN | 46407 | |
| 5563863 | CANDACE HARVEY | 176 PLOBERCOVE | | | | FARMINGTON | AR | 72730 | |
| 5410475 | CANDACE HOGAN | 210 W WEBSTER ST | | | | APPLE RIVER | IL | 61001 | |
| 5563864 | CANDACE HOTTINGER | 30 CHANCERY CIR | | | | MANKATO | MN | 56001 | |
| 5563865 | CANDACE HUFFMAN | 1 WIMBRAKE COURT | | | | IRMO | SC | 29063 | |
| 5563866 | CANDACE JENSEN | 2037 BRENDA DRIVE | | | | HENDERSON | KY | 42420 | |
| 5563867 | CANDACE JOHNSON | 10820 COPPERMILL CIR APT | | | | INDIANAPOLIS | IN | 46234 | |
| 5563868 | CANDACE JONES | 3273 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 5563869 | CANDACE L ALLGOOD | 535 ABBE RD S APT 09 | | | | ELYRIA | OH | 44035 | |
| 5563870 | CANDACE M JONES | 4855 CREEKVIEW ROAD APT 7 | | | | ROCKFORD | IL | 61108 | |
| 5563871 | CANDACE MARAVILLA | 4760 ROBIN STREET | | | | COPLAY | PA | 18037 | |
| 5563872 | CANDACE MCKINNEY | 8103 WINSCISM | | | | DETROIT | MI | 48204 | |
| 5563873 | CANDACE MEADOWS | 306 CITYVIEW AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5563874 | CANDACE MORGAN | 22636 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5563875 | CANDACE NDIAYE | PO BOX 208 | | | | GALLOWAY | OH | 43119 | |
| 5563876 | CANDACE POULSON | 213 MAPLE AVENUE | | | | HORSHAM | PA | 19044 | |
| 5563877 | CANDACE RICHMOND | LARAINE VILLAGE APT 9J | | | | FSTED | VI | 00840 | |
| 5563878 | CANDACE ROBINSON | 2050 RIVER ROCK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5563879 | CANDACE RUFF | 101 SHORT ST | | | | CLOVER | SC | 29710 | |
| 5563880 | CANDACE SEEGERS | 222 WHITLEY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5563881 | CANDACE SEWELL | 601HILLAVEVAE | | | | PITTSBURGH | PA | 15221 | |
| 5563882 | CANDACE SHIRLEY | 9 MOUNT VERNON | | | | LOWELL | MA | 01854 | |
| 5563883 | CANDACE SIMMONS | 15888 18TH AVE | | | | LEMOORE | CA | 93245 | |
| 5563885 | CANDACE SYKES | 756 MAYLOR AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5410477 | CANDACE THOMPSON | 142 SUNFLOWER DR | | | | HAGERSTOWN | MD | 21740 | |
| 5563886 | CANDACE THROWER | SUNNY RIDGE DR | | | | HOUSTON | TX | 77095 | |
| 5563887 | CANDACE WATSON | 4410 GUERLEY RD APT G | | | | CINCINNATI | OH | 45238 | |
| 5563888 | CANDACE WILDER | 9707 SHIVER CT | | | | INDPLS | IN | 46229 | |
| 5563889 | CANDACE WILKINSON | 132 LINCOLN AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5563890 | CANDACE YOUNG | 3930 W MEADOW AVE | | | | VISALIA | CA | 93277 | |
| 5563891 | CANDACIE CRAMER | 220 E SOUTH ST | | | | FOSTORI | OH | 44830 | |
| 5421560 | CANDALINO JAMES | 7 DELLA DR | | | | WEST BABYLON | NY | 11704-6240 | |
| 5563892 | CANDANCE BALLAS | 5429 N 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5563893 | CANDANCE CALLOWAY | 8805 SENECA RD | | | | PALMETTO | GA | 30268 | |
| 5563894 | CANDANCE COLLINS | 562 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5563895 | CANDANCE D FRANKLIN | 19789 WOODINGHAM | | | | DETROIT | MI | 48221 | |
| 5563896 | CANDANCE D WALKER | 830 S PARK RD APT 4 35 | | | | HOLLYWOOD | FL | 33021 | |
| 5421562 | CANDANCE HARDY | 9300 MONTANA AVE APT 2110 | | | | EL PASO | TX | 79925-1349 | |
| 5563897 | CANDANCE MCGREGOR | 3308 E 36ST N | | | | TULSA | OK | 74115 | |
| 5563898 | CANDANCE SCOTT | 3640 GARFIELD AVE | | | | STLOUIS | MO | 63113 | |
| 5563899 | CANDANCE WALKER | 5591 BEACONSFIELD ST | | | | DETROIT | MI | 48224 | |
| 5421564 | CANDANCE WHITTINGTON | 3544 W 14TH ST | | | | INDIANAPOLIS | IN | 46222-2985 | |
| 5563900 | CANDANOZA CINTHIA | 17806 SAGO PALM DR | | | | PENITAS | TX | 78576 | |
| 5563902 | CANDE CRIM | 40 SHELLBARK LN | | | | MARTINSBURG | WV | 25403 | |
| 5563903 | CANDEIA BROOKS | 1100 CONNER COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5563904 | CANDELARI JOSE R | NDIYH7DI | | | | GUAYAMA | PR | 00784 | |
| 5563905 | CANDELARIA ANTIONETTE | 7600 VIA SERENO SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5563906 | CANDELARIA ARLINE | PO BOX 5038 | | | | VEGA ALTA | PR | 00692 | |
| 5563907 | CANDELARIA BARSENAS | 3861 EAST ST | | | | SAGINAW | MI | 48601 | |
| 5563908 | CANDELARIA BRAYAN | RR 7 BOX 698 | | | | SAN JUAN | PR | 00926 | |
| 5563909 | CANDELARIA CAROLL | 10062 ALAFIAPRESERVE AVE 103 | | | | RIVERVIEW | FL | 33578 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563910 | CANDELARIA CHARLOTTE | 235 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5563911 | CANDELARIA CONTRERAS | 5452 OAK BANK | | | | COVINA | CA | 91722 | |
| 5563912 | CANDELARIA CRUZ | VICTOR ROJAS 1 CALLE A CASA 304 | | | | ARECIBO | PR | 00612 | |
| 5563913 | CANDELARIA DAYSI | URB MANSIONES DEL PARQUE | | | | CATANO | PR | 00962 | |
| 5563914 | CANDELARIA DORIS | VILLA FLORES 3A | | | | HORMIGUEROS | PR | 00660 | |
| 5563915 | CANDELARIA EDGAR | UR REGIONA CALLE 4 B 19 | | | | ARECIBO | PR | 00612 | |
| 5563916 | CANDELARIA FLORES | 139 W SHARRISON ST | | | | CHANDLER | AZ | 85225 | |
| 5421566 | CANDELARIA GABRIEL | SANTA CATALINA CALLE A K8 | | | | BAYAMON | PR | | |
| 5563917 | CANDELARIA HERNANDEZ | 575 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5563918 | CANDELARIA I HERNANDEZ | PO BOX 143792 | | | | ARECIBO | PR | 00614 | |
| 5421568 | CANDELARIA JAMILETTE | 1 VILLA RINCON APT E5 | | | | RINCON | PR | 00677 | |
| 5421570 | CANDELARIA JESENIA | 136 CALLE GUAYAMA APT 33 | | | | SAN JUAN | PR | 00917-4570 | |
| 5563920 | CANDELARIA JOCELYN | 1509 S CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5563921 | CANDELARIA JOSE R | PO BOX 781 | | | | MOROVIS | PR | 00687 | |
| 5563922 | CANDELARIA LANA | 705 W 11TH | | | | ROSWELL | NM | 88201 | |
| 5563923 | CANDELARIA MARI V | BO MIRA FLORES CASA 209 CALLE | | | | ARECIBO | PR | 00612 | |
| 5563924 | CANDELARIA MARIA | 23 COUNTY RD 48614 | | | | DAYTON | TX | 77535 | |
| 5421572 | CANDELARIA MICHAEL | 4502 ALPINE CIR SE | | | | RIO RANCHO | NM | 87124-0903 | |
| 5563925 | CANDELARIA MIGUEL | 106 SCHOOL LANE | | | | RI GRANDE | NJ | 08260 | |
| 5563926 | CANDELARIA MILAGROS | CALLE CE1 22 | | | | SAN JUAN | PR | 00926 | |
| 5410479 | CANDELARIA MILAGROS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5563927 | CANDELARIA NICOLLETTE D | 6309 VAUGHN DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5563928 | CANDELARIA NOTLIEM | VISTA AZUL CALLE 28 | | | | ARECIBO | PR | 00612 | |
| 5421574 | CANDELARIA RENAN | 5533 FARR CIR | | | | SAN ANTONIO | TX | 78234-1528 | |
| 5563929 | CANDELARIA RENATO | URBANIZACION MONTE VERDE | | | | MANATI | PR | 00674 | |
| 5563930 | CANDELARIA ROSALBA | 6375 19TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5421576 | CANDELARIA SCARLET | 1640 BELMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5563931 | CANDELARIA VANESSA | BOX 491 | | | | RINCON | PR | 00677 | |
| 5421578 | CANDELARIA VICTOR | RR 8 BOX 1995 PMB 83 | | | | BAYAMON | PR | 00956-9825 | |
| 5563932 | CANDELARIN MIKE L | 378 E STARDUST DR | | | | PUEBLO WEST | CO | 81007 | |
| 5563933 | CANDELARIO AURA E | PO BOX 2321 | | | | KINGSHILL | VI | 00851 | |
| 5421580 | CANDELARIO DONNA | 400 S 6TH ST | | | | RATON | NM | 87740 | |
| 5563934 | CANDELARIO ERIKA | CARR 2 KM 110 3 SEARS | | | | ISABELA | PR | 00662 | |
| 5563935 | CANDELARIO ISABEL | 1602 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | |
| 5563936 | CANDELARIO JOHN W | BUENA VISTA CALLE CALMA | | | | PONCE | PR | 00717 | |
| 5421582 | CANDELARIO JORGE | 25 COSMOS DR | | | | ORLANDO | FL | 32807-4925 | |
| 5421584 | CANDELARIO JOSELYN | 303 BLUE LEDGE DR | | | | ROSLINDALE | MA | 02131 | |
| 5563937 | CANDELARIO JUAN | HC 1 BOX 6689 | | | | LAS PIEDRAS | PR | 00771 | |
| 5563938 | CANDELARIO KIM | 47 SAINT JAMES | | | | KINGSTON | NY | 12401 | |
| 5563939 | CANDELARIO LEISHLA | COND BAYAMON GARDENS EDIF 21 A | | | | BAYAMON | PR | 00956 | |
| 5563940 | CANDELARIO LINDA | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 5563941 | CANDELARIO LUIS | URB LAS AMERICAS 810 | | | | SAN JUAN | PR | 00921 | |
| 5563942 | CANDELARIO LUZ | 7 ELMWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5563944 | CANDELARIO NELLY | CALLE ANDARA FB-35 APT 5 | | | | BAYAMON | PR | 00957 | |
| 5563945 | CANDELARIO PABLO | EDF 41 APT 779 RES NEMECIO R | | | | SAN JUAN | PR | 00918 | |
| 5563946 | CANDELARIO SABAS | 602 N 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 5563947 | CANDELARIO TAYME | URB JAIME L DREW CALLE E 29 | | | | PONCE | PR | 00731 | |
| 5563948 | CANDELARIO WENDY | CAPARRA TERRACE 577 | | | | SAN JUAN | PR | 00921 | |
| 5563949 | CANDELAS MARGARITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NM | 88021 | |
| 5563950 | CANDELAS MICHELLE V | 708 N ARIZONA AVE | | | | TUCSON | AZ | 85643 | |
| 5563951 | CANDELRIO GREYCHA | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5563953 | CANDERLARIA ANA | 8911 ORANGE LEAF CRT | | | | TAMPA | FL | 33637 | |
| 5563954 | CANDI FOSTER | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 5563955 | CANDI HALTON | 2206 DELTON CT | | | | WESTLAND | MI | 48186 | |
| 5563956 | CANDI J GIBSON | 6219 SAVANNAH BREEZE CT 204 | | | | TAMPA | FL | 33625 | |
| 5563957 | CANDI LOAR | 407 RACE STREET | | | | CUMBERLAND | MD | 21502 | |
| 5563958 | CANDI ROGERS | 42 JACK ST | | | | NORTHWOOD | NH | 03261 | |
| 5563959 | CANDI WARREN | 14 BOWERS ST | | | | WATERTOWN | CT | 06795 | |
| 5563960 | CANDI WHITE | 2020 LOVE LN | | | | MODESTO | CA | 95351 | |
| 5563961 | CANDICA MOREIRA | 335 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |
| 5563962 | CANDICE A CRAWFORD | 3917 W CRAWFORD | | | | CHICAGO | IL | 60624 | |
| 5563963 | CANDICE ALLEN | 6110 NW BELL RD APT A | | | | PARKVILLE | MO | 64152 | |
| 5563964 | CANDICE BALDWINE | 3417 APT 101 WILSHIRE BLV | | | | WILMINGTON | NC | 28403 | |
| 5563965 | CANDICE BELLAMY | 2200 EAST BIDDLE ST | | | | BALTIMORE | MD | 21216 | |
| 5563966 | CANDICE BENALLY | 1506 N COCHITI | | | | FARMINGTON | NM | 87401 | |
| 5563967 | CANDICE BENSON | 405 WALDE ST | | | | PITTSBURGH | PA | 15210 | |
| 5563968 | CANDICE BLACK | 5666 SHAWNEE RD | | | | NORTH TOWAWANDA | NY | 14120 | |
| 5563969 | CANDICE BLACKWELL | 2 REVERE CT APT L | | | | BALTIMORE | MD | 21234 | |
| 5563970 | CANDICE BOWRA | 4 BOSTON ST | | | | PITTSBURGH | PA | 15212 | |
| 5563971 | CANDICE BROWN | 15 SEARS ROAD | | | | MILTON | MA | 02186 | |
| 5563972 | CANDICE CARTER | 1077 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5563973 | CANDICE CHRISTOPHERSON | 760 HWY 24 LOT 1 | | | | MOREHEAD CITY | NC | 28557 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563974 | CANDICE CLARK | 2133GREENWOOD CT | | | | STREAMWOOD | IL | 60107 | |
| 5563975 | CANDICE COLE | 1355 LOST TREE DRIVE 3 | | | | BRANSON | MO | 65616 | |
| 5563976 | CANDICE COLLINS | 1032 HOWARD | | | | TEMPERANCE | MI | 48182 | |
| 5563977 | CANDICE COUTURIAUX | 8198 ULP STREET | | | | MASURY | PA | 44438 | |
| 5563978 | CANDICE CRAWFORD | 3917 W GRENSHAW ST | | | | CHICAGO | IL | 60624 | |
| 5563979 | CANDICE D JAMES | 811 W GORDON AVE | | | | ALBANY | GA | 31701 | |
| 5563980 | CANDICE DEITZ | BOX 318 | | | | MEADOW BRIDGE | WV | 25976 | |
| 5563981 | CANDICE DESSASURE | 7720 KINSTON ST | | | | CHARLESTON | SC | 29418 | |
| 5563982 | CANDICE DIXON | 3103 VINTON AVE | | | | ROCKFORD | IL | 61114 | |
| 5563983 | CANDICE E SPEIGHTS | 20011 VOTROBECK CT | | | | DETROIT | MI | 48219 | |
| 5563984 | CANDICE EATON | 23611 STEWART | | | | WARREN | MI | 48089 | |
| 5563985 | CANDICE ESPINOSA | 1587 SOUTH ZUNI ST | | | | DENVER | CO | 80223 | |
| 5563986 | CANDICE GAVIDIA | PO BOX 153 | | | | GALENA | MD | 21635 | |
| 5563987 | CANDICE GOODNOUGH | 23 TAMMY TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5563988 | CANDICE GORDON | 25572 MOUNTAIN GLEN CIR | | | | SUN CITY | CA | 92585 | |
| 5563989 | CANDICE GRIMES | 204 LAWS AVENUE | | | | CHATTANOOGA | TN | 37411 | |
| 5563990 | CANDICE HARMON | 1280 SEVEN HILLS DR | | | | MOBILE | AL | 36695 | |
| 5563991 | CANDICE HARPER | 717 W KALAMAZOO APT4 | | | | LANSING | MI | 48915 | |
| 5563992 | CANDICE HARSHAW | 1502 SOUTH MAPLE STREET | | | | MARION | IN | 46953 | |
| 5563993 | CANDICE HOUNSHELL | 4018 ARDLEY AVE | | | | BALTIMORE | MD | 21205 | |
| 5563994 | CANDICE HOWARD | 1402 PLEASANT GREEN | | | | VICTORIA | TX | 77905 | |
| 5563995 | CANDICE HUGHEF | 2995 MOUNTAIN AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5563996 | CANDICE J TAIT | 2073 COTTAGE PL UNIT 102 | | | | FERNDALE | WA | 98248 | |
| 5563997 | CANDICE JACKSON | 3795 W EUCLID | | | | DETROIT | MI | 48206 | |
| 5563998 | CANDICE JACOBS | 7381 WILDERNESS PARK DR | | | | WESTLAND | MI | 48185 | |
| 5563999 | CANDICE JAMES | 35 CALHOUN STR APT B | | | | BATTLE CREEK | MI | 49037 | |
| 5564000 | CANDICE JOHNSON | 1121 KIMBALL AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564001 | CANDICE KEIPER | PO BOX 684 | | | | BENTON | PA | 17814 | |
| 5564002 | CANDICE KLINE | 142 WABASH | | | | BELINGTON | WV | 26250 | |
| 5564003 | CANDICE L JACKSON 007751357 | 6825 ENGLISH HILLS DR | | | | CHARLOTTE | NC | 28212 | |
| 5564004 | CANDICE LARSEN | 761 SE MAPLE ST | | | | HILLSBORO | OR | 97123 | |
| 5564005 | CANDICE LUBIC | 1221 SAVANNAH HWY | | | | SWANSEA | SC | 29160 | |
| 5564006 | CANDICE MACOMBR | 111 BRANCH ST | | | | BENNINGTON | VT | 05201 | |
| 5564007 | CANDICE MCDONALD | 117 S SPRUCE LN | | | | GLENWOOD | IL | 60425 | |
| 5564008 | CANDICE MILLER | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | |
| 5564009 | CANDICE N JOHNSON | 5333 YELLOW BLUFF RD | | | | PENSACOLA | FL | 32507 | |
| 5410481 | CANDICE NIPPER | 1061 BROADLANDS DRIVE | | | | WATKINSVILLE | GA | 30677 | |
| 5564010 | CANDICE REISD | 118 RHODES AVE | | | | COLLINGDALE | PA | 19023 | |
| 5564011 | CANDICE ROSE | 541 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5410482 | CANDICE SAUNDERS | 15462 GULF BOULEVARD 804 | | | | MADEIRA BEACH | FL | 33708-1834 | |
| 5564012 | CANDICE SIMMONS | 633E SAVANNAH ST | | | | DETROIT | MI | 48205 | |
| 5564013 | CANDICE SINGLETON | 5635 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5564014 | CANDICE SMITH | 13707 253RD ST | | | | ROSEDALE | NY | 11422 | |
| 5564015 | CANDICE TALTON | 1108 E 6TH ST | | | | ANACONDA | MT | 59711 | |
| 5564016 | CANDICE TAPMAN | 1404 GLEN AVE | | | | SALISBURY | MD | 21804 | |
| 5564017 | CANDICE THOMPSON | 2208 ELYPCO ST S | | | | WICHITA | KS | 67218 | |
| 5564018 | CANDICE V JETT | 1158 FOUNTAIN DR SW | | | | ATLANTA | GA | 30314 | |
| 5564019 | CANDICE WALKER | 157 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| 5410484 | CANDICE WERRBACH | 1783 CARTAGENA DR | | | | YUBA CITY | CA | 95993 | |
| 5564020 | CANDICE WICKES | 129 MURDOCK | | | | HILLSBOROUGH | NC | 27278 | |
| 5564021 | CANDICE WILSON | 1307 BYFIELD ST | | | | ALLENTOWN | PA | 18103 | |
| 5410486 | CANDIDA AND NABOR SILVA GONZALEZ | 15600 42 ROMER ST | | | | NORTH HILL | CA | 91343 | |
| 5564022 | CANDIDA CAREY | 39 SHELDON AVE | | | | FALLS CITY | OR | 97344 | |
| 5564023 | CANDIDA COLON | URB LIRIOS CALA 2 CALLE SAN CIPRI | | | | JUNCOS | PR | 00771 | |
| 5564024 | CANDIDA GONZALEZ | CALLE DR FELIX TIO 15 | | | | SABANA GRANDE | PR | 00637 | |
| 5564025 | CANDIDA HERNANDEZ | PO BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 5564026 | CANDIDA PORRATA | CALLE BROMELLA 238 SAN RAFAEL STAT | | | | BAYAMON | PR | 00959 | |
| 5564027 | CANDIDA ROSA | 11150 SW 211 STREETAPT-A | | | | MIAMI | FL | 33157 | |
| 5564028 | CANDIDA TORRES | 5919 WHITNAL HWY 3 | | | | NORTH HOLLYWO | CA | 91601 | |
| 5564029 | CANDIDIO ANTONIO | PO BOX 291 | | | | HUGHSON | CA | 95326 | |
| 5564030 | CANDIDO CONSEPCION | 782 CALLE RUBI | | | | SAN JUAN | PR | 00926 | |
| 5564031 | CANDIDO LUNA | 1506 N 2266 E | | | | ROGERSON | ID | 83302 | |
| 5564032 | CANDIDO MORALES | H C 6667 BOX 13335 | | | | BAYAMON | PR | 00960 | |
| 5564033 | CANDIDO RODRIGUEZ | 2729 BROOKE DR | | | | LAKELAND | FL | 33811 | |
| 5564035 | CANDIE HENSLEY | 3532 ECHO VALLEY ROAD | | | | LILLY | KY | 40740 | |
| 5564036 | CANDIE MENDEZ | 2928 ROY ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5564037 | CANDIEA CARTAGENA | 17 RIDGEWAY AVE | | | | PROV | RI | 02907 | |
| 5564038 | CANDIES JERRY A | 301 SCOTT ST | | | | PARADIS | LA | 70080 | |
| 5564039 | CANDILLERE GAIL | 4901 ARMOR RD | | | | PLANT CITY | FL | 33567 | |
| 5564040 | CANDIS CHAPPELL | 3914 GILA LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5564041 | CANDIS HORN | 18811 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5564042 | CANDIS L TAYLOR | 2338 PITTS PL SE APT 301 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564043 | CANDIS PATRICE R | 603 KENDALL LAKE DR APT 202 | | | | BRANDON | FL | 33510 | |
| 5564044 | CANDIS RAHAMING | 2412 NORTH TAYLOR | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5564045 | CANDIS SOINER | 37141 ROAD 132 | | | | VISALIA | CA | 93292 | |
| 5564046 | CANDIS THOMPKINS | 836 SE MONROE ST | | | | LAKE CITY | FL | 32025 | |
| 5564047 | CANDITA MCGUCKIAN | 107 FELIX CT | | | | EASLEY | SC | 29640 | |
| 5564048 | CANDLER JENNIFER | 2354 MARSHALL MILL RD | | | | GLADYS | VA | 24554 | |
| 5564049 | CANDOR MICHELLE | 5245 1ST AVE S | | | | ST PETE | FL | 33707 | |
| 5421586 | CANDOW MARISA | 11429 GARFIELD AVE CUYAHOGA035 | | | | LAKEWOOD | OH | 44107 | |
| 5564050 | CANDRA NELSON | 825 32ND AVE | | | | LONGVIEW | WA | 98632 | |
| 5564051 | CANDRA WILLIAMS | 4250 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 5564052 | CANDREA ZUJUS | 447 CARVER STREET | | | | LARKSVILLE | PA | 18704 | |
| 5564053 | CANDUS WOLFE | 2575 MARK ST | | | | WOOSTER | OH | 44691 | |
| 5564054 | CANDY ADORNO | CALLE RODANO 1500 | | | | SAN JUAN | PR | 00926 | |
| 5564055 | CANDY AKINS | 10641 LONMAX DR | | | | AVON | IN | 46123 | |
| 5564056 | CANDY BAILEY | 142 ANDERSON ST | | | | SUMTER | SC | 29150 | |
| 5564057 | CANDY CAPORALE | 11 EAST 4TH STREET | | | | BLADES | DE | 19973 | |
| 5564058 | CANDY CASTILLO | 7511 EL CERRO DR | | | | BUENA PARK | CA | 90620 | |
| 5564059 | CANDY CHANDLER | 124 W LIPHAM ST | | | | TALLAPOOSA | GA | 30176 | |
| 5564060 | CANDY CURREN | 120 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475 | |
| 5564061 | CANDY DURANT | 2760 MORT RD | | | | DURHAM | NC | 27704 | |
| 5564062 | CANDY GARCIA | 801 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5564063 | CANDY GAUCH | 1116 VALLEY | | | | HANNIBAL | MO | 63401 | |
| 5564064 | CANDY GRANDA | 12211 COUNT PL | | | | THONOTOSASSA | FL | 33134 | |
| 5564065 | CANDY HERNANDEZ | 8260 WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 5564067 | CANDY KOPYLEC | 17 COURTLAND AVE | | | | WATERBURY | CT | 06705 | |
| 5564068 | CANDY LACHOVSKY | 980 EAST OTIS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5564069 | CANDY LEMUS | 241 BROCTON AVE | | | | REVERE | MA | 02151 | |
| 5564070 | CANDY MARQUEZ | 5617 WEST WHITTON AVENUE | | | | PHOENIX | AZ | 85031 | |
| 5564071 | CANDY OWSLEY | 637 1 2 JEFFERSON | | | | QUINCY | IL | 62301 | |
| 5564072 | CANDY PHILLIPS | 27696 OREGON RD LOT173 | | | | PERRYSBURG | OH | 43551 | |
| 5564073 | CANDY POPS | 2011 NEWKIRK AVE | | | | BROOKLYN | NY | 11226 | |
| 5564074 | CANDY RODGERS | 8563 SHERIDAN DR | | | | JONESBORO | GA | 30236 | |
| 5564075 | CANDY RUIZ | 740 CLOPPER ROAD | | | | GAITHERSBURG | MD | 20878 | |
| 5564076 | CANDY SANTILLAN | 1425 DEEP CLIP WAY | | | | STOCKTON | CA | 95206 | |
| 5564077 | CANDY SHAFFER | 1965 N HILLFIELD RD APT 1 | | | | LAYTON | UT | 84041 | |
| 5564078 | CANDYBREE KEENEFLOWER | 5650 WOODMAN AVE LOT 82 | | | | ASHTABULA | OH | 44004 | |
| 5410488 | CANDYCE SNOWDEN | 58 MAGNOLIA CIRCLE | | | | FOLEY | AL | 36535 | |
| 5564079 | CANE KIMBERLY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30135 | |
| 5564080 | CANE LORETTA L | 206 E UNION | | | | CLARKTON | MO | 63837 | |
| 5421588 | CANEDO BRIGETTE | 305 COLLEGE STREET | | | | ITALY | TX | 76651 | |
| 5564081 | CANEDO SYLVIA | 1958 W CORTE RANCHO | | | | TUCSON | AZ | 85746 | |
| 5564082 | CANEIYA AUSTIN | 29458 THOMAS CT | | | | INSKTER | MI | 48141 | |
| 5564083 | CANEL MARIA D | 4846 COLONIA DE LOS PINOS 814 | | | | LOS ANGELES | CA | 90022 | |
| 5564084 | CANEL VERONICA | 25603 BRUNSWICK AVE | | | | PETERSBURG | VA | 23803 | |
| 5564085 | CANELA MARIA | 261 TERESITA CT | | | | HOLLISTER | CA | 95023 | |
| 5564086 | CANELIA CARSON | 404 MILFAN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5421590 | CANELO MARIA | 25 GILMAR RD | | | | RANDOLPH | NJ | 07869 | |
| 5421592 | CANEN CHLORA | 777 JONABEL WAY | | | | OAKDALE | CA | 95361 | |
| 5564087 | CANEPA KEVIN | 101 LIBERTY LN NONE | | | | BARRINGTON | NH | 03825 | |
| 5564088 | CANETANA MARIALA | 720 WEST CAMINO REAL | | | | ARCADIA | CA | 91007 | |
| 5421594 | CANETTY CARMEN | 1044 CALLE LUIS CORDOVA CHIRINO | | | | SAN JUAN | PR | 00924-2415 | |
| 5421596 | CANEVARO DEBRAH | 2255 RETREAT RD | | | | GENEVA | FL | 32732 | |
| 5564089 | CANEZ GRACIELA | 3750 EAST BONANZA RD APT 128 | | | | LAS VEGAS | NV | 89110 | |
| 5564090 | CANEZ IVANA | 1254 VISTA CT | | | | RIO RICO | AZ | 85648 | |
| 5564091 | CANEZ KATHRINE | 2228 W SILVER RIVER WAY | | | | TUCSON | AZ | 85745 | |
| 5564092 | CANEZ LATISHA | 13854 W NOBLE CIR | | | | CASA GRANDE | AZ | 85122 | |
| 5564093 | CANEZ LINDA | 611 E WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5564094 | CANEZ MONIQUE | 3420 THOMAS DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5564095 | CANFIELD BECKY | 601 BARNES LAKE RD | | | | HUTCHINSON | KS | 67501 | |
| 5564096 | CANFIELD CHAD | 7003 SHADOWOOD CIR | | | | MOUNT DORA | FL | 32757 | |
| 5421598 | CANFIELD CRISTIE | 4757 E MCLELLAN RD | | | | MESA | AZ | 85205-3219 | |
| 5421600 | CANFIELD HEATHER | 1615 SUN VALLEY WAY | | | | POCATELLO | ID | 83201-2284 | |
| 5421602 | CANFIELD JERAD | 6033 VERDUN LOOP APT D | | | | COLORADO SPRINGS | CO | 80902-2369 | |
| 5421604 | CANFIELD L R | 17712 GARRETT DR | | | | GAITHERSBURG | MD | 20878-1102 | |
| 5421606 | CANFIELD LINDA | 5534 PORTERSTOWN RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5564097 | CANFIELD LOUISE | 13041 STATE ROUTE 374 | | | | UNION DALE | PA | 18470 | |
| 5564098 | CANFIELD NATHAN R | 90 BROWNS ROAD | | | | KANSAS CITY | MO | 64152 | |
| 5564099 | CANFIELD NICOLE | 4384 131ST STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5564100 | CANFIELD VIRGINIA | 7595 GUMFORK RD | | | | WINFIELD | TN | 37892 | |
| 5564101 | CANGARLU AFSHIN | 794 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5421608 | CANGE FABIOLA | 9498 S MILITARY TRL UNIT 4 | | | | BOYNTON BEACH | FL | 33436-2919 | |
| 5564102 | CANGELA FRIERSON | 3210 A OLD MANNING RD | | | | SUMTER | SC | 29150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564103 | CANGEMI LISA | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 5564104 | CANGUNICA EVANS | 101E SETTLEMENT RD | | | | GREENVILLE | SC | 29617 | |
| 5564105 | CANICA STRONG | 2252 MARYLAND ST | | | | GARY | IN | 46407 | |
| 5564106 | CANIDATE KIMBERLY | 106 DANIEL CT | | | | ALBANY | GA | 31705 | |
| 5564107 | CANIDATE TRACY | 2511 WEXFORD DR | | | | ALBANY | GA | 31721 | |
| 5564108 | CANIDCE M CATHEY | 1050BEVAN ST | | | | BARBERTON | OH | 44203 | |
| 5564109 | CANINO DIANA | CALLE KENEDY BZN 30 B BO MAMEY | | | | DORADO | PR | 00646 | |
| 5564110 | CANINO MICHELLE | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 5564111 | CANISHA THOMPKINS | 7804 103RD DR | | | | LIVE OAK | FL | 32060 | |
| 5421610 | CANIZA PRUDENCE D | 3046 N CRAMER ST | | | | MILWAUKEE | WI | 53211-3242 | |
| 5564112 | CANIZAL CHRISTINE | 401 W 220TH ST | | | | CARSON | CA | 90745 | |
| 5564113 | CANIZALES GABRIELA G | 1011 E 29 TH ST | | | | WESLACO | TX | 78596 | |
| 5421612 | CANIZARES MARIA | 4836 45TH ST | | | | WOODSIDE | NY | 11377 | |
| 5564114 | CANJURA LORIE | 18503 E SHOSHONE DR | | | | INDEP | MO | 64058 | |
| 5564115 | CANN CHANCE | 759 3RD AVE | | | | HASTINGS | PA | 16646 | |
| 5421614 | CANN JONATHAN | 41-01 67TH ST APT 31 | | | | WOODSIDE | NY | 11377 | |
| 5410490 | CANN SEAN | 724 NORTH MADISON | | | | WILMINGTON | DE | 19801 | |
| 5564116 | CANNACA TONY | 9160 BODEGA HWY | | | | SEBASTOPOL | CA | 95472 | |
| 5421616 | CANNADAY YVETTE | 1148 E 11TH ST | | | | CASA GRANDE | AZ | 85122-3610 | |
| 5564117 | CANNADY CARINA | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564118 | CANNADY CARINA M | 9406 N MARY AVE | | | | TAMPA | FL | 33612 | |
| 5564119 | CANNADY CHIQUITA | 170 SCOTT HILLS DRIVE APT12 | | | | GOLDSBORO | NC | 27530 | |
| 5564120 | CANNADY JODY | 3037 KNOBSTONE LN | | | | INDPLS | IN | 46203 | |
| 5421618 | CANNADY LATUNYA | 33 FORREST AVE | | | | FORT STEWART | GA | 31315-1011 | |
| 5564121 | CANNADY MAXINE | 1361NW 43ST | | | | MIAMI | FL | 33142 | |
| 5564122 | CANNADY SHAUNA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5564123 | CANNADY TIFFANY | 3805 LEAR CT NW | | | | WILSON | NC | 27896 | |
| 5564124 | CANNALES CARINA | 420 BATH ST | | | | SANTA BARBARA | CA | 93101 | |
| 5564125 | CANNALIATO DEBORAH | 1143 MITCHELL RD | | | | HOUSTON | TX | 77037 | |
| 5564126 | CANNALTE GWEN | 3830 GREEN ST | | | | RACINE | WI | 53402 | |
| 5564127 | CANNASDALL REGINA | OP BOX 584 | | | | BERNIE | MO | 63822 | |
| 5421620 | CANNATA EMANUEL | 276 BALLFALL RD | | | | MIDDLETOWN | CT | 06457-2360 | |
| 5564128 | CANNAVO MARIA | 1 MAPLE ST | | | | GLOUCESTER | MA | 01930 | |
| 5564129 | CANNEGIETER JACOB | 1100A CULP ROAD | | | | PINEVILLE | NC | 28134 | |
| 5421622 | CANNEY RUTH | 190 LILLY CHAPEL ROAD | | | | WEST JEFFERSON | OH | 43162 | |
| 5564130 | CANNIDA SHANNON G | 3935 JAMIESON APT 1W | | | | ST LOUIS | MO | 63109 | |
| 5564131 | CANNIE APRIL | 153 RESTWOOD RD | | | | GORDON | GA | 31031 | |
| 5564132 | CANNIE PERRY | 445 TRADE WINDS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5564133 | CANNING JAMES | 393 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 5421624 | CANNING JOE | 117 EAGLE DR | | | | LULING | TX | 78648 | |
| 5564134 | CANNINGTON LAJUNE | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 5564135 | CANNIOTO KIMBERLY A | 3318 RIVERSIDE DRIVE | | | | WELLSVILLE | NY | 14895 | |
| 5564136 | CANNIZZARO DONNA | 150 ERIE | | | | CAMBRIDGE | MA | 02139 | |
| 5564137 | CANNON ALICIA | 10 LOWRY LANE | | | | HILLSBORO | MO | 63050 | |
| 5564138 | CANNON AMBER | 26 SW 44 AVE | | | | CROSS CITY | FL | 32628 | |
| 5564139 | CANNON ANDRE | 23370 GAY ST | | | | SEAFORD | DE | 19973 | |
| 5564140 | CANNON ANDREA | 5700 LEXTON ST | | | | CLEVELAND | OH | 44103 | |
| 5564141 | CANNON ASHLEY | 3624 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5421626 | CANNON BERRY | PO BOX 332 | | | | CLEVELAND | MS | 38732-0332 | |
| 5564142 | CANNON BETTIE | 1017 CIRO ST | | | | MORGAN CITY | LA | 70380 | |
| 5564143 | CANNON BRITTANY L | 2309 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5564144 | CANNON CAPRICE | 8074B YARBROUGH ST | | | | DEL RIO | TX | 78840 | |
| 5564145 | CANNON CAROL | 102 S 5TH | | | | SENTINEL | OK | 73664 | |
| 5410492 | CANNON CASEY | 1001 HYDE LN | | | | HENRICO | VA | 23229-6072 | |
| 5564146 | CANNON CHARLOTTE | 808 7TH ST E | | | | SCOTT CITY | MO | 63780 | |
| 5564147 | CANNON CHRISTINA | 12674 BANBURY CIR | | | | CARMEL | IN | 46033 | |
| 5564148 | CANNON CHRISTY C | 751 NORTHSIDE DR | | | | GREENWOOD | SC | 29646 | |
| 5564149 | CANNON CORDELIA | 10209 W FONDDULAC AVE APT 217 | | | | MILWAUKEE | WI | 53224 | |
| 5564150 | CANNON COURTNEY | 1418 N 9TH ST | | | | LONGVIEW | TX | 75601 | |
| 5564151 | CANNON DAVID | PO BOX 154 | | | | FLETCHER | OK | 73541 | |
| 5410494 | CANNON DEB | 615 LILLY RD NE STE 200 | | | | OLYMPIA | WA | 98506-5137 | |
| 5564152 | CANNON DELORES | 3152 PARKWAY SUITE 13 NO 15 | | | | PIGEON FORGE | VA | 37863 | |
| 5564153 | CANNON DONNA C | 2524 N HARRISON 37 | | | | SHAWNEE | OK | 74801 | |
| 5564154 | CANNON E DE-WANNA | 6593 COPPER MOUNTAIN RD | | | | TWENTYNINE PALMS | CA | 92277 | |
| 5564155 | CANNON FREDA | 3616 DELAWARE AVE | | | | KENNER | LA | 70065 | |
| 5564156 | CANNON GHARSHA | 2424 LAYFETTE AVE | | | | KANSAS CITY | KS | 66104 | |
| 5564157 | CANNON GRACE | 1879 SIMS RD | | | | PEMBROKE | GA | 31321 | |
| 5564158 | CANNON GRORGIA | 905 SW FORT KING ST | | | | OCALA | FL | 34471 | |
| 5421628 | CANNON HEATHER | 602 S SPINNAKER LN | | | | MILTON | DE | 19968 | |
| 5564159 | CANNON IRA JR | 5120 PERTH ST | | | | DENVER | CO | 80249 | |
| 5564160 | CANNON IRVIN | 4732 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5564161 | CANNON JACK | 19523 DOG PATCH LN | | | | LAND O LAKES | FL | 34638 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421630 | CANNON JASON | 45453 ZENAS BLISS AVENUE | | | | EL PASO | TX | | |
| 5421631 | CANNON JEANENE | 11342 JAYNES ST | | | | OMAHA | NE | 68164-2182 | |
| 5410496 | CANNON JOHN AND NINA CANNON HIS WIFE | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5564162 | CANNON JUDITH | PO BOX 70444 | | | | FORT BRAGG | NC | 28307 | |
| 5564163 | CANNON JUNE | 106 GRATZ | | | | MIDWAY | KY | 40347 | |
| 5564164 | CANNON KASEY | 3 CLARK STREET | | | | HOOKS | TX | 75561 | |
| 5564165 | CANNON KATIE | PO BOX 28 | | | | SAMANTHA | AL | 35482 | |
| 5564166 | CANNON KEASHA | 1552 ESTRADA RD | | | | SAINT LOUIS | MO | 63138 | |
| 5564167 | CANNON KENDRA T | 507 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| 5564168 | CANNON KUNZ | 2265 HWY 71 | | | | SHREVEPORT | LA | 71019 | |
| 5564169 | CANNON LANDRA | 1206 AUBERT | | | | ST LOUIS | MO | 63113 | |
| 5564170 | CANNON LAQUANEISHA E | 4910 HAYWOOD PL | | | | SHREVEPORT | LA | 71109 | |
| 5564171 | CANNON LARRY | 324 EDGEWOOD DR | | | | CANYON CITY | OR | 97820 | |
| 5564172 | CANNON LATUCIA | 132 COYOTE DR | | | | SCOTT | LA | 70583 | |
| 5564173 | CANNON LESILE | 4200 WYOMING | | | | SAINT LOUIS | MO | 63116 | |
| 5564174 | CANNON LORETTA | 614 WEST SCHUYKILL RD APT 153 | | | | POTTSTOWN | PA | 19465 | |
| 5564175 | CANNON LYKETA | 149 BLAIR PL | | | | DANVILLE | VA | 24540 | |
| 5421633 | CANNON MARLENE | 12461 GOSFORD RD | | | | BAKERSFIELD | CA | 93313-9780 | |
| 5564176 | CANNON MARVIN | 168 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5421634 | CANNON MICHELLE | 16736 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 | |
| 5564177 | CANNON MICHELLE A | 28 CRESTMORE DR | | | | GREENVILLE | SC | 29611 | |
| 5564178 | CANNON MOORE | 803 NORTH 36TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5564136 | CANNON NICOLE | 45 KRISTEN PLACE NEWTON 217 | | | | COVINGTON | GA | | |
| 5564179 | CANNON PEARLENE | 2007 VANN BUREN ST | | | | HYATTSVILLE | MD | 20782 | |
| 5564180 | CANNON QUATAVIA | 1224 NW 18TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5564181 | CANNON QUINN | 1822 HALLMAN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5564182 | CANNON RICO | 96 BRIAN RICHARDSON RD | | | | MACON | MS | 39341 | |
| 5564183 | CANNON ROBERT F | 16 HOPKINS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5564184 | CANNON RODNEY | 1461 NW 96 TER | | | | PEMBROKE PINES | FL | 33024 | |
| 5564185 | CANNON RONNEKIA | 1207 DUNBARTON APTS | | | | GEORGETOWN | DE | 19947 | |
| 5421638 | CANNON SABRINA | 36 JAMES ST | | | | JACKSON | TN | 38301-5083 | |
| 5564186 | CANNON SANDRA D | 4748 CLAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5564187 | CANNON SARA | 312 FT GAINES ST | | | | BLAKELY | GA | 39823 | |
| 5564188 | CANNON SENECA | 504 CORPEL ST | | | | KANNAPOLIS | NC | 28083 | |
| 5564189 | CANNON SHARON | 1004 N 35TH ST APT 2 | | | | PARAGOULD | AR | 72450 | |
| 5564190 | CANNON SHELLESE | 348 BOLD EAGLE WAY | | | | MCDONGH | GA | 30253 | |
| 5564191 | CANNON SHERI | 1618 TUTTLE ST | | | | INVERNESS | FL | 34452 | |
| 5564192 | CANNON SHERRI D | 105 S MAIN | | | | PADEN | OK | 74860 | |
| 5564193 | CANNON SHERRIZON | 2103 NEW SUN DR | | | | FLORISSANT | MO | 63031 | |
| 5564194 | CANNON SHERRY | 1508 N CEDAR LANE | | | | FLINTSTONE | GA | 30725 | |
| 5421640 | CANNON STEPHANIE | 1545 BASSWOOD CT SW | | | | LILBURN | GA | 30047-4359 | |
| 5421642 | CANNON STEVEN | 696 W MONTGOMERY ST APT 1 | | | | ALLENTOWN | PA | 18103-4846 | |
| 5421644 | CANNON TANGELIA | 617 RICKARBY ST | | | | MOBILE | AL | 36606-4328 | |
| 5564195 | CANNON TERESA | CALLE 7 43 INTERIOR SAINT JUS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421646 | CANNON TODD | 199 GLENHURST CT FRANKLIN049 | | | | GAHANNA | OH | 43230 | |
| 5564196 | CANNON TYNETTA | 10116 DOGWOOD RD | | | | LAUREL | DE | 19956 | |
| 5564197 | CANNON VANESSA W | 9120 COBBLECHASE COURT | | | | CINCINNATI | OH | 45251 | |
| 5564198 | CANNON WHITNEY R | 6750 RAMONA BLVD APT 307 | | | | JACKSONVILLE | FL | 32205 | |
| 5564199 | CANNON WILLIAM | 509 E OMAHA ST | | | | RAPID CITY | SD | 57701 | |
| 5564200 | CANNON ZHORDERA | 4021 PERCIVAL ROAD | | | | COLUMBIA | SC | 29229 | |
| 5564201 | CANNONDIAMOND T | 4 WINTERHAVEN DR APT 15 | | | | NEWARK | DE | 19702 | |
| 5564202 | CANNOS TERESA | CALLE 743 INTERIOR | | | | SANT JUST | PR | 00976 | |
| 5421648 | CANNOY LINDA | 10902 BONNIE BRAE RD | | | | HUNTLEY | IL | 60142 | |
| 5421650 | CANNOY TESS | 20 TARYN TRCE | | | | TALLADEGA | AL | 35160-8544 | |
| 5421652 | CANO BERTHA | 8924 198TH STREET QUEENS081 | | | | HOLLIS | NY | 11423 | |
| 5564203 | CANO BRENDA | 188 WALDO ST | | | | PROV | RI | 02909 | |
| 5564204 | CANO DESIREE | 814 S 2ND ST | | | | AVONDALE | AZ | 85323 | |
| 5564205 | CANO DUNIA | 1030 9 ST | | | | MIAMI B | FL | 33016 | |
| 5564206 | CANO EDGAR P | 1650 ANDERSON MILL RD APT13207 | | | | AUSTELL | GA | 30106 | |
| 5564207 | CANO EDUARDO | 4915 TEAL DRIVE | | | | KILLEEN | TX | 76542 | |
| 5410498 | CANO ELIZABETH A | 205 DOGWOOD CT | | | | HENDERSON | NV | 89015 | |
| 5421654 | CANO ESMERALDA | 1918 TOMLINSON TRAIL DR | | | | HOUSTON | TX | 77067-3925 | |
| 4860092 | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 5421656 | CANO HENRY | 2007 DIXIE LN | | | | ROUND ROCK | TX | 78664-7505 | |
| 5564208 | CANO HIDIDA | 144 INMAN AVE | | | | WARWICK | RI | 02886 | |
| 5564209 | CANO JOSE | 3730 BANDAGE WAY | | | | RENO | NV | 89502 | |
| 5564210 | CANO KELLIBETH | EDIF 37 APTO 337 | | | | SAN JUAN | PR | 00915 | |
| 5421658 | CANO MAGDALENA | 4702 QUICKSILVER BLVD | | | | AUSTIN | TX | 78744-6402 | |
| 5564211 | CANO MARIALUISA | 510 W PINE ST | | | | DEMING | NM | 88030 | |
| 5564212 | CANO MIGDALIA | CALLE MARIBEL BARRIOINGEN | | | | TOA BAJA | PR | 00949 | |
| 5564213 | CANO RAMONA | 1567 IRAN AVE | | | | SAN LUIS | AZ | 85349 | |
| 5564214 | CANO RICHARD | 45304 ESMERADO COURT | | | | TEMECULA | CA | 92592 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564215 | CANO RODOLFO | PO BOX 4226 | | | | DUBOIS | ID | 83423 | |
| 5564216 | CANO ROLANDO | 118 WEST ROBERT AVENUE | | | | WILDWOOD | NJ | 08260 | |
| 5564217 | CANO ROSA | 7900 KNIGHTS | | | | ELPASO | TX | 88081 | |
| 5564218 | CANO ROSALINDA | 10139 WOODLEY AVE | | | | SAN FERNANDO | CA | 91343 | |
| 5421660 | CANO SERGIO | PO BOX 1276 | | | | BISCOE | NC | 27209 | |
| 5564219 | CANO VALERIE H | 12025 PIONEER BLVD APT 22 | | | | NORWALK | CA | 90650 | |
| 5564220 | CANODE SHANNON | 2251 ROBINHOOD DR | | | | WOOSTER | OH | 44691 | |
| 4860859 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5421662 | CANONICO JOEL | 56 REBER ST | | | | ALBANY | NY | 12205-4265 | |
| 5421664 | CANOSA MARIA | PO BOX 205 | | | | MONTVALE | NJ | 07645 | |
| 5421666 | CANOVAS MARIA | 6126 CANAL ST | | | | RIVERSIDE | CA | 92509-0830 | |
| 5564221 | CANOVE EMILY S | 14223 ANSTED RD | | | | SILVER SPRING | MD | 20905 | |
| 5564222 | CANOY BARBRA | 11 CENTER PLACE | | | | BALTIMORE | MD | 21222 | |
| 5564223 | CANOY BRANDIE | 92-1350 PANANA ST APT 503 | | | | KAPOLEI | HI | 96707 | |
| 5564224 | CANOY PATRICK | 92712 PAAKAI ST | | | | KAPOLEI | HI | 96707 | |
| 5564225 | CANSAS HOPSON | 56 DEVILS CREEK RD | | | | HATTIEVILLE | AR | 72063 | |
| 5564226 | CANSECO MARIA | 1195 S MAGNOLIA AVE | | | | ANAHEIM | CA | 92804 | |
| 5564227 | CANSECO WILLIAM | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5564228 | CANSEVERLER BURAK | 1011 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 5564229 | CANSLER DEBOAH | 432 MCPHERSON ST | | | | MANSFIELD | OH | 44903 | |
| 5564230 | CANSUNAR ASLI | 206 N DUKE ST APT 251 | | | | DURHAM | NC | 27701 | |
| 5564231 | CANTARERO MYRNA | 8206 KAVANAGH RD | | | | DUNDALK | MD | 21222 | |
| 5421668 | CANTARINI LAURA | 28241 CROWN VALLEY PKWY STE F3 | | | | LAGUNA NIGUEL | CA | 92677-4441 | |
| 5564232 | CANTATA CHEATDOM | 5761 SOUTHWEST ACRES DR | | | | CLEMMONS | NC | 27012 | |
| 5564234 | CANTAVE MATHIEU | 167 ELIOT ST | | | | MILTON | MA | 02186 | |
| 5564235 | CANTE JUAN | 1309 S BIRCH | | | | ORANGE | CA | 92867 | |
| 4875935 | CANTEEN CORP | FILE 50196 | | | | LOS ANGELES | CA | 90074 | |
| 5564236 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241 | |
| 5564237 | CANTEEN ROBERT J | 608 REEF RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5564238 | CANTER CHAD | 46 CRESCENT WOODE WAY | | | | DALLAS | GA | 30157 | |
| 5564239 | CANTER CHEZ | 11326 OAK GROVE RD | | | | BRISTOL | VA | 24201 | |
| 5421670 | CANTER JOENIA | 2610 PHILADELPHIA PIKE APT R6 | | | | CLAYMONT | DE | 19703 | |
| 5421672 | CANTER MICHELLE | 4 N CATHERINE ST | | | | MOUNT VERNON | OH | 43050 | |
| 5564240 | CANTER TABATHE | 10324 CATHARPIN RD NULL | | | | SPOTSYLVANIA | VA | 22551 | |
| 5564241 | CANTERBURY BARBARA | 102 S VALLEY ST | | | | BURBANK | CA | 91505 | |
| 5564242 | CANTERBURY JEFF K | 1341 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| 5564243 | CANTERBURY KERI | 2327 PENN STREET | | | | ST JOSEPH | MO | 64504 | |
| 5564244 | CANTERBURY MICHAEL L | 6317 E 9TH ST APT 19 | | | | TULSA | OK | 74120 | |
| 5410500 | CANTERBURY THOMAS AND DOROTHY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5564245 | CANTERO JESUS | 11249 HATTERAS ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5564246 | CANTERO MANUEL | 9608 CALL CT | | | | HUDSON | FL | 34667 | |
| 5564247 | CANTERO SHERILYN | 2490 DAVIDSON AVENUE APT WI | | | | BRONX | NY | 10468 | |
| 5564248 | CANTILL BRIGITTE | 104 DOUG DRIVE | | | | DUDLEY | NC | 28333 | |
| 5564249 | CANTILLO JULIO | 564 ELAINE AVE | | | | OCEANSIDE | CA | 92057 | |
| 5421674 | CANTILLO OFFIR | 519 MARICOPA DR | | | | KISSIMMEE | FL | 34758-3261 | |
| 5421676 | CANTILLON ANGELA | 540 MAIN ST APT 5D | | | | CHATHAM | NJ | 07928 | |
| 5564250 | CANTLER CHERYL | 912 SHEPHARD CT | | | | BEL AIR | MD | 21014-6983 | |
| 5410502 | CANTLEY ELIZABETH | 1051 RTE 10 HERNDON RD | | | | BUD | WV | 24716 | |
| 5484033 | CANTON CITY | 151 ELIZABETH ST | | | | CANTON | GA | 30114-3022 | |
| 5564250 | CANTON COLLEEN | PO BOX 121 | | | | ANMOORE | WV | 26323 | |
| 5421680 | CANTON NEOLINE A | 124 EDGECLIFF TER | | | | YONKERS | NY | 10705-1611 | |
| 5421682 | CANTON PABLO | 309 N 46TH ST | | | | MCALLEN | TX | 78501-4196 | |
| 5564251 | CANTON SANDY | 57 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5421684 | CANTOR KENNETH | 40 MAIN ST APT 2C | | | | BUTLER | NJ | 07405 | |
| 5564252 | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | |
| 5421686 | CANTOR MICHAEL | 7428 ALMA ST APT 4 | | | | PHILADELPHIA | PA | 19111 | |
| 5564253 | CANTORNA BENITA | 1200 COUNTY LINE APT 112 | | | | DELANO | CA | 93215 | |
| 5564288 | CANTORNA RODNEY | 6511 VIOLET BREEZE WAY | | | | LAS VEGAS | NV | 89142-7903 | |
| 5421690 | CANTOS CARINA | 11333 E 213TH STREET LOS ANGELES037 | | | | LAKEWOOD | CA | | |
| 5564254 | CANTRELL AMANDA | 2075 TALKING ROCK RD | | | | JASPER | GA | 30143 | |
| 5564255 | CANTRELL BRIANA | 322 KENILWORTH PL | | | | HUBERT | NC | 28539 | |
| 5564256 | CANTRELL CYNTHIA | 646 CANTER LN | | | | COOKEVILLE | TN | 38501 | |
| 5564257 | CANTRELL DARLENE | PO BOX 1154 | | | | CHATSWORTH | GA | 30705 | |
| 5564258 | CANTRELL DAWN | 2326 HILLSIDE AVE | | | | INDY | IN | 46218 | |
| 5564259 | CANTRELL DEBRA | 1280 VERTEANS BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 5564260 | CANTRELL DIANA | 402 B WEST MOUNT VERNON | | | | NIXA | MO | 65714 | |
| 5564261 | CANTRELL DONNIE | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | 35116 | |
| 5564262 | CANTRELL DORCAS E | 4120 MAIN ST APT C | | | | GRASONVILLE | MD | 21638 | |
| 5564263 | CANTRELL FLYNN | 15500 BUBBLING WELLS RD SPC 17 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5564264 | CANTRELL GERALDINE | 912 VAN WINKLE ST | | | | JOPLIN | MO | 64801 | |
| 5564265 | CANTRELL JAMES | 123 MARY LN APT 8 | | | | DALTON | GA | 30721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564266 | CANTRELL JASON | 27 KIRBY RD | | | | ASHEVILLE | NC | 28806 | |
| 5564267 | CANTRELL JENNIFER | 2520 WATERSHADE DR | | | | CONWAY | SC | 29527 | |
| 5564268 | CANTRELL JESSICA | 337 N EMERALD RD E1 | | | | GREENWOOD | SC | 26946 | |
| 5421692 | CANTRELL JOEY | 245 12TH AVE | | | | VERO BEACH | FL | 32962-2844 | |
| 5564269 | CANTRELL KARI | 256 OLYMPIC WY | | | | MELB | FL | 32901 | |
| 5564270 | CANTRELL KAYLA | 1257 POWERLINE DRIVE | | | | CLEVELAND | TN | 37323 | |
| 5421694 | CANTRELL KEVIN | 155 ALABAMA RD | | | | DYESS AFB | TX | 79607 | |
| 5564271 | CANTRELL LARRY | 32 LEFT FORK ROAD | | | | CLENDENIN | WV | 25045 | |
| 5564272 | CANTRELL LIDIA | 842 SKYLINE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5421696 | CANTRELL LINDA | 303 SYCAMORE DR | | | | MAULDIN | SC | 29662 | |
| 5564273 | CANTRELL LISA | 3946 SHELTON DR | | | | DALTON | GA | 30721 | |
| 5421698 | CANTRELL MARK | 16241 HOEFT RD | | | | VAN BUREN TWP | MI | 48111-4279 | |
| 5564274 | CANTRELL MARK A | 1036 SPRINKLE CREEK RD | | | | MARS HILL | NC | 28754 | |
| 5421700 | CANTRELL MARTY | 6133 SHAD DR | | | | FORT WORTH | TX | 76179-7589 | |
| 5421702 | CANTRELL MATTHEW | 1503 FAULK DR | | | | SHEPPARD AFB | TX | 76311 | |
| 5564275 | CANTRELL MIRIAM D | PO BOX 44 | | | | ROSEDALE | VA | 24280 | |
| 5564277 | CANTRELL SHERRY | 2020 N FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802 | |
| 5564278 | CANTRELL SHIRELLE | 1070 PATRICIA DRIVE | | | | GIRARD | OH | 44420 | |
| 5564279 | CANTRELL STEPHANIE A | 309 MONUMENT DR | | | | TUPELO | MS | 38801 | |
| 5564280 | CANTRELL TERESA | 674 COVINGTON RD | | | | CALEDONIA | MS | 39740 | |
| 5564281 | CANTRELL THERESA | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564282 | CANTRELL THERESA A | 131 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5564283 | CANTRELL VICKIE L | 311 S 17TH ST | | | | OKEMEH | OK | 74859 | |
| 5421704 | CANTRELL WENDY | 420 E LEHMAN ST | | | | LEBANON | PA | 17046-4035 | |
| 5564284 | CANTRELLE DARLENE | 511 SOUTH NICKENS AVE | | | | GONZALES | LA | 70737 | |
| 5564285 | CANTRES CARMEN | HC33 BOX 3237 | | | | DORADO | PR | 00646 | |
| 5564286 | CANTRES JOERIC | RR 01 BOX 12197 | | | | TOA ALTA | PR | 00953 | |
| 5564287 | CANTRES SUELAIME | HC 01 BOX 9166 | | | | TOA BAJA | PR | 00949 | |
| 5564288 | CANTU ANA T | 919 E HUMBLE | | | | HOBBS | NM | 88240 | |
| 5564289 | CANTU ANGELICA | 3516 TAYS | | | | LAREDO | TX | 78046 | |
| 5564290 | CANTU BLANCA | 301 N ARROYO BLVD | | | | LOS FRESNOS | TX | 78520 | |
| 5421706 | CANTU BRITTANY | 2644 WOODDALE AVE # SCOTT163 | | | | DAVENPORT | IA | 52804-1340 | |
| 5564291 | CANTU DANIEL | 3600 SHEFFIELD AVE LOT 379 | | | | HAMMOND | IN | 46327 | |
| 5421708 | CANTU DAVID | 105 DELAWARE RD | | | | DYESS AFB | TX | 79607 | |
| 5564292 | CANTU EILEEN | 1826 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5564293 | CANTU ELIZABETH | 17544 COLLEGE CT | | | | LAREDO | TX | 78045 | |
| 5421709 | CANTU EVA | 4750 EASTER DR | | | | CORPUS CHRISTI | TX | 78415-1610 | |
| 5421711 | CANTU GABRIELA | 606 W 2ND ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5564294 | CANTU GABRIELLE | 241 BELLEVUE CT | | | | TWIN FALLS | ID | 83301 | |
| 5421713 | CANTU JEANNIFER | 4409 53RD ST | | | | LUBBOCK | TX | 79414-4006 | |
| 5564295 | CANTU JILL | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5564296 | CANTU MARGARITA | 1308 JANET LN | | | | BROWNSVILLE | TX | 78526 | |
| 5564297 | CANTU MARIA | 3446 SYNDER APT D | | | | SELMA | CA | 93662 | |
| 5564298 | CANTU MARIA R | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5564299 | CANTU MERCEDES | 7524 29TH AVE NW | | | | SEATTLE | WA | 98117 | |
| 5564300 | CANTU NANCY | 21026 NORTHERN COLONY CT | | | | KATY | TX | 77449 | |
| 5421715 | CANTU NILA | 2008 CARRANZA ST | | | | BROWNSVILLE | TX | 78526-6702 | |
| 5564301 | CANTU PAIGE | 3901 MEADOW LN | | | | LORAIN | OH | 44055 | |
| 5564302 | CANTU PETRA | 5316 WORTH ST | | | | DALLAS | TX | 75214 | |
| 5421717 | CANTU SUSANA | 1915 W JEFFERSON ST | | | | BROWNSVILLE | TX | 78520-6656 | |
| 5421718 | CANTU YULIANA | 412 JAMES ST | | | | SAN JUAN | TX | 78589 | |
| 5564304 | CANTUN JADAY | 1662 W 42 ST | | | | HIALEAH | FL | 33012 | |
| 5564305 | CANTWELL BRIAN | 4516 SEAGULL DR | | | | NEW PRT RCHY | FL | 34652 | |
| 5421720 | CANTWELL CHARLES | 1340 NADINE DR | | | | DELTONA | FL | 32738-9718 | |
| 5421722 | CANTWELL CODY | 420 LASOLONA AVE | | | | ARCADIA | FL | 34266-4915 | |
| 5564306 | CANTWELL GENEVA C | 12220 CENTRAL VALLEY RD N | | | | POULSBO | WA | 98370 | |
| 5421724 | CANTWELL ROBERT | 5726 DEL TRIGO LN | | | | CONCORD | CA | 94521-4810 | |
| 5564307 | CANTWELL VALERIE | 214 ROYAL PALM WAY | | | | BROOKSVILLE | FL | 34608 | |
| 5564308 | CANTY ADRENNA | 10333 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5564309 | CANTY ANGEL | 4227 CARVER SCHOOL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 5564310 | CANTY ASHLEY N | 408 BOOTHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 5564311 | CANTY BYRAN | 1615 WALKER PLACE | | | | HIGH POINT | NC | 27260 | |
| 5564312 | CANTY CARLISA | 1661 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5564313 | CANTY CAROLYN | 1028 KINGSTREE RIDGE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5564314 | CANTY CHRISTINA | 154 BELMONT AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5564315 | CANTY CRYSTAL | 265 DENST ST | | | | ROCKY MOUNT | VA | 24151 | |
| 5564316 | CANTY DARRYL F | 2416 GAITHER ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5564317 | CANTY DENISE | 2370 VLECKER DR | | | | WS | NC | 27107 | |
| 5564318 | CANTY GENEVA | 176 LIBRA ROAD | | | | SANTEE | SC | 29142 | |
| 5564319 | CANTY JENNIFER | 5750 BUFFINTON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5564320 | CANTY JESSICA | 12757DAYBREAK CIRCLE | | | | NN | VA | 23602 | |
| 5421726 | CANTY JOLYN | 6212 S RANCH PARK LN | | | | SPOKANE | WA | 99206-9330 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564321 | CANTY KEISHA | 1109 WELLINGTON | | | | WILMINGTON | NC | 28401 | |
| 5564322 | CANTY KIARA | 197 OLDE TOWNE RUN | | | | NEWPORT NEWS | VA | 23608 | |
| 5421728 | CANTY KIMBERLY | 3991 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3633 | |
| 5564323 | CANTY LUCRETIA S | 1620 BONNER AVE | | | | SANTEE | SC | 29142 | |
| 5564324 | CANTY MICHELLE | 2792SHALLOWFORD RD APT 114 | | | | CHAMBLEE | GA | 30341 | |
| 5564325 | CANTY NICHIO | 1817 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| 5564326 | CANTY PATRICIA | 2549 UNIVERSITY DR | | | | LANCASTER | SC | 29720 | |
| 5564327 | CANTY QUANICAL | 1052 MED-FELD DR | | | | SUMERTON | SC | 29148 | |
| 5564328 | CANTY QUEEN | 4250 WHITNEY DR | | | | SUMTER | SC | 29154 | |
| 5564329 | CANTY RASHEEDA | 1336 MERCANTILE DR APT | | | | ALBANY | GA | 31705 | |
| 5564330 | CANTY SHANETTA | 1870 SERVICE ROW | | | | OPA LOCKA | FL | 33054 | |
| 5564331 | CANUEL MANUEL | 1350 162ND LN NE | | | | BELLEVUE | WA | 98008 | |
| 5564332 | CANUELAS BREDNA L | URB RIVERA DE HONDURASCAL | | | | GUAYNABO | PR | 00969 | |
| 5564333 | CANUELAS JOSE | BO CAMARONESS CALLE POMARROSA | | | | GUAYNABO | PR | 00969 | |
| 5564334 | CANUL PATRICIA | PO BOX 11571 | | | | OAKLAND | CA | 94611 | |
| 5564335 | CANUP JAMEELAH | 313 N PIATT AVE | | | | WICHITA | KS | 67214 | |
| 5564336 | CANUP TIMOTHY L | 1760 CORLEY DR | | | | MABLETON | GA | 30126 | |
| 5564337 | CANUTO JENNIFER A | 1175 HINES RD TRL 18A | | | | FARMINGTON | NM | 87401 | |
| 5564338 | CANVAS APARTMENTS | 600 ELLIOTT AVENUE W | | | | SEATTLE | WA | 98119 | |
| 5484034 | CANYON COUNTY | 111 N 11TH AVE STE 240 | | | | CALDWELL | ID | 83606-1010 | |
| 4859162 | CANYON DISTRIBUTING | 116 S 2ND STREET | | | | KINGMAN | AZ | 86401 | |
| 5410504 | CANYON POINTE NCS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5564339 | CANYONPUB CANYONPUB | 77768 GILLISPIE ROAD | | | | DORENA | OR | 97434 | |
| 5410506 | CANZATER KIMBERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY MINER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5564340 | CANZDNE SANDRA | 5692 LAKIA DR | | | | CYPRESS | CA | 90630 | |
| 5403688 | CANZONERI JOSEPH A AND BARBARA A ASO AMICA MUTUAL INSURANCE COMPANY | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5410508 | CANZONERI JOSEPH A AND BARBARA A ASO AMICA MUTUAL INSURANCE COMPANY | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 5421730 | CAO DIEU | 2689 OLIVESTONE WAY | | | | SAN JOSE | CA | 95132-2544 | |
| 5564341 | CAO KIEU | 1047 HARRISON DR | | | | LAUREL | MD | 20707 | |
| 5564342 | CAO LUU | 2337 SIEMON ST | | | | SANTA ANA | CA | 92706 | |
| 5421732 | CAO PENGXIU | 1949 COLTMAN RD APT 4 | | | | CLEVELAND | OH | 44106-1986 | |
| 5421734 | CAO TOM D | 3770 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-5715 | |
| 5421736 | CAO YINGJIE | 121 LACEFLOWER | | | | IRVINE | CA | 92618-1173 | |
| 5564343 | CAOLO CESAR | HC 4 BOX 8283 | | | | JUANA DIAZ | PR | 00795 | |
| 5564344 | CAOLO NORMA | HC04BOX8283 | | | | JUANADIAZ | PR | 00795 | |
| 5564345 | CAOLO RICHARD | BO SABAN LLANA 702 | | | | JUANA DIAZ | PR | 00795 | |
| 5564346 | CAOTS RACHEL | 6402 HEMLOCK RD | | | | OCALA | FL | 34472 | |
| 5564347 | CAOTTON NAKEIYIA | 2422 ELIZABETH | | | | MUSKOGEE | OK | 74401 | |
| 4858665 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 5410510 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 5564348 | CAP NOHA | 1476 BOCCA LUSA | | | | EL PASO | TX | 79928 | |
| 5410512 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | |
| 5421738 | CAPA ABDUL | 13 PRIMROSE PL APT A | | | | STATEN ISLAND | NY | 10306-4605 | |
| 5564349 | CAPACET IVONE | EXT SANTA TERESITA CALLE SANT | | | | PONCE | PR | 00730 | |
| 5421740 | CAPACETA IVAN | 2006 MONTE CARLO LN APT D | | | | KILLEEN | TX | 76543-7369 | |
| 5484035 | CAPARACHIN-LAWRENCE ROSA L | 95 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 5564350 | CAPARAS LEONORA | 111 JOHN ST | | | | NEW YORK | NY | 10038 | |
| 5564351 | CAPARRA CENTER ASSOCIATES LLC | ATTN: FINANCE DEPARTMENT | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 5564352 | CAPARRELLI LILLIAN | 61 TAYLOR DR | | | | JOHNSTON | RI | 02919 | |
| 5564353 | CAPARRO CLARA | 1605 58TH TERRACE | | | | ST PETERSBURG | FL | 33712 | |
| 5421742 | CAPATI FLEURDELIZ | 1415 257TH ST APT 22 | | | | HARBOR CITY | CA | 90710 | |
| 5564354 | CAPATI MARCELINA G | 147 LUNA DRIVE | | | | VALLEJO | CA | 94591 | |
| 5421744 | CAPATI SHERWIN | 8201 TOWNE MAIN DR APT 1011 | | | | PLANO | TX | 75024-2221 | |
| 5564355 | CAPATOSTO KALEB | 4153 MEADOWLARK TRAIL | | | | STOW | OH | 44224 | |
| 4875470 | CAPE COD TRAILER STORAGE INC | DRAWER W | | | | HYANNIS | MA | 02601 | |
| 4867437 | CAPE DAIRY LLC | 44 BODICK RD | | | | HYANNIS | MA | 02601 | |
| 5410514 | CAPE ELECTRICAL SUPPLY LLC | 489 KELL FARM DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5787974 | CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE STE 303 | | | | JACKSON | MO | 63755 | |
| 5564356 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 5564357 | CAPE VICKY | 107 WEST 1ST AVE | | | | CORDELE | GA | 31015 | |
| 5421746 | CAPECCI SHARON | 1408 FARRAGUT ST | | | | EASTON | PA | 18040-1208 | |
| 5564358 | CAPEHART ASHLEY | 3027 PARKSIDE RD | | | | COLUMBUS | OH | 43204 | |
| 5564359 | CAPEHART EBONII | 921 SANDERS LN APT 604 | | | | PC | FL | 32405 | |
| 5564360 | CAPEHART PATRICIA | 1807 E SOCKEY ST | | | | STIGLER | OK | 74462 | |
| 5564361 | CAPEL YASMINE | 1025STOLLPL | | | | BROOKLYN | MD | 21225 | |
| 5564362 | CAPEL YSMINE | 1025 STOLL PLACE | | | | BROOKLYN | MD | 21225 | |
| 5564363 | CAPELES EVA L | 11024 WOKLAHOMA AVE APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5564364 | CAPELES HJJGFHF | GDFJFJDK | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564365 | CAPELES IDAIRA | 6 WORCESTER PL 1L | | | | HOLYOKE | MA | 01040 | |
| 5421748 | CAPELL CARRIE | 407 EISENHOWER RD | | | | ANDERSON | SC | 29625-5464 | |
| 5564366 | CAPELL LAURA | 12575 WEST TYHEE RD | | | | POCATELLO | ID | 83202 | |
| 5564367 | CAPELL RIKKI | 1842 GOLDEN GATE | | | | POCATELLO | ID | 83201 | |
| 5421750 | CAPELL ROBERT | 86670 BEAVER DAM RD | | | | SCIO | OH | 43988 | |
| 5421752 | CAPELLARO DAVID | 1148 BOSTON CORNERS RD | | | | MILLERTON | NY | 12546 | |
| 5564368 | CAPELLE EVELYN | 94-099 WAIPAHU STREET | | | | WAIPAH | HI | 96797 | |
| 5421754 | CAPELLO LINDA | 45S SUMMIT AVE LINDA CAPELLO | | | | ORADELL | NJ | 07649 | |
| 5564369 | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5421756 | CAPEN LORRAINE | 78 PINEDALE AVE | | | | BILLERICA | MA | 01821 | |
| 5564370 | CAPER LAKESHIA | 8304 N 10TH STREET | | | | TAMPA | FL | 33604 | |
| 5564372 | CAPERS AVA | 5083 WESLEY HOLMES RD | | | | HOLLYWOOD | SC | 29449 | |
| 5564373 | CAPERS BRENT | 207 ROCKHILL RD | | | | VANCE | SC | 29163 | |
| 5564374 | CAPERS CUTRENNA | 934 E WYOMING AVE | | | | CAMDEN WYO | DE | 19934 | |
| 5421758 | CAPERS GREGORY | 155 SHERWOOD AVE | | | | PATERSON | NJ | 07502-1622 | |
| 5564375 | CAPERS JANNIE | 523 AMES BLVD | | | | MARRERO | LA | 70072 | |
| 5421760 | CAPERS JESSICA | 444 E 147TH ST APT 4C | | | | BRONX | NY | 10455-4106 | |
| 5564376 | CAPERS KENNETH D | 1137 BOOKER AVE SW | | | | ATLANTA | GA | 30310 | |
| 5564377 | CAPERS KENYATA | 4205 KENNETH CT APT 205 | | | | TAMPA | FL | 33610 | |
| 5564378 | CAPERS MADLYN | 1534 KIRKLESS ABBEY DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5564379 | CAPERS MICHAEL L | 2612 VAN PATTEN ST APT 16 | | | | LAS VEGAS | NV | 89109 | |
| 5564380 | CAPERS SHAEINA | 6203 N DENVER AVE | | | | TULSA | OK | 74126 | |
| 5564381 | CAPERS TOMMY L | 697 MAIN ST S LOT 21 | | | | ALLENDALE | SC | 29109 | |
| 5421762 | CAPERS WILLIE | 15311 GRAND SUMMIT EXT APT 206 | | | | GRANDVIEW | MO | 64030 | |
| 5564382 | CAPES DEBI | 1102 HAZEL | | | | AKRON | OH | 44305 | |
| 5564383 | CAPES STACI | 1159 STATE ROUTE 5S | | | | MOHAWK | NY | 13407 | |
| 4857851 | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5564384 | CAPILI VILMA | 1520 PRINCETON ST APT 5 | | | | SANTA MONICA | CA | 90404 | |
| 5564385 | CAPILLE MARY A | 101 S FRONT ST | | | | MT CARMEL | MT | 17851 | |
| 5564386 | CAPILOS ELIZABETH A | 5224 PINESTRAW RD | | | | CO | SC | 29206 | |
| 5564387 | CAPISTRAN ELA | 1907 PRICHARD LN | | | | DALLAS | TX | 75217 | |
| 5564388 | CAPITAL ALLIANCE CORP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 4859171 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 5410516 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 5564389 | CAPITAL BUILDING SERVICES GROU | 540 Capital Drivem Suite 100 | | | | Lake Zurich | IL | 60047 | |
| 5410518 | CAPITAL BUSINESS CREDIT | PO BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | LEWIS CENTER | OH | 43035 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | P O BOX 613 | | | | BATON ROUGE | LA | 70821 | |
| 5564391 | CAPITAL ELECTRIC COOPERATIVE INC | PO BOX 730 | | | | BISMARK | ND | 58502-0730 | |
| 5405832 | CAPITAL ENTERPRISES | 555 CITY AVE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 4808008 | CAPITAL ENTERPRISES INC | 555 E CITY LINE AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 5564392 | CAPITAL NEWSPAPERS | P O BOX 8056 | | | | MADISON | WI | 53708 | |
| 5410520 | CAPITAL ONE BANK | BLITT AND GAINES P C 661 GLENN AVENUE | | | | WHEELING | IL | 60090 | |
| 5410522 | CAPITAL ONE BANK USA | 1045 S UNIVERSITY DR STE 202 | | | | PLANTATION | FL | 33324-3333 | |
| 5410526 | CAPITAL ONE BANK USA NA | BLATT HASENMILLER LEIBSKER &3020OTELEGRAPHROADSUITE110 | | | | BINGHAM FARME | MI | | |
| 5410528 | CAPITAL ONE BANK USA NA | CO RAUSCH STURM ISRAEL ENE250 N SUNNYSLOPE ROAD SUITE | | | | BROOKFIELD | WI | | |
| 5410530 | CAPITAL ONE BANK USA NA | CO WEBER & OLCESE P L C JEFFREY M WEBER | | | | TROY | MI | | |
| 5410533 | CAPITAL ONE BANK USA NA | DOUGLAS COUNTY COURT 1819 FARNAM STREET | | | | OMAHA | NE | | |
| 5410537 | CAPITAL ONE BANK USANA | WEBER & OCLEASE P L C 3250 W BIG BEAVER STE 124 | | | | TROY | MI | | |
| 5410539 | CAPITAL SOLUTIONS DBA SURETY F | 8511 S PULASKI RD | | | | CHICAGO | IL | 60652-3630 | |
| 4799515 | CAPITAL TECHNOLOGY INC | 13881 OAKS AVENUE | | | | CHINO | CA | 91710 | |
| 5564393 | CAPITANO CHERYL | 255 BELGRADE SWANSBORO RD | | | | STELLA | NC | 28582 | |
| 5564394 | CAPITONOFF TIMOTHY E | 1910 17TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5564395 | CAPIZZI MARY | 1180 S TROOPER RD | | | | NORRISTOWN | PA | 19403 | |
| 5421764 | CAPLAN CHANA | 3106 W STRATHMORE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5421767 | CAPLAN ELYA | 3106 W STRATHMORE AVE BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5564396 | CAPLE CHEREE | 1301 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 5564397 | CAPLES PATRICE | 819 27TH ST | | | | KENNER | LA | 70062 | |
| 5564398 | CAPLETT COLLENA | 719 N CUSTER APT 2 | | | | HARDIN | MT | 59034 | |
| 5564399 | CAPLEY DONNA | 2110 CHRISTIAN AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 5564400 | CAPLINGER BARB | 1036 BEJAMIN | | | | ZANESVILLE | OH | 43701 | |
| 5564402 | CAPLINGER IRENE | 806 MUSKSELMANMILL ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5564403 | CAPLINGER LORA | 875 STEPHENS FROK RD | | | | MINERAL WELLS | WV | 26150 | |
| 5564404 | CAPLINGER RUTH E | 2600 OCEAN SHORE BLVD 201 | | | | ORMOND BEACH | FL | 32176 | |
| 5421770 | CAPLIS KASEY | 31 CAPITOL ST ESSEX 009 | | | | METHUEN | MA | 01844 | |
| 5564405 | CAPMBELL JAMES | 10453 GERA RD | | | | KING GEORGE | VA | 22485 | |
| 5564406 | CAPMOS GLORIA | 22 NORTH ST | | | | LOWELL | MA | 01852 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564407 | CAPO GAIL | 1109 RIVER AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5564408 | CAPO JUAN P | II EXT DR PILA BLQ 5 APT 68 | | | | PONCE | PR | 00716 | |
| 5421772 | CAPO LOUIS | 33 SYCAMORE COURT | | | | HIGHLAND MILLS | NY | 10930 | |
| 5564409 | CAPO ORLANDO | PBOX 138 TRUJILLO ALTO PR | | | | TRUJILLO ALTO | PR | 00977 | |
| 5421774 | CAPOBIANCO MARIE | 12 ANDOVER ST | | | | N PROVIDENCE | RI | 02904-3954 | |
| 5421776 | CAPOBIANCO SUSAN | 4799 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054 | |
| 5410541 | CAPOBIANCO VINCENT INDIVIDUALLY AND AS PROPOSED EXECUTOR OF THE ESTATE OF ROBERTA EVELYN CAPOBIANCO DECEASED | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5421778 | CAPONE KAYLA | 2 COUNTRY CLUB DR APT 18 | | | | MANCHESTER | NH | 03102-8705 | |
| 5564410 | CAPONE KIM | 160 ARNHOW RD | | | | FITCHBURG | MA | 01420 | |
| 5421780 | CAPONE TONY | 35509 BONAIRE DR | | | | REHOBOTH BEACH | DE | 19971 | |
| 5564411 | CAPONIA GETER | 100 DUNCANST APT E6 | | | | DUNCAN | SC | 29334 | |
| 5410542 | CAPONIC SR; STEVEN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5564412 | CAPORALE ANTHONY | 924 GARRETT ST 307 | | | | ATLANTA | GA | 30316 | |
| 5421782 | CAPOVERDE DENISE | 7 VILLA AVE PROVIDENCE007 | | | | PROVIDENCE | RI | | |
| 5564413 | CAPOZZI DANIELLE | 59-010 HOLAUA PL | | | | HALEIWA | HI | 96712 | |
| 5421784 | CAPOZZI MARIE R | 1 CEDAR PL | | | | WAYNE | NJ | 07470-5802 | |
| 5421786 | CAPOZZI MARY | 4336 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2932 | |
| 5564414 | CAPOZZI STACY | 1349 LINDENGROVE AVE | | | | ROWLAND HGHTS | CA | 91748 | |
| 5564415 | CAPP MARIE | 6121 NEW HOPE RD | | | | SWEETWATER | TN | 37874 | |
| 5421788 | CAPPAS MYRSHA | PO BOX 1471 | | | | YAUCO | PR | 00698 | |
| 5564416 | CAPPELL BRANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MI | 48462 | |
| 5564417 | CAPPER DEBR | 5320 SUNRISE LAINE | | | | CROSS LAINES | WV | 25313 | |
| 5564418 | CAPPS ANDREA L | 251 JONES STREET LOT 8 | | | | HOLLY RIDGE | NC | 28445 | |
| 5564419 | CAPPS CANDACE | 1919 CASEY AVE | | | | MT VERNON | IL | 62864 | |
| 5564420 | CAPPS CATHY | 1649 US HWY 301 N | | | | SELMA | NC | 27576 | |
| 5564421 | CAPPS CODY L | 205 AMY ST | | | | ANDERSON | SC | 29626 | |
| 5564422 | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | |
| 5421790 | CAPPS DAVID | 7 BENSON RD | | | | ASHEVILLE | NC | 28806 | |
| 5564423 | CAPPS ERICKA | 1744 JUNE DR | | | | XENIA | OH | 45385 | |
| 5564424 | CAPPS FRANCES | 106 RODEO DR E TRLR 7 | | | | FORT GIBSON | OK | 74434 | |
| 5421792 | CAPPS G | 29127 MISTY POINT LANE RIVERSIDE065 | | | | ROMOLAND | CA | 92585 | |
| 5410543 | CAPPS GRAYSON | 2323 SUPREME DRIVE | | | | MONROE | NC | 28110 | |
| 5564425 | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | |
| 5421794 | CAPPS GREG | 30429 GOLDEN GATE DR | | | | HAGAN | GA | 30429 | |
| 5564426 | CAPPS HOLLY | 810 BEECHWOOD LN | | | | ABILENE | TX | 79603 | |
| 5564427 | CAPPS MICHAEL A | 763 MANNIE RD | | | | ELLABELL | GA | 31308 | |
| 5564428 | CAPPS NATHAN | 5010 123RD ST SE | | | | EVERETT | WA | 98208 | |
| 5564429 | CAPPS PATRICIA | 241 DOZIER LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5564430 | CAPPS REBEKAH | 508 A WALNUT TREE | | | | HENDERSONVILLE | NC | 28792 | |
| 5421796 | CAPPS RITA | 5138 AVENIDA ORIENTE | | | | TARZANA | CA | 91356-4330 | |
| 5564431 | CAPPS SHARON | 117 BRANCH LN | | | | ANGIER | NC | 27501 | |
| 5564432 | CAPPS YVONNE | 92 FILTER PLANT RD | | | | CANTON | NC | 28716 | |
| 5564433 | CAPRARO RICHARD | 6TIME ST | | | | NPROV | RI | 02904 | |
| 5564434 | CAPREA OUSLEY | 1107 N 32ND ST | | | | SPRINGFIELD | IL | 62703 | |
| 5564435 | CAPRELLA ROSS | 817 LOGAN ST | | | | SHELBY | NC | 28150 | |
| 5564436 | CAPRI WILLIAMS | WESTLAKE | | | | SAVANNAH | GA | 31405 | |
| 5564437 | CAPRICE BARKSDALE | 2644 N 57TH | | | | MILWAUKEE | WI | 53210 | |
| 5564438 | CAPRICE CHANDLER | 1400 N 23RD ST | | | | RICHMOND | VA | 23223 | |
| 5564439 | CAPRICE REED | 17 CONN ST | | | | WOBURN | MA | 01801 | |
| 5564440 | CAPRICE SPEAR | 388 FULLER ST APT 1 | | | | AKRON | OH | 44306 | |
| 5564441 | CAPRICE TRIPLETT | 4015 CENTER AVE | | | | HOMESTEAD | PA | 15120 | |
| 5564442 | CAPRICIA ELLIS | 1505 PACHECO RD | | | | BAKERSFIELD | CA | 93307 | |
| 5564443 | CAPRICIA MCCLELLAN | 121 LUDLOW ST APT 4E | | | | YONKERS | NY | 10705 | |
| 5564444 | CAPRICIA VICKERS | 885 NE 1ST | | | | CRYSTAL RIVER | FL | 34429 | |
| 5564445 | CAPRICIA YARBOROUGH | 315 LIVINGSTON TERR SE | | | | WASHINGTON | DC | 20032 | |
| 5564446 | CAPRIDA SIRMANS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33406 | |
| 5564447 | CAPRIGLIONE GREG | 3804 LEMAY VILLAGE LN | | | | ST LOUIS | MO | 63125 | |
| 5564448 | CAPRIO NITA | 1967 ROLLING VISTA DRIVE | | | | LOMITA | CA | 90717 | |
| 5421798 | CAPRISECCADURAN GLORIA | 4935 W KALER DR | | | | GLENDALE | AZ | 85301-1596 | |
| 5421800 | CAPRISHA DRIVER | 16511 TALFORD AVE | | | | CLEVELAND | OH | 44128-1421 | |
| 5564449 | CAPRISIA A COLE | 1317 KENILWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104 | |
| 5564450 | CAPRITTA BELL | WARRENSVILLE CENTER RD 228 | | | | NORTH RANDALL | OH | 44146 | |
| 5564451 | CAPROSE ROSEMARY | 571 CONTINENTAL LN | | | | NEW CASTLE | PA | 16101 | |
| 5564452 | CAPSON EMILY | 280 1ST | | | | IDAHO FALLS | ID | 83204 | |
| 5421802 | CAPSUTO FRAN | 9 NEWTOWN COURT EASR BROWARD 011 | | | | BUFFALO GROVE | IL | 60089 | |
| 5564453 | CAPTAIN BEVERLY | 352 BAIRD PLACE APT B | | | | WILMINGTON | OH | 45177 | |
| 5410545 | CAPTAIN DAVE INC | PO BOX 72298 | | | | DURHAM | NC | 27722-2298 | |
| 5421804 | CAPTAIN DEBRA | 1806 TIMBER WOLF LN | | | | SAULT SAINTE MARIE | MI | 49783-9442 | |
| 5564454 | CAPTEINA ASHLEE | 3095 BROOKSIDE DR 1 | | | | CLEVELAND | TN | 37312 | |
| 5564455 | CAPUANO JACQUELINE | 1340 LORA HILL DR | | | | CLERMONT | FL | 34711 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564456 | CAPUANO JOANN | 11163 LAKELAND CIR | | | | FORT MYERS | FL | 33913 | |
| 5564457 | CAPULA MELISSA | 300 NIMBUS AVENUE | | | | CLEARWATER | FL | 33765 | |
| 5421806 | CAPUTO ANTHONY | 4074 HAMAILE LN | | | | KAILUA | HI | 96734 | |
| 5410547 | CAPUTO DENNIS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5564458 | CAPUTO JESSICA | 4074 HAMILE LANE | | | | KAILUA | HI | 96734 | |
| 5564459 | CAPUTO LEONARD J | 13825 SCENIC HIGH WAY 98 | | | | FAIRHOPE | AL | 36532 | |
| 5421808 | CAPUTO VICTOR D | 3580 WEST SKY RIDGE LOO | | | | TUCSON | AZ | | |
| 5564460 | CAPWELL CHRISTOPHER | 23&X2D;12 HOWARD AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5564461 | CAQUIA MARGARITA | URB EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 5564462 | CAQUIAS KIARA | PO BOX 646 | | | | PENUELAS | PR | 00624 | |
| 5564463 | CAQUIAS MILADY | HC3 BOX 6506 | | | | SAN GERMAN | PR | 00683 | |
| 5410549 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 4882887 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 5421810 | CAR MC | 3450 SACRAMENTO ST 148 SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5410551 | CARA & JOHN HOFMEYER | 4 PERSIMMON LN | | | | SOUTH ELGIN | IL | 60177 | |
| 5564464 | CARA CALLOWAY | 4300 W FORD CITY DR | | | | CHICAGO | IL | 60652 | |
| 5564465 | CARA COOLEY | 61 GERARD AVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5410553 | CARA DYER | 14318 109TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5564466 | CARA FREDRICK | 221 RUE BOSSUET APT 2006 | | | | SOUTH BEND | IN | 46615 | |
| 5564467 | CARA KERSAVAGE | 1520 ELECTRIC ST | | | | DUNMORE | PA | 18512 | |
| 5564468 | CARA KOTRBA | 527 NORTH MONTANA | | | | WARREN | MN | 56762 | |
| 5564469 | CARA MARTIN | 408 MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| 5564470 | CARA MCINTIRE | 5315 NE 75TH AVE | | | | PORTLAND | OR | 97218 | |
| 5564471 | CARA PILA R | URB BUENA VENTURA CALLE PASCUA | | | | MAYAGUEZ | PR | 00682 | |
| 5564472 | CARA POE | 308 HALE ST | | | | BLOOMFIELD | MO | 63825 | |
| 5564473 | CARA TATSEY | 4 WASHINGTON ST APARTMENT 1 | | | | FORT EDWARD | NY | 12828 | |
| 5564474 | CARA TUCKER | 12656 N SHORELELAND | | | | MARION | IL | 62959 | |
| 5564475 | CARA WILCOX | 9993 EAST 1ST AVE | | | | AURORA | CO | 80010 | |
| 5564476 | CARA YOHN | 520 NORTH LIME | | | | ELIZABETHTOWN | PA | 17022 | |
| 5564477 | CARABAJAL ERICALYNN | 7003 S UTE TRAIL | | | | AUSTIN | TX | 78729 | |
| 5564478 | CARABAJAL ESTER | 1900 W FIRST | | | | ROSWELL | NM | 88203 | |
| 5564479 | CARABAJAL IGNACITA | 1149 CALLE PLACITAS | | | | BERNALILLO | NM | 87004 | |
| 5564480 | CARABAJAL MARYANN | 6801 LOS VOLCANES RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5421812 | CARABALL BLANCA | 101 W PIERCE AVE | | | | ORLANDO | FL | 32809-4940 | |
| 5564481 | CARABALL EDDIE H | PO BOX 560636 | | | | GUAYANILLA | PR | 00656 | |
| 5564482 | CARABALL OLGA | 27 YATES AVE | | | | BRONX | NY | 10469 | |
| 5564483 | CARABALLO | URB LA MILAGROSA A11 | | | | SAB GDE | PR | 00637 | |
| 5564484 | CARABALLO ALEXANDRA | JARDINES DE BERWIN EDF I APT | | | | SAN JUAN | PR | 00926 | |
| 5564485 | CARABALLO AVIDAIL | 6721 EVELYN STREET | | | | HARRISBURG | PA | 17111 | |
| 5564486 | CARABALLO AYEISHA | JARDINES MOUNT BLANC | | | | YAUCO | PR | 00698 | |
| 5421814 | CARABALLO BEATRIZ | PO BOX 693 | | | | LARES | PR | 00669 | |
| 5564487 | CARABALLO BETHANIE | 4302 LINCOLN | | | | PARMA | OH | 44134 | |
| 5564488 | CARABALLO CAMILLE | APT 752 | | | | GUAYNABO | PR | 00970 | |
| 5564489 | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | |
| 5421816 | CARABALLO CARLOS | 6326 MAIN STREET | | | | TRUMBULL | CT | 06611 | |
| 5564490 | CARABALLO CORABEL | 93CARR20APTO4J | | | | GUAYNABO | PR | 00966 | |
| 5421820 | CARABALLO DEBORA | E18 CALLE 5 HACIENDA DE CARRAIZO | | | | SAN JUAN | PR | | |
| 5564491 | CARABALLO EILEEN | CALLE VIVALDI 37A | | | | YAUCO | PR | 00698 | |
| 5564492 | CARABALLO EVELYN | 787 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 5564493 | CARABALLO FELIX | C5 CALLE 14 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5564494 | CARABALLO FRANCHESCA A | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 5564495 | CARABALLO GRETCHEN | ADELINA HERNANDEZ NUM 43 BO LA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564496 | CARABALLO HECTOR | CALLE NUEVA TENA NUEVA LEK | | | | PONCE | PR | 00728 | |
| 5564497 | CARABALLO HECTOR L | POBOX 1489 | | | | SABANA GRANDE | PR | 00637 | |
| 5564498 | CARABALLO IGNACIA | CARR 844 KM 1 7 | | | | SAN JUNA | PR | 00926 | |
| 5564499 | CARABALLO ISABEL | HC 03 BOX 4942 | | | | YAUCO | PR | 00698 | |
| 5564500 | CARABALLO JACQUELIN | 520 CARDINAL DR | | | | KISSIMMEE | FL | 34759 | |
| 5564501 | CARABALLO JARYMEL | JARDINES DE MONT BLANC 1 | | | | YAUCO | PR | 00698 | |
| 5564502 | CARABALLO JENNIFER | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5410555 | CARABALLO JESUS | CARR 833 D10 BO SANTA R | | | | GUAYNABO | PR | | |
| 5421822 | CARABALLO JOSE | 3026 KILKNOCKIE DR | | | | GROVETOWN | GA | 30813 | |
| 5564503 | CARABALLO JOSE A | CAFETAL | | | | YAUCO | PR | 00698 | |
| 5564504 | CARABALLO JULIE | 1130 MARTIN LUTHER KING | | | | TULARE | CA | 93274 | |
| 5564505 | CARABALLO KEVIN | YAUCO PUERTO RICO | | | | YAUCO | PR | 00698 | |
| 5564506 | CARABALLO KIMBERLYN | 417 W 9TH ST | | | | HAZLETON | PA | 18201 | |
| 5564507 | CARABALLO LOPEZ NATIVIDAD | 8 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 5564508 | CARABALLO LUIS | PO BOX 1458 | | | | AGUADILLA | PR | 00605 | |
| 5564509 | CARABALLO LYENID C | BO PLAYA CALEL CARIBE 65 | | | | GUAYANILLA | PR | 00656 | |
| 5564510 | CARABALLO MARELY | CARRETERRA 181 K 12 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564511 | CARABALLO MARIA | URB FLORAL PARK 420 CALLE | | | | SAN JUAN | PR | 00917 | |
| 5564512 | CARABALLO MARIA I | 2105 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5564513 | CARABALLO MARIA R | HC 1 BOX 964 | | | | GUANANILLA | PR | 00656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421825 | CARABALLO MARIANITA | 8747 112TH STREET RICHMOND HILL | | | | JAMAICA | NY | | |
| 5564514 | CARABALLO MARIBEL | PARK COURT C 1 J 2 | | | | SANJUAN | PR | 00926 | |
| 5564515 | CARABALLO MARIEL | PO BOX 1156 | | | | SABANA GRANDE | PR | 00637 | |
| 5564516 | CARABALLO MAYRA | SUIT 330 PO BOX2400 | | | | T BAJA | PR | 00951 | |
| 5564517 | CARABALLO MILAGROS L | CLL 5 H28 | | | | GUAYNABO | PR | 00969 | |
| 5564518 | CARABALLO NAOMI | 89 WARNER ST | | | | SPRINGFIELD | MA | 01105 | |
| 5564519 | CARABALLO NIDIA | PARARCOIRIS APT 118 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5564520 | CARABALLO NIOCHAIRA | VISTAS DE JAGUELLE CALLE JASMI | | | | AGUAS BUENAS | PR | 00703 | |
| 5564521 | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | |
| 5421827 | CARABALLO OMAR | 1277 SHAKESPEARE AVE APT W2 | | | | BRONX | NY | 10452 | |
| 5564522 | CARABALLO ORLANDO | HC10 BOX 7364 | | | | SABANA GRANDE | PR | 00637 | |
| 5564523 | CARABALLO PRICILA | PO BOX 1041 | | | | LAJAS | PR | 00667 | |
| 5564524 | CARABALLO RAMON | BARAMAYA 847 CALLE AREYTO | | | | PONCE | PR | 00728 | |
| 5564525 | CARABALLO RIGOBERTO | 4804 REAGAN AVE | | | | SEFFNER | FL | 33584 | |
| 5564526 | CARABALLO ROSA | HC 02 BOX 10598 | | | | YAUCO | PR | 00698 | |
| 5564528 | CARABALLO SILVIA M | 86 DEKALB AVE APT 6-G | | | | WHITE PLAINS | NY | 10605 | |
| 5564529 | CARABALLO SOLIMAR | VILLA MAR G-11 | | | | GUAYAMA | PR | 00784 | |
| 5564530 | CARABALLO STEPHANIE | BO BARRAZAS 3 | | | | CAROLINA | PR | 00982 | |
| 5564531 | CARABALLO VANESSA | 4995 NW 79 TH AVE | | | | DORAL | FL | 33166 | |
| 5421829 | CARABALLO VICOR | PO BOX 965 | | | | CAGUAS | PR | 00726-0965 | |
| 5564532 | CARABALLO VIRGEN | RES JUANA MATOS I EDF34 APART3 | | | | CATANO | PR | 00962 | |
| 5564533 | CARABALLO WALKER NYDIA | CALLE 53 BLA 51 2 | | | | CAROLINA | PR | 00985 | |
| 5564534 | CARABALLO WILLIAM | URB ALTURAS DE YAUCO C 8 K 11 | | | | YAUCO | PR | 00698 | |
| 5564535 | CARABALLO YADIRA | URB STA ROSA CALLE 6 CASA | | | | BAYAMON | PR | 00959 | |
| 5564536 | CARABALLO YAJAIRA | HC 01 BOX 7300 | | | | LAJAS | PR | 00667 | |
| 5564537 | CARABALLO YARA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5564538 | CARABALLO YOSELYN | HC 63 BOX 3936 | | | | PATILLAS | PR | 00723 | |
| 5421831 | CARABEZ IRMA | 78 W VIEW AVE | | | | SAN FRANCISCO | CA | 94134-1018 | |
| 5564539 | CARABIA BIRIDIANA | 1147 W LINDEN ST APT 2 | | | | RIVERSIDE | CA | 92507 | |
| 5421833 | CARABIO TRUDI | 1361 EL CAMINO REAL UNIT 319 | | | | TUSTIN | CA | 92780-7849 | |
| 5564540 | CARADINE ANTHONY | 3692 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5564541 | CARADINE PAMELA | 8856 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53225 | |
| 5564542 | CARAFFA JOSEAN | BO PALOMAS CALLE A FINAL | | | | YAUCO | PR | 00698 | |
| 5564543 | CARAGOZ MANUEL | PO BOX 17260 | | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 5564544 | CARALA SIMONDS | 3848 STATE HIGHWAY 23 | | | | ONEONTA | NY | 13820 | |
| 5410557 | CARALIE CRISTELLI | 310 SEMINOLE ST | | | | PARK FOREST | IL | 60466 | |
| 5564545 | CARAMADRE ANTHONY J | WEST PALM BEACH | | | | WEST PALM BCH | FL | 33412 | |
| 5564546 | CARAMBOT JESKA | RECD LUIS LLOREN TORRES ED 49 | | | | SAN JUAN | PR | 00913 | |
| 5564547 | CARAMER LEONARD | 876 OAK STREET | | | | TOLEDO | OH | 43605 | |
| 5564548 | CARAMONY NICOLE | 4723 S 17TH ST APT 1 | | | | OMAHA | NE | 68107 | |
| 5564550 | CARANGI CARMEL | 36 HAWTHORNE PL | | | | MONTCLAIR | NJ | 07042 | |
| 5421835 | CARANI CHISTINE | 1014 CLUB LAKE DRIVE LAKE097 | | | | ANTIOCH | IL | 60002 | |
| 5564551 | CARANZA ANNA | 4309 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 5564552 | CARAPIA ANGELICA J | 2106 K ST | | | | OMAHA | NE | 68107 | |
| 5564553 | CARAPIA MARTHA | PO BOX 085655 | | | | RACINE | WI | 53408 | |
| 4884597 | CARAS & ASSOCIATES INC | PO BOX 230 | | | | CLARKSVILLE | MD | 21029 | |
| 5564554 | CARAS REBECCA | 134 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138 | |
| 5564555 | CARASCO VICMARIELY | C-DIEZ DE ANDINO 181 | | | | SAN JUAN | PR | 00911 | |
| 5564556 | CARASQUILLO AIDA | AVE FERNANDEZ JUNCOS PO BOX | | | | SAN JUAN | PR | 00910 | |
| 5564557 | CARASQUILLO ANA | CALLE CLAVEL BUZON 647 | | | | CAROLINA | PR | 00987 | |
| 5564558 | CARASQUILLO EDNA | COND JARDINES DE CUENCA | | | | SAN JUAN | PR | 00918 | |
| 5564559 | CARASQUILLO EDWIN M | CALLE 8 169 JARDINES DE GURAB | | | | GURABO | PR | 00778 | |
| 5564560 | CARASQUILLO TANIA | PO BOX01478 | | | | YABUCOA | PR | 00767 | |
| 5564562 | CARATING EVELINA | 11142 WELBY WAY | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5564563 | CARAVAGGIL ASHLEY | 463 WILSON STREET | | | | SHARON | PA | 16146 | |
| 5564564 | CARAVAGGIO ASHLEY | 228 EAST MEYER AVE | | | | NEW CASTLE | PA | 16105 | |
| 5410559 | CARAVELLA ADALGISA INDIVIDUALLY AND AS ADMINISTRATRIX OF THE ESTATE OF PIETRO CARAVELLA DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5564565 | CARAVEO ADRIANA | 166 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901 | |
| 5564566 | CARAVEO DARIO | 4250 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 5564567 | CARAVEOANCHONDO JOSE | 2307 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5564568 | CARAWAN SHANNON | 110 DEEREFIELD LN | | | | AYDLETT | NC | 27916 | |
| 5421837 | CARAWAY CHARLES | 124 GODDARD DR | | | | GREENEVILLE | TN | 37745-1930 | |
| 5564569 | CARAWAY JANET | 55 OLD POND MHP RD | | | | WADESBORO | NC | 28170 | |
| 5564570 | CARAWAY NECOLE | 107 LAKESIDE AVE | | | | COLUMBIA | LA | 71418 | |
| 5564571 | CARAWAY SANDRA | PO BOX 5094 | | | | TOPEKA | KS | 66605 | |
| 5564572 | CARAWAY SARAH | 102 SOUTH MSYRNA RD | | | | SEARCY | AR | 72143 | |
| 5564573 | CARAWAY WAYLIN | 217 BEECHWOOD AVE | | | | SAN ANTONIO | TX | 78248 | |
| 5564574 | CARAYLA HALEY | 412 LARIMER AVE | | | | PITTSBURGH | PA | 15206 | |
| 5564575 | CARAZ JOSE | 5619 S 48TH ST | | | | OMAHA | NE | 68117 | |
| 5421817 | CARAZO WARREN | PO BOX 11419 | | | | SAN JUAN | PR | 00922-1419 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5421840 | CARBAHALL LAUDIA | 6254 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033-2813 | |
| 5564576 | CARBAJA NORMA | 1901 LOMA VISTA 1 | | | | RIVERSIDE | CA | 92507 | |
| 5564577 | CARBAJAL ALEJANDRA | 11426 ALLERTON ST | | | | WHITTIER | CA | 90606 | |
| 5403169 | CARBAJAL ANTONIO R | 2700 N HAMPDEN COURT | | | | CHICAGO | IL | 60614 | |
| 5564579 | CARBAJAL EDITH | 62900 LINCOLN SP 25 | | | | MECCA | CA | 92254 | |
| 5421842 | CARBAJAL EVELYN | 10785 E VIRGINIA AVE UNIT D | | | | AURORA | CO | 80012-2048 | |
| 5564580 | CARBAJAL JACKELINN | 900 S TIN ST | | | | DEMING | NM | 88030 | |
| 5421844 | CARBAJAL KAROLYN | 444 W 13TH ST | | | | SAN PEDRO | CA | 90731-4212 | |
| 5421846 | CARBAJAL KENNETH | 6905 211TH PL NE N | | | | ARLINGTON | WA | 98223 | |
| 5564581 | CARBAJAL LYDIA | 9275 CYPRESS AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5564582 | CARBAJAL MARIA | 1747 LINCOLN AVE APT 28 | | | | SAN RAFAEL | CA | 94901 | |
| 5564583 | CARBAJAL MARILU | 119 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | |
| 5564584 | CARBAJAL RACHEL | 11809 20TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5564585 | CARBAJAL RODRIGO | 625 ANITA ST | | | | PARKLAND | FL | 33067 | |
| 5564586 | CARBAJALACOSTA DALILA | 1110 ELMIRA ST | | | | AURORA | CO | 80010 | |
| 5564587 | CARBAJALCAMPOS NANCY | 3508 TERRACE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 5564588 | CARBAJALREYNOSA LIDIARAMON | 9170 ACACIA AVE | | | | FONTANA | CA | 92335 | |
| 5564589 | CARBAJALSANCHEZ ELIACIN | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | |
| 5564590 | CARBAJOSA MARTA | PO BOX 2733 | | | | APPLE VALLEY | CA | 92307 | |
| 5564591 | CARBALHO JUSTINE | 307 WEST CENTER | | | | MEDINA | NY | 14103 | |
| 5564592 | CARBALLEIRA CELIA | 1241 EUELID CIRCLE | | | | PORTLAND | TX | 78374 | |
| 5564593 | CARBALLIDO MARIEN | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5564594 | CARBALLO JAZMIN | 243 56TH ST | | | | LONG BEACH | CA | 90805 | |
| 5787458 | CARBALLO MANUELITA | 2701 GILBERTO | | | | LAREDO | TX | 78041 | |
| 5564595 | CARBALLO ORLANDO | 2635 RANDALL BLVD | | | | NAPLES | FL | 34120 | |
| 5564596 | CARBAUGH DAVID | 11735 PEN MAR RD EXT | | | | ROUZERVILLE | PA | 17250 | |
| 5564597 | CARBAUGH JOSHUA | 528 GREEN MEADOWS DR | | | | JACKSON | MO | 63755 | |
| 5564598 | CARBAUGH NANCY | 4 APPOMATTOX ST | | | | BLUEFIELD | VA | 24605 | |
| 5421848 | CARBAUGH RUSSELL | 1902 CORAL HEIGHTS CT | | | | FORT LAUDERDALE | FL | 33308-5222 | |
| 5421850 | CARBAUGH THOMAS | 123 TEILA DR | | | | DALLASTOWN | PA | 17313 | |
| 5564599 | CARBAUGH TRISHA | 27 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5421852 | CARBEE DONALD | 1901 BASALT DR | | | | KILLEEN | TX | 76549-2976 | |
| 5564600 | CARBERRY ALLYNE | PO BOX 701 | | | | SANBORNVILLE | NH | 03864 | |
| 5564601 | CARBERRY HOLLY | 106 GERODAVIS RD | | | | THERMAN | OH | 45685 | |
| 5564602 | CARBIN CARBIN | 1433 PARK AVE | | | | ST LOUIS | MO | 63104 | |
| 5564603 | CARBIN DEBBIE | 6 RASPBERRY RIDGE RD | | | | LEICESTER | NC | 28748 | |
| 5410561 | CARBO NOLAN E | VILLA DEL REY 4TH CALLE S J22 | | | | CAGUAS | PR | | |
| 5564604 | CARBONA ISMAEL | CARR 173 KM 8 2 BARRIO HATO | | | | GUAYNABO | PR | 00970 | |
| 5421854 | CARBONARO JOHN | 408 NORTH ST | | | | PLYMOUTH | CT | 06782 | |
| 5564605 | CARBONE BRENDA | 264 WESTFARMS RD | | | | FARMINGDALE | NJ | 07727 | |
| 5421856 | CARBONE CHRISTOPHER | 54 PRUDEN CT | | | | DAHLONEGA | GA | 30533-7527 | |
| 5410563 | CARBONE CONNOR M | 35 PLATEAU RIDGE ROAD | | | | LOUDON | NH | 03307 | |
| 5564606 | CARBONE DEVON | 2612 LINKS DR APT 1A | | | | ELKHART | IN | 46514 | |
| 5421858 | CARBONE ETHAN | 209 A HILDRETH ST N | | | | MARLBOROUGH | MA | 01752 | |
| 5421860 | CARBONE JOSEPH | 157A DAFRACK DR | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5421862 | CARBONE PHILIP | 2105 N YORK ST | | | | DENVER | CO | 80205-5712 | |
| 5421864 | CARBONE STEVEN | 9164 COPENHAGEN RD | | | | PEYTON | CO | 80831 | |
| 5421866 | CARBONEL ANGEL | 14367 NW 88TH CT | | | | HIALEAH | FL | 33018-8027 | |
| 5564607 | CARBONEL DANIEL | 92586 PALAILAI ST | | | | KAPOLEI | HI | 96707 | |
| 5564608 | CARBONELL ANGEL | CALLE ROSA W-8 | | | | CAROLINA | PR | 00985 | |
| 5564609 | CARBONELL BONA | 32209 11TH PL | | | | FEDERAL WAY | WA | 98003 | |
| 5421867 | CARBONELL NORMA | 431 CALLE GIBRALTAR | | | | SAN JUAN | PR | 00923-1725 | |
| 5564610 | CARBONITE INC | 2 Avenue De Lafayette Fl 2 | | | | Boston | MA | 02111-1748 | |
| 5421869 | CARBONNEAU SUZANNE | 1670 HOLY CROSS | | | | MONTREAL | QC | | CANADA |
| 5410565 | CARBRAY MADISON M | 7539 S LOREL | | | | BURBANK | IL | 60459 | |
| 5421871 | CARBROUGH BETTY | 200 FAUST ST APT 209 | | | | MERCERSBURG | PA | 17236 | |
| 5564611 | CARBY ANTHONY | 1342 S PRESTON STREET | | | | LOUISVILLE | KY | 40208 | |
| 5564612 | CARBY JOHN | 412 EASTMAN ST | | | | PULASKI | VA | 24153 | |
| 5564613 | CARCAMO MORENA | 43 WILFRED ST | | | | LYNN | MA | 01905 | |
| 5564614 | CARCANO JAFET | VOLCAN ARENA CALLE 2 25 | | | | BAYAMON | PR | 00961 | |
| 5564615 | CARCANO NORMA | 2538 SUNSET DR | | | | KISSIMMEE | FL | 34741 | |
| 5564616 | CARCEL CARMEN G | COND BORINQUE TOWERS I APT 101 | | | | SAN JUAN | PR | 00920 | |
| 5564617 | CARCEY P ROBSON | 90 ASHLYN DR | | | | CONCORD | NC | 28025 | |
| 5564618 | CARCHE MERNA | 3640 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5564619 | CARCIA CHRIS | 914 AVOCADO DR | | | | LEMOORE | CA | 93245 | |
| 5564620 | CARCIA TAMMY | CYPRESS LAKE MHP LOT 10 | | | | STATESBORO | GA | 30458 | |
| 5564621 | CARCIONE LISA | 54 CONGRESS AVE | | | | CHELSEA | MA | 02150 | |
| 5564622 | CARCISSE SAVEIDA | 307 HWY 400 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5564623 | CARCLISLE KENNETH | 324 BRIDLEWOOD DR | | | | BHAM | AL | 35215 | |
| 5421873 | CARD BECCA | 220 15TH ST S | | | | IRONDALE | AL | 35210 | |
| 5564624 | CARD BOBBIE | 222 BEARD AVE | | | | LEBANON | TN | 37087 | |
| 5564625 | CARD FRANK | 5110 W 12TH ST | | | | JACKSONVILLE | FL | 32254 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564626 | CARD GLORIA | 3389 SHERRY DR | | | | MACON | GA | 31206 | |
| 5564627 | CARD KATHERINE | 5717 WOODMAN AVE APT 14 | | | | GASTONIA | NC | 28054 | |
| 5421875 | CARD ORSON S | 401 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-3135 | |
| 5421877 | CARD SHATNE | 3566 AL ROBERTS DR | | | | EL PASO | TX | 79936 | |
| 5410567 | CARD TAYLORE | 34 BOARDMAN ST | | | | WORCESTER | MA | 01606-2702 | |
| 5564628 | CARDALI MATTHEW | 45 MILLER AVE | | | | NORTH BABYLON | NY | 11703 | |
| 5564629 | CARDARA WHITE | 38410 SAINT ELMO ROAD | | | | DARROW | LA | 70725 | |
| 5410569 | CARDBOARD LEGENDS LLC | 17218 SATICOY ST | | | | VAN NUYS | CA | 91406-2103 | |
| 5564630 | CARDE BRITTANY | 5289 HWY 255 | | | | KINSTON | NC | 28504 | |
| 5564632 | CARDEC TASHIA | 385 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 5564633 | CARDELIA HORN | 2 MEADOWLARK LN | | | | BEECHER | IL | 60401 | |
| 5564634 | CARDEN AUNDREASHA | P O BOX 512 | | | | CRAB ORCHARD | WV | 25827 | |
| 5564635 | CARDEN JACK | 15661 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5564636 | CARDEN JERRY W | 2652 SUDIE DR | | | | BURLINGTON | NC | 27217 | |
| 5564637 | CARDEN MICHAEL R | 220 8TH ST | | | | VINTON | VA | 24179 | |
| 5421879 | CARDEN NAOMI | 172 FOREST ST | | | | NEW LENOX | IL | 60451 | |
| 5564638 | CARDEN RACHAEL | 5295 RIVER CHASE DR APT 5 | | | | PHENIX CITY | AL | 36867 | |
| 5564639 | CARDEN SHIRLEY | 5049 COPPER CREEKLP NE | | | | SALEM | OR | 97305 | |
| 5564640 | CARDENAESQUIVEL ALICIA | 2563 E LAKE AVE | | | | CENTINIAL | CO | 80016 | |
| 5421881 | CARDENAS ADRIAN | 2411 GULF STREAM LN | | | | ARLINGTON | TX | 76001-8472 | |
| 5421883 | CARDENAS ADRIANNA | PO BOX 1048 | | | | CLEWISTON | FL | 33440 | |
| 5421885 | CARDENAS ANITA | 89 NEWLAND CT | | | | LAKEWOOD | CO | 80226-2137 | |
| 5564643 | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | 97045 | |
| 5421887 | CARDENAS ANTHONY | 600 MAY ST APT 45 | | | | OREGON CITY | OR | 97045 | |
| 5564644 | CARDENAS AREANNA F | 835 INCA ST | | | | DENVER | CO | 80204 | |
| 5564645 | CARDENAS ARNOLD | 1111 N ELMA ST | | | | CASPER | WY | 82601 | |
| 5564646 | CARDENAS CLAUDIA | 3645 CLEAR LAKE CT | | | | LAS VEGAS | NV | 89115 | |
| 5564647 | CARDENAS CRISTIAN | 117 WEST 9 TH ST | | | | ANTIOCH | CA | 94509 | |
| 5564648 | CARDENAS CRUZ | 3207 POCKET AVE | | | | RIVERBANK | CA | 95367 | |
| 5564649 | CARDENAS DAVID | 4355 S GRAND CANYON DR | | | | LAS VEGAS | NV | 89147 | |
| 5564650 | CARDENAS DEBBIE | 474 EAST 6TH ST | | | | IVYLAND | PA | 18974 | |
| 5564651 | CARDENAS DIONICIA | 102 TEMPLETON AVE | | | | DALY CITY | CA | 94014 | |
| 5564652 | CARDENAS EDUARDO | 1500 ABLE ST | | | | PORT CHARLOTTE | FL | 33852 | |
| 5564653 | CARDENAS EFRAIN | 1193 27TH ST | | | | SAN DIEGO | CA | 92154 | |
| 5421889 | CARDENAS ELSA | 16 S COOLIDGE AVE | | | | STOCKTON | CA | 95215-5216 | |
| 5564654 | CARDENAS ERIACHO | 2011 TROY KING RD SP2 | | | | FARMINGTON | NM | 87401 | |
| 5421891 | CARDENAS ERIKA | 8431 W OSBORN RD | | | | PHOENIX | AZ | 85037-2727 | |
| 5421893 | CARDENAS FRANCISCO | 13545 ROBYN CT | | | | GARDEN GROVE | CA | 92843-4223 | |
| 5564655 | CARDENAS GABRIELA | 2912 SILVER AVE | | | | MISSION | TX | 78572 | |
| 5564656 | CARDENAS GARDENER | 1925 CHEVY DR | | | | BELLEVILLE | IL | 62221 | |
| 5564657 | CARDENAS GUADALUPE | 513 VIDAURRI AVE | | | | LAREDO | TX | 78040 | |
| 5564658 | CARDENAS GUSTAVO | 670 N CAROLINA | | | | EL PASO | TX | 79915 | |
| 5564659 | CARDENAS HERMELINDA | 2231 W BOKER ST | | | | PHOENIX | AZ | 85041 | |
| 5564660 | CARDENAS JANETTE J | PO BOX 851 | | | | BLAKELY | GA | 39823 | |
| 5564661 | CARDENAS JESUS | 40632 WCR 37 | | | | AULT | CO | 80610 | |
| 5564662 | CARDENAS JOANA | 4023 SAGE CT | | | | CALDWELL | ID | 83605 | |
| 5421895 | CARDENAS JOHNNY | 145 N 4TH ST APT 126 | | | | SANTA PAULA | CA | 93060-4742 | |
| 5564663 | CARDENAS JOSE | 1515 W FAIRGROVE AVE | | | | WEST COVINA | CA | 91790 | |
| 5564664 | CARDENAS KERISSA | 2247 E VAN BUREN APT218 | | | | PHOENIX | AZ | 85006 | |
| 5564665 | CARDENAS KIMBERLIE | 772 EAST COTATI AVE | | | | COTATI | CA | 94931 | |
| 5564666 | CARDENAS LIZETH | 2234 CAPISTRANO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5564667 | CARDENAS LUIS | 1905 E TAHQUITZ | | | | PALM SPRINGS | CA | 92262 | |
| 5564668 | CARDENAS LURIE | 16001 ARROYO DR | | | | VICTORVILLE | CA | 92395 | |
| 5564669 | CARDENAS MARCEL | 22211 E COMPTON BLVD | | | | COMPTON | CA | 90221 | |
| 5564670 | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5421897 | CARDENAS MARIA | 13080 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5564671 | CARDENAS MARY | 11627 MONROVIA AVE | | | | LYNWOOD | CA | 90262 | |
| 5421899 | CARDENAS MIGUEL | 4100 EDGEWOOD AVE LEE 071 | | | | FORT MYERS | FL | | |
| 5564672 | CARDENAS MIRIAM | 12 W 25TH PL APT 4 | | | | HIALEAH | FL | 33010 | |
| 5564673 | CARDENAS MODESTO | 699NW134TH | | | | MIAMI | FL | 33182 | |
| 5564674 | CARDENAS MONICA | 1126 B SOUTH WILLOW AVE | | | | WEST COVINA | CA | 91790 | |
| 5564675 | CARDENAS NANCY | 8807 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5564676 | CARDENAS NORA | 15714 83RD AVE E | | | | PUYALLUP | WA | 98375 | |
| 5564677 | CARDENAS PATRICIA | 323 FRONT STREET | | | | SALINAS | CA | 93901 | |
| 5421901 | CARDENAS PEDRO | 2993 CURTIS ST LOT 27 | | | | DES PLAINES | IL | 60018-3862 | |
| 5564678 | CARDENAS REBECCA | 2944 NW MODA WAY 733 | | | | HILLSBORO | OR | 97124 | |
| 5564679 | CARDENAS RIGOBERTO | 1654 UNION AVE 4 | | | | REDWOOD CITY | CA | 94061 | |
| 5564680 | CARDENAS ROSA | 25157 W BELOAT RD | | | | BUCKEYE | AZ | 85326 | |
| 5564681 | CARDENAS ROSALINDA | 16751 9TH STREET | | | | HURON | CA | 93234 | |
| 5564682 | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | |
| 5421903 | CARDENAS ROSIE | 415 GRANVILLE CIRCLE | | | | FIRESTONE | CO | 80520 | |
| 5421905 | CARDENAS S MR | 14288 S CAMINO EL GALAN | | | | SAHUARITA | AZ | 85629-8481 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564683 | CARDENAS SHANNON | 12268 HUDSON CT | | | | THORNTON | CO | 80241 | |
| 5564684 | CARDENAS SUSANA | 306 HIGHVIEW AVE | | | | SILVER SPRING | MD | 20901 | |
| 5564685 | CARDENAS VERONICA | 427 SENOVA DR | | | | SAN ANTONIO | TX | 78216 | |
| 5564686 | CARDENAS VICTOR | 418 W 24TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5564687 | CARDENAS VICTORIA | 4519 PEARL ST | | | | DENVER | CO | 80216 | |
| 5564688 | CARDENAS YOLANDA | 381 JAQUELINE AVE | | | | SHANNON | NC | 28386 | |
| 5564689 | CARDENAZ BIANCA | 78251 SAM DRIVE | | | | DENVER | CO | 80221 | |
| 5564690 | CARDER LINDA | 3111 SNOW RD | | | | PARMA | OH | 44134 | |
| 5564691 | CARDER STEVEN | 50 TRINITY LANE | | | | DILLARD | GA | 30537 | |
| 5564692 | CARDERON ANA | RES CATANITO GARD | | | | CAROLINA | PR | 00985 | |
| 5564693 | CARDERON JOSE | BARRIO BUENAS VISTACALLE | | | | CAROLINA | PR | 00985 | |
| 5564694 | CARDERON SANTA R | CLL SANTA HELENA 2376 | | | | SAN JUAN | PR | 00915 | |
| 5564695 | CARDET ELENA | 281 EAST 38 STREET | | | | HIALEAH | FL | 33013 | |
| 5564696 | CARDIE L PLUNKETT | 2223 BENSON RD | | | | RENTON | WA | 98055 | |
| 5564697 | CARDIEL ANGELICA | 77 BREWER PL | | | | ROSWELL | NM | 88203 | |
| 5564698 | CARDIEL GLORIA | 757 WEBER STREET | | | | POMONA | CA | 91768 | |
| 5421907 | CARDIELLOS MARIA | 46 SPRUCE MEADOWS DRIVE | | | | MONROE | NJ | 08831 | |
| 5564699 | CARDILLO CARMINE | 6822 E LONGBOW BND | | | | DAVIE | FL | 33331 | |
| 5421909 | CARDILLO JACK | 1548 RT 9 APT 1C | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5564700 | CARDILLO PASQUALE | 350 NEWTON ST | | | | WALTHAM | MA | 02453 | |
| 5564701 | CARDIN CATHY | POBOX291 | | | | YALE | OK | 74085 | |
| 4859781 | CARDINAL COLORPRINT CORP | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 5564702 | CARDINAL DONNA | 3902 STREAMSIDE LANE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5564703 | CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 4870107 | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5564704 | CARDINAL HEALTH PR 12 INC | Centro Internacional de Distribucion | Carr. 165 Km 2.4 Edificio 10 | | | Guaynabo | PR | 00965 | |
| 4862990 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 5564705 | CARDINAL MIKE | 1244 SECRETARIAT RUN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5421911 | CARDINAL VIRGINIA | 18 VIRGINIA DR | | | | ELMONT | NY | 11003 | |
| 5421913 | CARDINALE GEORGE | 8528 VIVA VIA DR | | | | HUDSON | FL | 34667-4013 | |
| 5421915 | CARDINAS MARY | 3063 W 111TH ST | | | | CLEVELAND | OH | 44111-1809 | |
| 5564706 | CARDINEZ STEVEN R | PO BOX 320 | | | | SHALIMAR | FL | 32579 | |
| 5421917 | CARDINIO DEBBIE | 6784 E CEDAR AVE APT 610 | | | | DENVER | CO | 80224-1162 | |
| 4864966 | CARDIO PARTNERS INC | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5564708 | CARDLE MATTHEW | 195 SPRINGDALE AVE | | | | WHEELING | WV | 26003 | |
| 5564709 | CARDOLO SILVIA | 9901 HADDON AVE | | | | PACOIMA | CA | 91331 | |
| 5421919 | CARDONA ANTONIO | 3000 SW 68TH AVE | | | | MIAMI | FL | 33155-3828 | |
| 5410571 | CARDONA AVILES ARLENE | 2399 PR-2 | | | | BAYAMAN | PR | | |
| 5564710 | CARDONA BLANCA | 314 RANCHO GRANDE | | | | LAREDO | TX | 78043 | |
| 5564711 | CARDONA CARMEN | 490 LIMBER SCHOOL ROAD NW APT | | | | LILBURN | GA | 30047 | |
| 5564712 | CARDONA CARMEN L | HC 01 BOX 1446 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5564713 | CARDONA DIANA | CALLE 2 BLOQUE J35 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421921 | CARDONA DOLORES | 1100 NEWPORTVILLE RD APT 328 | | | | CROYDON | PA | 19021 | |
| 5421923 | CARDONA EDDIE | 309 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5564714 | CARDONA ELIZABETH | VISTAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5564715 | CARDONA EVA | 7742 NORTHROP DR | | | | RIVERSIDE | CA | 92508 | |
| 5564716 | CARDONA FONTAN FRANCCESCA | RESC LAGOS DEL BLACINA EDIF 16 | | | | CAROLINA | PR | 00985 | |
| 5421925 | CARDONA FRANK S | K12 CALLE 1 | | | | TOA BAJA | PR | 00949-4004 | |
| 5564717 | CARDONA FREDDIE | 114 EDEDINBOROUGH LN | | | | DUDLEY | NC | 28333 | |
| 5564718 | CARDONA IVELISSE | CARR 2 KM 125 1 | | | | AGUADILLA | PR | 00603 | |
| 5564719 | CARDONA JASON L | 345 LELAND AVE | | | | BRONX | NY | 10473 | |
| 5564720 | CARDONA JEANDELIZE | HC1 BOX 11273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5421927 | CARDONA JESICA | 11641 RIVERSIDE RD | | | | SOCORRO | TX | 79927-3044 | |
| 5564721 | CARDONA JESSIRA | CALLE LIRIOS M1 | | | | CAROLINA | PR | 00985 | |
| 5564722 | CARDONA JESUS | 511 CALLE MOREL CANTO | | | | SAN JUAN | PR | 00915 | |
| 5564723 | CARDONA JOSE | 7604 CIBOLA DR | | | | BAKERSFIELD | CA | 93309 | |
| 5564724 | CARDONA JUAN E | 134 RIVER MARSH LN | | | | WOODSTOCK | GA | 30188 | |
| 5564725 | CARDONA KIMBERLY | 116 GENENSEE ST | | | | TRENTON | NJ | 08611 | |
| 5410573 | CARDONA LUZ INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VICTOR RODRIGUEZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5564726 | CARDONA MANUEL | CARRETERA 842 KM1 9 SECTOR LOS | | | | SAN JUAN | PR | 00926 | |
| 5564727 | CARDONA MARCELINO | CARR 2 KM 125 1 PLAZA FERR | | | | AGUADILLA | PR | 00603 | |
| 5564728 | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 5421929 | CARDONA MARIA | MANS RIO PIEDRAS | | | | SAN JUAN | PR | 00926 | |
| 5421931 | CARDONA MARTHA | 1260 MARYWOOD CT | | | | AURORA | IL | 60505-1580 | |
| 5564729 | CARDONA MELANIE | 4 HADLEY DR | | | | GREENACRES | FL | 33463 | |
| 5564730 | CARDONA MELISSA | PO BOX 234 | | | | SUMMERFIELD | FL | 34492 | |
| 5421933 | CARDONA MOUNGIE | 88 KENYON AVE | | | | PAWTUCKET | RI | 02861-1607 | |
| 5564731 | CARDONA NICOLAS | 1050 REDMAN | | | | ORLANDO | FL | 32839 | |
| 5421935 | CARDONA NILDA R | PO BOX 371 | | | | RINCON | PR | 00677 | |
| 5564732 | CARDONA PAULETTE | CALLE SINFONIA 3164 | | | | ISABELA | PR | 00662 | |
| 5564733 | CARDONA RAQUEL | TERRALINDA BUZON 30006 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564734 | CARDONA REY | URB RADIO VILLA CALLE CASA 22 | | | | ARECIBO | PR | 00612 | |
| 5564735 | CARDONA RODRIGUEZ WANDA I | P O BOX 116 | | | | PATILLAS | PR | 00723 | |
| 5421937 | CARDONA RONALD | 1601 LOTUS LN APT 104 | | | | BAKERSFIELD | CA | 93307-4377 | |
| 5564736 | CARDONA SHEINISE | HC 4 BOX 6400 | | | | YABUCOA | PR | 00767 | |
| 5564737 | CARDONA SUHEIL | URB PASEOS REALES CALLE 31 BI1 | | | | ARECIBO | PR | 00612 | |
| 5564738 | CARDONA TATIANA | URB PARKVILLE MCKINLEY T16 | | | | GUAYNABO | PR | 00969 | |
| 5564739 | CARDONA TOMAS | CARRE 2 KM 110 3 SEARS I | | | | ISABELA | PR | 00662 | |
| 5564740 | CARDONA VANESSA | TURABO GARDENS 3RA SEC | | | | CAGUAS | PR | 00725 | |
| 5421939 | CARDONA VICTOR | 3830 N 89TH DR | | | | PHOENIX | AZ | 85037-2328 | |
| 5564741 | CARDONA WANDA I | CAR 181 R 852 INT QUEBRAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 5421940 | CARDONA WILLINTON | 114 LIBERTY PARKWAY APT C1 | | | | SAINT ROBERT | MO | 65584 | |
| 5564742 | CARDONA YOLANDA | HC 04 BOX 19536 | | | | GURABO | PR | 00778 | |
| 5564743 | CARDONA YOLANDA L | CALLE COLON 279 ALTO | | | | AGUADA | PR | 00603 | |
| 5564744 | CARDONE HEATHER M | 1 GARBOR CT | | | | GREER | SC | 29650 | |
| 5564745 | CARDOSO BONNIE | 12 RUTH STREET | | | | NEW BEDFORD | MA | 02744 | |
| 5564746 | CARDOSO DELILAH | 900 STAFFORD ROAD | | | | FALL RIVER | MA | 02721 | |
| 5564747 | CARDOSO DORTHY | 16 UNIVERSITY STREET | | | | SCHUYLERVILLE | NY | 12306 | |
| 5421942 | CARDOSO JUSTEEN O | 223 WEETAMOE ST BRISTOL005 | | | | FALL RIVER | MA | | |
| 5564748 | CARDOSO MANUEL | 68 WILBUR ST 2 | | | | FALL RIVER | MA | 02724 | |
| 5564749 | CARDOVA VIVIANA | 556 KNOWLTON ST APT 1 | | | | WATERLOO | WI | 53594 | |
| 5564750 | CARDOZA EVELYN | 526 NE 21ST AVE | | | | HOMESTEAD | FL | 33033 | |
| 5421944 | CARDOZA GABRIEL | 7547 HERMOSILLO DR | | | | EL PASO | TX | 79915-2035 | |
| 5564751 | CARDOZA GINA | 804 20TH ST | | | | GRETNA | LA | 70053 | |
| 5421946 | CARDOZA JANE | 812 COUNTY ST | | | | NEW BEDFORD | MA | 02740-6922 | |
| 5564752 | CARDOZA JESSICA L | 26610 SOUTHERN PNES UNIT 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 5564753 | CARDOZA JUSTINE | 4214 KING HARMON LN | | | | PULASKI | VA | 24301 | |
| 5421948 | CARDOZA JOSE L | BQ13 CALLE 117 | | | | CAROLINA | PR | 00983-2114 | |
| 5421950 | CARDOZA MARIO | 35379 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2648 | |
| 5564754 | CARDOZA MEGAN | 624 COLLEGE ST | | | | JACKSONVILLE | NC | 28540 | |
| 5564755 | CARDOZA PEDRO | 12345 SW 67 AVE | | | | MIAMI | FL | 33157 | |
| 5564756 | CARDOZA VERONICA | 2619 N LOUISIANA AVE | | | | WESLACO | TX | 78599 | |
| 5564757 | CARDOZO MARGARITA | 728 COTTON | | | | CLINTON | OK | 73601 | |
| 5564758 | CARDOZO MARIA | 690 NW 18 STREET | | | | HOMESTEAD | FL | 33030 | |
| 5410575 | CARDSAN EXPORTADORA DE CALZADO | TARRAGONA 505 COL VISTA HERMOSA | | | | LEON | | | MEXICO |
| 5564759 | CARDWELL ALBERT | 5174 SANDHILL CIR NTH | | | | LIZELLA | GA | 31052 | |
| 5564760 | CARDWELL BRENDA | 1702 NORTH MARKSWELL DRIVE | | | | LARKSPUR | IN | 47130 | |
| 5564761 | CARDWELL DANA L | 102 GLENDALE | | | | STONEVILLE | NC | 27048 | |
| 5564762 | CARDWELL DEANNA | 5275 ALCOTT | | | | ST LOUIS | MO | 63120 | |
| 5564763 | CARDWELL DONNA | 13424 CLASSICCT | | | | WOODBRIDGE | VA | 22192 | |
| 5564764 | CARDWELL ERICA | 311 CARDWELL ST | | | | DANVILLE | VA | 24540 | |
| 5421952 | CARDWELL JUDI | 1487 THRELXEL ROAD | | | | ROUNDHILL | KY | 42275 | |
| 5421954 | CARDWELL JUSTIN | 134 W DRAGON TREE AVE | | | | SAN TAN VALLEY | AZ | 85140-6696 | |
| 5564765 | CARDWELL KENNETH | 12609 STEARNS ST | | | | SHAWNEE MSN | KS | 66213 | |
| 5564766 | CARDWELL LOIS | 7246 OAKMONT DR | | | | NORFOLK | VA | 23513 | |
| 5564768 | CARDWELL MICHELLEDOU | 3167 HILL ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 5564769 | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65452 | |
| 5421956 | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65452 | |
| 5564770 | CARDWELL TELISHA | 502 FRANKLIN ST | | | | ELMIRA | NY | 14904 | |
| 5564771 | CARDWELL TIM | 8567 POOL CREEK DR | | | | HOUSTON | TX | 77095 | |
| 5564772 | CARDY JOHN | 30715 BURGESS RD | | | | DENHAM SPG | LA | 70726 | |
| 5564773 | CARE KINDER | 5900 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151 | |
| 5564774 | CARE MART | PO BOX 1463 | | | | MONROVIA | CA | 91017 | |
| 5564775 | CARE UNKNOWN K | 48 MAIN ST | | | | NORTH READING | MA | 01864 | |
| 5564776 | CAREAGA MAIRA D | 21193 LITTLE BEAVER RD APT B | | | | APPLE VALLEY | CA | 92308 | |
| 5564777 | CAREATHERS NINA | 1252 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 5564778 | CAREEN PATRICK | 107 DORCHESTER AVE | | | | WATERBURY | CT | 06704 | |
| 5410577 | CAREEN SAMUELS | 41 WINSHIP ST APT 3N | | | | HARTFORD | CT | 06114-2556 | |
| 5421958 | CAREENTER MERTEEES | 981 BRAGUE RD | | | | CANTON | PA | 17724 | |
| 5564779 | CAREER BUILDERCOM LLC | 13047 COLLECTION CENTER DIRVE | | | | CHICAGO | IL | 60693 | |
| 5564780 | CAREESE BOYNTON | 23A STERLING STREET | | | | MEDFORD | MA | 02155 | |
| 5564781 | CAREGNATO DANIELLE | 38600 ALSTON AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5564782 | CAREL BILLUPS | 3001 WEST WARM SPRINGS RD APT | | | | LAS VEGAS | NV | 89014 | |
| 5564783 | CARELA KAREN | URB CASTELLANA GARDESN | | | | CAROLINSA | PR | 00987 | |
| 5421960 | CARELLI KIM | 31 ALTA VISTA CIR | | | | IRVINGTON | NY | 10533 | |
| 5564784 | CARELOCK DEAN | 1530 EAST BROAD ST | | | | STATESVILLE | NC | 28625 | |
| 5564785 | CARELOCK MARTHA | 1706 MACEDONIA CHURCH RD | | | | MONROE | NC | 28112 | |
| 5564786 | CAREN FELPS | 2099 BECKY LN | | | | KOUNTZE | TX | 77625 | |
| 5564787 | CAREN HUGES | 2415 ORO DAM BLVD SP 310 | | | | OROVILLE | CA | 95965 | |
| 5564788 | CAREN KHOURI | 709 NW 9TH AVEAPT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5564789 | CARENARD MAGALIE | PO BOX 111662 | | | | IRVINGTON | NJ | 07111 | |
| 5564790 | CARENDER DAOOA | 5449 HWY 577 E | | | | TYNER | KY | 40486 | |
| 5564791 | CARENE ALCIDE CAMILLE | 7 GEORGETOWN DRIVE APT 7 | | | | FRAMINGHAM | MA | 01702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564792 | CARESSA C FIELDS | 3396 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5564793 | CARETH BATES | 100 ATKINS ST | | | | ASHEVILLE | NC | 28801 | |
| 5564794 | CARETHA SNODDY | 20617 119TH AVE SE NONE | | | | KENT | WA | 98031 | |
| 5564795 | CAREY A YVONE | 821 NMILDRED ST 2 304 | | | | RANSON | WV | 25438 | |
| 5404052 | CAREY AL | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 5421962 | CAREY AMY | 9090 SHAWNEE ROAD | | | | GREENWOOD | DE | 19950 | |
| 5564796 | CAREY ANDRE | 5731 SHANNON DR | | | | SHREVEPORT | LA | 71129 | |
| 5564797 | CAREY ANEDRA | 4469 ENRIGHT | | | | STL | MO | 63108 | |
| 5564798 | CAREY ANNIE | 3029 N BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 5564799 | CAREY BRANDI | 8850 OLD RIVER RD | | | | BLUE ROCK | OH | 43720 | |
| 5410579 | CAREY BRAUN | 1316 PORTSMOUTH STREET | | | | OAKLEY | CA | 94561 | |
| 5564800 | CAREY BRENDAROY | 7165 W 723RD | | | | HULBERT | OK | 74441 | |
| 5564801 | CAREY CHANEL | 1315 SUPERIOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5564802 | CAREY CHRISTINE | 107 E FRANK ST | | | | HAG | MD | 21740 | |
| 5564803 | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | |
| 5421964 | CAREY CRAIG | 2535 WILL CREST DR | | | | INDIANAPOLIS | IN | 46122 | |
| 5564804 | CAREY CRYSTAL M | 7217 CRESTSIDE DR | | | | AUSTELL | GA | 30168 | |
| 5564805 | CAREY DARBY | 3220 W OLD FOREST AVE | | | | STILLWATER | OK | 74074 | |
| 5564806 | CAREY DASIA | 325 WATERDOWN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5564807 | CAREY DEBBIE | 1949 CEDAR GROVE RODA | | | | NEWTON | MS | 39345 | |
| 5564808 | CAREY DEMETRA | 5795 MAPLE TREE LANE | | | | COLUMBUS | OH | 43232 | |
| 5564809 | CAREY DENISE | 4069 BROOKRUN DR | | | | COLUMBUS | OH | 43204 | |
| 5421966 | CAREY ELIZABETH | 18644 N LOWER SACRAMENTO RD SP | | | | WOODBRIDGE | CA | 95258 | |
| 5564810 | CAREY FRANK | 307 NE 10TH ST | | | | MILFORD | DE | 19963 | |
| 5564811 | CAREY FRANKLIN A JR | 301 WHITE ST APT 58 | | | | KEY WEST | FL | 33040 | |
| 5564812 | CAREY FREDDIE | 324 S FRANKLINST | | | | DAYTONA BEACH | FL | 32114 | |
| 5564813 | CAREY FUJIMOTO | 4222 KAULU PL | | | | LIHUE | HI | 96766 | |
| 5564814 | CAREY GARRETT | 2077 MACO RD | | | | LELAND | NC | 28411 | |
| 5564815 | CAREY GRAHAM | 25 STANDWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5564816 | CAREY JERILYN | 1202 AKAMAI | | | | KAILUA | HI | 96734 | |
| 5564817 | CAREY JOHN R | 191 BLAKE DR | | | | AUGUSTA | GA | 30909 | |
| 5410581 | CAREY JOHNTERRIEL | 105 ELLEN PLACE | | | | SANFORD | FL | 32771 | |
| 5564818 | CAREY JONATHAN | 14417 ST JOHNSTOWN RD | | | | GREENWOOD | DE | 19950 | |
| 5564819 | CAREY JOY | 2253 N 9TH ST 4 | | | | LARAMIE | WY | 82072 | |
| 5564820 | CAREY KAMERON D | 201 MONTICELLO MEWS APT 206 | | | | HAMPTON | VA | 23666 | |
| 5564821 | CAREY KERN | 3109 DOUGLAS RD | | | | BRADNER | OH | 43406 | |
| 5564822 | CAREY KILLMEYER | 714 4TH ST | | | | VERONA | PA | 15147 | |
| 5564823 | CAREY KIMBERLY | QUINCY ST | | | | HAMPTON | VA | 23661 | |
| 5564824 | CAREY LAQUISHA | 602 BOUCHELLE | | | | MORGANTON | NC | 28655 | |
| 5564825 | CAREY LEIERZAPF | 1348 THISEL DOWN DR | | | | ATHENS | GA | 30606 | |
| 5421968 | CAREY LOUIS | 811 RICHMOND AVE | | | | BUFFALO | NY | 14222-1166 | |
| 5564826 | CAREY MARIA | 105 HOWARD AVE | | | | COPIAGUE | NY | 11726 | |
| 5564827 | CAREY MAURICE | 539 NORMANY STREET | | | | PORTSMOUTH | VA | 23701 | |
| 5410583 | CAREY MAURICE M | 800 SOUTHERN AVE S E 409 | | | | WASHINGTON | DC | 20032 | |
| 5564828 | CAREY NIED | 506 S MAIN ST | | | | CAPAC | MI | 48014 | |
| 5564829 | CAREY QUINTANILLA | 2835 CARL DR | | | | HEMET | CA | 92545 | |
| 5564830 | CAREY ROBIN | 2206 OAK VIEW COURT | | | | SANTA ROSA | CA | 95403 | |
| 5564831 | CAREY SANAE | 668 EAST MARSHALLE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5564832 | CAREY SHAMICA | 259 WILLOW | | | | ST LOUIS | MO | 63136 | |
| 5564833 | CAREY SHARON | 26260 SAINT MARY ST | | | | RIVERSIDE | CA | 92506 | |
| 5421970 | CAREY STEVEN | 255 NORTH ROAD UNIT 180 | | | | CHELMSFORD | MA | 01824 | |
| 5564834 | CAREY YALISSA | 506 ROSEWOOD CIR | | | | JONESBORO | GA | 30238 | |
| 5564835 | CAREY YANCEY | 14757 SPRINGDALE AVE | | | | MIDDLEFIELD | OH | 44062 | |
| 4861538 | CARFAX INC | 16630 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5564836 | CARFORA STEVEN | 1050 ADIGE COURT | | | | PALM BAY | FL | 32909 | |
| 5564837 | CARGILE AMBER | 6 SUSAN DR | | | | SEARCY | AR | 72143 | |
| 5564838 | CARGILE TRISHA | 1320 BOOT HILL LN | | | | NEWCASTLE | CA | 95658 | |
| 5564839 | CARGILE VANTORIA | 3122 FRANKLIN AVE | | | | TOLEDO | OH | 43608 | |
| 5564840 | CARGILL ANESE | 1410 S HULL ST | | | | SANFORD | NC | 27332 | |
| 5564841 | CARGILL CHRISTIAN | 187 FARM STREET | | | | HIRAM | GA | 30043 | |
| 5564842 | CARGILL ETHERIH | 1008 INDIAN TRACE CIRCLE APT 3 | | | | WEST PALM BEACH | FL | 33407 | |
| 5421972 | CARGILL MISTY | 3814 THORNWOOD DR | | | | SACRAMENTO | CA | 95821-3756 | |
| 5564843 | CARGILL PEGGY | PO BOX 353 | | | | BUFFALO GAP | TX | 79508 | |
| 5564844 | CARGLE JOHN | 600 SW 6TH ST | | | | MOORELAND | OK | 73852 | |
| 5564845 | CARGO ERICA L | 507 CHARLES STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5564846 | CARI BURCH | 330 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64124 | |
| 5564847 | CARI ENGLISH | 20734 PETERS ROAD | | | | SAEGERTOWN | PA | 16433 | |
| 5564848 | CARI HRUBY | 5333 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5564849 | CARI MIELKE | 4163 DRYBROOK ROAD | | | | SCIO | NY | 14880 | |
| 5564850 | CARI N LEWIS | 928 MAENPAH ST | | | | LAS VEGAS | NV | 89106 | |
| 5564851 | CARI TOMAS | 1190 WEST CARTER ST | | | | COLTON | CA | 92324 | |
| 5564852 | CARI WRIGHT | 1330 8TH AVE | | | | TWO HARBORS | MN | 55616 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 725 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564853 | CARIAGA BENJAMIN | 82-5780C NAPOOPOO RD | | | | CAPT COOK | HI | 96704 | |
| 5564854 | CARIAS JOSE | 1801 WILLOW BEND DR | | | | PICAYUNE | MS | 39466 | |
| 5564855 | CARIAS SIA | 2335 CENTRE ST | | | | WEST ROXBURY | MA | 02132 | |
| 5421974 | CARIBAY CANCELARIA | 1100 E 16TH ST APT B UNIT 202 | | | | DOUGLAS | AZ | 85607-1770 | |
| 5564856 | CARIBBEAN LOCK & SAFE | 6005 DIAMOND RUBY STE 6 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 5564857 | CARIBBEAN PACKAGING | P O BOX 302780 | | | | ST THOMAS | VI | 00803 | |
| 4868073 | CARIBBEAN PRODUCE EXCHANGE INC | 4TH ST BLDG D MERCADO CENT | | | | SAN JUAN | PR | 00920 | |
| 5564858 | CARIBBEAN WATER COOLER | PO BOX 9505 | | | | SAN JUAN | PR | 00908-0505 | |
| 5564859 | CARICCHIO FOIRELLA | 9367 STERLIN DRIVE | | | | CUTLER BAY | FL | 33157 | |
| 5564860 | CARICO DANNIELL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63135 | |
| 5564861 | CARICO HEATHER M | 6009 30TH AVE W | | | | BRADENTON | FL | 34209 | |
| 5564862 | CARIDAD CRUZ | URB LLANOS DL SUR 400 CALLE ESMERQ | | | | PONCE | PR | 00780 | |
| 5564863 | CARIDAD ELSY | 4733 W WATERS AVE APT 1620 | | | | TAMPA | FL | 33604 | |
| 5564864 | CARIDAD ERISBEL P | 5530 3RD AVE APT 6 | | | | KEY WEST | FL | 33040 | |
| 5564865 | CARIDAD F REDONDO | 6621 KLUMP AVE APT 2 | | | | NORTH HOLLYWOOD | CA | 91608 | |
| 5564866 | CARIDAD JARAMILLO | 132 RIVER GARDEN DR | | | | FORT WORTH | TX | 76114 | |
| 5564867 | CARIDAD S GONZALEZ COLON | HC 05 BOX 13337 | | | | JUANA DIAZ | PR | 00795 | |
| 5564868 | CARIDAD SURY | 6725 SHRIMP RD APT 226 | | | | KEY WEST | FL | 33040 | |
| 5564869 | CARIDE MARSHA | URB ROYAL TOWN C50 BLQ 6 16 | | | | BAYAMON | PR | 00956 | |
| 5564870 | CARIDES DEBBIE | 2557 SE 14ST | | | | HOMESTEAD | FL | 33035 | |
| 5564871 | CARIDES GLORIA | 154 METROPOLITAN RD | | | | PROV | RI | 02908 | |
| 5564872 | CARIE LIGHTNER | 1532 LOCUST HOLLOW RD | | | | CLAYSBURG | PA | 16625 | |
| 5564873 | CARIEN MCDURMEITT | 327 OAKHEM STREET | | | | WATERTOWN | NY | 13601 | |
| 5421976 | CARIK JOANN | PO BOX 22 | | | | CAVALIER | ND | 58220 | |
| 5421978 | CARILLE ERIC | 101 PIERCE ST | | | | SOMERSET | NJ | 08873-4173 | |
| 5564874 | CARILLO ALEXANDRA E | 651 DEL MONTE | | | | LAS CRUCES | NM | 88001 | |
| 5564875 | CARILLO ALVARO | 1724 ESTRELLA | | | | TULARE | CA | 93274 | |
| 5564876 | CARILLO HECTOR | CALLE MANUEL OCASIO | | | | SAN JUAN | PR | 00926 | |
| 5564877 | CARILLO IRIS | HC BOX 9101 | | | | FAJARDO | PR | 00738 | |
| 5564878 | CARILLO LAURA | 15 SUZANNE ST | | | | SAN DIEGO | CA | 92116 | |
| 5564879 | CARILLO MANUELA | 1271 FROUNTAGE RD | | | | RIO RICO | AZ | 83648 | |
| 5421980 | CARILLO MARIALOURDE | 697 LUDLOW AVE | | | | ELGIN | IL | 60120-2486 | |
| 5564880 | CARILLO MARIETTIA | 706 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 5421982 | CARILLO MILAGROS | HC 66 BOX 9004 | | | | FAJARDO | PR | 00738 | |
| 5564881 | CARILLO MONIFA | P O BOX 5402 | | | | KINGSHILL | VI | 00851 | |
| 5564882 | CARILLO MS | 1754 LACOMBE AVE | | | | BRONX | NY | 10473 | |
| 5564883 | CARILUS PIERRE | 1139 BILSTDALE ST | | | | APOPKA | FL | 32712 | |
| 5564884 | CARIN MAKISHIMA | 95201 PAHIKU PL | | | | MILILANI | HI | 96789 | |
| 5564885 | CARIN SALINAS | 21319 CHANCE LN | | | | EDINBURG | TX | 78542 | |
| 5564886 | CARINA ALAVEZ | 269 APPALOOSA AVE | | | | OAKDALE | CA | 95361 | |
| 5564887 | CARINA BENNIER | 115 FULTON ST | | | | WILMINGTON | OH | 45177 | |
| 5564889 | CARINA CASTANEDA | 2503 SANTA CLARA ST | | | | LAREDO | TX | 78040 | |
| 5564890 | CARINA CHEE | 1695 MESQUITE AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5564891 | CARINA FERIA | 405 SIERRA CT | | | | NAPERVILLE | IL | 60565 | |
| 5564892 | CARINA GARCIA | 3448 WEST 46TH | | | | CLEVELAND | OH | 44102 | |
| 5564893 | CARINA LEDESMA | 323 N EL DORADO CIR | | | | DELANO | CA | 93215 | |
| 5564894 | CARINA RODRIGUEZ | 10 TAMAR CT | | | | BEAR | DE | 19701 | |
| 5564895 | CARINALY GUTIERREZ | 1412 N 34TH ST | | | | OMAHA | NE | 68131 | |
| 5564896 | CARINE GIBSON | 37 SHEPPARD ST | | | | BROCKTON | MA | 02301 | |
| 5564897 | CARINE KAREN | 1441 NW 19TH ST APT 107 | | | | MIAMI | FL | 33125 | |
| 5564898 | CARINE SANAN | 6 WEST 19TH SR | | | | DEER PARK | NY | 11729 | |
| 5564899 | CARINEO CAROLINE | PO BOX 489 | | | | HANAPEPE | HI | 96716 | |
| 5421984 | CARINEO LYNELL | 3757 ALAHULA RD | | | | HANAPEPE | HI | 96716 | |
| 5421986 | CARINGER PRISCILLA | 2545 W JILL DR | | | | PRINCETON | IN | 47670 | |
| 5564900 | CARINO GLORYVI | 446E CASTLE BURKE | | | | FREDERIKSTED | VI | 00840 | |
| 5564901 | CARINO MARIELA | APARTADO 390 | | | | LAS PIEDRAS | PR | 00771 | |
| 5564902 | CARINO PATRICIA | 334 W VALENCIA RD APT 4104 | | | | TUCSON | AZ | 85706 | |
| 5421988 | CARINO SHAUN | 5657 NORMANDY RD APT A | | | | COLORADO SPRINGS | CO | 80902-1804 | |
| 5564903 | CARIRE VIVIAN | HC 03 BOX 17751 | | | | QUEBRADILLAS | PR | 00678 | |
| 5564904 | CARISA COLEMAN | 3011 LINDHOLMES ST | | | | SHREVEPORT | LA | 71108 | |
| 5564905 | CARISA SNYDER | 1445 FREDENSBERG RD | | | | READING | PA | 19606 | |
| 5564906 | CARISA THESING | 714 20TH STREET NW 11 | | | | E GRAND FKS | MN | 56721 | |
| 5564907 | CARISE YUBRS | 1622 BISING AVE 2 | | | | CINCINNATI | OH | 45239 | |
| 5564908 | CARISHIA JONES | 201 MANSION CIR | | | | PIEDMONT | SC | 29673 | |
| 5564909 | CARISON MYESHA | NNASLUNI | | | | WPB | FL | 33406 | |
| 5564910 | CARISSA AVELLANEDA | 4132 N VENTURA AVE APT 14 | | | | VENTURA | CA | 93001 | |
| 5564911 | CARISSA DAWSON | 2 SCHWAB LN | | | | HOUSTON | TX | 77055 | |
| 5564912 | CARISSA EASON | 902 N CHARLES ST | | | | CARLINVILLE | IL | 62626 | |
| 5564913 | CARISSA F MERAZ | 2870 GRANT AVE 1 | | | | EL PASO | TX | 79930 | |
| 5564914 | CARISSA GOMEZ | 22029 HUMMINGBIRD RD | | | | ELLENDALE | DE | 19941 | |
| 5564915 | CARISSA LAURENTI | 405 JEWELL DR | | | | LIVERPOOL | NY | 13088 | |
| 5564916 | CARISSA LOPEZ | 2501 TRAFALGAR BLVD UNIT 223 | | | | KISS | FL | 34758 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564917 | CARISSA MANNING | 27 FOREST DR | | | | BELMONT | NH | 03220 | |
| 5564918 | CARISSA MCGHEE | 3821 ALAMEDA STREET | | | | DURHAM | NC | 27704 | |
| 5564919 | CARISSA R WIMS | 3403 MILFORD MILL RD | | | | WINDSOR MILL BA | MD | 21244 | |
| 5564920 | CARISSA ROBLES | 3314 E PRINCESTON | | | | FRESNO | CA | 93703 | |
| 5564921 | CARISSA RODERICK T | 822 MORISTON RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5564922 | CARISSA TINSMAN | 5224 W SILVER LAKE RD | | | | APPLETON | WI | 54911 | |
| 5564923 | CARISSA TOWNSEND | 308 1'2 SOUTH 6TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5564924 | CARISSA VOGELZANG | 1479 SAINT HELENS LN | | | | FERNDALE | WA | 98248 | |
| 5564925 | CARISTINOS AMANDA | 891 BRIDGE ST | | | | PELHAM | NH | 03076 | |
| 5564926 | CARITA AARON | 2417 PERRY BLVD A-2 | | | | ATLANTA | GA | 30318 | |
| 5564927 | CARITHERS CHRISTOPHER L | 3415 N PHIPPIS ST | | | | TAMPA | FL | 33619 | |
| 5564928 | CARITHERS TYNESHA | 767 THRESA AVE APT 123 | | | | ASHBURN | GA | 31714 | |
| 5421990 | CARITHERS WILLIE | 325 N OAKHURST DR | | | | SALISBURY | NC | 28147-7044 | |
| 5564929 | CARJIGAS ERICA | 1423 GRANGE AVE | | | | RACINE | WI | 53405 | |
| 5410585 | CARL & NORMA GARCIA | 217 ANDREW LANE | | | | SCHAUMBURG | IL | 60193 | |
| 5410587 | CARL ALI | 80 DAVISON STREET | APT 2 | | | GARFIELD | NJ | 07026 | |
| 5410589 | CARL AND DELORES BARHAL | 5629 SHEEROCK CT | | | | COLUMBIA | MD | 21045 | |
| 5410591 | CARL AND JOY SANCHEZ | 9214 CAMBORNE | | | | SAN ANTONIO | TX | 78250 | |
| 5564930 | CARL ANDREWS | 437 E COOK ST | | | | FORREST CITY | AR | 72335 | |
| 5410593 | CARL ATWOOD | 1786 LYTLE RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5564931 | CARL BAGUIDY | 57 NEWBURGH ST | | | | ELMONT | NY | 11003 | |
| 5564932 | CARL BAILEY | 1311 MONROE CT | | | | EVANSVILLE | IN | 47714 | |
| 5564933 | CARL BALLARD | 2141 NW 17 ST | | | | MIAMI | FL | 33125 | |
| 5564934 | CARL BARBINI JR | 108 NORTH MAIN AVE | | | | SCRANTON | PA | 18504 | |
| 5564935 | CARL BOWLING | 166 PERRINE WAY | | | | DALTON | GA | 30721 | |
| 5564937 | CARL BUTLER | 589 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 5564938 | CARL CAMM JR | 128 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| 5564939 | CARL CAMPBELL | 3927 W ACOMA DR | | | | PHOENIX | AZ | 85053 | |
| 5564940 | CARL CANON | 17 SOUTH EUCLID AVE | | | | THOMAS | WV | 26292 | |
| 5564941 | CARL CARRIAGA | 399 LAMA ST APT A | | | | HILO | HI | 96720-5868 | |
| 5564942 | CARL COLLINS | 887 SWICEHOOD | | | | CROSSVILLE | TN | 38555 | |
| 5564943 | CARL COPELAND | 1241 E 102ND ST | | | | BROOKLYN | NY | 11236 | |
| 5564944 | CARL COURTNEY R | 2914 HUDSON RD | | | | ERIE | PA | 16508 | |
| 5564945 | CARL CRAYON | 360 TEMPLE AVE | | | | LONG BEACH | CA | 90814 | |
| 5564946 | CARL D HINES | 200 S KIMBRELL AVE | | | | PC | FL | 32404 | |
| 5564947 | CARL D LEWIS | 4919 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5564948 | CARL DDIETZMAN | 14505 E LONGFELLOW AVE | | | | SPOKANE | WA | 99208 | |
| 5564949 | CARL E NEVES | 1026 39 ST | | | | COLUMBUS | GA | 31904 | |
| 5564950 | CARL EDOURAD | 10 ROOSEVELT DR | | | | WEST HAVERSTR | NY | 10993 | |
| 5564951 | CARL ENGRAM | 810 MARTIN LUTHER KING DR | | | | PRATTVILLE | AL | 36067 | |
| 5564952 | CARL EVERETT | 11912 INGOMAR | | | | CLEVELAND | OH | 44108 | |
| 5564953 | CARL F BELLAVIA | 10021 CREEK RD | | | | BATAVIA | NY | 14020 | |
| 5564954 | CARL FIVES | 4508 HAYGOOD ESTATE WAY | | | | VIRGINIA BCH | VA | 23455 | |
| 5564955 | CARL GARRETT | 411 WEST NORTH ST | | | | SHUBUTA | MS | 39360 | |
| 5410595 | CARL GERACE | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 5564956 | CARL GINN | 356 STRAWBERRY LANE | | | | MILTON | KY | 40045 | |
| 5564957 | CARL GOULD | PO BOX 44 | | | | N CLARENDON | VT | 05759 | |
| 5564958 | CARL HAMMER | 322 LAMESA CT | | | | CORNING | CA | 96021 | |
| 5564959 | CARL HAYES | 1118 5TH ST W | | | | BRADENTON | FL | 34205 | |
| 5421992 | CARL HEATHER | 5939 SR 38 NE | | | | LONDON | OH | 43140 | |
| 5564960 | CARL HODGE | 310 N WASHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5564961 | CARL HOOKER | 282 BARNUM ST | | | | LIBERTY | OH | 45011 | |
| 5564962 | CARL JOHNSON | 2415 DRAKE CV | | | | MEMPHIS | TN | 38106 | |
| 5564963 | CARL JONES | 4417 ARCHER ROAD | | | | CLEVELAND | OH | 44105 | |
| 5410597 | CARL L BEKOFSKE TRUSTEE | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 | |
| 5564964 | CARL LANE | 510 WILLOW ASH DR | | | | ATLANTA | GA | 30349-7406 | |
| 5564965 | CARL LEE | 16111 EST STATE FAIR | | | | DETROIT | MI | 48205 | |
| 5410599 | CARL M BATES | PO BOX 1433 CARL M BATES CHAP 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1433 | |
| 5564966 | CARL MAHLBERG | 2868 WELLINGTON ST | | | | DULUTH | MN | 55806 | |
| 5564967 | CARL MANNING | 500 WEST AIRPORT BLVD | | | | SANFORD | FL | 32773 | |
| 5564968 | CARL MARIE | 361 TRACE LANE | | | | ROSSVILLE | GA | 30741 | |
| 5421994 | CARL MARK | 480 SUMMER HILL WAY | | | | RICHMOND HILL | GA | 31324 | |
| 5564969 | CARL MARTINEZ | 113 TORQUSE DR | | | | SANT DOMINGO | NM | 87052 | |
| 5410601 | CARL MBATES | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |
| 5564970 | CARL MCCALOP | 4383 COLEMAN DR | | | | STONE MTN | GA | 30083 | |
| 5564971 | CARL MURPHY | 811 ARBOR WAY | | | | LOGANVILLE | GA | 30052 | |
| 5421996 | CARL NANCY | 4149 BEST STATION RD | | | | SLATINGTON | PA | 18080 | |
| 5564972 | CARL NANCY SOLA | 24365 SW 127TH AVE | | | | PRINCETON | FL | 33032 | |
| 5564973 | CARL NUNLEY | 801 E GLENWOOD | | | | GLEENWOOD | IL | 60619 | |
| 5564974 | CARL ORTEGA | PO BOXS256 | | | | TUCSON | AZ | 85703 | |
| 5564975 | CARL OSBERG | 3111 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | |
| 5564976 | CARL PATRICIA | 3536 YBOURN | | | | TOLEDO | OH | 43612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564977 | CARL PATTON | 201 MOOR CT | | | | FORT WORTH | TX | 76140 | |
| 5564978 | CARL PICKETT | 14 W 34TH ST | | | | STEGER | IL | 6047S | |
| 5564979 | CARL PIGGOTT | 111 CATALPA DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5564980 | CARL PLOTZKE | 1913 SHELL CT | | | | SURFSIDE BCH | SC | 29575 | |
| 5564981 | CARL PRATT JR | TUTU BLDG 21 APT 381 | | | | ST THOMAS | VI | 00802 | |
| 5564982 | CARL REICHL | 601 3RD ST | | | | CATASAUQUA | PA | 18032 | |
| 5564983 | CARL RILEY | 648 W 4TH ST | | | | LAKELAND | FL | 33805 | |
| 5564984 | CARL ROBINSON | 5001 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| 5564985 | CARL RODGERS | 4223 S ELLIS | | | | CHICAGO | IL | 60616 | |
| 5564986 | CARL ROLLINSON | 427 TRUST RD NONE | | | | CENTRALIA | IL | 62801 | |
| 5564987 | CARL ROWLAND | POB 691 | | | | PINE RIDGE | SD | 57770 | |
| 5421998 | CARL SANDRA | 277 KNIGHTS RD | | | | ALBION | ME | 04910 | |
| 5564988 | CARL SCHENK | 5458 WST ARROWHEAD RD | | | | DULUTH | MN | 55811 | |
| 5564989 | CARL SCIPIONE | 1113 HEMLOCK AVENUE | | | | SEA GIRT | NJ | 08750 | |
| 5564990 | CARL SERIO | 3343 N CHATHAM RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5564991 | CARL SIMO | 371 MAPLE DR | | | | SOUTH LYON | MI | 48178 | |
| 5564992 | CARL SLATES | SD | | | | CARLSBAD | CA | 92008 | |
| 5564993 | CARL SMITH | 2506 5TH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5564994 | CARL STARLINGS | PO BOX 6016 | | | | AUGUSTA | GA | 30916 | |
| 5564995 | CARL STEWARD | 945 MILL CREEK CHURCH RD NONE | | | | ELLABELL | GA | 31308 | |
| 5564996 | CARL STONEHAM | 753 BUFFALO SPRINGS DR | | | | FORT WORTH | TX | 76140 | |
| 5564997 | CARL TOUDLE | 821 KINSTON HWY | | | | RICHLANDS | NC | 28574 | |
| 5564998 | CARL V HILL JR | 2815 83RD AVE | | | | GREELEY | CO | 80634 | |
| 5564999 | CARL WASHINGTON | 2 REBA CHRISTAIN RD | | | | NATCHEZ | MS | 39120 | |
| 5565000 | CARL WHITE | 526 OCHILTREE ST | | | | NACOGDOCHES | TX | 75961-4408 | |
| 5565001 | CARL WHITESEL | 7050 S 24TH ST | | | | PHOENIX | AZ | 85042 | |
| 5565002 | CARL WILLIAMS | 540 NW 4TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5565003 | CARL YOUNG | 25217 CASIANO DRIVE | | | | SALINAS | CA | 93908 | |
| 5565007 | CARLA ANDREWS | 324 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5565008 | CARLA ANZNK | 54977 NATION ROAD | | | | BRIGPORT | OH | 43912 | |
| 5565009 | CARLA BARGANIAR | 11150 MORANG DR APT 2 | | | | DETROIT | MI | 48224 | |
| 5565010 | CARLA BENJAMIN | 460 W 147ST APT47 | | | | NEW YORK | NY | 10031 | |
| 5565011 | CARLA BLACK | 9504 FLINTRIDGE WAY | | | | ORANGEVALE | CA | 95662 | |
| 5565012 | CARLA BLUE | 5710 VAN DYKE RD | | | | BALTIMORE | MD | 21206 | |
| 5565014 | CARLA BRUNO | 10176 PAGE DRIVE | | | | MENTOR | OH | 44060 | |
| 5565015 | CARLA BULTER | 107 ROYAL DRIVE | | | | MT JULIET | TN | 37122 | |
| 5565016 | CARLA BUNCH | 9245 CUANDET RD APT 84 | | | | GULFPORT | MS | 39503 | |
| 5565017 | CARLA CAMPBELL | 6433 PENNSYLVANIA AVE | | | | FORESTVILLE | MD | 20747 | |
| 5565018 | CARLA CANALES | 10713 SHERMAN PL | | | | SUN VALLEY | CA | 91352 | |
| 5565019 | CARLA CARLANEIL | 78 CHURCH ST | | | | NEWVIENYARD | ME | 04956 | |
| 5565020 | CARLA CASTILLO | 1870 NW 21ST ST | | | | MIAMI | FL | 33142 | |
| 5565021 | CARLA CHARLES | 887 BLOSSOM LANE | | | | HAYWARD | CA | 94541 | |
| 5565022 | CARLA CHEESEBOROUGH | 1019 E 12TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 5565023 | CARLA CHOUTEAU | 286 W 48TH STREET | | | | LOS ANGELES | CA | 90043 | |
| 5565024 | CARLA COOLEY | 1142 ASCENSION ST | | | | DES MOINES | IA | 50314 | |
| 5565025 | CARLA CRAWFORD | 3812 S MICHIGAN | | | | CHICAGO | IL | 60653 | |
| 5565026 | CARLA CUMMINS | 519 WOODROW AVE | | | | MT PLEASANT | MI | 48858 | |
| 5565027 | CARLA DALE | 1400N 53 RD STREET | | | | WASHINNTON PARK | IL | 62204 | |
| 5565028 | CARLA DIABO | 1002 MAIN ST | | | | STONEHAM | MA | 02180 | |
| 5565029 | CARLA DIAZ | 631 E ELLENDALE AVE 215 | | | | DALLAS | OR | 97338 | |
| 5565030 | CARLA DICE | 763 PALO VERDE DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5565031 | CARLA DRANE | 3713 ROSEWAY LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5565032 | CARLA EBENER | 320 SPRUCE | | | | SAULT STE MARIE | MI | 49783 | |
| 5565033 | CARLA EDWARDS | 3510 WINDEREMERE DR | | | | HEPHZIBAH | GA | 30815 | |
| 5565034 | CARLA ESCOBEDO | 1616 SAN RAMON LN | | | | LOS BANOS | CA | 93635 | |
| 5565035 | CARLA ESREADA | 508 S 13TH ST | | | | BELEN | NM | 87002 | |
| 5565037 | CARLA FERGUSON | 5211 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5565038 | CARLA FIGUROA | CALLE DEMETRIO AGUAYO EDC | | | | CAGUAS | PR | 00725 | |
| 5565039 | CARLA FOSTER | 15509 ALDINE WESTFIELD | | | | HOUSTON | TX | 77032 | |
| 5565040 | CARLA FRALEY | 14 WOODBRIAR DR | | | | JACKSONVILLE | AR | 72076 | |
| 5565041 | CARLA GARCIA | 791 CRANDON BLVD APT 1005 | | | | KEY BISCAYNE | FL | 33149 | |
| 5565042 | CARLA GLENN ROBINSON | 110 BLOSSOM LN | | | | NILES | OH | 44446 | |
| 5565043 | CARLA GONZALEZ | CALLE ANISETO CASTRO BOX 537 | | | | HATILLO | PR | 00659 | |
| 5565044 | CARLA GRAY | 1251 US 31 N | | | | GREENWOOD | IN | 46142 | |
| 5565045 | CARLA HALL | 512 STONEWALL DR APT 510B | | | | JACKSONVILLE | AR | 72076 | |
| 5565046 | CARLA HAMILTON | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5565047 | CARLA HARDY | 60 S WILLIAMS ST | | | | NEWARK | OH | 43055 | |
| 5565048 | CARLA HAYLES | 4233 KINGBIRD CT | | | | ORLANDO | FL | 32826 | |
| 5565049 | CARLA HETU | 30 CHENEY RD | | | | THOMPSON | CT | 06277 | |
| 5565050 | CARLA HILL | 2261 MOULDER DRIVE | | | | NILES | MI | 49120 | |
| 5565051 | CARLA HINTZ | 9136 W ELM ST | | | | PHOENIX | AZ | 85037 | |
| 5565052 | CARLA HOLMQUIST | 37254 QUINLAN AVE | | | | TAYLORS FALLS | MN | 55084 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565053 | CARLA HORNE | 802 RIVER TRAIL RD | | | | LOWELL | NC | 28098 | |
| 5565054 | CARLA HUTCHERSON-BYERS | 1600 BUCHANAN STREET | | | | LYNCHBURG | VA | 24501 | |
| 5565055 | CARLA J SALGADO | 1036 E MAIN ST | | | | PEN ARGYL | PA | 18072 | |
| 5565056 | CARLA JESTER | 313 WELLS AVE | | | | ALBANY | GA | 31701 | |
| 5565057 | CARLA JUBERT | 2116 GREEN ACRES | | | | LAKE CHARLES | LA | 70607 | |
| 5565058 | CARLA KACCSEY | 7454 ELK TRL | | | | YUCCA VALLEY | CA | 92324 | |
| 5565059 | CARLA KERISH | 3898 LIPSCOMB ROAD | | | | COVINGTON | KY | 41015 | |
| 5565060 | CARLA KIERNAN | POBOX 65 | | | | CAPE NEDDICK | ME | 03902 | |
| 5565061 | CARLA KRUEGER | 1606 3RD AVE S | | | | BUFFALO | MN | 55313 | |
| 5565062 | CARLA L ARD | 1405 SOUTHERN AVE APT 103 | | | | OXON HILL | MD | 20745 | |
| 5565063 | CARLA L DIAZ | 3501 FOXCLIFF CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5565064 | CARLA L EDWARDS | 2210 E LAKE AVE UNIT A | | | | TAMPA | FL | 33610 | |
| 5565065 | CARLA LEONARD | 214 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5565066 | CARLA LEROY LOVEJOY SAUCEDO | 2712 ARMCO DR | | | | MIDDLETOWN | OH | 45042 | |
| 5565067 | CARLA LINDBLOM | 13615 S 174TH ST | | | | GILBERT | AZ | 85296 | |
| 5565068 | CARLA LOWREY | 10660 MCCLAIN DR | | | | BROWNSBURG | IN | 46112 | |
| 5565070 | CARLA M CRUZ | 8414 PINEWOOD STREET | | | | TAMPA | FL | 33615 | |
| 5565071 | CARLA M DAHLQUIST | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5565072 | CARLA M MCKIMMY | 8362 ST 64 SW | | | | PALISADE | MN | 56469 | |
| 5565073 | CARLA M YAMAMOTO | 94-178 KAPUAHI PL | | | | MILILANI | HI | 96789 | |
| 5565074 | CARLA MACK | 29 STONECREST RD | | | | MATTAPAN | MA | 02126 | |
| 5565075 | CARLA MAGNER | 627 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5565076 | CARLA MANCIA | 114 ANOTHY DR | | | | ANDERSON | SC | 29626 | |
| 5565077 | CARLA MANN | 1165 AMBLE DR | | | | SAINT PAUL | MN | 55112 | |
| 5565078 | CARLA MANNING | 4512 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 5565079 | CARLA MASSO | BOX 44 GUAYAMA PR | | | | GUAYAMA | PR | 00784 | |
| 5565080 | CARLA MAYERS | 7000 FAIR OAKS BLVD A103 | | | | CARMICHAEL | CA | 95608 | |
| 5565081 | CARLA MCGUIRE | 321 CARY DR | | | | BEECH ISLAND | SC | 29842 | |
| 5565082 | CARLA MCKINNEY | 116 CROCUS RD | | | | SUNBURY | PA | 17801 | |
| 5565083 | CARLA MCKNIGHT | 3655 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5565084 | CARLA MCLEROY | 10198 IMPERIAL DR | | | | STLOUIS | MO | 63136 | |
| 5565085 | CARLA MEDINA | 2610 RAY LIECK | | | | SAN ANTONIO | TX | 78253 | |
| 5565086 | CARLA MORENO | 1202 NOEL ESPINOSA | | | | EL PASO | TX | 79936 | |
| 5410603 | CARLA NELSON | 68 WILLOTTA DRIVE | | | | FAIRFIELD | CA | 94534 | |
| 5565087 | CARLA NESSBITT | PLEASE FILL IN | | | | MALONE | NY | 12916 | |
| 5565088 | CARLA NICKLEBERRY | 216 DEAN ST | | | | GLADEWATER | TX | 75647 | |
| 5565089 | CARLA ODETTE | 3000 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30547 | |
| 5565090 | CARLA OLSEN | 4812 58TH AVE SE | | | | LACEY | WA | 98516 | |
| 5565091 | CARLA OTTEN | 1052 WEST LAKE DRIVE | | | | DETROIT LAKES | MN | 56501 | |
| 5565092 | CARLA PADILLA | 857 LINDILE AVE | | | | TRENTON | NJ | 08629 | |
| 5565093 | CARLA PARGA | 130 WHEATLAND DRIVE | | | | RICHGROVE | CA | 93261 | |
| 5565094 | CARLA PARKER | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 5565095 | CARLA PARKMAN | PO BOX 6032 | | | | CHARLESTON | WV | 25362 | |
| 5565096 | CARLA PATCHETT | 1329 CARBON ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5565097 | CARLA PATTERSON | 23582 114TH ST | | | | LIVE OAK | FL | 32060 | |
| 5565098 | CARLA PATTON | 4051 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5565099 | CARLA PENNY | 26940 WINONA RD | | | | HOMEWORTH | OH | 44634 | |
| 5565100 | CARLA PINKSTON | 337 MARTIN LUTHER KING BLVD | | | | WADLEY | GA | 30477 | |
| 5410605 | CARLA POTTER | 4150 CELERY BAY DRIVE | | | | TRAVERSE CITY | MI | 49696 | |
| 5565101 | CARLA QUESADA | BOX 714 | | | | WHITERIVER | AZ | 85947 | |
| 5565102 | CARLA RANDOLPH | 12546 AARONS WAY | | | | HOUSTON | TX | 77066 | |
| 5565103 | CARLA RIVERA | 1018 CALLE 13 SE | | | | SAN JUAN | PR | 00921 | |
| 5565104 | CARLA S HILL | 4199 MASSILLON RD LOT 37 | | | | UNIONTOWN | OH | 44685 | |
| 5565105 | CARLA SANTELLI | 7617 HACKETT AVE | | | | BALTIMORE | MD | 21224 | |
| 5565106 | CARLA SANTIAGO | JARDINES DEL CARIBE UU10 ST46 | | | | PONCE | PR | 00728 | |
| 5565107 | CARLA SANTOS | 2740 E 7TH ST NONE | | | | LOS ANGELES | CA | 90023 | |
| 5565109 | CARLA SIMMONS | 1414 NW 7TH PL | | | | FLORIDA CITY | FL | 33034 | |
| 5565110 | CARLA SMITH | 3444 FAIRVIEW | | | | DETROIT | MI | 48214 | |
| 5565112 | CARLA STOUTEMIRE | 3275 REMINGTON TRACE201 | | | | MEMPHIS | TN | 38119 | |
| 5565113 | CARLA SULIVAN | 6710 HIGHBRIDGE ROAD | | | | BOWIE | MD | 20720 | |
| 5565114 | CARLA SUMMERS | 101 SOUTH MAIN STREET | | | | BURNSVILLE | WV | 26335 | |
| 5565116 | CARLA THOMAS | 1595 JOANNE ST | | | | MEMPHIS | TN | 38111 | |
| 5565117 | CARLA TONGUE | 315 OAK MANOR DR | | | | ANNAPOLIS | MD | 21401 | |
| 5565118 | CARLA TUCKER | 2004 ASHLAND AVE | | | | BENWOOD | WV | 26031 | |
| 5565119 | CARLA TURNER | 3740 CAPSULE DR | | | | LAS VEGAS | NV | 89115 | |
| 5565120 | CARLA VALENCIA | 72 NTHOMAS RD APT 7B | | | | TALLMADGE | OH | 44278 | |
| 5565121 | CARLA VASQUEZ | 14801 HIDDEN ROCK CT | | | | VICTORVILLE | CA | 92394 | |
| 5565122 | CARLA VAUGHN | 109 SUMMERBERRY WAY | | | | HOT SPRINGS | AR | 71913 | |
| 5565123 | CARLA VEGA | PO BOX 1435 | | | | ANASCO | PR | 00610 | |
| 5565124 | CARLA WHITE | 18398 86TH PL N | | | | OSSEO | MN | 55311 | |
| 5565125 | CARLA WILKES | 1010 NINTH STREET | | | | LYNCHBURG | VA | 24504 | |
| 5565127 | CARLA WILLIAMS | 34981 LAVA TREE LANE | | | | WINCHESTER | CA | 92596 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565129 | CARLA WINNETT | 923 CHURCH ST | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5410607 | CARLA WOODALL | PO BOX 6406 CLERK OF COURT | | | | DOTHAN | AL | 36302-6406 | |
| 5565130 | CARLA WRIGHT | 75 19TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5565131 | CARLA ZERFAS | 2656 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 | |
| 5410608 | CARLAJOHN BOUCHARD | 408 EAST WATER STREET | | | | PINCKNEYVILLE | IL | 62274 | |
| 5565132 | CARLAN DAVID | 10740 E HWY 4 | | | | MILTON | FL | 32570 | |
| 5565133 | CARLANDER SHUMPERT | 2213 GENNINGS CT | | | | COLUMBUS | GA | 31907 | |
| 5565134 | CARLANDRS DENSON | 5228 NW 5 TH AVE | | | | MIAMI | FL | 33127 | |
| 5565135 | CARLANN OAKS | 92 S PERLEY BROOK RD | | | | FORT KENT | ME | 04743 | |
| 5565136 | CARLAYVETTA FLEMING | 514 W BROADWAY | | | | ALTUS | OK | 73521 | |
| 5422000 | CARLBERG JAMES | 723 KADI LN | | | | HINESVILLE | GA | 31313-5276 | |
| 5565137 | CARLE CAROLINE | 626 S 12TH | | | | PEKIN | IL | 61554 | |
| 5422002 | CARLE JOSHUA | 2803 DIAZ DR | | | | KILLEEN | TX | 76549-3376 | |
| 5565138 | CARLE1ANN MERRILL | 179 HARTFORD TPK APT B12 | | | | VERNON | CT | 06066 | |
| 5565139 | CARLEE BENEDICT | 42 NATURE WALK RD | | | | ROME | GA | 30161 | |
| 5565140 | CARLEE FRY | 14113 COURTLAND | | | | CLEVELAND | OH | 44111 | |
| 5565141 | CARLEE OKERMAN | 8061 TAYLOR DR NONE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5565142 | CARLEE STEWART | 1717 WASHINGTON STREET NO | | | | DULUTH | MN | 55413 | |
| 5565143 | CARLEEN BLAND | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | |
| 5565144 | CARLEEN DISTEFANO | 1271 WESTOWN | | | | WESTOWN | NY | 10998 | |
| 5565145 | CARLEEN FALCON | 12801 SHUTTLE PL | | | | UPPER MARBORO | MD | 20772 | |
| 5565146 | CARLEEN GREEN | 5000TIMMONS DR | | | | DURHAM | NC | 27707 | |
| 5565147 | CARLEEN LOCKLEAR | 14360 PEA BRIDGE RD | | | | LAURANBURG | NC | 28352 | |
| 5565148 | CARLEEN PINEAU | 2 MEADOW BROOK RD | | | | NO PROV | RI | 02911 | |
| 5565149 | CARLEEN VILLANUEVA | 1251 SOUTH G ST | | | | OXNARD | CA | 93030 | |
| 5565150 | CARLEETA COLEMAN | 70 30 PARSONS BLVD | | | | FRESH MEADOWS | NY | 11365 | |
| 5422004 | CARLEGIS LINDSEY | 5113 CEDAR RIVER TRL | | | | FORT WORTH | TX | 76137-5245 | |
| 5565151 | CARLENE ADAY | 2709 LONESOME DOVE ST | | | | FORT APACHE | AZ | 85926 | |
| 5565152 | CARLENE HAYNES | 3115 AVENUE I | | | | BROOKLYN | NY | 11210 | |
| 5565153 | CARLENE HENRY | 111 VIRGINIA AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5565154 | CARLENE HOLBROOK | 787 CANONBY PL APT 2A | | | | COL | OH | 43223 | |
| 5565155 | CARLENE ISAAC | 12250 ATLANTIC BLVD UNIT | | | | JACKSONVILLE | FL | 32225 | |
| 5565156 | CARLENE JOHNSTON | 1714 CLEARWATER RD | | | | WACONIA | MN | 55387 | |
| 5565157 | CARLENE KAGANOVSKY | 144 S HOWARD AVE | | | | ROSELLE | IL | 60172 | |
| 5565158 | CARLENE PHILLIP | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565159 | CARLENE POWELL | 28 ELAINE CIR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5565161 | CARLENE THAMES | 10952 WARWICK HALL DR 1 | | | | ST LOUIS | MO | 63044 | |
| 5565162 | CARLENET THAMEA | 10952 WARWICK HALL APPT 1 | | | | ST LOUIS | MO | 63044 | |
| 5565163 | CARLESHA WILLIAMS | 1611 MCMINN STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5565164 | CARLESIA RAINEY | 2921 OLD FRANKLIN | | | | ANTIOCH | TN | 37013 | |
| 5565165 | CARLET BERRY | 929 CLIFFORD BROWN WALK | | | | WILMINGTON | DE | 19801 | |
| 5422006 | CARLETON JOHELEN | 76 W LEWIS AVE | | | | PHOENIX | AZ | 85003-1037 | |
| 5422008 | CARLETON KAREN | 1607 CHARLENE ST | | | | IDAHO FALLS | ID | 83402-2567 | |
| 5565166 | CARLETTA BLACKMON | 5204 RIDGE | | | | SAINT LOUIS | MO | 63113 | |
| 5565167 | CARLETTA HICKMAN | 502 MAPLEWOOD DR | | | | GREENBRIER | TN | 37073 | |
| 5565168 | CARLETTA KENNEDY | 2056 CARVER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5565169 | CARLETTA SNYDER | 1625 WOODROW DR | | | | KNOXVILLE | TN | 37918 | |
| 5422010 | CARLETTO DONNA | 81 ROGERS ST | | | | BRIDGETON | NJ | 08302 | |
| 5422012 | CARLEY JOSHUA | 1200 CREEKSIDE DR APT 434 | | | | FOLSOM | CA | 95630-3434 | |
| 5565171 | CARLEY ROWLAND | 24676 TUSCANY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5565172 | CARLEY SCOTT | FLORIDA | | | | KEY WEST | FL | 32809 | |
| 5565173 | CARLEY SHERMAN | 435 GENET ST | | | | SCRANTON | PA | 18504 | |
| 5565174 | CARLI BARBER | 30 BIG TREE ST | | | | LIVONIA | NY | 14487 | |
| 5565175 | CARLI JOHN | 38 WHITMAN AVE | | | | MELROSE | MA | 02176 | |
| 5565176 | CARLI WOULARD | 315 WOODLAWN AVE | | | | WILMINGTON | DE | 19805 | |
| 5422014 | CARLIE EUGENIA | 101 E DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27127-3034 | |
| 5565177 | CARLIE KELLER | 307WEST WASHINGTON AVE | | | | TERRA ALTA | WV | 26764 | |
| 5565178 | CARLIE MIRANDA | 9742 S TROY AVE B31 | | | | EVERGREEN PARK | IL | 60805 | |
| 5565179 | CARLIECE SHORTER | 5103 DEAL DR 201 | | | | OXON HILL | MD | 20745 | |
| 5565180 | CARLIETHA BURROWS | 12804 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5565181 | CARLILE ALISHA | 28805 N HWY 95 | | | | ATHOL | ID | 83801 | |
| 5565182 | CARLILE JEANNIE | 665 STATE ROUTE 183 | | | | ATWATER | OH | 44201 | |
| 5410610 | CARLIN BERENITZE | 4161 ROGERS CANYON RD | | | | ANTIOCH | CA | 94531 | |
| 5565183 | CARLIN CALIMAN | SEARS CUSTOMER | | | | HURST | TX | 76053 | |
| 5410612 | CARLIN CHRISTIAN P | 14 WHITMAR DRIVE APT 4 | | | | HAMMOND | LA | 70401 | |
| 5565184 | CARLIN JENNIFFER | 9791 FLINT ROCK RD | | | | MANASSAS | VA | 20112 | |
| 5422016 | CARLIN JOHN | 89 KIRK DR | | | | BOISE | ID | 83716-3265 | |
| 5422018 | CARLIN JOSEPH | 3232 E ALVORD RD | | | | TUCSON | AZ | 85706-4611 | |
| 5565185 | CARLIN KELLIE | 309 GEORGE GREEN STREET | | | | FENTON | LA | 70640 | |
| 5422020 | CARLIN KRISTINA | 22270 SUNNYHILL DRIVE CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5422022 | CARLIN KRISTINA D | 4350 W 140TH ST | | | | CLEVELAND | OH | 44135-2129 | |
| 5565186 | CARLIN LISA | 4286 VALLEY RD | | | | CLEVELAND | OH | 44109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 730 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422024 | CARLIN MARY A | 25 RIVER RD APT 8003 | | | | WILTON | CT | 06897 | |
| 5422026 | CARLIN MELINDA | 505 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5565187 | CARLIN PETER | 394 HEAVENRIDGE TRL | | | | GLENVILLE | NC | 28736 | |
| 5565188 | CARLIN TAMMY | PO BOX 574 | | | | WELLSVILLE | NY | 14895 | |
| 5565189 | CARLIN WALKER | 472 JACKSONST | | | | JACKSON | TN | 38301 | |
| 5565190 | CARLINA JONES | 515 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5565191 | CARLINA MARTINEZ | 40 STREET - APT | | | | SUNNYSIDE | NY | 11104 | |
| 5565192 | CARLINA VAZQUEZ CARTAGENA | URB LA PLATA CALLE | | | | CAYEY | PR | 00736 | |
| 5565193 | CARLINE FIELDS | 70 VERDUN DR | | | | AKRON | OH | 44312 | |
| 5565194 | CARLINE GEORGE | 8285 NE 3 CT | | | | MIAMI | FL | 33138 | |
| 5565195 | CARLINE JABOIN | PO BOX 648 | | | | COVENTRY | RI | 02816 | |
| 5565196 | CARLINE JEAN PIERRE | 3394 RUDOLPH RD | | | | LAKEWORTH | FL | 33461 | |
| 5422028 | CARLING WILLIAM | 536 ERNESTINE FALLS | | | | GROVETOWN | GA | 30813 | |
| 5565199 | CARLISA BARTON | 33980 WHITES HILL | | | | RUTLAND | OH | 45775 | |
| 5565200 | CARLISA GIBBS | 7703 LINSLEY DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 5565201 | CARLISA WALKER | 1830 FOUNTAIN DRIVE | | | | RALEIGH | NC | 27610 | |
| 5565202 | CARLISHA CURRY | 1256 PENROD | | | | DETROIT | MI | 48227 | |
| 5565203 | CARLISHA MARTIN | 14032 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5565204 | CARLISHA MORGAN | 1219 BARCELONA DR | | | | AKRON | OH | 44313 | |
| 5565205 | CARLISHA RICHARDSON | 410 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5565206 | CARLISHA Y LEWIS | 1361 E UNIVERSITY AVE | | | | LAS VEGAS | NV | 89119 | |
| 5565207 | CARLISHAJOHNSON CARLISHAJOHN | 8644 S 86TH AVE | | | | JUSTICE | IL | 60458 | |
| 5422030 | CARLISLE AMANDA | 1204 ROSWELL ST | | | | PASCAGOULA | MS | 39581-2436 | |
| 5565208 | CARLISLE CHERISHA | 21060 GREENWOOD CIR | | | | CASTRO VALLEY | CA | 94552 | |
| 5565209 | CARLISLE CONNIE | 3835 LITTLE WALNUT RD | | | | SILVER CITY | NM | 88061 | |
| 5565210 | CARLISLE DEMETRIUS | 1605 AL FOURTH AVE | | | | OPELIKA | AL | 36801 | |
| 5565211 | CARLISLE DONNA | 6597 12 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15206 | |
| 5565212 | CARLISLE GREG | 25 EASTDOWN ST | | | | ROCKMART | GA | 30153 | |
| 5422032 | CARLISLE KELLY | 211 AVENUE M | | | | ABERNATHY | TX | 79311 | |
| 5565213 | CARLISLE LESTRA | 5812 WATER RIDGE CT | | | | VICTORVILLE | CA | 92394 | |
| 5565214 | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | |
| 5422034 | CARLISLE LISA | 809 STETSON AVE | | | | KILLEEN | TX | 76543 | |
| 5565215 | CARLISLE PARRY | 4843 DOUBLE D CIR | | | | TAMPA | FL | 33610 | |
| 5422036 | CARLISLE SCOTT | 16 RIVERSIDE AVENUE | | | | ATTLEBORO | MA | 02703 | |
| 5422038 | CARLISLE SEAN | 2 BARLEY DR | | | | TROY | IL | 62294 | |
| 5422040 | CARLISLE SHARITA | 205 N 8TH ST | | | | GADSDEN | AL | 35903-1611 | |
| 5565217 | CARLITA ESPINOZA | 89WEST 25TH STREET | | | | ENTER CITY | IL | 60411 | |
| 5565218 | CARLITA GONZALEZ | PLEASE ENTER | | | | ENTER | NJ | 07104 | |
| 5565219 | CARLITA LOCKETT | 463 CRYSTAL | | | | AKRON | OH | 44320 | |
| 5565220 | CARLITOS RIVERA | CARR2 KM94H1 INTERIOR | | | | CAMUY | PR | 00627 | |
| 5565222 | CARLNELL MCDOWELL | 15500 LENORE | | | | DETROIT | MI | 48239 | |
| 5565223 | CARLNETTA MIDDLETON | 4240 S CAPITOL ST SE103 | | | | WASHINGTON | DC | 20032 | |
| 5565224 | CARLO FLORA | 3301 S 113TH WEST AVE 39 | | | | SAND SPRINGS | OK | 74063 | |
| 5565225 | CARLO FRANCOIS | 4 PARK ST | | | | SPRING VALLEY | NY | 10977 | |
| 5565226 | CARLO JANICE L | SECTOR MONTE CRISTO | | | | HORMIGUEROS | PR | 00660 | |
| 5422042 | CARLO JEREMY | 132A CARR 102 BARRIO PARABUYON | | | | CABO ROJO | PR | 00623 | |
| 5565227 | CARLO LYDIA | CARR 307 KM 9 2 INT | | | | BOQUERON | PR | 00622 | |
| 5422044 | CARLO OSCAR | 117 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 5565228 | CARLO VANLIAN | 420 W LEXINGTON DR | | | | GLENDALE | CA | 91203 | |
| 5565229 | CARLOCK KENNETH | 3071 RADFORD ROAD | | | | MEMPHIS | TN | 38111 | |
| 5565230 | CARLON ALEJANDRA | 1300 FLORIN RD 42 | | | | SACRAMENTO | CA | 95831 | |
| 5422046 | CARLON SHARON | 1413 POTRERO ST | | | | SUISUN CITY | CA | 94585-4112 | |
| 5565231 | CARLONETTE CROSS | 537 ELIZABETH LANE | | | | MABLETON | GA | 30126 | |
| 5565232 | CARLOS | 1841 MORNING GLO LANE | | | | COLUMBIA | SC | 29223 | |
| 5565233 | CARLOS A CRUZ | URB MUNOZ MARIN C3 57 | | | | SAN LORENZO | PR | 00754 | |
| 5565234 | CARLOS A LARA PAZ | 3445 N OSCELA AVENUE | | | | CHICAGO | IL | 60634 | |
| 5565235 | CARLOS A LEON | HC07 BOX 4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565236 | CARLOS A MARTINEZ | 34-36 GILLETE PL | | | | NEWARK | NJ | 07114 | |
| 5565237 | CARLOS A POLINARI | VILLA MARGARITA C-GARDENIA B20 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565238 | CARLOS A RIVERA ORTIZ | BOX 1073 | | | | BARRANQUITAS | PR | 00794 | |
| 5565239 | CARLOS ACEVEDO GALARZA | 1545 PO BOX | | | | JUNCOS | PR | 00926 | |
| 5565240 | CARLOS AGUILAR | CALLE SOL357 | | | | SAN JUAN | PR | 00901 | |
| 5565241 | CARLOS AGUILERA | 14933 SW 26TH TER | | | | MIAMI | FL | 33185 | |
| 5565242 | CARLOS AGUIRRE | 4919 W GLENN DR APT 3 | | | | GLENDALE | AZ | 85301 | |
| 5565244 | CARLOS ALFARO | 2244 GREENBRAE DR APT 55 | | | | SPARKS | NV | 89431 | |
| 5565245 | CARLOS ALLEN | 32 PETER REST | | | | KINGSHILL | VI | 00851 | |
| 5565246 | CARLOS ALMAS | 30 HORACE ST | | | | SOMERVILLE | MA | 02143 | |
| 5410614 | CARLOS ALONSO | 2500 W 46 ST 1301 | | | | HIALEAH | FL | 33016 | |
| 5565247 | CARLOS ANDREA | 175 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5565248 | CARLOS ASTOL | 33 TEXAS DRIVE | | | | NEW BRITAIN | CT | 06052 | |
| 5565249 | CARLOS AXTMAYER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565250 | CARLOS BARRIOS | 9660 WEST ST | | | | RIVERSIDE | CA | 92509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565251 | CARLOS BEDORAH | PO BOX 37791 | | | | JACKSONVILLE | FL | 32236 | |
| 5565252 | CARLOS BETANCOURT | CALLA 609 BLK 231 | | | | CAROLINA | PR | 00985 | |
| 5565253 | CARLOS BOIRIE | 7 HICKORY ST NONE | | | | BLOOMFIELD | NJ | 07003 | |
| 5565254 | CARLOS BONILLA | EXTENSION VILLA RETIRO CALLE 2 B 5 | | | | COAMO | PR | 00769 | |
| 5565255 | CARLOS BONILLA MISLA | BO CABAN 167 | | | | AGUADILLA | PR | 00603 | |
| 5565256 | CARLOS BORREGO | 10 CALLE S | | | | SAN JUAN | PR | 00965 | |
| 5565257 | CARLOS BRYSON | 1235 MCCASLAND | | | | ESTL | IL | 62201 | |
| 5565258 | CARLOS BURGOS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00962 | |
| 5565259 | CARLOS BURGOS ORTIZ | CALLE 20 ZZ8 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5565260 | CARLOS BURGOS RODRIGUEZ | URB ESTANCIAS DE IRVELIZ N7 | | | | BARCELONETA | PR | 00617 | |
| 5565261 | CARLOS CAAMANO | 12 MARK PLACE | | | | SOUTH RIVER | NJ | 08882 | |
| 5565262 | CARLOS CABRERA | U99OI | | | | CHICAGO | IL | 60637 | |
| 5565263 | CARLOS CAJAS | 17011 HIGHLAND AVE | | | | JAMAICA | NY | 11432-2744 | |
| 5565264 | CARLOS CAMPOS | 501 E KATELA AVE APT13D | | | | ANAHEIM | CA | 92807 | |
| 5565265 | CARLOS CARAZ | 6778 MONTEREY PL | | | | CUCAMONGA | CA | 91701 | |
| 5565266 | CARLOS CARDENALES | HC 07 5020 | | | | JUANA DIAZ | PR | 00795 | |
| 5565267 | CARLOS CARIAS | 3806 TOYAH | | | | HOUSTON | TX | 77039 | |
| 5565268 | CARLOS CARINO | 3591 BAINBRIDGE AVENUE 4 | | | | BRONX | NY | 10467 | |
| 5565269 | CARLOS CARLOSRAMIREZ | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | |
| 5410616 | CARLOS CARTAGENA CABRERA | URBANIZACION MONTE | ARAGAS 509 | | | MANATI | PR | 00674 | |
| 5565270 | CARLOS CASIAS | 4500 SAN ANGELO ST | | | | SANTA FE | NM | 87507 | |
| 5565271 | CARLOS CASTILLO | 8611 57TH RD 2NDFL | | | | FLUSHING | NY | 11373 | |
| 5565272 | CARLOS CEINOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565273 | CARLOS CHAVEZ | 2300 S SULTANA APT AVE | | | | ONTARIO | CA | 91761 | |
| 5565274 | CARLOS CHELISE | PO BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 5565275 | CARLOS CHINCHILLA | 163 MARTIN ST | | | | BERGENFIELD | NJ | 07621 | |
| 5565276 | CARLOS CHRIS | 451 RAMOS AVE | | | | HAYWARD | CA | 94544 | |
| 5565277 | CARLOS CHRISTY | PO BOX 452 | | | | TOMBSTONE | AZ | 85638 | |
| 5565278 | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | |
| 5410618 | CARLOS CINTRON | METROPOLIS CLL 19 CASA O 11 | | | | CAROLINA | PR | 00987 | |
| 5565279 | CARLOS COBO | 5000 AVENUE OF THE STARS | | | | KISSIMMEE | FL | 34746 | |
| 5565280 | CARLOS COELLO | 3690 NW 62 ST | | | | HOLLYWOOD | FL | 33026 | |
| 5565281 | CARLOS COGBURN | 351 E GLENWOOD AVE | | | | AKRON | OH | 44203 | |
| 5565282 | CARLOS COLLAZO GARCIA | RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5410620 | CARLOS COLON | SANTA MARIA 163 MIMOSA ST | | | | SAN JUAN | PR | 00927 | |
| 5565283 | CARLOS COMPEAN | 17331 RED OAK DR 43 | | | | HOUSTON | TX | 77090 | |
| 5410622 | CARLOS CORREA | 40 TALCOTT STREET APARTMENT D | | | | NEW BRITAIN | CT | 06051 | |
| 5565284 | CARLOS COSIO | 10401 STANFORD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565285 | CARLOS COTTO | BO VILLODAS CALLE 2 135 | | | | GUAYAMA | PR | 00784 | |
| 5565286 | CARLOS CROSSAN JR | 720 LOCUST AVE | | | | ZANESVILLE | OH | 43701 | |
| 5565287 | CARLOS CRUZ | 4410 70TH DR E | | | | SARASOTA | FL | 34243 | |
| 5565288 | CARLOS DATIL | 646 CAPITOL AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5565289 | CARLOS DEL VALLE | CALLE AMAPOLA 101 | | | | CAROLINA | PR | 00986 | |
| 5565290 | CARLOS DELACRUZ | 2716 N LAWNDALE | | | | CHICAGO | IL | 60647 | |
| 5565291 | CARLOS DELGADO | CARR 924 KM 1 HM 7 | | | | HUMACAO | PR | 00791 | |
| 5565292 | CARLOS DELIRA | 7950 CHERIMOYA DR | | | | FONTANA | CA | 92336 | |
| 5565293 | CARLOS DELVALLE | CALLE PARKSIDE 6 | | | | GUAYNABO | PR | 00966 | |
| 5565294 | CARLOS DERAS | 514 LINCOLN ST | | | | ROCKEVILLE | MD | 20906 | |
| 5565295 | CARLOS DIAZ | 7419 IRVINE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5565296 | CARLOS DIAZ ENCARNACION | PMB 20 6 AVE HERNAN CORTEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5410624 | CARLOS DIAZ SOTO | 544 CALLE 16 | | | | AGUADILLA | PR | 00603-6442 | |
| 5565297 | CARLOS DOMINGUEZ | PO BOX 163 | | | | ODEM | TX | 78370 | |
| 5565298 | CARLOS EDUARDO | 1730 WEST QUINN ROAD 224 | | | | POCATELLO | ID | 83202 | |
| 5565299 | CARLOS ERICA | 205 A ROCHELLE VILLA ST | | | | GRAY | LA | 70359 | |
| 5565300 | CARLOS ESCOBAR | LA PROVIDENCIA CALLE SUCR | | | | PONCE | PR | 00731 | |
| 5565301 | CARLOS ESQUEDA | 29 N L ST | | | | TOPPENISH | WA | 98948 | |
| 5565302 | CARLOS FARIA | 510 SW 11TH AVE APT 1 | | | | MIAMI | FL | 33130 | |
| 5565303 | CARLOS FAST | 2789 EAST LAKE RD APT717 | | | | MOBILE | AL | 36606 | |
| 5565304 | CARLOS FERNANDEZ | 827 COLLAGE AVE | | | | RACINE | WI | 53403 | |
| 5565306 | CARLOS FORD 28657326 | 2418 SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 5565307 | CARLOS FRANCO | 1522 VANOWEM ST APT 15 | | | | VAN NUYS | CA | 91406 | |
| 5565308 | CARLOS FUENTES | 523 W PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 5565309 | CARLOS G BARREIRO | 914 RIGLEY ST | | | | CHULA VISTA | CA | 91911 | |
| 5565311 | CARLOS GARCIA | 5861 REBECCA ST | | | | RIVERSIDE | CA | 92509 | |
| 5565312 | CARLOS GOMEZ | HACIENDA DE TENA CLL ABEY | | | | JUNCOS | PR | 00777 | |
| 5565313 | CARLOS GONZALEZ | 14348 BRINK AVE | | | | PIERCE | CO | 80650 | |
| 5565314 | CARLOS GRIJALVA | 10030 NW 9TH STREET CIR | | | | MIAMI | FL | 33172 | |
| 5565315 | CARLOS GUADALUPW | G12 CALLE 2 ESTANCIAS | | | | CANOVANAS | PR | 00729 | |
| 5565316 | CARLOS GUADARRANA | 107 W SHERWOOD BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5565317 | CARLOS GUADIANA | 410 S TEXAS DR | | | | EAGLE PASS | TX | 78852 | |
| 5565318 | CARLOS GUTIERREZ | 7658 W 63 ST | | | | ARGO | IL | 60501 | |
| 5565319 | CARLOS HASIR | 8973 SW 96TH ST NONE | | | | MIAMI | FL | 33176 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565320 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 5565321 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 5410626 | CARLOS HERNANDEZ CASTILLO | 626 WELLECLEIN ROAD | | | | UNIONDALE | NY | | |
| 5565322 | CARLOS HERNANDEZ NEGRON | URB TREASURE VALLEY CALLE COLOMBIA | | | | CIDRA | PR | 00736 | |
| 5565323 | CARLOS HERRERA | 286 CHURCH STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| 5565324 | CARLOS HOWRIKA | 1244 WOODBRIAR AVE | | | | GREENSBORO | NC | 27405 | |
| 5565325 | CARLOS INFANTADO | 8725 CALDER PL | | | | TAMPA | FL | 33604 | |
| 5565326 | CARLOS INFANTE | 3546 W 59TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5565327 | CARLOS J FRED SANTIAGO | URB ESTANCIAS DEL RIO | | | | CANOVANAS | PR | 00729 | |
| 5565328 | CARLOS J MARTINEZ | PARCELAS MARQUEZ CALLE SAUCE | | | | MANATI | PR | 00674 | |
| 5565329 | CARLOS JACOBSON | 515 NE 17TH AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 5565330 | CARLOS JAIME | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5565331 | CARLOS JARAMILLO | 100 S AZUSA AVE | | | | LA PUENTE | CA | 91744 | |
| 5565332 | CARLOS JOEL | 841 S DICKLE ST | | | | ANAHEIM | CA | 92880 | |
| 5565333 | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | |
| 5422048 | CARLOS JUAN | 2615 KIRKWOOD PL 104 | | | | ALEXANDRIA | VA | 22311 | |
| 5565334 | CARLOS JUAREZ | 1827 98TH ST | | | | OAKLAND | CA | 94603 | |
| 5565335 | CARLOS L TORRES CORCHADO | URB COUNTRY CLUB GT-7 CALLE 204 | | | | CAROLINA | PR | 00982 | |
| 5410628 | CARLOS LEMUS | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | |
| 5565336 | CARLOS LEON | HC 07 BOX4942 | | | | JUANA DIAZ | PR | 00795 | |
| 5565337 | CARLOS LLONTOP | 11934 ROLLING STREAM | | | | TOMBALL | TX | 77375 | |
| 5565338 | CARLOS LOPEZ | 1181 S SUNKIST ST | | | | ANAHEIM | CA | 92804 | |
| 5565339 | CARLOS LOPEZO | 807 BEATRICE AVE | | | | SAN JUAN | TX | 78589 | |
| 5565340 | CARLOS M CABRERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565341 | CARLOS M ORTIZ | 710 BROADWAY ST | | | | BETHLEHEM | PA | 18015 | |
| 5565342 | CARLOS MAGANA | 508 ELVIS PRESLEY | | | | TUPELO | MS | 38804 | |
| 5565343 | CARLOS MALDONADO | URB LOS CAOBOS 3235 CALLE CAFE | | | | PONCE | PR | 00716 | |
| 5565344 | CARLOS MANUEL | 3850 SE 136TH AVE NONE | | | | PORTLAND | OR | 97236 | |
| 5565345 | CARLOS MARIA BAUTISTA | 141 S 17TH AVE | | | | YUMA | AZ | 85364 | |
| 5565346 | CARLOS MARROQUIN | 15550 PEACH WALKER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 5565347 | CARLOS MARTINEZ | CC | | | | CAGUAS | PR | 00791 | |
| 5565348 | CARLOS MARTINEZ HERNANDSEZ | XCXC | | | | TRUJILLO ALTO | PR | 00978 | |
| 5565349 | CARLOS MATOS | 116 CALLE MIRAFLORES | | | | SAN GERMAN | PR | 00683 | |
| 5565350 | CARLOS MATOS-JR | 510 EDMONSTON DR | | | | ROCKVILLE | MD | 20851 | |
| 5565351 | CARLOS MAXWELL | 31513 ALPENA CT | | | | WESTLAND | MI | 48186 | |
| 5565352 | CARLOS MAYA | 601 ONEIDA AVE | | | | PLEASANTVILLE | NJ | 08201 | |
| 5565353 | CARLOS MEDINA | 1068 W PAUL BOND DR | | | | NOGALES | AZ | 85621 | |
| 5565354 | CARLOS MEJIA | 2715 ROCKVALE TERRACE | | | | MORENO VALLEY | CA | 92555 | |
| 5565355 | CARLOS MELENDEZ | PO BOX 1634 | | | | TRUJILLO ALTO | PR | 00977-1634 | |
| 5565356 | CARLOS MENDEZ | HC 08 BOX 86679 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5565357 | CARLOS MENDOZA | COND METRO MONTE APT305A | | | | CAROLINA | PR | 00987 | |
| 5565358 | CARLOS MORA | 306 N SPRUCE 62 | | | | RIALTO | CA | 92376 | |
| 5565359 | CARLOS MORALES | 721 CINNAMINSON AVE | | | | PALMYRA | NJ | 08065 | |
| 5565360 | CARLOS MORALES ROSA | BO SAN PEDRO PARCELA | | | | FAJARDO | PR | 00738 | |
| 5565361 | CARLOS MORANTE | 2208 CHARDONNAY CT E | | | | KISSIMMEE | FL | 34741 | |
| 5565362 | CARLOS MORATAYA | 1746 CORTEZ AVE NONE | | | | SAN JOSE | CA | 95122 | |
| 5565363 | CARLOS MUNIZ | CALLE BARBOSA NUM 53APT 3 | | | | BAYAMON | PR | 00961 | |
| 5565364 | CARLOS NASCIMENTO | 2155 34TH AVE APT 6D | | | | ASTORIA | NY | 11106 | |
| 5565366 | CARLOS NAVARRO CAUSSABE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565367 | CARLOS NIEVES | URB LOMAS DE TRUJILLO C 2 | | | | TRUJILLO ALTO | PR | 00924 | |
| 5565368 | CARLOS NUNEZ | 6241 SW 78TH ST | | | | MIAMI | FL | 33143 | |
| 5565369 | CARLOS OCASIO RIVERA | CC12 CALLE 18 | | | | BAYAMON | PR | 00957 | |
| 5565370 | CARLOS ODSIGUE | 7625 REGAL MT DRIVE | | | | ANCHORAGE | AK | 99504 | |
| 5565371 | CARLOS ORDONEZ | 1470 NW 29TH ST APT 1 | | | | MIAMI | FL | 33142 | |
| 5565372 | CARLOS ORTIC | 695 APT A ROBINSON LN | | | | WILMINGTON | DE | 19805 | |
| 5565373 | CARLOS ORTIZ | 6928 TULIP STREET | | | | PHILDELPHIA | PA | 19135 | |
| 5565374 | CARLOS OTERO | CALLE TOPACIO 233 | | | | FAJARDO | PR | 00738 | |
| 5565375 | CARLOS OVANDO | 3318 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5565376 | CARLOS PACAYSON | 3800TANLEWILDE | | | | HOUSTON | TX | 77063 | |
| 5565377 | CARLOS PACHECO | 6866 W 2 CT | | | | HIALEAH | FL | 33014 | |
| 5565378 | CARLOS PAREDES | 3000 LEGACY POINTE WAY APT 517 | | | | KNOXVILLE | TN | 37921 | |
| 5565379 | CARLOS PARRA | 10101 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90603 | |
| 5565380 | CARLOS PAZ | 7828 FAIRCROWN | | | | SAN ANTONIO | TX | 78242 | |
| 5565381 | CARLOS PERDOMO | 6595 CAMINITO SINNECOCK NONE | | | | LA JOLLA | CA | 92037 | |
| 5565382 | CARLOS PEREIRA | 123 S FIGUEROA ST | | | | LOS ANGELES | CA | 90012 | |
| 5565383 | CARLOS PEREZ | CA YAGUEZ NUM 111 | | | | GUANICA | PR | 00653 | |
| 5410630 | CARLOS PEROZO | 2295 DUMAS DR | | | | DELTONA | FL | 32738 | |
| 5565384 | CARLOS PORTER | 2073 DETROIT AVE NW | | | | ATLANTA | GA | 30314 | |
| 5565385 | CARLOS PUJOLS | YHNGF | | | | ARECIBO | PR | 00612 | |
| 5565386 | CARLOS PULIDQ | 1608 SCOVEILL AVE | | | | BERWYN | IL | 60402 | |
| 5565387 | CARLOS QUINONEZ | CALLE LUNA 57 | | | | SAN GERMAN | PR | 00683 | |
| 5565388 | CARLOS R RODELA | 5831 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565389 | CARLOS RAMOS | 45-3317 NAUPAKA ST | | | | HONOKAA | HI | 96727 | |
| 5565390 | CARLOS RANGLE | 4342 N 103RD AVE | | | | PHOENIX | AZ | 85037 | |
| 5565391 | CARLOS RAUDA | 2709 SW 331ST ST | | | | FEDERAL WAY | WA | 98023-2833 | |
| 5565392 | CARLOS REID | 1125 CHURCH AVE | | | | CINCINNATI | OH | 45246 | |
| 5565393 | CARLOS REYES | JOSE MERCADO JAMES MADISON U119 | | | | CAGUAS | PR | 00725 | |
| 5410632 | CARLOS REYES | JOSE MERCADO JAMES MADISON U119 | | | | CAGUAS | PR | 00725 | |
| 5565394 | CARLOS RIOS | CAROLINA EDF 5 APT 87 | | | | CAROLINA | PR | 00987 | |
| 5565395 | CARLOS RIVAS | 2009 E 65TH STREET | | | | LONG BEACH | CA | 90805 | |
| 5565396 | CARLOS RIVERA | 28 FERN RD | | | | HOLBROOK | MA | 02343 | |
| 5565397 | CARLOS ROBLEDO | 1119 SHASTA ST | | | | MANTECA | CA | 95336 | |
| 5565398 | CARLOS RODRIGUEZ | RR12 BOX 2636 | | | | BAYAMON | PR | 00957 | |
| 5565399 | CARLOS RODRIGUEZ RIOS | CALLE LOS TANQUES 83 | | | | SAN JUAN | PR | 00926 | |
| 5565400 | CARLOS ROJAS DELGADO | CALLE14 | | | | CAGUAS | PR | 00725 | |
| 5565401 | CARLOS ROSADO | 19275 COTTONWOOD DR | | | | APPLE VALLEY | CA | 92308 | |
| 5565402 | CARLOS ROSADO ORTIZ | CREJAS39SABANASECA | | | | SABANA SECA | PR | 00952 | |
| 5565403 | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | |
| 5410634 | CARLOS ROSARIO | PO BOX 4555 | | | | CAROLINA | PR | 00984 | |
| 5565404 | CARLOS RUBEN | 750 DELPERO | | | | PON | FL | 34758 | |
| 5565405 | CARLOS RUIZ | CALLE ANTO R NUM1 | | | | MAUNABO | PR | 00707 | |
| 5565406 | CARLOS SALAS | 10124 DOUGLAS OAK CIR | | | | TAMPA | FL | 33610 | |
| 5565407 | CARLOS SALDIVA | 204 SALINAS ST | | | | GEORGE WEST | TX | 78022 | |
| 5565408 | CARLOS SANABRIA | 160 UNION ST N APT 3 | | | | ROCHESTER | NY | 14605 | |
| 5565409 | CARLOS SANCHEZ | 4601 66TH STREET WEST | | | | BRADENTON | FL | 34210 | |
| 5565410 | CARLOS SANCHEZ-RAMOS | 5005 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |
| 5565411 | CARLOS SANTANA | 1455 W | | | | BLYTHE | CA | 92225 | |
| 5565412 | CARLOS SANTIAGO | URB VALLE ALTO 2015 | | | | PONCE | PR | 00703 | |
| 5565413 | CARLOS SCOTT JR | 721 E RASBACK ST | | | | CENTRALIA | IL | 62801 | |
| 5565414 | CARLOS SILVA | 600 AVENUE C | | | | STROUDSBURG | PA | 18360 | |
| 5565415 | CARLOS SOLIZ | 1442 KINGSTON | | | | NORTON SHORES | MI | 49444 | |
| 5565416 | CARLOS SOSA | LOS ANGELES CALLE ASTRO | | | | CAROLINA | PR | 00979 | |
| 5565417 | CARLOS SOTO | HC 2 BOX 13212 | | | | SAN GERMAN | PR | 00683 | |
| 5565418 | CARLOS SOTO ORTEGA | HC 74 BOX 5370 | | | | NARANJITO | PR | 00719 | |
| 5565419 | CARLOS SUAREZ | 2251 NW 41ST | | | | MIAMI | FL | 33142 | |
| 5565420 | CARLOS TIRADOR | 7415 SW 153 CT | | | | MIAMI | FL | 33193 | |
| 5565421 | CARLOS TORRES | 39 LANDFIELD AVE | | | | MONTICELLO | NY | 12701 | |
| 5565422 | CARLOS TOSEAFA | 9205 LIVERLY LN APT A | | | | LAUREL | MD | 20723 | |
| 5565424 | CARLOS URBINA | VALLE DE ALLENDE 6 | | | | MATAOROS | | 88888 | MEXICO |
| 5565425 | CARLOS VAZQUEZ | BO CAMARONES CARR 169 | | | | GUAYNABO | PR | 00971 | |
| 5565426 | CARLOS VEGA | 4491 WISCONSIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5565427 | CARLOS VEGA OLAN | 2306 DUNLAVIN WAY | | | | CHARLOTTEE | NC | 28205 | |
| 5565428 | CARLOS VELASCO | 13591 EL CAJON DR | | | | DESERT HOT SP | CA | 92240 | |
| 5565429 | CARLOS VELEZ | URB VILLAS DEL ENCANTO CA 2 B1 | | | | JUANA DIAZ | PR | 00795 | |
| 5565430 | CARLOS VILLAVICENCIO | 3305 FARRIS AVE | | | | CERES | CA | 95307 | |
| 5565431 | CARLOS VIZCAINO | 8400 STONEBROOK PARKWAY | | | | FRISCO | TX | 75034 | |
| 5565432 | CARLOS WILLIAMSON | 1222 GALLATIN AVE APT6 | | | | NASHVILLE | TN | 37206 | |
| 5565433 | CARLOS WILSON | 8100 SORRENTO ST | | | | DETROIT | MI | 48228 | |
| 5565434 | CARLOS ZAMBRANO | 14934 SAMUEL SPRING LN | | | | HOUSTON | TX | 77044 | |
| 5565435 | CARLOS ZARATE | 125 OTANES AVE | | | | LAREDO | TX | 78046 | |
| 5565436 | CARLOSGUIRALT JUAN | PTO NUEVO CALLE 12 1075 APT3 | | | | SAN JUAN | PR | 00920 | |
| 5565437 | CARLOSKAHALEKOMO CHELISE | P O BOX 1084 | | | | WAIMEA | HI | 96796 | |
| 5565438 | CARLOT N | 1937 N 31TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5565439 | CARLOTA ARROYO | 1015 PEABODY | | | | SAN ANTONIO | TX | 78211 | |
| 5565440 | CARLOTA MATA | 3408 LEONA CT | | | | REDWOOD CITY | CA | 94063 | |
| 5565441 | CARLOTTA CARLOTTAWILLIAMS | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565442 | CARLOTTA CHRIS | 324 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 5565443 | CARLOTTA CLARK | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | 27051 | |
| 5565444 | CARLOTTA HERNANDEZ | 1201 N 8TH ST APT 17 | | | | DEMING | NM | 88030 | |
| 5565445 | CARLOTTA J WITHERSPOON | 1347 E MAIN ST | | | | DECATUR | IL | 62521 | |
| 5410636 | CARLOTTA KING | 1004 HIGHLAND ST | | | | HAMMOND | IN | 46320 | |
| 5565446 | CARLOTTA NEAL | 3632 PENNSYLVANIA | | | | STLOUIS | MO | 63118 | |
| 5565447 | CARLOTTA THOMPSON | 316 SOBIESKI ST 1 | | | | BUFFALO | NY | 14211 | |
| 5565448 | CARLOTTA-CAM R OGWIN-KOMSIE | 456 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5565449 | CARLOTTAWILLIAMS CARLOTTA | 3132 IRMA CT | | | | SUITLAND | MD | 20746 | |
| 5565450 | CARLOTTE MEAU | 1345 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55423 | |
| 5565451 | CARLOTTE ORCUTT | 164 BIG SANDY CIRCLE | | | | CHEYENNE | WY | 82001 | |
| 5565452 | CARLOUS CARTER | 1575 PUEBLO DR | | | | XENIA | OH | 45385 | |
| 5565453 | CARLOYN KOTECKI | 1550 CLARIUS CIRCLE EAST | | | | STREETSBORO | OH | 44241 | |
| 5565454 | CARL-RASHELL GOETZ-HIGGINS | 1025 WEST 11TH | | | | BRADY | TX | 76825 | |
| 5422050 | CARLS CARLS | 676 COXESBURY HWY | | | | HARTWELL | GA | 30643 | |
| 5410638 | CARLSMITH BALL LLP | 134 WEST SOLEDAD AVENUE BANK OF HI BLDG | | | | HAGATNA | GU | | |
| 5565455 | CARLSON ALEXANDRA | 901 NE 18TH AVE 202 | | | | FORT LAUDERDALE | FL | 33305 | |
| 5565456 | CARLSON AMY | 102 AMELIA DR | | | | FORT MILL | SC | 29715 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565457 | CARLSON ASHLEY | 1920 W ANITA | | | | WICHITA | KS | 67217 | |
| 5565458 | CARLSON BRIAN | 6848 NEIBAUER RD | | | | BILLINGS | MT | 59106 | |
| 5565459 | CARLSON CHARLETTA | 324 MARLER ST | | | | NEELYVILLE | MO | 63954 | |
| 5422052 | CARLSON CLIFFORD | 990 BUTTONWOODS AVE | | | | WARWICK | RI | 02886-8352 | |
| 5565460 | CARLSON COLEEN | 1104 C EAGLE AVE | | | | GROVELAND | FL | 34736 | |
| 5565461 | CARLSON CONNIE | 314 EAST DOWNEY | | | | SPRINGFIELD | MO | 65807 | |
| 5422053 | CARLSON CRAIG | 702 S 3RD ST | | | | ELDRIDGE | IA | 52748 | |
| 5422055 | CARLSON DANIEL | 309 ROBERTS ST N | | | | FARGO | ND | 58102-4760 | |
| 5422057 | CARLSON DARIN | 14238 W SHAW BUTTE DR | | | | SURPRISE | AZ | 85379-4922 | |
| 5565462 | CARLSON DAVID | 13848 N PARK RD | | | | HAYWARD | WI | 54843 | |
| 5565463 | CARLSON DILLON | 22 WILLAM ST | | | | JACKSONVILLE | NC | 28540 | |
| 5422059 | CARLSON DOUGLAS | 327 7TH ST NW | | | | ORANGE CITY | IA | 51041 | |
| 5422061 | CARLSON EDWARD | 2330 SOUCHAK DR | | | | LAKE HAVASU CITY | AZ | 86406-8323 | |
| 5565464 | CARLSON ELLICE | 257 PINE POINT RD | | | | SCARBOROUGH | ME | 04074 | |
| 5565465 | CARLSON ERIN L | 132 EAST AVE Q 7 | | | | PALMDALE | CA | 93550 | |
| 5422063 | CARLSON JAMES | 1121 N CEDARBROOK AVE | | | | SPRINGFIELD | MO | 65802-2426 | |
| 5565466 | CARLSON JEANNETTE | PO BOX 82 | | | | TERREL | IA | 51364 | |
| 5422066 | CARLSON JEFF | 76 VALLEY FALLS RD | | | | VERNON | CT | 06066 | |
| 5422068 | CARLSON JENNY | 8615 S HARRISON ST | | | | SANDY | UT | 84070-1453 | |
| 5422070 | CARLSON JERRY | 428 WINTER SUN DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5422072 | CARLSON KATHERINE | 57048 COUNTY HIGHWAY 136 | | | | PARKERS PRAIRIE | MN | 56361 | |
| 5422074 | CARLSON KIETH | 483 S UNIVERSITY BLVD | | | | DENVER | CO | 80209-3314 | |
| 5565467 | CARLSON LINDA | 812 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 5565469 | CARLSON MARSHALL | 4714 DURNEY ST | | | | NEW PRT RCHY | FL | 34652 | |
| 5565470 | CARLSON MARY | 2735 WEST POINT ROAD | | | | GREEN BAY | WI | 54304 | |
| 5565471 | CARLSON MARY C | 3804 TIETON DRIVE | | | | YAKIMA | WA | 98902 | |
| 5422076 | CARLSON MATTHEW | 105 WILSON CIRCLE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5422078 | CARLSON NIKOLES | 5705 S 159TH ST | | | | OMAHA | NE | 68135 | |
| 5422080 | CARLSON PAM | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538-8842 | |
| 5565472 | CARLSON PATRICIA | 8740 N NORTHERN AVE | | | | TUCSON | AZ | 85704 | |
| 5565473 | CARLSON PATTI | 25321 E BROAD AVE | | | | NEWMAN LAKE | WA | 99025 | |
| 4865567 | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | |
| 5565474 | CARLSON RHONDA | 462 HILLTOP DR | | | | ANNISTON | AL | 36201 | |
| 5422082 | CARLSON RUSSELL | 3105 AQUA MARINE BLVD | | | | AVON LAKE | OH | 44012 | |
| 5565475 | CARLSON STACY | 604 10TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5565476 | CARLSON TIFFANY | 6442 WASHINGTON SQUARE | | | | GLEN BURNIE | MD | 21061 | |
| 5565477 | CARLSON VIOLET E | 6007 BEDFORD LN | | | | CLINTON | MD | 20735 | |
| 5410640 | CARLSON-SLACUM LOIS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FREDERICK CARLSON DECEASED | 155 NORTH MAIN STREET | 7156 LAVER LN DELAWARE041 | | | EDWARDSVILLE | IL | 62025 | |
| 5422084 | CARLSTROM THOMAS | 7156 LAVER LN DELAWARE041 | | | | WESTERVILLE | OH | | |
| 5565478 | CARLTON ANTONIO | 107 E ENTERPRISE ST | | | | DURHAM | NC | 27707 | |
| 5565479 | CARLTON ARLIN | 2361 WIKI WAY | | | | CAMP VERDE | AZ | 86322 | |
| 5422086 | CARLTON BRENDA | 133 6TH ST | | | | SAN LEON | TX | 77539 | |
| 5410642 | CARLTON C COOLIDGE TRUSTEE | 2652 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115-1147 | |
| 5565480 | CARLTON CHERYL | 153-307 HALYBURTON PRKY | | | | WILMINGTON | NC | 28412 | |
| 5410644 | CARLTON COOPER | 15803 NORTH PLACE DRIVE | | | | HOUSTON | TX | 77073 | |
| 5422088 | CARLTON CYNTHIA | 102 OLD MAPLE LN | | | | DURHAM | NC | 27713-9332 | |
| 5565482 | CARLTON DANIELLE | 813 HEMLOCK ST NW | | | | MASSILLON | OH | 44647 | |
| 5565483 | CARLTON DAWN | 2963 SANTA INEZ DR | | | | MINDEN | NV | 89423 | |
| 5422090 | CARLTON DEBORAH | PO BOX 2305 | | | | DAVENPORT | IA | 52809-2305 | |
| 5422092 | CARLTON GARY | 3506 PIONEER TRAIL | | | | MANTUA | OH | 44255 | |
| 5565484 | CARLTON GRIFFIN | 160 HARTFORD ST | | | | FRAMINGHAM | MA | 01702 | |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27609 | |
| 5565485 | CARLTON LAMONICA | 6935 YORK RD | | | | PARMA HTS | OH | 44130 | |
| 5565486 | CARLTON LEE | 400 WEST MAIN AVE | | | | BOWLING GREEN | KY | 42102 | |
| 5565487 | CARLTON MARVIN | 1623 N HOBART | | | | PAMPA | TX | 79065 | |
| 5565488 | CARLTON MAXWELL | 308 INGLEWOOD DRIVE | | | | ROCHESTER | NY | 14619 | |
| 5565489 | CARLTON MELSIA R | 36421 URBAN RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5565490 | CARLTON PAUL JR | 345 RIO GRANDE CT B | | | | BHC | AZ | 86442 | |
| 5565491 | CARLTON PRICEJR | 192 BALTIMORE AVE | | | | BRIDGETON | NJ | 08302 | |
| 5565492 | CARLTON REEVES | 622 S 28TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5565493 | CARLTON SHELLEY | 6280 SOUTHBRIDGE | | | | HORN LAKE | MS | 38637 | |
| 5565494 | CARLTON TAYINIKIA | 313 PLOTT HOUND LN | | | | WAKE FOREST | NC | 27587 | |
| 5422094 | CARLTON WILLIAM | 1722 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467 | |
| 5565495 | CARLY ACOSTA | CALLE 4 | | | | GUAYNABO | PR | 00969 | |
| 5565496 | CARLY LEAL | 4632 W WESTGATE ST | | | | VISALIA | CA | 93277 | |
| 5565497 | CARLY OSENGA | 624 VERKLER DR | | | | BONFIELD | IL | 60913 | |
| 5565498 | CARLY PAGE | 8460 TRANQUILITY LN NW | | | | BEMIDJI | MN | 56601 | |
| 5565499 | CARLY PERRY | 407 HEATH HILL RD | | | | BRUSHTON | NY | 12916 | |
| 5565500 | CARLY RENNIGER | 1109 HOWELL ST | | | | ARCHBALD | PA | 18403 | |
| 5410646 | CARLY SANDERS | 548 GOLFVIEW CT | | | | STATEN ISLAND | NY | 10314-5982 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565501 | CARLY TALBOT | 789 S JASPER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5565502 | CARLY WAGNER | 165 AKEN ACRES LN | | | | CHESTER | WV | 26034 | |
| 5422096 | CARLYLE IKE | 103 BELAIR ST N | | | | HAMLET | NC | 28345 | |
| 5565503 | CARLYLE KEVIN W | 770 COLONERS | | | | CULPEPER | VA | 22701 | |
| 5565504 | CARLYLE RED FOX | 811 NORTH 15TH STREET | | | | BISMARCK | ND | 58501 | |
| 5565505 | CARLYLE ROOSEVELT | P O BOX 1127 | | | | METTER | GA | 30439 | |
| 5565507 | CARLYN GUTIERREZ | 735 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 5565508 | CARLYN NEALY | 10011 SHEIDAN ROAD | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5565509 | CARLYSE MATTHEWS | 1317 ASPEN DRIVE | | | | SALISBURY | MD | 21804 | |
| 5565510 | CARMA AMERICAN HORSE | 629 TERRY AVE | | | | BILLINGS | MT | 59102 | |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 5565511 | CARMACETA ALLISON | 348 NORTH MONROE AVE | | | | COLUMBUS | OH | 43203 | |
| 5422098 | CARMACK CHRSITINE | 8942 COUNTRY SQUARE DR | | | | SEMINOLE | FL | 33777-2647 | |
| 5422100 | CARMACK DOUG | 1425 MCFARLAND RD APT 602 | | | | PITTSBURGH | PA | 15216-2351 | |
| 5565513 | CARMACK IRA J | 1817 CLIFTON | | | | ABILENE | TX | 79603 | |
| 5565514 | CARMACK JAMIE | 93 MADISON CLAWSON ST | | | | ANN ARBOR | MI | 48107 | |
| 5565515 | CARMACK LINDA | 523 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 5422102 | CARMACK MATHEW | 6556 E CUNNINGHAM BLVD | | | | TUCSON | AZ | 85708-1110 | |
| 5565516 | CARMACK TERESA | 7210 LANSDALE ST | | | | DISTRICT HTS | MD | 20747 | |
| 5565517 | CARMACK YVONNE | 825 HUNTINGTON LN | | | | SHREVEPORT | LA | 71106 | |
| 5565518 | CARMAI WILLIAMS | KMART | | | | NEWARK | DE | 19711 | |
| 5565519 | CARMALETA SANDERS | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5565520 | CARMALIQUE WADE-LANE | 1967 PARKGATE AVE | | | | AKRON | OH | 44320 | |
| 5565521 | CARMALITA BARKER | 2016 BERRYHILL ST APT 3 | | | | HARRISBURG | PA | 17104 | |
| 5565522 | CARMALITA BOSTON | 3012 GARDEN LAKES BLVD | | | | ROME | GA | 30165 | |
| 5565523 | CARMALITA GIPSON | 825 WEST 123RD STREET | | | | CALUMET PARK | IL | 60827 | |
| 5565524 | CARMAN AMARO | 239 SPOHN RD | | | | READING | PA | 19608 | |
| 5565525 | CARMAN BARRY | 3100 HALIFAX ROAD | | | | SOUTH BOSTON | VA | 24592 | |
| 5565526 | CARMAN DURAN | 802 EAST 16TH STREET | | | | GREELEY | CO | 80631 | |
| 5565527 | CARMAN FLOYD | 3374 HIGHWAY 917 | | | | LORIS | SC | 29569 | |
| 5565528 | CARMAN GARCIA | 11700 TAYLOR | | | | ADELANTO | CA | 92301 | |
| 5565529 | CARMAN MADELAN | 7822 KENTLEY RD | | | | BALTIMORE | MD | 21222 | |
| 5565530 | CARMAN MCCORMICK | 115 ARBOR MILLS LANE | | | | RINGGOLD | GA | 30736 | |
| 5565531 | CARMAN MUNIZ | 212 PATTERSON ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5565532 | CARMAN R KENNEDY | 36 EDEN ST | | | | SELMA | AL | 36701 | |
| 5565533 | CARMAN RUELAS | 12323 SE STARK ST D1 | | | | PORTLAND | OR | 97230 | |
| 5565534 | CARMAN STAN | 22616 NE 10TH ST | | | | RENTON | WA | 98056 | |
| 5422104 | CARMAN SUSAN | 17440 FISHERMANS DR | | | | TROUP | TX | 75789 | |
| 5422106 | CARMAN TRACEY | 25691 QUAIL DRIVE N | | | | CENTER | MO | 63436 | |
| 5565535 | CARMANS DEVON | 462 CORTE ARANGO 4 | | | | PINOLE | CA | 94564 | |
| 5565536 | CARMARIE MONTANEZ | 72 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5565537 | CARMEALYA LEE | 19210 NW 7 CT | | | | MIAMI | FL | 33169 | |
| 5565538 | CARMEL ADEBAYO | 6035 SOUTHFIELD FWY | | | | DETROIT | MI | 48228 | |
| 5410648 | CARMEL JOST | 2240 WISMER AVE | | | | ST LOUIS | MO | 63114 | |
| 5565540 | CARMEL WATSON | 4673 CHRYSLEY DR | | | | DETROIT | MI | 48201 | |
| 5565541 | CARMELA BOLOGNA | 2367 SWEETWATER DRIVE | | | | MARTINEZ | CA | 94553 | |
| 5565542 | CARMELA BUENROSTRO | 1170 HUNTINGTON DR APT B12 | | | | S PASADENA | CA | 91030-4538 | |
| 5565543 | CARMELA DOUGLAS EZELL | 800 HARRISON ST | | | | NASHVILLE | TN | 37203 | |
| 5410650 | CARMELA FADLON | 719 NORTH CURSON AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 5565544 | CARMELA FOREMAN | 326 BERKSHIRE AVE | | | | CHERRY HILL | NJ | 08002 | |
| 5565545 | CARMELA MARTINEZ | 155 CHANCELLOR AVE 3RD FLOOR | | | | NEWARK | NJ | 07112 | |
| 5565546 | CARMELA MCGINNIS | 5005 KIP PLACE | | | | ORLANDO | FL | 32808 | |
| 5565547 | CARMELA MILLER | 8902 TUCKAWAY CT | | | | FT WASHINGTON | MD | 20744 | |
| 5565548 | CARMELA MINNIS | 1700 17TH AVE APT 205 | | | | SEATTLE | WA | 98122 | |
| 5565549 | CARMELA NICOLETTA | 411 BAYVILLE AVE | | | | BAYVILLE | NY | 11709 | |
| 5565550 | CARMELA PAYNE | 177 N COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5565551 | CARMELA RINALDO | 4190 SEEBER RD | | | | CANASTOTA | NY | 13032 | |
| 5565552 | CARMELA TRUJILLO | 1500 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111 | |
| 5565553 | CARMELAJO MCGINNIS | 11502 RAPIOS RD | | | | ARKON | NY | 14001 | |
| 5565554 | CARMELETA COOK | 1930 W 19TH AV | | | | GARY | IN | 46404 | |
| 5565555 | CARMELIA GAILLARD | 1127 GOODWIN CIR | | | | WEST MEMPHIS | AR | 72301 | |
| 5565556 | CARMELITA BREND | 10 EAST HICKORY FARM | | | | SHELTON | WA | 98584 | |
| 5565557 | CARMELITA BUCKHALTER | 10755 SOMERSET | | | | DETROIT | MI | 48224 | |
| 5565558 | CARMELITA COLLINS | 120 RIVERDALE DR | | | | SYRACUSE | NY | 13207 | |
| 5565560 | CARMELITA INGERSOLL | 1101 PEACH ORCHID LANE | | | | BRUNSVICK | MD | 21716 | |
| 5565561 | CARMELITA MARTINEZ | 155 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5565562 | CARMELITA SHAVERS | 1342 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5565563 | CARMELITA WILSON | 3306 RIVERCHASE CT APT1 | | | | LOUISVILLE | KY | 40218 | |
| 5565564 | CARMELITA YBARRA | 4472 DOVER AVE NE | | | | SALEM | OR | 97305 | |
| 5565565 | CARMELLA BARBARA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18434 | |
| 5565566 | CARMELLA BATTISTE | 5230 LAUREL ST | | | | NEW ORLEANS | LA | 70072 | |
| 5565567 | CARMELLA CRAIG | 813 REVINE PLACE | | | | SHARON | PA | 16146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565568 | CARMELLA GURROLA | 904 SOUTH CATALINA T | | | | REDONDO BEACH | CA | 90277 | |
| 5565569 | CARMELLA HAMRE | 817 BROOKE VALLEY TRCE | | | | CLARKSVILLE | TN | 37043 | |
| 5565570 | CARMELLA HEINSTRA | 616 PADDOCK LN | | | | BATAVIA | IL | 60510 | |
| 5565571 | CARMELLA LLWELLYN | 330 GIRARD AVE NE | | | | CANTON | OH | 44704 | |
| 5565572 | CARMELLIA JONES | 217 S HUBBARD CT APT 4 | | | | WESTLAND | MI | 48186 | |
| 5565573 | CARMELO CARRILLO | QUINTAS DE FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5565574 | CARMELO ESCALERA | RUTA RURAL 1 | | | | CAROLINA | PR | 00983 | |
| 5565575 | CARMELO HERNANDEZ | 52 COMSTOCK ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5565576 | CARMELO HERRERA | 942 RUTHCREST AVE | | | | LA PUENTE | CA | 91744 | |
| 5565577 | CARMELO MEDINA | 3325 EAGLE AVE | | | | KEY WEST | FL | 33040 | |
| 5565578 | CARMELO RIVAS | 1418 S MULBERRY AVE | | | | ROSWELL | NM | 88203 | |
| 5565579 | CARMELO RODRIGUEZ | PO BOX 4000 SUIT 235 | | | | AGUADA | PR | 00602 | |
| 5565581 | CARMELO VIERA | P O BOX 363 | | | | QUEBRADILLAS | PR | 00678 | |
| 5565582 | CARMELTA FOWLER | 2024 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5410652 | CARMEN & BRIAN BYE | 10825 S LOREL | | | | OAKLAWN | IL | 60453 | |
| 5422108 | CARMEN A D | 717 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920-5123 | |
| 5565583 | CARMEN A RIVERA | PATIOS DE REXVILLE CALLE A 22 | | | | BAYAMON | PR | 00956 | |
| 5565584 | CARMEN ACEVEDO | RES LOS MURALES EDIF 21 APART 212 | | | | MANATI | PR | 00674 | |
| 5565585 | CARMEN ADAMS | 12265 CULPEPPER DR | | | | FLORISSANT | MO | 63033 | |
| 5565586 | CARMEN AGUDO | ESPIRITU SANTO APTO D9 | | | | AGUAS BUENAS | PR | 00703 | |
| 5565587 | CARMEN AGUILAR | 3103 PRICEY | | | | LAREDO | TX | 78043 | |
| 5565588 | CARMEN ALBA | 39398 N QUEENSBURY LN | | | | BEACH PARK | IL | 60083 | |
| 5565589 | CARMEN ALBERTO | 1435 SHERIDAN ST NW APT 1 | | | | WASHINGTON | DC | 20011 | |
| 5565590 | CARMEN ALVA-MARTINEZ | 2078 BLACKWOOD DR | | | | SAN PABLO | CA | 94806 | |
| 5565591 | CARMEN ALVAREC | 990 PARKWOOD STREET990 PA | | | | HAZLETON | PA | 18201 | |
| 5565592 | CARMEN ALVAREZ | 3541 PERICLES | | | | LAREDO | TX | 78046 | |
| 5565593 | CARMEN AND MARIO OTERO | 10330 108TH ST NONE | | | | S RICHMOND HL | NY | 11419 | |
| 5565594 | CARMEN ANDUJAR | 524 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5422110 | CARMEN ANGLERO | 14564 OLD THICKET TRCE | | | | WINTER GARDEN | FL | 34787-6252 | |
| 5565595 | CARMEN ANTOINE | 585 THOMPSON ROAD APT B | | | | SUFFIED | CT | 01078 | |
| 5565596 | CARMEN APONTE | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5565598 | CARMEN ARGELIA | 8902 W SELLS DR | | | | PHX | AZ | 85035 | |
| 5565599 | CARMEN ARIAS | 9815 HORACE HARDING EXPY | | | | FLUSHING | NY | 11368 | |
| 5565600 | CARMEN ARMIJO | 3168 W 14TH AVE APT 687 | | | | DENVER | CO | 80204 | |
| 5565601 | CARMEN ASCENCIO | PO BOX 2552 | | | | KINGSHILL | VI | 00851 | |
| 5565602 | CARMEN AYALA | PO BOX 9300173 | | | | SAN JUAN | PR | 00928 | |
| 5565603 | CARMEN B VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565604 | CARMEN BAEZ | 94 W22ND ST | | | | BAYONNE | NJ | 07002 | |
| 5565605 | CARMEN BALL | 4205 PARK AVE E 1057 | | | | DES MOINES | IA | 50321 | |
| 5565606 | CARMEN BARGAS | 758 MARKET STREET | | | | PATERSON | NJ | 07513 | |
| 5565607 | CARMEN BARKS | 512 S 10TH ST | | | | SAINT CLAIR | MI | 48079 | |
| 5565608 | CARMEN BARRETO | CARR 420 KM 1 3VOLADORA | | | | MOCA | PR | 00676 | |
| 5565609 | CARMEN BARRIOS | 891 SUNSET DRIVE | | | | PALM BEACH GA | FL | 33410 | |
| 5565610 | CARMEN BECERRA | 16550 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5565611 | CARMEN BELTRAN | 9484 DYER | | | | EL PASO | TX | 79924 | |
| 5565612 | CARMEN BENDANA | 6803 FAIRFAX RD APT 114 | | | | BETHESDA | MD | 20814 | |
| 5565613 | CARMEN BERBRENA | 6305 SE 36TH AVE | | | | OCALA | FL | 34480 | |
| 5565614 | CARMEN BERRIOS | 618 DARBY TER | | | | DARBY | PA | 19023 | |
| 5565615 | CARMEN BIGGS | 2571 LAKEWORTH RD | | | | LAKE WORTH | FL | 33461 | |
| 5565616 | CARMEN BONILLA | 2777 HAMMAKER ST | | | | JONESTOWN | OH | 44510 | |
| 5410654 | CARMEN BONILLA RODRIGUEZ | 193 CALLE PRINCIPAL | | | | VILLALBA | PR | 00766 | |
| 5565617 | CARMEN BRANDY | 733 SOUTH HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5565618 | CARMEN BRISCOE | 79A MARIN AVE | | | | PITTSBURG | CA | 94565 | |
| 5565619 | CARMEN C VELEZ LOPEZ | 37 CALLE B | | | | BAYAMON | PR | 00956 | |
| 5565620 | CARMEN C WILLIAMS | 276 WALLACE CIR | | | | LEXINGTON | SC | 29073 | |
| 5565621 | CARMEN CALDERIN | 361 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5410658 | CARMEN CAMNIZZO | 905 BRICKOO BAY DR | APT 628 | | | MIAMI | FL | 33131 | |
| 5565622 | CARMEN CANCEL | CARR 478 KM1 H1 | | | | QUEBRADILLAS | PR | 00678 | |
| 5565623 | CARMEN CANDELARIO | 61 MAPLE ST | | | | HOLYOKE | MA | 01013 | |
| 5565624 | CARMEN CARABALLO | ALTURAS 952 CALLE 8I38 | | | | PENUELAS | PR | 00624 | |
| 5565625 | CARMEN CARDOSO | 43 HANCOK ST | | | | PAWTUCKET | RI | 02860 | |
| 5565626 | CARMEN CARMENCORTEZ | 1553 E FRESNO ST | | | | ONTARIO | CA | 91764 | |
| 5565627 | CARMEN CARRASQUILLO | LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5565628 | CARMEN CARRILLO | BOX CALZADA BUZON 12 | | | | MAUNABO | PR | 00707 | |
| 5565629 | CARMEN CARRION | REC SANTIAGO VEVE GALZADA | | | | FAJARDO | PR | 00738 | |
| 5565630 | CARMEN CARRON | PO BOX 361227 | | | | SAN JUAN | PR | 00936 | |
| 5565631 | CARMEN CASTANEDA | 695 SOUTH LOPES | | | | CHAMBERINO | NM | 88027 | |
| 5565633 | CARMEN CENTEMO | CARR 492 KM 23 BO CORCO- | | | | HATILLO | PR | 00659 | |
| 5565634 | CARMEN CEPEDA | JARD DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5565635 | CARMEN CHACON | 824 SO ROBERTA ST | | | | SALT LAKE CY | UT | 84111 | |
| 5565636 | CARMEN CHANG | 227 79TH ST | | | | NORTH BERGEN | NJ | 07047 | |
| 5565637 | CARMEN CHESNEY | 106 KAVES LN | | | | FALLING WATERS | WV | 25419 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 737 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565638 | CARMEN CLAUDIO | 26122 192ND PLACE SE | | | | COVINGTON | WA | 98042 | |
| 5565640 | CARMEN COLLINS | 9056 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5565641 | CARMEN COLON | 718 DENNIS | | | | SALISBURY | MD | 21801 | |
| 5410660 | CARMEN COLON CRUZ | URB VILLA MARIA | D1 SUITE 2 | | | MANATI | PR | 00674 | |
| 5565642 | CARMEN CORREA | BO CAMBALACHE CARR 962KM2 2 | | | | CANOVANAS | PR | 00729 | |
| 5565643 | CARMEN CORTEC | 22 BAYSHORE AVE | | | | BAYSHORE | NY | 11706 | |
| 5565644 | CARMEN CORTES | 21 PEMBROKE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5565645 | CARMEN CORTES ACEVEDO | CARR459 KM03 BOJOBOS | | | | ISABELA | PR | 00662 | |
| 5565646 | CARMEN COWART | 2804 CEDAR AV | | | | CLEV | OH | 44115 | |
| 5565647 | CARMEN CRENSHAW | 226005 LEHIGH | | | | INKSTER | MI | 48141 | |
| 5565648 | CARMEN CRUZ | 110 DRAKE AVE | | | | BUTTERFIELD | MN | 56120 | |
| 5565649 | CARMEN CUEVAS | 285 REDSTONE CIR | | | | SUISUN CITY | CA | 94585 | |
| 5565650 | CARMEN CUMMINGS | URB MARIA ANTONIA CALLE 13 C578 | | | | GUANICA | PR | 00653 | |
| 5565652 | CARMEN D ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565653 | CARMEN D PEREZ | 365 14TH ST 2 | | | | BUFFALO | NY | 14213 | |
| 5565654 | CARMEN D RODRIQUEZ | URB FAROLES 500 CARR 861 | | | | BAYAMON | PR | 00956 | |
| 5565655 | CARMEN DARIEN | 5950 DEL LAGO CIR APT-104 | | | | SUNRISE | FL | 33313 | |
| 5565656 | CARMEN DAVEAU | 338 7TH STREET | | | | CLOQUET | MN | 55720 | |
| 5565657 | CARMEN DAVILA | RE COVADONGA EDIF 22 APT 327 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565658 | CARMEN DE JESUS | 5 C-1 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565659 | CARMEN DELGADO | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5565660 | CARMEN DIAZ | HC 05 BOX 6495 | | | | AGUAS BUENAS | PR | 00703 | |
| 5565661 | CARMEN DOMINGUEZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5565662 | CARMEN DUERSON | 413 KENILWORTH | | | | TOLEDO | OH | 43612 | |
| 5565663 | CARMEN DUSTIN | PO BOX 60 | | | | PERIDOT | AZ | 85542 | |
| 5565664 | CARMEN E PARCO | 20 HILLSIDE AVE | | | | KEARNY | NJ | 07032 | |
| 5565665 | CARMEN E WATKINS | 2018 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 5565666 | CARMEN ECHEVERRY | 2337 NATHANAEL WAY | | | | WEST JORDAN | UT | 84088 | |
| 5565667 | CARMEN EDWARDS | 11348 OSAGE ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5410662 | CARMEN ENRIQUEZ | 841 LONGFELLOW AVENUE | 2E | | | BRONX | NY | 10474 | |
| 5565670 | CARMEN EVETT SMITH DRUMIN | 1915 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5565671 | CARMEN F RODRIGUEZ | PO BOX 00796 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5565672 | CARMEN FEBRES | BOX 239 CALLE2 DORADA | | | | CANOVANAS | PR | 00729 | |
| 5565673 | CARMEN FERRER | PO BOX40392 | | | | SAN JUAN | PR | 00940 | |
| 5565674 | CARMEN FIGUEROA | 763 NORTH ST | | | | ROCHESTER | NY | 14605 | |
| 5565675 | CARMEN FLECHA | 100 AVENIDA LAS CIERRA N | | | | SAN JUAN | PR | 00926 | |
| 5565676 | CARMEN FONG | 56-19 217ST | | | | OAKLANDGARDEN | NY | 11364 | |
| 5565677 | CARMEN FRANCO SANTO | URB VILLA PRADES C FELI | | | | SAN JUAN | PR | 00924 | |
| 5565678 | CARMEN FUENTE | 2465 RANCHO DRIVE | | | | KISSIMMEE | FL | 34741 | |
| 5565679 | CARMEN FUEREES | 102 MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5565680 | CARMEN G PIZARRO OSORIO | HC 1 BOX 3656 | | | | LOIZA | PR | 00772 | |
| 5565681 | CARMEN G RIVERA | COND TUREY APTO 302 URB VALENCI | | | | SAN JUAN | PR | 00924 | |
| 5565682 | CARMEN GABRIEL | 1915 BRYN MAWR | | | | CAMPBELL | OH | 44405 | |
| 5565683 | CARMEN GALICIA | 7741 ALONAH PL | | | | PORT ORCHARD | WA | 98367 | |
| 5565684 | CARMEN GARAYALDE | PO BOX 273 | | | | TOABAJA | PR | 00952 | |
| 5565686 | CARMEN GARCIA-VAZQUEZ | 1567 8TH ST | | | | LOVELAND | CO | 80537 | |
| 5565687 | CARMEN GARRISON | 1108 S ETHEL | | | | DETROIT | MI | 48217 | |
| 5565688 | CARMEN GIMENEZ | CALLE SNATA ELENA F-27 UR | | | | CAGUAS | PR | 00725 | |
| 5565689 | CARMEN GIRAU | PO BOX 2252 CARR 445 KM 34 INT | | | | SAN SEBASTIAN | PR | 00685 | |
| 5565690 | CARMEN GOMEZ | 123 JIMMY DRIVE | | | | SEVEN SPRINGS | NC | 28578 | |
| 5565691 | CARMEN GONSALEZ | RESIDENCIAL PEDRO ROSARIO NIEVES | | | | FAJARDO | PR | 00738 | |
| 5565692 | CARMEN GONZALES | CUPEY ALTO CAMINO LAS PIE | | | | CUPEY | PR | 00926 | |
| 5565693 | CARMEN GONZALEZ | 12252 FELDMAN PLACEHERNDO | | | | HERDON | VA | 20170 | |
| 5565694 | CARMEN GOOD | 130 FERGUSON STREET | | | | BOYERS | PA | 16020 | |
| 5565695 | CARMEN GORRITZ PEREZ | RR 01 BOX 2540 | | | | CIDRA | PR | 00739 | |
| 5565696 | CARMEN GRACIANI | CALLE PRINCIPAL | | | | ARROYO | PR | 00714 | |
| 5565697 | CARMEN GREEN | 6123 STORNOWAY DR S | | | | COLUMBUS | OH | 43213 | |
| 5565698 | CARMEN GUIZAR | 350 BEACH ST | | | | WATSONVILLE | CA | 95076 | |
| 5565699 | CARMEN GUTIERREZ | 49977 VINE CLIFF ST | | | | TEMECULA | CA | 92592 | |
| 5565700 | CARMEN GUTIERREZ | CALLE 6 NE 1200 | | | | SAN JUAN | PR | 00920 | |
| 5565701 | CARMEN GUZMAN | 2424 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5565702 | CARMEN GUZMEN | 112 1-2 DAVIS ST | | | | SYRACUSE | NY | 13204 | |
| 5565703 | CARMEN HANSON | 2060 GHE WE ZANCE | | | | REMER | MN | 56672 | |
| 5565704 | CARMEN HERNANDEZ | 35 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18012 | |
| 5565705 | CARMEN HEWITT | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5565706 | CARMEN HILL | 20265 ANGLIN ST | | | | DETROIT | MI | 48234 | |
| 5565707 | CARMEN HOGAN | 1381 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5565708 | CARMEN HOLGUIN | 4225 E LIBERTY | | | | FRESNO | CA | 93702 | |
| 5565709 | CARMEN HUDSON | 221 N MECCA ST APT 12 | | | | CORTLAND | OH | 44410 | |
| 5565710 | CARMEN HURTADO | 5830 CINNABAR AVE | | | | LAS VEGAS | NV | 89110 | |
| 5565711 | CARMEN I REYES SANTANA | URB LAS VIRTUDES CALLE FE | | | | SAN JUAN | PR | 00924 | |
| 5565712 | CARMEN I SANTOS | PMB 575 PO BOX 2500 | | | | TOA BAJA | PR | 00959 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 738 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410664 | CARMEN IACOVONE | 104 EAST LAKE AVENUE | | | | BLACKWOOD | NJ | 08012 | |
| 5565714 | CARMEN IBARRONDO | 967 N 35TH ST | | | | CAMDEN | NJ | 08105 | |
| 5565716 | CARMEN J CRUZ | HC 03 BOX 1086 | | | | CAMUY | PR | 00627 | |
| 5565717 | CARMEN JEFFERY | 23 EMMA LEE PLACE | | | | SHINE | NC | 28551 | |
| 5565719 | CARMEN JONES | 848 174TH STREET SOUTH | | | | SPANAWAY | WA | 98387 | |
| 5565720 | CARMEN JORGE | 4761 ATWOOD DR | | | | ORLANDO | FL | 32828 | |
| 5565721 | CARMEN L ALOYO | PO BOX 82 | | | | FREDERIKSTED | VI | 00841 | |
| 5565722 | CARMEN L ALVAREZ-MENA | 990 PARKWOOD ST | | | | HAZLETON | PA | 18201 | |
| 5565723 | CARMEN L GARCIA DIAZ | URB BRISAS DE LA ESMERALDA CALLE 3 | | | | PATILLAS | PR | 00723 | |
| 5565724 | CARMEN L GREGORY | 1942 MONROE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5565725 | CARMEN L SANCHEZ | 1910 BURNES AVE | | | | SAINT PAUL | MN | 55102 | |
| 5565726 | CARMEN L SOLIS | 140 E MAIN ST APT 301 | | | | WACONIA | MN | 55387 | |
| 5565727 | CARMEN L TIMMONS | 600 KIPLING ST | | | | AKRON | OH | 44311 | |
| 5565728 | CARMEN LANGLAND | 706 E HARKEY RD | | | | SANFORD | NC | 27330 | |
| 5565729 | CARMEN LEATHERBERRY | 2521 FARRAR ST | | | | ST LOUIS | MO | 63117 | |
| 5565730 | CARMEN LECUMBERI | 530 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | |
| 5565731 | CARMEN LEON | BOX 357 | | | | JUANA DIAZ | PR | 00795 | |
| 5565732 | CARMEN LEVINE | 271D SIGNS RD | | | | STATEN ISLAND | NY | 10314 | |
| 5565733 | CARMEN LEWIS | 2606 KEYGATE | | | | TOLEDO | OH | 43604 | |
| 5422111 | CARMEN LIANE | 4266 NW 57TH DR | | | | COCONUT CREEK | FL | 33073-5034 | |
| 5565734 | CARMEN LIMON | 514 40TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5565735 | CARMEN LISA | 55 BAKER STREET | | | | PATCHOGUE | NY | 11772 | |
| 5565736 | CARMEN LIZARDI | CALLE 31 LH3 | | | | CAGUAS | PR | 00725 | |
| 5565737 | CARMEN LLAMAS | 2121 MOYER WAY | | | | CHICO | CA | 95926 | |
| 5565738 | CARMEN LLANO | RR1 PO BOX 33 | | | | CAROLINA | PR | 00983 | |
| 5565739 | CARMEN LLANOS | 1770 CHERRY LN SANTA ANA | | | | SANTA ANA | CA | 92701 | |
| 5565740 | CARMEN LOCKYER | 602 EAST DEWEY | | | | HARVARD | IL | 60033 | |
| 5565741 | CARMEN LOPEZ | HC 11 BOX 120044 | | | | HUMACAO | PR | 00791 | |
| 5565742 | CARMEN LOPEZ CORDOVA | RES ZENON DV EDF 2 APT 9 | | | | GUAYNABO | PR | 00965 | |
| 5565743 | CARMEN LOPEZHERNANDEZ | URB COSTA AZUL CALLE 7 D | | | | GUAYAMA | PR | 00784 | |
| 5565744 | CARMEN LORENZO | RES AGUADA GARDENS EDIF4 APT 47 | | | | AGUADA | PR | 00602 | |
| 5565745 | CARMEN LOZADA | 295 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| 5565746 | CARMEN LUIS ADORNO | BO CUBA LIBRE 50 | | | | TOA ALTA | PR | 00953 | |
| 5565747 | CARMEN LUNA | 5507 FOUNTAIN LAKE CIRCLE APT B201 | | | | BRADENTON | FL | 34208 | |
| 5565748 | CARMEN M CAMACHO | 1682 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5565749 | CARMEN M DALMASI CUELLO | URB COUNTRY CLUB 1012 ANA DE C | | | | SAN JUAN | PR | 00924 | |
| 5565750 | CARMEN M JUAREZ | 991 N MADEIRA AVE APT 62 | | | | SALINAS | CA | 93905 | |
| 5565751 | CARMEN M LOPEZ | 1941 WHITON ST | | | | LAS VEGAS | NV | 89156 | |
| 5565752 | CARMEN M MELENDEZ RODRIGUEZ | HC 01 5826 | | | | AIBONITO | PR | 00705 | |
| 5565753 | CARMEN M OSORIO CORREA | PO BOX 75 | | | | LOIZA | PR | 00772 | |
| 5565754 | CARMEN M RODRIGUEZ RIVERA | BO BEATRIZ SECTPARCELAS | | | | CAYEY | PR | 00736 | |
| 5565755 | CARMEN M YOUNG | 20129 MAIN STREET RD | | | | WAPAKONETA | OH | 45895 | |
| 5565756 | CARMEN MALAVE | CARR 173 KM 6H0 | | | | GUAYNABO | PR | 00969 | |
| 5565758 | CARMEN MALDONADO | EDIF 25 APT 373 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5565759 | CARMEN MARAVILLA | 2000 RENCHLER LANE | | | | MODESTO | CA | 95350 | |
| 5565760 | CARMEN MARIA | 323 CARTER AVE | | | | NEWBURGH | NY | 12550 | |
| 5565762 | CARMEN MARISCAL | 5705 HONDURAS | | | | DEMING | NM | 88030 | |
| 5410668 | CARMEN MARRERO ARAY | HC 2 BOX 8160 | | | | GUAYANILLA | PR | 00656 | |
| 5565763 | CARMEN MARRERO | 424 ROSSEVELT ST | | | | LAPORTE | IN | 46350 | |
| 5565764 | CARMEN MARTINEZ | 6300 S HEADLEY RD APT 16203 | | | | TUCSON | AZ | 85746 | |
| 5565765 | CARMEN MASON | 3144 N BROOK ST | | | | KINGMAN | AZ | 86401 | |
| 5565766 | CARMEN MATOS | CIRCULO MAGICO SU 85 | | | | HORMIGUEROS | PR | 00660 | |
| 5565767 | CARMEN MCCONNILL | 1697 ROUNDUP RD | | | | FERNLY | NV | 89408 | |
| 5565768 | CARMEN MCRAE | 6545 QUIET HOURS APT T2 | | | | COLUMBIA | MD | 21045 | |
| 5565769 | CARMEN MEDERO | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5565770 | CARMEN MEDINA | URBVILLA ESPANA | | | | BAYAMON | PR | 00961 | |
| 5565771 | CARMEN MEDRANO | 4604 DOGWOOD RD | | | | LAREDO | TX | 78041 | |
| 5565772 | CARMEN MELENDEZ | CALLE LIRIO 907 ROUND HIL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5565773 | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | |
| 5410670 | CARMEN MENDEZ | HC 03 BOX 31251 | | | | AGUADA | PR | 00602 | |
| 5565774 | CARMEN MENDOZA | BOX 299 | | | | CROOKSTON | MN | 56716 | |
| 5565775 | CARMEN MERANDA | 3933 BLUEGLADE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5565776 | CARMEN MERCADO | CAFETAL I 68 CALLE 7 | | | | YAUCO | PR | 00698 | |
| 5565777 | CARMEN MERCED | CALLE 13 VILLA CASTRO | | | | CAGUAS | PR | 00725 | |
| 5565778 | CARMEN MEZA | 2410 LOPEZ DR | | | | WESLACO | TX | 78586 | |
| 5565779 | CARMEN MIRANDA | 306 CALLE DUFFAUT | | | | SAN JUAN | PR | 00907 | |
| 5565780 | CARMEN MOLIIARY | 4E15 CALLE PLAYERA | | | | BAYAMON | PR | 00956 | |
| 5565781 | CARMEN MONTANEZ | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5565782 | CARMEN MONTERO | 165 FILLMORE STREET | | | | NEW HAVEN | CT | 06513 | |
| 5565783 | CARMEN MORALES | 10215 SCOTT AVE | | | | WHITTIER | CA | 90603 | |
| 5410672 | CARMEN MORAN NIEVES | HATILLO DEL MAR | PO BOX 731 | | | HATILLO | PR | 00659 | |
| 5565785 | CARMEN MORENO | 8562 C AVE | | | | HESPERIA | CA | 92345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 739 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565786 | CARMEN MUNIZ ROSADO | BO MEMBRILLO KM 932 INT | | | | CAMUY | PR | 00627 | |
| 5565787 | CARMEN N GONZALEZ CASTRO | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5565788 | CARMEN NAVARRETE | 6106 CORAL BAY RD | | | | TAMPA | FL | 33647 | |
| 5565789 | CARMEN NAVARRO | B32 A193 RALPH CHABERT | | | | CSTED | VI | 00820 | |
| 5565790 | CARMEN NAZARIO | 2301 W IDLEWILD AVE | | | | TAMPA | FL | 33603 | |
| 5565791 | CARMEN NEGRON | APT 774 | | | | ARECIBO | PR | 00603 | |
| 5565792 | CARMEN NIEVES | HC73 PO 4304 | | | | NARANJITO | PR | 00719 | |
| 5565793 | CARMEN NOEL | RES SANTA ROSA ED F APT 61 | | | | RINCON | PR | 00677 | |
| 5565794 | CARMEN NOVA | 470 UNION AVE FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 5565795 | CARMEN OLBRECHT | 904 NORTH 25TH STREET | | | | READING | PA | 19606 | |
| 5565796 | CARMEN OLIVENCIA | 2631 30TH SW STREET | | | | ALLENTOWN | PA | 18103 | |
| 5565797 | CARMEN OLIVERAS | 1939 N KEDZIE | | | | CHICAGO | IL | 60647 | |
| 5565798 | CARMEN ONTIVEROS | 10233 BAYO | | | | EL PASO | TX | 79925 | |
| 5565799 | CARMEN ORDAZ | 7689 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5565800 | CARMEN ORENDAIN | 16 BROADWAY 54 | | | | CHULA VISTA | CA | 91910 | |
| 5565801 | CARMEN ORSINI | RR 02 BOX 5944 | | | | CIDRA | PR | 00739 | |
| 5410674 | CARMEN ORTEGA | 8234 SW 37TH STREET | | | | MIAMI | FL | 33155 | |
| 5565802 | CARMEN ORTIZ | 205 CENTRAL AVE | | | | BROOKLYN | NY | 11221 | |
| 5565803 | CARMEN ORTIZ SERRANO | NEMESIO CANALES EDIF1 APT12 | | | | HATO REY | PR | 00918 | |
| 5565804 | CARMEN OSORIO | CALLE 12 AK 9 A | | | | BAYAMON | PR | 00959 | |
| 5565805 | CARMEN OTERO PEREZ | EDIF 1 APT 4 RE EL DORADO | | | | DORADO | PR | 00646 | |
| 5565806 | CARMEN OTERO-ORTIZ | 314 S PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 5410676 | CARMEN PAGAN CARTAGENA | PO BOX 51 | | | | BAYAMON | PR | 00960-0051 | |
| 5565808 | CARMEN PARKER | 3297 BRONXWOOD AVE APT 1F1 | | | | BRONX | NY | 10469 | |
| 5410678 | CARMEN PASTRANA | 1515 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5565809 | CARMEN PAULINO | 247 STANHOPE ST 8X23;1& | | | | BROOKLYN | NY | 11237 | |
| 5565810 | CARMEN PEREZ | 1 HAWAII AVE NE 108 | | | | WASHINGTON | DC | 20011 | |
| 5565811 | CARMEN PETRA | 1722 E WASHINTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5565812 | CARMEN PIERCE | 33 WARSAW STREET | | | | LACKAWANNA | NY | 14218 | |
| 5565813 | CARMEN PILLOT | COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565814 | CARMEN PINERO | 98 CON SKY TOWER 1 | | | | RIO PIEDRAS | PR | 00925 | |
| 5565815 | CARMEN PIRIS | 1001 ROCKVILLE PIKE 918 | | | | ROCKVILLE | MD | 20852 | |
| 5565816 | CARMEN PIZARRO | 257 CALLE BENITEZ CASTANO 257 | | | | SAN JUAN | PR | 00912 | |
| 5565817 | CARMEN POREDES | 3415 94TH STREET APT D9 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5565818 | CARMEN POWELL | BO CAGUABO | | | | RINCON | PR | 00677 | |
| 5565819 | CARMEN PRATT | 14117 S MILL RD | | | | GALENA | MD | 21635 | |
| 5565820 | CARMEN PRATTS | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 5565821 | CARMEN PRIETO | PMB 554 PO BOX 5000 | | | | CAMUY | PR | 00627 | |
| 5565822 | CARMEN PRIETO MARTINEZ | HC 46 BOX 6149 | | | | DORADO BEACH | PR | 00646 | |
| 5565823 | CARMEN RAGLIN | 505 CRESCENT DR | | | | TROY | OH | 45373 | |
| 5565824 | CARMEN RAMIREZ | 1135 ALTOS CALLE 30 SE | | | | SAN JUAN | PR | 00917 | |
| 5565825 | CARMEN RAMOS | URBESTANCIAS DE LOS ARTE | | | | LAS PIEDRAS | PR | 00771 | |
| 5565826 | CARMEN RAVELO | 505 NW 72ND AVE | | | | MIAMI | FL | 33126 | |
| 5565827 | CARMEN RESTO | HC-6 BOX 6816 | | | | GUAYNABO | PR | 00971 | |
| 5565828 | CARMEN REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565829 | CARMEN RIOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565830 | CARMEN RIVERA | 527 LOGAN ST | | | | BROOKLYN | NY | 11208 | |
| 5565831 | CARMEN RIVERA ORTIZ | BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5565832 | CARMEN RIVERA SIMOT | EDF 31 APT 293 LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5410682 | CARMEN RIVERA VILA | PARC VAN SCOY | V18 CALLE INTERIOR | | | BAYAMON | PR | 00957-5888 | |
| 5565833 | CARMEN ROBINSON | 3151 EAST LASTDR | | | | NASHVILLE | TN | 37214 | |
| 5565834 | CARMEN ROBLES | 9005 MOUNT SAND | | | | EL PASO | TX | 79904 | |
| 5565835 | CARMEN RODRIGUEZ | 26 STONEHILL CIRCLE | | | | WATERBURY | CT | 06705 | |
| 5565836 | CARMEN RODRIGUEZ BAEZ | SECTOR LOS ANGELES | | | | BAYAMON | PR | 00957 | |
| 5565837 | CARMEN RODRIQUEZ | PO BOX 67201 | | | | SCOTTS VALLEY | CA | 95067 | |
| 5565838 | CARMEN ROJAS | 3528JASPER ST | | | | PHILA | PA | 19134 | |
| 5565839 | CARMEN ROLON SANTIAGO | URB IRLANDA HEIGHTS CALLE MIZAR FU | | | | BAYAMON | PR | 00956 | |
| 5565840 | CARMEN ROMAN | 121 HOCUTT DRIVE | | | | CLAYTON | NC | 27520 | |
| 5565841 | CARMEN ROMERO | 12211 BRAXFIELD CT APT 14 | | | | SS | MD | 20852 | |
| 5565842 | CARMEN ROSA | 9529 SW 40 ST | | | | MIAMI | FL | 33195 | |
| 5565843 | CARMEN ROSADO | 80 FOREST PARK DR | | | | HAMILTON | OH | 45011 | |
| 5565844 | CARMEN ROSADO ROBLES | LOS ROSARIO SECT LA LOMA | | | | CIALES | PR | 00638 | |
| 5565845 | CARMEN ROSARIO | PO BOX 845 | | | | CIDRA | PR | 00739 | |
| 5565846 | CARMEN ROSARIO SANTANA | BO MARICAO SEC BOQUERON APT 5335 | | | | VEGA ALTA | PR | 00692 | |
| 5565847 | CARMEN ROSARIO VELEZ | SECT LOS BARROS CAM | | | | SAN JUAN | PR | 00926 | |
| 5565848 | CARMEN ROSE | 19015 ALLEGHENY RD | | | | APPLE VALLEY | CA | 92307 | |
| 5565850 | CARMEN SALDA | 7429 PALMERA POINT CIR 1 | | | | TAMPA | FL | 33615 | |
| 5565851 | CARMEN SALDANA NUNEZ | 3156 HARBOR VIEW | | | | CHRISTIANSTED | VI | 00820 | |
| 5565852 | CARMEN SALGADO | 2429 SAN JOSE | | | | EL PASO | TX | 79930 | |
| 5565853 | CARMEN SANABRIA | BACO E-10 | | | | ENCENADA | PR | 00698 | |
| 5565854 | CARMEN SANCHEZ | RUTA 10 BOX 0299 | | | | SAN JUAN | PR | 00926 | |
| 5565855 | CARMEN SANCHEZ MEDINA | CALLE GAUTIER BENITEZ 55 | | | | SAN JUAN | PR | 00917 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565856 | CARMEN SANDOVAL | 4645 W BELMONT | | | | CHICAGO | IL | 60641 | |
| 5565857 | CARMEN SANTANA | PO BOX 143 | | | | BURTONSVILLE | MD | 20866 | |
| 5565858 | CARMEN SANTANA RIVER | 15 BRADLEY ST APT 2 | | | | MANCHESTER | NH | 03103 | |
| 5565859 | CARMEN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565860 | CARMEN SANTIAGO GUZMAN | PO BOX 972 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 5565861 | CARMEN SANTIAGO SERRANO | CARR140 KM38 BOMAMEYES | | | | UTUADO | PR | 00641 | |
| 5565862 | CARMEN SANTOS | HC 03 BOX 8156 | | | | GUAYANBO | PR | 00971 | |
| 5565863 | CARMEN SERNA | 14914 TROPICAL STORM | | | | SAN ANTONIO | TX | 78233 | |
| 5565864 | CARMEN SHERVINGTON | 1H LORRAINE VILLAGE | | | | FSTED | VI | 00841 | |
| 5565865 | CARMEN SHUTTER | 49 N RAILROAD | | | | PALMYRA | PA | 17078 | |
| 5565866 | CARMEN SILUA | CALLE MIRAMAR | | | | ENSENADA | PR | 00647 | |
| 5565867 | CARMEN SIMON | URB LAS PALMAS CALLE REAL | | | | MOCA | PR | 00676 | |
| 5565868 | CARMEN SMITH | 1949 BAY PORT DRIVE | | | | GROVE CITY | OH | 43123 | |
| 5565869 | CARMEN SOLANO | CAKLE 16 | | | | CATANO | PR | 00953 | |
| 5565870 | CARMEN SONES | 539 VAGVEROJ KSE | | | | RODEO | CA | 94572 | |
| 5565871 | CARMEN SPENCER | 1137 DRIFTWOOD DRIVE LOT 5 | | | | MANTEO | NC | 27954 | |
| 5565872 | CARMEN STAFFORD | 3905 S WAVERLY ST NONE | | | | KENNEWICK | WA | | |
| 5565873 | CARMEN SUAREZ | 2067 MYRTLE AVE | | | | LONG BEACH | CA | 90806 | |
| 5565874 | CARMEN SUSTACHE | HC 02 BOX 9528 | | | | YABUCOA | PR | 00767 | |
| 5565875 | CARMEN TEJEDA | 4075 ESPLANADE WAY 110 | | | | TALLAHASSEE | FL | 32399 | |
| 5565876 | CARMEN THOMAS | 402 FERDINAND DRIVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5565877 | CARMEN THROWER | 625 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 | |
| 5565878 | CARMEN TOLEFREEE | 1 RCRIEN LN | | | | ANTIOCH | CA | 94509 | |
| 5565879 | CARMEN TORO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5565880 | CARMEN TORRES | PO BOX 1628 | | | | ELSA | TX | 78543 | |
| 5565881 | CARMEN TORRES BURGOS | HC 80 BOX 7817 | | | | DORADO | PR | 00646 | |
| 5565882 | CARMEN TORRES ORTIZ | JARDINEZ DE MONTELLANO 3001 | | | | CAYEY | PR | 00736 | |
| 5565884 | CARMEN TRAVIEZO | RR9 BOX 1025 | | | | SAN JUAN | PR | 00926 | |
| 5565885 | CARMEN TRINIDAD | 417 E 150TH PL | | | | EAST CHICAGO | IN | 46312 | |
| 5565886 | CARMEN TUNG | 12011 FRONT BEACH RDAPT-1007 | | | | PANAMA CITY | FL | 32407 | |
| 5565887 | CARMEN TUNIS | 268 MARKET STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| 5565888 | CARMEN V CLASS | PO BOX142266 | | | | ARECIBO | PR | 00614 | |
| 5565889 | CARMEN VALDEZ | 4334 MCDOUGALD BLVD | | | | STOCKTON | CA | 95206 | |
| 5565890 | CARMEN VALENTIN | CALLE CARBONEL 29 | | | | CABO ROJO | PR | 00623 | |
| 5565891 | CARMEN VARGAS | 714 S 32ND ST | | | | MILWAUKEE | WI | 53215 | |
| 5565892 | CARMEN VARGES | 500 SHELLBORNE | | | | RACHINE | WI | 53402 | |
| 5565893 | CARMEN VASQUEZ | 614 MANITOBA DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5565894 | CARMEN VAZQUES | 1509 HAMPSHIRE WEST CT 2 | | | | SILVER SPRING | MD | 20903 | |
| 5565895 | CARMEN VAZQUEZ | HC 5338 | | | | GUAYNABOPR | PR | 00960 | |
| 5565896 | CARMEN VEGA | RR2 BOX 725 | | | | SAN JUAN | PR | 00926 | |
| 5565897 | CARMEN VEGA-RIOS | AGUADA | | | | AGUADA | PR | 00602 | |
| 5565898 | CARMEN VELARDE | 2756 KENTUCKY AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5565899 | CARMEN VELASQUEZ | K13 H2 31RD BO PENA | | | | NAGUABO | PR | 00718 | |
| 5565900 | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | |
| 5410684 | CARMEN VELAZQUEZ | CAYEY 55 | | | | CAGUAS | PR | 00725 | |
| 5565901 | CARMEN VELAZQUEZ M | 1299 ZEPOL RD LOT 128 | | | | SANTA FE ZEPOL | NM | 87507 | |
| 5565903 | CARMEN VELEZ MELENDEZ | BARRIO CIENAGA BAJA SECTOR MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5565904 | CARMEN VENTURA | 437 W MAPLE ST | | | | HAZLETON | PA | 18201 | |
| 5565905 | CARMEN VICENS | D13 | | | | GUAYNABO | PR | 00969 | |
| 5565906 | CARMEN VIDOT-RODRIGUEZ | URB REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5565907 | CARMEN VILLAFANE | 122 N TRUESDALE | | | | YOUNGSTOWN | OH | 44506 | |
| 5565908 | CARMEN WERNER | 263 HAMILTON AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5565909 | CARMEN WILKINS | 2880 HULL RD | | | | CAMDEN | NJ | 08104 | |
| 5565910 | CARMEN WILKS | 4454 S VINCENNES AVE | | | | CHICAGO | IL | 60653 | |
| 5565911 | CARMEN WILLIAMS | 2652 N WELLESLEY ST | | | | WICHITA | KS | 67220 | |
| 5565912 | CARMEN Y VEGA VELEZ | HC 7 BOX 17062 | | | | CAYEY | PR | 00736 | |
| 5565913 | CARMEN YIELDING | 1737 KENTUCKY ST | | | | RACINE | WI | 53405 | |
| 5565914 | CARMEN ZAMORANO | 27 S DREXEL AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5565915 | CARMEN ZAYAS | 86 OXFORD STREET | | | | WETHERSFIELD | CT | 06109 | |
| 5565916 | CARMEN1 BONILLA-SMITH | 10A BAKER ROAD | | | | HOLBROOK | MA | 02343 | |
| 5565917 | CARMENA MILTON | 3243 LYNDALE AVE N APT 1 | | | | MINNEAPOLIS | MN | 55412 | |
| 5422113 | CARMENATY ROBERTO | DL6 CALLE ESCOCIA | | | | BAYAMON | PR | 00956-5301 | |
| 5565918 | CARMENDENIS RIVERA | CONDOMINIO CAMINITO II | | | | GURABO | PR | 00778 | |
| 5565919 | CARMENECIA SMITH | 2028 ADAMS STREET | | | | GRANITE CITY | IL | 62040 | |
| 5565920 | CARMENITA ANDERSON | PO BOX 523 | | | | ELLIOTT | SC | 29046 | |
| 5565921 | CARMENITA ROGERS | 403 N HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5565922 | CARMENLITA BATTLE | 5769 NORTH 76TH | | | | MILWAUKEE | WI | 53218 | |
| 5565923 | CARMEN-M MERCADO | 5001 URB SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 5565924 | CARMENREYES BERTILA | 4619 BURLINGTON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5565925 | CARMENYY LOPEZ | 209 SAMANTHA ST | | | | NORTH LAS VEGAS | NV | 89110 | |
| 5565926 | CARMER SANDRA | 7278 BENNINGTON PIKE | | | | RAVENNA | OH | 44266 | |
| 5565927 | CARMES ROBERT | 120 N MAIN ST | | | | OTTUMWA | IA | 52501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565928 | CARMFELO RODRIGUEZ | 270 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5565929 | CARMI KNIGHT | 6 JOHNSON ST | | | | AUGUSTA | ME | 04330 | |
| 5565930 | CARMICAL PAULETTE | P O BOX 3494 | | | | OAKLAND | CA | 94609 | |
| 5565931 | CARMICHAEL CYNTHIA D | 3412 25TH ST SE APT 13 | | | | WASHINGTON | DC | 20020 | |
| 5422115 | CARMICHAEL DAN | 2502 AUDRAIN ROAD 481 | | | | LADDONIA | MO | 63352 | |
| 5422117 | CARMICHAEL DEON | 430 FAIRWOOD AVE | | | | CHARLOTTE | NC | 28203-5414 | |
| 5565932 | CARMICHAEL DUSTIN | 619 VISTA CIR | | | | HIGH POINT | NC | 27263 | |
| 5422119 | CARMICHAEL JAMES | 3213 BLACKBURN DR | | | | KILLEEN | TX | 76543-2702 | |
| 5565933 | CARMICHAEL JENNIFER | 3323 GROVE LANDING CIR | | | | GROVETOWNN | GA | 30813 | |
| 5565934 | CARMICHAEL KATARA | 1130 FURMAN DR | | | | LUMBERTON | NC | 28358 | |
| 5565935 | CARMICHAEL KENDRICK | 193 EASON LN | | | | TALLADEGA | AL | 35160 | |
| 5422121 | CARMICHAEL SHARON | 7030 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1110 | |
| 5565936 | CARMICHAEL TAMEKA | 1536 CLEVELANO AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5422123 | CARMICHAEL TRACIE | 5754 STERLING PL | | | | MACON | GA | 31206-4961 | |
| 5565937 | CARMICHAEL VALENTINE | 8049 SKYLINE DR | | | | SD | CA | 92114 | |
| 5565938 | CARMICHARL CHARLES | 78 ASHLEY HALL PLANTATION RD | | | | CHALRESTON | SC | 29407 | |
| 5565939 | CARMICHEAL KATHLEEN | 66 HEERY RD PPT M | | | | NEWNAN | GA | 30263 | |
| 5565940 | CARMICK ANGIE | 8319 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |
| 5565941 | CARMICKEL RAFFICIUS L | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 5565942 | CARMIGNANI CHRIS | PO BOX 1923 | | | | NOVATO | CA | 94948 | |
| 5565943 | CARMILLE ELLIOTT | 6910 OLD SAUK RD | | | | MADISON | WI | 53717 | |
| 5565944 | CARMINA CORRAL-MARTINEZ | 2621 S MOSLEY ST | | | | WICHITA | KS | 67216 | |
| 5565945 | CARMINA DUBOIS | 20 LARRY LN | | | | PHENIX CITY | AL | 36869 | |
| 5565946 | CARMINA ROSSICH | 218 BURR ST NE | | | | ORTING | WA | 98360 | |
| 5410686 | CARMINA TORRES | 1904 NORTH 12TH | | | | WACO | TX | 76707 | |
| 5565947 | CARMINE ESPOSITO | 5 FOXON RD | | | | NORTH BRANFORD | CT | 06471 | |
| 5565948 | CARMISHA WATSON | 2153 S 19TH | | | | SPFLD | IL | 62703 | |
| 5565949 | CARMITTA FLANAGAN | 2108 RAULSTON ST | | | | CHATTANOOGA | TN | 37404-1416 | |
| 5565950 | CARMO A PEREIRA | 419 N JAMES ST | | | | PEEKSKILL | NY | 10566 | |
| 5565951 | CARMO KEISHA | 5173 WICKFIELD DR | | | | NEW ORLEANS | LA | 70122 | |
| 5565952 | CARMO KRISTINA | 99 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 5565953 | CARMODY LINDA | 1220 RIVER ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5565954 | CARMOLETHA LOMAX | 3857 W FORREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5565955 | CARMON ANDREA | 18 A RIVER OAKS DR | | | | JACKSON | TN | 38305 | |
| 5565956 | CARMON ANGEL MS | 644 FALCON WOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5565957 | CARMON LASNONYA N | 5133 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120 | |
| 5565958 | CARMON LIZ B | RES JUANA MATOS EDIF 70 APT 68 | | | | CATANO | PR | 00962 | |
| 5565959 | CARMON M RAMSEY | 16473 STATE HIGHWAY 128 | | | | HEAVENER | OK | 74937 | |
| 5565960 | CARMON MARTHA | 658 E FAWN CT | | | | AYDEN | NC | 28513 | |
| 5565961 | CARMON ROSA | 900 FLANKLIN AVE | | | | NEWARK | NJ | 07107 | |
| 5565962 | CARMON SPARKS | BOND AVE | | | | GASTONIA | NC | 28052 | |
| 5565963 | CARMON TINA | 870 PINE ST | | | | DANVILLE | VA | 24541 | |
| 5422125 | CARMONA BERTHA | 248 S BROADWAY APT 1H | | | | YONKERS | NY | 10705-1356 | |
| 5565964 | CARMONA CELINEL | PO BOX 118 | | | | COMERIO | PR | 00782 | |
| 5565965 | CARMONA CLARIBEL | CALLE COLON 4 | | | | FAJARDO | PR | 00738 | |
| 5565966 | CARMONA DIMARIS | HAC MARIANI CLL F 36 | | | | YAUCO | PR | 00698 | |
| 5565967 | CARMONA EDER | 13774 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |
| 5565968 | CARMONA EMILY | URB SAN JOSE CALLE 3 A19 | | | | TOA ALTA | PR | 00954 | |
| 5565969 | CARMONA ERNESTO | 336 36TH ST 108 | | | | BELLINGHAM | WA | 98225 | |
| 5565970 | CARMONA FRANK M | URB ESTANCIAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 5565971 | CARMONA GABRIELA | 16414 BANDY CANYON RD | | | | ESCONDIDO | CA | 92025 | |
| 5565972 | CARMONA HEIDI | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5422127 | CARMONA IVAN | 514 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920-4130 | |
| 5565973 | CARMONA JENNIE S | 4281 SAURINI BLVD | | | | COMMERCE CY | CO | 80022 | |
| 5565974 | CARMONA JENNIFFER | CALLE 14 B NUM A- 21 | | | | RIO GRANDE | PR | 00745 | |
| 5565975 | CARMONA JESSICA M | 448 VIA MIRAMONTE APT D | | | | MONTEBELLO | CA | 90640 | |
| 5565976 | CARMONA JUAN | COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 5565977 | CARMONA LEE | HSE 21 PRIVATE DRIVE 1548 | | | | HERNANDEZ | NM | 87537 | |
| 5565978 | CARMONA LETICIA | 311 E GYPSY ST | | | | HOBBS | NM | 88240 | |
| 5565979 | CARMONA LINETTE R | VILLA JUSTICIA | | | | CAROLINA | PR | 00982 | |
| 5565980 | CARMONA MAGDALENA | 8241 MARIPOSA AVE | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5565981 | CARMONA MARIA | 5216 S 20TH ST | | | | OMAHA | NE | 68107 | |
| 5565983 | CARMONA MAYRA | URB PRADERA REAL B 10 | | | | ISABELA | PR | 00662 | |
| 5565984 | CARMONA MIGDALIA | URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 5565985 | CARMONA NANCY | CONDREINADECASTILLA | | | | SANJUAN | PR | 00901 | |
| 5404876 | CARMONA NAOMI Z | 145 DON QUIXOTE DR | | | | CHARLES TOWN | WV | 25414 | |
| 5565986 | CARMONA NILDES | P O BOX 565 | | | | SAINT JUST | PR | 00978 | |
| 5565987 | CARMONA NOELIA | CALLE CIPRES 677 FAJARDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5565988 | CARMONA NOSHKAMI | 19 WARNER ST | | | | SPRINGFIELD | MA | 01108 | |
| 5565990 | CARMONA ROBERTA | 13757 ANN AVE | | | | PARLIER | CA | 93648 | |
| 5565992 | CARMONA RUTH | VILLA GRILLASCA VIRGILIO BIAGG | | | | PONCE | PR | 00717 | |
| 5565993 | CARMONA SARAH | 5824 S 32ND ST | | | | OMAHA | NE | 68107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5565994 | CARMONA SHANICE G | 2129 CAMELOT CT | | | | GASTONIA | NC | 28052 | |
| 5565995 | CARMONA TADIANA | BO ORTIZ LOMA DEL VIENTO | | | | TOA ALTA | PR | 00953 | |
| 5565996 | CARMONA WANDA | JARDINES DE MONTE ALTO 325 C-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5565997 | CARMONA XIOMARA | 995 NW 42 TERR | | | | MIAMI | FL | 33033 | |
| 5565998 | CARMONASANCHEZ LEONOREMA M | 3601 S 121ST E AVE | | | | TULSA | OK | 74146 | |
| 5565999 | CARMS KARA | 204 EAST HWY 8 | | | | STEELVILLE | MO | 65565 | |
| 5566000 | CARN ELIZABETH C | 158 W 37TH | | | | WPB | FL | 33403 | |
| 5566001 | CARN JAMAL | 860 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5566002 | CARN JANET | URB MANSION DEL NORTE | | | | TOA BAJA | PR | 00949 | |
| 5566003 | CARN SUSAN | PO BOX 451 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5422129 | CARNAHAN CARL | 3848 BERWYN DR | | | | SANTA MARIA | CA | 93455-3419 | |
| 5566004 | CARNAHAN PATSY | 127 W GREER ST | | | | HONEA PATH | SC | 29654 | |
| 5566005 | CARNEE PHILLIPS | 1717 3RD AVE N 1 | | | | LAKE WORTH | FL | 33462 | |
| 5566006 | CARNEFIX JODIE L | 812 HONEYSUCKLE ROAD | | | | ELKVVIEW | WV | 25071 | |
| 5566007 | CARNEGIE TAMOY | 5498 BUSH CT | | | | HOPE MILLS | NC | 28348 | |
| 5566008 | CARNEGIE YVONNE | PO BOX 2771 | | | | WRIGHTWOOD | CA | 92397 | |
| 5566009 | CARNEISHA C HINES | 255 W LONGFELLOW | | | | DETROIT | MI | 48304 | |
| 5422131 | CARNEL AIDA | 4430 SW 54TH ST APT 3 | | | | FORT LAUDERDALE | FL | 33314-6749 | |
| 5422133 | CARNELL LUCIA | 871 26TH ST APT 1 | | | | ALTOONA | PA | 16601-1949 | |
| 5410690 | CARNELL PULLEY | 27 EMMA HILLS DR | | | | ASHVILLE | NC | 28806 | |
| 5566010 | CARNELL WHITE | 3212 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5566011 | CARNER BERRY | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5422135 | CARNER BRITTANI | 12 MAGNOLIA ST | | | | BUFFALO | NY | 14218-2023 | |
| 5566012 | CARNER CATHY | PO BOX 1343 | | | | NORTH TAZEWELL | VA | 24630 | |
| 5422137 | CARNERA RICHARD | 12565 SETTING SUN DR | | | | EL PASO | TX | 79938-4647 | |
| 5422139 | CARNERO ASHLEY | 4008 PAT GARRETT CT | | | | CARLSBAD | NM | 88220-9790 | |
| 5566013 | CARNES AMOS | 8375 WEST ST RD 56 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5566014 | CARNES BRIAN | 435 SUNNYSIDE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5566015 | CARNES CHELSEA | 209 N GRANT STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5422141 | CARNES CHRISTOPHER | 610 SW 52ND ST APT 408 | | | | LAWTON | OK | 73505-6846 | |
| 5566016 | CARNES ELLEN | 205 E FRANKLIN ST | | | | COLFAX | IN | 46035 | |
| 5566017 | CARNES ERIK | 5958 HEATHERWOOD LN | | | | RIVERDALE | GA | 30296 | |
| 5566018 | CARNES GLENDA | 18 GRECIAN GARDENS | | | | ROCHESTER | NY | 14626 | |
| 5566019 | CARNES KIANNA | 3390 NORTH LUMPKIN RD APT 2301 | | | | COLUMBUS | GA | 31903 | |
| 5566020 | CARNES MARTHA | PO BOX 565 | | | | LINESVILLE | PA | 16424 | |
| 5422143 | CARNES MARY | 23 PENN AVE | | | | DEERFIELD | NH | 03037 | |
| 5566021 | CARNES S | STUART ST | | | | SAINT ALBANS | WV | 25177 | |
| 5566022 | CARNES TINA | 265 SOUTH OCEAN | | | | PATCHOGUE | NY | 11772 | |
| 5566023 | CARNES VICKY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | |
| 5566024 | CARNESIA 839 | 1466 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5566025 | CARNETHA LYLES | 3589 AVALON RD | | | | CLEVELAND | OH | 44120 | |
| 5566026 | CARNETTA TAYLOR | 1120 MOHICAN TRL | | | | MULBERRY | FL | 33860 | |
| 5422145 | CARNEVALEWEEZORAK DIANE | PO BOX 267 | | | | HOLLEY | NY | 14470 | |
| 5422147 | CARNEY DIANA | 142 HENRY DR APT 8 | | | | PORTAGE | WI | 53901 | |
| 5422149 | CARNEY DONALD | 119 MEMORY LN | | | | SHERBURNE | NY | 13460 | |
| 5566027 | CARNEY DORRIS | 115 DRUMMOND AVE | | | | WATERVILLE | ME | 04901 | |
| 5566028 | CARNEY FLORENCE | 377 RIVERMORE DRIVE | | | | MARIETTA | PA | 17547 | |
| 5566029 | CARNEY FRANCES | 27404 LAUREL GLEN CIR NONE | | | | VALENCIA | CA | 91354 | |
| 5566030 | CARNEY JESSICA | 75 ZELKOVA DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 5422151 | CARNEY JOHN | 9309 WHITNEY LN | | | | COLLEGE STATION | TX | 77845-8384 | |
| 5566031 | CARNEY JULIE | 201 RIDER HOLLOW RD | | | | ARKVILLE | NY | 12406 | |
| 5566032 | CARNEY KAREN | 4603 WELDON DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5403099 | CARNEY MARGARET M M | 6015 BRYNTHROP | | | | SHELBY TWP | MI | 48316 | |
| 5566033 | CARNEY MARIA M | 1121 LIME AVE | | | | LONG BEACH | CA | 90813 | |
| 5566034 | CARNEY MATTHEW G | 8159 CANTERBURY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 5422153 | CARNEY PAMELA | 576 LAKE FOREST DR | | | | BAY VILLAGE | OH | 44140 | |
| 5422155 | CARNEY PEARL | 183 DELTA DR | | | | WAYNESBORO | MS | 39367 | |
| 5566035 | CARNEY ROY | 56 BALCOM RD | | | | FOSTER | RI | 02925 | |
| 5566036 | CARNEY SAMANTHA L | 12353 DECK BLVD | | | | GEISMAR | LA | 70734 | |
| 5566037 | CARNEY SOILA | PO BOX 115 | | | | LEASEBURG | IN | 46538 | |
| 5422157 | CARNEY STEPHANIE | 11 BUSHER PLACE | | | | CLINTON | NJ | 08809 | |
| 5566038 | CARNEY STRLA | 10 DERRRUN LANE | | | | LITCHFIELD | ME | 04350 | |
| 5566039 | CARNICERIA JANITZIO INC | 1010 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5566040 | CARNISARIO JOSE | HC 03 BOX 13348 | | | | YAUCO | PR | 00698 | |
| 5566041 | CARNITA BUSSEY | 8205 CARTER CREEK DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 5566042 | CARNLEY DELAYNE | 1061 HELMS RD | | | | BONIFAY | FL | 32425 | |
| 5566043 | CARNLEY TAYLOR | 1430 RAMER LOOP | | | | COTTONWOOD | AL | 36320 | |
| 5566044 | CARNS JESSICA | 277 KENTUCKY 1232 | | | | GRAY | KY | 40734 | |
| 5566045 | CARO ALBERT | DF | | | | CAGUAS | PR | 00726 | |
| 5566046 | CARO CARLOS | 3520 FOOTHILL BLVD APT106 | | | | SYLMAR | CA | 91342 | |
| 5566047 | CARO CARMEN | 2500 HIGHLAND AVE | | | | KISSIMMEE | FL | 34741 | |
| 5422159 | CARO DAN | 103 HORNET AVE | | | | JOHNSTOWN | PA | 15902-1012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 743 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566048 | CARO DENISE | 1397 WALDEN ST | | | | PALM BAY | FL | 32909 | |
| 5566049 | CARO FELIX | BO GUANAJIBO SECT SANTANA | | | | HORMIGUEROS | PR | 00660 | |
| 5566050 | CARO GENOVEVA | FQ 20 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5566051 | CARO HERNANDEZ | 223 E HIBISCUC ST | | | | LAKE PLACID | FL | 33852 | |
| 5422161 | CARO IVETTE | PO BOX 1735 | | | | RINCON | PR | 00677 | |
| 5566052 | CARO JOSE | CLAUDIO CARRERO 27 BO MANIMAY | | | | MAYAGUEZ | PR | 00680 | |
| 5566053 | CARO JUAN | 1332 W 29TH ST | | | | LORAIN | OH | 44052 | |
| 5422163 | CARO JUDY | A14 CALLE PABLO VELAZQUEZ | | | | CAROLINA | PR | 00985-6103 | |
| 5566054 | CARO NICOLAS | 1516 ACOSTA | | | | ANTHONY | NM | 88021 | |
| 5566055 | CARO NORMA | 2422 34TH AVE | | | | GREELEY | CO | 80634 | |
| 5566056 | CARO VICTOR | 9462 WINDERMERE LAKE DR APT104 | | | | RIVERVIEW | FL | 33578 | |
| 5566057 | CARO WENCESLAO | 14943 ASHFORD CT | | | | LAUREL | MD | 20707 | |
| 5566058 | CARO YORNALY | PO BOX 1407 | | | | RINCON | PR | 00677 | |
| 5566059 | CAROB VIDAL | PO BOX 10625 | | | | PONCE | PR | 00732 | |
| 5410692 | CAROL & MICHAEL HOLLAND | 425 CAROLINE ACRES POINT | | | | HOT SPRINGS | AR | 71913 | |
| 5566060 | CAROL A ASHE | 2530 152ND AVE NE | | | | ANDOVER | MN | 55304 | |
| 5566061 | CAROL A BARNES | 716 ROSE LN | | | | N LITTLE ROCK | AR | 72117 | |
| 5410694 | CAROL A COHN | 24 PARK AVENUE | | | | GARDEN CITY PARK | NY | 11040 | |
| 5566062 | CAROL A MARTINEZ | 1015 PARADISE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5566063 | CAROL A SCHIAVO | 15 BIRCHCREST STREET 210 | | | | BURLINGTON | MA | 01803 | |
| 5566064 | CAROL A SUMMERILL | 311 GOLDENROD AVE | | | | FARMINGTON | NM | 87401 | |
| 5566065 | CAROL ABBAS | 16443 SUMPTER RD | | | | BELLEVILLE | MI | 48111 | |
| 5566066 | CAROL ALLEN | 44 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5566067 | CAROL AMISON | 2707 WOODRUFF LANE | | | | YPSILANTI | MI | 48198 | |
| 5566068 | CAROL ANN SINNOTT | 323 WIND RIVER DRIVE | | | | HENDERSON | NV | 89014 | |
| 5566069 | CAROL BAGG | 5909 MARTITA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5566070 | CAROL BAKER | 819 E STATE ST | | | | FREMONT | OH | 43420 | |
| 5566071 | CAROL BANE | 1467 EDEN DR | | | | FREDERICK | MD | 21701 | |
| 5566073 | CAROL BARNES | 1449 E F ST | | | | OAKDALE | CA | 95361 | |
| 5566074 | CAROL BARNETT | 109 KAYE VUE DR 1-G | | | | HAMDEN | CT | 06514 | |
| 5410696 | CAROL BARTEK | 14 VALHALLA DR | | | | PORTSMOUTH | RI | 02871-3253 | |
| 5410698 | CAROL BASSETT | 3612 VIRGIN ISLANDS CT | | | | PLEASANTON | CA | 94588 | |
| 5566075 | CAROL BECKWITH | 58 GRANT 270012 | | | | SHERIDAN | AR | 72150 | |
| 5566076 | CAROL BELL | 258 CHURCH STREET | | | | WESTFIELD | PA | 16950 | |
| 5566078 | CAROL BERRY | 2474 11TH STREEET | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5422165 | CAROL BERTHA | 2515 ENID ST | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5566079 | CAROL BETHEL | 5313 MEADOWS LILLY AVE | | | | LAS VEGAS | NV | 89108 | |
| 5566080 | CAROL BIAGAS | 2020 COMSTOCK DR | | | | STOCKTON | CA | 95206 | |
| 5566081 | CAROL BIRD | 20 ANDORA CT | | | | KISSIMMEE | FL | 34758 | |
| 5566082 | CAROL BISHOP | 1111 SE ARMY POST RD | | | | DES MOINES | IA | 50315 | |
| 5566083 | CAROL BLANTON | 2518 W 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5566084 | CAROL BLOOD | 27393 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | |
| 5566085 | CAROL BORDELON | 5800 CYNTHIA DR | | | | METARIE | LA | 70003 | |
| 5566086 | CAROL BORGERSON | 302 FIRST ST | | | | BELLINGHAM | MN | 56212 | |
| 5566087 | CAROL BOTSKO | 416 LORNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 5566088 | CAROL BRADY | 4213 E SANDIA ST | | | | PHOENIX | AZ | 85044-3942 | |
| 5566089 | CAROL BRANDES | 605 BLUEBONNET | | | | LIVINGSTON | TX | 77351 | |
| 5566090 | CAROL BREGE | 4492 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 | |
| 5566091 | CAROL BRIDGES | 2549 MADISON AVENUE | | | | UNION CITY | CA | 94587 | |
| 5566092 | CAROL BRIGGS | 7173 ESPANADE ST | | | | JOHNSTON | IA | 50131 | |
| 5566093 | CAROL BRISCOE | 3857 KEARNYS | | | | WALDORF | MD | 20602 | |
| 5566094 | CAROL BROADNAX | 507 SWARTEKILL RD | | | | NEW PAULS | NY | 12561 | |
| 5566095 | CAROL BRONO | 22 WEST WOOD | | | | E B | NJ | 08816 | |
| 5566096 | CAROL BROWN | 1328 DETROIT AV | | | | YOUNGSTOWN | OH | 44502 | |
| 5566097 | CAROL BROWNFIELD | 285 AUTUMN WAY APT 3N | | | | CRITTENDEN | KY | 41030 | |
| 5566098 | CAROL BROYLES | 22332 WILLOW CREEK CIR | | | | BRISTOL | VA | 24202 | |
| 5566099 | CAROL BRUBECK | 19 MISTY SPGS | | | | PLATTE CITY | MO | 64079 | |
| 5404146 | CAROL BURCH | 915 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5566100 | CAROL BURRUS V | 3153 BUNKER HILL ROAD | | | | MONTGOMERY | KY | 40353 | |
| 5566101 | CAROL CAMPBELL | 3981 NW 32ND AVE | | | | LAUDERDALE LA | FL | 33309 | |
| 5566102 | CAROL CARLSON | 11757 W KEN CARYL AVE | | | | LITTLETON | CO | 80127-3719 | |
| 5566103 | CAROL CARTER | 22 RICH STREET | | | | JACKSON | TN | 38301 | |
| 5566104 | CAROL CARTRIGHT | 6416 SW 33RD ST | | | | MIRAMAR | FL | 33023 | |
| 5566105 | CAROL CHIANG | 8903 ROWAN LANE | | | | HOUSTON | TX | 77036 | |
| 5566106 | CAROL CICHOCKI | 837 101ST LN NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5566107 | CAROL CIECZKO | 159 CENTER AVE | | | | PLYMOUTH | PA | 18651 | |
| 5566108 | CAROL CLARKE | 194-02 122ND RD | | | | SAINT ALBANS | NY | 11412 | |
| 5566109 | CAROL COLE | 19 STONY BROOK DR | | | | SOUTH PARIS | ME | 04281 | |
| 5566110 | CAROL COLEMAN | 3111 CLALIDONIA ST | | | | RACINE | WI | 53402 | |
| 5566111 | CAROL COLES | 4 CROYDEN ROAD | | | | CLEVELAND | OH | 44110 | |
| 5566112 | CAROL COLLENMACINE | 529 S 4TH ST | | | | DENVER | PA | 17517 | |
| 5566113 | CAROL COOK | 104 ELM STREET | | | | BENNINGTON | VT | 05201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566114 | CAROL COUCH | 1016 N GARNETTE | | | | SLC | UT | 84116 | |
| 5566115 | CAROL CROCKETT | 2194 W105TH | | | | CLEVELAND | OH | 44102 | |
| 5566116 | CAROL CUBBAGE | 110 HWY 367 | | | | BURNSVILLE | MS | 38833 | |
| 5566117 | CAROL CURTIS | 7824 SCOTLAND DRIVE | | | | ROCKVILLE | MD | 20854 | |
| 5566118 | CAROL D FORTIN | 22 SCHURMAN DR | | | | DERRY | NH | 03038 | |
| 5566119 | CAROL D SHUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5566120 | CAROL DAILEY | 2344 11TH AVE E APT10 | | | | NORTH SAINT PAUL | MN | 55109 | |
| 5566121 | CAROL DAVIS | 3010 BROOKS | | | | KNOXVILLE | TN | 37914 | |
| 5566122 | CAROL DEMATTEO | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123 | |
| 5566123 | CAROL DERRING | 8433 REVENTON DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5566124 | CAROL DEVOLL | 810 TALL PINE LN APT 302 | | | | CLOQUET | MN | 55720 | |
| 5566125 | CAROL DINARTE | 1750 SW 6 ST APTO 3 | | | | MIAMI | FL | 33135 | |
| 5566126 | CAROL DOBSON | 875 RUBY | | | | KANSAS CITY | MO | 66103 | |
| 5566127 | CAROL DOMINSKI | 48 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5566128 | CAROL DOWSON-KING | 157 CLOUDLAND WAY | | | | BYRON | GA | 31008 | |
| 5566129 | CAROL DULIK | 1594 ROSEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5566130 | CAROL DUSSAIR | N175 OAKWOOD AVE NONE | | | | NEENAH | WI | 54956 | |
| 5566131 | CAROL DYE | 209 SUNSET DR | | | | ST CLAIRSVL | OH | 43950 | |
| 5566132 | CAROL ENSALACO | 1017 GALE ST NONE | | | | ESCONDIDO | CA | 92027 | |
| 5566133 | CAROL ERSLAND | 10487 JASON LANE | | | | ALBERTVILLE | MN | 55301 | |
| 5566134 | CAROL ERVIN | 4768 GAWLTNEY | | | | MORGANTON | NC | 28655 | |
| 5566135 | CAROL EVERETT | 3510 MIA LN | | | | MARY | ID | 20676 | |
| 5566136 | CAROL FATTOR | 1430 S LARKSPUR CT | | | | LAFAYETTE | CO | 80026 | |
| 5566137 | CAROL FEENEY | 14 LEHIGH RD | | | | PARLIN | NJ | 08859 | |
| 5566138 | CAROL FLEM | 16 S CLUB RD | | | | PINE HILL | NJ | 08021 | |
| 5566139 | CAROL FLERES | 96 CENTER ST | | | | HIGHLAND FLS | NY | 10928 | |
| 5566140 | CAROL FORD | 6191 SEAL PLACE | | | | WALDORF | MD | 20603 | |
| 5566141 | CAROL FOSTER | 45 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 5410700 | CAROL FREEMAN | 1400 S DELTA STREET | | | | SAN GABRIEL | CA | 91776 | |
| 5566142 | CAROL FULLER | 23 BLOCH TERRACE | | | | LAKE GROVE | OR | 97035 | |
| 5566144 | CAROL G LYONS | 6511 SE 302ND AVE | | | | GRESHAM | OR | 97080 | |
| 5566145 | CAROL GAGLIARDI | 224 JOSEPHS WAY | | | | MALVERN | PA | 19355 | |
| 5566146 | CAROL GARCIA | 4685 ECHO CT | | | | STACY | MN | 55079 | |
| 5566147 | CAROL GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 5410702 | CAROL GASCOYNE | 166 OLD HOLTWOOD ROAD | | | | HOLTWOOD | PA | 17532 | |
| 5566148 | CAROL GILES | 2511 N WALNUT | | | | PITTSBURG | KS | 66762 | |
| 5566149 | CAROL GILPATRICK | 43 VALLIRIA DR | | | | GROTON | MA | 01450 | |
| 5566150 | CAROL GIRON | 109 HALF WOOD DRIVE | | | | PGH | PA | 15237 | |
| 5566151 | CAROL GONZALES | 7 ALMA CT | | | | PETALUMA | CA | 94952 | |
| 5566152 | CAROL GOODEN | 38 LOMBARDI STREET | | | | DANBURY | CT | 06810 | |
| 5566153 | CAROL GOODRICH | 2325 PROCTOR VALLEY RD | | | | CHULA VISTA | CA | 91914 | |
| 5566154 | CAROL GRACE ARMSTRONG | 5831 FISHER RD APT204 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566155 | CAROL GRAFFICE | 11289 ALEXANDREA ST | | | | ADALANTO | CA | 92301 | |
| 5566156 | CAROL GREGORY | 3035 SALEM MEADOWS DR SW | | | | ROCHESTER | MN | 55902 | |
| 5566157 | CAROL GRUBBS | 134 CARSON AVE | | | | LAS ANIMAS | CO | 81054 | |
| 5566158 | CAROL GULLAGE | 236 SENATE DR | | | | AVONDALE | LA | 70940 | |
| 5566159 | CAROL GUSTAVSON | 38693 N BASS LAKE RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5566160 | CAROL HAGEL | 20868 BLODGETT RD | | | | BLODGETT | OR | 97326 | |
| 5566161 | CAROL HAMPTON | 916 PRINCESS ANNE DR | | | | SAN JOSE | CA | 95128 | |
| 5566162 | CAROL HANEGMON | 5542 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | |
| 5566163 | CAROL HANS | 82 HEATHERCROFT | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5566164 | CAROL HARLAN | 3211 24 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5566165 | CAROL HARRIS | 1015 SOUTH LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5422167 | CAROL HART | 13716 DRAKE DR | | | | ROCKVILLE | MD | 20853-2540 | |
| 5566167 | CAROL HAUGABOOK | 3416 24TH ST SW | | | | LEHIGH ACRESE | FL | 33971 | |
| 5566168 | CAROL HAY | 58 ANNA'S HOPE | | | | CSTED | VI | 00820 | |
| 5566169 | CAROL HENISA | 535 BURLINGTON AVE | | | | LOGANSPORT | IN | 46970 | |
| 5566170 | CAROL HENK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5566171 | CAROL HENRY | 2812 SUNLIGHT DR NONE | | | | CLINTON | WA | 98236 | |
| 5566172 | CAROL HINSDALE | 11135 CREST LN | | | | BEALETON | VA | 22712 | |
| 5566173 | CAROL HODGES | 680 S 6TH ST | | | | MACCLENNY | FL | 32063 | |
| 5566174 | CAROL HOLMES | 600 TURNEY RD | | | | BEDFORD | OH | 44146 | |
| 5566175 | CAROL HORNSBY | 150 STONECREST RD | | | | LOGANVILLE | GA | 30052 | |
| 5566176 | CAROL HRDLICHKA | 23359 400TH ST | | | | LE CENTER | MN | 56057 | |
| 5410704 | CAROL HUGHEY | 489 W PERRY RD | | | | MYRTLE BEACH | SC | 29579 | |
| 5566177 | CAROL HUSTON | 5472 BROOKS CIRCLE SE | | | | PRIOR LAKE | MN | 55372 | |
| 5566178 | CAROL HUTCHINGSON | 1611 N OWL RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5566179 | CAROL HUTCHINSON | PO BOX 787 | | | | MORRISTOWN | NJ | 07963 | |
| 5566180 | CAROL ILGESRINGTON | 12 HILLCREST AVE | | | | BEVERLY | MA | 01915 | |
| 5566181 | CAROL ISBELL | 9927 ESPY RD | | | | TOMAH | WI | 54660 | |
| 5566182 | CAROL JACKSON | PO BOX 35753 | | | | GAINESVILLE | FL | 32635 | |
| 5566183 | CAROL JAMES | 120 GORDON RD | | | | WILMINGTON | NC | 28401-8829 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566184 | CAROL JOHNSON | PO BOX287 WONEWOC | | | | WONEWOC | WI | 53968 | |
| 5566185 | CAROL JONES | 6565 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 5566186 | CAROL JORDEN | 428 DRYCOVE STREET | | | | PITTSBURGH | PA | 15210 | |
| 5566187 | CAROL JUARDO | 125 E VALENCIA ST | | | | RIALTO | CA | 92376 | |
| 5566188 | CAROL KECKLER | 11005 COFFMAN AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5566189 | CAROL KELLUM | 2858 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5566190 | CAROL KELLY | 4162 INDIAN RUN DR APT F | | | | DAYTON | OH | 45415 | |
| 5566191 | CAROL KEYS | PO BOX 993 | | | | FORT APACHE | AZ | 85926 | |
| 5566192 | CAROL KLEIN | 849 ST REGIS CT | | | | MANTUA | NJ | 08051 | |
| 5566193 | CAROL KNEPPER | 5875 N YERMO APT F8 | | | | TOLEDO | OH | 43613 | |
| 5410706 | CAROL KOEGLER | 7594 S MICHELLE WAY | | | | SANDY | UT | 84093-6117 | |
| 5566194 | CAROL KOOYER | 601 3RD AVE NW | | | | DILWORTH | MN | 56529 | |
| 5566195 | CAROL KORTLAND | 10156 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5566196 | CAROL KRISTI HARRIS LYNOS | 196 US 50 | | | | BAINBRIDGE | OH | 45612 | |
| 5566197 | CAROL KURT | 1012 W MODELLE | | | | CLINTON | OK | 73601 | |
| 5410708 | CAROL KUSHNER | 12415 STACEY CT NE | | | | GREENVILLE | MI | 48838 | |
| 5566198 | CAROL L BOLDEN | 1707WINDOVER DR | | | | NASH | TN | 37218 | |
| 5566199 | CAROL LAMBERT | 3109 STRONG ST | | | | HIGHLAND | IN | 46322 | |
| 5410710 | CAROL LANDRY | 2179 OAK GROVE DRIVE | | | | VINTON | LA | 70668 | |
| 5566200 | CAROL LECKLER | 1980 HORAL DR APT 2018 | | | | SAN ANTONIO | TX | 78227 | |
| 5566201 | CAROL LEE | 20 BANBURY ST | | | | SPFLD | MA | 01104 | |
| 5566202 | CAROL LEWIS | 2727 PREAKNESS WAY | | | | COLORADO SPRINGS | CO | 80916 | |
| 5566203 | CAROL LINDSEY | 1805 FLOWER BRANCH WAY | | | | VALRICO | FL | 33594 | |
| 5566204 | CAROL LIONS | 138 PINE STREET APT 13 | | | | THURMAN | OH | 45685 | |
| 5566205 | CAROL LOGAN | 3824 DUSTIN CT NE | | | | SALEM | OR | 97305 | |
| 5566206 | CAROL LUNSFORD | 2800 GLEM ISLE RD | | | | RIVA | MD | 21140 | |
| 5566207 | CAROL M CAMERON | 4712 VALLEY VIEW RD | | | | MINNEAPOLIS | MN | 55424 | |
| 5566208 | CAROL M FRANCK | 3405 LAKESIDE DR | | | | MINNETRISTA | MN | 55364 | |
| 5566209 | CAROL M PARENT | 6798 LONG MOSS LN | | | | ENGLEWOOD | FL | 34224 | |
| 5566210 | CAROL MALACK | 3009 POLK ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5566213 | CAROL MARTINEZ | HC 2 BOX 29801 | | | | CAGUAS | PR | 00727 | |
| 5566214 | CAROL MC ELDRY | 2038 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5566215 | CAROL MCAVOY | 847 COMSTOCK ST NW | | | | WARREN | OH | 44483 | |
| 5566216 | CAROL MCCLAIN | 5200 WEST BLVD UNIT 307 | | | | BOARDMAN | OH | 44512 | |
| 5566217 | CAROL MCCULLOUGH | 1305 CAROLEE COURT | | | | FAYETTEVILLE | NC | 28314 | |
| 5566218 | CAROL MCELROY | 34 WARNER AVENUE | | | | JERSEY CITY | NJ | 07002 | |
| 5566219 | CAROL MCKINNEY | 12205 VALLEY RD | | | | CLEVELAND | OH | 44125 | |
| 5566220 | CAROL MCMAHAN | 11004 PAT DAILY RD | | | | CADET | MO | 63630 | |
| 5566221 | CAROL MCNABB | 6718 N GRAND FIR DR | | | | EDWARDS | IL | 61528 | |
| 5566222 | CAROL MENDONCA | 201 MC CABE STREET | | | | SOUTH DARTMOUTH | MA | 02748 | |
| 5566223 | CAROL MERTZ | 4666 LOCUST DR | | | | NAZARETH | PA | 18064 | |
| 5566224 | CAROL MIKITA | 2278 DAHL AVE EAST | | | | ST PAUL | MN | 55119 | |
| 5566225 | CAROL MILAMK | 1 FRANKLIN ST | | | | BARRE | VT | 05641 | |
| 5566226 | CAROL MILAN | 1911 RIVERHILL DR | | | | NASHVILLE | TN | 37210 | |
| 5566227 | CAROL MILLER | 820 3RD AVE SW | | | | OELWEIN | IA | 50662 | |
| 5566228 | CAROL MILLESON | 701 W CRAWFORD | | | | SALINA | KS | 67401 | |
| 5566229 | CAROL MILLS | 924 SAGEWOOD DR | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5566230 | CAROL MOODY | 6325 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 5566231 | CAROL MOORE | 4 SHADY LANE DRIVE | | | | BRUNSWICK | GA | 31523 | |
| 5566232 | CAROL MORNING | 601 WEST QUEEN ST | | | | ROSELLE PARK | NJ | 07204 | |
| 5566233 | CAROL MORRIS | 7286 JAKE ST | | | | HILLARDS | MD | 21874 | |
| 5566234 | CAROL MORUZZI | 81 ELLINGTON STREET | | | | DORCHESTR CTR | MA | 02124 | |
| 5566235 | CAROL MULLER | 723 BLAINE ST | | | | RED WING | MN | 55066 | |
| 5410712 | CAROL MURPHY | 1502 E WAUSAU AVE | | | | WAUSAU | WI | 54401 | |
| 5566236 | CAROL MYERESS | 1527 STATESMAN PL | | | | KENT | OH | 44240 | |
| 5566237 | CAROL MYERS | 211 SABINE ST | | | | BOGALUSA | LA | 70427 | |
| 5566238 | CAROL NELSON | 15723 LINDSAY ST | | | | DETROIT | MI | 48227 | |
| 5566239 | CAROL NEWBOLD | 8115 MAIN ST | | | | BOKEELIA | FL | 33922 | |
| 5566240 | CAROL NICKELSON | 5800 ARSENAL ST | | | | SAINT LOUIS | MO | 63129 | |
| 5410714 | CAROL NOLAN | 6402 HIO DRIVE | | | | BROOKPARK | OH | 44142 | |
| 5566241 | CAROL NULL | PO BOX 123 | | | | PIKETON | OH | 45661 | |
| 5566243 | CAROL ORLOWSKE | 1316 E MCNALLY DR | | | | WINONA | MN | 55987 | |
| 5566244 | CAROL ORY | 6324 NEW LONDON DR | | | | COLUMBUS | OH | 43231 | |
| 5410716 | CAROL O'TOOLE | 206 RIDGEVIEW DRIVE | | | | VENETIA | PA | 15367 | |
| 5410718 | CAROL OWEN | 111 S ORANGE GROVE BOULEVARD | APARTMENT 3 | | | PASADENA | CA | 91105 | |
| 5566245 | CAROL OWENS | 4 MIMS AVE APT A | | | | GREENVILLE | SC | 29607 | |
| 5566246 | CAROL P DABOVICH | 215 EVERGREEN AVE NONE | | | | BETHPAGE | NY | 11714 | |
| 5566247 | CAROL P HUGHEY | CHARLOTTE JACKSON | | | | GREENVILLE | SC | 29609 | |
| 5566248 | CAROL PARKER | 42 HEATHER RD | | | | TROY | OH | 45373 | |
| 5566249 | CAROL PARROTT | 2693 SABAL SPRINGS CIR AP | | | | CLEARWATER | FL | 33761 | |
| 5566250 | CAROL PATINO | 702 S LEE AVE | | | | ODESSA | TX | 79763 | |
| 5566251 | CAROL PEDERSON | 8963 BOILING SPRINGS LN E | | | | SHAKOPEE | MN | 55379 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566252 | CAROL PENA | 2565 SOUTH W FOURTH AVE SPACE 14 | | | | ONTARIO | OR | 97914 | |
| 5566253 | CAROL PEOPLE | 2010 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5566254 | CAROL PEPPERS | 3 N DRIVE | | | | DECATUR | IL | 62526 | |
| 5566256 | CAROL PETERS | 121 SOUTH POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5566257 | CAROL PETERSON | 2807 TORREY PINES DRIVE | | | | FINDLAY | OH | 45840 | |
| 5410720 | CAROL PHILLIPS | 807 EAST SUNSET PIKE DR | | | | TERRE HAUTE | IN | 47802 | |
| 5410722 | CAROL POETZ | 8 ROSEWOOD DR | | | | IPSWICH | MA | 01938 | |
| 5566258 | CAROL POMMIER | 1151 NORTON ST | | | | SAINT PAUL | MN | 55130 | |
| 5566259 | CAROL PORTER | 1540 HORRELL HILL RD | | | | HOPHINS | SC | 29061 | |
| 5566260 | CAROL POWASNICK | 100 VOYAGER RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5566261 | CAROL POWELL | 5219 DIX ST SE | | | | WASHINGTON | DC | 20019 | |
| 5566262 | CAROL PRATT | 18 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5566263 | CAROL PRESTON | 4721 OLDE COLONY WAY | | | | COLUMBUS | OH | 43213 | |
| 5566264 | CAROL PRICE | 3017 MOORE | | | | INKSTER | MI | 48141 | |
| 5566266 | CAROL QUEEN | 3923 ALGIERS RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5566267 | CAROL QUILLEN | 9322 KITTS BRANCH RD | | | | BERLIN | MD | 21811 | |
| 5566268 | CAROL R CARRINGTON | PO BOX 8226 | | | | SUNY ISLES | VI | 00823 | |
| 5566269 | CAROL RAYBURN | 15229 PARTRIDGE AVE | | | | MASON CITY | IA | 50401 | |
| 5566270 | CAROL RAYOS | 1823 SOUTH JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5566271 | CAROL REED | 2713 JEB STUART DR | | | | LEAGUE CITY | TX | 77573 | |
| 5566272 | CAROL RESTO | PO BOX 1151 | | | | JUNCOS | PR | 00777 | |
| 5566273 | CAROL REYNOLDS | 1165 W INDIAN HILLS | | | | SAINT GEORGE | UT | 84770 | |
| 5566274 | CAROL RISSO | 70 LADDY LN | | | | PASO ROBLES | CA | 93446 | |
| 5566275 | CAROL RIVERA | 500 WEAVERTOWN ROAD UNIT 98 | | | | LEBANON | PA | 17046 | |
| 5566276 | CAROL ROBERSON | 221 SIEGEL ST | | | | WESTBURY | NY | 11590 | |
| 5566277 | CAROL ROBERTS | 971 BRIGHTWATER RD | | | | BUTLER | AL | 36904 | |
| 5410724 | CAROL ROGERS | 9100 SINGLE OAK DRIVE | | | | LAKESIDE | CA | 92040 | |
| 5566278 | CAROL ROSEMARK | 1347 WHEELER ST S | # 102 | | | ST PAUL | MN | 55116 | |
| 5566279 | CAROL ROTHENBERGER | 704 GEORGE HOWE STREET | | | | MANTEO | NC | 27954 | |
| 5566280 | CAROL RYBOLT | 2285 ANTIOCH RD | | | | SCOTTSVILLE | VA | 24590 | |
| 5566281 | CAROL S HARRIS | 4104 TOMAHAWK AVE | | | | SPRING HILL | FL | 34606 | |
| 5566282 | CAROL SALAFIA | 161 LOUDON ROAD APT312 | | | | CONCORD | NH | 03301 | |
| 5566283 | CAROL SALINAS | 450 MONTEREY PASS RD APT 4 | | | | MONTEREY PARK | CA | 91754 | |
| 5566284 | CAROL SALLEE | W1110 STUMP RD | | | | SPENCER | WI | 54479 | |
| 5566285 | CAROL SAMUEL | 9212 BURDINE ST | | | | HOUSTON | TX | 77096 | |
| 5422169 | CAROL SANDERS | 6639 OUTVILLE RD SW | | | | PATASKALA | OH | 43062 | |
| 5566286 | CAROL SAVAGE | BEVERLY MICHIE | | | | YOUNGSTOWN | OH | 44511 | |
| 5566287 | CAROL SCHRITTER | 749 MUSTANG SPRINGS RD | | | | KINGMAN | AZ | 86401 | |
| 5566288 | CAROL SCOTT | 10416 LINWOOD RD | | | | LINWOOD | NY | 14486 | |
| 5566289 | CAROL SCROGGINS | 25 S MCKINLEY ST | | | | BATTLE CREEK | MI | 49017 | |
| 5566290 | CAROL SEABROOK | PO BOX 734 | | | | BEAUFORT | SC | 29920 | |
| 5566291 | CAROL SEWELL | 1104 REMINGTON PL | | | | MANCHESTER | TN | 37355 | |
| 5566292 | CAROL SHAW | 243 GIRKIN BOILING SPRINGS RDWAR- | | | | BOWLING GREEN | KY | 42101 | |
| 5566293 | CAROL SHEPPARD | 3704 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5566294 | CAROL SHERIDAN | 21771 ARRIBA REAL | | | | BOCA RATON | FL | 33433 | |
| 5566295 | CAROL SHERMAN | 89 HILLCOURT | | | | WASHINGTON | WV | 26181 | |
| 5566296 | CAROL SHIELDS | 106 LUXAPALILA DR | | | | COLUMBUS | MS | 39701 | |
| 5566297 | CAROL SMITH | 168 HENRY ST | | | | NY | NY | 10569 | |
| 5566298 | CAROL SNIDER | 24623 CTY RD 12 | | | | LEWISTON | MN | 55952 | |
| 5566299 | CAROL SOBERG | 10531 LANCASTER LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5566300 | CAROL SOSA | 6818 W LABRADOR CIRCLE | | | | WEST VALLEY | UT | 84128 | |
| 5566301 | CAROL SPEED | 10115 CHAMBERS HILL DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5566302 | CAROL SPOONER | 625 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5566303 | CAROL STEPHENS | 436 N 4TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5566304 | CAROL STEPHENSON | 2211 COLLINGSFIELD DR | | | | SUGAR LAND | TX | 77478 | |
| 5566305 | CAROL STEVENS | PO BOX 473 | | | | KINGSHILL | VI | 00581 | |
| 5566306 | CAROL STEWERT | PO BOX 203 | | | | NICE | CA | 95464 | |
| 5566307 | CAROL STORDAHL | 15908 345TH ST | | | | CENTER CITY | MN | 55012 | |
| 5566308 | CAROL STORY | 3367 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5566309 | CAROL SUTTLES | 728 LEXINGTON AVE | | | | ZANESVILLE | OH | 43701 | |
| 5566310 | CAROL SWAIN | 35 KLINE RD | | | | MARIETTA | PA | 17547 | |
| 5566311 | CAROL SZABO | 157 TORRINGTON DR | | | | ROCHESTER | NY | 14618 | |
| 5566312 | CAROL TALBOT | 82582 GRASS FLAT LN NONE | | | | INDIO | CA | 92203 | |
| 5566313 | CAROL TELLES | 6825 GRAY DAWN DR | | | | LAS VEGAS | NV | 89108 | |
| 5566314 | CAROL THOMAS | 4598 GOLDENEYE PL | | | | WALDORF | VA | 20603 | |
| 5566315 | CAROL THOMPSON | 6643 SCENIC RD SE | | | | CORNING | OH | 43730 | |
| 5410726 | CAROL TUFTE | 501 PLAIN HILLS DRIVE | | | | GRAND FORKS | ND | 58201 | |
| 5566316 | CAROL TURKALY | 9897 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5566318 | CAROL VANLINDA | 18644 CLEVELAND RD APT 10 | | | | SOUTH BEND | IN | 46637 | |
| 5566319 | CAROL WAGGONAR | 3944 N 22ND ST | | | | COEUR D ALENE | ID | 83815 | |
| 5566320 | CAROL WALDRON | 2282 N 470 E | | | | PROVO | UT | 84604 | |
| 5566321 | CAROL WALL | 209 SUNSET DR | | | | EDEN | NC | 27288 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 747 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566322 | CAROL WARD | 15111 PIPELINE AVE | | | | CHINO HILLS | CA | 91709 | |
| 5566323 | CAROL WEATHERS | 3715 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | |
| 5566324 | CAROL WEBB | 228 SAN MATEO | | | | AVENAL | CA | 93204 | |
| 5566325 | CAROL WEBER | 101 E PRARIE | | | | EXLINE | IA | 52555 | |
| 5566326 | CAROL WEEKLEY | 36 DOWLING CIR APT T1 | | | | BALTIMORE | MD | 21234 | |
| 5566327 | CAROL WEISMAN | 12 BEAVER HILL RD | | | | HORSHAM | PA | 19044 | |
| 5566328 | CAROL WHALLON | 2476 W DUGGER AVE | | | | W TERRE HAUTE | IN | 47885 | |
| 5566329 | CAROL WHITE | 1414 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5566330 | CAROL WILLIAMS | 428 KAYS LANE | | | | HOLLISTER | MO | 65672 | |
| 5566331 | CAROL WILSON | 101 SOUTHWICK CT | | | | FLETCHER | NC | 28732 | |
| 5566332 | CAROL WINFIELD | 807 17TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5566333 | CAROL WRIGHT | 44WESTSELDENST | | | | DORCHESTR CTR | MA | 02124 | |
| 5566334 | CAROL YEBBA CAH | 5 RIVER CT | | | | AMESBURY | MA | 01913 | |
| 5410728 | CAROL ZAMPELLA | 48 PIERPONT PL | | | | STATEN ISLAND | NY | 10314-5955 | |
| 5566335 | CAROLA ARROYO | CALLE CORREA 217 PARC VIEJAS | | | | JUANA DIAZ | PR | 00795 | |
| 5566337 | CAROLANNE SCHUSTER | 24870 OLDE SCHOOL LANE | | | | FARLEY | IA | 52046 | |
| 5566338 | CAROLCLINTON GARROW-WOOLEY | 2326 OLD TURNPIKE RD | | | | MOUNT HOLLY | VT | 05758 | |
| 5566339 | CAROLE A JOHNSON | 24 LEWIS PL | | | | SAINT LOUIS | MO | 63113 | |
| 5566340 | CAROLE AIMPEL | RR 1 BOX 215 | | | | LOST CREEK | WV | 26385 | |
| 5566341 | CAROLE ARNST | 631 INNSBRUCK DR | | | | CHASKA | MN | 55318 | |
| 5566342 | CAROLE BATCHELDER | 6471 BARRIE RD | | | | EDINA | MN | 55435 | |
| 5566343 | CAROLE BOUTIN | 70 WALDORF AVE | | | | FLORAL PARK | NY | 11003 | |
| 5566344 | CAROLE BROWN | 3017 HIGH TIDE CT | | | | LAS VEGAS | NV | 89117 | |
| 5566345 | CAROLE BURNS | 3125 CHRISTINE DR | | | | DECATUR | IL | 62526 | |
| 5566346 | CAROLE C CROSSLEY | 407 OAK KNOLL TER | | | | ROCKVILLE MD | MD | 20850 | |
| 5566347 | CAROLE C LILLY | 11811 E DRAPER AVE | | | | CHOCTAW | OK | 73020 | |
| 5566348 | CAROLE CHEMALI | 6070 BEIRUT PL | | | | WASHINGTON | DC | 20521 | |
| 5566349 | CAROLE DIJI | 14235 GRAND PRE RD 303 | | | | SS | MD | 20906 | |
| 5410730 | CAROLE FISCHER | 9295 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032 | |
| 5566350 | CAROLE GOODMAN | 936 BYHAM RD | | | | WINLOCK | WA | 98596 | |
| 5566351 | CAROLE HODGES | 705 WARD ST | | | | SEALY | TX | 77474 | |
| 5566352 | CAROLE JEAN BRAZZEL | 1155 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 | |
| 5566353 | CAROLE JOHNSON | 611 SOUTHERN AVE APT 202 | | | | OXON HILL | MD | 20745 | |
| 5410732 | CAROLE KIRK | 3233 WEST SUNSET STREET | | | | SPRINGFIELD | MO | 65807 | |
| 5566354 | CAROLE KNAUSE | 855 15TH ST S | | | | STPETE | FL | 33711 | |
| 5566355 | CAROLE L TUREAUD | 1920 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5566356 | CAROLE LEDERKRAMER | 6080 SABAL PALM BLVD N APT 30 | | | | TAMARAC | FL | 33319 | |
| 5566357 | CAROLE MAIER | 2825 S MONTEREY AVE | | | | ONTARIO | CA | 91761 | |
| 5566358 | CAROLE MILLIGAN | 4106 VIA SAN JOSE | | | | RIVERSIDE | CA | 92504 | |
| 5566359 | CAROLE NEIDER | 230 CARY ST | | | | SMITHFIELD | VA | 23430 | |
| 5566361 | CAROLE PARKER | 101 ORIAN COURT | | | | WINCHERSTER | VA | 22602 | |
| 5566362 | CAROLE PAUL | 17 BATEMAN STREET | | | | ROSLINDALE | MA | 02131 | |
| 5566363 | CAROLE SALES | 221 N HAMMONDS FERRY RD | | | | LINTHICUM | MD | 21090 | |
| 5566364 | CAROLE SPENCER | 14537 TURNER AVE | | | | MIDLOTHIAN | IL | 60445 | |
| 5566365 | CAROLE STWART | 9037 ZITO DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5566366 | CAROLE THEISS | PO BOX 1462 | | | | HANALEI | HI | 96714 | |
| 5566367 | CAROLE VANDENBERG | 1774 BRIDGE WATER CRK | | | | BISHOP | GA | 30621 | |
| 5566368 | CAROLE VASQUEZ | 1747 CLEMSON CT | | | | KANNAPOLIS | NC | 28083 | |
| 5410734 | CAROLE WHETSTONE | 1415 22ND STREET | | | | COLUMBUS | GA | 31901 | |
| 5566369 | CAROLEE ANTHONY | 210 CAMELOT RD | | | | GRAY | GA | 31032 | |
| 5566370 | CAROLEE CAMPBELL | 4112 W CHERRYTREE CT | | | | MERIDIAN | ID | 83642 | |
| 5566371 | CAROLEE MONROE | 4407 RHODELIA AVE | | | | CLAREMONT | CA | 91711 | |
| 5566372 | CAROLEEN WIERZBICKI | 1340 DOUGLAS AVE 13 | | | | MONTGOMERY | IL | 60538 | |
| 5422171 | CAROLEO JAMES | 1195 SW 26TH AVE | | | | DEERFIELD BEACH | FL | 33442-5926 | |
| 5566373 | CAROLINA AGUILAR | 7051 BOWLING DRIVE 92 | | | | SACRAMENTO | CA | 95823 | |
| 5566374 | CAROLINA ALCARAZ | 1529 SANTA FE AVE 1 | | | | LONG BEACH | CA | 90813 | |
| 5566375 | CAROLINA B GRIFFIN | 1073 COMPASS WEST DR APT 5 | | | | AUSTINTOWN | OH | 44515 | |
| 5566376 | CAROLINA BARROS | 24301 SE 41ST PL | | | | ISSAQUAH | WA | 98029 | |
| 5566377 | CAROLINA BIOLIK | 4752 NEWLAND AVE | | | | HARWOODHEIGHT | IL | 60706 | |
| 4883076 | CAROLINA BOTTLING COMPANY | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 5566378 | CAROLINA CARRILLO | 7893 BRACKEN PKWY | | | | HOBART | IN | 46342 | |
| 4880825 | CAROLINA CHAIR & TABLE CO | P O BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 5566379 | CAROLINA COLUNGA | PLACITA 232 | | | | EL PASO | TX | 79932 | |
| 5566380 | CAROLINA DE LEON | 603 N ST MARIE ST | | | | MISSION | TX | 78572 | |
| 5566381 | CAROLINA DUBEUX | RUA BARONESA DE POCOAC 22 | | | | RIO DE JANEIR | RJ | 22471 | |
| 5566382 | CAROLINA FELIZ | PALMAS | | | | HUMACAO | PR | 00791 | |
| 5566383 | CAROLINA GARCIA | 1453 W KELLY | | | | OROSI | CA | 93647 | |
| 5566384 | CAROLINA GERMAN | 323 MCLAUGHLIN AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5566385 | CAROLINA GLOVER | 17209 INDEZ ST | | | | GRANADA HILLS | CA | 91344 | |
| 5566386 | CAROLINA GOMEZ | 4310 LEEDS AVE | | | | EL PASO | TX | 79903 | |
| 5566387 | CAROLINA GONZALEZRUIZ | 9314 CHERRY HILL ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5566388 | CAROLINA GREEN LAWN SERVICE | PO BOX 90785 | | | | RALEIGH | NC | 27675 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566389 | CAROLINA GUILLEN | 8510 SRALLA ROAD | | | | HIGHLANDS | TX | 77562 | |
| 5566390 | CAROLINA GUZMAN | 20711 KENWOOD AVE | | | | TORRANCE | CA | 90502 | |
| 5566391 | CAROLINA HERNANDEZ | 902 M ST SE | | | | AUBURN | WA | 98002 | |
| 5566392 | CAROLINA LOPEZ | 528 S BRAMPTON | | | | RIALTO | CA | 92376 | |
| 5566393 | CAROLINA LUGO | 12356 BUCCANEERS | | | | CHULA VISTA | CA | 91911 | |
| 5410736 | CAROLINA MALL LLC | P O BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 5566394 | CAROLINA MARCUSSI | 940 PAXTON RD SW | | | | ROCHESTER | MN | 55902 | |
| 5566395 | CAROLINA MENDOZA | 250 BELMONT ST APT F201 | | | | DELANO | CA | 93215 | |
| 5410738 | CAROLINA MORETTI | 120 MESHANTICUT VALLEY PKWY | | | | CRANSTON | RI | 02920 | |
| 5410740 | CAROLINA O'TOOLE | 3330 PRAIRIE CT | | | | NEWBURY PARK | CA | 91320-5441 | |
| 5566397 | CAROLINA PEREZ | 1401 W PRINCESS JEANNE DR | | | | HOBBS | NM | 88240 | |
| 4871497 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 5566398 | CAROLINA RAMIRZ | 15266 RAMIREZ COUNTY RD | | | | RAYMONDVILLE | TX | 78580 | |
| 5566399 | CAROLINA RANGEL | 3838 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5566400 | CAROLINA REYES | 10501 MONTWOOD APT 54 | | | | EL PASO | TX | 79907 | |
| 5566401 | CAROLINA ROMERO | 1928 E 58TH ST | | | | TACOMA | WA | 98404 | |
| 5566402 | CAROLINA ROSARIO | PO BOX 1173 GURABO | | | | GURABO | PR | 00778 | |
| 5566403 | CAROLINA RRUKAJ | 3394 E KIMBERLY RD APT 165 | | | | DAVENPORT | IA | 52807 | |
| 5566404 | CAROLINA SALAS | 1111 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5566405 | CAROLINA SALINAS | 5468 BURBERRY LN | | | | COLUMBUS | OH | 43228 | |
| 5566406 | CAROLINA SANCHEZ | 6041 W 26TH ST | | | | CICERO | IL | 60804 | |
| 5566407 | CAROLINA SANTANA | LOTOS 6419 PANAMERICANA JARDIN | | | | CHIHUAHUA | TX | 32695 | |
| 5566408 | CAROLINA SEGOVIA | 311 W ELLER AVE | | | | PHARR | TX | 78577 | |
| 5566409 | CAROLINA SHEPHARD | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5566410 | CAROLINA TAWANNA | 2736 W SHORE DR | | | | LONGS | SC | 29568 | |
| 5566411 | CAROLINA TORRES | 38238 11TH STREET E APT22 | | | | PALMDALE | CA | 93550 | |
| 5566412 | CAROLINA TREVINO | 2803 SANTA CLARA | | | | LAREDO | TX | 78046 | |
| 5566413 | CAROLINA VALLADARES | 1210 S SHELTON ST | | | | SANTA ANA | CA | 92707 | |
| 5566414 | CAROLINA WIXOM | 402 JOHN ALBER RD | | | | ROUND ROCK | TX | 78683 | |
| 5566415 | CAROLIND AMEZQUITA | 7503 N 1ST ST APT 101 | | | | FRESNO | CA | 93720 | |
| 5566416 | CAROLINE 1 DUHAMEL | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5566417 | CAROLINE ABDALSHAHEID | 75 SLEEPY HOLLOW RD | | | | STATEN ISLAND | NY | 10314 | |
| 5566418 | CAROLINE ALSTON | AA | | | | ANNAPOLIS | MD | 21401 | |
| 5566419 | CAROLINE BARNES | 631 VARSITY DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5566420 | CAROLINE BERRIOS | 197 EDEN ST | | | | BUFFALO | NY | 14220 | |
| 5566421 | CAROLINE BOLDS | 45068 W PAITILLA LN | | | | MARICOPA | AZ | 85139 | |
| 5566422 | CAROLINE BYRD | 619 KEYSTONE | | | | WATERLOO | IA | 50703 | |
| 5566423 | CAROLINE CAUSEY | 1724 NW 60 ST | | | | MIAMI | FL | 33147 | |
| 5566424 | CAROLINE CHAPLIN | PO BOX 654 | | | | COOKEVILLE | TN | 38501 | |
| 5410742 | CAROLINE COSTA | RR3 BOX 1227 | | | | PAHOA | HI | 96778 | |
| 5566425 | CAROLINE CROWDER | 616 ANNE AVE | | | | WAXHAW | NC | 28173 | |
| 5566426 | CAROLINE D COSTA | 826 W 4TH ST | | | | LANSDALE | PA | 19446 | |
| 5566427 | CAROLINE DELAROSSA | -355 S BROADWAY | | | | LEXINGTON | KY | 40508 | |
| 5566429 | CAROLINE FEEMAN | 5950 ERICA CT | | | | DAYTON | OH | 45414 | |
| 5566430 | CAROLINE FELIX DIAZ | HC645 BOX 8168 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5566431 | CAROLINE FREEMAN | 401 MAJESTIC CT | | | | PEACHTREE CTY | GA | 30269 | |
| 5566433 | CAROLINE GONZALES | DALE RD | | | | SAGINAW | MI | 48603 | |
| 5566435 | CAROLINE HICKS | 553 FAHR RD | | | | NAZARETH | PA | 18064 | |
| 5566437 | CAROLINE J MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566438 | CAROLINE JEFFERSON | 5932 BENSON DR | | | | BATON ROUGE | LA | 70812 | |
| 5566439 | CAROLINE JENKINS | 7084 LITTLE PEYTON PL | | | | GLOUCESTER | VA | 23061 | |
| 5566440 | CAROLINE JONES | 84 PRESCOTT ST | | | | JERSEY CITY | NJ | 07304 | |
| 5566441 | CAROLINE K ANDERSON | 5217 NW 18TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5566442 | CAROLINE KNOWLES | 822 CALLISTA CAY LOOP | | | | TARPON SPRING | FL | 34689 | |
| 5566443 | CAROLINE KUHLMAN | 3 LINCOLN PL | | | | CHARLESTOWN | MA | 02129 | |
| 5566444 | CAROLINE LAZARO | 133 HAWTHORNE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5566445 | CAROLINE MADISON | 20 GAULT AVE | | | | ONEONTA | NY | 13820 | |
| 5566446 | CAROLINE MAKLE | 10511 BEACHWOOD DRIVE | | | | WALDORF | MD | 20603 | |
| 5566447 | CAROLINE MASON | 1309 MAGNOLIA AVE | | | | KINGSPORT | TN | 37664 | |
| 5566448 | CAROLINE MAWYER | 270 STATE CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 5566449 | CAROLINE MCELVEEN | 321 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5566450 | CAROLINE MESCAL | PO BOX 891 | | | | CROWNPOINT | NM | 87313 | |
| 5566451 | CAROLINE MICHELLE NEGRON | CARR 620 KM 20 SECT FATIMA | | | | VEGA ALTA | PR | 00692 | |
| 5566452 | CAROLINE MITCHELL | 243 BLOSSOM LANE | | | | OWINGS | MD | 20654 | |
| 5566453 | CAROLINE MOST | 2160 CORAL REEF DR NONE | | | | POMPANO BEACH | FL | 33062 | |
| 5566454 | CAROLINE NEATHERY | 10662 HARCOURT AVE | | | | ANAHEIM | CA | 92808 | |
| 5566455 | CAROLINE NIEVES | REPARTO ESPERANZA CALLE 3 H 10 | | | | YAUCO | PR | 00698 | |
| 5566456 | CAROLINE NOYES | 11661 SANDAL WOOD LANE | | | | MANASSAS | VA | 20112 | |
| 5566457 | CAROLINE OBRIEN | 17059 CALLE TAVINO UNIT2 | | | | SAN DIEGO | CA | 92127 | |
| 5566458 | CAROLINE PADILLA | 3833 WOODBURN LP W | | | | LAKELAND | FL | 33813 | |
| 5566459 | CAROLINE PAYSON | PO BOX 1368 | | | | YORK HARBOR | ME | 03911 | |
| 5566460 | CAROLINE REESE | 100 HIDDEN VALLEY DR LOT A37 | | | | LEXINGTON | SC | 29073 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5566461 | CAROLINE RESINOS | 133 CRANEWAY | | | | BUNNLEVEL | NC | 28323 | |
| 5566462 | CAROLINE RODENBECK | 10522 W OCOTILLO DRIVE | | | | SUN CITY | AZ | 85373 | |
| 5566463 | CAROLINE SCHUPT | 147 TALL OAK | | | | MIDDLETOWN | NY | 10940 | |
| 5566464 | CAROLINE SHORTER | 1001 N MLK JR AVE APT 105 | | | | CLEARWATER | FL | 33755 | |
| 5566465 | CAROLINE SOI | 25 KENNEDY STREET | | | | WASHINGTON DC | DC | 20001 | |
| 5566466 | CAROLINE STAMMERS | 3905 URBANDALE LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5566467 | CAROLINE SULLIVAN | 922 IROQUOIS COURT | | | | HARRISBURG | PA | 17109 | |
| 5566468 | CAROLINE TOMASZEWSKI | 211 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | |
| 5566469 | CAROLINE TORRES | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5566470 | CAROLINE VECCHIONE | 5940 HWY 701 SOUTH | | | | CONWAY | SC | 29527 | |
| 5410744 | CAROLINE WINTER | 92 BURLINGTON STREET | | | | EAST BOSTON | MA | 02128 | |
| 5566471 | CAROLINE YA SERRANO ROJAS | 2775 NW 82 ND AVE | | | | MIAMI | FL | 33122 | |
| 5566472 | CAROLINE YANEZ | 5728 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 5566473 | CAROLINO YOLANDO | 13607 SOUTH SPRINGS CT | | | | CLIFTON | VA | 20124 | |
| 5566474 | CAROLL CROSBIE | 6575 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728 | |
| 5566475 | CAROLL JOHN | 3405 8TH ST | | | | VANCOUVER | WA | 98663 | |
| 5566476 | CAROLLE BOLNET | 1909 NEW YORK AVE | | | | BROOKLYN | NY | 11210-4136 | |
| 5566477 | CAROLLE ST HUBERT | 110 SW 98TH TERRACE | | | | HOLLYWOOD | FL | 33025 | |
| 5410746 | CAROLLEE HAYWARD | 271 STONEBRIDGE DR | | | | NASHUA | NH | 03063-8000 | |
| 5566478 | CAROLLYNN TAYLOR | 1100 NW 53RD STREET | | | | FORT LAUDERDA | FL | 33309 | |
| 5566479 | CAROLN UNDERWOOD | 2201 RHODE ISLAND ST | | | | INDPL | IN | 46407 | |
| 5566480 | CAROLO BRIANMADIE | 1324 JONES ST NONE | | | | RENO | NV | 89503 | |
| 5566481 | CAROLON NICHOLSON | 1920 W 7TH ST 82 | | | | ELK CITY | OK | 73644 | |
| 5566482 | CAROLS VELAZQUEZ | 246 GARSIDE ST | | | | NEWARK | NJ | 07104 | |
| 5566483 | CAROLSTINE JOHNSON | 9522 BESSEMMER | | | | CLEVELAND | OH | 44104 | |
| 5566484 | CAROLUS ALMA | 203 GALLMAN RD | | | | INMAN | SC | 29349 | |
| 5566485 | CAROLUS AMBYR | 1882 E 104TH AVE APT 171 | | | | THORNTON | CO | 80233 | |
| 5566486 | CAROLY HERBERT | 8008 43RD AVE | | | | SACRAMENTO | CA | 95824 | |
| 5566487 | CAROLYM HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 5410750 | CAROLYN & SANFORD CHING | 2948 WOODLAWN DR | | | | HONOLULU | HI | 96822 | |
| 5566488 | CAROLYN A JOHNSON | 66 HUDSON AVENUE | | | | PONTIAC | MI | 48342 | |
| 5566489 | CAROLYN A LEWIS | 11730 S THROOP | | | | CHICAGO | IL | 60643 | |
| 5566490 | CAROLYN A WHEELER | 4640 MLK JR AVE SW APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5566491 | CAROLYN ADAMS | 9548 SE 308 TER | | | | ALTOONA | FL | 32702 | |
| 5566492 | CAROLYN ANDREW | HENRY ANDREW | | | | MACON | MS | 39341 | |
| 5566493 | CAROLYN ANTHONY | 4661 23RD AVE S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5566494 | CAROLYN ANTUNA-VEGA | 22 NORTH STREET | | | | LOWELL | MA | 01852 | |
| 5566495 | CAROLYN ARSENAULT | 6111 KEVIN DR | | | | BRIGHTON | MI | 48116 | |
| 5566496 | CAROLYN B BROWN | PO BOX 77497 | | | | STAFFORD | TX | 77497 | |
| 5566497 | CAROLYN BAILEY | 4501 HIGHLAND MEADOWS CT NONE | | | | HILLIARD | OH | 43026 | |
| 5566498 | CAROLYN BAKER | 3220 AMBER DR S | | | | FORT WORTH | TX | 76133 | |
| 5566499 | CAROLYN BARKSDALE | 5200 LEWIS RD 96 | | | | SANDSTON | VA | 23150 | |
| 5566500 | CAROLYN BAXTER | 2624 GAMBLE GADE | | | | ST THOMAS | VI | 00802 | |
| 5566501 | CAROLYN BEACH | 10703 PARADISE CT | | | | KELSEYVILLE | CA | 95451 | |
| 5566502 | CAROLYN BEARDSLEY | 4378 LEEHILL RD | | | | MAYVILLE | MI | 48744 | |
| 5566503 | CAROLYN BEATTY | 192 2ND STSW APT 9 | | | | BARBERTON | OH | 44203 | |
| 5566504 | CAROLYN BELL | PO BOX 242 | | | | EVANSVILLE | WY | 82636 | |
| 5566505 | CAROLYN BENJAMIN WRIGHT | 3022 RUGGED STONE WAY | | | | CHARLOTTE | NC | 28227 | |
| 5566506 | CAROLYN BIBBY | 3467 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | |
| 5566507 | CAROLYN BLACKWELL | 104 CLR AP A | | | | ROXBORO | NC | 27573 | |
| 5410752 | CAROLYN BLAUSER | 36 PETUNIA WAY | | | | TOMS RIVER | NJ | 08755 | |
| 5566508 | CAROLYN BOARD | 1706 BURGLER AVE APT 6 | | | | LOUISVILLE | KY | 40216 | |
| 5566509 | CAROLYN BOWMAN | 7887 WICKER LN | | | | LAPLATA | MD | 20646 | |
| 5566510 | CAROLYN BRADLEY | 519 CLARK AVE | | | | COLUMBUS | OH | 43223 | |
| 5566512 | CAROLYN BRANTON | 2600 CARPENTER PIKE | | | | VERSAILLES | KY | 40383 | |
| 5566513 | CAROLYN BROME | 9 FORDEHAM HILL OVAL | | | | BRONX | NY | 10468 | |
| 5566514 | CAROLYN BRONSON | 8415 38TH CIR | | | | VERO BEACH | FL | 32967 | |
| 5566515 | CAROLYN BROWN | 4501 TANGLEWOOD CIRLE | | | | KILLEEN | TX | 76543 | |
| 5566516 | CAROLYN BRUNETTE | 2458 SUSAN DRIVE | | | | HAW RIVER | NC | 27258 | |
| 5566517 | CAROLYN BRUNSON | 4815 38 CIR | | | | VERO BEACH | FL | 32962 | |
| 5566519 | CAROLYN BUNDRAGE | 2863 BEULAH HWY | | | | SPARTA | GA | 31087 | |
| 5566520 | CAROLYN BURKSREZ | 2641 EVERETT ST | | | | BRISTOL | VA | 24201 | |
| 5566521 | CAROLYN BURNETTE | 2021 BROOKS DR APT 712 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5566522 | CAROLYN BYRD | 121 FIRST ST | | | | NACOGDOCHES | TX | 75961 | |
| 5566523 | CAROLYN CABELL | 1732 COUNTY ROAD 1925 | | | | MT PLEASANT | TX | 75455 | |
| 5566524 | CAROLYN CADE | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| 5566525 | CAROLYN CANNON | 515 ANN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5566526 | CAROLYN CAROLYNFRANKLIN | 4750 KENNETH AVENUE | | | | BEAUMONT | TX | 77705 | |
| 5566527 | CAROLYN CAROTHERS | 7500 MEADOWLANDS DRIVE APT 205 | | | | DES MOINES | IA | 50320 | |
| 5566528 | CAROLYN CARTER | 318 N 1900 EAST RD | | | | CLIFTON | IL | 60927 | |
| 5566529 | CAROLYN CASTERLINE | 103 BAY CT | | | | ARANSAS PASS | TX | 78336 | |
| 5566530 | CAROLYN CHAVIS | 921 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 750 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566531 | CAROLYN CLAY | 14703 GEORGIA | | | | RIVERVIEW | MI | 48193 | |
| 5566532 | CAROLYN CLINE | 2735 HURT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 5566533 | CAROLYN CLINGENPEEL | 1569 HUSKY TRAIL | | | | WARSAW | IN | 46582 | |
| 5566534 | CAROLYN COBBS | 288ABBOTTAVE | | | | ELMSFORD | NY | 10523 | |
| 5566535 | CAROLYN CODY | CRYSTAL MARTIN | | | | WHITE PINE | TN | 37890 | |
| 5566536 | CAROLYN COLEMAN | 2305 N HUNTER ST | | | | STOCKTON | CA | 95204 | |
| 5566537 | CAROLYN COMBS | 6500 BROOK AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5422173 | CAROLYN CONWAYBRANCH | 2809 BELLBROOK ST | | | | TEMPLE HILLS | MD | 20748-1110 | |
| 5410754 | CAROLYN COOPER | 15541 SKYLINE CT | | | | CHINO HILLS | CA | 91709 | |
| 5566538 | CAROLYN CORMIER | 151 N ASHLAND APT 12 | | | | GREEN BAY | WI | 54303 | |
| 5566539 | CAROLYN COVARRBAIS | 4420 SCOTLAND CT | | | | SNELLVILLE | GA | 30039 | |
| 5566540 | CAROLYN CRUZ MELENDEZ | HC 07 BOX 5051 | | | | JJUANA DIAZ | PR | 00795 | |
| 5566541 | CAROLYN CULLEY | 16671 ROCKY RIVER | | | | ROCKY RIVER | OH | 44116 | |
| 5566542 | CAROLYN D DAVIS | 2981 RIDGE AVE APT 28 | | | | MACON | GA | 31204 | |
| 5566543 | CAROLYN D THOMPSON | 2216 31ST ST SE | | | | WASHINGTON | DC | 20020 | |
| 5566544 | CAROLYN DAMERON | 8636 E 97TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5566545 | CAROLYN DAVIS | 3873 BURNS ST | | | | DETROIT | MI | 48214 | |
| 5566546 | CAROLYN DEHNBOSTEL | 1601 WOODBINE LN | | | | MINNEAPOLIS | MN | 55430 | |
| 5566547 | CAROLYN DEITSCH | 3773 SHOEMAKER RD | | | | GEORGETOWN | CA | 95634 | |
| 5566548 | CAROLYN DYGERT | 119 5TH STREET | | | | MORTON | WA | 98356 | |
| 5566549 | CAROLYN E MORAGNE | 606 ANDERSON STREET | | | | GREENVILLE | SC | 29601 | |
| 5566550 | CAROLYN EASLEY | 15720 PAINT AVE | | | | GREENWELL SPG | LA | 70739 | |
| 5410756 | CAROLYN ELLIS | 5807 SABINA DR | | | | ALEXANDRIA | LA | 71303-5241 | |
| 5566551 | CAROLYN ERVIN | 1040 MAPLE ST | | | | GENOA | NY | 13041 | |
| 5566552 | CAROLYN EVANS | 260 HAMBRIGHT RD | | | | RELIANCE | TN | 37369 | |
| 5566553 | CAROLYN EZELL | 8 BIMINI CROSSING | | | | HAMPTON | VA | 23666 | |
| 5566554 | CAROLYN FERGUSON | 235 E CENTER STREET | | | | FOSTORIA | OH | 44830 | |
| 5566555 | CAROLYN FINLEY | 3901 OAK FINLEY RD | | | | OPELIKA | AL | 36801 | |
| 5566556 | CAROLYN FITZGERALD | 2420 SOUTH INDIANNA AVE APT 4 | | | | CALDWELL | ID | 83605 | |
| 5410758 | CAROLYN FITZPATRICK | 3715 SKYE CT | | | | EARLYSVILLE | VA | 22936 | |
| 5566557 | CAROLYN FLETCHER | 1510 S MAIN | | | | MONAHANS | TX | 79756 | |
| 5566558 | CAROLYN FORTSON | 221 RIGGS RD | | | | HUBERT | NC | 28546 | |
| 5566559 | CAROLYN FRANCIS | 164 JIMMYS TRAILER C | | | | GIBSON | LA | 70356 | |
| 5566560 | CAROLYN FRANKLIN | 66116 FLORA AVE | | | | DSRT HOT SPG | CA | 92240 | |
| 5566561 | CAROLYN FRAZIER | 1919 MADISON AVE NONE | | | | NEW YORK | NY | | |
| 5566562 | CAROLYN FUSS | 32 LEWIS ST | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 5566563 | CAROLYN GAINES | 1700 ROBIN STREET | | | | LAS VEGAS | NV | 89106 | |
| 5566565 | CAROLYN GARRICK | 1235 4TH TER | | | | VERO BEACH | FL | 32960-7662 | |
| 5410748 | CAROLYN GARY LIDIAK | 551 LUPIN ST | | | | BELLAIRE | TX | 77401-5023 | |
| 5566566 | CAROLYN GATSON | 16465 NE 22ND AVE APT 2 | | | | MIAMI | FL | 33160 | |
| 5566567 | CAROLYN GAYLORD | 320 MANSFACE ST APT 308 | | | | GREEN RIVER | WY | 82935 | |
| 5566568 | CAROLYN GEILER | 2746 RANCH ROAD 165 | | | | BLANCO | TX | 78606 | |
| 5566569 | CAROLYN GILBREATH | 113 RED OAK DR | | | | LA FAYETTE | GA | 30728 | |
| 5566570 | CAROLYN GORDON | 3750 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5566571 | CAROLYN GOROSPE | 11205 CRANFORD DR | | | | UPR MARLBORO | MD | 20772 | |
| 5566573 | CAROLYN GRIFFITH | 2624 ST RT 30 | | | | HOOKSTOWN | PA | 15050 | |
| 5410760 | CAROLYN GUERRA | 6267 LAKE ARIANA AVE | | | | SAN DIEGO | CA | 92119-3536 | |
| 5566574 | CAROLYN HACKETT | 22 PACKEN RD | | | | FOSTER | RI | 02825 | |
| 5566575 | CAROLYN HAIR | 24738 POWERS | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5566576 | CAROLYN HALE | 1000 SAN JACINTO MALL | | | | BAYTOWN | TX | 77521 | |
| 5566577 | CAROLYN HALL | 301 MOUNTAIN RIDGE CT | | | | GLEN BURNIE | MD | 21061 | |
| 5410762 | CAROLYN HALLEN | 1113 E DIVISION ST | | | | LOCKPORT | IL | 60441-4574 | |
| 5410764 | CAROLYN HAMMES | 810 NEWGATE CT | | | | MONUMENT | CO | 80132 | |
| 5566578 | CAROLYN HAMPTON | 1289 E 141ST ST | | | | CLEVELAND | OH | 44112-2505 | |
| 5566579 | CAROLYN HANTZ | 28 46TH PL NE NONE | | | | WASHINGTON | DC | 20019 | |
| 5566580 | CAROLYN HARDIN | 20212 SCOBEY AVE | | | | CARSON | CA | 90746 | |
| 5566581 | CAROLYN HARDLEY | 3170 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 5566582 | CAROLYN HARGRAVE | 220 SOUTHRIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5566583 | CAROLYN HARPER | 14991 55TH AVE | | | | MILACA | MN | 56353 | |
| 5566585 | CAROLYN HARSHAN | 49130 CARLOS ST | | | | CHESTERFIELD | MI | 48051 | |
| 5566586 | CAROLYN HARVEY | 3423 NORTH DRUID HILLS RD | | | | DECATUR | GA | 30033 | |
| 5566587 | CAROLYN HENDERSON | 1813 KERN MT WAY | | | | ANTIOCH | CA | 94531 | |
| 5566588 | CAROLYN HILL | 101 ELDER AVE | | | | YEADON | PA | 19050 | |
| 5566589 | CAROLYN HILYAR | 828 HAZEL ST N | | | | SAINT PAUL | MN | 55119 | |
| 5566590 | CAROLYN HODGES | 1208 E 34TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5566591 | CAROLYN HOLLIS | JACOB HOLLINGSWORTS | | | | STEENS | MS | 39740 | |
| 5566592 | CAROLYN HOUKE | 15371 OAKFIELD | | | | DETROIT | MI | 48227 | |
| 5566593 | CAROLYN HUNTE | 2904 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5566594 | CAROLYN HUNTER | 51792 HOPI ST | | | | KILLEEN | TX | 96786 | |
| 5566595 | CAROLYN IRBY | 153 SPRUCE AVE | | | | ROCHESTER | NY | 14619 | |
| 5566596 | CAROLYN J LANDRUM | PO BOX 2550 | | | | DARIEN | GA | 31305 | |
| 5410766 | CAROLYN JACKSON | 5228 DEVONSHIRE | | | | DETROIT | MI | 48224 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 751 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566597 | CAROLYN JACOBS | 125 FAIRFAX ST | | | | MARTINSBURG | WV | 25401 | |
| 5566598 | CAROLYN JEFFERSON | PO BOX 3857 | | | | PETERSBURG | VA | 23805 | |
| 5566599 | CAROLYN JOHNSON | 903 PARK ST | | | | SAINT PAUL | MN | 55117 | |
| 5566600 | CAROLYN JOYNER | 15 S | | | | BALT | MD | 21234 | |
| 5566601 | CAROLYN KIM | 100 PRINCESS ANNE ST 529 | | | | FREDERICKSBURG | VA | 22401 | |
| 5566603 | CAROLYN KLASSY | -7008 BRIGHT STAR LN | | | | AUSTIN | TX | 78736 | |
| 5566604 | CAROLYN KNIGHT | CO OBE HARRIS | | | | ASHLAND CITY | TN | 37015 | |
| 5566605 | CAROLYN KROBOTH | 678 PRINCETON AVE | | | | PALMERTON | PA | 18071 | |
| 5566606 | CAROLYN L LOWERY | 2505 TOWERGATE CT | | | | WINSTON SALEM | NC | 27106 | |
| 5566608 | CAROLYN LEONARD | 7193 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234-7253 | |
| 5566609 | CAROLYN LEWIS | 14501 HALLDALE AVE | | | | GARDENA | CA | 90247 | |
| 5566610 | CAROLYN LIGHT | 145 CLEARVIEW ST | | | | GRAY | TN | 37615 | |
| 5566611 | CAROLYN LITTLEFIELD | 6951 MAPLE SPRINGS RD | | | | TULLAHOMA | TN | 37388 | |
| 5566612 | CAROLYN LUCAS | 12931 HWY 118 | | | | TYRONZA | AR | 72386 | |
| 5566613 | CAROLYN MAHON | 929 WABASH | | | | ZANESVILLE | OH | 43701 | |
| 5566614 | CAROLYN MANIGAULT SAMUEL | 4916 FALCON NEST PL APT 2 | | | | HAMPTON | VA | 23666 | |
| 5566615 | CAROLYN MAR | 3251 CORDEO ST APTA | | | | TUSCALOOSA | AL | 35401 | |
| 5566616 | CAROLYN MARKLE | 6140 BARCLAY LN | | | | CLOVER | SC | 29710 | |
| 5566617 | CAROLYN MAULDIN | PO BOX 110005 | | | | CLEVELAND | OH | 44111 | |
| 5566618 | CAROLYN MCCLURE | 11970 ROSEVALLEY LN | | | | STL | MO | 63138 | |
| 5566619 | CAROLYN MCCORMACK | PO BOX 160 | | | | KALKASKA | MI | 49646 | |
| 5566620 | CAROLYN MCGRAW | 341 EAST ANAHIEM | | | | WILMINGTON | CA | 90744 | |
| 5566621 | CAROLYN MEALY | 3904 BOLLING DR | | | | HOPEWELL | VA | 23860 | |
| 5410768 | CAROLYN MEYER | 9956 W GRAND AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 5566622 | CAROLYN MILLER | 327 CECIL ST | | | | DOVER | DE | 19904 | |
| 5566623 | CAROLYN MILLS | 5621 E MIDWAY RD NONE | | | | BIG SPRING | TX | | |
| 5410770 | CAROLYN MINOR | 22101 OLD TOWN RD | | | | TEHACHAPI | CA | 93561-8886 | |
| 5566624 | CAROLYN MIRAMONTES | 1860 GRAND PRAIRIE AVE | | | | LAS VEGAS | NV | 89032 | |
| 5566625 | CAROLYN MITCHEM | 2200 MISPAH AVE | | | | LEESBURG | FL | 34748 | |
| 5566626 | CAROLYN MOLANDER | 91 BEECH ST | | | | DEDHAM | MA | 02026 | |
| 5566627 | CAROLYN MOORES | 149 SUMMIT VIEW CT | | | | WHITE LK | MI | 48386 | |
| 5566628 | CAROLYN MORTON | 6204 COMMONS RD | | | | BALTIMORE | MD | 21237 | |
| 5566629 | CAROLYN MUSCHETTE | 7861 POMFRET ST | | | | POMFRET | MD | 20675 | |
| 5566630 | CAROLYN NEEDHAM | 2714 W COLLEGE ST | | | | SHREVEPORT | LA | 71109 | |
| 5566631 | CAROLYN NEFF | 201 MARION STREET | | | | ABILENE | TX | 79606 | |
| 5566632 | CAROLYN NELL SIMPSON | 32520 PULASKI DR APT 119 | | | | HAYWARD | CA | 94544 | |
| 5566633 | CAROLYN NERREN | 405 CARTER STREET | | | | RINGGOLD | GA | 30736 | |
| 5566634 | CAROLYN NEVELS | 2430A NO 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5410772 | CAROLYN OLSCHEWSKI | 7500 W 14000 S | | | | HERRIMAN | UT | 84096 | |
| 5566635 | CAROLYN ONELL | 8020 OBSERVATORY | | | | HOUSTON | TX | 77088 | |
| 5566637 | CAROLYN OVERBY | 831 GLASTONBURY | | | | NASHVILLE | TN | 34243 | |
| 5566638 | CAROLYN OWENS | PO BOX 2081 | | | | PLATTE CITY | MO | 64079 | |
| 5566639 | CAROLYN PALMER | 11 VISTA LANE | | | | GLEN EASTON | WV | 26039 | |
| 5566640 | CAROLYN PARKER | 2503 REDWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 5566641 | CAROLYN PAUL | 7163 ASPEN PLACE | | | | BATON ROUGE | LA | 70812 | |
| 5410774 | CAROLYN PECK | 4200 PANDORA DRIVE | | | | INDIAN LAKE ESTATES | FL | 33855 | |
| 5566642 | CAROLYN PITTS | 10721HULLRD | | | | CLEVELAND | OH | 44106 | |
| 5566643 | CAROLYN POINTER | 3715 WARRENSVILLE RD APT 225 | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5566644 | CAROLYN PONCE | 2990 SAN PABLO DAM RDNUMBER 27 | | | | SAN PABLO | CA | 94806 | |
| 5566645 | CAROLYN PONS | 221 BOOTH ST | | | | GAITHERSBURG | MD | 20878 | |
| 5566647 | CAROLYN PRIDGEN | 3792 ED HERRING RD | | | | LA GRANGE | NC | 28551 | |
| 5566648 | CAROLYN PRIMUS | 103 BLACK FOREST ROAD | | | | MILFORD | PA | 18337 | |
| 5566649 | CAROLYN PRINS | 1022 1ST ST | | | | IONA | MN | 56141 | |
| 5566650 | CAROLYN REDD | 8458 BRACE | | | | DETRIOT | MI | 48228 | |
| 5410776 | CAROLYN RHONE | 2720 WEST TANNER RANCH ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| 5566651 | CAROLYN RICHARDSON | 6316 FARGO AVE | | | | LAS VEGAS | NV | 89107 | |
| 5566652 | CAROLYN RICKMAN | 4884 PARK LANE | | | | PONTOON BEACH | IL | 62040 | |
| 5566653 | CAROLYN RITTER-ENDERS | 7802 CLYDE STONE DRIVE | | | | ELKINS PARK | PA | 19027 | |
| 5566654 | CAROLYN ROBERTS | 2419 E 29TH ST | | | | LUBBOCK | TX | 79404 | |
| 5566655 | CAROLYN ROBINSON | 561 CARVERY CHURCH RD | | | | BISHOPVILLE | SC | 29010 | |
| 5566656 | CAROLYN RODNEY | 118 CANNON STREET APT 1B | | | | POUGHKEEPSIE | NY | 12601 | |
| 5566657 | CAROLYN ROGERS | 1926 MARSH AVE | | | | FLORENCE | SC | 29505 | |
| 5566658 | CAROLYN ROLLINSON | 3611 35TH ST 79413 | | | | LUBBOCK | TX | 79404 | |
| 5566659 | CAROLYN ROSE | 4866 MORGAN FORK ROAD | | | | WAVERLY | OH | 45610 | |
| 5566660 | CAROLYN ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| 5566661 | CAROLYN RUSSELL | 1513 MAPLE AVENUE SW | | | | BIMINGHAM | AL | 35211 | |
| 5410778 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | |
| 5566662 | CAROLYN SAMUEL | 1310 SPRING LAKE RD | | | | ORLANDO | FL | 34731 | |
| 5566663 | CAROLYN SANCHEZ | 6515 BRIARSTONE LN | | | | SPRING | TX | 77379 | |
| 5410781 | CAROLYN SCHLATRE | 44270 CLEMENT ST | | | | SORRENTO | LA | 70778 | |
| 5566664 | CAROLYN SCOTT | 1505 ELM ST | | | | AMARILLO | TX | 79107 | |
| 5566665 | CAROLYN SEARS | 110 10TH ST | | | | DECATUR | AL | 35601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566666 | CAROLYN SHANNON | 7119 RUDISILL COURT | | | | BALTIMORE | MD | 21244 | |
| 5566667 | CAROLYN SHEPHARD | 8809 COLORFUL PINES AVE | | | | LAS VEGAS | NV | 89143 | |
| 5566668 | CAROLYN SMITH | 810 EAST PINE ST | | | | FLORENCE | SC | 29506 | |
| 5566669 | CAROLYN STAFFORD | 3300 BIRNEY AVE APT1 | | | | MOOSIC | PA | 18507 | |
| 5566670 | CAROLYN STEVENS | 2708 ABEL CIRCLE | | | | LAKE CHARLES | LA | 70601 | |
| 5566671 | CAROLYN SUPER | 10900 SHAKER POINT WAY | | | | HARRISON | OH | 45030 | |
| 5566672 | CAROLYN TAYLOR | 6810 AVE K | | | | BESSEMER | AL | 35020 | |
| 5566673 | CAROLYN TEEGERSTROM | PO BOX A | | | | HUGOTON | KS | 67951 | |
| 5566674 | CAROLYN THERRIEN | PO BOX 50 | | | | BAYVILLE | NJ | 08721 | |
| 5566676 | CAROLYN THROWER | 3949 N NELLIS BLVD APT 243 | | | | LAS VEGAS | NV | 89115 | |
| 5566678 | CAROLYN TRACEY | PO BOX 767 | | | | WHITERIVER | AZ | 85941 | |
| 5566679 | CAROLYN TRAYNUM | 28 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5566680 | CAROLYN TRENT | 751 RIVERHEAD | | | | RIVERHEAD | NY | 11901 | |
| 5566681 | CAROLYN TURNER | 4817 EAST 135TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5566682 | CAROLYN VALES | 2624 STUART ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5566683 | CAROLYN VAN-WHY | 220 ETTA ST | | | | PENSACOLA | FL | 32514 | |
| 5566684 | CAROLYN VASSER | 12807 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5566685 | CAROLYN WADDEL | 217 SAN JUAN DR | | | | SALINAS | CA | 93901 | |
| 5566686 | CAROLYN WARE | 3651 COUSINS DR | | | | SPRINGDALE | MD | 20774 | |
| 5566687 | CAROLYN WEAVER | 329 W SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5566688 | CAROLYN WEBER | 9481 MANISTIQUE ST | | | | DETROIT | MI | 48224 | |
| 5566689 | CAROLYN WERLEY | 57 ALANBY DR | | | | MERIDEN | CT | 06451 | |
| 5566690 | CAROLYN WHITE | PO BOX 17912 | | | | COVINGTON | KY | 41017 | |
| 5410783 | CAROLYN WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| 5566691 | CAROLYN WIGHT | 1558 OCONNOR DR | | | | CONROE | TX | 77304 | |
| 5566692 | CAROLYN WILLIAMS | 18804 PALO VERDE | | | | CERRITOS | CA | 90703 | |
| 5566693 | CAROLYN WINBORN | 14825 NEHLS AVE APT 111 | | | | EASTPOINTE | MI | 48021 | |
| 5566694 | CAROLYN WINDHAM | 526 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 5566695 | CAROLYN WINEGLASS | 16 MISSION ST | | | | MONTCLAIR | NJ | 07042 | |
| 5566696 | CAROLYN WITCHER | 3846 GUILDER LN | | | | RICHMOND | VA | 23234 | |
| 5566697 | CAROLYN WITHERSPOON | 1913 S 40TH ST | | | | OMAHA | NE | 68105 | |
| 5566698 | CAROLYN WORKMAN | PO BOX 27 | | | | DOROTHY | WV | 25060 | |
| 5566699 | CAROLYN YEE | 15513 PEBBLE RIDGE STREET | | | | WINTER GARDEN | FL | 34787 | |
| 5566700 | CAROLYN ZACH MOORE CRAWFORD | 2021 NORTH ECONOMY RD | | | | MORRISTOWN | TN | 37814 | |
| 5566701 | CAROLYNE CHERNO | 6237 MARYLAND DR NONE | | | | LOS ANGELES | CA | 90048 | |
| 5410785 | CAROLYNN RODRIGUES | RR3 BOX 2206 | | | | PAHOA | HI | 96778 | |
| 5566703 | CAROLYNY CUFFEE | 732 ST PAUL BLVD | | | | NORFOLK | VA | 23510 | |
| 5566704 | CAROLYON GRAY | 1031 BIRCH | | | | RACINE | WI | 53403 | |
| 5566705 | CARON COLETTE | 110 BROOK AVE | | | | VAN BUREN | ME | 04785 | |
| 5566706 | CARON DEBORAH | 473 MAIN ST APT 14 | | | | PRESQUE ISLE | ME | 04769 | |
| 5422175 | CARON ERIN | 59 BARSTOW LN TOLLAND 013 | | | | TOLLAND | CT | 06084 | |
| 5566707 | CARON KATIE | 195 WALLACE HILL ROAD | | | | PLATTSBURGH | NY | 12901 | |
| 5566708 | CARON STACEY | 12 MOUNT ARBURN STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5566709 | CARON STACY | 2331 NW DENVER AVE | | | | LAWTON | OK | 73505 | |
| 5566710 | CARON STEPHANIOE | 50 PINE ST | | | | HOLDERNESS | NH | 03245 | |
| 5422177 | CARON TERRY | 74 W ELZA AV | | | | HAZEL PARK | MI | 48030 | |
| 5566711 | CARONA NEWBY | 1140 7 STREET | | | | WEST PALM BEACH | FL | 33401 | |
| 5566712 | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | |
| 5422179 | CARONE DORA | 749 EAST 231ST | | | | BRONX | NY | 10466 | |
| 5422182 | CARONE NICHOLAS | 172 W 10TH ST | | | | BAYONNE | NJ | 07002 | |
| 5566713 | CAROS JACKELINE | BOSQUE REAL APT 206 | | | | SAN JUAN | PR | 00921 | |
| 5422184 | CAROTENUTO JOEY | 931 PLEASANT HILL RD STEWART 161 | | | | DOVER | TN | 37058 | |
| 5566714 | CAROTHERS | N3720 947ST | | | | ELK MOUND | WI | 54739 | |
| 5566715 | CAROTHERS DANA | 3645 GASCONADE | | | | ST LOUIS | MO | 63116 | |
| 5566716 | CAROTHERS SARA | 209 BURROWS ST | | | | GANEVA | OH | 44041 | |
| 5566717 | CAROUTHERS TONYA T | 8234 DIXON CT | | | | JONESBORO | GA | 30238 | |
| 5566718 | CAROWAY SHERRY | 430 WILSON ST | | | | STATESVILLE | NC | 28677 | |
| 5566720 | CAROYLN OSENGA | 600 1ST AVE | | | | BEJOU | MN | 56516 | |
| 5566721 | CAROYLN SPURBECK | 8901 POPE CHURCH | | | | SPRINGPORT | MI | 49284 | |
| 5566722 | CAROYN CHRISTA | 792 SQUIRE HILL COURT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5422186 | CARPENITO JOHN | 15 EMMALON AVE WESTCHESTER119 | | | | WHITE PLAINS | NY | | |
| 5422188 | CARPENTER ANGELA | P O BOX 131 | | | | RENO | OH | 45773 | |
| 5422190 | CARPENTER ANGELIC | PO BOX 555 | | | | WEST PADUCAH | KY | 42086 | |
| 5566723 | CARPENTER APRIL | 6317 SAGE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5410787 | CARPENTER AUSTIN B | 3404 FREMONT ST | | | | MODESTO | CA | 95350 | |
| 5566724 | CARPENTER BARBARA | 6122 DESALES ST | | | | BROOKSVILLE | FL | 34604 | |
| 5566725 | CARPENTER BETTY | 4746 CHARLESTON RD | | | | GANDEEVILLE | WV | 25243 | |
| 5566726 | CARPENTER BILLIE | 44 CRESTVIEW DR | | | | GREENWOOD | IN | 46142 | |
| 5422192 | CARPENTER CARLENE | 3410 ENSALMO AVE | | | | SAN JOSE | CA | 95118-1321 | |
| 5566727 | CARPENTER CHARLENE | 4038 ALDINE ST | | | | PHILA | PA | 19136 | |
| 5566728 | CARPENTER CISSI | 1411 NW EUGEN ST | | | | TOPEKA | KS | 66608 | |
| 5566729 | CARPENTER CRYSTAL | 5502 AUTUMN HILL DR APT9 | | | | TROTTWOOD | OH | 45426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 753 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422194 | CARPENTER CURT | 3424 E VALLEY VISTA LN | | | | PARADISE VALLEY | AZ | 85253 | |
| 5566730 | CARPENTER CYNTHIA | 1405 OLD LELAND RD | | | | GREENVILLE | MS | 38701 | |
| 5566731 | CARPENTER D | 36007 CLEARPOND RD | | | | SHAWNEE | OK | 74801 | |
| 5422196 | CARPENTER DAN | 34 LANE RD | | | | CANDIA | NH | 03034 | |
| 5422198 | CARPENTER DAVID | 545 E 222ND ST | | | | EUCLID | OH | 44123-3321 | |
| 5566732 | CARPENTER DEANNA | 330 CRESTONE LANE | | | | COLO | CO | 80905 | |
| 5422201 | CARPENTER DEBBIE | 51060 W DEER RUN RD | | | | MARICOPA | AZ | 85139-3656 | |
| 5566733 | CARPENTER DEDE | 14402 WOODLINE DR | | | | HOUSTON | TX | 77050 | |
| 5566734 | CARPENTER DESIREE | 2501 TREEHOUSE PKWY | | | | NORCROSS | GA | 30093 | |
| 5566735 | CARPENTER DEVIN | 2221 6TH ST | | | | BEVERLY | OH | 45715 | |
| 5410789 | CARPENTER DIANE SPECIAL ADMINISTRATOR OF THE ESTATE OF CHARLES CARPENTER DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5422203 | CARPENTER DONALD | 37001 WILLOW ROAD | | | | PLATO | MO | 65552 | |
| 5566736 | CARPENTER DONNEYELLE | 1334 FOYE AVE | | | | COLUMBUS | GA | 31903 | |
| 5422205 | CARPENTER EDDY | 306 QUEBEC ST | | | | COLORADO SPRINGS | CO | 80911-2330 | |
| 5422207 | CARPENTER ELLEN | 7430 ROUND HILL RD | | | | FREDERICK | MD | 21702-3540 | |
| 5566737 | CARPENTER ERICA | 2116 EMERALD POINT DR APT 6 | | | | BIRMINGHAM | AL | 35216 | |
| 5566738 | CARPENTER FARRAH | 4767 HWY 90 WEST | | | | INDIANAPOLIS | IN | 46202 | |
| 5566739 | CARPENTER GABRIELLE S | 776 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5422209 | CARPENTER GARRETT | 1520 DES MOINES STREET N | | | | WEBSTER CITY | IA | 50595 | |
| 5566740 | CARPENTER HALEY | 2981 STEFANI RD | | | | CANTONMENT | FL | 32533 | |
| 5566741 | CARPENTER HEATHER | 12360 HARMONY DR | | | | GRAFTON | OH | 44044 | |
| 5566742 | CARPENTER HEIDI | 2109 RIDGE ROAD | | | | FORT ANN | NY | 12827 | |
| 5566743 | CARPENTER IESHA | 273 WILCOX | | | | GREENVILLE | MS | 38701 | |
| 5566744 | CARPENTER JACQUELINE | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | |
| 5422211 | CARPENTER JAMIE | 1198 N BURRITT AVE JOHNSON019 | | | | BUFFALO | WY | | |
| 5566745 | CARPENTER JANE | 2802 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5566746 | CARPENTER JASMINE | 601 N ROBINSON AVE | | | | PENARGYL | PA | 18072 | |
| 5566747 | CARPENTER JASON | 121 MISSOURI LN | | | | CROSSNORE | NC | 28616 | |
| 5566748 | CARPENTER JENNIFER | 109 DRAKE ST | | | | GASTONIA | NC | 28052 | |
| 5566749 | CARPENTER JESSICA | 30 TAILWIND COURT 66 | | | | AUBURN | ME | 04210 | |
| 5566750 | CARPENTER JESSICIA | 25 CTY RD 2031 | | | | POPLAR BLUFF | MO | 63901 | |
| 5422213 | CARPENTER JULIE | 2322 LAKESIDE VIEW CT # WAKE183 | | | | CARY | NC | 27513-8486 | |
| 5566751 | CARPENTER KANISHA | 224 PEARL ST | | | | PROVIDENCE | RI | 02907 | |
| 5566752 | CARPENTER KAREN | 4722 LARKSPUR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5566753 | CARPENTER LACRECHIA | 185 CLAREMONT DR | | | | BRENTWOOD | CA | 94513 | |
| 5566754 | CARPENTER LADENTA A | 115 GRANDSTAFF | | | | BUTLER | OK | 73625 | |
| 5566755 | CARPENTER LEDAWNYA | 117 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 5566756 | CARPENTER LESLIE | 4925 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 5566757 | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | |
| 5422215 | CARPENTER LINDA | 3902 23RD PKWY UNIT 22 | | | | TEMPLE HILLS | MD | 20748 | |
| 5566758 | CARPENTER LOLITA | 485 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5422217 | CARPENTER LOWELL | 3303 PHEASANT BLVD | | | | SPRINGFIELD | OR | 97477-7570 | |
| 5566759 | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5422219 | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5566760 | CARPENTER MELANIE D | 309 LAKE ST | | | | OSLO | MN | 56744 | |
| 5422222 | CARPENTER MICHAEL | 4126 COLUMBIA SQ APT 202 | | | | NORTH OLMSTED | OH | 44070 | |
| 5566761 | CARPENTER MICHELLE | 12547 GRACEWOOD DRIVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5566762 | CARPENTER NICOLE | 311 18TH STREET APT B | | | | DUNBAR | WV | 25064 | |
| 5566763 | CARPENTER NINA | PO BOX 194 | | | | CANON | GA | 30520 | |
| 5422224 | CARPENTER NORA | PO BOX 864 | | | | COLEMAN | TX | 76834 | |
| 5566764 | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5422226 | CARPENTER PAUL | 5922 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5566765 | CARPENTER PAUL L | 2723 3RD STREET SW | | | | BARBERTON | OH | 44203 | |
| 5566766 | CARPENTER REBECCA | 6168 RED TAIL DR | | | | MILTON | FL | 32570 | |
| 5566767 | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO SPRINGS | CO | 80903 | |
| 5422228 | CARPENTER RENEE | 804 E YAMPA STR | | | | COLO SPRINGS | CO | 80903 | |
| 5566768 | CARPENTER REVONDA | 2313 K COURT AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5566769 | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5422230 | CARPENTER ROBERT | 6794 HAMILTON MIDDLETOWN ROAD | | | | MIDDLETOWN | OH | 45044 | |
| 5566770 | CARPENTER ROBIN D | 224 TALL PINESRD | | | | LADSON | SC | 29456 | |
| 5566771 | CARPENTER ROBIN S | 3443 HIGHWAY 218 | | | | POLKTON | NC | 28135 | |
| 5566772 | CARPENTER SAMATHA | 1315 NORTH AVE | | | | BPT | CT | 06605 | |
| 5422232 | CARPENTER SETH | 609 ARCADIA PARK FAYETTE067 | | | | LEXINGTON | KY | | |
| 5566773 | CARPENTER SHAKEINA | 1535 BALSAM ST | | | | CHARLESTON | SC | 29407 | |
| 5566774 | CARPENTER SHEILA | 1203 FLORA ST | | | | NIXA | MO | 65714 | |
| 5566775 | CARPENTER SHONDELL | 4301 REYNOLDS OAKS PLACE | | | | PLANTCITY | FL | 33563 | |
| 5422234 | CARPENTER SUE | PO BOX 285 | | | | BARRYTON | MI | 49305 | |
| 5566776 | CARPENTER TABITHA | 1010 E 10TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 5566777 | CARPENTER TAMMY | 1065 EASMON ST | | | | LEBANON | OH | 45044 | |
| 5566778 | CARPENTER TANJA | 4711 HATZ ST | | | | SAINT LOUIS | MO | 63121 | |
| 5566779 | CARPENTER TERESA | 16328TH ST SE | | | | DECATUR | AL | 35601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566780 | CARPENTER THERESA | 3944 ROEBLING LAME | | | | VIRGINIA BEACH | VA | 23452 | |
| 5566781 | CARPENTER TIFFANIE | 3053 SHELLY RD | | | | RAVENNA | OH | 44266 | |
| 5422236 | CARPENTER TIM | 126 TRIPLE RIDGE DR | | | | STAUNTON | VA | 24401-6292 | |
| 5566782 | CARPENTER TRACIE M | 268 E DODGE ST | | | | WYOCENA | WI | 53969 | |
| 5566783 | CARPENTER TRISH | 7943 EASTDALE RD | | | | BALTIMORE | MD | 21224 | |
| 5566784 | CARPENTER VERONCIA | PO BOX 6244 | | | | LYNCHBURG | VA | 24505 | |
| 5566785 | CARPENTER VICKI | 219 HILL AVE | | | | PARKERSBURG | WV | 26101 | |
| 5566786 | CARPENTER WHITNEY | 7050 ST RT 821 | | | | WHIPPLE | OH | 45788 | |
| 5422238 | CARPENTER WILLARD | 2310S N DRIFTER WAY | | | | SUN CITY WEST | AZ | 85375-2745 | |
| 5566787 | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | |
| 5422240 | CARPENTER WILLIAM | 806 N WEST ST APT D | | | | WILMINGTON | DE | 19801 | |
| 5566788 | CARPENTER WILSON | PO BOX 873105 | | | | WASILLA | AK | 99687 | |
| 5566789 | CARPENTERS SMALL ENGINE | 2621 7TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5566790 | CARPENTIER KEISHA | 10600 CIBOLA LOOP NW APT 215 | | | | ALBUQUERQUE | NM | 87114 | |
| 5403134 | CARPENTIER-ALTING CATHERINE H | 1335 NEWCASTLE LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5566791 | CARPER DANIEL J | 210 MORNINGTON AVE | | | | VERMILION | OH | 44089 | |
| 5566792 | CARPER DEBORAH | 243 MAIN CIRCLE | | | | STAUTON | VA | 24401 | |
| 5566793 | CARPER DENVER | 216 WILLAPA LANE | | | | WHITE OAK | WV | 25989 | |
| 5566794 | CARPER JEROME | 150 BRIGHTON BLVD | | | | ZANESVILLE | OH | 43701 | |
| 5566795 | CARPER LEE | 249 LEFT HAND RD | | | | AMMA | WV | 25005 | |
| 5566796 | CARPER N | 167LOWEN GRASAY RD | | | | GRAYSON | KY | 41143 | |
| 5410791 | CARPER PATRICIA A | 5417 56TH PL APT 202 | | | | RIVERDALE | MD | 20737 | |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | COLUMBUS | OH | 43224 | |
| 4870501 | CARPINET PLUMBING & HEATING | 75 E EIGHTH ST | | | | WYOMING | PA | 18644 | |
| 5566797 | CARPINETA DIANNA | 29466 WHITSTONE LN | | | | MILLSBORO | DE | 19966 | |
| 5566798 | CARPINTEROHERNANDE LISANDRO | 13111 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5422242 | CARPINTEYRO GWEN | PO BOX 402 | | | | STATESVILLE | NC | 28687-0402 | |
| 5566799 | CARPIO ELIZABETH | 3337 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5566800 | CARPIO JORGE | 1450 NORTH DIXIE DOWNS | | | | ST GEORGE | UT | 84770 | |
| 5566801 | CARPIO KIARA | EDI 23 APT 246 RES VILLA | | | | SAN JUAN | PR | 00921 | |
| 5566802 | CARPIO STACEY | 5050 W MUREO | | | | TUCSON | AZ | 85757 | |
| 5484036 | CARPIO YERARDIN | 683 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |
| 5566803 | CARPIZO TIRZO | 3525 CASA VERDE AVE | | | | ADDISON | TX | 75234 | |
| 5422244 | CARPONTER JOHN | 1931 CLAR RE DR PORTAGE097 | | | | PLOVER | WI | 54467 | |
| 5566804 | CARPTNER MICHAEL | PO BOX 32 | | | | SUMMERFIELD | OH | 43788 | |
| 5422246 | CARR ADAM | 4431 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5566805 | CARR ADELLA | 3214 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5422248 | CARR AGNES | 7713 RUXWOOD ROAD | | | | RUXTON | MD | 21204 | |
| 5566806 | CARR ALEXIS | 307 HOSPITAL DR | | | | COL | MS | 39705 | |
| 5422250 | CARR ALYSSA | 46 GOLDEN BIRCH DR | | | | FORT STEWART | GA | 31315-2714 | |
| 5422252 | CARR AMANDA | 6319 EAST US HWY 36 | | | | AVON | IN | 46123 | |
| 5566807 | CARR AMMIE | 230 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5422254 | CARR AMY | 9030 CARATOKE HWY | | | | POINT HARBOR | NC | 27964 | |
| 5566808 | CARR AMY | 9030 CAROTOKE HWY | | | | POINTE HARBOR | NC | 27964 | |
| 5566809 | CARR ANN | 2144 WINDWARD SHORE DR | | | | VIRGINIA BEAC | VA | 23451 | |
| 5422256 | CARR ANNIE | 1835 CLEVELAND AVENUE NIAGARA FALLS | | | | NIAGARA FALLS | NY | | |
| 5566810 | CARR ANTONIO | 1314 FIELDTRAIL CIR | | | | GARNER | NC | 27529 | |
| 5566811 | CARR ASHLEY | 1458 WEBSTER AVENUE APT 20A | | | | BRONX | NY | 10458 | |
| 5566812 | CARR AUDREY | 4732 HILLBROOK | | | | MEMPHIS | TN | 38109 | |
| 5566813 | CARR BILL | 3611 RICE MIME RD | | | | TUSCALOOSA | AL | 35406 | |
| 5566814 | CARR BOB | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5566815 | CARR BRANDI | 610 NEW ZION RD | | | | BRADLEY | SC | 29819 | |
| 5566816 | CARR CANDICE | 1298 NW 79TH ST | | | | MIAMI | FL | 33147 | |
| 5566817 | CARR CAROLYN | 3900 W MONORE | | | | CHICAGO | IL | 60624 | |
| 5566818 | CARR CATHY | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 5566819 | CARR CHELSIE K | 4778 N ST RD 9 | | | | ANDERSON | IN | 46012 | |
| 5566820 | CARR CHIQUITA D | 1011 BELLVIEW ST | | | | BURLINGTON | NC | 27217 | |
| 5422258 | CARR CHRIS | 2024 UPPER JETHRO RD | | | | OZARK | AR | 72949 | |
| 5566821 | CARR CHRISTINA | 46 COLUMBUS RD | | | | MOUNT VERNON | OH | 43050 | |
| 5566822 | CARR CLEO | 13181 119TH ST | | | | LARGO | FL | 33778 | |
| 5566823 | CARR CODY | 260 SE 81ST STREET ROAD | | | | OCALA | FL | 34472 | |
| 5566824 | CARR CORINTHIAN | 38 SAGNER DR B | | | | FREDERICK | MD | 21701 | |
| 5566825 | CARR CRYSTAL R | 903 WHITNEY DRIVE | | | | AIKEN | SC | 29803 | |
| 5566826 | CARR CYNTHIA | 14 JODECO STATION DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5566827 | CARR CYRSTAL | 718 S COMMACH RD | | | | UYLSSES | KS | 67880 | |
| 5566828 | CARR DAMAIGNE | 793 LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5422260 | CARR DAN | 14024 CLIFF ROSE CT | | | | HORIZON CITY | TX | 79928-5580 | |
| 5566829 | CARR DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 38573 | |
| 5566830 | CARR DAVID | 402 W 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5566831 | CARR DENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 16001 | |
| 5422262 | CARR DIANA | 526 STEELE AVE | | | | DAYTON | OH | 45410-1846 | |
| 5566832 | CARR DONNA | PO BOX 1723 | | | | SEFFNER | FL | 33583 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566833 | CARR ELIZABETH | 301 WOODLAND HILLS DRIVE | | | | TRUMBULL | CT | 06611 | |
| 5566834 | CARR FELICA | P O BOX 1503 | | | | GRAY | GA | 31032 | |
| 5566835 | CARR GLORIASTEIN | 1817 27TH AVE | | | | KENOSHA | WI | 53140 | |
| 5566836 | CARR ILANA | 2500 MARTINSLANDING CIRC | | | | MARTINSBURG | WV | 25414 | |
| 5566837 | CARR JAHQUR | 490 SAG HARBOR TURNPIKE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5566838 | CARR JAMES | PLZ ENTER | | | | CHARLOTTE | NC | 28027 | |
| 5422264 | CARR JANICE | 89 WILDMAN RD | | | | ANNISTON | AL | 36201-0404 | |
| 5566839 | CARR JASLYNN | 1106 ANNA RD | | | | LOUISVILLE | GA | 30434 | |
| 5566840 | CARR JASON | 9649 ROBERTS DRIVE | | | | ATHENS | TN | 37303 | |
| 5566841 | CARR JENIE | 12982 OAKWOOD AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5566842 | CARR JENNIFER | 7987 SOLLEY RD | | | | GLEN BURNIE | MD | 21060 | |
| 5422266 | CARR JEREMY | 3315 E PRESIDIO RD UNIT 4 | | | | TUCSON | AZ | 85716-1679 | |
| 5566843 | CARR JEREMY M | 103 JOBES ST | | | | ELCO | PA | 15343 | |
| 5566844 | CARR JOHN | 508 S FANN ST | | | | NORWALK | CA | 90650 | |
| 5410793 | CARR JOHN E | 609 PACIFIC STREET | | | | FRANKLIN | PA | 16323 | |
| 5566846 | CARR JOYCE | 120 LILAC | | | | FESTUS | MO | 63028 | |
| 5422268 | CARR KAREN | 48 KRISEN DR WALKER295 | | | | CHICKAMAUGA | GA | 30707 | |
| 5566847 | CARR KARL | 8421 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5566848 | CARR KASSI | 1425 SHERMAN STREET | | | | MARINETTEE | WI | 54143 | |
| 5422270 | CARR KATHERINE | PO BOX 89 | | | | BORDENTOWN | NJ | 08505 | |
| 5566849 | CARR KEESHIA | 429 32ND ST | | | | CAIRO | MO | 62914 | |
| 5566850 | CARR KELISHA | 1209 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5566851 | CARR KIM | 713 NORTH MAIN STREET | | | | BURLINGTON | NC | 27217 | |
| 5566852 | CARR KIMBERLY | 1612 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| 5566853 | CARR LAMAR | 857 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5566854 | CARR LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5566855 | CARR LESLIE | 3130 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5566856 | CARR LINDA | 9483 COST AVE | | | | STONEWOOD | WV | 26301 | |
| 5422272 | CARR LUIS | 634 9TH ST APT 24 | | | | NIAGARA FALLS | NY | 14301-1857 | |
| 5422274 | CARR MANDY | 6319 E US HWY 36 | | | | AVON | IN | 46123 | |
| 5566857 | CARR MARGARET | 3260 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| 5566858 | CARR MATTHEW | 276 MAGOTHY BEACH RD | | | | PASADENA | MD | 21122 | |
| 5422276 | CARR MELISSA | 302 SOUTH AVE APT B | | | | DU BOIS | PA | 15801-7904 | |
| 5566859 | CARR MICHELE D | 1011 STEPHENS ST SE APT C | | | | SMYRNA | GA | 30080 | |
| 5566861 | CARR NONITA E | 6335 17TH CT S | | | | WPB | FL | 33415 | |
| 5422278 | CARR PAMELA | 1502 WYNNE AVE | | | | SAN ANGELO | TX | 76905-8132 | |
| 5422280 | CARR PATRICIA | 347 MERTLE DR NE | | | | HUNTSVILLE | AL | 35810-1090 | |
| 5566862 | CARR RHONDA | 1401 SE DEWEY AVE | | | | DEWEY | OK | 74033 | |
| 5566863 | CARR ROBERT | 3702 MAGNOLIA ST | | | | MOSS POINT | MS | 39563 | |
| 5566864 | CARR RONZELLA | 1320 MOUNT VERNON AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5566865 | CARR ROSE | 319 4TH AVE | | | | N WILDWOOD | NJ | 08260 | |
| 5566866 | CARR ROSEANN | S11110 ST RD 93 | | | | ELEVA | WI | 54738 | |
| 5410795 | CARR ROYCE AND JOYCE ASO STATE FARM LLOYDS | 300 OAK ST STE 300 | | | | ABILENE | TX | 79602-1534 | |
| 5566867 | CARR SACONDA | 1909 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 5566868 | CARR SANDI | 2021 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5566869 | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5422282 | CARR SANDRA | 2526 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5566870 | CARR SANDRA J | HC 60 BOX 130J | | | | SLANESVILLE | WV | 25444 | |
| 5566871 | CARR SARA M | 2340 W GALBAITH ROAD | | | | CINCINNATI | OH | 45239 | |
| 5566872 | CARR SHAMEKA B | 9709 ROCKY FORD CLUB RD | | | | CHARLOTTE | NC | 28269 | |
| 5566873 | CARR SHAQUERA L | 16938 FALCONRIDGE RD | | | | LITHIA | FL | 33547 | |
| 5566874 | CARR SHERRY M | 2538 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5404233 | CARR SUPPLY INC | 7900 BEECH DALY RD | | | | TAYLOR | MI | 48180 | |
| 5566875 | CARR SUSIE | 16012 HEATHER CT | | | | EDMOND | OK | 73013 | |
| 5566876 | CARR TABITHIA | 2316 CASCADE LN | | | | ALBANY | GA | 31707 | |
| 5566877 | CARR TAMARA | 36 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5566877 | CARR TANGEE | 14118 ORIZABA AVE 3 | | | | PARAMOUNT | CA | 90723 | |
| 5566878 | CARR TERESA | 345 TRESTLE RD | | | | IVANHOE | NC | 28447 | |
| 5566879 | CARR TERRY | 66 E 51ST PL | | | | TULSA | OK | 74105 | |
| 5566880 | CARR TINA | 4826 ST GERARD AVE | | | | BATON ROUGE | LA | 70805 | |
| 5566881 | CARR TRACI | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5566882 | CARR UNIQUE K | 1216 73RD AVE APT A | | | | OAKLAND | CA | 94621 | |
| 5566883 | CARR VANESSA | 214 25TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| 5566884 | CARR VICTORY | 17957 MILES RD | | | | NEWARK | OH | 43056 | |
| 5566885 | CARR VIVIAN | 7141 SILVER MINE CROSSING | | | | AUSTELL | GA | 30168 | |
| 5566886 | CARR YLONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30318 | |
| 5566887 | CARRA KOOL A FLESHMAN | 1605 HAMPTON ST S | | | | COLORADO SPRINGS | CO | 80906 | |
| 5566888 | CARRA MARY | 5476 S KANSAS | | | | WICHITA | KS | 67216 | |
| 5566889 | CARRA MELISSA | 1400 E K LOT 108 | | | | HAYSVILLE | KS | 67504 | |
| 5422286 | CARRA TIFFANY | 430 LONGWOOD ST | | | | ALVARADO | TX | 76009 | |
| 5422288 | CARRABALLO CARLOS | HC 1 BOX 13008 | | | | RIO GRANDE | PR | 00745-9172 | |
| 5566890 | CARRABALLO RAUDILIZA | CALLE1SE776CAPARRA | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566891 | CARRABIME KARISMA | 510 BEAUMONT AVE | | | | BALTIMORE | MD | 21212 | |
| 5566892 | CARRADERA CINDYA | CALLE 6 H 19 VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5566893 | CARRADINE JAMILLAH | 1221 RESEREOIR RD | | | | LITTLE ROCK | AR | 72204 | |
| 5566894 | CARRADINE MARILYN | 312 CHESTER ST | | | | ALEXANDRIA | LA | 71301 | |
| 5566895 | CARRADINE ROSANNA | 2362 WOOLWINE STREET | | | | ENID | OK | 73703 | |
| 5422290 | CARRAFIELLO JEAN | 1013 ENSENADA DR | | | | ORLANDO | FL | 32825-8305 | |
| 5566896 | CARRAH DUREEN | 3767 16TH STREET | | | | DETROIT | MI | 48208 | |
| 5566897 | CARRAH JONES | 4401 E HAVERILL | | | | SAINT JOSEPH | MO | 64507 | |
| 5422292 | CARRAJAT TOM | 4221 W WALTANN LN | | | | PHOENIX | AZ | 85053-3771 | |
| 5566898 | CARRALERO ANA V | CALLE A DAVILA339 | | | | HATO REY | PR | 00198 | |
| 5422294 | CARRANCO VICTOR | 1522 FIELDGATE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5566899 | CARRANZA ANGELICA | 86 FLOWER RD | | | | VADO | NM | 88072 | |
| 5566900 | CARRANZA ANGIE | 932 S IVORY CIR APT D | | | | AURORA | CO | 80017 | |
| 5566901 | CARRANZA BRENDA | 230 THREECCROSS 2 | | | | LAS CRUCES | NM | 88005 | |
| 5422296 | CARRANZA CEASAR | 1107 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834-5621 | |
| 5566902 | CARRANZA CRISALY O | 15418 15TH ST | | | | DADE CITY | FL | 33523 | |
| 5566903 | CARRANZA DANIELLE | 1624 SAINT CLAIR ST | | | | RACINE | WI | 53406 | |
| 5566904 | CARRANZA KRYSTAL | 11210 CHAMBERLAINE WAY A7 | | | | ADELANTO | CA | 92301 | |
| 5566905 | CARRANZA LORENA | 13130 GUITAR DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5566906 | CARRANZA LUIS | 234 E 97TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5566907 | CARRANZA MARIA | 1764 CHARNUT LN | | | | LAS VEGAS | NV | 89115 | |
| 5566908 | CARRANZA MICHELE | 1042 W ORANGE 14 | | | | SANTA MARIA | CA | 93458 | |
| 5566909 | CARRANZA MIGUEL | 7739 HWY 41 LOT 35 | | | | CANNON AIR FO | NM | 88103 | |
| 5422298 | CARRANZA REMEDIOS | 1004 N VERDE AVE | | | | RIALTO | CA | 92376 | |
| 5566910 | CARRANZA REYNALBO | 2305 HUSSON AVE APT D26 | | | | PALATKA | FL | 32112 | |
| 5566911 | CARRANZA SANDRA | 4605 E 3RD ST | | | | TUCSON | AZ | 85711 | |
| 5566912 | CARRANZA SANJUANITA | 206 NE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5566913 | CARRANZA TOMMY | 2201 W MODELLE APT 28 | | | | CLINTON | OK | 73601 | |
| 5422300 | CARRANZA VERONICA | PO BOX 1214 | | | | HATCH | NM | 87937 | |
| 5566914 | CARRAQUILLO ADNERIS | RR 6 BOX 10697 | | | | SAN JUAN | PR | 00926 | |
| 5566915 | CARRAQUILLO OMAIRA | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5566916 | CARRAQUILLOS FERNANDO | QUINTAS LOS FRAILES CALLE | | | | GUAYNABO | PR | 00971 | |
| 5566917 | CARRARO MARJORIE | 1902 C BUFFALO RD | | | | ERIE | PA | 16510 | |
| 5422302 | CARRAS MICHAEL | 32 KENT ST | | | | NEW HYDE PARK | NY | 11040-2402 | |
| 5422304 | CARRASCO ALLAN | 3553 STONEHAMMER CT SE | | | | DUTTON | MI | 49316 | |
| 5566918 | CARRASCO BENJAMIN | 5240 W WELARRA | | | | GLENDALE | AZ | 85301 | |
| 5566919 | CARRASCO BRENDA | 683 RUSK RD | | | | ROUND ROCK | TX | 78665 | |
| 5566920 | CARRASCO CARLOS G | 3106 ROSENDO GARCIA RD | | | | ALBUQUERQUE | NM | 87105 | |
| 5566921 | CARRASCO CAROLINA | RES MANUELA PEREZ B 9 APRT 111 | | | | SAN JUAN | PR | 00923 | |
| 5566922 | CARRASCO CELIA | 162 05 89TH AVE | | | | JAMAICA | NY | 11432 | |
| 5566923 | CARRASCO CHASITY D | 1907 N WALTERSCHEID | | | | CARLSBAD | NM | 88220 | |
| 5566924 | CARRASCO DANYELLE | 421 FRONT ST | | | | LINDEN | PA | 17744 | |
| 5566925 | CARRASCO DIANA | 120 GERA CT | | | | WATSONVILLE | CA | 95076 | |
| 5422306 | CARRASCO EDMUNDA | 16 CALLE JULIAN BLANCO | | | | RIO PIEDRAS | PR | 00925-2802 | |
| 5566926 | CARRASCO ENRIQUE | 15 CENTRAL AVE | | | | BRENTWOOD | NY | 11717 | |
| 5566927 | CARRASCO EVA M | 1015 SANTA FE SW | | | | ABQ | NM | 87102 | |
| 5566928 | CARRASCO FRANCESCA | 630 W CRESTMONT CIRCLE | | | | MERIDIAN | ID | 83646 | |
| 5566929 | CARRASCO GABINOSTEPI | 308 E ROXANNA | | | | HOBBS | NM | 88240 | |
| 5422308 | CARRASCO GINA | 653 N BEBE ST | | | | WICHITA | KS | 67212-2329 | |
| 5566930 | CARRASCO GUADALUPE E | 1504 OPOSSUM HORIZON | | | | HORIZON | TX | 79928 | |
| 5566931 | CARRASCO HECTOR | 3446 CR GG | | | | HEREFORD | TX | 79045 | |
| 5566932 | CARRASCO ISELA | 6832 S 4TH AVENUE | | | | PHOENIX | AZ | 85041 | |
| 5422310 | CARRASCO ISOLDA | 733 E 12TH ST # 77 | | | | LOS ANGELES | CA | 90021 | |
| 5566933 | CARRASCO JESSE | 1602 N WEATHERFORD ST | | | | MIDLAND | TX | 79701 | |
| 5566934 | CARRASCO JOAQUIN | 2048 W ALPINE AVE | | | | STOCKTON | CA | 95204 | |
| 5566935 | CARRASCO JOSE | HC 05 BOX 10425 | | | | COROZAL | PR | 00783 | |
| 5566936 | CARRASCO JUANITA R | PO BOX 7222 | | | | CAROLINA | PR | 00986 | |
| 5566937 | CARRASCO JULY | CALLE 97 BLQ 95 15 | | | | SAN JUAN | PR | 00923 | |
| 5566938 | CARRASCO KATTY | 4051 FISHER ST APTB17 | | | | KANSAS CITY | KS | 66103 | |
| 5422312 | CARRASCO LISA | 77950 FIREBREAK RD | | | | SAXON | WI | 54559 | |
| 5566939 | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5422314 | CARRASCO MARIA | 1356 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5566940 | CARRASCO MARY | 1200 SUNRISE | | | | GEORGETOWN | TX | 78664 | |
| 5422316 | CARRASCO MAYELA | 4131 W BELMONT AVE UNIT 203 | | | | CHICAGO | IL | 60641-4628 | |
| 5566941 | CARRASCO MAYELINYY | 5600 NE 4TH AVE | | | | MIAMI | FL | 33137 | |
| 5566942 | CARRASCO MELINDA | 5911 CR 200 F | | | | HOBBS | NM | 88240 | |
| 5566943 | CARRASCO MIRAM | CLL 30 SE 1135 | | | | SAN JUAN | PR | 00921 | |
| 5566944 | CARRASCO ROBERTO | 1049 CAPMO | | | | SAN ELIZARIO | TX | 79849 | |
| 5566945 | CARRASCO ROXANA | 3301 SW 23 ST | | | | MIAMI | FL | 33145 | |
| 5566946 | CARRASCO ROY A | 1508 S CALIFORNIA AVE | | | | WEST COVINA | CA | 91790 | |
| 5422318 | CARRASCO TINA | 344 N POTTEBAUM RD APT 124 | | | | CASA GRANDE | AZ | 85122-4749 | |
| 5422320 | CARRASCO VICTOR | 1 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566947 | CARRASCO WES | 28504 SAND CANYON RD | | | | CANYON CNTRY | CA | 91387 | |
| 5566948 | CARRASQUERO FELIX E | 8031 NW 114 PLACE | | | | MIAMI | FL | 33178 | |
| 5566949 | CARRASQUILL JOVIER R | BO GUAVATE | | | | CAYEY | PR | 00736 | |
| 5566950 | CARRASQUILL MORAIMA P | HC 03 BOX 12585 | | | | CAROLINA | PR | 00987 | |
| 5566951 | CARRASQUILLO ABIGAIL | BO MED BAJA 218 | | | | LOIZA | PR | 00772 | |
| 5566952 | CARRASQUILLO ANGEL | EDF 11 APR 93 | | | | CAPARRA | PR | 00962 | |
| 5566953 | CARRASQUILLO BETHSAIDA R | JARDINES DE LOIZA APARTMENT | | | | LOIZA | PR | 00772 | |
| 5566955 | CARRASQUILLO CARMEN | CARR 844 CAMINO LA IGLESI | | | | SAN JUAN | PR | 00926 | |
| 5566956 | CARRASQUILLO CASSANDRA | 2150 SANDY HOOK | | | | LAKELAND | FL | 33813 | |
| 5566957 | CARRASQUILLO CUEVAS MILIAN | MED ALTOS | | | | LOIZA | PR | 00772 | |
| 5566958 | CARRASQUILLO DAFNE | JARD DE PALMAREJO30 BLQ11 | | | | CANOVANAS | PR | 00729 | |
| 5566959 | CARRASQUILLO DAIMARIE | BO CARRUZO SEC FILIPINA | | | | CAROLINA | PR | 00987 | |
| 5566960 | CARRASQUILLO DANIELA | BARRIO SABANA OYO SECT VILLA | | | | VEGA ALTA | PR | 00692 | |
| 5566961 | CARRASQUILLO ELIZABETH | EL LEVITOWN CALLE MELBE AA2 | | | | TOA BAJA | PR | 00949 | |
| 5566962 | CARRASQUILLO EMIDELY | 2401 MELISSA ANN CT | | | | KISSIMMEE | FL | 34746 | |
| 5422321 | CARRASQUILLO ERICKA | 485 FULTON COURT HUDSON017 | | | | WEST NEW YORK | NJ | 07093 | |
| 5566963 | CARRASQUILLO EVELYN | URB VEVE CALZADA CALLE 19 CASA | | | | FAJAARDO | PR | 00738 | |
| 5566964 | CARRASQUILLO HAIDY | HACIENDA SAN JOSE CALLE A | | | | CAGUAS | PR | 00727 | |
| 5566965 | CARRASQUILLO HECTOR | HC83 BOX 6737 | | | | VEGA ALTA | PR | 00692 | |
| 5566966 | CARRASQUILLO HILDA R | SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5566967 | CARRASQUILLO IBIS | 40 NORTH 12TH STREET | | | | ALLENTOWN | PA | 18101 | |
| 5422323 | CARRASQUILLO IVAN | U38 CALLE GRANADA | | | | CAROLINA | PR | 00985-4324 | |
| 5566968 | CARRASQUILLO JAILENE | BARIO CALIFORNIA | | | | MAUNABO | PR | 00707 | |
| 5566969 | CARRASQUILLO JARYS M | KMART | | | | CAROLINA | PR | 00985 | |
| 5566970 | CARRASQUILLO JESUSN | 2062 WEST 47TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5566971 | CARRASQUILLO JOELIA | JOSUE BETANCES | | | | HUMACAO | PR | 00791 | |
| 5566972 | CARRASQUILLO JORGE | 449 N 1000 E | | | | SPANISH FORK | UT | 84660 | |
| 5566973 | CARRASQUILLO JOSE | ESTANCIAS DEL ATLANTICO CALLE | | | | LUQUILLO | PR | 00773 | |
| 5566974 | CARRASQUILLO JOSEPH | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 | |
| 5566975 | CARRASQUILLO KATHY | 2109 W SASSAFRAS | | | | SELINSGROVE | PA | 17870 | |
| 5566976 | CARRASQUILLO KATINA | PO BOX 9267 | | | | CAGUAS | PR | 00726 | |
| 5566977 | CARRASQUILLO LEISHA M | P O BOX 338 KINGHSILL | | | | ST CROIX | VI | 00851 | |
| 5566978 | CARRASQUILLO LEYZA | C-34 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | |
| 5566979 | CARRASQUILLO LUIS | KM 7 BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5422325 | CARRASQUILLO MARGARITA | HC 3 BOX 12431 | | | | CAROLINA | PR | 00987-9618 | |
| 5566980 | CARRASQUILLO MARISELA | 4975 ADAIR OAK DR | | | | ORLANDO | FL | 32829 | |
| 5566981 | CARRASQUILLO MARITZA | PO BOX 946 | | | | JUNCOS | PR | 00777 | |
| 5566982 | CARRASQUILLO MARYLIAN | 5405 FRED CATES AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5566983 | CARRASQUILLO MAYRA M | VILLAS DE CAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 5566984 | CARRASQUILLO MILAGROS C | PO BOX 1472 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5566985 | CARRASQUILLO MMIRIAN | HC01 BOX 6506 | | | | LOIZA | PR | 00772 | |
| 5566986 | CARRASQUILLO MOISES | EDIF 59 APT1141 | | | | SAN JUAN | PR | 00913 | |
| 5566987 | CARRASQUILLO MYLLINES | C LIRIO N 20 BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5566988 | CARRASQUILLO ONIX | BOX 530 | | | | LOIZA | PR | 00772 | |
| 5422327 | CARRASQUILLO ORLANDO | PO BOX 432 | | | | CIDRA | PR | 00739 | |
| 5566989 | CARRASQUILLO RAFAEL | VILLA VICTORIA CALLE 6 K1 | | | | CAGUAS | PR | 00725 | |
| 5566990 | CARRASQUILLO RAUL | URB VISTAS DEL CONVENTO | | | | FDO | PR | 00738 | |
| 5422329 | CARRASQUILLO RITCHIE | 1504 LONGFELLOW AVE APT 2A | | | | BRONX | NY | 10460-5964 | |
| 5410797 | CARRASQUILLO SANCHEZ K | HC 02 BOX 7107 | | | | LAS PIEDRAS | PR | 00771 | |
| 5566992 | CARRASQUILLO SIXTA | URB STAR LIGHT C FIRMAMENTO NU | | | | PONCE | PR | 00717 | |
| 5566993 | CARRASQUILLO UJAN | URB COLINAS DEL YUNQUE | | | | RIO GRANDE | PR | 00745 | |
| 5566995 | CARRASQUILLO WILFREDO | URB RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 5566997 | CARRASQUILLOS MARIA J | BO CUBUY HC4 BOX 8753 | | | | CANOVANAS | PR | 00729 | |
| 5422331 | CARRATURE DOMICK | 13714 SE 258TH PL | | | | KENT | WA | 98042-3527 | |
| 5566998 | CARRAWAY ALEXIS | 2649 BLACK RIVER RD | | | | GABLE | SC | 29051 | |
| 5422333 | CARRAWAY DEBORAH L | 43367 DODARO DR | | | | TEMECULA | CA | 92592-6605 | |
| 5422335 | CARRAWAY GAY C | 1837 RAYLENE CT | | | | TUCKER | GA | 30084-6446 | |
| 5566999 | CARRAWAY LATANYA | 816 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 5567000 | CARRAWAY TIERRA | 4611 LOWELL DR | | | | CHAS | SC | 29418 | |
| 5567001 | CARRAZCO JIMENA | 1201 E MOORE RD 130 | | | | PHARR | TX | 78577 | |
| 5567002 | CARRE ERICA | 13721 ADA ST | | | | ARMONA | CA | 93202 | |
| 5567003 | CARREASA JENKINS | 2430 REEL ST | | | | HBG | PA | 17110 | |
| 5422337 | CARREDO BLANCA | 10 RES CANDELARIA APT 89 | | | | MAYAGUEZ | PR | 00682-2708 | |
| 5422339 | CARREIA FRANK | 154 BEVERLY RD | | | | STATEN ISLAND | NY | 10305-2639 | |
| 5567004 | CARREIRA ASHLEY | BKJBKJBKJ | | | | IUYUGIU | HI | 96713 | |
| 5422341 | CARREIRA MARGARET | PO BOX 1210 | | | | KEAAU | HI | 96749 | |
| 5422343 | CARREIRO DONNA | 601 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5422345 | CARREIRO ROBERT | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5567005 | CARREIROBOUSCAL CORRINA | 1471 CAPITOLA CIR | | | | STOCKON | CA | 95206 | |
| 5567006 | CARREJO JOEL | 1207 FARIAS ST APT 8 | | | | LAREDO | TX | 78041 | |
| 5422347 | CARRELAS JASON | 2540 LAPEER ROAD SAINT CLAIR147 | | | | PORT HURON | MI | | |
| 5422349 | CARRELL CHARLES | 14 GATES RD | | | | MIDDLETON | MA | 01949 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422351 | CARRELL CONNIE | 704 SW GULFPORT AVE | | | | LEES SUMMIT | MO | 64081-2461 | |
| 5567007 | CARRELL KIMBERLY M | 2745 MONROE | | | | KANSASCITY | MO | 64128 | |
| 5567008 | CARRELL MICHELLE | 1778 COUNTY ROAD 393D | | | | ALVIN | TX | 77511 | |
| 5567009 | CARRENC KIMBER | 104 BLACKWOOD CT | | | | YORKTOWN | VA | 23693 | |
| 5422353 | CARRENO CAMILO | 515 LAKEFRONT DR | | | | COLUMBUS | GA | 31907-6578 | |
| 5567010 | CARRENO ROSEMARY | 35381 SUNLIGHT DR | | | | YUCAIPA | CA | 92399 | |
| 5567011 | CARREON ADELAIDA | 6538 RIEFTON CT | | | | ALEXANDRIA | VA | 22310 | |
| 5422355 | CARREON ANGEL | 4745 R L SHOEMAKER DR | | | | EL PASO | TX | 79924-6901 | |
| 5567012 | CARREON ANGELICA | 429 SE 54TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 5567013 | CARREON APRIL | 5746 W MONTROSE AVE | | | | CHICAGO | IL | 60634 | |
| 5567014 | CARREON BENJAMIN | 320 N CABALLO | | | | T OR C | NM | 87901 | |
| 5567015 | CARREON ELVIRA | P O BOX 85 | | | | FAISON | NC | 28341 | |
| 5567016 | CARREON FLORANTE | 9971 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5567017 | CARREON FRANK | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5422357 | CARREON GLORIVIE | 289 REGIS DR | | | | STATEN ISLAND | NY | 10314-1428 | |
| 5567018 | CARREON ISRAEL | 18194 CAJALCO RD | | | | PERRIS | CA | 92570 | |
| 5567019 | CARREON LIBETH | 1613 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5567020 | CARREON NORA | RT 1 147C | | | | HOLCOMB | MO | 63852 | |
| 5567021 | CARREON ROSA | 6503 GLENVINE | | | | HUMBLE | TX | 77396 | |
| 5422359 | CARRER ORLANDO | PO BOX 1273 | | | | CIALES | PR | 00638 | |
| 5567022 | CARRERA BELEN | 9742 E PASEO JAUN TABO | | | | TUCSON | AZ | 85747 | |
| 5567023 | CARRERA CYNTHIA | 2437 STATZ ST UNIT 1 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5567024 | CARRERA HECTOR | PO BOX 691448 | | | | TULSA | OK | 74169 | |
| 5567025 | CARRERA MARIO | 5536 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 5567027 | CARRERA PATRICIO | 6117 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| 5567028 | CARRERA VINCENT | 930 16TH ST APT K | | | | WASCO | CA | 93280 | |
| 5567029 | CARRERA TANYA K | URB BRISAS DEL CAMPANERO 3 CA | | | | TOA BAJA | PR | 00949 | |
| 5567030 | CARRERAS YVETTE | CALLE DALIA A45 | | | | CAROLINA | PR | 00987 | |
| 5567031 | CARRERE MARIAH | 126 SOUTH JA MON CT | | | | BOURG | LA | 70343 | |
| 5567032 | CARRERE MATT | 705 WESTERN WAYNE DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 5567033 | CARRERO ARYAM | PO BOX SALUD STATION 4081 | | | | MAYAGUEZ | PR | 00680 | |
| 5567034 | CARRERO CARMEN | URB VICTORIA 1029 | | | | RIO PIEDRA | PR | 00923 | |
| 5567035 | CARRERO DANIEL | VISTA DEL RIO APTS F38 | | | | ANASCO | PR | 00610 | |
| 5567036 | CARRERO FERDINAN | 380 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5567037 | CARRERO FRANKLIN | 9775 LAKE SHORE DR | | | | MONTGOMERY VILLA | MD | 20855 | |
| 5567038 | CARRERO ILEANA | AVE PORVENIR 118 | | | | MAYAGUEZ | PR | 00680 | |
| 5567039 | CARRERO JESMARY | 17659PARLMOUNTAVE | | | | CLEVELAND | OH | 44135 | |
| 5567040 | CARRERO LUIS | CALLE MARGARITA 1039 VILL | | | | TOA BAJA | PR | 00952 | |
| 5567041 | CARRERO MACHO | 51 SOUTH STREET | | | | READING | PA | 19602 | |
| 5567042 | CARRERO MARCELINO | 3159 PONCE DE LEON BLVD | | | | NORTH PORT | FL | 34291 | |
| 5567043 | CARRERO MILAGROS | CARR 102 KM 17 O JOYUDAS | | | | CABO ROJO | PR | 00623 | |
| 5422361 | CARRERO MIRIAM | HC 2 BOX 6049 BARRIO ATALAYA | | | | RINCON | PR | 00677 | |
| 5567044 | CARRERO OMAURY | CALLE 16 O29 LOMA ALTA | | | | CAROLINA | PR | 00986 | |
| 5422363 | CARREROS MARIA | RR 5 BOX 25003 | | | | ANASCO | PR | 00610 | |
| 5567045 | CARRESCIA PHILIP | 4630 W INA RD | | | | TUCSON | AZ | 85741 | |
| 5567046 | CARRETERO MARIA | 11040 CANTLAY | | | | SUN VALLEY | CA | 91352 | |
| 5567047 | CARRI SHRIVER | 3900 N HAVEN WAY | | | | DAYTON | OH | 45414 | |
| 5567048 | CARRIA GRIFFIN | 1031 PHEASANT DR NONE | | | | MESQUITE | TX | 75150 | |
| 5567049 | CARRIAN ROOKS | 4202 ORAN AVE APT C | | | | DURHAM | NC | 27704 | |
| 5567050 | CARRIAZO HILDER | 451 E ALTAMONTE DR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5567051 | CARRICH RICARDO | 1903 CONTINETAL DR APT1 | | | | GRAND FORKS | ND | 58201 | |
| 5567052 | CARRICK KENNETH | 6935 BLUE RIVER WAY | | | | COLORADO SPGS | CO | 80911 | |
| 5567053 | CARRICO ELISA | 472 CANAL ST | | | | LEECHBURG | PA | 15656 | |
| 5567054 | CARRIDICE MAXENE | 3730 WINDANCE AVE | | | | SPRING HILL | FL | 34609 | |
| 5410801 | CARRIE & JOEL YANCEY | 45 SNOW FARM ROAD | | | | HULL | GA | 30646 | |
| 5567055 | CARRIE A HAMMER | 205 BOARD CIR | | | | SAINT PAUL | MN | 55115 | |
| 5567056 | CARRIE ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5567057 | CARRIE ANGULO | 14717 PIONEER BLVD APT 52 | | | | NORWALK | CA | 90650 | |
| 5567058 | CARRIE ANN LEE | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |
| 5567059 | CARRIE ANN LUCAS DEBBIE LANE AND JULIE REISKIN ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | 103 SHEPPARD DR 235 | | | | DURANGO | CO | 81303 | |
| 5567060 | CARRIE ARASHIBA | 2910 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5567061 | CARRIE AUTUMN | 18155 VISTA VIEW DR | | | | GOSHEN | IN | 46526 | |
| 5567062 | CARRIE AZEVEDO | 1081 COURT APT 736C | | | | MEMPHIS | TN | 38104 | |
| 5567063 | CARRIE BADER | 82 VAUGHN RD | | | | DELAWARE | OH | 43015 | |
| 5567064 | CARRIE BAILEY | 115 NORTH 14TH ST 318 | | | | COTTAGE GROVE | OR | 97424 | |
| 5567065 | CARRIE BANNISTER | 52 BIRCHWOOD DRIVE | | | | SABATTUS | ME | 04280 | |
| 5567066 | CARRIE BATES | 217 S MARSHALL AVE | | | | MARSHALL | MI | 48068 | |
| 5567067 | CARRIE BAZEWICZ | 18081 84TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5567068 | CARRIE BELL | 343 LOT 19 POND RD | | | | DUBLIN | GA | 31021 | |
| 5567069 | CARRIE BENSELER | 2746 SANDHURST DR NONE | | | | LEWIS CENTER | OH | 43035 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567070 | CARRIE BIRDSELL | 111 N 2ND ST | | | | HOMER | NE | 68030 | |
| 5567071 | CARRIE BOWLING | 1137 OHIO AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5567072 | CARRIE BREMMER | 1902 MULBERRY ST | | | | DAKOTA CITY | NE | 68731 | |
| 5567073 | CARRIE BRIGHT | 307 B NORTH HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5567074 | CARRIE BROWN | 2706 CASCADE DR | | | | TIFTON | GA | 31794 | |
| 5567075 | CARRIE BROWNDUNCAN | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | |
| 5567076 | CARRIE BRYANT | 312 WINDING BROOK DR | | | | LUMBERTON | TX | 77657 | |
| 5567077 | CARRIE BURNETT | P O BOX 1092 | | | | STILWELL | OK | 74960 | |
| 5567078 | CARRIE CARR | 7 N 87TH DR | | | | TOLLESON | AZ | 85353 | |
| 5567079 | CARRIE CHARLESTON | 8118 WINTERWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5567080 | CARRIE CHENG | 2154 DE MAYO RDSAN DIEGO073 | | | | DEL MAR | CA | 92014 | |
| 5567081 | CARRIE CHUNG | 1528 FOUR OAKS CIR | | | | SAN JOSE | CA | 95131 | |
| 5567082 | CARRIE CLARK | 640 SADDLE LANE | | | | GRAND BLANC | MI | 48439 | |
| 5567083 | CARRIE CLINTON | 252 16TH ST NW | | | | BARBERTON | NY | 14211 | |
| 5567084 | CARRIE COLEMAN | 37480 BARK RIDGE CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5567085 | CARRIE COLES | 119 STATE STREET | | | | BATAVIA | NY | 14020 | |
| 5567086 | CARRIE COLLINS | 93 DOUGLAS AVE | | | | LONACONING | MD | 21539 | |
| 5567087 | CARRIE COLSON | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5567088 | CARRIE COOLS | 12667 BURBANK RD | | | | CORONA | CA | 92880 | |
| 5567089 | CARRIE CORCORAN | 620 ALGONA AV | | | | ELGIN | IL | 60120 | |
| 5567090 | CARRIE CRAWFORD | 482 QUARTERHORSE LANE | | | | BUNNELL | FL | 32110 | |
| 5567091 | CARRIE D WHITFIELD | 3412 CURTIS DR APT 407 | | | | SUITLAND | MD | 20746 | |
| 5567093 | CARRIE DELAC | 5604 BROADWAY ST | | | | LANCASTER | NY | 14086 | |
| 5567094 | CARRIE DOUGLAS | 6208 DELORA AVE | | | | BROOKLYN | OH | 44144 | |
| 5567095 | CARRIE E MILLER | 79 BIRCH GROVE DR | | | | PITTSFIELD | MA | 01201 | |
| 5567096 | CARRIE EAKLE | 1743 SPARROW AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5567097 | CARRIE FANSLAU | 313 S 5TH AVE | | | | TAWAS CITY | MI | 48763 | |
| 5567098 | CARRIE FENNER | 3791 GRANT AVENUE | | | | DAYTON | OH | 45431 | |
| 5567099 | CARRIE FIRMAN | 157 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662 | |
| 5567100 | CARRIE FITCH | 401 S NORFOLK ST UNIT 215 | | | | SAN MATEO | CA | 94401 | |
| 5567101 | CARRIE GIBSON | 852 CLIFFSIDE CT | | | | OAKDALE | CA | 95361 | |
| 5567102 | CARRIE GOLASZEWSKI | 6335 N GOSHEN RD | | | | HUNTINGTON | IN | 46750 | |
| 5567103 | CARRIE GROOMS | 410 HODGIN ST | | | | HIGH POINT | NC | 27262 | |
| 5567104 | CARRIE GRUBB | 14582 EVANS RD | | | | ATHENS | AL | 35611 | |
| 5567105 | CARRIE GRUBER | 17256 305TH AVE | | | | PIERZ | MN | 56364 | |
| 5567106 | CARRIE HAMMOND | 2121 S KANSAS | | | | WICHITA | KS | 67211 | |
| 5567107 | CARRIE HAMMONS | 7484 KAYLA SHAE LOOP NE | | | | KEIZER | OR | 97303 | |
| 5567108 | CARRIE HANSEN | 8162 W WILLARD RD | | | | STANTON | MI | 48888 | |
| 5567109 | CARRIE HART CARNS | 1825 ORIOLE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5567110 | CARRIE HARTMAN | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 5567111 | CARRIE HEATHCOAT | 25 MEADOWCRESTLN | | | | BRIDGEPORT | WV | 26330 | |
| 5567112 | CARRIE HELFRICK | 232 LINDON AVE | | | | MERCERSBURG | PA | 17236 | |
| 5567113 | CARRIE HEMILLER | 125 W 1ST ST | | | | BLUE EARTH | MN | 56013 | |
| 5567114 | CARRIE HENDERSON | 27004 JOY APT 102 | | | | DETROIT | MI | 48228 | |
| 5567115 | CARRIE HILL | 2473 BAKER RD | | | | ATLANTA | GA | 30318 | |
| 5410803 | CARRIE HOLIDAY | 600 PLANTATION DR | | | | ARLINGTON | TX | 76014-3223 | |
| 5567116 | CARRIE HOLMAN | 127 YMCA ROAD | | | | LEXINGTON | SC | 29073 | |
| 5567117 | CARRIE HOLT | 913 SE 41ST TERRACE | | | | TOPEKA | KS | 66609 | |
| 5567118 | CARRIE HOWARD | 2200 CONSTANCE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5422365 | CARRIE IKNERWILLIAMS | 4849 SENTRY ST | | | | COLUMBUS | GA | 31907-6352 | |
| 5567119 | CARRIE JEAN | 5057 NW 101 ST | | | | MIAMI | FL | 33147 | |
| 5567120 | CARRIE JENNINGS | 19440 GLENWOOD RD | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5567121 | CARRIE JIRAVA | 16976 COUNTY HIGHWAY 18 | | | | OGEMA | MN | 56569 | |
| 5567122 | CARRIE JONES | 427 RINCON RD APT C | | | | EL SOBRANTE | CA | 94803 | |
| 5567123 | CARRIE JOSHUA-GARNER | 3309 EMANHATTAN APT 3 | | | | TOLEDO | OH | 43611 | |
| 5567124 | CARRIE KOVACS | 2407 LIVINGSTON AVE | | | | LORAIN | OH | 44052 | |
| 5567125 | CARRIE KRALL | 421 CIELO GRANDE | | | | ALAMOGORDO | NM | 88310 | |
| 5567126 | CARRIE L CLARK | 39 SCATES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5567127 | CARRIE L HILL | 2617 EDISON RD | | | | SOUTH BEND | IN | 46615 | |
| 5567128 | CARRIE L NORTON | 1479 TOKIO LOOP | | | | WEST | TX | 76691 | |
| 5567129 | CARRIE L RAINEY-BOONE | 5542 DEVONSHIRE | | | | SAINT LOUIS | MO | 63109 | |
| 5567130 | CARRIE LA GRAY | 225 E BERGEY ST | | | | WADSWORTH | OH | 44281 | |
| 5567131 | CARRIE LAFORTUNE | 2753 PINE STREET | | | | NAPLES | FL | 34112 | |
| 5567132 | CARRIE LAMB | 150 N 1350 W 10 | | | | VERNAL | UT | 84078 | |
| 5422367 | CARRIE LAMONTE | 127 B ST | | | | MILLEN | GA | 30442 | |
| 5567133 | CARRIE LEATHER | 144 NORTH COLONIAL DR | | | | HAGERSTOWN | MD | 21742 | |
| 5567134 | CARRIE LEONE | 67 FLAG ST | | | | BRIDGEWATER | MA | 02324 | |
| 5567135 | CARRIE LITTLE | 3740 4TH AVE | | | | ORANGE | TX | 77630 | |
| 5567136 | CARRIE M DENNIS | 1905 N LOUISA | | | | SHAWNEE | OK | 74804 | |
| 5567137 | CARRIE MARTIN | 500 REAGAN STREET | | | | PINEVILLE | LA | 71360 | |
| 5567138 | CARRIE MCCONNAUGHEY | 1413 POSS RD | | | | SMITHVILLE | TN | 37166 | |
| 5410805 | CARRIE MCGUIRE | 4520 VERBENA PARK | | | | LEXINGTON | KY | 40509 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567139 | CARRIE MCLAUGHLIN | 27 DUNN LANE | | | | CHESTER | MD | 21619 | |
| 5567140 | CARRIE MCNAURHTON | 2426 TIMOTHY LN | | | | KISSIMMEE | FL | 34743 | |
| 5567141 | CARRIE MEADOWS | 14 WEST BIJOU | | | | CS | CO | 80903 | |
| 5567142 | CARRIE MOORE | 48092 FITZSIMONS ST | | | | FORT HOOD | TX | 76544 | |
| 5567143 | CARRIE NULL | 2416 18ST S | | | | FARGO | ND | 58103 | |
| 5567144 | CARRIE NUNEZ | 13000 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 | |
| 5567145 | CARRIE PADILLA | 1 OLMSTEAD WAY APT 102 | | | | PROVIDENCE | RI | 02904 | |
| 5567146 | CARRIE PARKS | 1501 WILLIAMSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5567147 | CARRIE PERKINS | 225 SCIOTO AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5567148 | CARRIE PETERSON | 3686 LAYTON AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5567149 | CARRIE PICKENS | 26291 PINEHURST | | | | ROSEVILLE | MI | 48066 | |
| 5567150 | CARRIE PILLASCH | 1202 PIERCE AVE | | | | MARINETTE | WI | 54143 | |
| 5567151 | CARRIE POMEROY | 1687 MINNEHAHA AVE WEST | | | | SAINT PAUL | MN | 55104 | |
| 5567152 | CARRIE PRICE | 1402 E GREENVILLE ST | | | | ANDERSON | SC | 29621 | |
| 5567153 | CARRIE R TERRY | 1281 WALKER CREEK RD | | | | MIDDLEBROOK | VA | 24459 | |
| 5567154 | CARRIE RAMOS | 73 CHARLES STREET | | | | ROCHESTER | NH | 03867 | |
| 5567155 | CARRIE REED | 1614 MANITOU BLVD | | | | COLORADO SPG | CO | 80904 | |
| 5567156 | CARRIE ROCHE | 137 RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5567157 | CARRIE SHELBOURN | 29175 SALMON RIVER HWY | | | | GRAND RONDE | OR | 97347 | |
| 5567158 | CARRIE SIMPSON | 1836 COONEY CIRCLE | | | | AUGUSTA | GA | 30904 | |
| 5567159 | CARRIE SNOW | 627B PLANTATION ST | | | | WORCESTER | MA | 01605 | |
| 5567160 | CARRIE SOLIS | 13580 TEJON ST | | | | WESTMINSTER | CO | 80234 | |
| 5567161 | CARRIE TOY | 1348 OR AVE | | | | KITT | PA | 16201 | |
| 5567162 | CARRIE TRUE | 6901 MILITARY RD | | | | CHEYENNE | WY | 82201 | |
| 5567163 | CARRIE VANVICKLE | 6750 24TH ST N | | | | SAINT CLOUD | MN | 56303 | |
| 5567164 | CARRIE WATKINS | 921 JAY AVE | | | | CLAYTON | NJ | 08312 | |
| 5567166 | CARRIE WETTZEL | 12810 LITTLE ELLIOT DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5567167 | CARRIE WETZSTEIN | 1301 ULU STREET | | | | KAPAA | HI | 96746 | |
| 5567168 | CARRIE WILBUR | PO BOX 207 | | | | DIXIE | WA | 99329 | |
| 5567169 | CARRIE WOODS | 8328 31ST AVE S | | | | LAKEWOOD | WA | 98499 | |
| 5567170 | CARRIEGILBER COLLIE | 127 GROUSE CT | | | | VENETIA | PA | 15367 | |
| 5567171 | CARRIELEE MCLAUGHLIN | 504 FOX MEADOW RD | | | | QUEEN ANNES | MD | 21657 | |
| 5404234 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | |
| 5567172 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | |
| 5567173 | CARRIER GENELDA | 2213 N ANDREW CIR | | | | COLUMBUS | GA | 31903 | |
| 5404235 | CARRIER GREAT LAKES | 8873 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 5404236 | CARRIER SOUTH CENTRAL | PO BOX 730307 | | | | DALLAS | TX | 753730307 | |
| 5422369 | CARRIERE JOSEPH | 178 ARROWHEAD RD APT A | | | | FORT BENNING | GA | 31905-8619 | |
| 5410807 | CARRIERE SARAH | NOEL JUDICIAL COMPLEX | 222 QUAKER LN | | | WARWICK | RI | 02886 | |
| 5422371 | CARRIGAN ANDREW | 1133 FLEMMING ST APT A | | | | YUMA | AZ | 85365-6433 | |
| 5422373 | CARRIGAN ANNE | 414 3RD AVE | | | | WOONSOCKET | RI | 02895 | |
| 5567175 | CARRIGAN GARY | 614 GEER ST | | | | LOWELL | NC | 28098 | |
| 5567176 | CARRIGAN RUTHA | 849 HIGHWAY 73 WEST | | | | HOPE | AR | 71801 | |
| 5567177 | CARRIGAN TELISHA | 812 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5567178 | CARRIGAN TERESA | 12 CHURCH ST | | | | WALES | MA | 01081 | |
| 5567179 | CARRIGER CRYSTAL | 2913 OLIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 5567180 | CARRIGER TAHISA | 3412 SOUTH GRAND AV | | | | INDEPENDENCE | MO | 64055 | |
| 5567181 | CARRIKER ELAINE | 6230 RIVERWOODS DR | | | | WILMINGTON | NC | 28412 | |
| 5567182 | CARRIL WALEZKA | CALLE GAB C 509 | | | | MOCA | PR | 00676 | |
| 5567183 | CARRILCO NAOMI | 261 GRAY DR | | | | ABINGDON | VA | 24210 | |
| 5567184 | CARRILLA EIDA | 824 N A ST | | | | TULARE | CA | 93274 | |
| 5567185 | CARRILLLO ARMANDO | 410 ESCOTT ST | | | | HANFORD | CA | 93230 | |
| 5422375 | CARRILLO ADRIAN | 1978 N MOON RD SP | | | | EL PASO | TX | | |
| 5567186 | CARRILLO ALEXANDRA | 1415 KILMER ST | | | | LAS CRUCES | NM | 88001 | |
| 5422377 | CARRILLO ALFONSO | 6510 W GOLDEN LN | | | | GLENDALE | AZ | 85302-4393 | |
| 5567187 | CARRILLO ALICIA | 24186 CR24 | | | | ELKHART | IN | 46517 | |
| 5422379 | CARRILLO ALLEN | 115 BRYANT ST | | | | FORT BENNING | GA | 31905-7513 | |
| 5567188 | CARRILLO ALMARI | CALLE PRINCIPAL 47 MONTESORIA | | | | AGUIRRE | PR | 00704 | |
| 5567189 | CARRILLO AMBAR | KMART | | | | SAN JUAN | PR | 00923 | |
| 5567190 | CARRILLO ANGEL R | CALLE BNUM1070VILLANEVARES | | | | SANJUAN | PR | 00921 | |
| 5567191 | CARRILLO ANTONIO | 1261 PEPPER DR | | | | EL CAJON | CA | 92021 | |
| 5567192 | CARRILLO ARMIDA S | 3539 HADLEY DR 3538 HADLEY DR | | | | MIRA LOMA | CA | 91752 | |
| 5567193 | CARRILLO ARTURO | 11107 DUNCAN AVE | | | | LYNWOOD | CA | 90262 | |
| 5567194 | CARRILLO BARBARA | 1424 E WALNUT ST | | | | DES MOINES | IA | 50316 | |
| 5422381 | CARRILLO CARMEN | 118 MADERA CIR | | | | CARPENTERSVILLE | IL | 60110 | |
| 5567195 | CARRILLO CASSANDRA | 1502 TAYLOR DR | | | | ROSWELL | NM | 88203 | |
| 5567196 | CARRILLO CATHY | 4928 FRANCIS ST | | | | N LITTLE ROCK | AR | 72118 | |
| 5567197 | CARRILLO CELINA | 4038 KNOLLWOOD CT | | | | STOCKTON | CA | 95206 | |
| 5567198 | CARRILLO CHRISTINE M | 965 MEDFORD RD NONE | | | | PASADENA | CA | 91107 | |
| 5567199 | CARRILLO CRISSY | 2612 NE 42ND ST | | | | KANSAS CITY | MO | 64117 | |
| 5567200 | CARRILLO CRISTINA | 1700 SWANSON DR 158B | | | | ROCK SPRINGS | WY | 82901 | |
| 5567201 | CARRILLO CRUZ K | 1924 GENOA PLACE | | | | SANTA ROSA | CA | 95403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567202 | CARRILLO DAMARIS | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5567203 | CARRILLO DIANA | 12911 LANTERN LANE | | | | VICTORVILLE | CA | 92392 | |
| 5567204 | CARRILLO DIANE L | 105 TOSCANINI AVE 515 | | | | SIERRA VISTA | AZ | 85635 | |
| 5567205 | CARRILLO DORENE | PO BOX 883 | | | | MONTEBELLO | CA | 90640 | |
| 5567206 | CARRILLO EDITH | SEAMA SUBDIV 1H18 | | | | NEW LAGUNA | NM | 87038 | |
| 5567207 | CARRILLO ELISHIA L | 1802 N WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5567208 | CARRILLO ERIKA | 7990 ARTCRAFT RD | | | | EL PASO | TX | 79902 | |
| 5567209 | CARRILLO FABIOLLA | 9310 WESTERIA ST | | | | BLOOMINGTON | CA | 92316 | |
| 5567210 | CARRILLO FERNIN | 7813 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 5567211 | CARRILLO GERALDINE | 3363 SWEET GUM DR | | | | MAGNA | UT | 84044 | |
| 5567212 | CARRILLO GLORIA | 3384 12 HUNTER ST APT288 | | | | LOS ANGELES | CA | 90023 | |
| 5567213 | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | |
| 5422383 | CARRILLO HEATHER | 80W 8TH ST | | | | ALT BCH | FL | 32233 | |
| 5567214 | CARRILLO ISAMAR | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5567215 | CARRILLO ISRAEL | 3445 COX ST NONE | | | | N LAS VEGAS | NV | 89032 | |
| 5567216 | CARRILLO JESSE | 9351 PARAMOUNT BLVD | | | | DOWNEY | CA | 90240 | |
| 5567217 | CARRILLO JESSENIA | HC 03 BOX 16172 | | | | QUEBRADILLAS | PR | 00678 | |
| 5422385 | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 79936-5707 | |
| 5567218 | CARRILLO JORGE | 1631 PHIL GIBBS DR | | | | EL PASO | TX | 85212 | |
| 5422387 | CARRILLO JOSE | 155 CALLE DEL PARQUE APT 3C | | | | SAN JUAN | PR | 00911-1988 | |
| 5567219 | CARRILLO JUAN | 112 VIEUX ORLEANS CIRLCE | | | | LAFAYETTE | LA | 70508 | |
| 5567220 | CARRILLO LUZ | 18780 CENTRAL POINT RD 5 | | | | OREGON CITY | OR | 97045 | |
| 5422389 | CARRILLO MANUEL | 965 PARTRIDGE | | | | MOUNTAIN HOME | ID | 83647 | |
| 5567221 | CARRILLO MARIA M | P O BOX 1250 | | | | SAN GERMAN | PR | 00683 | |
| 5567222 | CARRILLO MIRNA | 3891 GREEN WAY DR APTA22 | | | | SARASOTA | FL | 34232 | |
| 5567223 | CARRILLO NORA | 266 E PALM ST | | | | EXETER | CA | 93221 | |
| 5567224 | CARRILLO PATRICIA | 319 9TH STREET | | | | JAL | NM | 88252 | |
| 5567225 | CARRILLO PERLA | 411 FIRST | | | | SUNLAND PARK | NM | 88063 | |
| 5567226 | CARRILLO RAMONE | 11 SPRING MEADOWS TRAILER PAR | | | | LA GRANGE | KY | 40031 | |
| 5567227 | CARRILLO RICARDO | 403 DEL PARQUE SUITE 6 | | | | SAN JUAN | PR | 00912 | |
| 5567228 | CARRILLO RODRIGUEZ | 1533 WADE RD | | | | PITTSVILLE | VA | 24139 | |
| 5567229 | CARRILLO RUTH C | 540 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5567230 | CARRILLO SALLY | 3443 W SUE AVE | | | | VISALIA | CA | 93277 | |
| 5422392 | CARRILLO SEAN | 451 USS FLORIDA CT APT 4 | | | | STATEN ISLAND | NY | 10305-5055 | |
| 5422394 | CARRILLO SOCORRO | 444 MAPLE ST | | | | MODESTO | CA | 95351-2643 | |
| 5410809 | CARRILLO SOPHIA | 485 EZIE ST | | | | SAN JOSE | CA | 95111 | |
| 5567231 | CARRILLO SORAIDA | 732 CALLA AVENUE APT A | | | | GLENDALE | AZ | 85303 | |
| 5567232 | CARRILLO STELLA | 23255 BROADMOOR CT | | | | AUBURN | CA | 95602 | |
| 5567233 | CARRILLO VANESSA | 3148 RONALD ST | | | | RIVERSIDE | CA | 92504 | |
| 5422396 | CARRILLO WILLIAM | 2903 ADMIRAL DR | | | | STOCKTON | CA | 95209-1610 | |
| 5567234 | CARRILLO YANITZA E | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 5567235 | CARRILLO YARITZA | VILLACALIN 1 | | | | CAGUAS | PR | 00725 | |
| 5567236 | CARRILLO YOLANDA | 10913 PECOS PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5567237 | CARRILLOLOPEZ YANITZA | 1050 6TH STREET | | | | LAS CRUCES | NM | 88005 | |
| 5567238 | CARRINGTON AMANDA | 3810 VILLAGE VIEW LANE | | | | CHEYENNE | WY | 82009 | |
| 5567239 | CARRINGTON APRIL C | 106 BELLMONT DR | | | | PLEASANTVILLE | NJ | 08234 | |
| 5567240 | CARRINGTON BERNARD | 1109 KILLINGTON ARCH | | | | CHEASAPEAKE | VA | 23320 | |
| 5410811 | CARRINGTON BRANDON T | 1530 WILLOW LANE | | | | NORTH VALLEY STREAM | NY | 11580 | |
| 5567241 | CARRINGTON CHANDRA | 110 JEFF DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5567242 | CARRINGTON CHRISTINA B | 903 CIRCLE DR | | | | GREENSBORO | NC | 27405 | |
| 5567243 | CARRINGTON DAMICKA | 1033 WELTON AVE | | | | RICHMOND | VA | 23224 | |
| 5567244 | CARRINGTON DEBORAH | 1013 BALTIMORE ST | | | | NORFOLK | VA | 23505 | |
| 4893268 | CARRINGTON ELECTRIC LLC | 2330 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| 5567245 | CARRINGTON JEAN | 118 SPANIEL CT | | | | GREENVILLE | SC | 29607 | |
| 5567246 | CARRINGTON KIANA | 22919 145TH AVENUE | | | | JAMAICA | NY | 11413 | |
| 5567247 | CARRINGTON KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98404 | |
| 5567248 | CARRINGTON LINDA | 707 SHAY DR | | | | DURHAM | NC | 27704 | |
| 5422398 | CARRINGTON MOLLY | 273 REYNOLDS BRIDGE RD | | | | KINGSTON | GA | 30145 | |
| 5567249 | CARRINGTON NATASHA | 338 WINTBERG HEIGTHS | | | | ST THOMAS | VI | 00802 | |
| 5567250 | CARRINGTON RICHARD | 9113 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5567251 | CARRINGTON RICKY | 2001 RIDLEY PARK CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5567252 | CARRINGTON ROSETTA | 4900 LECONBURY RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5422400 | CARRINGTON SHIRLAND | 3030 VICTORIA DR | | | | KISSIMMEE | FL | 34746-3250 | |
| 5567253 | CARRINGTON SHIRLEY M | 3517 WOODMOOR RD | | | | GWYNN OAK | MD | 21207 | |
| 5567254 | CARRINGTON TOMICA | 6955 DORR ST STE55 | | | | TOLEDO | OH | 43615 | |
| 5567255 | CARRINGTON TONESHA | 3205 TOLEDO PL | | | | EMTER | NY | 13796 | |
| 5567256 | CARRINGTON TONYA | 96 IVEYLANE | | | | PETERSBURG | VA | 23805 | |
| 5567257 | CARRINGTON VANESSA | 2925 THIRD AVE | | | | LOS ANGELES | CA | 90018 | |
| 5567258 | CARRINGTON WILLIE | PO BOX 1575 | | | | NEW WAVERLY | TX | 77358 | |
| 5567259 | CARRINGTONGREEN PORTIA | 1110 WOODENSHOE COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5567260 | CARRINNA MADRID | ROGER HERNANDEZ | | | | ADRIAN | MI | 49221 | |
| 5567261 | CARRINTON MARIEA | 1433 LINCOLN AVE | | | | TOLEDO | OH | 43607 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422403 | CARRIOLO CHANTEL | 2432 S 12TH ST | | | | SAINT JOSEPH | MO | 64503-2942 | |
| 5567262 | CARRION ANGEL | 421 GASLIGHT LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5567263 | CARRION BEATRIZ | PO BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5422405 | CARRION CARLA | 95 WAGON BRANCH LOOP | | | | RIDGELAND | SC | 29936 | |
| 5567264 | CARRION CARMEN | 618 PLATINUM BRIDGE | | | | MERIDEN | CT | 06450 | |
| 5567265 | CARRION CARMEN M | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5567266 | CARRION CINDY | 8711 N 13TH ST | | | | TAMPA | FL | 33604 | |
| 5567267 | CARRION DANIELLA | 1617ANNISTON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5567268 | CARRION EDUARD | CALLE 13 VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 5422407 | CARRION ERIC | 3500 W ARMITAGE AVE 2ND FL FRONT | | | | CHICAGO | IL | | |
| 5567269 | CARRION FRANCHESCA | 324 HAMMEL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5422409 | CARRION JAIME | HC 22 BOX 9525 | | | | JUNCOS | PR | 00777 | |
| 5567270 | CARRION JOSE A | URB SAN FELIPE CALLE 8 I 25 | | | | ARECIBO | PR | 00612 | |
| 5567271 | CARRION JOSE F | BO TOITA SEC EL QUENEPO CARR 1 | | | | CAYEY | PR | 00736 | |
| 5567272 | CARRION LISANDRA | BOX 417 | | | | BAJADERO | PR | 00616 | |
| 5567273 | CARRION LISMARIE R | ALAMEDA TOWER APT 904 | | | | SAN JUAN | PR | 00921 | |
| 5567274 | CARRION LUIS | ALTURAS DE CIALES D 9 | | | | CIALES | PR | 00638 | |
| 5567275 | CARRION LUZ | VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5567276 | CARRION MADELYN | 502 N PLUM ST | | | | LANCASTER | PA | 17602 | |
| 5567277 | CARRION MARIA | 12375 ANTONIO CIR | | | | ORLANDO | FL | 32826 | |
| 5567279 | CARRION MIGDALIA | SECTOR BETANCOURT CALLE | | | | SAN JUAN | PR | 00926 | |
| 5567281 | CARRION MORAIMA | CARR 657 KM 04 BO | | | | ARECIBO | PR | 00612 | |
| 5567282 | CARRION SANDRA | PARC NUEVAS CALLE 43 BZ 744 | | | | GURABO | PR | 00778 | |
| 5567283 | CARRION SERRANO Y | HC 02 BOX 4840 | | | | SABANA HOYOS | PR | 00688 | |
| 5567284 | CARRION SULLY | PARC CARMEN CALL JILJUERO | | | | VEGA ALTA | PR | 00692 | |
| 5567285 | CARRION YAMILKA | HC 03 BOX 40248 | | | | CAGUAS | PR | 00725 | |
| 5567286 | CARRION ZULEIKA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5567287 | CARRIS SHARLYNE | 5299 NW 190 LANE | | | | MIAMI GARDENS | FL | 33150 | |
| 5567288 | CARRISA NULL | 4159 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225 | |
| 5567289 | CARRIZAA DANBEY | 5976 KINGSHIGHWAY | | | | ST LOUIS | MO | 63136 | |
| 5422411 | CARRIZALES BERTHA | 619 S M ST | | | | HARLINGEN | TX | 78550-6152 | |
| 5422413 | CARRIZALES BRENDA | 9420 GRUTA ST | | | | BROWNSVILLE | TX | 78521-9401 | |
| 5567290 | CARRIZALES DAVID | 14854 CRESCENT COVE DR | | | | FORT MYERS | FL | 33908 | |
| 5567291 | CARRIZALES RUBIE | 901 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5567292 | CARRIZALES YOLANDA | 515 HOLLOW CT | | | | WOODSTOCK | GA | 30189 | |
| 5567293 | CARRIZALEZ LILIANA | PO BOX 1482 | | | | MOORE HAVEN | FL | 33471 | |
| 5410815 | CARRIZOSA BELEN V | 1100 VAN NESS AVE | | | | FRESNO | CA | 93721-2016 | |
| 5567294 | CARRIZOZA HUGO | 339 S ALESSANDRO AVE | | | | PERRIS | CA | 92571 | |
| 5567295 | CARRO ROBERTO | H2 | | | | CAYEY | PR | 00736 | |
| 5422415 | CARROAD PAT | 124 EDGECLIFF TERRACE YONKERS | | | | YONKERS | NY | | |
| 5422417 | CARROCCIO CHRIS | 133 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5567296 | CARRODEGUAS LESTER | 412 ALEDO AVE | | | | CORAL GABLES | FL | 33134 | |
| 5567297 | CARROL CHRIS | 1355 REXFORD AVE | | | | PASADENA | CA | 91107 | |
| 5422419 | CARROL DAVID | 7211 FROST RD | | | | COOLVILLE | OH | 45723 | |
| 5567299 | CARROL HENRY | 4802 BORCHERS DR | | | | SAN ANTONIO | TX | 78219 | |
| 5567300 | CARROL INGRAM | 7316 EASTBANK DR | | | | TAMPA | FL | 33617 | |
| 5567301 | CARROL O KENNER | 512 ABENY PLACE | | | | MONETTA | SC | 29105 | |
| 5422421 | CARROL PEGGY | 501 N LAS VEGAS TRL LOT B | | | | WHITE SETTLEMENT | TX | 76108 | |
| 5567302 | CARROL REGINA | 11733 B HOLLY STREET | | | | GOLDSBORO | NC | 27530 | |
| 5567303 | CARROL REGINA C | PO BOX 884 ALLEN KY | | | | PIKE | KY | 41601 | |
| 5567304 | CARROL THOMAS | 10601 RIVES AV | | | | MCKEENY AV | VA | 23872 | |
| 5567305 | CARROL ADRIENE | 4464 VALLRY LANE | | | | PASO ROBLES | GA | 93462 | |
| 5567306 | CARROLL ALESHIA | 4225 GAINES PL | | | | NANJENOY | MD | 20662 | |
| 5567307 | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | |
| 5422423 | CARROLL ALLISON | 4905 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305 | |
| 5567308 | CARROLL AMY J | 9256 KUMLER ROAD | | | | BALTIMORE | OH | 43105 | |
| 5567309 | CARROLL ANDREA C | 37070 HARMON AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5422425 | CARROLL ANDREW | 822 S ITHICA ST | | | | CHANDLER | AZ | 85225-6496 | |
| 5567310 | CARROLL ANGELA | 121 LAKEVIEW DR | | | | CRESTVIEW | FL | 32536 | |
| 5567311 | CARROLL ASHLEY | 125 4TH STREET | | | | SHANNON | GA | 30172 | |
| 5567312 | CARROLL BECKY | 1304 KENNEDY AVE | | | | MARTINS FERRY | OH | 43935 | |
| 5422427 | CARROLL BERNICE MRS | 37 BONWIT ROAD | | | | RIVERSIDE | CT | 06878 | |
| 5567313 | CARROLL BIANCA | 106 MARSHALL LANE | | | | HOOPA | CA | 95546 | |
| 5422429 | CARROLL BILLY | 632 OLD DYERSBURG RD | | | | DYER | TN | 38330 | |
| 5422431 | CARROLL BRANDON | 4613 CARMEN ST | | | | HOUSTON | TX | 77051-3314 | |
| 5567314 | CARROLL BREANN | 8119 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 5567315 | CARROLL BROOK | 3537 FRAME | | | | ELKVIEW | WV | 25071 | |
| 5567316 | CARROLL CANDACE M | 1819 NW 5 PL | | | | MIAMI | FL | 33136 | |
| 5422433 | CARROLL CANDI | 3317 PITTSFIELD CIR NW | | | | ROANOKE | VA | 24017-2827 | |
| 5410817 | CARROLL CANDICE | 1033 WEST H STREET | | | | HASTINGS | NE | 68901 | |
| 5567317 | CARROLL CATANGDRA | 3792 RAINFORD DR | | | | MEMPHIS | TN | 38128 | |
| 5567318 | CARROLL CAYLON A | 4536 PAGE | | | | ST LOUIS | MO | 63113 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567319 | CARROLL CHAZNEI | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5567320 | CARROLL CHRISTA | 5741 ROSELAND DR | | | | WILMINGTON | NC | 28409 | |
| 5484037 | CARROLL COUNTY | 423 COLLEGE STREET ROOM 401 | | | | CARROLLTON | GA | 30117 | |
| 5789976 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET | | | | WESTMINSTER | MD | 21157-5155 | |
| 5567321 | CARROLL COUNTY NEWSPAPERS | P O BOX 232 | | | | BERRYVILLE | AR | 72616 | |
| 5567322 | CARROLL CRYSTAL | 621AMERICAS AVE | | | | E PATCHOGUE | NY | 11772 | |
| 5567323 | CARROLL DAVID | 6500 GILLEN ST | | | | METAIRIE | LA | 70003 | |
| 5567324 | CARROLL DEBORAH | 1305 HENDERSON AVE | | | | GREENWOOD | SC | 29646 | |
| 5567325 | CARROLL DECEMBER | 3322 TETON | | | | LONGMONT | CO | 80504 | |
| 5422434 | CARROLL DEDRA | 485 LAKELAND PARK CIR | | | | MART | TX | 76664 | |
| 5422436 | CARROLL DENISE | 5476 BLACKHAWK RD NONE | | | | BOULDER | CO | | |
| 5567326 | CARROLL DEVON | 4609 CORON | | | | LAS VEGAS | NV | 89108 | |
| 5422438 | CARROLL DIANA | 521 JULIA ST UNIT 18 | | | | URBANA | OH | 43078 | |
| 5567327 | CARROLL DOBBINS | 13225 US HIGHWAY 1 LOT 15 | | | | SEBASTIAN | FL | 32958 | |
| 5422440 | CARROLL DORIS | 1920 ANDREA DR | | | | JEFFERSON CITY | MO | 65101-6016 | |
| 5567328 | CARROLL ELIZABETH | 3204 MURA DR | | | | FORT PIERCE | FL | 34979 | |
| 5567329 | CARROLL ELLEN | 1917 JAMES HAMNER | | | | FAY | NC | 28311 | |
| 5567330 | CARROLL EMMA | 2509 AVE R | | | | FT PIERCE | FL | 34947 | |
| 5567331 | CARROLL ERLANDSON | 720 WATER ST | | | | PR DU SAC | WI | 53578 | |
| 5567332 | CARROLL ERNST | 1410 WASHINGTON BLVD APT1 | | | | DETROIT | MI | 48226 | |
| 5567333 | CARROLL GEORGE | 56 BAGBY POINT ROAD | | | | JACKSON | TN | 38305 | |
| 5567334 | CARROLL GLADYS | 7035 AUTUMN WAY | | | | SENECA | SC | 29678 | |
| 5567335 | CARROLL GLYNDA | 921 SW 52ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5567336 | CARROLL GREGORY | 62430 LOCUST RD LOT 174 | | | | SOUTH BEND | IN | 46614 | |
| 5567337 | CARROLL HENRY | 160 MAJESTIC OAK WAY UNIT 108 | | | | AIKEN | SC | 29801 | |
| 5410819 | CARROLL HOLMES | 4474 WEDGE DRIVE | | | | PFAFFTOWN | NC | 27040 | |
| 5567338 | CARROLL JAMES | 629 TIDAL POINT LN | | | | MYRTLE BEACH | SC | 29579 | |
| 5410821 | CARROLL JAMIE L | 36 BLACKBERRY LN | | | | FRAMINGHAM | MA | 01701-3743 | |
| 5422442 | CARROLL JENNIFER | PO BOX 333 | | | | ARNETT | OK | 73832 | |
| 5567339 | CARROLL JENNIFER S | 130 POINCIANA DR | | | | JUPITER | FL | 33458 | |
| 5567340 | CARROLL JOANNA | 726 WEST 12 TH STREET | | | | INDY | IN | 46202 | |
| 5422444 | CARROLL JODI | 1845 STRONTREE DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5567341 | CARROLL JOE | 1120 EAST 5TH STREET | | | | CORINTH | MS | 38834 | |
| 5422446 | CARROLL JOHN | 1770 XIMENO AVE APT 212 | | | | LONG BEACH | CA | 90815-3744 | |
| 5422448 | CARROLL KAY | 109 BROAD ST 512 N | | | | WEYMOUTH | MA | | |
| 5567342 | CARROLL KIZZY | 1900 PREJEAN DR N-188 | | | | LAKE CHARLES | LA | 70607 | |
| 5567343 | CARROLL LARHONDA | 2160 LAWRENCE ST | | | | ST LOUIS | MO | 63110 | |
| 5567344 | CARROLL LASHONDA | 108 GRAND PRIX COURT | | | | GREENWOOD | SC | 29646 | |
| 5567345 | CARROLL LATEISHA | 1806 E 24TH AVE 1806 | | | | TAMPA | FL | 33605 | |
| 5567346 | CARROLL LEIGHA | 2300 W GUENEVERES WAY | | | | POST FALLS | ID | 83854 | |
| 5567347 | CARROLL LIANEDRA | 145 SUMMERFIELD DRIVE | | | | LEESBURG | GA | 31763 | |
| 5567348 | CARROLL LINDA | 109 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 5567349 | CARROLL LOUIS | 4168 KIVET DR | | | | JAMESTOWN | NC | 27282 | |
| 5567350 | CARROLL MARK | PO BOX 6633 | | | | RICHMOND | CA | 94801 | |
| 5422450 | CARROLL MARTIN | 254 DOYLE WAY | | | | VIRGINIA BEACH | VA | 23452-6708 | |
| 5567351 | CARROLL MELANCON | 4220 W KINGSWOOD ST | | | | LAKE CHARLES | LA | 70605 | |
| 5422452 | CARROLL MICHAEL | 2314 NE 9TH ST | | | | LAWTON | OK | 73507-1801 | |
| 5567352 | CARROLL MISSY | 23671 LEXIE LN | | | | MILFORD | DE | 19963 | |
| 5567353 | CARROLL MISTI L | 954 HENDERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5567354 | CARROLL MISTIE | 262 SLAUTER HOUSE RD LOT 2 | | | | BUNKIE | LA | 71322 | |
| 5422454 | CARROLL MS | 38 EC DR | | | | GREENBUSH | ME | 04418 | |
| 5567355 | CARROLL NANCY | 1130 SAMANTHA LN | | | | ROCKY MOUNT | VA | 24151 | |
| 5567356 | CARROLL NOVELLA | 932 COLUMBIA ST | | | | ORLANDO | FL | 32805 | |
| 5567357 | CARROLL PATRICIA | 621 10TH ST W | | | | BIRMINGHAM | AL | 35204 | |
| 5567358 | CARROLL PHILLIP | 4810 WEST HIGHWAY 98 APT 279 | | | | PC | FL | 32401 | |
| 5567359 | CARROLL PUALANI | 330 NAHOLO CIRCLE | | | | WAILUKU | HI | 96732 | |
| 5567360 | CARROLL RALPH | 8757 TOMISLAV ST | | | | MANASSAS | VA | 20110 | |
| 5567361 | CARROLL RENEE | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567362 | CARROLL RENEE J | PO BOX 343 | | | | CALIFORNIA | MD | 20619 | |
| 5567363 | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | |
| 5422456 | CARROLL RICHARD | 460 PAYTON RD | | | | LEBANON | TN | 37087 | |
| 5567364 | CARROLL ROBIN B | 9370 E TSALA APOPKA DR | | | | FLORAL CITY | FL | 34436 | |
| 5567365 | CARROLL RUTH | 206 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5422458 | CARROLL SAMUEL | 535 ROOSEVELT RD | | | | REDLANDS | CA | 92374-5338 | |
| 5567366 | CARROLL SCOTT | 306 6TH STREET | | | | TYRONE | PA | 16686 | |
| 5422460 | CARROLL SEAN | 1801 S KENTUCKY AVE | | | | SEDALIA | MO | 65301-7347 | |
| 5567367 | CARROLL SHANIKA M | 14607 BARTER AVE APT B204 | | | | CLEVELAND | OH | 44111 | |
| 5567368 | CARROLL SHERMAINE A | 2736 BLAISDELL 107 | | | | MPLS | MN | 55408 | |
| 5422462 | CARROLL SHERON | 1910 MILLSTREAM DR | | | | SALEM | VA | 24153 | |
| 5567369 | CARROLL STACEY | 16021 PEA PATCH RD | | | | BILOXI | MS | 39532 | |
| 5567370 | CARROLL STEVENS | 1611 NEWBERRY AVE | | | | MARINETTE | WI | 54143 | |
| 5567371 | CARROLL SULLIVAN | 1028 COLLEGE ST | | | | MADISON | IL | 62060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567372 | CARROLL TAMEKA | 5311 NORTH 25TH AVE | | | | OMAHA | NE | 68104 | |
| 5567373 | CARROLL TANIA | 5929 EDGEHILL DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5567374 | CARROLL TERRI | 131 DODD BLVD APT P7 | | | | ROME | GA | 30161 | |
| 5567375 | CARROLL THOMAS | 40 BLACK WATCH WAY | | | | MASHPEE | MA | 02649 | |
| 5567376 | CARROLL TOMMY | 103 CUPID COURT | | | | NORTH AUGUSTA | SC | 29860 | |
| 5567377 | CARROLL TONEY | 102 ELM ST | | | | OXFORD | NC | 27565 | |
| 5567378 | CARROLL VERONICA | 2472 KETTLE RD | | | | ALTOONA | PA | 16601 | |
| 5567379 | CARROLL VICKIE | 1272 DAMASCUS HILTON RD | | | | BLAKELEY | GA | 39823 | |
| 5567380 | CARROLL WANDA | 6317 S VALDIA CT | | | | AURORA | CO | 80015 | |
| 5422464 | CARROLL WILLIAM | 4420 LEWISTON RD | | | | NIAGARA FALLS | NY | 14305-1113 | |
| 5567381 | CARROLL WINEFRED | 1119 N BROADWAY ST LOT 5R | | | | ASHFORD | AL | 36312 | |
| 5422466 | CARROLL ZACHARY | 4403 MUSTANG DR | | | | KILLEEN | TX | 76549-4575 | |
| 5567382 | CARROLL ZELMA | 900 WESTGATE DR APT 32 | | | | BOSSIER | LA | 71112 | |
| 5567383 | CARROLLFOSSANO AMBER | 104 EBONY LN | | | | FAIRBORN | OH | 45324 | |
| 5567384 | CARROLLMCDANIEL TAMRAJACKIE | 2245 GREENRIDGE ROAD | | | | NORTH CHARLESTON | SC | 29406 | |
| 5567386 | CARROLYN BUFFAR | 3317 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5567387 | CARRON ELIZABETH | 1482 FREDONIA | | | | SPRINGDALE | AR | 72762 | |
| 5567388 | CARRONZA FRANK | 412 GRAND AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5567389 | CARROW CHRISSY | 346 N MAIN ST 2ND FLOOR | | | | WILLIAMSTOWN | NJ | 08012 | |
| 5567390 | CARROWAY SHAUNTE | 3014 ALLISON ST | | | | FLORENCE | SC | 29505 | |
| 5422468 | CARROZA IRENE | 82 COUNTRY CLUB RD | | | | WATERBURY | CT | 06708-3313 | |
| 5567391 | CARRRASQUILLO RAMON L | MED BAJA CARR 187 LA GALLERA | | | | LOIZA | PR | 00772 | |
| 5567392 | CARRIE MERLONE | 2288 8 MILE RD | | | | KAWKAWLIN | MI | 48623 | |
| 5567393 | CARRSAQUILIO OFELIA | BASIN TRAINGLE BLDG 2 APT 4 | | | | CSTED | VI | 00820 | |
| 5422470 | CARRUTH DANIELLE | 5055 WINDING HILLS LN | | | | WOODSTOCK | GA | 30189-2566 | |
| 5567394 | CARRUTH KATIE | 3693 DEXTER ST | | | | DENVER | CO | 80207 | |
| 5567395 | CARRUTH KRISTY | 3336 N 37TH STREET | | | | OMAHA | NE | 68111 | |
| 5422472 | CARRUTHERS BRITTANY | 6 CROSS STREET | | | | UTICA | OH | 43080 | |
| 5567396 | CARRUTHERS DAVID | 4105 KIRBY STREET | | | | CHARLESTOM | WV | 25312 | |
| 5422474 | CARRUTHERS JACQUELINE | 800 E COUNTRY CLUB DR UNIT 1 | | | | YUMA | AZ | 85365-3485 | |
| 5567397 | CARRUTHERS KIM | 10914 E 61ST ST315 | | | | TULSA | OK | 74133 | |
| 5567398 | CARRUTHERS KIMBERLY | 621 E 7TH DRIVE | | | | MESA | AZ | 85204 | |
| 5567399 | CARRUTHERS RONALD S | 1814 N 76TH ST APT 8 | | | | KANSAS CITY | KS | 66112 | |
| 5567400 | CARRUTHERS TEMETRIUS V | 1756 WILKSHIRE COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 5567401 | CARRY DAVIS | 28598 GRAND RIVER AVENUE | | | | REDFORD | MI | 48240 | |
| 5567402 | CARRY H TOONE | 1550 1ST ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5567403 | CARRYANN HUMBLE | 3983 ROSEBERRY | | | | WICHITA | KS | 67218 | |
| 5567404 | CARRYE WASHINGTON | 1406 E 7TH ST NONE | | | | ONTARIO | CA | 91764 | |
| 4862312 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5567406 | CARSHENA OLIVER | 10717 NW APT D | | | | OKLAHOMA CITY | OK | 73119 | |
| 5422476 | CARSLAKE COLIN | 11320 TAYLOR COURT RR1 | | | | CAMPBELLVILLE | ON | | CANADA |
| 5567407 | CARSON ALANDA | 2723 SILENT WOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5567408 | CARSON AMERICAS | P O BOX 441 | | | | ROME | GA | 30162 | |
| 5567409 | CARSON ANTHONY C | 346 W MAGNOLIA ST APT C | | | | COMPTON | CA | 90220 | |
| 5567410 | CARSON ARETHA | 135 DOUGLAS ST | | | | CARTERSVILLE | GA | 30120 | |
| 5567411 | CARSON ARIGO | 6501 ELDERCREEK RD APT 7 | | | | SACRAMENTO | CA | 95824 | |
| 5567412 | CARSON ASHLEY | 2383 W 44THST | | | | MILWAUKEE | WI | 53210 | |
| 5567413 | CARSON BARNES | 3008 W AQUILLA ST | | | | TAMPA | FL | 33629 | |
| 5567414 | CARSON BEVERLY B | 3114 GORDON CT | | | | TAMPA | FL | 33619 | |
| 5567415 | CARSON BONITA | 5771 WALNUT WOOD WAY | | | | ENGLEWOOD | OH | 45415 | |
| 5567416 | CARSON BRENDA | 812 ROCKETT ST | | | | GREENSBORO | NC | 27406 | |
| 5567417 | CARSON CARLA | 3730 BECKMAN DR | | | | BARTLETT | TN | 38135 | |
| 5567418 | CARSON CAROL | 704 S WIND ST | | | | MESQUITE | TX | 75150 | |
| 5567419 | CARSON CASSIE | 235 SOUTHWEST CR | | | | CORDOVA | SC | 29039 | |
| 5787977 | CARSON CITY | 108 E PROCTOR ST | | | | CITY | NV | 89701 | |
| 5410823 | CARSON CITY SHERIFF | CARSON CITY SHERIFFS OFFICE ATTNCVL DIV | 911E MUSSER ST | | | CARSON CITY | NV | | |
| 5410828 | CARSON CITY SHERIFF OFFICE | ATTN:- CIVIL DIVISION | 911 E MUSSER ST | | | CARSON CITY | NV | | |
| 5422478 | CARSON CLAY | 15 MAIN ST # 138 | | | | WATERTOWN | MA | 02472-4403 | |
| 5567420 | CARSON CLINGER JR | 68 BROOKLIN LANE | | | | CLARION | PA | 16214 | |
| 5422480 | CARSON CYNTHIA | 797 SLOANS HOLLOW RD | | | | BEDFORD | PA | 15522 | |
| 5422482 | CARSON DAN | 110 DUCK HOLE ROAD APT C | | | | MADISON | CT | 06443 | |
| 5422484 | CARSON DANIEL | 4203 W FLORIST AVE | | | | MILWAUKEE | WI | 53209-3533 | |
| 5567421 | CARSON DAWANNA | 1308 W WASHINGTON | | | | LAS VEGAS | NV | 89106 | |
| 5567422 | CARSON DELORES | 3640 CYPRESS CREEK DR | | | | FLORISSANT | MO | 63031 | |
| 5567423 | CARSON DONNA | 8004 EVERARD COURT | | | | APEX | NC | 27539 | |
| 5567424 | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | ON | | CANADA |
| 5567425 | CARSON EARL | 8394 WILLOWPARK DR | | | | BOISE | ID | 83714 | |
| 5567426 | CARSON ELAINE | PO BOX 233 | | | | MOOREHEAD | MS | 38761 | |
| 5422486 | CARSON ERIC | 7 GRAND AVE # 12 | | | | MIDDLETOWN | NY | 10940-4019 | |
| 5567427 | CARSON FAYE | 9613 CORDOVA RD | | | | EASTON | MD | 21601 | |
| 4878567 | CARSON GUAM CORPORATION | LOT 167 F FT CALVO MEMORIAL PK | | | | TAMUNING | GU | 96913 | |
| 5567428 | CARSON IRMA | 711 PIDGEON ST | | | | CV | CA | 91911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422488 | CARSON JENNIFER | 1048 MARLIN LAKES CIR APT 20211 | | | | SARASOTA | FL | 34232-5976 | |
| 5567429 | CARSON JEROME | 248 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5567430 | CARSON JESSIE | 320 VALLEY STREET | | | | LEWISTOWN | PA | 17044 | |
| 5422490 | CARSON JOHN | 2008 KELSEY BAY CT | | | | CHESAPEAKE | VA | 23323-5346 | |
| 5567431 | CARSON JONES | 324 W STRONG ST | | | | PENSACOLA | FL | 32501 | |
| 5567432 | CARSON JOY N | 3030 NORTHWOOD DR A 1302 | | | | WINSTON SALEM | NC | 27106 | |
| 5567433 | CARSON KEESHA D | 305 TUMBLEWEED CIR | | | | CENTERVILLE | GA | 31028 | |
| 5422493 | CARSON KELLI | 4747 E ELLIOT RD STE 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5422497 | CARSON KEVIN | 9406 SHOTGUN DR | | | | SAN ANTONIO | TX | 78254-5322 | |
| 5567434 | CARSON KIM | 26 HIGH ST | | | | NEWTON | MA | 02461 | |
| 5567435 | CARSON LAWANNA | 351 TEXTILE RD APT 55 | | | | SPARTANBURG | SC | 29301 | |
| 5567436 | CARSON MAESTAS | 2802 N QUAKOR AVE | | | | LUBBOCK | TX | 79415 | |
| 5422499 | CARSON MARGARET | 2105 OAK LODGE ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5567437 | CARSON NEVADA | PLEASE ENTER | | | | N CHAS | SC | 29450 | |
| 5422501 | CARSON RETA | 1210 SW WASHINGTON AVE | | | | LAWTON | OK | 73501-7324 | |
| 5567438 | CARSON RICHARD | 811 S WASHINGTON ST | | | | SHELBY | NC | 28015 | |
| 5567439 | CARSON ROSALYN | POX 353 | | | | SUMMERVILLE | SC | 29484 | |
| 5567440 | CARSON SABRINA | 721 WASHINGTON AVE | | | | LAKE WORTH | FL | 33460 | |
| 5567441 | CARSON SAMIQUE | 124 FULTON ST APT 7D | | | | BUFFALO | NY | 14204 | |
| 5567442 | CARSON SANTONIO | 1006 E SHERWOOD DR | | | | SUMTER | SC | 29153 | |
| 5567443 | CARSON SHAKESHIA M | 9 HARVEST ST | | | | PROVIDNECE | RI | 02908 | |
| 5567444 | CARSON SHANNON | 1821 TOPAZ AVE | | | | OAKHILLS | CA | 92344 | |
| 5567445 | CARSON SHERRI | 609 VIRGINIA OAK CT | | | | CRESTVIEW | FL | 32539 | |
| 5567446 | CARSON SHISHAWA S | 4715 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107 | |
| 5567447 | CARSON STANYETTA | 633 RIGGS ST | | | | ORANGEBURG | SC | 29115 | |
| 5567448 | CARSON SYLVIA | 695 QUARRY LANE NE | | | | WARREN | OH | 44483 | |
| 5567449 | CARSON TERANCE | 5223 KING AURTHORS CT | | | | ROANOKE | VA | 24019 | |
| 5567450 | CARSON TIONA | 5614 NW 27TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5567451 | CARSON TONISHA | 2440 DRAYMOHR COURT | | | | MOUNT PLEASANT | SC | 29464 | |
| 5567452 | CARSON TSANG | 1900 STIRLING RD | | | | DANIA | FL | 33004 | |
| 5422503 | CARSON VANCE | 4713 LOMA BLANCA DR | | | | EL PASO | TX | 79934-4123 | |
| 5567453 | CARSON VERNON | 151 MITCHELL RD | | | | GREENVILLE | SC | 29615 | |
| 5567454 | CARSON VICKIE | 157 COOSENBERRY RD | | | | ST GEORGE | SC | 29477 | |
| 5567455 | CARSON WILLIAM F | 822 S ALLISON ST | | | | JACKSON | NJ | 08527 | |
| 5567456 | CARSON WYKESHA | 7614 CONNELL | | | | JONESBORO | GA | 30236 | |
| 5567457 | CARSON Y | 7107 MALL GATE PLACE APT A2 | | | | LOUISVILLE | KY | 40207 | |
| 5567458 | CARSONGLOVER CARMECIA | 11787 BELLA LUNA ST | | | | LAS VEGAS | NV | 89183 | |
| 5567459 | CARSONS TIMOTHY T | 4307 NW HOOVER | | | | LAWTON | OK | 73505 | |
| 5567460 | CARSTAL GRADY | 34385 BROKEN OAK LA | | | | JULIAN | CA | 92036 | |
| 5567462 | CARSTARPHEN MARGARET | 73399 OGLETHORPE HWY | | | | MIDWAY | GA | 31320 | |
| 5567463 | CARSTEN GOTFREDSEN | 1424 BAKER ROAD | | | | VIRGINIA BEAC | VA | 23455 | |
| 5422505 | CARSTENSEN JAYNE | PO BOX 374 | | | | ELDRIDGE | IA | 52748 | |
| 5422507 | CARSWELL BC JR | 4235 SAINT MARYS RD | | | | COLUMBUS | GA | 31907-6242 | |
| 5567463 | CARSWELL BELINDA | 5166 PURITAN CIRCLE BLDG 12 | | | | TEMPLE TER | FL | 33617 | |
| 5567465 | CARSWELL CHANTEL | 4218 E GROVE AVE | | | | TAMPA | FL | 33610 | |
| 5567466 | CARSWELL CHARLEWAYNE | 1840 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5422509 | CARSWELL DEBORAH | 161 SEEP ROCK COVE | | | | DRIFTWOOD | TX | 78619 | |
| 5567467 | CARSWELL DORIO | PO BOX 505 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5422511 | CARSWELL ERICA | PO BOX 49 | | | | IRWINTON | GA | 31042 | |
| 5567468 | CARSWELL ERIKA | 7557 BELLE GRAE DRIVE | | | | MANASSAS | VA | 20109 | |
| 5567469 | CARSWELL NATHANIEL | 13114 OVAL | | | | BOWIE | MD | 20715 | |
| 5567470 | CARSWELL SABRINA B | 3408 26TH ST SW | | | | LEHIGH ACRES | FL | 33971 | |
| 5567471 | CARSWELL TIFFANY | 2903 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5567472 | CART RETRIEVAL INC | 9668 MILLIKEN AVE 104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5567473 | CARTA JOANA | CARR 143 KM 45 | | | | OROCOVIS | PR | 00720 | |
| 5567474 | CARTA MARK | 18 LABRECQUE RD | | | | THORNTON | NH | 03285 | |
| 5567475 | CARTAGENA ABIGAIL | CALLE 6 CD17 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5567476 | CARTAGENA ANA L | BO RINCON CARR 171 | | | | CAYEY | PR | 00736 | |
| 5567477 | CARTAGENA ANDREA | HC 4 BOX 5606 | | | | COROZAL | PR | 00783 | |
| 5567479 | CARTAGENA AWILDA | BO SANTOMAS CALLE FLOR RODRIG | | | | CAYEY | PR | 00736 | |
| 5567480 | CARTAGENA BRENDA | D33 CALLE H | | | | CAGUAS | PR | 00727 | |
| 5404704 | CARTAGENA CABRERA CARLOS; ESPOSA DIANA MERCADO CRUZ; ET AL | 143 | 139 AV DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 5410830 | CARTAGENA CABRERA CARLOS; ESPOSA DIANA MERCADO CRUZ; ET AL | 143 | 139 AV DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 5422513 | CARTAGENA CARLOS E | 2401 ACADEMY CIR E | | | | KISSIMMEE | FL | 34744-8482 | |
| 5567481 | CARTAGENA CRISTAL | PARC SABANETAS C LUIS MUNOZ RI | | | | PONCE | PR | 00716 | |
| 5410832 | CARTAGENA DIAZ J | RR 2 BOX 5204 | | | | CIDRA | PR | 00739 | |
| 5567482 | CARTAGENA EVANGELYNE | 45 ALLEN ST | | | | NEW BRITIAN | CT | 06053 | |
| 5567483 | CARTAGENA FRANZ M | PO BOX 141 | | | | SALINAS | PR | 00751 | |
| 5567484 | CARTAGENA GABRIELA | JARDINES DEL CARIBE C 53 2A15 | | | | PONCE | PR | 00728 | |
| 5567485 | CARTAGENA GISELLE | 26310 GREGORIO RIOS | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567487 | CARTAGENA HAROLD | BO LA PLATA G-9 CALLE RUBI | | | | CAYEY | PR | 00736 | |
| 5567488 | CARTAGENA IVAN | URB BRISAS DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5567489 | CARTAGENA JANET | URB BOSQUE REAL CALLE PALMA RE | | | | CIDRA | PR | 00739 | |
| 5567490 | CARTAGENA JESENIA L | 3826 N WHIPPLE | | | | CHICAGO | IL | 60647 | |
| 5567491 | CARTAGENA JOSE | 135 CATO ST | | | | WOONSOCKET | RI | 02895 | |
| 5422515 | CARTAGENA LUIS | 506 ALDEN ST FL 2 | | | | FALL RIVER | MA | 02723-1812 | |
| 5567493 | CARTAGENA MARCOS | 1047 W 18TH STREET | | | | TEMPE | AZ | 85281 | |
| 5567494 | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 5422517 | CARTAGENA MARIA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 5422519 | CARTAGENA MARIA M | 115 AVE ARTERIAL HOSTOS APT 68 | | | | SAN JUAN | PR | 00918-2905 | |
| 5567495 | CARTAGENA MICHEL | HC01222000 | | | | CAGUAS | PR | 00725 | |
| 5567496 | CARTAGENA NILDA | 5319 CALLE SAGITADA | | | | PONCE | PR | 00728 | |
| 5422521 | CARTAGENA VICTOR | 1132 24TH AVE N | | | | SAINT PETERSBURG | FL | 33704-3245 | |
| 5567497 | CARTAGENA VIRGINIA D | COND QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5567498 | CARTAGENA WANDA | PMB 146 6070 | | | | BAYAMON | PR | 00957 | |
| 5567499 | CARTAGENA WILMA | C 23 S O 797 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5567500 | CARTAGENA WILSON | PLEASE ENTER YOUR STREET | | | | CAROLINA | PR | 00630 | |
| 5567501 | CARTAGENAS LUIS F | HC 7 BOX 34738 | | | | CAGUAS | PR | 00725 | |
| 5567502 | CARTAIN PATICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5567503 | CARTAY SHERRI | 1305 VENTURA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5567504 | CARTAYA CARLOS | 50 W 30 ST APT3 | | | | HIALEAH | FL | 33012 | |
| 5567505 | CARTAYA PATRICIA | 900 MALAGA AVE | | | | CORAL GABLES | FL | 33134 | |
| 5567506 | CARTE BETH | 2307 US HIGHWAY 60 | | | | CULLODEN | WV | 25510 | |
| 5410834 | CARTE GARRETT | 4021 FARMINGTON AVE NONE | | | | HURRICANE | WV | 25526 | |
| 5422523 | CARTE REBECCA | 2718 CASTLE ROCK RD | | | | DIAMOND BAR | CA | 91765-3518 | |
| 5567508 | CARTEE REBECCA | 209 SMITH DR | | | | PIDMONT | SC | 29673 | |
| 5567509 | CARTEE TIFFANY | 1410 SULPHER SPRINGS ROAD | | | | SHELBY | NC | 28152 | |
| 5567510 | CARTEES JEFF | 108 W MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5422525 | CARTENTER URSULA | PO BOX 670 | | | | MOORE HAVEN | FL | 33471 | |
| 5567511 | CARTENUTO ANNA | 301 W 23RD PL | | | | PANAMA CITY | FL | 32405 | |
| 5567512 | CARTER | 3294 PAYDAY LANE | | | | COLUMBUS | OH | 43232 | |
| 5567513 | CARTER AARON | 3348 E SOUTHERN HILLS | | | | SPRINGFIELD | MO | 65804 | |
| 5567514 | CARTER ADA A | 6155 ALLERTON ST | | | | RICHMOND | VA | 23234 | |
| 5410836 | CARTER ADAM JR | 12021 VALLEYWOOD DR 7 YEARS | | | | WHEATON | MD | 20902 | |
| 5567515 | CARTER AKELA | 3317 HOLLYWPARK DR | | | | INGLEWOOD | CA | 90305 | |
| 5567516 | CARTER ALBERTA | 400 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5567517 | CARTER ALEC | 3640 VILLAGE PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 5567518 | CARTER ALICIA A | 1414 A AVE | | | | PRAGUE | OK | 74864 | |
| 5567519 | CARTER ALISA | 480 JEFFER DR | | | | WAGGAMAN | LA | 70094 | |
| 5567520 | CARTER AMANDA | 8512 STUBBS BRIDGE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 5567521 | CARTER AMANDA M | 126 N FREEMAN AVE | | | | ARTESIA | NM | 88210 | |
| 5567522 | CARTER AMBER | 420 30 LOGAN PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5567523 | CARTER AMBROSIA | 2516 2ND ST NE | | | | BHAM | AL | 35215 | |
| 5567524 | CARTER ANA Y | 1156 UNIT A GILMORE DR | | | | KEY WEST | FL | 33040 | |
| 5567525 | CARTER ANDRAE | 2717 N FAIRMOUNT | | | | WICHITA | KS | 67220 | |
| 5567526 | CARTER ANDREA | 2862 YORKVILLE RD | | | | COL | MS | 39702 | |
| 5422527 | CARTER ANDREA F | 77 FRANK JONES RD | | | | CRAWFORDVILLE | FL | 32327-4430 | |
| 5567527 | CARTER ANDREA S | 53 ERNST AVE | | | | DAYTON | OH | 45405 | |
| 5567528 | CARTER ANDRIAN | KMART | | | | TAMPA | FL | 33617 | |
| 5567529 | CARTER ANDRICO | 1706 WEST LINCOLN AVE | | | | ALBANY | GA | 31701 | |
| 5567530 | CARTER ANGEL | 7011 TREEBOURNE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5567531 | CARTER ANGELA | 3521 KINGSWOOD TRL | | | | DECATUR | GA | 30034 | |
| 5567532 | CARTER ANGELINA L | 2500 IDAHO AVE APT A | | | | KENNER | LA | 70062 | |
| 5567533 | CARTER ANGIE | 734 M RIDGE RD 403 | | | | WICHITA | KS | 67212 | |
| 5567534 | CARTER ANISSA | 10631 GILBERT RD | | | | NEWTONFALLS | OH | 44444 | |
| 5567535 | CARTER ANN | 700 N ELLIOTT STREET | | | | PRYOR | OK | 74361 | |
| 5567536 | CARTER ANNE | 12527 HERBLORE DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| 5422529 | CARTER ANNETTE | 3061 DANFORD CREEK DR APT 2B | | | | KALAMAZOO | MI | 49009-2058 | |
| 5567537 | CARTER ANNIE | 2735 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612 | |
| 5567538 | CARTER ANTHONY | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5567539 | CARTER ANTHONY C | 10 SHERAZI DR | | | | HAMPTON | VA | 23663 | |
| 5567540 | CARTER ANTHONY D | 7877 PROVINCENTOWN DR | | | | RICHMOND | VA | 23235 | |
| 5567541 | CARTER ANTOINETT | P O BOX 431 | | | | LUDOWICI | GA | 31316 | |
| 5567542 | CARTER ARTHUR | 206 WARREN ST | | | | LITTLETON | NC | 27850 | |
| 5567543 | CARTER ASHLEY | 2114 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5567544 | CARTER ASIA B | 2705 BRUCE PL SE APT 12 | | | | WASHINGTON | DC | 20020 | |
| 5422531 | CARTER AURTHA | 139 VAN ZANDT ST | | | | SAN ANGELO | TX | 76905-7735 | |
| 5422533 | CARTER AUSTIN | 1592 GREESON BEND RD | | | | CHATSWORTH | GA | 30705 | |
| 5422535 | CARTER AVIA | 1117 MICHELINE TER | | | | RICHMOND | VA | 23223-2221 | |
| 5567546 | CARTER BEATRICE | 25709 SIMMONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5422537 | CARTER BECKY | 6101 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1348 | |
| 5567547 | CARTER BENITA | 2635 LINCOLN STREET APT 70 | | | | HOLLYWOOD | FL | 33020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567548 | CARTER BERTHA | 109 GIRARD STREET | | | | DANVILLE | VA | 24540 | |
| 5567549 | CARTER BETTY J | 1046 MT LAUREL RD | | | | CLOVER | VA | 24534 | |
| 5567550 | CARTER BILLY | 2837 W LINCOLN | | | | MCDONOUGH | GA | 30253 | |
| 5422539 | CARTER BOBBY | 3816 URQUHART ST | | | | NEW ORLEANS | LA | 70117-5660 | |
| 5567551 | CARTER BONNI | PO BOX 506 | | | | ARAPAHO | OK | 73620 | |
| 5422542 | CARTER BRANDEN | 1126 W NORBERRY ST | | | | LANCASTER | CA | 93534-3316 | |
| 5567552 | CARTER BRANDI | 207 N HALFMOON RD LOT 6 | | | | LAKE CITY | SC | 29560 | |
| 5567553 | CARTER BRANDIE | 18507 JURUPA | | | | BLOOMINGTON | CA | 92316 | |
| 5567554 | CARTER BRANDON | TARA CARTER | | | | FLORISSANT | MO | 63034 | |
| 5567555 | CARTER BRENDA | 2206 HABERSHAM RD APT4 | | | | ALBANY | GA | 31701 | |
| 5422544 | CARTER BRET | 37225 SUGAR CREEK LN | | | | N RIDGEVILLE | OH | 44039-1253 | |
| 5567556 | CARTER BREYANNA | 304 JENNIE RUN DRIVE | | | | LA PLATA | MD | 20646 | |
| 5567557 | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | 92203 | |
| 5422546 | CARTER BRIAN | 2436 NW 38TH ST | | | | OKLAHOMA CITY | OK | 92203 | |
| 5567558 | CARTER BRIDGETTE | 709 NAVAHO DR | | | | RALEIGH | NC | 27609 | |
| 5567559 | CARTER BRITTANY | 157 HIGHLAND AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5422548 | CARTER BRUCE | 801 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638 | |
| 5567560 | CARTER BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5567561 | CARTER BYRONJAM | 3714 OKLAHOMA STREET | | | | MUSKOGEE | OK | 74401 | |
| 5567562 | CARTER CAMILLE | 5750 N 68TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5422550 | CARTER CARDELIA | 710 ROEDER RD APT 504 | | | | SILVER SPRING | MD | 20910-4411 | |
| 5567563 | CARTER CARISSA | 3201 SCENIC HWY | | | | MEMPHIS | TN | 38128 | |
| 5567564 | CARTER CAROL F | 1935 N 17TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5422552 | CARTER CAROLYN | 3129 FARMER ST | | | | HOUSTON | TX | 77020 | |
| 5422554 | CARTER CASEY | 91 CASEY ROAD | | | | HUDSON FALLS | NY | 12839 | |
| 5567565 | CARTER CATHERINE | 1492 KERSHAW HWY | | | | CAMDEN | SC | 29020 | |
| 5567566 | CARTER CATHERINE A | 118 OLD SCHRIEVER HW | | | | SCHRIEVER | LA | 70395 | |
| 5567567 | CARTER CATHI | 4813 CLEMSON DR | | | | WILMINGTON | NC | 28403 | |
| 5567568 | CARTER CATRINA | 2108 B YARMOUTH LANE | | | | MT LAUREL | NJ | 08054 | |
| 5567569 | CARTER CHANDRA | 3021 E SLIGH | | | | TAMPA | FL | 33610 | |
| 5567570 | CARTER CHANDRA F | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567571 | CARTER CHARIDY | P O BOX 732 | | | | WOODBINE | KY | 40773 | |
| 5422556 | CARTER CHARKIA | 1421 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2216 | |
| 5567572 | CARTER CHARNELLE | 8326 HILLS RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5567573 | CARTER CHELSEA | 303 BLADESTONE DR | | | | PIKEVILLE | NC | 27863 | |
| 5567574 | CARTER CHERMAINE | 6625 FREEMONT HILLS LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5567575 | CARTER CHERYL | 127 BARTLEY LANE | | | | CHARENTON | LA | 70523 | |
| 5567576 | CARTER CHESLEY | 20 COLONY GARDENS RD A | | | | BEAUFORT | SC | 29907 | |
| 5567577 | CARTER CHIQUITA | 4510 38TH CT | | | | VERO BEACH | FL | 32967 | |
| 5567578 | CARTER CHRIS | 1752 BRIDGEWATER DR | | | | CONWAY | SC | 29526 | |
| 5567579 | CARTER CHRISENDA N | 6900 SHENANDOAH TRAIL | | | | AUSTELL | GA | 30168 | |
| 5567580 | CARTER CHRISTINA | 1217 S 9TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5422558 | CARTER CHRISTINE | PO BOX 111044 | | | | TACOMA | WA | 98411-1044 | |
| 5567581 | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5422560 | CARTER CHRISTOPHER | 6803 AQUAMARINE DRIVE | | | | KILLEEN | TX | 76542 | |
| 5567582 | CARTER CHRISTY | RONALD DICKENS | | | | OAKHILL | OH | 45656 | |
| 5567583 | CARTER CIERRA | 102 COLLINS ST | | | | CHESTER | SC | 29706 | |
| 5567584 | CARTER CINDY | 401 PARK AVE | | | | MOUNT PLEASANT | IA | 52641 | |
| 5567585 | CARTER CINTHIA | 5201 SW 34TH ST APT 34 | | | | TOPEKA | KS | 66614 | |
| 5567586 | CARTER CIRA | 19450 LEISURE AVE | | | | CRESCENT | IA | 51526 | |
| 5567587 | CARTER CLANCY | 352 MADISON ST | | | | TWIN FALLS | ID | 83301 | |
| 5567588 | CARTER CLARICE | 2500 STRAWBERRY RD | | | | CHATHAM | VA | 24531 | |
| 5422562 | CARTER CLAUDINE | 190 MILLER RD BUTLER019 | | | | SLIPPERY ROCK | PA | 16057 | |
| 5567589 | CARTER CLYDEETTA | 352 S BROADWAY ST APT 5 | | | | GREENVILLE | MS | 38701 | |
| 5567590 | CARTER CONNIE | 1038 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228 | |
| 5567591 | CARTER CONNIE B | 53 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 5567592 | CARTER CONSTANCE | 2407 N CHURCH ST | | | | GREENSBORO | NC | 27405 | |
| 5567593 | CARTER CORA | 1246 NORVIEW AVE APT A | | | | NORFOLK | VA | 23513 | |
| 5567594 | CARTER COREENA D | 3119 CHELSEA | | | | KC | MO | 64128 | |
| 5567595 | CARTER CORINTHIA B | 620 NOLBERRY DR | | | | GLEN BURNIE | MD | 21061 | |
| 5484038 | CARTER COUNTY | 300 WEST MAIN STREET 224 | | | | GRAYSON | KY | 41143 | |
| 5422564 | CARTER COUNTY SOIL AND WATER CONS DEPT | 3 EAST CLEVELAND 3 EAST CLEVELAND ST A | | | | ELLSINORE | MO | 63937 | |
| 5422566 | CARTER COUNTY SOIL AND WATER CONSERVATION | 3 EAST CLEVELAND AVE PO BOX 154 | | | | ELLSINORE | MO | 63937 | |
| 5567596 | CARTER COURTNEY | 8507 GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5567597 | CARTER CRYSTAL | 341 FLETCHER MT RD | | | | NARROWS | VA | 24124 | |
| 5567598 | CARTER CYNTHIA | 602 KENSINGTON PARK CT | | | | CANTON | GA | 30114 | |
| 5422568 | CARTER DANIEL | 564 HIGHLAND DR | | | | EUSTIS | FL | 32726-4446 | |
| 5567599 | CARTER DANIELLE | 773 SIGEL CIRCLE | | | | TOLEDO | OH | 43605 | |
| 5567600 | CARTER DANNYEISHA | 3200 STONE RD SW U4 | | | | ATL | GA | 30331 | |
| 5567601 | CARTER DANYELL E | 914 CARRIAGE HOUSE LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5422570 | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | 76088-4412 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567602 | CARTER DAVID | 302 VANCE LN | | | | WEATHERFORD | TX | 76088 | |
| 5567603 | CARTER DAVONYA | 2832 APPLE VALLEY DR | | | | FLORENCE | SC | 29505 | |
| 5567604 | CARTER DEANDRIA | P O BOX 188 | | | | BOYTON | OK | 74422 | |
| 5422572 | CARTER DEANNREA | 333 S DECATUR ST APT B | | | | DENVER | CO | 80219-2958 | |
| 5567605 | CARTER DEBBIE | P O BOX 43 | | | | CYNTHIANA | OH | 45624 | |
| 5567606 | CARTER DEBORAH | 111 HULL DR | | | | WAYNESVILLE | MO | 65583 | |
| 5567607 | CARTER DEBRITA | 7510 LONG MEADOW LN | | | | PENSACOLA | FL | 32506 | |
| 5567608 | CARTER DELMECIA | 18160 EUCLID AVE 14C | | | | CLEVELAND | OH | 44112 | |
| 5567609 | CARTER DELORA | 5806 CLEARBROOK CT | | | | MONTGOMERY | AL | 36117 | |
| 5567610 | CARTER DEMETRIA | 308 GRANT PLACEAPT A | | | | ALBANY | GA | 31701 | |
| 5422574 | CARTER DENNIS | 22208 N 69 HWY | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 5567611 | CARTER DEREK | 217 MIDVALE | | | | CALDWELL | ID | 83605 | |
| 5567612 | CARTER DERICK | 800 CLARK SMITH RD | | | | ADEL | GA | 31620 | |
| 5567613 | CARTER DESIREE C | 71 FAIR VW | | | | SANFORD | NC | 27332 | |
| 5422576 | CARTER DOLA | 271 SPRING CHASE CIRCLE | | | | KATHLEEN | GA | 31047 | |
| 5567614 | CARTER DOMINIC | 5116S DELAWEAR STREET APTC216 | | | | ENGELWOOD | CO | 80113 | |
| 5567615 | CARTER DON | RT 1 BOX 215 | | | | VAN ZANT | MO | 65768 | |
| 5410838 | CARTER DONALD AND JULIA CARTER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5567616 | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5422578 | CARTER DONNA | 5510 W THOMPSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5567617 | CARTER DOREEN | 695 RIATA ROAD | | | | TULAROSA | NM | 88352 | |
| 5567618 | CARTER DOUGLAS | 127 4TH STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 5567619 | CARTER DOUGLAS J | 18707 SNOWNDEN | | | | DETROIT | MI | 48235 | |
| 5567620 | CARTER DRONEL | 3301 MARTIN AVE | | | | OMAHA | NE | 68112 | |
| 5422581 | CARTER DUSTY | 1001 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-3303 | |
| 5567621 | CARTER EDITH | 6682 HWY250 | | | | CALHOUND | KY | 42327 | |
| 5567622 | CARTER EDWARD | 708 SW 7TH TERRACE APT C | | | | GAINESVILLE | FL | 32607 | |
| 5567623 | CARTER EDWEEN | 10729 CAMBRIDGE AVE | | | | KC | MO | 64134 | |
| 5567625 | CARTER ELIZABETH | 4036 CINDY DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5567626 | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | |
| 5422583 | CARTER ELMER | 101 SUMMER PLACE | | | | BLUEFIELD | WV | 24701 | |
| 5567627 | CARTER ELSHAUN | 1602 W ARLINGTON BLVD | | | | GREENVILLE | NC | 27834 | |
| 5567628 | CARTER EMILEE | 25724 MACTOWN ROAD | | | | TECUMSEH | OK | 74873 | |
| 5567629 | CARTER ENJANIQUE | 4221 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 4125756 | Carter Equipment Repair | 10588 KEITH RD | | | | BEAUMONT | TX | 77713 | |
| 5567630 | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5422585 | CARTER ERIC | 7722 ALLENDALE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5567631 | CARTER ERICA | 751 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 5567632 | CARTER ERIKA | 4912 GUNTHER AVENUE APT K | | | | BALTMORE | MD | 21206 | |
| 5567633 | CARTER EVIN | 503 N 54 | | | | OMAHA | NE | 68104 | |
| 5410840 | CARTER FRANK L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5567634 | CARTER FREDA | 2625 OREGON DRIVE | | | | MARRERO | LA | 70072 | |
| 5567635 | CARTER FREEDIE | 1209 RIVER RUSH LN RD | | | | CONYERS | GA | 30012 | |
| 5567636 | CARTER GAIL | 2133 FLOYD ST | | | | COVINGTON | GA | 30014 | |
| 5567637 | CARTER GARY | 335 W MAIN ST | | | | SHARPSBURG | MD | 21782 | |
| 5567638 | CARTER GEORGE | 3641 PALM DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5567640 | CARTER GLENN | 6302 BRECHIN DRIVE | | | | S MARYLAND FA | MD | 20762 | |
| 5567641 | CARTER GWENDOLYN | 221 WESTCHESTER ROAD | | | | WILMINGTON | NC | 28409 | |
| 5567642 | CARTER HARLSA | 9224 APPLE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5567643 | CARTER HAZEL M | 444 DODGEN RD | | | | HAMPTON | GA | 30228 | |
| 5567644 | CARTER HEATHER | 1010 VARMEDOE ST | | | | HINESVILLE | GA | 31321 | |
| 5567645 | CARTER HEATHER D | 129 LIBERTY ST | | | | UNIONTOWN | PA | 15401 | |
| 5567646 | CARTER HORTESIA | 25906 TOURNAMENT RD | | | | VALENCIA | CA | 91355 | |
| 5567647 | CARTER HOWARD | 8560 N DISCALFANI LOOP | | | | CRYSTAL RIVER | FL | 34428 | |
| 5567648 | CARTER IRIS N | 4828 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5567649 | CARTER JACQUELINE | 416 LAB BRIDGE RD | | | | FRUITLAND | MD | 21826 | |
| 5567650 | CARTER JADEA R | 5375 HIGHWAY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5567651 | CARTER JAKIRYA | 104 EMMA SST | | | | THIBODAUS | LA | 70301 | |
| 5567652 | CARTER JALISA | 406 DAVIS MEMORIAL RD | | | | ROANOKE RPDS | NC | 27870 | |
| 5422587 | CARTER JAMARA | 9622 FREMONT AVE | | | | KANSAS CITY | MO | 64134-1169 | |
| 5410842 | CARTER JAMES B AND ALVENIA B CARTER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5567653 | CARTER JAMIE | 3152 S 130 E PL N | | | | TULSA | OK | 74134 | |
| 5422589 | CARTER JANET | 6685 E IONA RD | | | | IDAHO FALLS | ID | 83401-5847 | |
| 5567654 | CARTER JANET J | 2229 SILAS CREEK PKWY APT A | | | | WINSTON SALEM | NC | 27103 | |
| 5567655 | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | |
| 5422591 | CARTER JANICE | 750 CAROLIN ST APT 207 | | | | MELBOURNE | FL | 32901 | |
| 5567656 | CARTER JANIS | 512 WASHINGTON AVE | | | | POCATELLO | ID | 83201 | |
| 5567657 | CARTER JAQUANQ | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5567658 | CARTER JASMIN | 5180 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| 5567659 | CARTER JASON | 10945 SW 157 TERR | | | | MIAMI | FL | 33157 | |
| 5567660 | CARTER JAZSMIN | 685 IONA AVE | | | | AKRON | OH | 44314 | |
| 5567661 | CARTER JEARLEAN | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5422593 | CARTER JED | 250 LILAC LN | | | | SANTA PAULA | CA | 93060-1559 | |
| 5567662 | CARTER JENIFER | 201 SOUTH JAMES ST | | | | SILVERTON | OR | 97381 | |
| 5567663 | CARTER JENNA R | 10040 BUNKER ROAD | | | | LEESBURG | FL | 34788 | |
| 5567664 | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | |
| 5422595 | CARTER JENNIFER | 628 ALEXANDRIA LN | | | | JOSHUA | TX | 76058 | |
| 5567665 | CARTER JENNIFER M | 106 PULASKI ST | | | | DAYTON | OH | 45402 | |
| 5567666 | CARTER JEREMY | 8295 S EAST SIDE HWY | | | | ELKTON | VA | 22827 | |
| 5422598 | CARTER JERMAINE | 8422 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-1342 | |
| 5567667 | CARTER JERMAINE O | 2917 BADGETT DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 5567668 | CARTER JESSICA | 6815 W UNIVERSITY AVE APT 1510 | | | | GAINESVILLE | FL | 32607 | |
| 5567669 | CARTER JESSIE B | 100A EDGES STREET | | | | NATCHEZ | MS | 39120 | |
| 5422600 | CARTER JL | 107 ALBERT AVE | | | | MONONGAHELA | PA | 15063 | |
| 5567670 | CARTER JOANN | 67 BRILL HILL RD | | | | WOODSVILLE | NH | 03785 | |
| 5567671 | CARTER JOEY E | 131 DL DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5567672 | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | |
| 5422602 | CARTER JOHN | PO BOX 104 | | | | NATURAL BRG | VA | 24578 | |
| 5567673 | CARTER JOHNANTHAN | 130 PITAL LN | | | | CONWAY | SC | 29526 | |
| 5422605 | CARTER JOHNNY | 959 POLK ST | | | | FORT MYERS | FL | 33916-1246 | |
| 5422607 | CARTER JORDON | 18498 SAINT MARYS ST | | | | DETROIT | MI | 48235-2944 | |
| 5567674 | CARTER JOSEPH | 1640 SHADY SIDE DR | | | | EDGEWATER | MD | 21037 | |
| 5422609 | CARTER JOY | 314 FRONT AVE | | | | SALEM | VA | 24153 | |
| 5567675 | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | |
| 5422611 | CARTER JOYCE | 235 S BEACH BLVD N | | | | ANAHEIM | CA | 92804 | |
| 5567676 | CARTER JUDY | 10275 HWY 76 | | | | ADEL | GA | 31620 | |
| 5567677 | CARTER JULIA | 5625 NW HILLSIDE | | | | KANSAS CITY | MO | 64151 | |
| 5422613 | CARTER JULIANNE | 1109 INDIAN HILLS DR | | | | GRAND PRAIRIE | TX | 75051-3012 | |
| 5567678 | CARTER JULIE | 8320 PAUL PAYNE STONE RD | | | | STONY POINT | NC | 28678 | |
| 5567679 | CARTER JUNETTA | 4849 PAIGE STREET | | | | BATON ROUGE | LA | 70811 | |
| 5567680 | CARTER JUNETTA L | 4849 PAIGE ST | | | | BATON ROUGE | LA | 70811 | |
| 5567681 | CARTER JUWAN | 4205 NORTHLAKE HEIGHTS CIR NE | | | | ATLANTA | GA | 30345 | |
| 5567682 | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5422615 | CARTER KAREN | 6082 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46254 | |
| 5567683 | CARTER KARREN | 434 N SHERIDON | | | | OTTUMWA | IA | 52501 | |
| 5422617 | CARTER KATHERINE | 244 FIELD ST | | | | ROCHESTER | NY | 14620-1951 | |
| 5567684 | CARTER KAYLA | 2236 LORAIN DR | | | | LORAIN | OH | 44052 | |
| 5422619 | CARTER KC | 3110 CAMDEN BAY | | | | SAN ANTONIO | TX | 78245-3085 | |
| 5567685 | CARTER KECHA | 2920 NORTH VANBUREN ST | | | | WILMINGTON | DE | 19802 | |
| 5567686 | CARTER KELLIE | 992 E STONEYBROOK LOOP | | | | POST FALLS | ID | 83854 | |
| 5567687 | CARTER KELVIN A | 12500 MACDUFF DR | | | | FT WASHINGTON | MD | 20744 | |
| 5567688 | CARTER KENIKA | 39 HANMER ST | | | | EAST HARTFORD | CT | 06108 | |
| 5422621 | CARTER KENNETH | 430 SAINT LOUIS AVE APT 6 | | | | LONG BEACH | CA | 90814-3621 | |
| 5567689 | CARTER KENYA | 19 TORIA DR | | | | LUMBERTON | NC | 28358 | |
| 5567690 | CARTER KENYETTA | 2210 CREIGHTON ROAD | | | | RICHMOND | VA | 23223 | |
| 5567691 | CARTER KERACHEL J | 17245 FRANKLIN RD | | | | PRARIEVILLE | LA | 70769 | |
| 5567692 | CARTER KIM | 2200 E 58TH ST | | | | KC | MO | 64132 | |
| 5567693 | CARTER KIM Y | 178 HENRY ST | | | | BEDFORD | OH | 44146 | |
| 5567694 | CARTER KIMBERLY | 634 35TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5567695 | CARTER KIMBERLY R | 388 DODSON LN | | | | FRONT ROYAL | VA | 22630 | |
| 5567696 | CARTER KIWANAE G | 1017 CANE LAKE DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5567697 | CARTER KRISTEN | 518 SIPERT ROAD | | | | LONDON | KY | 40744 | |
| 5410844 | CARTER LAJOY M | 805 N SANTA FE APT D | | | | COMPTON | CA | 90222 | |
| 5567698 | CARTER LAKISHA | 2315 YORKTOWN AVE | | | | LYNCHBURG | VA | 24501 | |
| 5567699 | CARTER LANA | 1332 E ARCADIA RD | | | | RIEGELWOOD | NC | 28456 | |
| 5567700 | CARTER LAQUITA | 5174 FAIRLEY RD | | | | MEMPHIS | TN | 38109 | |
| 5567701 | CARTER LAROCHA | 4370 LADSON RD APT G203 | | | | LADSON | SC | 29456 | |
| 5567702 | CARTER LASHANTA A | 3823 TEXAS DR 8 | | | | N O | LA | 70114 | |
| 5567703 | CARTER LASHARON S | 1715 CYPRESS ST | | | | NORFOLK | VA | 23523 | |
| 5567704 | CARTER LASHAWNDRA | 1437 N YALE | | | | WICHITA | KS | 67219 | |
| 5567705 | CARTER LASHONE | 604 S LOUISIANA | | | | BUNKIE | LA | 71322 | |
| 5567706 | CARTER LASONDRA | 2737 WEST LAUREL ST | | | | DAVENPORT | IA | 52804 | |
| 5567707 | CARTER LATASHA | 800 ROANOKE AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 5404877 | CARTER LATESHA T | PO BOX 396 | | | | SIMMESPORT | LA | 71369-0396 | |
| 5567708 | CARTER LATISHA | 5007 HEARTWOOD DR | | | | COLUMBUS | GA | 31909 | |
| 5422623 | CARTER LATONYA | 3926 KEYSTONE RDG NW | | | | ACWORTH | GA | 30101-7369 | |
| 5567709 | CARTER LATONYA M | 4313 WHEELER RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5422625 | CARTER LATOYA | 2800 DUANE PLZ # 2898 | | | | BELLEVUE | NE | 68123 | |
| 5567710 | CARTER LAURA | 611 WINTERBERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5567711 | CARTER LAWANDA | 67 SALEMS ST | | | | PICKENS | MS | 39146 | |
| 5567712 | CARTER LEACIER | 305 STRATFORD MILL RD | | | | LITHONIA | GA | 30038 | |
| 5422627 | CARTER LEE | 10215 OLD HICKORY LN | | | | PORT RICHEY | FL | 34668-3771 | |
| 5567713 | CARTER LEIGHA | 128 STARMOUNT CIR | | | | MORGANTON | NC | 28655 | |
| 5567714 | CARTER LEMUEL | 182 OAK RIDGE LN NONE | | | | ODENVILLE | AL | 35120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422629 | CARTER LEN | 8416 RATCHET CT | | | | MOUNTAIN HOME AFB | ID | 83648-5016 | |
| 5567715 | CARTER LESLIE | 1225 GRIFFIN DR | | | | CHARLESTON | WV | 25312 | |
| 5422631 | CARTER LETISH | 414 SHANTY BR | | | | RUSH | KY | 41168 | |
| 5567716 | CARTER LINDA | 1503 HONEY RD LOT 2 | | | | DANVILLE | VA | 24541 | |
| 5567717 | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5410846 | CARTER LISA | 516 SHARPES DR | | | | ELKHART LAKE | WI | 53020 | |
| 5567718 | CARTER LISA A | 8019 MID HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5567719 | CARTER LONDON | 709 VINE APT 2 | | | | JONESBORO | AR | 72401 | |
| 5567720 | CARTER LORAINE | 5600 16TH ST W | | | | BRADENTON | FL | 34207 | |
| 5567721 | CARTER LORI | 607 NW 111TH TER NONE | | | | CORAL SPRINGS | FL | 33071 | |
| 5567722 | CARTER LORRAINE | 117 WHISPERING PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5567723 | CARTER LUCYJAMES | 2888 EAST 118 STREET | | | | CLEVELAND | OH | 44120 | |
| 5567724 | CARTER LUZ M | 132 SW 75TH | | | | LAWTON | OK | 73505 | |
| 5422633 | CARTER LYDIA | 744 W FALLBROOK ST APT 66 | | | | FALLBROOK | CA | 92028-5111 | |
| 5567725 | CARTER LYNESKI | 3911 STEAMILL RD | | | | COLUMBUS | GA | 31907 | |
| 5567726 | CARTER MAHOGANY T | 77 EST WHIM | | | | FSTED | VI | 00840 | |
| 5567727 | CARTER MARANDAL H | 906 HOMER | | | | TOLEDO | OH | 43608 | |
| 5567728 | CARTER MARCISA L | 2918 P ST APT 6 | | | | WASHINGTON | DC | 20020 | |
| 5567729 | CARTER MARCUS | 345 LAWRENCE PL | | | | ATLANTA | GA | 30349 | |
| 5567730 | CARTER MARIE | 11416 US HWY E 92 LOT 23 | | | | SEFFNER | FL | 33584 | |
| 5567731 | CARTER MARILYN | 902 NE 61ST TERR | | | | KC | MO | 64118 | |
| 5567732 | CARTER MARISA | 9224 APPLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5567733 | CARTER MARK | 1911 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5567734 | CARTER MARLA M | 1336 N 23RD ST | | | | MILWAUKEE | WI | 53205 | |
| 5567735 | CARTER MARY | 3830 NE 22 TERRACE | | | | LIGHTHOUSE PT | FL | 33064 | |
| 5567736 | CARTER MATASHA | 43349 ANTHON LANE | | | | HAMMOND | LA | 70403 | |
| 5567737 | CARTER MAURICE | 2251 OSBORNE | | | | TAMPA | FL | 33610 | |
| 5567738 | CARTER MEAGAN | 3114 HARRISON ST | | | | PADUCAH | KY | 42001 | |
| 5567739 | CARTER MELAIE | 7993 CRAWFORD FARMS DR | | | | BLACKLICK | OH | 43004 | |
| 5567740 | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | |
| 5422635 | CARTER MELISSA | 49604 185TH AVE | | | | PEARL | IL | 62361 | |
| 5567741 | CARTER MELISSA S | 6820 GLENNDALE DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5567742 | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | |
| 5422638 | CARTER MICHAEL | 8205 COTTON TRL N | | | | GODLEY | TX | 76044 | |
| 5567743 | CARTER MICHELLE | 2622 HYMAN PL | | | | NEW ORLEANS | LA | 70130 | |
| 5567744 | CARTER MILDRED | 2022 DENNIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 5567746 | CARTER MONIQUE | 4031 E MCKENZIE | | | | FRESNO | CA | 93702 | |
| 5567747 | CARTER MYRA | 50094 WEAVER CREEK RD | | | | AMORY | MS | 38821 | |
| 5567748 | CARTER N | 1205 N PATTERSON PARK AVE | | | | BALTIMORE | MD | 21213 | |
| 5422640 | CARTER NANCY | 561 ED DOUGLAS RD | | | | GROVELAND | FL | 34736-8819 | |
| 5567749 | CARTER NAQUAN | 17336 104TH AVE | | | | QUEENS | NY | 11433 | |
| 5410848 | CARTER NATALIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5422642 | CARTER NATALIN | 19715 EASTWOOD DR | | | | HARPER WOODS | MI | 48225 | |
| 5422644 | CARTER NATASHA | 135 PITT ST | | | | NEW YORK | NY | 10002-4336 | |
| 5567750 | CARTER NICHELLE | 126 HOOVER AVE APT 1 | | | | BUFFALO | NY | 14217 | |
| 5567751 | CARTER NN | 307 WEST CLARK ST | | | | MEDFORD | OR | 97501 | |
| 5567752 | CARTER NOLA | 60 CALEB COURT | | | | COLUMBIA | SC | 29203 | |
| 5422647 | CARTER OLIVIA | 1706 REBECCA CT | | | | UPPER MARLBORO | MD | 20774-5621 | |
| 5567753 | CARTER OLIVIA A | 4149 N SHERMAN BLVD 4 | | | | MILWAUKEE | WI | 53216 | |
| 5567754 | CARTER PAMELA E | 9428 GRAND AVE LOT 71 | | | | DULUTH | MN | 55808 | |
| 5567755 | CARTER PATRICE | 7601 CEDAR CREEK LANE | | | | CHARLOTTE | NC | 28210 | |
| 5567756 | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5422649 | CARTER PATRICIA | 5019 LONGBROOKS CIR | | | | WINSTON SALEM | NC | 27105 | |
| 5567757 | CARTER PATRICK | 1482 E173RD | | | | CLEVELAND | OH | 44110 | |
| 5567758 | CARTER PATSY P | PO BOX 345 | | | | FRANKLINTON | NC | 27525 | |
| 5567759 | CARTER PAULA | 1227 BAYTREE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5567760 | CARTER PENNY | PO BOX34 | | | | PXFORD | GA | 30054 | |
| 5567761 | CARTER PORSCHA | 3967 BRITTANY CIRCLE | | | | ST LOUIS | MO | 63044 | |
| 5567762 | CARTER QUANESSA Q | 9750 E 31ST ST APT 2608 | | | | TULSA | OK | 74146 | |
| 5422652 | CARTER QUINTINA | 21344 WALTHAM RD | | | | WARREN | MI | 48089-3245 | |
| 5567763 | CARTER QUNISHA | 1420 E 84TH STREET GFL | | | | BROOKLYN | NY | 11236 | |
| 5567764 | CARTER RAHEMA | 200 7TH STREET | | | | SPRINGHILL | LA | 71075 | |
| 5567765 | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | |
| 5422654 | CARTER RAMONA | 7933 S 27TH STREET N | | | | FRANKLIN | WI | 53132 | |
| 5567766 | CARTER RANDY | 1669 TARRYTOWN AVE | | | | DELTONA | FL | 32725 | |
| 5422656 | CARTER REGINALD III | 41 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | 31558 | |
| 5567767 | CARTER RENATA | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 5567768 | CARTER RENEE | 6 PELL ST | | | | NEW CASTLE | DE | 19720 | |
| 5567769 | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | |
| 5422658 | CARTER RICHARD | 1550 SHORE RD | | | | NAPERVILLE | IL | 60563 | |
| 5410850 | CARTER ROBERT C AND CARTER BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5422660 | CARTER ROBERTA | 1207 W CHESTNUT ST | | | | BLOOMINGTON | IL | 61701-2605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422662 | CARTER ROBIN | 6503 ELMHURST ST | | | | DISTRICT HEIGHTS | MD | 20747-2228 | |
| 5567770 | CARTER ROBIN H | 25 SERGENT ST | | | | HAMPTON | VA | 23663 | |
| 5567771 | CARTER ROMEKA | 1618 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5567773 | CARTER RON | 218 BERKSHIRE DR | | | | HOLLISTER | MO | 65672 | |
| 5567774 | CARTER RONDA | 114 THRESHER STREET | | | | CORNING | OH | 43730 | |
| 5567775 | CARTER ROSA | 1115 S 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5567776 | CARTER ROSALYN | 607 E LAWOOD AVE | | | | KINGSLAND | GA | 31548 | |
| 5567777 | CARTER ROSE | 4303 HABERSHAM ST | | | | BRUNSWICK | GA | 31520 | |
| 5567778 | CARTER ROSEMARY | 3297 W BEND DR APT 303 | | | | PORTAGE | IN | 46368 | |
| 5422664 | CARTER ROSS | 1464 SLATER RD | | | | EL PASO | TX | 79906-3414 | |
| 5422666 | CARTER RYAN | 115 VIRGINIA AVE CAROLINE033 | | | | BOWLING GREEN | VA | | |
| 5567779 | CARTER SABRINA | 3702 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5567780 | CARTER SANDRA | 4066 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5567781 | CARTER SANDY | 748 MAUDE STREET | | | | SCOTT | LA | 70583 | |
| 5567782 | CARTER SARA | 620 W BUTLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5567783 | CARTER SAWINA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 5567784 | CARTER SELEECIA | 1444 KEALTY | | | | ST LOUIS | MO | 63104 | |
| 5567785 | CARTER SELINA | 2615 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 5567786 | CARTER SHAMIA | 2812 RUTGER | | | | ST LOUIS | MO | 63104 | |
| 5567787 | CARTER SHAMYA | 5455 SPRING LANE APT D | | | | CARVILLE | LA | 70721 | |
| 5567788 | CARTER SHANEKA | PO BOX 672 | | | | WAVERLY HALL | GA | 31831 | |
| 5567789 | CARTER SHANNON | 4784 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5567790 | CARTER SHANTREL | 154 MARTIN AVE | | | | DANVILLE | VA | 24541 | |
| 5422668 | CARTER SHARAIA | 507 E 161ST ST APT 5D | | | | BRONX | NY | 10451-4299 | |
| 5567791 | CARTER SHARAY | 10 BAILEY ST | | | | PILESGROVE | NJ | 08098 | |
| 5567792 | CARTER SHARNELL | 834 FISH ST | | | | ROANOKE | VA | 24016 | |
| 5567793 | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | |
| 5422670 | CARTER SHARON | 77 FEATHERBED LANE | | | | OWINGS MILLS | MD | 21117 | |
| 5567794 | CARTER SHAVAUGHN | 7099 N HUALAPAI WAY APT 1169 | | | | LAS VEGAS | NV | 89166 | |
| 5567795 | CARTER SHELIA | 6702 STANSBURY CT | | | | FREDERICKSBG | VA | 22407 | |
| 5410852 | CARTER SHERNEIRIA | 707 STONEWALL LN | | | | HAINES CITY | FL | 33844-8151 | |
| 5567796 | CARTER SHERRY | 10923 CHURCHILL | | | | CLEV | OH | 44106 | |
| 5422672 | CARTER SHERYL | 3607 25TH ST S | | | | ARLINGTON | VA | 22206-2435 | |
| 5422674 | CARTER SHIANN | 6819 E CALLE MARTE | | | | TUCSON | AZ | 85710 | |
| 5422676 | CARTER SHIRLEY | 365 ELM AVE SW # A | | | | ROANOKE | VA | 24016-4027 | |
| 5567797 | CARTER SHIRLEY | 365 ELM AVE SW A | | | | ROANOKE | VA | 24016 | |
| 5567798 | CARTER SONJA | 3511 GLENDAREE DR | | | | WINSTON SALEM | NC | 27104 | |
| 5567799 | CARTER SREYARTH | 31375 E 690 RD | | | | WAGNER | OK | 74467 | |
| 5567800 | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5422678 | CARTER STACEY | 2035 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5567801 | CARTER STACEYETTA | 5525 BRAMLAGE CT | | | | ST LOUIS | MO | 63136 | |
| 5567802 | CARTER STACI | 660 HENDRICKS RD | | | | SALISBURY | NC | 28147 | |
| 5567803 | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | 21224 | |
| 5422680 | CARTER STEPHANIE | 636 S KENWOOD | | | | BALTIMOLRE | MD | 21224 | |
| 5567804 | CARTER STEPHEN | 931 WATER LILLY TRL | | | | MEMPHIS | TN | 38127 | |
| 5567805 | CARTER STEPHNIE | 3218 BLOUNT RD | | | | DOVER | FL | 33527 | |
| 5567806 | CARTER STEVE | 154 LOMBARD ST 58 | | | | SAN FRANCISCO | CA | 94111 | |
| 5422683 | CARTER STEVE | 154 LOMBARD ST 58 | | | | SAN FRANCISCO | CA | 94111 | |
| 5567807 | CARTER STEVEONDRA | 3021 E SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5567808 | CARTER SUSAN | 6094 FM 58 | | | | LUFKIN | TX | 75901 | |
| 5567809 | CARTER SYLVIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5567810 | CARTER TAMARA | 1002 OGLETHROPE RIDGE LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5567811 | CARTER TAMEKA D | P O BOX 565 | | | | CALLO | VA | 22435 | |
| 5567812 | CARTER TANEA K | 706 LAKESIDE VILLA DR | | | | HAMPTON | GA | 30228 | |
| 5567813 | CARTER TANZIE | 753 PENNYWELL COURT | | | | COLUMBIA | SC | 29029 | |
| 5567814 | CARTER TARA | 10542 GOUROCK DR | | | | ST LOUIS | MO | 63137 | |
| 5567815 | CARTER TAUHEEDAH | 41 7 ST | | | | PETERSBURG | VA | 23803 | |
| 5567816 | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 46750 | |
| 5422686 | CARTER TERESA | 7038 N VILLAGE VIEW DR | | | | TUCSON | AZ | 85741 | |
| 5567817 | CARTER TERIQUA | 1333 COLUMBIA DR SE APT C41 | | | | ALBUQUERQUE | NM | 87106 | |
| 5422688 | CARTER TERRA | 36901 COUNTY ROAD 507 APT 725 | | | | ITTA BENA | MS | 38941 | |
| 5567818 | CARTER TERRIE | 7705 MILLDALE CIRCLE | | | | ELVERTA | CA | 95626 | |
| 5567819 | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | |
| 5422690 | CARTER TERRY | 207 S HIGH ST | | | | WAVERLY | OH | 45690 | |
| 5567820 | CARTER TESHA | 105 THOMPSON RD | | | | SIMMESPORT | LA | 71369 | |
| 5567821 | CARTER TESSA | 1010 EAST LAUREL RD | | | | LONDON | KY | 40741 | |
| 5567822 | CARTER THEOPRIA | 1616 WEST 34 STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5567823 | CARTER THERON D | 6301 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5422692 | CARTER THOMAS | 1035 NW CENTRAL AVE APT 4 | | | | TOPEKA | KS | 66608-1381 | |
| 5567824 | CARTER TIANAN | 2805 FOREST GLEN ROAD | | | | BALTIMORE | MD | 21216 | |
| 5567825 | CARTER TIERA | 3367 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5567826 | CARTER TIM | 410 LINDSAY CT | | | | LOUISVILLE | KY | 40206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 772 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567827 | CARTER TIMESHA | 8630 BOARDWALK TRAIL DR | | | | TAMPA | FL | 33637 | |
| 5567828 | CARTER TIMMIE | 2720 MEHARRY BLVD | | | | NASHVILLE | TN | 37208 | |
| 5567829 | CARTER TINA | 6427 BLACK DAIRY RD LOT 3 | | | | SEFFNER | FL | 33584 | |
| 5567830 | CARTER TISHA | 1849 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5567831 | CARTER TONIA | 7445 PRINCE GEORGE RD | | | | BALTIMORE | MD | 21208 | |
| 5567832 | CARTER TONYA | 13782 BEARVALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5567833 | CARTER TORY | 1000 DUMONT BLVD 230 | | | | LAS VEGAS | NV | 89169 | |
| 5404878 | CARTER TRACEY MALCOM | 5321 SW 23RD ST | | | | TOPEKA | KS | 66614 | |
| 5567834 | CARTER TRACY | 4836 RUSHMORE DRIVE | | | | CONWAY | SC | 29526 | |
| 5567835 | CARTER TRAVIS | 209 MAPLE ST | | | | SE SOTO | LA | 50069 | |
| 5567836 | CARTER TRINIKA | 211 W HAMILTON STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5422694 | CARTER TRONA | 7414 8TH AVE W | | | | BRADENTON | FL | 34209-3425 | |
| 5567837 | CARTER TYESHI | 4910 GOODNOW RD APTF | | | | BALTIMORE | MD | 21206 | |
| 5567838 | CARTER TYRESE | 5712 NEWHOLME AVE | | | | OLIVE HILL | KY | 41164 | |
| 5567839 | CARTER TYSAAN | 72 N FIRST ST 5 | | | | MERIDAN | CT | 06451 | |
| 5567840 | CARTER ULETTA | 2833 LAUREL ST | | | | BATON ROUGE | LA | 70802 | |
| 5567841 | CARTER UNA U | P O BOX 5553 | | | | CHRISTIANSTED | VI | 00823 | |
| 5422696 | CARTER VALENE | 3901 LICK MILL BLVD APT 254 | | | | SANTA CLARA | CA | 95054-4304 | |
| 5567842 | CARTER VALERIE | 1120 VANTAGE PL | | | | CULPEPER | VA | 22701 | |
| 5567843 | CARTER VANESSA | 6664 WOLF RIVER DRIVE APT 2 | | | | RIVERDALE | GA | 30274 | |
| 5567844 | CARTER VICKI | 4622 BELVEDEER PK | | | | COL | OH | 43228 | |
| 5567845 | CARTER VICTORIA | 416 WASHINGTON AVE SW APT 1 | | | | ROANOKE | VA | 24016 | |
| 5567846 | CARTER VICTORIA M | 2850 NW 44TH STREET APT 410 | | | | OAKLAND PARK | FL | 33309 | |
| 5567847 | CARTER VIVIAN L | 496 SHEPPARD RD | | | | STONE MTN | GA | 30083 | |
| 5567848 | CARTER WANDA | 1819 GROVE WAY | | | | HAMPTON | GA | 20238 | |
| 5567849 | CARTER WENDY | 107 APTB HICKORY ST | | | | LEXINGTON | NC | 27295 | |
| 5567850 | CARTER WENDY S | 1926 MILL AVE | | | | EDEN | NC | 27288 | |
| 5567851 | CARTER WHITNEY | 1674 GA HWY 32 E | | | | WRAY | GA | 31798 | |
| 5567852 | CARTER WILLANETTA | 1651 KNOLLWOOD DR | | | | MOBILE | AL | 36609 | |
| 5422698 | CARTER WILLIAM B | 11 IRONWOOD DRIVE BURLINGTON005 | | | | SHAMONG | NJ | 08088 | |
| 5567853 | CARTER WYNTER T | 138 JEFFERSON AB | | | | BROOKLYN NY | NY | 11216 | |
| 5567854 | CARTER YASHEKIA A | 1408 E 98TH AVE APTB | | | | TAMPA | FL | 33612 | |
| 5567855 | CARTER YOLANDA | 1500 COUNTRY CLUB RD | | | | HATTIESBURG | MS | 39401 | |
| 5567856 | CARTER YOULANDA | 911 SANDBURG PL | | | | NEWARK | DE | 19702 | |
| 5422700 | CARTER YVETTE | 3111 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2130 | |
| 5567857 | CARTER ZEONA | 4101 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5567858 | CARTER2284S261 BENEDICT | 234 OREGON ST | | | | CHARLOTTE | NC | 28208 | |
| 5567859 | CARTERA BARRETT | 34929 576TH AVE | | | | WARROAD | MN | 56763 | |
| 5484039 | CARTERET COUNTY | 302 COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| 5787978 | CARTERET COUNTY | 302 COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| 4884437 | CARTERET PUBLISHING CO INC | PO BOX 1679 | | | | MOREHEAD CITY | NC | 28557 | |
| 5567861 | CARTERKASAI FRANCIS | 6831 N 60TH ST | | | | OMAHA | NE | 68154 | |
| 5567862 | CARTERMULDROR SHANNON | 7109 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109 | |
| 5567863 | CARTERRA FRAZIER | 5424 36TH CT E UNIT 205 | | | | ELLENTON | FL | 34222 | |
| 5404237 | CARTER'S CARPET SERVICES INC | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 5567864 | CARTERT DIONNE | 63 LIDDELL ST APT 1 | | | | BUFFALO | NY | 14212 | |
| 5567865 | CARTHAN KATHY | 9472 FOREST KNOLLE DR | | | | JONESBURRO | GA | 30238 | |
| 5567866 | CARTHEN DOMINIQUE | 3937 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5567867 | CARTHEN TASHEENA | 108 S CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5567868 | CARTHENS EBONY | 6439 HIL MAR DR APT 402 | | | | FORESTVILLE | MD | 20747 | |
| 5422702 | CARTHERN REBECCA | 1412 42ND PL SE | | | | WASHINGTON | DC | 20020-6012 | |
| 5422704 | CARTHERN ROBBIE | 1412 42ND PL SE | | | | WASHINGTON | DC | 20020-6012 | |
| 5567869 | CARTHON FLORIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32547 | |
| 5567870 | CARTHON KIM | 1354 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5567871 | CARTHRON SHANNON | 503 EDMUND COURT | | | | ELON | NC | 27244 | |
| 5567872 | CARTIER DAVID A | 4045 SELF RIDGE PRKY | | | | BEACHWOOD | OH | 44127 | |
| 5410856 | CARTIER MARK R | 5979 DEVECCHI AVE APT 84 | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5567873 | CARTIER ROCHELLE | 2 ONEIDA ST | | | | JOHNSTON | RI | 02919 | |
| 5422706 | CARTIN JAMIE | 63 ESSEX ST APT 5312 | | | | CARTERET | NJ | 07008 | |
| 5567874 | CARTINA SIMS | 9772 GA HWY 55 | | | | DAWSON | GA | 39824 | |
| 5422708 | CARTINO KEVIN | 9170 E IRONBARK ST | | | | TUCSON | AZ | 85747-5354 | |
| 5422710 | CARTISANO JULIE | 243 OLD ST | | | | MONROE | OH | 45050 | |
| 5422712 | CARTLEDGE CHRIS | 1418 TRANCE DR | | | | PITTSBURGH | PA | 15234-2719 | |
| 5567875 | CARTLEDGE LINDA | 1956 WOODGATE ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5567876 | CARTLEDGE SPARKLE E | 426 W NORMAL PKWY | | | | CHICAGO | IL | 60621 | |
| 5422714 | CARTLEDGE TORRENCE | 6762 DESERT STORM AVE BOX 293 | | | | FORT CAMPBELL | KY | 42223 | |
| 5567877 | CARTLICH NICOLE | 406 KERNSTOWN RD | | | | RAEFORD | NC | 28376 | |
| 5567878 | CARTMELL KELLI | 106 ENDERS DR | | | | LIBBY | MT | 59923 | |
| 5567879 | CARTNAIL YVETTE | 5639 DENTON CT | | | | FREDERICK | MD | 21703 | |
| 5567880 | CARTON DEWAYNE | 300 BOURNEMOUTH WAY | | | | TACOMA | WA | 29229 | |
| 5422716 | CARTONE MICHAEL | 5 WATER LILY WAY | | | | LAKELAND | GA | 31635 | |
| 5567881 | CARTRIGHT AUDREYY | 4 GARIBALDI | | | | LODI | NJ | 07644 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567882 | CARTRIGHT JESSICA | 1701 W 9TH | | | | ELK CITY | OK | 73644 | |
| 5567883 | CARTUSCIELLO NEIL | 104 MOUNTAINSIDE RD NONE | | | | MENDHAM | NJ | 07945 | |
| 5567884 | CARTWRIGHT BEVERLY | 1617 CROYDEN RD | | | | NORFOLK | VA | 23503 | |
| 5567885 | CARTWRIGHT BRIAN | 3652 RUSSLE | | | | SAINT LOUIS | MO | 63110 | |
| 5422718 | CARTWRIGHT EDDIE | 21345 HINTON LANE ST | | | | ROBERT | MO | | |
| 5567886 | CARTWRIGHT EVEYANTAE | 10103 SHERWOOD LANE | | | | RIVERVIEW | FL | 33578 | |
| 5567887 | CARTWRIGHT KAREN | 77 AUBURN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5567888 | CARTWRIGHT KESAH | 1717 LEXINGTON RS | | | | ELIZABETH CY | NC | 27909 | |
| 5422720 | CARTWRIGHT KRISTI | 2627 WHITE HOUSE PKWY | | | | WARM SPRINGS | GA | 31830 | |
| 5567889 | CARTWRIGHT MONICA | 2935 STEWART AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5567890 | CARTWRIGHT PARTHENIA | 1050 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5567891 | CARTWRIGHT PARTHENIA A | 1050 PEACH AVE 15 | | | | STOCKTON | CA | 95202 | |
| 5422722 | CARTWRIGHT ROBERT | 716 DEERFIELD TRL | | | | SPRINGFIELD | OH | 45503-7444 | |
| 5567892 | CARTWRIGHT ROBERTA | 101 RATCLIFF LANE UNIT 11 | | | | NEWPORT NEWS | VA | 23602 | |
| 5567893 | CARTWRIGHT SAM | SAMUEL CARTWRIGHT | | | | CHARLESTON | SC | 29418 | |
| 5567894 | CARTWRIGHT TERESA | 10075 6TH | | | | ARTESIA | NM | 88210 | |
| 5567895 | CARTWRIGHT VICKIE | 5729 MAIN ST 243 | | | | SPRINGFIELD | OR | 97478 | |
| 5422724 | CARTWRIGHT VICTORIA | 2028 SW LINCOLN ST | | | | TOPEKA | KS | 66604-3050 | |
| 5567896 | CARTWRIGHT VONETTA | 4355 84TH AVE N APT 602 | | | | PINELLAS | FL | 33781 | |
| 5422726 | CARTY ELLEN | 4424 GENTRICE DR | | | | VALRICO | FL | 33596 | |
| 5567897 | CARTY INGER | 5717 FISHING PEN CREEK CT APT | | | | JACKSONVILLE | FL | 32244 | |
| 5567898 | CARTY LISA J | 1066 BISE RIDGE | | | | CLINTWOOD | VA | 24228 | |
| 5567899 | CARTY MARSLYN | PO BOX 502863 | | | | ST THOMAS | VI | 00805 | |
| 5567900 | CARTY MAXWELL D | PO BOX 8063 | | | | CHRISTIANSTED | VI | 00820 | |
| 5567901 | CARUALHO PAULINA | 28 ALL BURN AVE | | | | CRANSTON | RI | 02866 | |
| 5567902 | CARUANA REBECCA | 5878 S GALLOP ST | | | | LITTLETON | CO | 80120 | |
| 5567903 | CARUCA BRENDA | 311 S SUNNYSIDE | | | | HAYSVILLE | KS | 67060 | |
| 5567904 | CARUS DANIEL | 210 QUINBY CIRCLE | | | | QUINBY | SC | 29506 | |
| 5567905 | CARUSO JOE | 7016 TURTLE COVE DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5422728 | CARUSO MARTIN | 3460 RIDGEWOOD RD | | | | FAIRLAWN | OH | 44333-3120 | |
| 5410858 | CARUSO MELISSA B | 3124 AUDUBON TRCE | | | | NEW ORLEANS | LA | 70121 | |
| 5567906 | CARUSO PETER | 901 HERZEL BLVD | | | | WEST BAB | NY | 11704 | |
| 5567907 | CARUSONE BARBARA | 4 SOTH GARFIELD | | | | GLENOLDEN | PA | 19074 | |
| 5422730 | CARUSSO PAULA | 2058 MAPLE AVE APT P3-6 | | | | HATFIELD | PA | 19440 | |
| 5567908 | CARUTH CATUANI | 759 BURR OAK LN 5G | | | | UNIVERSAL PARK | FL | 60484 | |
| 5567909 | CARUTH PARIS | 203 UNION STREET | | | | JOLIET | IL | 60433 | |
| 5567910 | CARUTHERS LATISHA | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 5567911 | CARVAHO ANDRE | 9430 TORRINGTON AVE | | | | ORLANDO | FL | 32817 | |
| 5567912 | CARVAJAL ANIECER | 2440 W 80 ST BAY 5 | | | | HIALEAH | FL | 33016 | |
| 5567913 | CARVAJAL CRISTINA | 318 MIDDELBURY ST | | | | GOSHEN | IN | 46528 | |
| 5567914 | CARVAJAL KELLI | 9481 WHITFIELD AVE LOT 27 | | | | SAVANNAH | GA | 31406 | |
| 5567915 | CARVAJAL MICHEAL | 6740 W CLEMENT BLVD | | | | PHOENIX | AZ | 85035 | |
| 5567916 | CARVAJAL PETER | POX 1465 | | | | CANOVANAS | PR | 00729 | |
| 5567917 | CARVAJAL ROBERT | 10375 SW 40ST | | | | MIAMI | FL | 33165 | |
| 5567918 | CARVALEE COWELL | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 5422732 | CARVALHO CELIA | 18666 REDMOND WAY APT JJ2073 | | | | REDMOND | WA | 98052-8670 | |
| 5422734 | CARVALHO DARLENE | 610 LESTER DR | | | | PRESCOTT | AZ | 86301-5371 | |
| 5567919 | CARVALHO DELANO | 101 23RD AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5422736 | CARVALHO FILIPE | 6568A KEKAHUNA PL | | | | KAILUA | HI | 96734 | |
| 5422738 | CARVALHO JENNIFER | 639 PLYMOUTH AVE APT 3 | | | | FALL RIVER | MA | 02721-2951 | |
| 5567920 | CARVALHO PAULINA | 423 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| 5567921 | CARVALHO RAE | 1847 MAHANA ST | | | | HONOLULU | HI | 96816 | |
| 5567924 | CARVENS TANIKA | 2641 RIDGLEY ST | | | | BALTIMORE | MD | 21227 | |
| 5567925 | CARVER ADAM | 125 17TH STREET NW | | | | CANTON | OH | 44703 | |
| 5567926 | CARVER ANDREW | 802 WEST EXCHANGE ST | | | | AKRON | OH | 44302 | |
| 5567927 | CARVER ANGELA | 5360 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5567928 | CARVER APRIL | 1871 HICKORY HILL DR | | | | COL | OH | 43228 | |
| 5567929 | CARVER ARRUTH | 534 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| 5567930 | CARVER AUDREY | 3252 CAMENS WAY | | | | BUFORD | GA | 30519 | |
| 5567931 | CARVER BANDANA | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842 | |
| 5567932 | CARVER BREEANNA | 5A SHAWNEE TRAIL | | | | HANNIBAL | MO | 63401 | |
| 5567933 | CARVER BRNDA | 28181 SIMMONS RD APT 8 | | | | PERRYSBURH | OH | 43551 | |
| 5567934 | CARVER CARMEN | 1521 N COLE | | | | INDEPENDENCE | MO | 64050 | |
| 5567935 | CARVER CAROLYN | 6080 N DICKENSON AVE | | | | FRESNO | CA | 93723 | |
| 5567936 | CARVER CRYSTAL | 1671 EWHITTIER ST | | | | COLUMBUS | OH | 43206 | |
| 5567937 | CARVER DEBORAH F | 1009 S CENTRAL AVE | | | | LAKELAND | FL | 33815 | |
| 5567938 | CARVER DIANA | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5422740 | CARVER DOROTHY | 1285 HILLCREST RD | | | | DOUGLAS | GA | 31533-9435 | |
| 5567939 | CARVER EMILY | 4356 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5567940 | CARVER GAIL | 2807 INDEPENDENCE AVE | | | | DURHAM | NC | 27703 | |
| 5567941 | CARVER GENNY | 500 MCDONALD ST | | | | DOUGLAS | GA | 31533 | |
| 5567942 | CARVER J L | 210 PIN OAK DR | | | | MABANK | TX | 75147 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567943 | CARVER JORDAN | 627 CHERI WAY | | | | LOU | KY | 40118 | |
| 5422742 | CARVER KELLIE | 119 DAVID RD | | | | WILMINGTON | DE | 19804-2648 | |
| 5422744 | CARVER KENNETH | 998 N COURT ST | | | | MEDINA | OH | 44256-1516 | |
| 5567944 | CARVER LANA | 3126 DISTRICT DEL LANE | | | | FRANKLIN FURNACE | OH | 45662 | |
| 5567945 | CARVER LAUREL | 60 WASHINGTON ST | | | | ELKVIEW | WV | 25071 | |
| 5422746 | CARVER LAWRENCE | 885 COUNTRY CLUB DR | | | | KINGMAN | AZ | 86401-3969 | |
| 5422748 | CARVER MARY | 1105 MAYO ST APT B | | | | PORTSMOUTH | OH | 45662-5377 | |
| 5422750 | CARVER MEGAN | 117 DYE LN TAZEWELL 185 | | | | RICHLANDS | VA | 24641 | |
| 5422752 | CARVER RICHARD | 1215 N 5TH ST | | | | SPRINGFIELD | IL | 62702-3817 | |
| 5567946 | CARVER TARA | 175 PHIPPS RD | | | | LUCASVILLE | OH | 45648 | |
| 5567947 | CARVER TINA | 3328 TIMBERBROOK DR APT D | | | | CHARLOTTE | NC | 28208 | |
| 5567949 | CARVIL FRETT | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | |
| 5567950 | CARVILLA DOSSETT | 204 ALEGRE COURT | | | | WINTER SPGS | FL | 32708 | |
| 5422754 | CARVIN ISABEL | 15864 LAPPIN ST | | | | DETROIT | MI | 48205-2509 | |
| 5567951 | CARVIN TREVON | 224 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5422756 | CARVINO KIM | 1 PHEASANT RUN RD N | | | | GREAT MEADOWS | NJ | 07838 | |
| 5422758 | CARVISH EVA | 101 EAST MARKET STREET RUTLAND ILLINOIS | | | | RUTLAND | IL | 61358 | |
| 5567952 | CARWELL TAMMY | 6623 SNOWBELL CT | | | | BALTIMORE | MD | 21236 | |
| 5567953 | CARWFORD DKENYA | KJDNCKJHNU | | | | WPB | FL | 33406 | |
| 5567954 | CARWISE ELISE | 2437 15TH AVE SOUTH | | | | ST PETE | FL | 33712 | |
| 5567955 | CARWISE KARENA | 7950 CROSSROADS DR APY 312 | | | | N CHARLESTON | SC | 29406 | |
| 5567956 | CARY CARSON | 1035 GAIL ST | | | | ALBANY | OR | 97321 | |
| 5567957 | CARY DAVIS | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 5422760 | CARY ELLA | 41280 PTARMIGAN HEIGHTS DR | | | | HOMER | AK | 99603 | |
| 5567958 | CARY HURTICE | 304 PATON DRIVE | | | | LELAND | MS | 38756 | |
| 5567959 | CARY IRA | 705 1 AND A HALF 85TH STREET | | | | MARMET | WV | 25315 | |
| 5422762 | CARY JASON | 8240 S PLACITA ALMERIA | | | | TUCSON | AZ | 85747-9026 | |
| 5567960 | CARY JOE | 2296 N HILLCREST RD | | | | VINCENNES | IN | 47591 | |
| 5567961 | CARY JOHN | 424 E COOK ST | | | | PORTAGE | WI | 53901 | |
| 5567962 | CARY LADEVRA | 317 PENNSYLVANIA AVE | | | | HAMPTON | VA | 23661 | |
| 5567963 | CARY LORNA | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5422764 | CARY MARIANNE | 1759 HULETT DR | | | | BRANDON | FL | 33511-2247 | |
| 5567964 | CARY MARY | 304 PEYTON DR | | | | LELAND | MS | 38756 | |
| 5567966 | CARY PATRINA L | 61 E BANK STREET | | | | FOND DU LAC | WI | 54935 | |
| 5567967 | CARY PERSAIL | 23799 DAVEY AVE | | | | HZAEL PARK | MI | 48030 | |
| 5567968 | CARY QUINN | 19490 SW 280TH ST | | | | HOMESTEAD | FL | 33031 | |
| 5567969 | CARY SAMANTHA | 2260 CLARK HILL RD | | | | WATERFORD | OH | 45786 | |
| 5567970 | CARY STEPHANIE | 513 WINDSOR CT P | | | | FOND DU LAC | WI | 54935 | |
| 5567971 | CARY STROPE | 205 BLACKBERRY LN | | | | SAYRE | PA | 18840 | |
| 5567972 | CARY SWEET | 201 E WASHINGTON ST | | | | LEWISBURG | WV | 24901 | |
| 5567973 | CARY WILLAMSON | 706 S 10TH ST | | | | BROWNFIELD | TX | 79316 | |
| 5567974 | CARY YOUNG | 209 COLUMBIA AVE | | | | TIPTON | IN | 46072 | |
| 5567975 | CARYL BRISENO | 105 BALDWIN ST | | | | HORTON | MI | 49246 | |
| 5567976 | CARYLON BALL | 3208 OLD HORN LAKE RD | | | | MEMPHIS | TN | 38109 | |
| 5567977 | CARYLON HILL | 101 WEST 47TH AVENUE | | | | GARY | IN | 46408 | |
| 5567978 | CARYLON JONES | 2642 BETHANY RD | | | | RUSTBURG | VA | 24588 | |
| 5567979 | CARYLYN GRIDER | PO BOX 694 | | | | JAMESTOWN | KY | 42629 | |
| 5567980 | CARYN BECKER | 6314 BROADWAY TERRACE | | | | OAKLAND | CA | 94618 | |
| 5567981 | CARYN JONES | 7718 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5567982 | CARZARES LAURO | 172 HIGHLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 5567983 | CARZEL ODOM | 4105 PRINCETON | | | | SOUTH EUCLID | OH | 44121 | |
| 5567984 | CARZETTA TAYLOR | 1771 WADESIDE ROAD | | | | CLEVELAND | OH | 44112 | |
| 5567985 | CAS BOLSON | 1943 MACK RD | | | | ASHEBORO | NC | 27205 | |
| 5567986 | CASA BLANCA MARIA | RES RAFAEL MARTINES NADA | | | | GUAYNABO | PR | 00966 | |
| 4858912 | CASA MOLLER USA INC | 1111 PARK CENTRE BLVD STE 103 | | | | MIAMI | FL | 33169 | |
| 5422766 | CASABIANCA JUAN J | 8926 CROSS CHASE CIR | | | | LORTON | VA | 22079-3243 | |
| 5567987 | CASABLANCA ADRIANA | 37690 RUSHING WIND CT | | | | MURRIETA | CA | 92563 | |
| 5404879 | CASABLANCA AMARYLIS | 9504 THORNECREST DR | | | | MECHANICSVILLE | VA | 23116 | |
| 5567988 | CASAD PATRICA E | 606 ROUND PEAK CH RD | | | | MT AIRY | NC | 27030 | |
| 5567989 | CASAD VICKIE M | 2626 E FEREE DR | | | | TERRE HAUTE | IN | 47802 | |
| 5567990 | CASADA LATICIA | 436 SAMAR PLACE | | | | STATEN ISLAND | NY | 10301 | |
| 5403514 | CASADAY SHANNON | 16 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| 5567991 | CASADO ANA | AVE EDUARDO CONDE 2123 APT 201 | | | | SANTURCE | PR | 00915 | |
| 5567992 | CASADO BRENDA | URB COUNTRY CLUB 933 | | | | SAN JUAN | PR | 00924 | |
| 5567993 | CASADO JAVIER E | 7582 HELMSDALE PL | | | | MANASSAS | VA | 20109 | |
| 5567994 | CASADO KERRIANNE | 1625 21ST ST E APT 107 | | | | BRADENTON | FL | 34207 | |
| 5567995 | CASADO MARIA | APT 114 C JADDENES DE SAN FERN | | | | CAROLINA | PR | 00987 | |
| 5567996 | CASADO TESSIE | RES ALTURAS DE CUPEY EDF 17 AP | | | | SAN JUAN | PR | 00926 | |
| 5567997 | CASADO TRIZER | RES JOSE CELSO BARBOSA | | | | BAYAMMNON | PR | 00957 | |
| 5422768 | CASADONTE ANTHONY | 18 GEORGE IDE DR | | | | ATTLEBORO | MA | 02703 | |
| 5567998 | CASADOS EUGENE | 1208 GLEN CREIGHTON DR | | | | DACONO | CO | 80514 | |
| 5567999 | CASADOS NADINA | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422770 | CASADOS ROBERT | 6 CIBOLA CIRCLE SANTA FE050 | | | | SANTA FE | NM | | |
| 5422772 | CASALE DEBRA | 631 1ST ST | | | | VERONA | PA | 15147 | |
| 5568000 | CASALES SANDRINA | COND TORRIMAR PLAZA APT8F | | | | GUAYNABO | PR | 00969 | |
| 5568001 | CASALI REANNON | 67 WASHINGTON ST | | | | SEABROOK | NH | 03874 | |
| 5568002 | CASAMASIMA CHRISTINA | 2777 RIVER RIEW ROAD | | | | MACON | GA | 31021 | |
| 5568003 | CASANA WALKER | PO BOX 30912 | | | | SN BERNRDNO | CA | 92413 | |
| 5568004 | CASANAS DORA | C BOLGONIA 340 EMBALSE S J | | | | SAN JUAN | PR | 00923 | |
| 5568005 | CASANAS ELIZABETH | PO BOX 2996 | | | | GUAYAMA | PR | 00785 | |
| 5568006 | CASANDARA BRENDA | CALLE FOLRIDA 167 | | | | LUQUILLO | PR | 00773 | |
| 5568008 | CASANDRA ADAMS | 205 SEDGEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5568009 | CASANDRA CARLISLE | 1021 COLLEGE DR APT 1013 | | | | TEXARKANA | TX | 75503 | |
| 5568010 | CASANDRA CONROY | 203 SPRING STREET | | | | AUBURN | ME | 04210 | |
| 5568012 | CASANDRA ECKHARD | 23960 WHITE RD | | | | WATERTOWN | NY | 13601 | |
| 5568013 | CASANDRA FREEMAN | 42 BYRNESIDE AVE | | | | WATERBURY | CT | 06704 | |
| 5568014 | CASANDRA HANNER | 10 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5568015 | CASANDRA HARRIS | 1731 FLAT ST | | | | PENN YAN | NY | 14527 | |
| 5568016 | CASANDRA JONES | 119 POWELL DR | | | | OMEGA | GA | 31775 | |
| 5568017 | CASANDRA K FARRELL | 503 SOUTH MYRTLE | | | | KANKAKEE | IL | 60901 | |
| 5568018 | CASANDRA L CARTER | 532 PONDEROSA AVE | | | | O FALLON | IL | 62269 | |
| 5568019 | CASANDRA LUSBY | 119 N ELM STREET | | | | JACKSON | MI | 49202 | |
| 5568020 | CASANDRA NELSON | 12119 MADRID AVE | | | | STLOUIS | MO | 63034 | |
| 5568021 | CASANDRA RANCK | 1122 STEWART ST | | | | WATERTOWN | NY | 13601 | |
| 5568022 | CASANDRA RICHARDSON | 8781 VILLAGE GREEN CT | | | | ALEXANDRIA | VA | 22309 | |
| 5568023 | CASANDRA THIES | 7605 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55428 | |
| 5568024 | CASANDRA VEGA | 279 OAKVILLE AVE | | | | WATERBURY | CT | 06708 | |
| 5568025 | CASANDRA VICKERS | 912 EASTGATE | | | | ST LOUIS | MO | 63130 | |
| 5568026 | CASANOVA ANNA | 2815 METRO DR | | | | RUSKIN | FL | 33570 | |
| 5422774 | CASANOVA CINTHIA | 639 W GORDON ST | | | | ALLENTOWN | PA | 18102-3304 | |
| 5422776 | CASANOVA DANNY | 4560 76TH AVE N APT 7 | | | | PINELLAS PARK | FL | 33781-3520 | |
| 5568028 | CASANOVA EVELYN | 1167 BROWNFIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5568029 | CASANOVA GEORGE | 3798 AVE J | | | | LUBBOCK | TX | 79412 | |
| 5422778 | CASANOVA JESUS | 2914 4TH AVE N | | | | MOORHEAD | MN | 56560-2486 | |
| 5568030 | CASANOVA JOHN | 1914 HAMMOND SQUARE DRIVE | | | | HAMMOND | LA | 70403 | |
| 5422780 | CASANOVA MAGIN | CASA 103 PLAZA IVETT MILAGROS | | | | VEGA ALTA | PR | 00692 | |
| 5422782 | CASANOVA MARIEMMA | 35151 CALLE AMARILIS | | | | PONCE | PR | 00730-1688 | |
| 5568031 | CASANOVA MARILYN | 6318 THOMAS DR | | | | SPRINGFIELD | VA | 22150 | |
| 5568032 | CASANOVA MARY A | 5782 FIVE FLAGS BLVD APT 2254 | | | | ORLANDO | FL | 32822 | |
| 5568033 | CASANOVA NATALIE | HC 01 BOX 1333 | | | | RIO GRANDE | PR | 00745 | |
| 5568034 | CASANOVA PEDRO | GUARICO1250 BUZON | | | | VEGA BAJA | PR | 00694 | |
| 5568035 | CASANOVA RADILZUS R | URB ROIG | | | | HUMACAO | PR | 00791 | |
| 5568036 | CASANOVA TERE | PO BOX 9065736 | | | | SAN JUAN | PR | 00906 | |
| 5410860 | CASANOVA VENESSA | 12301 BLANCO RD APT 1817 | | | | SAN ANTONIO | TX | 78216 | |
| 5568037 | CASANOVA VERONICA | 200 EAST ST | | | | PITTSBORO | NC | 27312 | |
| 5568038 | CASANOVA VICTORIA | 10290 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5568039 | CASARAE WARFIELD | 5634 SURREY LN | | | | SN BERNARDINO | CA | 92407 | |
| 5568040 | CASAREGOL CLAIRE | 289 CRESCENT STREET | | | | WALTHAM | MA | 02453 | |
| 5568041 | CASARES ISABEL | 370 KNOWLTON ST | | | | LAYTON | UT | 84041 | |
| 5568042 | CASARES RICHARD | 2836 N BOND AVE | | | | FRESNO | CA | 93703 | |
| 5568043 | CASARES YULIANA B | 449TH NORTH MADISON STREET | | | | WAPUN | WI | 53963 | |
| 5568044 | CASAREZ BALVINA | 16505 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344 | |
| 5568045 | CASAREZ BEATRICE | 1210 COUNTRY CLUB RD AP | | | | SANTA TERESA | NM | 99008 | |
| 5568046 | CASAREZ ERICKA | 2478 S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5422784 | CASAREZ JOEL | 17699 W RED BIRD RD | | | | SURPRISE | AZ | 85387-1032 | |
| 5568047 | CASAREZ LEANN | 11377 CR20 | | | | ABILENE | TX | 79602 | |
| 5422786 | CASAREZ LINDA | 327 N WASHINGTON ST | | | | BEEVILLE | TX | 78102-4512 | |
| 5568048 | CASAREZ MARIA | 2112 SM STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5410862 | CASAREZ OMAR | 2017 PENNSBURY LANE | | | | HANOVER PARK | IL | 60133 | |
| 5568049 | CASAREZ ROSALBA A | 9915 W SALTILLO CIRCLE | | | | WESLACO | TX | 78599 | |
| 5568050 | CASARIA HOWARD | 1100 MAIN ST NE | | | | CONYERS | GA | 30012 | |
| 5568051 | CASARRUBIAS DEYSI | 274 1ST AVE S | | | | DOUGLAS | GA | 31533 | |
| 5568053 | CASAS DALIA | 21770 SE FIRWOOD RD | | | | SANDY | OR | 97055 | |
| 5568054 | CASAS ELDA | 7201 SAN JOAQUIN ST | | | | PHARR | TX | 78577 | |
| 5568055 | CASAS FRANCISCO | 1116 CHRISTOPHER AVE APT | | | | ROUND ROCK | TX | 78681 | |
| 5568056 | CASAS MARIA | 138 AVILA DR | | | | LAREDO | TX | 78046 | |
| 5568057 | CASAS MARILYN | APPRT247 | | | | DORADO | PR | 00646 | |
| 5568058 | CASAS MARTHA G | LAUREL SABINO 818 | | | | CAGUAS | PR | 00727 | |
| 5568059 | CASAS MARTIN | 223 NW 3RD AVE | | | | VISALIA | CA | 93291 | |
| 5568060 | CASAS YADHIRA | 1809 TIERRA LA LUNA | | | | ALBUQUERQUE | NM | 87121 | |
| 5568061 | CASASNOVAS ANGELA | CARR 303 KM 11 6 | | | | BOQUERON | PR | 00622 | |
| 5568062 | CASASNOVAS SHEILA | HC 4 BOX 10115 | | | | UTUADO | PR | 00641 | |
| 5568064 | CASAUS JERONIMO | 2812 PARQUE DE OESTE | | | | FARMINGTON | NM | 87401 | |
| 5568065 | CASAUS JOAQUIN JR | 216 S EL RANCHO RD | | | | SANTA FE | NM | 87501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568066 | CASBERG LAURA | 10360 CARRIN RD | | | | SPRING HILL | FL | 34608 | |
| 5484040 | CASCADE COUNTY | PO BOX 6430 | | | | GREAT FALLS | MT | 59406-6430 | |
| 4783377 | Cascade Natural Gas | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 5410864 | CASCADE NATURAL GAS | PO BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 4859006 | CASCADE WATER SERVICES | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 5422788 | CASCANTE EULISESJORJE | 8245 NW 6TH TER APT 201 | | | | MIAMI | FL | 33126-3973 | |
| 5422790 | CASCANTE LIBIA | 18 KOEHLER DR | | | | SOUTH BOUND BROOK | NJ | 08880 | |
| 5568067 | CASCENE BARKS | 8558 HELEN ST | | | | DETROIT | MI | 48205 | |
| 5422792 | CASCIO DAN | 6976 ROUTE 32 | | | | CAIRO | NY | 12413 | |
| 5422794 | CASCIO PETER | 1523 MADISON AVE | | | | WEST ISLIP | NY | 11795 | |
| 4867151 | CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DRIVE | | | | RIVERSIDE | CA | 92505 | |
| 5568068 | CASCO PAMELA | 5954 NE 4 CT | | | | MIAMI | FL | 33137 | |
| 5568069 | CASCONE TIFFANY | 317 MOUNTAINSIDE DRHIGHLAND LA | | | | HIGHLAND LAKES D | NJ | 07422 | |
| 5568070 | CASE ALLENIIA | 4620 DILLON ST | | | | DENVER | CO | 80239 | |
| 5422796 | CASE CHARLES | 1012 W PECOS AVE | | | | MESA | AZ | 85210-8238 | |
| 5568071 | CASE DEBRA | 1860 VALLEY GROVE ROAD | | | | CHARLESTON | WV | 25311 | |
| 5568072 | CASE ELIZA | 320 SCIOTO ST | | | | KENTON | OH | 43326 | |
| 5568073 | CASE ILISHA | 64614 BELCAPRE APT J8 | | | | BELLAIRE | OH | 43906 | |
| 5568074 | CASE JACKQUELINE | 7200 HARDY AVE | | | | RAYOWN | MO | 64133 | |
| 5568075 | CASE JANICE | 83 HAWTHORNE LANE | | | | BIDWELL | OH | 45614 | |
| 5422798 | CASE JEAN | 1717 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036-3023 | |
| 5568076 | CASE JOHN | 312 AMANDA DRIVE | | | | GRAY | GA | 31032 | |
| 5568077 | CASE JOLIE | 68 DRY BRANCH VILLAGE | | | | STATESBURO | GA | 30458 | |
| 5422800 | CASE LEEANN | PO BOX 167 | | | | NEW GOSHEN | IN | 47863 | |
| 5422802 | CASE LEX | 4581 W NIEMANN CT | | | | MERIDIAN | ID | 83646-6069 | |
| 4869619 | CASE LOGIC INC | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| 5422804 | CASE LONNIE | 6754 CHILHAM DR | | | | FLORISSANT | MO | 63033-5115 | |
| 5568078 | CASE LYNNE | 142 EMORY ST | | | | ATTLEBORO | MA | 02703 | |
| 5422806 | CASE MARK | 416 MELONEY DR | | | | HINESVILLE | GA | 31313-5763 | |
| 5568080 | CASE NANCY | 5594 TOURNAMENT DR | | | | HAYMARKET | VA | 20169 | |
| 5568081 | CASE NOELLE N | 103 SOUTH 4TH STREET | | | | TROY | MO | 66087 | |
| 5568082 | CASE PATRICIA | 101 CAMELLIA CIR NONE | | | | FLORENCE | MS | 39073 | |
| 5568083 | CASE PHILLIP | 144 HIGHLAND PARK CIR | | | | BRUNSWICK | GA | 31523 | |
| 5422808 | CASE PRISCILLA | 3801 N WOODRIDGE RD | | | | MOUNTAIN BRK | AL | 35223-1413 | |
| 5422810 | CASE ROD | 102 WOODCREST ST | | | | GREENWOOD | SC | 29649-1663 | |
| 5568084 | CASE SHANDA | 1730 OAKWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5422812 | CASE STEVEN | 22540 B HOLLOW OAK LN | | | | SAINT ROBERT | MO | 65584 | |
| 5568085 | CASE TINA | 224 BYRON DR | | | | COLORADO SPG | CO | 80906 | |
| 5568086 | CASE TONI | 1889 TOLSTOY DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5568087 | CASEA ROOF | 7648 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5568088 | CASEE A AARON | 1710 WEST WALNUT | | | | ROSWELL | NM | 88203 | |
| 5568089 | CASEIRO NELSON | 2608 BUCKSKIN DR | | | | MCKINNEY | TX | 75071 | |
| 5568090 | CASEL MZCASEL | 301 NORTH PROGRESS AV | | | | HARRISBURG | PA | 17109 | |
| 5568091 | CASELLA JAYNE | 201 KATAHDIN DR | | | | LEXINGTON | MA | 02421 | |
| 5568092 | CASELLAS ISMAEL | 488 VALLADOLID VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5422814 | CASELLI MATTHEW | 52 PHILIP AVE | | | | STATEN ISLAND | NY | 10312-4707 | |
| 5568093 | CASERES ANGIE | 475 BEECHWOOD | | | | TULARE | CA | 93274 | |
| 5422816 | CASERES CARMEN | 400 AVE MONTE SOL 47 | | | | FAJARDO | PR | 00738 | |
| 5568094 | CASERES MINERVA | H C 56 BOX 34732 | | | | AGUADA | PR | 00602 | |
| 5422818 | CASESA VINCENZO | 416 ATLANTIC AVE | | | | BROOKLYN | NY | 11217-1704 | |
| 5568095 | CASEY | 47201 KAM HWY | | | | KANEOHE | HI | 96744 | |
| 5568096 | CASEY ALISHA | 217 BRALY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5568097 | CASEY ALLEN | 2537 15TH ST S | | | | FARGO | ND | 58103 | |
| 5422820 | CASEY AMANDA | 500 HORSEBLICK ROAD 113 | | | | FARMINGVILLE | NY | 11738 | |
| 5568098 | CASEY ANDERSON | 101 CHURCH ST | | | | WAYNESFIELD | OH | 45896 | |
| 5568099 | CASEY ANDREA | 7986 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502 | |
| 5568100 | CASEY ANDREW | 60 REYNOLDS ST | | | | WICKFORD | RI | 02852 | |
| 5568101 | CASEY BAKER | 1408 E WABASH ST | | | | FRANKFORT | IN | 46041 | |
| 5568102 | CASEY BARBARA | 32122 PLYMOUTH COURT | | | | DAMASCUS | VA | 24236 | |
| 5568103 | CASEY BARBARA A | 2750 LATONIA AVE | | | | LATIONIA | KY | 41015 | |
| 5568104 | CASEY BIBEL | 1000 EVERSON ST | | | | SCOTTDALE | PA | 15683 | |
| 5568105 | CASEY BRAD | 11925 LARK SONG LOOP NONE | | | | RIVERVIEW | FL | 33579 | |
| 5568106 | CASEY BUECHNER | 41351 W COLTIN WAY | | | | MARICOPA | AZ | 85138 | |
| 5568107 | CASEY BURNETTE | 850 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| 5568108 | CASEY CALDWELL | 8 HILLSIDE ROAD | | | | COLUMBUS | MT | 59019 | |
| 5568109 | CASEY CAROLYN | 1728 CROWNSVILLE ROAD | | | | CROWNSVILLE | MD | 21032 | |
| 5568110 | CASEY CATHERINE R | 180 WHISPERING PINES WAY | | | | DAVEENPORT | FL | 33837 | |
| 5568111 | CASEY CHRISTOPH N | 908 FOREST AVE | | | | TOLEDO | OH | 43607 | |
| 5403689 | CASEY CHRISTOPHER | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5568112 | CASEY CLAUDIA | 13845 PARK AVE | | | | DOLTON | IL | 60419 | |
| 5568113 | CASEY CLIFFORD | 8413 S FIREFLY DR | | | | PENDLETON | IN | 46064 | |
| 5568114 | CASEY DAHL | 112 WHITE HORSE PIKE | | | | EGG HARBOR CITY | NJ | 08215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568115 | CASEY DEBORAH R | PO BOX 328 | | | | EAST SPENCER | NC | 28039 | |
| 5568116 | CASEY DELOACH | 1819 ROBERTLEWIS AVUE | | | | UPPER MARLBORO | MD | 20774 | |
| 5568117 | CASEY DORSEY | 151 E 99TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5568118 | CASEY ELIZABETH | 610 TEXAS STREET | | | | WESTWEGO | LA | 70094 | |
| 5568119 | CASEY ERIC | PO BOX 5121 | | | | ANCHORAGE | AK | 99505 | |
| 5568120 | CASEY FOUNTAIN | 126 RAWSON AVE | | | | FREMONT | OH | 43420 | |
| 5568121 | CASEY FRITZ | 6428 24TH ST | | | | RIO LINDA | CA | 95673 | |
| 5422822 | CASEY GABRIELLE | 86 CIRCLE RD | | | | PASADENA | MD | 21122-6002 | |
| 5568122 | CASEY GLEASON | PO BOX 104 | | | | SAINT MICHAEL | AZ | 86511 | |
| 5568123 | CASEY GOINES | 40 WAVERLY DR N101 | | | | FREDERICK | MD | 21702 | |
| 5568124 | CASEY GRUBELNIK | 423 SOUTH DT | | | | RATON | NM | 87740 | |
| 5568125 | CASEY GURLEY | 2011 NORTH AVE | | | | PORT REPUBLIC | MD | 20676 | |
| 5568126 | CASEY HALL | 6727 ALICE SUZANNA LANE | | | | WEST JORDAN | UT | 84084 | |
| 5568127 | CASEY HARRIGAN | 100 PINE STREET | | | | POWHATAN POINT | OH | 43942 | |
| 5568128 | CASEY HEATHE ELLER PEAK | 1050 GRAND VIEW DRIVE | | | | LOUDON | TN | 37774 | |
| 5568129 | CASEY HORVATH | 47 BELGIUM HOLLOW RD | | | | MC DONALD | PA | 15057 | |
| 5568130 | CASEY J SMITH | 1221 COLUMBUS AVE APT 2 | | | | SANDUSKY | OH | 44870 | |
| 5422824 | CASEY JANELLE | 13 VERDUN RD MIDDLESEX017 | | | | WILMINGTON | MA | 01887 | |
| 5422826 | CASEY JANICE | 21 RAINIER DR | | | | BRICK | NJ | 08724-2081 | |
| 5568131 | CASEY JEWELL | 1922 MARSDALE AVE | | | | COLUMBUS | OH | 43223 | |
| 5568132 | CASEY JOHNSON | 400 PARK STREET APT B2 | | | | CARDINGTON | OH | 43315 | |
| 5568133 | CASEY JONES | 685 NW AUTUMN CREEK WAY APT J 111 | | | | BEAVERTON | OR | 97006 | |
| 5568134 | CASEY JULIE | 5196 BLAKESHIRE RD | | | | PILOT MTN | NC | 27041 | |
| 5568135 | CASEY KAMWANJA | 3010 CARR ST | | | | DES MOINES | IA | 50317 | |
| 5568136 | CASEY KAYLARHONDA | 27 SKIFF BARTON RD | | | | TRENTON | TN | 38382 | |
| 5568137 | CASEY KENT | 621A MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 | |
| 5422828 | CASEY KIM | 7424 S NORMAL AVE | | | | CHICAGO | IL | 60621-2308 | |
| 5568138 | CASEY KIRKEY | 15 DAISY LANE | | | | MCLANE | NY | 13068 | |
| 5568139 | CASEY KORB | 305 6TH ST W | | | | LAKOTA | ND | 58344 | |
| 5568140 | CASEY KRAUSE | 232 TRANSIT ST | | | | SAINT CHARLES | MO | 63301 | |
| 5568141 | CASEY L ROBERTS | 506 W LIVINGSTON ST APT A | | | | NIXA | MO | 65714 | |
| 5568142 | CASEY LATHINA | 927 MCCURDY BLVD | | | | MANCHESTER | GA | 31816 | |
| 5568143 | CASEY LATISHA | 5960 EAST HEIGHTS DRIVE APT 50 | | | | COLUMBUS | GA | 31909 | |
| 5568144 | CASEY LESHER | 919 BAYSIDE DR | | | | NEWPORT BEACH | CA | 92660 | |
| 5422830 | CASEY LESLIE | 773 RUSSELL RD | | | | MONTROSE | PA | 18801 | |
| 5568145 | CASEY LOUISE | 32 SUGAR MAPLE AVE | | | | FT STEWART | GA | 31315 | |
| 5568146 | CASEY LOWE | 13241 COUNTY RD 100 | | | | BIG PRARIE | OH | 44611 | |
| 5568147 | CASEY MACFEE | 204 GLENALLEN WINCHENDON | | | | WINCHENDAON | MA | 01475 | |
| 5568148 | CASEY MACKERT | CASEY MACKERT | | | | NORWALK | OH | 44857 | |
| 5568149 | CASEY MADONNA | 3113 HABERER AVE | | | | DAYTON | OH | 45417 | |
| 5568150 | CASEY MAGGIE R | 43 THOMPSON AVE | | | | BRISTOL | RI | 02809 | |
| 5568151 | CASEY MARY | 17 HENRY ST | | | | GREENVILLE | SC | 29605 | |
| 5568152 | CASEY MCGILL | 513 WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5410866 | CASEY MCGRATH | 8000 UPTOWN AVE APT N3106 | | | | BROOMFIELD | CO | 80021-4795 | |
| 5568153 | CASEY MCKENZIE | 1138 LEWISTON RD | | | | BASOM | NY | 14013 | |
| 5568154 | CASEY MEGAN M | 88 TISDALE ST | | | | LEOMINSTER | MA | 01453 | |
| 5568155 | CASEY MEIROVITZ | 1705 CAMPOS AVE | | | | WOODLAND | CA | 95776 | |
| 5422832 | CASEY MICHAEL | 36 PINE CREST RIDGE | | | | WOODSTOCK | CT | 06281 | |
| 5568156 | CASEY MICHELLE | 7894 RUBY CT | | | | HIGHLAND | CA | 92346 | |
| 5568157 | CASEY MILLER | 1795S FAIRIVEW AVE | | | | BELOIT | OH | 44609 | |
| 5410868 | CASEY MILLS | 2331 NE 33RD STREET | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 5568158 | CASEY MONICE M | 1336 EAST TANNERS CREEK APT1 | | | | NORFOLK | VA | 23513 | |
| 5568159 | CASEY NAMECHE | 112 ELM STREET | | | | PENACOOK | NH | 03303 | |
| 5568160 | CASEY NOACK | 37111 MAIN ST LOT 120 | | | | NEW BALTIMORE | MI | 48047 | |
| 5568161 | CASEY OTIS | 491 23 MILE RD | | | | HOMER | MI | 49245 | |
| 5568163 | CASEY PEELER | 5900 FAIRINGTON LANE | | | | LITHONIA | GA | 30038 | |
| 4850410 | CASEY PLOUFFE | 509 RUNNYMEDE CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5568164 | CASEY PORTER | 96 N 575 W | | | | LAYTON | UT | 84041 | |
| 5568165 | CASEY QUINTANA | 1928 E OKMULGEE AVE | | | | MUSKOGEE | OK | 74403 | |
| 5422834 | CASEY RICHARD | 40 HORIZON CT | | | | FAIRFIELD | OH | 45014-4908 | |
| 5568166 | CASEY ROBERT | 7374 HOLIDAY BLVD | | | | ANACORTES | WA | 98221 | |
| 5568167 | CASEY RORY | 2501 S BIG BEND BLVD | | | | MAPLEWOOD | MO | 63143 | |
| 5568168 | CASEY SHARON | P O 12562 | | | | ROANOKE | VA | 24026 | |
| 5568169 | CASEY SHAVONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28144 | |
| 5568170 | CASEY SHERI | 18845 FOX | | | | MUSKOGEE | OK | 74401 | |
| 5568171 | CASEY SHERRY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24639 | |
| 5568172 | CASEY SINGLETARY | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5568173 | CASEY SMITH | 314 E COLUMBIA AVE | | | | ENID | OK | 73701 | |
| 5568174 | CASEY SQUALLY | 3411 55TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5568175 | CASEY STACI | 87 PATWAY LN | | | | LILLINGTON | NC | 27546 | |
| 5568176 | CASEY STEVE | 1904 BREWSTER ST | | | | PERU | IL | 61354 | |
| 5568177 | CASEY THOMAS | 244 EAST LODS STREET | | | | AKRON | OH | 44304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 778 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568178 | CASEY TRUITT | 127 MILESTONE RD | | | | ELKTON | MD | 21921 | |
| 5568179 | CASEY TURNER | 147 BRICKYARD ROAD | | | | WAYNESVILLE | GA | 31566 | |
| 5568180 | CASEY VERBERKMOES | 52543 L AVE | | | | HUBBELL | MI | 49934 | |
| 5568181 | CASEY VIDA | P O BOX 1125 | | | | DESTIN | FL | 32540 | |
| 5568182 | CASEY VILLALOBOS | 157 SOUTH ORLANDO | | | | MESA | AZ | 85206 | |
| 5568183 | CASEY VIRGINIA | 122 SOUTH WALNUT ST | | | | GERMANTOWN | OH | 45327 | |
| 5568184 | CASEY WARREN | 16608 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5568185 | CASEY WENDT | 111 BROADMORE RD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5568186 | CASEY WOODS | 414 7TH AVE N | | | | BIWABIK | MN | 55708 | |
| 5568187 | CASEY WRAY | 1205 POSSUM TROT RD | | | | BLACKSBURG | SC | 29702 | |
| 5568188 | CASEYE MCKINNEY | 11139A PALOMAREZ RD | | | | FT CAMPBELL | KY | 42223 | |
| 5568189 | CASH AMANDA D | 106 PARADISE LANE | | | | CANDLER | NC | 28715 | |
| 5422836 | CASH AMBER | 7617 JEROME AVE SAINT LOUIS189 | | | | MAPLEWOOD | MO | 63143 | |
| 5568190 | CASH BRODERICK | 877 COOPERS CAP ROAD | | | | RUTHERFORDTON | NC | 28139 | |
| 5568191 | CASH CARMEN D | 2411 2ND AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5568192 | CASH CASIE | 733 N CYPRESS ST | | | | VIVIAN | LA | 71082 | |
| 5568193 | CASH CATHERINE | 131 PLUM BRANCH RD | | | | LYNCHBURG | VA | 24504 | |
| 5568194 | CASH CHRISTIE | 56-2864 AKONI PULE HWY | | | | HAWI | HI | 96719 | |
| 5410870 | CASH CO FINANCIAL SERVICES IN | 10220 SW NIMBUS AVE STE K2 | | | | TIGARD | OR | 97223-4342 | |
| 5568195 | CASH DONNA | 2317 N HOWARD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5568196 | CASH DOUG | 2434 NYE AVE 311 | | | | FREMONT | NE | 68025 | |
| 5568197 | CASH FLORETTA | 4601 FOREST RIDGE DR | | | | HERMITAGE | TN | 37076 | |
| 5568198 | CASH HEATHER R | 2516 TAFT STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5568199 | CASH JAKITA | 1149 NW 102 ST | | | | MIAMI | FL | 33150 | |
| 5568200 | CASH JEANA | 102 CEDAR MEDOWS | | | | FESTUS | MO | 63028 | |
| 5568201 | CASH JESSICA | 1111 S PETERS ST | | | | NEW ORLEANS | LA | 70130 | |
| 5568202 | CASH JOENATHAN | 320 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5568203 | CASH JOHNY | 721 SUNSET AVE | | | | ASHEBORO | NC | 27205 | |
| 5422838 | CASH JOYCE | 2635 GARDEN ST | | | | WASCO | CA | 93280 | |
| 5422840 | CASH JULIE | 483 ROAD 210 UNIT A | | | | CHEYENNE | WY | 82009-8233 | |
| 5568204 | CASH LANIESHA | 15642 LARIAT LN | | | | MORENO VALLEY | CA | 92555 | |
| 5568205 | CASH LAUREN | 1639 WISHWOOD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5568206 | CASH MARYBETH | 1113 ALCOTT STMICHAEL WAL | | | | TOLEDO | OH | 43612 | |
| 5422842 | CASH MICHAEL | 11715 ALTOONA DR | | | | EL CAJON | CA | 92020-8356 | |
| 5568207 | CASH MICHELLE | 4444 HWY 171 | | | | GLOSTER | LA | 71030 | |
| 5568208 | CASH MIRANDA | 3271 RAUCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5568209 | CASH NATASHA R | 121 N OAK AVE | | | | HENRICO | VA | 23075 | |
| 5568210 | CASH NIKIA | 877 COOPERS GAP | | | | RUTHERFORDTON | NC | 28139 | |
| 5568211 | CASH POURIER | 307 5TH ST | | | | NEWTOWN | ND | 58763 | |
| 5568212 | CASH ROBIN | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5422844 | CASH STEVE | 4427 NW HON DR APT C | | | | RIVERSIDE | MO | 64150-1216 | |
| 5568213 | CASH SUMMER L | WEST MARKHAM ST APT 87 | | | | LITTLE ROCK | AR | 72211 | |
| 5568214 | CASH TINA | 18643 SW 28TH COURT | | | | MIRAMAR | FL | 33029 | |
| 5568215 | CASH TINA L | 18643 SW 28TH CT | | | | MIRAMAR | FL | 33029 | |
| 5568216 | CASH TOREY | 288 GARDEN RIDGE | | | | LAWRENCEBURG | IN | 47025 | |
| 5422846 | CASH WARREN | 137 LAKE LAUREL DR | | | | DAHLONEGA | GA | 30533-6596 | |
| 5568217 | CASHA THEODORE | 139 DONALD DR | | | | MORAGA | CA | 94556 | |
| 5422848 | CASHAT MINOS | 24040 TURTLE LN | | | | SAINT ROBERT | MO | 65584-3220 | |
| 5568219 | CASHIER DEPARTMENT OF PESTICIDE | PO BOX 4015 MAIL STOP 4 A | | | | SACRAMENTO | CA | 95812-4015 | |
| 5568220 | CASHION HAROLD | 712 ANN DR | | | | BELMONT | NC | 28012 | |
| 5568221 | CASHMAN CHRISSTOPHE | 1703 39TH ST | | | | COLUMBUS | GA | 31994 | |
| 5568222 | CASHMAN DIANE | 620 SYCAMORE STREET | | | | ALTOONA | PA | 16602 | |
| 5568223 | CASHMAN MICHAEL | 1021 E MARKET ST | | | | JEFFERSONVL | IN | 47130 | |
| 5568224 | CASHMAN MICHELLE | 5 GREEN ACRES LN | | | | BREWSTER | NY | 10509 | |
| 5422850 | CASHMAN ROD | 311 BLUNT ST | | | | DOWNS | KS | 67437 | |
| 5422852 | CASHMAN THOMAS SR | 4 TAMMY LN # ERIE029 | | | | BUFFALO | NY | 14225-2423 | |
| 5568225 | CASHMAN YVONNE C | 1740 S OLIVER ST | | | | WICHITA | KS | 67218 | |
| 5568226 | CASHMERE IVERSON | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5410872 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | |
| 5422854 | CASHMORE ALAN | 254 CRESCENT CIR | | | | CHESHIRE | CT | 06410-3653 | |
| 5568227 | CASHOYA FRANCES | 3248 N LONGMORE RD | | | | SCOTTSDALE | AZ | 85256 | |
| 5568228 | CASHSMTIH GERALDSCHUNT | 3427 MILDRED CT | | | | MACON | GA | 31217 | |
| 5568229 | CASHUNDRA KESHELLE | 3325 E TEAXAS STREET APT 146 | | | | BOSSIER CITY | LA | 71112 | |
| 4881234 | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| 5568230 | CASHWELL KIMBERLY | 6116 COUNTY RD 561 | | | | CLERMONT | FL | 34714 | |
| 5568231 | CASHWELL TIFFANY | 2021 WELLINGTON RD | | | | CAYCE | SC | 29033 | |
| 5568232 | CASHWELL WENDY | 221WELLITON DR | | | | CAYCE | SC | 29033 | |
| 5568233 | CASIANO ADA | 307 CALLE LAGUNA | | | | SANTURCE | PR | 00915 | |
| 5568234 | CASIANO BRUNELLY | ESTANCIAS DE SAN GERMAN B | | | | SAN GERMAN | PR | 00683 | |
| 5568235 | CASIANO DENISE | 501 SENECA MANOR DR | | | | ROCHESTER | NY | 14621 | |
| 5568236 | CASIANO IRIZARRY RUPMAGGIE | BO BARINAS SECT LIMAS | | | | YAUCO | PR | 00698 | |
| 5568237 | CASIANO JAHAIRA | EST D YAUCO C OPALO G3 | | | | YAUCO | PR | 00698 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568238 | CASIANO LIZDAMARY | CALLLE SIGNO MM10 | | | | PONCE | PR | 00728 | |
| 5568239 | CASIANO LOREINE | POBOX15S2 | | | | SAN GERMAN | PR | 00683 | |
| 5568240 | CASIANO LUCY | ALTURAS DE BARABONESCLL | | | | TOA ALTA | PR | 00953 | |
| 5568241 | CASIANO LUIS | 4014 SADDLE WAY | | | | LAKE WALES | FL | 33898 | |
| 5568242 | CASIANO MARIA | 2132 ZAHARIHAS | | | | LEHIGH | FL | 33973 | |
| 5568243 | CASIANO NATASSIA | 3201 WACO STREET | | | | COLUMBUS | GA | 31909 | |
| 5568244 | CASIANO RAMON | CAIN ALTO 361 KM 4 2 | | | | SAN GERMAN | PR | 00683 | |
| 5568245 | CASIANO ROMEO | 621 W MAIN ST | | | | GRIFFITH | IN | 46319 | |
| 5568246 | CASIANO ROSA | CARR 647 KM 0 8 | | | | VEGA ALTA | PR | 00962 | |
| 5568247 | CASIANO RUPERTO | 84143 HILL ROAD | | | | FOLSOM | LA | 70437 | |
| 5568248 | CASIANO SONIA | CALLE 16 35 POLVORIN | | | | CAYEY | PR | 00736 | |
| 5568249 | CASIAS ANNETTE | 4440 SHOSHONE ST | | | | DENVER | CO | 80211 | |
| 5568250 | CASIAS DEMETRIUS I | 3701 W ALAMEDA AVENUE | | | | DENVER | CO | 80204 | |
| 5422856 | CASIAS JUDY | 1247 S 5TH ST | | | | RATON | NM | 87740 | |
| 5568252 | CASIAS MISTY | 1515 EAGEL VIEW DR | | | | COLORADO SPG | CO | 80909 | |
| 5568253 | CASIE M HELD | 210 CEDAR ST LOT 135 | | | | PATASKALA | OH | 43062 | |
| 5568254 | CASIEH FLORANCE | 188 ROOSEVELT | | | | PROVIDENCE | RI | 02909 | |
| 5568255 | CASILLA ALEJANDRA | 275 W FLINT ST | | | | VENTURA | CA | 93001 | |
| 5568256 | CASILLA EDGARD | RES LOS MILTON EDIF 1 APART 8 | | | | CAROLINA | PR | 00986 | |
| 5568257 | CASILLA GISELA | PO BOX HC 5 3971 | | | | RIO GRANDE | PR | 00745 | |
| 5568258 | CASILLA IIRMA | CALLE SANCHES 570 APT A15 | | | | SAN JUAN | PR | 00923 | |
| 5568259 | CASILLA LUIS | CALLE 8 14 BO VEGA BAJA | | | | FAJARDO | PR | 00738 | |
| 5568260 | CASILLAS ALICIA | 53 NEPAUG ST | | | | HARTFORD | CT | 06106 | |
| 5568261 | CASILLAS AMANDA | 403 TIFFIN ST | | | | FREMONT | OH | 43420 | |
| 5568262 | CASILLAS ARTURO | 1323 HELIX ST | | | | SPRING VALLEY | CA | 91977 | |
| 5422858 | CASILLAS CECILIA | 124 B ST NE | | | | QUINCY | WA | 98848 | |
| 5568263 | CASILLAS DEBORAH | RES SANTA ELENA EDIF E | | | | SAN JUAN | PR | 00921 | |
| 5568264 | CASILLAS EDGARDO | 2 FL 380 VIA CECILIA | | | | CAROLINA | PR | 00983 | |
| 5568265 | CASILLAS ELBA | URB JARDINES DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5568266 | CASILLAS ENID | MM1 CALLE 39 | | | | CANOVANAS | PR | 00729 | |
| 5422862 | CASILLAS FERNANDO | 505 SPRUCE ST | | | | IMPERIAL BEACH | CA | 91932-2031 | |
| 5422864 | CASILLAS FRANCISCO | PO BOX 2149 | | | | SAN LUIS | AZ | 85349 | |
| 5422866 | CASILLAS IRVING | 114 EAST CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 5568266 | CASILLAS JAIME | 2500 SOQUEL DR | | | | VERNAL | UT | 84078 | |
| 5568267 | CASILLAS JON | 1125 P ST | | | | GERING | NE | 69341 | |
| 5568268 | CASILLAS LILLIAM O | C-REINITA 876 | | | | SAN JUAN | PR | 00924 | |
| 5568269 | CASILLAS MARGARITA | 622 1-2 SCHOOL AVE | | | | LA | CA | 90022 | |
| 5568270 | CASILLAS MARIA | 410 VERMONT ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5422868 | CASILLAS MARIO | 773 CALLA AVE APT 2 | | | | IMPERIAL BEACH | CA | 91932-1348 | |
| 5568271 | CASILLAS MARTANA | 12816 MANDERSON PLAZ | | | | OMAHA | NE | 68164 | |
| 5568272 | CASILLAS MARY | 23 MESSENGER CREEK | | | | SAN ANTONIO | TX | 78251 | |
| 5422870 | CASILLAS MERARI | 81 CALLE 8 PARCELAS 81 A | | | | CANOVANAS | PR | 00729 | |
| 5568273 | CASILLAS MERY | URB OLIVIA PARK CALLE ORIENTE | | | | LAS PIEDRAS | PR | 00772 | |
| 5422872 | CASILLAS MEYGAN | 2933 SANTOS LANE APT 1936 CONTRA COSTA013 | | | | WALNUT CREEK | CA | | |
| 5568274 | CASILLAS MORALES ELIEMAR | JARDINES DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568275 | CASILLAS OLGA | 2105 BLUEHAVEN CT | | | | SAN DIEGO | CA | 92154 | |
| 5568276 | CASILLAS OMAYRA | LOS CEDROS 150 | | | | CAYEY | PR | 00736 | |
| 5568277 | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | 93620 | |
| 5422874 | CASILLAS PABLO | 8328 DAIRY LN | | | | DOS PALOS | CA | 93620 | |
| 5568278 | CASILLAS PRISCILLA | 6410 E 67TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5568279 | CASILLAS RAQUEL | 18731 BILLINGS AVE | | | | CARSON | CA | 90746 | |
| 5568280 | CASILLAS TANIALIZ | URB SANTA JUANITA BO36 CALLE | | | | BAYAMON | PR | 00956 | |
| 5568281 | CASILLAS TONY | 2227 S SCHEUBER RD | | | | CHEHALIS | WA | 98532 | |
| 5568282 | CASILLAS ZULMA | POBOX 1597 | | | | LUQUILLO | PR | 00773 | |
| 5568283 | CASIMEVE REGINA | 2307 FIFTH ST | | | | JEANERETTE | LA | 70544 | |
| 5568284 | CASIMIR HUXLEY | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 5422876 | CASIMIR TAMARA | 512 SUPERIOR PLACE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5568285 | CASIMIRA MEDINA | 29222 ALABAMA RD | | | | HOMESTEAD | FL | 33033 | |
| 5568286 | CASIMIRO DOROTHY A | PO BOX 861536 | | | | WAHIAWA | HI | 96786 | |
| 5422878 | CASIMIRO PEDRO | 3521 94TH ST APT 1A | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5422880 | CASINELLI JORGE | 35 WALTER ST | | | | SALEM | MA | 01970-2440 | |
| 5568287 | CASINGER NANCY | PO BOX 559 | | | | PORUM | OK | 74455 | |
| 5568288 | CASINO MIRKA | URB STA ROSA CALLE 16 BQ 24 | | | | BAYAMON | PR | 00959 | |
| 4882614 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | |
| 5410874 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | |
| 5568289 | CASION FOUNTAIN | 14801 LINCOLN ST SPT 81 | | | | OAK PARK | MI | 48237 | |
| 5422882 | CASIQUE JOSE | 12402 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8049 | |
| 5568290 | CASIQUITO DEBORAH | PO BOX 143 | | | | HEMES | NM | 87124 | |
| 5568291 | CASIQUITO RONICA O | 1608 LEAD AVE SE UNIT B | | | | ALBUQUERQUE | NM | 87106 | |
| 5568292 | CASIQUITO TERANCE | PO BOX 466 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 4868633 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5568293 | CASKEY PAMELA | 286 N LOMA VISTA | | | | QUARTZSITE | AZ | 85346 | |
| 5422884 | CASKEY RICK | 18 WAINSCOTT DRIVE SUFFOLK103 | | | | SOUND BEACH | NY | 11789 | |
| 5422886 | CASLER ROYAL | 197 DECATUR ST APT 201 | | | | CORNING | NY | 14830-1974 | |
| 5568294 | CASLEY EUGENE | 192 HALFAX CLE | | | | ORANGEBURG | SC | 29115 | |
| 5568295 | CASLEY JOAN | 5474 OAKLEY IND BLVD 8 | | | | FAIRBURN | GA | 30213 | |
| 5568296 | CASLIN TINA | 5148 LONGBRANCH LANE | | | | WHITEHALL | OH | 43211 | |
| 5568297 | CASMER PALMOWSKI | 4127 MERRIT | | | | IRON | MN | 55751 | |
| 5568298 | CASNAVE LISA | 2570 DUPARD STREET | | | | MANDEVILLE | LA | 70448 | |
| 5568299 | CASNER CASSIE | 102A ANNE STREET | | | | SPENCER | WV | 25276 | |
| 5568300 | CASON BARBARA | 3520 HWY 246 S | | | | NINETY SIX | SC | 29666 | |
| 5568301 | CASON BETTY | 544 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 5568302 | CASON BORDEAUXCASO | 122 STACEY AVE | | | | TRENTON | NJ | 08618 | |
| 5568303 | CASON CHARLES E | 4805HIGHWAY 178 N | | | | HODGES | SC | 29653 | |
| 5568305 | CASON CLAUDETTE | 2317 SEABOARD RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5568306 | CASON DANA | 1819 GA HWY 17 N | | | | GUYTON | GA | 31312 | |
| 5568307 | CASON GAIL | 511 EATON AVE | | | | HAMILTON | OH | 45013 | |
| 5568308 | CASON IRENE | 3400 SOUTHPOINTE HL DR | | | | BUFORD | GA | 30519 | |
| 5568309 | CASON JAMES | 13481 GA HWY 74 | | | | FORSYTH | GA | 31029 | |
| 5568310 | CASON KAMISHA | 410 E17TH ST | | | | DES MOINES | IA | 50316 | |
| 5422888 | CASON KAREN | 16900 NW 36TH AVE | | | | OPA LOCKA | FL | 33056-4154 | |
| 5568311 | CASON KEIKO | 843 TYUS CARROLLTON RD | | | | CARROLLTON | GA | 30117 | |
| 5568312 | CASON KYLE | 315 PEN TAIL LANE | | | | STATESBORO | GA | 30458 | |
| 5568313 | CASON LAJUAN | 620 COZYBROOK LN | | | | ORANGE PARK | FL | 32003 | |
| 5568314 | CASON LATOYIA | 2245 GREEN RIDGE RD APT 511 | | | | N CHARLESTON | SC | 29406 | |
| 5410876 | CASON LEE | 19045 VICKIE AVE | | | | CERRITOS | CA | 90703-7362 | |
| 5568315 | CASON MARCUS | 114 CHALLENGE RD | | | | RALIEGH | NC | 27603 | |
| 5568316 | CASON OLGA | 2824 W ALMERIA RD | | | | PHOENIX | AZ | 85009 | |
| 5568317 | CASON RICKY | 148 KITCHEN RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5568318 | CASON TEMERIO | 5321 LAMBROOK | | | | LAS VEGAS | NV | 89130 | |
| 5568319 | CASONDRA MCKINNEY | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 4137939 | Casons Equipment | 133 CONGRESS STREET | | | | LOWELL | MA | 01852 | |
| 5422890 | CASORIO KIMBERLY | 237 THOMAS SCHOOL RD | | | | GREENSBURG | PA | 15601-3936 | |
| 5568320 | CASPALCO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5422892 | CASPARRO ANGELA | 4415 DEVERON CT | | | | GROVE CITY | OH | 43123 | |
| 5568321 | CASPER ELISHA C | 61 STATE ST | | | | BRADFORD | PA | 16701 | |
| 5568322 | CASPER LINDA | 70 RIVERSIDE CT | | | | NEWARK | NJ | 07104 | |
| 5422894 | CASPER MARY | 607 HEDGEWOOD TER | | | | GREER | SC | 29650-3732 | |
| 5568323 | CASPER NICK | 16811 23RD AVE SE | | | | BOTHELL | WA | 98021 | |
| 5568324 | CASPER STAR TRIBUNE | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5568325 | CASPER TWILA D | 27525 HWY 9A | | | | MAUD | OK | 74854 | |
| 5568326 | CASPILLO CASSIE | 243 WHIMBREL CIR | | | | CONCORD | CA | 94520 | |
| 5568327 | CASPINO ROZELAND | 3122 SE HATHAWAY DR | | | | CORVALLIS | OR | 97333 | |
| 5568328 | CASS ANGELA | 403 ROCK SPRING RD | | | | HARMONY | NC | 28634 | |
| 5568329 | CASS CROSS | 2730 MARSDR | | | | SEBASTIAN | FL | 32976 | |
| 5568330 | CASS EDWARD | 2122 RIVERDALE RD SE | | | | ROANOKE | VA | 24014 | |
| 5568331 | CASS JENNIFER | 715 N JEFFERSON | | | | MOSCOW | ID | 83843 | |
| 5568333 | CASS NORA | 10700 KENTUCKY CT | | | | ORLAND PARK | IL | 60467 | |
| 5568334 | CASS NORMA | 2426 ST RT 551 | | | | WAVERLY | OH | 45690 | |
| 5568335 | CASS OR JOHM JOHNSON OR WALKER | INDEPENDENCE | | | | PRINCESS ANNE | MD | 21853 | |
| 5568336 | CASS OR TOM T NORTON OR JOHNSON | 47 FOUNDRY ST | | | | COATESVILLE | PA | 19320 | |
| 5568337 | CASS STROTT | RT 2 BOX 279 | | | | REDHOUSE | WV | 25168 | |
| 5422896 | CASS WILL | 4083 SOUTH 35TH ST APT 5 MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5568338 | CASSA IRENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85941 | |
| 5568339 | CASSA KAY | 6353 PIERSON ST | | | | ARVADA | CO | 80004 | |
| 5568340 | CASSADA DIANE | 23 LOWER GRASSY RANCH 35 | | | | ASHEVILLE | NC | 28805 | |
| 5568341 | CASSADOR MERLIN | PO BOX 1712 | | | | DULCE | NM | 87528 | |
| 5568342 | CASSADY CHRISTY | 3495 UNION HALL SCHOOL RD | | | | CALLANDS | VA | 24530 | |
| 5422898 | CASSADY DAVID | 1497 PLEASANT VALLEY CHURCH RDHART099 | | | | HORSE CAVE | KY | 42749 | |
| 5568343 | CASSADY LARRY W | 1713 HARDING AVE | | | | ALTUS | OK | 73521 | |
| 5568344 | CASSAJA MARTIN | PLEASE ENTER | | | | WICHITA | KS | 67216 | |
| 5568345 | CASSALLAS CAMPO | 94 PAMELA CIR | | | | MALDEN | MA | 02148 | |
| 5568346 | CASSAMAJOR EDLINE | 1665 SUNSHINE BLVD APT 204 | | | | NAPLES | FL | 34116 | |
| 5568347 | CASSANARA CRUZ | 1845 SETON DR | | | | CLEARWATER | FL | 33763 | |
| 5568348 | CASSANDR M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568349 | CASSANDRA A MUNOZ | 1860 BRISTOL AVE | | | | STOCKTON | CA | 95204 | |
| 5568350 | CASSANDRA A VILLA REGLA | 340 N LILY ST | | | | DINUBA | CA | 93618 | |
| 5568351 | CASSANDRA AGUILAR | 811 E FLORENCE APT 102 | | | | FRESNO | CA | 93706 | |
| 5568352 | CASSANDRA ALVIN | 2255 N HETON DR | | | | HANFORD | CA | 93230 | |
| 5568353 | CASSANDRA ARNOLD | 2336 REIGAN RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5568354 | CASSANDRA AVERY | 13 OAK ST APT 4 | | | | LOWELL | MA | 01852 | |
| 5568355 | CASSANDRA BAKER | 44 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| 5568356 | CASSANDRA BARBEE | 103 LINDA LANE | | | | N LITTLE ROCK | AR | 72118 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568357 | CASSANDRA BARGE | 56 NEWTON ST | | | | BUFFALO | NY | 14212 | |
| 5568358 | CASSANDRA BECHAS | PO BOX 1214 | | | | DAHLGREN | VA | 22448 | |
| 5568359 | CASSANDRA BEDORE | 9219 SHADOW HILL RD | | | | SANTEE | CA | 92071 | |
| 5568360 | CASSANDRA BROUGHTON | 344 S CHRISTINE | | | | WESTLAND | MI | 48186 | |
| 5568361 | CASSANDRA BROWN | 3283 E ARTESIA 17 | | | | LONG BEACH | CA | 90805 | |
| 5568362 | CASSANDRA BRUMFIELD | 27881 HWY 21 | | | | SPRINGFIELD | LA | 70462 | |
| 5568363 | CASSANDRA BRUNSON | 137 WINTER AVENUE APT 2 | | | | STATEN ISLAND | NY | 10301 | |
| 5568364 | CASSANDRA BURNS | 5542 THUMBLEWOOD DR | | | | GAL | OH | 43119 | |
| 5568365 | CASSANDRA BURTON | 2307 N ST | | | | MERCED | CA | 95348 | |
| 5568366 | CASSANDRA CARTER | 37 ARCTIC AVENUE | | | | HEDGESVILLE | WV | 25427 | |
| 5568367 | CASSANDRA CASSANDRAARIANNACLAR | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568368 | CASSANDRA CASSTOLIN | 126 MILFORD | | | | TOLEDO | OH | 43605 | |
| 5568369 | CASSANDRA CLARK | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568370 | CASSANDRA COULIBALY | 106 S LANSDOWNE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| 5568372 | CASSANDRA D WARDLAW | 112 POSTFOOT CIR | | | | GEORGETOWN | SC | 29544 | |
| 5568373 | CASSANDRA DACOSTA | 15 PROSPECT ST | | | | NEW BRITAIN | CT | 06051 | |
| 5568374 | CASSANDRA DAVIS | 2779 ROCKWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 5568375 | CASSANDRA DEBICKI | 1016 EAST FIFTH STREET | | | | ERIE | PA | 16507 | |
| 5568376 | CASSANDRA DEES | 1802 STATE ST APT3 | | | | HARRISBURGH | PA | 17103 | |
| 5568377 | CASSANDRA DEHAVEN | 11199 W STATE RD 2 LOT 15 | | | | WESTVILLE | IN | 46391 | |
| 5568378 | CASSANDRA DRIGGERS | 33 LONE OAK DR | | | | WEAVER | AL | 36277 | |
| 5568379 | CASSANDRA DRUM | LARRYL HARROD | | | | MODESTO | CA | 95350 | |
| 5568380 | CASSANDRA DUBY | 2 INDUSTRIAL PARK DR | | | | CONCORD | NH | 03301 | |
| 5568381 | CASSANDRA DURHAM | 1121 OLD BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5410878 | CASSANDRA EDMUNDS | 4000 CHERRY HILL CHURCH RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5568382 | CASSANDRA ESTRADA | 299 S BONHAM ST | | | | SAN BENITO | TX | 78586 | |
| 5568383 | CASSANDRA FEILDS | 1240 CRAIG RD | | | | MAUMEE | OH | 43537 | |
| 5568384 | CASSANDRA FIZER | 5830 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5568385 | CASSANDRA FOUNTAIN | 402 W CHESTNUT ST | | | | ALBION | MI | 49224 | |
| 5568386 | CASSANDRA FRAZIER | 564 VIRGINIA CENTER PRKWY | | | | GLEN ALLEN | VA | 23059 | |
| 5568387 | CASSANDRA FREDERICK | 22 SALEM LAYFETTE CT | | | | JERSEY CITY | NJ | 07304 | |
| 5568388 | CASSANDRA GIBSON | 133 THURSTON ROAD | | | | ROCHESTER | NY | 14619 | |
| 5568389 | CASSANDRA GONZALEZ | 108 HEMLOCK | | | | SUNNYSIDE | WA | 98944 | |
| 5410880 | CASSANDRA GOODWIN | 140 NEWGRANITE WAY | | | | KENNETT SQUARE | PA | 19348 | |
| 5568390 | CASSANDRA GORDON | 3005 METALWOOD DR | | | | ALBANY | GA | 31707 | |
| 5568391 | CASSANDRA GOULD | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5568392 | CASSANDRA GRAY | 8344 SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 5568393 | CASSANDRA GUTIERREZ | 1616 SOUTH MEMORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5568394 | CASSANDRA HALL | JAN HALL | | | | COLUMBUS | MS | 39703 | |
| 5568395 | CASSANDRA HALSEY | 2731 DOVE LN | | | | CHESTER | SC | 29706 | |
| 5568396 | CASSANDRA HAMILTON | 6 EVERGREEN | | | | NASHVILLE | AR | 71852 | |
| 5568397 | CASSANDRA HAMPTON | 1419 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 5568398 | CASSANDRA HARPER | 5403 PHERNANDER DR | | | | FORT WORTH | TX | 76107 | |
| 5568399 | CASSANDRA HARRIS | 7682 FAUST ST | | | | DETROIT | MI | 48228 | |
| 5568400 | CASSANDRA HARTLEY | 1070 TURNPIKE ROAD APT E | | | | LAURINBURG | NC | 28352 | |
| 5568401 | CASSANDRA HAUGHTON | 2030 S 57TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5568402 | CASSANDRA HELLEWELL | 256 N OHIO AVE | | | | WICHITA | KS | 67214 | |
| 5568403 | CASSANDRA HILL | 1806 E RANDOM RD | | | | ASHLEY | IL | 62808 | |
| 5568404 | CASSANDRA HOGAN | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5568405 | CASSANDRA HOOVER | 139 B LANE | | | | HARRISBURG | PA | 17111 | |
| 5568406 | CASSANDRA HOPKINS | 100 DORCHESTER ST | | | | LAFAYETTE | LA | 70506 | |
| 5568407 | CASSANDRA HOUSE | 276 NORTHEAST REBECCA TERR | | | | LAKECITY | FL | 32055 | |
| 5568408 | CASSANDRA HYMAN | 2916 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 5568409 | CASSANDRA J DAYMARK | 209 GREENSPRINGS DR NA | | | | PALMETTO | GA | 30268 | |
| 5568410 | CASSANDRA JACOBE | 10478 SJANET RD | | | | FRENCHCAMP | CA | 95231 | |
| 5568411 | CASSANDRA JOHNSON | 18627 FERGUSON ST | | | | DETROIT | MI | 48235 | |
| 5568412 | CASSANDRA JONES | 3205 NE 67TH TERRACE | | | | KANSAS CITY | MO | 64119 | |
| 5568413 | CASSANDRA JORDAN | 123 AVE | | | | PC | AL | 40121 | |
| 5568414 | CASSANDRA KEMMLEIN | 171 DEWEY ST | | | | EAST BANGOR | PA | 18013 | |
| 5568415 | CASSANDRA KRYSTAL | 9211 W CLAUDE STREET | | | | TUCSON | AZ | 85735 | |
| 5568416 | CASSANDRA L MILLET | 663 HEBRANK ST | | | | LANCASTER | PA | 17603 | |
| 5568417 | CASSANDRA LEACH | 313 BARBOU ST APT B | | | | SALISBURY | NC | 28144 | |
| 5568418 | CASSANDRA LEREBOURS | 364 WEST GRAY ST | | | | ELMIRA | NY | 14901 | |
| 5568419 | CASSANDRA LILLQUIST | PO BOX 693 | | | | COKATO | MN | 55321 | |
| 5568420 | CASSANDRA LOPEZ | 1754 PARK AVE | | | | DENVER | CO | 80218 | |
| 5568421 | CASSANDRA LOWERY | 204 VERNON AVE | | | | FULTON | KY | 42041 | |
| 5568422 | CASSANDRA M SAMBRANO | 801 N PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 5568423 | CASSANDRA MARSHALL | 600 HOLLY AVE 1 | | | | SAINT PAUL | MN | 55102 | |
| 5568425 | CASSANDRA MCCANTS | 792 WORK DR | | | | AKRON | OH | 44320 | |
| 5568426 | CASSANDRA MCGEE | 10519 MORISON AVE | | | | CLEV | OH | 44110 | |
| 5568427 | CASSANDRA MOMENEE | 4907 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5568428 | CASSANDRA MOONEY | 113 COUNTRYELM EST | | | | GALESBURG | IL | 61401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568429 | CASSANDRA N JONES | 8663 CRYSTAL RIVER WAY | | | | SACRAMENTO | CA | 95828 | |
| 5568430 | CASSANDRA NELSON | 307 BOWMAN DRIVE | | | | SUMTER | SC | 29150 | |
| 5568432 | CASSANDRA PAINTER | 5 LOUISE CIRCLE | | | | SUMTER | SC | 29150 | |
| 5568433 | CASSANDRA PERKINS | 3 FLEET ST | | | | FT WALTON BCH | FL | 32548 | |
| 5568434 | CASSANDRA PETERS | 5284 LONDGACRE AVE | | | | MEMPHIS | TN | 38134 | |
| 5568435 | CASSANDRA PLAIN | 5803 HAMLOCK AVE APTG103 | | | | GARY | IN | 46403 | |
| 5568436 | CASSANDRA POPE | 704 34TH STREET E | | | | TUSCALOOSA | AL | 35405 | |
| 5568437 | CASSANDRA POWELL | 1402 MARSHALL STREET | | | | ELMONT | NY | 11003 | |
| 5568438 | CASSANDRA PREWETT | 373 E 29TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5568439 | CASSANDRA PROAX | 540 8VILLIAGE LN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5568440 | CASSANDRA RADFORD | 5322 E 21ST STREET | | | | INDIANAPOLIS | IN | 46218 | |
| 5568441 | CASSANDRA RAMOS | 4920 S 14TH STREET | | | | MILWAUKEE | WI | 53227 | |
| 5568442 | CASSANDRA REESE | 2053 E 84 TH ST 38 | | | | MERRILLVILLE | IN | 46410 | |
| 5568443 | CASSANDRA RICHARDSON | 1535 PARK AVE | | | | YAZOO CITY | MS | 39194 | |
| 5568444 | CASSANDRA RODRIGUEZ | 521 TABOR | | | | ADRIAN | MI | 49221 | |
| 5568445 | CASSANDRA ROW | 326 ST CLAIR CT | | | | BRADNER | OH | 43406 | |
| 5568446 | CASSANDRA RUBY | 737 JUNIPERO CT | | | | MERCED | CA | 95348 | |
| 5568447 | CASSANDRA RUSSELL | 1337 E 8TH ST | | | | ERIE | PA | 16503 | |
| 5410882 | CASSANDRA SAM | 1093 ANDREW DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | |
| 5568448 | CASSANDRA SHAW | 2138 N UBER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5568449 | CASSANDRA SMITH | 1 MARILYN LN | | | | CAHOKIA | IL | 62206 | |
| 5568450 | CASSANDRA SPROULE | 2482 SANDY TRAIL | | | | GRAYLING | MI | 49738 | |
| 5568451 | CASSANDRA STANTON | 615 NORTHCLIFFE DR | | | | ROCKVILLE | MD | 20850-3025 | |
| 5568452 | CASSANDRA STARKS | 107 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5568453 | CASSANDRA SUMMERS | 113 DUTCH CT | | | | LEXINGTON | SC | 29073 | |
| 5568454 | CASSANDRA TENHET | 774 WEST PLEASANT | | | | TULARE | CA | 93274 | |
| 5568455 | CASSANDRA TENNER | 2436 NORTH 26TH STREEET | | | | MILWAUKEE | WI | 53209 | |
| 5568456 | CASSANDRA VERGES | CONDOMINIO JENNY APT 303 SANTELENA | | | | BAYAMON | PR | 00957 | |
| 5568457 | CASSANDRA WALKER | 1797 PATRICK DR | | | | CINCINNATI | OH | 45205 | |
| 5568458 | CASSANDRA WARREN | 1604 KING ST | | | | NEW ALBANY | IN | 47150 | |
| 5568459 | CASSANDRA WASHINGTON | 3800 DEL CREST DRIVE | | | | LAS VEGAS | NV | 89129 | |
| 5568460 | CASSANDRA WATKINS | 46 QUARRY GLENN DR | | | | WESTON | WV | 26452 | |
| 5568461 | CASSANDRA WATSON | 3126 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| 5568462 | CASSANDRA WELK | 13348 EUROPA CT N UNIT 4 | | | | HUGO | MN | 55038 | |
| 5568464 | CASSANDRA WILLIAMS | 216 HANSON ST | | | | FRANKLIN | LA | 70538 | |
| 5568465 | CASSANDRA WILLIS | 5258 HELEN | | | | ST LOUIS | MO | 63136 | |
| 5568466 | CASSANDRA WILSON | GHERIELLE WARREN | | | | JACKSONVILLE | FL | 32218 | |
| 5568467 | CASSANDRA YARBOUGH | 119 JEFFREY LN | | | | NORTHAMPTON | PA | 18067 | |
| 5568468 | CASSANDRIA DUBERY | 1473 LEICSTEOR CT | | | | HAMPTON | GA | 30228 | |
| 5568469 | CASSANITA MOSLEY | 5706 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5568470 | CASSANRA WHITE | 622 GENEVA AVE B | | | | CHESAPEAKE | VA | 23323 | |
| 5568471 | CASSARIE NELSON | 1614 EUCLID ST | | | | VALDOSTA | GA | 31602 | |
| 5422900 | CASSATO KELSEY | 20315 MOSS BRANCH CT | | | | LUTZ | FL | 33558-8309 | |
| 5568472 | CASSAUNDRA BOND | 555 AGEE ST APT 26 | | | | ROSEBURG | OR | 97470 | |
| 5568473 | CASSAUNDRA M BOWMAN | 339 JEFFERSON AVENUE | | | | PULASKI | VA | 24301 | |
| 5568474 | CASSDO YAHITZA | 355 CANTON STREET | | | | RANDOLPH | MA | 02368 | |
| 5568475 | CASSEDY BERNIE | 235 BROOKWOOD RD | | | | VENETIA | PA | 15367 | |
| 5422902 | CASSEL GRACE | PO BOX 695 | | | | MARMORA | NJ | 08223 | |
| 5568476 | CASSEL KIMBERLY | 6640 UNION DEPOSIT RD | | | | HBG | PA | 17111 | |
| 5568477 | CASSEL MIRANDA | 1044 MAGNOLIA DR | | | | PERU | IN | 46970 | |
| 5568478 | CASSELL BRITTANY N | 15 HILTIN PL | | | | GREENSBORO | NC | 27409 | |
| 5568479 | CASSELL ELAINE A | 987 WOLF CREEK DR | | | | SPRING CREEK | NV | 89815 | |
| 5568480 | CASSELL JESSICA | 701 FARRIER COURT | | | | STAUNTON | VA | 22980 | |
| 5568481 | CASSELL KAREN | 7901 JEFFERSON ST | | | | HUMMELSTOWN | PA | 17036 | |
| 5568482 | CASSELL KENDRA | 104 RIDONA ST | | | | LAFAYETTE | LA | 70508 | |
| 5568483 | CASSELL KEVINA | 3603 WOODBRIAR CIR APT E | | | | TUCKER | GA | 30084 | |
| 5568484 | CASSELL KRIS | 75 GRAYSLAND PL | | | | TRAVELERS RST | SC | 29690 | |
| 5422903 | CASSELL LESLIE | 2117 EASTWOOD AVE | | | | KINGSPORT | TN | 37664-3647 | |
| 5568485 | CASSELL NN | 3484 CAT CAY RD | | | | LANTANA | FL | 33462 | |
| 5568486 | CASSELL TRENITA | 106 56TH ST S E | | | | WASHINGTON | DC | 20019 | |
| 5422905 | CASSELLA NANETTE | 128 BROOKS AVE | | | | MONROE | NY | 10950-3604 | |
| 5422907 | CASSELLS CHRIS | 2723 VAUXHALL RD | | | | UNION | NJ | 07083 | |
| 5568487 | CASSELS AUSTIN G | 280 RIVERSIDE RD | | | | MESQUITE | NV | 89027 | |
| 5422909 | CASSETTA FRANK | 7723 TIRRELL HILL CIR | | | | LIVERPOOL | NY | 13090-2509 | |
| 5568488 | CASSEUS WILMIDE | 175 NE 60TH ST | | | | MIAMI | FL | 33137 | |
| 5568489 | CASSEY MCDOWELL | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5568490 | CASSEY SHYRA | 65 LUCERNE ST | | | | DORCHESTER | MA | 02124 | |
| 5568491 | CASSI ESTEPP | 1040 CROSS KEYS | | | | LEX | KY | 40509 | |
| 5568492 | CASSI JO CASSIEAST | 2403 CHARLES STREET | | | | LAFAYETTE | IN | 47904 | |
| 5568493 | CASSI QUINBY | 4440 DUNN AVE | | | | MARION | IA | 52302 | |
| 5568494 | CASSIA WILLIAMS | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5568495 | CASSIDAY JESSICA | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568496 | CASSIDAY PAUL | 1029 IIWI ST | | | | HONOLULU | HI | 96816 | |
| 5422911 | CASSIDY ALISON | 6211 E HALBERT RD | | | | BETHESDA | MD | 20817-5407 | |
| 5422913 | CASSIDY AMANDA | 12314 BLACKFORD AVE | | | | DUNKIRK | IN | 47336 | |
| 5568497 | CASSIDY BREN | 516 GLEN OAKS CIRCLE | | | | BIG LAKE | MN | 55309 | |
| 5422915 | CASSIDY CAROLYN | 2 KINGSBURY ST | | | | DERRY | NH | 03038 | |
| 5568498 | CASSIDY CASSIDY | 109 DEXTER ST | | | | ELK RAPIDS | MI | 49629 | |
| 5568499 | CASSIDY COX | 1025 W TURNPIKE RD APT 107 | | | | BISMARCK | ND | 58501 | |
| 5568500 | CASSIDY DARLENE | 513 HIGH STREET | | | | BROOKVILLE | IN | 47012 | |
| 5568501 | CASSIDY DAVIS | LOT 81 35033 EDDY RD | | | | THERESA | NY | 13691 | |
| 5568502 | CASSIDY DEBORAH | 205 RAYAL OAKS CT | | | | SWANSBORO | NC | 28584 | |
| 5568503 | CASSIDY HANNAH | 2511 BARTON AVE | | | | NASHVILLE | TN | 37212 | |
| 5422917 | CASSIDY JAMI | 3630 E 800 N | | | | ROANOKE | IN | 46783 | |
| 5422919 | CASSIDY JENNIFER | 8 ROBERT ST | | | | BURLINGTON | MA | 01803-2621 | |
| 5568504 | CASSIDY JESTER | 415 CLARKE LANE APT H | | | | ANDERSON | SC | 29621 | |
| 5568505 | CASSIDY K FOLEY | 1144 PARKER ST | | | | LOWELL | MA | 01851 | |
| 5422921 | CASSIDY KATHLEEN | 47 ROBERTA DRIVE | | | | HOWELL | NJ | 07731 | |
| 5422923 | CASSIDY KENNY | 419 E NORTH A ST | | | | GAS CITY | IN | 46933 | |
| 5568506 | CASSIDY KIMBERLY | 5209 CHET DRIVE | | | | NEWPORT RICHEY | FL | 34652 | |
| 5568507 | CASSIDY LARRY | 2619 CRISNIC COURT | | | | COVINGTON | KY | 41014 | |
| 5568508 | CASSIDY LOREN A | 751 TAYLOR ST | | | | HUBBARD | OH | 44425 | |
| 5568509 | CASSIDY MARTIN | 3502 SHADY LN | | | | CANTONMENT | FL | 32533 | |
| 5568510 | CASSIDY MCCLENDON | 11840 US HIGHWAY 69 S | | | | ALTO | TX | 75925 | |
| 5422925 | CASSIDY STEPHANIE | 203 UNION MILL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5568511 | CASSIE AMUNDSON | 1175 LIME TREE | | | | ST CLOUD | MN | 56301 | |
| 5568512 | CASSIE ARMSTRONG | 233 HOLLY HILLS DR | | | | HOWELL | MI | 48843 | |
| 5568513 | CASSIE BOWERSOX | 121 ARCH ST | | | | SUNBURY | PA | 17801 | |
| 5568514 | CASSIE BRIZEE | 616 SHELDON RD | | | | PALMYRA | NY | 14522 | |
| 5568515 | CASSIE CLEVELAND | 1440 SOUTH JOHNSBURG ROAD | | | | JOHNSBURG | NY | 12843 | |
| 5568516 | CASSIE DANA | 5012 SUMRALL DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5568517 | CASSIE DIXON | 754 N JOANN | | | | WICHITA | KS | 67203 | |
| 5568518 | CASSIE FRANKLIN | 49 S HALL STREET | | | | MONTICELLO | KY | 42633 | |
| 5568519 | CASSIE FREDERICKS | 841 E LAWSON AVE | | | | ST PAUL | MN | 55106 | |
| 5568520 | CASSIE GRAHAM | 3912 BUCKHORN RD | | | | SANFORD | NC | 27330 | |
| 5568521 | CASSIE GRAVES | 17 PLEASANT STREET | | | | RANDOLPH | ME | 04346 | |
| 5568523 | CASSIE JENKINS | 144 NOEL LANE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5568524 | CASSIE JOEY LEE MOORE | 123 ADIAR | | | | FORT GIBSON | OK | 74434 | |
| 5568525 | CASSIE JOHNSON | 800 CARPENTERS CHAPEL RD | | | | MOSHIEM | TN | 37818 | |
| 5568526 | CASSIE JONES | 44 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5568527 | CASSIE KALINOWSKI | 2158 LYNN RD | | | | KENT | OH | 44240 | |
| 5568528 | CASSIE MAHON | 52 BUD DRIVE | | | | MIDDLEFIELD | OH | 44062 | |
| 5568529 | CASSIE MARTINEZ | 406 ELK ST | | | | GREENEVILLE | TN | 37745 | |
| 5410884 | CASSIE MCGEHEE | 1517 HAINS AVE | | | | RICHLAND | WA | 99354-2627 | |
| 5568530 | CASSIE MORTIMORE | 625 19TH ST | | | | ORLANDO | FL | 32805 | |
| 5568531 | CASSIE NANKERVIS | 402 MURPHY STREET | | | | COLEMAN | MI | 48618 | |
| 5568532 | CASSIE PAVLICEK | 1021 5TH AVE | | | | RUDOLP | WI | 54475 | |
| 5568533 | CASSIE PILLOW | 4079 CEDAR GROVE ROAD | | | | ALTON | VA | 24520 | |
| 5568534 | CASSIE RUNNELS | 317 TAMMYLYNN APTB | | | | LONGVIEW | TX | 75703 | |
| 5568535 | CASSIE SIMMS | 31563 ALPENA CT | | | | WESTLAND | MI | 48229 | |
| 5568536 | CASSIE SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 5568537 | CASSIE STAGG LANGLEY | 147 DOWDY DRIVE | | | | FLORENCE | AL | 35634 | |
| 5568538 | CASSIE STEVENS | 1801 OLIVE ST | | | | INDPLS | IN | 46203 | |
| 5568539 | CASSIE SUTCH | 26901 MALLARD AVE | | | | EUCLID | OH | 44132 | |
| 5568540 | CASSIE SYLVE | 197 MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5568541 | CASSIE WATSON | 1535 GROSE AVE | | | | E SAINT LOUIS | IL | 62205 | |
| 5568542 | CASSIE WHITNEY | 2112 FULMER VALLEY | | | | WELLSVILLE | NY | 14895 | |
| 5410886 | CASSIE WILSON STASTNEY | 172 BLUEBONNET VW | | | | SANDIA | TX | 78383 | |
| 5568543 | CASSIE WOLF | SJKNHKJ | | | | OCONOMOWOC | WI | 53066 | |
| 5568544 | CASSIE YOUNG | 1814 SUNSET POINT RD | | | | CLEARWATER | FL | 33765 | |
| 5568545 | CASSI-MAGDAL CORTEZ-AGUIRRE | 2055 BRIARWOOD | | | | ABILENE | TX | 79603 | |
| 5422927 | CASSIMORE PAUL | 4145 SPRINGWOOD RD | | | | JACKSONVILLE | FL | 32207-5747 | |
| 5568546 | CASSIN JAMES | 6915 ROGERS LN | | | | SN BERNRDNO | CA | 92404 | |
| 5568547 | CASSINI BEN | 4420 NORTH MARBLE TOP RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5422929 | CASSINOCOTTER MICHELE | 11 SEELEY BULL STREET ORANGE071 | | | | MONROE | NY | | |
| 5568548 | CASSIOPIA ALMY | 1046 W DAVIS DR | | | | NOWATA | OK | 74048 | |
| 5568549 | CASSIRER JESSICA | 1043 CAM REAL | | | | SANTA FE | NM | 87501 | |
| 5568550 | CASSITY CHARLES | 1812 E 76 STREET | | | | KANSAS CITY | MO | 64132 | |
| 5568551 | CASSIUS POWELL | 2120 KING AVE APT 5 | | | | DES MOINES | IA | 50320 | |
| 5568553 | CASSO JOHN | 1600 JOY LANE | | | | FORT MOHAVE | AZ | 86426 | |
| 5568554 | CASSO RICK | 1609 MORTON AVE | | | | RACINE | WI | 53403 | |
| 5568555 | CASSON OCTARIA | 25 REED ST | | | | HARRINGTON | DE | 19952 | |
| 5422931 | CASSON TIMOTHY | 692 CANBORO RD | | | | FENWICK | ON | | CANADA |
| 5568556 | CASSONDRA A INGLES | 11307 ST RT 104 | | | | LUCASVILLE | OH | 45648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568557 | CASSONDRA ANDREWS | PO BOX 143 | | | | HOMERVILLE | GA | 31501 | |
| 5568558 | CASSONE KELLY | 30427 MENDOCINO WAY | | | | MURRIETA | CA | 92563 | |
| 4862357 | CASSONE LEASING INC | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 5568559 | CASSONYA DAVIS | 1211 FLOATING FOUNTAIN CIR | | | | TAMPA | FL | 33612 | |
| 5568560 | CASSOUT CINDY | 817 EAST 4 TH ST | | | | SCOTT CITY | MO | 63780 | |
| 5568561 | CASTILLO DANIEL | 4740 KANORA DR | | | | JULIAN | NC | 27283 | |
| 5422933 | CASSTRUITA ANTONIA | 3011 N MAIN ST LOT 10 | | | | FLAGSTAFF | AZ | 86004-1951 | |
| 5568562 | CASSUTT SHARI | 423 AVENIDA GRANADA | | | | SAN CLEMENTE | CA | 92672 | |
| 5568563 | CASSVILLE DEMOCRAT | P O BOX 486 | | | | CASSVILLE | MO | 65625 | |
| 5568564 | CASSY APPLEBY | 8510 182 AVE EAST | | | | BONNYLAKE | WA | 98391 | |
| 5568565 | CASSY LOEWEN | 425 2ND ST N | | | | BUTTERFIELD | MN | 56120 | |
| 5568566 | CASSY YARDLEY | 465 OAKMONT DR | | | | SPRING CREEK | NV | 89815 | |
| 5568567 | CASTA ALVARADO | 3920 SROOSEVELT BLVD 111W | | | | KEY WEST | FL | 33040 | |
| 5422935 | CASTAGNA JOHN | 3835 SANDOVAL RD UNIT A | | | | FORT SILL | OK | 73503 | |
| 5568568 | CASTAGNA MICHAEL C | 1823 E DALEY LN | | | | PHOENIX | AZ | 85024 | |
| 5568569 | CASTALDO KRISTI | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5422937 | CASTALDO PATRICK | 2520 FAIRWAY DR | | | | BEL AIR | MD | 21015-6345 | |
| 5568570 | CASTALLEA DELIRIS | PO BOX 31345 | | | | SAN JUAN | PR | 00924 | |
| 5568571 | CASTANA NAOMI | 8805 N COLTON | | | | SPOKANE | WA | 99218 | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 5568572 | CASTANEDA ALICE F | 905 W STEVENS | | | | CARLSBAD | NM | 88220 | |
| 5568574 | CASTANEDA ANA | 2701 CODY AVE | | | | MISSION | TX | 78574 | |
| 5410888 | CASTANEDA ANGELICA | PO BOX 6843 | | | | PICO RIVERA | CA | 90661-6843 | |
| 5422939 | CASTANEDA ANNMARIE | 438 PALOMA LN | | | | HEREFORD | TX | 79045 | |
| 5422941 | CASTANEDA APOLINAR | 15 TEXCOCO | | | | BROWNSVILLE | TX | 78526-2007 | |
| 5403690 | CASTANEDA BERNARDO | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5568575 | CASTANEDA CELIA | 4333 E INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| 5422943 | CASTANEDA CHRISTIAN | 621 W 640 N | | | | OREM | UT | 84057-3613 | |
| 5422945 | CASTANEDA CINDY | 1013 HERSINGER CT | | | | LOVELAND | CO | 80537-4533 | |
| 5568576 | CASTANEDA CLAUDIA | 1128 TEMPLE AVE | | | | LONG BEACH | CA | 90804 | |
| 5568577 | CASTANEDA CONNIE JR | 25316 MARGARITO GONZALEZ RD | | | | SAN BENITO | TX | 78586 | |
| 5568578 | CASTANEDA COURTNEE | 1717 SOUTH M ST | | | | BAKERSFIELD | CA | 93304 | |
| 5568579 | CASTANEDA DAMARIS | 94REJOICE LANE UNIT 134 | | | | BLUE EYE | MO | 65611 | |
| 5568580 | CASTANEDA ELIZABETH C | 4552 N 49THDR | | | | PHOENIX | AZ | 85031 | |
| 5568581 | CASTANEDA EVA | 3421 OLD VINEYARD RD APT A3 | | | | WINSTON SALEM | NC | 27103 | |
| 5568582 | CASTANEDA EVELYN | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5568583 | CASTANEDA FRANKIE | 6420 SANDSHURST | | | | HORNLAKE | MS | 38774 | |
| 5422947 | CASTANEDA GILBERTO | 2633 HARTEL ST | | | | FORT MEADE | MD | 20755 | |
| 5568584 | CASTANEDA GUADALUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5422949 | CASTANEDA IRENE | 1637 HALLEY ST | | | | SAN DIEGO | CA | 92154-2716 | |
| 5568586 | CASTANEDA JESSICA | 8404 LANA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5568587 | CASTANEDA JOE C | 7020 N 33 ST | | | | OMAHA | NE | 68112 | |
| 5422951 | CASTANEDA JORGE | 1907 PENNSYLVANIA AVE | | | | LOS ANGELES | CA | 90033-2830 | |
| 5568588 | CASTANEDA JOSE | 7688 CASA BLANCA ST | | | | RIVERSIDE | CA | 92504 | |
| 5422953 | CASTANEDA JUAN | 347 N 38TH AVE | | | | PHOENIX | AZ | 85009-4150 | |
| 5422955 | CASTANEDA JULIETH | 11241 SW 164TH TER | | | | MIAMI | FL | 33157-2717 | |
| 5568589 | CASTANEDA LORETTA | 1301 LAS RIENDAS DR APT 56 | | | | LA HABRA | CA | 90631-7573 | |
| 5422959 | CASTANEDA LUCRECIA | 87 SURREY WAY | | | | EXTON | PA | 19341-1674 | |
| 5568589 | CASTANEDA LUPE | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93309 | |
| 5568590 | CASTANEDA MANNY | 3327 MENARD ST | | | | NATIONAL CITY | CA | 91950 | |
| 5568591 | CASTANEDA MARCOS | 1059 9TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5568592 | CASTANEDA MARIA | 536 VALLE VERDE | | | | NOGALES | AZ | 85621 | |
| 5568593 | CASTANEDA MARIA D | SONORENSE 5630 | | | | TIJUANA | | 22600 | MEXICO |
| 5568594 | CASTANEDA MARIA L | 1606 YANDELL APT 7 | | | | EL PASO | TX | 79902 | |
| 5568595 | CASTANEDA MARIO | 3353 FLOWER ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5422961 | CASTANEDA MARTHA | 4441 NEZ PERCE ST | | | | ELKO | NV | 89801-5191 | |
| 5422963 | CASTANEDA MIGUEL | 13369 HILDEGARDE ST | | | | MORENO VALLEY | CA | 92553-8168 | |
| 5422965 | CASTANEDA MONALISA | 6811 S ARTESIAN AVE | | | | CHICAGO | IL | 60629-1326 | |
| 5568596 | CASTANEDA RACHEL | P O BOX 462 | | | | WIMAUMA | FL | 33598 | |
| 5568597 | CASTANEDA RAMIRO | 9530 WALNUT ST | | | | BELLFLOWER | CA | 90706 | |
| 5568598 | CASTANEDA RENE | 4240 PERLITA AVE | | | | LOS ANGELES | CA | 90039 | |
| 5568599 | CASTANEDA REYNA | 5438 OLD FLOYD RD | | | | MABLETON | GA | 30126 | |
| 5568600 | CASTANEDA RODRIGO | 300 GARRET | | | | LA GRANGE | TX | 78945 | |
| 5568601 | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5422967 | CASTANEDA ROSA | 3741 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5568602 | CASTANEDA SANDRA | 3107 W POLK AVE | | | | ANAHEIM | CA | 92801 | |
| 5568603 | CASTANEDA SUSANA | 928 JEFFREY ST | | | | REIDSVILLE | NC | 27320 | |
| 5422970 | CASTANEDA WANDA | 1239 KNORR ST | | | | PHILADELPHIA | PA | 19111-4931 | |
| 5568604 | CASTANEDA WILLADEEN | 1427 2ND AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5568605 | CASTANER LINZY | 3615 CRESTWOOD LAKE AVE 305 | | | | FORT MYERS | FL | 33901 | |
| 5568606 | CASTANER MARISOL | URB MANS DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| 5422972 | CASTANHEIRA MARIA | 4A KNOLLWOOD DR | | | | OSSINING | NY | 10562 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422974 | CASTANIA KENNTHN | 841 MOYE RD | | | | FREMONT | NC | 27830 | |
| 5422976 | CASTANO CONNIE | 24337 PLEASANTON RD | | | | SAN ANTONIO | TX | 78264-9696 | |
| 5568607 | CASTANO EDWIN E | 14213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5568608 | CASTANO JAIVER | 50 LINDSET CT APT 201 | | | | HIALEAH | FL | 33010 | |
| 5568609 | CASTANO JUAN E | 1655 W 44 TH PLAPT 550 | | | | HIALEAH | FL | 33012 | |
| 5422978 | CASTANO MARIA | 56 W EMERSON AVE | | | | RAHWAY | NJ | 07065 | |
| 5568610 | CASTANO SHERRY | 2895 NE 26TH PL | | | | FT LAUDERDALE | FL | 33309 | |
| 5568611 | CASTANON CRYSTAL | 8800 NORTH INTERSTATE 35 | | | | AUSTIN | TX | 75224 | |
| 5568612 | CASTANON ERIKA | 3507 SALINAS AVE | | | | LAREDO | TX | 78040 | |
| 5568613 | CASTANON TRACY | 139 N RAMBO | | | | DILL CITY | OK | 73641 | |
| 5568614 | CASTANUELA SYLVIA | 63 WOODWARD EST | | | | BESSEMER | AL | 35020 | |
| 5568615 | CASTAVA KNIFFER | 219 BOG RD | | | | CONCORD | NH | 03303 | |
| 5568616 | CASTEA SILVIA | 106 CALLEJON CHARDON 007161102 | | | | PONCE | PR | 00716 | |
| 5568617 | CASTEAL SEAN | 2461 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5568618 | CASTEEL JANAY | 5304 15TH AVE S | | | | GULF PORT | FL | 33707 | |
| 5422980 | CASTEEL MARY B | 200 MCGHEE LANE | | | | WELLSTON | OH | 45692 | |
| 5422982 | CASTEEL PATTY | 1615 N DELAWARE DR LOT 55 | | | | APACHE JUNCTION | AZ | 85120-1826 | |
| 5422984 | CASTEL CARLA | 7358 VISTA DEL MONTE AVE APT 6 | | | | VAN NUYS | CA | 91405-1929 | |
| 5568619 | CASTEL CRISTAL | 4875 W 81ST PL | | | | WESTMINSTER | CO | 80031 | |
| 5568621 | CASTELAN PEDRO P | 4931 HOWE ST TRLR 7 | | | | DURHAM | NC | 27705 | |
| 5422986 | CASTELAN RAQUEL | 102 E 84TH PL | | | | LOS ANGELES | CA | 90003-2914 | |
| 5568622 | CASTELAN STHEPHINE | 224 LAKE AVE APT2 | | | | MANCHESTER | NH | 03103 | |
| 5568623 | CASTEL DEBRA | 3623 IRMA ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5410890 | CASTELLANET VENTURES LLC | 1309 TAFT HWY SUITE 133 | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5568624 | CASTELLANO ANNERIS | 33 AYRAULT ST | | | | PROVIDENCE | RI | 02908 | |
| 5568625 | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | |
| 5422988 | CASTELLANO CHRISTOPHER | 47149 BUSE RD | | | | PATUXENT RIVER | MD | 20670 | |
| 5422990 | CASTELLANO CRISTINA | 2121 LAS PALMAS CIR | | | | ORLANDO | FL | 32822-7955 | |
| 5568626 | CASTELLANO DELFINA | 2912 NCINCE DR | | | | RUSKIN | FL | 33586 | |
| 5568627 | CASTELLANO DESMOND | 1764 NAKULA ST WAHIAWA | | | | HONOLULU | HI | 96786 | |
| 5568628 | CASTELLANO DEYSI G | 56 S PROSPECT AVE 2 | | | | HACKENSACK | NJ | 07601 | |
| 5568629 | CASTELLANO ENRIQUE | 2701 BARKLEY DR WEST | | | | WEST PALM BCH | FL | 33415 | |
| 5568630 | CASTELLANO IDA | 12602 E 2ND AVE | | | | AURORA | CO | 80011 | |
| 5568631 | CASTELLANO JOHANN | RR-9 BOX 1678 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 5422992 | CASTELLANO JP | 27 CLARK AVENUE | | | | SPOTSWOOD | NJ | 08884 | |
| 5568632 | CASTELLANO LISBETH | 161 NW 144 TH ST | | | | MIAMI | FL | 33127 | |
| 5410892 | CASTELLANO PHILIP | 127 ROCKAWAY STREET | | | | ISLIP TERRACE | NY | 11752 | |
| 5568633 | CASTELLANO SANDRA | 430 W EST PARK DR | | | | MIAMI | FL | 33172 | |
| 5568634 | CASTELLANO ZAIRA | 6805 MELRIDGE DR | | | | PAINESVILLE | OH | 44077 | |
| 5568635 | CASTELLANOS CANDY | 508 EAST HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 5568636 | CASTELLANOS CARMEN | HC BOX 570 | | | | AGUAS BUENAS | PR | 00703 | |
| 5422994 | CASTELLANOS CHRISTIAN | 425SA EAST GEORGE ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5422996 | CASTELLANOS CRISTAL | 250 N ARCADIA AVE APT 1306 | | | | TUCSON | AZ | 85711-3050 | |
| 5422998 | CASTELLANOS CYNTHIA | 2521 E JACKSON ST | | | | LONG BEACH | CA | 90810-1320 | |
| 5423000 | CASTELLANOS GIOVANNI | 1213 VILLAGE SQUARE TERRACE 201 | | | | ROCKVILLE | MD | | |
| 5568637 | CASTELLANOS JACQUELINE | 115 WEST 70TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5568638 | CASTELLANOS JORGE | 1035 S LA VERNE AVE | | | | LOS ANGELES | CA | 90022 | |
| 5423002 | CASTELLANOS KIMBERLY | 218 KEVIN RD | | | | HINESVILLE | GA | 31313-8738 | |
| 5568639 | CASTELLANOS LETICIA | 6100 ROUNER DR | | | | RIVERSIDE | CA | 92509 | |
| 5568640 | CASTELLANOS LINDA | 141 BOATLANDING RD | | | | ALLGOOD | AL | 35013 | |
| 5568641 | CASTELLANOS MARIA | 17210 JEFFERSON DAVIS HWY LOT | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5568642 | CASTELLANOS VICKI | 2359 19TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5404880 | CASTELLINI LORI A | 4710 WEST 5TH STREET | | | | DULUTH | MN | 55807 | |
| 5568643 | CASTELLO CARMEN | 4686 S W 179 WAY | | | | HOLLYWOOD | FL | 33029 | |
| 5568644 | CASTELLON BRYAN | 51 NW 17 PLACE3 | | | | MIAMI | FL | 33125 | |
| 5568645 | CASTELLON JACKIE | 3154 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5568646 | CASTELLON LOURDES | BOX 265 CALLE MINIVE PAL REALE | | | | TOA ALTA | PR | 00953 | |
| 5568647 | CASTELLON MAURICIO | 1541 SOUTH 26TH ST | | | | OMAHA | NE | 68105 | |
| 5568648 | CASTELLON RENE | TERRAZAS DE CUPEY CLLA 4 D 14 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568649 | CASTELLON RODRIGO O | 3324 E VINE AVE | | | | ORANGE | CA | 92869 | |
| 5568650 | CASTELLON ROSAMARIE | 3404 34TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5423004 | CASTELLUZZO JAMES | 3930 CARSON STREET SAN DIEGO | | | | | | | |
| 5423006 | CASTELO BLANCA | 6377 WILD CHIVE AVE | | | | LAS VEGAS | NV | 89122-3556 | |
| 5423008 | CASTELO JUAN | 210 W GEMINI LN | | | | KILLEEN | TX | 76542-3323 | |
| 5568651 | CASTELUCCIO KAREN | 106 LIBBIE LN | | | | WASHINGTON | NC | 27889 | |
| 5568652 | CASTENADA RAFAEL | 1550 S SHOSHONE ST | | | | DENVER | CO | 80223 | |
| 5568653 | CASTENCE ELENA | 4576 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 5568654 | CASTENEDA LARRY | 127 TERRY AVE 1 | | | | BILLINGS | MT | 59101 | |
| 5568655 | CASTER CASSANDEA | 832 W WARREN ST APT 3B | | | | SHELBY | NC | 28150 | |
| 5568656 | CASTER EARNESTINE | 914 10TH STREET NORTH | | | | BHAM | AL | 35204 | |
| 5568657 | CASTER GLORIA | P O BOX 982 | | | | JESSUP | MD | 20794 | |
| 5568658 | CASTERLIN LOTHLORIEN | 323 CHURCHILL CT | | | | KISSIMMEE | FL | 34759 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423010 | CASTERLINE DAN | 4 HOOVER ST | | | | EXETER | PA | 18643-1512 | |
| 5423012 | CASTERLINE DAVID | PO BOX 103 | | | | UPPER FAIRMOUNT | MD | 21867 | |
| 5568659 | CASTERLINE NICOIAS | 127 ANDREA AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5568660 | CASTERTON DAN | 170 HIGHLANDS | | | | BRANSON | MO | 65616 | |
| 5423014 | CASTIE LEVIS | 8074 KIDO RD | | | | FORT HOOD | TX | 76544 | |
| 5423016 | CASTIGLIA DANNA | 1754 REMSON AVE | | | | MERRICK | NY | 11566 | |
| 5423018 | CASTIGLIONE CRIS | 29918 ELDRED ST | | | | FARMINGTON HILLS | MI | 48336-5532 | |
| 5568661 | CASTILL JOHNATHAN | 2107 S 12TH | | | | SAINT JOSEPH | MO | 64504 | |
| 5568662 | CASTILLE ALEXANDRIA | 2016 DENISE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5568663 | CASTILLE LADAWNDA | 186 AUTUMN TRACE CT | | | | MACON | GA | 31210 | |
| 5568664 | CASTILLE PAULA | 3019 BROADVIEW DR | | | | ERATH | LA | 70533 | |
| 5568665 | CASTILLE YOLANDA | 419EASTBRUCEST | | | | CROWLEY | LA | 70526 | |
| 5568666 | CASTILLEJA MARY | 5404 GARY AVE | | | | LUBBOCK | TX | 79413 | |
| 5568667 | CASTILLEJO EDGAR | 124 GRAND CLUB PLACE | | | | FORT PIERCE | FL | 34982 | |
| 5568668 | CASTILLIANO CHAE | 1470 DILLINGHAM BLVD B216 | | | | HONOLULU | HI | 96817 | |
| 5568669 | CASTILLIANO ROXANNE | 1470 DILLINGHAM BLVD | | | | HONOLULU | HI | 96818 | |
| 5568670 | CASTILLIANOS LUZ | 4305 S ST LOUIS | | | | CHICAGO | IL | 60632 | |
| 5568671 | CASTILLLO ERIKA | 340342 OLO ST | | | | WOONSOCKET | RI | 02895 | |
| 5423020 | CASTILLLO JAVIER | 412 E NORTH BROADWAY ST | | | | LOMBARD | IL | 60148 | |
| 5568672 | CASTILLO AARON | 4401 MONTGOMERY BLVD NE AP211 | | | | ALB | NM | 87109 | |
| 5568673 | CASTILLO AARON J | 4401 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5568674 | CASTILLO ADINA K | 25828 HIGHVIEW LN | | | | PERRYSBURG | OH | 43551 | |
| 5568675 | CASTILLO AERIEL | 860 BOONE RD SE 3 | | | | SALEM | OR | 97306 | |
| 5568676 | CASTILLO AGRIPINA | BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5568677 | CASTILLO AIMEE | 1134 W GRANT ST | | | | MILWAUKEE | WI | 53215 | |
| 5568678 | CASTILLO ALICIA | 103 TOPICA | | | | PLANADA | CA | 95301 | |
| 5568679 | CASTILLO ALMINDA | 801 EAST JACKSON | | | | HARLINGEN | TX | 78550 | |
| 5568680 | CASTILLO AMALCHI | CALLE MUNICH P12 | | | | LAS PIEDRAS | PR | 00771 | |
| 5568681 | CASTILLO AMANDA | 2461 E 37TH STREET | | | | LORAIN | OH | 44055 | |
| 5568682 | CASTILLO AMIE | 2305 GREENWELL RD | | | | SAN JUAN | PR | 00926 | |
| 5568683 | CASTILLO ANA | 17616 DELANO ST | | | | ENCINO | CA | 91316 | |
| 5568684 | CASTILLO ANGELA | 1028 S TENNYSON ST | | | | DENVER | CO | 80219 | |
| 5568685 | CASTILLO ANGELICA | 1813 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5410894 | CASTILLO ANGELICA P | 12521 S DEER PARK DR | | | | ALSIP | IL | 60803 | |
| 5568686 | CASTILLO ANNA | 4741 W MISSISSIPPI AVE | | | | DENVER | CO | 80219 | |
| 5423022 | CASTILLO ANNER | 8211 DAWN QUAIL CT | | | | MISSOURI CITY | TX | 77489-5421 | |
| 5423024 | CASTILLO ANTONIETA | 8810 W EARLL DR | | | | PHOENIX | AZ | 85037-2927 | |
| 5568687 | CASTILLO ARACELI | 16213 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 5568688 | CASTILLO ARAMIS R | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5423026 | CASTILLO AZALEA | 4220 SW 11TH ST | | | | CORAL GABLES | FL | 33134-2707 | |
| 5568689 | CASTILLO BARBARA | 1040 PARK CENTRAL CRCL | | | | GROVELAND | FL | 34758 | |
| 5568690 | CASTILLO BARUCH | 3555 E 106TH AVE | | | | THORNTON | CO | 80229 | |
| 5423028 | CASTILLO BELEN | 16217 FREEMAN AVE | | | | LAWNDALE | CA | 90260-2708 | |
| 5568691 | CASTILLO BERENICE | 41 MILLER AVE | | | | FREEDOM | CA | 95076 | |
| 5568692 | CASTILLO BERNADETTE | 3008 CHIMAYO MEADOWS NM | | | | RIO RANCHO | NM | 87144 | |
| 5568693 | CASTILLO BERTHA | 3060 LAWNDALE ST | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5568694 | CASTILLO BILSIM | 41 B CALAIS RD | | | | RANDOLPH | NJ | 07869 | |
| 5568695 | CASTILLO BONNIE | 3488 W QUINCY AVE APT 102 | | | | ENGLEWOOD | CO | 80110 | |
| 5568696 | CASTILLO BRIDGET | 22605 W DESERT BLOOM ST | | | | BUCKEYE | AZ | 85326 | |
| 5568697 | CASTILLO CARLA | URB SANTA ELVIRA | | | | CAGUAS | PR | 00725 | |
| 5568698 | CASTILLO CARLO | 8860 N WESTERN AVE | | | | DES PLAINES | IL | 60016 | |
| 5568699 | CASTILLO CARLOS | 429 S STATE ST | | | | PRESTON | ID | 83263 | |
| 5410896 | CASTILLO CARLOS E | PO BOX 3103 TWIN FALLS 83303 PO BOX 3103 TWIN FALLS | | | | TWIN FALLS | ID | 83303-3103 | |
| 5423030 | CASTILLO CARMEN | 5858 FRESH POND RD FL 2 | | | | MASPETH | NY | 11378 | |
| 5568700 | CASTILLO CARMEN M | URB BALDORIOTY CALLE DISTRITO 2808 | | | | PONCE | PR | 00728 | |
| 5568701 | CASTILLO CECELIA | 833 9TH | | | | KILLEEN | TX | 76549 | |
| 5568702 | CASTILLO CECILIA | 313 SORIA DR | | | | LAREDO | TX | 78046 | |
| 5568703 | CASTILLO CESAR | 3804 TROPICAL TER | | | | JACKSONVILLE | FL | 32250 | |
| 5568704 | CASTILLO CHASTITY R | 4600 E 72ND WAY | | | | COMMERCE CITY | CO | 80022 | |
| 5568706 | CASTILLO CINDY | 1126 N PLUMAS AVE | | | | KERMAN | CA | 93630 | |
| 5568707 | CASTILLO CLARITA | 1905 WHEATVILLE ST | | | | CHULA VISTA | CA | 91913 | |
| 5423032 | CASTILLO CODY | 3229 CYPRESS DR SW APT A | | | | ALBUQUERQUE | NM | 87105-2608 | |
| 5568708 | CASTILLO CONCEPCION H | 3750 PEPPERTREE DR | | | | EUGENE | OR | 97402 | |
| 5568709 | CASTILLO CONSUELO | 2618 RIDGELAND | | | | BERWYN | IL | 60402 | |
| 5568710 | CASTILLO CRYSTAL | 4612 E INYO AVE APPT 102 | | | | FRESNO | CA | 93702 | |
| 5568711 | CASTILLO DAISY | 1108 W PINE ST | | | | WALLA WALLA | WA | 99362 | |
| 5568712 | CASTILLO DAISY | 1538 KAZMIR CT | | | | MODESTO | CA | 95351 | |
| 5568713 | CASTILLO DANIEL | CALLE JULIO VIZCARRONDO | | | | SAN JUAN | PR | 00915 | |
| 5404881 | CASTILLO DANIEL J | 2349 WHITE BIRCH LN 108 | | | | JOLIET | IL | 60435 | |
| 5568714 | CASTILLO DARLENE | 2515 SANCHO PANZA WAY SW | | | | ALBUQ | NM | 87121 | |
| 5568715 | CASTILLO DAVID | 1298 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423034 | CASTILLO DEANNA | 5016 TIERRA ABIERTA DR | | | | BAKERSFIELD | CA | 93307-8341 | |
| 5568716 | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | |
| 5423036 | CASTILLO DELORES | 2580 XANADU ST | | | | AURORA | CO | 80011 | |
| 5568717 | CASTILLO DIAMOND | 508 S MESA | | | | CARLSBAD | NM | 88220 | |
| 5568718 | CASTILLO DIANA L | 1829 CISCO DR | | | | LOS FRESNOS | TX | 78566 | |
| 5568719 | CASTILLO DIXON G | HC 01 BOX 8450 | | | | HORMIGUEROS | PR | 00660 | |
| 5568720 | CASTILLO ED | 3978 NOKOMIS AVE | | | | WEST PALM BEA | FL | 33409 | |
| 5568721 | CASTILLO EDDY | 1950 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 5423038 | CASTILLO EDGAR | 21093 PUNKIN ST | | | | NEW CANEY | TX | 77357 | |
| 5568722 | CASTILLO EDUBIGE | 1422 S 106TH LN | | | | TOLLESON | AZ | 85353 | |
| 5568723 | CASTILLO EDWIN | CALLE TOPACIO 9 | | | | CAGUAS | PR | 00726 | |
| 5568724 | CASTILLO ELEAZAR | 405 SOUTH 18TH ST | | | | DONNA | TX | 78537 | |
| 5410898 | CASTILLO ELIJAH | 63 PARK ST APT 44 | | | | MERIDEN | CT | 06450-3116 | |
| 5568725 | CASTILLO ELVIA | 106 JUNIPER T | | | | GREENWOOD | SC | 29646 | |
| 5568726 | CASTILLO EMANUEL | 1143 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215 | |
| 5423040 | CASTILLO ENRIQUE | 1909 E SERGEANT ST | | | | PHILADELPHIA | PA | 19125-1310 | |
| 5568727 | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | |
| 5423043 | CASTILLO ERIC | 1209 TIFFANY RD | | | | CANUTILLO | TX | 79835 | |
| 5568728 | CASTILLO ERIKA | 755 VILLA MANZANA | | | | AROMAS | CA | 95004 | |
| 5410899 | CASTILLO ERNESTO L | 3167 SW 4ST | | | | MIAMI | FL | 33135 | |
| 5568729 | CASTILLO ESEQUIEL | 1914 W HAYWARD RD 7 | | | | PHX | AZ | 85029 | |
| 5568730 | CASTILLO EVAMARIE | 2001 HOPEWELL ST APT C129 | | | | SANTA FE | NM | 87505 | |
| 5568731 | CASTILLO EVELYN | 20307 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5568732 | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | |
| 5423045 | CASTILLO FATIMA | 99 ROCHER ST | | | | PROVIDENCE | RI | 02920 | |
| 5568733 | CASTILLO FELIPE C | 2855 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5423047 | CASTILLO FLAVIO | 5246 SARGENT SHAW AVE UNIT A | | | | EL PASO | TX | 79906-3284 | |
| 5568734 | CASTILLO FRANCISCO | 814 RITTENHOUSE | | | | HOUSTON | TX | 77076 | |
| 5568735 | CASTILLO FRANK | 1600 EVERETTE FIELDS RD | | | | MORRISVILLE | NC | 27560 | |
| 5423049 | CASTILLO GEOMAR | 1205 CHESTERWOOD CT | | | | CINCINNATI | OH | 45246-2720 | |
| 5568736 | CASTILLO GEORGE | 5835 TRINIDAD WAY | | | | BUENA PARK | CA | 90620-1257 | |
| 5568736 | CASTILLO GINA | 3160 VINELAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5423052 | CASTILLO GRACE | 3300 NE 192ND ST PHC | | | | MIAMI | FL | | |
| 5568737 | CASTILLO GUADALUPE | 1203 OWENS | | | | CARLSBAD | NM | 88220 | |
| 5568738 | CASTILLO HEIDY | 100 SPRINGDALE DR APT 65 | | | | CALHOUN | GA | 30701 | |
| 5423054 | CASTILLO HILARIO | 510 WASHINGTON AVE | | | | DEFIANCE | OH | 43512 | |
| 5568739 | CASTILLO HILDA | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90001 | |
| 5423056 | CASTILLO HUGO | 2349 N LISTER AVE FL 2 | | | | CHICAGO | IL | 60614-2913 | |
| 5568740 | CASTILLO IRENA | 410 OLD GRADE SR | | | | OAK VIEW | CA | 93023 | |
| 5568741 | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | |
| 5423058 | CASTILLO IRMA | 6636 LINDEN ST | | | | HOUSTON | TX | 70458 | |
| 5568742 | CASTILLO ISAAC | 147 BRADLEY 24 RD N | | | | WARREN | AR | 71671 | |
| 5423060 | CASTILLO ISABEL | 1532 MARIRAY CT | | | | LAWRENCEVILLE | GA | 30045-2303 | |
| 5568743 | CASTILLO ISAMAR | 1602 DEAN FOREST RD LOT A | | | | SAVANNAH | GA | 31408 | |
| 5568744 | CASTILLO IVELISSE | 652 SECOND ST | | | | FALL RIVER | MA | 02721 | |
| 5423062 | CASTILLO JAVIER | 6407 W GRANADA RD | | | | PHOENIX | AZ | 85035 | |
| 5410901 | CASTILLO JAYDE A | 2600 N 4TH ST 465 E FULLER WAY | | | | FLAGSTAFF | AZ | 86004 | |
| 5423064 | CASTILLO JAZMIN | PO BOX 785 | | | | PORTOLA | CA | 96122-0785 | |
| 5423066 | CASTILLO JERED | 29 QUINTON AVE | | | | ATTLEBORO | MA | 02703 | |
| 5568745 | CASTILLO JESSE | 1634 S BARDO ST | | | | VISALIA | CA | 93277 | |
| 5568746 | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | |
| 5423068 | CASTILLO JESSICA | 15 ADOBE LOOP | | | | SANTA FE | NM | 87508 | |
| 5568747 | CASTILLO JESUS JR | 4516 VANESSITA CT | | | | LAREDO | TX | 78046 | |
| 5423070 | CASTILLO JOAN | 332 S 18TH DR | | | | YUMA | AZ | 85364-1806 | |
| 5568748 | CASTILLO JOE | 19673 HWY 314 | | | | BELEN | NM | 87002 | |
| 5568749 | CASTILLO JOESPH R | PO BOX 355 | | | | PBLO OF ACOMA | NM | 87034 | |
| 5568750 | CASTILLO JOHANA | 729 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5568751 | CASTILLO JONITA | 217 PAT ST | | | | LEVELLAND | TX | 79336 | |
| 5423072 | CASTILLO JORGE | 2922 LONGFELLOW CT | | | | LAREDO | TX | 78041-1998 | |
| 5568752 | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | |
| 5423074 | CASTILLO JOSE | 634 WEST VIRGINIA | | | | HOUSTON | TX | 77076 | |
| 5568753 | CASTILLO JUAN | 611 BRIARCLIFF AVE | | | | EUSTIS | FL | 32726 | |
| 5568754 | CASTILLO JUANITA | 1011 W RAFFAEL RAMIRES | | | | MISSION | TX | 78572 | |
| 5568755 | CASTILLO JUDY | PUEBLO PINTADO COM SCHL H | | | | CUBA | NM | 87013 | |
| 5423076 | CASTILLO JUDYTH | 2304 23RD STREET CT | | | | BETTENDORF | IA | 52722 | |
| 5568756 | CASTILLO KETHERINE | MONSERRATE AVE CENTRAL 26 | | | | SAN GERMAN | PR | 00683 | |
| 5568757 | CASTILLO LILIA | 2141 S BENTLEY AVE APT 20 | | | | LOS ANGELES | CA | 90025 | |
| 5568758 | CASTILLO LINARYS | BO FLORENCIO URB VISTA | | | | FAJARDO | PR | 00738 | |
| 5568759 | CASTILLO LINDA | 154 PARSON ST B | | | | MERCED | CA | 95635 | |
| 5423078 | CASTILLO LIVETTE | 8010 SW 152ND AVE APT 209 | | | | MIAMI | FL | 33193-1323 | |
| 5568760 | CASTILLO LORENA | 2417 WEST TEXAS | | | | HOBBS | NM | 88240 | |
| 5568761 | CASTILLO LUCRESIA | RR2 BOX 405 | | | | SAN JIJUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568762 | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5423080 | CASTILLO LUCY | 2322 ANDREWS AVENUE | | | | CLEVELAND | OH | 44128 | |
| 5568763 | CASTILLO LUIS | 53080 H86 | | | | COACHELLA | CA | 92236 | |
| 5423082 | CASTILLO LUZ | 34682 FM 803 | | | | SAN BENITO | TX | 78586 | |
| 5568764 | CASTILLO LYDIA | HC 04 BOX 4310 | | | | HUMACAO | PR | 00791 | |
| 5423084 | CASTILLO MAGDALENA | 2294 W 22ND PL | | | | YUMA | AZ | 85364-8851 | |
| 5568765 | CASTILLO MARIA | 7431 E 42ND ST | | | | TUCSON | AZ | 85730 | |
| 5568766 | CASTILLO MARIA C | 7760 S CAMINO TETAVIECTI | | | | TUCSON | AZ | 85757 | |
| 5423085 | CASTILLO MARILU | 12818 LINDA ST | | | | STAFFORD | TX | 77477-3514 | |
| 5568767 | CASTILLO MARISSA | 2619 SAN ISIDRO PARKWAY | | | | LAREDO | TX | 78045 | |
| 5568768 | CASTILLO MARLENE R | 6052 W OREGON AVE APT A | | | | GLENDALE | AZ | 85301 | |
| 5423087 | CASTILLO MARTHA | 162 LAFAYETTE PL | | | | ENGLEWOOD | NJ | 07631-3330 | |
| 5568769 | CASTILLO MARTIN | RES NEMESIO R CANALES EDIF36 AP | | | | SAN JUAN | PR | 00918 | |
| 5568770 | CASTILLO MARTINA G | 401 S 1ST AVE | | | | WAUCHULA | FL | 33873 | |
| 5568771 | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | |
| 5423089 | CASTILLO MARY | 915 SAN PERDO APT B | | | | TRINIDAD | CO | 81082 | |
| 5568772 | CASTILLO MARYANN | 1716 MADRID CIR | | | | SALINAS | CA | 93906 | |
| 5568773 | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | |
| 5423091 | CASTILLO MICHAEL | 10121 CHAMBERS DR | | | | COMMERCE CITY | CO | 80022 | |
| 5568774 | CASTILLO MILDRED | VILLA BLANCA CALLE TOPACIO | | | | CAGUAS | PR | 00725 | |
| 5568775 | CASTILLO MIRIAM | 580 SOUTH SUMMER STREET | | | | HOLYOKE | MA | 01040 | |
| 5568776 | CASTILLO MONICA | 4003 J A DR | | | | MISSION | TX | 78574 | |
| 5410903 | CASTILLO NICOLETTE | 3719 CLEVELAND ST | | | | SELMA | CA | 93662 | |
| 5568777 | CASTILLO NOEIMI C | PO BOX 187 | | | | RIO | TX | 78541 | |
| 5568778 | CASTILLO NORA | 35 YUCCA DR | | | | MIMBRES | NM | 88049 | |
| 5568779 | CASTILLO OFELIA | 3825 W 8 CT | | | | HIALEAH | FL | 33012 | |
| 5568780 | CASTILLO OLGA | 15601 SW 137 AVE | | | | MIAMI | FL | 33177 | |
| 5568781 | CASTILLO PATRICIA | 249 MORNING DAWN AVE | | | | EL PASO | TX | 79932 | |
| 5568782 | CASTILLO PAULA | 8100 CENTRAL AVE SE APT 101 | | | | ALB | NM | 87108 | |
| 5568783 | CASTILLO PEDRO | 5250 N HWY 89 LOT 52 | | | | FLAGSTAFF | AZ | 86004 | |
| 5568784 | CASTILLO PENNY | 6750 JEFF DAVIS HWY 1 | | | | RICHMOND | VA | 23234 | |
| 5568785 | CASTILLO RACHELLE | 2547 E THOMAS | | | | FRESNO | CA | 93701 | |
| 5568786 | CASTILLO RAMIRO | 3501 LOCUST | | | | LAREDO | TX | 78046 | |
| 5568787 | CASTILLO RAMONA | 1148 AJO AVE | | | | SAN LUIS | AZ | 85349 | |
| 5568788 | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | |
| 5423093 | CASTILLO RAUL | 1131 N WALNUT ST | | | | EL PASO | TX | 79930 | |
| 5423095 | CASTILLO RENE | 2212 EDGEWOOD RD | | | | WAUKEGAN | IL | 60087-1439 | |
| 5568789 | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | |
| 5423097 | CASTILLO RICARDO | 400 GREENFIELD DRIVE | | | | EL CAJON | CA | 92021 | |
| 5568790 | CASTILLO ROBERT | 301 HORTON RD | | | | ROSWELL | NM | 88203 | |
| 5568791 | CASTILLO ROBERTO | 201 NORTH AVE 55 205 | | | | LOS ANGELES | CA | 90042 | |
| 5568792 | CASTILLO ROGELIO | PO BOX 1594 | | | | TALLAHASSEE | FL | 32351 | |
| 5568793 | CASTILLO ROGER A | 5413 PANOLA CT | | | | SPRINGFIELD | VA | 22151 | |
| 5568794 | CASTILLO ROMAN | 9438 DRAGON TREE DR | | | | HESPERIA | CA | 92344 | |
| 5568795 | CASTILLO ROSA | 7147 CONEJO DR APT B | | | | SAN BERNARDINO | CA | 92404 | |
| 5568796 | CASTILLO ROSELIA | 400 SOUTH OVERLAND TRAIL 19 | | | | FORT COLLINS | CO | 80521 | |
| 5423099 | CASTILLO ROSEMARY | 619 QUANTICO AVE | | | | BAKERSFIELD | CA | 93307-2631 | |
| 5568797 | CASTILLO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5568798 | CASTILLO RUDDY | KMART | | | | SAN JUAN | PR | 00915 | |
| 5568799 | CASTILLO SAMUEL | PARCELA FALU CALLE 36 298 A | | | | SAN JUAN | PR | 00924 | |
| 5568800 | CASTILLO SANDRA | 4200 W KELLOGG | | | | WICHITA | KS | 67209 | |
| 5403691 | CASTILLO SANDRA | 600 59TH STREET | SUITE 3305 | | | GALVESTON | TX | 77551 | |
| 5568801 | CASTILLO SANDRA N | 308 E 14 1 | | | | SAN JUAN | TX | 78589 | |
| 5423101 | CASTILLO SHAWN | 28C MADISON AVE | | | | READING | PA | 19605-2910 | |
| 5568802 | CASTILLO SHAYLA | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5568803 | CASTILLO SHERRY M | 39 EAST 1ST AVE | | | | HAZELHURST | GA | 31539 | |
| 5568804 | CASTILLO SHYIA | 2239 LOKELANI ST | | | | HON | HI | 96819 | |
| 5568805 | CASTILLO SINDY N | 73141 8TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5423103 | CASTILLO SINUHE | 700 E EXPRESSWAY 83 SUITE 200 HIDALGO215 | | | | MCALLEN | TX | | |
| 5568806 | CASTILLO SITLALI | 830 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5568807 | CASTILLO SOFIA | 9334 SUNLAND PARK | | | | SUN VALLEY | CA | 91352 | |
| 5423105 | CASTILLO SONDRA | 748 JERSEY DR MONTEREY053 | | | | GONZALES | CA | 93926 | |
| 5568808 | CASTILLO STEVANIE S | 3636 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5568809 | CASTILLO SUSANA | 5150 AIRPORT ROAD | | | | COLORADO SPG | CO | 80916 | |
| 5568810 | CASTILLO SUSANNA | 901 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| 5568811 | CASTILLO TERESA | 4808 S ELWOOD653 | | | | TULSA | OK | 74107 | |
| 5568812 | CASTILLO THAIMARIE | PO BOX 1919 | | | | HATILLO | PR | 00659 | |
| 5568813 | CASTILLO TITO | 3300 ELSER ST | | | | HOUSTON | TX | 77009 | |
| 5568814 | CASTILLO VANESSA | 112 S2ND | | | | ARTESIA | NM | 88210 | |
| 5423107 | CASTILLO VANESSA | 112 S2ND | | | | ARTESIA | NM | 88210 | |
| 5568815 | CASTILLO VERONICA | 1614 W I ST | | | | LOS BANOS | CA | 93635 | |
| 5568816 | CASTILLO VICTORIA K | 6522 51ST AVE | | | | KENOSHA | WI | 53142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423109 | CASTILLO VIDALICA | PO BOX 7326 | | | | SAN JUAN | PR | 00916-7326 | |
| 5568817 | CASTILLO VIVIAN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00921 | |
| 5568818 | CASTILLO WANDA | CALLA BRILLANTE 6 VILLA BLANCCHECK | | | | CAGUAS | PR | 00725 | |
| 5568819 | CASTILLO YAHAIRA | KMART | | | | VEGA BAJA | PR | 00693 | |
| 5568820 | CASTILLO YANITTZA | CALLE E D IRIZARRY 879 URB V | | | | MAYAGUEZ | PR | 00680 | |
| 5423111 | CASTILLO YOLANDA | 2036 AMY SUE DR APT C | | | | EL PASO | TX | 79936-3547 | |
| 5568821 | CASTILLO YVETTE | 1002 LOCUST STREET | | | | SWEETWATER | TX | 79556 | |
| 5568822 | CASTILLO ZAMARA | BO VELAZQUEZ CALLE 2 | | | | SANTA ISABEL | PR | 00757 | |
| 5568823 | CASTILLO ZENAIDA | URB REVERVIEW CALLE 26 HH | | | | BAYAMON | PR | 00961 | |
| 5568824 | CASTILLO ZULEIKA | AVE BETANCESNUM41 | | | | PONCE | PR | 00730 | |
| 5568825 | CASTILLO ZULEYKA | AVE BETANCES 41 | | | | PONCE | PR | 00731 | |
| 5568826 | CASTILLOCHANDLER SHERRY | 3213 W 15TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5423113 | CASTILLOCOLON CRUZ | HC 2 BOX 4684 | | | | VILLALBA | PR | 00766 | |
| 5568827 | CASTILLOCUESTAS EDNI | 1840 2 LYDIA DR | | | | LOVELAND | CO | 80537 | |
| 5568828 | CASTILLOGARCIA IMELDA | 8 LOS NINOS RD | | | | BELEN | NM | 87002 | |
| 5568829 | CASTILLOLONG ROGER S | 5215 ARCH | | | | MAPLE HTS | OH | 44137 | |
| 5568830 | CASTILLOLUNA DAVID J | 2969B FURY CT | | | | LEMOORE | CA | 93245 | |
| 5568831 | CASTILLOS JUAN | 1441 OAK | | | | ABILENE | TX | 79602 | |
| 5568832 | CASTILO DELMA | 3798 S ATHENS | | | | GREENFIELD | WI | 53220 | |
| 5423115 | CASTILO FRANCISCO | 12447 RIDGETOP CIR | | | | FRISCO | TX | 75035-4995 | |
| 5568833 | CASTILO ROXANE | 4500 BERGQUIST AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5568834 | CASTILOW CHRISTOPHER | 21107 GATE VIEW DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5568835 | CASTINO SUSAN | 3320 PELHAM RD | | | | ORLANDO | FL | 32803 | |
| 5568836 | CASTION ANGELA | 851 ARNOLD AVE | | | | GREENVILLE | MS | 38701 | |
| 5568837 | CASTIOO RAE | 16235 MUSKINGUM | | | | BROOK PARK | OH | 44142 | |
| 4857975 | CASTLE ALLIANCE INC | 10 N MARTINGALE ROAD STE 400 | | | | SCHAUMBURG | IL | 61073 | |
| 5568838 | CASTLE CECELIA | 360 E 13 STREET APT 511 | | | | WOODBINE | GA | 31569 | |
| 5568839 | CASTLE KELLY | 6705 NORTH BLVD | | | | FT PIERCEW | FL | 34951 | |
| 5423117 | CASTLE MICHAEL | 8400 WEST LASSIE COURT | | | | WALKERSVILLE | MD | 21793 | |
| 5423119 | CASTLE NANCY | 13301 MANN RD NE | | | | LITTLE ORLEANS | MD | 21766 | |
| 5423121 | CASTLE REBECCA | 151 SKUNK LANE | | | | WILTON | CT | 06897 | |
| 5568840 | CASTLE SHAWN | 333 W PLEASANT | | | | HILLSBORO | OH | 45133 | |
| 5568841 | CASTLE STEPHANIE | 1321 S 17TH STREET | | | | SAINT JOSEPH | MO | 64507 | |
| 5568842 | CASTLE TIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35613 | |
| 5568843 | CASTLEBERRY ANTONIO | 3831 N 39TH ST A | | | | MILWAUKEE | WI | 53216 | |
| 5568844 | CASTLEBERRY ELMIRA | 1043 N MADISON | | | | CLEARWATER | FL | 33755 | |
| 5568845 | CASTLEBERRY JESSICA | 132 CREST CIRCLE | | | | RINGGOLD | GA | 30736 | |
| 5568846 | CASTLEBERRY KIMEERLY | 1104 SULPHUR | | | | WESTLAKE | LA | 70669 | |
| 5568847 | CASTLEBERRY MELINDA | 5605 FOREST CREEK RD | | | | LAKELAND | FL | 33810 | |
| 5423123 | CASTLEBERRY PAUL | 11309 HEATHERWOOD DR | | | | HOUSTON | TX | 77076-1842 | |
| 5568848 | CASTLEBERRY REGINA | 149 CHASER DR | | | | SPARKS | GA | 31620 | |
| 5568849 | CASTLIN RENA L | 5701 WILKERSON RD | | | | REX | GA | 30273 | |
| 5568850 | CASTO CHARLENE R | BOX 98 VETERAN ROAD | | | | RIPLEY | WV | 25271 | |
| 5568851 | CASTO HAZEL R | 620 MISSOURI FORK RD | | | | HEWETT | WV | 25108 | |
| 5568852 | CASTO JAENETTE | 5013 WITCHER CREEK RD | | | | BELLE | WV | 25015 | |
| 5568853 | CASTO LAWRENCE | 4009 MOUND ST | | | | WEIRTON | WV | 26062 | |
| 5423125 | CASTO LINDA | 233 BEECHNUT STREET | | | | PICKERINGTON | OH | 43147 | |
| 5568854 | CASTO PATRICIA | 25 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045 | |
| 5568855 | CASTO TAMMY | 4130 LITHOPOLIS ROAD NW | | | | LANCASTER | OH | 43130 | |
| 5568856 | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | |
| 5568857 | CASTOIRE JESSICA | 195 MASSACHUSETTS AVE | | | | BUFFALO | NY | 14213 | |
| 5568858 | CASTON BRANDON | 3410 MONROE AVE | | | | KANSAS CITY | MO | 64128 | |
| 5568859 | CASTON CIERA | 4734 S COMPTON AVE | | | | ST LOUIS | MO | 63111 | |
| 5568860 | CASTON DANILLE | 3322MILAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5423127 | CASTON DIANA | 20 ARTHUR ST | | | | METHUEN | MA | 01844 | |
| 5568861 | CASTON EDNA | 1375 SEARS STREET | | | | TUNICA | MS | 38676 | |
| 5568862 | CASTON JESSICA | 8617 ARGYLE AVE | | | | ST LOUIS | MO | 63114 | |
| 5568863 | CASTON JOHN | PO BOX 4210 | | | | CLEVELAND | MS | 38732 | |
| 5568864 | CASTON KELLY | 2872A NORTH 22ND | | | | MILWAUKEE | WI | 53225 | |
| 5568865 | CASTON LEKESHIA | 5715 PARK | | | | KC | MO | 64130 | |
| 5568866 | CASTON MILLIE | 1103 WEST 32 ND AVE | | | | COVINGTON | LA | 70434 | |
| 5568867 | CASTON SHANTRELL | 2118 N PRIEUR ST | | | | NEW ORLEANS | LA | 70116 | |
| 5423129 | CASTONGUAY CHERYL | 185 LINDSEY ST # 2FL | | | | FALL RIVER | MA | 02720-1127 | |
| 5568868 | CASTONIA BETTY | 249 W MAIN ST W MAIN ST | | | | AVONDALE | AZ | 85323 | |
| 5568869 | CASTONON JESSICA | 120 MONTEREY BLVD | | | | LOS LUNAS | NM | 87031 | |
| 5423131 | CASTOR CURTIS | 1531 W 34TH ST | | | | DAVENPORT | IA | 52806-5604 | |
| 5568870 | CASTOR LEE | 25568 RIDGE RD | | | | WATERTOWN | NY | 13601 | |
| 5423133 | CASTORA YVONNE | 16 HIGHLAND AVE HILLSBOROUGH011 | | | | MILFORD | NH | 03055 | |
| 5568871 | CASTORANI BERNANDINO | 1133 LUCAYA CR | | | | ORLANDO | FL | 32824 | |
| 5568872 | CASTORENA ALEX | 8819 STAGHORN MILL | | | | CONVERSE | TX | 78109 | |
| 5568873 | CASTORENA TONI | 3204 N FAIRVIEW | | | | WICHITA | KS | 67204 | |
| 5568874 | CASTORINO HORTENSE F | 2122 CLIFFORD ST | | | | LOS ANGELES | CA | 90026 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423135 | CASTRO APRIL | 5638 SE SCHOONER OAKS WAY | | | | STUART | FL | 34997-2524 | |
| 5423137 | CASTRA ROXANNE | 460 E 21ST ST APT 1D | | | | BROOKLYN | NY | 11226-6043 | |
| 5568875 | CASTRANDA JORDEN | 102 BEACHFIELD RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5568876 | CASTRANDA JOYCE | 1 SEABRIGHT WAY | | | | REHOBOTH | DE | 19971 | |
| 5423139 | CASTREJON MARTHA | 4215 N ELSTON AVE APT 2B | | | | CHICAGO | IL | 60618-1871 | |
| 5410905 | CASTREJON SOCORRO | 109 PALMILLA AVE | | | | MESQUITE | NM | 88048 | |
| 5568877 | CASTRELLO SANTOS ZULAIMA | URB LA MARINA CLL ERIDANO | | | | CAROLINA | PR | 00979 | |
| 5568878 | CASTRILO GIOVANNI | 1303 WEST | | | | EMPORIA | KS | 66801 | |
| 5568879 | CASTRO & ASSOCIATES PC | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85075 | |
| 5568880 | CASTRO ABNER | CALLE BALDOMAR 27 | | | | GUAYNABO | PR | 00969 | |
| 5568881 | CASTRO ADALIZ | HC1 BOX 4419 | | | | NAGUABO | PR | 00718 | |
| 5423141 | CASTRO AFREDO | 409 W 6TH ST | | | | MERCED | CA | 95341-6687 | |
| 5568882 | CASTRO ALBA | 1431 3RD AVE S | | | | PAYETTE | ID | 83661 | |
| 5568883 | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | |
| 5423143 | CASTRO ALEX | 414 ADAMS ST | | | | GLEN BURNIE | MD | 21061 | |
| 5568884 | CASTRO ALICIA | PO BOX 4956 PMB 1184 | | | | CAGUAS | PR | 00726 | |
| 5423145 | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 78550-6388 | |
| 5568885 | CASTRO ALMA | 1122 W JOHNSON ST | | | | HARLINGEN | TX | 62326 | |
| 5568886 | CASTRO AMALIA | VILLA GRAJALES | | | | AGUADILLA | PR | 00603 | |
| 5568887 | CASTRO AMANDA | 6553 BLANCHARD AVE | | | | FONTANA | CA | 92335 | |
| 5568889 | CASTRO ANA M | URBANIZACION BUENA VISTA | | | | PONCE | PR | 00717 | |
| 5568890 | CASTRO ANNA | 4009 KARL DR | | | | NORTH HIGLAND | CA | 95660 | |
| 5568891 | CASTRO ARACELI | 171 ST TROPEZ DR | | | | MADERA | CA | 93637 | |
| 5568892 | CASTRO ARIEL | 1200 N LAMB BLVD SP 43 | | | | LAS VEGAS | NV | 89110 | |
| 5568893 | CASTRO ARMANDO | 204 E HERVEY ST | | | | ROSWELL | NM | 88203 | |
| 5568894 | CASTRO ARTURO | NUEBOLAREDO | | | | CARLSBAD | NM | 88220 | |
| 5568895 | CASTRO BALVINA | 4035 S 9TH 3 | | | | PHOENIX | AZ | 85040 | |
| 5568896 | CASTRO BARBARA | 1028 REDWOOD RD | | | | WATSONVILLE | CA | 95076 | |
| 5423147 | CASTRO BERTHA | 1041 N 11TH ST APT 11 | | | | READING | PA | 19604-2222 | |
| 5568897 | CASTRO BRENDA | 332 E COLORADO BLVD | | | | MONROVIA | CA | 91016 | |
| 5568898 | CASTRO BRITTNEY | 4924 CRYSTAL FIELD SSTN | | | | N LAS VEGAS | NV | 89031 | |
| 5568899 | CASTRO CARIDAD | 1337SW 19ST | | | | MIAMI | FL | 33145 | |
| 5568900 | CASTRO CARLA | RECD VILLA ANDALUCIA ED 2 APRT | | | | SAN JUAN | PR | 00926 | |
| 5568901 | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | |
| 5423149 | CASTRO CARLOS | 3972 20TH PL SW | | | | NAPLES | FL | 34116 | |
| 5423152 | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | | |
| 5568902 | CASTRO CARMEN | 811 N VIRGINIA ST EL PASO141 | | | | EL PASO | TX | 79902 | |
| 5568903 | CASTRO CARMEN R | VILLAS DE TRUJILLO A212 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568904 | CASTRO CARMEN V | PO BOX 1274 | | | | CAYEY | PR | 00736 | |
| 5568905 | CASTRO CHRISTINA | 2150S16THSTLOWERFRONT | | | | MILWAUKEE | WI | 53215 | |
| 5568906 | CASTRO CINDY | 263 JEFFERSON ST | | | | BRIDGEPORT | CT | 06607 | |
| 5568907 | CASTRO CLADIA | 1730 W QUINN RD 438 | | | | POCATELLO | ID | 83202 | |
| 5568909 | CASTRO CLAUDIA | 244 E FAIRGROUND | | | | TUCSON | AZ | 85714 | |
| 5568910 | CASTRO CRYSTAL | CALLE EUGENIOMARIADEHOSTOS | | | | CAGUAS | PR | 00725 | |
| 5568911 | CASTRO CRYSTALLENA | 5 CAMINO VERDE | | | | SILVER CITY | NM | 88061 | |
| 5568912 | CASTRO CYNTHIA | QUINTAS REALES E1 REINA VICTOR | | | | GUAYNABO | PR | 00969 | |
| 5568913 | CASTRO DAIRON | 7010 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5423156 | CASTRO DANIEL | 9015 CANTER HORSE | | | | SAN ANTONIO | TX | 78254-6177 | |
| 5568914 | CASTRO DARLYN | 3461 SW 15 CT | | | | MIAMI | FL | 33125 | |
| 5568915 | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | |
| 5423158 | CASTRO DAVID | 1386 S 24TH DR | | | | YUMA | AZ | 85364 | |
| 5568916 | CASTRO DAYENA | COND LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 5568917 | CASTRO DE JESUS LYDIA E | BO GUAMANI SECT LAS CUEVAS | | | | GUAYAMA | PR | 00784 | |
| 5568918 | CASTRO DEBORA | 2205 EAST FERN STREET | | | | TAMPA | FL | 33610 | |
| 5568919 | CASTRO DESIRE | RESIDENCIAL LOS LAURELES EDIF | | | | SAN JUAN | PR | 00926 | |
| 5568920 | CASTRO DIANA | CALLE DRESDE NUM 474 | | | | SAN JUAN | PR | 00920 | |
| 5568921 | CASTRO DOLORES | 8445 LOCUST DR | | | | BUENA PARK | CA | 90620 | |
| 5568922 | CASTRO EDGAR | 1428 SOUT OAK | | | | CLOVIS | NM | 88101 | |
| 5568923 | CASTRO EDUARDO | 456460 HJGHJK | | | | GUIKJJ | CA | 91752 | |
| 5568924 | CASTRO EDUARDO J | BUTTON ST APT 104 | | | | SANTA CRUZ | CA | 95060 | |
| 5568925 | CASTRO EFRAIN | 507 SCARLET MAPLE CT | | | | PLANT CITY | FL | 33563 | |
| 5568926 | CASTRO ELIAENID | EDF6 APT58 LOS LIRIOS | | | | SJ | PR | 00926 | |
| 5568927 | CASTRO ELIZABETH | COLINA DE FAIRVIEW 214 | | | | TRUJILLO ALTO | PR | 00929 | |
| 5568928 | CASTRO ENRIQUE | 4418 GLENWOOD AVE A | | | | FT MYERS | FL | 33905 | |
| 5568929 | CASTRO ERICA | 2326 SERVANDO AVE APT 54 | | | | SAN DIEGO | CA | 92154 | |
| 5568930 | CASTRO EVELINDA | 3158 SW 16TH STREET | | | | MIAMI | FL | 33145 | |
| 5568931 | CASTRO FELICITA | CALLE 78 BLO 92 19 | | | | BAYAMON | PR | 00961 | |
| 5568932 | CASTRO FELIX M | RES VISTA HERMOSA EDIF 3 APT 3 | | | | SAN JUAN | PR | 00921 | |
| 5568933 | CASTRO FRANCIS | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5568934 | CASTRO FRANCISCO | 1371 SE VESTRIDGE LANE | | | | PORT ST LUCIE | FL | 34952 | |
| 5568935 | CASTRO GLADYS | URB VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00985 | |
| 5568936 | CASTRO GLENDA | 948 ORCHARD ST | | | | TOLEDO | OH | 43609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568937 | CASTRO GLORIA | CALLE ALMENDRILLO 8 URB MONTE | | | | DORADO | PR | 00646 | |
| 5423161 | CASTRO GUADALUPE | 5128 W HUBBELL ST | | | | PHOENIX | AZ | 85035-3821 | |
| 5568938 | CASTRO HELIO | 6315 BURNEY LN | | | | ANDERSON | CA | 96007 | |
| 5568939 | CASTRO IMELDA | 105 PINE ORCHARD CT | | | | HOLLY SPRINGS | NC | 27540 | |
| 5568940 | CASTRO IRIS R | BARRO FUIG CALLE 8 429 | | | | GUANICA | PR | 00653 | |
| 5568941 | CASTRO ISABEL | 21076 MULTNOMAH RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5423164 | CASTRO ISMAEL | 3316 W 63RD ST APT 9 | | | | LOS ANGELES | CA | 90043-4080 | |
| 5423166 | CASTRO IVAN | PO BOX 2827 | | | | RIO GRANDE | PR | 00745-5827 | |
| 5568942 | CASTRO IVETTE | 1525 CALLE SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5568943 | CASTRO IVONNE R | CAND PARQUE CENTRO FLAMBOYAN | | | | SAN JUAN | PR | 00917 | |
| 5568944 | CASTRO JACKELINE | 2007 SW 10TH ST APT 1 | | | | MIAMI | FL | 33135 | |
| 5568945 | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | |
| 5423168 | CASTRO JANET | 1322 KLINE PL UNION039 | | | | RAHWAY | NJ | 07065 | |
| 5423170 | CASTRO JEANETTE | 140 PELHAM ROAD 3B WESTCHESTER125 | | | | NEW ROCHELLE | NY | | |
| 5568946 | CASTRO JEFREY | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5410907 | CASTRO JERRY | 54 MASSACHUSETTS AVE | | | | BAY SHORE | NY | 11706 | |
| 5423172 | CASTRO JERRY | 2802 N QUAKER AVE LUBBOCK303 | | | | LUBBOCK | TX | | |
| 5568947 | CASTRO JESSE | PO BOX 424 | | | | GUAYNABO | PR | 00970 | |
| 5568948 | CASTRO JESSICA | 6925 WEST 16TH AVE APT 307 | | | | HIALEAH | FL | 33014 | |
| 5568949 | CASTRO JHONNCYN | URB EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |
| 5568950 | CASTRO JONATHAN | 103 STOCKWELL RD | | | | PAINESVILLE | OH | 44077 | |
| 5423174 | CASTRO JUAN | 915 E LINCOLN ST | | | | WESLACO | TX | 78599-8804 | |
| 5568952 | CASTRO JUAN M | 14160 SW 14 ST | | | | MIAMI | FL | 33196 | |
| 5423176 | CASTRO JUANA | 5503 PALMIRA WAY APT A | | | | COLUMBUS | OH | 43231-3061 | |
| 5568953 | CASTRO JULIAN | 1176 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611 | |
| 5568954 | CASTRO KARLA | 6900 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5568955 | CASTRO KATHERINE | URB JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 5423178 | CASTRO KATRINA | 11 GARDEN HILLS DRIVE SOMERSET035 | | | | SOMERSET | NJ | | |
| 5410909 | CASTRO KRISTYN M | 5454 EAST GRANT ROAD APT 286 | | | | TUCSON | AZ | 85712 | |
| 5568956 | CASTRO KRYSTAL | 160 VISTA DORADA EDIF 2 | | | | PONCE | PR | 00728 | |
| 5568957 | CASTRO LAURA | CALLE ESCUELA 163 BO LAS-MON | | | | HATO REY | PR | 00917 | |
| 5423180 | CASTRO LELAND | 95-702 LEWANJU ST | | | | MILILANI TOWN | HI | | |
| 5568958 | CASTRO LETICIA | PO BOX 9962 | | | | CAROLINA | PR | 00988 | |
| 5568959 | CASTRO LICHEVA | 50 HEATH ST | | | | PROVIDENCE | RI | 02909 | |
| 5568960 | CASTRO LINOSHKA M | 9088 SW 35TH ST | | | | MIRAMAR | FL | 33025 | |
| 5568961 | CASTRO LISA | 3233 REDLION RD APT B | | | | NORTON | OH | 44203 | |
| 5423182 | CASTRO LISANDRO | 74002 OVNAND BLVD | | | | FORT HOOD | TX | 76544 | |
| 5568962 | CASTRO LISSETTE | 102 C PEPITA ALVANDOZ | | | | CANOVANAS | PR | 00729 | |
| 5423184 | CASTRO LIZA | 105 MAPLE TER | | | | SYRACUSE | NY | 13210-4451 | |
| 5568963 | CASTRO LORNA | URB VILLAS DEL SOL CALLESOL NU | | | | ARECIBO | PR | 00612 | |
| 5568964 | CASTRO LOURDES | HC61 BOX 4042 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5568965 | CASTRO LUIS | CALLE 29 RR10 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5568966 | CASTRO LUZ M | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5568967 | CASTRO LYDIA E | BO LAS 3T CARR 967 KM1 0 | | | | RIO GRANDE | PR | 00745 | |
| 5568968 | CASTRO MAE | 5964 BROOKSIDE DR | | | | MABLETON | GA | 30126 | |
| 5568969 | CASTRO MAGDALNA R | 825 S HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| 5568970 | CASTRO MANUEL | 2030 4TH STREET | | | | GERING | NE | 69341 | |
| 5568971 | CASTRO MARCOS | 1333 E ELM | | | | ENID | OK | 73701 | |
| 5568972 | CASTRO MARGARITA | CALLE 39 837 CELADA | | | | GURABO | PR | 00778 | |
| 5568973 | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | |
| 5423185 | CASTRO MARIA | 8157 S MOJAVE LN | | | | YUMA | AZ | 85364 | |
| 5568974 | CASTRO MARIA X | 715 S GERHART AV | | | | LA | CA | 90022 | |
| 5568975 | CASTRO MARIAH | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5568976 | CASTRO MARICELA | EXT JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5568977 | CASTRO MARIELY | YAUCO HOUSING EDIFICO NUM | | | | YAUCO | PR | 00698 | |
| 5568978 | CASTRO MARILUZ | COND SKY TOWER 1 16A | | | | SAN JUAN | PR | 00926 | |
| 5568979 | CASTRO MARIO | HC03 BOX 5629 | | | | HUMACAO | PR | 00791 | |
| 5568980 | CASTRO MARISA | 304 JAMES STREET APT 12 | | | | MILFORD | IN | 46542 | |
| 5568981 | CASTRO MARISELA | CALLE 1 PALMA ARENA | | | | LOIZA | PR | 00772 | |
| 5568982 | CASTRO MARITZIE R | VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791 | |
| 5568983 | CASTRO MARTHA | 5555 HILLCREEK CIRCLE | | | | PHILA | PA | 19120 | |
| 5423187 | CASTRO MARY | 825 MORRISON AVE APT 4 G BRONX005 | | | | BRONX | NY | | |
| 5568984 | CASTRO MAYLING | 2384 4TH ST | | | | SANGER | CA | 93657 | |
| 5568985 | CASTRO MAYRA | VILLAS DE CAFETAL | | | | YAUCO | PR | 00698 | |
| 5568986 | CASTRO MELISSA | 1216 E MADISON "B" | | | | BROWNSVILLE | TX | 78520 | |
| 5568987 | CASTRO MICHAEL | 486 HOWARD ST | | | | VENTURA | CA | 93003 | |
| 5568988 | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | |
| 5423189 | CASTRO MILAGROS | HC 3 BOX 13487 | | | | YAUCO | PR | 00698 | |
| 5568989 | CASTRO MIRTA | URB VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5568990 | CASTRO MISTY S | CR 3053 18A | | | | AZTEC | NM | 87410 | |
| 5568991 | CASTRO NATALIE | 14212 VANOWEN ST APT 101 | | | | VAN NUYS | CA | 91405 | |
| 5404705 | CASTRO NEGRON DAVID | PR-2 | | | | Bayamón | PR | 00959 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 792 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5568992 | CASTRO NELI | BO SALASAR CALLE SABIDURIA 15 | | | | PONCE | PR | 00717 | |
| 5568993 | CASTRO NIDIA V | URB FUENTEBELLA CAPRI 145 | | | | TOA ALTA | PR | 00953 | |
| 5568994 | CASTRO NILCA | NISKY MAIL BOX 595 | | | | ST THOMAS | VI | 00802 | |
| 5568995 | CASTRO NILDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00682 | |
| 5568996 | CASTRO NORMA | 9706 18TH AVE S APT T16 | | | | TACOMA | WA | 98444 | |
| 5568997 | CASTRO OLIVIA | 2266 S 15TH PL APT 2 | | | | MIL | WI | 53215 | |
| 5423191 | CASTRO OMAR | 2049 E LUCIEN ST | | | | COMPTON | CA | 90222-2406 | |
| 5568998 | CASTRO PABLO | 202 CAROLINA ST APT B | | | | MORGANTON | NC | 28655 | |
| 5568999 | CASTRO PAULA | 644 E ROSEVELT AVE | | | | VISALIA | CA | 93292 | |
| 5569000 | CASTRO PRISCILLA | 1011 PENN ST APT 3 | | | | READING | PA | 19601 | |
| 5569001 | CASTRO RAMON | 1112 AVENIDA ASHFORD APT 8A EDIFICIO TOTTI | | | | SAN JUAN | PR | 00907 | |
| 5423193 | CASTRO RAMONE | 2439 GRUNEWALD ST | | | | BLUE ISLAND | IL | 60406 | |
| 5569002 | CASTRO RAUL | 41 WEST WELLS | | | | ROSWELL | NM | 88203 | |
| 5423195 | CASTRO REYNALDO | 5161 WARDEN CT | | | | HONOLULU | HI | 96818-3900 | |
| 5569003 | CASTRO REGELIO | URB PARQUECUESTRECALLE11 | | | | CAROLINA | PR | 00987 | |
| 5569004 | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | |
| 5423197 | CASTRO ROSA | 122 ALCALA DR | | | | KISSIMMEE | FL | 34758 | |
| 5423199 | CASTRO ROSALE | HC 3 BOX 18408 | | | | RIO GRANDE | PR | 00745-9755 | |
| 5569005 | CASTRO ROSARIO | 9300 W REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| 5569006 | CASTRO RUBY | 2113 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5569007 | CASTRO SANDY | 1120 S OAKEY CT DRIVE | | | | MUSTANG | OK | 73064 | |
| 5569008 | CASTRO SANTOS | 8701 TOWN PORK APT 3208 | | | | HOUSTON | TX | 77036 | |
| 5569009 | CASTRO SARA | 1351 W LINDEN ST | | | | BRUNSWICK | OH | 44212 | |
| 5569010 | CASTRO SARAH | 489 LINDSEY STREET | | | | FALL RIVER | MA | 02720 | |
| 5569011 | CASTRO SAWADPR | 2924 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5423201 | CASTRO SERGIO | 23646 HUDSON ST | | | | DEARBORN | MI | 48124-1619 | |
| 5569012 | CASTRO SHANNON | 1128 MCAEEL COURT | | | | BALTIMORE | MD | 21202 | |
| 5569013 | CASTRO SOPHIA | 55590 W WARREN AVE | | | | DENVER | CO | 80227 | |
| 5569014 | CASTRO TAISHA | HC 04 BOX 17289 | | | | CAMUY | PR | 00627 | |
| 5569015 | CASTRO TANIA | 750 SIX FLAGS RD | | | | AUSTELL | GA | 30168 | |
| 5569016 | CASTRO TEOFILO | APARTADO 437 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5423203 | CASTRO THALIA N | HC 5 BOX 29833 | | | | CAMUY | PR | 00627 | |
| 5569017 | CASTRO VELMA | 131 PYRANT RD | | | | SANFORD | NC | 27330 | |
| 5423205 | CASTRO VERONICA | 3612 BOUTON DR | | | | LAKEWOOD | CA | 90712-3821 | |
| 5569018 | CASTRO VICTOR | BO STA ROSA1 BOX6804 | | | | GUAYNABO | PR | 00970 | |
| 5569019 | CASTRO VILMA | 9325 WASHBURNG RD | | | | DOWNEY | CA | 90242 | |
| 5569020 | CASTRO VIRGEN | HC 5 BOX 7317 | | | | YAUCO | PR | 00698 | |
| 5569021 | CASTRO WARREN | HC-61 BOX 4119 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5569022 | CASTRO YAITZA | CALLE SAN LUCAS 2411 | | | | SAN JUAN | PR | 00915 | |
| 5569023 | CASTRO YANIRA | CLL 6 BUZ 13 BARR CANDELARIA | | | | VEGA BAJA | PR | 00693 | |
| 5569024 | CASTRO YENNY | 5445 NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 5569025 | CASTRO YOLANDA | 510 QUACK RD | | | | DARLINGTON | SC | 29532 | |
| 5569026 | CASTRO YOSHIO | 8844 NW 112TH ST | | | | MIAMI | FL | 33018 | |
| 5569027 | CASTRO YUBETSY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00926 | |
| 5423207 | CASTRO YVONNE | 9207 CALLE VEJAR | | | | RANCHO CUCAMONGA | CA | 91730-3422 | |
| 5569028 | CASTRO ZENIDA | 1685 KINO ST APT A | | | | HONOLULU | HI | 96819 | |
| 5569029 | CASTRO ZOILA E | 1220 N PIERCE ST APT 601 | | | | ARLINGTON | VA | 22209 | |
| 5569030 | CASTRO ZULMA | 5461 SHEFFIELD CT | | | | ALEXANDRIA | VA | 22311 | |
| 5569031 | CASTROABA CLAUDIA E | 4500 MESA DEL ORO | | | | SANTA FE | NM | 87507 | |
| 5569032 | CASTROCARBALLO NOEL | RES JOSE GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 5423209 | CASTRODAD EVELYN | P33 CALLE 16 | | | | CAGUAS | PR | 00725-2044 | |
| 5569033 | CASTROORLANDI CARMEN | CALLE 21 SE 1029 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 5569034 | CASTRUITA ARTHUR | 15705 SWEET PL | | | | HACIENDA HTS | CA | 91745 | |
| 5569035 | CASTULO GUERRERO | 1816 WEST AVE | | | | SANTA ROSA | CA | 95407 | |
| 5569036 | CASTUR BARRETO | URB LA ESPERANZA C 20 BLO | | | | VEGA ALTA | PR | 00692 | |
| 5410911 | CASUAL PERFORMANCE INC | 3101 E 26 STREET | | | | VERNON | CA | 90058 | |
| 5569037 | CASUL MELBA | URB CAMPAMENTO CALLE B 4 | | | | GURABO | PR | 00778 | |
| 5569038 | CASUL MELBALIZ | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 5423211 | CASUL NARINDRA R | 9111 CHURCH AVE APT 2N5N | | | | BROOKLYN | NY | 11236-1043 | |
| 5569039 | CASULLA ROGELIO | P O BOX 787 | | | | LAKE ISABELLA | CA | 93240 | |
| 5423213 | CASULLO CARLA | 6929 WILLIAMS RD NIAGARA063 | | | | NIAGARA FALLS | NY | | |
| 5423215 | CASWELL BARBARA | 549 CHERRY ST | | | | GREENVILLE | MS | 38701-5255 | |
| 5569040 | CASWELL DANA | 2540 CENTENNIAL RD | | | | RUTLEDGE | GA | 30663 | |
| 5423217 | CASWELL EMILY | 1115 W CAMPLAIN RD | | | | MANVILLE | NJ | 08835 | |
| 5569041 | CASWELL JACKIE | 364 INDIANA ROAD | | | | WEST GARDINER | ME | 04345 | |
| 5569042 | CASWELL JOAN | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5423219 | CASWELL MATT | 2675 S SANTA FE DR UNIT 6K | | | | DENVER | CO | 80223-4432 | |
| 5569043 | CASWELL NATHAN | 311 TIMBER RIDGE | | | | DACULA | GA | 30019 | |
| 5423221 | CASWELL SANDI | 14467 CHAPEL LN | | | | ROCK | MI | 49880 | |
| 5569044 | CASWELL WANDA | PO BOX 941 | | | | SUMMERFIELD | FL | 34492 | |
| 5569045 | CASWELL WILLIAM | 364 INDIANA RD | | | | WEST GARDINER | ME | 04345 | |
| 5569046 | CATA EARLENE V | 26 ST JAMES | | | | SAN FELIPE | NM | 87001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569047 | CATA RENEE | PO BOX 1003 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 5423223 | CATABAY STEVE | 2001 EASTWOOD DR APT 68 | | | | VACAVILLE | CA | 95687-6181 | |
| 5423225 | CATACUTAN MICHAEL | 31 UNION AVE | | | | LITTLE FERRY | NJ | 07643 | |
| 5403390 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 5404882 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 5787979 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 5569048 | CATALA ALEXIS | COND SIERRA DEL SOL APT F88 | | | | SAN JUAN | PR | 00926 | |
| 5569049 | CATALA BEVERLY | 14 OAK ST | | | | CRANSTON | RI | 02910 | |
| 5569050 | CATALA CHRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5569051 | CATALA CRIS | RR6 BOX 9869 | | | | SAN JUAN | PR | 00926 | |
| 5423227 | CATALA EDWIN | 1329 AVE SAN IGNACIO APT 405 | | | | SAN JUAN | PR | 00921-3816 | |
| 5569052 | CATALA JAMIE | 1 LEIGHTON AVE | | | | YONKERS | NY | 10705 | |
| 5569053 | CATALA LAURA | HC 02 BOX 9315 | | | | GUAYNABO | PR | 00971 | |
| 5569054 | CATALA LEILIN | HC-03 BOX 8866 | | | | GUAYNABO | PR | 00971 | |
| 5569055 | CATALA LEYDA | CALLE PARANA 1612 APT NUM 1 | | | | SAN JUAN | PR | 00926 | |
| 5569056 | CATALA YAHAIRA | 19 ASPEN PLACE | | | | PASSAIC | NJ | 07055 | |
| 5569057 | CATALA YOLANDA | APARTADO 764 | | | | NARANJITO | PR | 00719 | |
| 5423229 | CATALAN DAVID | 1839 GREENDALE DR | | | | DALLAS | TX | 75217-2245 | |
| 5569058 | CATALAN JOSE | VISTA AZUL CALLE31 KK11 | | | | ARECIBO | PR | 00612 | |
| 5423231 | CATALAN PAOLA | 368 DOUGHTY BLVD | | | | INWOOD | NY | 11096 | |
| 5569059 | CATALAN REBECCA | 12630 W CANERMON DR | | | | EL MIRAGE | AZ | 85335 | |
| 5569060 | CATALANA CAREY | 15178 N TOLLE LANE | | | | MOUNT VERNON | IL | 62864 | |
| 5423233 | CATALANO COLLEEN | 18608 RD BRIDGE CT | | | | WILDWOOD | MO | 63005-6205 | |
| 5423235 | CATALANO DONNA | 20 MENDON STREET WORCESTER027 | | | | BLACKSTONE | MA | 01504 | |
| 5569061 | CATALANO HEARHER | 184 TRACE LOOP | | | | MANDEVILLE | LA | 70448 | |
| 5569062 | CATALANO MARION M | 20894 MARINA RD | | | | PERRY | FL | 32348 | |
| 5569063 | CATALANO RICHARD W | 18 SOLOMON RD | | | | LEICESTER | NC | 28748 | |
| 5569064 | CATALANOTTO DANIELLE | 21 CABERNAT DR | | | | KENNER | LA | 70065 | |
| 5569065 | CATALDO BRITTANY | 105 LINCOLN AVE | | | | WARWICK | RI | 02888 | |
| 5569066 | CATALDO DIANEJOHN | 221 UPPER BAY RD NONE | | | | SANBORNTON | NH | 03269 | |
| 5423237 | CATALDO MYA | 4 TARRAGONA CT SAINT JOHNS 109 | | | | SAINT AUGUSTINE | FL | | |
| 5423239 | CATALE KIM | 902 BON AIR DRIVE MERCER085 | | | | TRANSFER | PA | 16154 | |
| 5569067 | CATALFAMO FRANK | 3190 DIVIDING CREEK DR | | | | SARASOTA | FL | 34237 | |
| 5403692 | CATALFAMO ROBERT A ET AL | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 5423241 | CATALFU PAT | 956 MEAD AVE | | | | CORRY | PA | 16407 | |
| 5569068 | CATALIN ROSA | BARRIADA SAN MIGUEL APT 653 | | | | NARANJITO | PR | 00719 | |
| 5569069 | CATALINA AGUIRRE | 5940 65TH AVE N APT 157 | | | | BLAINE | MN | 55429 | |
| 5569070 | CATALINA ARELLANO | 9258 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5569071 | CATALINA AVILA | 1780 W 3870 S C308 | | | | WVY | UT | 84119 | |
| 5569072 | CATALINA C SANCHEZ | 7801 NW 37TH ST DORAL | | | | DORAL | FL | 33195 | |
| 5569073 | CATALINA CASTILLO | 206 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 5569074 | CATALINA DURAN | 1315 CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5569075 | CATALINA FRANCO | 646 RABBIT RUN ROAD | | | | ARANSAS PASS | TX | 78336 | |
| 5410913 | CATALINA GODWIN | 6565 GAZELLE DR | | | | LAS VEGAS | NV | 89108 | |
| 5569076 | CATALINA HERNANDEZ | 306 SILVARADO DR E | | | | MISSION | TX | 78572 | |
| 5410915 | CATALINA INVESTMENTS LLCNCS | PO BOX 312125 | | | | ATLANTA | GA | 31131-2125 | |
| 5569077 | CATALINA MARTINEZ | 410 NORTH EXTON AVE | | | | INGLEWOOD | CA | 90302 | |
| 5569078 | CATALINA MOLINA | EST VILLA LOS SANTOS 1 97 | | | | ARECIBO | PR | 00612 | |
| 5569079 | CATALINA MONTELONGO | 10319 COMMERSE ST | | | | SUMMERVILLE | GA | 30747 | |
| 5569080 | CATALINA MORALES | 1166 CERRITOS AVE | | | | ANAHEIM | CA | 92804 | |
| 5569081 | CATALINA RINCON | 917 N 135T LOTE 36 | | | | SALINA | KS | 67401 | |
| 5569082 | CATALINA RUIZ | 68555 PAUL STREET | | | | THERMAL | CA | 92274 | |
| 5569083 | CATALINA SALCIDO | 1910 FORTHRIGHT CT | | | | STOCKTON | CA | 95206 | |
| 5569084 | CATALINA SAVINON | HC 43 BOX 11672 | | | | CAYEY | PR | 00736 | |
| 5569085 | CATALINA TOLENTINO SO | 522 BLANKEN AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5569086 | CATALINA VELASQUEZ | 144 MONMOUTH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5404238 | CATALYST CAREER GROUP LLC | 801 PRAIRIE RIDGE DR | | | | WOODSTOCK | IL | 60098 | |
| 5569087 | CATALYST TAGS INC | 11334 BOGGY CREEK RD SUITE 107 | | | | ORLANDO | FL | 32824 | |
| 5569088 | CATANDO DAWN | 725 HUDSON STREET | | | | KISSIMMEE | FL | 34741 | |
| 5410917 | CATANGAY MANUEL J | 131 STUMPEL ST | | | | BRENTWOOD | NY | 11717 | |
| 5423243 | CATANIA SARA | 538 E CYPRESS ST | | | | GLENDALE | CA | 91205-3304 | |
| 4857914 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 5423245 | CATANO LEONARDO | 5047 BRADLEY BLVD | | | | CHEVY CHASE | MD | 20815-6544 | |
| 5423247 | CATANO RANDY | 119 STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613-1009 | |
| 5423249 | CATANZANO TODD | 354 W NICHOLAI ST | | | | HICKSVILLE | NY | 11801-3761 | |
| 5423251 | CATANZARO DEBORAH | 2040 KINGSPOINTE DR | | | | CHESTERFIELD | MO | 63005-4483 | |
| 5569090 | CATAPULT ENGINEERING LLC | 1708 E LINCOLN AVE STE | | | | FORT COLLINS | CO | 80524 | |
| 5569091 | CATARACT BURGUNDY | 219 E MADISON ST | | | | DURAND | WI | 54736 | |
| 5569092 | CATARINA BROWN | 1521 44TH AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5569094 | CATARINO RAMIREZ | 1307 W 110TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5569095 | CATCHINGS JACKEE | 2874 TUSCARORA TRL | | | | MIDDLEBURG | FL | 32068 | |
| 5569096 | CATCHINGS LINDA | 21653 CYNTHIA AVE | | | | SAUK VILLAGE | IL | 60411 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569097 | CATE GERALD R | 1177 RIVERSHYRE DR | | | | EVANS | GA | 30809 | |
| 5569098 | CATE KALI | 3355 S RICHMOND | | | | WICHITA | KS | 67217 | |
| 5569099 | CATE ROSEY E | 454 TEQUQUE RD | | | | ALB | NM | 87052 | |
| 5569100 | CATELIN CAMPBELL | 17299 KINGSBUROOKE APT 101 | | | | CLINTON TWP | MI | 48038 | |
| 5423253 | CATELLO JANET | 1300 OAK ST | | | | OAKMONT | PA | 15139 | |
| 5569101 | CATER CAROLYN J | 17210 ORANGEWOOD LN | | | | YORBA LINDA | CA | 92886 | |
| 5569102 | CATER ELIZABETH | 54 MAGNOLIA ACRES ROAD | | | | NATCHEZ | MS | 39120 | |
| 5569103 | CATER JERRY | 104 DARR ST | | | | BROOKLAND | AR | 72401 | |
| 5569104 | CATER STEPHANIE | 3676 OLD CREEK ROAD | | | | BLACKSBURG | VA | 24060 | |
| 5569105 | CATERINA GRIFFIN | 1351 HAUCK | | | | CORTLAND | NY | 13045 | |
| 5569106 | CATERINA PERRY | 264 BARKER AVE | | | | LOWELL | MA | 01850 | |
| 5569107 | CATERINO RAY | 42 CLARK RD | | | | BREWSTER | MA | 02631 | |
| 5569108 | CATERSON DONNA | 3253 GILLSVILLE HWY | | | | GAINESVILLE | GA | 30504 | |
| 5569109 | CATES BONNIE | 2440 BROOKSIDE AVE | | | | BUFFALO | NY | 14201 | |
| 5569110 | CATES CHRISTOPHER | 6811 NE 121ST AVE | | | | VANCOUVER | WA | 98682 | |
| 5569111 | CATES JANET | 100 SW | | | | CANEY | KS | 67333 | |
| 5569112 | CATES JULIE | 7362 MCBANE MILL RD | | | | GRAHAM | NC | 27253 | |
| 5569113 | CATES KRISTIE | 78KORAT LANE | | | | CLAYTON | NC | 27520 | |
| 5423255 | CATES LARRY | 1124 CORAL ST | | | | FORT PIERCE | FL | 34982-7606 | |
| 5569114 | CATES LINDA | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5569115 | CATES LORENIA | 829 W ORION ST | | | | TEMPE | AZ | 85283 | |
| 5569116 | CATES TOMEKIA N | 275 PATIO PL APTG | | | | GREENSBORO | NC | 27405 | |
| 5569117 | CATES WYLEY | 55 JIMMY FIELD PATH | | | | MARIETTA | GA | 30067 | |
| 5569118 | CATESHA YANCY | 2600 JOHN ASHLEY DR APT G | | | | NORTH LITTLE | AR | 72114 | |
| 5423257 | CATEVENIS ALEXANDER | 6730 DEFOE AVE | | | | COLORADO SPRINGS | CO | 80911-2747 | |
| 5569119 | CATHALENE WILLIAMS | 10821 RAINIER AVE | | | | BATON ROUGE | LA | 70814 | |
| 5569120 | CATHARINE BECKER SKAGGS | 707 SW BURGESS ST | | | | GRANTS PASS | OR | 97526 | |
| 5569121 | CATHARITA M LACKEY | 19001 GAYNON DR | | | | ROSEVILLE | MI | 48066 | |
| 5569122 | CATHCART PEDRA | 1925 TAYLOR DR | | | | GASTONIA | NC | 28052 | |
| 5569123 | CATHCART VICTOR | 16 S MAIN ST | | | | LONDON | OH | 43140 | |
| 5569124 | CATHELYNE VERNILLET | 4234 AVALON DRIVE | | | | ACTON | MA | 01720 | |
| 5569125 | CATHERIN HIGHTOWER | 2305 ROBIN HOOD DR | | | | DANVILLE | VA | 24540 | |
| 5569126 | CATHERINA HERNANDEZ | 20400 COOL FERN SQ | | | | ASHBURN | VA | 20147 | |
| 5569127 | CATHERINA LA ROSA | RR1 BOX20100 | | | | BAYAMON | PR | 00956 | |
| 5410919 | CATHERINE & PATRICK PHILLIPS | 46637 465TH LANE | | | | GLENCOE | MN | 55336 | |
| 5569128 | CATHERINE A LEHMAN CAHO | 1380 COUNTY ROAD 110 N | | | | MOUND | MN | 55364 | |
| 5569129 | CATHERINE ABBOTT | 7 STEDYLN CIRCLE | | | | HAMPTON | VA | 23664 | |
| 5569130 | CATHERINE ADAMS | 520 SILVER BLUFF RD | | | | AIKEN | SC | 29803 | |
| 5569131 | CATHERINE ALEXANDER | 43 ESUNSET BEACH LN | | | | BELFAIR | WA | 98528 | |
| 5569132 | CATHERINE ALLAN LUCENTE | 61 PEARCE PKWY NONE | | | | PEARL RIVER | NY | 10965 | |
| 5569133 | CATHERINE ALLEY | 1755 TARAH TRACE DR | | | | BRANDON | FL | 33510 | |
| 5410921 | CATHERINE AND KEN VANDENBERGHE | 216 GLEN COVE PLACE | | | | FORT WAYNE | IN | 46804 | |
| 5569134 | CATHERINE ANTOINE | 8406 UPPERBROOK ST | | | | HOUSTON | TX | 77064 | |
| 5569135 | CATHERINE ASKLUND | 4111 2ND AVE | | | | DES MOINES | IA | 50313 | |
| 5569136 | CATHERINE AUMACK | 120 ROCK RIDGE LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5569137 | CATHERINE AUSTIN | 1500 HERNDON AVE | | | | ENTERPRISE | FL | 32725 | |
| 5569138 | CATHERINE BAKER | 1351 EAST LAKE PARKER DRIVE | | | | LAKELAND | FL | 33801 | |
| 5569139 | CATHERINE BARNES | 1009 AHUNA RD | | | | HILO | HI | 96720 | |
| 5569140 | CATHERINE BAXTER | 8669A WINANDS ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5569141 | CATHERINE BELL | 2001 RAMROD | | | | LAS VEGAS | NV | 89101 | |
| 5423259 | CATHERINE BLUE | 19A BRADLEY CT | | | | STATEN ISLAND | NY | 10314-5076 | |
| 5569143 | CATHERINE BODKINS | 101 SOUTH ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5569144 | CATHERINE BRADLEY | 9159 S YATES BLVD | | | | CHICAGO | IL | 60617 | |
| 5569145 | CATHERINE BRINSON | 1721 CARESSA DR | | | | CONYERS | GA | 30094 | |
| 5569146 | CATHERINE BROOKE | 230 E 25TH ST 1F | | | | NEW YORK | NY | 10010 | |
| 5569147 | CATHERINE BROWN | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5569148 | CATHERINE BRUMFIELD | 338 CHAPEL DR | | | | YAWKEE | WV | 25573 | |
| 5569149 | CATHERINE BUTLER | 154 LAKEWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 5569150 | CATHERINE CANNON HERNANDEZ | 31620 HUNTER LN | | | | CASTAIC | CA | 91384 | |
| 5569151 | CATHERINE CAPLE | 2024 WESTMONTT ST | | | | MOBILE | AL | 36617 | |
| 5569152 | CATHERINE CARLSON | 878 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116 | |
| 5569153 | CATHERINE CARPENTER | 1172 SPRINGFIELD ST | | | | FEEDING HILLS | MA | 01030 | |
| 5569154 | CATHERINE CARRASCO | 408 S 3RD | | | | LOVING | NM | 88256 | |
| 5423261 | CATHERINE CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | 85017-3852 | |
| 5569155 | CATHERINE COFFEY | 1521 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 5569156 | CATHERINE COLEMAN | 1420 EMBASSEY LN | | | | FORD HEIGHTS | IL | 60411 | |
| 5569157 | CATHERINE COLLINS | 29 CAVENDISH DRIVE | | | | AMBLER | PA | 19002 | |
| 5569158 | CATHERINE CONNOR | 471 BEAR RUN ROAD | | | | SUTTON | WV | 26601 | |
| 5569159 | CATHERINE COWAL | 801 SW 257TH AVE | | | | TROUTDALE | OR | 97060 | |
| 5410923 | CATHERINE CRAFT | 3461 SW 2ND AVE | APT 330 | | | GAINESVILLE | FL | 32607 | |
| 5410925 | CATHERINE CRUZ | 53 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5569160 | CATHERINE DELARA | 3348 BENNETT DR NONE | | | | LOS ANGELES | CA | 90068 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569161 | CATHERINE DEWEY | 20 PINE AIR AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5569162 | CATHERINE DOLAN | 5 RAILROAD AVE | | | | YARMOUTHPORT | MA | 02675 | |
| 5569163 | CATHERINE DORMERE | 2926 THOMAS AV N | | | | MPLS | MN | 55411 | |
| 5569164 | CATHERINE DOTY | 795 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 5569165 | CATHERINE DUNBAR | 13 TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 5569166 | CATHERINE DUNN | 8706 MAYWOOD AVE | | | | SILVER SPRING | MD | 20910 | |
| 5569167 | CATHERINE E FLINK | 201 HAYDEN LAKE RD E | | | | CHAMPLIN | MN | 55316 | |
| 5569168 | CATHERINE ENGQUIST | 26336 IMAGE RD | | | | BROOKFIELD | MO | 64628 | |
| 5569169 | CATHERINE FABRICK | 3868 ALBAN ST | | | | EUGENE | OR | 97402 | |
| 5569170 | CATHERINE FAUCETT | 724 SPAULDING STREET | | | | ELMIRA | NY | 14904 | |
| 5569171 | CATHERINE FELDER | 5015 JAY ST NE APT21 | | | | WASHINGTON | DC | 20019 | |
| 5569172 | CATHERINE FERDINAND | 361 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5569173 | CATHERINE GALLANIS | 2121 N CLARK ST | | | | CHICAGO | IL | 60614 | |
| 5569174 | CATHERINE GARCIA | CALLE 5 76 INTERIOR BARRIADA BUEN | | | | HATO REY | PR | 00917 | |
| 5569175 | CATHERINE GARRETT | 11812 BIRCHVIEW CT | | | | CLINTON | MD | 20735 | |
| 5569176 | CATHERINE GAUSE | 4030 STONEHENGE WAY | | | | FAIRFAX | VA | 22030 | |
| 5423263 | CATHERINE GEARSON | 2023 COUNTRY DR | | | | PLANO | IL | 60545 | |
| 5569177 | CATHERINE GIPOOR | 3715 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5569178 | CATHERINE GOODMAN | 1718 LONEY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5569179 | CATHERINE GRAY | 1230 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5569180 | CATHERINE GUZMAN | 1051 WHITE PLAINS | | | | BRONX | NY | 10472 | |
| 5569181 | CATHERINE H DAWSON | 110 OLD STATE RD | | | | RAVENA | NY | 12143 | |
| 5569182 | CATHERINE HALL | 3501 LOCHEARN CT UNIT B | | | | PASADENA | MD | 21122 | |
| 5569183 | CATHERINE HALSTEAD | 47 BAILY RD | | | | YEADON | PA | 19050 | |
| 5569184 | CATHERINE HARLAN | 6251 NW 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5569185 | CATHERINE HARPER | 173 SAN DIEGO AVE | | | | DALY CITY | CA | 94014 | |
| 5569186 | CATHERINE HASKELL | 189 LOWELL ST | | | | ANDOVER | MA | 01810 | |
| 5569187 | CATHERINE HAUGHTON | JIM JAMES CT APT 13 | | | | WEST POINT | MS | 39773 | |
| 5569188 | CATHERINE HEATH | 490 GRANTS CREEK ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5569189 | CATHERINE HOPSON | 2524 POLK PL APT 1ST FLR | | | | GARY | IN | 46407 | |
| 5569190 | CATHERINE HUDGENS | 45 WINCHESTER DR | | | | KINGSTON | GA | 30145 | |
| 5569191 | CATHERINE JACKSON | 467 REEDST | | | | CLAIRTON | PA | 15025 | |
| 5569192 | CATHERINE JOHNSON | 4733 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 5569193 | CATHERINE JONES | 412 E 60TH AVE TERR W | | | | BRADENTON | FL | 34207 | |
| 5569194 | CATHERINE JOYCE | 765 RANDOLPH AVE | | | | SAINT PAUL | MN | 55102 | |
| 5410927 | CATHERINE KAPPEN | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512 | |
| 5569195 | CATHERINE KENNEDY | 1315 S 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5569196 | CATHERINE KIELAR | 1319 SEATON RD | | | | DURHAM | NC | 27713 | |
| 5569197 | CATHERINE KRAMER | 202 SKIPPER LN | | | | CHESTER | MD | 21619 | |
| 5569198 | CATHERINE LAX | PO BOX 41673 | | | | MEMPHIS | TN | 38174-1673 | |
| 5569199 | CATHERINE LEATT SIMMONS | 5500 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5569200 | CATHERINE LOCK | 1159 OLD POLK CITY RD | | | | LAKE ALFRED | FL | 33850 | |
| 5569201 | CATHERINE LUSCKO | 5424 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5569202 | CATHERINE M CASH | 1934 B WMCKINNEY ST | | | | HOUSTON | TX | 77019 | |
| 5569203 | CATHERINE M HAZELWOOD | 5140B OLD LEMAY FERRY ROAD | | | | IMPERIAL | MO | 63052 | |
| 5569204 | CATHERINE M SUTTON | 37 CENTRAL STREET | | | | WINTHROP | MA | 02152 | |
| 5569205 | CATHERINE M WIDEMAN | 804 4TH AVE APT 510 | | | | HOLDREGE | NE | 68949 | |
| 5569206 | CATHERINE MARIE | 811 19TH ST NW APT2 | | | | CANTON | OH | 44709 | |
| 5569207 | CATHERINE MARTIN | 2938 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5569208 | CATHERINE MASGAY | 1620 ARUNDEL ROAD | | | | EDGEWATER | MD | 21037 | |
| 5569209 | CATHERINE MATHIU | 1223 PLANATATION DR | | | | MARIETTA | GA | 30060 | |
| 5410929 | CATHERINE MCGARRY | 6650 DESPERADO STREET | | | | LAS VEGAS | NV | 89131 | |
| 5569210 | CATHERINE MCHEAL | 3000 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 5569212 | CATHERINE MESSIER | 3251 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5569213 | CATHERINE MILES | 798 PROSPECT AVE | | | | CHARLOTTESVILE | VA | 22903 | |
| 5569214 | CATHERINE MILLER | 122-28 191ST STREEET | | | | JAMAICA | NY | 11413 | |
| 5569215 | CATHERINE MONTES | 12392 RAVENNA LANE | | | | VICTORVILLE | CA | 92392 | |
| 5569216 | CATHERINE MOORE | 2150WILLOW | | | | AVENUE | MD | 16601 | |
| 5569217 | CATHERINE MOTEN | 900 LONG BLVD APT 307 | | | | LANSING | MI | 48911 | |
| 5569218 | CATHERINE MURSCH | 293 INNES ROAD | | | | WOOD-RIDGE | NJ | 07075 | |
| 5569219 | CATHERINE NASH | 22 CAROLYN DR | | | | PITTSBURG | CA | 94565 | |
| 5569220 | CATHERINE NEWMAN | 501 CARLTON ROAD | | | | PALMETTO | GA | 30268 | |
| 5569221 | CATHERINE OELANDO | 24130 TROMBLEY ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5423265 | CATHERINE OLD | 3 SAINT MARTIN PL | | | | GREENSBORO | NC | 27455-2028 | |
| 5569222 | CATHERINE OMALU | 10211 TURKEY POINT DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5569223 | CATHERINE PAINE | 4112 CROSSON DRIVE | | | | ROUND ROCK | TX | 78683 | |
| 5569224 | CATHERINE PALUMBO | 300 PARKWOOD ST | | | | RONKONKOMA | NY | 11779 | |
| 5569225 | CATHERINE PAULSON | 62047 STATE HWY 57 | | | | KASSON | MN | 55944 | |
| 5569226 | CATHERINE PEGRAM | 533 ASHLER DRIVE | | | | GREER | SC | 29650 | |
| 5569227 | CATHERINE PHILLIPS | 426 WILLOW TREE LN | | | | MORRISTOWN | TN | 37814 | |
| 5410931 | CATHERINE PILUSO | 1613 LAUREN COURT | | | | BENSALEM | PA | 19020 | |
| 5569228 | CATHERINE PROCTOR | 6214 BUTTERCUP LANE | | | | UPPER MARLBORO | MD | 20772 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569229 | CATHERINE REYES | COND CRISTAL HOUSE APT 1412 | | | | SAN JUAN | PR | 00923 | |
| 5569230 | CATHERINE RHONE | 100 OHARA DR | | | | SALISBURY | NC | 28147 | |
| 5569231 | CATHERINE RICCIUTI | 187 BABCOCK LAKE RD | | | | PETERSBURG | NY | 12138 | |
| 5569232 | CATHERINE RIVERA | SDCVRTY76 | | | | BAYAMON | PR | 00956 | |
| 5569233 | CATHERINE ROBINSON | 26564 GOODRICH DR | | | | MENIFEE | CA | 92584 | |
| 5569234 | CATHERINE ROBLEY | 98-1363 NOLA ST C47 | | | | PEARL CITY | HI | 96782 | |
| 5569235 | CATHERINE ROBY | DR TOMMY DAVIS | | | | BROOKSVILLE | MS | 39739 | |
| 5569236 | CATHERINE ROGGENBUCK | 4432 ST ANDREWS DR | | | | BLAINE | MN | 55449 | |
| 5569237 | CATHERINE RUTHERFORD | 522 11TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |
| 5569238 | CATHERINE SCOTT | 2953 GAUL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5569239 | CATHERINE SMITH | 1520 W CHAMPLOST ST | | | | PHILA | PA | 19111 | |
| 5569240 | CATHERINE STEELE | 1211 KAUAI COURT | | | | INDIANAPOLIS | IN | 46217 | |
| 5569241 | CATHERINE STEIN | 11394 PARK ROAD 37 | | | | PIPE CREEK | TX | 78063 | |
| 5569242 | CATHERINE STEINBRENNER | 1998 N HICKORY RD | | | | OWOSSO | MI | 48867 | |
| 5569243 | CATHERINE SWAIN | 11751 NC HIGHWAY 332 N | | | | ROPER | NC | 27970 | |
| 5569244 | CATHERINE TANNER | 16 SAMOA WAY | | | | PACIFIC PALISADES | CA | 90272 | |
| 5410933 | CATHERINE TANZER | 66 ORIOLE DR | | | | BEDFORD | NH | 03110 | |
| 5410935 | CATHERINE THEOBALD | 1452 N ACADEMY ST | | | | GALESBURG | IL | 61401-1648 | |
| 5569245 | CATHERINE THOMAS | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5569247 | CATHERINE TODD | 4389 SW 102ND AVENUE | | | | LAKE BUTLER | FL | 32054 | |
| 5569248 | CATHERINE TONEY | 344 MCALLISTER ST | | | | GREENVILLE | MS | 38701 | |
| 5569249 | CATHERINE TORRES | 200 JUBILEE | | | | NEW BRITAIN | CT | 06051 | |
| 5569250 | CATHERINE TYO | 239 RIVER ROAD | | | | GOVERNEUR | NY | 13642 | |
| 5569251 | CATHERINE VARA | 114 WELL WORN LN | | | | JEANNETTE | PA | 15644 | |
| 5569252 | CATHERINE VARGAS | 1951 N JONES BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5569253 | CATHERINE WADE | 5072 W 19TH AVE | | | | GARY | IN | 46406 | |
| 5569254 | CATHERINE WALKER | 33299 N SANTIAM HIGHWAY | | | | GATES | OR | 97346 | |
| 5569255 | CATHERINE WALLEY | 9403 SHERWOOD DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5569256 | CATHERINE WARD | 54 CADAGAN ST | | | | NEWARK | DE | 19702 | |
| 5569258 | CATHERINE WHITE | 916 BRIDGE ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5569259 | CATHERINE WIDEMAN | 50 PLAZA BLVD APT 9 | | | | KEARNEY | NE | 68845 | |
| 5569260 | CATHERINE WILSON | 14327 GEORGIA AVE APT 301 | | | | SILVER SPRING | MD | 20906 | |
| 5569261 | CATHERINE WINSKY | 21697 STATE HIGHWAY 56 NONE | | | | AUSTIN | MN | 55912 | |
| 5569262 | CATHERINE WOOLBRIGHT | 1000 E RESIDENCE AVE | | | | ALBANY | GA | 31705 | |
| 5569263 | CATHERINE YOUNG | 824 PENNSYLVANIA AVE | | | | ERIE | PA | 16503 | |
| 5569264 | CATHERINEY DUROW | 10253 ROOSEVELT HGWY | | | | LYDONVILLE | NY | 14098 | |
| 5569265 | CATHERINE MCDONALDS | 11950 OLD RIVER SCHOOL RD | | | | DOWNEY | CA | 90242 | |
| 5569266 | CATHERS AMY | 98 B MELROSE RD | | | | SOMERSET | KY | 42501 | |
| 5569267 | CATHERYN BREWINGTON | POBOX | | | | SAVANNAH | GA | 31414 | |
| 5569268 | CATHEY ANDREW | 1601 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5569269 | CATHEY LESLIE | 15 SMOKEMONT DR | | | | WAYNESVILLE | NC | 28786 | |
| 5569270 | CATHEY MARIE | 3222 12TH AVE | | | | GULFPORT | MS | 39501 | |
| 5569271 | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | |
| 5423267 | CATHEY MARY | 147 MORRIS HARRELL RD | | | | POLLOK | TX | 75969 | |
| 5423269 | CATHEY NICOLE | 5040 LOCHINVAR RD | | | | MEMPHIS | TN | 38116-7946 | |
| 5569272 | CATHEY PAULA | 6005 WOODHAVEN PLACE CIR | | | | LOUISVILLE | KY | 40228 | |
| 5569273 | CATHEY RHONDA | PLEASE ENTER | | | | CONCORD | NC | 28025 | |
| 5569274 | CATHEY WHKETHA | 8635S LINGSTON | | | | CHICAGO | IL | 60617 | |
| 5569275 | CATHI HANENBERGER | 1018 9TH ST W | | | | WABASHA | MN | 55981 | |
| 5569276 | CATHI MONTALBANO | 38285 N SHERIDAN RD LOT 174 | | | | BEACH PARK | IL | 60087-1784 | |
| 5569277 | CATHIE BERRYHILL | 933 S 13TH ST | | | | SAGINAW | MI | 48601 | |
| 5569278 | CATHIE C NAKAMOTO | 3447 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5569279 | CATHIE CARADINE | 1114 REYOME DR | | | | GRIFFITH | IN | 46319 | |
| 5569280 | CATHIE JOHNSON | 19382 SAN LEANDRO DR | | | | SANTA CLARITA | CA | 91321 | |
| 5569281 | CATHIE LANGUIRAND | 1545 KATHRINE LAKE RD | | | | JACKSONVILLE | NC | 28540 | |
| 5569282 | CATHLEEN BRITT | 12556 ST RT 7 | | | | LISBON | OH | 44432 | |
| 5410937 | CATHLEEN DUNN | 811 SOUTH RAMONA AVENUE | | | | INDIALANTIC | FL | 32903 | |
| 5569283 | CATHLEEN L LAYDEN | 10832 STANFORD AVENUE | | | | GARDEN GROVE | CA | 92840 | |
| 5569284 | CATHLEEN NAGEL | 623 N 590 E | | | | OREM | UT | 84097 | |
| 5569285 | CATHLEEN REED RAMAGE | 534 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440 | |
| 5569286 | CATHLEEN REICH | 22 DELEWARE AVE | | | | JAMESTOWN | NY | 14701 | |
| 5569287 | CATHLEEN ZMOTONY | 3812 UTE WAY | | | | ANTELPOPE | CA | 95843 | |
| 5569288 | CATHLEEN-JAM TASH | 12833 BLUE JAY CT | | | | GRASS VALLEY | CA | 95949 | |
| 5569289 | CATHLYN BROWN | 1431 REMSEN STREET | | | | ALOCA | TN | 37770 | |
| 5423271 | CATHOLICS FITZPATRICK | 1250 OLD FERRY RD | | | | SHADY COVE | OR | 97539 | |
| 5569290 | CATHREN ALVERNAS | 2516 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5410939 | CATHRINE MAYNERD | 3315 WATER RIDGE LN TX | | | | BAYTOWN | TX | 77521 | |
| 5569292 | CATHRINE MOULTRIE | 19477 NE 10TH AVE | | | | MIAMI | FL | 33179 | |
| 5569293 | CATHRINE RODRIGUEZ | 19 DUSENBERRY RD | | | | BRONXVILLE | NY | 10708 | |
| 5569294 | CATHRINI BELUCH | 416 WARTMAN ROAD | | | | COLLEGEVILLE | PA | 19465 | |
| 5569295 | CATHRO RYAN | 90 SOUTHVIEW DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5569296 | CATHRON GARLANDOUS | 7313 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569297 | CATHRON NICKEY | 1009 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 5569298 | CATHRYN FAHEY | 717 ELM ST W | | | | NORWOOD | MN | 55368 | |
| 5569299 | CATHRYN FAULKNER | 250 WOODHAVEN CIRCLE WEST | | | | ORMOND BEACH | FL | 32174 | |
| 5569300 | CATHRYN LYONS | 71 MAIN STREET | | | | MILTON MILLS | NH | 03852 | |
| 5569301 | CATHRYN SEIDERS | 381 WST LINCON AVE | | | | PINEDALE | WY | 82941 | |
| 5569302 | CATHT DANIELS | 1343 ROCKY RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5569303 | CATHY | 1140 E FIR STREET | | | | LINDSAY | CA | 93247 | |
| 5569304 | CATHY A ENGLER | 24091 ASPEN DR | | | | NISSWA | MN | 56468 | |
| 5569305 | CATHY A MOORE | 14233 ATHENS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5569306 | CATHY ACOSTA | 250 RAND ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5569307 | CATHY ADAMS | 3309 MORNINGTON DR | | | | CHESAPEAKE | VA | 23321 | |
| 5569308 | CATHY ALSTON | PO BOX 456 | | | | INSTATNE | WV | 25122 | |
| 5569309 | CATHY ANGLADE | 1323 GALVESTON CT | | | | INDEPENDENCE | KY | 41051 | |
| 5569310 | CATHY ARCHAMBEAUOT | 29 LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 5410941 | CATHY ARNDT | PO BOX 69 | | | | MINERAL POINT | MO | 63660 | |
| 5569311 | CATHY BAYLOR | 4963 12TH STREET NW | | | | WASHINGTON | DC | 20017 | |
| 5569312 | CATHY BEEMAN | 4108 OXFORD ST | | | | DES MOINES | IA | 50313 | |
| 5569313 | CATHY BEHRENS | 902 N 4TH ST | | | | MARSHALL | MN | 56258 | |
| 5569314 | CATHY BLANKENSHIP | 97 AUBURN ROAD | | | | SHIRLEY NY | NY | 11967 | |
| 5569315 | CATHY BLEVINS | 144 GROSSES ROAD | | | | CHILHOWIE | VA | 24319 | |
| 5569316 | CATHY BLUE | 8068 COUNTY ROAD 448 | | | | MERKEL | TX | 79536 | |
| 5569318 | CATHY BOLON | 245 HIGHWAY 11 | | | | OROFINO | ID | 83544 | |
| 5569320 | CATHY BREWTON | 441 OASIS DR | | | | RIDGECREST | CA | 93555 | |
| 5569321 | CATHY BURNELL | 32 CARNES RD SW LOT 12 | | | | CARTERSVILLE | GA | 30120 | |
| 5569322 | CATHY BURNETT | 12520 DAWN VISTA DR | | | | RIVERVIEW | FL | 33578 | |
| 5569323 | CATHY BURNS | 8 MORRISON DR | | | | ERIAL | NJ | 08081 | |
| 5569324 | CATHY CARATCHEA | 301 MAIELE AVE | | | | SAN JUAN | TX | 78589 | |
| 5569325 | CATHY CARR | 611 PATTERSON | | | | NEWPORT | KY | 41071 | |
| 5569326 | CATHY CHITWOOD | 4573 TODD RD | | | | SEBASTOPOOL | CA | 95472 | |
| 5569327 | CATHY CLEMMONS | PO BOX 3394 | | | | DOUGLAS | GA | 31534 | |
| 5569328 | CATHY COPPEDGE | 3912 HALL DR | | | | SPRING HOPE | NC | 27882 | |
| 5569329 | CATHY CRAIG | 189 SIMPSON AVE | | | | ELKHART | IN | 46516 | |
| 5569330 | CATHY DANSER | 63 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206 | |
| 5569331 | CATHY DEHART | 340TH RD | | | | HAZARD | NE | 68844 | |
| 5569332 | CATHY DIMAS | 1016 W IRIS ST | | | | VENTURA | CA | 93001 | |
| 5410943 | CATHY DUNHAM | 2434 ARBOR WALK COURT | | | | ACWORTH | GA | 30101 | |
| 5569333 | CATHY DUNN | 6620 W 25TH AVEE | | | | GARY | IN | 46406 | |
| 5569334 | CATHY ESSER | 330 CANNON RD | | | | LIMESTONE | TN | 37681 | |
| 5569335 | CATHY EVANS | 925 NEVADA AVE | | | | BUTTE | MT | 59701 | |
| 5569336 | CATHY FANNIN | 3404 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 5569337 | CATHY FINDLEY | 7810 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 5569338 | CATHY FRANCIS | 1300 W KINGSFIELD RD | | | | CANTONMENT | FL | 32533 | |
| 5569339 | CATHY FRAUSTO | 5300 ALCOTT DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5569340 | CATHY FREENY | 500 WAGY | | | | MARICOPA | CA | 93252 | |
| 5569341 | CATHY GALLEGOS | 406 E MESA AVE | | | | PUEBLO | CO | 81006 | |
| 5569342 | CATHY GINISE | 153 HARDING AVE | | | | WESTHAVEN | CT | 06516 | |
| 5569343 | CATHY GRAVES | 4622 HAMLET WALK SE | | | | CONYERS | GA | 30094 | |
| 5569344 | CATHY GUTHRIE | 80 EMERSON RD | | | | BEREA | OH | 44017 | |
| 5569345 | CATHY HEISEY | 938 RED HILL PLAZZA | | | | MIDDLETOWN | PA | 17057 | |
| 5569346 | CATHY HELLWEG | 4508 KINGSLEY DR | | | | LOUISVILLE | KY | 40229 | |
| 5569347 | CATHY HILTON | 710 RIDGE RD | | | | HAMDEN | NY | 13782 | |
| 5569348 | CATHY HUGHES | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5569349 | CATHY IEVOLI | 165 FREMONT AVE | | | | PARK RIDGE | NJ | 07656 | |
| 5410945 | CATHY JARAMILLO | 160 W SOARING AVE | | | | PRESCOTT | AZ | 86301-5462 | |
| 5569350 | CATHY JENKINS | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5569351 | CATHY JOHNSON | 27135 FAIRMOUNT RD | | | | WESTOVER | MD | 21871 | |
| 5569352 | CATHY JONES | OR KORKI HILL-TATE | | | | COLUMBUS | MS | 39702 | |
| 5569353 | CATHY KAZMIERSKI | 1204 S 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5569354 | CATHY KNOTT | 3825 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813 | |
| 5569355 | CATHY KOZLAREK | 12269 DRAKE ST | | | | MINNEAPOLIS | MN | 55448 | |
| 5569356 | CATHY L THOMPSON | 40W036 MAIN ST | | | | BATAVIA | IL | 60510 | |
| 5569357 | CATHY LAMBERT | 212 E COLUMBIA | | | | FLORA | IN | 46929 | |
| 5569358 | CATHY LAWRENCE | 21340 MEADOWBROOK DR | | | | WILLITS | CA | 95490 | |
| 5569359 | CATHY LOVE | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 5569360 | CATHY MADDOX | 2915 BROWNS MILL RD | | | | JOHNSON CITY | TN | 37604 | |
| 5569361 | CATHY MATUCH | 8522 MANASSAS RD | | | | TAMPA | FL | 33635 | |
| 5569362 | CATHY MCCLURG | 107 SALEM ST | | | | INTERLACHEN | FL | 32148 | |
| 5569363 | CATHY MCDONNALD | 158 ROKEBY | | | | MARINE CITY | MI | 48039 | |
| 5569364 | CATHY MCKOY | 168 CYPRESS RD DR | | | | WILMINGTON | NC | 28401 | |
| 5569365 | CATHY MEACHAM | 1239 KANSAS AVE | | | | LOGAN | OH | 43138 | |
| 5569366 | CATHY MILLETTE | 93 STARNGE ROAD | | | | BETHAL | ME | 04217 | |
| 5569367 | CATHY MOORE | 1713 W POPLAR ST NONE | | | | COMPTON | CA | 90220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569368 | CATHY MORRIS | 187 ST MARY ST | | | | NORWALK | OH | 44857 | |
| 5569369 | CATHY MORTIER | 1530 LINCOLN CIRCLE | | | | HENDERSONVILLE | NC | 28792 | |
| 5569370 | CATHY MUNOZ | 2139 4TH SP121 | | | | ONTARIO | CA | 91764 | |
| 5569371 | CATHY NELSON | 425 WOODLAND AVE | | | | FARRELL | PA | 16121 | |
| 5569372 | CATHY NICKELL | 13 KMART | | | | GC | OH | 45005 | |
| 5569373 | CATHY OLIVAREZ | 21310 FM 508 | | | | HARLINGEN | TX | 78550 | |
| 5569374 | CATHY P ALVERSON | 1098 MACEDONIA RD NONE | | | | RAGLAND | AL | 35131 | |
| 5410947 | CATHY PALMER | 1381 NORTH JOYCE AVE | | | | RIALTO | CA | 92376 | |
| 5569375 | CATHY PAYNE | 914 DANBROOK CIR | | | | LINCOLNTON | NC | 28092 | |
| 5569376 | CATHY PENDLETON | 9387 PECAN AVE | | | | HESPERIA | CA | 92345 | |
| 5569377 | CATHY PIERCE | 455 BRYAN RD | | | | CLARKSILLE | TN | 37043 | |
| 5569378 | CATHY POPPELL | 1329 LAW MARTIN ROAD | | | | PIEDMONT | AL | 36272 | |
| 5569379 | CATHY PUTHOFF | 5963 MIDNIGHT PASS | | | | SARASOTA | FL | 34242 | |
| 5569380 | CATHY REEL | 1847 CONSTITUTION AVE | | | | WOODLYN | PA | 19094 | |
| 5569381 | CATHY RICHARDSON | 1454 SPRING RD NW | | | | WASHINGTON | DC | 20010 | |
| 5569382 | CATHY RIVERA | 9257 SUMMERSET RD APP2302 | | | | SAN ANTONIO | TX | 78211 | |
| 5569383 | CATHY ROBINSON | 1302 KELTON AVE | | | | PITTSBURGH | PA | 15216 | |
| 5569384 | CATHY ROSS | 33 W 480 FABYAN PARKWAY | | | | W CHICAGO | IL | 60185 | |
| 5569385 | CATHY RYALS | 2905 15TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5569386 | CATHY SANCHEZ | CALLE 2 G21 VB LAKES | | | | VEGA BAJA | PR | 00693 | |
| 5569387 | CATHY SAYOR | 4050 NORTH JEFFERSON STREET | | | | MILAN | IN | 47031 | |
| 5569388 | CATHY SCHLESINGER | 3817 203RD ST | | | | BAYSIDE | NY | 11361 | |
| 5569389 | CATHY SCHULTZ | 8911 NE 41ST AVE | | | | VANCOUVER | WA | 98665 | |
| 5569390 | CATHY SCOTT | 18 MONTGOMERY PLACE APT1 | | | | TRENTON | NJ | 19131 | |
| 5569391 | CATHY SIMPSON | 74 HIGHRIDGE RD | | | | NEW BRITAIN | CT | 06053 | |
| 5569392 | CATHY SINGLETON | 1852 BENEFIT ST | | | | NEW ORLEANS | LA | 70122 | |
| 5410949 | CATHY SMITH | 265 LYNN CIR | | | | ERIN | TN | 37061 | |
| 5569393 | CATHY STINEHELFER | 1450 OCYOCE TRAIL | | | | MADISON | TN | 37115 | |
| 5569394 | CATHY STROBELT | 618 - 42ND ST NW | | | | CANTON | OH | 44709 | |
| 5569395 | CATHY SUHAN | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672 | |
| 5569396 | CATHY SULLENBERGER | 2500 FEDERAL AVE APT 219 | | | | WILLIAMSPORT | PA | 17701 | |
| 5569397 | CATHY SZLAMCZYNSKI | 124 LEOPOLD BVLD | | | | SYRACUSE | NY | 13209 | |
| 5569398 | CATHY TAYLOR | 607 19TH ST NW APT 34 | | | | ROCHESTER | MN | 55901 | |
| 5569400 | CATHY THOMAS | 408 ROGERS ST | | | | AMERICUS | GA | 31709 | |
| 5569401 | CATHY THOMPSON | 100 CHINABERRY LN | | | | PERRY | GA | 31069 | |
| 5569402 | CATHY TOMPKINS | 17715 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429 | |
| 5569403 | CATHY TROUT | 8403 GLAD RIVERS ROW | | | | COLUMBIA | MD | 21045 | |
| 5569404 | CATHY TUCKER | 1631 SW 49TH ST | | | | CORVALLIS | OR | 97333 | |
| 5569405 | CATHY VACHELDER | 130 PINE RIDGE LOOP | | | | LIVERMORE FALLS | ME | 04254 | |
| 5569406 | CATHY VANG | 2731 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5569407 | CATHY WAGNER | 4849 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5569408 | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | |
| 5410951 | CATHY WALKER | 216 KYLE CT | | | | GARDENDALE | AL | 35071 | |
| 5569409 | CATHY WESTFALL | 3400 HILL B04 | | | | BUTTE | MT | 59701 | |
| 5569410 | CATHY WHITTEN | 304 BANK LANE SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5569411 | CATHY WILLIAMS | 11067 SEDALIA WAY | | | | HAMPTON | GA | 30228 | |
| 5569412 | CATHY WOODS | 1178 HARLESS CREEK | | | | REGINA | KY | 41559 | |
| 5569413 | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | |
| 5410954 | CATHY WRIGHT | PO BOX 595 | | | | KARNES CITY | TX | 78118 | |
| 5569414 | CATHY YAGER138 | 138 MAIN ST | | | | WEST NEWBURY | MA | 01985 | |
| 5569415 | CATHYANN ALEXANDER | 205-22 111TH AVENUE QUEEN | | | | BROOKLYN | NY | 11212 | |
| 5569416 | CATHYLS CATHY | 1650 HWY 1 NORTH | | | | SWAINSBORO | GA | 30401 | |
| 5410956 | CATHYRN COLTON | 9415 W 49TH TER | | | | MERRIAM | KS | 66203-1749 | |
| 5569419 | CATHYTONY RIOS | 3318 EL CAMINO DRIVE | | | | COTTONWOOD | CA | 96022 | |
| 5569420 | CATIA AFONSESCA | 175 CARLAVE APT F 168 | | | | BROCKTON | MA | 02301 | |
| 5569421 | CATIA DIAS | 175 CARLAVE | | | | BROCKTON | MA | 02301 | |
| 5569422 | CATIA JOANNA | 119 STEVEN DR INTERLACHEN | | | | INTERLACHEN | FL | 32148 | |
| 5569423 | CATIA PERNIE | 41 LONG GREEN CT | | | | SILVER SPRING | MD | 20906 | |
| 5569424 | CATIBRA BURNS | 1506 PARK AVE | | | | BEAUFORT | SC | 29902 | |
| 5569425 | CATIE COOPER | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5569426 | CATIE WEBER | 900 DELHI DR | | | | TRENTON | OH | 45067 | |
| 5569427 | CATILLO ANN | RR9 BOX1642 | | | | SAN JUAN | PR | 00926 | |
| 5569428 | CATILLO CAROUSEL | 10450 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |
| 5569429 | CATINA ATTAWAY | 144 SAMUEL HANNAN DRIVE | | | | FOLKSTON | GA | 31537 | |
| 5569430 | CATINA DOUGLAS | 14100 BOYAGE TRIAL | | | | SMYRNA | GA | 30080 | |
| 5569431 | CATINA FRANKLIN | 2642 HELENA ST | | | | KENNER | LA | 70062 | |
| 5569432 | CATINA H BURRAGE | 625 APT B WASSAMASSAW RD | | | | SUMMERVILLE | SC | 29483 | |
| 5569433 | CATINA MCGRAW | 1033 N HARDING AVE # 1 | | | | CHICAGO | IL | 60651-3734 | |
| 5569434 | CATINA NEALY | 10 SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 | |
| 5569435 | CATINA SCHERAMAN | 1804 LEE ROAD | | | | MARION | OH | 43302 | |
| 5569436 | CATINA SHANTE | 1523 GAUSCO RD | | | | MEMPHIS | TN | 38106 | |
| 5569437 | CATINA WALKER | 9200 HERMANVILLE PATTISON RD | | | | PATTISON | MS | 39144 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569438 | CATINELLA BRENDA | 337 PAPER MILL RD | | | | NEWARK | DE | 19711 | |
| 5569439 | CATISHA COLEMAN | 16515 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 5569440 | CATITIN BRITTANY M | 668DOLLARLANE | | | | BUNKER HILL | WV | 25413 | |
| 5569441 | CATLETT CHASE | 610 GREENBRIER CT APT 204 | | | | FREDERICKSBURG | VA | 22401 | |
| 5423273 | CATLETT DEBORAH | 5999 EMERSON ST APT 612 | | | | BLADENSBURG | MD | 20710 | |
| 5569442 | CATLETT ROSETTA | 22125 CENTRAL PARK AVENUE | | | | PARK FOREST | IL | 60466 | |
| 5423275 | CATLIN BARRY | 5707 45TH ST E LOT 162 | | | | BRADENTON | FL | 34203-5532 | |
| 5423277 | CATLIN CHRISTOPHER | 1016 N 18TH ST | | | | KILLEEN | TX | 76541-3629 | |
| 5569443 | CATLIN CYNTHIA | 1759 HOLLYHOCK TERRANCE | | | | DECATUR | GA | 30032 | |
| 5569444 | CATLIN DEE A | 15034 PRESTON DRIVE | | | | FONTANA | CA | 92336 | |
| 5569445 | CATLIN KATRINA | 5457 AUCILLA CREEK LN | | | | STONE MOUNTAIN | GA | 30087 | |
| 5423280 | CATLIN REBECCA M | 108 LAKESHORE DR | | | | COUNCIL GROVE | KS | 66846-8419 | |
| 5423282 | CATLIN REBEKAH | 318 STILLWATER RD BALTIMORE INDEP CITY 510 | | | | BALTIMORE | MD | | |
| 5569446 | CATLIN SYREETA | 3388 E HANCOCK ST | | | | DETROIT | MI | 48207 | |
| 5569447 | CATLIN TINA D | 103 GALLIVAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5569448 | CATLYNN MECEDES | 543 JEFFERSON ST | | | | WATERTOWN | NY | 13601 | |
| 5569449 | CATO ALESIA | 813 NORTH WOODS HILLS | | | | DURHAM | NC | 27704 | |
| 5423284 | CATO CATHERINE | 3311 W TURNEY AVE | | | | PHOENIX | AZ | 85017-3852 | |
| 5569450 | CATO CHERLINE | 90 UNION ST | | | | JERSEY CITY | NJ | 07304 | |
| 5423286 | CATO DIONN | 306 DOVER HEIGHTS TRAIL | | | | MANSFIELD | TX | 76063 | |
| 5569451 | CATO EARL | 230 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | |
| 5569452 | CATO JACQULYNE | 429 N ELDER | | | | BROKEN ARROW | OK | 74012 | |
| 5569453 | CATO LAUREN | 1222 WHITBY ROAD | | | | RICHMOND | VA | 23227 | |
| 5569454 | CATO LESLIE | 14011 HAVEN RIDGE LANE APT 102 | | | | CHARLOTTE | NC | 28215 | |
| 5569455 | CATO R | 290 GERRYMANDER AVE | | | | SONORA | CA | 95370 | |
| 5569456 | CATO RASHAUN | 2944 2ND ST SE APT 34 | | | | WASHINGTON | DC | 20032 | |
| 5569457 | CATO RAY | 425 MORTON ST | | | | ASHLAND | OR | 97520 | |
| 5569458 | CATO ROBIN | 2212 E OKLAHOMA ST | | | | TULSA | OK | 74110 | |
| 5569459 | CATO TORI | 4117 SOUTH 130TH EAST AVE | | | | TULSA | OK | 74134 | |
| 5569460 | CATOE MAISHA | 11 FARGO RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5423286 | CATOE MICHAEL A | 1711 CANAL RUN DR N | | | | POINT OF ROCKS | MD | 21777 | |
| 5569461 | CATOE NAKISTA | 2353 AIRPORT ROAD | | | | LANCASTER | SC | 29720 | |
| 5569462 | CATOGGIO JOSEPHINE | 2100 GLENROSE AVE | | | | ALTADENA | CA | 91001 | |
| 5569463 | CATON BRYTTANY | 1604 S ELLIS APT 32 | | | | JOPLIN | MO | 64801 | |
| 5569464 | CATON LARRY | 2606 ROSEDALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5569465 | CATON NICOLE | 1289 LOUGHBOROUGH DR APT K | | | | MERCED | CA | 95348 | |
| 5423290 | CATON SEAN | 83001 LAMAR AVE # 1 | | | | FORT HOOD | TX | 76544-1514 | |
| 5569466 | CATON SHATHENA | 700 W BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| 5569467 | CATON TEKISHA | 700 W BURKE ST APT8 | | | | MARTINSBURG | WV | 25401 | |
| 5569468 | CATONI JUAN G | CALLE PALESTINA 157 BRDA ISRAE | | | | SAN JUAN | PR | 00917 | |
| 5423292 | CATOSILUNZY ALESIA | 2650 LOCKRIDGE AVE | | | | KANSAS CITY | MO | 64128-1143 | |
| 5569469 | CATOSWINEHART SHANEKQUA | 9177TH AVE APT 8104 | | | | GARNER | NC | 27529 | |
| 5423294 | CATOZZI JOSEPH | 103 BELLEVUE AVE | | | | RUTLAND | VT | 05701-3318 | |
| 5423296 | CATRETT EDWARD | 41-1688 KUMUNIU ST | | | | WAIMANALO | HI | 96795 | |
| 5569470 | CATRHEL FONCINE | 3401 GRANDVIEW ST | | | | PLAINVIEW | TX | 79072 | |
| 5569471 | CATRICE LEEEY | 5 HAWKINS CT | | | | HAMPTON | VA | 23666 | |
| 5569472 | CATRICE NULL | 2353 RUDAT CR | | | | RNCH CORDOVA | CA | 95670 | |
| 5569473 | CATRINA BEAL | 17 MOOREDALE ROAD | | | | CARLISLE | PA | 17015 | |
| 5569474 | CATRINA CLEVELAND | 701MANGO ST | | | | CLEARWATER | FL | 33755 | |
| 5569475 | CATRINA CRABTREE | 2072 OPAL ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5569476 | CATRINA D DAVIS | 2645 HICKORY ST APT 4 | | | | ST LOUIS | MO | 63104 | |
| 5569477 | CATRINA DAVIS | 134 CEDAR APT3 | | | | DANVILLE | VA | 24541 | |
| 5569478 | CATRINA DIAZ | 1841 H ST | | | | MERCED | CA | 95340 | |
| 5569479 | CATRINA ELIJAH | 3806 NELSON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5569480 | CATRINA MCKEITHAN | 76 HUBER RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5569481 | CATRINA MICCOU | 19185 LENORE APT 302 | | | | DETROIT | MI | 48219 | |
| 5569482 | CATRINA MITCHELL | 59 WILDWOOD STREET | | | | MATTAPAN | MA | 02126 | |
| 5569483 | CATRINA MOSLEY | 11 BJHON STREET | | | | ASHEVILLLE | NC | 28801 | |
| 5569484 | CATRINA NASH | 33042 OLD SALUSBURY RD | | | | ALBEMARLE | NC | 28001 | |
| 5569486 | CATRINA NICHOLS | 824 E PRESTON ST | | | | BALTIMORE | MD | 21202 | |
| 5569487 | CATRINA ORNELES | 1193 GUNSIGHT | | | | LAS CRUCES | NM | 88012 | |
| 5569488 | CATRINA SPARKS | 8084 REAGAN RD | | | | POLLOK | TX | 75969 | |
| 5569490 | CATRINA TYLER | 5415 MARY LN | | | | WILLIAMSBURG | VA | 23188 | |
| 5569491 | CATRINA WILLIAMS | 107 WOODHAVEN CT | | | | KINGSLAND | GA | 31548 | |
| 5569492 | CATRNA M GRAYSON | 8316 ZANE AVEN 101 | | | | BROOKLYN PARK | MN | 55443 | |
| 5569494 | CATRON KELLIE | 149 CARNATION LANE | | | | PRINCETON | WV | 24740 | |
| 5569495 | CATRON PEGGY | 600 REUSENS RD | | | | LYNCHBURG | VA | 24503 | |
| 5569496 | CATRON REGINA | 252 STONEHAM DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5423298 | CATRON SUSAN | 3717 LES MAISONS DR | | | | SANTA MARIA | CA | 93455-3025 | |
| 5569497 | CATRON TONYA | 7878 EAST 290 3RD | | | | POROM | OK | 74455 | |
| 4861262 | CATSKILL CRAFTSMEN INC | 1SW END AVE | | | | STAMFORD | NY | 12167 | |
| 5410960 | CATSKILL CRAFTSMEN INC | 1SW END AVE | | | | STAMFORD | NY | 12167 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 800 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569498 | CATT CRYSTAL | 9415 NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 5569499 | CATTAGE DEANDRE | 612 GLASGOW RD | | | | HUNTSVILLE | AL | 35811 | |
| 5569500 | CATTAMANCHI NANDITHA | 3683 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | |
| 5410962 | CATTARAUGAS CNTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | 14755 | |
| 5484041 | CATTARAUGUS COUNTY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 5410964 | CATTARAUGUS CTY SHERIFF DEPT | 301 COURT ST | | | | LITTLE VALLEY | NY | 14755 | |
| 5569501 | CATTENHEAD KEVIN | 2619 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | |
| 5423300 | CATTER SHARON | 3687 LANCE BLUFF LN | | | | DULUTH | GA | 30097-7378 | |
| 5569502 | CATUNA RAYMOND | PO BOX 948 | | | | BOUTTE | LA | 70039 | |
| 5569503 | CATWALL ANDRIANA | 114 JULIAS XING | | | | BROOKS | GA | 30205 | |
| 5569504 | CATZ CHARLOTTE S | 10201 GROSVENOR PL | | | | ROCKVILLE | MD | 20852 | |
| 5423302 | CATZ DANA | 110 DARROW RD | | | | NEW LEBANON | NY | 12125 | |
| 5569505 | CAUBLE ASHLEY | 2509 WHITE RD | | | | WILMINGTON | NC | 28411 | |
| 5423304 | CAUBLE DENEAN | 206 HELEN STREET | | | | CLINTON | SC | 29325 | |
| 5569506 | CAUCLASURE MICHELE | 65 TWN SHIP RD 1370 | | | | PROCTORVILLE | OH | 45669 | |
| 5423306 | CAUDA DONNA | 72 WALLACE RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5423308 | CAUDIL THOMAS | 12144 MAGNOLIA ST | | | | EL MONTE | CA | 91732-3444 | |
| 5423310 | CAUDILL BRENDA | 1602 12TH ST | | | | PORTSMOUTH | OH | 45662-4536 | |
| 5423312 | CAUDILL BRETT | 1856 JOAN FRANCIS DR | | | | EL PASO | TX | 79928-1754 | |
| 5423315 | CAUDILL BRIAN | 1395 N MCCLURE RD | | | | LIMA | OH | 45801-9713 | |
| 5569507 | CAUDILL CANDACE | 6007 UMBRELLA TREE LANE | | | | FT LAUDERDALE | FL | 33319 | |
| 5569508 | CAUDILL CAYLA | 616 CROSS CREEK DR | | | | SEBASTION | FL | 32958 | |
| 5410966 | CAUDILL CHANDA | 827 MCKINLEY | | | | LIMA | OH | 45801 | |
| 5569509 | CAUDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5569510 | CAUDILL JANET | 333 HIGH ST | | | | MINFORD | OH | 45653 | |
| 5423317 | CAUDILL KELLY | 1141 SANFORD STREET UNKNOWN | | | | VERMILION | OH | | |
| 5423319 | CAUDILL KENNY | 2060 GRIBBLE DR | | | | COVINGTON | KY | 41017-9754 | |
| 5569511 | CAUDILL MAVIS | 9022 WELLESLEY MANOR DR | | | | SAN ANTONIO | TX | 78240 | |
| 5423321 | CAUDILL PAM | 4156 HUFF RD | | | | WICHITA FALLS | TX | 76310-0408 | |
| 5569512 | CAUDILL RACHEL | 2005 BROOKELYLN APT 10 | | | | BEREA | KY | 40403 | |
| 5423323 | CAUDILL ROBERT | 25 SHAMROCK HL CARTER043 | | | | GRAYSON | KY | 41143 | |
| 5569513 | CAUDILL TAMMY | RR 3 BOX 408 | | | | FORT GAY | WV | 25514 | |
| 5569514 | CAUDILL TIFANIE | 411 YORK ST APT 631 | | | | WILLIAMSBURG | VA | 23185 | |
| 5569515 | CAUDILLO JUANITA | 13935 12TH ST | | | | DADE CITY | FL | 33525 | |
| 5423324 | CAUDLE DEBORAH | 8431 OLD MARLBORO PIKE KELLY HVAC INC | | | | UPPER MARLBORO | MD | | |
| 5569516 | CAUDLE JOHN | 159 CLANTON DR N | | | | ENFIELD | NC | 27823 | |
| 5569517 | CAUDLE LEAH | 5411 W SEEGER CT | | | | VISALIA | CA | 93277 | |
| 5569518 | CAUDLE MARGRET F | 260 HAVILAND RD | | | | CHESAPEAKE | VA | 23320 | |
| 5569519 | CAUDO DAWN | 114 EAST NORTH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5423326 | CAUFFIEL PENNY | 24347 BOBLIN COURT SUSSEX005 | | | | MILLSBORO | DE | 19966 | |
| 5569520 | CAUFIELD TIFFANY | 8804 SOUTH CHELSEA CIRCLE | | | | SANDY | UT | 84070 | |
| 5423328 | CAUGHEY RICHARD | 3 STABLES WAY MIDDLESEX017 | | | | BELMONT | MA | 02478 | |
| 5569521 | CAUGHMAN LEON | 104 STONE GATE BLVD | | | | ELKTON | MD | 21921 | |
| 5569522 | CAUGHROW NICHOLAS | 1310 POSTON CIRCLE | | | | GASTONIA | NC | 28054 | |
| 5423330 | CAUGILLL MARY | 4261 BROAD ST | | | | WILLARD | OH | 44890-9410 | |
| 5569523 | CAULDER BELINDA | 1120 PITTMAN RD | | | | LUMBERTON | NC | 28358 | |
| 5569524 | CAULDER EDNA | 1337 VILLAGE ROAD LOT 271 | | | | WHISSETT | NC | 27377 | |
| 5569525 | CAULDER SHAWN | 53 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 5423332 | CAULDER SUE | 806 ARTHUR AVE | | | | HIGH POINT | NC | 27263-2302 | |
| 5569526 | CAULDWELL CINDY | 2076 DOVER LN | | | | LANCASTER | SC | 29720 | |
| 5569527 | CAULEY ALITA | OOO | | | | COLUMBUS | OH | 44137 | |
| 5569528 | CAULEY GWEN | 1672 SEEBERT | | | | HILLSBORO | WV | 24943 | |
| 5569529 | CAULEY ISIS | 17914 OLYMPIA RD | | | | CLEVELAND | OH | 44112 | |
| 5569530 | CAULEY SHAWN | 1400 EUDORA RD APT G66 | | | | MOUNT DORA | FL | 32757 | |
| 5569531 | CAULFIELD JOHN | 12608 N WASAUKEE RD | | | | MEQUON | WI | 53097 | |
| 5423334 | CAULIL KAREN V | 614 N PINTO CT | | | | WINTER SPRINGS | FL | 32708-4509 | |
| 5569532 | CAULK CATONYA | 125 GREENS BRANCH LN | | | | SMYRNA | DE | 19977 | |
| 5569533 | CAULK CHEYENNE | 4050 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 5569534 | CAULKINS TEASHIA | 227 CAULKINS ROAD | | | | TROY | PA | 16947 | |
| 5569535 | CAULTON BIANCA | 400 NOCKTERN DR | | | | NASHVILLE | TN | 37207 | |
| 5569536 | CAULTON SHELIA | 1163 JACKSON RD | | | | MOBILE | AL | 36605 | |
| 5423336 | CAUPP SUSAN | 11450 PLATTSBURG RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| 5423338 | CAUSBIE LEILA | 601 4TH ST | | | | MORGAN CITY | LA | 70380-3431 | |
| 5569537 | CAUSBY CATHERINE | 4426 PIEDMONT RD | | | | MORGANTON | NC | 28655 | |
| 5569538 | CAUSBY FELISHA | 1754 ZION RD L17 | | | | MORGANTON | NC | 28655 | |
| 5569539 | CAUSBY TRENT | 957 OLD HOLLIS RD | | | | ELLENBORO | NC | 28040 | |
| 5569540 | CAUSEY BRYANNA | 1221 REDFORD D ST | | | | HOUSTON | TX | 77034 | |
| 5569541 | CAUSEY CAROLYN | 1209 ST ROCK AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569542 | CAUSEY CAROLYN C | 12209 SAINT ROCH | | | | NEW ORLEANS | LA | 70117 | |
| 5569543 | CAUSEY CHRISTINA B | 19955 CREPE MYRTLE ROAD | | | | FRANKLINTON | LA | 70438 | |
| 5569544 | CAUSEY CONSTANCE S | 138 COTTON CIRCLE W SE | | | | MEADVILLE | MS | 39653 | |
| 5569545 | CAUSEY DEBORAHA | 6906-38 AVE | | | | KENOSHA | WI | 53150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 801 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569546 | CAUSEY DIANE | 2722 EDGE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5569547 | CAUSEY HEATHER | 175 JARRELL RD | | | | LEXINGTON | NC | 27292 | |
| 5569548 | CAUSEY INDOOR | 1132 HARRIS ST | | | | CLEVELAND | OH | 44103 | |
| 5569549 | CAUSEY JESSICA A | 1209 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5569550 | CAUSEY KIM | 1039 HOLLY ROCK COURT | | | | CLARKSVILLE | MS | 39335 | |
| 5569551 | CAUSEY LILLY | 251 OAK LOG LAKE RD | | | | CONWAY | SC | 29526 | |
| 5569552 | CAUSEY PHILLIP | 3214A KINGFIELD RD | | | | GLOSTER | MS | 39638 | |
| 5423340 | CAUSEY SHARMON | 147 LAUGHLIN DR | | | | LOCUST GROVE | GA | 30248 | |
| 5423342 | CAUSEY TIMOTHY | 28624 N 181ST AVE | | | | SURPRISE | AZ | 85387-9754 | |
| 5423344 | CAUSEY VIDA | 211 BEACON ST WORCESTER027 | | | | WORCESTER | MA | | |
| 5423346 | CAUSEY WILSON JR | 467 ROAD 183 | | | | TUPELO | MS | 38804-7138 | |
| 5569553 | CAUSSEAUX ALLEN | 45065 OLD OX RD | | | | STERLING | VA | 20166 | |
| 5569554 | CAUSTIN CAUSTIN | 4104 BURTON AVE | | | | ERIE | PA | 16504 | |
| 5569555 | CAUTHEN IRMADENE | 127 ELM WOOD | | | | HUNTSVILLE | TX | 77320 | |
| 5423348 | CAUTHEN JOHN | 246 MOUNT VERNON AVE | | | | ORANGE | NJ | 07050-1725 | |
| 5569556 | CAVALEAR RYAN | 3509 PUUKO MAKAI DR | | | | HONOLULU | HI | 96818 | |
| 5569557 | CAVALIER ELAINE | 4609 HIGH DR | | | | SAINT JOSEPH | MO | 64503 | |
| 5569558 | CAVALIER GWENDOLYN | 1259 B HINDLE AVE | | | | YUMA | AZ | 85365 | |
| 5423350 | CAVALIERE FRANK | 1007 N 2ND ST | | | | MCGEHEE | AR | 71654-1605 | |
| 5423352 | CAVALIERE JACKIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | 08844 | |
| 5423354 | CAVALIERE MADDIE | 6 UPPER NESHANIC COURT N | | | | HILLSBOROUGH | NJ | 08844 | |
| 5569559 | CAVALINO NICOLE | 875 S DORYLAKES DR | | | | GOLDEN | CO | 80403 | |
| 5423356 | CAVALIR FRANK | 14 POINTFIELD DR JEFFERSON037 | | | | HARPERS FERRY | WV | 25425 | |
| 5423358 | CAVALLARO MICHAEL | 126 WAKEFIELD ST | | | | ROCHESTER | NY | 14621-2338 | |
| 5569560 | CAVALLERO DONNA | 218 SUMMERSET DRIVE | | | | WILLINGBRO | NJ | 08046 | |
| 5410968 | CAVALLERO SUMIKO AND AUGUST CAVALLERO | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5423360 | CAVALLIUS JENS | 136 MARINA DEL REY CT | | | | CLEARWATER BEACH | FL | 33767 | |
| 5423362 | CAVALLO ANNAMARIA | 2221 PEARSALL AVE | | | | BRONX | NY | 10469-5437 | |
| 5569561 | CAVALLO FRANCES | 1070 THOMPSON DR | | | | FLORISSANT | MO | 63031 | |
| 5569562 | CAVALLONE MIKE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5569563 | CAVALLUCCI ANTHONY | 128 HEMPEL ST | | | | ROCHESTER | NY | 14605 | |
| 5423364 | CAVANAUGH CRAIG | 581 LYNHURST PL | | | | MERIDIAN | ID | 83642-2838 | |
| 5423366 | CAVANAUGH EILEEN | 70 NICK COSMOS WAY | | | | HOLYOKE | MA | 01040-5218 | |
| 5423368 | CAVANAUGH JANET | 972 M RD | | | | MINDEN | NE | 68959 | |
| 5423370 | CAVANAUGH KELLY | 721 GOVERNOR MORRISON ST | | | | CHARLOTTE | NC | 28211-3339 | |
| 5569564 | CAVANAUGH PAM | PO BOX 1673 | | | | CHEROKEE | NC | 28719 | |
| 5569565 | CAVANAUGH RYAN | 10795 MEAD RD | | | | BATON ROUGE | LA | 70816 | |
| 5569566 | CAVANAUGH TINA | 72 HARKINS DR | | | | SMYRNA | DE | 19977 | |
| 5569569 | CAVANESS LULA | 83 DELAWARE | | | | E NORTHPORT | NY | 11731 | |
| 5423372 | CAVANNAGH DENIS | 29 WHITE OAK LANE | | | | MADISON | CT | 06443 | |
| 5423374 | CAVARRETTA LOUIS | 4904 CHELSEA CV N | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5569570 | CAVASOS WENDY | 708 PERTINAX DR | | | | KNOXVILLE | TN | 37918 | |
| 5569571 | CAVASZOS MONICA | 234 SANTENDER | | | | LAREDO | TX | 78046 | |
| 5423376 | CAVAZOS BARBARA | 1155 NE NORTON LN | | | | MCMINNVILLE | OR | 97128 | |
| 5423378 | CAVAZOS BEN | 6114 GOLD NUGGET CIR | | | | CORPUS CHRISTI | TX | 78417-3121 | |
| 5569573 | CAVAZOS CRISTINA | 515 E ROSEVELT | | | | WESLACO | TX | 78596 | |
| 5569574 | CAVAZOS EFRAIN | 3005 E MONROE AVE | | | | ALTON | TX | 78573 | |
| 5423380 | CAVAZOS ELOY | 10223 N MILE 4 W | | | | WESLACO | TX | 78599-2790 | |
| 5569575 | CAVAZOS ESTHER | 8225 LEOPARD | | | | CORPUS CHRSTI | TX | 78419 | |
| 5410970 | CAVAZOS GLENN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FELICIA CAVAZOS | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5569576 | CAVAZOS GLORIA E | 9315 LIVERNOIS RD | | | | HOUSTON | TX | 77080 | |
| 5569577 | CAVAZOS ISABEL | 2515 PEPE ST | | | | DONNA | TX | 78537 | |
| 5569578 | CAVAZOS JESUS | CARR 57 KM 9 ESTANCIAS | | | | MONCLOVA COAH | CO | 25730 | |
| 5569579 | CAVAZOS JOSEPH | 5401 34TH AVE | | | | KENOSHA | WI | 53144 | |
| 5569580 | CAVAZOS LORI | 6233 N LONDON AVE APT G | | | | KANSAS CITY | MO | 64151 | |
| 5569581 | CAVAZOS MARGIE | 1402 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5569572 | CAVAZOS MICHELLE | 1116 VERDELHO CT | | | | TULARE | CA | 93274 | |
| 5569582 | CAVAZOS SERVEY | 4 1 5 N LA HOMA RD | | | | MISSION | TX | 78574 | |
| 5569583 | CAVAZOS SUSANA | 1214 W GORE | | | | LOVINGTON | NM | 88260 | |
| 5569584 | CAVE CHRISOPHER | 1217 FISCHER | | | | CUBA | MO | 65453 | |
| 5410974 | CAVE COLBERT AND ANGELA CAVE INDIVIDUALLY AND AS HUSBAND AND WIFE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5569585 | CAVE LYNN | 505 ANDY ST | | | | SPRINGDALE | AR | 72762 | |
| 5569586 | CAVE NANCY | 1707 FOREST PARK DR | | | | DISTRICT HTS | MD | 20747 | |
| 5569588 | CAVELL CHERISE | 130 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666 | |
| 5569589 | CAVELL GESIAKOWSKI | 13201 MOUNTAIN RD SE D | | | | ALB | NM | 87112 | |
| 5423382 | CAVENDER BOB | 14 WOODCREEK LN | | | | FRISCO | TX | 75034-6865 | |
| 5569590 | CAVENDER JUDY | 383 WEST MAIN STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5569591 | CAVENEE S S | 751 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| 5423384 | CAVENER JAMES | 803 SCENIC CT | | | | YREKA | CA | 96097 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569592 | CAVER ALISHA | 862 WOODS RIDGE RD | | | | PORTSMOUTH | OH | 45662 | |
| 5569593 | CAVER ASHLEY | 585 SULPHUR LICK RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5569594 | CAVER TAMARA | 14135 MUSTANG DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5569595 | CAVETT APRIL | 2855 AVALON MEADOWS LANE | | | | LAWRENCEVILLE | GA | 30042 | |
| 5569596 | CAVETTA JOHNSON | 725 ROSELYN AVE | | | | FORT PIERCE | NV | 34982 | |
| 5569597 | CAVILLO KIMBERLY | 5700 MING AVE APT 12 | | | | BAKERSFIELD | CA | 93309 | |
| 5423386 | CAVIN ANGELA | 8752 S MOZART AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5569598 | CAVIN MARY | HIDDEN VALLEY LOT72 | | | | OTTUMWA | IA | 52501 | |
| 5423388 | CAVINDER RONALD | 1210 HILLTOP AVE | | | | SIDNEY | OH | 45365-2255 | |
| 5410976 | CAVINEE SHANE ASO NATIONAL MUTUAL INSURANCE COMPANY | 111 W FRANKLIN ST | | | | KENTON | OH | 43326 | |
| 5569599 | CAVINESS AND CATES DEVELOPMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5569600 | CAVINESS BRENDA A | 12510 WHITE BLUFF RD APT | | | | SAVANNAH | GA | 31419 | |
| 5569601 | CAVINESS JEANNIE | 540 NORTHRIDGE DR | | | | BOONE | NC | 28607 | |
| 5569602 | CAVINESS JOHN | 6 REHOBETH CT | | | | GREENSBORO | NC | 27406 | |
| 5569603 | CAVINESS TRACY L | 306 W MAIN STREET | | | | HEDGESVILLE | WV | 25427 | |
| 5569604 | CAVINS AYODELE | 2713 DAWSON ROAD | | | | HUNTSVILLE | AL | 35810 | |
| 5423390 | CAVITT DAMARAS | 220 S YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45506-1537 | |
| 5423392 | CAVITT PAMELA | 2404 SW 50TH AVE | | | | AMARILLO | TX | 79110-3216 | |
| 5569605 | CAVLLO SALLY | 31 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041 | |
| 5569606 | CAVOLO SUSAN | 8148 AVENIDA NAVIDAD 33 | | | | SAN DIEGO | CA | 92122 | |
| 5423394 | CAVOSIE MAEGHAN | 3 HILL VIEW AVE SARATOGA091 | | | | WATERFORD | NY | 12188 | |
| 5569607 | CAVOTO SANDRA | 2105 W SILVERLEAF CT | | | | ADDISON | IL | 60101 | |
| 5569608 | CAVRERA MELISSA | 1056 CABRRILLO PARK DR | | | | SANTA ANA | CA | 92701 | |
| 5569609 | CAVRILLO MARIA | 122 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 5569610 | CAWANNA LOVELESS | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5569611 | CAWDILL DONNA | 616 CROSS CREEK DR | | | | SEBASTIAN | FL | 32958 | |
| 5569612 | CAWEIN NANCY | 9210 GREEN LOOP RD | | | | LELAND | NC | 28451 | |
| 5569613 | CAWELL PAULINE | 2117 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5569614 | CAWLEY HAZEL | 2242 CLIFF RUN RD | | | | BAINBRIDGE | OH | 45612 | |
| 5423395 | CAWLEY LINDA | 2814 S INGLEWOOD RD | | | | BOISE | ID | 83705-4626 | |
| 5569615 | CAWTHORN ALISHA | 4201 LYNN BROOK W | | | | JEFFERSONVL | IN | 47130 | |
| 5569616 | CAWTHORN ANGEL | 3741 ELMORE AVE | | | | BALTO | MD | 21213 | |
| 5423397 | CAWTHORNE DAWN | 858 CORK ELM CT | | | | SEVERN | MD | 21144 | |
| 5423399 | CAWTHORNE LORI | 577 HAMMOND STREET 1 NORFOLK021 | | | | CHESTNUT HILL | MA | 02467 | |
| 5569617 | CAWTHRON KIM | 12 GERMANTOWN RD | | | | DERRY | NH | 03038 | |
| 5569618 | CAWVEY CHARLES | PMB 125-1992 ELGER BAY R | | | | CAMANO ISLAND | WA | 98282 | |
| 5569619 | CAWVEY ROBIN | 1219 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 5569620 | CAXANDRA MARRERO | 21 WORCHESTER PLACE | | | | HOLYOKE | MA | 01040 | |
| 5410978 | CAY TRADING INC | 2543 BRUNSWICK AVENUE | | | | LINDEN | NJ | 07036 | |
| 5569621 | CAYABA MARK A | 207 CROSSWINDS | | | | CHESAPEAKE | VA | 23320 | |
| 5569622 | CAYABAN ROSE M | PO BOX 143 | | | | KAHULUI | HI | 96733 | |
| 5423401 | CAYABYAB ADOR | 6020 YELLOW ROSE DR | | | | PENSACOLA | FL | 32526-1156 | |
| 5569623 | CAYABYAB GINALYN | 4 ENTERPRISE RD | | | | SALEM | NH | 03079 | |
| 5423403 | CAYAYAN NINFA | 2435 ELMDALE RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5569624 | CAYCO MARY | 126 ALTA MESA DR | | | | S SN FRAN | CA | 94080 | |
| 5423405 | CAYETANO JOYCE | 4323 CRISTY AVE | | | | SAN BERNARDINO | CA | 92407-6918 | |
| 5569625 | CAYETANO ROJAS | 2012 12TH ST SW | | | | AUSTIN | MN | 55912 | |
| 5569626 | CAYLA DAVIS | 12645 SE RHONE ST | | | | PORTLAND | OR | 97236 | |
| 5569627 | CAYLA KINCAID | 169 WELLS FARGO | | | | UNION CITY | MI | 49094 | |
| 5569628 | CAYLAH SHOOK | 1106 BRIARCLIFF RD | | | | COLONIAL HTS | VA | 23834 | |
| 5423407 | CAYLI MARWA | 201 POSSUM PARK RD STE 5 | | | | NEWARK | DE | 19711-3831 | |
| 5569629 | CAYLIE LACOSTE | 1482 BAYOU DULARGE RD | | | | THERIOT | LA | 70397 | |
| 5423409 | CAYLOR CHAD | 5095 DIETRICH AVENUE PICKAWAY129 | | | | ORIENT | OH | 43146 | |
| 5569630 | CAYLOR JENNIFER C | 14515 BEACH HWY | | | | ELLENDALE | DE | 19941 | |
| 5569631 | CAYOU GAREINA | 2532TRICOU ST | | | | NEW ORLEANS | LA | 70117 | |
| 5569632 | CAYOUETTE SEAN | 62 BELMONT AVE | | | | ENFIELD | CT | 06082 | |
| 5569633 | CAYSON BETTY G | 33 SUNDANCE DR | | | | WINTER HAVEN | FL | 33884 | |
| 5410980 | CAYUGA COUNTY SHERIFFS CIVIL D | COURTHOUSE ANNEX 152 GENESEE STREET | | | | AUBURN | NY | | |
| 5569635 | CAZANAS MARILYN | 13863 SW 24 TERR | | | | MIAMI | FL | 33175 | |
| 5569636 | CAZANOVA ISBELA | APARTADO 93 | | | | LOIZA | PR | 00772 | |
| 5569637 | CAZARES CAMILO | 22720 W CADILLAC AVE | | | | FIVE POINTS | CA | 93624 | |
| 5569638 | CAZARES JEANMARIE | 2511 S WEBSTER AVE | | | | SCRANTON | PA | 18505 | |
| 5423411 | CAZARES JOSE | PO BOX 2229 | | | | MECCA | CA | 92254 | |
| 5569639 | CAZARES JUAN | 326 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| 5569640 | CAZARES LAURA | 13009 ROBERT ALVAREZ | | | | EL PASO | TX | 79836 | |
| 5569641 | CAZARES MARIA | 130817 SW 18TH PL D | | | | AUBURN | WA | 98023 | |
| 5569642 | CAZARES SAMUEL | 156 W MARIPOSA RD | | | | NOGALES | AZ | 85621 | |
| 5569643 | CAZAREZ ALFREDO | 6030 W BELLEVIEW ST | | | | PHOENIX | AZ | 85043 | |
| 5569644 | CAZASSA FLAVIO | 25 MIST HILL DR | | | | BROOKFIELD | CT | 06804 | |
| 5569646 | CAZAUBON OMAR | P O BOX 595 44 CLIFTON HILL | | | | KINGSHILL | VI | 00851 | |
| 5569647 | CAZEAU PIERROT | 3273 HUNTERS CHASE LOOP | | | | KISSIMMEE | FL | 34743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569648 | CAZEE HEATHER | 802 CHARLIE GRIFFIN RD | | | | PLANT CITY | FL | 33566 | |
| 5423413 | CAZEE REECE | 302 MESQUITE CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5569649 | CAZMERE WHITSIDE | 4231 W NORTHAVE APT102 | | | | MILWAUKEE | WI | 53209 | |
| 5569650 | CAZZELL MICHAEL | 13235 REDBUD DR | | | | HULBERT | OK | 74441 | |
| 5569651 | CBA INDUSTRIES | 50 EISENHOWER DR P O BOX 917 | | | | PARAMUS | NJ | 07653 | |
| 5410982 | CBE GROUP INC | PO BOX 070958 | | | | CHARLOTTE | NC | | |
| 5569652 | CBENSONFAISO CBENSONFAISON | 901 FARRISTON DRIVE | | | | DREXEL HILL | PA | 19026 | |
| 5410985 | CBL & ASSOCIATES LP | CBL 0067 | PO BOX 955607 | | | SAINT LOUIS | MO | 63195-5607 | |
| 5410989 | CBL & ASSOCIATES MANAGEMENT IN | CBL Properties | CBL Center, Suite 500 | | | Chattanooga | TN | 37421 | |
| 5410991 | CBL & ASSOCIATES MANAGEMENT INC | CO ST CLAIR SQUARE | CO ST CLAIR SQUARE | 2030 Hamilton Place Blvd. | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5404883 | CBL AND ASSOCIATES LP | 531 COURT PLACE SUITE 604 | | | | LOUISVILLE | KY | 40270-0300 | |
| 5410994 | CBLTECH SOLUTIONS INC | PO BOX 720506 | | | | MIAMI | FL | 33172-0009 | |
| 5423415 | CBO FRANCISCAN | 833 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | |
| 5569653 | CBOYCE CBOYCE | 8762 BARKER RIDGE | | | | ONA | WV | 25545 | |
| 5410996 | CBS COLLECTIONS INC | 621 W MALLON AVE STE 603 | | | | SPOKANE | WA | 99201-2181 | |
| 5410998 | CC TOYS INC | 1316 Graynold Avenue | | | | Glendale | CA | 91202 | |
| 5569654 | CC TYSON | 4226 SW 33RD TER | | | | TOPEKA | KS | 66614 | |
| 5569655 | CC1 VIRGIN ISLANDS | P O BOX 51985 | | | | TOA BAJA | PR | 00959 | |
| 5787980 | CCA- DIVISION OF TAXATION | PO BOX 94723 | | | | CLEVELAND | OH | 44101-4810 | |
| 5569656 | CCANNADY SHUANA | 3020 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5569657 | CCARLENE TEYES REED | 120 N GRAND BLVD | | | | GARY | IN | 46403 | |
| 5569658 | CCARMEN ROBINSON | 8501 NORTH 50TH SST | | | | TAMPA | FL | 33617 | |
| 4884877 | CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 5569659 | CCLOUGH ANGELA | 14582 CFORD 5121 | | | | TAMPA | FL | 66613 | |
| 5569660 | CCORIEANNA Y BIGGS | 122 12ST NORTH | | | | BILLINGS | MT | 59101 | |
| 5569661 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 5411000 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 5569662 | CCRUZ XIOMARA B | RR 6 BOX 9706 | | | | SAN JUAN | PR | 00926 | |
| 5411002 | CDC RRV LLC | CO SUN PROPERTY MANAGEMENT LLC | CO SUN PROPERTY MANAGEMENT LLC | | | LAS VEGAS | NV | | |
| 5569663 | CDEBACA | 508 JOSE ST | | | | SANTA FE | NM | 87501 | |
| 5423417 | CDEBACA EDWARD | 602 WEINRICH RD TRLR 7 | | | | LAS CRUCES | NM | 88007-4857 | |
| 5787981 | CDFA - 90054 | 1220 N STREET | | | | SACRAMENTO | CA | 95814 | |
| 5411004 | CDI COMPUTER DEALERS | 500 N MICHIGAN AVE | | | | CHICAGO | IL | 60611-3777 | |
| 5411006 | CDM WITCHDUCK ASSOCIATES LLC | 999 WATERSIDE DR STE 1400 | | | | NORFOLK | VA | 23510-3330 | |
| 5404884 | CDPHE | PO BOX 460579 | | | | DENVER | CO | 80246 | |
| 5787982 | CDPHE | PO BOX 460579 | | | | DENVER | CO | 80246 | |
| 5569664 | CDWARDS LATOYA | PO BOX 1475 | | | | JAMES ISLAND | SC | 29457 | |
| 5411008 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5569665 | CE VERNON II LLC NEW | 1720 POST ROAD | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 5423419 | CEA PHIL | 2043 W CHERYL DR | | | | PHOENIX | AZ | 85021-1915 | |
| 5569666 | CEAIRA HENDERSON | 629 EXETER AVE | | | | CANTON | OH | 44710 | |
| 5569667 | CEAIRA MILLER | 4738 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5569668 | CEAIRA RICHARDSON | 1508 NEAL ST NE APT3 | | | | WASHINGTON | DC | 20002 | |
| 5569669 | CEAIRRA BAKER | 3905 MCMORICK DR | | | | SPRINGFIELD | IL | 62707 | |
| 5569670 | CEALESTINE DORIS | 6610 FAIRDALE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5569672 | CEANN MILLER | 8554 OCONNER CRESCENT | | | | JACKSONVILLE | FL | 32210 | |
| 5569673 | CEARLCOK LEA L | PO BOX 13 | | | | LEEDEY | OK | 73654 | |
| 5569674 | CEARRIA ELDER | 8919 COLUMBIA | | | | CLEVELAND | OH | 44108 | |
| 5569675 | CEARRIA ROBERTSON | 3770 S 43 ST | | | | MILWAUKEE | WI | 53110 | |
| 5569676 | CEASAR BRANDI | 2141 COUNTRY CLUB LOT 1247 | | | | LAKE CHARLES | LA | 70605 | |
| 5569677 | CEASAR CAMACHO | 7871 TRIMONA WAY | | | | EL PASO | TX | 79915 | |
| 5423421 | CEASAR CHRISTINA | 911 HALE RD LOT 28 911 HALE RD LOT 28 | | | | SHELBYVILLE | IN | 46176 | |
| 5423423 | CEASAR GERALD | 1400 W CUSTER AVE APT 314 | | | | MILWAUKEE | WI | 53209-5175 | |
| 5569678 | CEASAR GUEVARA | 9428 TANEY RD | | | | MANASSAS | VA | 20110 | |
| 5569679 | CEASAR LEKISHA R | 2230 ELAINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5569680 | CEASAR SWANISHA | 1900 PREJEAN DRIVE | | | | LAKE CHARLES | LA | 70605 | |
| 5569681 | CEASAR VIRGINIA M | 2117 GAMBREL WAY | | | | MONROE | NC | 28112 | |
| 5423425 | CEASER BARBARA | 3800 LAWRENCE ST | | | | BRENTWOOD | MD | 20722 | |
| 5569682 | CEASER JANEQUA | 458 N BRANCH ST | | | | BALDWIN | LA | 70504 | |
| 5569683 | CEASER LADONDI | P O BOX 939 | | | | MANTECA | CA | 95336 | |
| 5569684 | CEASER MELISSA | 1824 THIRD AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 5569685 | CEASER RHONDA | 122 CANAL STREET | | | | FERRIDAY | LA | 71334 | |
| 5569686 | CEAZER BEVERLY | 3615 BAUDIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5569687 | CEBALLO LASTENIA | 17610 SW 107 AVENUE | | | | MIAMI | FL | 33157 | |
| 5411010 | CEBALLO PEDRO | 314 MACDOUGAL ST | | | | BROOKLYN | NY | 11233-2812 | |
| 5569688 | CEBALLOS ALBERT | 5620 CLEVELAND STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5569689 | CEBALLOS ANGELA | 928 N WICHITA | | | | WICHITA | KS | 67203 | |
| 5569690 | CEBALLOS ANTHONY | 11907 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 5569691 | CEBALLOS BERNIE | 3000 MAJESTIC RDG 14 | | | | LAS CRUCES | NM | 88011 | |
| 5423427 | CEBALLOS DANNY | 209 NW 8TH AVE APT 304 | | | | HALLANDALE BEACH | FL | 33009 | |
| 5569692 | CEBALLOS FLORENTINA L | PO BOX 514 | | | | DUCOR | CA | 93218 | |
| 5423429 | CEBALLOS GABRIELA | 1410 ATLANTIC ST | | | | LAS VEGAS | NV | 89104-4008 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569693 | CEBALLOS JACQUELINE | 2700 PETERSON PL 43A | | | | COSTA MESA | CA | 92626 | |
| 5423431 | CEBALLOS JENNY | 301 W RIVERSIDE ST | | | | PHOENIX | AZ | 85041-1523 | |
| 5569694 | CEBALLOS LIZETTE | 1135 N MARKET | | | | WICHITA | KS | 67203 | |
| 5423433 | CEBALLOS MARIA C | 481 SKY LN SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5569695 | CEBALLOS MARIA P | 1015 5TH AVE | | | | CHULA VISTA | CA | 91911 | |
| 5569696 | CEBALLOS MISTY | 4102 SOUTH 25TH STREET | | | | OMAHA | NE | 68107 | |
| 5569697 | CEBALLOS VALENTINA | CARR 859 LOSCARMONAHC01 | | | | CAROLINA | PR | 00985 | |
| 5569698 | CEBENO LOUIS | 7855 COTTONWOOD LN | | | | SACRAMENTO | CA | 95828 | |
| 5569699 | CEBOLLERO DAISY | 1210 RIOWILD DR | | | | RALEIGH | NC | 27614 | |
| 5569700 | CEBOLLERO HIRAM | 1215 CANNON VIEW LN | | | | JUNCTION CITY | KS | 66441 | |
| 5569701 | CEBOLLERO JENNIFER | BO 6260 BARRIO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 5569702 | CEBOLLOSEF YENITZIA | 1600 PLATT SPRING RD | | | | WEST COLUMBIA | SC | 29169 | |
| 5569703 | CEBREROS LETICIA | 25394 JACKSON AVE | | | | WASCO | CA | 93280 | |
| 5569704 | CEBREROS MANUEL | 150 SOUTH BROADWAY APT3 | | | | BLYTHE | CA | 92225 | |
| 5569705 | CEBREROS MARIO | PALM DR | | | | BLYTHE | CA | 92225 | |
| 5569706 | CEC ENTERTAINMENT 420 | 1707 MARKET PLACE BLVD | SUITE 200 | | | IRVING | TX | 75063 | |
| 5423435 | CECALA JASON M | 1205 PEBBLECREEK DRIVE APT C | | | | WARRENSBURG | MO | 64093 | |
| 5569707 | CECCARDI RITA | 884 BROWNVILLE RD | | | | NEW LYME | OH | 44085 | |
| 5569708 | CECE BOND | 774 WILSON AVE | | | | COLUMBUS | OH | 43205 | |
| 5569709 | CECE CELINA | 65 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | |
| 5569710 | CECELIA ACEVEDO | 44063 W VENTURE LANE | | | | MARICOPA | AZ | 85139 | |
| 5411012 | CECELIA ALVAREDO | 58 SALEM AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 5569711 | CECELIA BAYERS | 8298 JODY LN S | | | | COTTAGE GROVE | MN | 55016 | |
| 5569712 | CECELIA CROMWELL | 102 WATER FOUNTAIN WAY APT102 | | | | GLEN BURNIE | MD | 21061 | |
| 5569713 | CECELIA DANIELS | 1140 E YOUNG PL NONE | | | | TULSA | OK | 74106 | |
| 5569714 | CECELIA DENNIS | 5626 N 12TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5569715 | CECELIA FIERRO | 227 E ORLANDO WAY | | | | COVINA | CA | 91723 | |
| 5569716 | CECELIA GRISAFE | MILLSTONE POWER STATION | | | | WATERFORD | CT | 06385 | |
| 5569717 | CECELIA LEIN | 148 TOKAY AVE | | | | MODESTO | CA | 95350 | |
| 5569718 | CECELIA LUND | 8020 WAYFARER LN | | | | HOUSTON | TX | 77075 | |
| 5569719 | CECELIA M REDONDO | 3310 N 80TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5569720 | CECELIA MAGALLANES | 1041 N A ST | | | | OXNARD | CA | 93030 | |
| 5569721 | CECELIA MARTINEZ | 521 ELMWOOD ROAD | | | | TOPPENISH | WA | 98948 | |
| 5569722 | CECELIA MEDINA | 1300 S PARKER RD | | | | DENVER | CO | 80231 | |
| 5569723 | CECELIA MEEKS | 3212 WEEPING WILLOW | | | | SILVER SPRING | MD | 20906 | |
| 5569724 | CECELIA MYLES | 5448 W MOYNE ST | | | | CHICAGO | IL | 60651 | |
| 5569725 | CECELIA RAMIREZ | 1817 NE HANCOCK ST | | | | PORTLAND | OR | 97212 | |
| 5569726 | CECELIA REVIS | 557 CAMPBELL STREET | | | | RIVER ROUGE | MI | 48218 | |
| 5569727 | CECELIA SMITH | 1458 HOLLY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5569728 | CECELIA SPETRINI | 209 SISSON STREET | | | | PROVIDENCE | RI | 02909 | |
| 5569729 | CECELIA STUBBS | 3390 NE 16TH TERAPT 5 | | | | POMPANO BEACH | FL | 33064 | |
| 5569730 | CECELIA TYREE | 1030 FORT RUN ROAD | | | | SNOW HILL | NC | 28580 | |
| 5404239 | CECELIA WALLER | 405 WINDSOR RD | | | | ENGLEWOOD | NJ | 07631 | |
| 5569731 | CECELIA WHITE- LEE | 831 CUMBERLAND STREET | | | | RALEIGH | NC | 27610 | |
| 5569733 | CECELIA WOOD | 5005 LEE JAY DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5411014 | CECELIA ZEBROSKI | 3000 MYER BLVD | | | | MCKEE PORT | PA | 15132 | |
| 5569734 | CECELIAN AMES | 1638 ESTHER AVE NE | | | | CANTON | OH | 44714 | |
| 5423437 | CECENA JUAN | 1913 RUTH ST | | | | ARLINGTON | TX | 76010-2136 | |
| 5569735 | CECERE BEATRICE D | 5726 CORAL LAKE DR | | | | MARGATE | FL | 33063 | |
| 5569736 | CECIA AGUINAGA | 1234 STOP | | | | SAN ANTONIO | TX | 78230 | |
| 5569737 | CECIE ORTIZ | 2819 CHIHUAHUA ST | | | | LAREDO | TX | 78043 | |
| 5423439 | CECIL BENJAMIN | 523 CAREY PL | | | | LAKELAND | FL | 33803-3910 | |
| 5569738 | CECIL CATHERINE | 4010 DANCING CLOUD CT | | | | DESTIN | FL | 32541 | |
| 5423441 | CECIL FLOWERS | 18061 SCOTT AVE | | | | ROBERTSDALE | AL | 36567-3789 | |
| 5569739 | CECIL GARRETT | 5709 NE CEDAR CREEK RD | | | | WOODLAND | WA | 98674 | |
| 5569740 | CECIL HODGE | PO BOX 6267 | | | | ST CROIX | VI | 00823 | |
| 5569741 | CECIL JANET | 150 STERNBRIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5569742 | CECIL JEFFERS | 1201 CHERRY ST | | | | GREEN BAY | WI | 54301 | |
| 5569743 | CECIL JENKINS | 4475 E PIKES PEAK | | | | COLORADO SPRINGS | CO | 80916 | |
| 5569744 | CECIL JONI L | 26 RD 7107 | | | | FARMINGTON | NM | 87401 | |
| 5569745 | CECIL KATIE | 4753 SYCAMORE RD | | | | CINCINNATI | OH | 45236 | |
| 5569746 | CECIL KENDRA J | 315 TRUNK DR | | | | DAYTON | OH | 45431 | |
| 5569747 | CECIL KENNETH | 3131 N CRAMER ST | | | | MILWAUKEE | WI | 53211 | |
| 5423443 | CECIL LAWRENCE | 9885 HEATHERSTONE DR | | | | BEL ALTON | MD | 20611 | |
| 5569748 | CECIL LINDA | 119 PHEASANT WOODS CT | | | | LOVELAND | OH | 45140 | |
| 5569749 | CECIL MORRIS | 1600 AUGUSTINE AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5569750 | CECIL NELSON T | 3424 S FRIENDSHIP RD | | | | GERMANTON | NC | 27019 | |
| 5569751 | CECIL RHONDA | 17060 158TH STREET | | | | BONNER SPG | KS | 66012 | |
| 5569752 | CECIL SCAIFE | 3722 WHISPER WALK | | | | MONTGOMERY | TX | 77356 | |
| 5569753 | CECIL SMITH | 278 TRENTON LAKEWOOD RD | | | | CREAM RIDGE | NJ | 08514 | |
| 5569754 | CECIL TAPLEY | 91 MERRIMAN RD APT C1 | | | | AKRON | OH | 44307 | |
| 5569755 | CECIL TOOLEY | 1000 EAST 83RD ST | | | | KANSAS CITY | MO | 64138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569756 | CECILA DYE | 1840 HAZEL DRIVE | | | | WILLIAMSPORT | PA | 17754 | |
| 5569757 | CECILA GARCIA | 10413 EDGEFIELD DR | | | | HYATTSVILLE | MD | 20783 | |
| 5569758 | CECILA MARTINEZ | 11055 SUNSHINNE | | | | EL PASO | TX | 79936 | |
| 5569759 | CECILE BETZER | 375 S ST | | | | SPRINGFIELD | OR | 97477 | |
| 5411016 | CECILE GORDON | 4485 THOMAS LN | | | | BEAUMONT | TX | 77706 | |
| 5569760 | CECILE LOWE | 2877 KENSINGTON WAY | | | | REX | GA | 30273 | |
| 5411018 | CECILE MCPHERSON | 4 ALLANDALE | D4 | | | NEW YORK | DE | 19713 | |
| 5569761 | CECILE MEDFORD | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 5569762 | CECILE OHARE | 4117 SLATER AVE | | | | KNOTTINGHAM | MD | 21236 | |
| 5569763 | CECILE STAMP | 7312 BURN ATHYN WAY | | | | RALEIGH | NC | 27612 | |
| 5569764 | CECILE WISE | 1807 TWO NOTCH ROAD | | | | LEXINGTON | SC | 29073 | |
| 5569765 | CECILIA A FAJARDO | 346 S WALKER LN | | | | STOCKTON | CA | 95215 | |
| 5569766 | CECILIA ADAMS | 3110 ELM HILL PIKE APT 204 | | | | NASHVILLE | TN | 37214 | |
| 5569767 | CECILIA ALVAREZ | 803 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 5569768 | CECILIA BAIDOO | 7740 4TH AVE S APT 301 | | | | RICHFIELD | MN | 55423 | |
| 5569769 | CECILIA BAKER | 23783 HWY 107 | | | | STOUTSVILLE | MO | 65283 | |
| 5569770 | CECILIA BALDERRAMA | 8107 WYATT DR | | | | FORT WORTH | TX | 76108 | |
| 5569771 | CECILIA BATCHELDER | 12442 36440 UNION | | | | MT CLEMENS | MI | 48045 | |
| 5569772 | CECILIA BUCHANAN | 107 EAST 20TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5569773 | CECILIA CABALLERO | 3214 GLISON | | | | LOS ANGELES | CA | 90063 | |
| 5569775 | CECILIA CANALE | 1553 CIRCULO | | | | RIO RICO | AZ | 85646 | |
| 5569776 | CECILIA CARMEN | 4463 GULF COAST AVE | | | | SPRING HILL | FL | 34606 | |
| 5569777 | CECILIA CARRERAS | 405 EAST ESPERANZA AVE | | | | HIDALGO | TX | 78557 | |
| 5569778 | CECILIA CARROLL | 13095 FEATHER RIDGE DR | | | | SAN ANTONIO | TX | 78233 | |
| 5569779 | CECILIA CHAND DE TEZANOS | 80825 BOULDER DR | | | | INDIO | CA | 92201 | |
| 5569780 | CECILIA CRAMER | P O BOX 141 | | | | REMSENBURG | NY | 11960 | |
| 5569781 | CECILIA DAVIS | 2672 LIBERTY GARDENS DR | | | | FLORISSANT | MO | 63031 | |
| 5569782 | CECILIA DEFRIES | 5684 BARBERRY CT | | | | FREDERICK | MD | 21703 | |
| 5569783 | CECILIA DEROUEN | 7006 GEORGIA AVE | | | | BELL | CA | 90201 | |
| 5569784 | CECILIA E JOHNSON | 249 S VINE ST | | | | PATASKALA | OH | 43062 | |
| 5411020 | CECILIA FUENTES | 6518 S KEELER AVE | | | | CHICAGO | IL | 60629-5115 | |
| 5569785 | CECILIA GARCIA | 10413 EDFEILD | | | | HYATTSVILLE | MD | 20783 | |
| 5569786 | CECILIA GEORGE | 11681 AUBURN ST | | | | DETROIT | MI | 48228 | |
| 5569787 | CECILIA GONZALEZ | 215 YELLOWSTONE | | | | ALLIANCE | NE | 69301 | |
| 5569788 | CECILIA HARDNER | 242 SLEEPY HOLLOW DR | | | | SPRINGFIELD | TN | 37172 | |
| 5569789 | CECILIA JAQUEZ | 248 N EARLY ST | | | | KANSAS CITY | KS | 66101-3216 | |
| 5569790 | CECILIA JOHNSON | 1468 WALNUT STREET | | | | MONROE | MI | 48161 | |
| 5569791 | CECILIA JONS | 125 CYSCO ST | | | | FORREST CITY | AR | 72335 | |
| 5569792 | CECILIA KENNISON | 8582 FLEENOR RD | | | | NEW PARIS | OH | 45347 | |
| 5569793 | CECILIA LAM | 19427 STATION RD | | | | FLUSHING | NY | 11358 | |
| 5569794 | CECILIA LOERA | 4429 MOONLIGHT | | | | EL PASO | TX | 79924 | |
| 5569795 | CECILIA LOPES | 137 LAWRENCE ST | | | | BROCKTON | MA | 02301 | |
| 5569796 | CECILIA LOPEZ | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |
| 5569797 | CECILIA LOZANO | 188 BLANKENSHIP AVE | | | | OAKDALE | CA | 95361 | |
| 5569798 | CECILIA LUCAS | 380 SKYWAY DR | | | | SAN JOSE | CA | 95111 | |
| 5569799 | CECILIA MARIE | 63 WOODMILL LANE | | | | FELTON | CA | 95018 | |
| 5569800 | CECILIA MARTINO | 79 HARBOUR LAKE DRIVE | | | | FAYETTEVILLE | GA | 30215 | |
| 5569801 | CECILIA MBUGUA | 2628 LUISS DEANE DR | | | | PARKVILLE BA | MD | 21234 | |
| 5569802 | CECILIA MENDOZA | PO BOX 614 | | | | AMANDA PARK | WA | 98526 | |
| 5569803 | CECILIA MORALES RUIZ | 1024 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| 5411022 | CECILIA MULLINS | 4240 ARKANSAS AVENUE | | | | KENNER | LA | 70065 | |
| 5569804 | CECILIA NIETO | 518 GEORGETOWN PL | | | | CHULA VISTA | CA | 91911 | |
| 5569805 | CECILIA OCONNER | 486 W MELCHOIR DR | | | | SANTA CLAUS | IN | 47579 | |
| 5569806 | CECILIA ONTIVEROS | 210 W MAIN ST 209 | | | | EVERSON | WA | 98247 | |
| 5569807 | CECILIA PELAEZ DE LA FUENTE | 2200 BILLINGSST 12 | | | | AURORA | CO | 80011 | |
| 5569808 | CECILIA PEREZ | 622 E CALLE NACOZARI | | | | NOGALES | AZ | 85621 | |
| 5569809 | CECILIA PUENTE | 5881 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5569810 | CECILIA RAEL | 211 PUTNAM ST APT P | | | | SAN FRANCISCO | CA | 94110 | |
| 5569811 | CECILIA RAMIREZ | 3440 S 7120 W | | | | WEST VALLEY | UT | 84128 | |
| 5569812 | CECILIA RAYAWA | 2127 MISSION BLVD | | | | BERKELEY | CA | 94705 | |
| 5411024 | CECILIA REDDING BOYD | PO BOX 69 | | | | PANAMA | FL | | |
| 4845798 | CECILIA RIVERA | 2114 BURROWS TRL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5569813 | CECILIA ROBLES | 2323 N 51 STREET | | | | PHOENIX | AZ | 85353 | |
| 5569814 | CECILIA RODRIGUEZ | 32 BROOKWOOD DRIVE | | | | EAST ORANGE | NJ | 07018 | |
| 5569815 | CECILIA SANCHEZ | 2205 HUMBLE | | | | MCALLEN | TX | 78501 | |
| 5569816 | CECILIA SANTOYO | 1275 CR 521 | | | | NACOGDOCHES | TX | 75961 | |
| 5569817 | CECILIA SEGOVIA | 302 WEST FROST | | | | LAREDO | TX | 78040 | |
| 5569818 | CECILIA SHEFFIED | 709A HUALI WAY | | | | KAHULUI | HI | 96732 | |
| 5569819 | CECILIA SHENK | 9911 HENRICO ST | | | | MANASSAS | VA | 20109 | |
| 5569820 | CECILIA SOTO | 4549 HUGO REYES DR | | | | EL PASO | TX | 79938 | |
| 5569821 | CECILIA TORRES | ALT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5569822 | CECILIA VICENTE | 506 N CHURCH AVE | | | | RIALTO | CA | 92376 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569823 | CECILIA VISTA | 48 AUGUSTA DR | | | | COLUMBUS | NJ | 08022 | |
| 5569824 | CECILIA WALLS | 1402 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5569825 | CECILIA WEEMS | 20146 HARNED ST | | | | DETROIT | MI | 48234 | |
| 5569826 | CECILIO OLMEDA | URBV VERDE MAR CALLE 36 CAS 892 | | | | HUMACAO | PR | 00792 | |
| 5423445 | CECILLE LANTACON | 20900 FM 1093 RD APT BEND 157 | | | | RICHMOND | TX | 77407-0800 | |
| 5569827 | CECILLIA HUER | 1211 S QUEBEC WAY 2-207 | | | | DENVER | CO | 80231 | |
| 5569828 | CECILY BRADLEY | 64 KEEN ST | | | | PATERSON | NJ | 07519 | |
| 5569829 | CECILY COSTON | 421 SOUTH WESTOVER BLV APT 48 | | | | ALBANY | GA | 31707 | |
| 5569830 | CECILY M SAMPLE | 4126 3RD ST NW | | | | ROCHESTER | MN | 55901 | |
| 5569831 | CECIVEL GARCIA | 4706 NATHAN HALE DR 103 | | | | ANNANDALE | VA | 22003 | |
| 5569832 | CECLELIA PROCTOR | 3905 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5569833 | CECLIA HAMMOND | 5608 COOKMAN DR | | | | TAMPA | FL | 33619 | |
| 5569834 | CECUNJANIN SANEL | 68 BALSAM ST | | | | LAKE PLACID | NY | 12946 | |
| 5569835 | CECY CARDENAS | 7211 ALPINE | | | | EL PASO | TX | 79915 | |
| 5569836 | CEDANO JULIAN | CALLE OLIVA 431 | | | | BAYAMON | PR | 00926 | |
| 4884604 | CEDAR CITY COCA COLA BTLG CO | PO BOX 2350 | | | | CEDAR CITY | UT | 84721 | |
| 4863608 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 5569837 | CEDAR MATTHEW | 1011 GAY STREET | | | | LONGMOUT | CO | 80501 | |
| 5569838 | CEDAR WILKINISON | 101 ADRIN DR | | | | SAULT STE MARIE | ON | | CANADA |
| 5569839 | CEDEANA HAUSEY | 2472 GLADIOLUS | | | | NEW ORLEANS | LA | 70122 | |
| 5569840 | CEDENO ADRYLUZ | C SALAMANCA E 10 URB SANTA AN | | | | RIO PIEDRAS | PR | 00927 | |
| 5569841 | CEDENO AMARILLYS | 903 READY ST | | | | ST MARYS | GA | 31558 | |
| 5569842 | CEDENO ANTHONY | GENEVA VEGA | | | | YOUNGSTOWN | OH | 44502 | |
| 5569843 | CEDENO ARELIS | 113 SOUTH 8 STREET | | | | NEWARK | NJ | 07107 | |
| 5569844 | CEDENO BLANCA | RESPADRE NAZARIO EDIF 11 APT 7 | | | | GUAYANILLA | PR | 00656 | |
| 5569845 | CEDENO BRENDA E | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00912 | |
| 5569846 | CEDENO DAYANARA | CARR 827 K5 H8 BARR ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5569847 | CEDENO DAYLID | 12025 SW 14TH ST | | | | MIAMI | FL | 33184 | |
| 5569848 | CEDENO GELICA | RES PORTUGUEZ ED Q APT 151 | | | | PONCE | PR | 00730 | |
| 5569849 | CEDENO ISABEL | CALE CERDENO 1267 | | | | SAN JUAN | PR | 00920 | |
| 5569850 | CEDENO JEANNETTE | BO PIEDRAS BLANCAS 92 | | | | GUAYANILLA | PR | 00698 | |
| 5569851 | CEDENO JIAN C | CARR 830 K M 5 3 BARRIO SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 5569852 | CEDENO JORGE | RIO PLANTATION | | | | BAYAMON | PR | 00956 | |
| 5569853 | CEDENO MAIRENY | CLL SAN JUAN 429 | | | | SAN JUAN | PR | 00917 | |
| 5569854 | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | |
| 5423447 | CEDENO MARGARITA | 27 CHASE ST | | | | LAWRENCE | MA | 01841 | |
| 5569855 | CEDENO MARIA | 2I COMMUNITY DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 5569856 | CEDENO MIRIAN | URB SANTARITA CA MARGARI 54 | | | | RIO PIEDRAS | PR | 00925 | |
| 5569857 | CEDENO NATASHA | HC 01 BOX 7378 | | | | LUQUILLO | PR | 00773 | |
| 5423448 | CEDENO SILVIA | 23634 OVERLOOK PARK DR | | | | CLARKSBURG | MD | 20871 | |
| 5569858 | CEDENO SONIA | 100 VILLA DE MONTERREY APT 164 | | | | BAYAMON | PR | 00956 | |
| 5411026 | CEDENO ZUELY V | 271 ETNA ST BSMT | | | | BROOKLYN | NY | 11208 | |
| 5569859 | CEDENOPO MIGDALIA | PO BOX HC 425 | | | | RIO GRANDE | PR | 00985 | |
| 5569860 | CEDER GREG | 9 HALEY RD | | | | HAVERHILL | MA | 01830 | |
| 5569861 | CEDILLO KARLA | 6802 N 67 AVE APT 35201 | | | | GLENDALE | AZ | 85303 | |
| 5569862 | CEDILLO KRISTIN | 25 PATTI DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5423450 | CEDILLO MARIA | 6628 COMLY CT SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5569863 | CEDILLO TAM | 4480 SMYRNA RD | | | | WHITEVILLE | NC | 28472 | |
| 5569864 | CEDILLOS MARGARITA | 1022 WASHINGTON ST | | | | BAKERSFIELD | CA | 93307 | |
| 5423451 | CEDRALY JUAN | 418 GIRARD ST APT 102 | | | | GAITHERSBURG | MD | 20877-3309 | |
| 5569865 | CEDRES YANIRA | AURELOI DUENO HP39 | | | | LEVITTAN | PR | 00949 | |
| 5569866 | CEDRIC AGBO | 1419 MILTONWOOD RD | | | | GREENSBORO | NC | 27405 | |
| 5569867 | CEDRIC BEAN | 234 MIAMI ST | | | | HANAHAN | SC | 29456 | |
| 5569868 | CEDRIC CLARK | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5569869 | CEDRIC DILLARD | 7243 FOXCROFT ST | | | | RIVERSIDE | CA | 92553 | |
| 5569870 | CEDRIC DOUGLASS | 3903 CAREY ST 2ND FLR | | | | EAST CHICAGO | IN | 46312 | |
| 5569872 | CEDRIC IRWIN | 4430 N TERRACE | | | | TOLEDO | OH | 43607 | |
| 5569874 | CEDRIC KING | 160 CEDARS RD | | | | JACKSON | MS | 39206 | |
| 5569875 | CEDRIC LEVERETTE | 107 BRIGHTMORNING CT | | | | KINGSLAND | GA | 31548 | |
| 5569876 | CEDRIC LIM | 5750 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| 5569877 | CEDRIC NICHOLS | 2238 BOHOF DR | | | | ST LOUIS | MO | 63136 | |
| 5569878 | CEDRIC PERSAUD | 4053 MARTIN LUTHER KING J | | | | WASHINGTON | DC | 20032 | |
| 5411028 | CEDRIC POULARD MOUSSIER | 513 NE 189TH ST | | | | NORTH MIAMI BEACH | FL | 33179-3909 | |
| 5569879 | CEDRIC SPRINGS | 712 SWEETWATER RD | | | | GREENWOOD | SC | 29646 | |
| 5569880 | CEDRIC STEWART | 622 S STONEWALL ST | | | | ROCK HILL | SC | 29730 | |
| 5569881 | CEDRIC STRIPLING | 1685 LOUISE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5569882 | CEDRIC WARD | 41413 RICHARD MILES | | | | GONZALES | LA | 70737 | |
| 5569883 | CEDRIC WHITE | 619 GARLAND ST # A | | | | PHILADELPHIA | PA | 19120-2644 | |
| 5569884 | CEDRIC WILLIAMS | 624 COLONY LAKES DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5569885 | CEDRIC WOMACK | 15255 YOUNG ST | | | | DETROIT | MI | 48205 | |
| 5569886 | CEDRIC WOODARD | 433 SOUTH 7TH STREET | | | | MODESTO | CA | 95350 | |
| 5569887 | CEDRICK GRAVES | 3817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569888 | CEDRICK SMITH | 20500 KENWOOD AVE | | | | TORANCE | CA | 90502 | |
| 5569889 | CEDRICK STEVENS | 1309 12 MONVIEW PL | | | | LYNCHBURG | VA | 24504 | |
| 5569890 | CEDRICK WOODSON | 8721 GROVE TERRANCE CIRCLE | | | | TAMPA | FL | 33617 | |
| 5569892 | CEDRINC WOODSIDE | 8800 SW 183 TER | | | | MIAMI | FL | 33157 | |
| 5569894 | CEEKSFORD TYNESHA | 1615 W 8TH ST | | | | WILMINGTON | DE | 19805 | |
| 5569895 | CEELY GEORGE | 536 MAIN ST | | | | FARMINGTON | NH | 03835 | |
| 5569896 | CEESAY FATOUMATTA | 16605 6TH AVE W APT E204 | | | | LYNNWOOD | WA | 98037 | |
| 5569897 | CEFALONI MICHELLE | 1282 SUNSET BLVD APT 802 | | | | JESUP | GA | 31545 | |
| 5569898 | CEFALU PAM | 3090 SANTA PAULA DR | | | | CONCORD | CA | 94518 | |
| 5569899 | CEFELLI PATRICIA | 110 BROOKLYN MT RD | | | | HOPATCONG | NJ | 07843 | |
| 5569900 | CEGELSKI SARAH | 609 S MICHIGAN | | | | DE PERE | WI | 54115 | |
| 5423453 | CEGERS LEON | 30245 STERLING DR | | | | NOVI | MI | 48377-3918 | |
| 5569901 | CEGES JOSEPH | 253 TAFT ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 5569902 | CEGLENSKI CHARLES | 941 SUMMER PLACE DR 5B | | | | CAMDENTON | MO | 65020 | |
| 5423455 | CEGLIO PATRICIA | 5061 HALLGATE AVE | | | | TOLEDO | OH | 43612-3033 | |
| 5423457 | CEGON TAMARA | 1812 7TH AVE E | | | | HIBBING | MN | 55746-1602 | |
| 5569903 | CEHARA MORRIS | 1114 12TH ST | | | | RACINE | WI | 53403 | |
| 5569904 | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | |
| 5569905 | CEIARRA HUTCHINS | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 5569906 | CEIARRIA FREEMAN | 3168 YALE | | | | GRANITE CITY | IL | 62040 | |
| 5569907 | CEICELI WILSON | 1400 UNIVERSITY AVE APTA210B | | | | RIVERSIDE | CA | 92507 | |
| 5569908 | CEIL BLAKE | 99 HORTENS STREET | | | | ROCHESTER | NY | 14609 | |
| 5411030 | CEILA CARLINO | 17 PEGGY LANE | | | | MAHOPAC | NY | 10541 | |
| 5569909 | CEILY BLAKE | 10A ALLENDALE DRIVE | | | | ROCHESTER | NY | 14464 | |
| 5569910 | CEIRA KIDDER | 2170 ANDERSON STAION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5569911 | CEIRA MCHELLON | 712 ARLINGTON AVE | | | | DOTHAN | AL | 36301 | |
| 5569912 | CEIRA SUGGS | 514 TABLOT AVE | | | | AKRON | OH | 44306 | |
| 5569913 | CEIRRA CARTER | 205 MARINE DR A6C | | | | BUFFALO | NY | 14202 | |
| 5569914 | CEIRRA MAGANA | 1406 RAINDANCE | | | | ROCK SPRINGS | WY | 82901 | |
| 5569915 | CEJA ANGELINA | 8873 GLOBE AVE | | | | DOS PALOS | CA | 93620 | |
| 5423459 | CEJA BERTHA | 1379 E 12TH ST # 33 | | | | LOS ANGELES | CA | 90021 | |
| 5423461 | CEJA ESTEBAN | 346 BLANCHARD DR | | | | BOLLING AFB | DC | 20032-7466 | |
| 5569916 | CEJA GENARO | 83449 VECINO WAY | | | | INDIO | CA | 92201 | |
| 5569917 | CEJA JORGE M | 339 SHORT AVE | | | | SUN VALLEY | NV | 89433 | |
| 5569918 | CEJA PAMELA | 2200 BLOOMFIELD RD | | | | CPE GIRARDEAU | MO | 63703 | |
| 5569919 | CEJA RAFAEL | 1592 HERITAGE CROSSING CT UNI | | | | REUNION | FL | 34747 | |
| 5569920 | CEJA ROSINA | 11112GREEN MNT ST | | | | RENO | NV | 89506 | |
| 5569921 | CEJA TERESA | 1302 E ROBIDOUX ST | | | | WILMINGTON | CA | 90744 | |
| 5569922 | CEJA VANESSA | 540 FLOWER ST | | | | CHULA VISTA | CA | 91910 | |
| 5569923 | CEJAORTIZ ROSARIO | 41520 RD127 | | | | OROSI | CA | 93647 | |
| 5569924 | CEJKA DEANNE | 47 MAIN STREET | | | | SO GLENS FALL | NY | 12803 | |
| 5423463 | CELADA GUILLERMO | 120 EUTAW AVE | | | | CAMDEN | NJ | 08105-2117 | |
| 5569925 | CELANCE WARD | 3452 BEDFORD ST | | | | DETROIT | MI | 48224 | |
| 5569926 | CELAYA ANGIE | 1456 E 12TH PLACE | | | | CASA GRANDE | AZ | 85122 | |
| 5569927 | CELAYA KAREN | 8053 N 32ND DR | | | | PHOENIX | AZ | 85051 | |
| 5423465 | CELAYA MARCO | 824 E 7TH ST | | | | CALEXICO | CA | 92231-2966 | |
| 5569928 | CELAYA MELISSA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5423467 | CELAYA MICHELLE | 5001 N SHANNON RD | | | | TUCSON | AZ | 85705-1048 | |
| 5569929 | CELAYA PATRICIA | 14331 MAXWELL PL | | | | DENVER | CO | 80239 | |
| 5569930 | CELEAN BREITENSTEIN | 5130 NW LEARY WAY | | | | SEATTLE | WA | 98107 | |
| 5569931 | CELEAN YOUNG | 1508 KESSOCK WAY | | | | STONE MOUNTAIN | GA | 30083 | |
| 5569932 | CELEDONIA CREER | 662 COLBY ST | | | | SAN FRANCISCO | CA | 94134 | |
| 5569933 | CELEIDA RUIZ | 11290 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 5569934 | CELENA AGUILAR | 131 S MAGNOLIA APT 11 | | | | ANAHEIM | CA | 92804 | |
| 5569935 | CELENA HODGE | PO BOX 304445 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5569936 | CELENA HOFFMAN | PO BOX 123 | | | | BAPCHULE | AZ | 85121 | |
| 5569937 | CELENA SANCHEZ | 96 MARKET ST | | | | PASSAIC | NJ | 07055 | |
| 5569938 | CELERI R JONES | 339 WEST BURNHAM | | | | BATTLE CREEK | MI | 49037 | |
| 5569939 | CELEST GILLENS | 119 DINGILL LN | | | | EUTAWVILLE | SC | 29048 | |
| 5569940 | CELEST RIGGS | 1732 DWIGHT WAY | | | | BERKELEY | CA | 94703 | |
| 5569941 | CELESTA JONES | 330 RACHAELS WAY | | | | PRINCE FREDERICK | MD | 20678 | |
| 5569942 | CELESTA PIERCE | 3791 HIGHWAY 352 | | | | HARTMAN | AR | 72840 | |
| 5569943 | CELESTE ANDERSON | 3531 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | |
| 5569944 | CELESTE BENJAMIN | 6850 FIELDS LANE | | | | PENSACOLA | FL | 32505 | |
| 5569945 | CELESTE BROWN | 317 SHANKLIN RD | | | | BEAUFORT | SC | 29906 | |
| 5569946 | CELESTE CARDONA | 1350 E SCHINNER ST | | | | COMPTON | CA | 90221 | |
| 5569947 | CELESTE CELESTECHACKETT | 1521 BANIDA AVENUE | | | | ROWLAND HTS | CA | 91748 | |
| 5569948 | CELESTE COOK | 47 039 LIHIKAI DRIVE 91 | | | | KANEOHE | HI | 96744 | |
| 5569949 | CELESTE DUNSON | 10822 EWING AVE | | | | KANSAS CITY | MO | 64134 | |
| 5569950 | CELESTE EVANS | 238 LAFAYETTE AVE | | | | BROOKLYN | NY | 11238 | |
| 5569951 | CELESTE FRANCO | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5569952 | CELESTE GADSDEN | 5260 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569953 | CELESTE GAMBOA | 33870 AVENUE H | | | | YUCAIPA | CA | 92399 | |
| 5569954 | CELESTE GARCIA | 10380 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92126 | |
| 5569955 | CELESTE GREGOIRE | 1602 SE 44TH PL NONE | | | | BUSHNELL | FL | 33513 | |
| 5569956 | CELESTE JOLIECE | 2797 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| 5569957 | CELESTE JUST CURTIS WOMACK | 7960 SILVERADO PL | | | | RIVERSIDE | CA | 92503 | |
| 5569958 | CELESTE LISA | 1509 GRANITE HILLS DRIVE APT 1 | | | | EL CAJON | CA | 92019 | |
| 5569959 | CELESTE MARIA | CAL LUNA 105 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5569960 | CELESTE MARTINEZ | PO BOX 171 | | | | BAYSHORE | NY | 11706 | |
| 5569961 | CELESTE MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 5569962 | CELESTE MODESTA | URB SANTA RITA C14 | | | | VEGA ALTA | PR | 00692 | |
| 5569963 | CELESTE MOLINA | 1022 CALLE 10 VILLA NEVARES | | | | SAN JUAN | PR | 00927 | |
| 5569964 | CELESTE MOORE | 759 MONTCLAIR DR | | | | CLAYMONT | DE | 19015 | |
| 5569965 | CELESTE MURPHY | PO BOX 321232 | | | | BIRMINGHAM | AL | 35235 | |
| 5569966 | CELESTE NAZARIO | 12 PARADISE LANE | | | | PARADISE | PA | 17562 | |
| 5569967 | CELESTE NICK | 12 TARRYALL TERRACE | | | | HENDERSON | NV | 89074 | |
| 5569968 | CELESTE OCASIO | 1 MAIN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5569969 | CELESTE PALACIOS | 5935 EL GORDO RDSE | | | | DEMING | NM | 88030 | |
| 5569970 | CELESTE RICHARDSON | 29 PO BOX | | | | STL | MO | 63115 | |
| 5569971 | CELESTE SARABIA | 7606 BETHUNE UNIT B | | | | AUSTIN | TX | 78752 | |
| 5569972 | CELESTE SHELL | 101A HIGHLAND RD | | | | TULLAHOMA | TN | 37388 | |
| 5569973 | CELESTE SMITH | PO BOX121 | | | | WEST END | NC | 27376 | |
| 5569974 | CELESTE SPELLMEYER | 26636 ALTANERO | | | | MISSION VIEJO | CA | 92691 | |
| 5569975 | CELESTE SWISHER | 284 N HAMPTON ST | | | | LOCK HAVEN | PA | 17745 | |
| 5569976 | CELESTEY MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 5423469 | CELESTIN ALEXIS | 342 BOURNEMOUTH DRIVE | | | | SUWANEE | GA | 30024 | |
| 5569977 | CELESTIN BRETTAIENE M | 6268 BURTON ST | | | | ST JAMES | LA | 70086 | |
| 5569978 | CELESTIN PAMELA A | 910 LAFAYETTE ST | | | | HOUMA | LA | 70360 | |
| 5569979 | CELESTIN ROSE | 20180 NE 2ND AVE | | | | MIAMI | FL | 33179 | |
| 5569980 | CELESTIN SONYA M | 225 MALLARD COURT | | | | HOUMA | LA | 70364 | |
| 5569981 | CELESTINA GARZA | 311 W FRANCIS ST | | | | ONTARIO | CA | 91762 | |
| 5569982 | CELESTINA GUTIERREZ | 520 EIDER LN | | | | SUISUN CITY | CA | 94585 | |
| 5569983 | CELESTINA HERNANDEZ | 906 BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 5411035 | CELESTINA RIVERA RIVERA | URB JARDINES II | I20 CALLE MARGARITA | | | CAYEY | PR | 00736 | |
| 5569984 | CELESTINE ANN | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5569985 | CELESTINE BETTY H | BOX 591 | | | | CROWNPOINT | NM | 87313 | |
| 5569986 | CELESTINE CHANELL | 2400 FRUGE STREET APT 601 | | | | LAKE CHARLES | LA | 70601 | |
| 5569987 | CELESTINE CHANTEL | 173 SPARKS CT | | | | GRAY | LA | 70359 | |
| 5569988 | CELESTINE CSHEPPARD | 7757 COMPTON LAKE DR APT C | | | | CINCINNATI | OH | 45231 | |
| 5569989 | CELESTINE DONNA | 2346 TUNA LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5569990 | CELESTINE DONNIE | 1232 GAIL ST | | | | NEW IBERIA | LA | 70560 | |
| 5423471 | CELESTINE JANINE | 2722 COPPER VALLEY CT | | | | HOUSTON | TX | 77067-1808 | |
| 5569991 | CELESTINE JOHNSON | 525 RESERVOIR AVE | | | | PETERSBURG | VA | 23803 | |
| 5569992 | CELESTINE KEYANNA M | 118 BENNETT COURT | | | | HOUMA | LA | 70364 | |
| 5569993 | CELESTINE KIARA | 4325 CLUBHOUSE DR | | | | ALEXANDRIA | LA | 71303 | |
| 5569994 | CELESTINE LAKE | 328 ANCHORS WAY | | | | WINDER | GA | 30680 | |
| 5569995 | CELESTINE LEAPECOUS | 2877 S BEGLIS PKWY | | | | SULPHUR | LA | 70665 | |
| 5569997 | CELESTINE NICOLE L | 153 STOVALL ST | | | | HOUMA | LA | 70364 | |
| 5411037 | CELESTINE SHELIA AND OLIVER | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5569998 | CELESTINE TRACY | 593 MILLER AVENUE | | | | SARASOTA | FL | 33981 | |
| 5569999 | CELESTINE WOYOME | 14005 GULLIVERS TRAIL | | | | BOWIE | MD | 20720 | |
| 5570000 | CELESTINES ANDREW S | 223 HOBSON STREET | | | | HOUMA | LA | 70360 | |
| 5570001 | CELESTINO ANTONIA | 567 LYNN ST | | | | FOSTORIA | OH | 44830 | |
| 5423473 | CELESTINO JONATHON | 53265-2 BROKEN BOW | | | | FORT HOOD | TX | 76544 | |
| 5570002 | CELESTINO JUANITA | 822 E CANON PERDIDO ST | | | | SANTA BARBARA | CA | 93103 | |
| 4864832 | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 5570003 | CELETIA GLENN | 5003 MEADOW OAKS DR NONE | | | | NOLANVILLE | TX | 76559 | |
| 5570004 | CELGG TRACY | 155 BRUCE BURNS RD | | | | MONCURE | NC | 27559 | |
| 5570005 | CELI KRUSKAYA | 28 HIGHLAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5570006 | CELIA ALVERADO | 505 WILLIAMS STREET | | | | CHEYENNE | WY | 82007 | |
| 5570007 | CELIA BARAJAS | 31901 S TERMINATION RD | | | | TRACY | CA | 95276 | |
| 5570008 | CELIA BENAVIDEZ | 633 W LA JOLLA ST | | | | PLACENTIA | CA | 92870 | |
| 5570009 | CELIA BRAMBILA | 4028 OJAI RD | | | | SANTA PAULA | CA | 93060 | |
| 5570010 | CELIA CARO | 2714 GOLDWYN DR | | | | RUSKIN | FL | 33569 | |
| 5570011 | CELIA CASTANEDA | 651 N WESLING RD | | | | TIPTON | CA | 93272 | |
| 5570013 | CELIA DEPEDRO | B36 VILLA UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5570014 | CELIA FIGUARDA | 600 8TH ST | | | | RICHMOND | CA | 94801 | |
| 5570015 | CELIA GALLEGOS | 611 PAKMETTO TRCE | | | | HINESVILLE | GA | 31313 | |
| 5570016 | CELIA GOMEZ | 89 MANFRE RD | | | | WATSONVILLE | CA | 95076 | |
| 5570017 | CELIA GONZALEZ | 3636 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| 5570018 | CELIA HERNANDEZ | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5570019 | CELIA LOPEZ | 10575 W TOUHY ST | | | | DES PLAINES | IL | 60018 | |
| 5570020 | CELIA MATA | 2103 W 28TH ST | | | | LOS ANGELES | CA | 90018 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570021 | CELIA MAYHUGH | 77 VIRGINIA ST | | | | BISHOP | CA | 93514 | |
| 5570022 | CELIA MENDEZ | 21748 SCHMOKER RD | | | | HARLINGEN | TX | 78550 | |
| 5570023 | CELIA MORGAN | 181 LAKEVIEW AVE | | | | APACHE | OK | 73061 | |
| 5570025 | CELIA PEDRAZA | PUREPECHAS 6532 | | | | NVOLAREDO | ME | 88145 | |
| 5570026 | CELIA REYES | 19124 BRYANT ST APT 7 | | | | CANOGA PARK | CA | 91304 | |
| 5570027 | CELIA REYNA | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| 5570028 | CELIA SIMPSON | 1420 LUCAS AVE 200 | | | | ROCKY POINT | NC | 28457 | |
| 5570029 | CELIA SIMSEN | 1241 EUCLID CIR | | | | PORTLAND | TX | 78374 | |
| 5570030 | CELIA TASLEY | 3613 2ND AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5570031 | CELIA TELLLES | 15649 W CALIFORNIA APT 10 | | | | KERMAN | CA | 93630 | |
| 5570032 | CELIA VASQUEZ | 2621 N HARDING | | | | CHICAGO | IL | 60641 | |
| 5570033 | CELIA WEATHERSPOON | 17063 E MERRY AVE | | | | HAMMOND | LA | 70403 | |
| 5570034 | CELIBETH CHARRON | CALLE TRINITARIA N-25 | | | | CAROLINA | PR | 00985 | |
| 5570035 | CELICIA J PAYNE | PO BOX 8386 | | | | SUNNY ISLES | VI | 00823 | |
| 5570036 | CELIDA CAMBOA | 11361 SW 52ND TER | | | | MIAMI | FL | 33165 | |
| 5570037 | CELIDE TORRES | VISTAS DEL CONVENTO CALLE 6 2G 24 | | | | FAJARDO | PR | 00738 | |
| 5570038 | CELILIA MORENO | 911 MARYLAND | | | | LAREDO | TX | 78040 | |
| 5570039 | CELIMAR ACENCIO | URBVILLA CAROLINA 6TA | | | | CAROLINA | PR | 00985 | |
| 5570040 | CELIMAR RAMOS | PMB 57 HC 01 BOX29030 | | | | CAGUAS | PR | 00725 | |
| 5570041 | CELIMAR SANTIAGO | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 | |
| 5411039 | CELIN CORPORATION | CAROLINA PR 00984 | | | | CAROLINA | PR | | |
| 5570042 | CELIN SYLVIE | 13420 SW 265 TERR | | | | HOMESTEAD | FL | 33032 | |
| 5570043 | CELINA CASON | 44264 ORCHARD LN | | | | STERLING HEIGHTS | MI | 48313 | |
| 5570044 | CELINA CORONA | 414 E 10TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 5570045 | CELINA MENDOZA | 362 MARIN ST | | | | TULARE | CA | 93274 | |
| 5570046 | CELINA SALAZAR | 1332 CYPRUS AVE | | | | PUEBLO | CO | 81004 | |
| 5570047 | CELINA VERDIN | 5976 NORTH BAYOU BLACK DRIVE | | | | GIBSON | LA | 70356 | |
| 5570048 | CELINE COLVIN | 116 MADISON ST 4 | | | | HOBOKEN | NJ | 07030 | |
| 5570049 | CELINE GONZALEZ | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 5411041 | CELINE JIANG | 3100 NW 72ND AVE STE 106 | | | | MIAMI | FL | 33122-1336 | |
| 5570050 | CELINE MACIEL | 1978 E KERN ST | | | | TULARE | CA | 93274 | |
| 5570051 | CELINES MARTINEZ COSME | W301 URB ISLA BELLA 137 | | | | CAGUAS | PR | | |
| 5570052 | CELINES ORTIZ | 1824 N OHIO AVE | | | | ATLANTIC CITY NJ | NJ | 08401 | |
| 5570053 | CELINES RAMOS | HC43 BOX 12031 | | | | CAYEY | PR | 00736 | |
| 5570054 | CELINEZ FELIX | PO BOX 3885 | | | | KINGSHILL | VI | 00851 | |
| 5570055 | CELUNKO MARK | 13 WASHINGTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 5570056 | CELIO BARBARA | 560 NE 16TH TER | | | | FT LAUDERDALE | FL | 33334 | |
| 5423476 | CELIO JOSE | 1750 E MAIN ST | | | | VERNAL | UT | 84078-2870 | |
| 5570057 | CELIO RODRIGUEZ | 2221 W 52ND ST 309 | | | | HIALEAH | FL | 33016 | |
| 5570058 | CELIS CRYSTAL | 1330 EBONY AVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 5570059 | CELIS MARIA | 920 E SHASTA ST | | | | AVENAL | CA | 93204 | |
| 5411043 | CELIS MARLENE AND ROBERT N ASO CSAA INSURANCE EXCHANGE | 720 9TH ST | | | | SACRAMENTO | CA | 95814-1302 | |
| 5570060 | CELISTAN MEOSHIA | 2417 MAGNOLIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 5570061 | CELITA L TURNER | 4801 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5570062 | CELITTA BOATWRIGHT | 303 SEVEN PINES AVE | | | | SANDSTON | VA | 23150 | |
| 5570063 | CELIUS LATIA | 4601 N WU 183 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5570064 | CELLA ANNA | 5638 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713 | |
| 5423478 | CELLA JOAN | 6 SOUTHWIND CIR | | | | JACKSON | NJ | 08527 | |
| 5570065 | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | | BATON ROUGE | LA | 70806 | |
| 5570066 | CELLCORP GLOBAL LIMITED | 2F NO189 DONGRENXIER ROAD | | | | XIAMEN | | 361022 | CHINA |
| 5570067 | CELLE NACIO | 75180 ALAKAI ST | | | | KONA | HI | 96740 | |
| 5570068 | CELLENT KIMBERLY | 1903 FOREST RIDGE DR | | | | CHARLOTTE | NC | 28278 | |
| 5423480 | CELLERY MAUREEN | 8 LAKE AVE N | | | | NASSAU | NY | 12123 | |
| 5570069 | CELLFONZ R US | 275 MAIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 5423482 | CELLI ANGELA | 329 GREENSBORO RD | | | | GREENSBORO | PA | 15338 | |
| 5411045 | CELLO MOBILE INTERNATIONAL INC | 6 VAN BUREN DR UNIT 103 | | | | MONROE | NY | 10950-6047 | |
| 5570070 | CELLY BRITTANY | 215 SOUTH AVEN | | | | ELMIRA | NY | 14901 | |
| 5423484 | CELMER JUSTIN | 842 WESTERN DR APT 2A | | | | COLORADO SPRINGS | CO | 80915-4016 | |
| 5570071 | CELMER WILLIAM | 201 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401 | |
| 5411047 | CELSO MARIO | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | |
| 5423486 | CELUZZA ARTHUR | 23 NIXON DRIVE | | | | PLAINVIEW | NY | 11803 | |
| 5570073 | CELVELAND TRAVIS | 115 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29673 | |
| 5570074 | CELYA TILLEY | 340 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002 | |
| 5570075 | CELYNTHIA BROWN | 38 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5570076 | CELZA SALCEDO | 1305 AIRLINE RD | | | | CRP CHRISTI | TX | 78412 | |
| 5570077 | CEM SAKARYA | 43221 BARNSTEAD DR NONE | | | | ASHBURN | VA | 20148 | |
| 5570078 | CEMAND WILLY | 248 BROADWAY | | | | MALDEN | MA | 02148 | |
| 5411049 | CEMENTEX PRODUCTS INC | 650 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| 4883634 | CEMKCO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 5570079 | CEMP TOM | 481 NW 4TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5570080 | CENALES RUTHIE | 3257 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570081 | CENCAL | 5901 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 5570082 | CENCI CHRISTY | 5778 COMMERCE STREET APT 4D | | | | SAINT FRANCIS | LA | 70775 | |
| 5423488 | CENDEJAS MANUEL | 3432 QUINLAN BLVD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5570083 | CENDRA CAE CARLONE | 74 TRIBUNE ST | | | | METAIRIE | LA | 70001 | |
| 5570084 | CENDY DWYER | 7450 S EASTERN AVE UNIT 2 | | | | LAS VEGAS | NV | 89123 | |
| 5570085 | CENICEROS BOBBI | 3407 N MAPLE ST | | | | HUTCHINSON | KS | 67502 | |
| 5423490 | CENICEROS MARIA | 102 CROYDON CT APT 2 | | | | SILVER SPRING | MD | 20901-4105 | |
| 5570086 | CENICEROS MONICA | 903 TIVOLI DR | | | | NEWMAN | CA | 95360 | |
| 5570087 | CENICEROS ROSAMARIE I | 3251 S 176TH ST APT 201 | | | | SEATAC | WA | 98188 | |
| 5570088 | CENICIUS MENEFIELD | 547 ZOIE LANE | | | | PALMETTO | GA | 30268 | |
| 5570089 | CENIE NULL | 10125 FLAT SHOALS RD | | | | COVINGTON | GA | 30014 | |
| 5570090 | CENLANET COM | 128 TOWN N COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 5570091 | CENLANETCO CENLANETCOM | 128 TOWN-N-COUNTRY RD | | | | ALEXANDRIA | LA | 71302 | |
| 5570092 | CENNECA HARMON | 164 ARDMORE DRIVE | | | | FERNDALE | MI | 48220 | |
| 5411051 | CENOBIA PEREZ | LINTON FANCY 8 | APT 2 | | | ST THOMAS | VI | 00802 | |
| 5570093 | CENOBIO JOVANY E | 1609 EAST BROADWAY AVE | | | | ENID | OK | 73701 | |
| 5570094 | CENOVIA SANCHEZ | 723 BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 4868157 | CENSOR FACILITY SERVICES INC | 50 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 5570095 | CENTENA LISSETTE | HC 02 BOX 10262 | | | | GUAYNABO | PR | 00971 | |
| 5411053 | CENTENEX | 587 TERESA ST | | | | KAYSVILLE | UT | 84037 | |
| 5570096 | CENTENO ANNETTE | HC 05 BOX 56600 | | | | CAGUAS | PR | 00725 | |
| 5570097 | CENTENO ANTONIO J | PASEO LA REINA | | | | PONCE | PR | 00731 | |
| 5570098 | CENTENO ARCELIA | 5357 HOWARD ST A2 | | | | ONTARIO | CA | 91762 | |
| 5570099 | CENTENO ARNOLDO | 15 ANDREWS AVE | | | | WEST WARWICK | RI | 02893 | |
| 5570100 | CENTENO BRENDA | RIVERA DE BUCANA CALLE CORONA | | | | PONCE | PR | 00731 | |
| 5570101 | CENTENO CARLOS | 1550 NEVADA AVE | | | | LAS CRUCES | NM | 88001 | |
| 5570102 | CENTENO CARLOS O | REPT VALENCIA CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5423492 | CENTENO CELIA | 3249 COURTLAND BLVD | | | | DELTONA | FL | 32738-1433 | |
| 5570103 | CENTENO CHARLENE | 2425 2ND AVE NAPT 28 | | | | LAKE WORTH | FL | 33461 | |
| 5570104 | CENTENO DANNY | 10342 FOX TRAIL RD S APT 1413 | | | | WEST PALM BEACH | FL | 33411 | |
| 5423494 | CENTENO DEBORAH | HC 55 BOX 9400 | | | | CEIBA | PR | 00735-9759 | |
| 5570106 | CENTENO ENID | RR2 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 5570107 | CENTENO EVA | RR-02 BOX 6952 | | | | CIDRA | PR | 00739 | |
| 5411056 | CENTENO GIOVANNIE J | CARR 842 K36 SAN JUAN PR | | | | SAN JUAN | PR | | |
| 5423496 | CENTENO GUADALUPE | 5342 BROWARD ST | | | | NAPLES | FL | 34113-7835 | |
| 5423497 | CENTENO ISIDRO | 2468 EARHART AVE | | | | IMPERIAL | CA | 92251 | |
| 5570108 | CENTENO IVANSKA | CALLE RIO CIBUCO 97 | | | | VEGA BAJA | PR | 00693 | |
| 5570109 | CENTENO JANNETTE | HC 4 PO BOX 18011 | | | | COMERIO | PR | 00782 | |
| 5570110 | CENTENO JENNIFER | RR-3 BOX 9492 | | | | TOA ALTA | PR | 00953 | |
| 5570111 | CENTENO JOSE | 5820 CALLE ESCORPIO | | | | ISABELA | PR | 00662 | |
| 5570112 | CENTENO JUDITH | KMART | | | | SAN JUAN | PR | 00927 | |
| 5570113 | CENTENO LIGIA | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5570114 | CENTENO LILLIAM | URB PASEO SAN LORENZO 503 | | | | SAN LORENZO | PR | 00754 | |
| 5570115 | CENTENO MARICELY | CALLE BUCKINGHAM | | | | CAGUAS | PR | 00725 | |
| 5570116 | CENTENO MARIELA | 434 JAMES STREET | | | | BURLINGTON | NC | 27217 | |
| 5570117 | CENTENO MARLIN | 2693 NORTH ROOSEVLET BLVD | | | | KEY WEST | FL | 33040 | |
| 5570118 | CENTENO MARY | ABRA SAN FRNCISCO 44 | | | | ARECIBO | PR | 00612 | |
| 5570119 | CENTENO MILADY | C3 PARCELA 214A SANISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5570120 | CENTENO ODETTE | CALLE 14 3 | | | | TOA BAJA | PR | 00949 | |
| 5570121 | CENTENO OSCAR | 904 S ENCINA AVE | | | | RIALTO | CA | 92376 | |
| 5570122 | CENTENO RAFAEL | PO BOX 87A | | | | ISABELA | PR | 00662 | |
| 5570123 | CENTENO RAQUEL | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5423499 | CENTENO RICARDO | PO BOX 8757 | | | | CAGUAS | PR | 00726 | |
| 5570124 | CENTENO ROGER A | 2170 NW 11ST APT 12 | | | | MIAMI | FL | 33125 | |
| 5570125 | CENTENO SHEYLA | COMUNIDAD MACHO CALLE 51 PARCE | | | | CEIBA | PR | 00735 | |
| 5423501 | CENTENO TAYN P | 4760 JOSEPH RODRIGUEZ DR | | | | EL PASO | TX | 79938-7475 | |
| 5570127 | CENTENO YANCY | 287 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5570128 | CENTER CANCER | 717 DELAWARE ST SE R | | | | MINNEAPOLIS | MN | 55414 | |
| 5570129 | CENTER EYE S PAC | 2055 N KING ST 100 | | | | HONOLULU | HI | 96819 | |
| 5403693 | CENTER FOR ADVANCED PUBLIC AWARENESS INC CAPA | CO KAWAHITO LAW GROUP APC | 222 N SEPULVEDA BLVD STE 2222 | | | EL SEGUNDO | CA | 90245 | |
| 5570130 | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5411058 | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5403694 | CENTER OF ENVIRNMENTAL HEALTH CEH | CO LEXINGTON LAW GROUP | 503 DIVISADERO ST | | | SAN FRANCISCO | CA | 94117 | |
| 5423503 | CENTER THE S | 17000 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926 | |
| 5411059 | CENTER TOWNSHIP OF MARION CTY | SMALL CLAIMS COURT 200 E WASHINGTON STREET | | | | INDIANPOLIS | IN | | |
| 5411062 | CENTERPOINT ENERGY MINNEGASCO4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 5570131 | CENTERPOINT ENERGY MINNEGASCO4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 5411064 | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 5570132 | CENTERPOINT ENERGY132549812628 | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 5411066 | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 5570133 | CENTERPOINT ENERGY4583 | PO BOX 4583 | | | | HOUSTON | TX | 77210-4583 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423505 | CENTERS JOY | 24 CLARK DR | | | | DAYTON | OH | 45431-1337 | |
| 5570134 | CENTERSCAPE INC SNOW MANAGEME | 902 Wyoming Ave | | | | Wyoming | PA | 18644 | |
| 4882297 | CENTIMARK CORPORATION | P O BOX 536254 | | | | PITTSBURGH | PA | 15253 | |
| 5570135 | CENTNER HELENE | 1259 S CAMDEN DR 2E | | | | LOS ANGELES | CA | 90035 | |
| 5423507 | CENTOFANTI ORESTE | 37240 MARION DR | | | | STERLING HEIGHTS | MI | 48312-1960 | |
| 5423509 | CENTOLA ANTHONY | 179 ASPEN ST | | | | FLORAL PARK | NY | 11001-3430 | |
| 5570136 | CENTRA MARKETING & COMMUNICATI | 1400 Old Country Rd suite 417 | | | | Westbury | NY | 11590 | |
| 5484042 | CENTRAL BUCKS SCHOOL | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 5570137 | CENTRAL DISTRIBUTORS OF BEER I | 28100 Gorsuch Avenue | | | | Romulus | MI | 48174 | |
| 5411068 | CENTRAL FINANCE CO | PO BOX 68408 | | | | OAK GROVE | OR | 97268-0408 | |
| 4880874 | CENTRAL FIRE PROTECTION | P O BOX 19309 | | | | BIRMINGHAM | AL | 35219 | |
| 5570138 | CENTRAL FLORIDA MOWERS INC | 1934 S BAU ST | | | | EUSTIS | FL | 32701 | |
| 5570139 | CENTRAL HOOKSETT WATER | PO BOX 16322 | | | | HOOKSETT | NH | 03106 | |
| 5411070 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601-4838 | |
| 4783339 | Central Hudson Gas & Electric Co | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 5570140 | CENTRAL MAINE MORNING SENTINEL | ONE CITY CENTER | | | | PORTLAND | ME | 04101 | |
| 5411072 | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 5570141 | CENTRAL MAINE POWER CMP | PO BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 5570142 | CENTRAL MAINE REFRIGERATION CO | 262 Board Eddy Road | | | | Dover Foxcroft | ME | 04426 | |
| 4867824 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 5411074 | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | 55303 | |
| 5787983 | CENTRAL RACINE COUNTY HEALTH DEPT | 10005 NORTHWESTERN AVENUE STE A | | | | FRANKSVILLE | WI | 53126 | |
| 5411076 | CENTRAL SEAMLESS GUTTERING | 307 DOROTHY DEAN DR | | | | COLUMBIA | MO | 65203-7016 | |
| 5570143 | CENTRAL VALLEY OCCU | 4100 TRUXTON AVE STE 200 | | | | BAKERSFIELD | CA | 93309 | |
| 5570144 | CENTRALIA SENTINEL | P O BOX 627 | | | | CENTRALIA | IL | 62801 | |
| 4861493 | CENTRESCAPES INC | 165 GENTRY STREET | | | | POMONA | CA | 91767 | |
| 5570145 | CENTREX LLC | 814 W Lima St | | | | Findlay | OH | 45840 | |
| 5570146 | CENTRIC MECHANICAL SERVICES LL | 1225 East Crosby Road # A15 | | | | Carrollton | TX | 75006 | |
| 5570147 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT 52913 | | | STPETERSBURG | FL | 33733-8017 | |
| 5570148 | CENTRO CUIDADO DIURNO | 976 AVE HOSTOS INTER | | | | PONCE | PR | 00731 | |
| 4875124 | CENTRO INC | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| 4884468 | CENTRO LGP INC | PO BOX 1848 | | | | GUAYNABO | PR | 00970 | |
| 5570149 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | |
| 5570150 | CENTRULLA SUSAN | 531 CHIPPLEGATE DR | | | | BROOKVILLE | IN | 47012 | |
| 5570151 | CENTURIA SHELTON | 8014 S PRINCETON AVE | | | | CHICAGO | IL | 60620 | |
| 5411078 | CENTURION CAPITAL CORP | HAYT HAYT&LANDAU PL 7765 SW87 AVE STE 101 | | | | MIAMI | FL | | |
| 5570152 | CENTURION ELECTRIC CO | 246 SYRIL DR | | | | GENEVA | IL | 60134 | |
| 5570153 | CENTURION ISABEL | 10192 SASSARAS WOODS CT | | | | BRUKE | VA | 22015 | |
| 5570154 | CENTURY BUSINESS MACHINES | 4018 E BANNOCKBURN PLACE | | | | CHARLOTTE | NC | 28211 | |
| 4862210 | CENTURY FIRE SPRINKLERS INC | 1901 BEDFORD RD | | | | N KANSAS CITY | MO | 64116 | |
| 5570155 | CENTURY FROZEN FOODS LLC | STREET 185 KM 08 | | | | CANOVANAS | PR | 00729 | |
| 5411080 | CENTURY III MALL PA LLC | 700 GRANT ST 3110 | | | | PITTSBURGH | PA | 15219 | |
| 4864605 | CENTURY SIGNS INC | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62301 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4882076 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | |
| 5570156 | CENYETTA DRAYTON | 103 GOBBLER CIR | | | | GREEN POND | SC | 29446 | |
| 5423511 | CEO BRENDA | 7921 CAUGHMAN RD | | | | COLUMBIA | SC | 29209-4019 | |
| 5570157 | CEOLA STEELE | 918 BERGEN STREET | | | | NEWARK | NJ | 07108 | |
| 5570158 | CEON DECEMBER | 4961 COLUMBIA RD APT K | | | | COLUMBIA | MD | 21044 | |
| 5570159 | CEONDRIA ELKINS | 10A LANFORD DR | | | | GREENVILLE | SC | 29605 | |
| 5570160 | CEPEDA ALEXIS O | COM LA DOLORES | | | | RIO GRANDDE | PR | 00745 | |
| 5570161 | CEPEDA CARLOS | CALLE PARIS 243 BUZON 1806 | | | | HATO REY | PR | 00917 | |
| 5570162 | CEPEDA CARLYS | 650 NE 149TH ST 501F | | | | NORTH MIAMI | FL | 33161 | |
| 5570163 | CEPEDA CARMEN | PO BOX 319 | | | | FAJARDO | PR | 00738 | |
| 5570165 | CEPEDA FANNY | CALLE APONTE 123 | | | | SANTURCE | PR | 00911 | |
| 5570166 | CEPEDA GRACIELA | PO BOX 3695 | | | | CHRISTAINSTED | VI | 00822 | |
| 5423513 | CEPEDA IRENE | 5605 S ROCKWELL ST # COOK031 | | | | CHICAGO | IL | 60629-1029 | |
| 5423515 | CEPEDA JOSE | 7457 NW 55TH ST | | | | MIAMI | FL | 33166-4201 | |
| 5570167 | CEPEDA LENNY | 348ST4 | | | | CAGUAS | PR | 00725 | |
| 5423517 | CEPEDA LUIS | 722 HINMAN ST | | | | AURORA | IL | 60505-5304 | |
| 5570168 | CEPEDA MALFIDES | QUINTA DE CANOVANAS CALLE 4 40 | | | | CANOVANAS | PR | 00729 | |
| 5570169 | CEPEDA MARIA | 6057 TURTLE RIVER AVE | | | | LAS VEGAS | NV | 89156 | |
| 5411082 | CEPEDA ORLANDO | 82369 EL PASEO AVE | | | | INDIO | CA | 92201 | |
| 5423519 | CEPEDA SHIRLEY | PO BOX 421166 | | | | KISSIMMEE | FL | 34742-1166 | |
| 5570170 | CEPEDA SOLMARIE | BO GUZMAN ABAJO CARR 956 KM 2 | | | | RIO GRANDE | PR | 00745 | |
| 5570171 | CEPEDA SONIA | 143-11 BARCLAY AVE APT 4- | | | | FLUSHING | NY | 11355 | |
| 5570172 | CEPEDA YOLANDA | 2305 E 7TH ST | | | | LONG BEACH | CA | 90804 | |
| 5570173 | CEPEDAALEMAN HUGO | 5700 OLD KIRTLAND HWY SP 2 | | | | KIRTLAND | NM | 87417 | |
| 5570174 | CEPEDAMARTINEZ VICTOR | 215 N LAW ST | | | | ALLENTOWN | PA | 18013 | |
| 5570175 | CEPEDO MARIA | 5-31 C 33 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5570176 | CEPERO ALEXIS | 1672 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570177 | CEPERO JULIO | 2725 W OKEECHOBEE RD APT | | | | HIALEAH | FL | 33010 | |
| 5570178 | CEPERO MARAGARITA | APT I25 UB VISTA DEL RIO MORR | | | | CATANO | PR | 00962 | |
| 5423521 | CEPHAS CHARLES | 11904 E 21ST PL APT B | | | | TULSA | OK | 74129-5640 | |
| 5570179 | CEPHAS CHARMAINE | 106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5570180 | CEPHAS KISHA | 412 N HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| 5570181 | CEPHAS LETICIA | PO BOX64 | | | | VILLALBA | PR | 00766 | |
| 5423523 | CEPHAS RALPH | 3750 CLARENDON AVE APT 218 | | | | PHILADELPHIA | PA | 19114-1934 | |
| 5411084 | CEPHAS THOMAS E AND DOROTHY CEPHAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5570182 | CEPHAS VICTORIA | 6012 PALMER MILL RD | | | | HURLOCK D | MD | 21643 | |
| 5570183 | CEPHEAS ALVINA | 20 20 FIELDVIEW LN | | | | COVINGTON | GA | 30016 | |
| 5570184 | CEPHUS MARCHELLE | 912ASHLANDPLWEST | | | | GRETNA | LA | 70056 | |
| 5570185 | CEPHUS VALERIE | 3926 FERN ST 46312 | | | | EAST CHICAGO | IN | 46312 | |
| 5570187 | CEPLECHA LEANTHONY | 2919 18TH AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5570188 | CEPLECHA ROXIE | PO BOX 113 | | | | CHAPMAN | NE | 68827 | |
| 5570189 | CEPRESS CYNTHIA | PO BOX 490 | | | | PERIDOT | AZ | 85542 | |
| 5570190 | CEPRIANO GERALDINE | 17072 DOUGLAS ONEAL LANE | | | | PONCHATOULA | LA | 70454 | |
| 5570191 | CEPTAMBER MORRIS | 706 FOLK | | | | EAST PRARIE | MO | 63845 | |
| 5570193 | CEPULBEDA IDANIA | PMB 347 BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 5411086 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 5570194 | CERA M NORRIS | 901 NEW BEASONWELL RD APT3205 | | | | KINGSPORT | TN | 37660 | |
| 5423525 | CERAS MARICELA | 2708 8TH ST SE | | | | PUYALLUP | WA | 98374-1216 | |
| 5570195 | CERBANTES VICTORIA | 514 N SUGAR ST | | | | LOUISVILLE | KY | 40241 | |
| 5404053 | CERBONE OF NAPLES INC AKA CERBONE OF NAPLES PIZZA SUCCESSOR RO JEM PURVEYORS LLC HENRY J CERBONE AND BONNIE H CERBONE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4806787 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 5411088 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 5570196 | CERCERES LORENZA | P O BOX 428 | | | | ROSWELL | NM | 88230 | |
| 5411090 | CERCI HERNANDEZ | 50 LENOX ST | | | | BROCKTON | MA | 02301-3123 | |
| 5423527 | CERCONE ANTHONY | 1605 E DE BRUHL ST APT E | | | | YUMA | AZ | 85365-5416 | |
| 5570197 | CERDA ALEJANDRA | 3942 E MABEL ST | | | | TUCSON | AZ | 85712 | |
| 5423529 | CERDA DOLORES M | 12 HANDY ST APT1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5570198 | CERDA DOROTEA | 3865 NW PINEAPPLE STREET | | | | ARCADIA | FL | 34266 | |
| 5423531 | CERDA JUAN | 337 NORTH ST | | | | LOS BANOS | CA | 93635 | |
| 5570199 | CERDA LETICIA | 117 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5570200 | CERDA LINO | 2705 BROOKHOLLOW DR | | | | TYLER | TX | 75702 | |
| 5570201 | CERDA ROSA | 1557 CALLE RANCHO GRANDE EAST | | | | SAN BENITO | TX | 78586 | |
| 5570202 | CERDA SANDRA | 460 HILLCREST DR | | | | LAKEPORT | CA | 95453 | |
| 5570203 | CERDA SOCORRO M | 2826 W HAYES AVE | | | | MILWAUKEE | WI | 53215 | |
| 5570204 | CERDA SONIA | A-50 CALLE PERSIA | | | | TOA ALTA | PR | 00953 | |
| 5570205 | CERDAS JANICE | 3415 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 5570206 | CERECERES ROSE | 3903 E PIKES PEAK AVE | | | | COLORADO SPG | CO | 80909 | |
| 5570207 | CEREKAS KIM | 262 KENNETH WAY | | | | MEDFORD | OR | 97504 | |
| 5423534 | CEREZO SANDRA | 9002 PASEO LOS CEREZOS | | | | SAN ANTONIO | PR | 00690 | |
| 5570209 | CEREZO SUSANA | 226 W KINO ST | | | | NOGALES | AZ | 85621 | |
| 5570210 | CERFES MARY | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | |
| 5570211 | CERIA FLORENCIO C | 932 KINAU ST APT 305 | | | | HONOLULU | HI | 96814 | |
| 5570212 | CERIDA VALDEZ | 1463 N LUGO AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5570213 | CERINO DALILA | 13759 OXNARD ST APT 108 | | | | VAN NUYS | CA | 91401 | |
| 5570214 | CERISE HUDGINS | 558 E SAN MADELE AVE | | | | FRESNO | CA | 93710 | |
| 5570215 | CERISSA CONRAD | 9501 SW I 35 SVC | | | | MOORE | OK | 73160 | |
| 5570216 | CERITO LU | 11350 SW 223 ST | | | | MIAMI | FL | 33189 | |
| 5403183 | CERKA STEVEN E | 792 N MICHIGAN ST | | | | ELMHURST | IL | 60126 | |
| 5570217 | CERKVENIK JOSEPH | 10433 E POLAND RD | | | | MAYER | AZ | 86333 | |
| 5570218 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | |
| 5423536 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | |
| 5570219 | CERNA ELIZABETH | 1212 E PRINCETON ST APT 2 | | | | ONTARIO | CA | 91764 | |
| 5570221 | CERNA SEVERA | 345 PARK AVE | | | | GROVELAND | FL | 34736 | |
| 5570222 | CERNACK STEPHANIE E | 3693 E 5TH AV APT D | | | | BELLEVUE | OH | 44811 | |
| 5423538 | CERNAK STEPHEN | 1600 S US HIGHWAY 1 LOT 280 | | | | MALABAR | FL | 32950 | |
| 5423540 | CERNIGLIA JORDAN | 1313 PAUL AVE | | | | SCHENECTADY | NY | 12306-2809 | |
| 5570223 | CERNOSEK KIRBY | 3410 38TH ST | | | | ASTORIA | NY | 11101 | |
| 5423542 | CERNY SUE | 220 E HOWARD ST | | | | GIRARD | OH | 44420 | |
| 5570224 | CERNY ZACHARY | 14 WILLOW STREET | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5570225 | CERON MARIA | 1137 N CENTRAL AVE 1411 | | | | GLENDALE | CA | 91202 | |
| 5570226 | CERON SANDRA | 524 SEBASTIAN WAY | | | | NIPOMO | CA | 93444 | |
| 5570227 | CERPA MARISOL | 298 TOTOWACAVE | | | | PATERSON | NJ | 07512 | |
| 5570228 | CERQUA JOHN | 425 EAST SUMMIT | | | | BOLIVER | MO | 65803 | |
| 5570229 | CERQUEIRA ISA | 744 MOCKINGBIRD ST | | | | BRIGHTON | CO | 80601 | |
| 5570230 | CERRA MARIA | RES JARDINES D CUPEY EDF 12 AP | | | | SAN JUAN | PR | 00926 | |
| 5570231 | CERRADO JOANNA | 154 PRAGUE ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5423544 | CERRANO ANTONIO | 2 PARRISH ST | | | | FORT LEONARD WOOD | MO | 65473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570232 | CERRANO ROSA I | LOS LIRIOS BLQ 13 CASA 48 | | | | CUPEY BAJO | PR | 00926 | |
| 5423546 | CERRATO CRYSTAL | 1031 ED COOK BLVD | | | | PLYMOUTH | IN | 46563 | |
| 5570233 | CERRILLO YOLANDA | 1350A MAEZ RD | | | | SANTA FE | NM | 87505 | |
| 5570234 | CERRITOS SANDRA | 501 GREEN ACRE DRIVE | | | | PULASKI | VA | 24301 | |
| 5570235 | CERRO GLORIA E | CALLE 6 G9 | | | | BAYAMON | PR | 00956 | |
| 5423547 | CERRONI FERNANDO | 14873 MORTENVIEW DR | | | | TAYLOR | MI | 48180 | |
| 5411092 | CERROS BRYAN F | 21905 HORST AVE | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5570236 | CERROS GERMAN | 8 HENRY AVE | | | | RONKONOMA | NY | 11779 | |
| 5570237 | CERROS MARISSA | 12011 W 76TH ST | | | | LENEXA | KS | 66216 | |
| 5570238 | CERROS PATRICA | 4225 W DIXON BLVD | | | | SHELBY | NC | 28150 | |
| 5423549 | CERSOSIMO JAY | 9465 SINGING QUAIL DR | | | | AUSTIN | TX | 78758-6134 | |
| 5570239 | CERTAIN CORETTA | 1394 N 4TH ST | | | | KANSAS CITY | KS | 66101 | |
| 5570241 | CERTIFIED POWER SYSTEMS | 13502 Whittier Blvd | | | | Whittier | CA | 90605 | |
| 5570242 | CERTIFIED POWER SYSTEMS LLC | 1515 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 5570243 | CERTIFIED SMALL ENGINE REPAIR | 7510 TEZEL ROAD | | | | SAN ANTONIO | TX | 75250 | |
| 5570244 | CERTO BROTHERS DIST CO | 2500 NORTH AMERICAN DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5570245 | CERTONA PERSONALIZE ANYTIME AN | 10431 Wateridge Circle, Suite 200 | | | | San Diego | CA | 92121 | |
| 5570246 | CERTUCHE DENISE | 5730 PRINCE NORMAN WAY | | | | RIVERBANK | CA | 95367 | |
| 5570247 | CERTUCHE MARIA | 1316 W WOODLAWN AVE | | | | SAN ANTONIO | TX | 78201 | |
| 5570248 | CERUANTES BRANDI | 170 FALCONI WAY | | | | HOLLISTER | CA | 95023 | |
| 5423551 | CERUTI KAREN | 2396 VALENTINE AVE APT 12 | | | | BRONX | NY | 10458-7130 | |
| 5570250 | CERVANTES ADRIANA | 6041 W THOMAS RD APT 124 | | | | PHOENIX | AZ | 85033 | |
| 5570251 | CERVANTES AIDA C | 9641 SW 17TH ST | | | | MIAMI | FL | 33165 | |
| 5570252 | CERVANTES AMBER | 23413 CHERRY ST | | | | NEW HALL | CA | 91321 | |
| 5423552 | CERVANTES CATHLEEN | 4203 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5423553 | CERVANTES CHRISTOPHER | 1216 PEACOCK TRL | | | | HINESVILLE | GA | 31313-4130 | |
| 5570253 | CERVANTES CRYSTAL | 2187 E GAUTHIER ROAD 519 | | | | LAKE CHARLES | LA | 70607 | |
| 5570254 | CERVANTES DAISY | 6086 DODD ST | | | | MIRA LOMA | CA | 91752 | |
| 5570255 | CERVANTES DEBORAH | 1131 3RD ST | | | | ARCADIA | CA | 91006 | |
| 5570256 | CERVANTES DEE | 50800 VAN BUREN ST 2 | | | | COACHELLA | CA | 92236 | |
| 5423555 | CERVANTES DESIREE | 1266 W JEFFERSON BLVD APT 88 | | | | LOS ANGELES | CA | 90007-2936 | |
| 5570257 | CERVANTES DOMINQUE | 3351 DUCKHORN DR | | | | SACRAMENTO | CA | 95834 | |
| 5423557 | CERVANTES EDDIE | 5320 BLANCO RD APT 702 | | | | SAN ANTONIO | TX | 78216-7047 | |
| 5570258 | CERVANTES ERIC | 17306 OWEN ST | | | | FONTANA | CA | 92335 | |
| 5570259 | CERVANTES ESPERANZA | 821 NORTH STONEMAN AVENUE | | | | ALHAMBRA | CA | 91801 | |
| 5423559 | CERVANTES GAVIANH | 65 EAST ST APT15 | | | | PLAINVILLE | CT | 06062 | |
| 5570260 | CERVANTES GENOVEVA | 404 MARIAN ST | | | | AVENAL | CA | 93204 | |
| 5570261 | CERVANTES IRENE | 736 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5570262 | CERVANTES IRMA S | 3232 E EASTON ST | | | | TULSA | OK | 74110 | |
| 5423561 | CERVANTES JESSE | 7519 ROSESHIRE LN | | | | BAYTOWN | TX | 77521-7929 | |
| 5570263 | CERVANTES JOHN | PO BOX 37553 | | | | SAN ANTONIO | TX | 78237-0553 | |
| 5423565 | CERVANTES JOHNNY | 9 ELLIS | | | | FORT LEONARDWOOD | MO | 65473 | |
| 5570263 | CERVANTES JOSE | 708 GENEVA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5423567 | CERVANTES JUAN | 11248 QUINN ST | | | | DOWNEY | CA | 90241-3153 | |
| 5570264 | CERVANTES JUDITH | 1090 EAST CALLE PRIMA | | | | SAN YSIDRO | CA | 92173 | |
| 5570265 | CERVANTES KATHERINE | 374 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5570266 | CERVANTES KATHERINE L | 1042 5TH AVE LOT 3 | | | | CHARLESTON | SC | 29407 | |
| 5570268 | CERVANTES LAURA | 1230 WILMA DR B | | | | HOLLISTER | CA | 95023 | |
| 5570269 | CERVANTES LORENA | 617 OAK | | | | JAL | NM | 88252 | |
| 5423569 | CERVANTES LUPE | 1807 E 84TH ST | | | | LOS ANGELES | CA | 90001-4012 | |
| 5570270 | CERVANTES MARIA | 401 FAIRPLAY STR APT 20 | | | | SENECA | SC | 29678 | |
| 5570271 | CERVANTES MARIBEL | 1182 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 5570272 | CERVANTES MATILDE | 5351 OLIVE AVE | | | | LONG BEACH | CA | 90805 | |
| 5570273 | CERVANTES MATTHEW | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | |
| 5570274 | CERVANTES MAYRA | 22723 DELFORD AVE | | | | CARSON | CA | 90745 | |
| 5423571 | CERVANTES MIRIAM | 1263 E 139TH ST | | | | COMPTON | CA | 90222-3131 | |
| 5570275 | CERVANTES NOHEMI S | 810 BATTLE CREEK RD | | | | DALTON | GA | 30721 | |
| 5570276 | CERVANTES OLGA | 703 FERRY ST | | | | EASTON | PA | 18042 | |
| 5570277 | CERVANTES OLGA L | 5618 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5570278 | CERVANTES PERLA R | 406 W AVE N | | | | HOBBS | NM | 88240 | |
| 5570279 | CERVANTES PRISCILLA | 3209 CRESTLINE RD | | | | BAKERSFIELD | CA | 93306 | |
| 5570280 | CERVANTES ROBERT | 118 OAK LANE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5570281 | CERVANTES ROBERTO | 4220 N FIRST ST APT G | | | | FRESNO | CA | 93726 | |
| 5570282 | CERVANTES ROCIO | 175554 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5423573 | CERVANTES ROSALINDA V | 510 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109-6741 | |
| 5570283 | CERVANTES ROSE | 3762 W OLD RD 30 LOT 369 | | | | WARSAW | IN | 46580 | |
| 5411094 | CERVANTES RUTH | 1520 S 60TH CT | | | | CICERO | IL | 60804 | |
| 5570284 | CERVANTES SERGO | 3812 W MISSOURI | | | | PHX | AZ | 85019 | |
| 5570285 | CERVANTES VANESSA | 1301 LA PUERTA ST | | | | LOS ANGELES | CA | 90023 | |
| 5570286 | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | |
| 5423575 | CERVANTES VERONICA | 733 JUDSON ST APT 105 | | | | LYNDEN | WA | 98264 | |
| 5423577 | CERVANTES YESICA | 350 W HIGH ST | | | | NEW OXFORD | PA | 17350 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 814 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570287 | CERVANTESCARBAJAL E | 62 DAKOTA DR | | | | VENTURA | CA | 93001 | |
| 5570288 | CERVANTEZ ANA | 808 EAST CASA LOMA DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570289 | CERVANTEZ DESIREE | 400SINDIANA | | | | HAGERMAN | NM | 88232 | |
| 5570290 | CERVANTEZ JASMIN | 169 SENTER RD | | | | CITY | MA | 01104 | |
| 5570291 | CERVANTEZ TRISHA | 2137 ABBOTT AVE | | | | CONCORD | CA | 94521 | |
| 5423579 | CERVAS ROSEMARY | 13333 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5570292 | CERVATE MARIA | 200 NORTH 27TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5423581 | CERVENY TONY | 2008 OAK CREEK RD | | | | SPRINGFIELD | IL | 62704-6203 | |
| 5423583 | CERVERA JORGUE | 2458 MARIA DEL REFUGIO DR | | | | EAGLE PASS | TX | 78852-3855 | |
| 5423585 | CERVERA YOANI | 12420 GRECO DR | | | | ORLANDO | FL | 32824-5820 | |
| 5423587 | CERVNTES RANDY | 1557 E BANYAN CT | | | | ONTARIO | CA | 91761-6307 | |
| 5570293 | CERWIN MICHELE | 315 EAST 72ND STREET 3L | | | | NEW YORK | NY | 10021 | |
| 5423589 | CESAK ROBERT | 5327 S NASHVILLE AVE APT 1R | | | | CHICAGO | IL | 60638-1229 | |
| 5570294 | CESANEK MELISSA | 196 HILLSIDE AVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5570295 | CESAR A BARRAGAN | 309 COLUMBUS AV | | | | WEST HARRISON | NY | 10604 | |
| 5570296 | CESAR ALVAREZ | 5500 ASCOT CITY | | | | ALEXANDRIA | VA | 22311 | |
| 5570297 | CESAR BELLO | 756 HIDDEN DESERT WAY | | | | LAS VEGAS | NV | 89110 | |
| 5570298 | CESAR CAMPOS | 350 CAMPANARIO | | | | CLINT | TX | 79836 | |
| 4884283 | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | |
| 5570299 | CESAR CASTRO | BARRIO LIRIOS | | | | JUNCOS | PR | 00777 | |
| 5570300 | CESAR CUESTA PARADA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5570301 | CESAR DIAZ | PO BOX 900 | | | | NAGUABO | PR | 00718 | |
| 5570302 | CESAR ESQUILIN | 369 DALE ST | | | | CHICOPEE | MA | 01013 | |
| 5570303 | CESAR FERNANDEZ | 807 PRICE | | | | LAREDO | TX | 78040 | |
| 5570304 | CESAR GALLARDO | 1109 DELL STREET | | | | CLINTON | OK | 73601 | |
| 5570305 | CESAR GARCIA | 3833 OAKWOOD RD | | | | CHARLOTTE | NC | 28269 | |
| 5570306 | CESAR GARCIA-SOLIS | 2913 HERMOSILLO ST APT 2 | | | | WESLACO | TX | 78596 | |
| 5570307 | CESAR GONZALEZ | APT 203 | | | | WEST JORDAN | UT | | |
| 5570308 | CESAR GUADALUPE | 149 HIGHBURY DR | | | | ELGIN | IL | 60120 | |
| 5570309 | CESAR GUERRERO | 1360 W CONGRESS ST | | | | TUCSON | AZ | 85745 | |
| 5570310 | CESAR HERNANDEZ | PORTAL DEL EMPERADOR 82169 | | | | JUAREZ | TX | 32695 | |
| 5570311 | CESAR HERRAC | 542 N 10TH ST | | | | LEBANON | PA | 17046 | |
| 5570312 | CESAR JUAREZ | 807 11 AVE | | | | BELMAR | NJ | 07719 | |
| 5570313 | CESAR LEON | 806 MARIGOLD PL | | | | COOKEVILLE | TN | 38501 | |
| 5570315 | CESAR MARTINEZ | 10104 ARMSTRONG | | | | SOCORRO | TX | 79927 | |
| 5570316 | CESAR MONTOYA | 3816 CARDIS | | | | EL PASO | TX | 79907 | |
| 5570317 | CESAR MURALLES | 2335 E 2900 S NONE | | | | WENDELL | ID | 83355 | |
| 5570319 | CESAR PELAEZ | 105 E HARRISTON ST APT C | | | | WINSTON SALEM | NC | 27127 | |
| 5570320 | CESAR PEREZ | 524 W PHILADELPHIA ST | | | | ONTARIO | CA | 91762 | |
| 5570321 | CESAR PURDIMAN | 418 N 16TH ST | | | | PADUCAH | KY | 42003 | |
| 5570322 | CESAR RAMIREZ | CALLE VILLA 166 | | | | PONCE | PR | 00730 | |
| 5570323 | CESAR RAMOS | 956 N MAYFIELD AVE | | | | SN BERNARDINO | CA | 92410 | |
| 5570324 | CESAR REYNA | 799 S BOWIE | | | | SAN BENITO | TX | 78586 | |
| 5570325 | CESAR REZA | 300 W 15TH ST | | | | BRADY | TX | 76825 | |
| 5570326 | CESAR RIVERA | PO BOX 888 | | | | ELGINC | IL | 60121 | |
| 5570327 | CESAR ROCHA | 15560 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5570328 | CESAR RODAS | 179 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5570329 | CESAR RODRIGUEZ | URB LUCHETTI | | | | YAUCO | PR | 00698 | |
| 5570330 | CESAR ROMERO | 3180 S OCEAN DRIVE | | | | HALLANDALE | FL | 33009 | |
| 5570331 | CESAR ROSARIO | PO BOX 296 | | | | LAS PIEDRAS | PR | 00771 | |
| 5570332 | CESAR SANCHEZ | 8654 N OKLAHOMA AVE NONE | | | | BROWNSVILLE | TX | 78521 | |
| 5570333 | CESAR TERCERO | 574 PROCTOR AVE | | | | REVERE | MA | 02128 | |
| 5570334 | CESAR VACCARI | 33 HUNTSMAN DR | | | | GREER | SC | 29651 | |
| 5570335 | CESAR VELAZQUEZ | CARR 9933 KM2H0 | | | | GURABO | PR | 00778 | |
| 5570336 | CESARE MEDICI | 19 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579 | |
| 5570337 | CESARES FABIAN | 6473 FRENCHMENS DRIVE | | | | ALEXANDRIA | VA | 22312 | |
| 5570338 | CESARIA ORTEGA | 4911 LOST HILL | | | | ELMENDORF | TX | 78112 | |
| 5570339 | CESARIO MOYA | 1209 NORTH KERLUM AVE APT 2 | | | | MISSION | TX | 78572 | |
| 5423591 | CESARIO WILLIAM | 350 BRISTOL STREET EXT # 11 | | | | WATERBURY | CT | 06708-4900 | |
| 5570340 | CESARRUTH RUBIO | 8106 YOUNG CT NONE | | | | ARLINGTON | TX | | |
| 5570341 | CESCI ROLLE | 14901 NW SOUTH RIVER DR | | | | MIAMI | FL | 33167 | |
| 5570342 | CESENA WALKER | 4015 OAK KNOLL | | | | ANTIOCH | CA | 94509 | |
| 5570343 | CESENA YECENIA | 15547 15TH ST | | | | DADE CITY | FL | 33523 | |
| 5570345 | CESIELY FERGUSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | |
| 5570346 | CESILIA TOVAR | 408 N E 2ND ST | | | | EARTH | TX | 79031 | |
| 5570348 | CESPEDES CAROLINA | 2513 N W 72 AVE | | | | MIAMI | FL | 33122 | |
| 5570349 | CESPEDES GLENN | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 5570350 | CESPEDES JULIE | 9405 HORIZON RUN RD | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5404885 | CESPEDES LUIS M | 10 WINTHROP AVE | | | | LAWRENCE | MA | 01843 | |
| 5570351 | CESPEDES ROSA | 6208 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310 | |
| 5570352 | CESRE M STIGER | RT 1 BOX 397 | | | | TERLTON | OK | 74081 | |
| 5570353 | CESSALEY COLLIER | 3811 BAKER PLAZA DR | | | | COLUMBUS | GA | 31903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570354 | CESSNA CODY | 24012 BRIDGEPORT LN 14 | | | | VALENCIA | CA | 91355 | |
| 5423593 | CESSNA KAREN | 3537 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157-8030 | |
| 5570355 | CESTA CESETAPOLLARD | 2615 ROEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 5570356 | CESTA POLLARD | 2615 ROSEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 5570357 | CESTERO CARLOS A | C-40 III-52 VILLAS LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5570358 | CETINA LUELLA | 2325 NW 140TH ST | | | | CITRA | FL | 32113 | |
| 5404886 | CETNER KAREN K | 1435 SPRING BROOK CT | | | | ROUND LAKE | IL | 60073-4611 | |
| 4794576 | CEVA FREIGHT LLC | P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 5404887 | CEVASCO CLARA L | 1622 JAMESON DR | | | | VA BEACH | VA | 23464 | |
| 5423595 | CEVENO ANGELIN | 5175 CALLE OSTRA | | | | PONCE | PR | 00717-1452 | |
| 5570359 | CEVERINO ROSA | CALLE JUOIAN BLANCO 16 | | | | RIO PIEDRAS | PR | 00925 | |
| 5570360 | CEZAR BARRETO | 2114 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| 5570361 | CF ALTOONA LLC & ALTOONA ASSOC LP | 2000 S OCEAN BLVD | APT 11K | | | BOCA RATON | FL | 33432 | |
| 5411096 | CF CAPITAL FINANCE | PO BOX 1647 CF CAPITAL FINANCE | | | | MESA | AZ | 85211-1647 | |
| 5570362 | CFC RECYCLING AND TRADING | 2628 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| 5404240 | CFM | 1644 MAIN AVE SUITE 1 | | | | SACRAMENTO | CA | 95838 | |
| 5404241 | CFP FIRE PROTECTION INC | 17461 DERIAN AVE STE 114 | | | | IRVINE | CA | 92614 | |
| 5423597 | CGANNON KATHLEEN | 59 JACKSON DR | | | | TRUMBULL | CT | 06611 | |
| 5411098 | CGETC INC | 18430 SAN JOSE AVE STE B | | | | CITY OF INDUSTRY | CA | 91748-1263 | |
| 5570363 | CGOMEZ CGOMEZ | 468 KALANCHOE WAY | | | | MESQUITE | NV | 89027 | |
| 5570364 | CGRISTINA SANABRIA | 498 QUAIL GLEN DR | | | | OAKLEY | CA | 94561 | |
| 5570365 | CGS ADMINSTRATORS LLC | CPO BOX 955152 | | | | ST LOUIS | MO | 05152 | |
| 5570366 | CGS SOUND & VIDEO | P O BOX 14759 | | | | AUGUSTA | GA | 30919 | |
| 5570367 | CGW WOLVERTON | 315 KEATING DR | | | | WS | NC | 27104 | |
| 5411100 | CH 13 TRUSTEE H HILDEBRAND | PO BOX 190664 | | | | NASHVILLE | TN | 37219-0664 | |
| 5570368 | CH DIEGO | 202 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| 5423598 | CH HEMANTH | 132 NEW YORK ST SAN BERNARDINO071 | | | | REDLANDS | CA | | |
| 5570369 | CH NARA | 1812 SANTA FEEL DR | | | | NAPERVILLE | IL | 60563 | |
| 5423600 | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | | |
| 5570370 | CH SATVIK | 3946 MAY RIDGE LN SUGAR LAND | | | | HOUSTON | TX | 77002 | |
| 5570371 | CH THOMPSON | 2110 BRUNDAGE DR | | | | HOUSTON | TX | 77090 | |
| 5570372 | CHA HER | 2118 MANITOU AVE | | | | SAINT PAUL | MN | 55119 | |
| 5423601 | CHA PAUL M | 10126 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324-1479 | |
| 5570373 | CHA YOUNGHEE | 525 N GILBERT ST | | | | ANAHEIM | CA | 92801 | |
| 5570374 | CHAABAN ANNA M | 3523 REVERE | | | | TOLEDO | OH | 43612 | |
| 5423603 | CHAABAN JANA C | 434 ALLIED PL APT 1306 | | | | GAITHERSBURG | MD | 20877-3187 | |
| 5570375 | CHAAPEL TANIA | RR 1 BOX 1632 | | | | CANTON | PA | 17724 | |
| 5570376 | CHAARLES PATRICIA | 5755 N 59TH AVE | | | | GLENDALE | AZ | 85309 | |
| 5570377 | CHABA KEVIN | 5324 BALDWIN AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5570378 | CHABAK MARILYN | 2461 OLD RT 18 | | | | WAMPUM | PA | 16157 | |
| 5423605 | CHABALIK BRIAN | 66-37 CLINTON AVENUE APT2 | | | | MASPETH | NY | 11378 | |
| 5570379 | CHABARRIA IRELIA | 135 SILVER LAKE COURT | | | | LA MARQUE | TX | 77568 | |
| 5570380 | CHABELY RODRIGUEZ | BARRIO TEJAS CARR 908 KM 36 | | | | HUMACAO | PR | 00791 | |
| 5423607 | CHABERSKI GREG | 25 PROSPECT PLACE | | | | HILLSDALE | NJ | 07642 | |
| 5570381 | CHABOT JESSICA | 170 TRASK SIDE RD | | | | ALTON BAY | NH | 03867 | |
| 5423609 | CHABOT PETER | 345 QUAKER CITY RD | | | | CHARLESTOWN | NH | 03603 | |
| 5423611 | CHAC LESLIE | 1316 W MAIN ST | | | | LEBANON | TN | 37087-3210 | |
| 5423613 | CHACALJAZA INES | 5503 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120-3010 | |
| 5423615 | CHACE ELIZABETH M | PO BOX 109 | | | | FREDERIC | MI | 49733 | |
| 5570382 | CHACHA URBAN | 2412 BRICKBURG ST | | | | DENAIR | CA | 95316 | |
| 5423617 | CHACHO JOHN | 393 OAKVILLE AVE | | | | WATERBURY | CT | 06708-1209 | |
| 5570384 | CHACK TINA | 610 LEHIGH RD APT V5 | | | | NEWARK | DE | 19711 | |
| 5423619 | CHACKO JAISON | 111 DEKOVEN DR APT 305 | | | | MIDDLETOWN | CT | 06457-3448 | |
| 5423621 | CHACKO ROY | 7300 BUSTLETON AVE PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19152-4300 | |
| 5570385 | CHACO MENDEZ IVONNE | RES SANTA ROSA CALLE6 APT 13 | | | | RINCON | PR | 00677 | |
| 5570386 | CHACON ADELA | 1339 G WIER AVE | | | | PHOENIX | AZ | 85040 | |
| 5570387 | CHACON ANGELICA M | 2035 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 5570388 | CHACON CHELSI | EDIFICO 3 APARTEMENTO 310 BAYA | | | | BAYAMON | PR | 00956 | |
| 5423623 | CHACON CHRISTINA | 4038 CASUAL CT | | | | MERCED | CA | 95340-8105 | |
| 5423625 | CHACON EDWARD A | 1259 ARTIC AVE | | | | THERMAL | CA | | |
| 5570389 | CHACON ESTEBAN | 8535 BYRON AVE APT 14 | | | | MIAMI | FL | 33141 | |
| 5570390 | CHACON HECTOR O | 220 63RD ST B | | | | ALB | NM | 87105 | |
| 5570391 | CHACON JENNYFER | 20122 SW 87 PLACE | | | | MIAMI | FL | 33189 | |
| 5570392 | CHACON JESSICA | 3200 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 5423627 | CHACON JHORAXI | 13208 VILLA VISTA DR APT 204 | | | | ORLANDO | FL | 32824-9473 | |
| 5423629 | CHACON JORGE | PO BOX 30278 | | | | MESA | AZ | 85275-0278 | |
| 5570393 | CHACON JOSEPH | HC BOX 41 007 | | | | SAN LORENZO | PR | 00725 | |
| 5570394 | CHACON LESLIE | 1720 S PECAN AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5570395 | CHACON LINDA | 620 E SOUTH | | | | TUCUMCARI | NM | 88401 | |
| 5423631 | CHACON LOUIS | 6118 W INDIANOLA AVE | | | | PHOENIX | AZ | 85033-4137 | |
| 5570396 | CHACON NATALIE | 1543 LAKE CRY A APT H | | | | WPB | FL | 33411 | |
| 5570397 | CHACON PATRICIA | 3309 CUERVO DR NE | | | | ALBUQUERQUE | NM | 87110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 816 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570398 | CHACON RANAE | 7451 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5423633 | CHACON REBECCA | 6107 N DAL PASO ST | | | | HOBBS | NM | 88242-5008 | |
| 5570399 | CHACON RICHARD | 5952 LITTLEFIELD DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 5570400 | CHACON ROSA | 409 W 34TH ST | | | | TUCSON | AZ | 85713 | |
| 5570401 | CHACON ROSAONIA | 3956 N OCONTO | | | | CHICAGO | IL | 60634 | |
| 5423635 | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83201-4966 | |
| 5570402 | CHACON SANDRA | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5423637 | CHACON SIDLALY | 2713 ALISO DR NE | | | | ALBUQUERQUE | NM | 87110-2809 | |
| 5570403 | CHACON VICTOR | 22 PANDORA DR | | | | BRENTWOOD | NY | 11717 | |
| 5570404 | CHACON YEXICA | 5609 SOUTH14TH ST APT3 | | | | OMAHA | NE | 68107 | |
| 5411102 | CHAD & SHERI GILBERTSON | 807 TRUESDALE AVE | | | | MANVEL | ND | 58256 | |
| 5570405 | CHAD A NORRIS | 59 NORTH STREET | | | | DANIELSON | CT | 06239 | |
| 5570406 | CHAD ACKLEY | 419 WEST WALNUT STREET APT B | | | | COLDWATER | OH | 45828 | |
| 5570407 | CHAD BRYANT | PO BOX 1113 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5570408 | CHAD BURNS | TALMADGE | | | | TOLEDO | OH | 43623 | |
| 5570409 | CHAD CARPENTER | 1219 DENMAN AVE | | | | COSSWHOCTON | OH | 43812 | |
| 5570410 | CHAD CHISHOLM | 332 APPLEWOOD LANE | | | | HEWITT | TX | 76643 | |
| 5570411 | CHAD CHRISTENSEN | 2991 E PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5570412 | CHAD CLARC | PO BOX 140 | | | | PAPAALOA | HI | 96780 | |
| 5570413 | CHAD COLEMAN | 1517 ARGON AVE | | | | FAYETTVILLE | NC | 28311 | |
| 5570414 | CHAD COOPER | 631 N STEPHANIE STREET | | | | HENDERSON | NV | 89014 | |
| 5570415 | CHAD CUNNINGHAM | 3036 OUTWOOD DR | | | | TYLER | TX | 75701 | |
| 5570416 | CHAD DANIELS | 319 BILLY MITCHELL LN | | | | DOVER | DE | 19901 | |
| 5570417 | CHAD DELACRUZ | 13415 EDISON ST | | | | CEDAR LAKE | IN | 46303 | |
| 5570418 | CHAD DIDIER | 5147 TRAILING OAKS COURTDUVAL03- | | | | JACKSONVILLE | FL | 32258 | |
| 5570419 | CHAD E JENKINS | 850 NORTH TEXAS STREET | | | | HEMPHILL | TX | 75948 | |
| 5570420 | CHAD ENGOLIO | 1005 BARNES ST | | | | WESTWEGO | LA | 70094 | |
| 5570421 | CHAD FORESTELLE | 845 N G ST | | | | OXNARD | CA | 93030 | |
| 5570422 | CHAD GARMON | 3215 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5570423 | CHAD GLOVER | 1137 DESMET CT | | | | BOX ELDER | SD | 57719 | |
| 5570424 | CHAD HAMPTON | 708 N 1570 W | | | | PLEASANT GRV | UT | 84062 | |
| 5570425 | CHAD HOLEBIN | 12 N LINWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 5570426 | CHAD JOHNSON | 1209 2ND ST | | | | STEVENS POINT | WI | 54481 | |
| 5570427 | CHAD JONES | 3118 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5570428 | CHAD JUSTICE | 340 E LEVI RD | | | | WARSAW | IN | 46582 | |
| 5570429 | CHAD KLINGER | 2051 N OLD TRAIL | | | | SELINSGROVE | PA | 17870 | |
| 5570430 | CHAD M ECKENRODE | 191 28TH DIVISION HWY | | | | CARLOTON | PA | 16311 | |
| 5570431 | CHAD M VANHOOSE | 1418 HENLEY | | | | TROY | OH | 45373 | |
| 5570432 | CHAD MALL | 3860 TREEBROOK DR | | | | IMPERIAL | MO | 63052 | |
| 5570433 | CHAD MCKNIGHT | 12 KINGS CT | | | | ROME | GA | 30161 | |
| 5570435 | CHAD POWELL | 140 WHITLEY DR | | | | WARNER ROBINS | GA | 31093 | |
| 5570436 | CHAD RABIDEAU | 702 WASHINGTON ST | | | | HASTINGS | MI | 49058 | |
| 5570437 | CHAD RAYBORN | 50 JILLIAN | | | | DRY RIDGE | KY | 41035 | |
| 5411104 | CHAD RUBIN | 2015 JONES RD | | | | | NJ | | |
| 5570438 | CHAD SABRINA NEWLAND | 69 E 7TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5570439 | CHAD SEARCY | 301 16TH ST S | | | | BENSON | MN | 56215 | |
| 5570440 | CHAD SMITH | 300 RAYE DRIVE | | | | WILMINGTON | NC | 28412 | |
| 5570441 | CHAD TENJACK | 2322 GRAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5570442 | CHAD ULRICH | 3767 APEX CT | | | | NORMAN | OK | 73072 | |
| 4849554 | CHAD VALKER | 17395 EGRET LN | | | | RENO | NV | 89508 | |
| 5570443 | CHAD WICK | 2304 WEST GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5570444 | CHAD WILSON | 379 NEW HAMPSHIRE ST | | | | QULIN | MO | 63961 | |
| 5570445 | CHAD WORTHINGTON | 135 WELLS DR | | | | SPRINGBORO | OH | 45066 | |
| 5570446 | CHAD WUERTZ | 24428 SW 11TH RD | | | | NEWBERRY | FL | 32669 | |
| 5570447 | CHAD YAMAMOMA | 615 W PAPA AVE 24-1 | | | | KAHULUI | HI | 96732 | |
| 5423641 | CHADBOURNE MARK | 20 WYCOMBE PL | | | | ROCHESTER | NY | 14612-6215 | |
| 5423643 | CHADBOURNE STEPHEN | 134 E LODS ST | | | | AKRON | OH | 44304-1108 | |
| 5570448 | CHADDERDON BRANDY | 400 EAST FIRST ST | | | | CORVALLIS | MT | 59828 | |
| 5570449 | CHADDERDON JESSE | 2011 NORTH JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5423645 | CHADDERTON JANAE | 553 JAMESTOWN DR APT 23 | | | | MADISONVILLE | KY | 42431 | |
| 5570450 | CHADDUCK CHRISTINE M | 1151 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 5570451 | CHADHA JS | 904 LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 5423646 | CHADIMA LARRY | 1400 MORGAN WAY PORTAGE133 | | | | STREETSBORO | OH | 44241 | |
| 5423648 | CHADLILANO DIANE | 321 MAIN ROAD APT 16 | | | | HAZLET | NJ | 07730 | |
| 5570452 | CHADRICK RESHARD F | 1302 DENNISON AVE APT B | | | | MYRTLE BEACH | SC | 29577 | |
| 5570453 | CHADWICK ALENA | 133 LATHAM ST | | | | EASLEY | SC | 29640 | |
| 5423650 | CHADWICK CHARLENE | 10 PATRICKS WAY | | | | FORESTDALE | MA | 02644 | |
| 5570455 | CHADWICK CHRISTY | 903 NEW YORK DR | | | | BELGRADE | MT | 59714 | |
| 5570456 | CHADWICK DANIEL | 3400 S GREELEY HWY LOT 40 | | | | CHEYENNE | WY | 82007 | |
| 5423652 | CHADWICK ERIC | 3626 CUMBERLAND ROAD ERIE PA | | | | ERIE | PA | | |
| 5423654 | CHADWICK IGOR | 1013 RODD ST | | | | MIDLAND | MI | 48640-5357 | |
| 5570457 | CHADWICK JASMIN | 175 ORAL | | | | SHELLY | ID | 83274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 817 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423656 | CHADWICK KENNETH | 40 MARSHALL RD | | | | YONKERS | NY | 10705-2533 | |
| 5423658 | CHADWICK MACKENZIE | 9 GRANT RD SOUTH GLENS FALLS N | | | | GLENS FALLS | NY | | |
| 5423660 | CHAE DANIEL | 2552 W 82ND LN UNIT B | | | | WESTMINSTER | CO | 80031-8343 | |
| 5423662 | CHAE SUNGSUK | 450 E 63RD ST APT 3N | | | | NEW YORK | NY | 10065-7957 | |
| 5570458 | CHAENEL WATSON | 33134 FRANKLIN | | | | WAYNE | MI | 48184 | |
| 5570459 | CHAFAR FRANCISCA | 146 JORALEMON STREET | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5411106 | CHAFF RONALD | 14264 W TIERRA BUENA LN | | | | SURPRISE | AZ | 85374-7419 | |
| 5423664 | CHAFFEE BRUCE | 8441 N DR S | | | | BURLINGTON | MI | 49029 | |
| 5411108 | CHAFFEE DAVID | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5423666 | CHAFFEE HEATHER | 11 ROSEMARY PL | | | | MANCHESTER | CT | 06040-5022 | |
| 5570460 | CHAFFEE SONIA A | 20 SKELBYMOOR LN | | | | FAIRPORT | NY | 14450 | |
| 5570461 | CHAFFEE WARREN | 7742 WATER ST | | | | MADISON | NY | 13402 | |
| 5423668 | CHAFFEESTURM GWEN | 24025 CARLISLE AVE | | | | KANSASVILLE | WI | 53139 | |
| 5570462 | CHAFFER TYESHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 55117 | |
| 5570463 | CHAFFIN BOBBY J | 106 GREENWOOD AVE | | | | SHERWOOD | AR | 72120 | |
| 5570464 | CHAFFIN RONCHELLE | 4791 W LEDBETTER DR APT 1 | | | | DALLAS | TX | 75236 | |
| 5570465 | CHAFFIN SUZANNE | 400 COLONIAL CENTER PKWY | | | | LAKE MARY | FL | 32746 | |
| 5570466 | CHAFFIN TERRI | 7615 ARGYLE FORREST | | | | JAX | FL | 32244 | |
| 5570467 | CHAFFIN TIM | 104 SURREY DR CR 302 | | | | ALVIN | TX | 77511 | |
| 5570468 | CHAFFINLANSING TOMMYMANDY | 1311 SMOKEY HOLLOW ROAD | | | | PIKETON | OH | 45661 | |
| 5570469 | CHAFFINS ANNMARIE | 542 DOUGLAS RD | | | | MARTINSBURG | WV | 25405 | |
| 5570470 | CHAFIN MISTY | 3598 OLD CHARLESTON RD | | | | NINETY SIX | SC | 29666 | |
| 5570471 | CHAFIN SAMI | 231 GRANT STREET | | | | FREDERICKTOWN | OH | 43302 | |
| 5570472 | CHAFIN WILLIAM | 1204 LIVINGSTON ST | | | | SILVER SPRING | MD | 20906 | |
| 5570473 | CHAFINO ADRIANA | 1215 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5570474 | CHAFON MARTINO | 11206 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| 5570475 | CHAFONYA COLLINS | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5570476 | CHAGALA RUTH J | 151 E LUPTON | | | | DEXTER | NM | 88230 | |
| 5570477 | CHAGARIS TONYA | 6418 STUMPH RD APT 208 | | | | PARMA HEIGHTS | OH | 44130 | |
| 5570478 | CHAGNON ANNE INDIVIDUALLY AND AS NEXT BEST FRIEND OF MY | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 5570479 | CHAGNON CHRISTINA | 17166 W COCOPAH ST | | | | GOODYEAR | AZ | 85301 | |
| 5570480 | CHAGOLLAN RAFAEL | 1618 ORO VISTA RD | | | | SAN DIEGO | CA | 92154 | |
| 5423670 | CHAGOY HILDA | 20614 STONE OAK PKWY APT 2023 | | | | SAN ANTONIO | TX | 78258-7393 | |
| 5570481 | CHAGOYA ALEJANDRO | 412 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5423672 | CHAHAL SURINDER | 3813 SHOAL CREEK CT COLUMBIA073 | | | | MARTINEZ | GA | 30907 | |
| 5423674 | CHAHINE NADER | 2629 MANHATTAN AVE PMB229 | | | | HERMOSA BEACH | CA | 90254 | |
| 5411110 | CHAHIR OUAFAE | 1601E CLIFF RD APT 316 | | | | BURNSVILLE | MN | 55337 | |
| 5423676 | CHAI LEO | 9 WESTMORELAND RD | | | | HICKSVILLE | NY | 11801-1640 | |
| 5423678 | CHAI MONGWEI | 5525 BUTANO PARK DR | | | | FREMONT | CA | 94538-3210 | |
| 5570482 | CHAI PAULA | 19 ROBERTS | | | | HAMPTON | VA | 23666 | |
| 5570483 | CHAI SARITA | 1604 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5570484 | CHAIDA MITANGY | 14413 WEATHERRED BARN CT | | | | GERMANTOWN | MD | 20874 | |
| 5570485 | CHAIDEZ ABELARDO | 25301 SHADY CREEK CIR | | | | MENIFEE | CA | 92584 | |
| 5570486 | CHAIDEZ FILIBERTO JR | 80 NW 67TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5570487 | CHAIDEZ JANET | 13183 KELOWNA ST | | | | PACOIMA | CA | 91331 | |
| 5570488 | CHAIDEZ JESSICA | 3908 BAYLISS AVE | | | | MEMPHIS | TN | 38122 | |
| 5570489 | CHAIDEZ MARIA S | 9288 PARK AVE | | | | SOUTH GATE | CA | 90280 | |
| 5570490 | CHAIDRA MCNAIR | 1421 AVON LN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5423680 | CHAIKEN MARK | 28G NOBHILL | | | | ROSELAND | NJ | 07068 | |
| 5570491 | CHAILYN ORTIZ | LA ALEGRIA NORTE ED 2 APT | | | | BAYAMON | PR | 00957 | |
| 5411112 | CHAIM PIKARSKI | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5570492 | CHAIN CANDACE | PO BOX 364 | | | | ENIGMA | GA | 31749 | |
| 5423682 | CHAIN CHARLES | 208 PRINCETON AVE SEWARD175 | | | | LIBERAL | KS | | |
| 5570493 | CHAIN CORY | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5423684 | CHAIN DAVID | 12 JASMINE AVE | | | | FORT STEWART | GA | 31315-2700 | |
| 5570494 | CHAIN HECTOR | PO BOX 40594 | | | | SAN JUAN | PR | 00940 | |
| 5423686 | CHAINANI PRAKASH | 99 HENNING TER | | | | DENVILLE | NJ | 07834 | |
| 5570495 | CHAINEY AMANDA | 115 SCOTT ST | | | | SPARTA | MO | 65753 | |
| 5423688 | CHAINRAJ SHEETAL | 21 WOODLAKE DR | | | | PARLIN | NJ | 08859 | |
| 5411114 | CHAINSCROLL LIMITED | 9856 W FREIBURG DR UNIT D | | | | LITTLETON | CO | 80127-5949 | |
| 5423690 | CHAIPRASERT KANOKPORN | 519 S LAKEMONT AVE | | | | WINTER PARK | FL | 32792-4643 | |
| 5570496 | CHAIR ANDREW | PO BOX 1483 | | | | RIVERTON | WY | 82501 | |
| 5570497 | CHAIRES SANDRA | 5914 GUAYMAS | | | | NUEVO LAREDO | ME | 64800 | |
| 5570498 | CHAIREZ AMANDA | 1311 W IRIS | | | | VISALIA | CA | 93291 | |
| 5570499 | CHAIREZ BEN | 2168 UNVERICITY DR | | | | VISTA | CA | 92083 | |
| 5570500 | CHAIREZ ISRAEL | ROSAGRA GRANADOS | | | | AURORA | CO | 80011 | |
| 5570501 | CHAIREZ JAVIER | 390 SABLE LN | | | | THOMASVILLE | NC | 27360 | |
| 5570502 | CHAIREZ MARIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5570503 | CHAIREZ ROMULO | 3718 LA LUZ AVE | | | | EL PASO | TX | 79903 | |
| 5570504 | CHAIREZ SANDRA | 13284 EMERALD CREEK DR | | | | HORIZON CITY | TX | 79928 | |
| 5570505 | CHAIREZ VICTORIA | 2400 S 8TH ST | | | | DEMING | NM | 88030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570506 | CHAIRNEZ RAQUEL | 110 7TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5570507 | CHAIRS KENT | 920 N WOODROW AVE | | | | WICHITA | KS | 67203 | |
| 5570508 | CHAIRS ROSETTA | 3129 AUGUSTA ST | | | | KENNER | LA | 70065 | |
| 5570509 | CHAISSON LILLIE P | 5110A BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5570510 | CHAISSON LORITA | PO BOX 51833 | | | | LAFAYETTE | LA | 70505 | |
| 5570511 | CHAISSON MICHELLE R | 126 EAST 6TH STREET | | | | THIBODAUX | LA | 70301 | |
| 5570512 | CHAISSON SUSAN | 600 MIXON ST LOT A6 | | | | NEW IBERIA | LA | 70560 | |
| 5570513 | CHAITRA SHAYPOLLARD | 6726 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 5570514 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | 01440 | BANGLADESH |
| 5411116 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | | BANGLADESH |
| 5570515 | CHAIZ ROSA | 4804 CLAYMOR DR UNIT 301 | | | | TAMPA | FL | 33610 | |
| 5423692 | CHAJULAL DOORGA | 7441 HALL BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5570516 | CHAKA HOLLAND | 208 W BENNETT ST | | | | COMPTON | CA | 90220 | |
| 5570517 | CHAKA KHAN | 7800 HENLEY ST | | | | NEW ORLEANS | LA | 70126 | |
| 5570518 | CHAKA MITCHELL | 8387 HIGHWAY 41 NORTH | | | | WOODLAND | GA | 31836 | |
| 5570519 | CHAKALSTAY T BERRY | 636 E 38TH PL | | | | CHICAGO | IL | 60653 | |
| 5570520 | CHAKETTA ANDERSON | 15316 PARKSIDE DR | | | | MARKHAM | IL | 60428 | |
| 5570522 | CHAKIA JAMES | 2316 5TH AVENUE DR E | | | | PALMETTO | FL | 34221 | |
| 5570523 | CHAKIA N JAMES | 2316 5TH AVENUE DRIVE E | | | | PALMETTO | FL | 34221 | |
| 5570524 | CHAKIE YATES | 6314 FORTER RD | | | | SPOT | VA | 22701 | |
| 5570525 | CHAKILEA ALLEN | 1008 SHADY PINE ST | | | | LUFKIN | TX | 75901 | |
| 5570526 | CHAKIRA WEEMS | 319 S 177TH PL J301 | | | | BURIEN | WA | 98148 | |
| 5570527 | CHAKKAKHAN ALLEN | 6027 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46218 | |
| 5423693 | CHAKLOS DEBORAH | 14836 MONDOUBLEAU LN | | | | FLORISSANT | MO | 63034-2331 | |
| 5570528 | CHAKQUERA EVANS | 25300 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5423694 | CHAKRAVARTI VIVEK | 105 DORA DR | | | | MIDDLETOWN | CT | 06457-4173 | |
| 5570529 | CHALAKO SAYRA | 1214 BOULEVARD APT22 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5570530 | CHALANDA HALE | 1115 PICKFORD AVE | | | | AKRON | OH | 44320 | |
| 5570531 | CHALAS CARMEN | 39 WESTERBELT PL | | | | PASSAIC | NJ | 07055 | |
| 5570532 | CHALAS ESTEFANY | 641 N HAMPTON | | | | SILVER SPRING | MD | 20903 | |
| 5423696 | CHALAS MARINA | 1347 CALLE DIEPPA | | | | SAN JUAN | PR | 00920-5015 | |
| 5423697 | CHALASANI LAXMI | 3153 BARBERRY CT | | | | MURRYSVILLE | PA | 15668-8021 | |
| 5570533 | CHALCRAFT CHARLOTTE | 9652 E PEACHTREE LN | | | | INVERNESS | FL | 34450 | |
| 5570534 | CHALEAH JACKSON | 119 W 7 STREET | | | | PERU | IN | 46970 | |
| 5570535 | CHALENE WATSON | 367 ALTMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5423699 | CHALENOR ANNETTE | 5220 176TH ST SW 87 SNOHOMISH PTBA RTA 066 | | | | LYNNWOOD | WA | | |
| 5570536 | CHALEPAH AGATHA | 201 SANDY LANE | | | | ELK CITY | OK | 73644 | |
| 5570537 | CHALEPAH HAYGA | 1030 WESTWOOD | | | | SHAWNEE | OK | 74801 | |
| 5570538 | CHALES REYES | 39 LONE TREE COURT | | | | GREENVILLE | SC | 29605 | |
| 5570539 | CHALETA TERRELL | 9482 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 5570540 | CHALETHIA AN TABB PRIVOTT | 523WATERSEDGEDRAPTT1 | | | | NN | VA | 23606 | |
| 5570541 | CHALI CRAIN | 3408 NW COLUMBIA | | | | LAWTON | OK | 73505 | |
| 5423701 | CHALIAN LAURIE | 3713 GRAND AVE LOS ANGELES037 | | | | CLAREMONT | CA | 91711 | |
| 5423703 | CHALIFOUX RAYMOND | 6847 E LIGHTNING LN | | | | TUCSON | AZ | 85708-1151 | |
| 5570542 | CHALINE STLOUIS | 14 NE 60 ST | | | | MIAMI | FL | 33137 | |
| 5570543 | CHALK ALICE | PO BOX 4341 | | | | ASHEVILLE | NC | 28805 | |
| 5570544 | CHALK ANTONIO | 1070 YORK HWY | | | | ROCK HILL | SC | 29732 | |
| 5423705 | CHALK JOHNNY | 360 KIMBERLY DR | | | | ATOKA | TN | 38004 | |
| 5570545 | CHALK JOSHEPHINE C | 2000 AMBER LEAF PLACE | | | | WALDORF | MD | 20602 | |
| 5423707 | CHALKE PHIL | 6740 68TH AVE N | | | | PINELLAS PARK | FL | 33781-5017 | |
| 5570546 | CHALKLEY RE | 1606 POPE AVE NONE | | | | RICHMOND | VA | 23227 | |
| 5403092 | CHALLAGULLA NANAJI | 717 BLUE RIDGE DR | | | | STREAMWOOD | IL | 60107 | |
| 5570547 | CHALLAL MERVET | 10542 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5570548 | CHALLAS JIM | 5084 S NIGHTHAWK DR | | | | GOLD CANYON | AZ | 85118 | |
| 5570549 | CHALLENGER LATAVIA | 111 LONG ACRES DR | | | | JACKSONVILLE | NC | 28546 | |
| 5570550 | CHALLENGER LENORA | 1320 LOST POINT LN | | | | OXNARD | CA | 93030 | |
| 5403454 | CHALLENGER MOTOR FREIGHT INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E1B | CANADA |
| 5570551 | CHALLENGER VANESSA | 4336 REDGATE RD | | | | NORCROSS | GA | 30093 | |
| 5570552 | CHALLIE LOGAN | 11753 ROSEMARY ST | | | | DETROIT | MI | 48213 | |
| 5570553 | CHALLIS ANGEL | 114 S 7TH | | | | BEECH GROVE | IN | 46107 | |
| 5423709 | CHALLU GEETANJALI | 4321 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457-6613 | |
| 5570554 | CHALMERS BARBARA | 22136 LASALLE RD | | | | PORT CHARLOTTE | FL | 33952 | |
| 5423710 | CHALMERS DONNA | 35 EVERGREEN ROAD | | | | CROMWELL | CT | 06416 | |
| 5423712 | CHALMERS EILEEN | 838 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6702 | |
| 5423714 | CHALMERS LUKE | 4903 133RD PL SE | | | | SNOHOMISH | WA | 98296-9402 | |
| 5570555 | CHALMERS PEGGY | 3471 FOX MEDOWS | | | | MEMPHIS | TN | 38115 | |
| 5570556 | CHALMERS QUINN | 11777 SIERRA HWY G205 | | | | CANYON COUNTRY | CA | 91351 | |
| 5423716 | CHALMERS RUTH | PO BOX 586 | | | | GAINESVILLE | TX | 76241 | |
| 5411118 | CHALMERS TAMEEKA S | 425 WEST 98TH STREET | | | | CHICAGO | IL | 60628 | |
| 5570557 | CHALRA HAYES | 4695 WILDWOOD CT | | | | FAIRFIELD | CA | 94534 | |
| 5570558 | CHALRES GERBE | 5405 CORAL ST | | | | PITTSBURGH | PA | 15206 | |
| 5570559 | CHALTAIN RUSHELL | P O BOX | | | | WATERTOWN | NY | 13679 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570560 | CHALTRY BENKI | 316 LAKE ST | | | | MARINETTE | WI | 54143 | |
| 5411119 | CHALUMEAU MONIQUE | 20680 SW SHOSHONE DR | | | | TUALATIN | OR | 97062 | |
| 5423718 | CHALUPA BETH | 1348 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610-2475 | |
| 5570561 | CHALUPA DANIELLE | 4404 CANAL ST | | | | LAKE CHARLES | LA | 70605 | |
| 5423720 | CHALUPA ROBERT | 420 KIRKWOOD DR | | | | LEWISVILLE | TX | 75067-6559 | |
| 5423722 | CHALUPKA MICHAEL | 1470 CARLISLE RD | | | | TRANSFER | PA | 16154 | |
| 5423724 | CHALUPSKY LYNN | 3009 PUENTE ST | | | | FULLERTON | CA | 92835-1950 | |
| 5423726 | CHALYS STEPHANIE | 5445 FLORIDA ST | | | | DETROIT | MI | 48210-2213 | |
| 5570563 | CHAMA SANTANA | COCHITI ST 2 | | | | SN DMNGO PBLO | NM | 87052 | |
| 5570565 | CHAMANDEEP KAUR | 61-25 97TH STREET APT 5G | | | | REGO PARK | NY | 11374 | |
| 5570566 | CHAMBELEE SHEILA | 161 JTHIGPEN ROAD | | | | CITY CROSSING | GA | 30346 | |
| 5570567 | CHAMBER OAKHURST | ROAD 425 B | | | | COARSEGOLD | CA | 93614 | |
| 5570568 | CHAMBER RANDALL | 16100 SW CENTURY DR APT 3 | | | | SHERWOOD | OR | 97140 | |
| 5423728 | CHAMBERGO ROSANA | 2816 KINGSWELL DR | | | | SILVER SPRING | MD | 20902-2125 | |
| 5423730 | CHAMBERLAIN ANDREA | 8217 LAPPING BROOM COURT HOWARD027 | | | | LAUREL | MD | | |
| 5570569 | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | |
| 5423732 | CHAMBERLAIN ANGELA | 310 WHALOM RD | | | | LUNENBURG | MA | 01462 | |
| 5423734 | CHAMBERLAIN ANN M | 710 DARMODY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5570570 | CHAMBERLAIN CASSEY | 7815 ST 45 | | | | LISBON | OH | 44432 | |
| 5423736 | CHAMBERLAIN DANIELLE | 10115 ALLENDALE ROAD | | | | WOODSTOCK | IL | 60098 | |
| 5570571 | CHAMBERLAIN DANJELLA | NNOWAY | | | | LOUISVILLE | KY | 40118 | |
| 5570572 | CHAMBERLAIN DOMINIQUE | 16902 E 5TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 5570573 | CHAMBERLAIN FRANCES | 8349 TERESA CATHERINE WAY | | | | PORT RICHEY | FL | 34668 | |
| 4883775 | CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5570574 | CHAMBERLAIN LEI | 22 OAK GLEN DR | | | | GREENVILLE | SC | 29607 | |
| 5411121 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |
| 5570575 | CHAMBERLAIN MARIA M | 1208 WEST CAWSON STREET | | | | HOPEWELL | VA | 23860 | |
| 5570576 | CHAMBERLAIN MARYSHA | 310 WALKER AVE APT L | | | | GREENWOOD | SC | 29649 | |
| 5423738 | CHAMBERLAIN MATT | 1000 GREEN TIMBER TRL | | | | CENTERVILLE | OH | 45458-9643 | |
| 5570577 | CHAMBERLAIN PATRICIA | 803 W 2ND ST | | | | ANDERSON | IN | 46016 | |
| 5570578 | CHAMBERLAIN RACHAELE | 322 3RD AVE NORTH | | | | TWIN FALLS | ID | 83301 | |
| 5570579 | CHAMBERLAIN ROBERT | 3811 PLEASANT ST 59281 | | | | OZARK | AR | 72949 | |
| 5570580 | CHAMBERLAIN TERRIE | 5665 RIVER RD | | | | CHICAGO | IL | 53142 | |
| 5570581 | CHAMBERLAIN TERRY | 514 JAMES RD | | | | KNG AND QN CH | VA | 23085 | |
| 5570582 | CHAMBERLAINS SHINA | 111 PINEWOOD DR | | | | WINTERVILLE | NC | 28590 | |
| 5570583 | CHAMBERLAND JESSICA | 6002 NC 18 S | | | | MORGANTON | NC | 28752 | |
| 5570584 | CHAMBERLAND TIMOTHY J | 1535 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| 5570585 | CHAMBERLANE NOEL | 119 S LONDON COURT | | | | ANAHEIM | CA | 92806 | |
| 5570586 | CHAMBERLIN ALEX | 2707 MAPLE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 5423740 | CHAMBERLIN BRENT | 9343 W CAPRI AVE | | | | LITTLETON | CO | 80123-3410 | |
| 5411123 | CHAMBERLIN CHARLES W AND JUDITH A CHAMBERLIN HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5423742 | CHAMBERLIN JESSICA | 4175 22 MILE RD | | | | HOMER | MI | 49245 | |
| 5570587 | CHAMBERLIN RICHARD | 2712 STATE ST | | | | GAUTIER | MS | 39553 | |
| 5570588 | CHAMBERLIN SALEENA | 808 COURTNEY LANE | | | | COPPERAS COVE | TX | 76522 | |
| 5570589 | CHAMBERLIN SARAH | PO BOX 147 | | | | FESTUS | MO | 63028 | |
| 5570590 | CHAMBERLISS SHUNDRA R | 301 KASS CT 14B | | | | NN | VA | 23608 | |
| 5570591 | CHAMBERS LESLIE | 1710 KNOXVILLE CT | | | | LEXINGTON | KY | 40505 | |
| 5570592 | CHAMBERS ADRIANNE | 13196 CABAZON | | | | VICTORVILLE | CA | 92395 | |
| 5570593 | CHAMBERS ALICIA | 5411 WYNNEFIELD AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5570594 | CHAMBERS AMIE | 65 GREENWAY DRIVE | | | | MARSHELL | NC | 28701 | |
| 5570595 | CHAMBERS ANN | 1450 OUTEIM | | | | COCOA | FL | 32926 | |
| 5570596 | CHAMBERS ANTOINETTE | 924 NORTH COLUMBIA PLACE | | | | TULSA | OK | 74110 | |
| 5423744 | CHAMBERS BONNIE | PO BOX 1626 PO BOX 1626 | | | | SPRINGFIELD | GA | 31329 | |
| 5570597 | CHAMBERS BRANDY | 1904 PALMETTO RD | | | | PERRY | FL | 32348 | |
| 5570598 | CHAMBERS BRITTNEY | 4821 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 5570599 | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5423746 | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5570600 | CHAMBERS CHELSEA | 32975 HOLMES RD | | | | THRESSEA | NY | 13691 | |
| 5423748 | CHAMBERS CINDY | 14624 WOODBURY DR GEAUGA055 | | | | NEWBURY | OH | 44065 | |
| 5570601 | CHAMBERS CORNITA | RR 1 | | | | PAMPLIN | VA | 23958 | |
| 5423750 | CHAMBERS DANNY | 762 VICTORIA CIR | | | | MEDINA | OH | 44256-3228 | |
| 5570602 | CHAMBERS DARRYL | 3802ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5570603 | CHAMBERS DAWANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30058 | |
| 5570604 | CHAMBERS DEBBIE | HWY 2141 | | | | MURHPY | NC | 28906 | |
| 5570605 | CHAMBERS DEBORAH | 113 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5423752 | CHAMBERS DENISE | 1209 LEXINGTON RD | | | | CLOVIS | NM | 88101-4411 | |
| 5570606 | CHAMBERS DERRICK M | 4394 LAKE CAROLINE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5423754 | CHAMBERS DESHAWN | 20020 ENSLOW DR | | | | CARSON | CA | 90746-3030 | |
| 5570607 | CHAMBERS DEWITA | 4001 20TH STREET | | | | RACINE | WI | 53403 | |
| 5570608 | CHAMBERS DOROTHY | RR 5 | | | | DAHLONEGA | GA | 30533 | |
| 5423756 | CHAMBERS DYAN | 333 AOLOA ST APT 334 | | | | KAILUA | HI | 96734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5570609 | CHAMBERS ELLEN | 1408 HALIFAX RD | | | | HALIFAX | VA | 24540 | |
| 5570610 | CHAMBERS ELLISHEA | 704 AIRLINE ST | | | | SHELBY | NC | 28150 | |
| 5570611 | CHAMBERS ELNORA | 17A WOODCREEK WAY | | | | ROME | GA | 30165 | |
| 5570612 | CHAMBERS ERIC | 984 COON CREEK RD | | | | PAGELAND | SC | 29728 | |
| 5570613 | CHAMBERS ERICA | 93 WINDSOR AVE | | | | VERNON | CT | 06066 | |
| 5570614 | CHAMBERS ERIKA | 1 ELM VIEW COURT | | | | LIMA | OH | 45805 | |
| 5570615 | CHAMBERS GARY L | 523 SALEM RD | | | | THOMSON | GA | 30824 | |
| 5423758 | CHAMBERS GEORGE | 385 UNION ST APT 7 | | | | BROOKSVILLE | FL | 34601-3514 | |
| 5570616 | CHAMBERS GRANT | 27461 MORRO DR NONE | | | | MISSION VIEJO | CA | 92692 | |
| 5423760 | CHAMBERS I J | 752 DIVIDING CREEK RD | | | | ARNOLD | MD | 21012 | |
| 5570617 | CHAMBERS JACKIE | RT 1 BOX 9740 | | | | WARNER | OK | 74469 | |
| 5570618 | CHAMBERS JACQUELINE | 313 SHADY DRIVE | | | | BOILING SPRINGS | SC | 29316 | |
| 5423762 | CHAMBERS JENNIFER | 1227 LCR 504 | | | | MEXIA | TX | 76667 | |
| 5570619 | CHAMBERS JERI | 794 MEADOWBROOK LN | | | | CHAMBERSBURG | PA | 17201 | |
| 5570620 | CHAMBERS JESSIE | 520 HERNDON WAY | | | | CANTON | GA | 30114 | |
| 5423764 | CHAMBERS JOHN | 337 23RD AVENUE CT | | | | GREELEY | CO | 80631-1549 | |
| 5423766 | CHAMBERS JOSEPH JR | 400 CAROTHERS AVE ALLEGHENY003 | | | | CARNEGIE | PA | | |
| 5411125 | CHAMBERS JR; REGINALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5423768 | CHAMBERS JULLIE | 1868 S 580 W | | | | WOODS CROSS | UT | 84087-1642 | |
| 5570621 | CHAMBERS KATHLEEN | 926 CEDAR ST | | | | E SPENCER | NC | 28039 | |
| 5570622 | CHAMBERS KATHY | 141 OLD MILL LANE | | | | RINGGOLD | GA | 30736 | |
| 5570623 | CHAMBERS KAY | 507 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 5570624 | CHAMBERS KEASHA | 752 W PINE ST | | | | SYLVESTER | GA | 31791 | |
| 5570625 | CHAMBERS KEVIN G | 6561 THEA LN R2 | | | | COLUMBUS | GA | 31907 | |
| 5570626 | CHAMBERS LACEY | 4453 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5570627 | CHAMBERS LAKEISHA | 150 HOWELL CR APT 295 | | | | GREENVILLE | SC | 29615 | |
| 5423770 | CHAMBERS LARRY | 8627 ANNAPOLIS RD APT 202 | | | | NEW CARROLLTON | MD | 20784 | |
| 5570628 | CHAMBERS LAURA | 608 PAGE ST APT 2 | | | | RAVENNA | OH | 44266 | |
| 5570629 | CHAMBERS LORIE R | 2312 WONDERVIEW DR | | | | RICHMOND | VA | 23237 | |
| 5423772 | CHAMBERS MARJORIE | 3541 E 142ND ST | | | | CLEVELAND | OH | 44120-4814 | |
| 5570630 | CHAMBERS MARVIN | 1360 UNIVERSITY AVE | | | | ST PAUL | MN | 55101 | |
| 5570631 | CHAMBERS MARYELIZABET | 202 E PLAZA RD | | | | CANTONMENT | FL | 32533 | |
| 5570632 | CHAMBERS MATT | 632 LOVERS LANE APT B6 | | | | STEUBENVILLE | OH | 43952 | |
| 5423773 | CHAMBERS MATTHEW | 5005 FIRST FLIGHT CT | | | | FREDERICK | MD | 21702-8246 | |
| 5570633 | CHAMBERS MELANIE | 4821 POLLMAN STREET | | | | COLUMBUS | GA | 31907 | |
| 5423775 | CHAMBERS MICHAEL | 2067 TWIN FLOWER CIR | | | | GROVE CITY | OH | 43123 | |
| 5570634 | CHAMBERS MINNIE | 107 FAIRFIELD DR | | | | SAINT MARYS | GA | 31558 | |
| 5570635 | CHAMBERS MONSUEUR A | 920 GLADSTONE ST | | | | FLORENCE | SC | 29860 | |
| 5570636 | CHAMBERS NIKKI | 3060 WEST 1ST STREET | | | | JACKSONVILLE | FL | 32254 | |
| 5411127 | CHAMBERS NOKIA | 440 ROBERTS STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5570637 | CHAMBERS OCTAVIA | 100 HEMPHILL AVE APT A | | | | CHESTER | SC | 29706 | |
| 5570638 | CHAMBERS ORETHA | 475 LINDEN BLVD | | | | BROOKLYN | NY | 11203 | |
| 5570639 | CHAMBERS PAMELA | 7201 WHISPER HEIGHTS CT | | | | LAS VEGAS | NV | 89131 | |
| 5570640 | CHAMBERS PASHION | 624 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5570641 | CHAMBERS PATRICE | 3105 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5570642 | CHAMBERS PATRICIA | 2412 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5570643 | CHAMBERS QUOMILLA B | 2421 ELENANOR DE | | | | SHELBY | NC | 28150 | |
| 5570644 | CHAMBERS RACHEL | 9149 CONVERSE ROSELM RD | | | | MIDDLE POINT | OH | 45863 | |
| 5570645 | CHAMBERS REBECCA | 306 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5570646 | CHAMBERS REBECCA D | 2612 K SOUTHFIELD XING | | | | ST LOUIS | MO | 63129 | |
| 5570647 | CHAMBERS ROBERT | 2371 N15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5570648 | CHAMBERS ROBERT B | 165 FAIRBANKS DR | | | | CHARLESTON | SC | 29492 | |
| 5570649 | CHAMBERS ROSIE M | 6323 LAURA | | | | ST LOUIS | MO | 63136 | |
| 5570650 | CHAMBERS SAMUEL | 2001 NORTHCLIFFE DRIVE | | | | WINSTON-SALEM | NC | 27106 | |
| 5570651 | CHAMBERS SANDRA M | 135 MANOR BLVD | | | | NAPLES | FL | 34104 | |
| 5570652 | CHAMBERS SANTIEL | 4768 WOODVILLE HWY APT 42 | | | | TALLAHASSEE | FL | 32305 | |
| 5570653 | CHAMBERS SASHA | 1610 STONE ST APPT A4 | | | | JONESBORO | AR | 72401 | |
| 5423777 | CHAMBERS SCOTT | 3404 FAIRWAY DR | | | | WHARTON | TX | 77488 | |
| 5423780 | CHAMBERS SHANNA | PO BOX 137 | | | | KENNARD | IN | 47351 | |
| 5570654 | CHAMBERS SHAREE | 823 N HENRY ST | | | | ALEXANDRIA | VA | 22314 | |
| 5570655 | CHAMBERS SHENNA | 141 REJOICE LANE | | | | STATESVILLE | NC | 28625 | |
| 5570656 | CHAMBERS SHIREY | 2003 HOLLY ST | | | | RICHMOND | VA | 23223 | |
| 5423782 | CHAMBERS SHIRLEY | 214 E HIGHLAND AVE | | | | ADA | OH | 45810 | |
| 5423783 | CHAMBERS SHONDA | 7249 CROSS ST | | | | DISTRICT HEIGHTS | MD | 20747-4374 | |
| 5570657 | CHAMBERS STEVEN | 68 WILLARD AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5570658 | CHAMBERS TAMALA | 5230 TUCKERMAN LN | | | | ROCKVILLE | MD | 20852 | |
| 5423785 | CHAMBERS TANVELA | 3002 STADIUM DR APT C2 | | | | PHENIX CITY | AL | 36867-3139 | |
| 5423787 | CHAMBERS TERRY | 755 CHIMNEY ROCK RD | | | | CAZADERO | CA | 95421 | |
| 5570659 | CHAMBERS THEODORE G | 11201 JOPPA RD | | | | BERLIN HTS | OH | 44814 | |
| 5570660 | CHAMBERS TIFFANY D | 2210 TORQUAY CROSSINGS | | | | RALEIGH | NC | 27610 | |
| 5570661 | CHAMBERS TIFFANY L | 4478 TANGLE RIDGE TRL | | | | BURLINGTON | NC | 27217 | |
| 5570662 | CHAMBERS TIMOTHY | 85 YOUNG RD | | | | RINGGOLD | GA | 30736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570663 | CHAMBERS TIQUA | 594 BERGEN ST | | | | NEWARK | NJ | 07108 | |
| 5570664 | CHAMBERS TONI | 406 GRIER CIRCLE | | | | THOMPSON | GA | 30824 | |
| 5570665 | CHAMBERS TWANIA | 67 WALTON STREET | | | | AHSVILLE | NC | 28801 | |
| 5570666 | CHAMBERS VICTORIA | 3815 FRANK WHISNANT RD | | | | MORGANTON | NC | 28655 | |
| 5484043 | CHAMBERSBURG SCHOOL | BRENDA HILL TAX COLLECTOR | | | | CHAMBERSBURG | PA | 17201 | |
| 5570667 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | PA LP | PO BOX 93070 | | | ROCHESTER | NY | 14692 | |
| 5570668 | CHAMBLEE JENNIFER S | 106 LOUISE RD | | | | GREENVILLE | MS | 38701 | |
| 5570669 | CHAMBLEE ROSEMARY | 40 NE 25TH ST LOT 6 | | | | LAWTON | OK | 73507 | |
| 5570670 | CHAMBLEE VASSIE | 621 VALLEY ST APT408 | | | | WILLAMANTIC | CT | 06016 | |
| 5423789 | CHAMBLESS BETH | 14004 S CAMINO BOTON CHICO | | | | SAHUARITA | AZ | 85629-7826 | |
| 5570671 | CHAMBLESS DEBRA | PO BOX 125 | | | | MONROE | VA | 24574 | |
| 5570672 | CHAMBLESS SHAWNTE | 120 HUDSON AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5570673 | CHAMBLIN ASHLEY | 19 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 5570674 | CHAMBLISS AMBER | RR2 BOX 2241 | | | | ELSINORE | MO | 63937 | |
| 5570675 | CHAMBLISS ASHLEY | 6402 CHEVIOT RD | | | | CINCINNATI | OH | 45247 | |
| 5423791 | CHAMBLISS BIANCA | 3712 SINGLETON TERRACE | | | | URBANA | MD | 21704 | |
| 5570676 | CHAMBLISS LATRINA | 7032 S 126TH ST | | | | SEATTLE | WA | 98178 | |
| 5570677 | CHAMBLISS MALINDA | P O BOX 341 | | | | PATTISON | MS | 39144 | |
| 5423793 | CHAMBLISS OCTAVIA | 1848 41ST AVE E | | | | SEATTLE | WA | 98112-3212 | |
| 5570678 | CHAMBLISS SHERRY | P O BOX 3508 | | | | PETERSBURG | VA | 23805 | |
| 5570679 | CHAMBLISS THOMAS | 1179 ROMOLA RD | | | | PORT GIBSON | MS | 39150 | |
| 5570680 | CHAMBLISS TONISHA | 4272 DURAND AVE | | | | RACINE | WI | 53406 | |
| 5570681 | CHAMBLISS TOSHA M | 4344 W HIGHLAND DR APT 91 | | | | MACON | GA | 31210 | |
| 5570682 | CHAMBLISS VERNON | 815 13TH STREET | | | | COLUMBUS | MS | 39701 | |
| 5570683 | CHAMBRAY ALONZA | 103 N OUIEA ST | | | | ENTERPRISE | AL | 36333 | |
| 5570684 | CHAMBRIA REDDING | 7807 HOILDAY HILLS CIR | | | | CHATTANOOGA | TN | 37416 | |
| 5423795 | CHAMBRONE JENNIFER | 1024 PARKWAY E | | | | UTICA | NY | 13501-5545 | |
| 5570685 | CHAMEE WALKER | 25073 BABBLING BROOK CIRC | | | | MENIFEE | CA | 92584 | |
| 5570686 | CHAMEEKA GIDEON | 112 CALHOUN RD APT D3 | | | | BELTON | SC | 29627 | |
| 5570687 | CHAMESE HUNTER | 1121 CHESTER PLACE | | | | BAKERSFIELD | CA | 93304 | |
| 5570688 | CHAMI MARVIN | 5913 MEAD | | | | GARDEN CITY | MI | 48135 | |
| 5570689 | CHAMIA N MCFARLAND | 2239 7TH ST NW | | | | CANTON | OH | 44708 | |
| 5570690 | CHAMIA S OURA | 1147 ELM STREET 3R | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5570691 | CHAMLEE SALENA | 308 THOR AVE | | | | CALHOUN | GA | 30701 | |
| 5423797 | CHAMMA JONATHAN | 12759 NE WHITAKER WAY E653 UNKNOWN000 | | | | PORTLAND | OR | | |
| 5570692 | CHAMNESS SUSAN | 7900 WYNJAKES BLVD | | | | MONTGOMERY | AL | 36117 | |
| 5570693 | CHAMORRO DANIKA G | URB COLINAS PENUELAS | | | | PENUELAS | PR | 00624 | |
| 5570694 | CHAMORRO MARIA | 437 MORICHES | | | | KENTON | DE | 11955 | |
| 5423799 | CHAMORRO MARISOL | 158 STEIGER CT | | | | PICKERINGTON | OH | 43147 | |
| 5570695 | CHAMOUN ANDREA | 153 MARYLAND AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5570696 | CHAMP JENELLE | 1720 TRENTON PL SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5411129 | CHAMP RALPH AND CONNIE CHAMP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5570697 | CHAMP SHAUN B | 9805 LOCUST ST | | | | KANSAS CITY | MO | 64131 | |
| 5423801 | CHAMPAGNA DIANE | 895 COACH ROAD CAMBRIA021 | | | | CRESSON | PA | | |
| 5570698 | CHAMPAGNE EMMANUELLLA | 3048 W CULLERTON APT3 | | | | CHICAGO | IL | 60623 | |
| 5423803 | CHAMPAGNE NADIA | 394 APPLEGATE AVE | | | | TOMS RIVER | NJ | 08757-5234 | |
| 5423805 | CHAMPAGNE NATHAN | 2504 BRITTANY LAKES DR | | | | LEAGUE CITY | TX | 77573-6214 | |
| 5570699 | CHAMPAGNE TANYA | WILDWOON AVE | | | | PROV | RI | 02907 | |
| 5570700 | CHAMPAGNE TANYIA | PO BOX 820 | | | | HAHNVILLE | LA | 70057 | |
| 5570701 | CHAMPAIGN CAROL | 914 KING RICHARD DR | | | | CHAS | SC | 29407 | |
| 5404242 | CHAMPAIGN COUNTY OH | 1512 S US HWY 68 BAY 13 | | | | URBANA | OH | 43078 | |
| 5423807 | CHAMPAIGN JAMES | 177 KING CHARLES RD | | | | DALLAS | GA | 30157-5918 | |
| 5570702 | CHAMPAIN MILHOUSE | 44843 TRAILS CT APT204 | | | | CANTON | MI | 48187 | |
| 5570703 | CHAMPAINE MARY | 5825 WOOSTER AVE | | | | LOS ANGELES | CA | 90056 | |
| 5570704 | CHAMPANGE RHODES | 11352 EVANS TRAIL | | | | BELTSVILLE | MD | 20705 | |
| 5423809 | CHAMPIGNON JENNY | 268 HERRICK AVE | | | | SAYRE | PA | 18840 | |
| 5570705 | CHAMPION ADRIAN | 2675 SHINGLEMILL RD | | | | DALZELL | SC | 29040 | |
| 5423811 | CHAMPION ALAN | 4640 WIMBISH CT | | | | COLUMBUS | GA | 31909-3352 | |
| 5423813 | CHAMPION ANDREW | 157 SAFI RD 1 | | | | FORT HOOD | TX | 76544 | |
| 5570706 | CHAMPION ASHLEY R | 891 HARTSDALE AVE SW | | | | PALM BAY | FL | 32908 | |
| 4860190 | CHAMPION CONTAINER CORPORATION | 135 W DIVERSEY | | | | ELMHURST | IL | 60126 | |
| 5570707 | CHAMPION DANNY | 833 FOX HOLLOW DR | | | | HUDSON | NH | 03051 | |
| 5570708 | CHAMPION DAWN | 2042 CLIPSTONE DR | | | | LADSON | SC | 29456 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 5570709 | CHAMPION GEORGE | 3159 EDINBURG CASTLE DR | | | | MILTON | FL | 32583 | |
| 5570710 | CHAMPION GREG | 79 RIDGECLIFF DR | | | | HINDMAN | KY | 41822 | |
| 5570711 | CHAMPION GREG M | 115 DAVENTRY PL | | | | MOORESVILLE | NC | 28117 | |
| 5570712 | CHAMPION JAMIE | 812 BENTON ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5570713 | CHAMPION JOHNATHAN | 2635 SHINGLE MILL RD | | | | DALZELL | SC | 29040 | |
| 4880282 | CHAMPION LOCK & SECURITY INC | P O BOX 1115 | | | | COMMACK | NY | 11725 | |
| 4862226 | CHAMPION LOCKSMITH INC | 19-02 WHITESTONE EXPWY STE 103 | | | | WHITESTONE | NY | 11357 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5423815 | CHAMPION LYNNETTE | 15 E MEYRAN AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5570714 | CHAMPION MARIKO | 812 HIBISCUS DRIVE | | | | REDLANDS | CA | 92373 | |
| 5570715 | CHAMPION MINNIE L | 9747 TRANQUILITY LAKE CR | | | | RIVERVIEW | FL | 33578 | |
| 5570716 | CHAMPION PATRAICA | 2902 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 5570717 | CHAMPION PATRICIA | LOT 48 ALSTON STREET | | | | GARYSBURG | NC | 27831 | |
| 5570718 | CHAMPION REBECCA | 345 SAM HUNT RD SE | | | | FAIRMOUNT | GA | 30139 | |
| 5570719 | CHAMPION ROTIRCIA | 1785 EDISON | | | | GREEN BAY | WI | 54301 | |
| 5423817 | CHAMPION SHARA | 13 ENGLISH ST | | | | ILION | NY | 13357 | |
| 5570720 | CHAMPION SHARON | 334 E DOUBLE SHOALS RD | | | | LAWNDALE | NC | 28090 | |
| 5570721 | CHAMPION SHAWNTRELL | 12 BIMINI CROSSING APT G | | | | HAMPTON | VA | 23666 | |
| 5423819 | CHAMPION TOM | 2404 E WESCOTT DR | | | | PHOENIX | AZ | 85050-2541 | |
| 5570722 | CHAMPION TRINA | 1132 GARDEN ROAD | | | | MARRERO | LA | 70072 | |
| 5570723 | CHAMPION YASMEEN S | 114 NASHUA DR | | | | LOUISBURG | NC | 27549 | |
| 5411131 | CHAMPIONS ON DISPLAY LLC | 1025 N UNIVERSITY BLVD | | | | NORMAN | OK | 73069-7619 | |
| 5570724 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | CO G & A GROUP INC | 215 WEST CHURCH RD STE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 5423821 | CHAMPLIN KATHLEEN | 3428 DEER OAK CIRCLE 3428 DEER OAK CIRCLE | | | | OVIEDO | FL | | |
| 5423823 | CHAMPLIN PRISCILLA | 84112 ADAM ST | | | | SCHENECTADY | NY | | |
| 5423825 | CHAMPMAN DOROTHY | 1508 DUPONT ST | | | | FLINT | MI | 48504-3175 | |
| 5423827 | CHAMPOUX KEITH | 13 SUMMER ST | | | | ACTON | MA | 01720-2707 | |
| 5570725 | CHAMSERLAIN JAMWS | 1806 SE MORRISION | | | | TOPEKA | KS | 66605 | |
| 5570726 | CHAMURRO NATACHA C | URBA VALLE UCARES CALLE LAS SE | | | | JUANA DIAZ | PR | 00795 | |
| 5423829 | CHAN AMY | 97-24 89ST QUEENS081 | | | | OZONE PARK | NY | | |
| 5423831 | CHAN ANNIE | 117 W 141ST ST APT 57 | | | | NEW YORK | NY | 10030-1839 | |
| 5423833 | CHAN BILL | 4801 WOOD VALLEY DR | | | | RALEIGH | NC | 27613-6381 | |
| 5423835 | CHAN DAN | 1036 BRISTOL MANOR DR UNKNOWN | | | | BALLWIN | MO | | |
| 5423837 | CHAN ELSA | 2033 63RD ST | | | | BROOKLYN | NY | 11204-3071 | |
| 5423839 | CHAN ENNILY | 1710 N MOORPARK RD # 175 | | | | THOUSAND OAKS | CA | 91360-5133 | |
| 5423841 | CHAN ERIKA | 1642 QUAIL AVE | | | | SUNNYVALE | CA | 94087-5039 | |
| 5570728 | CHAN HONG | 1731 LIBERTY LANE | | | | BLACKSBURG | VA | 24060 | |
| 5570729 | CHAN JONES | 178 PROJECT AVE APT 1 | | | | WILLACOOCHEE | GA | 31650 | |
| 5423843 | CHAN KEITH | 1338 BLAINE AVE NE | | | | RENTON | WA | 98056-2718 | |
| 5423845 | CHAN KIM F | 1107 YATES WAY SAN MATEO081 | | | | SAN MATEO | CA | | |
| 5423847 | CHAN KIN H | 702 S LYTLE ST UNIT 2S | | | | CHICAGO | IL | 60607-4186 | |
| 5570730 | CHAN KRISTINE | 246 ROBERTSON WAY | | | | LINCOLN PARK | NJ | 07035 | |
| 5570731 | CHAN LE | 9496 SE LINCOLN HEIGHTS | | | | HAPPY VALLEY | OR | 97086 | |
| 5423849 | CHAN MADELINE | 22 HUDSON PL MADELINE SOUTH | | | | HOBOKEN | NJ | 07030 | |
| 5423851 | CHAN MANCHING | 691 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 | |
| 5423853 | CHAN MARIA | 76 BUSHWICK AVE CORNER STOREFRONT | | | | BROOKLYN | NY | | |
| 5423855 | CHAN MIKE | 2380 BOYNTON PL APT 1 | | | | BROOKLYN | NY | 11223-4633 | |
| 5423857 | CHAN PHILIP | 6300 MILGEN RD APT 1285 | | | | COLUMBUS | GA | 31907-0962 | |
| 5423859 | CHAN SAI | 9714 MITCHELL GLEN DR | | | | CHARLOTTE | NC | 28277-6604 | |
| 5570732 | CHAN SHENSHEN | 1348 179TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5423861 | CHAN STAN | 2380 BOYNTON PLACE APT 1 NATCHITOCHES070 | | | | BROOKLYN | NY | | |
| 5423864 | CHAN SZE | 668 S LANE ST APT 613 | | | | SEATTLE | WA | 98104-2979 | |
| 5570733 | CHAN VERNON | 55 BEVIER ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 5570734 | CHAN VONGNARATH | 4940 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5570735 | CHAN WANG Y | 17308 82ND AVE | | | | JAMAICA | NY | 11432 | |
| 5423866 | CHAN YEN | 1849 EUCLID AVE APT 20 N | | | | BERWYN | IL | 60402 | |
| 5570736 | CHAN YUEN YEE JENNY | FLAT C 9F BLOCK 3 | | | | WILLS POINT | TX | 75169 | |
| 5423868 | CHAN YUPS | 72 ORANGE ST APT 6C | | | | BROOKLYN | NY | 11201-6818 | |
| 5570737 | CHANA DAVIS | 2903 NORTH BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 5570738 | CHANA E TURNER | 1320 ROGRES AVE | | | | SAVANNAH | GA | 31415 | |
| 5570739 | CHANA GIBSON | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5570740 | CHANA RODRIGUEZ | URB REXVILLE CALLE 21 CD 62 | | | | BAYAMON | PR | 00957 | |
| 5570741 | CHANCE APRIL | 275 HORSESHOE RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5570742 | CHANCE BARBARA S | 9127 LANTANA DR NONE | | | | LOUISVILLE | KY | 40229 | |
| 5570743 | CHANCE BRIANNE | 605 43RD AVE N | | | | ST PETE | FL | 33703 | |
| 5570744 | CHANCE BRITTANY | 1108 WALSTON AVENUE | | | | DALTON | GA | 30720 | |
| 5570745 | CHANCE CALVIN | 1117 TURPIN ST | | | | AUGUSTAGA | GA | 30901 | |
| 5570746 | CHANCE CHANCE | 941 BELVEDERE DR | | | | GALLATIN | TN | 37066 | |
| 5423870 | CHANCE CHERYL | 1208 GLEN MOHR CT | | | | TOWNSEND | DE | 19734 | |
| 5570747 | CHANCE CHRISTOPHER | 1716 CONESTA LANE | | | | INDIANAPOLIS | IN | 46217 | |
| 5570748 | CHANCE DESTINY | 6357 LONDON RIDGE | | | | BOONES MILL | VA | 24088 | |
| 5423872 | CHANCE GLORIA | 4600 ADELINE ST APT 212 | | | | OAKLAND | CA | 94608-3384 | |
| 5570749 | CHANCE GUNN | 20 STIRUP CT | | | | SPRING LAKE | NC | 28390 | |
| 5570750 | CHANCE JERNIGAN | 2160 MONTICELLO RD | | | | MADISON | GA | 30650 | |
| 5411133 | CHANCE JR; WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5570751 | CHANCE REVA | 2515 FORSYTHIA DR | | | | ROCKFORD | IL | 61102 | |
| 5570752 | CHANCE RODNEY | 6212 WALTHER AVE | | | | BALTO | MD | 21206 | |
| 5570753 | CHANCE SERRENA | 802 N CLEVELAND AVE | | | | ADEL | GA | 31620 | |
| 5570754 | CHANCE SHANE | 127 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 5570755 | CHANCE TIFFANIE | 354 BIG OAK RD | | | | MACON | GA | 31217 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570756 | CHANCELLOR COLLEEN | 2301 W MCKINLEY AVE | | | | MIL | WI | 53205 | |
| 5570757 | CHANCELLOR MICHELE | 1002 ATTAS AVE | | | | KILLEEN | TX | 76541 | |
| 5570758 | CHANCELOR SARAH K | 104 STONEFIELD DRIVE | | | | FORSYTH | GA | 31029 | |
| 5570759 | CHANCEY CODY | 2201 NE 40TH AVE | | | | OCALA | FL | 34471 | |
| 5423874 | CHANCEY LESLIE | 447 SHENANDOAH VALLEY DR | | | | COLUMBUS | OH | 43207-4082 | |
| 5570760 | CHANCEY MARSHA | 9455 EVANS RD | | | | POLK CITY | FL | 33868 | |
| 5570761 | CHANCON IRMA G | 223 DELA MAR LOOP AVENW APT C | | | | ALBUQUERQUE | NM | 87107 | |
| 5570762 | CHANCY SAWYER | 3007 PINEHURST DR | | | | LAS VEGAS | NV | 89109 | |
| 5411135 | CHAND ANAIS | 449 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5570763 | CHANDA ANDERSON | 140 C DELAWARE A | | | | ATLANTIC CITY | NJ | 08401 | |
| 5570764 | CHANDA FERGUSON | 105 SUN VALLEY DR APT H | | | | AMERICUS | GA | 31709 | |
| 5570765 | CHANDA GONZALEZ | 9401 NIXON DR | | | | DALLAS | TX | 75220 | |
| 5570766 | CHANDA NGOUN | 1102 TULLY RD | | | | MODESTO | CA | 95350 | |
| 5570767 | CHANDA R MARTINEZ | PO BOX 212 | | | | NAGEEZI | NM | 87037 | |
| 5570768 | CHANDA REESE | 656 LASALLE DR | | | | DAYTON | OH | 45417 | |
| 5570769 | CHANDA YOUNG | 122 PARK MEADOW PT | | | | SPRINGFIELD | TN | 37172 | |
| 5570770 | CHANDAI PRIDE | 41826 ACACIA AVE | | | | CALIPATRIA | CA | 92233 | |
| 5570771 | CHANDAL WILSON | 800 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5570772 | CHANDALYN MCDONALD | PO BOX 1714 | | | | PARIS | TX | 75461 | |
| 5423876 | CHANDAR APOORVA | 2107 FAIRVIEW AVE APT 3 | | | | CLEVELAND | OH | 44106-5935 | |
| 5570773 | CHANDELR CRYSTAL | 1622 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| 5423878 | CHANDER MARISOL | 1259 NOBLE AVE | | | | BRIDGEPORT | CT | 06608-1028 | |
| 5570774 | CHANDER VASHISHAT | 2690 AZALEA BLUFF DR | | | | CUMMING | GA | 30041 | |
| 5570775 | CHANDIRA WARING | 143 HAWTHORNE TRL | | | | ST MATTHEWS | SC | 29135 | |
| 5411137 | CHANDLER & JANET DANN | 2750 CHRISTIAN VALLEY RD | | | | AUBURN | CA | 95602 | |
| 5570776 | CHANDLER ALANDRIC | 101 COURT STREET | | | | DARLINGTON | SC | 29532 | |
| 5570777 | CHANDLER AMANDA | 1625 HARGROVE RD E | | | | TUSCALOOSA | AL | 35405 | |
| 5570778 | CHANDLER AMBER | 1450 INDIAN GRAVE GAP RD | | | | MARSHALL | NC | 28753 | |
| 5570779 | CHANDLER ANDERA | 28194 LAYTON RD | | | | MILLSBORO | DE | 19999 | |
| 5570780 | CHANDLER ANGELA | 2009 RODNEY ST | | | | BOSSIER CITY | LA | 71112 | |
| 5570781 | CHANDLER ANTOINETTE | 212 PULLEN LAKE RD | | | | ABERDEEN | MS | 39730 | |
| 5570782 | CHANDLER ASIA | 2708 HADLEY DR | | | | WALDORF | MD | 20601 | |
| 5570783 | CHANDLER AURORA | 32 GLORY RD | | | | SANTA ROSA BEACH | FL | 32549 | |
| 5570784 | CHANDLER BARBARA | 23022 ALABASTERE AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5423880 | CHANDLER BLAIR | 4000 S TALMAN AVE | | | | CHICAGO | IL | 60632-1132 | |
| 5423882 | CHANDLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | 46303 | |
| 5570786 | CHANDLER CYNTHIA | 507 FORREST ST | | | | INDIANOLA | MS | 38751 | |
| 5423884 | CHANDLER D | 2014 N 61ST ST | | | | PHILADELPHIA | PA | 19151-3545 | |
| 5570787 | CHANDLER DARION | 188 MEMORIAL PARK DR | | | | TIMBERVILLE | VA | 22853 | |
| 5423886 | CHANDLER DAVE | 1367 N DREDGE AVE | | | | KUNA | ID | 83634 | |
| 5570788 | CHANDLER DAVID | 2600 TEALWOOD DR | | | | OKLAHOMA CITY | OK | 73120 | |
| 5570789 | CHANDLER DEBBIE | 4265 HAMPTON DR | | | | VALDOSTA | GA | 31620 | |
| 5570790 | CHANDLER DEBRA | 107 BRAIRWOOD | | | | MANSFIELD | LA | 71138 | |
| 5570791 | CHANDLER DERRICK | RR 1 | | | | HAVANA | FL | 32333 | |
| 5484044 | CHANDLER DONNA | 3-3194 KUHIO HIGHWAY APT 305 | | | | LIHUE | HI | 96766 | |
| 5423888 | CHANDLER DOREEN | 320 OAK ST | | | | JOLIET | IL | 60432-2512 | |
| 5411139 | CHANDLER GWENDOLYN | 108 ORANGE ST | | | | HATTIESBURG | MS | 39401-3660 | |
| 5423890 | CHANDLER JODY | 500 N METRO BLVD APT 1248 | | | | CHANDLER | AZ | 85226-3164 | |
| 5423892 | CHANDLER JONATHAN | 52082 YANA COURT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5570792 | CHANDLER JONTAE | 1308 PROSTATE ST | | | | PALATKA | FL | 32177 | |
| 5423894 | CHANDLER JUDITH | 21 COLLINS ST | | | | LYNN | MA | 01902-1636 | |
| 5423896 | CHANDLER JULIE | 376 SHEPPARD BRANCH RD BUNCOMBE021 | | | | WEAVERVILLE | NC | 28787 | |
| 5570793 | CHANDLER KAREN | 1620 S OCEAN DRIVE | | | | FT PIERCE | FL | 34949 | |
| 5570794 | CHANDLER KAYLA | PLEASE ENTER ADDEESS | | | | CINCINNATTI | OH | 45205 | |
| 5570795 | CHANDLER KIM | 1908 PEALE TERR | | | | GREENSBORO | NC | 27407 | |
| 5570796 | CHANDLER KIMBERLY | 6319 EAST 9TH ST APT 45 | | | | TULSA | OK | 74112 | |
| 5570797 | CHANDLER LADAWN D | 405 BROOKRIDGE DR APT E | | | | SALISBURY | MD | 21804 | |
| 5570798 | CHANDLER LAKENYA | 4801 CYPRESS CREEK AVE E APT 5 | | | | TUSCALOOSA | AL | 35405 | |
| 5570799 | CHANDLER LATOYA | 1329 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5570800 | CHANDLER LAUREN | 402 BOB WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5570801 | CHANDLER LISA | PO BOX 7095 | | | | HAMPTON | VA | 23666 | |
| 5423898 | CHANDLER MARGARET | 95 DEAN ST | | | | NICHOLS | NY | 13812 | |
| 5570802 | CHANDLER MARGGIE A | 20800 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5570803 | CHANDLER MARIAM | 1225 LAKE ELMO DR | | | | BILLINGS | MT | 59105 | |
| 5570804 | CHANDLER MARIE | 932 RACCOON CREEK RD | | | | BRANCHLAND | WV | 25506 | |
| 5570805 | CHANDLER MARK | 281 N 10TH ST | | | | ASHTON | ID | 83420 | |
| 5423900 | CHANDLER MARTI | 16022 EL DORADO OAKS DR | | | | HOUSTON | TX | 77059-4048 | |
| 5570806 | CHANDLER MARY | 3204 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5570807 | CHANDLER MARY G | 1401 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5570808 | CHANDLER MELANYE | 5023 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5570809 | CHANDLER MICHALE | 12951 W JEWELS CIR | | | | LAKEWOOD | CO | 80228 | |
| 5570810 | CHANDLER MICHEAL | 25 KAUFMAN LN | | | | FRANKFORD | DE | 19945 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 824 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570811 | CHANDLER MICHELLE | 980 W WAYNE ST | | | | LIMA | OH | 45805 | |
| 5423902 | CHANDLER MIKIA | 557 N US HIGHWAY 84 | | | | SNYDER | TX | 79549 | |
| 5570812 | CHANDLER MILLER | FC 525 | | | | JACKSONVILLE | NC | 28546 | |
| 5570813 | CHANDLER NANCY | 3705 PAIGE LANE | | | | SHREVEPORT | LA | 71119 | |
| 5570814 | CHANDLER NARKEITHA | 550 RUSSELL ST | | | | VILLA RICA | GA | 30180 | |
| 5570815 | CHANDLER NATHAN E | 209 TROPIC ST | | | | JACKSON | OH | 45640 | |
| 5570816 | CHANDLER PAGE L | 74 HONOLULU RD | | | | DEXTER | NM | 88230 | |
| 5423904 | CHANDLER PATSY | 314 LINCOLN DR | | | | BILOXI | MS | 39531-3387 | |
| 5570817 | CHANDLER QUATTA | 10241 COLONY ROAD | | | | MANTEE | MS | 39751 | |
| 5570818 | CHANDLER RACHELE | 2321 SOUTH HILLWOOD DR | | | | MOBILE | AL | 36605 | |
| 5423906 | CHANDLER RICHARD | PO BOX 452 | | | | LEICESTER | NC | 28748 | |
| 5423908 | CHANDLER ROBERT III | 120 BARKLEY ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5570819 | CHANDLER ROBIN | 4552 PENN AVE APT 1 | | | | PITTSBURGH | PA | 15224 | |
| 5570820 | CHANDLER ROSEMARY | 3311 KENNEDY ST | | | | PALATKA | FL | 32177 | |
| 5570821 | CHANDLER SANDRA | 2355 NORTH FORK STRETT APT 8 | | | | WYTHVILLE | VA | 24382 | |
| 5570822 | CHANDLER SANDRA T | 2044 SUNNYMEADE ROAD | | | | RUSTBURG | VA | 24588 | |
| 5570823 | CHANDLER SARAH | 2294 OLD WEST POINT ROAD | | | | STARKVILLE | MS | 39759 | |
| 5570824 | CHANDLER SHAQUONNA | 6900 CORNFLOWER DRUNIT 1 | | | | LAS VEGAS | NV | 89128 | |
| 5570825 | CHANDLER SHARON | 120 E 13 ST APT 9 | | | | TIFTON | GA | 31794 | |
| 5570826 | CHANDLER SHATARA | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5570827 | CHANDLER SHERYL | 2786 EAST 105 | | | | SHAKER HTS | OH | 44120 | |
| 5423910 | CHANDLER STACEY | 5060 COLUMBO ST | | | | PITTSBURGH | PA | 15224 | |
| 5570828 | CHANDLER STEFANIE | 8 N KEENE ST APT K69 | | | | COLUMBIA | MO | 65201 | |
| 5570829 | CHANDLER STEPHANIE | 37502 BURTON VILLAGE AVE | | | | REHOBOTH | DE | 19971 | |
| 5570830 | CHANDLER STEPHANIE A | 118 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5423912 | CHANDLER STEVEN | 10 REMINGTON WAY | | | | BEAR | DE | 19701 | |
| 5570831 | CHANDLER TAMIKA | 4408 SUMERLIN DR | | | | VALDOSTA | GA | 31605 | |
| 5570832 | CHANDLER TAREASHA | 2297 PATTY DR | | | | LAKE CITY | SC | 29560 | |
| 5570833 | CHANDLER TERESA | 809 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5570834 | CHANDLER TIERA | 355 WOOLF AVE | | | | AKRON | OH | 44312 | |
| 5570835 | CHANDLER TIFFANY | 309 HAW CREEK MEWS DR | | | | ASHEVILLE | NC | 28805 | |
| 5570836 | CHANDLER TIKAYAH | 61 PERTH STREET | | | | BEAR | PA | 19701 | |
| 5570837 | CHANDLER TIM | 1711 16TH ST | | | | MOLINE | IL | 61265 | |
| 5570838 | CHANDLER VERONICA | 5415 CLARCONA KEY BLVD AP | | | | ORLANDO | FL | 32810 | |
| 5570839 | CHANDLER YNIESE | 3379 OLD SHARPTOWN RD | | | | LAUREL | DE | 19956 | |
| 5423914 | CHANDONNET JOSEPH | 7353 TANAMERAH CT APT C | | | | FORT STEWART | GA | 31315-1263 | |
| 5423916 | CHANDRA ANUJ | 29 PIONEER DR | | | | WEST HARTFORD | CT | 06117-3050 | |
| 5570840 | CHANDRA BAKER | 2452 LOS MISIONEROS | | | | LAS CRUCES | NM | 88011 | |
| 5570841 | CHANDRA BLUE | 2129 MARBLE AVE | | | | MEMPHIS | TN | 38106 | |
| 5570842 | CHANDRA BOTELHO | 24849 WESTFIELD AVE | | | | VENETA | OR | 97487 | |
| 5570843 | CHANDRA BOURQUE | 170 SHADY MEADOW CIR | | | | BRANSON | MO | 65616 | |
| 5570844 | CHANDRA CARTER | 3021 EAST SLIGH AVE | | | | TAMPA | FL | 33610 | |
| 5570845 | CHANDRA DOTSON | 3852 ROSEDALE ST | | | | HOUSTON | TX | 77004 | |
| 5570846 | CHANDRA EVANS | 2816 MARBLE LABE | | | | LEXINGTON | KY | 40511 | |
| 5570847 | CHANDRA HARRIS | 801 ALVAREZ | | | | PINOLE | CA | 94564 | |
| 5570848 | CHANDRA HICKS | 1530 N 6TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5570849 | CHANDRA HOSKINS | 315 BALIMTORE AVENUE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5423918 | CHANDRA MAMTA | 4141 LANDING DR APT 1C | | | | AURORA | IL | 60504-5036 | |
| 5570850 | CHANDRA MARTIN | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5570851 | CHANDRA MERRITT | P55 E 236 STREET | | | | EUCLID | OH | 44123 | |
| 5570852 | CHANDRA MILLER | 266 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5570853 | CHANDRA PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5570854 | CHANDRA PRICE | 3911 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| 5570855 | CHANDRA RILEY | PO BOX 1250 | | | | NORTON | OH | 44203 | |
| 5570856 | CHANDRA SEKHAR VALMIKI | 2250 PAR LANE APT 119 | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5570857 | CHANDRA SHEKHAR | 7483 E WARREN DR | | | | DENVER | CO | 80231 | |
| 5570858 | CHANDRA THOMPSON | 9329 MCCRACKEN | | | | GARFIELD HTS | OH | 44125 | |
| 5423920 | CHANDRA USHA | 2905 WOODGATE DRIVE CRAWFORD037 | | | | PITTSBURG | KS | | |
| 5570859 | CHANDRA WILKEMEYER | 0000 SILVER STONE LANE | | | | AIMISSVILLE | VA | 20106 | |
| 5570860 | CHANDRA WOLTERS | 94104 PUPUOLE PL 115 | | | | WAIPAHU | HI | 96797 | |
| 5570861 | CHANDRA WORTH | 3396 OROGRANDA BLVD | | | | LK HAVASU CTY | AZ | 86406 | |
| 5570862 | CHANDRABABU KONDURU | 1343 BREAD ST | | | | GAHANNA | OH | 43230 | |
| 5403695 | CHANDRABHUSHAN ANAND | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 5570863 | CHANDRAJ JAGDEO | 5872 MASPETH AVE NONE | | | | FLUSHING | NY | 11378 | |
| 5570864 | CHANDRAN RAJ | 116 WEST TRAIL | | | | GRAYSLAKE | IL | 60030 | |
| 5570865 | CHANDRASEKARAN PRAKASH | 2252 MAPLEWOOD RD | | | | CLEVELAND HEI | OH | 44118 | |
| 5570866 | CHANDRASEKARAN PREETHI | 1102 VILLAGE RD E | | | | NORWOOD | MA | 02062 | |
| 5570867 | CHANDRASEKH NAVAR | 2370 TRAMMEL ESTATES DR | | | | CUMMING | GA | 30041 | |
| 5570868 | CHANDRE LEBLANC | 255 MCKINLEY | | | | BATTLE CREEK | MI | 49017 | |
| 5570869 | CHANDREA GRAVES | 1857 LOMBARDY DRIVE | | | | CLEARWATER | FL | 33755 | |
| 5570870 | CHANDREA ROSE ROBINSON | 10572 14TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5570871 | CHANDREA STEVENSON | 1800 TODD RD | | | | EUBANK | KY | 42567 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570872 | CHANDRIA MOORE | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5423922 | CHANDUPATLA KISHAN | 118 ANTICO WAY MIDDLESEX017 | | | | WALTHAM | MA | | |
| 5570873 | CHANE PACE | DORADO BEACH EAST | | | | DORADO BEACH | PR | 00646 | |
| 5570874 | CHANE GREEN | 24742 TEMPLER AVE | | | | W BLOOMFIELD | MI | 48075 | |
| 5570875 | CHANEE HARRIS | 9700 HARVARD ST | | | | BELLFLOWER | CA | 90201 | |
| 5570876 | CHANEEKA DESSESOW | 68 ELMIRA ST SW | | | | WASHINGTON | DC | 20032 | |
| 5570877 | CHANEL ANTIONETTE | 1609 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5570878 | CHANEL BROXTON | 822 LOWER CHERRY VALLEY R | | | | E STROUDSBURG | PA | 18301 | |
| 5570879 | CHANEL CHAPPLE | 2730 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 5570882 | CHANEL ESRADA | 21837 N 34TH AVE | | | | PHOENIX | AZ | 85027 | |
| 5570883 | CHANEL GALLATINE | 1409 SOUTH 15TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5570884 | CHANEL HARISTON | 1628 PONTIACE | | | | CLEVELAND | OH | 44117 | |
| 5570885 | CHANEL HAYES | 2114 URQUHART ST | | | | NEW ORLEANS | LA | 70116 | |
| 5570886 | CHANEL HUNTER | 12487 LARETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5570887 | CHANEL M ELMS | 15123 GRANT ST | | | | DOLTON | IL | 60419 | |
| 5570888 | CHANEL MATOS | 11950 OLD RIVER SCHOOL RD 3 | | | | DOWNEY | CA | 90242 | |
| 5570889 | CHANEL NEWMAN | 3986 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37412 | |
| 5570890 | CHANEL OUTLAW | 6253 OXON HILL ROAD APT | | | | OXON HILL | MD | 20745 | |
| 5570891 | CHANEL REED | 9274 FRANKLIN BLVD | | | | ELK GROVE | CA | 95758 | |
| 5570892 | CHANEL ROLAND | 8250 BEAVERLAND | | | | DETROIT | MI | 48239 | |
| 5570893 | CHANEL WESTVEER | 2765 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306 | |
| 5570894 | CHANEL WHELLER | 1302 ADRIAN ST | | | | NEW IBERIA | LA | 70560 | |
| 5570895 | CHANELL HOLTS | 51 HALLER | | | | BUFFALO | NY | 14225 | |
| 5570896 | CHANELL TUCKER | 2586 ANDERLEY CT | | | | GROVE CITY | OH | 43123 | |
| 5570897 | CHANELLA WILTSHIRE MONROE | 115-5 ESTATE SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5570898 | CHANELLE FORD-THOMPSON | 13003 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874 | |
| 5570899 | CHANELLE JACKSON | 1750 CHEATHAM AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5570900 | CHANELLE K TOWNES | 4818 ALABAMA AVE SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 5570901 | CHANELLE SHELTON | 807 MAIN STREET | | | | PEEKSKILL | NY | 10566 | |
| 5570902 | CHANELLE ST PIERRE | 136 EVERGOLD LANE | | | | WAGGAMAN | LA | 70094 | |
| 5570903 | CHANELLE WHITAKER | 412 HAMILTON STREET | | | | JC | TN | 37601 | |
| 5570905 | CHANET REBECCA | 115 KENTUCKY AVE | | | | PASADENA | MD | 21122 | |
| 5570906 | CHANEY ANTHONY | 4952 VENUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5570907 | CHANEY CAROLYN | 23 DONAHUE BR RD | | | | BRANCHLAND | WV | 25506 | |
| 5570908 | CHANEY CENORA | 4880 QUINCE RD | | | | MEMPHIS | TN | 38117 | |
| 5423924 | CHANEY CHARLES | 2947 PIERCE CT UNIT E | | | | FORT MEADE | MD | 20755 | |
| 5423926 | CHANEY CHERYL | 6172 HUNTERS GREEN DR | | | | MASON | OH | 45040 | |
| 5570909 | CHANEY CRAFT | 5506 WEST 43RD ST | | | | INDIANAPOLIS | IN | 46254 | |
| 5570910 | CHANEY CYNTHIA | 369 ONE MILE RD | | | | WEST HAMLIN | WV | 25571 | |
| 5570911 | CHANEY DAVID | 4024 S DOUGLAS 229 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5570912 | CHANEY DEBRA | 2396 FLORAL DR | | | | WHITE BEAR LAKE | MN | 55110 | |
| 5423928 | CHANEY DON | 1246 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615 | |
| 5570914 | CHANEY DONALD | 922 EAST 21ST ST | | | | ERIE | PA | 16503 | |
| 5423930 | CHANEY DOUGLAS | 113 WEST VIRGINIA ST | | | | DYESS AFB | TX | 79607 | |
| 5570915 | CHANEY ELISE | 2800 GENTRYTOWN DR 61 | | | | ANTIOCH | CA | 94509 | |
| 5423932 | CHANEY EVELYN | 13195 E IDAHO PL | | | | AURORA | CO | 80012-4336 | |
| 5570916 | CHANEY GLENYSE L | 628 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 5570917 | CHANEY ISIAH | 206 23RD STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5570918 | CHANEY JANINE | 4507 TESLA PARK DR APT 106 | | | | WILMINGTON | NC | 28412 | |
| 5423934 | CHANEY JEAN | 6880 BRANDYWINE ST AOT 27 | | | | MIDDLETOWN | OH | | |
| 5570919 | CHANEY JOWANA | 1013 CHURCH ST | | | | SELMA | AL | 36701 | |
| 5570920 | CHANEY KEONNA | 1003 WEST SUNFLOWER | | | | CLEVELAND | MS | 38733 | |
| 5570921 | CHANEY KEVIN | 1075 OLD FOLKSTON RD 46 | | | | SNEADS FERRY | NC | 28460 | |
| 5570922 | CHANEY LATRYCE | 4022 N BOTHRICK AVE | | | | PORTLAND | OR | 97227 | |
| 5570923 | CHANEY LINDA | 209EAST SCHIRNER | | | | ST LOUIS | MO | 63111 | |
| 5570924 | CHANEY LISA M | 1038 WEST 5TH NORTH STREET | | | | MORRISTOWN | TN | 37814 | |
| 5570925 | CHANEY MARGARET | PO BOX 503 | | | | YELLESTON PARK | WY | 82190 | |
| 5570926 | CHANEY MICHAEL | 4430 POLLACK AVE | | | | EVANSVILLE | IN | 47714 | |
| 5570927 | CHANEY PEGGY | 8929 STATE ROUTE 118 | | | | CELINA | OH | 45822 | |
| 5570928 | CHANEY REBECCA | 6400 94TH AVENUE | | | | LANHAM | MD | 20706 | |
| 5423936 | CHANEY REGINALD | 222 N PRATT ST SEDGWICK173 | | | | MOUNT HOPE | KS | 67108 | |
| 5570929 | CHANEY REJENOLD | 125 TIBET AVE APT 202A | | | | SAV | GA | 31419 | |
| 5570930 | CHANEY RENYETTA | 8300 PALMETTO STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5570931 | CHANEY RENYETTA R | 8439 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5570932 | CHANEY ROBERTA | 6405 WASHINGTON ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5570933 | CHANEY SHAKETHIA | 1839 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 5423938 | CHANEY SHIRLEY | 1906 GILLESPIE AVE | | | | ALBANY | GA | 31707-4724 | |
| 5570934 | CHANEY SIMPLE | 20131 HIGHWAY 59 N | | | | HUMBLE | TX | 77338 | |
| 5570935 | CHANEY SONDRUE | 250 DRAWDEBIL RD | | | | GILBERT | SC | 29054 | |
| 5570936 | CHANEY TAMMY M | 1096 FAIRFIELD DR APT 2 | | | | SENECA | SC | 29678 | |
| 5570937 | CHANEY VIRGINIA | 556 WALNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5570938 | CHANEY VIRGINIA N | 425 S JONES AVE | | | | ROCK HILL | SC | 29730 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570939 | CHANEYADAMS SONYA | P O BOX 232434 | | | | SACRAMENTO | CA | 95823 | |
| 5570940 | CHANFAY DABNEY | 3240 LAS VEGAS BLVD 320 | | | | N LAS VEGAS | NV | 89115 | |
| 5570941 | CHANG AFRI | P O BOX 683003 | | | | ORLANDO | FL | 32868 | |
| 5423940 | CHANG ALAN | 46 TRACIE TRL | | | | SAN ANGELO | TX | 76903-9149 | |
| 5423942 | CHANG BRANDON | 3240 MAIN ST | | | | WEIRTON | WV | 26062 | |
| 5570942 | CHANG CAROL | 1826 LAKESIDE DR | | | | SEABROOK | TX | 77586 | |
| 5570943 | CHANG CHAN | SEARS FJ DEPT 5555 | | | | COLUMBUS | GA | 31909 | |
| 5423944 | CHANG CHINGCHIEH | 37814 PEACHTREE CT | | | | FREMONT | CA | 94536-3942 | |
| 5423946 | CHANG DAVID | 1107 ALTA VISTA DR | | | | FULLERTON | CA | 92835-4026 | |
| 5423948 | CHANG DONA | 5133 FREDERICKSBURG WAY | | | | SACRAMENTO | CA | 95835-1337 | |
| 5570944 | CHANG DONNALYNN | 2130 AHI STREET APT 12D | | | | HONOLULU | HI | 96816 | |
| 5423950 | CHANG DONNY | 21900 ROSCOE BLVD UNIT 19 LOS ANGELES037 | | | | CANOGA PARK | CA | | |
| 5570945 | CHANG DOUGLAS | 18606 NOTTINGHAM LN | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5423952 | CHANG ELSIE | 87-806 APANA RD | | | | WAIANAE | HI | 96792 | |
| 5423954 | CHANG GLENN | 94-1030 HAALAU ST | | | | WAIPAHU | HI | 96797 | |
| 5570946 | CHANG HAI LIN | 32 TUFTS RD | | | | WINCHESTER | MA | 01890 | |
| 5570947 | CHANG HANFENG | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 5423956 | CHANG HSIUMING | 1576 NE 103RD AVE | | | | BEAVERTON | OR | 97006-1989 | |
| 5411141 | CHANG HUANG | 2950 CINNAMON BAY CIRCLE | | | | NAPLES | FL | 34119 | |
| 5423958 | CHANG JADE | PO BOX 2164 | | | | KAILUA KONA | HI | 96745-2164 | |
| 5570948 | CHANG JAMAKA | P O BOX 6795 | | | | CHVILLE | VA | 22906 | |
| 5570949 | CHANG JENNIFER | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5423960 | CHANG JING | 9715 42ND AVE 1F | | | | CORONA | NY | 11368 | |
| 5423962 | CHANG JONATHAN | 34864 MISSION BLVD APT 134 | | | | UNION CITY | CA | 94587 | |
| 5411143 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 5570950 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 5423964 | CHANG KEVIN | 18473 S SALEM ROW | | | | STRONGSVILLE | OH | 44136-7137 | |
| 5570951 | CHANG LIN | 4501 WESTON DR SW | | | | LILBURN | GA | 30047 | |
| 5423966 | CHANG MADELINE | 2111 JUDITH CT | | | | ARCADIA | CA | 91007-8100 | |
| 5423968 | CHANG MARK | 2620 KEYSTONE DR | | | | ARLINGTON | TX | 76006-3622 | |
| 5570952 | CHANG MEE | 831 S 11TH AVE | | | | WAUSAU | WI | 54401 | |
| 5570953 | CHANG MING | 25 SMALL GROVE | | | | IRVINE | CA | 92618 | |
| 5423970 | CHANG OLIVIA | 5855 HORTON ST APT 402 | | | | EMERYVILLE | CA | 94608-2047 | |
| 5570954 | CHANG S LEE | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 5423972 | CHANG SANDRA | 95-541 KAHELA PL | | | | MILILANI | HI | 96789 | |
| 5570955 | CHANG SHAUNA K | 1560 KANUNU ST PH 5 | | | | HONOLULU | HI | 96814 | |
| 5423974 | CHANG SUNAE | 1345 W SAN LUCAS DR | | | | TUCSON | AZ | 85704-2925 | |
| 5570956 | CHANG TIARE | PO 2974 | | | | KONA | HI | 96745 | |
| 5423976 | CHANG TINA | PO BOX 80668 | | | | MILWAUKEE | WI | 53208-8010 | |
| 5423978 | CHANG VIRGINIA | 1334 22ND ST NW APT 1 | | | | WASHINGTON | DC | 20037-3013 | |
| 5570957 | CHANG YOON | 7009 LIVINGSTON DR | | | | DENTON | TX | 76210 | |
| 5423980 | CHANG YU | 13502 NW TREVINO ST | | | | PORTLAND | OR | 97229-4137 | |
| 5423982 | CHANGAR RANDALL | 12505 LIBERTY AVE | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5423984 | CHANGHO KATHLEEN | 739 N BROADWAY 3D | | | | HASTINGS ON HUDSON | NY | 10706 | |
| 5423986 | CHANGLER CHANNING | 7025 W 134TH AVE LAKE089 | | | | CEDAR LAKE | IN | 46303 | |
| 5570958 | CHANGRENTAL BERNON | 3524 PAKUI ST NONE | | | | HONOLULU | HI | 96816 | |
| 5570959 | CHANGTAYLOR ALLAYNA | 3505 TUPELO TRAIL APT 202 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5570960 | CHANIA PEEBLES | 30 WASHINGTON ST | | | | LACKAWANNA | NY | 14218 | |
| 5570961 | CHANICCE COMER | 9448 E 48TH PL | | | | TULSA | OK | 74145 | |
| 5570962 | CHANIECE PARKER | 1539 KAVANAUGH DR | | | | EAST PALO ALTO | CA | 94303 | |
| 5570963 | CHANILA CLARK | 15628 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 5570964 | CHANINTHORN LILMAMACHA | 1700 FOXRUN | | | | LAKE CHARLES | LA | 70605 | |
| 5570965 | CHANIQUA ALLISON | 907 SHERWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5570966 | CHANIQUA KITT | 317 E 14TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5570967 | CHANIQUE SMITH | 1315 PATRIOT MANER | | | | STTHOMAS | VI | 00802 | |
| 5570968 | CHANITA JOHNSON | 4400 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| 5570969 | CHANN KATIE L | 1075 BRENDA DR | | | | AUSTELL | GA | 30168 | |
| 5570970 | CHANNA MCGEE | 516 S 10TH ST | | | | ELKHART | IN | 46516 | |
| 5570971 | CHANNEL CREATIONS | 1217 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5570972 | CHANNEL EDWARD | 2902 VALLEY RIDGE DR | | | | DECATUR | GA | 30032 | |
| 5570973 | CHANNEL HARDESTY | 1026 ST FRANCIS DR | | | | ANTIOCH | CA | 94509 | |
| 5570974 | CHANNEL LACE | 9328 7TH PL SE | | | | LAKE STEVENS | WA | 98258 | |
| 5570975 | CHANNEL MUMFORD | 21548 CAREYS CAMP RD | | | | MILLSBORO | DE | 19966 | |
| 4885268 | CHANNELADVISOR CORPORATION | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5423988 | CHANNELL ERVIN D | 4333 SYKESVILLE ROAD | | | | FINKSBURG | MD | 21048 | |
| 5570976 | CHANNELL GILES | 4829 N HUCHESON ST | | | | PHILA | PA | 19141 | |
| 5570977 | CHANNELL ROBINSON | 1702 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5570978 | CHANNELL VICTORIA | 500528 TIMBER RD | | | | AMORY | MS | 38821 | |
| 5570979 | CHANNELLE GEORGE | 19926 KENTFIELD | | | | DETROIT | MI | 48219 | |
| 5411145 | CHANNELLOCK INC | P O BOX 519 | | | | MEADVILLE | PA | 16335 | |
| 5423990 | CHANNELS PAUL L | 404 E ORCHARD ST | | | | ODESSA | MO | 64076 | |
| 5423992 | CHANNER MARSHALEE | 13946 232ND ST | | | | LAURELTON | NY | 11413 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570980 | CHANNIE TINSLEY | 618 PROSPECT ST | | | | EDEN | NC | 27288 | |
| 5570981 | CHANNING BATIN | 3712 STRATHAVON | | | | SHAKER HTS | OH | 44120 | |
| 5570982 | CHANNING ISABELLA | 25 PINE ST | | | | SUMTER | SC | 29150 | |
| 5570983 | CHANNING SIMS | 929 OHIO STREET | | | | ZANESVILLE | OH | 43701 | |
| 5423994 | CHANNITAKONGSY CRYSTAL | 109 S MILTON ST | | | | ANAHEIM | CA | 92804-3110 | |
| 5570984 | CHANNON M WARDLAW | 4289 KLAIS DR | | | | CLARKSTON | MI | 48348 | |
| 5570985 | CHANNON M WARDLAW | 4289 KLAIS DR | | | | CLARKSTON | MI | 48348 | |
| 5570986 | CHANNTELIER GAMBLE | 811 GLENDALE AVE | | | | DOUGLAS | GA | 31533 | |
| 5570987 | CHANOA JACKSON | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5570988 | CHANON C MCGEE | 6813 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 5570989 | CHAN'QUIWA COLTON | 3800 MLK JR PKWAY | | | | DES MOINES | IA | 50310 | |
| 5570990 | CHANT JOHN | 1170 TUOLUMNE CT | | | | MILLBRAE | CA | 94030 | |
| 5570991 | CHANTA BURISE | 13067 PONDERS QUARTERS LANE | | | | AMITE | LA | 70422 | |
| 5570992 | CHANTA M MITCHELL | 547 EDWARDS ST | | | | PORTSMOUTH | VA | 23704 | |
| 5570993 | CHANTA SALLAD | 22426 KARAM CT | | | | WARREN | MI | 48091 | |
| 5570994 | CHANTA SWIFT | 2909 W CHAMILE ST | | | | SANTA ANA | CA | 92704 | |
| 5570995 | CHANTAE GONZALEZ | 100 ROUSE STREET | | | | HONEA PATH | SC | 29654 | |
| 5570996 | CHANTAE R THOMAS | 43780 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021 | |
| 5411147 | CHANTAL APPLEGARTH | 1613 WINTER GREEN BLVD | | | | WINTER PARK | FL | 32792 | |
| 5570997 | CHANTAL O TEJADA | 260 OCALLAGHAN WAY | | | | SOBOSTON | MA | 02127 | |
| 5570998 | CHANTAL P ROSE | 415 HERONDO ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5570999 | CHANTAL SAUCIER | 159 RICEVILLE RD | | | | ST HILAIRE | NB | | CANADA |
| 5571000 | CHANTAL VAZQUEZ | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |
| 5571001 | CHANTAL VENEABLE | 1255 RAUM ST NE APT 101 | | | | WASHINGTON | DC | 20002 | |
| 5571002 | CHANTANAE BANKHEAD | 19206 SANTA ROSA | | | | DETROIT | MI | 48221 | |
| 5571003 | CHANTARN BASTO | 2311 IVY HILL WAY APT 102 | | | | SAN RAMON | CA | 94582 | |
| 5571004 | CHANTAY JOHNSON | 224 GREGG AVE | | | | READING | PA | 19611 | |
| 5571005 | CHANTE CORRADI | 10697 MOUNTVIEW AVE | | | | CLEVELAND | OH | 44125 | |
| 5571006 | CHANTE FOGLE | 32 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5571007 | CHANTE FOSTER | 67 THACKERAY ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 5571008 | CHANTE HEDRICK | 515 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5571009 | CHANTE JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILL | FL | 34465 | |
| 5571010 | CHANTE MARIE | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5571011 | CHANTE N JOHNSON | 85 REGINA BLVD | | | | BEVERLY HILLS | FL | 34465 | |
| 5571013 | CHANTE WRIGHT | PLEASE ENTER YOUR STREET | | | | COLUMBIA | MO | 65202 | |
| 5571014 | CHANTEA BLACK | 6545 BELMORE ST | | | | PHILADELPHIA | PA | 19142 | |
| 5571015 | CHANTEL ALIYA | 1307 DIETZ AVE | | | | AKRON | OH | 44301 | |
| 5571016 | CHANTEL ALLEN | 1716 HULIN ST | | | | ROCKFORD | IL | 61102 | |
| 5571017 | CHANTEL BRADDY | 2701 THE ALAMEDA | | | | BALTIMORE | MD | 21218 | |
| 5571018 | CHANTEL CARLISLE | 1172 KEYES PL | | | | AKRON | OH | 44306 | |
| 5571019 | CHANTEL COLLIER | 4541 ORCHARD ST | | | | LINCOLN | NE | 68503 | |
| 5571020 | CHANTEL CRONK | 1842 E ANDREWS RD | | | | MIKADO | MI | 48745 | |
| 5571021 | CHANTEL EDWARDS | 3701 15TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5571022 | CHANTEL EISON | 1272 KILGORE DR | | | | STL | MO | 63137 | |
| 5571023 | CHANTEL FOX | 607 WEST FLORIDA ACE | | | | SEBRING | OH | 44672 | |
| 5571024 | CHANTEL GALIANO | 636 NORTH HILL PL APT 31 | | | | LOS ANGELES | CA | 90012 | |
| 5571025 | CHANTEL HILLIGOSS | 630 GRANET AVE | | | | HAZEL PARK | MI | 48030 | |
| 5571026 | CHANTEL JUSTICE | 202 N 22 ST | | | | RICHMOND | IN | 47374 | |
| 5571027 | CHANTEL KEELING | 9424 SOUTH J STREET | | | | TACOMA | WA | 98444 | |
| 5571028 | CHANTEL MORALES | 3012 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 5571029 | CHAN'TEL RICHARD | 1909 E23 N | | | | WICHITA | KS | 67219 | |
| 5571030 | CHANTEL ROSALES | 1945 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5571031 | CHANTEL SANCHEZ | 808 AMERICA ST | | | | WESLACO | TX | 78596 | |
| 5571032 | CHANTEL TAYLOR | 3315 HALE AVE | | | | TIFTON | GA | 31794 | |
| 5571033 | CHANTEL TILLMAN | 2916 NORTH CLAYMONT ST | | | | WILMINGTON | DE | 19802 | |
| 5571034 | CHANTEL Y PONDER | 223 WILBERAHAM RD | | | | SPRINGFIELD | MA | 01107 | |
| 5571035 | CHANTELE ALDRIDGE | 2352 N STRATHMORE CIR | | | | MEMPHIS | TN | 38112 | |
| 5571036 | CHANTELL BATRES | 1807 N PIATT | | | | WICHITA | KS | 67214 | |
| 5571037 | CHANTELL BROWN | 5530 SHELTON ST LOT 4 | | | | CHARLESTON | SC | 29406 | |
| 5571038 | CHANTELL DAVIS | 2375 RIFFLE LANE 17 | | | | SUMTER | SC | 29154 | |
| 5571039 | CHANTELL HILL | 1121 OLD FM 440 RD APT 2-104 | | | | KILLEEN | TX | 76549 | |
| 5571040 | CHANTELL RUDOLPH | 3203 BENTLEY CROSSING | | | | RIVERDALE | GA | 30274 | |
| 5571042 | CHANTELL TAITT | 9625 WEST RUSSEL RD APRT 2053 | | | | LAS VEGAS | NV | 89148 | |
| 5571043 | CHANTELLE CLARK | 1945 AVENIDA DELMEXICO AP | | | | SAN DIEGO | CA | 92154 | |
| 5571044 | CHANTELLE HIGHTMAN | 1477AKERS WAY | | | | DINUBA | CA | 93618 | |
| 5571045 | CHANTELLE JONES | 1014 BAY 25TH ST NONE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5571046 | CHANTELLE M LYDE | 1401 EDMONDSON | | | | BALTIMORE | MD | 21223 | |
| 5571047 | CHANTELLE MCGROWDER | 700 BROADWAY APT 25 | | | | AMITYVILLE | NY | 11701 | |
| 5571048 | CHANTELLE SALAZAR | 25683 ALPARAS CIR | | | | MORENO VALLEY | CA | 92551 | |
| 5571049 | CHANTELLE SMITH | 709 N ADAMS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571050 | CHANTELLE SOTO | 1345 E ORMAN AVE | | | | PUEBLO | CO | 81004 | |
| 5571051 | CHANTELLE-QU EVANS-GARETT | 622 AUGUSTA STREET | | | | HAMPTON | VA | 23669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571052 | CHANTERIA MATHIS | 2001 TORCH HILL RAOD APT 47A | | | | COLUMBUS | GA | 31903 | |
| 5571053 | CHANTERIAL HICKS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 5423996 | CHANTHAPHO BOUNLIENE | 148 VAN BUREN AVE | | | | BILOXI | MS | 39531-3299 | |
| 5571055 | CHANTHY HANG | 1835 E 60TH ST | | | | LONG BEACH | CA | 90805 | |
| 5571056 | CHANTI MIDDLETON | 6273 OXON HILL ROAD | | | | OXON HILLS | MD | 20745 | |
| 5571057 | CHANTI MIDDLTON | 6273 OXON HILLS ROAD | | | | OXON HILL | MD | 20745 | |
| 5571058 | CHANTIA TORRES | 1589 WILI PL | | | | WAILUKUY | HI | 96793 | |
| 5571059 | CHANTINE MACKLIN | 4535 SPRING CANYON HTS AP | | | | COLORADO SPRI | CO | 80907 | |
| 5423998 | CHANTRA CHIRAPA | 4402 JURA DR | | | | HOUSTON | TX | 77084-3455 | |
| 5571060 | CHANTRA M RESBY | 7313 NORTHLINE DR APT 801 | | | | HOUSTON | TX | 77076 | |
| 5571061 | CHANTRE MANUELA A | 24 DAVIDS ST | | | | BROCKTON | MA | 02301 | |
| 5571062 | CHANTREA HOWZE | 8B TALINA LANE | | | | SAVANNAH | GA | 31419 | |
| 5571063 | CHANTRELLE KEMP | 20401 NW 20TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5571064 | CHANUTE TRIBUNE | PO BOX 559 | | | | CHANUTE | KS | 66720 | |
| 5411149 | CHANXCOM INC | 950 GLENN DR STE 135 | | | | FOLSOM | CA | 95630-3195 | |
| 5571065 | CHANY JON | 308 HIGH STREET | | | | RUSSELVILLE | AL | 35653 | |
| 5424000 | CHAO ELLEN | 89 BRIDGEWATER DR | | | | MARLTON | NJ | 08053 | |
| 5571066 | CHAO FU | 1901 E AMAR RD APT 111 | | | | WEST COVINA | CA | 91792 | |
| 5571067 | CHAO JULITSSA | 2524 W FERN ST | | | | TAMPA | FL | 33614 | |
| 5571068 | CHAO LEE | 1679 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5424002 | CHAO MAUREEN | 2 FORTH RIVER WILLIAMSBURG INDEP CITY830 | | | | WILLIAMSBURG | VA | | |
| 5571069 | CHAO SHARON | 356 BRIDGEWATER CIRCLE | | | | FAIRFIELD | CA | 94533 | |
| 5571070 | CHAO YUNG | 14412 BRADSHAW DR | | | | SILVER SPRING | MD | 20905 | |
| 5571071 | CHAOUCHE TERESA L | 2429 DEWALT ACRES | | | | FESTUS | MO | 63028 | |
| 5571072 | CHAPA ANASTASIA | 2302 E WILLIAM CANNON DR | | | | AUSTIN | TX | 78744 | |
| 5424004 | CHAPA CRISTINA | 5404 AUTH RD APT 510 | | | | CAMP SPRINGS | MD | 20746-4376 | |
| 5571073 | CHAPA CRISTINA | 1527 HIGHWAY 41 | | | | FOREMAN | AR | 71836 | |
| 5571074 | CHAPA LUIS | 410 AVENUE | | | | HOBBS | NM | 88240 | |
| 5424006 | CHAPA MIGUEL | 1406 NINA DR | | | | KILLEEN | TX | 76549-2267 | |
| 5571075 | CHAPA OLGA | 2310 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| 5571076 | CHAPA REBECCA | 423 ROUSH LANE | | | | GRAND ISLAND | NE | 68801 | |
| 5424008 | CHAPA TREY | 2012 NORFOLK DR | | | | ARLINGTON | TX | 76015-1107 | |
| 5571077 | CHAPAL ZENRAY INC | 4355 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 5571078 | CHAPARRO ABYGAIL | URB SAN AGUSTIN C SAMUEL LIB | | | | SAN JUAN | PR | 00924 | |
| 5424010 | CHAPARRO EDDIE | HC 3 BOX 32700 | | | | AGUADA | PR | 00602 | |
| 5571079 | CHAPARRO EDWIN | 1004 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| 5571080 | CHAPARRO EVA | 8316 N ALASKA ST | | | | TAMPA | FL | 33604 | |
| 5424012 | CHAPARRO HELENA | 13264 SW 114TH TER | | | | MIAMI | FL | 33186-7917 | |
| 5571081 | CHAPARRO LIDIA | PO BOX 505 | | | | AGUADA | PR | 00602 | |
| 5571082 | CHAPARRO MARIA | 1151 W 76TH TERR APT 26 | | | | SHAWNEE | KS | 66214 | |
| 5571083 | CHAPARRO MELVIN | URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 5571084 | CHAPARRO MIGUEL | 3703 E ROSS PARKWAY APT1 | | | | WICHITA | KS | 67210 | |
| 5571085 | CHAPARRO NIDIA | HC3 BOX30511 | | | | AGUADA | PR | 00602 | |
| 5571086 | CHAPELL ZENAS | 22 DALE AVE APT 2 F | | | | PATERSON | NJ | 07505 | |
| 5571087 | CHAPELLE OCTAVIA | 551 RETREAT CT | | | | ODENTON | MD | 21113 | |
| 5571088 | CHAPHIA BATTLE | 918LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5571089 | CHAPILLIQUEN CAROLINA | 2751 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5571090 | CHAPIN BEVERLY | 934 WEDGEWOOD DR | | | | LANSDALE | PA | 19446 | |
| 4862348 | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5424014 | CHAPIN SCOTT | 668 SARAH AVE | | | | TWIN FALLS | ID | 83301-3283 | |
| 5571091 | CHAPLIN BRANDY | 2130S137THEAVEAPTB | | | | TULSA | OK | 74136 | |
| 5424016 | CHAPLIN DARYL | 21768 E ROSA RD | | | | QUEEN CREEK | AZ | 85142-4102 | |
| 5571092 | CHAPLIN FELICIA | 55 NORMAN ST | | | | CHARLESTON | SC | 29403 | |
| 5571093 | CHAPLIN JENNIFER | 112 RAILROAD RD | | | | SCIENCE HILL | KY | 42553 | |
| 5571094 | CHAPLIN JOHN | 6821 9 WEATHER BOAT DR | | | | FAY | NC | 28314 | |
| 5571095 | CHAPLIN LYNN | 7954 E 59TH ST | | | | TULSA | OK | 74145 | |
| 5571096 | CHAPLIN MELISSA M | 119 CLAUSSEN DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5571097 | CHAPLIN NICOLE | 809 12TH ST SW | | | | MASSILLON | OH | 44647 | |
| 5424018 | CHAPLIN SHENHAEE | PO BOX 713 | | | | HOLLYWOOD | SC | 29449 | |
| 5424020 | CHAPLINE GEORGIA | 23698 N SUNRISE CIR | | | | FLORENCE | AZ | 85132-7927 | |
| 5571098 | CHAPMAN ALETHIA | 1203 COLLEEN LN | | | | LAKE CHARLES | LA | 70607 | |
| 5571099 | CHAPMAN ALLEN | 213 BELMONT | | | | LIBERTY | MO | 64068 | |
| 5571100 | CHAPMAN AMBER | 1310 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5411151 | CHAPMAN AMIKO | 5843 ERLANGER ST | | | | SAN DIEGO | CA | 92122 | |
| 5571101 | CHAPMAN ANESA | 400 SAVAGE DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5571102 | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5424022 | CHAPMAN ANGELA | 6212 80TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5571103 | CHAPMAN ANGELIA | 557 LATHAM RD | | | | EASLEY | SC | 29640 | |
| 5571104 | CHAPMAN ANN | 320 WILSHIRE DRIVE | | | | EDEN | NC | 27288 | |
| 5571105 | CHAPMAN ANNETTE | 509 BRENNA LN | | | | PIEDMONT | SC | 29673 | |
| 5571106 | CHAPMAN ASHLYN | 54 MONTCLAIR DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5571107 | CHAPMAN AVONNA R | 47 NORTH MAIN STREET | | | | PLEASANTVILLE | NJ | 08232 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403056 | CHAPMAN BRADLEY G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5571108 | CHAPMAN BRENDA | 3501 GARY CT | | | | GLENARDEN | MD | 20774 | |
| 5411153 | CHAPMAN BRIAN A AND PATRICIA CHAPMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5571109 | CHAPMAN BRITTANY | 310 FULLER RD | | | | ELYRIA | OH | 44035 | |
| 5571110 | CHAPMAN CHARLES | 413 OHIO STREET | | | | PT PLEASANT | WV | 25550 | |
| 5424024 | CHAPMAN CHIP | 3322 EVERSON RD W | | | | COLUMBUS | OH | 43232-5930 | |
| 5424025 | CHAPMAN CHRISTIAN | 4409 DEROME DR | | | | FORT WAYNE | IN | 46835-1533 | |
| 5571111 | CHAPMAN CHRISTINE | 1525 GRAVES AVE 147 | | | | EL CAJON | CA | 92021 | |
| 5424027 | CHAPMAN CHRISTOPHER | 4905 LILES RD | | | | RALEIGH | NC | 27606-2530 | |
| 5571112 | CHAPMAN CLINT | 816 BOATWRIGHT TD | | | | RIDGE SPRING | SC | 29129 | |
| 5571113 | CHAPMAN COURTMEY A | 3010 GALLERY PL APT 28 | | | | WALDORF | MD | 20602 | |
| 5571114 | CHAPMAN CRYSTAL | 411 COTTAGE STREET | | | | ROCHESTER | NY | 14611 | |
| 5571115 | CHAPMAN DACHELLE | PO BOX 5 | | | | BRAGGS | OK | 74423 | |
| 5571116 | CHAPMAN DAPHNE | 11 BLUESAGE PATH | | | | HAMPTON | VA | 23663 | |
| 5571117 | CHAPMAN DAREL E | 1433 FRAME ST | | | | CHARLESTON | WV | 25312 | |
| 5571118 | CHAPMAN DARIUS | 1160 W 165TH DR | | | | WESTMINSTER | CO | 80234 | |
| 5571119 | CHAPMAN DEBRA | 76 SPENCER RD | | | | CLENDENIN | WV | 25045 | |
| 5571120 | CHAPMAN DERRELL | 1600 CASTLE PARK | | | | ST LOUIS | MO | 63133 | |
| 5571121 | CHAPMAN DESIREE | PO BOX 816 | | | | SAN CARLOS | AZ | 85550 | |
| 5571122 | CHAPMAN DIANE L | 2349 MCCOMAS RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5571123 | CHAPMAN DICKEY | 218 DAVIS STREET | | | | CLOVIS | NM | 88101 | |
| 5571124 | CHAPMAN DONELLE | 9226 S 92ND EAST AVE | | | | TULSA | OK | 74133 | |
| 5424029 | CHAPMAN DONNA | 2464 S MOSLEY ST | | | | WICHITA | KS | 67216-1113 | |
| 5571125 | CHAPMAN DOROTHY | 297 WEST RIVER RD | | | | COMFORT | WV | 25193 | |
| 5571126 | CHAPMAN DREW | 2650 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 5424032 | CHAPMAN EDITH | 1121 JOANNA CIR | | | | DESOTO | TX | 75115-3300 | |
| 5424034 | CHAPMAN ELIZABETH | 6290 SW 21ST ST # BROWARD # 011 | | | | PLANTATION | FL | 33317-5232 | |
| 5571127 | CHAPMAN ERIN | 1519 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 5571128 | CHAPMAN FAYRENE | 121 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5424036 | CHAPMAN FRED | 7650 CUSS FORK RD | | | | WILMER | AL | 36587 | |
| 5571129 | CHAPMAN FREDDIE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5571130 | CHAPMAN GAIL | 5638 S STATE ROAD 59 | | | | CLAY CITY | IN | 47481 | |
| 5571131 | CHAPMAN GAYLE | 178 MARTIN AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5571132 | CHAPMAN GENE | 3552 TOMBER HOUND RD | | | | FRANKLINVILLE | NY | 27248 | |
| 5424038 | CHAPMAN GENEVIEVE | 21 ALBERTSON ST | | | | HYDE PARK | NY | 12538 | |
| 5424040 | CHAPMAN GLENN | 104 JONAS AVE | | | | MINOTOLA | NJ | 08341 | |
| 5571133 | CHAPMAN HAYDEN D | 1141 N DOCK RD | | | | VILLE PLATTE | LA | 70586 | |
| 5571134 | CHAPMAN HAZE | 1742 7TH AVE | | | | HUNTINGTON | WV | 25703 | |
| 5571135 | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | |
| 5424043 | CHAPMAN HEATHER | 73 CHIPMUNK LN | | | | MONMOUTH | ME | 04259 | |
| 5424045 | CHAPMAN HOWARD | 366 MEADOWLARK LN SE | | | | CALHOUN | GA | 30701-4315 | |
| 5571136 | CHAPMAN INEZ MRS | 1609 LOREN CRES NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5571137 | CHAPMAN JACKIE | 7109 GENTRY RD | | | | MARRERO | LA | 70072 | |
| 5424047 | CHAPMAN JACQUELINE | 2920 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9094 | |
| 5571138 | CHAPMAN JASON L | 12404 LUNDALE CT | | | | FT WASHINGTON | MD | 20744 | |
| 5571139 | CHAPMAN JESSICA | 304 6TH AVE NW | | | | RUSKIN | FL | 33570 | |
| 5571140 | CHAPMAN JESSIE | 53301 CYPRIAN RD NONE | | | | LORANGER | LA | 70446 | |
| 5571141 | CHAPMAN JOYCE A | 3011 JONQUILLA CT | | | | OAK HILL | VA | 20171 | |
| 5571142 | CHAPMAN JULIE | 101 N MILTON ST | | | | RENSSELAER | IN | 47946 | |
| 5571143 | CHAPMAN KAREN E | 2324 TOBACCO RD | | | | AUGUSTA | GA | 30906 | |
| 5571144 | CHAPMAN KAYLA | 4955 WESTERBERG WAY | | | | CARMICHAEL | CA | 95608 | |
| 5571145 | CHAPMAN KELLI | 7260 JONES RD | | | | NASHPORT | OH | 43830 | |
| 5424049 | CHAPMAN KELLIE | 2214 CANTON ROAD AKRON | | | | AKRON | OH | | |
| 5424051 | CHAPMAN KEVIN | 48364 ALBANESE DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5571146 | CHAPMAN KYLE | 2408 MAIN STREET S | | | | GREENWOOD | SC | 29646 | |
| 5571147 | CHAPMAN LATANYA | 5013 SOUTH DAKOTA AVE NE | | | | WASH | DC | 20017 | |
| 5571148 | CHAPMAN LATONIA | 4027E 70THST | | | | KC | MO | 64132 | |
| 5571149 | CHAPMAN LAURA | 106 OAK ST | | | | CLINTON | SC | 29325 | |
| 5571150 | CHAPMAN LAVERNE | PO BOX 598 | | | | GIBSON | LA | 70356 | |
| 5571151 | CHAPMAN LAVONDA | 1131 PRIGGY | | | | ST LOUIS | MO | 63136 | |
| 5571152 | CHAPMAN LEMSHIA J | 8727 W CONGRESS ST APT 1 | | | | MILWAUKEE | WI | 53225 | |
| 5424053 | CHAPMAN LORRAINE | 1434 E 1ST ST | | | | PUEBLO | CO | 81001-4002 | |
| 5571153 | CHAPMAN MARY A | 4829 GERONA DR | | | | AUSTIN | TX | 78759 | |
| 5424055 | CHAPMAN MICHELE | PO BOX 89837 | | | | TUCSON | AZ | 85752-9837 | |
| 5571154 | CHAPMAN MICHELLE | 1540 NE 110 TERR | | | | MIAMI | FL | 33161 | |
| 5571155 | CHAPMAN NATASHA | 1406 HOUSTON STREET | | | | LEESVILLE | LA | 71446 | |
| 5571156 | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | |
| 5424057 | CHAPMAN NICOLE | 3104 JOHNS CREEK CIR | | | | DULUTH | GA | 30097 | |
| 5571157 | CHAPMAN NNEKA | 3713DOUGLAS | | | | TOLEDO | OH | 43606 | |
| 5424059 | CHAPMAN PATRICIA | 505 FRIENDLY LANE | | | | DENISON | IA | 51442 | |
| 5571158 | CHAPMAN PETRIA | 1221 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571159 | CHAPMAN PHILLIP | 124 JONSTHON WAY | | | | ROCKY FACE | GA | 30740 | |
| 5571160 | CHAPMAN RACHEL | 208 REED ST | | | | WSS | WV | 24986 | |
| 5571161 | CHAPMAN REINA | 118 SION HILL | | | | CSTED | VI | 00820 | |
| 5571162 | CHAPMAN REINA Q | P O BOX 3425 | | | | KINGSHILL | VI | 00851 | |
| 5571163 | CHAPMAN RESHONDA | 2905 MCRAE ROAD | | | | MEMPHIS | TN | 38114 | |
| 5571164 | CHAPMAN ROBERT | 2521 MASON ST | | | | SILVER SPRING | MD | 20902 | |
| 5571165 | CHAPMAN RORI D | 1117 SW SALINE | | | | TOPEKA | KS | 66604 | |
| 5571166 | CHAPMAN ROSA | 20 LIVELY LANE | | | | CANDLER | NC | 28715 | |
| 5571167 | CHAPMAN SCOTT | 23 POPE RD | | | | LAS VEGAS | NV | 89119 | |
| 5571168 | CHAPMAN SHANETIA | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5571169 | CHAPMAN SHANITA | 1641 N 61ST AVE | | | | PHOENIX | AZ | 85035 | |
| 5571170 | CHAPMAN SHANNON | 101 SANDRA PLACE | | | | BRICK | NJ | 07107 | |
| 5571171 | CHAPMAN SHEREE L | 1225 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5571172 | CHAPMAN SHERELYNN L | 1225 FAIRBURN RD SW APT CC1 | | | | ATLANTA | GA | 30231 | |
| 5571173 | CHAPMAN SOPHIA | 3620 SW MAYO AVE | | | | TOPEKA | KS | 66611 | |
| 5571174 | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | |
| 5424061 | CHAPMAN STEPHANIE | 36406 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 31217 | |
| 5571175 | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | |
| 5424063 | CHAPMAN STEPHEN | 5415 W HARMON AVE | | | | LAS VEGAS | NV | 89103 | |
| 5424065 | CHAPMAN STEVE | 769 TOWER VIEW CT | | | | MONTICELLO | IA | 52310 | |
| 5424067 | CHAPMAN STEVEN | 500 STONERIDGE | | | | WAYNESVILLE | MO | 65583 | |
| 5571176 | CHAPMAN SWANZETTA | 2923 MEADOWVIEW DR | | | | ATLANTA | GA | 30316 | |
| 5571177 | CHAPMAN SYREETA | 7409 CHANDLER | | | | ST LOUIS | MO | 63136 | |
| 5571178 | CHAPMAN TAMIKIA | 1577 ARLINGTON | | | | ST PAUL | MN | 55106 | |
| 5571179 | CHAPMAN TAUSHA | 1014 AUGUSTA AVE | | | | MONTGOMERY | AL | 36111 | |
| 5571180 | CHAPMAN TERESA | 350 DEBUYS RD APT B 28 | | | | BILOXI | MS | 39531 | |
| 5571181 | CHAPMAN TOM | 803 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 5571182 | CHAPMAN TONDELAIR | 291 PLANTATION CENTRE DR | | | | MACON | GA | 31210 | |
| 5571183 | CHAPMAN TONYA M | 8836 COOPERS MOUNTIAN ROAD | | | | DAYTON | VA | 22821 | |
| 5424069 | CHAPMAN TYLER | 91 A WASHINGTON ROAD MIDDLESEX 007 | | | | CROMWELL | CT | 06416 | |
| 5571184 | CHAPMAN VANESSA F | 1920 RIDGECREST CT SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5571185 | CHAPMAN VERA | 2301 CUMBERLAND GAP DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5571186 | CHAPMAN WANDA | PO BOX 74 | | | | GIBSON | GA | 30810 | |
| 5571187 | CHAPMAN WESLEY | 6965 ROSE HILL RD | | | | ROSEVILLE | OH | 43777 | |
| 5571188 | CHAPMAN WILLIAM | 513 WESTEND DR | | | | MONROE | NC | 28112 | |
| 5571189 | CHAPMAN YOSHIKA | 101 COLLINGWOOD DR | | | | ANDERSON | SC | 29621 | |
| 5424071 | CHAPMANHOLMES FRANCES | 5512 NOBLE EFFORT CT | | | | BOWIE | MD | 20720-5612 | |
| 4870397 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 5411155 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 5571190 | CHAPMEN BARBARA | 24 BONEFISH AVE | | | | KEY LARGO | FL | 33037 | |
| 5424073 | CHAPONAM ELIZABETH | 129 7TH ST | | | | CLIFTON | NJ | 07011-3601 | |
| 5424075 | CHAPP SHARRON | 39537 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313-5117 | |
| 5424077 | CHAPPANO PERRY | 1625 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3358 | |
| 5571191 | CHAPPEL KIMBERLY | 5927 WINEGARD ROAD | | | | ORLANDO | FL | 32809 | |
| 5424079 | CHAPPEL KRISTY | 5289 FORESTER RD | | | | CARSONVILLE | MI | 48419 | |
| 5571192 | CHAPPEL PATRICIA | KANOPALIS LAKE | | | | KANOPOLIS | KS | 67454 | |
| 5571193 | CHAPPEL ROBIN | 20 ROWAN | | | | CHEEKTOWAGA | NY | 14215 | |
| 5571194 | CHAPPEL TIM | 315 APT A TERRACE CT | | | | TIPTON | IN | 46072 | |
| 5571195 | CHAPPELL ANGELA | 4102 DESTRIER DRIVE | | | | DURHAM | NC | 27703 | |
| 5571196 | CHAPPELL BARBARA | 1201 NE 8TH | | | | GRESHAM | OR | 97030 | |
| 5424081 | CHAPPELL BRIAN | 3918 CLARKS MEADOW DRIVE | | | | GLENWOOD | MD | 21738 | |
| 5424083 | CHAPPELL CARLOUS C JR | 529 GARVIN RD | | | | LIBERTY | SC | 29657 | |
| 5571197 | CHAPPELL CAROL | 2378 NEW CLINTON RD | | | | MACON | GA | 31217 | |
| 5571198 | CHAPPELL CECIL | 147 4TH ST W | | | | ASHLAND | AL | 36251 | |
| 5571199 | CHAPPELL DERICK | 4700 ASHBURY DR | | | | NEW ORLEANS | LA | 70121 | |
| 5571200 | CHAPPELL DOMINQUE | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | |
| 5424085 | CHAPPELL EARL | 15888 ARTILLERY RD | | | | EL PASO | TX | 79906-3621 | |
| 5571201 | CHAPPELL FLORENCE | 110 MOSS CREEK LN | | | | GREENWOOD | SC | 29646 | |
| 5571203 | CHAPPELL JAMES | BARNESVILLE | | | | BARNESVILLE | OH | 43713 | |
| 5571204 | CHAPPELL JARED M | 2133 WHITFIELD DR | | | | ANDERSON | SC | 29624 | |
| 5571205 | CHAPPELL JOEY E | 305 MAIN STREET | | | | LELAND | MS | 38756 | |
| 5571206 | CHAPPELL MADISON | 5760 N 90TH | | | | MILWAUKEE | WI | 53225 | |
| 5571207 | CHAPPELL MARIHA | 107 DAVISON CIRCLE | | | | TURRELL | AR | 72384 | |
| 5571208 | CHAPPELL MARTHA | PO BOX 2152 | | | | WEST COLUMBIA | SC | 29171 | |
| 5571209 | CHAPPELL MARTHA W | 118 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5571210 | CHAPPELL MATT | 22 ASCOT ALLEY | | | | CHARLESTON | SC | 29401 | |
| 5424087 | CHAPPELL REBECCA | 595 E 650 N | | | | RICHFIELD | UT | 84701 | |
| 5424089 | CHAPPELL RICHARD | 100 PATTON AVE | | | | BILOXI | MS | 39531-2532 | |
| 5571212 | CHAPPELL RUSSELL | PO BOX 187 | | | | BROOKDALE | CA | 95007 | |
| 5424091 | CHAPPELL RUTH | 25 DELTONA BLVD SUITE 3 SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |
| 5571213 | CHAPPELL SAVONYA | 5600 E RUSSELL RD APT2812 | | | | LAS VEGAS | NV | 89122 | |
| 5571214 | CHAPPELL SONJA | 25 ELM PLACE | | | | LULING | LA | 70070 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571215 | CHAPPELL TABITHA | PO BOX 250724 | | | | MONTGOMERY | AL | 36125 | |
| 5571217 | CHAPPELL TERESA | 990 NW 52ND AVE | | | | OCALA | FL | 34482 | |
| 5571218 | CHAPPELL TIFFANY | KM3317 | | | | DEERFIELD | FL | 33441 | |
| 5424093 | CHAPPELL VANESSA | 1116 RUNNING WATERS DR | | | | SAINT CHARLES | MO | 63304-2408 | |
| 5571219 | CHAPPELL WILLIE | 16 EAST LANE | | | | ASHEVILLE | NC | 28801 | |
| 5571220 | CHAPPELLE DEMATRIA | 108 WEST FEDERAL STREET | | | | RICHMOND | VA | 23231 | |
| 5571221 | CHAPPELLE DENISE | 7 ARDEN ST | | | | GREENVILLE | SC | 29607 | |
| 5571222 | CHAPPELLE JESSICA | 6540 SOLANDRA DR | | | | JAX | FL | 32210 | |
| 5571223 | CHAPPELLE LATOYA | 1023 10TH STREET | | | | HUNTINGTON | WV | 25701 | |
| 5571224 | CHAPPELLE SIMONE | 18863 E COLOARDO | | | | AUROURA | CO | 80017 | |
| 5571225 | CHAPPIUS JAMES | 1006 MARILYN COURT | | | | WASHINGTON | MO | 63090 | |
| 5571226 | CHAPPLE JAMES W | 1010 SUE LN | | | | SHELBY | NC | 28152 | |
| 5571227 | CHAPPLE JUANITA E | 4217 W MONROVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5424095 | CHAPPORY GAIL | 622 AGAR ST FL 1 | | | | YONKERS | NY | 10701-5510 | |
| 5571229 | CHAPRISSE JONES | 461 SCENIC DR | | | | ST LOUIS | MO | 63137 | |
| 5411157 | CHAPTER 13 | PO BOX 2039 TAMMY L TERRY | | | | MEMPHIS | TN | 38101-2039 | |
| 5411159 | CHAPTER 13 STANDING TRUSTEE | PO BOX 511 | | | | CHATTANOOGA | TN | 37401-0511 | |
| 5411162 | CHAPTER 13 STANDING TRUSTEE | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| 5411172 | CHAPTER 13 TRUST | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| 5411174 | CHAPTER 13 TRUSTEE | 100 PEACHTREE ST NW STE 1100 | | | | ATLANTA | GA | 30303-1910 | |
| 5411207 | CHAPTER 13 TRUSTEE MD GA | THE CHAPTER 13 TRUSTEE MIDDLEATHENSANDMACON P O BOX403327 | | | | ATLANTA | GA | | |
| 5411209 | CHAPTER 13 TRUSTEE MIDDLE DIST | PO BOX 116347 | | | | ATLANTA | GA | 30368-6347 | |
| 5411211 | CHAPTER 13 TRUSTEE TN | PO BOX 190664 | | | | NASHVILLE | TN | 37219-0664 | |
| 5411213 | CHAPTER THIRTEEN TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119-3697 | |
| 5571230 | CHAPTMAN TIFFANY | 7212 E 83RD ST | | | | KANSAS CITY | MO | 64019 | |
| 5424097 | CHAPUIS BONNIE | 310 SPRY ISLAND RD | | | | JOPPA | MD | 21085 | |
| 5571231 | CHAQOYA MCGRUDER | 1418 CONNECTICUT ST | | | | LOS ANGELES | CA | 90015 | |
| 5571232 | CHAQUETA J TURNER | 4609 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5571233 | CHAQUETTA DORSEY | 2214 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5571234 | CHAQUINTA BONNER | 1208 WOODLAND AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5571235 | CHAQUITA BRADLEY | 1501 FALL DR | | | | NASHVILLE | TN | 37207 | |
| 5571236 | CHAQUITTA BARBEE | 2045 MOORE ST | | | | RICHMOND | VA | 23220 | |
| 5571237 | CHAQUNNA WOODALL | 1607 BELMONT LANE | | | | NORTH LAUDERD | FL | 33068 | |
| 5571238 | CHAR VIA DECEMBER WATKIS | 48 CLEVELAND DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5571239 | CHARA ASIF | 2166 JAMAICA WAY | | | | SAN JOSE | CA | 95122 | |
| 5571240 | CHARACTER JUSTIN | BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 5571241 | CHARACTER VALERIE | 6208 62ND WAY | | | | WPB | FL | 33409 | |
| 5571242 | CHARALES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571243 | CHARANJIT FNU | 313 CARPENTER HILL RD | | | | FOLSOM | CA | 95630 | |
| 5571244 | CHARANNA PHELPS | 7867 RUSSEVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5571245 | CHARANTE J LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 5571246 | CHARAY MELISSA | 619 WHITFIELD 3A | | | | LECOMPTON | KS | 66050 | |
| 5571247 | CHARBARNEAU ASHLEY | 131 CARDINAL LANE | | | | CABOT | AR | 72023 | |
| 5424099 | CHARBONEAU LESLIE | 9401 S MUSTANG ROAD | | | | MUSTANG | OK | 73064 | |
| 5571248 | CHARBONIER KIMBERLY | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5571249 | CHARBONNEAU MARCI | BOX 75 | | | | POPLUAR | MT | 59255 | |
| 5411216 | CHAR-BROIL | PO BOX 2445 | | | | COLUMBUS | GA | 31902-2445 | |
| 5571250 | CHARCO XIMENA | 152 SUMNER ST B | | | | QUINCY | MA | 02169 | |
| 5571251 | CHARD ART | 4037 WINDSOCK WAY | | | | STEVENSVILLE | MT | 59870 | |
| 5424101 | CHARD MARIO | 1143 LOVE ST SE A COBB067 | | | | SMYRNA | GA | | |
| 5424103 | CHARD STEVEN | 1041 N E LARSON LAKE ROAD N | | | | BELFAIR | WA | 98528 | |
| 5571252 | CHARDAA WRIGHT | 7118 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 5571253 | CHARDAE CONNER | 4056 W 115TH ST | | | | CHICAGO | IL | 60655 | |
| 5571254 | CHARDAE-ISAA PRIDE-ASHEAMPONG | 829 MATTMOORE PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5571255 | CHARDAY SMITH | 2172 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5571256 | CHARDE SESSION | 1629 AFFINITY LM | | | | ROCHESTER | NY | 14616 | |
| 5571258 | CHARDONAY BATES | 2716 N DETROIT | | | | TOLEDO | OH | 43610 | |
| 5571259 | CHARDONNAY JACKSON | 218 SHANNONBROOKE LN | | | | FREDERICK | MD | 21702 | |
| 5571260 | CHARDONNAY STOCKS | 5113 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215 | |
| 5571261 | CHAREESE CYRUS | 3001 NEAL CT | | | | CANTON | OH | 44709 | |
| 5571262 | CHAREESE YOUNG | 5959 MARSEILLES ST | | | | CENTERLINE | MI | 48015 | |
| 5571263 | CHAREIS JAHIYRA | 2708 MAIN STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5571264 | CHARELL JONES | 1120 GRACE STREET | | | | MORGAN | LA | 70380 | |
| 5571265 | CHARELL POINTER | 6401 WOODLAND AVE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5571266 | CHARELLA CAITLIN | 99 ANGLERS COVE | | | | HILTON | NY | 14468 | |
| 5571267 | CHARELS NIELSEN | PO BOX 443 | | | | WALTHILL | NE | 68067 | |
| 5571268 | CHAREON CHIVIS | 915 PENN STREET | | | | BRESSLER | PA | 17113 | |
| 5571269 | CHARESE M DENEAL | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5571270 | CHARESE SMITH | 20400 AMHERST RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5571271 | CHARESSE LEWIS | 11510 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5424105 | CHARETTE AL | 1803 ASCOT CV NW # COBB067 | | | | ACWORTH | GA | 30102-7984 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424107 | CHARETTE ROBERT | 545 COOKE ST NEW HAVEN009 | | | | WATERBURY | CT | | |
| 5571272 | CHAREZ PATRICIA | 700 HIDEN DESERT WY | | | | LAS VEGAS | NV | 89110 | |
| 5571273 | CHARGING DAVID | 810 LEMON AVE | | | | RAPID CITY | SD | 57701 | |
| 5571274 | CHARGINGEAGLE CALANDRA | 8126 CAMINO DEL VENADO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5424109 | CHARGUALAF BRANDON | 6209 E BULLDOG CT UNIT B | | | | TUCSON | AZ | 85708-1411 | |
| 5571275 | CHARGUALAF VINCENT | 7050 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5571276 | CHARI MORRIS | 689 DEVIRIAN PL | | | | ALTADENA | CA | 91001 | |
| 5571277 | CHARICE L JENKINS | 1986 S VENOY RD | | | | WESTLAND | MI | 48186 | |
| 5571278 | CHARICLEA T RAY | 1130 GENEI CT APT 108 | | | | SAGINAW | MI | 48601 | |
| 5571279 | CHARIE BELL | 1112 W 105TH ST | | | | CHICAGO | IL | 60628 | |
| 5571280 | CHARINA SARMIENTO | 10959 SEA HAWK CT | | | | STOCKTON | CA | 95209 | |
| 5571281 | CHARINKA COGGS | 1220 CONGRESS ST SE | | | | WASHINGTON | DC | 20032 | |
| 5571282 | CHARIS PERKINS | 4800 S ALMA SCHOOL ROAD APT 2077 | | | | CHANDLER | AZ | 85248 | |
| 5571283 | CHARIS SANDERS | 366 WOODSTOCK DR | | | | ATLANTA | GA | 30331 | |
| 5571284 | CHARISE ASHBY | 209 JEFFERSON ST | | | | STATEN ISALND | NY | 10306 | |
| 5571285 | CHARISE BENNETT | 15751 RYON AVE APT 16 | | | | BELLFLOWER | CA | 90706 | |
| 5571286 | CHARISE BURSE | 251 GLENCOE RD | | | | MEMPHIS | TN | 38109 | |
| 5571287 | CHARISE MADDEN | 1024 COMMERCIAL CT | | | | HARRISONBURG | VA | 22802 | |
| 4863790 | CHARISMA BRANDS LLC | 23482 PERALTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 5571288 | CHARISMA COLEMAN | 1017 H ST | | | | ANTIOCH | CA | 94509 | |
| 5571289 | CHARISMA FINLEY | 19550 EAST 57TH AVE APT103 | | | | AURORA | CO | 80019 | |
| 5571290 | CHARISMA HUGHES | 509 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5571291 | CHARISMA MANZANO | 5732 WINNETKA AVE N APT | | | | NEW HOPE | MN | 55428 | |
| 5571292 | CHARISSA COGBURN | 41 SWEETWATER LN | | | | GLENWOOD | AR | 71943 | |
| 5571293 | CHARISSA E JACKSON | 119 SE 129TH AVE | | | | PORTLAND | OR | 97233 | |
| 5571294 | CHARISSA HARRIS | 5887 KELLY WAY | | | | SACRAMENTO | CA | 95824 | |
| 5571295 | CHARISSA MARSHALL | 314 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| 5571296 | CHARISSA SCHULZ | 1900 NETTLEWOOD CT | | | | FLORENCE | KY | 41042 | |
| 5411218 | CHARISSA SEASTRUM-MORRIS | 5794 MOONBEAM DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5571297 | CHARISSA VALERIE | 1016 ALLEN DR | | | | WINCHESTER | VA | 22601 | |
| 5571298 | CHARISSE CHIVERS | 4508 BONITA CT | | | | LOUISVIL | KY | 40213 | |
| 5571299 | CHARISSE LOWRY | 817 CEDAR ST | | | | LAKHURST | NJ | 08733 | |
| 5571300 | CHARISSE SATEPAHOODLE | 104 STH 11TH ST | | | | CLINTON | OK | 73601 | |
| 5571301 | CHARISSE SIMMONS | 2 BEECH ST | | | | WHITE PLAINS | NY | 10603 | |
| 5411220 | CHARISSE SMITH | 4256 RUE SAINT DOMINIQUE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5571302 | CHARISSEE SMITH-MASSIE | 1317 MAIN STREET APT B | | | | FOLLANSBEE | WV | 26037 | |
| 5571303 | CHARISSTIE MARY | 5393 EADIE PLACE | | | | WEST PALM BEACH | FL | 33407 | |
| 5571304 | CHARISTI WILLIAMS | 5214 S WOODLAWN AVE | | | | CHICAGO | IL | 60615 | |
| 5571305 | CHARITA FLOYD | 948 PATTERSON ST | | | | MACON | GA | 31204 | |
| 5571306 | CHARITA GOLDEN | 1314 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5571307 | CHARITA HINTON | 3400 8TH AVE WILSON APT | | | | COLUMBUS | GA | 31906 | |
| 5571308 | CHARITA NELSON | 1261 COOTER CREEK RD | | | | ALCOLU | SC | 29008 | |
| 5571309 | CHARITA TERRELL | 2917 LAFAYETTE STREET | | | | FORT MYERS | FL | 33916 | |
| 5571310 | CHARITO SANTONIL | PLEASE ENTER YOUR STREET | | | | SEATTLE | WA | 98133 | |
| 5571311 | CHARITOUS KANALEY | 6195 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589 | |
| 5571312 | CHARITY A NEWVILLE | 6290 W 9 MILE RD | | | | IRONS | MI | 49644 | |
| 5571313 | CHARITY ADAMS | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5571314 | CHARITY COLEMAN | 816 19TH AVE S | | | | VIRGINIA | MN | 55792 | |
| 5571315 | CHARITY AULTMAN | 16340 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| 5571316 | CHARITY DOUGLAS | 11063 W DERBY AVE | | | | MILWAUKEE | WI | 53225 | |
| 5571317 | CHARITY FARMS | 3035 GIBSON DR | | | | AUGUSTA | GA | 30906 | |
| 5571318 | CHARITY FETTERS | 11339 ST RT 28 | | | | LEESBURG | OH | 45135 | |
| 5571319 | CHARITY GALLE | 809 EAST 13TH STREET | | | | OAK GROVE | KY | 42220 | |
| 5571320 | CHARITY GILL | 336 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5571321 | CHARITY HILL | 25 AIRPORT ROAD | | | | RENO | TX | 75462 | |
| 5571322 | CHARITY HOPKINS | 306 HOWELL ST | | | | ELLISVILLE | MS | 39437 | |
| 5571323 | CHARITY ISAAC | 509E HIGH ST | | | | MCCARTHER | OH | 45651 | |
| 5571324 | CHARITY J MCNEIL | 41524 620TH LN | | | | SWATARA | MN | 55785 | |
| 5571325 | CHARITY JEANNE | 4421 SOUTH OSAGE | | | | WICHITA | KS | 67217 | |
| 5571326 | CHARITY JEFFREY | 3722 CRUTCHFIELD AVE | | | | RICHMOND | VA | 23225 | |
| 5424112 | CHARITY JOE | 8512 CLEVELAND ST | | | | RICHMOND | VA | 23228-2302 | |
| 5571327 | CHARITY JULIET | 8413 JOAN PL | | | | CLINTON | MD | 20735 | |
| 5571328 | CHARITY MEALING | 110 KENNYBROOK LN | | | | ELYRIA | OH | 44035 | |
| 5571329 | CHARITY MILLER | 614 LINDEN AVE APT E | | | | LEWISTON | ID | 83501 | |
| 5571330 | CHARITY POWERS | 209 SHADOWMOSS DR | | | | POWDERSVILLE | SC | 29673 | |
| 5571331 | CHARITY R DRUMMOND | 560 PARTRIOTS WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5571332 | CHARITY REGINA | 111 BAYARD RD | | | | RICHMOND | VA | 23223 | |
| 5571333 | CHARITY ROSCOE | 8801 KIMAGES RD | | | | CHARLES CITY | VA | 23030 | |
| 5571334 | CHARITY ROSEMAN | 4559 MORGANFORD APT 5 | | | | ST LOUIS | MO | 63116 | |
| 5571335 | CHARITY SOWELL | 2246 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5571336 | CHARITY STEVER | 10731 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 5571337 | CHARITY THOMPSON | 2903 ANDORRACRT | | | | BALTIMORE | MD | 21234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571338 | CHARITY WALTER | OR MARY WRIGHT | | | | COLUMBUS | MS | 39705 | |
| 5571339 | CHARITY WOODS | 7870 NE 185TH CT | | | | WILLISTON | FL | 32696 | |
| 5571340 | CHARKISHA BROOKS | 851 S LINK AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5571341 | CHARKYRA KAHEY | 22723 NE HALSEY | | | | FAIRVIEW | OR | 97024 | |
| 5424114 | CHARLAN ROBERT | 14290 MARJORIE LN APT 2088 | | | | OREGON CITY | OR | 97045 | |
| 5571342 | CHARLANA CAMPBELL | 705 LEHIGH APT B | | | | JC | TN | 37604 | |
| 5571343 | CHARLANA EDMONDS | 3425 CRANE RD | | | | PORT REPUBLIC | MD | 20676 | |
| 5571344 | CHARLAND CYNTHIA | 4151 ROUTE 3 | | | | REDFORD | NY | 12978 | |
| 5424116 | CHARLAND JOSHUA | 102 HARTWICK ST HAMPDEN013 | | | | SPRINGFIELD | MA | | |
| 5424118 | CHARLAND LOUIS | 237 LYONS RD | | | | PLATTSBURGH | NY | 12901-8530 | |
| 5571345 | CHARLASTINE TODD | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5571346 | CHARLATTE POTTER | PO BOX 616 | | | | SOUTH SHORE | KY | 41175 | |
| 5571347 | CHARLAUNDA CLARK | 4022 CORBY ST | | | | OMAHA | NE | 68111 | |
| 5571348 | CHARLAY NEFF | 356 TOWNE CT W | | | | GAHANNA | OH | 43230 | |
| 5571349 | CHARLEAN DRENNON | 15310E 22ND STREET | | | | MPLS | MN | 55404 | |
| 5571350 | CHARLEAN JONES | CHELSEA CAIN | | | | JAX | FL | 32210 | |
| 5411222 | CHARLEAN MILTON | PO BOX 392443 | | | | SNELLVILLE | GA | 30039 | |
| 5571351 | CHARLEBOISMANNING DANIELLTRAVI | 3 ADIRONDACK VIEW APT 5 | | | | BRISTOL | VT | 05443 | |
| 5571352 | CHARLEE CAMP | 119 FISH ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5571353 | CHARLEEN ASIEDU | 160 BENEDICT STREET | | | | PROVIDENCE | RI | 02909 | |
| 5571354 | CHARLEEN FOSTER | 8744 SHADY PINES | | | | LAS VEGAS | NV | 89143 | |
| 5571355 | CHARLEEN RIVERA | TOA ALTA HEIGHTS CALLE 12 041 | | | | TOA ALTA | PR | 00953 | |
| 5571356 | CHARLEEN STEEN | 2210S BURBANK BLVD | | | | ARCADIA | CA | 91006 | |
| 5571357 | CHARLEEN WESTPHAL | 518 MARCONI AVE | | | | CARMICHAEL | CA | 95608 | |
| 5571358 | CHARLEIGH JACKSON | 150 TARRYTON CT W | | | | COLUMBUS | OH | 43228 | |
| 5571359 | CHARLEN CHARLEN | 339 CATOR AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5571360 | CHARLENE A GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571361 | CHARLENE A KLOUSTAD | 46932 BOES DR | | | | PEL RAPIDS | MN | 56572 | |
| 5571362 | CHARLENE A VIDAURRI | 9676 NORTHCOTE AVE | | | | SAINT JOHN | IN | 46373 | |
| 5571363 | CHARLENE ANDERSON | 3481 MONTE CARLA | | | | AUGUSTA | GA | 30906 | |
| 5571364 | CHARLENE BAKER | 1038 1ST ST | | | | JACKSON | MI | 49203 | |
| 5571365 | CHARLENE BIBINS | 6711 MOUNTAIN ASIA | | | | SAN ANTONIO | TX | 78233 | |
| 5571366 | CHARLENE BOYD | 1469 JENKINS RD | | | | BELLEVUE | MI | 49021 | |
| 5571367 | CHARLENE BROWN | 4 PLATTEKILL DR | | | | MOUNT MARION | NY | 12456 | |
| 5571368 | CHARLENE BUELTEL | 3200 92ND AVE NE | | | | BLAINE | MN | 55449 | |
| 5571369 | CHARLENE BURROWS | 2630 MISSION RANCHIRIA RD | | | | LAKEPORT | CA | 95453 | |
| 5571370 | CHARLENE CAMPBELL | 50 COTTAGE PLACE | | | | ROOSEVELT | NY | 11575 | |
| 5571371 | CHARLENE CHERRY | 968 JUDGES TURNPIKE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5571372 | CHARLENE CLIFFORD | 1889 ALABAMA AVE | | | | WASHINGTON | DC | 20020 | |
| 5571373 | CHARLENE CORNISH | 1010 PINE ST | | | | CAMBRIGE | MD | 21613 | |
| 5573374 | CHARLENE COTTO | CALLE 2278 JW B10 | | | | CAROLINA | PR | 00982 | |
| 5571375 | CHARLENE CROONE | 31650 SCHOENHERR APT J1 | | | | WARREN | MI | 48088 | |
| 5403696 | CHARLENE DAILEY | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5571376 | CHARLENE DANIELS | 1715 HIDDEN BLUFF TRL | | | | ARLINGTON | TX | 76006 | |
| 5571377 | CHARLENE DANIELSON | 17511 BARRINGTON CT | | | | MINNETONKA | MN | 55345 | |
| 5571378 | CHARLENE DARBY | 6 HOLDSTOCK PL | | | | HARTFORD | CT | 06108 | |
| 5571379 | CHARLENE DRUMMOND | 1148 HUMMINGBIRD LN | | | | ROCK HILL | SC | 29732 | |
| 5571380 | CHARLENE EDWARDS | 19 MARYLAND STREET | | | | WHEELING | WV | 26003 | |
| 5571381 | CHARLENE ELIAS | 3623 GILLMAN RD | | | | EL MONTE | CA | 91732 | |
| 5571382 | CHARLENE FIGUEROA | 5451 W POTOMAC | | | | CHICAGO | IL | 60651 | |
| 5571383 | CHARLENE G MEELY | PO BOZ 174 | | | | NEWALLA | OK | 74857 | |
| 5571384 | CHARLENE GAMBLER BROWN | 1276 17 MILE ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5571385 | CHARLENE GERMANY | 1796 E WATERFORD C T 709 | | | | ARKON | OH | 44313 | |
| 5571386 | CHARLENE GHEE | 2209 16TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5571387 | CHARLENE GILES | 307 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5571388 | CHARLENE GONZALEZ | 1739 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5571390 | CHARLENE HAILEY | 211 E GILHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5571391 | CHARLENE HANSON | 8904 MCNOUN RD | | | | WINCHESTER | OH | 45697 | |
| 5571392 | CHARLENE HARRIS | POB 233 | | | | BRADFORD | TN | 38316 | |
| 5571393 | CHARLENE HENDERSON | 855 LOVERS LANE ST | | | | AKRON | OH | 44306 | |
| 5571394 | CHARLENE HERBERT | 12406 MORTAR LANE | | | | SPOTVINA | VA | 22551 | |
| 5571395 | CHARLENE HIGGINS | 630 REBECCA ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5571397 | CHARLENE HODGE | 434 CHAMBERS RD APT A | | | | STLOUIS | MO | 63137 | |
| 5571398 | CHARLENE HOWELL | 2115 HUGHES AVENUE | | | | BRONX | NY | 10457 | |
| 5571399 | CHARLENE J SILVIA DIAZ | 1239 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5571400 | CHARLENE JACKSON | 2111 MICHIE DR APT 87B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5571401 | CHARLENE JAM GUY | 7070 EARBOB ROAD | | | | TULSA | OK | 74352 | |
| 5571402 | CHARLENE JARBA | 315 BONNIEVIEW DR APT105 | | | | BEDFORD | OH | 44146 | |
| 5571403 | CHARLENE JOHNSON | 239 MCDONALD RD | | | | AWKWESASNE | NY | 12953 | |
| 5571404 | CHARLENE JOSEPH | 1741 VAN CT | | | | ALAMOGORDO | NM | 88310 | |
| 5571405 | CHARLENE KALLMEYER | 31 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5571406 | CHARLENE KEESEE | 1904 MICKLENY | | | | ST ALBANS | WV | 25177 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571407 | CHARLENE LENT | 5415 132ND LN | | | | SAVAGE | MN | 55378 | |
| 5571408 | CHARLENE LINTON | 312 PINESTREET 29 | | | | CRISFIELD | MD | 21817 | |
| 5571410 | CHARLENE LOWENSTEIN | 464 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5571411 | CHARLENE LYLES | 142 GLORIA TRL | | | | COLA | SC | 29203 | |
| 5571412 | CHARLENE M WELLS | 360 S GRASS VALLEY RD | | | | BLUE JAY | CA | 92317 | |
| 5571413 | CHARLENE MAIO | 1251 W VILLAGE MAIN DR | | | | WEST VALLEY | UT | 84119 | |
| 5571414 | CHARLENE MARCHELL | 4103 E 113ST | | | | CLEVELAND | OH | 44105 | |
| 5571415 | CHARLENE MARLOW | 1220 SALEM PL APT 5 | | | | RENO | NV | 89509 | |
| 5571416 | CHARLENE MCDOE | 1110 KINGMAN DRIVE | | | | KNIGHTDALE | NC | 27545 | |
| 5571417 | CHARLENE MCDONALD | 240 E VERDUGO AV | | | | BURBANK | CA | 91502 | |
| 5571418 | CHARLENE MCINTEE LONG | 3314 W 79TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5571419 | CHARLENE MCQLISTION | 228 HAYES MILL ROAD | | | | ATCO | NJ | 08004 | |
| 5571420 | CHARLENE MELCHER | 1574 AMARYLLIS CIR | | | | ORLANDO | FL | 32825 | |
| 5571421 | CHARLENE MENO | 3209 SUNSET POINT DR | | | | EL PASO | TX | 79938 | |
| 5571422 | CHARLENE MOON | 411 DULLES DR APT 2222 | | | | LAFAYETTE | LA | 70506 | |
| 5571423 | CHARLENE MOORE | 233 RHEA ST | | | | ROCK HILL | SC | 29730 | |
| 5571424 | CHARLENE MORRILL | 86 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724 | |
| 5571425 | CHARLENE MORROW | 3117 SHERIDAN AVE | | | | SAINT LOUIS | MO | 63106 | |
| 5571426 | CHARLENE NEAL | 2043 TENNYSON AVE NE | | | | MASSILLON | OH | 44646 | |
| 5571427 | CHARLENE NUDING | 7954 DORCAS STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5571428 | CHARLENE OLIVER | 50 BORRELLY BLVD | | | | SEWELL | NJ | 08080 | |
| 5571429 | CHARLENE PAULSON | 287 CAMP ST | | | | WEST YARMOUTH | MA | 02673 | |
| 5571430 | CHARLENE RICHARDSON | 2204 ARROWSTONE CT | | | | VIRGINIA BCH | VA | 23456 | |
| 5571431 | CHARLENE RUIZ | 1229 VIA CONEJO | | | | ESCONDIDO | CA | 92029 | |
| 5571432 | CHARLENE SANDERS | 2419 SHADY GLEN COURT | | | | IOWA CITY | IA | 52246 | |
| 5571433 | CHARLENE SAUNDERS | 238 RIVER DR 2ND FL | | | | GARFIELD | NJ | 07026 | |
| 5571434 | CHARLENE SCHANTA | 21 SAM SPEAR DR | | | | MESCALERO | NM | 88340 | |
| 5571435 | CHARLENE SCHEITEL | 924 WEST AVE | | | | RED WING | MN | 55066 | |
| 5411224 | CHARLENE SCIORTINO | 4000 S PIN OAK AVENUE | | | | NEW ORLEANS | LA | 70131 | |
| 5571436 | CHARLENE SCROGGHAM | 3128 SOUTH RURAL STREET | | | | INDIANAPOLIS | IN | 46237 | |
| 5571437 | CHARLENE SERNA | 19555 GRAVINA ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5571438 | CHARLENE SHELTON | 5518 CARDIFF CT | | | | RICHMOND | VA | 23227 | |
| 5571439 | CHARLENE SHINKO | 104 VINE LANE | | | | LEECHBURG | PA | 15656 | |
| 5571440 | CHARLENE SIMS | 203 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662 | |
| 5571441 | CHARLENE SMITH | 124 CUMBERBACH STREET | | | | WYNDANCH | NY | 18102 | |
| 5571442 | CHARLENE SPENCE | 1181 RIVIERA DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5571443 | CHARLENE STAATS | 813 S GWYNN CT | | | | BEAR | DE | 19701 | |
| 5571444 | CHARLENE SULUAI | 1224 199TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5571445 | CHARLENE TENBRINK | 128 KOKANEE TRI | | | | CHESTER | CA | 96020 | |
| 5571446 | CHARLENE THOMAS | 26 FRANCES HUNTER DR | | | | NEW HAVEN | CT | 06511 | |
| 5571447 | CHARLENE VERNESA | 4201 CHESTWOOD CT APT 188 | | | | TAMPA | FL | 33610 | |
| 5571448 | CHARLENE VOLMY | 12300 NE 4TH AVE APT 415 | | | | MIAMI | FL | 33161 | |
| 5571449 | CHARLENE WALKER | 19 FORD STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5571450 | CHARLENE WALLS | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 5571451 | CHARLENE WALTON | 31110 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025 | |
| 5571452 | CHARLENE WATKINS | 1702 BRANHAM LANE UNIT 203 | | | | SAN JOSE | CA | 95118 | |
| 5571453 | CHARLENE WHITE | 118059 SANDY LANE | | | | ADAMS CENTER | NY | 13606 | |
| 5571454 | CHARLENE WILLIAMS | 301 BRAGGSMITH ST | | | | COLUMBUS | GA | 31903 | |
| 5571455 | CHARLENE WYNN | 1525 E EUREKA ST 115 | | | | SAN BERARDINO | CA | 92404 | |
| 5571456 | CHARLENE-BIL RUBY | 20 PLATT AVE | | | | LE ROY | NY | 14482 | |
| 5571457 | CHARLENEC CHOATE | 16059 SE LARK AVE | | | | MILWAUKIE | OR | 97267 | |
| 5571458 | CHARLERY LAWREEN J | P O BOX 6495 SUNNY ISLES | | | | ST CROIX | VI | 00823 | |
| 5411226 | CHARLES & ALICE MCDONALD | 5379 N CLOVER DRIVE | | | | MEMPHIS | TN | 38120 | |
| 5411230 | CHARLES & ELLEN BAIK | 21538 43RD AVE | | | | BAYSIDE | NY | 11361-2954 | |
| 5411232 | CHARLES & EULA EVANS | 2824 NOB HILL CT NW | | | | HUNTSVILLE | AL | 35810 | |
| 5411234 | CHARLES & JANET TODD | 219 S GRAHAM STREET | | | | LEETON | MO | 64761 | |
| 5411236 | CHARLES & JENNIFER FISCHER | 617A SOUTH 6TH AVENUE | | | | GALLOWAY | NJ | 08205 | |
| 5411238 | CHARLES & LORETTA ROLFES | 11678 GARRISON RD | | | | DURAND | MI | 48429 | |
| 5411240 | CHARLES & ROMA DEATON | 460 REYNOLDSBURG ROAD | | | | OZARK | IL | 62972 | |
| 5411242 | CHARLES & ROSEANNE PETERS | 65 STEELE CREEK DR | | | | MIDLAND | GA | 31820 | |
| 5411244 | CHARLES & VIVIAN BROWN | 610 BRICH DRIVE | | | | NEWQUILT | OH | 44132 | |
| 5571459 | CHARLES AARON | 734 E 11TH AVE APT 4 | | | | ANCHORAGE | AK | 99501 | |
| 5571460 | CHARLES ADAM | 910 CAMELOT CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5571461 | CHARLES AKILA | 6214 MAIN HWY | | | | ST MARTINVILLE | LA | 70582 | |
| 5571462 | CHARLES ALISA F | 522 CAROLINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571463 | CHARLES ALLEN | 1218 DOGWOOD LN | | | | SALISBURY | NC | 28146 | |
| 5571464 | CHARLES ANDERSON | 408 SOUTH AVE | | | | OAKLEY | IA | 50049 | |
| 5424120 | CHARLES ANDRE | 1212 PINE CONE COURT | | | | SEVERN | MD | 21144 | |
| 5571465 | CHARLES ANDREW | 241 LOIS LANE | | | | SUMTER | SC | 29150 | |
| 5571466 | CHARLES ANGELA | 288 BERA SIMPSON RD | | | | ABBEVILLE | SC | 29620 | |
| 5571467 | CHARLES ANGELEK | 700 SIKES RD | | | | ST MATTHEWS | SC | 29135 | |
| 5571468 | CHARLES ANITA L | 21 OAK VIEW CIRCLE | | | | CHANTILLY | VA | 20151 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571469 | CHARLES APRIL | 249 LINCOLN WY | | | | LUDOWICI | GA | 31316 | |
| 5571471 | CHARLES ARLAYN | 1520 NW 61ST ST APT 11 | | | | MIAMI | FL | 33142 | |
| 5571472 | CHARLES ARNAO | 10406 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5571473 | CHARLES AYLEEN | PO BOX 364841 | | | | SAN JUAN | PR | 00936 | |
| 5411246 | CHARLES B DARRAH & ASSOC | 99 INCA ST | | | | DENVER | CO | 80223-1523 | |
| 5571474 | CHARLES BADDERS | 20243 MIDDLETOWN RD | | | | FREELAND | MD | 21053 | |
| 5571475 | CHARLES BADENDIECK | 4 LYNNE AVENUE | | | | TYNGSBORO | MA | 01879 | |
| 5411248 | CHARLES BAIK | 21538 43RD AVE | | | | BAYSIDE | NY | 11361-2954 | |
| 5571476 | CHARLES BARBER | 2105 VILLA AVE | | | | GARDEN GROVE | IA | 50103 | |
| 5571477 | CHARLES BARLEY | 1332 CARLA DRIVE | | | | HURST | TX | 76053 | |
| 5411250 | CHARLES BATES | 10501 TOULON DR | | | | CINCINNATI | OH | 45240 | |
| 5571478 | CHARLES BELL | 522 N 4TH AVE | | | | SANDPOINT | ID | 83864 | |
| 5571479 | CHARLES BELSITO | 26 CONNECTICUT MILLS AVEN | | | | DANIELSON | CT | 06239 | |
| 5571480 | CHARLES BENSON | 2373 77TH AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5424122 | CHARLES BETH | 75 LACONIA CT | | | | SAN JOSE | CA | 95139-1230 | |
| 5571481 | CHARLES BILLINGSLEY III | 824 COTTAGE GROVE AVE | | | | SOUTH BEND | IN | 46601 | |
| 5571482 | CHARLES BISHOP | 412 LASITER | | | | LONOKE | AR | 72086 | |
| 5571483 | CHARLES BLACK | 9592 SHADOW POINT CV E | | | | CORDOVA | TN | 38016 | |
| 5411252 | CHARLES BOHLAND | 5760 ERHART RD | | | | MEDINA | OH | 44256 | |
| 5411253 | CHARLES BOST | 129 WEST TRADE STREET SUITE 400 | | | | | NC | | |
| 5411254 | CHARLES BOSTON | 2950 OLIVE DRIVE | | | | SANAGAN | MI | | |
| 5571484 | CHARLES BOYCE | 5 STEVENS PL | | | | HAZLET | NJ | 07730 | |
| 5571485 | CHARLES BOYD | 2957 W PENTAGON PKWY 248 | | | | DALLAS | TX | 75233 | |
| 5571486 | CHARLES BRAY | PO BOX 95 | | | | COOKSON | OK | 74427 | |
| 5571487 | CHARLES BRENDA | PO BOX 2112 | | | | GRUNDY | VA | 24614 | |
| 5424124 | CHARLES BRIE | 12629 GRAVENHURST LANE | | | | NORTH POTOMAC | MD | 20878 | |
| 5571488 | CHARLES BROADHEAD | 4609 LYRIC LN | | | | SAN DIEGO | CA | 92117 | |
| 5571489 | CHARLES BROWN | 822 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| 5571490 | CHARLES BRYANT | 10576 SW 170 TER | | | | MIAMI | FL | 33157 | |
| 5571491 | CHARLES BURDEN | 819 N CUCAMONGA AVE NONE | | | | ONTARIO | CA | 91764 | |
| 5411255 | CHARLES BUTLER | 6 RAMCLARK LANE | | | | NEW CITY | NY | 10956 | |
| 5571492 | CHARLES BUTTURINI | 788 CAMP AUSTIN RD | | | | OAKDALE | TN | 37829 | |
| 5571493 | CHARLES BYDLON | 21007 BUTTERNUT ST NW | | | | CEDAR | MN | 55011 | |
| 5424126 | CHARLES CARIES | 373 OCEAN AVE APT B6 | | | | BROOKLYN | NY | 11226-1766 | |
| 5571494 | CHARLES CARLA | 27255 SLEEPYHOLLOW AVE | | | | HAYWARD | CA | 94545 | |
| 5424128 | CHARLES CAROL | 405 SUSAN | | | | STURGIS | MI | 49091 | |
| 5571496 | CHARLES CARVER | 150 KATIE CT | | | | OROVILLE | CA | 95966 | |
| 5571497 | CHARLES CASSANDRA | 11 KIRKGLEN DR | | | | HOUMA | LA | 70363 | |
| 5571498 | CHARLES CEBULAK | 27006 WATERSIDE CT | | | | VALENCIA | CA | 91355 | |
| 5571499 | CHARLES CHARLOTTE | 411 DEARE ST | | | | NEW IBERIA | LA | 70560 | |
| 5571500 | CHARLES CHARLOTTE WILSON | PO BOX 93 NONE | | | | MCALESTER | OK | 74502 | |
| 5571501 | CHARLES CHRISTINA | 614 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5571502 | CHARLES CLARK | PO BOX 241 | | | | STOCKERTOWN | PA | 18083 | |
| 5571503 | CHARLES CLOSSER | 3961 BOTANICAL | | | | SAINT LOUIS | MO | 63110 | |
| 5571504 | CHARLES COLE | 133 OVERHILL AVE | | | | NEW BRITAIN | CT | 06053-3812 | |
| 5571505 | CHARLES COLEEN | 5861 NW 16TH PL | | | | SUNRISE | FL | 33313 | |
| 5571506 | CHARLES COLLINS | 1582 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 5411256 | CHARLES COLLINS JR | 3482 WILSON AVENUE APT 4B | | | | BRONX | NY | 10469 | |
| 5571507 | CHARLES COLPITTS | 17614 35TH AVE E NONE | | | | TACOMA | WA | 98446 | |
| 5411258 | CHARLES CONROY | 28 SUPERIOR RD | | | | FLORAL PARK | NY | 11001 | |
| 5571508 | CHARLES CONTI | 658 CHERRY WAY | | | | HAYWARD | CA | 94541 | |
| 5571509 | CHARLES CONWELL | 249 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017-1838 | |
| 5571510 | CHARLES COOK | 6305CALISLE SQ APT304H | | | | VIRGINIA BEACH | VA | 23464 | |
| 5571511 | CHARLES CORR | 1810 13TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5571512 | CHARLES COTHERN | 107 BROWN SUD | | | | | NZ | 39120 | |
| 5787984 | CHARLES COUNTY - CLERK OF CC | PO BOX 970 200 CHARLES ST | | | | PLATA | MD | 20646 | |
| 5571513 | CHARLES CRYSTAL | 2904 ORLIENE ST | | | | BALTIMORE | MD | 21206 | |
| 5571514 | CHARLES CYNTHIA | 4858 N STATE ROAD 3 | | | | GREENSBURG | IN | 47240 | |
| 5571515 | CHARLES D BAKER | 207 NEMACOLIN RD | | | | NEMACOLIN | PA | 15351 | |
| 5571516 | CHARLES D FARRIS | 921 HOGUE RD | | | | HAMILTON | OH | 45013 | |
| 5571517 | CHARLES D JACKSON | 451 ORANGE ST SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 4847314 | CHARLES D JONES CO | PO BOX 20074 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5571518 | CHARLES D MCCANDLESS | 2305 CABOT ST | | | | PHILADELPHIA | PA | 19125 | |
| 5571519 | CHARLES D ULRICH | 1094 MARLOWE LN NONE | | | | HAYWARD | CA | | |
| 5571521 | CHARLES DAVID | 128 WEST 154TH ST | | | | GARDENA | CA | 90248 | |
| 5571522 | CHARLES DAVIS | 25305 COMMODORE ST | | | | PLAQUEMINE | LA | 70764-4407 | |
| 5571523 | CHARLES DAYE | 17404 WOODSORREL RD | | | | EDMOND | OK | 73012 | |
| 5571524 | CHARLES DELL | 190 SANDPINE CT | | | | SAINT CLOUD | FL | 34771 | |
| 5571525 | CHARLES DENISE | 610 MIXON | | | | NEW IBERIA | LA | 70560 | |
| 5571526 | CHARLES DEPUTIE | 315 REVAUX STREET | | | | SAINT PAUL | MN | 55103 | |
| 5571527 | CHARLES DIANNA | 804 HUBERTVILLE RD | | | | JEANERETTE | LA | 70544 | |
| 5571528 | CHARLES DIANNIA | 804 HUBERTVILLE | | | | JEANERETTE | LA | 70544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571529 | CHARLES DINKINS | 6440 WILDER | | | | BEAUMONT | TX | 77706 | |
| 5571530 | CHARLES DOCY | 59 EAST COLUMBIA AVE AOT 411 | | | | MUSKEGON | MI | 49444 | |
| 5571531 | CHARLES DOLAN | 9 SINGER RD | | | | NEW FREEDOM | PA | 17349 | |
| 5571532 | CHARLES DONOVAN | 360 SOUTH VILLAGE DR | | | | DAYTON | OH | 45459 | |
| 5571533 | CHARLES DOUMITT | 445 LARENCE SWITCH ROAD | | | | JACKSON | TN | 38305 | |
| 5571534 | CHARLES DUBERY | 29 COLLEGE DR | | | | LADSON | SC | 29456 | |
| 5571535 | CHARLES DUNN | 2052 COUNTY ROAD 37 | | | | IRONTON | MO | 63650 | |
| 5571536 | CHARLES DUNNE | 53 EAST ST | | | | MANSFIELD | MA | 02048 | |
| 5571537 | CHARLES E BOLTON JR | 8809 HAWTHORNE COURT | | | | LAUREL | MD | 20708 | |
| 5571538 | CHARLES EAKINS | 15086 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601 | |
| 5571539 | CHARLES EAST | 48 COUNTRY BEND RD | | | | FARMINGTON | UT | 84025 | |
| 5571540 | CHARLES EBONY | 1946 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5424130 | CHARLES ECONFORNICA | PO BOX 2972 | | | | PFLUGERVILLE | TX | 78691-2972 | |
| 5571541 | CHARLES EDMOND | 80 CARDINGTON CT | | | | WEDGEFIELD | SC | 29168 | |
| 5571542 | CHARLES EDWARDS | 2001 BURKE RD APT 137 | | | | PASADENA | TX | 77502 | |
| 5424133 | CHARLES ELISABETH A | URB SAN FRANCISCO2 H 28 | | | | YAUCO | PR | 00698 | |
| 5571544 | CHARLES ELLER | 527 ROCK CREEK RD | | | | ERWIN | TN | 37650 | |
| 5411260 | CHARLES ELLMAN | 5077 VIA DE AMALFI DRIVE | | | | BOCA RATON | FL | 33496 | |
| 5571546 | CHARLES EMERICK | 26 KATHY'S LN | | | | PARKERSBURG | WV | 26101 | |
| 5571547 | CHARLES EMMANUEL | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571548 | CHARLES ERWIN | 8397 155TH PLACE N | | | | WEST PALM BEA | FL | 33418 | |
| 5571549 | CHARLES EVANS | 502 WOOD DUCK TRAIL | | | | CIRCLE PINES | MN | 55014 | |
| 5571550 | CHARLES FARMER | 18450 FENMORE ST NONE | | | | DETROIT | MI | | |
| 5411262 | CHARLES FERRATO | CONNECTICUT STATE MARSHAL PO BOX 10043 | | | | WEST HARTFORD | CT | | |
| 5571551 | CHARLES FERRER | BARCONET DE CAROLINA EDG APTO102 | | | | CAROLINA | PR | 00987 | |
| 5411264 | CHARLES FINCH | 2814 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1712 | |
| 5571552 | CHARLES FLICKINGER | 421REAR CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| 5571553 | CHARLES FORD | 2680 CLEMENTE BLVD | | | | GROVE CITY | OH | 43123 | |
| 5571554 | CHARLES FORMAN | 1571 LEE ST | | | | GADSDEN | AL | 35907 | |
| 5571555 | CHARLES FOSTER | 8073 STOUT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5571556 | CHARLES FOUTZ | 127 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 5571557 | CHARLES FOX | 212 E 45TH ST | | | | TACOMA | WA | 98404 | |
| 5571558 | CHARLES FREIERMUHT JR | 61 SHEPARD AVE | | | | SCHENECTADY | NY | 12304 | |
| 5571559 | CHARLES FREIHOFER BAKING CO | PO BOX 18115 | | | | NEWARK | NJ | 07191 | |
| 5571560 | CHARLES FRYER | 4524 WESTHAMPTON WOODS DR | | | | TUCKER | GA | 30084 | |
| 5571561 | CHARLES GALLAWAY | PO BOX 236 | | | | LANCASTER | MN | 56735 | |
| 5571562 | CHARLES GANT | PO BOX 1182 | | | | VARNVILLE | SC | 29944 | |
| 5571563 | CHARLES GARRISON | 621 PARSONS DR | | | | REDDING | CA | 96002 | |
| 5571564 | CHARLES GAYLEEN | 157 E 18TH ST F | | | | APOPKA | FL | 32703 | |
| 5571565 | CHARLES GEDEON | 2440 ENTERPRISE DR | | | | ST PAUL | MN | 55120 | |
| 5571566 | CHARLES GEORGELINA | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571567 | CHARLES GEORGELINE | 721 17TH ST | | | | PORT ROYAL | SC | 29935 | |
| 5571568 | CHARLES GERALDINE | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5571569 | CHARLES GERSHAN | 751 N PINE ISSLAND RD | | | | FLORENCE | SC | 29501 | |
| 5571570 | CHARLES GILBERT | 2406 GREENMOUNT CT | | | | ALBANY | GA | 31705 | |
| 5571571 | CHARLES GILES | 25 OLD MILL RD | | | | AGAWAM | MA | 01001 | |
| 5571572 | CHARLES GILLIAM | 2516 MARZEL AVE | | | | ORLANDO | FL | 32806 | |
| 5424132 | CHARLES GLENNISE | 3174 NW 42ND ST | | | | FORT LAUDERDALE | FL | 33309-4223 | |
| 5571573 | CHARLES GOLONKA | 13406 SCARFACE ROAD | | | | FORT JONES | CA | 96032 | |
| 5571574 | CHARLES GORHAM | 57229 MAGNOLIA CHASE WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5571575 | CHARLES GRANT | 914 NORTH ST | | | | BEAUMONT | TX | 77701 | |
| 5571576 | CHARLES GREEN | 1700 SPRINGHOUSE CT | | | | FREDERICK | MD | 21702 | |
| 5571577 | CHARLES GREER | 507 LATIMORE ST | | | | CHATTANOOGA | TN | 37406 | |
| 5571578 | CHARLES GREGORY | 16318 S CORDES LAKES DR | | | | MAYER | AZ | 86333 | |
| 5571579 | CHARLES GRIMMETT | 444 1ST ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5571580 | CHARLES GROBUSKY | 341 TREXLER LANE | | | | ROCK HILL | SC | 29732 | |
| 5571581 | CHARLES GROMLEY | 403 HYDE AVE | | | | NILES | OH | 44446 | |
| 5424134 | CHARLES GWENDOLYN | 3278 KINGSLAND AVE | | | | BRONX | NY | 10469-2710 | |
| 5571582 | CHARLES HACKNEY | 212 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 5571583 | CHARLES HAGUE | 1292 BURTS PIT RD | | | | FLORENCE | MA | 01062 | |
| 5571584 | CHARLES HAMILTON | 1001 BARNES CROSSING RD | | | | TUPELO | MS | 38801 | |
| 5571585 | CHARLES HANKS | 5905 W RICE | | | | CHICAGO | IL | 60651 | |
| 5571587 | CHARLES HARPER | 153 CECIL YOUNG RD | | | | DERIDDER | LA | 70634 | |
| 5571588 | CHARLES HARRIS | 3353 ROUTE 208 | | | | SALISBURY MIL | NY | 12557 | |
| 5571589 | CHARLES HARRISON | 6850 BARNEY DR | | | | HUGHESVILLE | MD | 20637 | |
| 5571590 | CHARLES HAUN | 2034 COUNTRYHILL LN | | | | KNOXVILLE | TN | 37923 | |
| 5571591 | CHARLES HAWKINS | 565 QUAKER LN | | | | WEST WARWICK | RI | 02893 | |
| 5571592 | CHARLES HAYNES | 216 WYOMING AVE | | | | SCRANTON | PA | 18503 | |
| 5571593 | CHARLES HAZARD | 160 ADELAIDE AVE | | | | PROVIDENCE | RI | 02907 | |
| 5571594 | CHARLES HICKS | 5530 COTTONWOOD 20846 | | | | BALTIMORE | MD | 21219 | |
| 5571595 | CHARLES HODGDON | 18 FORBES AVE NONE | | | | BURLINGTON | MA | 01803 | |
| 5571596 | CHARLES HOPPE | 1718 2ND AVE E | | | | INTL FALLS | MN | 56649 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 837 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571597 | CHARLES HORNE | 2970 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5571598 | CHARLES HOSKINSS | 3606 W COUNTRY AVE | | | | VISALIA | CA | 93277 | |
| 5571599 | CHARLES HUSAK | 717 E NORTHSIDE DR | | | | POLK CITY | IA | 50226 | |
| 5571600 | CHARLES IRELAND | 126 GREAT PLAIN AVE | | | | WELLESLEY | MA | 02482 | |
| 5571601 | CHARLES JACKSON | 2081 WEST 103RD | | | | CLEVELAND | OH | 44102 | |
| 5571603 | CHARLES JASON | 1534111 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5571604 | CHARLES JASSICA | 101 MISS ELLIE CIR | | | | BELTON | MO | 64012 | |
| 5411270 | CHARLES JDEHART III ESQUIRE | PO BOX 7005 STANDING CHAPTER 13 TRUSTEE | | | | LANCASTER | PA | 17604-7005 | |
| 5411272 | CHARLES JENKINS | 1942 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5640 | |
| 5424136 | CHARLES JENNIFER | 74 W 31ST ST | | | | BAYONNE | NJ | 07002 | |
| 5571605 | CHARLES JERMYN | HERE | | | | ARCATA | CA | 95521 | |
| 5571606 | CHARLES JOHN | 414 MARTIN PREJEAN ROAD | | | | CARENCRO | LA | 70520 | |
| 5411273 | CHARLES JOHNS | 22123 NW COUNTY ROAD 235 | | | | LAKE BUTLER | FL | 32054 | |
| 5571607 | CHARLES JOHNSON | 238 NDERSON CT | | | | GASTON | SC | 29053 | |
| 5571608 | CHARLES JONES | 638 TUSCARAWAS | | | | BARBERTON | OH | 44203 | |
| 5571609 | CHARLES JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 5571610 | CHARLES JUNE | 6401 ACADEMY TERRCE RD NE APT | | | | ALBUQUERQUE | NM | 87109 | |
| 5571611 | CHARLES KAIMIKAUA | 3648 DEL AMO BLVD | | | | TORRANCE | CA | 90503 | |
| 5571612 | CHARLES KAMEELAH | 15945 WEST BUNCHE PARK DR | | | | MIAMI GARDENS | FL | 33054 | |
| 5571613 | CHARLES KAPLAN | 320 LAWN DR | | | | SINTON | TX | 78387 | |
| 5571614 | CHARLES KARL | 819 W 19TH ST | | | | TEMPE | AZ | 85281 | |
| 5571615 | CHARLES KATHERINE | 632 BANNERWOOD DR | | | | GRETNA | LA | 70056 | |
| 5571616 | CHARLES KATHLEEN | 2001 FEATHERWOOD ST | | | | SILVER SPRING | MD | 20904 | |
| 5571617 | CHARLES KEIBA A | 24 HERALDRY CT | | | | WINDSORMILL BA | MD | 21244 | |
| 5571618 | CHARLES KELLUM | 965 DOVER AVE | | | | AKRON | OH | 44320 | |
| 5571619 | CHARLES KELLY | 621 SAGINAW ST 9 | | | | REDDING | CA | 96002 | |
| 5411274 | CHARLES KERTZ III | 925 HOMESTEAD AVE | | | | METAIRIE | LA | 70006 | |
| 5571620 | CHARLES KESSLER | 93 QUINCE DRIVE | | | | NEWARK | DE | 19702 | |
| 5571621 | CHARLES KEVIN | PO BOX 10485 | | | | ST THOMAS | VI | 00801 | |
| 5411275 | CHARLES KNAZZE | 27347 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076 | |
| 5571622 | CHARLES KONETSKY | 218 OUTER DR | | | | OAK RIDGE | TN | 37830 | |
| 5411276 | CHARLES KOWIESKI | 116 SUNSET HILLS TRAIL | | | | BONNOTS MILL | MO | 65016 | |
| 5571623 | CHARLES KRIS | 20501 RUST RD | | | | HARBESON | DE | 19951 | |
| 5571624 | CHARLES KUHN JR | 711 S CONNECTICUT AVENUE | | | | WELLSTON | OH | 45692 | |
| 5571625 | CHARLES L CLAYTON | 8839 SALMON FALLS DR APT | | | | SACRAMENTO | CA | 95826 | |
| 4851395 | CHARLES L MAROSE | 6641 41ST ST | | | | BERWYN | IL | 60402 | |
| 5571626 | CHARLES LACEN | ALTS DE PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5571627 | CHARLES LAKYSHA | 10150 CIRCLE PLZ E | | | | MIAMI | FL | 33157 | |
| 5571628 | CHARLES LAMON | 2536 TUTWILER AVE | | | | MEMPHIS | TN | 38112 | |
| 5571629 | CHARLES LANTHI | 37 NORTHEAST AVE | | | | EMSFORD | NY | 10523 | |
| 5571630 | CHARLES LAQUITTA | 5220 WORCHESTER ST | | | | DENVER | CO | 80239 | |
| 5571631 | CHARLES LASHUNDA | 752 E BROOKWOOD PLACE | | | | VALDOSTA | GA | 31601 | |
| 5571632 | CHARLES LAWLESS3 | 4960 KY HWY 206 | | | | DUNNVILLE | KY | 42528 | |
| 5571633 | CHARLES LEDUC | 1008 RIVER BIRCH CT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5571634 | CHARLES LEE | 665 GORDON RD | | | | BARNESVILLE | GA | 30204 | |
| 5411277 | CHARLES LINDSEY | 142 B STREET | | | | LEMOORE | CA | 93245 | |
| 5571636 | CHARLES LIPSEY | 10134 WOODLAND ACRES DR | | | | GRAND LEDGE | MI | 48837 | |
| 5571637 | CHARLES LOFTY | 8640 CEDAR HAMMOCK CIR | | | | NAPLES | FL | 34112 | |
| 5571638 | CHARLES LOVE | 458 EGYPT RD | | | | BLUFF CITY | TN | 37618 | |
| 5571639 | CHARLES M REYES | 102 W E AVE | | | | EASLEY | SC | 29640-1934 | |
| 5571640 | CHARLES MANOUNE | 210 MANOR BLVD APT 1304 | | | | NAPLES | FL | 34104 | |
| 5571641 | CHARLES MARIE | 347 E 24TH AVE | | | | TAMPA | FL | 33603 | |
| 5571642 | CHARLES MARIE L | 4514 17TH CT SW | | | | NAPLES | FL | 34116 | |
| 5571643 | CHARLES MARITA | 10426 KNOLLWOOD CT | | | | ADELPHI | MD | 20783 | |
| 5571644 | CHARLES MARTHA | 701 AVENUE L SE | | | | WINTER HAVEN | FL | 33880 | |
| 5571645 | CHARLES MARTINE | 603 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | |
| 5571646 | CHARLES MARY | 205 DUTCHMAN TRAIL | | | | MOCKVILLE | NC | 27028 | |
| 5571647 | CHARLES MAYHEW | 9526 OATES WAY | | | | HIGHSHCOOL | TN | 37754 | |
| 5571648 | CHARLES MCBRIDE | 11770 EDINBORO LN | | | | CHAGRIN FALLS | OH | 44023 | |
| 5571649 | CHARLES MCCAULEY | 4300 WEST 7TH ST | | | | LITTLE ROCK | AR | 72205 | |
| 5571650 | CHARLES MCCOWAN | 11520 82ND AVE EAST | | | | SPANAWAY | WA | 98387 | |
| 5571651 | CHARLES MCDOWELL | 23951 DECORO DR APT-214 | | | | VALENCIA | CA | 91354 | |
| 5571652 | CHARLES MEDELINE | 4258 LEO LANE | | | | WEST PALM BCH | FL | 33410 | |
| 5571653 | CHARLES MELTON | 640 FOX CROFT DR | | | | LEXINGTON | NC | 27292 | |
| 5571654 | CHARLES MERKLE | 531 LIBERTY ST | | | | AQUASHICOLA | PA | 18012 | |
| 5571655 | CHARLES MILLER | 971 PORTER RD | | | | BIDWELL | OH | 45614 | |
| 5424138 | CHARLES MINNIE | 10607 CAXTON ST | | | | HOUSTON | TX | 77016 | |
| 5571656 | CHARLES MIRIAM | 21717 INVERNESS FOREST BLVD | | | | HOUSTON | TX | 77073 | |
| 5571657 | CHARLES MIRLEN | 2731 NE 1ST STREET | | | | BOYNTON BEACH | FL | 33435 | |
| 5571658 | CHARLES MOORE | P O BOX 2232 | | | | LK ARROWHEAD | CA | 92352 | |
| 5571659 | CHARLES MOREY | 605 FOX STREET | | | | LAPEER | MI | 48446 | |
| 5571660 | CHARLES MORRIS | 718 16TH AVENUE | | | | PROSPECT PARK | PA | 19076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571661 | CHARLES MURPHY | 130 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5571662 | CHARLES MYLIN | PO BOX 307348 | | | | ST THOMAS | VI | 00803 | |
| 5571663 | CHARLES N HOLIDAY | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 | |
| 5571664 | CHARLES N PETERSON | 3116 OLIVER AVE N 303 | | | | MINNEAPOLIS | MN | 55411 | |
| 5571665 | CHARLES NATASHA | 1185 WILSON ST | | | | ORANGEBURG | SC | 29115 | |
| 5571666 | CHARLES NEAZER | 8781 COMET ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5571667 | CHARLES NICHOLS | 8280 WOLFCHASE LANE | | | | CORDOVA | TN | 38016 | |
| 5571668 | CHARLES NICKY L | 13312 PREAKNESS DR APT H | | | | NEWPORTNEWS | VA | 23602 | |
| 5571669 | CHARLES NICOLI | 411 N BELLINGER ST | | | | HERKIMER | NY | 13350 | |
| 5411279 | CHARLES NIKIESHA A | 401 WOOD GREEN DR | | | | WENDELL | NC | 27591 | |
| 5571670 | CHARLES NOLEN | 230 REFLECTIONS CIRCLE | | | | ALTAMONTE SPG | FL | 32707 | |
| 5571671 | CHARLES NOYES | 37516 W HIGHWAY 16 | | | | BRISTOW | OK | 74010 | |
| 5571672 | CHARLES OLDFATHER | 45-431 MAILE ST | | | | HONOKAA | HI | 96727 | |
| 5571673 | CHARLES OLIVER | 349 LITTLE STAR RD | | | | MANNING | SC | 29102 | |
| 5571674 | CHARLES OPETTY | 802 WESTWOOD DR | | | | HEIDELBERG | MS | 39439 | |
| 5571675 | CHARLES OSBURN | 8526 FLALLON AVE | | | | WHITTIER | CA | 90606 | |
| 5571676 | CHARLES OVERBY | 759 OLD BUIES CREEK RD | | | | LILLINGTON | NC | 27546 | |
| 5571677 | CHARLES P A L M I S A N O | 41194 ROSCOE LN | | | | PONCHATOULA | LA | 70454 | |
| 5411281 | CHARLES PARKER | 40 3RD AVE | | | | TOMS RIVER | NJ | 08757-5025 | |
| 5424140 | CHARLES PATRICK | 2665 BEDFORD AVE APT 5C | | | | BROOKLYN | NY | 11210-1206 | |
| 5571678 | CHARLES PAYNE | 394 KINDER LN | | | | SHEPHERDSVILLE | KY | 40165 | |
| 5571679 | CHARLES PERKINS | 3492 BERACHAH RD | | | | WINTERVILLE | NC | 28590 | |
| 5571680 | CHARLES PHILIS | 2PINE TERR WAY | | | | OCALA | FL | 34472 | |
| 5571681 | CHARLES PITTMON | 2067 WEST 104TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5571682 | CHARLES PLUM | 9901 WOODSTOCK ST | | | | LENEXA | KS | 66220 | |
| 5571683 | CHARLES POLLARD | 10155 FM 2759 RD | | | | RICHMOND | TX | 77469 | |
| 5571684 | CHARLES PORTER | 24839 FILLMORE RD | | | | SOUTH BEND | IN | 46619 | |
| 5571685 | CHARLES PRICE | 2909 OLD ROGERS RD | | | | BRISTOL | PA | 19007 | |
| 5571686 | CHARLES PRUITT | 3010 CREEKWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5571687 | CHARLES PRUITT | 1609 BLACKFOOT TRL | | | | AMARILLO | TX | 79118 | |
| 5411283 | CHARLES PUGH | 402 N ELM STREET | | | | STONINGTON | IL | 62567 | |
| 5571688 | CHARLES PULLEY | 3047 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5571689 | CHARLES QUILES | URB VILLA SUNSIRE | | | | MAYAGUEZ | PR | 00680 | |
| 5571690 | CHARLES R JOHNSON | 2331 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5571691 | CHARLES R STRINGER | 9137 GEORGIA AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5424142 | CHARLES RAMON | C10 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 5571692 | CHARLES RAMSEY | 2714 GREENWAY | | | | KNOXVILLE | TN | 37921 | |
| 5571693 | CHARLES RENEE | 1930 RAPIDES AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5571694 | CHARLES RICARDO | 1520 WABASH ST | | | | ALVISO | CA | 95002 | |
| 5571695 | CHARLES RICHARDSON | 2108 N HOUK | | | | SPOKANE VALEY | WA | 83815 | |
| 5571696 | CHARLES RICKMAN | 907 COUNTY ROAD 311 | | | | POPLAR BLUFF | MO | 63901 | |
| 5571697 | CHARLES RILEY | 442 MONROE ST | | | | DOLTON | IL | 60419 | |
| 5571698 | CHARLES RITHA | 15400 NE 6 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5571699 | CHARLES ROBINSON | 14585 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5571700 | CHARLES ROBLEDO | 1349 LEVELWOOD ST | | | | LA PUENTE | CA | 91746 | |
| 5571701 | CHARLES ROGERS | 16208 HARWILL AVE | | | | CARSON | CA | 90746 | |
| 5571702 | CHARLES ROSE | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 5571703 | CHARLES ROY E | 7236 FORSSON RD APT101 | | | | ALEXANDRIA | VA | 22306 | |
| 5571704 | CHARLES S HAWKINS | 4909MORLLEO RD | | | | BALTIMORE | MD | 21214 | |
| 5411284 | CHARLES S KNOTHE ESQ | 14 COMMONS 3516 SILVERSIDE RD | | | | WILMINGTON | DE | | |
| 5411286 | CHARLES S KNOTHE PA | 737 S HARRISON ST | | | | WILMINGTON | DE | 19805-4334 | |
| 5571705 | CHARLES S LAWN SERVICE | 2441 NW 9TH TERRACE | | | | CORAL | FL | 33993 | |
| 5571706 | CHARLES SALAMONE | 8213 HIGH MEADOW AVE | | | | LAS VEGAS | NV | 89131 | |
| 5571707 | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | |
| 5411288 | CHARLES SANDERS | 1072 MAHURON RD | | | | WESTMINSTER | MD | 21157 | |
| 5424144 | CHARLES SHANDERRICK | 5801 N TWIN CITY HWY APT 1102 | | | | PORT ARTHUR | TX | 77642-6029 | |
| 5571708 | CHARLES SHELHERTJR | 1229 MARTIN LUTHER KING J | | | | HIGH POINT | NC | 27262 | |
| 5571709 | CHARLES SHIN | 3635 E RANSOM STREET | | | | LONG BEACH | CA | 90804 | |
| 5571711 | CHARLES SIMS | 4056 CINDER BEND DRIVE | | | | TAMPA | FL | 33610 | |
| 5571712 | CHARLES SKEPER | 5540 HAVERHILL RD N APT 8 | | | | WPB | FL | 33407 | |
| 5571713 | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 5411290 | CHARLES SMITH | 518 CARR AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 5571714 | CHARLES SNEAD | 556 TURNPIKE RD O | | | | MILLS RIVER | NC | 28759 | |
| 5571715 | CHARLES SONYA | 129 W CENTRAL AV | | | | MT HOLLY | NC | 28120 | |
| 5571716 | CHARLES STANLEY | 3305 CARPENTER AVENUE | | | | HURRICANE | WV | 25526 | |
| 5571717 | CHARLES STEELE | 5707 BROCKTON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5411293 | CHARLES STEVENS | 2200 W 3RD ST | | | | CLIFTON | TX | 76634 | |
| 5571718 | CHARLES STEWART | 312 SCOTT APT 2G | | | | BREWTON | AL | 36426 | |
| 5424146 | CHARLES SUSAN | 9562 MANDELL RD | | | | PERRYSBURG | OH | 43551-3771 | |
| 5571719 | CHARLES SUZANNE | 8108 20TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5571720 | CHARLES SWANSTON | 313 BOWEN AVE | | | | APTOS | CA | 95003-4207 | |
| 5571721 | CHARLES TAMIKA | 805 PAYNE DR | | | | RICHMOND | CA | 94806 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 839 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571722 | CHARLES TANISHA | 6611 VALENTINE CIR | | | | ANCHORAGE | AK | 99507 | |
| 5571723 | CHARLES TARA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571724 | CHARLES TAYLOR | 4752 BELWOOD GRN | | | | BALTIMORE | MD | 21227 | |
| 5571725 | CHARLES TEDDER | 1725 FOX RUN DR | | | | JONESBORO | AR | 72401 | |
| 5571726 | CHARLES TETKOSKI | 8 YEW STREET | | | | MAIDSVILLE | WV | 26541 | |
| 5571727 | CHARLES THRASHER | 222 INDEPENDENCE STREET | | | | PERRYOPOLIS | PA | 15473 | |
| 5571728 | CHARLES TINDALL | 3300 93RD ST | | | | CLEVELAND | OH | 44104 | |
| 5424148 | CHARLES TOLLIE | 1045 HAZELWOOD FARM RD | | | | WALNUT COVE | NC | 27052 | |
| 5571729 | CHARLES TOM | 1769 WABASH ST | | | | DENVER | CO | 80220 | |
| 5571730 | CHARLES TOPIC | 12421 LYNN AVE | | | | SAVAGE | MN | 55378 | |
| 5571731 | CHARLES TOUSIGNANT | 157 NORTH BROOKFIELD RD | | | | WORCESTER | MA | 01603 | |
| 5571732 | CHARLES TREWITT | 1201 WEST 24TH STREET | | | | HOUSTON | TX | 77008 | |
| 5571733 | CHARLES TRULIN | 3501 WEST SAN JOSE AVE | | | | FRESNO | GA | 93711 | |
| 5571734 | CHARLES TUSIE | 437 BRIDGEGATE WAY | | | | MCDONOUGH | GA | 30252 | |
| 5571735 | CHARLES VANESSA | PO BOX 532 | | | | JEANERETTE | LA | 70544 | |
| 5571736 | CHARLES VANITY | 203 WAYNE ST APT D | | | | NEW IBERIA | LA | 70563 | |
| 5571737 | CHARLES VIA | 2935SW 98ST RD | | | | OCALA | FL | 34476 | |
| 5571738 | CHARLES VON KOLLMAR | 203 FRANCIS DRIVE | | | | SALISBURY | MD | 21804 | |
| 5571739 | CHARLES W ELSER | 3 SPRING ST | | | | AUBURN | NY | 13021 | |
| 5571740 | CHARLES W HARRIS | 4208 GRANADA AVE | | | | BALTIMORE | MD | 21215 | |
| 5571741 | CHARLES W JACKS | 2101 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64050 | |
| 5571742 | CHARLES W JONES | 1214 WEST AVE | | | | HAMPTON | VA | 23669-2731 | |
| 5571743 | CHARLES W MURPHY | 3630 WINDSOR DR | | | | FARMINGTON | NM | 87402 | |
| 5571744 | CHARLES WALKER | 9209 DAYLOR ST | | | | ELK GROVE | CA | 95758 | |
| 5571745 | CHARLES WALLS | 5720 SANDA PL | | | | SARASOTA | FL | 34231 | |
| 5571746 | CHARLES WALTERS | 2840 W MARQUETTE RD NONE | | | | CHICAGO | IL | 60629 | |
| 5571747 | CHARLES WARD | 3 NORTH ROXBURY DR | | | | HAMBURG | NY | 14075 | |
| 5571748 | CHARLES WEBB | 4069 CLUBHOUSE DRIVE | | | | TAYLORSVILLE | UT | 84123 | |
| 5571749 | CHARLES WELFEL | 556 GRANT ST | | | | HAZLETON | PA | 18201 | |
| 5571750 | CHARLES WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 5571751 | CHARLES WILLIAM | 6068 FUTCH RD | | | | HAHIRA | GA | 31632 | |
| 5571752 | CHARLES WILLIAMS | 1910 HOLLY NONE | | | | HELENA | AR | 72342 | |
| 5571753 | CHARLES WILLIS | 1106 E ELSMERE DR | | | | CARSON | CA | 90746 | |
| 5571754 | CHARLES WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 5571755 | CHARLES WOOD | 391 E DESERT ROSE DR | | | | HENDERSON | NV | 89015 | |
| 5571756 | CHARLES WOOTEN | 2821 W 3RD | | | | ELK CITY | OK | 73644 | |
| 5571757 | CHARLES WRIGHT | 609 COVER LN | | | | ACCOKEEK | MD | 20607 | |
| 5424150 | CHARLES YANCEY | 1350 E NORTHERN AVE APT 127 | | | | PHOENIX | AZ | 85020-4227 | |
| 5571758 | CHARLES YANIQUE | 680 NE 41ST ST | | | | POMPANO BEACH | FL | 33064 | |
| 5571759 | CHARLES YANKULICS | 927 CLOPPER RD APT A4 | | | | GAITHERBURG | MD | 20878 | |
| 5571760 | CHARLES YANRULIES | 927 AFORDCLOPPER RD | | | | GAITHERBURG | MD | 20878 | |
| 5571761 | CHARLES YAR | PO BOX 86255 | | | | SAN DIEGO | CA | 92138 | |
| 5571762 | CHARLES YOHE | 137 VALLEY ROAD | | | | BERWICK | PA | 18603 | |
| 5571763 | CHARLES ZAGLANIS | 20756 FLEETWOOD ST | | | | CLINTON TWP | MI | 48035 | |
| 5571764 | CHARLES ZALE | 12677 BARLOW | | | | DETROIT | MI | 48205 | |
| 5571765 | CHARLESE DELANEY | 36 DELANEY CIR | | | | SEABROOK | SC | 29940 | |
| 5571766 | CHARLESHAGINS TARAMICHAEL | 199 FIRE TOWER LN | | | | RADFORD | NC | 28376 | |
| 5571767 | CHARLESTASH BEGAY | N367 1ST LANE | | | | FRUITLAND | NM | 87416 | |
| 5571768 | CHARLESTINE COOPER | 154 MILL ST | | | | GARYVILLE | LA | 70051 | |
| 5571769 | CHARLESTINE THOMAS | 5242 HAWKEYE RD | | | | RHODESDALE | MD | 21659 | |
| 5571770 | CHARLESTON CAROLINE | 130 BLACKBERRY RUN | | | | FAYETTEVILLE | GA | 30214 | |
| 5571771 | CHARLESTON CORNEH | 1622 LAURA LN | | | | INDIANAPOLIS | IN | 46231 | |
| 5484045 | CHARLESTON COUNTY - RE | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 5411297 | CHARLESTON COUNTY FAMILY COURT | 100 BROAD ST STE 143 | | | | CHARLESTON | SC | 29401-2210 | |
| 5787985 | CHARLESTON COUNTY REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DRIVE | | | | CHARLESTON | SC | 29405-7464 | |
| 5571772 | CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | | COLUMBIA | SC | 29202 | |
| 5571773 | CHARLESTON JEANLOU | KM3317 | | | | BOCA | FL | 33064 | |
| 4784603 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | | CHARLESTON | WV | 25356-7949 | |
| 5571774 | CHARLESTON THELMA | 5524 W MARKET ST APT K | | | | GREENSBORO | NC | 27409 | |
| 5571775 | CHARLESWELL MARCIA | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5571776 | CHARLESWELL RAPHAEL | 8264 CENTER PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5571777 | CHARLETHE DAVIS | PLEASE ENTER | | | | MIAMI | FL | 33162 | |
| 5571778 | CHARLETHIA HARRIS | 659 FOXCHASE DRIVE APT 7 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5571779 | CHARLETTA BRANDON SESSION | 18784 KINGSVILLE ST | | | | HARPER WOODS | MI | 48225 | |
| 5571780 | CHARLETTA LUCAS | 1344 BRYANT ST NE 4 | | | | WASHINGTON | DC | 20018 | |
| 5571781 | CHARLETTE EVANS | 13411 ROAD 210 | | | | UNION | MS | 39365 | |
| 5571782 | CHARLETTE S ACY | 1029 HALL PLACE | | | | BRONX | NY | 10459 | |
| 5571783 | CHARLETTE SHEETS | 8906 PARK LN APT 165 | | | | DALLAS | TX | 75231 | |
| 5571784 | CHARLETTE WILLIAMS | 2278 DAWN LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5787365 | CHARLEVOIX TOWNSHIP SUMMER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 5571785 | CHARLEVOIX TOWNSHIP TREASURER MI | 12491 WALLER ROAD | | | | CHARLEVOIX | MI | 49720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5787366 | CHARLEVOIX TOWNSHIP WINTER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 5571786 | CHARLEY ANITA | PO BOX 718 | | | | THOREAU | NM | 87323 | |
| 5571787 | CHARLEY BRADSHAW | 1124 MARINERS STREET | | | | NORFOLK | VA | 23504 | |
| 5571788 | CHARLEY CHARISSE | 2108 NW 55TH ST | | | | LAWTON | OK | 73505 | |
| 5571789 | CHARLEY COOOPER | 2020 E BENNETT | | | | SPRINGFIELD | MO | 65804 | |
| 5411299 | CHARLEY DAVIS | 323 S MAIN ST | | | | TRENTON | KY | 42286-9750 | |
| 5571790 | CHARLEY DELOIS | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | |
| 5424153 | CHARLEY DESIE | 101 GOLD FLOWER TRL | | | | ST MATTHEWS | SC | 29135 | |
| 5571791 | CHARLEY JAYNE | 635 HUNTING FIELDS RD | | | | BALTIMORE | MD | 21220 | |
| 5571792 | CHARLEY KYD | 291 BASS AVE NE | | | | OCEAN SHORES | WA | 98569 | |
| 5571793 | CHARLEY LENETTE N | 3810 S REDWOODROAD | | | | SLC | UT | 84119 | |
| 5571794 | CHARLEY LYLE | 1714 SUGAR CREEK CIR | | | | NASHVILLE | TN | 37214 | |
| 5571795 | CHARLEY PERKINS | 613 PINE BARK LANE | | | | MCCONNELSVILLE | OH | 43756 | |
| 5571796 | CHARLEY SHERLEY | 466 CNTYR RD 27 | | | | CONTRINENTAL DIV | NM | 87312 | |
| 5571797 | CHARLEY TERESA | 3414 N 12TH PL APT 101 | | | | PHOENIX | AZ | 85014 | |
| 5571798 | CHARLEY THERESA | 924 3RD ST NW 18 | | | | ALBUQUERQUE | NM | 87102 | |
| 5571799 | CHARLEY VAYLENE | 3505 HWY 64 | | | | WATERFLOW | NM | 87421 | |
| 5571800 | CHARLEY YOUNG | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 5571801 | CHARLEY YOUNG JR | 46 RD 6696 | | | | FRUITLAND | NM | 87416 | |
| 5571802 | CHARLI CATES | 255 SHERMAN DR | | | | CROSSVILLE | TN | 38555 | |
| 5571803 | CHARLI MCCARTY | 414 SALES LANE | | | | GREENSBURG | PA | 15601 | |
| 5571804 | CHARLIE A HURLBUT | 39 RD 3957 | | | | FARMINGTON | NM | 87401 | |
| 5571805 | CHARLIE BETTIE | 56A SUNDANCE ROAD | | | | REHOBOTH | NM | 87322 | |
| 5571806 | CHARLIE BROOKS | 246 SHORT DR | | | | TROUT RUN | PA | 17771 | |
| 5571807 | CHARLIE CARRIGER | 2265 N HWY 90 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5571808 | CHARLIE CHERY | 4614 DOUGLAS LANE | | | | LEHIGH ACRES | FL | 33973 | |
| 5571809 | CHARLIE CLEGG | 110 44TH STREET | | | | ALLEGAN | MI | 49010 | |
| 5571810 | CHARLIE COLE | 4213 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 5571811 | CHARLIE CONLEY | 650 N 10TH ST | | | | BLYTHE | CA | 92225 | |
| 5571812 | CHARLIE EA MORGAN | 3128 SAND PINE RD | | | | VIRGINIA BCH | VA | 23451 | |
| 5571813 | CHARLIE GARZA | 3759 HUNTERS CIRCLE | | | | SAN ANTONIO | TX | 78230 | |
| 5571814 | CHARLIE HYATT | 70 RED WING DRIVE | | | | RAGLAND | AL | 35131 | |
| 5571815 | CHARLIE JONES | 4014 ROBIN LN | | | | SHREVEPORT | LA | 71109 | |
| 5571816 | CHARLIE JR WHITE | 314 BROOKVIEW DR | | | | OAKLEY | CA | 94561 | |
| 5571817 | CHARLIE LONG | 17 HILL VIEW LN | | | | CENTERPOINT | AL | 34215 | |
| 5571818 | CHARLIE LUNA | 7130 LAYTON DR | | | | SPRINGFIELD | VA | 22150 | |
| 5571819 | CHARLIE MARTHA A | HWY 491 AND HWY 64 | | | | SHIPROCK | NM | 87420 | |
| 5571820 | CHARLIE MITCHNER | 1915 HUBERT AVE | | | | MEMPHIS | TN | 38108 | |
| 5571821 | CHARLIE NICOLINA | 165 HAAKU ROAD | | | | ACOMA | NM | 87034 | |
| 5571822 | CHARLIE ONEAL | 509 CARDINAL DR | | | | GOLDSBORO | NC | 27534 | |
| 5571823 | CHARLIE PICKEL | 3357 AVOCA RD | | | | BRISTOL | TN | 37620 | |
| 5571824 | CHARLIE PORTER | 2394 SUN DRIVE | | | | HARRISBURG | PA | 17109 | |
| 5571825 | CHARLIE PTACEK | 206 PITTVIEW RD | | | | PITTSBURGH | PA | 15237-4047 | |
| 5571826 | CHARLIE ROSARIO | 52 COLONIAL AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5571827 | CHARLIE SIMS | 2929 GREAT FALLS HWY | | | | LANCASTER | SC | 29720 | |
| 5571828 | CHARLIE STOVALL | 5147 N 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5571829 | CHARLIE WALLS | 1227DRURY CT | | | | MAYFIELD HIGHTS | OH | 44124 | |
| 5571830 | CHARLIE WINTERS | 1912 3RD | | | | PALM | FL | 34221 | |
| 5571831 | CHARLIETTE WYATT | 306 LAMPLIGHT DRIVE | | | | BYRON | GA | 31008 | |
| 5571832 | CHARLIN BAKLEY | 3046 REDNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5571834 | CHARLINE CARRUTHERS | 113 IOWA AVE | | | | FAIRFIELD | IA | 52556 | |
| 5571836 | CHARLINE K MILNER | 6602 E HARRY ST APT 1206 | | | | WICHITA | KS | 67207 | |
| 5571837 | CHARLINE MARRERO | CALLE 4 39 BLOQUE 173 10 URB | | | | CAROLINA | PR | 00985 | |
| 5571839 | CHARLIS ORTIZ MORALES | U4RB VILLA UNIVESITARIA | | | | HUMACAO | PR | 00791 | |
| 5571840 | CHARLISA JACKSON | 699 NORTH WILLETT ST | | | | MEMPHIS | TN | 38107 | |
| 5571841 | CHARLISE PARKER | 4LATIMAR CT | | | | BALTIMORE | MD | 21237 | |
| 5571842 | CHARLLET THOMPSON | 1031 E 223 STREET | | | | BRONX | NY | 10466 | |
| 5571843 | CHARLLIS WOODSON | 943 CENTRAL AVE | | | | LOUISVILLE | KY | 40208 | |
| 5571844 | CHARLLOTTE JONES | 822 SOUTH LANGLEY AVE UNIT 207 | | | | TUCSON | AZ | 85710 | |
| 5424155 | CHARLOT ISABELLE | 1918 DEQUEEN BLVD | | | | PORT ARTHUR | TX | 77640-3870 | |
| 5571845 | CHARLOT NERLANDE | 508 PALM AVE | | | | FORT PIERCE | FL | 38982 | |
| 5571846 | CHARLOT NICOLE | 5131 BUNDY RD | | | | NO | LA | 70127 | |
| 5571847 | CHARLOTE SERRANO | HC 01 BOX 5705 | | | | GURABO | PR | 00778 | |
| 5571848 | CHARLOTTE A MCGHEE | 5056 CAPEN | | | | MEMPHIS | TN | 38118 | |
| 5571849 | CHARLOTTE ADAMS | 1018 N BLAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5571850 | CHARLOTTE AGBEKA | 174 SWALM ST | | | | WESTBURY | NY | 11590 | |
| 5571851 | CHARLOTTE ALLEN | 343 FURNANCE | | | | ELYRIA | OH | 44035 | |
| 5571852 | CHARLOTTE ALLGAIER | 3925 CRESCENT DR NONE | | | | BAY CITY | TX | 77414 | |
| 5571853 | CHARLOTTE ALLISON | 502 ROOSEVELT STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5571854 | CHARLOTTE BAMMER | 16076 IRONWOOD RD | | | | MOUND CITY | MO | 64471 | |
| 5571855 | CHARLOTTE BARKSLEY | 3106 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5571856 | CHARLOTTE BENCOMO | 1700 N ANZAC AVE | | | | COMPTON | CA | 90222 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571857 | CHARLOTTE BOOKER | 221 POPLAR STREET | | | | MONROEVILLE | PA | 15146 | |
| 5571858 | CHARLOTTE BOYKIN | 2013 31ST AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5571859 | CHARLOTTE BROWN | 926 UNION AVE | | | | ASHTABULA | OH | 44004 | |
| 5571860 | CHARLOTTE CARSON | 342 HOPKINS DR | | | | FAIRFIELD | CA | 94533 | |
| 5571861 | CHARLOTTE CARTER | 28442 HOOVER RD APT 4 | | | | WARREN | MI | 48093 | |
| 5571862 | CHARLOTTE CHERRY | 117 PILGRIM ROAD | | | | NEWCASTLE | DE | 19720 | |
| 5484046 | CHARLOTTE CITY SUMMER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 5484047 | CHARLOTTE CITY WINTER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 5571863 | CHARLOTTE CORDOVA | 6055 WOODLAND DR | | | | MERRIAM WOODS | MO | 65740 | |
| 5484048 | CHARLOTTE COUNTY | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 5411301 | CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| 5571865 | CHARLOTTE D LAWTON | 4224 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5571866 | CHARLOTTE DAVIS | 1019 W NORWICH | | | | FRESNO | CA | 93705 | |
| 5571867 | CHARLOTTE DENETCHEE | PO BOX 2313 | | | | CHINLE | AZ | 86503-2313 | |
| 5571868 | CHARLOTTE DICKINSON | 233 N AMPHLETT | | | | SAN MATEO | CA | 94401 | |
| 5571870 | CHARLOTTE DURHAM | 2553 STOWE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5571871 | CHARLOTTE ELSWICK | 1454 BLUE GRASS PKWY | | | | GREENWOOD | IN | 46143 | |
| 5571872 | CHARLOTTE ESPINOZA | 2200 E DONLON ST APT 2404B | | | | BLYTHE | CA | 92224 | |
| 5571873 | CHARLOTTE EVANS | 5710 JORDAN AVE NONE | | | | EL CERRITO | CA | 94530 | |
| 5571874 | CHARLOTTE FRIDAY | 3901 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5571875 | CHARLOTTE FRISBEE | 146 KEYRIDGE DR LOT A | | | | LEESBURG | GA | 31763 | |
| 5424157 | CHARLOTTE GLASS | 3917 VAIL DIVIDE TRAVIS453 | | | | BEE CAVE | TX | | |
| 5571876 | CHARLOTTE GORDON | 253 COPLEY RD | | | | UPPER DARBY | PA | 19082 | |
| 5571877 | CHARLOTTE GRANT | 547 WASHINGTON AVE | | | | JOHNSON CITY | TN | 37604 | |
| 5571878 | CHARLOTTE HANCOCK | 1134 WEST 10TH | | | | LORAIN | OH | 44052 | |
| 5571879 | CHARLOTTE HARDY | 3922 LLYDE LN | | | | MONTGOMERY | AL | 36106 | |
| 5571880 | CHARLOTTE HARGER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 5571881 | CHARLOTTE HETHUR | 117 E HUNTER ST | | | | MADISON | NC | 27025 | |
| 5571882 | CHARLOTTE HOLLEY | 22 SEABURY ST | | | | PROV | RI | 02907 | |
| 5571883 | CHARLOTTE HOLLYWOOD | 901 BANKBRIDGE RD | | | | SEWELL | NJ | 08080 | |
| 5571884 | CHARLOTTE HUGHES | 5616 PRESCOTT COURT | | | | CAPITOL HGTS | MD | 20743 | |
| 5571885 | CHARLOTTE HUNTER BROWN | 12705 COLD SPRINGS DR | | | | HUNTLEY | IL | 60142 | |
| 5571887 | CHARLOTTE JACKSON | 1540 MINNETOYA PL | | | | COLO SPGS | CO | 80915 | |
| 5571888 | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | |
| 5411303 | CHARLOTTE JOHNSON | 527 S FILBERT ST | | | | STOCKTON | CA | 95205 | |
| 5571889 | CHARLOTTE MACNAMARA | 430 N 6TH ST | | | | LEBANON | PA | 17046 | |
| 5571890 | CHARLOTTE MANES | 41 ELMWOOD COURT | | | | LONDON | KY | 40744 | |
| 5571891 | CHARLOTTE MARCUM | 3707 LOCH LAMOND DR | | | | AMELIA | OH | 45102 | |
| 5571892 | CHARLOTTE MATLOCK | 2905 S BOWDISH | | | | SPOKANE | WA | 99206 | |
| 5571893 | CHARLOTTE MAXINE | 7881 SANTA MONICA | | | | STANTON | CA | 90860 | |
| 5571894 | CHARLOTTE MAYSONET | UR8SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5571895 | CHARLOTE MC ARTHUR | 4668 W LINDENTHAL LN | | | | TUCSON | AZ | 85742 | |
| 5571896 | CHARLOTTE MCCARTHY | 3430 W 129TH ST | | | | CLEVELAND | OH | 44111 | |
| 5571898 | CHARLOTTE MOORE | 134 11TH AVE S | | | | HOPKINS | MN | 55343 | |
| 5571899 | CHARLOTTE MOZIE | 34 MICHAEL COURT | | | | GAITHERSBURG | MD | 20877 | |
| 5411305 | CHARLOTTE NOBLE | 1006 1ST ST | | | | LA PORTE | IN | 46350 | |
| 4881976 | CHARLOTTE OBSERVER | P O BOX 43 | | | | RALEIGH | NC | 27602 | |
| 5571900 | CHARLOTTE ORTIGOZA | 539 BRIGADIER ST | | | | HENDERSON | NV | 89002 | |
| 5571901 | CHARLOTTE OSHEA | 19 LAFRENTZ RD | | | | GREENWICH | CT | 06831 | |
| 5571902 | CHARLOTTE PALMER | 455 BRIDGESCHOOL RD | | | | ROLLA | MO | 65401 | |
| 5571903 | CHARLOTTE R GRANT | 48599 ROMA VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| 5571904 | CHARLOTTE ROBINSON | 3325 HAVILAND CT | | | | PALM HARBOR | FL | 34684 | |
| 5571905 | CHARLOTTE RODRIGUEZ | 1236 W 5 TH ST | | | | ONTARIO | CA | 91762 | |
| 5571906 | CHARLOTTE ROMERO | 420 SHADOW MOUNTAIN LN | | | | DESERT SPRINGS | AZ | 86432 | |
| 5411307 | CHARLOTTE SAYRES | 6 KONSCHAK AVE | | | | DOVER | DE | 19904 | |
| 5571907 | CHARLOTTE SEVLEY | 13088 VIA REAL | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5571908 | CHARLOTTE SIMMONS | 4509 MARIGOLD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5571909 | CHARLOTTE SIPES | 114 BAUER RD | | | | MONACA | PA | 15061 | |
| 5571910 | CHARLOTTE SMALL | 7130 VERNNON AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5571911 | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHESTER | IL | 60154 | |
| 5411309 | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHESTER | IL | 60154 | |
| 5571912 | CHARLOTTE ST ANDRIE | 8447 B HWY 165 | | | | POLLOCK | LA | 71467 | |
| 5571913 | CHARLOTTE STEVENS | PO BOX 458 | | | | SAYLORSBURG | PA | 18353 | |
| 5411311 | CHARLOTTE STOUT | 2408 40TH ST | | | | LUBBOCK | TX | 79412-1538 | |
| 5571914 | CHARLOTTE SULLIVAN | 85 CHURCH ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5571915 | CHARLOTTE THOMAS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AZ | 85750 | |
| 5571916 | CHARLOTTE THOMPSON | 66 CUMERFORD STREET | | | | PROVIDENCE | RI | 02909 | |
| 5571917 | CHARLOTTE WAGNER | 348 DELEWARE AVE | | | | PALMERTON | PA | 18071 | |
| 5571918 | CHARLOTTE WARNE | 10522 W CUSTER AVE | | | | MILWAUKEE | WI | 53225-3220 | |
| 5571919 | CHARLOTTE WHITE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 5571920 | CHARLOTTE WILEY | 480 26 TH ST APT 2 | | | | NF | NY | 14303 | |
| 5571921 | CHARLOTTE WILLIAMS | 7604 STANDERFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571922 | CHARLOTTE WINTERS | 8528 CHIKDRS RD | | | | POWELL | TN | 37849 | |
| 5571923 | CHARLOTTE WYNN | 509 BALLMAN AVE | | | | SAINT LOUIS | MO | 63135 | |
| 5571924 | CHARLOTTE ZAVALA | 739 SAN PABLO AVE4PINOLE | | | | PINOLE | CA | 94564 | |
| 5484049 | CHARLOTTESVILLE CITY | PO BOX 1467 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5411313 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5571925 | CHARLOTTIE STEVENS | 18780 CENTRAL POINT 29 | | | | OREGON CITY | OR | 97045 | |
| 5571926 | CHARLOW AARON | 9522 BOCA RIVER CIR | | | | BOCA RATON | FL | 33434 | |
| 5571927 | CHARLSON BEVERLY | 1284 W HIGHWAY 277 | | | | NINNEKAH | OK | 73067 | |
| 5571928 | CHARLTIA DUPREE | 105 STYRON COURT | | | | COLUMBIA | SC | 29203 | |
| 5571929 | CHARLTON ANTOINETTE | 144 E ROBERTS | | | | WILDWOOD | NJ | 08260 | |
| 5424159 | CHARLTON AUSTIN | 811 MAIN ST | | | | ELWOOD | IN | 46036 | |
| 5571930 | CHARLTON CATHERINE | 15728 86TH RD N | | | | WEST PALM BEACH | FL | 33407 | |
| 5571931 | CHARLTON CHARLOTTE | 2314 9TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5571932 | CHARLTON COMMOCK | 25A TIDAL BLUFF RD | | | | HILTON HEAD I | SC | 29926 | |
| 5571933 | CHARLTON KRYSTAL | 1606 17TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5571934 | CHARLTON LISA | 37 HAMILTON TRAILER PARK | | | | DELHI | NY | 13753 | |
| 5571935 | CHARLTON TAMMIE E | 6544 FORREST DR | | | | RIVERDALE | GA | 30374 | |
| 5571936 | CHARLY COLE | 5123 RYAN RD APT 68 | | | | TOLEDO | OH | 43614 | |
| 5571937 | CHARLY EDGAR | 1350 HWY 22 S | | | | RAMSEUR | NC | 27316 | |
| 5571938 | CHARLYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5571939 | CHARLYNE CARSON | 4303 HARRIS ST | | | | GARY | IN | 46408 | |
| 5571940 | CHARLYNE GOODBREAD | 5623 SWEETBRIAR | | | | HOUSTON | TX | 77017 | |
| 5571941 | CHARLYNN HERMAN | 10251 COMBIE RD SPC 11 | | | | AUBURN | CA | 95602 | |
| 5571942 | CHARMAE D JACKSON | 6212 GLENN DALE ROAD | | | | GLENN DALE | MD | 20769 | |
| 5571944 | CHARMAIN SUMMERS | 364 CENTRAL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5571945 | CHARMAIN Y HAWKINS | 3627 CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74401 | |
| 5571946 | CHARMAINE ALLEN | 1402 E 218TH ST | | | | CARSON | CA | 90745 | |
| 5571947 | CHARMAINE ANTELOPE-TULEE | 215 N CHESTNUT ST 2 | | | | TOPPENISH | WA | 98948 | |
| 5571948 | CHARMAINE CLARK | 1663 LINWOOD | | | | COLUMBUS | OH | 43207 | |
| 5571949 | CHARMAINE DAVID | 74B WISHEDELORMIER RD | | | | AKWWASASNE | NY | 13683 | |
| 5571950 | CHARMAINE DRAKE | 251 S MARGUERITE AVE | | | | ST LOUIS | MO | 63135 | |
| 5571951 | CHARMAINE DREHER | 131 DAVID DR APT 5A | | | | BATESBURG | SC | 29006 | |
| 5571952 | CHARMAINE ELMORE | 807 BALLARD TRL | | | | BESS | AL | 35021 | |
| 5571953 | CHARMAINE ELTAGONDE | 95-029 KUAHELANI AVE APT 131 | | | | MILILANI | HI | 96789 | |
| 5571955 | CHARMAINE HERBERT | 843 COX AVE | | | | HYATTSVILLE | MD | 20912 | |
| 5571956 | CHARMAINE JOHNNY | 82 PHELPS ST | | | | HARTFORD | CT | 06108 | |
| 5571957 | CHARMAINE JOYCE | 204 CREEKWOOD DR APT 8 | | | | WATERTOWN | NY | 13601 | |
| 5571958 | CHARMAINE R GREEN | 740 EAST GUNHILL RD 12 B | | | | BRONX | NY | 10467 | |
| 5571959 | CHARMAINE RIVERA | 2209 MANZENITA WAY | | | | ANTIOCH | CA | 94509 | |
| 5571960 | CHARMAINE RODGERS | 321 TODD PLACE NE | | | | WASHINGTON | DC | 20002 | |
| 5571961 | CHARMAINE ROSS | PO BOX 202 | | | | MELFA | VA | 23410 | |
| 5571962 | CHARMAINE SCOTT | 206 OLD SHOALS RD | | | | MONETTA | SC | 29105 | |
| 5571963 | CHARMAINE THOMPSON | 1993 BENTCREEK WAY SW | | | | ATLANTA | GA | 30311 | |
| 5571964 | CHARMAINE TIDD | 150 SOUTH MORLEY STREET | | | | BALTIMORE | MD | 21229 | |
| 5571965 | CHARMAINE WESLEY | 621 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| 5571966 | CHARMAINEDE DURPEN | 856 W BONITA AVE APT D | | | | CLAREMONT | CA | 91711 | |
| 5571967 | CHARMAL SURNEY | 6662WIND JAMMER WAY APT202 | | | | PORTAGE | IN | 46368 | |
| 5571968 | CHARMALYN HUNTER | 1020 FLOWER ST NW | | | | MELBOURNE | FL | 32907 | |
| 5571969 | CHARMANE JONES | 05563 CHERRY ST | | | | ST LEONARD | MD | 20685 | |
| 5571970 | CHARMARIE MALLORY | 805 N WINUBA LN | | | | BISHOP | CA | 93515 | |
| 5411316 | CHARMAYNE CAMPBELL | 1136 HENDRICKS ST | | | | GARY | IN | 46404 | |
| 5571971 | CHARMAYNE WOODLAND | 1438 EAST 133RD | | | | CLEVELAND | OH | 44112 | |
| 5571972 | CHARMBERS TIFFANY A | 1015 OBERLIN RD | | | | RALEIGH | NC | 27605 | |
| 5571973 | CHARME JENNIFER D | 1501 W GREENFIELD AV | | | | MILWAUKEE | WI | 53204 | |
| 5571975 | CHARMEKA CHARMEKANELSON | 17 MCFARLAND LANE | | | | COLUMBIA | MS | 39429 | |
| 5571976 | CHARMELL DAVIS | 1005 E 32NDE | | | | TAMPA | FL | 33603 | |
| 5571977 | CHARMELLA PRINCE | 4619 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5571978 | CHARMELLO DONNA | 2162 STRAUBS LN | | | | PGH | PA | 15212 | |
| 5571979 | CHARMEN CLARK | 815 SAXON AVE | | | | AKRON | OH | 44312 | |
| 5571980 | CHARMENECE O HILL | 310 MADISON | | | | AKRON | OH | 44320 | |
| 5424161 | CHARMERS RICCO | 3281 FOX CHASE DR | | | | MEMPHIS | TN | 38115-3101 | |
| 5571981 | CHARMETRIUS BURKS | 5413 NASSER ST | | | | FLINT | MI | 48505 | |
| 5571982 | CHARMIAN BENTON | 4031 N 15TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5571983 | CHARMIN PERRY | 153 11TH STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5571984 | CHARMINE BOLLER | 1236 ST SE | | | | WASHINGTON | DC | 20018 | |
| 5571985 | CHARMON HAGE | 463 COFFEEN AVE APT 7 | | | | SHERIDAN | WY | 82801 | |
| 5571986 | CHARMONIQUE JASPER | 4818 B ST | | | | WASHINGTON | DC | 20019 | |
| 5571987 | CHARNAE BARBER | 5709 N 21ST STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5571988 | CHARNAE CRUMPTON | 28446 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| 5571989 | CHARNAI DEJARNETTE | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 5571990 | CHARNAY-HAZE DAVIS | 17210 6TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5571991 | CHARNEL JACKSON | 4915 S YORKTOWN AVE AP 104 | | | | TULSA | OK | 74105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 843 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571992 | CHARNELLE MCDONALD | 1685 SW 107TH LANE APT 1 | | | | OCALA | FL | 34476 | |
| 5571993 | CHARNELLE S ROY | 416 VALLEY LANE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5571994 | CHARNESE SUDBERRY | 4905 TRAIN AVE | | | | CLEVELAND | OH | 44102 | |
| 5571995 | CHARNESSA HILL | 82 GRANBEY STREET | | | | BLOOMFIELD | CT | 06002 | |
| 5571996 | CHARNETTA GLENN | 2780 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5571997 | CHARNETTA WILLIAMS | 9462 WINDERMERE LAKE DR 203 | | | | TAMPA | FL | 33579 | |
| 5571998 | CHARNETTE HENDERSON | 42160 WOODWARD AVE | | | | BLOOMFIELD | MI | 48304 | |
| 5571999 | CHARNEY LAVERNE | 672 W 8TH ST | | | | W WYOMING | PA | 18644 | |
| 5572000 | CHARNIKA T COGGS | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 5572001 | CHARNISE MOORE | 3419 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5572002 | CHARNISE SYLVANNUS | 12738 ETHAN ST | | | | VICTORVILLE | CA | 92392 | |
| 5572003 | CHARNITA ADAMS | 4053 RANGELINE RD | | | | MEMPHIS | TN | 37217 | |
| 5572004 | CHARNITA SCOTT | 9802 SANKUDSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5424163 | CHARNLEY LYNN | 1274 HIDDEN VIEW DR | | | | LAPEER | MI | 48446 | |
| 5572005 | CHARNOH JALLOH | 104 FLEMING ST | | | | BLANDON | PA | 19510 | |
| 5572006 | CHARO OLIVIA S | 1727 NEEDHAM DR | | | | DALTON | GA | 30721 | |
| 5572007 | CHARO PRESSLEY | 1709 BENNING ROAD | | | | WASHINGTON | DC | 20002 | |
| 5572008 | CHAROLETTE ALLEN | 20162 N MANCHESTER RD | | | | SUNMAN | IN | 47041 | |
| 5572009 | CHAROLETTE MAYO | 693 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | |
| 5572010 | CHAROLIS FUENTES | EST DEL RIO M0-SCALLES | | | | LOIZA | PR | 00772 | |
| 5572011 | CHAROLTTE ALTHAHA | PO BOX 2235 | | | | WHITERIVER | AZ | 85941 | |
| 5572012 | CHAROLTTE CROWDER | 1161 OLD HWY 68 | | | | SWEETWATER | TN | 37874 | |
| 5411318 | CHAROME KENNEDY | 2817 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5572013 | CHARON SPEIGHTS | 3621 E 139TH ST | | | | CLEVELAND | OH | 44120 | |
| 5572014 | CHARONA TALIAFERRO | 1640 BAYVIEW AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5572015 | CHARONE JACKSON | 2509 BOSTON WAY | | | | MODESTO | CA | 95355 | |
| 5572016 | CHAROTTE ANDRUS | 1681 GAYLORD DR | | | | AKRON | OH | 44314 | |
| 5572017 | CHAROTTE GREEN | 511 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5572018 | CHAROTTE STARR | 4545 FLORA AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5424165 | CHARPENTIER TERRI | 3515 PINE MEADOW LN | | | | HOUSTON | TX | 77039-5848 | |
| 5424167 | CHARPENTIER YVAN | 309 FREDERICK AVE | | | | ROCKVILLE | MD | 20850-1215 | |
| 5572019 | CHARPING RICHARD | 104 LARGO COUNT | | | | ANDERSON | SC | 29625 | |
| 5572020 | CHARQUESTRAS MATTHEWS | STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5572021 | CHARQUETTA BRIDGEMAN | 6852 S THROOP | | | | CHI | IL | 60636 | |
| 5572022 | CHARQUILLA HAMILTON | 4303 COUNTY AVENUE | | | | TEXARKANA | AR | 71854 | |
| 5572023 | CHARQUITA THOMPSON | 441 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5572024 | CHARREESE MYLES | 6627KNOTTWOOD CT | | | | PARKVILLE | MD | 21214 | |
| 4881341 | CHARRETTE CORPORATION | P O BOX 277968 | | | | ATLANTA | GA | 30384 | |
| 5424169 | CHARRETTE FRED | 167 CENTER ST APT 16 | | | | SOUTH DENNIS | MA | 02660 | |
| 5424171 | CHARREZ ALICIA | 2036 ALPINE RD | | | | CLEARWATER | FL | 33755-1282 | |
| 5572025 | CHARRIE CHILDS | 5426 CAROLINE MANOR CL | | | | BOWLING GREEN | VA | 22427 | |
| 5572026 | CHARRIER SAM | 5008 BON AIRE DR | | | | MONROE | LA | 71203 | |
| 5424173 | CHARRIES LAURA | RR 1 BOX 12888 | | | | TOA ALTA | PR | 00953-8638 | |
| 5572027 | CHARRIEZ AIDA D | CALLE 8 J-21 MONTELLANO | | | | CAYEY | PR | 00736 | |
| 5424175 | CHARRIEZ LUIS | 308 ROSEWOOD AVE | | | | VINELAND | NJ | 08360-3174 | |
| 5572028 | CHARRIN FEDELSKI | 229 PUTNAN ST APT SE | | | | MANCHESTER | NH | 03102 | |
| 5572029 | CHARRITOS LOS | 3556 LYMAN LN | | | | EL PASO | TX | 79938 | |
| 5572030 | CHARLES TIERZA | 15737 CASTLE | | | | CHARLOTTE | NC | 28277 | |
| 5572031 | CHARRLESTON DANIELLE | 3514 N 19TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5572033 | CHARRON MARTIN | 716 WEST 54ST | | | | LOS ANGELES | CA | 90037 | |
| 5424177 | CHARRON RON | 807 ROBINSON ST | | | | SAINT CLAIR | MI | 48079 | |
| 5424179 | CHARSDY CHARLES | 26 TALLWOOD DRIVE | | | | SEEKONK | MA | 02771 | |
| 5572034 | CHARSTON LAKEIDRA | 130 SUGARBERRY DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5572035 | CHARTER | P O BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| 5572036 | CHARTER COMMMUNICATIONS | P O BOX 742600 | | | | CINCINNATI | OH | 45274 | |
| 4868520 | CHARTER COMMUNICATION | 521 NE 136TH AVENUE | | | | VANCOUVER | WA | 98684 | |
| 4882980 | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | |
| 5572037 | CHARTER COMMUNICATIONS INC | PO BOX 60187 | | | | LOS ANGELES | CA | 90060 | |
| 5424181 | CHARTER DANA | 21608 LIBERTY STREET UNIT 915 | | | | LEXINGTON PARK | MD | 20653 | |
| 5572038 | CHARTERS RICHARD | 980 CHAMBERS ST | | | | EUGENE | OR | 97402 | |
| 5572039 | CHARTIER BRITTANY | 1325 N ARTHUR BURCH DR LOT AD | | | | BOURBONNAIS | IL | 60914 | |
| 5424183 | CHARTIER STANLEY | 2065 HIGHWAY 20 | | | | LAWTON | IA | 51030 | |
| 5572040 | CHARTISE WELLS | PO BOX 82074 | | | | LOS ANGELES | CA | 90082 | |
| 5572041 | CHARTRAND DON | 2050 MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5572042 | CHARTRAND ERIC | 1810 AUTUMN CT W | | | | PRATTVILLE | AL | 36066 | |
| 5424185 | CHARUHAS JOSEPH | 19804 HELMOND WAY | | | | MONTGOMERY VILLAGE | MD | 20886-5659 | |
| 5572043 | CHARUSMITA PANDEY | 8585 SPICEWOOD SPRINGS ROAD | | | | AUSTIN | TX | 78759 | |
| 5572044 | CHARVAT JEFF | 2312 W 38TH ST | | | | CLEVELAND | OH | 43113 | |
| 5572045 | CHARVONNE BEASLEY | 1819 BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 5572046 | CHASATEE SUMMONS | 13660 MONTFORT DR | | | | RICHARDSON | TX | 75080 | |
| 5572047 | CHASE ALEXANDRA | 1508 LINCOLN DRIVE | | | | CARLSBAD | NM | 88220 | |
| 5572048 | CHASE ALLEN | 11525 STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572049 | CHASE ANITA | 1015 MCKINLEY | | | | SEMINOLE | OK | 74868 | |
| 5572050 | CHASE ARIELE | 48040 COMPASS CIR UNIT 104 | | | | LEXINGTON PARK | MD | 20653 | |
| 5572051 | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | |
| 5424187 | CHASE ASHLEY | 4802 N PL APT 2 | | | | SEAVIEW | WA | 98644 | |
| 5411320 | CHASE BANK USA NA | JP MORGAN CHASE LEGAL DEPT 1191 E NEWPORT CT DR SUITE 101 | | | | DEERFIELD BEACH | FL | | |
| 5411324 | CHASE BANK USA NA | JPMORGANCHASE-LEGAL DEPARTMENT | | | | DEERFIELD BEACH | FL | | |
| 5572052 | CHASE BENNETT | 3935 MIAMI AVE | | | | MELBOURNE | FL | 32904 | |
| 5572053 | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5424189 | CHASE BEVERLY | 107 CHERRY ACERS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5424191 | CHASE BRANDY | 6517 S CATTAIL LN | | | | SPOKANE | WA | 99224-5280 | |
| 5424193 | CHASE BRASS COPPER CO | PO BOX 152 | | | | MONTPELIER | OH | 43543 | |
| 5424195 | CHASE BURNETTE | 520 NE AVENUE D | | | | HAMLIN | TX | 79520 | |
| 5424197 | CHASE CARRIE | 339 RAYMOND RD | | | | PRINCETON | NJ | 08540-9640 | |
| 5572054 | CHASE CHARLES E | 1252 THOMAS RD | | | | WAYNE | PA | 19087 | |
| 5424199 | CHASE CHATEL | PO BOX 368023 | | | | CHICAGO | IL | 60636-8023 | |
| 5411327 | CHASE CHECKING | 2501 W BUSCH BLVD | | | | TAMPA | FL | 33618-4503 | |
| 5403057 | CHASE CHRISTOPHER J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5572055 | CHASE CINDY | 5339 BROOK WAY COLUMBIA | | | | COLUMBIA | MD | 21044 | |
| 5572056 | CHASE CRIDER | 8801 TARTER AVE | | | | AMARILLO | TX | 79119 | |
| 5572057 | CHASE CRUZ | 1073 WHOOTENTOWN RD | | | | WASHINGTON | NC | 27889 | |
| 5572058 | CHASE DAN | 2621 PANORAMA RD | | | | MENOMONIE | WI | 54751 | |
| 5572059 | CHASE DEBBIE | 3030 MEANDERING WAY | | | | PARIS | TX | 75462 | |
| 5572060 | CHASE DENNIS | PO BOX 557 | | | | NORTHFIELD | NH | 03276 | |
| 5572061 | CHASE DIANE | 2800 CORNERSTONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5572062 | CHASE DONNA | 1331 WEST CENTRAL AVE | | | | DAVIDSONVILLE | MD | 21035 | |
| 5572063 | CHASE DURINE | 725 6 AVE SO QAAPT 17 | | | | BROOKINGS | SD | 57006 | |
| 5572064 | CHASE HOPKINS | 18 CHARLES STREET | | | | CORTLAND | NY | 13045 | |
| 5572065 | CHASE JANE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572066 | CHASE KEYAUNDRA | 2152 MELSON ROAD | | | | WILMINGTON | DE | 19808 | |
| 5572067 | CHASE KIMBERLY | POBOX 39 | | | | STOCKERTON | PA | 18083 | |
| 5424201 | CHASE LAWRENCE S | PO BOX 1064 | | | | HEREFORD | AZ | 85615 | |
| 5572068 | CHASE LAWSON | 501 N WISE RD | | | | SALUDA | SC | 29138 | |
| 5572069 | CHASE LINSEY | 116 JOES PARK LN | | | | WARRENVILLE | SC | 29851 | |
| 5572070 | CHASE LISA M | 37 GRAIL ST APT 3 | | | | ASHEVILLE | NC | 28801 | |
| 5572071 | CHASE LYDIA | 46 EAST CLAPIER STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5411329 | CHASE MANHATTAN BANK USA NA | PO BOX 550858 HIDAY AND RICKE P A | | | | JACKSONVILLE | FL | 32255-0858 | |
| 5572072 | CHASE MARLENE | PO BOX 2222 | | | | CASA GRANDE | AZ | 85122 | |
| 5572073 | CHASE MARVIN | 2315 SOUTH TURNBERRY | | | | ZACHARY | LA | 70791 | |
| 5572074 | CHASE MOE | 2000 3RD AVE SE | | | | AUSTIN | MN | 55912 | |
| 5572075 | CHASE PANSY | 13534 SAN MARTIN LN | | | | HOUSTON | TX | 77083 | |
| 5424203 | CHASE PATRICIA | 437 CERROMAR LN UNIT 313 | | | | VENICE | FL | 34293-4413 | |
| 5424205 | CHASE PHIL | 31395 AVENUE G APT 5 | | | | BIG PINE KEY | FL | 33043 | |
| 5572076 | CHASE RANDY L | 310 CAROLINE AVE | | | | LOWELL | NC | 28098 | |
| 5572077 | CHASE RICHARD | 1732 BETHEL ROAD | | | | WESTMINSTER | MD | 21157 | |
| 5572078 | CHASE RUTH | 350 GRANDVIEW DR TRLR 29 | | | | TWIN FALLS | ID | 83301 | |
| 5572079 | CHASE SARAH | 3808 ALMAENDA BLVD | | | | KOKOMO | IN | 46902 | |
| 5572080 | CHASE SHANEL | 4904 HARWICH WY | | | | WALDORF | MD | 20601 | |
| 5424207 | CHASE STEPHANIE | 27 EVERGREEN DR | | | | NEWARK | DE | 19702-3714 | |
| 5572081 | CHASE TISHA | 1034 WEST 9TH STREET | | | | ERIE | PA | 16502 | |
| 5424209 | CHASE TISHA | 1034 WEST 9TH STREET | | | | ERIE | PA | 16502 | |
| 5572082 | CHASE VIRGINIA | 2401 WESTFORT STREET | | | | BALTIMORE | MD | 21230 | |
| 5572083 | CHASE WREN | 3700 CARIO RD | | | | PADUCAH | KY | 42001 | |
| 5572084 | CHASEBIBLER MARIE | 14 NOONAN DR | | | | SAINT REGIS | MT | 59866 | |
| 5572085 | CHASELYN SIMMIOLKJIER | 1057D WATERGLUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 5572086 | CHASEY BROWN | 3600 CLARKSVILLE STREET | | | | PARIS | TX | 75462 | |
| 5424211 | CHASEY RICHARD | 2239 W JAVELINA AVE | | | | MESA | AZ | 85202-5532 | |
| 5572087 | CHASIDY OLIVERAS | 717 E 4TH ST | | | | WILMINGTON | DE | 19801 | |
| 5572088 | CHASIDY SAILOR | 208 WINCHESTER STREET | | | | BOURBIVILLE | KY | 40906 | |
| 5572089 | CHASIDY STEPHENS | 1155 CLEMSON FRONTAGE RD | | | | COLA | SC | 29229 | |
| 5572090 | CHASIDY YOUNG | N JONES AVE | | | | LAS VEGAS | NV | 89108 | |
| 5572091 | CHASITI STANLEY | 906 NORTH ROESKE TRAIL | | | | MICHIGAN CITY | IN | 46360 | |
| 5572092 | CHASITITY FOSSITE | 322 LOFET RD | | | | BELLEVUE | KY | 41073 | |
| 5572094 | CHASITY ANDERSON | 1124 N MONROE ST | | | | BALTIMORE | MD | 21217 | |
| 5572095 | CHASITY BORDERS | 124 BLOOMINGDALE PIKE | | | | KINGSPORT | TN | 37660 | |
| 5572096 | CHASITY BROWN | 40 SUMMERS ST | | | | CLARKSVILLE | TN | 37040 | |
| 5572097 | CHASITY CHASITY | 70 OLD FULTZ RD | | | | GRAYSON | KY | 41164 | |
| 5572098 | CHASITY COOLEY | 26116 KINGS VALLEY RD | | | | DAMASCUS | MD | 20872 | |
| 5572099 | CHASITY COTTO | 1912 CAMBRIA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5572100 | CHASITY D BLOCKER | 933 CANNAN | | | | ST LOUIS | MO | 63147 | |
| 5572101 | CHASITY DEAN | 104 PENN DRIVE | | | | NICHOLASVILLE | KY | 40356 | |
| 5572102 | CHASITY DELEON | 3815COPELAND | | | | DLLAS | TX | 75212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572103 | CHASITY FORDHAM | 1422 SUNBURST DR | | | | DARLINGTON | SC | 29532 | |
| 5572104 | CHASITY GUERRACHAS | 118 PINE ST | | | | LEVELLAND | TX | 79336 | |
| 5572105 | CHASITY HAAS | 208 MORSE DRIVE | | | | CLYDE | OH | 45410 | |
| 5572106 | CHASITY HALM | 2050 LABELLE DR | | | | SAGINAW | MI | 48601 | |
| 5572107 | CHASITY HICKS | 2630 DECK MOUNTAIN ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5572108 | CHASITY JOHNSON | 26837 LAKE VUE DR APT 5 | | | | PERRYSBURG | OH | 43551 | |
| 5572109 | CHASITY JOHNSTON | 4708 GIBSON RD LOT 117 | | | | OCEAN SPRINGS | MS | 39564 | |
| 5572110 | CHASITY LESTER | 3621 TOM HILL | | | | MAOCN | GA | 30014 | |
| 5572111 | CHASITY MACK | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5572112 | CHASITY MAYR | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 5572113 | CHASITY N JOZWICK | RT 3 BOX 40 | | | | SALEM | WV | 26426 | |
| 5572114 | CHASITY NASH | 30744 BLUEFIELD STREET | | | | MPHS | TN | 38128 | |
| 5572115 | CHASITY POLITE | 2222 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5572116 | CHASITY RAMEY | 12307 EAST ADMIRAL COURT | | | | TULSA | OK | 74116 | |
| 5572117 | CHASITY RODRIGUE | 1316 CALDWELL | | | | SULPHUR | LA | 70665 | |
| 5572118 | CHASITY S SIMS | 1 SAINT GEORGE BLVD APT 115 | | | | SAVANNAG | GA | 31419 | |
| 5572119 | CHASITY SYKES | 105 DAVIS ST | | | | PURVIS | MS | 39475 | |
| 5572120 | CHASITY T EDWARDS | 3261 PHEASANT RIDGE | | | | GRAND RAPIDS | MI | 49548 | |
| 5572121 | CHASITY WALKE | 305 EMPIRE DR | | | | ST ABLANS | WV | 25177 | |
| 5572122 | CHASITY WELBORN | 3016 S MAIN ST EXT | | | | ANDERSON | SC | 29624 | |
| 5572123 | CHASITYN BRAGG | 121 EAST RENETTE AVENUE | | | | EL CAJON | CA | 92020 | |
| 5572124 | CHASLEY LATASHIE | 90 HYDE PARK ROAD | | | | WOODVILLE | MS | 39669 | |
| 5411331 | CHASME DE JESUS PEREZ | PO BOX 3576 | | | | AGUADILLA | PR | 00605 | |
| 5572125 | CHASON WILFORD | 23153 NW 32ND PL | | | | LAWTEY | FL | 32058 | |
| 5572126 | CHASSADDI BRIDGES | 96 WARRENT AVE | | | | HARTFORD | CT | 06066 | |
| 5572127 | CHASSIDY BOLING | 407 CENTRAL AVENUE APT 1 | | | | MAYSVILLE | KY | 41056 | |
| 5572128 | CHASSIDY BUNKERS | 6712 WM 16TH PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5572129 | CHASSIDY CLARK | 9052 LAMON AVE | | | | CHICAGO | IL | 60609 | |
| 5572130 | CHASSIDY N SAYLOR | 208 WINCHESTER STREET | | | | BARBOURVILLE | KY | 40906 | |
| 5572131 | CHASSIDY SENSON | 1303 4TH HAVE SW APT 3 | | | | ROCHESTER | MN | 55902 | |
| 5572132 | CHASSIDY WARFORD | 1525 CHERRY LANE | | | | SHELBYVILLE | KY | 40065 | |
| 5572133 | CHASSIE BOWANNIE | 4515 ARROWHEAD RIDGE DR | | | | RIO RANCHO | NM | 87124 | |
| 5572134 | CHASSITY BLAIR | PO BOX 6314 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5572135 | CHASSITY LANGSTON | 980 COURTHOUSE RD | | | | GULFPORT | MS | 39507 | |
| 5572136 | CHASSITY RUBERT | 17787 S TACOMA | | | | MOUNDS | OK | 74047 | |
| 5572137 | CHASSITY TOMLINSON | 1216 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 5572139 | CHASTAIN CHRIS | 25 HARRIS STREET | | | | CONCORD | GA | 30206 | |
| 5572140 | CHASTAIN CINDY | 1001 RAINBOW DR | | | | GADSDEN | AL | 35901 | |
| 5572141 | CHASTAIN CLAUDIA | 1280 NE 210 TERR | | | | MIAMI | FL | 33179 | |
| 5572142 | CHASTAIN DAVID | 90 POTATO RD | | | | CARLISLE | PA | 17015 | |
| 5572143 | CHASTAIN ELIZABETH | 7 RAVEN ROCK COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5572144 | CHASTAIN FRED | 8675 C SW 96TH ST | | | | OCALA | FL | 34481 | |
| 5572145 | CHASTAIN HEATHER | 453 E HOXIE ST | | | | SPRING GREEN | WI | 53588 | |
| 5424213 | CHASTAIN JAMES | 909 MAY LN | | | | STEVENSVILLE | MD | 21666 | |
| 5572146 | CHASTAIN JOLEE | 12013 W BEAVER ST | | | | JAX | FL | 32220 | |
| 5572147 | CHASTAIN JOSHUA | 7596 N MONA LISA RD | | | | TUCSON | AZ | 85741 | |
| 5572148 | CHASTAIN LACI | 2300 MADISON | | | | CLARKSVILLE | TN | 37040 | |
| 5424215 | CHASTAIN ROBERT | 559 AYRES AVE | | | | NORTH PLAINFIELD | NJ | 07063-1832 | |
| 5572149 | CHASTAIN SAVANNAH | 1362 NE | | | | STARKE | FL | 32091 | |
| 5572150 | CHASTAIN TAMMY | 2671 ROME HWY 4 | | | | CEDARTOWN | GA | 30125 | |
| 5572151 | CHASTAIN TOMMY | 3005 GRANITE DR NE | | | | CONYERS | GA | 30012 | |
| 5424217 | CHASTEEN BOBBY | 8706 SANDY HILL CV E | | | | CORDOVA | TN | 38018-4350 | |
| 5572152 | CHASTEEN BRENDA L | 2900 NORTH APPERSON WAY LT 23 | | | | KOKOMO | IN | 46901 | |
| 5572153 | CHASTEEN BRITTANY | 1026 SE JOHNSTONE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5572154 | CHASTEEN LINDSAY | 214 TIMBER LN | | | | ANDERSON | SC | 29621 | |
| 5572155 | CHASTEEN NICOLE | 205 SANDRA AVE APT J3 | | | | MENDOTA | IL | 61342 | |
| 5572156 | CHASTINE CARISSA | 1122 14TH PLACE SOUTH | | | | LANTANA | FL | 33462 | |
| 5572157 | CHASTITY ALEXANDER | 20473 NW 19TH AVE | | | | OPA-LOCKA | FL | 33056 | |
| 5572158 | CHASTITY ANDERSON | 303 VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5572159 | CHASTITY BAUCOM | 48 AMAUULU | | | | HILO | HI | 96720 | |
| 5572160 | CHASTITY BOWEN | 310 PURNELL ST APT 6 | | | | SNOWHILL | MD | 21863 | |
| 5572161 | CHASTITY CO | 103GPIRATESMOOR | | | | KDH | NC | 27948 | |
| 5572162 | CHASTITY FERGUSON | 423 GEORGE AVE | | | | LORAIN | OH | 44052 | |
| 5572163 | CHASTITY RICHARDSON | 300 WARD DR | | | | SSTL | MO | 63135 | |
| 5572164 | CHASTITY VEUTHEY | 746 MC 217 | | | | FOUKE | AR | 71837 | |
| 5572165 | CHASTITY WETZEL | 711 WOODVILLE RD | | | | TOLEDO | OH | 43605 | |
| 5572166 | CHATASHA THOMPSON | 14727 DOBSON AVE | | | | DOLTON | IL | 60419 | |
| 5572167 | CHATAUNA MCNAIR | 9950 S 170TH CIR | | | | OMAHA | NE | 68136 | |
| 4870883 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 5572168 | CHATELLIER CHRIS | 419 ATKINSON DR | | | | PASADENA | CA | 91106 | |
| 5572169 | CHATFILED KARIN | 1800 NW 135TH ST | | | | MIAMI | FL | 33167 | |
| 5572170 | CHATHA PARMINDER | 9229 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 846 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572171 | CHATHAM ANDREW | 6301 CROOKED OAK LN | | | | FALLS CHURCH | VA | 22042 | |
| 5572172 | CHATHAM BEAUTY COM INC | 5643 N LINCOLN AVENUE | | | | CHICAGO | IL | 60659 | |
| 5403256 | CHATHAM COUNTY | 133 MONTGOMERY ST RM 109 | | | | SAVANNAH | GA | 31401 | |
| 5484050 | CHATHAM COUNTY | 133 MONTGOMERY ST RM 109 | | | | SAVANNAH | GA | 31401 | |
| 5424219 | CHATHAM JASON | 2881 SAND CASTLE LN | | | | ATLANTIC BEACH | FL | 32233 | |
| 5572173 | CHATHAM SHANEKA | 9500 WEST RD APT 1013 | | | | HOUSTON | TX | 77064 | |
| 5424221 | CHATHAS JESSICA | 3116 GLORIA LN # WILL197 | | | | JOLIET | IL | 60435-9029 | |
| 5572174 | CHATMAN ALFREDA | 792 W RIVIER | | | | GREENVILLE | MS | 38701 | |
| 5424223 | CHATMAN ANNETTE | 509 MALLORY ST | | | | TALLADEGA | AL | 35160-2103 | |
| 5572175 | CHATMAN AUTHOREE | 1357 ERIKA DR | | | | IOWA | LA | 70647 | |
| 5572176 | CHATMAN BARBARA | 95 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5572177 | CHATMAN BETTY | 1235 WILDERNESS DR | | | | SPRING LAKE | NC | 28390 | |
| 5572178 | CHATMAN CAPRICIA | 1488 AULTROY DR | | | | FAY | NC | 28306 | |
| 5572179 | CHATMAN CAROL | CLINTON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5572180 | CHATMAN CAROLYN | 1307 FURLOUGH AVE | | | | HIGH POINT | NC | 27260 | |
| 5572181 | CHATMAN DEANGILA | 12475 NC HWY 41 | | | | LUMBERTON | NC | 28358 | |
| 5572182 | CHATMAN DELORES | 415 FIELD DR | | | | THIBODAUX | LA | 70301 | |
| 5424225 | CHATMAN DIANE | 140 GROVER CLEVELAND CIR | | | | JACKSON | MS | 39213-3116 | |
| 5572183 | CHATMAN DOMINICA | 1432 INDIANOLA AVE | | | | COLUMBUS | OH | 43201 | |
| 5572184 | CHATMAN EBONY N | 1041-C CAMBRIDGE STATION | | | | COLUMBIA | SC | 29203 | |
| 5572185 | CHATMAN JASMINE | 1808 ROCK LAKE DR | | | | ORLANDO | FL | 32805 | |
| 5572186 | CHATMAN KATIE | 210 WEST SILVER FOX DRIVE | | | | LOUSIA | KY | 41230 | |
| 5572187 | CHATMAN KENITH | 916 SE 3RD PLACE | | | | GAINESVILLE | FL | 32601 | |
| 5572188 | CHATMAN KIMBEL | 500 FORT TALEE CT | | | | WEAVER | AL | 36277 | |
| 5572189 | CHATMAN LATOYA | 3624 JODY NELSON DRIVE | | | | GULFPORT | MS | 39501 | |
| 5572190 | CHATMAN ORRESHIA | 1020 CLYDELL LANE APT 102 | | | | COLUMBIA | MO | 65202 | |
| 5572191 | CHATMAN SEPHANIE | 500NW 22 CT | | | | BELL | FL | 32619 | |
| 5572192 | CHATMAN SHANEKEA | 320 JEFFERSON ST | | | | WILSON | NC | 27893 | |
| 5424227 | CHATMAN SHANTEA | 3816 ARNOLD CT | | | | CLEVELAND | OH | 44109-2268 | |
| 5572193 | CHATMAN TAMIKA | 11 ROUNDTREE STR | | | | STATESBORO | GA | 30458 | |
| 5424229 | CHATMAN TIEFTON | 1918 BAKER DR | | | | SAN ANGELO | TX | 76905-8267 | |
| 5572194 | CHATMAN TONYA | 1943 FOSTER AV | | | | TOLEDO | OH | 43607 | |
| 5572195 | CHATMAN TONYA A | 1943 FOSTER AVE | | | | TOLEDO | OH | 43607 | |
| 5572196 | CHATMAN TWANA | 8914 MARCELLA AVENUE | | | | ST LOUIS | MO | 63121 | |
| 5572197 | CHATMAN VALERIE | 5479 MURFFREESBORO RD | | | | LAVERGNE | TN | 37086 | |
| 5572198 | CHATMON AMIR | 102 WESTCOT LANE | | | | ALBANY | GA | 31721 | |
| 5572199 | CHATMON DONALD | 5215 WILLOW RUN DR | | | | MONROE | NC | 28110 | |
| 5424231 | CHATMON JAMES | 100 LOCKWOOD CT APT 101 | | | | COLUMBUS | GA | 31906-4901 | |
| 5572200 | CHATMON JASMINE | 584 QUILLIAN AVE | | | | DECATUR | GA | 30032 | |
| 5572201 | CHATMON RACHAEL | 1508 BLACKGOMBEST 103 | | | | LV | NV | 89128 | |
| 5572203 | CHATNEY KING | 2002 MYRTLEWOOD DR | | | | DALLAS | TX | 75232 | |
| 5424233 | CHATT CLINT | 1165 ROBISON RD W | | | | ERIE | PA | 16509-4912 | |
| 5572204 | CHATT VIOLA | 817 PARK ST | | | | SALINA | KS | 67401 | |
| 5404888 | CHATTANOOGA CITY 2 | 101 E 11TH ST RM 100 | | | | CHATTANOOGA | TN | 37402-4285 | |
| 5572205 | CHATTANOOGA COLLEGE | 248 NORTHGATE MALL SUITE | | | | HIXSON | TN | 37343 | |
| 5411333 | CHATTANOOGA GAS COMPANY5408 | PO BOX 5408 | | | | CAROL STREAM | IL | 60197-5408 | |
| 5572206 | CHATTANOOGA PUBLISHING CO | P O BOX 1447 | | | | CHATTANOOGA | TN | 37401 | |
| 4880128 | CHATTEM INC | P O BOX 100770 | | | | ATLANTA | GA | 30384 | |
| 5404889 | CHATTERJEE CHAINA | 336 NORTH SANCTUARY COURT | | | | HAINESVILLE | IL | 60030 | |
| 5424235 | CHATTERSON VIRGINIA | 15269 EATON PIKE | | | | W ALEXANDRIA | OH | 45381 | |
| 5572207 | CHATTMAN WHITNEEY | 6910 BROCKWOOD | | | | FAYETTEVILLENC | NC | 28314 | |
| 5572208 | CHATTMON MARISKA | 14000 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5424237 | CHAU ALEX | 5788 CORBETT STREET LOS ANGELES | | | | LOS ANGELES | CA | | |
| 5424239 | CHAU ANNA | 21571 PEDROSO ORANGE059 | | | | MISSION VIEJO | CA | | |
| 5572209 | CHAU LING LING | 200 FORD RD | | | | SAN JOSE | CA | 95138 | |
| 5424241 | CHAU PHONG | 1604 MCCLURE ST | | | | HOMESTEAD | PA | 15120 | |
| 5424243 | CHAUBEY NITIN | 2736 DERBY ST APT 1 | | | | BERKELEY | CA | 94705-1374 | |
| 5572210 | CHAUCA CARMEN | 25 AVENUE C APT 136 | | | | LOWELL | MA | 01851 | |
| 5572211 | CHAUDA FIELDS | 4635 ADDINGTON DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5424244 | CHAUDHARI CHETAN | 1004 6TH AVE N APT 1 | | | | FORT DODGE | IA | 50501 | |
| 5424245 | CHAUDHARI NARESH | 801 ALBION AVE STE B | | | | SCHAUMBURG | IL | 60193-4500 | |
| 5424246 | CHAUDHARI RAHVI | 416 SANTA BARBARA | | | | IRVINE | CA | 92606-8890 | |
| 5424247 | CHAUDHURI AMIT | 1312 PALISADES DR | | | | BOLINGBROOK | IL | 60490-4953 | |
| 5424249 | CHAUDRY AWAIS | 340 DUSTIN DR | | | | BROOKFIELD | WI | 53045-3586 | |
| 5572212 | CHAUEZ EUANGELINA | 5306 S BROADWAY CIR | | | | ENGLEWOOD | CO | 80113 | |
| 5572213 | CHAUMRIKA THOMAS | 8043 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 5572214 | CHAUN MYERS | 413 SOUTH ST | | | | NEW BETHLEHEM | PA | 16242 | |
| 5411335 | CHAUNCEY FORD | 12407 CALYPSO FALLS WAY | | | | BRISTOW | VA | 20136 | |
| 5572215 | CHAUNCEY GLENDA L | 611 CANNON RD | | | | SILVER SPRING | MD | 20904 | |
| 5572216 | CHAUNCEY JAMES | 105 DRIFTWOOD CT | | | | KINGSLAND | GA | 31548 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411337 | CHAUNCEY PATSY ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY HAROLD CHAUNCEY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5572217 | CHAUNDRA WELCH | 2103 CANTON AVE | | | | TOLEDO | OH | 43620 | |
| 5411339 | CHAUNDY MARIE AS ADMINISTRATOR OF THE ESTATE OF ARLINGTON CHAUNDY AND MARIE CHAUNDY INDIVIDUALLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5572218 | CHAUNICE TAYLOR | 4384 MAHOHNING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5572219 | CHAUNIE KIMBRO | 381 N 1275 W 150 | | | | CLEARFIELD | UT | 84015 | |
| 5424253 | CHAUNTA CREDIT | 15391 NORBORNE | | | | REDFORD | MI | 48239-3813 | |
| 5572220 | CHAUNTE CHATTMAN | 5722 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92115 | |
| 5572221 | CHAUNTE JACKSON | 1273 W WILBETH RD | | | | AKRON | OH | 44314 | |
| 5572222 | CHAUNTE SHORT | 12428 GREAT PARK CIR | | | | GERMANTOWN | MD | 20876 | |
| 5572223 | CHAUNTEL DRAIN | 2039 CHERRY | | | | SAGINAW | MI | 48601 | |
| 5572224 | CHAUNTELE DAVIS | 7509 STERLING PLACE | | | | ARLINGTON | WA | 98223 | |
| 5572225 | CHAUNTELOE NORRIS | 435 N DODGE | | | | WICHITA | KS | 67203 | |
| 5572226 | CHAUNTRICE SMITH | 7820BRUTONDR | | | | GLENBURNIE | MD | 21060 | |
| 5572227 | CHAURNICE BANKS | 14165 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5572228 | CHAUTAUQUA CNTY SHERIFFS OFF | 15 E CHAUTAUQUA ST P O BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 5411341 | CHAUTAUQUA CO SHERRIFF | CT SVCS DIVCIVIL ENFORCEMENT PO BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 5411343 | CHAUTAUQUA COUNTY SHERIFF | CHAUTAUQUA CTY SHERIFFS OFFICCT SVS DIV P O BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 5411346 | CHAUTAUQUA COUNTY SHERIFFS OFF | COURT SERVICES DIVISION P O BOX 128 | | | | MAYVILLE | NY | 14757 | |
| 5572229 | CHAUTUAQUA JONES | 314 HUDSON ST | | | | WEST COLA | SC | 29169 | |
| 5424255 | CHAVA NAGENDRA | 345 BUCKLAND HILLS DR APT 1114 | | | | MANCHESTER | CT | 06042-8710 | |
| 5572230 | CHAVA YOUNG | 7715 NW 22ND AVE APT114 | | | | MIAMI | FL | 33147 | |
| 5572231 | CHAVALA EDWARDS | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | |
| 5424257 | CHAVALI CHANDRASEKHAR | 17030 N 49TH ST APT 1093 | | | | SCOTTSDALE | AZ | 85254-7573 | |
| 5572232 | CHAVANA LAURA | ANT I VILLARREAL 283 | | | | LAMPASOS | ME | 65070 | |
| 5424259 | CHAVANNES JACKLYN | 9206 AVENUE K | | | | BROOKLYN | NY | 11236-4306 | |
| 5572233 | CHAVARIN ARIDAI | 3075 BOUNTY LN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5572234 | CHAVARRIA ABE | 4000 HALE ST | | | | RIVERSIDE | CA | 92501 | |
| 5572235 | CHAVARRIA ADRIANA | 1535 MOUND ST | | | | DAVENPORT | IA | 52803 | |
| 5572236 | CHAVARRIA BERNA | 3084 WETFIELD DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5424261 | CHAVARRIA CLAUDIO | 1504 ROSE AVE | | | | KILLEEN | TX | 76543-5181 | |
| 5572237 | CHAVARRIA DESIREE | 14100 SAN ANTONIO DR APT 218 | | | | NORWALK | CA | 90650 | |
| 5572238 | CHAVARRIA DIANA | 13890 ALBROOK DRIVE 908 | | | | DENVER | CO | 80239 | |
| 5572239 | CHAVARRIA KRISYA | 389 NE 158 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5572240 | CHAVARRIA LILLY | 705 W CANNON AVE | | | | ARTESIA | NM | 88210 | |
| 5572241 | CHAVARRIA MARIA | 2512 DEAN AVE | | | | DES MOINES | IA | 50317 | |
| 5572242 | CHAVARRIA MARIA E | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5572243 | CHAVARRIA MARTIN | BELIZARIO DOMINGUEZ 8 | | | | ARLINGTON | TX | 76015 | |
| 5572244 | CHAVARRIA NADINE | P O BOX 354 | | | | SANTA CLARA | NM | 88026 | |
| 5572245 | CHAVARRIA OMAR | 23414 AVE 88 | | | | TERRABELLA | CA | 93270 | |
| 5572246 | CHAVARRIA RAYMOND | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572247 | CHAVARRIA REGINA A | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572248 | CHAVARRIA RENEE | 802 MAIN | | | | LAKE ARTHUR | NM | 88253 | |
| 5572249 | CHAVARRIA ROSA | 3719 YANDELL | | | | EL PASO | TX | 79903 | |
| 5572250 | CHAVARRIA ROSEANNA | 5667 W SANTA ANN | | | | FRESNO | CA | 93722 | |
| 5572251 | CHAVARRIA SELENE B | 303 W MESQUITE | | | | HOBBS | NM | 88240 | |
| 5572252 | CHAVARRIA SYLIVIA | 22003 102ND AVE | | | | QUEEN VILLAGE | NY | 11429 | |
| 5424263 | CHAVARRIA WILLIAM | 100 SULLIVAN ST APT 5G | | | | NEW YORK | NY | 10012-3630 | |
| 5572253 | CHAVARRIA YVETTE M | 322 N BROADWAY | | | | PITMAN | NJ | 08032 | |
| 5572254 | CHAVAS BRODNAX | 1501 BELVEDERE AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5424265 | CHAVDA RANJITSINH | 25 MINEBROOK RD APT 137A | | | | EDISON | NJ | 08820-3351 | |
| 5424267 | CHAVELEH SHARON | 18 WINDSOR PL | | | | SUGAR LAND | TX | 77479-2553 | |
| 5572255 | CHAVERA RODOLFO | 1291 BLUERIVER PKY 378 | | | | SILVERTHORNE | CO | 80498 | |
| 5572256 | CHAVERO LUIS R | 2124 GILA | | | | HOBBS | NM | 88240 | |
| 5572257 | CHAVERS CHERRIE | 11 FREINDSHIP UMC RD | | | | COCHRAN | GA | 31014 | |
| 5572258 | CHAVERS JASMINE A | 64 SPANISH TRL APT D | | | | HAMPTON | VA | 23669 | |
| 5424269 | CHAVERS RENEISA | 1052 MARTIN LUTHER KING JR BLVD | | | | RIVIERA BEACH | FL | 33404-7482 | |
| 5572259 | CHAVERS RUBY | 253 TROY POLK RD | | | | PORTAL | GA | 30450 | |
| 5572261 | CHAVES CLAUDIA | 12021 SKYLINE RD APT 626 | | | | ALBUQUERQUE | NM | 87123 | |
| 5484051 | CHAVES COUNTY | 1 ST MARYS PLACE SUITE 200 | | | | ROSWELL | NM | 88202 | |
| 5572262 | CHAVES DAISY | 1836 N SALINA | | | | WICHITA | KS | 67203 | |
| 5424271 | CHAVES FRANCES | 715 EVANS RD | | | | SAN LUIS OBISPO | CA | 93401-8124 | |
| 5572263 | CHAVES GARNES | 3358 N JACKSON COURT | | | | WICHITA | KS | 67204 | |
| 5572264 | CHAVES HELENA | 1535 SLADE STREET | | | | FALL RIVER | MA | 02721 | |
| 5572265 | CHAVES KARLA | 1513 SOUTH ST | | | | KEY WEST | FL | 33040 | |
| 5424273 | CHAVES KATHLEEN V | PO BOX 2414 | | | | EDGARTOWN | MA | 02539 | |
| 5572266 | CHAVES ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64633 | |
| 5572267 | CHAVES SHANNEL | 2010 BATSON AVE APT 272 | | | | ROWLAND HTS | CA | 91748 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424275 | CHAVEZ ABELARADO | 9209 NIGHTINGALE DR | | | | FORT WORTH | TX | 76123-2715 | |
| 5572268 | CHAVEZ ADOLPH | 4733 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| 5572269 | CHAVEZ ADRIAN | 4633 CASTLE CARY LANE | | | | MODESTO | CA | 95358 | |
| 5572270 | CHAVEZ ADRIANA | 1505 PALM ST | | | | HENDERSON | NV | 89015 | |
| 5572271 | CHAVEZ AIDA | 1113 6TH ST | | | | LORENZO | TX | 79343 | |
| 5572272 | CHAVEZ ALEJANDRA | 8709 MT BALDY | | | | EL PASO | TX | 79924 | |
| 5572273 | CHAVEZ ALEJANDRO | 1329 W 107TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5572274 | CHAVEZ ALFONSO | 1733 MICHIGAN AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5572275 | CHAVEZ ALICIA | 7626 WEST MORTEN DRIVE | | | | GLENDALE | AZ | 85301 | |
| 5572276 | CHAVEZ ALMA | 3601 EASTRIDGE DR | | | | SAN JOSE | CA | 95148 | |
| 5572277 | CHAVEZ AMELIA | 906 W CLEVELAND AVE | | | | ARTESIA | NM | 88210 | |
| 5572278 | CHAVEZ ANA | 10845 SW 112TH AVE | | | | MIAMI | FL | 33176 | |
| 5572279 | CHAVEZ ANA C | 22102 TOWER TERRACE | | | | SAN ANTONIO | TX | 78259 | |
| 5572280 | CHAVEZ ANAY | PO BOX 390756 | | | | DENVER | CO | 80239 | |
| 5572281 | CHAVEZ ANGELA | 13531 CLAIRMONT WAY UNIT 115 | | | | OREGON CITY | OR | 97045 | |
| 5572282 | CHAVEZ ANGIE | 884 DOUGLAS DR | | | | DENVER | CO | 80221 | |
| 5572283 | CHAVEZ ANNA | PO BOX 3551 | | | | SHIPROCK | NM | 87420 | |
| 5572284 | CHAVEZ ANNETTE | 11902 164TH ST | | | | NORWALK | CA | 90650 | |
| 5572285 | CHAVEZ ANTONIO | 1708 S 8 ST | | | | STOCKTON | CA | 95206 | |
| 5572286 | CHAVEZ ARIANA | 154 LAKE CATHRINE CIR | | | | GROVELAND | FL | 34736 | |
| 5411348 | CHAVEZ ARMANDO S | 163 S WESTCHESTER DR APT 5 | | | | ANAHEIM | CA | 92804-1538 | |
| 5572287 | CHAVEZ ARMANDO T | 5805 BRIDCAGE ST 333 | | | | CITRUS HIEGHTS | CA | 95610 | |
| 5572288 | CHAVEZ ARTURO | SUNRIDGE SW | | | | ALB | NM | 87121 | |
| 5572289 | CHAVEZ ASUSENA | 5791 PUEBLO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5572290 | CHAVEZ ATTN S | 303 US HWY 301 | | | | BRADENTON | FL | 34205 | |
| 5572291 | CHAVEZ AUGUSTIN | 824 NORTON LANE 2 | | | | LAS CRUCES | NM | 88007 | |
| 5424277 | CHAVEZ BARBARA | 4613 MORNING GLORY TRL | | | | BOWIE | MD | 20720-4264 | |
| 5572292 | CHAVEZ BASILIA | 7105 ALMOND AVE | | | | WINTON | CA | 95388 | |
| 5572293 | CHAVEZ BELINDA T | 214 SOUTH CENTRAL | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5572294 | CHAVEZ BERNADETTE | 1334 W FOOTHILL BLVD APT 21 A | | | | UPLAND | CA | 91786 | |
| 5572295 | CHAVEZ BERTHA C | BOX 1125 | | | | CUBA | NM | 87013 | |
| 5424279 | CHAVEZ BLANCA | 8674 SAN GABRIEL AVE APT E | | | | SOUTH GATE | CA | 90280 | |
| 5572297 | CHAVEZ BOBBY E | 614 MEADS ST | | | | DENVER | CO | 80204 | |
| 5572298 | CHAVEZ BRENDA | 829 W 13TH STREET | | | | PUEBLO | CO | 81003 | |
| 5572299 | CHAVEZ CARLOS | 2450 1ST AVE APT 28 | | | | GREELEY | CO | 80631 | |
| 5424281 | CHAVEZ CARLOS I | 3811 KELSEY ST | | | | SILVER SPRING | MD | 20906-4234 | |
| 5572300 | CHAVEZ CARMA L | 629 TERRY AVE | | | | BILLINGS | MT | 59101 | |
| 5572301 | CHAVEZ CARRIE | 408 W PEDREGOSA ST APT C | | | | SANTA BARBARA | CA | 93101 | |
| 5572302 | CHAVEZ CATALINA | 1531 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95116 | |
| 5572303 | CHAVEZ CEASAR | 1447 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5572304 | CHAVEZ CECILIA | 9326 BANDERA ST | | | | LANHAM | MD | 20706 | |
| 5572305 | CHAVEZ CELENA | 1901 CONSTITUTION LOT 1 | | | | PUEBLO | CO | 81001 | |
| 5572306 | CHAVEZ CELINE | 2818 38TH ST | | | | SACRAMENTO | CA | 95817 | |
| 5572307 | CHAVEZ CENARO | 2100 MCCARRANT | | | | LAS VEGAS | NV | 89030 | |
| 5572308 | CHAVEZ CHERYL | PO BOX 1404 | | | | FRUITLAND | NM | 87416 | |
| 5572309 | CHAVEZ CHRISTINA M | 10225 W PARKWAY DR | | | | TOLLESON | AZ | 85353 | |
| 5572310 | CHAVEZ CHRISTINE | 6460 PINE PK 87109 | | | | ALBUQUERQUE | NM | 87109 | |
| 5572311 | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | |
| 5424283 | CHAVEZ CLAUDIA | 1560 O ST CLAUDIA CHAVEZ | | | | SANGER | CA | 93657 | |
| 5572312 | CHAVEZ CONNIE | 2812 S 19TH | | | | ST JOSEPH | MO | 64503 | |
| 5572313 | CHAVEZ CRISTAL | 7764 NC HIGHWAY 94 N | | | | CRESWELL | NC | 27928 | |
| 5424286 | CHAVEZ CYNTHIA | 10307 VENA AVE LOS ANGELES037 | | | | ARLETA | CA | | |
| 5572314 | CHAVEZ DANA | 3101 N W 103 ST | | | | HIALEAH | FL | 33147 | |
| 5424288 | CHAVEZ DAVID | 4442 CONTINENTAL WAY | | | | STOCKTON | CA | 95207-8932 | |
| 5572315 | CHAVEZ DEBBIE | 2290 SODA BAY ROAD | | | | KELSEYVILLE | CA | 95451 | |
| 5572316 | CHAVEZ DELLA | 203 MERCEDES ST | | | | SAN ANTONIO | TX | 78207 | |
| 5572317 | CHAVEZ DENISE | 2 KEVIN CT | | | | EDGEWOOD | NM | 87015 | |
| 5424290 | CHAVEZ DESIREE | 1510 DALMATIA DRIVE LOS ANGELES037 | | | | SAN PEDRO | CA | | |
| 5411350 | CHAVEZ DIANA C | 2350 PIO PL | | | | HONOLULU | HI | 96819 | |
| 5572318 | CHAVEZ DOLORES C | 113 W 34TH ST NONE | | | | TUCSON | AZ | 85713 | |
| 5424292 | CHAVEZ DONNA | 1418 E MEGAN ST | | | | CHANDLER | AZ | 85225-9001 | |
| 5572319 | CHAVEZ DORA | 5600 ORANGETHORPE AVE 3005 | | | | LA PALMA | CA | 90623 | |
| 5424294 | CHAVEZ EDUARDO | 8246 LEMON CIR | | | | BUENA PARK | CA | 90620-3320 | |
| 5424296 | CHAVEZ EDWARD | 3233 MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5424298 | CHAVEZ EDWIN B | 136 WOMACK CT UNIT 103 | | | | WAHIAWA | HI | 96786 | |
| 5572320 | CHAVEZ ELIZABETH | 1417 AVE I | | | | SEAGRAVES | TX | 79359 | |
| 5424300 | CHAVEZ ELOY | 101A MOTT CIR | | | | FORT HUACHUCA | AZ | 85613-1653 | |
| 5572321 | CHAVEZ EMERALDA | 1 PRED | | | | BURLINGTON | WA | 98233 | |
| 5572322 | CHAVEZ ENEDINA M | 191 ALAMO CT | | | | PORTERVILLE | CA | 93257 | |
| 5572323 | CHAVEZ ERICA | 301 WESTERN SKIES DR SE 94 | | | | ALBUQUERQUE | NM | 87123 | |
| 5424302 | CHAVEZ ERIKA | 5 LIBERTY TRL | | | | HILLSBOROUGH | NJ | 08844 | |
| 5572324 | CHAVEZ ERNESTO | 525 W BENNETT ST | | | | COMPTON | CA | 90220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572325 | CHAVEZ ESMERELDA | 2815 W PIERCE STREET | | | | MILWAUKEE | WI | 53219 | |
| 5572326 | CHAVEZ EVANGELIAN | 4829 E OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5572327 | CHAVEZ FABIAN | 112 SAGEBRUSH | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5572328 | CHAVEZ FIDEL | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5572329 | CHAVEZ GENA | PO BOX 2440 | | | | SHIPROCK | NM | 87420 | |
| 5411352 | CHAVEZ GEORGE M AND BETH CHAVEZ | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5572330 | CHAVEZ GLORIA | 3213 W CABBOT DR APT 4 | | | | ANAHEIM | CA | 92804 | |
| 5411354 | CHAVEZ GRACE E | 618 KENTIA AVE 4 | | | | SANTA BARBARA | CA | 93101 | |
| 5572331 | CHAVEZ GUILLERMO M | 479 HWY 192 | | | | MESQUITE | NM | 88048 | |
| 5572332 | CHAVEZ GUSTAVO | 16520 PAULINA ST NONE | | | | MARKHAM | IL | 60428 | |
| 5572333 | CHAVEZ HEFREN | 401 W DARROW | | | | PHOENIX | AZ | 85041 | |
| 5572334 | CHAVEZ HELEN | 58 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724 | |
| 5572335 | CHAVEZ HUGO G | 1469 4TH AVE | | | | CORNING | CA | 96021 | |
| 5572336 | CHAVEZ IRENE | 815 S CHURCH ST | | | | VISALIA | CA | 93277 | |
| 5572337 | CHAVEZ IRIS | 269 WANSER AVE | | | | INWOOD | NY | 11096 | |
| 5572338 | CHAVEZ ISIDORO | 1819 TAYLOR RD | | | | CHOCOWINTY | NC | 35490 | |
| 5572339 | CHAVEZ IVAN | 121 NE 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5572340 | CHAVEZ JACKIE | 2028 OAK ST | | | | OMEGA | GA | 31775 | |
| 5572341 | CHAVEZ JAIME | 150 S SAN JACINTO ST | | | | HEMET | CA | 92543 | |
| 5424304 | CHAVEZ JAMIN | 2202 SW B AVE APT 1106 | | | | LAWTON | OK | 73501-4193 | |
| 5424305 | CHAVEZ JANET A | 3751 AMAPA LN | | | | HONOLULU | HI | 96818-1463 | |
| 5572342 | CHAVEZ JANNET | 107 CANAL STREET | | | | PRAIRIEVILLE | LA | 70769 | |
| 5572343 | CHAVEZ JAVIER | 1801 S TREASURE DR | | | | NORTH BAY VIL | FL | 33141 | |
| 5424307 | CHAVEZ JAVIER JR | 7116 WAXAHACHIE ST | | | | HOUSTON | TX | 77020-5216 | |
| 5572344 | CHAVEZ JEANEAU | 873 B WHITEBRIGE RD | | | | CROWNPOINT | NM | 87313 | |
| 5424309 | CHAVEZ JERICK | 7302 MOCKINGBIRD CIR | | | | GLEN BURNIE | MD | 21060-8419 | |
| 5572345 | CHAVEZ JESSE | 2103 S 48TH ST | | | | CHICAGO | IL | 60804 | |
| 5572346 | CHAVEZ JESSICA | 1747 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5572347 | CHAVEZ JESSICA R | 3386 ST RD 518 | | | | CLEVELAND | NM | 87715 | |
| 5572348 | CHAVEZ JIMMY L | 354742 E 1010 RD | | | | PRAGUE | OK | 74864 | |
| 5572349 | CHAVEZ JOE | 2161 CR 309A | | | | IGNACIO | CO | 81137 | |
| 5424311 | CHAVEZ JOHN | 13507 JULIAN AVE | | | | CHINO | CA | 91710-7351 | |
| 5572350 | CHAVEZ JOHNNY S | 5879 E 152 HWY | | | | SANTA RITA | NM | 88041 | |
| 5572351 | CHAVEZ JONALYN | 833 E DUKE ST LOT 121 | | | | VERMILLION | SD | 57069 | |
| 5572352 | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | |
| 5424313 | CHAVEZ JORGE | 1945 E WELDON AVE | | | | PHOENIX | AZ | 85016 | |
| 5572354 | CHAVEZ JOSE J | 9000 NE M L KING BLVD UNI | | | | PORTLAND | OR | 97211 | |
| 5572355 | CHAVEZ JOSEFINA B | 2405 SKYLINE DR | | | | LEMON GROVE | CA | 91945 | |
| 5572356 | CHAVEZ JOSEPH | 4201 ARTRISCO DR NW APT K | | | | ALBUQUERQUE | NM | 87120 | |
| 5572357 | CHAVEZ JOSEPHINE | 19835 CAMINO DE ROSA | | | | WALNUT | CA | 91789 | |
| 5572358 | CHAVEZ JOSIE | POX 857 SANTA CLARA ST | | | | DEMING | NM | 88026 | |
| 5424316 | CHAVEZ JUAN | 5301 PASO VIEW DR | | | | EL PASO | TX | 79938-9714 | |
| 5572359 | CHAVEZ JUANITA | 508 N ROSS AVE | | | | MOUNTAINAIR | NM | 87036 | |
| 5572360 | CHAVEZ JUDE | 10812 MCMICHAEL LN SW | | | | ALB | NM | 87121 | |
| 5572361 | CHAVEZ JUDITH | 2057 W NORTHERN | | | | PHOENIX | AZ | 85051 | |
| 5572362 | CHAVEZ JULIA | 7762 EMERALD CT | | | | FONTANA | CA | 92336 | |
| 5572363 | CHAVEZ JULIAN | 3022 THEMES APT C | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5424318 | CHAVEZ JULIO | 426 VIA CALANDRIA | | | | RIO RICO | AZ | 85648 | |
| 5572364 | CHAVEZ JUSTINE | 801 ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5572365 | CHAVEZ KRYSTAL A | 832 MESA VIEJO ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5424321 | CHAVEZ LACEY | 4051 RUTGERS CT MERCED047 | | | | MERCED | CA | | |
| 5424323 | CHAVEZ LARRY | 3338 OBENCHAIN ST | | | | DALLAS | TX | 75212-2827 | |
| 5572366 | CHAVEZ LAURA | P O BOX 79 | | | | DON ANA | NM | 88032 | |
| 5572367 | CHAVEZ LELA | 23490 DIAMOND RD | | | | SEDROW WOOLLEY | WA | 98284 | |
| 5572368 | CHAVEZ LISA | 4848 PANCHO VIA RD | | | | LAS VEGAS | NV | 89121 | |
| 5424325 | CHAVEZ LIZ | 4034 KENNY DR | | | | STOCKTON | CA | 95212-3458 | |
| 5572369 | CHAVEZ LORAINE JR | 1295 GAINEY RD | | | | RAEFORD | NC | 28376 | |
| 5572370 | CHAVEZ LUCILA | 142 INCA DR HOME | | | | SOLEDAD | CA | 93960 | |
| 5572371 | CHAVEZ LUDIVINA | 1040 SNOWFLAKE DR | | | | HAILEY | ID | 83333 | |
| 5572372 | CHAVEZ LUIZ | 9665 WICHITA DR | | | | RIVERSIDE | CA | 92503 | |
| 5572373 | CHAVEZ LUZ V | 7307 WILCOX AVE | | | | CUDAHY | CA | 90201 | |
| 5572374 | CHAVEZ MAGDALY | 1009 MAGNOLIA AVE | | | | ROME | GA | 30165 | |
| 5424327 | CHAVEZ MARIA | 175 MANASSAS DR | | | | MANASSAS PARK | VA | 20111-2331 | |
| 5572375 | CHAVEZ MARIA | 175 MANASSAS DRIVE | | | | MANASSASS | VA | 21111 | |
| 5572376 | CHAVEZ MARIBEL | 928 12 EAST ADAMS BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5572377 | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | 76106-3304 | |
| 5572377 | CHAVEZ MARTHA | 3313 NW 25TH ST | | | | FT WORTH | TX | 76106 | |
| 5572378 | CHAVEZ MARYANN | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011 | |
| 5572379 | CHAVEZ MATEO | 1725 SILVERLAKE RD | | | | EVERETT | WA | 98208 | |
| 5424332 | CHAVEZ MAYRA | 2002 S 30TH ST | | | | MILWAUKEE | WI | 53215-2132 | |
| 5572380 | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | 07036 | |
| 5424334 | CHAVEZ MELISSA | PO BOX 203 | | | | LINDEN | NJ | 07036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572381 | CHAVEZ MENDY | 22429 TERRACE PINES UNIT E | | | | GRAND TERRACE | CA | 92313 | |
| 5572383 | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | |
| 5424336 | CHAVEZ MICHELLE | 18013 VINE ST | | | | FONTANA | CA | 92335 | |
| 5572384 | CHAVEZ MIKE | 5800 HARPERDR 117 | | | | ALB | NM | 87109 | |
| 5572385 | CHAVEZ MIRELLA | 303 TYLER ST | | | | TAFT | CA | 93268 | |
| 5572386 | CHAVEZ MONICA | 1679 VILLA AVE APT B3 | | | | ENGLEWOOD | OH | 45322 | |
| 5572387 | CHAVEZ MONIQUE | 755 S GERHEART ST | | | | LOS ANGELES | CA | 90022 | |
| 5572388 | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | 33133 | |
| 5424338 | CHAVEZ NANCY | 2833 SW 36TH CT | | | | MIAMI | FL | 33133 | |
| 5572389 | CHAVEZ NATIVIDAD | 81 DEXTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5424340 | CHAVEZ NOEL | 3804 N TEXAS AVE | | | | ODESSA | TX | 79762-5556 | |
| 5424342 | CHAVEZ NORMA | 9021 BETEL DR APT 36 | | | | EL PASO | TX | 79907-2943 | |
| 5572390 | CHAVEZ NUBIA | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040 | |
| 5404890 | CHAVEZ OMAR | 44 NORTH CHURCH ST | | | | ADDISON | IL | 60101 | |
| 5572391 | CHAVEZ PABLO | 13200 PACIFIC PROMENADE | | | | LOS ANGELES | CA | 90094 | |
| 5572392 | CHAVEZ PAOLA | 302 E 17TH STREET | | | | ROSWELL | NM | 88201 | |
| 5572393 | CHAVEZ PAT | 410 N WEST ST | | | | VISALIA | CA | 93291 | |
| 5572394 | CHAVEZ PATRICIA | 1624 SOUTH HIGHWAY 99 SPACE 2 | | | | MANTECA | CA | 95336 | |
| 5424345 | CHAVEZ PERLA | 6902 W TURNEY AVE | | | | PHOENIX | AZ | 85033-2631 | |
| 5572395 | CHAVEZ PETRA | 951 FREEDOM DR | | | | HOLLISTER | CA | 95023 | |
| 5572396 | CHAVEZ RACHEL | 1120 W OAK | | | | DEMING | NM | 88030 | |
| 5411356 | CHAVEZ RAQUEL | 6522 PARKSIDE AVENUE | | | | SAN DIEGO | CA | 92139 | |
| 5424347 | CHAVEZ RAQUEL | 6522 PARKSIDE AVENUE | | | | SAN DIEGO | CA | 92139 | |
| 5572397 | CHAVEZ RAYMOND | 8988 GULLO AVE | | | | PACOIMA | CA | 91331 | |
| 5424349 | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | 60403-0715 | |
| 5572398 | CHAVEZ REBECCA | 16453 COVENTRY LN | | | | CREST HILL | IL | 60403 | |
| 5572399 | CHAVEZ RENEE V | 780 N GLENWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5572400 | CHAVEZ RHONDA | 30 MIGUEL RD | | | | LOS LUNAS | NM | 87031 | |
| 5572401 | CHAVEZ ROMAN | 656 ELLIOTT RD | | | | PARADISE | CA | 95969 | |
| 5424351 | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | 85128-6103 | |
| 5572402 | CHAVEZ ROSA | 540 W DEWEY AVE | | | | COOLIDGE | AZ | 85128 | |
| 5572403 | CHAVEZ ROSALIE | 209 ATKINSON | | | | BELEN | NM | 87002 | |
| 5572404 | CHAVEZ ROSEMARY | 4301 ALUMROCK AVE | | | | SAN JOSE | CA | 95127 | |
| 5572405 | CHAVEZ ROXANNE | 801 COLLEGE AVE | | | | SNYDER | TX | 79549 | |
| 5572406 | CHAVEZ RUDY | 3416N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64101 | |
| 5572407 | CHAVEZ SAMANTHA | 1417 E EWING | | | | SOUTH BEND | IN | 46613 | |
| 5572408 | CHAVEZ SANDRA | 3365 AFTERNOON CIRCLE D | | | | COLORADO SPRINGS | CO | 80910 | |
| 5572409 | CHAVEZ SARAH | PO BOX 3832 | | | | CANONCITO | NM | 87026 | |
| 5572410 | CHAVEZ SELIA S | 16322 BENWICK ST | | | | LA PUENTE | CA | 91744 | |
| 5572411 | CHAVEZ SHAERYN | PO BOX 1854 | | | | RATON | NM | 87740 | |
| 5572412 | CHAVEZ SHANELL | 7388 S ALKIRE ST | | | | LITTLETON | CO | 80127 | |
| 5572413 | CHAVEZ SIRIA | AVENIDA CHIUAHA 1211 | | | | JUAREZ | | 31940 | MEXICO |
| 5424353 | CHAVEZ SOLANGI | 1596 CALLE 36 SW | | | | SAN JUAN | PR | 00921-2032 | |
| 5572414 | CHAVEZ STACY K | 224 PASEO DEL VOLCAN SW SP930 | | | | ALBUQUERQUE | NM | 87121 | |
| 5572415 | CHAVEZ STEPHANIE | 9129 TOBIAS AVE 103 | | | | PANORAMA CITY | CA | 91402 | |
| 5572416 | CHAVEZ STEVE | 5824 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 5572417 | CHAVEZ SUSANA | 401 2ND AVE 3 B | | | | GRANGER | WA | 98932 | |
| 5572418 | CHAVEZ SUZANNE | 4758 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818 | |
| 5572419 | CHAVEZ SYLVIA A | 5047 W SHERIDAN ST | | | | PHOENIX | AZ | 85035 | |
| 5572420 | CHAVEZ SYMARAH | EX 131 RD 57 HSE1943 | | | | CANONCITO | NM | 87026 | |
| 5572421 | CHAVEZ VALERIE | PO BOX 1461 | | | | FT WASHAKIE | WY | 82501 | |
| 5572422 | CHAVEZ VENNESSA | 1128 FLORIDA SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5572423 | CHAVEZ VERONICA | E 5TH ST | | | | BROWNSVILLE | TX | 78520 | |
| 5572424 | CHAVEZ VICTOR | 6822 BARRETT RD | | | | FALLS CHURCH | VA | 22042 | |
| 5424355 | CHAVEZ VIRGINIA | 5830 N 67TH AVE APT 103 | | | | GLENDALE | AZ | 85301-5558 | |
| 5572425 | CHAVEZ VONDA | 1276 WASHINGTON AVE | | | | GRANTS | NM | 87020 | |
| 5572426 | CHAVEZ WENDY J | 1607 BELMEAD LN | | | | IRVING | TX | 75061 | |
| 5572427 | CHAVEZ YADIRA | 426 OAKLAND CIR | | | | DALTON | GA | 30721 | |
| 5572429 | CHAVEZ YESENIA | 2134 MARSH AVE | | | | PITTSBURG | CA | 94565 | |
| 5411358 | CHAVEZ YESICA I | 4700 N SIERRA WAY APT 103 | | | | SAN BERNARDINO | CA | 92407 | |
| 5572430 | CHAVEZ YOLANDA | 7195 S OAKBANK DRIVE | | | | TUCSON | AZ | 85757 | |
| 5572431 | CHAVEZ YVONNE | 168 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 5572432 | CHAVEZGONZALEZ MARIA | 2026 BIRD RD 1611 | | | | BRANSON | MO | 65616 | |
| 5572433 | CHAVIERS ERIC | 2990 WARRIOR VALLEY RD | | | | ALTOONA | AL | 35952 | |
| 5424357 | CHAVIES GLORIA | N25C PINE TREE BLVD | | | | OLD BRIDGE | NJ | 08857 | |
| 5572434 | CHAVIES KEISHA | 2127 E ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5572435 | CHAVIKA CRUZ | BO BORINQUEN 2425 | | | | AGUADILLA | PR | 00603 | |
| 5572436 | CHAVIRA CARI | 567 GLADE RUN RD NONE | | | | KITTANNING | PA | 16201 | |
| 5424359 | CHAVIRA CLAUDIA | 4859 LONG BEACH AVE # 12 | | | | LOS ANGELES | CA | 90058-1914 | |
| 5572437 | CHAVIRA GENARO | 1228 EAST LEEN LANE | | | | PHOENIX | AZ | 85040 | |
| 5572438 | CHAVIRA OZZIE | 9260 GRINDWHICH CRT | | | | JONESBORO | GA | 30218 | |
| 5424361 | CHAVIRA PATRICIA | 10468 ETHYL HART ST | | | | SOCORRO | TX | 79927-4625 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 851 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572439 | CHAVIRAGOMEZ LORENZO A | 100 RIVER COVE NO 8 | | | | RUIDOSA DOWNS | NM | 88346 | |
| 5572440 | CHAVIS AMY | 43786 BENT CREEK TERRACE | | | | LEESBURG | VA | 20176 | |
| 5424363 | CHAVIS ANGELA | 1830 STARNES ST | | | | AUGUSTA | GA | 30904-4293 | |
| 5572441 | CHAVIS ANTHONY | 2347 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5572442 | CHAVIS ASHLEY | 4600 BATAVIA CT | | | | RALEIGH | NC | 27604 | |
| 5403585 | CHAVIS BARBARA | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| 5411360 | CHAVIS BARBARA | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| 5572443 | CHAVIS BRANDY | 364 MT VIEW DR | | | | MORGANTON | NC | 28655 | |
| 5572444 | CHAVIS CATHERINE | 4026 TYLER DR | | | | OXFORD | NC | 27565 | |
| 5572445 | CHAVIS CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28129 | |
| 5572446 | CHAVIS DENISE | 3507 MEADOWBRIDGE RD | | | | RICHMOND | VA | 23222 | |
| 5572447 | CHAVIS DIANA | 386 ESKIE DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5572448 | CHAVIS DIMITRI | 318 MENDOCINO WAY | | | | DISCOVERY BAY | CA | 94505 | |
| 5572449 | CHAVIS EVELYN | 4387 HERITAGE HWY | | | | BAMBERG | SC | 29003 | |
| 5572450 | CHAVIS GREGORY | 177-09 110TH AVE | | | | NEW YORK | NY | 11433 | |
| 5572451 | CHAVIS HOLLY | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5572452 | CHAVIS JEFFEREY | 352 ORCHID RD | | | | BARNWELL | SC | 29812 | |
| 5572453 | CHAVIS KATHY | PO BOX 462 | | | | PEMBROKE | NC | 28372 | |
| 5572454 | CHAVIS KIARA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572455 | CHAVIS KIARKA | 3619 TEXAS ST APT 15 | | | | LAKE CHARLES | LA | 70607 | |
| 5572456 | CHAVIS MARAH | 8323 PLANO CT | | | | RALEIGH | NC | 27616 | |
| 5572457 | CHAVIS MARSHA | 725 W SHERWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5572458 | CHAVIS MELISSA | 603 CHIPWOOD CT | | | | IRMO | SC | 29063 | |
| 5572459 | CHAVIS MICHELLE | 12704 KARLYN CT | | | | CHESTER | VA | 23836 | |
| 5572460 | CHAVIS PAMELA | PO BOX 250 | | | | CREEDMOOR | NC | 27522 | |
| 5572461 | CHAVIS ROBERT | 516 HIAWATHA RD | | | | PEMBROKE | NC | 28372 | |
| 5572462 | CHAVIS ROGER | 1058 SHADY GROVE LN | | | | BENETTSVILLE | SC | 29512 | |
| 5572463 | CHAVIS SHANEADA | 3573 CUSHING DR | | | | COLUMBUS | OH | 43227 | |
| 5572464 | CHAVIS SHARON | 2003 NORTH MCMILLIAN AVE | | | | LUMBERTON | NC | 28359 | |
| 5572465 | CHAVIS SHIRLEY | 7802 FAIRGREEN RD | | | | BALTO | MD | 21222 | |
| 5572466 | CHAVIS SHIRLEY J | 515 JONES STREET | | | | PEMBROKE | NC | 28372 | |
| 5572467 | CHAVIS SIMPSON | 129 SYCAMORE ST | | | | FOREST CITY | NC | 28043 | |
| 5572468 | CHAVIS SUSAN R | 107 BEECHWOOD ST | | | | STANLEY | NC | 28164 | |
| 5424365 | CHAVIS TARITA | 55-57 2ND AVE APT A6 | | | | NEWARK | NJ | 07104-2720 | |
| 5572469 | CHAVIS WILLIAM | 700 PEYTON ST | | | | RALEIGH | NC | 27610 | |
| 5572470 | CHAVIS73 RHONDA | 7366 PLEASANTHOPE RD | | | | LUMBERTON | NC | 28358 | |
| 5572471 | CHAVOLLA JAIME | 11723 ALLIN ST APT 502 | | | | CULVER CITY | CA | 90230 | |
| 5572473 | CHAVON TAYLOR | 1301 ORLEAN | | | | DETROIT | MI | 48207 | |
| 5572474 | CHAVONDLYN PERRY | 397 KINGVIEW DR | | | | NASHVILLE | TN | 37218 | |
| 5572475 | CHAVONN LONG | 24 7TH ST | | | | GREENVILLE | SC | 29611 | |
| 5424367 | CHAVOUS GOLDIE | 4807 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-4429 | |
| 5572476 | CHAWLA LOVELESH | 7547 SCARLET IBIS LANE | | | | JACKSONVILLE | FL | 32246 | |
| 5572477 | CHAWNTA DANIELS | 1243 PARKLANE DR | | | | AKRON | OH | 44320 | |
| 5572478 | CHAWNTILL D HEARN | 330 2ND AVE S APT 125 | | | | WAITE PARK | MN | 56387 | |
| 5424369 | CHAYIM KAMIL | 122 OSPREY DR | | | | GROTON | CT | 06340-3134 | |
| 5572479 | CHAYKIN KIM | 2223 N WEST SHORE BLVD | | | | TAMPA | FL | 33607 | |
| 5572480 | CHAYKOWSKI DOREEN | 144 WATERVILLE ROAD | | | | BELFAST | ME | 04915 | |
| 5572481 | CHAYNE-ALIA CHRISTIAN | 825 TRIPP DR | | | | WEST PALM BCH | FL | 33413 | |
| 5572482 | CHAYSE MELANCON | 212 PORTSMOUTH DR | | | | BROUSSARD | LA | 70518 | |
| 5424371 | CHAZAN GARRY | 24 WHITEWOOD DRIVE ROCKLAND087 | | | | NEW CITY | NY | 10956 | |
| 5572483 | CHAZAREE PARKER | 21 BATTER TER | | | | NEW HAVEN | CT | 06511 | |
| 5424373 | CHAZARI ARTURO | 14222 KIMBERLEY LN APT 459 | | | | HOUSTON | TX | 77079-4819 | |
| 5572484 | CHAZEN MATTHEW | 1114 14TH ST J | | | | SANTA MONICA | CA | 90403 | |
| 5424375 | CHAZEZ FRANCES | 1351 W 9TH ST | | | | MERCED | CA | 95341-5712 | |
| 5572485 | CHAZITY FLUELLEN | 210 NORTHLAND AVE | | | | BUFFALO | NY | 14208 | |
| 5572486 | CHAZNEI CARROLL | 5837 SEBRING DR APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5572487 | CHAZZ THOMPSON | 4314 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| 5572488 | CHAZZITEE CARRASQUILLO | RR 04 BUZON 7774 | | | | CIDRA | PR | 00739 | |
| 5572489 | CHEA HOL | 861 MIDDLESEX ST 9B | | | | LOWELL | MA | 01851 | |
| 5572490 | CHEA PICHSAMOEUR | 9802 ROYAL PALM BLVD | | | | GARDEN GROVE | CA | 92841 | |
| 5424377 | CHEA SEM | 2112 28TH AVENUE CT SW | | | | PUYALLUP | WA | 98373-1394 | |
| 5572491 | CHEAKITA SCHAFFER | 7901 DRUM STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5572492 | CHEAMA HEATHER | TEKELA DR 05A | | | | ZUNI | NM | 87327 | |
| 5572493 | CHEANEDRA MCCLELLAND | 115 11NE | | | | PARIS | TX | 75460 | |
| 5572494 | CHEANEY BELINDA | 244 S HYDRAULIC | | | | WICHITA | KS | 67211 | |
| 5572495 | CHEANITA L WOODS | 1245 W 71ST ST | | | | CHICAGO | IL | 60636 | |
| 5572496 | CHEATEM JAMAR | 142 ADAMS ST | | | | HARTFORD | CT | 06108 | |
| 5572497 | CHEATHAM AMBER | 3906 APT B | | | | NEW BOSTON | OH | 45662 | |
| 5572498 | CHEATHAM CHERYL | 783 KROMER AVE | | | | AKRON | OH | 44306 | |
| 5424379 | CHEATHAM CHRIS | 305 HAZELWOOD AVE | | | | ANDERSON | SC | 29626-5447 | |
| 5572499 | CHEATHAM CONNIE | 4101 CASA ST | | | | DURHAM | NC | 27704 | |
| 5424381 | CHEATHAM DARLENE | 2033 DEERING ST | | | | GARDEN CITY | MI | 48135-2918 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572500 | CHEATHAM DEE | PO BOX 1835 | | | | AUGUSTA | GA | 30903 | |
| 5572501 | CHEATHAM DWAYNE | 43 FREDERICKSON DR | | | | RANDOLPH | MA | 02368 | |
| 5572502 | CHEATHAM GILLIAN | 350 LOVIN FARM COURT | | | | VONORE | TN | 37885 | |
| 5572503 | CHEATHAM GRACE | 637 MILLER AVE | | | | LAS VEGAS | NV | 89030 | |
| 5572504 | CHEATHAM HELEN | 202 NORTH TENN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572505 | CHEATHAM HILDA | 7714 LUCERNE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5424383 | CHEATHAM LASHA | 1909 AVALON LN | | | | ARLINGTON | TX | 76014-1616 | |
| 5572506 | CHEATHAM LATASHIA | 117 BRANCH DR | | | | MADISON HTS | VA | 24572 | |
| 5572507 | CHEATHAM LEANNDRA | 11145 SUNTREE DR APT A | | | | ST LOUIS | MO | 63137 | |
| 5572508 | CHEATHAM MARCIA | 1102 NW 63RD A | | | | LAWTON | OK | 73505 | |
| 5572509 | CHEATHAM MARCIA D | 6307 NW MAPLEWWOD APT A8 | | | | LAWTON | OK | 73505 | |
| 5572510 | CHEATHAM MONICA | 12261 SW 264 ST | | | | HOMESTEAD | FL | 33032 | |
| 5572511 | CHEATHAM MYESHA | 13806 LEMOLI AVE | | | | HAWTHORNE | CA | 90250 | |
| 5572512 | CHEATHAM MYRA | 5570 EAST VA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5572513 | CHEATHAM STAMESAD | 1845 KORBEL CT | | | | LODI | CA | 95240 | |
| 5572514 | CHEATHAM STEPHANIE | 3725 WILLIAM DEHAES | | | | IRVING | TX | 75038 | |
| 5572515 | CHEATHAM TEDRA | 346 BEECHWOOD DR | | | | AKRON | OH | 44306 | |
| 5424385 | CHEATHAM VIDERIAL | 908 PHOEBE RD | | | | ALBANY | GA | 31705 | |
| 5572516 | CHEATMAN KELMESHA | 205 NEWBRIDGE CIR APT G | | | | RICHMOND | VA | 23223 | |
| 5572517 | CHEATOM OLISHA | 5946 WOOD AVE | | | | KANSAS CITY | KS | 66102 | |
| 5424387 | CHEATUM TOMEAKA | 415 E HAMILTON AVE | | | | TAMPA | FL | 33604-4830 | |
| 5424389 | CHEATWOOD BRITTNEY | 353 E COBBLECREEK DR APT 711 | | | | CEDAR CITY | UT | 84721-8799 | |
| 5424391 | CHEATWOOD JACKIE | 712 12TH ST NE | | | | CANTON | OH | 44704-1316 | |
| 5572518 | CHEATWOOD RACHEL | 9657 BONTON DR | | | | SAINT LOUIS | MO | 63123 | |
| 5572519 | CHEBB CHEBB | 5994 E LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| 5572520 | CHEBOR WESTLEY | 5 NEWELL ST | | | | MANCHESTER | NH | 03101 | |
| 5787367 | CHEBOYGAN CITY SUMMER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 5787368 | CHEBOYGAN CITY WINTER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 5572521 | CHEBOYGAN DAILY TRIBUNE | 308 N MAIN ST | | | | CHEBOYGAN | MI | 49721 | |
| 5572522 | CHEBREKA SMITH | 3550 SIMS RD | | | | SNELLVILLE | GA | 30039 | |
| 5424393 | CHEBRO MARIE | 52 SUNSET DR | | | | DERBY | CT | 06418 | |
| 5424395 | CHECHO MARYAN | 1323 MAIN ST | | | | DICKSON CITY | PA | 18519 | |
| 5411362 | CHECK ADVANCE 20120 | 616 HIGHWAY 12 | | | | BARABOO | WI | 53913 | |
| 5572523 | CHECK NOT V VOID THIS | 123 VOID ST | | | | ALBUQUERQUE | NM | 87114 | |
| 5411364 | CHECKING | 6725 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1148 | |
| 5411366 | CHECKING ACCOUNT | PO BOX 16885 | | | | CLAYTON | MO | 63105-1485 | |
| 4858257 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 5572524 | CHECOTAH JOANNE | 2611 CAROLYN ST | | | | MUSKOGEE | OK | 74401 | |
| 5572525 | CHEDESTER JILL | 923 HARWOOD RD | | | | HAGERSTOWN | MD | 21740 | |
| 5572526 | CHEE JAY | 531 E MOOREHAVEN DR | | | | LOS ANGELES | CA | 90034 | |
| 5572527 | CHEE JOSEPH | 4 BIG HUNTER DR | | | | MESCALERO | NM | 88340 | |
| 5572528 | CHEE RECHELLE | PO BOX 2751 | | | | TUBA CITY | AZ | 86045 | |
| 5572529 | CHEE TINA | 2706 E 30TH STREET | | | | FARMINGTON | NM | 87401 | |
| 5572530 | CHEEAWNA THOMPSON | 826 WEDGEWOOD DR | | | | COL | OH | 43228 | |
| 5572531 | CHEEISH VALLIANT | 826 EAST BOWMAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 5572532 | CHEEK ANGIE | 214 BALDWIN RD | | | | NINETY SIX | SC | 29666 | |
| 5572533 | CHEEK BRENT | 90 GUY COOPER RD | | | | PENDERGRASS | GA | 30567 | |
| 5572534 | CHEEK COLON | 302 A BRYAN ST CUMBERLAND051 | | | | FAYETTEVILLE | NC | | |
| 5572534 | CHEEK DAVID | 4019 EUCLID | | | | E CHICAGO | IN | 46312 | |
| 5572535 | CHEEK JAMIE | 1218 FAIRFAX RD 13 | | | | BELLEVUE | NE | 68005 | |
| 5572536 | CHEEK JILL | 301 KINSALE DR | | | | CHAPEL HILL | NC | 27517 | |
| 5572537 | CHEEK KATRINA | 716 OSBORN AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5572538 | CHEEK KENDALL | 4569 RUBY RD | | | | FAY | NC | 28301 | |
| 5572539 | CHEEK LAWRENCE | 1230 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5424399 | CHEEK MARY E | 3857 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145 | |
| 5572541 | CHEEK NANCY | 795 PARKWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 5572542 | CHEEK ROHSYL | 258 HIGH ST | | | | HENDERSON | NC | 27536 | |
| 5424400 | CHEEK TINA | 12301 HOUNDS TOOTH LN | | | | HUDSON | FL | 34667-2640 | |
| 5424401 | CHEEKATAMARLA PRAVEEN | 35 MERGANSER WAY | | | | WALPOLE | MA | 02081 | |
| 5424402 | CHEEKATI PURNA | 750 HAMMOND DR | | | | | | | |
| 5572543 | CHEEKS DANNY | P O BOX 744 | | | | DUBLIN | GA | 31021 | |
| 5572544 | CHEEKS JAMES A | 241 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5572545 | CHEEKS LATANYA R | 730 W 61 ST PL | | | | CHICAGO | IL | 60621 | |
| 5572546 | CHEEKS MARQUIS | 1354 W FOND DU LAC | | | | MILWAUKEE | WI | 53205 | |
| 5572547 | CHEEKS VANESSA | 1358 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5572548 | CHEELEY TONYA | 1600 W FRONT ST | | | | BURLINGTON | NC | 27215 | |
| 5572549 | CHEELY ALLISON | 38 NORTH CHEMUNG ST | | | | WAVERLY | NY | 14892 | |
| 5572550 | CHEEMA SHAHNAZ | 6200 RIVERSIDE DR APT 402 | | | | METAIRIE | LA | 70003 | |
| 5572551 | CHEENA RASMUSSEN | 6640 MIRA GRANDE DR | | | | LAS VEGAS | NV | 89108 | |
| 5572552 | CHEENEY ANNE | 4383 S 5445 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 5572553 | CHEERY SHARITA | 7748 BULLUCK SHCOOL RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5572554 | CHEESEBORO JANNIS | 1838 FAIRLAWN CIR | | | | CAYCE | SC | 29033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 853 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5572555 | CHEESEMAN NIROBI | 4 KINSBURY WAY | | | | HAMPTON | VA | 23666 | |
| 5572557 | CHEETER DENISE | 512 N 18TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5572558 | CHEETHAM KERI | 228 7TH | | | | NIAGARA FALLS | NY | 14304 | |
| 5424403 | CHEETI SANDEEP | 7970 N GLEN DR APT 2069 | | | | IRVING | TX | 75063-8011 | |
| 5572559 | CHEETLE SEAN | PLEASE ENTER YOUR ST | | | | ENTER CITY | CA | 95007 | |
| 5572560 | CHEEVER CATHERINE | 1701 SANTE FE TRAIL 72 | | | | TRINIDAD | CO | 81082 | |
| 5424404 | CHEEVERS BRITNEY | 26063 BASE LINE ST SPC 23 | | | | SAN BERNARDINO | CA | 92410-7062 | |
| 5572561 | CHEEVIS NOVY M | 5609 ALDINE BENDER RD | | | | HOUSTON | TX | 77032 | |
| 5572562 | CHEFFEN BRANDI | 3612 SIDNEY DUPLESSIS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5572563 | CHEFFEN TYREE T | 4301 MONROE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5572564 | CHEGO ANA | 1576 BARRY AVE APT 5 | | | | LOS ANGELES | CA | 90025 | |
| 5411368 | CHEHALIS LLC | 1807 MARKET BLVD PMB 330 | | | | HASTINGS | MN | 55033 | |
| 5572565 | CHEHANDEH AUSTIN | 1719 CARROLTON AVE | | | | METAIRE | LA | 70005 | |
| 5572566 | CHEIF VERNA F | PO BOX 152 | | | | HARLEM | MT | 59526 | |
| 5572567 | CHEIKH DIOF | 3605 WILINGTON AVE | | | | HOPEWELL | VA | 23860 | |
| 5572568 | CHEIKHAMADOU BA | 1002 E 62ND ST | | | | CHICAGO | IL | 60637 | |
| 5572569 | CHEILA CAUTHEN | 415 OLIN DR | | | | WAXHAW | NC | 28173 | |
| 5572570 | CHEIRALLISON VALENTIN | PO BOX 872 ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 5572571 | CHEIYANNE LOPEZ | HC 43 BOX 10614 | | | | CAYEY | PR | 00736 | |
| 5572572 | CHEKEIBA PORTER | 2015 WATERLOO | | | | WATERLOO | IA | 50702 | |
| 5572573 | CHEKESHA BROWN | 325 COLLINS AVENUE | | | | BALTIMORE | MD | 21229 | |
| 5572574 | CHEKETA FAIRRLEY | 529 E PASS RD | | | | GULFPORT | MS | 39507 | |
| 5572575 | CHEKIMANN REDMON | 41 NANDINA CIR APT 10 | | | | LITTLE ROCK | AR | 72210 | |
| 5572576 | CHELA MCINTYRE | 1540 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 5572577 | CHELAINE JONES | 212 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553 | |
| 5572578 | CHELDINE KAHAO | 89-839 NANAKULI AVE | | | | WAIANAE | HI | 96792 | |
| 5572579 | CHELECIE FREDERICK | PO BOX 142 | | | | MILLS | WY | 82644 | |
| 5424405 | CHELEMEDOS DENNIS | 1411 S COLLEGE ST | | | | SCOTT CITY | KS | 67871 | |
| 5572580 | CHELETTE AMANDA | 9740 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 5572581 | CHELETTE KAREN | 5021 SHREVEPORT HWY | | | | PINEVILLE | LA | 71360 | |
| 5424406 | CHELF JEFF | 36728 EW 128 RD | | | | WEWOKA | OK | 74884 | |
| 5572583 | CHELISA WILLIAMS | 200 16TH ST APT 1001 D | | | | PHENIX CITY | AL | 36867 | |
| 5572584 | CHELKAPALLY SWATHI | 704 12 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5572585 | CHELLA BLOCKER | JOSEPH BYRDEN | | | | LAKE CITY | FL | 32055 | |
| 5572586 | CHELLAPPA SWETHA | 1077 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 5572587 | CHELLE BELLAMY | 105 SANDERLING WAY | | | | GOLOBORO | NC | 27530 | |
| 5572588 | CHELLE HOOVER | 639 OUTLAW RD | | | | DUDLEY | NC | 28333 | |
| 5572589 | CHELLME COVINGTON | 301 W 9TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5572590 | CHELLSIE DOPSON | 13712 WOODWARD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5572591 | CHELLSIE T HUNTER | 106 BLUSHIN GROOM ST | | | | MONTGOMERY | AL | 36117 | |
| 5424407 | CHELLY IDAN | 8106 COLONIAL VILLAGE DR APT 108 | | | | TAMPA | FL | 33625-3192 | |
| 5572592 | CHELOMY ELIASSAINT | 3101 FOSTER AVE | | | | BROOKLYN | NY | 11210 | |
| 5572593 | CHELOVE HILEIRE | 170 SHAW ST | | | | NEW BEDFORD | MA | 02470 | |
| 5572594 | CHELSEA A CRUZ | PO BOX 330426 | | | | KAHULUI | HI | 96733 | |
| 5572595 | CHELSEA ABRAMS | 468 DUNCAN AVE APT1 | | | | CHEBOYGAN | MI | 49721 | |
| 5572596 | CHELSEA ACOSTA | 5H LA GRANDGE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5572597 | CHELSEA ALLEN | 713 SHAFTER SHEEPOLA RD | | | | SOMERSET | KY | 42503 | |
| 5572598 | CHELSEA BARLEY | 6700 WALL ST | | | | MOBILE | AL | 36695 | |
| 5572599 | CHELSEA BRAZIER | 4218 290TH ST | | | | AUBURN | WA | 98001 | |
| 5572600 | CHELSEA BROWN | 3801 W ANGEL ST | | | | WICHITA | KS | 67217 | |
| 5572601 | CHELSEA BULINSKI | 177 FREY LN | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5572602 | CHELSEA BUTTERS | 806 8TH ST | | | | SELINSGROVE | PA | 17870 | |
| 5572603 | CHELSEA CANNELL | 4121 RADFORD 207 | | | | STUDIO CITY | CA | 91604 | |
| 5572604 | CHELSEA CARR | 2613 MONROE ST | | | | LAKEMORE | OH | 44205 | |
| 5572605 | CHELSEA COX | 1555 EAST ROCHELLE AVE | | | | LV | NV | 89119 | |
| 5572606 | CHELSEA CRITTENDEN | 2809 RAYMOND ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5572607 | CHELSEA CRUZ | P O BOX 95 | | | | MIFFLINP | PA | 17058 | |
| 5572608 | CHELSEA CYR | 263 AHONEN RD | | | | OTIS FIELD | ME | 04270 | |
| 5572609 | CHELSEA D COLON | 450 N MARKET ST | | | | LANCASTER | PA | 17603 | |
| 5572610 | CHELSEA D DERONE | 3003 EDISON AVE | | | | FT M YERS | FL | 33976 | |
| 5572611 | CHELSEA DANIELS | 9 CROWN PT | | | | NEWARK | DE | 19702 | |
| 5572612 | CHELSEA DAVIS | 307 NW 1ST AVE APT 601 | | | | FT LAUDERDALE | FL | 33301 | |
| 5572613 | CHELSEA DEGEN | 1027 S ELM AVE | | | | OWATONNA | MN | 55060 | |
| 5572614 | CHELSEA DRAKE | 126 DUDLEY HILL RD | | | | PEMBROOK | NH | 03275 | |
| 5572615 | CHELSEA FIELDS | 213 GETTYSBURG | | | | GETTYSBURG | OH | 45328 | |
| 5572616 | CHELSEA GANSKE | 91193 SOTHWEST HULL AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5572617 | CHELSEA GANTT | 6815 FORBING RD | | | | LITTLE ROCK | AR | 72209 | |
| 5572618 | CHELSEA GARNER | 17423 APPLEBLOSSOM CT | | | | HAGERSTOWN | MD | 21740 | |
| 5572619 | CHELSEA GARZA | 4710 66TH ST | | | | LUBBOCK | TX | 79414 | |
| 5572620 | CHELSEA GIRONDA | 102 PARKSIDE CT | | | | VAFB | CA | 93437 | |
| 5572621 | CHELSEA HADNOT | 1113 BELLARD STREET | | | | WESTLAKE | LA | 70669 | |
| 5572622 | CHELSEA HAFEEZ | 1131 N 71 AVE | | | | HOLLYWOOD | FL | 33024 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 854 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572623 | CHELSEA HALE | 38000 RD 172 | | | | VISALIA | CA | 93292 | |
| 5572625 | CHELSEA HILL | 4536 CINNAMON HILL DR | | | | FORT WORTH | TX | 76133 | |
| 5572626 | CHELSEA HOLLIMAN | 296 BRANDYWINE PLACE | | | | AUGUSTA | GA | 30909 | |
| 5572627 | CHELSEA HOWK | 351 BRUNSWICK RD | | | | MIDDLETOWN | PA | 17057 | |
| 5572628 | CHELSEA J SIEFENTHALER | 324 W 11TH ST | | | | DOVER | OH | 44622 | |
| 5572629 | CHELSEA K PIERCE | 2609 GRAY TWIG LN | | | | FT PIERCE | FL | 34981 | |
| 5572630 | CHELSEA KING | 1709 HILLSIDE ST | | | | WEST DES MOINES | IA | 50265 | |
| 5572631 | CHELSEA M ELLINGTON | 2867 BRIG GEN ISAAC SMITH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5572632 | CHELSEA M SANTELLANA | 143 E VERBINA | | | | TAFT | TX | 78390 | |
| 5572633 | CHELSEA MAINWARING | 1124 WOODLAND DR | | | | MCKEESPORT | PA | 15133 | |
| 5572634 | CHELSEA MALEK | 3301 LONG RIDGE RD | | | | DURHAM | NC | 27703 | |
| 5572635 | CHELSEA MARTIN | 8810 CROSS COUNTRY PL | | | | GAITHERBURG | MD | 20878 | |
| 5572636 | CHELSEA POTTS | 60 SANDERSON ST | | | | BATTLE CREEK | MI | 49037 | |
| 5572637 | CHELSEA RADERMACHER | 630 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5572638 | CHELSEA RAMSTAD | 825 DAWN AVENUE | | | | EPHRATA | PA | 17522 | |
| 5572639 | CHELSEA RAY | 1406 WERNER HILL DR | | | | AUSTIN | TX | 78753 | |
| 5572640 | CHELSEA REED | 8833 COLORADO BLVD | | | | DENVER | CO | 80229 | |
| 5572641 | CHELSEA ROSENBERGER | 3803 W 14TH CT | | | | LAWRENCE | KS | 66049 | |
| 5572642 | CHELSEA ROY | 23880 LAWN RD | | | | SOUTHFIELD | MI | 48033 | |
| 5572643 | CHELSEA SANTIAGO | 905 TINTON AVE | | | | BRONX | NY | 10456 | |
| 5572644 | CHELSEA SIGARTO | 8095 OAK ST | | | | TAYLOR | MI | 48180 | |
| 5572645 | CHELSEA STEWART | 21 DONNER DR | | | | WALDEN | NY | 12586 | |
| 5424408 | CHELSEA SUPERCZYNSKI | 1007 BLUFFVIEW DR | | | | ANGOLA | IN | 46703 | |
| 5572646 | CHELSEA SUWOLTCH | 149 SECOND AVE | | | | HEILWOOD | PA | 15745 | |
| 5572647 | CHELSEA WALLS | 2908 PAXTON PLACE | | | | SPENCER | OK | 73084 | |
| 5572648 | CHELSEA WILLIAMS | PO BOX 101 | | | | MEADOWBROOKE | WV | 26404 | |
| 5572649 | CHELSEA WILSON | 1100 HOWE AVE 196 | | | | SACRAMENTO | CA | 95825 | |
| 5572650 | CHELSEA WOODS | 8742 ORANGE LI COR | | | | TAMPA | FL | 33610 | |
| 5572651 | CHELSEA WYCKOFF | 513 ST PAUL DRIVE | | | | CAHOKIA | IL | 62206 | |
| 5572652 | CHELSEA YOUNG | 111 S MAULBERRY ST | | | | MARSHALL | MI | 49068 | |
| 5572653 | CHELSEE CHANTHAKHAM | 707 PHILLIPS AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5572654 | CHELSES LUMDY | 204 S 10TH ST | | | | GA | GA | 31092 | |
| 5572655 | CHELSEY BEARD | 160 LITTLE SNOW CREEK | | | | HOLLY SPRINGS | MS | 38019 | |
| 5572656 | CHELSEY BEAULIEU | PO BOX 1234 | | | | RED LAKE | MN | 56670 | |
| 5572658 | CHELSEY BENNETT | 22 SHORT ST | | | | MARIETTA | OH | 45750 | |
| 5572659 | CHELSEY D BEAULIEU | 14211 BLAKE LAKE RD PO BX 124 | | | | REDBY | MN | 56670 | |
| 5572660 | CHELSEY D KANUPP | 161 18TH ST PL NW | | | | HICKORY | NC | 28601 | |
| 5572662 | CHELSEY GOUCHER | 552 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5572663 | CHELSEY HADDOX | 727 SOUTH MAIN ST | | | | WASHINTON COURT | OH | 43160 | |
| 5572664 | CHELSEY HEAT FALLECKER | 409 SLAUGHTER HOLLOW RD | | | | IRWIN | PA | 15642 | |
| 5572665 | CHELSEY HUNDLEY | 1342 WEST 39TH ST | | | | NORFOLK | VA | 23508 | |
| 5572666 | CHELSEY KAST | 979 UPPER CREEK RD | | | | EVERGREEN | AL | 36401 | |
| 5572667 | CHELSEY KELLEY | 816 BEULAH STREET | | | | LANSING | MI | 48910 | |
| 5572668 | CHELSEY KOLHOFF | 3739 WASHINGTON PARK BLVD | | | | NEWBURGH HTS | OH | 44105 | |
| 5572669 | CHELSEY LEWIS | RR 2 BOX 14 | | | | BEVERLY | WV | 26253 | |
| 5572670 | CHELSEY MOORE | 784 HUNTERSVILLE-DENMARK RD | | | | DENMARK | TN | 38301 | |
| 5572671 | CHELSEY PITTS | 130 ELDON AVE | | | | COLUMBUS | OH | 43204 | |
| 5572672 | CHELSEY SEELYE | 4 2ND ST E | | | | BENA | MN | 56626 | |
| 5572673 | CHELSEY SHELTON | 3918 COLLEGE VIEW DR | | | | JOPLIN | MO | 64801 | |
| 5572674 | CHELSEY SMITH | 642 SKYVER ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5572675 | CHELSEY THOMAS | 919 ELTON AVE | | | | DUNDALK | MD | 21224 | |
| 5572676 | CHELSEY WIEDENBECK | 10151 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 5572677 | CHELSEY WOMBOLD | 1398 HIGHWAY 36 | | | | MOUNT VERNON | AR | 72111 | |
| 5572678 | CHELSEY WRIGHT | 822 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 5572679 | CHELSI BOTKINS | 137 JESSE LAYNE DR | | | | HARVEST | AL | 34749 | |
| 5572680 | CHELSI CROFT | 2688 VANDERHOOF RD | | | | BARBERTON | OH | 44203 | |
| 5572681 | CHELSI GRIER | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5572682 | CHELSIE BERGSTROM | 30372 COUNTY RD 28 | | | | ROSEAU | MN | 56751 | |
| 5572683 | CHELSIE BOGGS | 731 KENMORE AVE NE | | | | WARREN | OH | 44483 | |
| 5572684 | CHELSIE EYSTER | 634 BECHTEL PATH | | | | WOOSTER | OH | 44691 | |
| 5572685 | CHELSIE FORBES | 90 CHADWICK AVE | | | | HARTFORD | CT | 06106 | |
| 5572686 | CHELSIE HOBA | 56 CHELSIE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5572687 | CHELSIE JONES | 507 CARLSBAD CT | | | | HALETHORPE | MD | 21227 | |
| 5572688 | CHELSIE LAUGHTER | 1114 APARTMENT B WALNUT STREET | | | | FOREST CITY | NC | 28043 | |
| 5572689 | CHELSIE ROBERTS | 46 SHELTON RD | | | | MANCHESTER | TN | 37355 | |
| 5572690 | CHELSIE SIDLOW | 155 S OAK STREET | | | | BERWICK | PA | 18603 | |
| 5572691 | CHELSIE SOBUS | 7518 BELMONT AVE | | | | BALTIMORE | MD | 21224 | |
| 5572692 | CHELSY GODOY | PO BOX 1573 | | | | KAPAA | HI | 96746 | |
| 5572693 | CHELSY HARSHBERGER | 330 TOWNHOUSE DRIVE | | | | DUNCANSVILLE | PA | 16635 | |
| 5572694 | CHELSY MOREHEAD | 2801 JEFFERSON STREET | | | | PADUCAH | KY | 42001 | |
| 5424409 | CHEMAHA ANASTASIE | 3 MANCHESTER PL APT 301 | | | | SILVER SPRING | MD | 20901-4207 | |
| 5424410 | CHEMAN ALICE | 3522 BILL SACHSENMAIER MEMORIAL DR | | | | AVON PARK | FL | 33825-9050 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 855 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411371 | CHEMAQUA INC | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062-6454 | |
| 5411373 | CHEMICAR USA | 670 NEW YORK ST | | | | MEMPHIS | TN | 38104-5536 | |
| 5572695 | CHEMINO EVERIDGE | 7748 DONNELL PL | | | | DISTRICT HGHTS | MD | 20747 | |
| 5424411 | CHEMPANOS GEORGE | 297 S SHERIDAN ST | | | | WILKES BARRE | PA | 18702-6228 | |
| 5572696 | CHEMPHE JERMAINE | 202 PLYMOUYH | | | | QUAKERTOWN | PA | 18951 | |
| 4883739 | CHEMSEARCH | P O BOX 971269 | | | | DALLAS | TX | 75397 | |
| 5572697 | CHEN ANNIE | 101 DITMARS STR | | | | BRONX | NY | 10464 | |
| 5424412 | CHEN BILL | 20662 LEMARSH ST | | | | CHATSWORTH | CA | 91311-3218 | |
| 5572698 | CHEN BIN | 31 CAYUGA RD | | | | BORDENTOWN | NJ | 08505 | |
| 5572699 | CHEN CARLOS | 2221 N CALLE RIVAS | | | | NOGALES | AZ | 85721 | |
| 5424413 | CHEN CATHY | 1912 NW 176TH TER # OKLAHOMA # 109 | | | | EDMOND | OK | 73012-6981 | |
| 5572700 | CHEN CHARLES | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 5411375 | CHEN CHEN | 1442 ARROW HWY STE E201 | | | | IRWINDALE | CA | 91706-1342 | |
| 5424414 | CHEN DAVID | 567 SUTTER ST FL 3 | | | | SAN FRANCISCO | CA | 94102-1129 | |
| 5424415 | CHEN DIANA | 2680 FREDERICK DOUGLASS BLVD APT 10A | | | | NEW YORK | NY | 10030-1515 | |
| 5572701 | CHEN EVA | 11735 CENTERVILLE CT | | | | GOLD RIVER | CA | 95670 | |
| 5572702 | CHEN FEN F | 4616 TRURO PLACE | | | | PITTSBURGH | PA | 15213 | |
| 5424416 | CHEN FENG | 8102 W HAUSMAN RD APT 4209C | | | | SAN ANTONIO | TX | 78249-3955 | |
| 5424417 | CHEN GONG | 6233 LAKEWOOD DR | | | | FAIRFIELD TOWNSHIP | OH | 45011-8153 | |
| 5572703 | CHEN GUANG | 3895 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 5424418 | CHEN GUANGYU | 19200 GLEN KERRY DR | | | | BROOKFIELD | WI | 53045-4829 | |
| 5572704 | CHEN HAIQING | 6354 CAMDEN AVE | | | | SAN JOSE | CA | 95120 | |
| 5411377 | CHEN HUANG | 159 E HUNTINGTON DR STE 10 | | | | ARCADIA | CA | 91006-3225 | |
| 5424419 | CHEN HUIHUIHUA | 102-11 62DRIVE QUEENS081 | | | | FOREST HILLS | NY | 11375 | |
| 5424420 | CHEN IRMINA | 3918 FAWN NEST TRL | | | | SUGAR LAND | TX | 77479-3206 | |
| 5424421 | CHEN JENNIFER | 130 CINNABAR WAY CONTRA COSTA013 | | | | HERCULES | CA | 94547 | |
| 5424422 | CHEN JIE | 3402 W 38TH PL | | | | CHICAGO | IL | 60632-3314 | |
| 5572706 | CHEN JIMMY | 6912 LISMORE DR | | | | NORCROSS | GA | 30093 | |
| 5424423 | CHEN JIN | 3721 MASON DR | | | | PLANO | TX | 75025-4457 | |
| 5424424 | CHEN JIN F | 6283 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | |
| 5424425 | CHEN JING | 8 NINTH ST APT 110 MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5424426 | CHEN JOSEPHINE | 6208 ROBINWOOD RD | | | | BETHESDA | MD | 20817-6115 | |
| 5572707 | CHEN JUHHO | 2065 PACIFIC COAST HWY | | | | LOMITA | CA | 90717 | |
| 5572708 | CHEN JUIYAO | 7350 SW 89TH ST | | | | MIAMI | FL | 33156 | |
| 5572709 | CHEN JUSTIN | 22 DOWNING CT | | | | EXETER | NH | 03833 | |
| 5424427 | CHEN KATHERINE | 350 WARD AVE # 1064 | | | | HONOLULU | HI | 96814-4010 | |
| 5424428 | CHEN KUN | 4502 HIGHWAY 6 | | | | SUGAR LAND | TX | 77478-4488 | |
| 5424429 | CHEN LAN | 10450 N BLANEY AVE SANTA CLARA085 | | | | CUPERTINO | CA | | |
| 5572710 | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | |
| 5424430 | CHEN LE | 729 W SHIAWASSEE ST | | | | LANSING | MI | 48915 | |
| 5572711 | CHEN LEWIS | 2638 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5424431 | CHEN LIMENG | 7 JOSEPHINE AVE | | | | BURLINGTON | MA | 01803-4815 | |
| 5572712 | CHEN LIMIN | 2 SWEENEY RIDGE RD | | | | BEDFORD | MA | 01730 | |
| 5424432 | CHEN LIN | 324 PENNELL CIR APT 4 | | | | TALLAHASSEE | FL | 32310-5572 | |
| 5424433 | CHEN LISA | 929 KEYSER AV STE L NATCHITOCHES070 | | | | NATCHITOCHES | LA | | |
| 5424434 | CHEN LUE | 67 TENNYSON STREET MIDDLESEX023 | | | | CARTERET | NJ | 07008 | |
| 5424435 | CHEN MICHAEL | 25226 44TH AVE | | | | LITTLE NECK | NY | 11363-1924 | |
| 5424436 | CHEN MING | 3800 COLONEL GLENN HWY STE 600 | | | | FAIRBORN | OH | 45324 | |
| 5572713 | CHEN NELSON | 2959 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035 | |
| 5572714 | CHEN PANG | PARK ST | | | | ALAMEDA | CA | 94501 | |
| 5424437 | CHEN PEI | 15 MOULTON ST HAMPDEN013 | | | | SPRINGFIELD | MA | | |
| 5424438 | CHEN PEIJUN | 7102 LONGVIEW DR | | | | SOLON | OH | 44139 | |
| 5424439 | CHEN QIAN | 6918 GLENVIEW DR | | | | SAN JOSE | CA | 95120-5420 | |
| 5424440 | CHEN QIANLI | 2664 MEADOW HALL DR | | | | HERNDON | VA | 20171-2911 | |
| 5572715 | CHEN QIN | 4810 86TH AVE SE | | | | BELLEVUE | WA | 98004 | |
| 5424441 | CHEN RHODA | 15 CLINTON ST APT 1C | | | | NEW YORK | NY | 10002-1767 | |
| 5424442 | CHEN RONG | 2033 NEEDHAM DR | | | | ALLEN | TX | 75013-3006 | |
| 5424443 | CHEN SANDY | 303 SATURN TER | | | | SUNNYVALE | CA | 94086-6128 | |
| 5411379 | CHEN SHAOHONG | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5424444 | CHEN SHAOWEI | 1430 TULANE AVE RM 5508 DEPARTMENT OF PEDIATRICS | | | | NEW ORLEANS | LA | | |
| 5424445 | CHEN SHINCHIH | 25 BERKELEY PLACE | | | | LIVINGSTON | NJ | 07039 | |
| 5572716 | CHEN SHU | 6287 RANIER LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5424446 | CHEN SHUN | 5322 186TH ST QUEENS081 | | | | FLUSHING | NY | | |
| 5424447 | CHEN SHUPING | 6 MONTREAL | | | | ALISO VIEJO | CA | 92656-6060 | |
| 5424448 | CHEN STEVEN | 2380 BOYNTON PL APT 1 | | | | BROOKLYN | NY | 11223-4633 | |
| 5572717 | CHEN SUE | 180 E VISTA AVE | | | | DALY CITY | CA | 94014 | |
| 5572718 | CHEN TONY | 3305 ISABEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5424449 | CHEN WAYNE | 6429 HOLYOKE DR ANNANDALE VA | | | | ANNANDALE | VA | 22003 | |
| 5424450 | CHEN WEI | 113 HARRISON RD | | | | CHESHIRE | CT | 06410-3526 | |
| 5424451 | CHEN WENJIE | 45 FARWELL ST N | | | | NATICK | MA | 01760 | |
| 5424452 | CHEN WENTONG | 3009 KIRK RD SANTA CLARA085 | | | | SAN JOSE | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572719 | CHEN WILSON | 309 N PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | |
| 5424453 | CHEN XAIOQIANG | 14 CHILD STREET | | | | LEBANON | NH | 03766 | |
| 5424454 | CHEN XAOQIANG | 14 CHILD STREET | | | | LEBANON | NH | 03766 | |
| 5424455 | CHEN XI | 8621 W 127TH PL | | | | OVERLAND PARK | KS | 66213-3734 | |
| 5572720 | CHEN XIANGCHUAN | 6574 MIMOSA CIR | | | | TUCKER | GA | 30084 | |
| 5424456 | CHEN XIANGRU | 1859N N 177TH ST | | | | SHORELINE | WA | 98133-5105 | |
| 5424457 | CHEN XING | 1136 REGINA DR APT I | | | | HALETHORPE | MD | 21227 | |
| 5572721 | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | |
| 5424458 | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | |
| 5424459 | CHEN XIU | 68 BAXTER ST | | | | TOLLAND | CT | 06084 | |
| 5424460 | CHEN XUHUI | 2453 OVERLOOK RD APT 5 | | | | CLEVELAND | OH | 44106-2485 | |
| 5572722 | CHEN YA Z | 6219 HAMPTON PL | | | | DUBLIN | OH | 43016 | |
| 5424461 | CHEN YAN | 4424 239TH PL SE | | | | BOTHELL | WA | 98021-9009 | |
| 5572723 | CHEN YANFENG | 13412 AMY WAY | | | | HERNDON | VA | 20171 | |
| 5424462 | CHEN YANJIAO | 6206 DEW BRIDGE DR | | | | SUGAR LAND | TX | 77479-5531 | |
| 5572724 | CHEN YONG | 1064 SYCAMORE DR | | | | MILLBRAE | CA | 94030 | |
| 5424463 | CHEN YUE | 4226 S KENYON ST KING RTA 034 | | | | SEATTLE | WA | | |
| 5424464 | CHEN ZHE | 6711 YELLOWSTONE BLVD APT 4H | | | | FOREST HILLS | NY | 11375 | |
| 5424465 | CHEN ZHEN | 7718 ROAN RD | | | | SAN DIEGO | CA | 92129-4509 | |
| 5572725 | CHENAI BRADY | PO BOX 6654 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5572726 | CHENAIDA BOZEMAN | 42 NANDINA CR APT 7 | | | | LITTLE ROCK | AR | 72210 | |
| 5572727 | CHENAIR ADAMS | 22521 ENGLEHARDT | | | | STCLAIRSHORES | MI | 48080 | |
| 5572728 | CHENAULT JAMIE | 6 ROCKWOOD LANE | | | | PALMYRA | VA | 22963 | |
| 5572729 | CHENAYA SMITH | 2201 ANGUS RD APT 14 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5572730 | CHENE BANKS | 141E42 ND ST | | | | SN BERNARDINO | CA | 92404 | |
| 5572731 | CHENEAU BRANISHA D | 2332 LASALE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5572732 | CHENEAU MELANI | 1808 DIANA STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5572733 | CHENELL HENSON | 261 CROLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5572734 | CHENESSA BOONE | 711 SW 23RD AVE | | | | OCALA | FL | 34471 | |
| 5424466 | CHENEVERT DAN | 259 COUNTY ROAD 4899 | | | | BOYD | TX | 76023 | |
| 5572735 | CHENEVEY JOHN | 13516 GRAY BILL CT | | | | CLIFTON | VA | 20124 | |
| 5572736 | CHENEY BRENDA | 20626 NOTUS RD | | | | GREENLEAF | ID | 83626 | |
| 5572737 | CHENEY CHERYL | 1103 W MAPLE ST | | | | CANTON | OH | 44720 | |
| 5424467 | CHENEY CHRISTY | 620 HALEY LN | | | | KIMBERLY | ID | 83341 | |
| 5572738 | CHENEY FRANCISC G | BLEG 2010 BUFFINGTON AVE | | | | HUNTINGTON | WV | 25703 | |
| 5572739 | CHENEY HOLLI | 7211 ROCKFISH RIVER RD | | | | SCHUYLER | VA | 22969 | |
| 5572740 | CHENEY JANET | 4652 DENNIS CREEK RD | | | | TALBOTTON | GA | 31827 | |
| 5572741 | CHENEY JEFFREY | 3960 S 1915 W | | | | ROY | UT | 84067 | |
| 5572742 | CHENEY JESSICA | 1155 HILLVIEW DR APT B | | | | SALT LAKE CITY | UT | 84124 | |
| 5572743 | CHENEY JJ | 4027 KENTON HWY | | | | TAMPA | FL | 33616 | |
| 5424468 | CHENEY MARGARET | 3350 CHERRY HILLS CT APT B319 | | | | FAIRFIELD | CA | 94534-7891 | |
| 5572744 | CHENEY PATSY K | 65 ALTHELL ROAD | | | | WAVERLY | OH | 45690 | |
| 5424469 | CHENEY SHIRLEY | 755 W 700 N | | | | OREM | UT | 84057-3656 | |
| 5424470 | CHENEY SYLVIA | 3236 REDWOOD DR | | | | ALEXANDRIA | LA | 71301-3527 | |
| 5424471 | CHENEY TASHA | 1023 MADISON ST DODGE027 | | | | BEAVER DAM | WI | 53916 | |
| 5572745 | CHENEY TODD | 26201 HOP RD | | | | CALDWELL | ID | 83607 | |
| 5424472 | CHENEY WAYNE | 303 SOMERS RD | | | | ELLINGTON | CT | 06029 | |
| 5411381 | CHENFENGWU | 24002 E JAMISON DR | | | | AURORA | CO | 80016 | |
| 5572746 | CHENG ALICE | 14 CRANBERRY LN | | | | BURLINGTON | MA | 01803 | |
| 5424473 | CHENG BENJAMIN | 305 E 40TH ST APT 7G | | | | NEW YORK | NY | 10016-2018 | |
| 5572747 | CHENG BINH T | 398 HOLLISTER AVE | | | | ALAMEDA | CA | 94501 | |
| 5572748 | CHENG CHANG | 6588 50TH ST N | | | | OAKDALE | MN | 55128 | |
| 5572749 | CHENG ED | 3421 LAFAYETTE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5572750 | CHENG GEORGE | 120 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| 5572751 | CHENG GRACE | 1100 HILLVIEW DR | | | | MENLO PARK | CA | 94025 | |
| 5572752 | CHENG HENRY | 413 BEACON ST 4 | | | | BOSTON | MA | 02115 | |
| 5424474 | CHENG HUANHAI | 3148 STEINWAY ST APT 2 | | | | ASTORIA | NY | 11103-3953 | |
| 5424475 | CHENG MEIYIM | 153 SAW MILL RD APT A-1 | | | | WEST HAVEN | CT | 06516 | |
| 5572753 | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | |
| 5424476 | CHENG QIAN | 2540 HALLECK LN | | | | TALLAHASSEE | FL | 32312 | |
| 5572754 | CHENG SAECHAO | 8009 36TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5424477 | CHENG SIMON | 17102 69TH AVE | | | | FRESH MEADOWS | NY | 11365-3345 | |
| 5424478 | CHENG SONGYIN | 2420 SALORN WAY | | | | ROUND ROCK | TX | 78681-2380 | |
| 5424479 | CHENG WEI | 605 CARSON DR STE C5535A | | | | BEAR | DE | 19701 | |
| 5424480 | CHENG XI | 2030 SW SIMS AVE | | | | TOPEKA | KS | 66604-3547 | |
| 4883710 | CHENG YEN ENTERPRISES CO LTD | P O BOX 9608 | | | | TAMUNING | GU | 96931 | |
| 5424481 | CHENG YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | 03079 | |
| 5572755 | CHENG ZHANG | 6350 8 ST NW | | | | WASHINGTON | DC | 20002 | |
| 5424482 | CHENGROOO YIXING | 68A STILES ROAD UNIT 1 | | | | SALEM | NH | 03079 | |
| 5572756 | CHENIER JENNIFER E | 80 ROOSEVELT DRIVE | | | | SOUTHBRIDGE | MA | 01550 | |
| 5572757 | CHENIER PEGGY | 45 WEST MCKINLEY APT C | | | | BROOKVILLE | OH | 45309 | |
| 5572758 | CHENISE LOWERY | 7612 LONGWOOD AVENUE | | | | KANSAS CITY | KS | 66109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572759 | CHENITA PROCTOR | 145 HANOVER ST | | | | WILKES BARRE | PA | 18702 | |
| 5411383 | CHENKIN MARION | 16828 FOUR SEASONS DR | | | | DUMFRIES | VA | 22025-3621 | |
| 5424483 | CHENKUS LINDA | 125 DREXEL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5572761 | CHENNAMSETTY VENKAT | 39455 ALBANY COMMON UNIT | | | | FREMONT | CA | 94538 | |
| 5424484 | CHENNAREDDY SWATHI | 4867 ASHFORD DUNWOODY RD APT 2110 | | | | ATLANTA | GA | 30338-4869 | |
| 5424485 | CHENNURU BHIMARAJU | 441 E 60TH AV | | | | VANCOUVER | BC | | CANADA |
| 5572762 | CHENOA FRANKLIN | 3547 GALAXY RD | | | | LADSON | SC | 29456 | |
| 5572763 | CHENOA HOLLINGWOTH | 4156 PINEHILL CIRCLE W | | | | GADSDEN | AL | 35903 | |
| 5424486 | CHENOWETH CHAD | 1684 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-8940 | |
| 5572764 | CHENOWETH JAN R | 5092 HUCKABY BRIDGE RD | | | | FALKVILL | AL | 35622 | |
| 5572765 | CHENOWETH JULIE | 26433 W 41ST | | | | SANDSPRINGS | OK | 74063 | |
| 5572766 | CHENOWETH MERR | 980 HORIZON PKWY | | | | BUFORD | GA | 30518 | |
| 5572767 | CHENOWITH WATER PUD | PO BOX 870 | | | | THE DALLES | OR | 97058 | |
| 5424487 | CHENOY MEHER | 7806 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244 | |
| 5424488 | CHEONG EVA | 217 MINERVA ST | | | | SAN FRANCISCO | CA | 94112-2912 | |
| 4861075 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5424489 | CHEPA VASILY | 13806 NE 37TH CIR | | | | VANCOUVER | WA | 98682-8845 | |
| 5572768 | CHEPPARD VIRGINA | 3414 LEEDSTOWN RD | | | | COLONIAL BCH | VA | 22443 | |
| 5572769 | CHEPPARD CHARLOTTE | PO BOX 312 | | | | RICHFIELD | ID | 83349 | |
| 5572770 | CHEPREE MASSEY | 6045LYNDALE AVE S | | | | MPLS | MN | 55419 | |
| 5572771 | CHEQUITA ADAMS | 4009 STABLE DR | | | | PALMDALE | CA | 93552 | |
| 5572772 | CHEQUITA JACKSON | 664 SHERROD CIRCLE | | | | LEX | KY | 40517 | |
| 5572773 | CHER SMALL | 627 PARK AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5572774 | CHERA JONES | 1211 HAZELWOOD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5572775 | CHERALYN HASCON | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5572776 | CHERBILIA CHAPMAN | 6449 LAMPLIGHTER RDG | | | | GLEN BURNIE | MD | 21601 | |
| 5572777 | CHERE L HODGES | 49 CLOVERLEAF RD | | | | MATTESON | IL | 60443 | |
| 5572778 | CHEREASE EDWARDS | 441 HEDGEWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5572779 | CHERECA JACKSON | 2110 E 7TH ST | | | | ERIE | PA | 16511 | |
| 5572780 | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 5424490 | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 5572781 | CHEREE DABNEY | 100W WILSON ST APT 2 | | | | NEW LONDON | IA | 52645 | |
| 5572782 | CHEREILLE WILLIAMS | 1777 LAKE AVE | | | | COLUMBUS | OH | 43219 | |
| 5572783 | CHERELL BLACKBURN | 233 MARSHALL AVE APT 1 | | | | PGH | PA | 15214 | |
| 5572785 | CHERELL LASHAWN | 4955 POTOMAC SQ PL | | | | INDPLS | IN | 46268 | |
| 5572786 | CHERELLE BOONE | 612 B GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5572787 | CHERELLE INGRAM | 13838 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5572788 | CHERELLE MARSHALL | 5402 FLETCHER ST | | | | JENNINGS | MO | 63136 | |
| 5572789 | CHERELLE SHAW | 4368 NW 22ND AVE | | | | CALA | FL | 34475 | |
| 5572790 | CHERELLE SHELBY | 1845 S FLORISSAINT | | | | STL | MO | 63031 | |
| 5572791 | CHERELLE SIMPSON | 3819 GLENFIELD RD | | | | COLUMBUS | OH | 43232 | |
| 5572792 | CHERENE WILLIAMS-WALTERS | 5020 COTTON VALLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5572793 | CHERENFANT JOCELYNE | 7309 NW 173RD DRIVE UNIT 103 | | | | MIAMI | FL | 33015 | |
| 5424491 | CHERENFANT MARIE | 55 DEAN ST 55 DEAN ST | | | | PAWTUCKET | RI | | |
| 5572794 | CHEREPAKHIN ANDREY | 12823 NE 95TH ST | | | | KIRKLAND | WA | 98033 | |
| 5572795 | CHERESE THOMAS | ESTATE THOMAS 14C 6E | | | | CHRLTE AMALIE | VI | 00802 | |
| 5572796 | CHERESH WILLIAMS | 4244 S HYDRAILIC | | | | WICHITA | KS | 67226 | |
| 5572797 | CHERESNOWSKY TRAVIS | 1511 WEST INTRUDER CIRCLE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5411385 | CHERFAOUI FATAH | 10001 PEACE WAY | | | | LAS VEGAS | NV | 89147 | |
| 5572798 | CHERI ARTHURS | 416 12 AVE S | | | | FAULKTON | SD | 57438 | |
| 5572799 | CHERI BREWER | 6775 OAK VALLEY DR NONE | | | | LAS VEGAS | NV | | |
| 5572800 | CHERI BUTLER | 25 MUCK MT RD | | | | WELLSBORO | PA | 16901 | |
| 5572801 | CHERI CRIPPEN | 1900 N BATTERY CIRCLE | | | | PALMER | AK | 99645 | |
| 5572802 | CHERI DOMALIK | 6715 ROLLING HILLS RD | | | | CORCORAN | MN | 55340 | |
| 5572803 | CHERI ELEANOR | 9315 N 17TH ST | | | | TAMPA | FL | 33612 | |
| 5572804 | CHERI FREEMAN | 409 W SADIE ST | | | | BRADON | FL | 33510 | |
| 5572805 | CHERI GASAWAY | PO BOX 2306 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5572806 | CHERI GIVINGGODEVERYTHING | 627 HIGHLAND PARK | | | | SAINT LOUIS | MO | 63017 | |
| 5572807 | CHERI HAMMANN | 608 LANOITAN RD APT L | | | | MIDDLE RIVER | MD | 21220 | |
| 5572808 | CHERI HETTSMANSPERGER | 4802 COURDORY RD | | | | MENTOR | OH | 44060 | |
| 5572809 | CHERI KAYLOR | 104 JOSEPHINE COURT | | | | NICHOLASVILLE | KY | 40356 | |
| 5411387 | CHERI KLEIN | 3934 SUNSET TERRACE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5572810 | CHERI MANN | 11411 FAWNBRIDGE DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5572811 | CHERI MCHUGO | 425 BROADWAY ST E | | | | OSSEO | MN | 55369 | |
| 5572812 | CHERI PIENIAZEK | 1650BODOICROAD | | | | FISHES EDDY | NY | 13774 | |
| 5572813 | CHERI PINKNEY | PO BOX 382 | | | | ELLENWOOD | GA | 30294 | |
| 5572814 | CHERI REYNOLDS | 13016 S FM 908 | | | | CALDWELL | TX | 77836 | |
| 5572815 | CHERI ROBERTS | 1574 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5572816 | CHERI S ENCARNACION | 12188 CENTRALAVE APT 23S | | | | CHINO | CA | 91710 | |
| 5572817 | CHERI SHEILA | 7848 SCOTLAND DR | | | | ROCKVILLE | MD | 20854 | |
| 5572818 | CHERI SILCOCKS | 302 S LINCOLN | | | | OLNEY SPRINGS | CO | 81062 | |
| 5572819 | CHERI TOMPSON | 12604 HICKS RD | | | | HUDSON | FL | 34669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424492 | CHERIAN BINDU | 10 SCOFIELD CT | | | | PEEKSKILL | NY | 10566 | |
| 5572820 | CHERIAN SHRUTI | 213 GRAND POINTE DR | | | | GARNER | NC | 27529 | |
| 5572821 | CHERIANN SAUNDERS | 1230 GLORIA | | | | HOLLISTER | CA | 95037 | |
| 5572822 | CHERICA SMITH | 3801 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90305 | |
| 5572823 | CHERICE CRAWFORD | 103MICKENS RODE | | | | AFTON | VA | 22920 | |
| 5572824 | CHERICE HAKES | 1324 LOG CABIN LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5572825 | CHERICO NICHOLAS | 5005 GREEN TREE LN | | | | JOSHUA | TX | 76058 | |
| 5411389 | CHERIE & JAMES MONCRIEF | 1101 AALAPAPA DR | | | | KAILUA | HI | 96734 | |
| 5572826 | CHERIE AND TOM STEINFATT | 5904 NW 48TH CT | | | | CORAL SPRINGS | FL | 33067-2135 | |
| 5572827 | CHERIE BULLOCK | 525 DEER TRL | | | | MONTGOMERY | MN | 56069 | |
| 5572828 | CHERIE BURTONN | 105-32 134TH ST | | | | SO RICHMND HILL | NY | 11419 | |
| 5572829 | CHERIE CELAYA | 3210 AZLE AVE | | | | FORT WORTH | TX | 76133 | |
| 5572830 | CHERIE FOWLER | 3008 16TH RD S | | | | ARLINGTON | VA | 22204 | |
| 5572831 | CHERIE J COLEMAN | 405 WINDYRUSH ROAD | | | | ROCK HILL | SC | 29732 | |
| 5572832 | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | |
| 5411391 | CHERIE JACKSON | 101 WELLBORN RD | | | | WARNER ROBINS | GA | 31088 | |
| 5572833 | CHERIE JESSIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5572834 | CHERIE JOHNSON | 7021 KIPLING PARKWAY | | | | DISTRICT HTS | MD | 20747 | |
| 5572835 | CHERIE LARRISON | 195OFFSHORE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5572836 | CHERIE PEGG | 5726 STATE RT 3 | | | | WATERLOO | IL | 62298 | |
| 5572837 | CHERIE R VALENTINE | 4767 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 5572838 | CHERIE SMITH | 24 MAGNOIA STREET | | | | DORCHESTER | MA | 02125 | |
| 5572839 | CHERIE TURNER | 2515 E 35TH ST | | | | CLVELAND | OH | 44105 | |
| 5572841 | CHERIE33 BENSON | 33COMMERCIAL AVE APT 1W | | | | NEW BRUNSWICKNJ | NJ | 08901 | |
| 5572842 | CHERIEKA PEAK | 1337 MUSKEGON ST WW | | | | GRAND RAPIDS | MI | 49504 | |
| 5572843 | CHERIKA COMMD | 4308 HOWELL RD | | | | CHATTANOOGA | TN | 37411 | |
| 5572844 | CHERILYN LONGSTREET | PO BOX 512 | | | | SAN CARLOS | AZ | 85550 | |
| 5572845 | CHERIMA YONEL | 809 LIGHTHOUSE DR APT D | | | | N PALM BEACH | FL | 33408 | |
| 5572846 | CHERIMARTIN VALENCIA | 2012 S BEVERLY AVE | | | | TUCSON | AZ | 85711 | |
| 5572847 | CHERINE TYLER | 1113 E ROME BLVD | | | | N LAS VEGAS | NV | 89086 | |
| 5572848 | CHERISA D HAYS | PO BOX 5096 | | | | FARMINGTON | NM | 87499 | |
| 5572849 | CHERISE CARDWELL | 6810 ASHLEYS CROSSING CT | | | | CAMP SPRINGS | MD | 20748 | |
| 5572851 | CHERISE JEFFERSON | 1721 T STREET SEAPT 205 | | | | WASHINGTON | DC | 20020 | |
| 5572852 | CHERISE KOBLER | 121 6TH AVE S | | | | WAITE PARK | MN | 56387 | |
| 5572853 | CHERISE PIERRE | 140 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5572854 | CHERISE STACKER | 2711 WAYMAN PALMER DR | | | | TOLEDO | OH | 43606 | |
| 5572855 | CHERISH BRYANT | 212 HAGEN ST | | | | BUFFALO | NY | 14215 | |
| 5572856 | CHERISH CONLEY | 8230 CREATA CT | | | | ALEXANDRIA | VA | 22309 | |
| 5572857 | CHERISH DAVIS | 332 OAK ST | | | | ZANESVILLE | OH | 43701 | |
| 5572858 | CHERISH GAINES | 2400 HARTFORD ST SE | | | | WASHINGTON | DC | 20020 | |
| 5572859 | CHERISH LARSON | 1870 EDGERTON ST LOWER | | | | STPAUL | MN | 55130 | |
| 5572860 | CHERISMAT AIRLINE | 625 NE 143ST | | | | MIAMI | FL | 33161 | |
| 5572861 | CHERISSE DEW | 1533 BROADWAY BLVD | | | | TOMS RIVER | NJ | 08757 | |
| 5572862 | CHERITA BROWN-MCMILLIAN | 3907 AUTUMN RIDGE | | | | MPHS | TN | 38115 | |
| 5572863 | CHERITA IRBY | 2247 LA LUZ PARK WAY | | | | LA LUZ | NM | 84056 | |
| 5572864 | CHERIZOL SHIRLEY | 4875 MICHEAL JAY ST | | | | SNELLVILLE | GA | 30039 | |
| 5572865 | CHERK SIAH | 417 CHEROKEE DRIVE | | | | MECHANICSBURG | PA | 17050 | |
| 5572866 | CHERLEXIA SANDERS | 8791 KINGS ROAD | | | | WAYNESBORO | PA | 17268 | |
| 5572867 | CHERLISE M HOUPE | 1223 E26TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5572868 | CHERLY AMAN | 1334 FOOTHILL BLV | | | | UPLAND | CA | 91786 | |
| 5572869 | CHERLY CAMBELL | 78 KILBURN ST | | | | LUNENBURG | MA | 01462 | |
| 5572870 | CHERLY D CORNWELL | 705 N CRAWFORD ST | | | | WAYCROSS | GA | 31503 | |
| 5572871 | CHERLYN SKINNER | 2475 CHERYLE CT | | | | SN BERNRDNO | CA | 92407 | |
| 5572872 | CHERMAINE ARABIE | PO BOX 925 | | | | RACELAND | LA | 70394 | |
| 5572873 | CHERMEKA WHITLOCK | 10715 LOOKAWAY DR | | | | SAINT LOUIS | MO | 63137 | |
| 5572874 | CHERMICKA SMITH | 5201 ISLAND ROAD EAST | | | | CHARLOTTE | NC | 28269 | |
| 5572875 | CHERNEY HOLLY | 42 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | |
| 5572876 | CHERNEY JOHN | 5111 RUSSELL CT E | | | | GREENDALE | WI | 53129 | |
| 5424493 | CHERNIOGLO VADIM | 7666 MARINWOOD CT | | | | SACRAMENTO | CA | 95828-5005 | |
| 5424494 | CHERNOWSKI JOSEPH | 492 SPRINGS END LN NE # COBB067 | | | | MARIETTA | GA | 30068-3077 | |
| 5572877 | CHERNOWSKY JOE | 14575 ABLE RD | | | | HOUSTON | MO | 65483 | |
| 5572878 | CHERNYAK VLADIMIR | 5055 SEMINARY ROAD APT 11 | | | | ALEXANDRIA | VA | 22311 | |
| 5484052 | CHEROKEE COUNTY | 520 W MAIN ST | | | | CHEROKEE | IA | 51012 | |
| 4880146 | CHEROKEE DISTRIBUTING CO | P O BOX 10186 | | | | KNOXVILLE | TN | 37939 | |
| 5572879 | CHEROLENE MATHEWS | 1604 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5572880 | CHEROMIAH LEANDRA | 5 PEAR LOOP PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5572881 | CHEROMIAH RONICA J | 1839 NM HIGHWAY 124 | | | | NEW LAGUNA | NM | 87026 | |
| 5572882 | CHEROMIAH SHARON A | 29 CAPITAL RD | | | | LAGUNA | NM | 87026 | |
| 5572883 | CHERON BLIGEN | 4742 BRIDGEWATER CLUB | | | | SPRING HILL | FL | 34607 | |
| 5572884 | CHERON BOOKMAN | 9234 BELLBECK RD | | | | BALTIMORE | MD | 21234 | |
| 5572885 | CHERON PATTERSON | 405 IDLEWOOD RD | | | | PENN HILLS | PA | 15235 | |
| 5572886 | CHERON WEEMS | 1909 W HUNTING PARK STREET | | | | PHILADELPHIA | PA | 19140 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572887 | CHERONE COOPER | 1724 S DEACON ST | | | | DETROIT | MI | 48217 | |
| 5572888 | CHERRAE RUSHTON | 6311 SAMPSON BL 49 | | | | SACRAMENTO | CA | 95824 | |
| 5572889 | CHERRE PYE | 257 OAK LEAF DR | | | | WINONA | MN | 55987 | |
| 5572890 | CHERREE GREENE | 11168 3RD ST NE | | | | ST PAUL | MN | 55106 | |
| 5572891 | CHERRELLE JACKSON | 308 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 5572892 | CHERRELLE M CUTLIFF | 613 COLUMNS DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5572893 | CHERRELUS LILLIE | 5526 BAVARAIN LN | | | | WILMINGTON | NC | 28405 | |
| 5572894 | CHERRESE HILL | 4433 S BRANDON ST | | | | SEATTLE | WA | 98118 | |
| 5411393 | CHERRI COOKSEY COOKSEYCHERRI R | CHERRI R 200 S ALLIS ST | | | | JONESBORO | AR | | |
| 5572895 | CHERRI COOPER | 1937 LENOX STREET | | | | HARRISBURG | PA | 17104 | |
| 5572896 | CHERRI KANNAREDOPLIS | 329 13TH PLACE SW | | | | VERO BEACH | FL | 32962 | |
| 5572897 | CHERRI MELDER | 1116 BEVERLY LANE | | | | GLENMORA | LA | 71433 | |
| 5572898 | CHERRI WHITENER | 6711 LINCOLN RD | | | | BRADENTON | FL | 34203 | |
| 5572899 | CHERRI YAN | 9740 62ND RD | | | | FLUSHING | NY | 11374 | |
| 5572900 | CHERRIE ANN FRANK BROWN | 3616 OAKSHIRE WAY SE NO | | | | ATLANTA | GA | | |
| 5572901 | CHERRIE JOHNSON | 6430 CHARLOTTE PIKE APT 1808 | | | | NASHVILLE | TN | 37209 | |
| 5572902 | CHERRIE KRUTSCH | 230 E MAIN ST | | | | HANOVER | MI | 49241 | |
| 5572903 | CHERRIE MABORANG | 2016 W ALGONQUIN RD | | | | MOUNT PROSPEC | IL | 60056 | |
| 5572905 | CHERRIE VANCE | 8539 BRUSHLEAF WAY | | | | TAMPA | FL | 33609 | |
| 5572906 | CHERRISE BROWN | 24036 BERKLEY | | | | SOUTHFIELD | MI | | |
| 5572907 | CHERRISSE NEUBAUER | CROWN MOUNTAIN RD | | | | ST THOMAS | VI | 00802 | |
| 5572908 | CHERRRELLE PATTERSON | 848 MOUNT PLEASANT ROAD | | | | PITTSBURGH | PA | 15214 | |
| 5572909 | CHERRY AARON | 450 SLIM COURT | | | | ROCKY MOUNT | NC | 27803 | |
| 5572910 | CHERRY AKINA | 181 WENDELL ST | | | | PROVIDENCE | RI | 02909 | |
| 5572911 | CHERRY AKINS | 5124 E HIGHWAY 82 | | | | LAKE VILLAGE | AR | 71653 | |
| 5572912 | CHERRY ANGELA | 83 SCHOOL DR | | | | SNOWHILL | NC | 28580 | |
| 5572913 | CHERRY ANITA | 226 CANDY CREEK RD | | | | REIDSVILLE | NC | 27320 | |
| 5572914 | CHERRY BANASHLEY | 1001 S SAGE AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5572915 | CHERRY BRANDY | 317 EDWIN ST | | | | NASHVILLE | TN | 37207 | |
| 5424495 | CHERRY BRUCE | 11520 OCHS RD MUSKEGON121 | | | | MONTAGUE | MI | 49437 | |
| 5572916 | CHERRY BRUNO | C ALCAZARR 961 ALTOS URB VILLA GRA | | | | SANJUAN | PR | 00924 | |
| 5572917 | CHERRY CHRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5572918 | CHERRY CONSUELA | 3208 MILL RACE RD | | | | RICHMOND | VA | 23234 | |
| 5572919 | CHERRY CRUM | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5572920 | CHERRY CRYSTAL | 418 ASH STREET | | | | WOODLAND | NC | 27897 | |
| 5572921 | CHERRY DELOS REYES | 5012 WDEMING PLACE | | | | CHICAGO | IL | 60639 | |
| 5572922 | CHERRY DESTINY | 981 PUNJAB CIRCLE | | | | ESSEX | MD | 21221 | |
| 5424496 | CHERRY DONALD | 201 ROYAL OAK DR | | | | POTEAU | OK | 74953 | |
| 5572923 | CHERRY EARL | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5424497 | CHERRY ELIZABETH | 174 TROY RD | | | | ITHACA | NY | 14850-9447 | |
| 5572924 | CHERRY FRIASON | 2754 MERIDAN DR APT 4 | | | | GREENVILLE | NC | 27834 | |
| 5572925 | CHERRY GLENN | 11305 EAST 45TH ST | | | | KANSAS CITY | MO | 64133 | |
| 5572926 | CHERRY HELDRETH | 197792 FOREST GREEN DRIVE | | | | MEADVILLE | PA | 16335 | |
| 5572927 | CHERRY JACKSON | 2326 SHIRLEY DR | | | | SAVANNAH | GA | 31404 | |
| 5424498 | CHERRY JASON | 1212 GOTT | | | | WHITEMAN AFB | MO | 65305 | |
| 5572928 | CHERRY JAUNINNE S | 8301 S DREXEL AVE | | | | CHICAGO | IL | 60619 | |
| 5572929 | CHERRY JEREMY | 1211 WILLIAM ST SE | | | | ALB | NM | 87102 | |
| 5424499 | CHERRY JOEL | 1246 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111-5509 | |
| 5424500 | CHERRY KATIE | 773 GARLETTS RD | | | | FRIENDSVILLE | MD | 21531 | |
| 5572931 | CHERRY KRISTEN | 406 W VINE | | | | JUNCTION CITY | KS | 66441 | |
| 5572932 | CHERRY LACANDES S | 1808 WINDOR XING SE | | | | CONYERS | GA | 30013 | |
| 5572933 | CHERRY LASHANDA | 2526 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5572934 | CHERRY LATISHA | 1905 WHITE HOLLOW DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5424501 | CHERRY LATONIA | 2035 FAIRLAWN ST | | | | PITTSBURGH | PA | 15221-1505 | |
| 5572935 | CHERRY LEIGH A | 242-3 HOLLY SPRINGS VILLAGE RD | | | | FRANKLIN | NC | 28734 | |
| 5572936 | CHERRY LEQUITA M | 5749 LUCK LN | | | | VA BEACH | VA | 23464 | |
| 5572937 | CHERRY LINDA | 812 PAEKS LANDINGIN | | | | ASHEVILLE | NC | 28806 | |
| 5572938 | CHERRY MADDEN | 3947 RAVENOAK DR APT 220 | | | | MEMPHIS | TN | 38115-8327 | |
| 5572939 | CHERRY MARGARET | 88 CLIFTON HILL | | | | KINGSHILL | VI | 00850 | |
| 5572940 | CHERRY MARY B | 116 MILL POND RD | | | | HOBGOOD | NC | 27843 | |
| 5424502 | CHERRY MEGHAN | 84 JERSEY AVE | | | | PORT JERVIS | NY | 12771-2515 | |
| 5572941 | CHERRY MELLINGER | 4065 BUTTONWOOD DR | | | | MOUNT JOY | PA | 17552 | |
| 5572942 | CHERRY MICHAEL | 1715 15TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5572943 | CHERRY MINESER | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | |
| 5572944 | CHERRY NACY | 1207 S RUSSELL STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5572945 | CHERRY NESHA | 2208 ELMIRA | | | | MUSKOGEE | OK | 74403 | |
| 5572946 | CHERRY NYESHA | 105 JOSSLUE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5572947 | CHERRY PEACE | 1005 BRINKBY | | | | RENO | NV | 89509 | |
| 5411394 | CHERRY RENAUD | MUTUAL HOMES BUILDING 19 | APT: D1 | | | FREDERICKSTED | VI | 00841 | |
| 5572948 | CHERRY REYNOLDS | 82 ENSIGN ST | | | | EAST HARTFORD | CT | 06118 | |
| 5572949 | CHERRY RICK | 23020 25TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5572950 | CHERRY ROBERT | 434 WILEY PAGE RD | | | | LONGVIEW | TX | 75605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572951 | CHERRY SABRINA | 303 COUNTY RD 335 | | | | NAVUJOO | AL | 35578 | |
| 5572952 | CHERRY SHAKITA | 1805 OVERHILL RD | | | | COLUMBIA | SC | 29223 | |
| 5572953 | CHERRY SHAREEFAH | 1519 WESTMINSTER PLACE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5572954 | CHERRY SHERREE | 2001 CHARTWOOD LN | | | | RICHMOND | VA | 23225 | |
| 5424503 | CHERRY TAMIKA | 7408 TIDEWATER DR | | | | NORFOLK | VA | 23505-3891 | |
| 5572955 | CHERRY TANYA | 823 W SPRING MEADOW CT | | | | BALTIMORE | MD | 21221 | |
| 5572956 | CHERRY TARLETIA | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 5572957 | CHERRY THERESA | 1114 HARRISON AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5572958 | CHERRY TIM | 5 CARTE SQ. | | | | WEST PLAINS | MO | 65775 | |
| 5572959 | CHERRY TINA | 3E LUTCHER ST | | | | ORANG | TX | 77630 | |
| 5424504 | CHERRY TINA | 757 LEWIS AND CLARK CLARK019 | | | | CLARKSVILLE | IN | | |
| 5572960 | CHERRY VALLEY LANDSCAPE CENTER | 7711 Newburg Rd | | | | Rockford | IL | 61108 | |
| 5572961 | CHERRY WILLIE | 3210 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 5572962 | CHERRY WILSON | 270 TAMPA DRIVE | | | | NASHVILLE | TN | 37011 | |
| 5572963 | CHERRYHOMES TYLER INC | 331 SECOND AVE SOUTH STE 230 | | | | MINNEAPOLIS | MN | 55401 | |
| 5572964 | CHERTCHAI ASSINI | 7159 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 5572965 | CHERTHAO CHONGSUELEE | 125 MOUNTANIEER DR | | | | STATESVILLE | NC | 28625 | |
| 5403090 | CHERUBINI SABRINA | 390 WINCHESTER CT | | | | FOSTER CITY | CA | 94404-3545 | |
| 5411396 | CHERVON HK LIMITED | ROOM 80388F ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 5572966 | CHERVON HK LIMITED | ROOM 80388F ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 5572967 | CHERY HONTE | 1840 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5572968 | CHERY KNAEBLE | 3676 180TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5572969 | CHERY MARIE | 9601 NW 8TH AVE | | | | MIAMI | FL | 33150 | |
| 5411398 | CHERYL & GEORGE SCALES | 14976 STARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149 | |
| 5411399 | CHERYL & LARRY BUCKLES | 5001 NW DAWDY DR | | | | TOPEKA | KS | 66618-1211 | |
| 5411402 | CHERYL & LOIS HITCHCOCK | 25141 INGLESIDE DR | | | | SOUTHFIELD | MI | 48033-4836 | |
| 5411404 | CHERYL & RODNEY SYNINGTON | 542 EAST 5TH STREET | | | | NECHE | ND | 58265 | |
| 5572970 | CHERYL A ASHLEY | 3757 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5572971 | CHERYL A HAWES | 10600 TRAIL HAVEN RD | | | | ROGERS | MN | 55374 | |
| 5572972 | CHERYL A MAJGIER | 105 MAIN BLVD | | | | LUDLOWM | MA | 01056 | |
| 5572973 | CHERYL A ROBINSON | 9035 N SHORE TRL N | | | | FOREST LAKE | MN | 55025 | |
| 5572974 | CHERYL A TODD | 2375 CHESTNUT | | | | LONG BEACH | CA | 90806 | |
| 5572975 | CHERYL ADAMS | 329 NW 43RD ST | | | | MIAMI | FL | 33137 | |
| 5572976 | CHERYL AKER | 5431 JUNIATA ST | | | | DULUTH | MN | 55804 | |
| 5572977 | CHERYL ALAXANDER | 4105 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5572978 | CHERYL ALEXANDER | BOX 182 | | | | KELLOGG | MN | 55945 | |
| 5411405 | CHERYL AND BRIAN MCGUIRE | 28650 225TH AVENUE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 5572979 | CHERYL AND GILBERT WILCOX | 2525 APPLE TREE ST | | | | HEMET | CA | 92545 | |
| 5572980 | CHERYL ANDERSON | 460 ARNOS RD SPACE 95 | | | | TALENT | OR | 97535 | |
| 5572981 | CHERYL ANDRADA | 59 JOHN H CHAFEE BLVD 310 | | | | NEWPORT | RI | 02840 | |
| 5572982 | CHERYL ANN | 4564 RAZOR HILL RD | | | | BEALETON | VA | 22712 | |
| 5572983 | CHERYL ANNE WOEHR | 2606 CREST ST | | | | ALEXANDRIA | VA | 22302 | |
| 5572984 | CHERYL ASHE | 3204 HICKORY DR | | | | DAYTON | OH | 45406 | |
| 5572985 | CHERYL ASHWORTH | 1811 REAR HASH RIDGE RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5572986 | CHERYL AVANCE | 4800 MASSIE STREET | | | | N LITTLE ROCK | AR | 72118 | |
| 5572987 | CHERYL BARNES | 125 C-BD WHIM | | | | FSTED | VI | 00840 | |
| 5572988 | CHERYL BATHURST | 244 LISBON ROAD APT 228 | | | | LISBON | ME | 04250 | |
| 5572989 | CHERYL BEALS | 2403 BROWN ST | | | | DURHAM | CA | 95931 | |
| 5572990 | CHERYL BEAVERS | 7815 BLACK OAK RD | | | | ROCK | WV | 24747 | |
| 5572991 | CHERYL BENGTSON | 8083 269TH ST | | | | CHISAGO CITY | MN | 55013 | |
| 5572992 | CHERYL BENZ | 3581 OWASSO ST APT 113 | | | | ST PAUL | MN | 55126 | |
| 5572993 | CHERYL BEST | 239 HIGH EXT | | | | FAIRPORT | NY | 14450 | |
| 5572994 | CHERYL BLACK | 8217 AKERSVILLE ROAD | | | | LAFAYETTE | TN | 37083 | |
| 5572995 | CHERYL BLACKWATER | PO BOX 1451 | | | | SACATON | AZ | 85247 | |
| 5572996 | CHERYL BOARD | 3234 OLD SALEM ROAD SE | | | | CONYERS | GA | 30013 | |
| 5572997 | CHERYL BOARDMAN | 1424 24TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5572998 | CHERYL BOTTLE | PO BOX 2818 | | | | RAMONA | CA | 92065 | |
| 5572999 | CHERYL BOYS | 510 BANYAN RD | | | | NEWARK | DE | 19713 | |
| 5573000 | CHERYL BRANDON | 2120 FISH SPRINGS RD | | | | GARDNERVILLE | NV | 89410 | |
| 5573001 | CHERYL BRBERRY | 121 35TH S NORMAL | | | | CHICAGO | IL | 60628 | |
| 5573002 | CHERYL BREEDING | 3117 ETHEL AVU | | | | WACO | TX | 76707 | |
| 5573003 | CHERYL BULLOCK | 2845 HOMETTE PLACE | | | | WALDORF | MD | 20601 | |
| 5573004 | CHERYL BURNETTE | PO BOX 625 | | | | FORT APACHE | AZ | 85926 | |
| 5573005 | CHERYL BUSTOS | 1498 KIMBALL PL | | | | MANTECA | CA | 95336 | |
| 5573006 | CHERYL CALISTI | 35658 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 5573007 | CHERYL CALLERI | 3535 ROLAND DR | | | | SANTA CRUZ | CA | 95062 | |
| 5573008 | CHERYL CAMPBELL | 3870 REGENCY OAKS DR | | | | BARTLETT | TN | 38135 | |
| 5573009 | CHERYL CARLSON | 930 106TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5573010 | CHERYL CARVIN | 13412 S SACRAMENTO AVE | | | | ROBBINS | IL | 60472 | |
| 5573011 | CHERYL CASTILLE | 118 ALEX RICHARD RD | | | | ARNAUDVILLE | LA | 70512 | |
| 5573012 | CHERYL CASTRO | 8113 LENA AVE | | | | CANOGA PARK | CA | 91304 | |
| 5573013 | CHERYL CHANEY | 14374 MERCERSBURG RD | | | | GREENCASTLE | PA | 17225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 861 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573014 | CHERYL CHIRINO | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 5573016 | CHERYL CLARK | 1422 AND A HALF W WALDO AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5573017 | CHERYL COFFMAN | 4519 ARAGON PLACE | | | | COLUMBU | OH | 42227 | |
| 5573018 | CHERYL COLEMAN | 3337 TILLMAN ST | | | | DETROIT | MI | 48208 | |
| 5573019 | CHERYL COLLINS | 80 WESTERN AVENUE | | | | MORRISTOWN | NJ | 07960 | |
| 5411407 | CHERYL CORCORAN | 18 SEAMAN ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5573021 | CHERYL CRAIG | 3641 MARYLAND STREET | | | | GARY | IN | 46409 | |
| 5573022 | CHERYL CRAMPTON | 350DUTYLN | | | | WISHRAM | WA | 98673 | |
| 5573023 | CHERYL CRAWFORD | 128 N 21 ST APT6 | | | | OMAHA | NE | 68131 | |
| 5573025 | CHERYL CURLEY | 1513 KINGSWAY RD | | | | BALTIMORE | MD | 21218 | |
| 5573026 | CHERYL CURRIE | 319 PRIMROSE RD A | | | | BURLINGAME | CA | 94010 | |
| 5573027 | CHERYL CURRY | 18424 WOODSIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5411409 | CHERYL D MOORE | 2837 HATHAWAY RD | | | | RICHMOND | VA | 23225-1736 | |
| 5573028 | CHERYL DAVIS | 21045 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5411411 | CHERYL DEJESUS | 106 CADILLAC AVENUE | | | | ROCHESTER | NY | 14606 | |
| 5573029 | CHERYL DEKEMA | 2322S CONWAY RD APT K | | | | ORLANDO | FL | 32812 | |
| 5573030 | CHERYL DENNIS | 4352 JARDIN PL CV | | | | MEMPHIS | TN | 38141 | |
| 5573032 | CHERYL DONAIS | 20928 COUNTY ROAD 1S | | | | ELK RIVER | MN | 55330 | |
| 5573033 | CHERYL DULEY | 5438 LAUREL TRL | | | | SAINT LEONARD | MD | 20685 | |
| 5411413 | CHERYL DURR | 2163 FIELD ST | | | | DETROIT | MI | 48214-2338 | |
| 5573034 | CHERYL ECKWRIGHT | 319 MEADOWOOD LN | | | | VADNAIS HTS | MN | 55127 | |
| 5573035 | CHERYL EDGERSON | 5517 MARGINY ST | | | | NEW ORLEANS | LA | 70122 | |
| 5573036 | CHERYL EDWARDS | 1610 COPPER PENNY DR | | | | CHESAPEAKE | VA | 23323 | |
| 5573037 | CHERYL ESCANDON | 20 SALEM BRANCH CT | | | | COVINGTON | GA | 30016 | |
| 5573038 | CHERYL EUARD | 4021 WEST 119TH | | | | CLEVELAND | OH | 44111 | |
| 5573039 | CHERYL EWERS | -914 PEARIE MEADOW CT | | | | WATERLOO | IA | 50701 | |
| 5573040 | CHERYL F MITCHELL | 2439 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5573041 | CHERYL FARMER | 1925 BLAIR CRT | | | | BALTIMORE | MD | 21015 | |
| 5573042 | CHERYL FEHRENBACH | 31510 23RD AVE S APT 211 | | | | FEDERAL WAY | WA | 98003-5545 | |
| 5573043 | CHERYL FISHER | 239 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5573044 | CHERYL FONTAINE | 6434 WOODLAND DR | | | | CONESUS | NY | 14435 | |
| 5573045 | CHERYL FOWLER | 1938 TWP RD 242 | | | | TORONTO | OH | 43964 | |
| 5573046 | CHERYL FUGGERSON | 14927 E 12MILE RD APT13 | | | | WARREN | MI | 48088 | |
| 5573047 | CHERYL G POND | 331 DUET ST | | | | HOUMA | LA | 70360 | |
| 5573048 | CHERYL GAGNON | 237 WASHINGTON STREET | | | | FALL RIVER | MA | 02721 | |
| 5573049 | CHERYL GALLOWAY | 3220 TRIMBLESTONE LANE 101 | | | | RALEIGH | NC | 27616 | |
| 5573050 | CHERYL GARCIA | 200 S MILL 322 | | | | TEHACHAPI | CA | 93561 | |
| 5573051 | CHERYL GARIBAY | 560 SEARS AVE | | | | SAN DIEGO | CA | 92114 | |
| 5573052 | CHERYL GARNER | 44717 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5573053 | CHERYL GILBERT | 968 GREBNELTR D | | | | GREEBNELT | MD | 20706 | |
| 5573054 | CHERYL GILES | 1107 SUNNYBROOK DR | | | | GLEN BURNIE | MD | 21061 | |
| 5573055 | CHERYL GLORE | 5058 SILVER HILL CT201 | | | | FORESTVILLE | MD | 20747 | |
| 5573056 | CHERYL GOLDRING | 568 WILSON BRIDGEAPT B2 | | | | OXON HILL | MD | 20745 | |
| 5573057 | CHERYL GOSEYUN | PO BOX 1399 | | | | WHITERIVER | AZ | 85941 | |
| 5573058 | CHERYL GRIGGS | 1619 CR | | | | ALICE | TX | 78332 | |
| 5573059 | CHERYL GROGG | 9000 ROBERT E LEE DRIVE | | | | SPOTSYLVANIA | VA | 22551 | |
| 5573060 | CHERYL GUTC | 239 S CUSTER ST | | | | SANDUSKY | MI | 48471 | |
| 5573061 | CHERYL HAENY | 943 RIVER AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5573062 | CHERYL HALE | 1014 JOHNSTON ST | | | | BAKER | LA | 70714 | |
| 5573063 | CHERYL HAMBY | 2874 CAMAMEL COURT | | | | YORK | SC | 29745 | |
| 5573064 | CHERYL HAMSHER | 859 FAULING RD | | | | ST STEPHEN | SC | 29479 | |
| 5573065 | CHERYL HARDY | 104 LAKESIDE TRAIL | | | | RIDGE | NY | 11961 | |
| 5573066 | CHERYL HARRIS | 14413 ESMERALDA AVE | | | | CLEVELAND | OH | 44110 | |
| 5573067 | CHERYL HAWKINS | 4519 KNOLL DR | | | | BAKERSFIELD | CA | 93308 | |
| 5573068 | CHERYL HELM | 5855 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5573069 | CHERYL HELMS | 3313 N VIADUCT RD | | | | BLOOMFIELD | IN | 47424 | |
| 5573070 | CHERYL HENDERSON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484 | |
| 5573071 | CHERYL HERCZEG | 11 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 5411415 | CHERYL HOLLE | 16528 SEQUOIA ST APT 5 | | | | HESPERIA | CA | 92345-1890 | |
| 5573072 | CHERYL HOPKINS | 5479 ORANGE AVE APT A | | | | LONG BEACH | CA | 90805 | |
| 5573073 | CHERYL HOWARD | 3602 W FRANKLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 5411417 | CHERYL HUGHES | 622 2ND STREET WEST | | | | FORT FRANCES | ON | | CANADA |
| 5573074 | CHERYL HUNTER | 1628 N MCVICKER AVE | | | | CHICAGO | IL | 60639 | |
| 5411419 | CHERYL IVEY | 915 TERRY TRAIL | | | | WEATHERFORD | TX | 76086 | |
| 5573075 | CHERYL JACKSON | 2231 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 5411421 | CHERYL JAMES | 1665 NORTH FILBERT | | | | EXETER | CA | 93221 | |
| 5573076 | CHERYL JENKINS | 1002 ANGORA DR | | | | CHELTANHAM | MD | 20623 | |
| 5573077 | CHERYL JENKINS1 | 16717 MURRAY ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5573078 | CHERYL JESSER | 119 WOOD CANYON RD | | | | PATAGONIA | AZ | 85624 | |
| 5573079 | CHERYL JOHNSON | 1419 ABBOT ST | | | | ROANOKE | VA | 24017 | |
| 5573081 | CHERYL K RANNOW | 618 CIRCLE PINE 103 | | | | BRAINERD | MN | 56401 | |
| 5573082 | CHERYL KEHL | 15832 BAINEBRIDGE DRIVE | | | | JACKSONVILLE | FL | 32218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 862 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573083 | CHERYL KELLY | 1716 EASTBROOK | | | | EDINBURG | PA | 16101 | |
| 5573084 | CHERYL KINNAIRD | 1115 SPORTSMAN DR | | | | JEFFERSONVL | IN | 47130 | |
| 5573085 | CHERYL KLISZCZ | 192 CREEKVIEW LN | | | | LORETTO | MN | 55357 | |
| 5573086 | CHERYL KNOTT | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5573087 | CHERYL KOLKMAN | 1852 SAGE MEADOW LAN | | | | CLARKSVILLE | TN | 37040 | |
| 5573088 | CHERYL L BUTLER | 6205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5573090 | CHERYL L NOVAK | 704 11TH ST NE | | | | NEW PRAGUE | MN | 56071 | |
| 5573091 | CHERYL L SAVITSKI | 86 N MAIN ST FL 2 | | | | ASHLEY | PA | 18706 | |
| 5573092 | CHERYL L WILLIE | PO BOX 1221 | | | | FRUITLAND | NM | 87416 | |
| 5573093 | CHERYL LARK | 7208 E 46TH PL | | | | TULSA | OK | 74145 | |
| 5573094 | CHERYL LEE | 2929 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5573095 | CHERYL LEWIS | 2311 23RD ST APT 1 | | | | ROCKFORD | IL | 61108 | |
| 5573096 | CHERYL LITTLE | 1360 LEVIS STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5573097 | CHERYL LOGAN | 24 JOHN BYNUM RD | | | | OLD FORT | NC | 28762 | |
| 5573098 | CHERYL LUCKETT | 4956 PAINE LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5573099 | CHERYL LUCKEY | 557 NE 23RD CIR APT 2 | | | | OCALA | FL | 34476 | |
| 5573100 | CHERYL LYMAN | 6950 OAK CROSSING RD | | | | PATTERSON | GA | 31557 | |
| 5573101 | CHERYL MARQUEZ | 4616 SOQUEL DR | | | | SOQUEL | CA | 95073 | |
| 5573102 | CHERYL MARTIN | 3616 10TH ST | | | | DETROIT | MI | 48229 | |
| 5573103 | CHERYL MASON | 8-76 JON F KENNEDY | | | | CSTED | VI | 00820 | |
| 5573104 | CHERYL MAZZA | 22122 133RD ST E NONE | | | | BONNEY LAKE | WA | 98391 | |
| 5573106 | CHERYL MCDONALD | 8 ROSECRANS PL | | | | BALTIMORE | MD | 21236 | |
| 5573107 | CHERYL MERIS MORGARIDGE RED BEAR | PO BOX 1670 | | | | EAGLE BUTTE | SD | 57625 | |
| 5573108 | CHERYL MIKE | 1000 S MAIN | | | | ROSWELL | NM | 88201 | |
| 5573109 | CHERYL MILLER | 8100 STONE ST | | | | HOUSTON | TX | 77061 | |
| 5573110 | CHERYL MIMS | 136 WEST DELAVAN | | | | BUFFALO | NY | 14213 | |
| 5573111 | CHERYL MOORMANN | 4846 E BOOTJACK RD | | | | ROLLING PR | IN | 46371 | |
| 5573112 | CHERYL MORRIS | 285 FRAGENT TOWN RD | | | | HAVELOCK | NC | 28532 | |
| 5573113 | CHERYL MOSER | 306 MONTGOMERY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5573114 | CHERYL MOSES | 13208 WILLOWBROOK DR | | | | NEW ORLEANS | LA | 70129 | |
| 5573115 | CHERYL MULLER | 18 MARLBOROUGH RD | | | | SHALIMAR | FL | 32579 | |
| 5573117 | CHERYL NAPOLEON | 2717 MYRTLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5573118 | CHERYL NICOLO | 42 CABOT RD | | | | DANVERS | MA | 01923 | |
| 5573119 | CHERYL NIEMEIER | 13301 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5573120 | CHERYL OSTROW | 5532 ROCKHILL RD NONE | | | | KANSAS CITY | MO | 64110 | |
| 5573121 | CHERYL OVERCASH | 201 KENNAIL RD | | | | TROUTMAN | NC | 28166 | |
| 5573122 | CHERYL PADILLA | 2229 ELIZABETH DRIVE | | | | BROADVIEW | IL | 60155 | |
| 5573123 | CHERYL PALMER | PO BOX 134 | | | | WHITERIVER | AZ | 85941 | |
| 5573124 | CHERYL PAOGOFIE | 4303 NAWILIWILI ROAD | | | | LIHUE | HI | 96766 | |
| 5573125 | CHERYL PARKER | 16827 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5573126 | CHERYL PARKS | 36259 S SAWTELL RD | | | | MOLALLA | OR | 97038 | |
| 5573127 | CHERYL PARTON | 1 DOOLITTLE DR | | | | DAYTON | OH | 45431 | |
| 5573128 | CHERYL PEACOCK | 1708 GREEN RIDGE RD | | | | TAMPA | FL | 33619 | |
| 5573130 | CHERYL PIETRZYK | 8627 HUFSMITH | | | | TOMBALL | TX | 77375 | |
| 5573131 | CHERYL POINTER | 4987 WASHINGTON ST | | | | GARY | IN | 46408 | |
| 5573132 | CHERYL PORTERFIELD | 11 READING LANE | | | | BETHPAGE | NY | 11714 | |
| 5573133 | CHERYL PRINCE | 371 PENDERGRAFT RD | | | | BUNNLEVEL | NC | 28323 | |
| 5573134 | CHERYL PRITCHARD | 17 WEST IRIS | | | | MIDLAND | MI | 48640 | |
| 5573135 | CHERYL PURDY | 4326 SHERWOOD FORREST DR | | | | DUNCANVILLE | AL | 35456 | |
| 5573136 | CHERYL R FARMER | 1925 BLAIR CT | | | | BEL AIR | MD | 21015 | |
| 5573137 | CHERYL RACHEL | 9521 SW 18TH STREET | | | | WEST PARK | FL | 33023 | |
| 5573138 | CHERYL RALF FORD | 709 OAKMONT LN NORTH | | | | FORT WORTH | TX | 76112 | |
| 5573139 | CHERYL RANDALL | 6422 E 16TH ST | | | | KANSAS CITY | MO | 64126 | |
| 5573140 | CHERYL REDMOND | 745 DUTCH LANE | | | | HERMITAGE | PA | 16148 | |
| 5573141 | CHERYL REED | 658 SE PALOMA AVE | | | | GRESHAM | OR | 97080 | |
| 5573142 | CHERYL REEVES | 2397 STEAM MILL FERRY ROA | | | | JACKSON | TN | 38301 | |
| 5573143 | CHERYL RENEE | 20057 MOSSWOOD | | | | REDDING | CA | 96002 | |
| 5573144 | CHERYL REYES | 7421 W 57TH ST | | | | SUMMIT | IL | 60501 | |
| 5573145 | CHERYL REYNOLDS | 209 E 8TH ST | | | | PA | | 18603 | |
| 5573146 | CHERYL RICE | 1850 WESTMINSTER LN | | | | TURLOCK | CA | 95382 | |
| 5573147 | CHERYL RICHARDSON | 18911 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5573148 | CHERYL RICKENBACH | 7023 RIDGEBROOK DR | | | | CHARLOTTE | NC | 28210 | |
| 5573149 | CHERYL ROBE ENOCH | 13869 CHAGALL AVE APT91 | | | | MORENO VALLEY | CA | 92553 | |
| 5573150 | CHERYL ROBERTS | 1419 KASLO CIR NW | | | | MELBOURNE | FL | 32907 | |
| 5573151 | CHERYL ROCHETTE | 44 CHESTNUT ST APT 3 | | | | NASHUA | NH | 03060 | |
| 5573152 | CHERYL RODRIGUEZ | 1841 368 TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5411423 | CHERYL ROGERS | 224 STONEFIELD DR | | | | MACON | GA | 31216 | |
| 5573153 | CHERYL ROMICH | 126 RIVER VALLEY TRAIL | | | | KATHLEEN | GA | 31047 | |
| 5573154 | CHERYL ROUSH | 27510 N 54TH GLEN | | | | PHOENIX | AZ | 85083 | |
| 5573155 | CHERYL SA | 5428 ARMADA DRIVE | | | | TOLEDO | OH | 43623 | |
| 5573156 | CHERYL SABO | 7664 RICHLAND ST | | | | PLEASANT PLAINS | IL | 62677 | |
| 5573157 | CHERYL SANASACK | 506 1ST AVE N | | | | WHEATON | MN | 56296 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573158 | CHERYL SANCHEZ | PO BOX 62624 | | | | TUCSON | AZ | 85728 | |
| 5573159 | CHERYL SCHNEIDER | 605 GRAHAM ST | | | | HELENA | MT | 59601 | |
| 5573160 | CHERYL SCHOEFFEL | 2415 WEST SUNBURY RD | | | | BOYERS | PA | 16020 | |
| 5573161 | CHERYL SCHOUEST | 268 EAST 88 STREET | | | | CUTOFF | LA | 70345 | |
| 5573162 | CHERYL SCHWARZ | 1364 ROSA AVE | | | | UKIAH | CA | 95482 | |
| 5573163 | CHERYL SEDESTROM | 1053 S SHORE DR | | | | BOYNE CITY | MI | 49712 | |
| 5573164 | CHERYL SEIDEL | 3749 MORMON COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5573165 | CHERYL SERNA | 1565 SHERIDAN BLVD | | | | LAKEWOOD | CO | 80214 | |
| 5411425 | CHERYL SHORT | 62 GREENWOOD AVENUE | | | | BUFFALO | NY | 14218 | |
| 5411427 | CHERYL SHOTTS | 8910 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5573166 | CHERYL SLAUGHTER | 2401 LAZY HOLLOW DR 246A | | | | HOUSTON | TX | 77063 | |
| 5411431 | CHERYL STALEY | 2310 JOHNSTOWN ROAD NE | | | | DOVER | OH | 44622 | |
| 5573168 | CHERYL STEVENS | 20422 BEATRICE ST | | | | FARMINGTN HLS | MI | 48335 | |
| 5573169 | CHERYL STIFFARM | PO BOX 851 | | | | HARLEM | MT | 59526 | |
| 5573170 | CHERYL STREAKER | 112 RED TOAD RD | | | | NORTHEAST | MD | 21901 | |
| 5573171 | CHERYL STREET | 750 CAROLIN ST APT 107 | | | | MELBOURNE | FL | 32901 | |
| 5411433 | CHERYL STRICKLAND | 2598 ABNER PLACE NW | | | | ATLANTA | GA | 30318 | |
| 5573172 | CHERYL TAUBER | 275 POPLAR ST | | | | ALLENTOWN | PA | 18102 | |
| 5573173 | CHERYL TAYLOR | 5360 CARLTON WAY | | | | INDPLS | IN | 46224 | |
| 5573174 | CHERYL TAZEWELL | 44582 GREEN ST | | | | BALTIMORE | MD | 21222 | |
| 5573175 | CHERYL TENNANT | 28 HORICON AVE | | | | WARRENSBURG | NY | 12885 | |
| 5573176 | CHERYL THOMAS | 8839 WILLOWWOOD WAY | | | | JESSUP | MD | 20794 | |
| 5573177 | CHERYL THOMPSON | 708 STONEGATE RD | | | | NEW LENOX | IL | 60451 | |
| 5573178 | CHERYL TILGHAMA | 405 FAWNCREST | | | | CAPTHIALIGHTS | MD | 20743 | |
| 5573179 | CHERYL TOOLE | 881 W 41ST ST | | | | PHILA | PA | 19104 | |
| 5573180 | CHERYL TORRES | 5308 ATASCOSA | | | | AUSTIN | TX | 78744 | |
| 5573182 | CHERYL TRUITT | 603 TARA DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5573183 | CHERYL TWYMAN | 202 BERGEN AVE APT-3 | | | | JERSEY CITY | NJ | 07305 | |
| 5573184 | CHERYL V LEE | 550 S FREDERICK AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5573185 | CHERYL VARNDELL | 826 BROWN ST | | | | MARINE CITY | MI | 48039 | |
| 5573186 | CHERYL VIVIANO | 30210 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48082 | |
| 5573187 | CHERYL VON | 3430 LAURA ST | | | | WAYNE | MI | 48184 | |
| 5411435 | CHERYL WACHMUTH | W 4809 NORTH SHORE DRIVE | | | | WAUPACA | WI | 54981 | |
| 5573188 | CHERYL WADLEY | 9506 THUNDERBLUFF RD NW | | | | ORONOCO | MN | 55960 | |
| 5573189 | CHERYL WAHL | 10191 NIGHTENGALE ST | | | | MINNEAPOLIS | MN | 55433 | |
| 5573190 | CHERYL WALKER | 611 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 5573192 | CHERYL WATSON | 2235 SOUTHLAND RD | | | | BALTIMORE | MD | 21207 | |
| 5573193 | CHERYL WELLS | 15515 29TH AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5573194 | CHERYL WEST | 1304 VERMONT AVE | | | | TARPON SPGS | FL | 34689 | |
| 5573195 | CHERYL WHITE | 1680 W 85TH AVE 306 | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5573197 | CHERYL WHITT | 6322 CHRISTINA GROVES CIR | | | | LAKELAND | FL | 33813 | |
| 5573198 | CHERYL WILKINS | 5332 CEDAEBLUFF DR | | | | MEMPHIS | TN | 38127 | |
| 5573199 | CHERYL WILLIAMS | 5165 RPSEMARY | | | | BEAUMONT | TX | 77708 | |
| 5573200 | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | |
| 5411437 | CHERYL WILSON | 1625 WEST 49 ST | | | | HIALEAH | FL | 33012 | |
| 5573201 | CHERYL WINTERS | 27575 NORTON GRADE RD | | | | COLFAX | CA | 95713 | |
| 5573202 | CHERYL WOOD | 22 DOGWOOD CIRCLE | | | | WAYNESVILLE | MO | 65583 | |
| 5573203 | CHERYL WORKMAN | 106 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5411439 | CHERYL WYKOFF PEZON | PO BOX 766 CURTIS AND CURTIS P C | | | | JACKSON | MI | 49204-0766 | |
| 5573205 | CHERYL YOUNG | 4239 MACKEYS RD | | | | ROPER | NC | 27970 | |
| 5573206 | CHERYL ZASTROW | 663 ARROWHEAD DR | | | | ELGIN | IL | 60120 | |
| 5573207 | CHERYL ZUCA | 23200 NE SANDY BLVD | | | | WOOD VILLAGE | OR | 97060 | |
| 5573208 | CHERYLALICIA WILLIAMS | 135 RUSTOPTWIST | | | | CSTED | VI | 00824 | |
| 5424505 | CHERYLANN M APPLEBY | 10825 BERKSHIRE STREET COOK031 | | | | WESTCHESTER | IL | 60154 | |
| 5573209 | CHERYLDENE DEVILLE | 5928 SCRIPPS ST NONE | | | | SAN DIEGO | CA | 92122 | |
| 5573210 | CHERYLE ANNIE | 443 SW PIERS WAY | | | | FORT WHITE | FL | 32038 | |
| 5573211 | CHERYLE SPEAS | 280 LAKE DALE COURT | | | | CLEMMONS | NC | 27012 | |
| 5573212 | CHERYLGLEN YOUNG | 1415 MICWHORTER ROAD | | | | CUNNINGHAM | TN | 37052 | |
| 5573213 | CHERYL-JASON GREEK | 535 BURNCOAT RD | | | | KINSTON | NC | 28504 | |
| 5573214 | CHERYLKATHR CHERYLKATHRYN | 73090 MERCER RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5573215 | CHERYLL GARADO | 4523 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5573216 | CHERYLL HOBBSS | 6508 WHEELER ST | | | | PHILADELPHIA | PA | 19142 | |
| 5573217 | CHERYLL SAMUELS | 5415 BARKER PL | | | | LANHAM | MD | 20706 | |
| 5573218 | CHERYLL TAR FREEMAN | 153 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5573219 | CHERYLY L ORR | 6129 COTTAGE GROVE | | | | CHICAGO | IL | 60637 | |
| 5573220 | CHERYLYNNE GORDON | 2782 NAPLES PASS | | | | WEST COLUMBIA | SC | 29170 | |
| 5573221 | CHERYSH CRAYTON | 1804 538TH ST APT 201 | | | | LOUISVILLE | KY | 40211 | |
| 5573222 | CHES TSANG | 2128 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 | |
| 5484053 | CHESAPEAKE | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5787986 | CHESAPEAKE CITY | P O BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 4867724 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 5411441 | CHESAPEAKE TREASURER | REBECCA CARTER 644 MILL LANDING RD | | | | CHESAPEAKE | VA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 864 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411443 | CHESAPEAKE UTILITIES | PO BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 5573223 | CHESEBRO MISTY T | 241 ST MARYS LANE | | | | WAVERLY | OH | 45690 | |
| 5424506 | CHESHER JAMES | 1741 HILLSIDE RD | | | | SANTA BARBARA | CA | 93101-4928 | |
| 5424507 | CHESHIER COREY | 7515 E WASHINGTON ST TRLR 27 | | | | INDIANAPOLIS | IN | 46219-6726 | |
| 5424509 | CHESHIRE ROBIN | 8000 BAYMEADOWS WAY | | | | JACKSONVILLE | FL | 32256-7520 | |
| 5424510 | CHESHTY SAMIRA | 11 FAULKNER LN | | | | DIX HILLS | NY | 11746 | |
| 5573224 | CHESIA STOWE | 503 6TH ST SW | | | | FAYETTE | AL | 35555 | |
| 5573225 | CHESKO ANN | 19725 SW 99TH PLACE | | | | CORAL TERRACE | FL | 33157 | |
| 5424512 | CHESLA ANDREW | PO BOX 1895 | | | | HIRAM | OH | 44234 | |
| 5411445 | CHESLA MAPP | 109 ORCHARD HILL ST | | | | ARDMORE | OK | 73401 | |
| 5573226 | CHESLEVET CARTER | 35977 DARCY P | | | | MURRIETA | CA | 92562 | |
| 5573227 | CHESLEY AMANDA | 225 CONGRESS AVE | | | | PRESCOTT | AZ | 86303 | |
| 5424513 | CHESLEY GREGORY | 8016 ELLIOT DR | | | | PLANO | TX | 75024-7277 | |
| 5573228 | CHESLEY KIMBERLY | 4028 LEE RD 430 | | | | SMITH STATION | AL | 36877 | |
| 5573229 | CHESLEY ROBIN | 11112BIGBIRDWAY | | | | BALTIMORE | MD | 21144 | |
| 5424514 | CHESMER GRAHAM | 19 HYDE PARK RD | | | | NORTH FRANKLIN | CT | 06254 | |
| 5424516 | CHESNAUSKAS HOLLY | 41 COACHMAN LANE BARNSTABLE001 | | | | WEST BARNSTABLE | MA | 02668 | |
| 5403697 | CHESNER JACK | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5573230 | CHESNET MICHELLE | 1740 ROLLING HILLS DRIVE | | | | TOBYHANNA | PA | 18466 | |
| 5424518 | CHESNETT MARIE | 106 RIVERPARK RD | | | | ORANGEBURG | SC | 29118-9043 | |
| 5573231 | CHESNEY GARNER | 2719 SOUTH SCHILLER | | | | LR | AR | 72209 | |
| 5573232 | CHESNEY ROBERTA | 134 OLD MAYNARDVILLE HW | | | | MAYNARDVILLE | TN | 37807 | |
| 5424520 | CHESNOVSKY MARIANNE | 7800 BROUS AVE | | | | PHILADELPHIA | PA | 19152-3509 | |
| 5573233 | CHESNUT LORA | 3905 EVANS ESTATE DR | | | | LITTLE RIVER | SC | 29566 | |
| 5424522 | CHESNUT MARY | 6607 LUPTON DR | | | | DALLAS | TX | 75225-2326 | |
| 5424524 | CHESS DARNELL | 422 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032-9069 | |
| 5573234 | CHESS SANDRA | 1525 CELLINI CT | | | | FAIRBORN | OH | 45324 | |
| 5573235 | CHESS VICTORIA | 110 BERKSHIRE ST 1 | | | | CAMBRIDGE | MA | 02141 | |
| 5424526 | CHESSER ANDREA | 100 RICHARDS AVE APT 410 | | | | NORWALK | CT | 06854-1632 | |
| 5573236 | CHESSER ANTHONY | 410 PALMHURST DR | | | | FOLKSTON | GA | 31537 | |
| 5573237 | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | |
| 5424528 | CHESSER JUDY | 103 BUTTERNUT LN | | | | LONGWOOD | FL | 32779 | |
| 5573238 | CHESSER ROSE | 12844 N SOUTH 361 | | | | WEWOKA | OK | 74884 | |
| 5424530 | CHESSER VIRGIL M | 100 RICHARDS AVE APT 410 | | | | NORWALK | CT | 06854-1632 | |
| 5424532 | CHESSLER JACKIE | 49 WANDERS DR | | | | HINGHAM | MA | 02043-3456 | |
| 5573239 | CHESSMORE JEAN | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5573240 | CHESSON ANETTE | 2011 CHESAPEAKE DRD2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573241 | CHESSON ANNETTE | 2011 CHESAPEAKE DRIVE APT D2 | | | | CHESAPEAKE | VA | 23324 | |
| 5424534 | CHESSON NUSAYBAH | 8 LEE PARK AVE | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5573242 | CHESTANG JULIETTE | 202 ROYAL OAK COURT | | | | HYATTSVILLE | MD | 20785 | |
| 5424536 | CHESTANG WANDA | 28920 EMERSON ST | | | | INKSTER | MI | 48141 | |
| 5411447 | CHESTER & LINDA JORDAN | 1 MEADOW LANE | | | | BOW | NH | 03304 | |
| 5573244 | CHESTER A COOPER | 253 MITCHELL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5573245 | CHESTER ANDERSON | PO BOX 814 NONE | | | | MENDOCINO | CA | 95460 | |
| 5573246 | CHESTER ARTHUR | 3206 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5573247 | CHESTER BARBARA | 616 BRONCON | | | | PALATKA | FL | 32177 | |
| 5573248 | CHESTER BURKE | 116 APPALACHIAN RISE NONE | | | | LEXINGTON | VA | 24450 | |
| 5411449 | CHESTER CAMPBELL | 365 WATERWHEEL FALLS DRIVE | | | | HENDERSON | NV | 89015 | |
| 5573249 | CHESTER CORTINA | 7621 WEST 64TH STREET | | | | SUMMIT | IL | 60601 | |
| 5404891 | CHESTER COUNTY | 2 NORTH HIGH STREET STE 109 | | | | WEST CHESTER | PA | 19380 | |
| 5484054 | CHESTER COUNTY | 2 NORTH HIGH STREET STE 109 | | | | WEST CHESTER | PA | 19380 | |
| 5411451 | CHESTER COUNTY FAMILY COURT | CHESTER COUNTY FAMILY COURT SI126 WYLIE STREET POST OFFICE D | | | | CHESTER | SC | 29706 | |
| 5573250 | CHESTER DAMON | 613 S 3RD ST NONE | | | | COPPERAS COVE | TX | 76522 | |
| 5573251 | CHESTER DAWNA | 1777 12TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5573252 | CHESTER DEAN | 1518 DIXIE STREET | | | | CHAS | WV | 25311 | |
| 5573253 | CHESTER DERRICK | 3128 FHARMONY LN | | | | HUDSON | NC | 28638 | |
| 5573254 | CHESTER DERRICK L | 264 HIGHLAND AVE | | | | COATESVILLE | PA | 19320 | |
| 5573255 | CHESTER DONALD | 6230 OLDE TOWNE DR | | | | COLUMBUS | GA | 31907 | |
| 5573256 | CHESTER HILL JR | 39 OAK BLVD | | | | BELLEVILLE | MI | 48111 | |
| 5573257 | CHESTER HORLICK | 159 CRESTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5573258 | CHESTER JIM | 1017 LOBO CANYON RD APT 303 | | | | GRANTS | NM | 87020 | |
| 5573259 | CHESTER KATRINA | 360 NW 193RD TER | | | | MIAMI | FL | 33169 | |
| 5573260 | CHESTER LAKESHA | 1315 BALLARD WAY | | | | BALTIMORE | MD | 21206 | |
| 5573261 | CHESTER LEE | PO BOX 821 | | | | ST AUGUSTINE | FL | 32085 | |
| 5573262 | CHESTER ODESSA | 429 CAMPER ST | | | | CAMBRIDGE | MD | 21613 | |
| 5573263 | CHESTER REITEN | 2021 IDA MAE CT | | | | MINOT | ND | 58703 | |
| 5424538 | CHESTER ROSELLA | 618 PHELPS ST | | | | OWATONNA | MN | 55060 | |
| 5573264 | CHESTER SCOTT | 15489 SKYLINE DR | | | | GREENCASTLE | PA | 17225 | |
| 5573265 | CHESTER SMITH | 12748 TIREMAN | | | | DETROIT | MI | 48225 | |
| 5573266 | CHESTER TANYIKIA | 4028 MANNING DR | | | | FT MYERS | FL | 33916 | |
| 5573267 | CHESTER TERRIE | 121 MAYLYN AVE | | | | DALLASTOWN | PA | 17313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573268 | CHESTER WINKETHA | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 4782064 | CHESTERFIELD CO | P O BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 5573269 | CHESTERFIELD CONNETTA | P O BOX28 | | | | DERMOTT | AR | 71368 | |
| 5484055 | CHESTERFIELD COUNTY | PO BOX 71111 | | | | CHARLOTTE | NC | 28272-1111 | |
| 4884789 | CHESTERMAN CO | PO BOX 3657 | | | | SIOUX CITY | IA | 51102 | |
| 5573270 | CHESTINE ANASTASIA | 5366A N LOVERS LANE RDAPT | | | | MILWAUKEE | WI | 53225 | |
| 5573271 | CHESTNUT ANTONIA | 764 SULLIVAN AVE A21 | | | | MOBILE | AL | 36606 | |
| 5424540 | CHESTNUT CATINA | 1300 AVON CT | | | | REIDSVILLE | NC | 27320-5238 | |
| 5573272 | CHESTNUT HOLLIS M | 6115 N 23RD ST | | | | TAMPA | FL | 33610 | |
| 5573273 | CHESTNUT KHEQUETA | 100 HIDDEN VALLEY DR LOT A2612 | | | | LEXINGTON | SC | 29073 | |
| 5573274 | CHESTNUT KIMBERLY | 455 11TH AVE | | | | PATERSON | NJ | 07514 | |
| 5424542 | CHESTNUT MARY | 633 W BRIGHTON AVE | | | | SYRACUSE | NY | 13207-2033 | |
| 5573275 | CHESTNUT QUIMESHA D | 501 HARTSELL AVE APT 48 | | | | LAKELAND | FL | 33815 | |
| 5573276 | CHESTNUT STEVEN | 2725 2ND ST | | | | FT MYERS | FL | 33901 | |
| 5573277 | CHESTNUT TAOTAO S | 262 NEIGHBOR | | | | MB | SC | 29578 | |
| 5573279 | CHESTNUT WINSTON | 8439 HEWITT ST | | | | JACKSONVILLE | FL | 32244 | |
| 5573280 | CHESTON PATTON | 3186 HIGH PEAK MTN RD | | | | VALDESE | NV | 28690 | |
| 5573281 | CHETAN SHIROL | 6971 COLLINGWOOD LN APT 6 | | | | ST PAUL | MN | 55125 | |
| 5573282 | CHETARA JOHNSON | 3 WILLIAMS CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 5573283 | CHETTIAR MANICKAM S | 11728 LAKE POTOMAC DR | | | | POTOMAC | MD | 20854 | |
| 5424544 | CHEUK | 2586 46TH AVE N | | | | SAINT PETERSBURG | FL | 33714-3954 | |
| 5424546 | CHEUNG BEN | 599 S 10TH ST APT 30 SANTA CLARA 085 | | | | SAN JOSE | CA | | |
| 5573284 | CHEUNG BRYAN | 5745 SW 75TH ST 105 | | | | GAINESVILLE | FL | 32608 | |
| 5424548 | CHEUNG CHI K | D29 CALLE 8 | | | | CAGUAS | PR | 00727-7333 | |
| 5424550 | CHEUNG CHING | 604 ARBOL | | | | IRVING | TX | 75039-3210 | |
| 5573285 | CHEUNG FRANK | 2278 PADDINGTON DR | | | | ALBANY | OR | 97321 | |
| 5424554 | CHEUNG KAY | 1405 MIMOSA LN | | | | SILVER SPRING | MD | 20904-1452 | |
| 5424556 | CHEUNG SHEILA | 20509 35TH AVE | | | | BAYSIDE | NY | 11361-1245 | |
| 5573286 | CHEUNG WILL | 251 CHESTER AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 5573287 | CHEVALIER GENEVA R | 5525 STUBBEN CT | | | | COLUMBUS | GA | 31909 | |
| 5573288 | CHEVALIER JOSE A | C COLINAS D PUERTO B9 LAS COL | | | | TOA BAJA | PR | 00949 | |
| 5424558 | CHEVALIER MIKE | 35756 26TH AVE S N | | | | AUBURN | WA | | |
| 5573289 | CHEVALIER SERGIO | CALLE NUEVA CATANO 4 | | | | CATANO | PR | 00962 | |
| 5573290 | CHEVALIRE TIFFANY | 602 DAMAKA DR | | | | SHREVEPORT | LA | 71106 | |
| 5573291 | CHEVELL CALDWELL | 187 EAST POLK ST 22 | | | | COALINGA | CA | 93210 | |
| 5573292 | CHEVELLE AUSTIN | 20180 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075 | |
| 5573293 | CHEVELLE JONES | 2905 WINGFIELD AVE APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5573294 | CHEVELLE LOCKLEY | 43076 ZANDER TER | | | | ASHBURN | VA | 20147 | |
| 5573295 | CHEVELLE RICHARDSON | 3616 NEBRASKA ST | | | | SIOUX CITY | IA | 51104 | |
| 5573296 | CHEVER MARCQUETTUS | 1379 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | |
| 5573297 | CHEVERE ANDREA | HC 01 BOX 6852 | | | | CIALES | PR | 00638 | |
| 5573298 | CHEVERE CARMEN | BARRIO PASADE SEC MONSR | | | | COMERIO | PR | 00782 | |
| 5573299 | CHEVERE CAROLINE | CALLE 50 AQ 23 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5424560 | CHEVERE CELIA | 6 COACH HOUSE DR | | | | OWINGS MILLS | MD | 21117 | |
| 5424562 | CHEVERE IRIS | 1531 DREXEL RD LOT 285 | | | | WEST PALM BEACH | FL | 33417-4234 | |
| 5573300 | CHEVERE MAILEZAN | HC 03 BOX 11967 | | | | COROZAL | PR | 00783 | |
| 5573301 | CHEVEREZ ROSA | CALLE ACCESO J/21 BRISAS DEL M | | | | LUQUILLO | PR | 00773 | |
| 5573302 | CHEVERIE JOSEPH | 96 FRONT ST | | | | PORTLAND | ME | 04103 | |
| 5573303 | CHEVERS MONIQUE | 501 MANNING AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 5573304 | CHEVES WANDA | 3486 CHELSEA PARK LN | | | | NORCROSS | GA | 30092 | |
| 5573305 | CHEVETTE WILLIAMS | 25 COURTYARD LN | | | | WILMINGTON | DE | 19802 | |
| 5573306 | CHEVEZ MARIA A | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5573308 | CHEVEZ WELCH | 10428 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 5573309 | CHEVON CHEVON | 12637 E OUTER DR | | | | DETROIT | MI | 48224 | |
| 5573310 | CHEVON ROSSON | 133 CREEKS EDGE WAY APT D | | | | SACRAMENTO | CA | 95823 | |
| 5573311 | CHEVONNE CHRISTIAN | 3350 CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 5573312 | CHEVONNE NEAL | 7149 EDGEWATER | | | | MANDIVELLE | LA | 70471 | |
| 5573313 | CHEVONNE S CLARK | 3421 AVENUE H E | | | | WEST PALM BCH | FL | 33404 | |
| 5573314 | CHEVRES AIDA A | BO ACHIOTE SEC LA COLINA | | | | NARANJITO | PR | 00719 | |
| 5424564 | CHEVRES CRISTINA N | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5424566 | CHEVRES MARIA | N16 CALLE WILSON | | | | GUAYNABO | PR | 00969-3916 | |
| 5424568 | CHEVROLET WHITESIDE | 50714 NATIONAL RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5573315 | CHEVY COFFEY | 4618 JOHN CRAIG ROAD | | | | WAXHAW | NC | 28173 | |
| 5573316 | CHEW CYNTHIA | 155 N SAN PEDRO RD | | | | SAN RAFAEL | CA | 94903 | |
| 5573317 | CHEW FELICIA | 1027 FOREST HILLS AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5573318 | CHEW LAURENCE | 312 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | 19335-2328 | |
| 5573318 | CHEW LAVON | 939 NANCY CT | | | | KISSIMMEE | FL | 34759 | |
| 5573319 | CHEW MEGAN | 380 WOICATE AVE | | | | KINGSSTON | PA | 18704 | |
| 5411453 | CHEW OBASHI | 1545 155TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5573320 | CHEW SANDRA S | 25 N PINE AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5573321 | CHEW STARMEKER | 1763 BEANS ST | | | | ALEXANDRIA | LA | 71302 | |
| 5424572 | CHEW WILLIE | 1588 SE TIFFANY CLUB PL | | | | PORT ST LUCIE | FL | 34952-7568 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573322 | CHEWIWI LUPITA | 360 TRIBAL RD 10 | | | | ISLETA | NM | 87022 | |
| 5573323 | CHEWNING NATASHA | 1006 GODWIN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5573324 | CHEWNING TAMMY | 138 WELLINGTON LKS 158 | | | | FREDERICKSBG | VA | 22401 | |
| 5573325 | CHEY CHRISTIAN | 1526 W 20 STREET | | | | LONG BEACH | CA | 90801 | |
| 5573326 | CHEYANNA GOCHEZ | 134 LARK ST | | | | PENN VALLEY | CA | 95946 | |
| 5573327 | CHEYANNE RAINS | 2517 DUNCAN RD 14 | | | | JONESBORO | AR | 72401 | |
| 5573328 | CHEYEANNE DANNER | 229 WALNUT ST | | | | YORK | PA | 17403 | |
| 5573329 | CHEYEINNE HESTER | 3420 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5573330 | CHEYELLE N BLACK | 530 MURPHYS RUN | | | | LEXINGTON | KY | 40508 | |
| 5573331 | CHEYENNE BEGAY | 85 MI W OF PINION JCT | | | | CHINLE | AZ | 86503 | |
| 5573332 | CHEYENNE BOGGIONI | 800 27TH CT | | | | WASHOUGAL | WA | 98671 | |
| 5573333 | CHEYENNE CALDERON | 1611 W TANSILL | | | | CARLSBAD | NM | 88220 | |
| 5573334 | CHEYENNE CAPOTOSTI | 817 DALE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5573335 | CHEYENNE ELLIS | 1306 HART ROAD | | | | LAWSONVILLE | NC | 27022 | |
| 5573336 | CHEYENNE ENGLAND | 1330 OHIO AVE | | | | ETOWAH | TN | 37331 | |
| 5573338 | CHEYENNE KEY | 1661 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 5573339 | CHEYENNE LANG | 1702 SEWELL | | | | ABILENE | TX | 79605 | |
| 5411455 | CHEYENNE LONG | 15445 STATE ROUTE K | | | | AMAZONIA | MO | 64421 | |
| 5573340 | CHEYENNE PETERSON | 716 W 16TH ST | | | | ERIE | PA | 16503 | |
| 5573341 | CHEYENNE PRESTON | 913 BURR | | | | JACKSON | MI | 49201 | |
| 5573342 | CHEYENNE S JACKSON | 1331 E 11TH ST | | | | SHAWNEE | OK | 74801 | |
| 5573343 | CHEYENNE SUND | 1806 RILEY AVE APT 4 | | | | RAPID CITY | SD | 57701 | |
| 5573344 | CHEYENNE T PATTERSON | 3114 CLEVELAND ST | | | | HAMMOND | IN | 46323 | |
| 5573345 | CHEYENNE TOOLE | 950 NIELA VIEW RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 5573346 | CHEYENNE W WOTRING | 2758 N 148TH LN | | | | GOODYEAR | AZ | 85395 | |
| 5573347 | CHEYENNE WHITELEY | 1872 SE WILLOW | | | | PORT ORCHARD | WA | 98366 | |
| 5573348 | CHEYLYN ADKINS | PO BOX 7095 | | | | GILLETTE | WY | 82717 | |
| 5573349 | CHEYNEY CHARLES | 2824 HARRISBURG STATION LANE | | | | GROVE CITY | OH | 43123 | |
| 5573351 | CHEZ CCARLOS S | SAN JUAN | | | | SAN HUAN | PR | 00915 | |
| 5573352 | CHHABI MUKHERJEE | 1030 SPRING COVE DR | | | | SCHAUMBURG | IL | 60193 | |
| 5411457 | CHHABLANI NARESHKUMAR K | 1923 AIRY CIRCLE | | | | RICHMOND | VA | 23238 | |
| 5573353 | CHHABRA GEETU | 2159 MORNINGSIDE DR | | | | EMPORIA | KS | 66801 | |
| 5573354 | CHHABRA NITIN | 5528 MISTY WOOD CT NONE | | | | OVIEDO | FL | 32765 | |
| 5573355 | CHHABRA PAWAN | 633 CRESCENT DR NONE | | | | CHULA VISTA | CA | 91911 | |
| 5424574 | CHHABRA PRASHANT | 8537 251ST STREET | | | | BELLEROSE | NY | 11426 | |
| 5411459 | CHHAVI SHARMA | 12 CEDAR ROAD | | | | ANNENDALE | NJ | 08801 | |
| 5573356 | CHHEANG ANNIE | 40352 JACOB WAY | | | | MURRIETA | CA | 92563 | |
| 5573357 | CHHITIZ SUBEDI | 102 FAIR STREET | | | | COOPERSTOWN | NY | 13326 | |
| 4881454 | CHI CO DISTRIBUTING INC | P O BOX 302250 | | | | ST THOMAS | VI | 00803 | |
| 5411461 | CHI JUNG CHU | 12346 VALLEY BLVD UNIT C | | | | EL MONTE | CA | 91732-3682 | |
| 5573358 | CHI LEROY S | 408 W SANTA ROSA AVE | | | | EDCOUCH | TX | 78538 | |
| 5573359 | CHI LING SIU | 3208 PIERCE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 5573360 | CHI MAN WONG | 55 ROEHRS DRIVE | | | | WALLINGTON | NJ | 07057 | |
| 5573361 | CHI SARAH | 6254 97TH PL 9G | | | | REGO PARK | NY | 11374 | |
| 5573362 | CHI ST VINCENTS CORPORATE HEALTH | 3604 CENTRAL AVESTE D | | | | HOT SPRINGS NATIONAL | AR | 71913 | |
| 5573363 | CHI YAN | 2138 FRIENDSHIP STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5424576 | CHI ZHAOHUI | 2400 CENTRAL PARK LANE APT 602UNDEFINED | | | | COLLEGE STATION | TX | | |
| 5573364 | CHIA VANG | 3999 N CHESTNUT AVE | | | | FRESNO | CA | 93726 | |
| 5424578 | CHIACPELLI RENEE | 11 S TIMBER HOLLOW APT 1128 | | | | BUTLER COUNTY ANNE | OH | | |
| 5573365 | CHIAMERE HARRIS | 6803 EMLEN ST | | | | PHILA | PA | 19119 | |
| 5424580 | CHIAMULERA JOHN | 2380 SOURWOOD DRIVE | | | | PHOENIX | NY | 13135 | |
| 5573366 | CHIANA HUNTER | 651 REMUDA DR | | | | GLENDORA | CA | 91740 | |
| 5573367 | CHIANE HOLMES | 1240 EAST WASHINGTON LANE APT B41 | | | | PHILADELPHIA | PA | 19138 | |
| 5573368 | CHIANE YOUNGER | 689 BRIXHAM RD | | | | COLUMBUS | OH | 43204 | |
| 5424582 | CHIANG ELLEN | 120 CAMELLIA CT | | | | ROSWELL | GA | 30076-2619 | |
| 5573369 | CHIANG HOWARD | 570 KEYES ST 3 | | | | SAN JOSE | CA | 95112 | |
| 5573370 | CHIANG JANE | 1918 TAMBOR CT | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5573371 | CHIANG JENNIFER | 13724 SE CASCADSE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5424584 | CHIANG JOY | 1961 OTOOLE WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5424586 | CHIANG PO | 2736 MONTEZUMA AVE | | | | ALHAMBRA | CA | 91803 | |
| 5573372 | CHIANTI COLLINS | 1004 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5424588 | CHIAO LILIO | 2029 SHEA DRIVE | | | | PINOLE | CA | 94564 | |
| 5411463 | CHIAOCHIH CHEN | 1142 S DIAMOND BAR BLVD | | | | DIAMOND BAR | CA | 91765-2203 | |
| 5573373 | CHIAPAS LUIS | 208 MALTESE CIR APT 10 | | | | FERN PARK | FL | 32730 | |
| 5424590 | CHIAPETTI FRANK | 311 VALENTINA DR | | | | GALLUP | NM | 87301-4838 | |
| 5573374 | CHIAPPETTA GINA | 42901 N 45TH AVE | | | | PHOENIX | AZ | 85087-7002 | |
| 5573375 | CHIARAMONTE DOROTHY A | 709 BUNTING AVE | | | | FENWICK IS | DE | 19944 | |
| 5424594 | CHIARAMONTE TONY | 2108 36TH ST | | | | DES MOINES | IA | 50310-4405 | |
| 5424595 | CHIARANTONA MICHAEL | 3943 VENNA RD | | | | BIG PINE KEY | FL | 33043 | |
| 5424596 | CHIARAPPA LORI | 916 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221-4545 | |
| 5424597 | CHIARELL RUSS | 4 WELDON ST | | | | ISLIP | NY | 11751 | |
| 5573376 | CHIARELLA JOHN | 15080 BLACKFOOT RD | | | | APPLE VALLEY | CA | 92307 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573377 | CHIARITO ERIC J | 17518 FLORAL ESTATE DR | | | | ODESSA | FL | 33556 | |
| 5424599 | CHIARITO MARK | 103 BROOKDALE AVE | | | | NEWINGTON | CT | 06111-3514 | |
| 5573378 | CHIAVETTA PERRY | 6265 CTY RD U | | | | ALLENTON | WI | 53002 | |
| 5573379 | CHIBULUNJE MUNA | 15041 W 138 ST 807 | | | | OLATHE | KS | 66062 | |
| 5573380 | CHIC HOME DESIGN LLC | 312 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 5573381 | CHICAGO AMERICAN MANUFACTURING | 4500 W 47th St | | | | Chicago | IL | 60632 | |
| 5411465 | CHICAGO AMERICAN MFG LLC | 4500 W 47th St | | | | Chicago | IL | 60632 | |
| 4867480 | CHICAGO BEVERAGE SYSTEMS LLC | 441 KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4863200 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 5411467 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 5411469 | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46206-1005 | |
| 5787987 | CHICAGO DEPT OF REVENUE | LOCKBOX 93180 | | | | CHICAGO | IL | 60673 | |
| 4782511 | CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | | CHICAGO | IL | 60694-1528 | |
| 4871013 | CHICAGO REVIEW PRESS INC | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | |
| 5787988 | CHICAGO SOFT DRINK TAX ADMINISTRATION | 22149 NETWORK PLACEB | | | | CHICAGO | IL | 60673 | |
| 4864214 | CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 5573382 | CHICAGO TITLE COMPANY LLC | 135 N PENNSYLVANIA ST STE 710 | | | | INDIANAPOLIS | IN | 46204 | |
| 4860796 | CHICAGO TRIBUNE | 14639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5573383 | CHICAGOSILV CHICAGOSILVER | BOX 3613 | | | | WESTPORT | MA | 02790 | |
| 5573384 | CHICAS TERESA | 961 WEST MORELAND APT12 | | | | LOS ANGELES | CA | 90006 | |
| 5424601 | CHICCINI JOHN | 26 WALLACE ST | | | | BELLEVILLE | NJ | 07109 | |
| 5573385 | CHICHESTER THERESA | 79 E SHIRLEY AVE | | | | WARRENTON | VA | 20186 | |
| 5573386 | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5424603 | CHICHESTER TREVON | 8585 N W 72ND STREET SUITE 4431 MIAMI-DADE025 | | | | MIAMI | FL | 33166 | |
| 5573387 | CHICHI WILEY | 414 TRUDY RD A | | | | HARRISBURG | PA | 17109 | |
| 5573388 | CHICHINSKY JAMES | 2018 HARPER ST | | | | PALMETTO | GA | 30268 | |
| 5573389 | CHICHIRAKY VALERY | 5 JACQUELINE CT NONE | | | | BABYLON | NY | 11704 | |
| 5424605 | CHICHON KONSTANTY | 128 SCHROON RIVER RD | | | | WARRENSBURG | NY | 12885 | |
| 5573390 | CHICK MAUREEN | 2385 SOABROOK IS RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5573391 | CHICK SANDY | 1811 CHESNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5424607 | CHICKA TINA | 23765 LAWRENCE AVE TRLR 27A | | | | WARREN | MI | 48091-2072 | |
| 5573392 | CHICLANA JESSENIA | URB MAGNOLIA GDNS CALLE 11 H- | | | | BAYAMON | PR | 00956 | |
| 5573393 | CHICLANA MARIA | BARRIO BARRAZA | | | | CAROLINA | PR | 00987 | |
| 5573395 | CHICO BERNARD | 309 TARPON ST | | | | KISSIMMEE | FL | 34744 | |
| 5573396 | CHICO FOXX | 8465 TACKHOUSE LOOP | | | | GAINESVILLE | VA | 20155 | |
| 5573397 | CHICO IRIS | ALTURAS DE SANPEDRO CALLE SAN | | | | FAJARDO | PR | 00738 | |
| 5573398 | CHICO JACQUELINE | COOP JARDINES DE VALENCIA APT | | | | SAN JUAN | PR | 00923 | |
| 5573399 | CHICO JENNIFER C | 70 E 10 ST | | | | HIALEAH | FL | 33010 | |
| 5573400 | CHICO LINETTE | 767 NW 35 ST APT 6 | | | | MIAMI | FL | 33127 | |
| 5573401 | CHICO MALL INVESTORS LLC | 900 North Michigan Avenue | Suite 1450 | | | Chicago | IL | 60611 | |
| 5573402 | CHICO MARIA | HC48OX49851 | | | | HATIILLO | PR | 00659 | |
| 5573403 | CHICO NELSON | 3021 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5573404 | CHICO OLVERA | 30298 E 149TH ST | | | | COWETA | OK | 74429 | |
| 5573405 | CHICO RAMOS LYDIA M | CALLE 5 NUM 69 | | | | PONCE | PR | 00731 | |
| 5424609 | CHICO ROSA | 737 GRAND ST | | | | BROOKLYN | NY | 11211-4915 | |
| 4805904 | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5573406 | CHICOP WANDA | PORTICOS DE GNBO 1 | | | | GUAYNABO | PR | 00971 | |
| 5573407 | CHICQUITA MCGEE | 8207 WESTLAKE BELLEVILLE | | | | BELLEVILLE | MI | 48111 | |
| 5573408 | CHIDAMBARA RAMAKRISHNA | 114 HAMILTON AVENUE | | | | PARKESBURG | PA | 19365 | |
| 5424611 | CHIDAMBARAM SAKTHIVEL | 4250 W LK SM PKWY NE | | | | | | | |
| 5573409 | CHIDANANDA PATCHAVA | 450 HARVARD AVE | | | | SANTA CLARA | CA | 95051 | |
| 5573410 | CHIDDER SARANSH | 629 22ND AVE NONE | | | | BELLWOOD | IL | 60104 | |
| 5424613 | CHIDESTER HERBERT | 1957S STATE RT 550 | | | | MARIETTA | OH | 45750 | |
| 5573411 | CHIDESTER JANETTE | 300 STARLIGHT DR | | | | MARIETTA | OH | 45750 | |
| 5573412 | CHIDIINMA NDUKWU | 3130 WESTBERRY SQ | | | | JOPLIN | MO | 64804 | |
| 5573413 | CHIE CANADY | 5901 OLD DOMINION RD | | | | COLUMBUS | GA | 31909 | |
| 5573414 | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | | 72228 | MEXICO |
| 5411471 | CHIEF TEX SA DE CV | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | | | MEXICO |
| 5573415 | CHIEFSTICK TINA | 3RD ST | | | | HAVRE | MT | 59501 | |
| 5424615 | CHIEM LORA | 2829 DENNYWOOD COURT SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5573416 | CHIEN CHENG MAO | 2654 GAYLEY PLACE | | | | SAN JOSE | CA | 95135 | |
| 5573417 | CHIENCHIH WU | 5255 PATRICK LN NE | | | | KEIZER | OR | 97303 | |
| 5424617 | CHIEPPA VICTORIA | 4270 ROTH FARM VILLAGE CIR CUMBERLAND 041 | | | | MECHANICSBURG | PA | 17050-3610 | |
| 5573418 | CHIERE PEACH | PO BOX 972 CLEAR WATER SC | | | | CLEAR WATER | SC | 29841 | |
| 5573419 | CHIERICI MASSIE | 1215 FRANCISCAN CT 1 | | | | CARPINTERIA | CA | 93013 | |
| 5573420 | CHIEVER RICHELLE | PO BOX 8577 | | | | UTICA | NY | 13505 | |
| 5573421 | CHIEVES LEROYAL | 1340 W 26TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5411473 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 5573422 | CHIGSO SHOLA | 97 VALLEY RIDGE LOOP | | | | COCKYSVILLE | MD | 21030 | |
| 5573423 | CHIH JEN WANG | 389 WOBURN ST | | | | LEXINGTON | MA | 02420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573424 | CHIHCHIANG YING | 1322 177TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5573425 | CHIHONG JERREL | 129 WASHINGTON COURT | | | | ELMIRA | NY | 14901 | |
| 5573426 | CHIHUAHUA CLAUDIA | 460 MESILLA VIEW ST | | | | CHAPARRAL | NM | 88081 | |
| 5411475 | CHIHUAHUA KRYSTAL A | 20939 PARTHENIA ST APT 110 | | | | CANOGA PARK | CA | 91304 | |
| 5573427 | CHILDS FELICIA | 409 LEES STREET | | | | INDIANOLA | MS | 38751 | |
| 5573428 | CHIKA ORLU | 3685 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5424619 | CHIKASUYE JOHN | 3340 KAMAAINA DR | | | | HONOLULU | HI | 96817-1030 | |
| 5573429 | CHIKEITA FREEMAN | 1509 BROOKSPARK | | | | TOLEDO | OH | 43612 | |
| 5424621 | CHIKELU MARTHA | 256 MANOR CIR | | | | TAKOMA PARK | MD | 20912-4551 | |
| 5424623 | CHIKHA YOUSRA | 930 E 24TH ST | | | | PATERSON | NJ | 07513-1522 | |
| 5573430 | CHIKITA WIMBERLY | 4795 OLD HIGHWAY 13 | | | | CUMBERLAND | TN | 37050 | |
| 5573431 | CHIKO KATERINE | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00729 | |
| 5573432 | CHILANE WRIGHT | 11826 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5573433 | CHILCOTE MISSY | 18037 143RD AVE SE | | | | RENTON | WA | 98058 | |
| 5424625 | CHILD ADVOCACY CENTER OF RUTHERFORD COUNTY | 1040 SAMSONITE BLVD | | | | MURFREESBORO | TN | 37129-5526 | |
| 5573434 | CHILD SUE | PO BOX 244 | | | | PT PLEASANT | PA | 18950 | |
| 5411477 | CHILD SUPPORT | PO BOX 24 VAN DYKE | | | | VAN DYKE | GU | | |
| 5411480 | CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 | |
| 5411483 | CHILD SUPPORT PAYMENTS CENTER | 700 GOVERNORS DRIVE STE 84 | | | | PIERRE | SD | 57501 | |
| 5573435 | CHILDE EDWARD | 709 RIVER RD SPACE 8 | | | | MODESTO | CA | 95351 | |
| 5573436 | CHILDERS BETH | 3000 SW 27TH ST | | | | MIAMI | FL | 33133 | |
| 5573437 | CHILDERS DAVE | 469 ANDERSON WAY NONE | | | | RIO VISTA | CA | 94571 | |
| 5424627 | CHILDERS JASON | 250 ROSS GRAVES DR | | | | TIMPSON | TX | 75975 | |
| 5411485 | CHILDERS JOHN F | 439 OLIVER ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5573438 | CHILDERS JOHNNY JR | 5611 JAN STREET | | | | SAVANNAH | GA | 31406 | |
| 5424629 | CHILDERS JULIA | 9A MONROE ST | | | | SALEM | WV | 26426 | |
| 5573439 | CHILDERS KAREN | 2552 GLADDEN RD | | | | MORGANTON | NC | 28655 | |
| 5573440 | CHILDERS KARL | 945 E LONG ST | | | | COLUMBUS | OH | 43203 | |
| 5573441 | CHILDERS KENDRA | 205 SANTURCE AVE APT B | | | | NORTH PORT | FL | 34286 | |
| 5573442 | CHILDERS LATONYA | 3717 OAKLAND DR | | | | SAVANNAH | GA | 31404 | |
| 5424631 | CHILDERS LORI | 9517 SE 81ST AVE APT A | | | | PORTLAND | OR | 97222-1341 | |
| 5573443 | CHILDERS MONICA | 408 S 100 W | | | | RICHFIELD | UT | 84701 | |
| 5573444 | CHILDERS NICOLE | 620 HICKORY KNOLL DRIVE | | | | CANTON | GA | 30114 | |
| 5424633 | CHILDERS RADMILLA | 25 GULFSTREAM | | | | COLORADO CITY | CO | 81019 | |
| 5573445 | CHILDERS RHONDA | 3938 SR 730 | | | | WILMINGTON | OH | 45177 | |
| 5573446 | CHILDERS SARA | 38 LIGHTNING LANE | | | | PROCIOUS | WV | 25164 | |
| 5573447 | CHILDERS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 5573448 | CHILDERS TERESA | 7365 S JACKSON GAP WAY | | | | AURORA | CO | 80016 | |
| 5573449 | CHILDERS TONI | 1571 E ERIE APT 108 | | | | SPRINGFIELD | MO | 65804 | |
| 5573450 | CHILDERS TRACIE | 30 LANCE ROAD | | | | CANDLER | NC | 28715 | |
| 5573451 | CHILDERS WANDA I | 2290 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5573452 | CHILDERSS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 5424635 | CHILDREE ALYSSA | 108 LOBLOLLY LN | | | | SUMMERVILLE | SC | 29483-2617 | |
| 5424637 | CHILDRENS AID & FAMILY SERVICE | 2-15 35TH ST | | | | FAIR LAWN | NJ | 07410 | |
| 5411487 | CHILDRENS ISLAND CORP | 434 KING ST | | | | EAST STROUDSBURG | PA | 18301-1207 | |
| 5573453 | CHILDRESS AUSTIN | 3321 ROBINWOOD ST | | | | FORT WAYNE | IN | 46802 | |
| 5573454 | CHILDRESS BEATRICE | 142 WESLEY DRIVE APT 2 | | | | DANVILLE | VA | 24540 | |
| 5573455 | CHILDRESS CHALANDRA | 826 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| 5573456 | CHILDRESS CHARITY | 1908 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5573457 | CHILDRESS CYNTHIA | 700 MORREENE RD APTB-4 | | | | DURHAM | NC | 27705 | |
| 5573458 | CHILDRESS DANIEL | 101 NOTTINGHAM WAY | | | | EASLEY | SC | 29640 | |
| 5573459 | CHILDRESS DARRON | 8354 SEVILLE AVE | | | | ST LOUIS | MO | 63132 | |
| 5573460 | CHILDRESS DERRY | 505 MILLER ST | | | | BORGER | TX | 79007 | |
| 5573461 | CHILDRESS DEVONNA | 36 ARGONNE CT | | | | TEANECK | NJ | 07066 | |
| 5573462 | CHILDRESS IVAN | 3815 LIKINI STREET | | | | HONOLULU | HI | 96818 | |
| 5424639 | CHILDRESS JAMEE | 1737 POLARIS DR | | | | SUMTER | SC | 29150-7911 | |
| 5424641 | CHILDRESS JASON | 17743 W EVANS DR | | | | SURPRISE | AZ | 85388-7531 | |
| 5573463 | CHILDRESS KAREN | 611 W BRECKINRIDGE ST 2 | | | | LOUISVILLE | KY | 40203 | |
| 5573464 | CHILDRESS KELLIE | 203 6TH AVE | | | | STERLING | KS | 67579 | |
| 5573465 | CHILDRESS PEGGY | 339 S PINE ST | | | | LIMA | OH | 45804 | |
| 5573466 | CHILDRESS QUINCY | 94-217 LUMIAINA PL A202 | | | | WAIPAHU | HI | 96797 | |
| 5573467 | CHILDRESS SANDY | 7623 EVERETT STREET | | | | KANSAS CITY | KS | 66110 | |
| 5573468 | CHILDRESS SARAYYAH | 223 2ND ST APT A | | | | ELKHART | IN | 46516 | |
| 5573469 | CHILDRESS TAMARA | 189 CHATELINE AVE | | | | DANVILLE | VA | 24541 | |
| 5573470 | CHILDS ALESHA | 1063 BRENDA DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5573471 | CHILDS ALMEDA H | 40 ATWATER | | | | ST PAUL | MN | 55117 | |
| 5573473 | CHILDS ARLENE | 5912 FRANKLIN AVE APT 2F | | | | WOODLAWN | MD | 21207 | |
| 5573474 | CHILDS ASHLEY | 1796 KENMORE AVE A | | | | BUFFALO | NY | 14216 | |
| 5573475 | CHILDS BRUCE T | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | |
| 5573476 | CHILDS CHARLES | 1870 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 5573477 | CHILDS CHARRIE | PO BOX 34 | | | | LADYSMITH | VA | 22501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573478 | CHILDS CHEYENNE | 3418 HILL TOP CIRCLE | | | | SPRING HILL | FL | 34654 | |
| 5573480 | CHILDS CLARENCE B | 199 PARKHIGHTS AVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5573481 | CHILDS CORTINA | 3310 NORTH 29TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5573482 | CHILDS DARCY | 4404 W HOLMES ST | | | | BOISE | ID | 83706 | |
| 5573483 | CHILDS DEANNA | 73 PAA-PAH LN | | | | TRINDAD | CA | 95570 | |
| 5573484 | CHILDS DEATRICE | 6604 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5573485 | CHILDS DEBORAH | 120 COURTLAND DR | | | | AUGUSTA | GA | 30901 | |
| 5573486 | CHILDS FELICIA | 3730 CALIFORNIA | | | | ST LOUIS | MO | 63118 | |
| 5573487 | CHILDS FOXSHAY | 607 CANTERBURY WAY | | | | COLUMBUS | OH | 43213 | |
| 5573488 | CHILDS GILBERT | PO BOX 2274 | | | | WHITERIVER | AZ | 85941 | |
| 5573489 | CHILDS JACKIE L | 667 ROCK FORGE RD | | | | JEFFERSON | GA | 30549 | |
| 5573490 | CHILDS JASMINE | 523 REDWATER RD APT2 | | | | WAKE VILLAGE | TX | 75501 | |
| 5573491 | CHILDS JOAN | 220 LAUREL MEADOWS DR | | | | WEST COLUMBIA | SC | 29169 | |
| 5573492 | CHILDS JOHN | 617 BELLVIEW CIRCLE | | | | TIFTON | GA | 31794 | |
| 5424643 | CHILDS JUSTIN | 16705 REDCLIFF DR APT F | | | | HUNTERSVILLE | NC | 28078-3870 | |
| 5573493 | CHILDS KIMBERLY | 6651 HOLLINGSWORTH DR | | | | INDPLS | IN | 46268 | |
| 5573494 | CHILDS LAMICHEA C | 849 OSMOND AVE | | | | DAYTON | OH | 45402 | |
| 5573495 | CHILDS LASHAN N | 2481 S 6TH ST LOWER | | | | MIL | WI | 53215 | |
| 5424645 | CHILDS LASHUNDRA | 111 FOX HOLW | | | | KEMPNER | TX | 76539 | |
| 5424647 | CHILDS MARGURITE | 140 LINDEN AVE | | | | GLENSIDE | PA | 19038 | |
| 5573496 | CHILDS MARIE | 290 PLEASANT VALLEY RD 4 | | | | SPRINGCREEK | NV | 89815 | |
| 5573497 | CHILDS MARTHA | 990 BAKERS RIDGE RD | | | | MORGANTOWN | WV | 26508 | |
| 5573498 | CHILDS MELANIE | 416 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5573499 | CHILDS MICHELE | 605 CLINT LN | | | | FREDERICKSBURG | VA | 22405 | |
| 5573500 | CHILDS MURRLLE | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5424649 | CHILDS REGINALD | 448 MONETTA ST SE | | | | AIKEN | SC | 29801-5022 | |
| 5573501 | CHILDS RENEE | 4260 PARK AVENUE | | | | WHITE PLAINS | MD | 20695 | |
| 5573502 | CHILDS RHONDA | 4257 AMERICANA DR 10 | | | | ANNADALLE | VA | 22003 | |
| 5424651 | CHILDS ROBERT | 11054 DURA DR | | | | INDIANAPOLIS | IN | 46229-1974 | |
| 5573503 | CHILDS SHARON | 3009 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5573504 | CHILDS SHATANKA | CLARENCE TROTTER | | | | PLANTERSVILLE | MS | 38862 | |
| 5573505 | CHILDS STACI | 12006 S 198TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5573507 | CHILDS TONIKA S | 51 LEXINGTON SQ | | | | EUCLID | OH | 44143 | |
| 5573508 | CHILDS WILLIAM | 102 CHILDS CIR | | | | WATERLOO | SC | 29384 | |
| 5424653 | CHILELLI DIANE | 8902 WAYWARD CIR | | | | HUDSON | FL | 34667-2783 | |
| 5573509 | CHILES ELAINE | 107 VALLEY ROAD | | | | GREENWOOD | SC | 29646 | |
| 5573510 | CHILES EMILE | 1156 WILSON DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5573511 | CHILES MARY | 2607 N ESTELLE | | | | WICHITA | KS | 67219 | |
| 5573512 | CHILES RUTH A | 2002ND ST | | | | POINT PLEASANT | WV | 25550 | |
| 5573513 | CHILES TYELISHA | 213 S SPRING CT | | | | BALTIMORE | MD | 21231 | |
| 5573514 | CHILI MZL LLC | 247 WEST 30TH ST | | | | NEW YORK | NY | 10001 | |
| 4884321 | CHILLER EXPERT CORP LABOR | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 5573515 | CHILLER SPECIALTIES | P O BOX 11168 | | | | JEFFERSON | LA | 70181 | |
| 4869550 | CHILLER TECHNOLOGY SERVICES IN | 6225 BUTTERWORTH LAN | | | | HAMEL | MN | 55340 | |
| 5573516 | CHILLERS HOPE | 7590 HAVENSVILLE RD 82A | | | | SOUTHHAVEN | MS | 38671 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | PO BOX 630 | | | | CHILLICOTHE | OH | 45601-3243 | |
| 5573518 | CHILLIS DEMETRIA E | 461 SOUTH HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 5424655 | CHILMONIK MICHELLE | 472 ADAMIC HILL ROAD | | | | MILFORD | NJ | 08848 | |
| 5424657 | CHILSON RENNE | 2588 CORKINS | | | | CARLETON | MI | 48117 | |
| 5573519 | CHILTON EMILY | 6854 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| 5573520 | CHILTON JOANN | 1065 GORDY RD | | | | PILOT MT | NC | 27041 | |
| 5573521 | CHILTON TONIA | PO BOX 24 | | | | OWINGSVILLE | KY | 40360 | |
| 5573522 | CHILYANA NORDE | 20 LAUREL AVE | | | | STRATFORD | CT | 06615 | |
| 5573523 | CHIMAL RODERICK A | 417 MECHEM DR L-2 | | | | RUIDOSO | NM | 88345 | |
| 5573524 | CHIMBANDA AZEVEDO | 3967 AMALIA AVE | | | | LAFAYETTE | IN | 49705 | |
| 5573525 | CHIME DOLKAR | 3750 76TH STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 5573526 | CHIMENTO JENNIFER L | 8519 DEERFIELD DR | | | | CHALMETTE | LA | 70043 | |
| 5424659 | CHIMENTO SANDRA | 791 PIN OAK DR | | | | WADSWORTH | OH | 44281-9722 | |
| 5424661 | CHIMERA MARY | 2824 TANNERY CT | | | | ORLANDO | FL | 32817-1739 | |
| 5573527 | CHIMERE FOSTER | 140 NORTH HIGHWAY 341 | | | | CHICKAMAUGA | GA | 30707 | |
| 5573528 | CHIMERE JEFFERSON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 49507 | |
| 5573529 | CHIMERE LATORIA | 12754 FREMANTLE PL APT 201 | | | | TAMPA | FL | 33612 | |
| 5573530 | CHIMERE TODD | 3646 THEODORE | | | | DETROIT | MI | 48211 | |
| 5573531 | CHIMONI SHELLY | 10 CHIMONI DR | | | | ZUNI | NM | 87327 | |
| 5424663 | CHIN DOUGLAS | 1361 DELL DR | | | | MONTEREY PARK | CA | 91754-3713 | |
| 5573532 | CHIN FRANCIS | 475 JACQUES LANE | | | | MEDIA | PA | 19063 | |
| 5424665 | CHIN IVOR | 813 PATRIOT LN | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5424667 | CHIN JOHN | 16029 SE 7TH ST | | | | BELLEVUE | WA | 98008-4911 | |
| 5573533 | CHIN JUSTIN | 2009 W HARVARD ST | | | | SANTA ANA | CA | 92704 | |
| 5424669 | CHIN LING | 12820 CIRCLE DR | | | | ROCKVILLE | MD | 20850-3715 | |
| 5573534 | CHIN LORETTA | 4536 GERTRUDE DR | | | | FREMONT | CA | 94536 | |
| 5573535 | CHIN MALENA | 220 N MUSGROVE AVE | | | | SOMERTON | AZ | 85350 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573536 | CHIN MIAO | 6040 N TROY | | | | CHICAGO | IL | 60640 | |
| 5424671 | CHIN MICHELLE | 333 E 43RD ST APT 116 | | | | NEW YORK | NY | 10017-4822 | |
| 5404243 | CHIN PAULINE M | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5573537 | CHIN RENITA | 2429 N 54TH | | | | MILWAUKEE | WI | 53210 | |
| 5573538 | CHIN SUSAN | 3417 73RD STREET | | | | JOHNSTOWN | PA | 15901 | |
| 5573539 | CHIN VERNA M | 36622 LITTLE SYCAMORE ST | | | | PALMDALE | CA | 93552 | |
| 5573540 | CHINA BENTLEY | 6401 OLD CORYDON RD APT 94 | | | | HENDERSON | KY | 42420 | |
| 5573541 | CHINA CRUMP | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 4863639 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 5573542 | CHINA GOMEZ | 200 LANDIS CT APT 307 | | | | ASHEVILLE | NC | 28806 | |
| 5573543 | CHINA H DANIELS | 113 CO RD 150 | | | | RICEVILLE | TN | 37370 | |
| 5424673 | CHINA HAURY | P O BOX 61 | | | | HADLEY | MA | 01035 | |
| 5573544 | CHINA HINES | 4325 CARPENTER PH | | | | BRONX | NY | 10466 | |
| 5411488 | CHINA IVAGUIRRE | 11547 ANDOVER CT | | | | MIDWEST CITY | OK | 73130 | |
| 5573545 | CHINA JONES | 705 S APRILIA AVE | | | | COMPTON | CA | 90802 | |
| 5573546 | CHINA SELENA | 1188 HERIOTT ST | | | | MANNING | SC | 29102 | |
| 5573547 | CHINA SHIFLETT | 1937 DENMURY DRIVE | | | | BALTIMORE | MD | 21222 | |
| 5424675 | CHINAKA AMY | 940 6TH AVE | | | | HONOLULU | HI | 96816-1635 | |
| 5573549 | CHINAULT DEBORAH | PO BOX 1598 | | | | CLAREMONT | NH | 03743 | |
| 5424677 | CHINCHILLA CONSUELO | 2619 SUITE E METRO PCS HARRIS201 | | | | PASADENA | TX | | |
| 5424679 | CHINCHOLE VISHAL | 9838 N MACARTHUR BLVD APT 2009 | | | | IRVING | TX | 75063-4756 | |
| 5424681 | CHINE JEFF | 7993 OAKDALE ST NW | | | | MASSILLON | OH | 44646-1855 | |
| 5573550 | CHINEA ROSA | CARR 678 PAMPANO | | | | VEGA ALTA | PR | 00692 | |
| 5573551 | CHINEA TESSI | CALLE 9 P 22 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5573552 | CHINELL PETEK | 5747 NORTHCREEK RD | | | | BEULAH | CO | 81023 | |
| 5411490 | CHINENRAMENTO TORIE | 504 W 41ST DR APT 302 | | | | LOS ANGELES | CA | 90037 | |
| 5573553 | CHINETHA PAGE | 320 W 59TH AVE APT 2 A | | | | MERRILLVILLE | IN | 46410 | |
| 5573554 | CHINETT CAMERON | 613 LAKESHORE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5404054 | CHING HENRY | 600 SOUTH COMMONWEALTH AVENUE 800 | | | | LOS ANGELES | CA | 90005 | |
| 5424683 | CHING LAURA | 1915 BECKLEY ST | | | | HONOLULU | HI | 96819-3487 | |
| 5573555 | CHING LAXAMANA REALTY | 502 ROUTE 8 | | | | MAITE | GU | 96910 | |
| 5424685 | CHING M | 1752 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-2914 | |
| 5573556 | CHING NANCY | 1503 KUAHAKA ST | | | | PEARL CITY | HI | 96782 | |
| 5424687 | CHING XAVIER | 1474 AKIALOA PLACE | | | | KAILUA | HI | 96734 | |
| 5573557 | CHINGWEI WANG | 921 HAMPSHIRE RD | | | | RIDGEWOOD | NJ | 07450 | |
| 5573558 | CHINIKA A HALL | 2062 KELMORE RD | | | | DUNDALK BA | MD | 21222 | |
| 5573559 | CHINITA KING | 214 VALE DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5573560 | CHINITA SMITH | 1691 E ALEXANDER ST APT A | | | | GREENVILLE | MS | 38701 | |
| 5573561 | CHINMAY NAGAR | 2580 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94061 | |
| 5573562 | CHINN ADAM | 136 KATELYN CORNER | | | | TOLLESBORO | KY | 41189 | |
| 5573563 | CHINN FAYEDRECCA | 4660 PLAYSCHOOL DR | | | | JACKSONVILLE | FL | 32210 | |
| 5411492 | CHINN SCOTT | 5633 TAYLOR LN | | | | FORT COLLINS | CO | 80528-9182 | |
| 5573564 | CHINN SHAWN | 651 12 MARION COURT | | | | HUNTINGTON | WV | 25703 | |
| 5424689 | CHINNAGANGANNAGARI SWAPNA | 7356 PARKRIDGE BLVD APT 403 | | | | IRVING | TX | 75063-8256 | |
| 5573565 | CHINNELLA JEFFERSON | 13363 SW 257 TER | | | | HOMESTEAD | FL | 33032 | |
| 5573566 | CHINO COLLEEN J | 63 CANIPA RD | | | | SAN FIDEL | NM | 87049 | |
| 5573567 | CHINO DORISS | 159 BRANCHWOOD DR | | | | HONDAH | AZ | 85935 | |
| 5573568 | CHINO HADNOTT | 2660 HOCKER ST | | | | DENVER | CO | 80211 | |
| 5573569 | CHINO KAREN M | 16 DIICHUNA RD | | | | ACOMA PUEBLO | NM | 87034 | |
| 5573570 | CHINO M TODACHEENIE | PO BOX 3342 | | | | TUBA CITY | NM | 86045 | |
| 5573571 | CHINO MILDRED R | 33 TWIN LAKES RD | | | | PAGUATE | NM | 87040 | |
| 5573572 | CHINOL ASHLEY L | 68 EINDSOR DR | | | | WEAVERVILLE | NC | 28787 | |
| 5573573 | CHINONSO OGUIKE | 606 BROOKHILL CIR | | | | PELL CITY | AL | 35125 | |
| 5573574 | CHINONYE OGU | 5903 COUNTRY BROOK CT | | | | SUGAR LAND | TX | 77479 | |
| 5411494 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035-7769 | |
| 5424691 | CHINOUTH SUSAN | 281 BRANDONWOOD DR | | | | JOHNSON CITY | TN | 37604-2156 | |
| 5424693 | CHINTALAPATI SURESH | 4915 MARCH BROWN RD HOWARD027 | | | | ELKRIDGE | MD | 21075 | |
| 5573575 | CHINTAN GANATRA | 3200 S GESSNER RD | | | | HOUSTON | TX | 77063 | |
| 5424695 | CHINTAPALLY PRAVEEN | 2278 LANSDALE CT VENTURA111 | | | | SIMI VALLEY | CA | | |
| 5424697 | CHINTHAKAYALA JAGANMOHANRAO | 2742 JEANETTA ST | | | | | | | | |
| 5424698 | CHINYERE EZE | 7303 ALBATROSS CT | | | | BOWIE | MD | 20720-4744 | |
| 5424700 | CHINYERE HELEN | 1991 S PAGOSA ST | | | | AURORA | CO | 80013-1255 | |
| 5424702 | CHIODI DAVID | 6040 RANLYN AVE | | | | CINCINNATI | OH | 45239-6336 | |
| 5424704 | CHIODO GINO | 107 OAK MOSS DR | | | | CORAOPOLIS | PA | 15108 | |
| 5573576 | CHIODO PAULA | 8531 S CHICAGO RD 121N | | | | MILWAUKEE | WI | 53154 | |
| 5424706 | CHIODO SHARON | 735 LINDSAY ROAD ALLEGHENY003 | | | | CARNEGIE | PA | | |
| 5573577 | CHIOFALO MARIANNA | 4141A GUADALCANAL CIRCLE | | | | KAPOLEI | HI | 96707 | |
| 5573578 | CHIOLM EDDIE III | 37 MUDDY CREEK RD | | | | HILTON HEAD | SC | 29926 | |
| 5573579 | CHIP CHANDLEY | 45 COLTON LA | | | | SHREWSBURY | MA | 01545 | |
| 5424707 | CHIPLE CHARLES | 2625 FAINT RIDGE WAY NE | | | | PIEDMONT | OK | 73078 | |
| 5424709 | CHIPMAN WILLIAM | 3404 VICTOR AVE | | | | BROOKHAVEN | PA | 19015 | |
| 5424710 | CHIPOUNOV ANTONY | 8170 T H BAR RANCH TRL | | | | ALPINE | CA | 91901-2613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424712 | CHIPPADA NAGTEJ | 2109 PEMBERTON RD | | | | HENRICO | VA | 23238-2903 | |
| 5573580 | CHIPPERFIELD KRYSTAL | 66 EAST MAIN ST | | | | LEESBURG | OH | 45123 | |
| 5573581 | CHIPPEWA AUDREY | PO BOX 1171 | | | | FORT WASHAKIE | WY | 82514 | |
| 5484056 | CHIPPEWA FALLS CITY | 30 W CENTRAL ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5573582 | CHIPPOLI ASHLEY | 2992 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| 5573583 | CHIPPS KAREN | 2222 JULES | | | | ST JOSEPH | MO | 64501 | |
| 5573584 | CHIPPS WHITNEY | 522 HEWES AVE APT 1 | | | | CLARKSBURG | WV | 26301 | |
| 5573585 | CHIPRES MARIA | 705 SCHOOL AVE | | | | LOS ANGELES | CA | 90022 | |
| 5573586 | CHIPRESS MAXIMILIANA | 263 CYPRESS DR | | | | SAN YSIDRO | CA | 92173 | |
| 5573587 | CHIQNITA JONES-REED | 6459 BRICKTOWN CIR | | | | GLENBURNIE | MD | 21061 | |
| 5573588 | CHIQUET TALONDA | 414 W FOURTH ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5573589 | CHIQUETA BLACKMAN | 7817 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5573590 | CHIQUETTA HEYWARD | 2607 CLOUGLIN DRIVE | | | | N CHARLESTON | SC | 29485 | |
| 5573593 | CHIQUITA COAD | 4784 TOPSAIL LANE APT 104 | | | | WINSTON SALEM | NC | 27107 | |
| 5573594 | CHIQUITA COLLIER | 5442 WHITEWOOD AVE | | | | LAKEWOOD | CA | 90702 | |
| 5573595 | CHIQUITA GARCIA | 10 KIMBERTON DR APTE | | | | NEWARK | DE | 19713 | |
| 5573596 | CHIQUITA IRVIN | 50STUNZ STREET | | | | ROCHESTER | NY | 14609 | |
| 5573597 | CHIQUITA L CARRADINE | 3200 MCLEOD DR APT 262 | | | | LAS VEGAS | NV | 89121 | |
| 5573598 | CHIQUITA LLOYD | 3229 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5573599 | CHIQUITA N RUSSELL | 555 E 107TH ST | | | | CLEVELAND | OH | 44108 | |
| 5573600 | CHIQUITA N WILLIAMS | 2481 NW 3TH TER | | | | FTLAUDERDALE | FL | 33311 | |
| 5573601 | CHIQUITA POWELL | 312 T ST NE | | | | WASHINGTON | DC | 20002 | |
| 5573602 | CHIQUITA RUSSELL | 555E 107 | | | | CLEVELAND | OH | 44108 | |
| 5573603 | CHIQUITO CELESTE | 215 N G ST | | | | MARION | IN | 46952 | |
| 5573604 | CHIQUITO LEANNA R | 12M W TORROEN MISSION | | | | CUBA | NM | 87013 | |
| 5573605 | CHIQUITO PATRICK | LOWER MISSION RD | | | | CUBA | NM | 87013 | |
| 5573606 | CHIQUITO THURMOND | 509 W APACHE | | | | FARMINGTON | NM | 87401 | |
| 5573607 | CHIQUITO TINA | 10400 UNIVERSEBLVD NW APT | | | | ALBUQUERQUE | NM | 87114 | |
| 5424714 | CHIRA KEMI | 4910 WRIGHT RD STE 160 SGK GLOBAL SHIPPING HARRIS201 | | | | STAFFORD | TX | | |
| 5573608 | CHIRANJEEVI VEERA | 4953 N WOODRUFF AVE | | | | MILWAUKEE | WI | 53217 | |
| 5573609 | CHIRAYU KOTHARI | 14245 AILESBURY AVE | | | | ROSEMOUNT | MN | 55068 | |
| 5424716 | CHIRCHIR HELLEN | 23037 BIRCH MEAD RD | | | | CLARKSBURG | MD | 20871 | |
| 5573610 | CHIRDON VICTORIA A | 805 12 N 3RD STREET | | | | ALTOONA | PA | 16601 | |
| 5573611 | CHIRICHIGNO TARA | 6494 N W 65TH TERRACE | | | | PARKLAND | FL | 33067 | |
| 5573612 | CHIRINOS CARMEN | 7240 LANKERSHIM BLVD APT 183 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5573613 | CHIRINOS LUIS | 1625 NW 107 AVE | | | | MIAMI | FL | 33172 | |
| 5573614 | CHIRSTINA CIOFANI | 56365 WINDING HILL RD | | | | BELLAIRE | OH | 43906 | |
| 5573615 | CHIRSTINE VOGT | 119 W PLUM ST | | | | BRIGHTON | IL | 62012 | |
| 5573616 | CHIRSTY BOYLE | 312 WEST PARK AV | | | | ADDISON | IL | 60101 | |
| 5573617 | CHISA DASHER | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573618 | CHISA R LEONDRIA | 917 S MILLER RD | | | | VALRICO | FL | 33594 | |
| 5573619 | CHISA WILLIAMS | 1311 10TH AVE NW UNIT B | | | | PUYALLUP | WA | 98371 | |
| 5424718 | CHISARI NICOLE | 22 WOODSWORTH DR | | | | CENTRAL SQ | NY | 13036 | |
| 5424720 | CHISCAR IULIANA | 8373 E VIA DE VENTURA APT J2 | | | | SCOTTSDALE | AZ | 85258-3153 | |
| 5573620 | CHISEM JAZMINE | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5573621 | CHISHOLM DORTHY | 3 GULPH MILL RD | | | | MAYS LANDING | NJ | 08330 | |
| 5573622 | CHISHOLM FRANCESCA | 1055 W 11TH ST | | | | LORAIN | OH | 44052 | |
| 5573623 | CHISHOLM JAMIE | 3683 HWY 15 | | | | BAY SPRINGS | MS | 39422 | |
| 5573624 | CHISHOLM JASON | 3822 PATE STREET | | | | ORANGEBURG | SC | 29118 | |
| 5411496 | CHISHOLM JULIA | 214 N CLAYTON ST | | | | WILMINGTON | DE | 19805-3557 | |
| 5573625 | CHISHOLM LINDA | 1616 N MILTON AVE | | | | BALTIMORE | MD | 21213 | |
| 5573626 | CHISHOLM SEMETRIA | 211 LANIER DR APT 1732 | | | | STATESBORO | GA | 30458 | |
| 5573627 | CHISHOLM STACEY L | 1125 US HIGHWAY 78 | | | | BLACKVILLE | SC | 29817 | |
| 5573628 | CHISHOLM VENESHA | 270 SOMERSET DR | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5573629 | CHISHOLM WAYNE | 14434 181ST ST | | | | SPRINGFIELD GDNS | NY | 11413 | |
| 5424722 | CHISLER JENNIFER | 903 LAKE LILY DR APT A201 | | | | MAITLAND | FL | 32751-7611 | |
| 5573630 | CHISLEY CINDY H | 4307 WILLOW BROOK CIRCLE | | | | WEST PALM BEACH | FL | 33417 | |
| 5573631 | CHISLEY COURTNEE | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5424724 | CHISLEY SHEILA | 73 WATERFORD LOOP APT 308 | | | | STAUNTON | VA | 24401-6350 | |
| 5573632 | CHISLEY SHEKEENA | 8458 SCOTTS MILL DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5573633 | CHISM DANNIE | 1901 SOUTH AVE 6 | | | | CHEYENNE | WY | 82007 | |
| 5573634 | CHISM MINDY | 3 CR 116 AOT 3 | | | | CORINTH | MS | 38834 | |
| 5573635 | CHISM THELMA | 257 CASAVIEW | | | | MARION | AR | 72364 | |
| 5573636 | CHISMAN TRAVIS A | 7400 GEORGE WASHINGTON MEMORIA | | | | YORKTOWN | VA | 23692 | |
| 5573637 | CHISOLM ANTRON R | 218 OSWALD DR APT 7B | | | | ALLENDALE | SC | 29810 | |
| 5573638 | CHISOLM BARABRA A | 5 BLOSSUM PL | | | | HILTON HEAD | SC | 29926 | |
| 5573639 | CHISOLM BRENDA | 7780 WAYFIELD APTB | | | | N CHAS | SC | 29418 | |
| 5573640 | CHISOLM CAMMIE | P O BOX63283 | | | | N CHARLESTON | SC | 29419 | |
| 5424726 | CHISOLM DAWNEE | 293 S AUSTIN SPRINGS RD APT 49 | | | | JOHNSON CITY | TN | 37601-3155 | |
| 5573641 | CHISOLM JENNIFER | 3346 MARKWOOD DR | | | | MACON | GA | 31206 | |
| 5573642 | CHISOLM LAKIVA | 625 PLACID ROAD | | | | COLORADO SPRINGS | CO | 80910 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573643 | CHISOLM NANCY N | 1450 HIDDEN VALLEY DR | | | | ORANGEBURG | SC | 29118 | |
| 5573644 | CHISOLM PAULA | 4419 DE KALB AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5573645 | CHISOLM RHONDA | 4500 SHANNON BLVD UNIT 13 | | | | UNION CITY | GA | 30291 | |
| 5573646 | CHISOLM VERONA | PLEASE ENTER YOUR STREET | | | | SNOW HILL | NC | 28580 | |
| 5573647 | CHISOLM WILLIAM | 1446 WEST FAYETTE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5573648 | CHISOLM YULITA | 1591 CAROLINA AVE | | | | BEAUFORT | SC | 29906 | |
| 5573649 | CHISOM NICOLE | 1250 W EIGHT ST | | | | CORONA | CA | 92882 | |
| 5573650 | CHISSAY VALENCIA | PO BOX 1323 | | | | WHITERIVER | AZ | 85941 | |
| 5573651 | CHISTA JENKINS | 404 GRACE ST | | | | GLADE SPRING | VA | 24340 | |
| 5573652 | CHISTINA L ROSE | 2590 COURTHOUSE RD | | | | GUTON | GA | 31312 | |
| 5573653 | CHISTOPHER MORTON | 218 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5573654 | CHISUM SANDRA L | 4844 MARLA LN APT B2 | | | | FULTON | MO | 65251 | |
| 5573655 | CHITALU CHIPEPO | 5 D VICTOR PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5573656 | CHITESTER AMY | 1100 S MADISON | | | | BARTLESVILLE | OK | 74006 | |
| 5424728 | CHITHAMBARAM MANO | 12510 FELLOWSHIP LN | | | | NORTH POTOMAC | MD | 20878 | |
| 5573657 | CHITMAN MELISSA | 750 DIAMOND JACK BLVD | | | | BOSSIER | LA | 71111 | |
| 5573658 | CHITOLIE HERMENE | 820 AUSTRALIAN AVE | | | | RIVIERA BCH | FL | 33403 | |
| 5424730 | CHITTAMS SHARRMAINE | 9137 ALCONA ST | | | | LANHAM | MD | 20706-4147 | |
| 5573659 | CHITTAVONG THAI | 862 48TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5573660 | CHITTIBOYINA DHIR | 16107 E WIGEON PL | | | | PARKER | CO | 80134 | |
| 5573661 | CHITTUM BAILEY | 968 KINGS HIGHWAY APT Y15 | | | | WEST DEPTFORD | NJ | 08086 | |
| 5573662 | CHITTUM PAUL | 501 MARLEY STATION RD | | | | GLEN BURNIE | MD | 21060 | |
| 5424732 | CHITTURI ANITA | 126 BAY DR | | | | ITASCA | IL | 60143 | |
| 5424734 | CHITTY MERRI | 19 SOMBRERO BLVD | | | | MARATHON | FL | 33050-2408 | |
| 5573663 | CHITTY PATRICA | 8808 SASSY CT | | | | GIBSONTON | FL | 33534 | |
| 5573664 | CHITWOOD AMBER | 329 BERRY ST | | | | CORNELIA | GA | 30531 | |
| 5424736 | CHITWOOD CONEY | 54 TWINBROOK DR | | | | HAMILTON | OH | 45013-2159 | |
| 5573665 | CHITWOOD JOSHUA K | 145 HUME ROAD APT 201 | | | | STEARN | KY | 42547 | |
| 5573666 | CHITWOOD TRAVIS | 1522 MINNESOTA AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5424738 | CHITWOOD TRICIA | 18430 GILMAN PL | | | | ANDERSON | CA | 96007 | |
| 5573667 | CHIU CHUNG | 2306 DORAL DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5573668 | CHIU KAMMY | 2507 CHESTER ST | | | | ALAMEDA | CA | 94501 | |
| 5424740 | CHIU MEI | 1206 PARK AVE | | | | ORANGE PARK | FL | 32073-4126 | |
| 5424742 | CHIU SHIN S | 13102 SINTON LN | | | | AUSTIN | TX | 78729-7525 | |
| 5573669 | CHIU TEHCHIAO | 12339 HILLDALE CT | | | | PACOIMA | CA | 91331 | |
| 5573670 | CHIU TONY | 467 SARATOGA AVE | | | | SAN JOSE | CA | 95129 | |
| 5573671 | CHIULLI JOYCE | 780 SAN MARCO RD BIL201 | | | | MARCO ISLAND | FL | 34145 | |
| 5573672 | CHIVALETTE FELICIA M | 1566 SUMMIT AVE | | | | LINWOOD | PA | 19061 | |
| 5573673 | CHIVE PORTER | 3107 CALVERTON BLVD | | | | BELTSVILLE | MD | 20705 | |
| 5573675 | CHIVERS LOUISE D | 1716 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5424744 | CHIVERS ROBERT | 3078 MURRAYWOOD RD | | | | JOHNS ISLAND | SC | 29455-3803 | |
| 5424746 | CHIVINGTON JASON | 2502 TIGERS TRL | | | | DECATUR | IN | 46733 | |
| 5424748 | CHIVRAWAR NIREN | 5301 ORABELLE CT # WAKE183 | | | | RALEIGH | NC | 27606-1692 | |
| 5573677 | CHIYOUNG BANKSTON | 6606 MAYO ST | | | | HOLLYWOOD | FL | 33023 | |
| 5573678 | CHLAPOWSKI LISA | 55 LAKE ST | | | | WEBSTER | MA | 01570 | |
| 5424750 | CHLEBEK TY J | 515 E WAYSIDE AVE N | | | | WHARTON | TX | 77488 | |
| 5424752 | CHLEBO PAUL | 387 HALL ROAD | | | | CROWNSVILLE | MD | 21032 | |
| 5424754 | CHLEBUS DIANE | 173 WILSON AVE | | | | CHICOPEE | MA | 01013-1445 | |
| 5573679 | CHLOE BARKER | 3137 LAUREL RIDGE CIRCLE | | | | RIVIERA BEACH | FL | 33404 | |
| 5573680 | CHLOE CHIPMAN | 917 MACDONALDAVE | | | | FLINT | MI | 48507 | |
| 5573681 | CHLOE MANNARINO | 6559 HORATIO ST | | | | DETROIT | MI | 48210 | |
| 5424756 | CHLOE MARIE | 6145 QUAIL AVE TRLR 508 | | | | EL PASO | TX | 79924-4328 | |
| 5573682 | CHLOE SINEGAL | 1417 EAST WILLOW APT12 | | | | LAFAYETTE | LA | 70501 | |
| 5573683 | CHLOE WASHINGTON | 5047 SCENIC PINES CT APT | | | | MEMPHIS | TN | 38116 | |
| 5573684 | CHLOE WILLIAMS | 8819 WHEELTON ROAD | | | | ELK GROVE | CA | 95624 | |
| 5424758 | CHLUMSKY DALTON M | 604 E FLORENCE N | | | | RUSH CENTER | KS | 67575 | |
| 5411498 | CHM FOOTHILLS 7 LLC | 5731 LYONS VIEW PIKE SUITE 225 | | | | KNOXVILLE | NV | | |
| 5573685 | CHMIELEWSKI LINDA | 1672 CHURCH ST | | | | MCKINLEYVILLE | CA | 95519 | |
| 5573686 | CHNAPKO MARY | 2966 E RIVER RD | | | | EDINBURG | PA | 16116 | |
| 5573687 | CHO BYONG | 5600 WHITTWOOD LANE | | | | WHITTIER | CA | 90603 | |
| 5424760 | CHO CHARLES | 49 TURNBURY LN | | | | IRVINE | CA | 92620-0244 | |
| 5424762 | CHO CHIA | 2409 CHESTNUT HILL DRIVE BURLINGTON005 | | | | CINNAMINSON | NJ | 08077 | |
| 5424764 | CHO CHOONGYEUN | 6G BROOKLINE CT | | | | PRINCETON | NJ | 08540-1747 | |
| 5424766 | CHO HANNAH | 1132 AVALON DR E | | | | ORANGE | CT | 06477 | |
| 5573688 | CHO KEVIN | 930 FIGUEROA TERRACE | | | | LOS ANGELES | CA | 90012 | |
| 5573689 | CHO OO | 5486 HUGHES PL | | | | FREMONT | CA | 94538 | |
| 5424768 | CHO PHILOMENA | 6825 RED TOP RD APT 5 | | | | TAKOMA PARK | MD | 20912-5902 | |
| 5424769 | CHO SHANNON | 28900 N FOREST LAKE LN | | | | LIBERTYVILLE | IL | 60048-2475 | |
| 5573690 | CHOAT TINA | 2446 S INDEPENDENCE | | | | SAPULPA | OK | 74066 | |
| 5573691 | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | |
| 5424771 | CHOATE BRAD | 2512 N LORAAINE | | | | HUTCHINSON | KS | 67502 | |
| 5424773 | CHOATE CLAYTON | 604 OLD INDIAN MILLS ROAD | | | | TABERNACLE | NJ | 08088 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573692 | CHOATE CLEAWNI | 407 EAST HOWARD | | | | SEDALIA | MO | 65301 | |
| 5573693 | CHOATE JORDAN | 44 WOOD ST | | | | LEWISTON | ME | 04240 | |
| 5573694 | CHOATE STEVEN L | 119 GREGORY DR | | | | GRAY | GA | 31032 | |
| 5573695 | CHOCOJ JUAN | 815 1ST | | | | GOLDSBORO | NC | 27534 | |
| 5424775 | CHOE HANA | 633 E 11TH ST APT11 NEW YORK NY | | | | NEW YORK | NY | | |
| 5573696 | CHOEUN LYNNTHA | 212 HIGH ST | | | | BYESVILLE | OH | 43723 | |
| 5573697 | CHOHAN ALI | 1834 WAKE FOREST DR | | | | WINSTON SALEM | NC | 27109 | |
| 5573698 | CHOI CHUN | 10819 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 5424777 | CHOI ICELITA | 16885 E KENYON DRIVE | | | | AURORA | CO | 80013 | |
| 5424779 | CHOI JAMIE | 1106 ROCK POINTE LOOK | | | | WOODSTOCK | GA | 30188-2296 | |
| 5424781 | CHOI KYOUNG J | 2935 S 32ND AVE | | | | YUMA | AZ | 85364-6971 | |
| 5424783 | CHOI MARY | 33106 N VILLAGE LOOP 1204 SUSSEX005 | | | | BELLTOWN | DE | | |
| 5573699 | CHOI MAY | 15125 ROPER AVE | | | | ARTESIA | CA | 90703 | |
| 5573700 | CHOI SOYEON | 15702 PACIFIC ST | | | | TUSTIN | CA | 92780 | |
| 5573701 | CHOI TING | 500 PENHOW CIR | | | | SACRAMENTO | CA | 95834 | |
| 5404244 | CHOICE BRANDS ADHESIVES LTD | 666 REDNA TER | | | | CINCINNATI | OH | 45215 | |
| 5573703 | CHOICE LAQUIEEDA | 228 EAST ARTESIA BLVD APT F | | | | LONG BEACH | CA | 90805 | |
| 5411500 | CHOICE PLUS | 1183 LAKEWOOD FARMINGDALE RD | | | | HOWELL | NJ | 07731 | |
| 5573704 | CHOICE TIFFANY | 4701 PRESTON PARK BLVD 1518 | | | | PLANO | TX | 75093 | |
| 4883434 | CHOICE USA BEVERAGE INC | P O BOX 890241 | | | | CHARLOTTE | NC | 28289 | |
| 5573705 | CHOICY WILEY | 3720 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5424785 | CHOKKA DEEPIKA | 5312 CARNABY ST APT 141 | | | | IRVING | TX | 75038-3194 | |
| 5573706 | CHOKKALINGAM SOORAJ | 7948 MCCLELLAN RD | | | | CUPERTINO | CA | 95014 | |
| 5424787 | CHOKSI JEENAL | 759 JORSTAD DR KANE089 | | | | NORTH AURORA | IL | 60542 | |
| 5573707 | CHOKSI PAT A | 7835 W SAN MARCO CT | | | | MONEE | IL | 60449 | |
| 5573708 | CHOLEWA DAVID | 3312 HUDSON AVE | | | | UNION CITY | NJ | 07087 | |
| 5573709 | CHOLEWINSKI LISA | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5424789 | CHOLLET ETIENNE | 11 THORBURN AVE ETIENNE CHOLLET | | | | TRUMBULL | CT | 06611 | |
| 5573710 | CHOLULA FERNANDA | 126 W ELK AVE | | | | GLENDALE | CA | 91204 | |
| 5424791 | CHOMA CHRIS | 3110 NE 169TH AVE | | | | VANCOUVER | WA | 98682-3652 | |
| 5573711 | CHOMALI CARMI | 6640HOEY AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5573712 | CHONA CRUZ | 32379 REGENTS BLVD | | | | UNION CITY | CA | 94587 | |
| 5573714 | CHONDRA WEEMS | 3513 S GENESEE ST | | | | RENTON | WA | 98055 | |
| 5424793 | CHONG AMY | 201 SHELL PT E | | | | MAITLAND | FL | 32751-5843 | |
| 5411502 | CHONG BELL | 10141 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-1727 | |
| 5573715 | CHONG DEANA | P O BOX 275 | | | | WAIANAE | HI | 96792 | |
| 5573716 | CHONG GLENDA B | 565 HOENE ST | | | | MAKAWAO | HI | 96768 | |
| 5424795 | CHONG MELVIN | 8180 CELITO DR | | | | ROSEMEAD | CA | 91770-3933 | |
| 5573717 | CHONG TIARE | P O BOX 238 | | | | NAALEHU | HI | 96772 | |
| 5424796 | CHONG TONG | 13233 POND SPRINGS RD STE 306 | | | | AUSTIN | TX | 78729-7136 | |
| 5573718 | CHONILLO ADRIAN | 3201 HENDERSON MILL RD | | | | ATLANTA | GA | 30341 | |
| 5573719 | CHONTAE COOK | 314 N MALLORY ST | | | | HAMPTON | VA | 23663 | |
| 5573720 | CHONTAE CROCKETT | 6311 COTTONWOOD DR APT16 | | | | SHAWNEE | KS | 66218 | |
| 5573721 | CHONTEL KNIGHT | 282 PALMER ST | | | | NEW BEDFORD | MA | 02740 | |
| 5573722 | CHONTOS LEE E | 4 CRAWFORD ST S | | | | CAMBRIDGE | MA | 02139 | |
| 5411504 | CHOO JULIA | 528 NORTHVIEW PARK CT | | | | WENTZVILLE | MO | 63385 | |
| 5424798 | CHOO LETICIA | 12164 STRATFORD DRIVE | | | | ETIWANDA | CA | 91739 | |
| 5424800 | CHOOBUA VIRGINIA | 73-4102 OLELO PL | | | | KAILUA KONA | HI | 96740-8429 | |
| 4863805 | CHOOMEE INC | 2351 SUNSET BLVD STE 170-773 | | | | ROCKLIN | CA | 95765 | |
| 5573723 | CHOONGSE KIM | 46 PIENZA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5424802 | CHOPELAS ARTHUR | 59 SPRINGDALE ST | | | | MALDEN | MA | 02148 | |
| 5573724 | CHOPIN JOSEPH | 1336 AGATE AVE | | | | MENTONE | CA | 92359 | |
| 5573725 | CHOPIN SHAWANE | 119 EVANS ST | | | | BOUITTE | LA | 70070 | |
| 5424804 | CHOPP SAMANTHA | 1857 FERN CREEK LN NE | | | | ATLANTA | GA | 30329-3313 | |
| 5424806 | CHOPPA SATHYA | 1008 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | |
| 5573726 | CHOPPER ABRIEL | 1623 5TH AVENUE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5573727 | CHOPPERS | P O BOX 1906 | | | | OAKHURST | CA | 93644 | |
| 5424808 | CHOPPY SHIRLEY | 11358 E RENATA AVE | | | | MESA | AZ | 85212-4076 | |
| 5424810 | CHOPRA KINNARI | 445 S 12TH ST # 1106 | | | | TAMPA | FL | 33602 | |
| 5424812 | CHOPRA NEHA | 1295 HOMESTEAD AVE APT 25 | | | | WALNUT CREEK | CA | 94598-2887 | |
| 5424814 | CHOPRA SAURABH | 46307 KLAMATH ST ALAMEDA001 | | | | FREMONT | CA | | |
| 5424816 | CHOQUET GEORGE | 34 PARK ST | | | | FALL RIVER | MA | 02721-1757 | |
| 5573728 | CHOQUETTE AMANDA | 1910 CHANDELIER DR | | | | NORMAN | OK | 73069 | |
| 5573729 | CHOQUETTE DONALD | 1469 HORNOR RUN RD | | | | FAIRMONT | WV | 26555 | |
| 5573730 | CHOQUETTE TINA | 1469 HORNORS RUN RD | | | | SHINNSTON | WV | 26431 | |
| 5424818 | CHORAK JOHN | 1383 E 1569TH RD | | | | STREATOR | IL | 61364 | |
| 5573731 | CHORBA NICOLE S | 687 SW SHEPPARD WAY | | | | LAKE CITY | FL | 32024 | |
| 5573732 | CHORCHILL HEATHER | 1611 E COEUR D ALENE | | | | POST FALLS | ID | 83854 | |
| 5573733 | CHORICE ONZEL | 103 JOHN STREET APPRT4 | | | | GREER | SC | 29651 | |
| 5573734 | CHORON DONNA | 2003 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950 | |
| 5573735 | CHOSA BRENT | PO BOX 85 | | | | NETT LAKE | MN | 55772 | |
| 5424820 | CHOU ALAN | 13866 FONTANELLE PL SAN DIEGO073 | | | | SAN DIEGO | CA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 874 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424822 | CHOU CHAY | 21 DAYTONA AVE | | | | MILFORD | CT | 06461-3908 | |
| 5573736 | CHOU CHRISTINE | 4155 EXECUTIVE DR 403 | | | | LA JOLLA | CA | 92037 | |
| 5424824 | CHOU SHAOLUEN | 18898 BELLGROVE CIR | | | | SARATOGA | CA | 95070-4568 | |
| 5424826 | CHOU SUNNY | 5819 AUTUMN FALL CT UNKNOWN | | | | SUGAR LAND | TX | | |
| 5573737 | CHOU YVONNE | 1485 REDBERRY CIRCLE | | | | ALPHARETTA | GA | 30004 | |
| 5424828 | CHOUDHARY KIRAN | 1604 W TOMBSTONE TRL | | | | PHOENIX | AZ | 85085-6311 | |
| 5573738 | CHOUDHERY POLLY | 17600 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5573739 | CHOUDHRY TAIMUR | 829 AVOLON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5424831 | CHOUDHURY UZZAL | 3856 CONMAR ST | | | | DETROIT | MI | 48212-2827 | |
| 5573740 | CHOUGH HEE | KOREA | | | | WARNER ROBINS | GA | 31088 | |
| 5573741 | CHOUINARD ALEX | 2850 WHITE STREET | | | | DUBUQUE | IA | 52001 | |
| 5424833 | CHOULAT LILA | 10605 CAUSEY LN | | | | JACKSONVILLE | FL | 32225-8314 | |
| 5573742 | CHOULES JULIE | 8623 W ILIFF LN | | | | LAKEWOOD | CO | 80227 | |
| 5573743 | CHOULES MARJEAN | 4924 SPRAKER | | | | CHUBBUCK | ID | 83202 | |
| 5573744 | CHOURIKAR SHITAL | APT NO2910 31 RIVER COURT N | | | | JERSEY CITY | NJ | 07310 | |
| 5424835 | CHOUTEA MARY | 2222 WESTERN AVE 2228 WESTERN AVE | | | | DAVENPORT | IA | | |
| 5424837 | CHOUTTE ROSE | 525 NW 133RD ST | | | | NORTH MIAMI | FL | 33168-3834 | |
| 5424839 | CHOW BENJAMIN | 35 BERLIN ST APT 12 | | | | CLINTON | MA | 01510 | |
| 5573745 | CHOW CHRISTINE | 50 KOAPAKA LANE 84 | | | | WAILUKU | HI | 96793 | |
| 5573746 | CHOW KATRINE | 6370 LOCHINVAR WAY | | | | SACRAMENTO | CA | 95823 | |
| 5424841 | CHOW KIMBERLY | 128 SEWARD AVE | | | | UTICA | NY | 13502-5732 | |
| 5424843 | CHOW MICHAEL | 57 5TH AVE APT 3A | | | | NEW YORK | NY | 10003-4350 | |
| 5424845 | CHOW VIVIEN | 14360 SW 68TH STREET N | | | | KENDALE LAKES | FL | | |
| 5573747 | CHOW WALLACE | 5330 VAL VERDE ST | | | | HOUSTON | TX | 77056 | |
| 5424847 | CHOWDHURY AMDADUL | 16703 GRAND CENTRAL PKWY | | | | JAMAICA | NY | 11432-1815 | |
| 5424849 | CHOWDHURY BADRUL | PO BOX 567 | | | | MAPLEWOOD | NJ | 07040 | |
| 5424851 | CHOWDHURY DEBOPRIYO | 11548 WINDCREST LN APT 233 | | | | SAN DIEGO | CA | 92128-4233 | |
| 5573748 | CHOWDHURY HARA | 402 RINDGE AVE APT19D | | | | CAMBRIDGE | MA | 02140 | |
| 5573749 | CHOWDHURY TASMUBA | 3845 FEDERAL | | | | DETROIT | MI | 48212 | |
| 5573750 | CHOWTHAM SCOTT | 2751 POINTE COUPEE | | | | CHINO HILLS | CA | 91709 | |
| 5573751 | CHOY CALVIN | 1402 PIIKOI ST | | | | HONOLULU | HI | 96822 | |
| 5573752 | CHOY LILLY L | 6565 WETHEROLE STREET AP | | | | REGO PARK | NY | 11374 | |
| 5424853 | CHOY RICKY | 8221 259TH ST | | | | FLORAL PARK | NY | 11004-1449 | |
| 5573753 | CHOYA J PORTER | 246 BOXWOOD ST | | | | BOLINGBROOK | IL | 60490 | |
| 5573754 | CHOYNACKY JENNIFER | 2641 TREMONT ST | | | | PHILADELPHIA | PA | 19152 | |
| 5573755 | CHQUITA DAVIS | 3701 N 22ND ST | | | | TAMPA | FL | 33610 | |
| 5573756 | CHRETIEN JENNIFER | 37 OCONNOR AVE | | | | HOLYOKE | MA | 01040 | |
| 5573757 | CHRIASTIAN JOURRT | URBQUINTO CENTNRIO DIEGO SALSEDO 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5573759 | CHRIDA PHILLIPS | 1201 STUCKY ST APT 2301 | | | | TEXERKANA | TX | 75501 | |
| 5573760 | CHRIM RONN | 1 AMES PL | | | | LOWELL | MA | 01851 | |
| 5411506 | CHRIS & KERRI KAHILA | 53523 RIPLEY RD | | | | CAMBRIDGE | WI | 53523 | |
| 5411508 | CHRIS & STEPHANIE WORLEY | 8035 PARKEAST CT | | | | DAYTON | OH | 45458 | |
| 5573761 | CHRIS A ASHER | 1099 HAWK RIDGE ROAD | | | | LONDON | KY | 40741 | |
| 5573762 | CHRIS A CUNNINGHAM | 554 ISLAND ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5573763 | CHRIS ADDAMS | 9815 LAUREL ST | | | | FAIRFAX | VA | 22032 | |
| 5573764 | CHRIS ADKIS | 1502 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| 5573765 | CHRIS AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5573766 | CHRIS AHRING | 3398 BAKER ROAD | | | | OWENSVILLE | MO | 65066 | |
| 5573767 | CHRIS ALMAGUER | 3109 GRIDER CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5573768 | CHRIS ALTENBURG | 1204 HYANNIS PORT LN | | | | SIOUX FALLS | SD | 57106 | |
| 5411510 | CHRIS AND KATE BEATY | 2505 IRVING AVENUE SOUTHJ | | | | MINNEAPPOLIS | MN | 55405 | |
| 5411512 | CHRIS AND MARY LEM | 629 ANDAMAR WAY | | | | GOLETA | CA | 93117-2166 | |
| 5573769 | CHRIS ANDERSON | 11 BERRY BLUE LANE | | | | SEARSMONT | ME | 04973 | |
| 5573770 | CHRIS APELIAN | 27 ARDSLEIGH DR | | | | MADISON | NJ | 07940 | |
| 5573771 | CHRIS APONTE | 849 RIVERBEND LANE | | | | MIDDLEVILLE | MI | 49333 | |
| 5573772 | CHRIS ARNONE | 3410 W 43RD ST | | | | ERIE | PA | 16506 | |
| 5573773 | CHRIS AZZO | 1662 NEBRASKA DR | | | | ELK GROVE VLG | IL | 60007 | |
| 5573774 | CHRIS BACCARO | 209 OAK LEAF CIRCLE | | | | ABINGDON | MD | 21009 | |
| 5573775 | CHRIS BAGG | 2385 TABLEROCK RD SPC 14 | | | | MEDFORD | OR | 97501 | |
| 5424855 | CHRIS BARGERENGINEERING | 212 S EDGEWOOD RD | | | | EDEN | NC | 27288-3645 | |
| 5573776 | CHRIS BARR | 2009 HIGHLAND | | | | MIDDLETOWN | OH | 45042 | |
| 5573777 | CHRIS BARZELTON | 78201 WANDA AVE | | | | STLOUIS | MO | 63123 | |
| 5573778 | CHRIS BASHAY | 6337 MOON RD | | | | COLUMBUS | GA | 31909 | |
| 5573779 | CHRIS BASTOW | 3029 SAGEFIELD LANE | | | | HAUGHTON | LA | 71037 | |
| 5573780 | CHRIS BAUER | 16210 RIDGEVIEW DR 402 | | | | GALESVILLE | WI | 54630 | |
| 5573781 | CHRIS BEASLEY | PO BOX 592 | | | | BEAN STATION | TN | 37708 | |
| 5573782 | CHRIS BECKHORN | 31 HUBBARD ST | | | | CORTLAND | NY | 13045 | |
| 5573783 | CHRIS BELL | 7712 MT CARMEL RD | | | | VERONA | PA | 15147 | |
| 5573784 | CHRIS BETLAND | 3900 ARCHARD AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | |
| 5573785 | CHRIS BISI | 118 STEPHENS LANE | | | | VERONA | PA | 15147 | |
| 5573786 | CHRIS BLATHERWICK | 32 W TAUNTON RD | | | | BERLIN | NJ | 08009 | |
| 5573787 | CHRIS BLUE | 211 RIDGE ROAD | | | | JESUP | GA | 31545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573788 | CHRIS BOND | 5431 BUFFALO AVE | | | | KEARNEY | NE | 68845 | |
| 5573789 | CHRIS BOWLES | 868 20TH AVE | | | | HOPKINS | MN | 55305 | |
| 5573790 | CHRIS BRAME | 638S NOLICHUCKY DR | | | | WALKERTOWN | NC | 27051 | |
| 5573791 | CHRIS BRANNAN | 2101 W MACARTHUR LOT 416 | | | | WICHITA | KS | 67217 | |
| 5400245 | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| 5573792 | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| 5573793 | CHRIS BRUCE | 511 MARILL TER | | | | POMPANO BEACH | FL | 33068 | |
| 5573794 | CHRIS BRULIN | 20 MOSS DRIVE | | | | JACKSON | TN | 38305 | |
| 5573795 | CHRIS BURKE | 1774 SOUTHWIND LANE | | | | ST PAUL | MN | 55109 | |
| 5573796 | CHRIS BUSBY | PO BOX 131946 | | | | SAINT PAUL | MN | 55113 | |
| 5573797 | CHRIS BUTLER | 983 BUNCH COURT | | | | TALKING ROCK | GA | 30175 | |
| 5573798 | CHRIS CAMBURN | 2129 N MARVINE ST | | | | PHILADELPHIA | PA | 19122 | |
| 5573799 | CHRIS CAMPBELL | 1155 EAGLE POINT DRIVE | | | | SAINT AUGUSTI | FL | 32092 | |
| 5573800 | CHRIS CANTRELL | 72 MONTCALM AVE APT A | | | | PLATTSBURGH | NY | 12901 | |
| 5573801 | CHRIS CARPENTER | 13 SANDALWOOD CT | | | | OVIEDO | FL | 32765 | |
| 5573802 | CHRIS CARR | 134 WISPY WILLOW DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5573803 | CHRIS CARTE | 951 A BYESVILLE RD | | | | CAMBRIDGE | OH | 43723 | |
| 5573804 | CHRIS CASKEY | 702 8TH AVE S | | | | PRINCETON | MN | 55371 | |
| 5573805 | CHRIS CASTELLI | 5 CECELIA DR | | | | JOHNSTON | RI | 02919 | |
| 5573806 | CHRIS CASTILLO | 76 DORADO TER B | | | | SAN FRANCISCO | CA | 94112 | |
| 5573807 | CHRIS CHANDLER | 48 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | |
| 5573808 | CHRIS CLAIBORN | 7053 OMALLEY DR | | | | N CHESTERFLD | VA | 23234 | |
| 5573809 | CHRIS CLARK | PO BOX 536 | | | | SHWNE ON DELA | PA | 18356 | |
| 5573810 | CHRIS CLIFTON | 301 VINE ST | | | | GEORGETOWN | OH | 45121 | |
| 5573811 | CHRIS COBB | 108 EAST ADAIR | | | | OWENTON | KY | 40359 | |
| 5573813 | CHRIS CONACHER | 2706 BURLINGHAM CIRCLE | | | | ASHTABULA | OH | 44004 | |
| 5573814 | CHRIS CONRAD | 520 WYANDOT WOODS BLVD | | | | MONROE | OH | 45050 | |
| 5573815 | CHRIS COUGHLIN | 1288 WALDEN DRIVE | | | | FOLSOM | CA | 95630 | |
| 5573816 | CHRIS CRAIG | 3515 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5573817 | CHRIS CROWDER | 1111 GUERIN RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5573818 | CHRIS CUNNINGHAM | 79 ELM ST | | | | POTSDAMN | NY | 13676 | |
| 5573819 | CHRIS D GLORIOSO | 147 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 | |
| 5573820 | CHRIS D MCCALLUM | 11219 CHICAGO DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5573821 | CHRIS D PACE | 146 SUNVALLEY DRIVE | | | | SLIDELL | LA | 70458 | |
| 5573822 | CHRIS DANDA | 17222 GLENPATTI DR | | | | HOUSTON | TX | 77084 | |
| 5573823 | CHRIS DAVID | 8414 ELM ST | | | | WONDER LAKE | IL | 60097 | |
| 5573824 | CHRIS DAVIS | 3189 FERNCREST CT | | | | CINCINNATI | OH | 45211 | |
| 5573825 | CHRIS DAWSON | 7710 LAKEWOOD DR | | | | FLORENCE | AL | 35634 | |
| 5573826 | CHRIS DAY | 615 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 5573827 | CHRIS DDASCOLI | 29 JACKSONIA DRIVE | | | | N PROV | RI | 02911 | |
| 5573828 | CHRIS DERRICK | 173 LAUREL RUN RD | | | | PICTURE ROCKS | PA | 17762 | |
| 5573829 | CHRIS DIAS | 84 CENTRE ST | | | | WEST WARWICK | RI | 02893 | |
| 5573830 | CHRIS DIAZ | 13911 ROCK RANGE LN | | | | HOUSTON | TX | 77048 | |
| 5573831 | CHRIS DILLON | 13 26 MYRTLE STR | | | | CHRISTIANSBG | VA | 24073 | |
| 5573832 | CHRIS DOWELL | 1502 EVEREST LANE | | | | INDIANAPOLIS | IN | 46234 | |
| 5573833 | CHRIS EAST | 229 N OHIO | | | | STATELINE | IN | 47982 | |
| 5573834 | CHRIS ECK | 28720 SO5TH ST | | | | ELGIN | MN | 55932 | |
| 5573835 | CHRIS EDMONDS | 1724 W 12TH | | | | ABDERSON | IN | 46016 | |
| 5573836 | CHRIS EDWARDS | 566 S DOCKERY LN | | | | FAYETTEVILLE | AR | 72756 | |
| 5573837 | CHRIS EMANUEL | 15BARTHOLDI AVE | | | | JC | NJ | 07305 | |
| 5573838 | CHRIS EPPERSON | 912 MAIN ST NE APT 407 | | | | HANCEVILLE | AL | 35077 | |
| 5573839 | CHRIS ERICKSON | 13523 279TH ST | | | | LINDSTROM | MN | 55045 | |
| 5573840 | CHRIS EWING | 126 N CHELAN AVE | | | | WENATCHEE | WA | 98801 | |
| 5573841 | CHRIS FALLER | 10504 GREENCREST DR | | | | TAMPA | FL | 33626 | |
| 5573842 | CHRIS FARLER | 804 BUCKHORN DAM RD | | | | BUCKHORN | KY | 41721 | |
| 5573844 | CHRIS FICHTNER | 10747 GEMINI CT NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5424857 | CHRIS FLOWERS | 101 MCFALL RD | | | | ALBANY | KY | 42602 | |
| 5573845 | CHRIS FOWLIE | 21A SUMMER ST | | | | WAKEFIELD | MA | 01880 | |
| 5573846 | CHRIS FRAY | 12238 FIRST ST | | | | CALIMESA | CA | 92320 | |
| 5573847 | CHRIS FRITZ | 2114 PRINCETON WAY | | | | COLORADO SPRI | CO | 80909 | |
| 5573848 | CHRIS FROST | 1313 63RD ST SE | | | | EVERETT | WA | 98203 | |
| 5573849 | CHRIS FURLONG | 17083 FIRESTONE PATH | | | | FARMINGTON | MN | 55024 | |
| 5573850 | CHRIS GALLEGOS | 8495 N I-70 FRONTAGE RD | | | | ARAVA | CO | 80002 | |
| 5573851 | CHRIS GANNON | 3522 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5573852 | CHRIS GARANT | 825 BLUEWATER DR | | | | VACAVILLE | CA | 95688 | |
| 5573853 | CHRIS GARCIA | 20975 VALLEY GREEN DR | | | | ROUND ROCK | TX | 78683 | |
| 5573854 | CHRIS GRANT | PO BOX 1101 | | | | PROVINCETOWN | MA | 02657 | |
| 5573855 | CHRIS GRAY | 627 RICE ST | | | | BELLWOOD | IL | 60104 | |
| 5424859 | CHRIS HAGEN | PO BOX 1533 | | | | SAG HARBOR | NY | 11963 | |
| 5573856 | CHRIS HALL | 2802 AUTUMN WOODS CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5573857 | CHRIS HALTER | 7 NORTH MARKET STREET | | | | ETOWN | PA | 17022 | |
| 5573858 | CHRIS HAMBY | 731 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573859 | CHRIS HANLEY | 1 MERIDIAN LANE | | | | BURNT HILLS | NY | 12019 | |
| 5573860 | CHRIS HARMON | 20600 EAGLEPASS DR | | | | MALIBU | CA | 90265 | |
| 5573861 | CHRIS HARSON | 600 SW 7 TH | | | | MOORE | OK | 73160 | |
| 5573862 | CHRIS HATHAWAY | 8 CARLE ST | | | | ALBURG | VT | 05440 | |
| 5573863 | CHRIS HAUNERT | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5573864 | CHRIS HAVENER | 6173 BELLEVUE ROAD | | | | ROYAL OAK | MD | 21662 | |
| 5573865 | CHRIS HAWHAEER | 1040 APT F NOLAND DR | | | | HAGERSTOWN | MD | 21740 | |
| 5573866 | CHRIS HEEG | 816 OHIO STREET | | | | LA PORTE | IN | 46350 | |
| 5573867 | CHRIS HENLEY | 8621 N RIVER RD | | | | FOLEY | AL | 36535 | |
| 5573868 | CHRIS HERNANDEZ | 401 SOUTH NEW HOPE ROAD | | | | KENNEDALE | TX | 76060 | |
| 5573869 | CHRIS HESSE | 10370 SWIFT STREAM PLACE | | | | COLUMBIA | MD | 21044 | |
| 5573870 | CHRIS HIGGINS | 68 WHITON AVE | | | | QUINCY | MA | 02169 | |
| 5573871 | CHRIS HILL | 100 E CENTRAL AVE APT4 | | | | FEDERALSBURG | MD | 21632 | |
| 5573872 | CHRIS HILLMAN | MAKAKILO DR | | | | EWA BEACH | HI | 96707 | |
| 5573873 | CHRIS HINTON | 112 NORTH TAYLOR STREET | | | | GRAHM | MO | 64455 | |
| 5411514 | CHRIS HODGES | 15315 77TH AVE COURT EAST | | | | PUYALLUP | WA | 98375 | |
| 5573874 | CHRIS HONEY | 116 S EDMONDS | | | | MONETTE | AR | 72447 | |
| 5573875 | CHRIS HUDSON | 3217 ELK LN | | | | SPRINGHILL | FL | 34606 | |
| 5573876 | CHRIS JAHR | 613 RAVENNA ST | | | | VENICE BEACH | FL | 34285 | |
| 5573877 | CHRIS JOHNSON | 13848 44TH LANE NE | | | | ST MICHAEL | MN | 55376 | |
| 5573878 | CHRIS JONES | 8885 DARNELL PL | | | | STLOUIS | MO | 63136 | |
| 5573879 | CHRIS KASHIWAGI | 5317A KAEHULUA RD | | | | KAPAA | HI | 96746 | |
| 5573880 | CHRIS KELLEY | 2220 MANOR RIDGE DR | | | | LANCASTER | PA | 17603 | |
| 5573881 | CHRIS KENEALY | 6910 CREST DR | | | | OSSEO | MN | 55311 | |
| 5573882 | CHRIS KENNEDY | 3992 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478 | |
| 5573883 | CHRIS KENNEY | 3063 HIGH RIDGE RD | | | | YORKTOWN HTS | NY | 10598 | |
| 5573884 | CHRIS KIEPE | 414 A COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5573885 | CHRIS KIMBROUGH | 480 KENOLIO RD APT 28204 | | | | KIHEI | HI | 96753 | |
| 5573886 | CHRIS KINCAID | 6085 WALSH ST | | | | WELLSRON | OH | 45692 | |
| 5573887 | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5411516 | CHRIS KING | 602 S 24 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5573888 | CHRIS KINGSLEY | 16592 IMPERIAL COURT | | | | LAKEVILLE | MN | 55044 | |
| 5573889 | CHRIS KOLLER | 610 CHESTNUT LANE | | | | WESTVILLE | NJ | 08093 | |
| 5573891 | CHRIS KRAWCZYK | 5 HARVARD CIRCLE | | | | PANAMA CITY | FL | 32405 | |
| 5573892 | CHRIS LAPI MOVING SUPPLIES INC | 1440 SW 28TH AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 5573893 | CHRIS LATTIMORE | 832 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 5573894 | CHRIS LAUBE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5573895 | CHRIS LAVELLE | 83 HINE LANE | | | | SALTSBURG | PA | 15681 | |
| 5573896 | CHRIS LAWRENCE | 8359 TAMAR DRIVE | | | | COLUMBIA | MD | 21045 | |
| 5573897 | CHRIS LAWS | 6925 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| 5573898 | CHRIS LEBERT | 640 W 36TH AVE | | | | ANCHORAGE | AK | 99503 | |
| 5573899 | CHRIS LEBOEUF | 123 HIALEAH AVENUE | | | | HOUMA | LA | 70363 | |
| 5573900 | CHRIS LEJNIK | 10687 KEYSTONE LN | | | | CROWN POINT | IN | 46307 | |
| 5573901 | CHRIS LINDBOE | HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| 5573902 | CHRIS LOSS | 5814 56TH AVE | | | | TACOMA | WA | 98467 | |
| 5573903 | CHRIS LOWE | 648 CARAVELLE DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 5573904 | CHRIS LUKONE | PO BOX 443 | | | | DULUTH | MN | 55801 | |
| 5573905 | CHRIS M KINNEY | 887 HAWTHORNE AVE | | | | MECHANICSBURG | PA | 17055 | |
| 5573906 | CHRIS MACKWARD | 239 N PERKINS | | | | LAKE CHARLES | LA | 70611 | |
| 5573907 | CHRIS MADDOX | 11309 ELKWOOD ST | | | | SUN VALLEY | CA | 91352 | |
| 5573908 | CHRIS MADIGAN | 303 ERIE ST | | | | WHITE HAVEN | PA | 18661 | |
| 5411518 | CHRIS MAILLET | 60 METRO WAY | | | | SECAUCUS | NJ | 07094-1913 | |
| 5573909 | CHRIS MANDY | 37 RITTERS RIDGE COURT | | | | BA | MD | 21117 | |
| 5573910 | CHRIS MANNO | 9836 TRAILS END RD | | | | CHANHASSEN | MN | 55317 | |
| 5404246 | CHRIS MARGISON | PO BOX 608 | | | | GRAHAM | WA | 98338 | |
| 5573911 | CHRIS MAROLLA | 8049 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826 | |
| 5573912 | CHRIS MARTIN | 3728 YELLOW | | | | INDPLS | IN | 46222 | |
| 5573913 | CHRIS MASILIONIS | 978 JEFFERSON SQUARE | | | | ELK GROVE VIL | IL | 60007 | |
| 5573914 | CHRIS MAULDIN | 105 MAY ST APT 22 | | | | BALD KNOB | AR | 72010 | |
| 5573915 | CHRIS MAYFIELD | 1201 FOREST LN | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5573916 | CHRIS MC KINNEY | 413 N CLEO AVE | | | | GRNITE QUARRY | NC | 28072 | |
| 5573917 | CHRIS MCBREEN | 309 SHARON AVE | | | | COLLINGDALE | PA | 19023 | |
| 5573918 | CHRIS MCCARTHY | 222 PALEN AVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5573919 | CHRIS MCCLELLAND | 4 BAIRD ST | | | | BURLINGTON | VT | 05401 | |
| 5573920 | CHRIS MCDOWELL | 9845 S BENSLEY AVE | | | | CHICAGO | IL | 60617 | |
| 5573921 | CHRIS MCDUFFIE | PO BOX 3414 | | | | LILBURN | GA | 30048 | |
| 5573922 | CHRIS MCKEE | 11 WATER STREET APT 2 | | | | AUGUSTA | ME | 21218 | |
| 5573923 | CHRIS MCKINNEY | 413 N CLEO AVE | | | | GRANITE QUARRY | NC | 28146 | |
| 5573924 | CHRIS MCSWEENEY | 629 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5573925 | CHRIS MEDLIN | 3211 BUD JOHNSON RD | | | | CLINTON | NC | 28328 | |
| 5573926 | CHRIS MENTZER | 1355 HAZEL NUT CT | | | | ANNAPOLIS | MD | 21409 | |
| 5573927 | CHRIS MERCED | 1233 195TH ST SW | | | | LYNNWOOD | WA | 98036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573928 | CHRIS MESSER | 5498 BURBERRY LANE | | | | COLUMBUS | OH | 43228 | |
| 5573929 | CHRIS MICHEL | 29871 181ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 5573930 | CHRIS MOTTEBERG | 42694 CENTER AVE S | | | | FERTILE | MN | 56540 | |
| 5573931 | CHRIS MULLINAX | 768 ROSE PENNY LN | | | | SPARTANBURG | SC | 29301 | |
| 5573932 | CHRIS MURPHY | 3539 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5573934 | CHRIS NELSON | 801 RACE ST 7401 | | | | NEW ORLEANS | LA | 70130 | |
| 5573936 | CHRIS NICHOL MOORE JOLY | 2022 WASHTENAW RD | | | | YPSILANTI | MI | 48197 | |
| 5573937 | CHRIS NICOL BERND | 18302 260TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5573938 | CHRIS NOLASCO | 40 MILLBROOK DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5573939 | CHRIS NYTES | 12125 LARCH ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5573940 | CHRIS O RHYMES | 4041 RIVERSHELL LN | | | | LANSING | MI | 48911 | |
| 5573941 | CHRIS OGRAM | 338 REED AVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5573942 | CHRIS OLIVER | 8150 WASHINGTON BLVD | | | | JESSUP | MD | 20794 | |
| 5573943 | CHRIS PACHECO | 123 XXX | | | | SN DMNGO PBLO | NM | 87052 | |
| 5573944 | CHRIS PALMERTON | 910 S ANGOLA RD | | | | COLDWATER | MI | 49036 | |
| 5573945 | CHRIS PARAT | 119 VALLEY VIEW DRIVE | | | | MC HENRY | IL | 60051 | |
| 5411520 | CHRIS PARKHURST | 1705 BLUE SPRUCE ROAD | | | | RENO | NV | 89511 | |
| 5573946 | CHRIS PAUL | 599 REMMERT PL | | | | BALDWIN | NY | 11510 | |
| 5573947 | CHRIS PERSAUDE | 7638 N MIAMI AVW APT 1 | | | | MIAMI | FL | 33151 | |
| 5573948 | CHRIS PETERSON | 702 MAIN AVE N | | | | ROSEAU | MN | 56751 | |
| 5573949 | CHRIS PIERCY | 9083 OLD RIVER RD | | | | PETAL | MS | 39465 | |
| 5573950 | CHRIS POLITO | 8605 LANDIS DR | | | | BEAUMONT | TX | 77707 | |
| 5573951 | CHRIS PRATER | 107 S 10TH STREET | | | | SAINTE GENEVI | MO | 63670 | |
| 5573952 | CHRIS RADFORD | 15340 LARSEN ST | | | | SHAWNEE MSN | KS | 66221 | |
| 5573953 | CHRIS RAGSDALE | 1005 GLENTANA RD LOT A | | | | ROSSVILLE | GA | 30741 | |
| 5573954 | CHRIS REA | 76 FULTON ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5573955 | CHRIS REID | 1049 WEST RIVER ROAD | | | | OAKDALE | LA | 71463 | |
| 5573956 | CHRIS RICCIARDI | 630 ALEXANDER DR | | | | ROTTERDAM JCT | NY | 12150 | |
| 5573957 | CHRIS RICE | 112 DAVENPORT RD | | | | SIMPSONVILLE | SC | 29680 | |
| 5573958 | CHRIS RICO | 2455 BALES AVE | | | | KANSAS CITY | MO | 64123 | |
| 5411522 | CHRIS ROBINSON | 515 HARVARD AVENUE EAST | | | | SEATTLE | WA | 98102 | |
| 5573959 | CHRIS RODRIGUEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5573960 | CHRIS ROSS | 31140 SIERRA DR | | | | EXETER | CA | 93221 | |
| 5573961 | CHRIS ROTHROCK | 70 MANCHA ST | | | | EIGHTY FOUR | PA | 15330 | |
| 5573962 | CHRIS RUDD | 614 FLOWER AVE | | | | VENICE | CA | 90291 | |
| 5573963 | CHRIS RWE | 3531 SW TWILIGHT DR | | | | TOPEKA | KS | 66614 | |
| 5573964 | CHRIS SAMUELS | 8113-2 SAN JOSE E | | | | JACKSONVILLE | FL | 32217 | |
| 5573965 | CHRIS SANDER | 2405 TRINA COURT | | | | MCKINLEYVILLE | CA | 95519 | |
| 5573966 | CHRIS SANDERS | 1275 ROCK AVE | | | | NORTH PLAINFI | NJ | 07060 | |
| 5573967 | CHRIS SCHIAVONE | 5154 MAYHAM RD | | | | CARROLLTON | OH | 44615 | |
| 5573968 | CHRIS SCHOOLFIELD | 1018 LYNNHAVEN DR | | | | POCOMOKE CITY | MD | 21851 | |
| 5573969 | CHRIS SEDLAK | 19419 PACIFIC COAST HIGHW | | | | MALIBU | CA | 90265 | |
| 5573970 | CHRIS SENKLER | 4778 BROOKE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 5411524 | CHRIS SESSA | 800 PURDUE ST | | | | ODESSA | TX | 79765 | |
| 5573971 | CHRIS SHOREY | 1331 AMMONS ST | | | | LAKEWOOD | CO | 80214 | |
| 5573972 | CHRIS SIMONS | 6131 S RACINE AVE | | | | CHICAGO | IL | 60636 | |
| 5573973 | CHRIS SISLER | 506 GORDON CHURCH ROAD | | | | INDEPENDENCE | WV | 26374 | |
| 5411526 | CHRIS SKARBEK | 13880 HUDSON ST | | | | THORNTON | CO | 80602 | |
| 5573974 | CHRIS SMALLWOOD | 529 LITTONTOWN ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 5573975 | CHRIS SOUZA | 8600 COLONIAL DRIVE | | | | AUSTIN | TX | 78758 | |
| 5573976 | CHRIS SPENCER | 426 SANPIPER DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5573977 | CHRIS STABILE | 136 PROSPECT STREET NANUE | | | | NANUET | NY | 10954 | |
| 5573978 | CHRIS STEARLA | 3212 SE 7TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5573979 | CHRIS STEINHOUR SR | 859 DEMOREST RD | | | | COLUMBUS | OH | 43204 | |
| 5573980 | CHRIS STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | |
| 5573981 | CHRIS STOBBE | N2873 DRIFTWOOD BEACH RD | | | | BROTHERTOWN | WI | 53014 | |
| 5573982 | CHRIS STUMPH | 9418 HYDE PARK DR | | | | TWINSBURG | OH | 44087 | |
| 5424861 | CHRIS STYLER | 1777 JOSEPH ST S | | | | SALEM | OR | 97302-2349 | |
| 5573983 | CHRIS TAN | 2951 E VIKING RD | | | | LAS VEGAS | NV | 89121 | |
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | KELSO | TN | 37348 | |
| 5573984 | CHRIS TINGLER | 528 CHURCH ALLEY | | | | CHESTER | WV | 26034 | |
| 5573985 | CHRIS TITCHEN | 17307 ROANOKE ST NW | | | | ANDOVER | MN | 55304 | |
| 5573986 | CHRIS TREJO | 434 INLET ACRES DR | | | | WILMINGTON | NC | 28412 | |
| 5573987 | CHRIS TURNER | 2952 GARBER RD | | | | BETHUNE | SC | 29009 | |
| 5411528 | CHRIS TURNER GENERAL SESSIONS | PO BOX 3824 | | | | MEMPHIS | TN | 38173-0824 | |
| 5573988 | CHRIS VALLO | 5160 W 150TH ST | | | | BROOK PARK | OH | 44142 | |
| 5573989 | CHRIS VAN TOL | 3490 COUNTY ROAD M | | | | ORLAND | CA | 95963 | |
| 5573990 | CHRIS VILLAGES | 310 S JEFFERSON ST 50A | | | | PLACENTIA | CA | 92870 | |
| 5573991 | CHRIS VITORINO | 971 HIGHWAY 9 | | | | OLDWICK | NJ | 08858 | |
| 5573992 | CHRIS WALKER | 3007 SUMMERVIEW DR | | | | ST MOUNTAIN | GA | 30083 | |
| 5573993 | CHRIS WARD | 1109 CORTEZ LOOP | | | | TWIN FALLS | ID | 83301 | |
| 5573994 | CHRIS WATSON | 309 SADDLEBACK TRL | | | | MOUNT AIRY | MD | 21771 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5573995 | CHRIS WEIGLE | 203 SOUTH PITT STREET | | | | CARLISLE | PA | 17013 | |
| 5411530 | CHRIS WEILAND | 50 RICH PLACE | | | | LACKAWANNA | NY | 14218 | |
| 5573996 | CHRIS WELLS | 121 2ND ST | | | | LOWER SALEM | OH | 45745 | |
| 5573997 | CHRIS WENGATZ | 111 ROE LN | | | | PRT JEFFERSON | NY | 11777 | |
| 5573998 | CHRIS WHITE | 5695 VINE STREET | | | | CINCINNATI | OH | 45229 | |
| 5573999 | CHRIS WHITTAKER | 12408 EDGEKNOLL DRIVE | | | | RIVERVIEW | FL | 33579 | |
| 5574000 | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | |
| 5411532 | CHRIS WRIGHT | 1215 PINE | | | | PUEBLO | CO | 81004 | |
| 5424863 | CHRIS WURST | 2766 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720-8113 | |
| 5574001 | CHRIS XANTHOPOULOS | MESOLOGIOU 92 | | | | ATHENS | PA | 15354 | |
| 5574002 | CHRIS YELL | 14494 COFFEE LANE | | | | SCURRY | TX | 75158 | |
| 5574003 | CHRIS YOAKUM | PO BOX 452 | | | | BLYTHE | CA | 92225 | |
| 5574004 | CHRIS ZACCARELLI | 1521 N MIDWEST BLVD APT 3 | | | | OKLAHOMA CITY | OK | 73110 | |
| 5574005 | CHRIS ZELINSKY | 1225 GERORGE WASHINGTON N | | | | CHESAPEAKE | VA | 23323 | |
| 5574008 | CHRIS-ALEECI CONN | 2325 I STREET | | | | BEDFORS | IN | 47421 | |
| 5424865 | CHRISAWN PAUL | 111 CHRISTA DR | | | | JOHNSON CITY | TN | 37601-6292 | |
| 5574010 | CHRISCHON ELLIS | 3504 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5424867 | CHRISCOE MYRA | 1112 JIMBUD DR | | | | BONNEAU | SC | 29431 | |
| 5574011 | CHRIS-ELIZAB RHODES-BELTON | 3809 CANTERBURY LN | | | | PUEBLO | CO | 81005 | |
| 5574012 | CHRSHINA MCCLEAN | 3413 WAINWRIGHT AVE | | | | LANSING | MI | 48842 | |
| 5574013 | CHRISHOLM ASHIYA | 2639 EBONY RD | | | | PARKVILLE | MD | 21234 | |
| 5574014 | CHRISHONDA BRYANT | 1902 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5574015 | CHRISHONDA CASSELL | 204 NORTHWEST ST | | | | SIKESTON | MO | 63801 | |
| 5574016 | CHRISIN HUDSON | 2329 S 9TH ST APT 216B | | | | MINNEAPOLIS | MN | 55406 | |
| 5574017 | CHRISITINA M BELL | 16134 MARK TWAIN ST | | | | DETROIT | MI | 48235 | |
| 5574018 | CHRISLA WILSON | 5008 E BUCKEYE | | | | SPOKANE | WA | 99217 | |
| 5424869 | CHRISLER DAWN | 155 PINNACLE RD | | | | WEST MONROE | NY | 13167 | |
| 5574019 | CHRISLER GAIL | 3635 AMES ST | | | | WHEAT RIDGE | CO | 80212 | |
| 5574020 | CHRISLER WILL | 98105 E REATA RD | | | | KENNEWICK | WA | 99338 | |
| 5574021 | CHRISMA GRIGGS | 16015 SE STARK ST | | | | PORTLAND | OR | 97230 | |
| 5574022 | CHRISMAN ASHLEY | 10662 TECOPA RD | | | | APPLEVALLEY | CA | 92308 | |
| 5424871 | CHRISMAN GRANT | 708 WINCHESTER DR | | | | BURLINGAME | CA | 94010-2739 | |
| 5574023 | CHRISMAN KAREN | 44 SOMERSET RD | | | | ARDEN | NC | 28704 | |
| 5574024 | CHRISNER HEATHER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |
| 5574025 | CHRISOVERGIS HOPE | 116 E 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5574026 | CHRISP CHRISTOPHER | 901 ROSEVELT | | | | SOUTH BEND | IN | 46616 | |
| 5574027 | CHRISP JUSTIN | 15705 E 25TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5574028 | CHRISP MARY | 109 BALMONT COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5574029 | CHRISPGOODWIN KISSA | 1011 E 15TH ST | | | | RICHMOND | VA | 23224 | |
| 5574030 | CHRISPHOER X BROWN | SHAMELA TORAN | | | | PLEASE ENTER | SC | 29170 | |
| 5574031 | CHRISPIN GERTRUDE | 91-03 212 ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5574032 | CHRISS AMBER | 266 PECONIC AVE | | | | MEDFORD | NY | 11763 | |
| 5574033 | CHRISS BERNISE | 2616 5TH AVE S SUITE 356 | | | | FORT DODGE | IA | 50501 | |
| 5424873 | CHRISS ROY | 29826 N 225TH AV N | | | | WITTMANN | AZ | 85361 | |
| 5574034 | CHRISS YAKE | 2485 FINDLEY AVE | | | | COLUMBUS | OH | 43202 | |
| 5574035 | CHRISSA EBACK | 11606 8TH AVENUE COURT SOUTH | | | | TACOMA | WA | 98444 | |
| 5574036 | CHRISSIE DALTON | 5706 ELAM WAY | | | | COLUMBUS | OH | 43228 | |
| 5574037 | CHRISSIE GARCIA | 469 LACRESPA DR | | | | SUISUN CITY | CA | 94585 | |
| 5574038 | CHRISSINGER GARY | GLENDA CHRISSINGER | | | | RICHMOND | OH | 43944 | |
| 5574039 | CHRISSJACKSON TONIMARIA | 18921 MARTIN LANE | | | | CNTRY C HILL | IL | 60478 | |
| 5574040 | CHRISSTIAN NUNEZ | 5120 S TRUMBULL | | | | CHICAGO | IL | 60632 | |
| 5574041 | CHRISSY ANTH YAGEL | 156 ZOR CHURCH RD | | | | OAK HILL | OH | 45656 | |
| 5574042 | CHRISSY AYERS | 917 CORVETTE DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5574043 | CHRISSY BARR | 607 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | |
| 5574044 | CHRISSY BENNETT | 17 BROOK LN | | | | OCALA | FL | 34472 | |
| 5574045 | CHRISSY COLBETH | 6033 W 8TH ST | | | | GREELEY | CO | 80634 | |
| 5574046 | CHRISSY CORSINO | 600 KURTZ ST | | | | CATASAQUA | PA | 18032 | |
| 5574047 | CHRISSY FARRELL | 112 ALLEN AVENUE | | | | VIOLA | DE | 19979 | |
| 5574048 | CHRISSY GATES | 327 E 28TH ST | | | | ERIE | PA | 16504 | |
| 5574049 | CHRISSY HORNE | 7960 SW BARNARD DR | | | | BEAVERTON | OR | 97007 | |
| 5574050 | CHRISSY JACKSON | 105 HART AVE | | | | HORSE CAVE | KY | 42749 | |
| 5574051 | CHRISSY JEAN | 1145 EAST 35TH APT 2C | | | | BROOKLYN | NY | 11210 | |
| 5574052 | CHRISSY JONES | 54 FORT VAN TYLE RD | | | | PORT JERVIS | NY | 12771 | |
| 5574053 | CHRISSY KIMBRO | 4600 COUNTRY CLUB RD | | | | MOREHEAD CITY | NC | 28557 | |
| 5574054 | CHRISSY LAVOIE | 115 MILLER RD | | | | AKRON | PA | 17501 | |
| 5574055 | CHRISSY M KIMBRO | 306 21ST STREET | | | | POINT PLEASANT | WV | 25550 | |
| 5574056 | CHRISSY M SMITH | 25 POUNDS AVE SW | | | | CONCORD | NC | 28025 | |
| 5574057 | CHRISSY MCFADDEN | 5789 DIXIE PLANTATION RD | | | | HOLLYWOOD | SC | 29449 | |
| 5574058 | CHRISSY MENG | 2016 MANCHESTER | | | | SAINT JOSEPH | MO | 64505 | |
| 5574059 | CHRISSY ROBERTS | 1551 CANAL RD | | | | HARTFORD | IL | 62048 | |
| 5574060 | CHRISSY SILVIA | 2990 S POWER RD | | | | MESA | AZ | 85209 | |
| 5411534 | CHRISSY SMITH | 915 VEALE AVENUE | | | | MARTINEZ | CA | 94553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574061 | CHRISSY STARKS | 6543 GOODSON LN | | | | TEXARKANA | AR | 71854 | |
| 5574062 | CHRIST AMANDA | 522 HECLA RD | | | | SOUTHWEST | PA | 15685 | |
| 5574063 | CHRIST CINDY | 1215 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| 5574064 | CHRIST JOSEPH | 8957 ADOBE CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| 5574065 | CHRIST KATHY KARNES EVANS | 319 FOREST HILL DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5574066 | CHRIST MADELEINE | 7375 BEN FUGLER RD | | | | DENHAM SPRINGS | LA | 70706 | |
| 5574067 | CHRIST PIZARRO | 1464 PASSY LN | | | | LANCASTER | PA | 17603 | |
| 5574068 | CHRIST YOUNG | 26139 SW 139 CT | | | | MIAMI | FL | 33032 | |
| 5574069 | CHRISTA A MICHELLE | 11610 REGISTRY BLVD | | | | HAMPTON | GA | 30228 | |
| 5424875 | CHRISTA BRANCH | 1922 ALEXANDER DR | | | | LAKELAND | FL | 33803-4322 | |
| 5574070 | CHRISTA CHAMBERS | 2867 FOREST HILLS BLVD 2 | | | | CORAL SPRINGS | FL | 33065 | |
| 5574071 | CHRISTA D FRENCH | 127 GOODMAN TRCE | | | | MANCHESTER | TN | 37355 | |
| 5574072 | CHRISTA F RUSSELL | 278 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| 5574073 | CHRISTA FLETCHER | 700 GETMAN DR | | | | SALISBURY | MD | 21804-8663 | |
| 5574074 | CHRISTA GOODMAN | 135 PARKSIDE CIR | | | | VINE GROVE | KY | 40175 | |
| 5574075 | CHRISTA GUTIERREZ | 14409 SOUTH RENEE COURT APT E8 | | | | TAMPA | FL | 33613 | |
| 5574076 | CHRISTA HARWELL | 68495 CHARLES MCDANIEL RD | | | | KENTWOOD | LA | 70444 | |
| 5574077 | CHRISTA HOUSMAN | 27 CIRCLE DRIVE | | | | MOUNT CLARE | WV | 26408 | |
| 5574078 | CHRISTA HUNT | 753 STILLVIEW CIRCLE | | | | BRANDON | FL | 33510 | |
| 5574079 | CHRISTA KUMINSKI | 2435 W WALTON ST UNIT 1 | | | | CHICAGO | IL | 60622 | |
| 5574080 | CHRISTA L DREXLER | 1604 TIEMAN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5574081 | CHRISTA L SCHJENKEN | 18938 VICKERS ST NE | | | | WYOMING | MN | 55092 | |
| 5574082 | CHRISTA MARKIN | 36097 ST RT 324 | | | | HAMDEN | OH | 45634 | |
| 5574083 | CHRISTA MCKINNEY | 628 SOUTH C STREET | | | | RICHMOND | IN | 47374 | |
| 5574084 | CHRISTA MITCHELL | 3144 DRIFTWOOD DR | | | | CHAR | NC | 28205 | |
| 5574085 | CHRISTA OSWALD | 40 RHUME STREET APT 3 | | | | NESQUEHONING | PA | 18079 | |
| 5574086 | CHRISTA REINSHAGEN | PO BOX 311 | | | | WOODRIDGE | NY | 12789 | |
| 5574087 | CHRISTA SNYDER | 22 VANDEN RD | | | | MERRIMACK | NH | 03054 | |
| 5574088 | CHRISTA STATHAM | 175 NEW CHAAKA ROAD | | | | AUGUSTA | GA | 31094 | |
| 5574089 | CHRISTA WRIGHT | 1625 SEMIONOLA DR | | | | AKRON | OH | 44305 | |
| 5574090 | CHRISTABELL CAVANAUGH | 36 WESTON RD APT D1 | | | | NEWARK | OH | 43055 | |
| 5411538 | CHRISTAKIS MARIA ASO ALLSTATE INSURANCE COMPANY | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5574092 | CHRISTAKOS KARA | 20R EDSON ST | | | | LOWELL | MA | 01851 | |
| 5574093 | CHRISTAL C RUSSELL | 910 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 5574094 | CHRISTAL FIMBRES | 620 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5574095 | CHRISTAL FORDHAM | 1354 BLACKWELL COURT | | | | SUMTER | SC | 29154 | |
| 5574096 | CHRISTAL HOWARD | 1259 WASHINGTON AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5574097 | CHRISTAL NAKAMURA VIERRA | 45-555 HALEKOU RD | | | | KANEOHE | HI | 96744 | |
| 5574098 | CHRISTAL ODELL | 520 GARRISON | | | | PELGOOD | SC | 29669 | |
| 5574099 | CHRISTAL ORILEY | 62 BENWOOD AVE | | | | BUFFALO | NY | 14214 | |
| 5574100 | CHRISTAL PARKS | 43 ELMWOOD LANE | | | | WILLINGBORO | NJ | 08046 | |
| 5574101 | CHRISTAL PORTER | 3027 RAINBIRD CR | | | | DISTRICT HGTS C | MD | 20747 | |
| 5574102 | CHRISTAL SANDAVAL | 38 CALAVERAS AVENUE | | | | GOLETA | CA | 93117 | |
| 5574103 | CHRISTAN CROSS | 245 OLD BOILING SPRINGS RD | | | | SHELBY | NC | 28152 | |
| 5574104 | CHRISTAN GLOWNER | 205 ROBINSON DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5574105 | CHRISTAN M HERNANDEZ | 2200 W JEWELL AVE | | | | DENVER | CO | 80223 | |
| 5574106 | CHRISTAN MATTHEW | 6800 ENTERPRISE RD TRLR 18 | | | | FERNDALE | WA | 98248 | |
| 5574107 | CHRISTAN RICHARD J | 14 HIGH STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5574108 | CHRISTBURG LEEROY | 13429 232ST | | | | LAURELTON | NY | 11413 | |
| 5574109 | CHRISTEANN REICHARD | 2485 CROSSROADS DRIVE | | | | LEWISBURG | PA | 17837 | |
| 5574110 | CHRISTEEN MATHEWS | PO BOX 117 | | | | NEW TRENTON | IN | 47035 | |
| 5574111 | CHRISTEEN ROYER | 2155 MINTON RD | | | | HAMILTON | OH | 45013 | |
| 5574112 | CHRISTEL CLUCK | 10202 UNION TERRACE LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5574113 | CHRISTEL HARDING | 73460 DUNN RD | | | | ST CLAIRSVL | OH | 43950 | |
| 5411540 | CHRISTEL HOLTON | 13506 COPPER HEAD DR | | | | RIVERVIEW | FL | 33569-2732 | |
| 5574114 | CHRISTEL OGAWA | PO BOX 514 | | | | HANAPEPE | HI | 96716 | |
| 5574115 | CHRISTEL THOMAS | 2118 W 73RD STREET | | | | CHICAGO | IL | 60636 | |
| 5574116 | CHRISTEL THOMPSON | 4894 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5574117 | CHRISTEN BROWN | 2825 COTTONWAY APT 7 | | | | MEMPHIS | TN | 38118 | |
| 5574118 | CHRISTEN CARROLL | 42731 WALKER ROAD | | | | HAMMOND | LA | 70403 | |
| 5574119 | CHRISTEN FIELDS | 2469 DREAUX AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5574120 | CHRISTEN GLASS | 2523 EAST FINLEY DR | | | | CLAYVILLE | PA | 15323 | |
| 5574121 | CHRISTEN KNIGHT | 219 BASIL ST | | | | MARIETTA | PA | 17547 | |
| 5574122 | CHRISTEN PATTON | DON PATTON | | | | ERIE | MI | 48133 | |
| 5574123 | CHRISTEN RYAN | 1932 DEER PARK AVE | | | | LOUISVILLE | KY | 40205 | |
| 5411542 | CHRISTEN TATE | 368 HAWKINS ST | | | | PROVIDENCE | RI | 02904-2337 | |
| 5574124 | CHRISTEN THOMPSON | 5146 SMOKERISE DR | | | | MACON | GA | 31210 | |
| 5574125 | CHRISTENA PURDY | 2425 CECELIA AVE | | | | MARYVILLE | TN | 37804 | |
| 5574126 | CHRISTENA QUINN | 8164 W MILL ST | | | | CELVES | OH | 45002 | |
| 5424877 | CHRISTENBERRY BRANDY | 3301 ILLINOIS ST HARRIS201 | | | | BAYTOWN | TX | | |
| 5574127 | CHRISTENBURY SANDRA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574128 | CHRISTENE ANGELLY | 8646 INDEPENDENCE RD NONE | | | | BROOKPORT | IL | 62910 | |
| 5574129 | CHRISTENE RIDGLEY | 10102 DPUTMAN RD | | | | FREDERICK | MD | 21702 | |
| 5574130 | CHRISTENE SHAIRD | 208 MINGES HILLS DR | | | | BATTLE CREEK | MI | 49015 | |
| 5574131 | CHRISTENIA HOLMES | 6800 MORRISON RD E102 | | | | NEW ORLEANS | LA | 70126 | |
| 5574132 | CHRISTENSEN ASHLEY | 2461 BRENNER PL | | | | GREEN BAY | WI | 54301 | |
| 5574133 | CHRISTENSEN BRIGET | 7229 73RD ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5574134 | CHRISTENSEN CECILY | 432 N 1680 E | | | | SAINT GEORGE | UT | 84770 | |
| 5424879 | CHRISTENSEN DAVID | 485 CAPITOL HILL RD | | | | DILLSBURG | PA | 17019 | |
| 5574135 | CHRISTENSEN DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 07073 | |
| 5424882 | CHRISTENSEN DEVONA | 202 N GLENN AVE | | | | MILFORD | IL | 60953 | |
| 5424884 | CHRISTENSEN ERIC | 4949 S PERLITA RD | | | | TUCSON | AZ | 85747-9359 | |
| 5574136 | CHRISTENSEN ERIC R | 513 WATSON ST A | | | | WILLARD | MO | 65781 | |
| 5424886 | CHRISTENSEN GARRETT | 2223 APACHE | | | | GLENDALE | AZ | 85307-2264 | |
| 5424888 | CHRISTENSEN JASON | 6354 E TEST DR | | | | MESA | AZ | 85206-6787 | |
| 5574137 | CHRISTENSEN JOYCE | 301 NE 51ST STREET 2121 | | | | WEST PALM BEA | FL | 33403 | |
| 5424890 | CHRISTENSEN KENNETH | 44325 GREGORY STREET A | | | | CALIFORNIA | MD | 20619 | |
| 5574138 | CHRISTENSEN LORI | 601 W BRIAR LN | | | | GREEN BAY | WI | 54301 | |
| 5574139 | CHRISTENSEN MARK | 3387 GRAYWOOD CT | | | | RIVERSIDE | CA | 92503 | |
| 5574140 | CHRISTENSEN MARY | 59 CAMBRIDGE STREET | | | | SPRINGFIELD | MA | 01109 | |
| 5574141 | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | |
| 5424892 | CHRISTENSEN MELISSA | 427 12 S 4TH ST | | | | DOUGLAS | WY | 82633 | |
| 5424894 | CHRISTENSEN MIMI | 335C PERKINSVILLE ROAD | | | | HIGHLAND | NY | 12528 | |
| 5424896 | CHRISTENSEN NICHOLAS | 1678 LAUREL CANYON CIR | | | | CORONA | CA | 92881-3467 | |
| 5574142 | CHRISTENSEN PEGGY | 33 POWELL ST | | | | SAN MATEO | CA | 94401 | |
| 5424898 | CHRISTENSEN STEVE | 2854 BAUMBERG AVE | | | | HAYWARD | CA | 94545-4038 | |
| 5574144 | CHRISTENSEN SUSAN | 818 E MAIN ST 38 | | | | FARMINGTON | NM | 87401 | |
| 5404892 | CHRISTENSEN SUSAN S | 219 11TH AVE APT 1 | | | | BELMAR | NJ | 07719 | |
| 5574145 | CHRISTENSEN TAWNY C | 588 JACKSON ST | | | | TWIN FALLS | ID | 83301 | |
| 5574146 | CHRISTENSEN THERESA | 3209 RENNER DRIVE 24 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5424900 | CHRISTENSEN WESLEY | 213 W TOWN ST UNIT B8 | | | | NORWICH | CT | 06360-2135 | |
| 5574147 | CHRISTENSON BRETT | 3940 E BETHANY WAY | | | | ONTARIO | CA | 91761 | |
| 5574148 | CHRISTENSON GARY | 1698 KENNERSLEY CLOSE | | | | TUCKER | GA | 30084 | |
| 5574149 | CHRISTENSON JESSICA | 42ND ST BURDICK EX | | | | MINOT | ND | 58701 | |
| 5574150 | CHRISTENSON MELISSA | 9915 CANTERBURY DR | | | | BOISE | ID | 83704 | |
| 5574151 | CHRISTESON GENE | 15172 CO RD 447 | | | | ST JAMES | MO | 65559 | |
| 5574152 | CHRISTHOPER BARFIELD | 1616 EAST 32ND ST | | | | BALTIMORE | MD | 21212 | |
| 5574153 | CHRISTI ALLEN | 13011 GALLIA PIKE | | | | PORTSMOUTH | OH | 45662 | |
| 5574154 | CHRISTI BROTAERTON | 204 GEORGE LEWIS CT | | | | HARRISON | OH | 45030 | |
| 5574155 | CHRISTI BYRD | 6909 FRONTERA TRAIL | | | | AUSTIN | TX | 78741 | |
| 5574156 | CHRISTI CARNEGIE | 918 COUNTRY CLUB DR | | | | BURBANK | CA | 91501 | |
| 5574157 | CHRISTI CLINGAN | 2317 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 5574158 | CHRISTI FERGUSON | 16209 COUNTY ROAD S | | | | SHAMROCK | TX | 79079 | |
| 5574160 | CHRISTI MASSEY | 1946 OGLESBY BRIDGE RD SW | | | | CONYERS | GA | 30094 | |
| 5574161 | CHRISTI MAYO | 107 BEAVERS MILL RD | | | | DANVILLE | VA | 24540 | |
| 5574162 | CHRISTI PAINTER | 10109 JONESTOWN ROAD | | | | GRANTVILLE | PA | 17028 | |
| 5574163 | CHRISTI REEVES | 340 HOLLY SPRINGS CEMENTARY ROAD | | | | HURON | TN | 38345 | |
| 5574165 | CHRISTI WEBBER | 3433 RANCH | | | | STL | MO | 63121 | |
| 5574166 | CHRISTI WINSTEAD | 642 71ST ST | | | | TUSCALOOSA | AL | 35405 | |
| 5574167 | CHRISTIA SWEARINGEN | 2942 MYSTIC COVE DR | | | | ORLANDO | FL | 32812 | |
| 5574168 | CHRISTIA WRIGHT | 80 TOWN FORK ROAD | | | | EVINGTON | VA | 24550 | |
| 5574169 | CHRISTIAM TIFFANY | 829 APT B | | | | CHARLESTON | WV | 25302 | |
| 5411544 | CHRISTIAN & DONNA LIEDTKE | 103 PARK VIEW DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5574170 | CHRISTIAN ADRIANE | 209 MARBLEBRIDGE RD | | | | NORTH CHESTERFIE | VA | 23236 | |
| 5424902 | CHRISTIAN ALFRED | 3441 MARBLE ARCH DR | | | | PASADENA | MD | 21122-6424 | |
| 5574171 | CHRISTIAN ALLEN | 1788 BISING AVE | | | | CINCINNATI | OH | 45239 | |
| 5574172 | CHRISTIAN ALMESTICA | PO BOX 618 | | | | GUAYNABO | PR | 00970 | |
| 5574173 | CHRISTIAN ALTHEA | 8116 W GLEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5574174 | CHRISTIAN ANGELA | 2051 ATKINSON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5574175 | CHRISTIAN AVILES | CALLE MUNOZ RIVERA 22 | | | | VEGA BAJA | PR | 00693 | |
| 5574176 | CHRISTIAN BAKER | 1400 MISSORI AVE | | | | EAST LOUIS | IL | 62201 | |
| 5574177 | CHRISTIAN BANINI | 4835 BABCOCK TRL | | | | INVER GROVE H | MN | 55077 | |
| 5574178 | CHRISTIAN BAUTISTA | 15366 CASA GRANDE ST | | | | MORENO VALLEY | CA | 92551 | |
| 5574179 | CHRISTIAN BONILLA | PO BOX 5196 | | | | YAUCO | PR | 00698 | |
| 5574180 | CHRISTIAN BRANDY | 824MAPLE STREET | | | | EATON | OH | 45320 | |
| 5574181 | CHRISTIAN CANDIANNE | 1419 OLD LOUVALE RD | | | | LUMPKIN | GA | 31815 | |
| 5574182 | CHRISTIAN CANTO | 13170 HOOD AVE | | | | HANFORD | CA | 93230 | |
| 5424904 | CHRISTIAN CARI | 6767 W BUTLER DR APT 257 | | | | GLENDALE | AZ | 85302-5552 | |
| 5574183 | CHRISTIAN CARRASCO | 12100 ATACAMA LN | | | | EL PASO | TX | 79936 | |
| 5424906 | CHRISTIAN CATHY | PO BOX 1116 | | | | COWEN | WV | 26206 | |
| 5574184 | CHRISTIAN CENTER | 325 CROCKER | | | | KOUNTZE | TX | 77625 | |
| 5574185 | CHRISTIAN COLEMAN | 14409 CERRITOS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5574186 | CHRISTIAN COMBS | 3704 TRIANA BLV | | | | HUNTSVILLE | AL | 35805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574187 | CHRISTIAN CONTRERAS | 206 GRANT AVE | | | | EAST NEWARK | NJ | 07029 | |
| 5484057 | CHRISTIAN COUNTY | 216 W 7TH STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5574188 | CHRISTIAN COURTNEY | POINTE VISTA | | | | ORLANDO | FL | 32811 | |
| 5574189 | CHRISTIAN DE JESUS | 190 5TH ST E STE 401 | | | | SAINT PAUL | MN | 55101 | |
| 5574190 | CHRISTIAN DELVALLE | HC-30 BOX 33325 | | | | SAN LORENZO | PR | 00754 | |
| 5574191 | CHRISTIAN DJOKO | 9421 244TH ST | | | | EDMONDS | WA | 98020 | |
| 5574192 | CHRISTIAN DOMINGUEZ | 10472 PATRICIA DR | | | | GARDEN GROVE | CA | 92840 | |
| 5424908 | CHRISTIAN DOROTHY | 3172 KILLIAN RD | | | | UNIONTOWN | OH | 44685 | |
| 5574193 | CHRISTIAN DURAN | 3600 W LOOP 250 | | | | MIDLAND | TX | 79707 | |
| 5574194 | CHRISTIAN E | 2312 W AIRLINE HWY | | | | LA PLACE | LA | 70068 | |
| 5574195 | CHRISTIAN ELIZARDO | 992 CASE CT | | | | TARAWA TERRAC | NC | 28543 | |
| 5574196 | CHRISTIAN ESTRADA RIVERA | RES TURABO HEIGHTS EDIF 2 | | | | CAGUAS | PR | 00725 | |
| 5574197 | CHRISTIAN EVANOFF | 13389 SETTLEMENT ACRES DR | | | | BROOKPARK | OH | 44142 | |
| 5574198 | CHRISTIAN FAITHIA | 4305 CANYONVIEW DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5574199 | CHRISTIAN FELICIANO | HC 01 4270 | | | | LARES | PR | 00669 | |
| 5574200 | CHRISTIAN FERGUSON | 8360 E COOPER PL | | | | TUCSON | AZ | 85710 | |
| 5574201 | CHRISTIAN GEORGE | LOT 5 ELKVIEW TRAILER CT | | | | ELKVIEW | WV | 25071 | |
| 5574202 | CHRISTIAN GONZALEZ | 40 DANUBE ST | | | | BOSTON | MA | 02125 | |
| 5574203 | CHRISTIAN HERNANDEZ | 434 RIPPLE ST | | | | SCRANTON | PA | 18505 | |
| 5574204 | CHRISTIAN ISMAEL | 3428 PORTERFIELD ROAD | | | | ORLANDO | FL | 32808 | |
| 5574205 | CHRISTIAN JAMES | 3207 DENALI WAY | | | | ROCK HILL | SC | 29732 | |
| 5574206 | CHRISTIAN JAMIE | 307 DOME STREET | | | | WEST MIFFLIN | PA | 15122 | |
| 5574207 | CHRISTIAN JASMAINE | 16025 A LAKESHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5574208 | CHRISTIAN JASMINE | 365 SHERMAN ST APT2 | | | | AKRON | OH | 44311 | |
| 5574209 | CHRISTIAN JOAN | 1105 DOROTHY STREET | | | | KINGSPORT | TN | 37660 | |
| 5574210 | CHRISTIAN JOHNSON | 4544 SOUTH PUGET SOUND AV | | | | TACOMA | WA | 98409 | |
| 5574211 | CHRISTIAN JOYCE | 2129 SW 82ND ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5574213 | CHRISTIAN KENNEDY | 427 MATAWAN AVE | | | | CLIFFWOOD | NJ | 07721 | |
| 5574214 | CHRISTIAN KEYONDA | 202 WOODARD DR | | | | DUBLIN | GA | 31021 | |
| 5411550 | CHRISTIAN KLORCZYK | 55 WESTWOOD DRIVE | | | | WATERFORD | CT | 06385 | |
| 5574215 | CHRISTIAN LATOYA | 4131 N 46TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5574216 | CHRISTIAN LAWRENCE | 2148 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5574217 | CHRISTIAN LEWIS | 200 FOXGATE AVE | | | | HATTIESBURG | MS | 39402 | |
| 5574218 | CHRISTIAN LINDSEY | 6474 SANDERS | | | | BROOK PARK | OH | 44142 | |
| 5424910 | CHRISTIAN MARVAIL | 15 HOBSON ST | | | | NEWARK | NJ | 07112-1306 | |
| 5574219 | CHRISTIAN MCMILLEN | 125 MINOT AVE | | | | WAREHAM | MA | 02538 | |
| 5574220 | CHRISTIAN MELGAR | 8744 BURNET AVE UNIT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5411552 | CHRISTIAN MELLUSO | 500 HAWKINGE CT | | | | ST AUGUSTINE | FL | 32092-5027 | |
| 5574221 | CHRISTIAN MOLINA | 5 LAKE DR | | | | SPARKILL | NY | 10976 | |
| 5574222 | CHRISTIAN MOLLINEDO | 413 SW 4TH TER | | | | HALLANDALE | FL | 33009 | |
| 5574223 | CHRISTIAN MORALES | 1203 CABERNET DR | | | | GONZALES | CA | 93926 | |
| 5574224 | CHRISTIAN NAPRENA | 120 8TH CT | | | | RACINE | WI | 53403 | |
| 5574225 | CHRISTIAN ORCUTT | 812 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5574226 | CHRISTIAN PAPACHRISTOU PROVI | 3387 SW 13TH AVE | | | | FT LAUDERDALE | FL | 33315 | |
| 5411554 | CHRISTIAN PATRIOT | 2801 ROUTE 36 | | | | OLIVEBURG | PA | 15764 | |
| 5574228 | CHRISTIAN PEREZ PEREZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5574229 | CHRISTIAN RODRIGUEZ | BARRIADA SANTA BARBARA | | | | BAYAMON | PR | 00969 | |
| 5574230 | CHRISTIAN ROJAS | 4826 WAKEFIELD CHAPEL RD | | | | ANNANDALE | VA | 22003 | |
| 5574231 | CHRISTIAN ROSARIO | PO BOX 275 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5574232 | CHRISTIAN S CLARK | 201 MARLBORO AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5574233 | CHRISTIAN SANCHEZ | 3235 W 84TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574234 | CHRISTIAN SANTIAGO | 245 RIVER ST | | | | FITCHBURG | MA | 01420 | |
| 5574235 | CHRISTIAN SEMIDEY | DF9 CALLE 202 | | | | CAROLINA | PR | 00983 | |
| 5574236 | CHRISTIAN SHARON | PLEASE ENTER | | | | N CHAS | SC | 29418 | |
| 5574237 | CHRISTIAN SHERRELL N | 570 FAUSE AVE | | | | AKRON | OH | 44310 | |
| 5411556 | CHRISTIAN SHIRLEY S INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CARL C CHRISTIAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5574238 | CHRISTIAN SPYCHER | 175 1TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701 | |
| 5574239 | CHRISTIAN STACEY | 5293 CLARACONA OCOEE RD | | | | ORLANDO | FL | 32810 | |
| 5574240 | CHRISTIAN TANISHA | 2118 N 42ND ST | | | | MILW | WI | 53208 | |
| 5574241 | CHRISTIAN TATUM | 81 ORTON MAROTTA WAY APT | | | | BOSTON | MA | 02127 | |
| 5574242 | CHRISTIAN TENIESH | 8605 N 62ND ST | | | | MILWAUKEE | WI | 53223 | |
| 5574243 | CHRISTIAN TIAJUANA | 8031 NEWCOMB DR | | | | PARMA | OH | 44130 | |
| 5574244 | CHRISTIAN TIM | 218 AA DEAKINS RD | | | | JONESBOROUGH | TN | 37659 | |
| 5574246 | CHRISTIAN TRINA | 1820E COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5424912 | CHRISTIAN TY | 5580 NUTWELL SUDLEY RD | | | | DEALE | MD | 20751 | |
| 5574247 | CHRISTIAN UNDERWOOD | 1521 NAVAL AVE BREMERTON | | | | BREMERTON | WA | 98312 | |
| 5574248 | CHRISTIAN VAZQUEZ | EDIF 20 APT 383 | | | | SAN JUAN | PR | 00918 | |
| 5574249 | CHRISTIAN WALLSCETTI | 1309 CUMBERLAND DR | | | | JOLIET | IL | 60431 | |
| 5574251 | CHRISTIAN WIJAYAWARDHANA | 1786 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5574252 | CHRISTIAN WOZAYY | 1343 N 64TH ST | | | | WACO | TX | 76710 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574253 | CHRISTINE ZUNILDA C | HARBOR VIEW A135 B11 | | | | CHRISTIANSTED | VI | 00820 | |
| 5574254 | CHRISTIANA ADEDEJI | 1343 GENTRY AVE | | | | ST PAUL | MN | 55128 | |
| 5574255 | CHRISTIANA B JIGBA | 676 LIONS GATE DR | | | | OXNARD | CA | 93030 | |
| 5574256 | CHRISTIANA CHAMBERLIN | 87 HIGH MANOR DR 4 | | | | HENRIETTA | NY | 14467 | |
| 5574257 | CHRISTIANA HILDERBRAND | 1483 CHEYENNE DR | | | | XENIA | OH | 45385 | |
| 5574258 | CHRISTIANA MARRIA | 734 RIVER PARK DR | | | | LOVES PARK | IL | 61111 | |
| 5574259 | CHRISTIANA SAVICE | 417 PINE ST | | | | PROVIDENCE | RI | 02903 | |
| 5574260 | CHRISTIANE FOTSO | 11500 STEWART LN APT C1 | | | | SILVER SPRING | MD | 20904 | |
| 5574261 | CHRISTIANN CROMOIPHONE | 1213 ALAMO CREEK TERRACE | | | | PASO ROBLES | CA | 93446 | |
| 5424914 | CHRISTIANO SAM | 1 ALBERT ST | | | | TROY | NY | 12180-7844 | |
| 5424916 | CHRISTIANS DEAN | 8217 W 42ND ST | | | | SIOUX FALLS | SD | 57106-6012 | |
| 5484058 | CHRISTIANSBURG TOWN | 144 OAK TREE BLVD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5574262 | CHRISTIANSEN ADAM | 203 PINETREE ROAD | | | | WMSBG | VA | 23185 | |
| 5424918 | CHRISTIANSEN AUTUMN | 120 WEST 300 NORTH | | | | BRIGHAM CITY | UT | 84302 | |
| 5574263 | CHRISTIANSEN BUCKY | 12220STEVENSON CT | | | | WOODBRIDGE | VA | 22192 | |
| 5424920 | CHRISTIANSEN CALEB | 4391 COOLWATER DR | | | | COLORADO SPRINGS | CO | 80916-5542 | |
| 5424921 | CHRISTIANSEN DALE | 835 E DUST DEVIL CIR | | | | SAN TAN VALLEY | AZ | 85143-6141 | |
| 5574264 | CHRISTIANSEN KAREN | 3726 ALBANY POST RD AP A4 | | | | HYDE PARK | NY | 12538 | |
| 5424923 | CHRISTIANSEN MARCIA | 414 N 10TH ST | | | | CLINTON | IA | 52732-4732 | |
| 5574265 | CHRISTIANSEN MARGARET L | 5313 GALE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5424925 | CHRISTIANSEN TOM | 39 MILL DR | | | | MASTIC BEACH | NY | 11951 | |
| 5574266 | CHRISTIANSNE LAURIE | 55 VILLA PL CT | | | | TUCKER | GA | 30084 | |
| 5424927 | CHRISTIANSON DENNIS | 385 KEALAHOU ST | | | | HONOLULU | HI | 96825-2810 | |
| 5424929 | CHRISTIANSON RYAN | 127 PRESTON ALLEN RD | | | | LISBON | CT | 06351 | |
| 5574267 | CHRISTIE AFRICA | 2816 EDEN STREET | | | | PASCAGULA | MS | 39567 | |
| 5411558 | CHRISTIE ANDERSON | 2441 ARNOLD TENBROOK ROAD | | | | ARNOLD | MO | 63010 | |
| 5574268 | CHRISTIE BAKER | PO BOX 3298 | | | | RAMONA | CA | 92065 | |
| 5574269 | CHRISTIE BARKER | 1433 NORTH CENTRAL AVE APT 3 | | | | TIFTON | GA | 31793 | |
| 5574270 | CHRISTIE BELASQUEZ | PO BOX 127 | | | | SAN CARLOS | AZ | 85550 | |
| 5574271 | CHRISTIE BUONO | 1960 CLEMENT RD | | | | ROTTERDAM | NY | 12303 | |
| 5574272 | CHRISTIE BURGES | 201 FOREST HILLS DR | | | | CLARKSVILLE | TN | 37040 | |
| 5574273 | CHRISTIE BURRESS | 15244 BOWMEN COURT | | | | GREENCASTLE | PA | 17225 | |
| 5574274 | CHRISTIE CHAVEZ | 6617 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5574275 | CHRISTIE CLARK | 1811 SANIGER LN | | | | BISHOP | CA | 93514 | |
| 5574277 | CHRISTIE DAVIS | 902 WALNUT STREET | | | | OOLITIC | IN | 47451 | |
| 5574278 | CHRISTIE DIXON | 553 BEACHWOOD RD | | | | SOUTH HAVEN | MN | 55382 | |
| 5574279 | CHRISTIE EAVES | 2018 LEXINGTON WOODS DR | | | | SPRING | TX | 77373 | |
| 5574280 | CHRISTIE FACENDA | CALLE CAMPIO ALONZO 2A ALTOS | | | | CAGUAS | PR | 00725 | |
| 5574281 | CHRISTIE FERRELL | 9618 MUNDAY RD | | | | ELIZABETH | WV | 26143 | |
| 5574282 | CHRISTIE FRAZIER | 1770 S JEFFERSON AVE | | | | COOKEVILLE | TN | 38501 | |
| 5424931 | CHRISTIE JILL | 15 PINE STREET CLINTON019 | | | | ROUSES POINT | NY | 12979 | |
| 5574284 | CHRISTIE JOHNSON | 6314 TAUTENHAHN RD | | | | HOUSTON | TX | 77016 | |
| 5574285 | CHRISTIE JULIAN | P O BOX 726 | | | | YOUNGSVILLE | NC | 27596 | |
| 5574286 | CHRISTIE KALETA | 148330 KARLOFF | | | | MIDLOTHIAN | IL | 60445 | |
| 5574287 | CHRISTIE KIERRA | 1226 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102 | |
| 5574288 | CHRISTIE L HALE | 7213 NORRIS RD | | | | CARLSBAD | NM | 88220 | |
| 5574289 | CHRISTIE LORD | 3333 47TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5574290 | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | |
| 5424933 | CHRISTIE MARY | 87 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040 | |
| 5574291 | CHRISTIE MCNALLY | 896 WOLF AVENUE | | | | EASTON | PA | 18042 | |
| 5574292 | CHRISTIE MICHELL | 424 HEALY ST | | | | N LITTLE ROCK | AR | 72117 | |
| 5574293 | CHRISTIE NATASHA | 336 OAK ST | | | | CHURCH HILL | TN | 37642 | |
| 5574294 | CHRISTIE PECINA | 2146 ALVIN ST | | | | TOLEDO | OH | 43607 | |
| 5574295 | CHRISTIE ROBERT | 11 DONDANBILLE AVE | | | | SAINT AUGUSTI | FL | 32080 | |
| 5574296 | CHRISTIE ROGERS | 2885 GREEN TEE ROAD | | | | TUPELO | MS | 38801 | |
| 5574297 | CHRISTIE ROWE | 347 VEECHY CREEK RD | | | | SOUTH SHORE | KY | 41175 | |
| 5574298 | CHRISTIE SAXON | 110 RAYBEN LANE | | | | ANDERSON | SC | 29624 | |
| 5574299 | CHRISTIE SCHNEIDER | 4905 SHORELINE TERRACE | | | | EVANSVILLE | IN | 47715 | |
| 5574300 | CHRISTIE SHARPE | 6805 HOLLYOAKS CT | | | | JULIAN | NC | 27283 | |
| 5574301 | CHRISTIE SHERBONDY | 941 INDIANGRASS DR | | | | HEMET | CA | 92545 | |
| 5574302 | CHRISTIE SMOOT | 1305 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5574303 | CHRISTIE SWINK | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5574304 | CHRISTIE THOMAS | 623 EAGLELAKE RD S | | | | BIG LAKE | MN | 55309 | |
| 5574305 | CHRISTIE TWYMAN | 606 19ST | | | | TALLADEGA | AL | 35160 | |
| 5574306 | CHRISTIE TYRONE | 6750 NW | | | | MIAMI | FL | 33166 | |
| 5574307 | CHRISTIE VASQUEZ | 3110 HUISACHE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5574308 | CHRISTIE WALTON | 766 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | |
| 5574309 | CHRISTIE WEEKS | 108 MCQUAY COURT | | | | GREENWOOD | SC | 29646 | |
| 5574310 | CHRISTIE WELCH | 6100 RATLIFF RD | | | | BIG SPRING | TX | 79720 | |
| 5574311 | CHRISTIE WHITESIDE ROSE | 437 REVOLUTION LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5574312 | CHRISTIE WILENARCK | 5932 OLD MILLER | | | | DULUTH | MN | 55811 | |
| 5411561 | CHRISTIE WILFAHRT | 4608 E 21ST ST | | | | SIOUX FALLS | SD | 57110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574313 | CHRISTIE WILLIAMS | 272 TRONT RUN RD | | | | MOUNTIAN CITY | TN | 37603 | |
| 5574314 | CHRISTIE WILSON | 887 REDFERN AVE | | | | AKRON | OH | 44314 | |
| 5411563 | CHRISTIEN TOOTELLLQUEVEDO | 740 MAIN ST | | | | DIGHTON | MA | 02715 | |
| 5411564 | CHRISTIN COOPER | 8156 HARRISON BOULEVARD | | | | CHESAPEKE BEACH | MD | 20732 | |
| 5574316 | CHRISTIN DIAZ | RR2 BOX 607 | | | | SAN JUAN | PR | 00926 | |
| 5574317 | CHRISTIN FORTIN | PO BOX 6 | | | | LISBON | ME | 04250 | |
| 5411566 | CHRISTIN HARRIMAN | 26 WATSON STREET | | | | BRAINTREE | MA | 02184 | |
| 5574318 | CHRISTIN JELECIA | PO BOX 1666 | | | | WEBSTER | FL | 33597 | |
| 5574320 | CHRISTIN MORALES | 3545 ELIZABETH STREET | | | | DENVER | CO | 80205 | |
| 5574321 | CHRISTIN SMITH | 9296 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | |
| 5574322 | CHRISTINA A CAUDILLO | 26 VIA VERDE | | | | SAN LORENZO | CA | 94580 | |
| 5574323 | CHRISTINA A PINA | 510 THAT WAY ST APT 510 | | | | LAKE JACKSON | TX | 77566 | |
| 5574324 | CHRISTINA ADAMS VOLPE | 3345BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 5574325 | CHRISTINA AIME | 232 168TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5574326 | CHRISTINA ALACORN | 412 W 12 TH ST | | | | CASA GRANDE | AZ | 85122 | |
| 5574327 | CHRISTINA ALMEIDA | 30 PARK AVE | | | | ACUSHNET | MA | 02743 | |
| 5574328 | CHRISTINA ANNESSA | 162 LONG ISLAND AVE BOX 201 | | | | HOLTSVILLE | NY | 11742 | |
| 5574329 | CHRISTINA APARICIO | 425 RALL AVE | | | | LA PUENTE | CA | 91746 | |
| 5574330 | CHRISTINA ARGABRIGHT | 6412 COLLEEN AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5574331 | CHRISTINA ARMENDAREZ | 3230 EDGMOUNT CIR | | | | SN BERNARDINO | CA | 92405 | |
| 5574332 | CHRISTINA ARMORER | 2851 GRIFFIN RD APT 201 | | | | FT LAUDERDALE | FL | 33312 | |
| 5574334 | CHRISTINA AUGUSTINE | 470 SOUTH RACCOON | | | | AUSTINTOWN | OH | 44515 | |
| 5574335 | CHRISTINA AZARSKIS | 17206 LEMON STREET | | | | SPRING HILL | FL | 34610 | |
| 5574336 | CHRISTINA BACON | 1261 LINWOOD DR | | | | SALINAS | CA | 93906 | |
| 5574337 | CHRISTINA BAEZA | 2001 E CLINTON ST APT112 | | | | HOBBS | NM | 88240 | |
| 5574338 | CHRISTINA BAILEY | 627 BEE CLIFF LANE | | | | LEXINGTON | SC | 29073 | |
| 5574339 | CHRISTINA BARKER | 4990 HARLEY DR | | | | WLAKERTOWN | NC | 27051 | |
| 5574340 | CHRISTINA BARRERAS | 134 FOURTH AVE | | | | CHULA VISTA | CA | 91910 | |
| 5574341 | CHRISTINA BARRETT | 1420 BRONX RIVER AVE | | | | BRONX | NY | 10472 | |
| 5574342 | CHRISTINA BARRIENTOS | 8675 MARIPOSA ST | | | | THORNTON | CO | 80260 | |
| 5574343 | CHRISTINA BARTH | 1094 SCHABELL DRIVE | | | | COLD SPRING | KY | 41076 | |
| 5574344 | CHRISTINA BASKIN | 1101 W CHEROKEE ST | | | | WANGONER | OK | 74467 | |
| 5574345 | CHRISTINA BATISTICH | 681 OLD STAGE RD | | | | SALINAS | CA | 93908 | |
| 5574346 | CHRISTINA BEACH | 13304 KILMARNOCK WAY | | | | GERMANTOWN | MD | 20874 | |
| 5574347 | CHRISTINA BEAMER | 675 HANCOCK APT 88 | | | | AKRON | OH | 44314 | |
| 5574348 | CHRISTINA BECKENBAUGH | 7205 SHARBETH DR S | | | | JACKSONVILLE | FL | 32210 | |
| 5574349 | CHRISTINA BENSON | 4104 W ENON DR | | | | ENON | OH | 45323 | |
| 5574350 | CHRISTINA BENT | 2200 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 5574351 | CHRISTINA BERLANGA | 9405 S EASTERN AVE | | | | LAS VEGAS | NV | 89123 | |
| 5574352 | CHRISTINA BIBISI | 286 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457 | |
| 5574353 | CHRISTINA BICE | 540 IMO DRRANDY CLUCAS CA | | | | DAYTON | OH | 45424 | |
| 5574354 | CHRISTINA BISHOP | HERE | | | | SHELBY | NC | 28150 | |
| 5574355 | CHRISTINA BLAIR | 71 CARROLL ST | | | | NASHVILLE | TN | 37210 | |
| 5574356 | CHRISTINA BLAKE | 2375 11TH ST NW 21 | | | | WASHINGTON | DC | 20010 | |
| 5574357 | CHRISTINA BLEVINS | 8430 SHERMAN | | | | WARREN | MI | 48089 | |
| 5574358 | CHRISTINA BOURNE | 579 APT A EASTSTH ST LANE | | | | BARBERTON | OH | 44203 | |
| 5574359 | CHRISTINA BOYD | 1207 SCOTT ST | | | | BALTIMORE | MD | 21230 | |
| 5574360 | CHRISTINA BRANDT | 6532 W EUCLID AVE | | | | MILWAUKEE | WI | 53219 | |
| 5574361 | CHRISTINA BROWN | 9181 MADISON AVE APT 121 | | | | ORANGEVALE | CA | 95662 | |
| 5574362 | CHRISTINA BURNS | 223 HUNT DR | | | | FAYETTEVILLE | NY | 13066 | |
| 5574363 | CHRISTINA BURT | 7107 79TH DR NE | | | | MARYSVILLE | WA | 98270 | |
| 5574364 | CHRISTINA BUTLER | 827 S YORK 308 | | | | MUSKOGEE | OK | 74403 | |
| 5574366 | CHRISTINA CALDWELL | 2920 BROOKSIDE DR | | | | ZANESVILLE | OH | 43701 | |
| 5574367 | CHRISTINA CAPETILLO | 119 ESAN PEDRO | | | | LAREDO | TX | 78041 | |
| 5574369 | CHRISTINA CARR | 4 POSEY DRIVE APPARTMENT AS | | | | FREDRICKTOWN | OH | 43019 | |
| 5574370 | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | |
| 5411568 | CHRISTINA CARTER | 60 ALLISON SUTTON DRIVE | | | | HAMPTON | VA | 23669 | |
| 5574372 | CHRISTINA CASTLE | 1045 CONRAD DR 27 | | | | KALISPELL | MT | 59901 | |
| 5574374 | CHRISTINA CATALANO | 56 ORANGE STREET | | | | MARLBORO | NY | 12542 | |
| 5574375 | CHRISTINA CENALES | 809 LATIMER RD | | | | GULFPORT | MS | 39503 | |
| 5574376 | CHRISTINA CHAI | 1341 STANFORD ST | | | | SANTA MONICA | CA | 90404 | |
| 5574378 | CHRISTINA CHRISTINAHOLLYFIELD | 4137 LAMBERT RD | | | | CLEVELAND | OH | 44121 | |
| 5574379 | CHRISTINA CLARK | 8350 JERUSALEM RD | | | | CURTICE | OH | 43412 | |
| 5574381 | CHRISTINA COFFEY | 9630 PR 3350 | | | | GILMER | TX | 75645 | |
| 5574382 | CHRISTINA COLBERT | 21222ALATIC | | | | WARREN | MI | 48091 | |
| 5574383 | CHRISTINA COLE | 4005 VISALIA RD | | | | COVINGTON | KY | 41015 | |
| 5574384 | CHRISTINA COLLINS | 24029 ROUTE 220 | | | | ULSTER | PA | 18850 | |
| 5574385 | CHRISTINA CONNOR | 1673 S EDGEMORE | | | | WICHITA | KS | 67218 | |
| 5574386 | CHRISTINA CONTRERAS | 7209 LAURA KOPPE | | | | HOUSTON | TX | 77028 | |
| 5574387 | CHRISTINA COOK | 34550 SW 187 WAY LOT 179 | | | | FLORIDA CITY | FL | 33034 | |
| 5574388 | CHRISTINA COOPER | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 5574389 | CHRISTINA CORONA | 10864 BEVERLY DR | | | | HANFORD | CA | 93230 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 884 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574390 | CHRISTINA COUPAL | 725 PROSPECT ST | | | | PLATTSBURGH | NY | 12901 | |
| 5574391 | CHRISTINA COWAN | 4529 W OCOTILLO RD APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5574393 | CHRISTINA CRONCE | 1415 AIKEN COURT | | | | WINTHROP HARBOR | IL | 60096 | |
| 5574394 | CHRISTINA CROSBY | 7495 STONETRAIL WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5574395 | CHRISTINA CUMMINGS | PO BOX 372 | | | | HANAPEPE | HI | 96716 | |
| 5574396 | CHRISTINA D FIEDLER | 189 ACTON RD | | | | ANNAPOLIS | MD | 21403 | |
| 5574397 | CHRISTINA D JOHNSON | 558 POLK ST | | | | ANOKA | MN | 55303 | |
| 5574398 | CHRISTINA D MORAN | PO BOX 6 | | | | SOQUEL | CA | 95073 | |
| 5574399 | CHRISTINA DAILY | 1605 ILLNOIS AVE | | | | LANSING | MI | 48906 | |
| 5574400 | CHRISTINA DANIEL | 121 COVENTRY CIR | | | | BROCKTON | MA | 02301-1906 | |
| 5574401 | CHRISTINA DAUGHERTY | 1140 OAKWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5574402 | CHRISTINA DAUPHINE | 6042 SUN DIAL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5411570 | CHRISTINA DAVILA | 21276 VIRGINIA ST | | | | SAN BENDITO | TX | 78586 | |
| 5574403 | CHRISTINA DAVIS | 65556 SE 107TH PL | | | | BELLEVIEW | FL | 34420 | |
| 5574404 | CHRISTINA DAWS | 3101 NORTH EL PASO ST 3 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5574405 | CHRISTINA DAWSON | 1207 LOCKWOOD RD | | | | KINSTON | NC | 28501 | |
| 5574406 | CHRISTINA DE PLATA | 6059 WESTERN AVE APT A | | | | WHITTIER | CA | 90601 | |
| 5574407 | CHRISTINA DE SANTIAGO | 532 N SULTANA | | | | ONTARIO | CA | 91764 | |
| 5574408 | CHRISTINA DEJESUS | 3444 W 94TH ST | | | | CLEVELAND | OH | 44102 | |
| 5574409 | CHRISTINA DIAZ | 764 CANTERBURY STREET | | | | BOSTON | MA | 02131 | |
| 5574410 | CHRISTINA DINSMORE | 1581 STATE ROUTE 104 | | | | ONTARIO | NY | 14519 | |
| 5574411 | CHRISTINA DIXON | 58 TIFFANY PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5574412 | CHRISTINA DOORNBOS | PO BOX 931 | | | | OAK VIEW | CA | 93022 | |
| 5574413 | CHRISTINA DOUGLAS | 5741 QUINCY ST | | | | ST PAUL | MN | 55112 | |
| 5574414 | CHRISTINA DURAN | 20 PASALL RD | | | | PAUMA VALLEY | CA | 92061 | |
| 5574415 | CHRISTINA EGGLESTON | 1717 148TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5574416 | CHRISTINA ELLISON | 8501 S HONORE | | | | CHICAGO | IL | 60620 | |
| 5574417 | CHRISTINA EMERICK | 6070 GOOD FORTUNE RD | | | | PEYTOM | CO | 80831 | |
| 5574418 | CHRISTINA EMMETT | 610 E JUNGE BLVD | | | | JOPLIN | MO | 64804 | |
| 5574419 | CHRISTINA ESTERLLA | 4772 CHAPMANS RD | | | | ALLENTOWN | PA | 18104 | |
| 5574420 | CHRISTINA FAISON | 3 E THOMPSON AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5574421 | CHRISTINA FALCONE | 7112 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 5574422 | CHRISTINA FARNSWORTH | 1102 WALNUT ST | | | | AURORA | MO | 65605 | |
| 5574423 | CHRISTINA FERGUSON | 54 NORTH HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| 5574424 | CHRISTINA FIGUEROA | 3063 MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5574425 | CHRISTINA FISHER | 1610 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5574426 | CHRISTINA FLEMING | 11901 ROAD 505 | | | | UNION | MS | 39365 | |
| 5574427 | CHRISTINA FLORES | 2359 S 51ST ST | | | | MILWAUKEE | WI | 53219 | |
| 5574428 | CHRISTINA FOSTER | 671 RUSSELL ST APT B | | | | NEW HAVEN | CT | 06513 | |
| 5574429 | CHRISTINA FRANCIS | 2855 LOUISIANA AVE | | | | BALTIMORE | MD | 21227 | |
| 5574430 | CHRISTINA FREY | PO BOX 164 | | | | MUNCY | PA | 17756 | |
| 5574431 | CHRISTINA GALLAGHER | 94 MAPLE STREET | | | | NEWBURGH | NY | 12550 | |
| 5574432 | CHRISTINA GAMBOA | 839 N ALDGATE AVE | | | | LA PUENTE | CA | 91744 | |
| 5574433 | CHRISTINA GARCIA | 3401 N LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015 | |
| 5574434 | CHRISTINA GILBERT | 506 MONTICELLO AVE | | | | DAYTON | OH | 45404 | |
| 5574435 | CHRISTINA GOEBEL | 814 NORTH 2ND ST | | | | PEVELY | MO | 63070 | |
| 5574436 | CHRISTINA GOMEZ | 1307 JEFFERSON | | | | JOLIET | IL | 60435 | |
| 5574437 | CHRISTINA GONZALES | 100 W MIDWAY DR 155 | | | | ANAHEIM | CA | 92805 | |
| 5574438 | CHRISTINA GONZALEZ | 27519 COPUS RD | | | | BAKERSFIELD | CA | 93311 | |
| 5574440 | CHRISTINA GOODSON | 9034 OLD BONHOMME ROAD | | | | SAINT LOUIS | MO | 63132 | |
| 5574441 | CHRISTINA GORDON | 46 RAIN LANE | | | | RINGGOLD | GA | 30736 | |
| 5574442 | CHRISTINA GRAHAM | 21 MCGUERTY RD | | | | HARWICH | MA | 02645 | |
| 5411572 | CHRISTINA GRAVES | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5574443 | CHRISTINA GREATHOUSE | 35 CODY DR | | | | POCA | WV | 25159 | |
| 5574444 | CHRISTINA GUCKIN | 311 SQUIRREL LANE | | | | APPOMATTOX | VA | 24522 | |
| 5574445 | CHRISTINA GUMEZ | 34986 AVE C APT 2 | | | | YUCIPA | CA | 92399 | |
| 5574446 | CHRISTINA HALPERN | 2501 STRATTON DR | | | | POTOMAC | MD | 20854 | |
| 5574447 | CHRISTINA HANKS | 56 MOUNT VERNON ST | | | | LOWELL | MA | 01854 | |
| 5574448 | CHRISTINA HARE | 1608 PRARIE AVE | | | | LOCKPORT | IL | 60441 | |
| 5574449 | CHRISTINA HARKLERODE | PO BOX 343 | | | | NEBO | NC | 28761 | |
| 5574450 | CHRISTINA HARLESS | 1124 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5574451 | CHRISTINA HARPER | 2 ESTATE MANDAHL | | | | STTHOMAS | VI | 00802 | |
| 5574452 | CHRISTINA HARRIS | 4554 6TH STREET N EAST | | | | COLUMBIA HTS | MN | 55421 | |
| 5574453 | CHRISTINA HAWKINS | 1373 FLORENCE ST | | | | DAYTON | OH | 45403 | |
| 5574454 | CHRISTINA HAYES | 221 ENOLA ST | | | | ENOLA | PA | 17025 | |
| 5574455 | CHRISTINA HEFFLEY | 2814 N ANCHOR AVE | | | | ORANGE | CA | 92865 | |
| 5574456 | CHRISTINA HERNANDEZ | EAST | | | | EL PASO | TX | 79938 | |
| 5574457 | CHRISTINA HERNE | 638 DUNKIN STREET | | | | SCRANTON | PA | 18505 | |
| 5574458 | CHRISTINA HOFFMAN | 321 MAIDEN LANE | | | | LAWRENCE | KS | 66044 | |
| 5574460 | CHRISTINA HOLIDAY | 12912 MAPLEROW RD | | | | GARFIELD HEIGHTS | OH | 44105 | |
| 5574461 | CHRISTINA HOLLOMAN | 234 GRUMBACH AVE | | | | SYRACUSE | NY | 13203 | |
| 5574462 | CHRISTINA HOPSON | 298 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574463 | CHRISTINA HORN | 21930 SE SMOKEY LANE | | | | EAGLE CREEK | OR | 97022 | |
| 5574464 | CHRISTINA HOWARD | 614 S ERIE | | | | WICHITA | KS | 67211 | |
| 5574465 | CHRISTINA ISAAC | 310 DEER TRAIL | | | | PHILADELPHIA | MS | 39350 | |
| 5574467 | CHRISTINA JESTER | 1532 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5574468 | CHRISTINA JIMENEZ | 3928 EL PORTAL PLACE | | | | MODESTO | CA | 95357 | |
| 5574469 | CHRISTINA JOHNSON | 4466 N HOPKINS ST 4 | | | | MILWAUKEE | WI | 53209 | |
| 5574470 | CHRISTINA JOHNSTON | 949 GREAT FALLS CIR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5574471 | CHRISTINA JONES | 328 MCCOY RD | | | | JASPER | AL | 35504 | |
| 5574472 | CHRISTINA KALLIS | 30132 BUCKINGHAM | | | | LIVONIA | MI | 48154 | |
| 5574473 | CHRISTINA KANNO | 444 S POPLAR AVE | | | | ELMHURST | IL | 60126 | |
| 5574474 | CHRISTINA KEENE | 7283 US HIGHWAY 67 W | | | | OMAHA | TX | 75571 | |
| 5574475 | CHRISTINA KELLEY | 149 CONNELLSVILLE STREET | | | | FAYETTE CITY | PA | 15022 | |
| 5574476 | CHRISTINA KELLY | 3333 W DUNLAP | | | | PHOENIX | AZ | 85051 | |
| 5574477 | CHRISTINA KEMLER | 8 MICHLLE CT | | | | HULMEVILLE | PA | 19047 | |
| 5574478 | CHRISTINA KIM | 426 S ADAMS ST | | | | GLENDALE | CA | 91205-1874 | |
| 5574479 | CHRISTINA KING | 10 PEGGY LN | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5574480 | CHRISTINA KNOX-BLAY | 36 JOE AVE | | | | WINSLOW | ME | 04901 | |
| 5574481 | CHRISTINA KOOPS | 816 IOWA ST SW | | | | WY | MI | 58078 | |
| 5574482 | CHRISTINA KOPPEL | PO BOX 253 | | | | NEW WINDSOR | MD | 21776 | |
| 5574483 | CHRISTINA KORBY | 45 MAPLE AVE | | | | KEANSBURG | NJ | 07734 | |
| 5574484 | CHRISTINA KRETSCHMER | 806 HAVERFORD AVE | | | | PACIFIC PLSDS | CA | 90272 | |
| 5574485 | CHRISTINA L CLARK | 300 RANKLIN AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5574486 | CHRISTINA L GUTIERREZ | 231 GREENHAVEN DR | | | | SAN ANTONIO | TX | 78201 | |
| 5574487 | CHRISTINA LACHAPELLE | 535 UNION SCHOOL RD | | | | MOUNT JOY | PA | 17552 | |
| 5411574 | CHRISTINA LAGUNAS | 13079 MOHICAN DR | | | | RANCHO BELAGO | CA | 92555 | |
| 5574488 | CHRISTINA LANDELIUS | 163 BEACON AVE | | | | NEW HAVEN | CT | 06512 | |
| 5574489 | CHRISTINA LAUTER | 2213 19TH ST SW | | | | AKRON | OH | 44314 | |
| 5574490 | CHRISTINA LEE | 1103 KIEFF DR | | | | WATERTOWN | NY | 13601 | |
| 5574491 | CHRISTINA LEONARD | 1052 E 220TH ST | | | | BRONX | NY | 10469 | |
| 5574492 | CHRISTINA LEX | 168 CHURCH ST | | | | PLYMOUTH | PA | 18651 | |
| 5574493 | CHRISTINA LITTLE | 1282 SUNSET BLVD APT703 | | | | JESUP | GA | 31545 | |
| 5574494 | CHRISTINA LNCE | 2479 ABERDEEN WAY APT 13 | | | | RICHMOND | CA | 94806 | |
| 5574495 | CHRISTINA LONG | 507 MAIN | | | | HENERY ADAM | MO | 64036 | |
| 5574496 | CHRISTINA LOPEZ | 2080 BEECHWOOD WAY | | | | ANTIOCH | CA | 94509 | |
| 5411576 | CHRISTINA LUDWIG | 183 SADDLEBROOK DR | | | | LIMA | OH | 45807-2073 | |
| 5574497 | CHRISTINA LUIZ | 809 W BIRCH ST | | | | PHILA | PA | 19133 | |
| 5574498 | CHRISTINA LUJAN | 10953 JOEDIMAGGIO | | | | EL PASO | TX | 79934 | |
| 5574499 | CHRISTINA LUNA | 18361 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5574500 | CHRISTINA LUTHER | 403 DONEGAL DR | | | | SMITHVILLE | MO | 64089 | |
| 5574501 | CHRISTINA LYNES | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 5574502 | CHRISTINA M BUR LEY | 1 GLENNA DRIVE | | | | DELTA | PA | 17314 | |
| 5574503 | CHRISTINA M COLE | 512 OAK STREET | | | | TOLEDO | OH | 43605 | |
| 5574504 | CHRISTINA M COOPER | 39552 JARRELL DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5574505 | CHRISTINA M HARRIS | 1769 PINEY GROVE CH RD | | | | LA GRANGE | NC | 28551 | |
| 5574506 | CHRISTINA M KNOUSANA | HOLIDAY MOBILE HOME PARK 5 | | | | GRANITE CITY | IL | 62040 | |
| 5574507 | CHRISTINA M LANDIS | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5574508 | CHRISTINA M MARTINEZ | 1666 SE 27TH CT UNIT 109 | | | | HOMESTEAD | FL | 33035 | |
| 5574509 | CHRISTINA M MOORE | 1333 W SCYCOMORE ST 5 | | | | WILLOWS | CA | 95988 | |
| 5574510 | CHRISTINA M PHILLIPS | 610 S YATES ST | | | | GASTONIA | NC | 28052-3609 | |
| 5574511 | CHRISTINA MALDANADO | 113 LAURIE MEADOWS DR APT 289 | | | | SAN MATEO | CA | 94403 | |
| 5574512 | CHRISTINA MANARI | 306 LIGHTHOUSE DR | | | | HARRISBURG | PA | 17111 | |
| 5574514 | CHRISTINA MARPLE | 436 ROANE AVE | | | | CLARKSBURG | WV | 26301 | |
| 5574515 | CHRISTINA MARQUEZ | 4131 POWDERHORN DR | | | | SAN DIEGO | CA | 92154 | |
| 5574516 | CHRISTINA MARTIN | 722 NORTH 10TH ST | | | | HUNTINGTON | IN | 75949 | |
| 5574517 | CHRISTINA MARTINEZ | 1400 GREEN ST | | | | YANKTON | SD | 57078 | |
| 5574518 | CHRISTINA MASAKILIJA | 2800 OLD DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5574519 | CHRISTINA MASOURIS | 1630 RODEO DRIVE | | | | VIRGINIA BEAC | VA | 23464 | |
| 5574520 | CHRISTINA MATTHEWS | 316 S RIDGEWOOD DR | | | | PEORIA | IL | 61523 | |
| 5574521 | CHRISTINA MAYA | 9 HIGH CT | | | | HARTFORD | CT | 06118 | |
| 5574522 | CHRISTINA MCAULIFFE | 107 BRIZEE ST | | | | E ROCHESTER | NY | 14445 | |
| 5574523 | CHRISTINA MCCRORY | 344 W 83RD STREET | | | | CHICAGO | IL | 60652 | |
| 5574524 | CHRISTINA MCINTYER | 681 W BRAICLIFF ROAD | | | | BOLLINGBROOK IL | IL | 60440 | |
| 5574525 | CHRISTINA MCLEOD | 665 CAPISTRANO DR | | | | OAKLAND | CA | 94603 | |
| 5574526 | CHRISTINA MENDOLERA | 1780 DODGE ROAD | | | | EAST AMHERST | NY | 14051 | |
| 5574527 | CHRISTINA MENDOZA | 2707 NW24TH ST | | | | FORT WORTH | TX | 76106 | |
| 5574528 | CHRISTINA MEULEMAN | 1628 SANDPIPER CIR | | | | WESTON | FL | 33327 | |
| 5574529 | CHRISTINA MILES | 1875 DOVE RIDGE CT | | | | JACKSONVILLE | FL | 32225 | |
| 5574530 | CHRISTINA MILLER | 8 EDITH COURT | | | | EAST HANOVER | NJ | 07936 | |
| 5574531 | CHRISTINA MILLS | 1898 E FOSTER DR | | | | TULARE | CA | 93274 | |
| 5574532 | CHRISTINA MINGO | 1234 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 5574533 | CHRISTINA MOREL | 10707 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 5574534 | CHRISTINA MORENO | 72880 HWY 111 | | | | PALM DESERT | CA | 92260 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5574535 | CHRISTINA MORRISON | 27 MORRIS RD | | | | GARRISON | NY | 10524 | |
| 5574536 | CHRISTINA MOTA | 108 POLARIS DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5574537 | CHRISTINA MOWER | 217 HARRISOM | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5574538 | CHRISTINA MSLEGAL | 4710 RED DUCK CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5574539 | CHRISTINA MURILLO | 6699 UPLAND HEIGHTS AVE | | | | LAS VEGAS | NV | 89142 | |
| 5574540 | CHRISTINA NAGAHIRO | 134 LILBURNE WAY | | | | YORKTOWN | VA | 23693 | |
| 5574541 | CHRISTINA NAJERA | 10501 ARROYO RD | | | | DUMAS | TX | 79029 | |
| 5574542 | CHRISTINA NANNIE | 930 INDUSTRIAL DR | | | | NASHVILLE | TN | 37207 | |
| 5574543 | CHRISTINA NARANJO | ARC 8092 CEDAR RD 9 | | | | CONCHO | AZ | 85924 | |
| 5574544 | CHRISTINA NAZARIL | 1410 NEW HAVEN AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5574545 | CHRISTINA NICOLE | 614 E 3 | | | | ERIE | PA | 16507 | |
| 5574546 | CHRISTINA NIXON | 6529 MONROE AVE | | | | HAMMOND | IN | 46324 | |
| 5574547 | CHRISTINA NULL | 719 PALENTINE DR | | | | FAIRMONT | WV | 26554 | |
| 5574548 | CHRISTINA NUNLEY | 122 WHIPORWILL | | | | APACHE | OK | 73006 | |
| 5574549 | CHRISTINA OCHOA | 3554 S MISSION RD | | | | TUCSON | AZ | 85713 | |
| 5574550 | CHRISTINA OQUENDO | 9719 MARBACH | | | | SAN ANTONIO | TX | 78245 | |
| 5574551 | CHRISTINA OQUINN | 1319 BRAGG ST | | | | SANFORD | NC | 27330 | |
| 5574552 | CHRISTINA ORTGA | P O BOX 32 | | | | HEYWORTH | IL | 61745 | |
| 5574553 | CHRISTINA OSBORNE | 1345 QUEEN ST NE | | | | WASHINGTON DC | DC | 20002 | |
| 5574554 | CHRISTINA PAGANO | 1031 CHILDRESS DR | | | | AUSTIN | TX | 78753 | |
| 5574555 | CHRISTINA PALMER | TIMOTHY PALMER | | | | COPPERAS COVE | TX | 76522 | |
| 5574556 | CHRISTINA PARKER | 103 SAINT JULIAN COURT | | | | SPOTSYLVANIA | VA | 22551 | |
| 5574557 | CHRISTINA PATTON | 3508 COKEFIELD CT | | | | FAYETTEVILLE | NC | 28306 | |
| 5574558 | CHRISTINA PAZ | 14593 BANFIELD RD | | | | BATTLE CREEK | MI | 49017 | |
| 5574559 | CHRISTINA PEARSALL | 4566 WESTOVER DRIVE APT3 | | | | DANVILLE | VA | 24541 | |
| 5574560 | CHRISTINA PECK | 1206 SALSBURY RD | | | | IVY DALE | WV | 25113 | |
| 5574561 | CHRISTINA PEREZ | 2900 SW ARNOLD | | | | TOPEKA | KS | 66614 | |
| 5574562 | CHRISTINA PETTEWAY | 7905 LIBERTY CIRCLE | | | | PASADENA | MD | 21122 | |
| 5574564 | CHRISTINA POMILIA | 4379 BLUE HERON DR | | | | RICHMOND | IN | 47374 | |
| 5574565 | CHRISTINA PORTER | 82 VALLEY AVE | | | | WALDEN | NY | 12586 | |
| 5574566 | CHRISTINA POWELL | 534 STANBRIDGE STREET | | | | NORRISTOWN | PA | 19401 | |
| 5574567 | CHRISTINA PRICE | 851FULTONSCHOOL RD | | | | FELTON | PA | 17322 | |
| 5574568 | CHRISTINA PRIDGEN | 4705 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| 5574569 | CHRISTINA PRIGMORE | 7317 OAKCREEK DR | | | | STOCKTON | CA | 95207 | |
| 5574570 | CHRISTINA PRINCE | 5101 AVYWOOD LN | | | | FORT WORTH | TX | 76115 | |
| 5574571 | CHRISTINA QUILES | 716 WEAVERTOWN ROAD | | | | LEBANON | PA | 17046 | |
| 5574572 | CHRISTINA QUINN | 3035 JAMIE CT | | | | ARNOLD | MO | 63010 | |
| 5574573 | CHRISTINA RAMIREZ | 1115 W RIALTO AVE APT 7 | | | | SAN BERNARDINO | CA | 92410 | |
| 5574574 | CHRISTINA RAMPELBERGH | 371 STATE ROUTE K | | | | AMAZONIA | MO | 64421 | |
| 5574575 | CHRISTINA RAY | 9807 WILLOW AVE | | | | KANSAS CITY | MO | 64134 | |
| 5574576 | CHRISTINA REED | 6777 CRABB HOLLOW RD | | | | BLACK CREEK | NY | 14714 | |
| 5574577 | CHRISTINA RESENDEZ | 1498 BROOKSIDE AVE APT 217 | | | | REDLANDS | CA | 92373 | |
| 5574578 | CHRISTINA REXINE | 17052 72ND PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5574579 | CHRISTINA REYNOLDS | 645 TOWNSHIP RD 101 | | | | WEST SALEM | OH | 44287 | |
| 5574580 | CHRISTINA RICHARDS | 1143 KERPER ST | | | | PHILADELPHIA | PA | 19111 | |
| 5574581 | CHRISTINA RIFFLE | 503 PALMETTO AVE | | | | AKRON | OH | 44301 | |
| 5574582 | CHRISTINA RIVAS | 9330 W MCDOWELL RD APT 2099 | | | | PHOENIX | AZ | 85037 | |
| 5574583 | CHRISTINA RIVERA | 10 CROMPTON ST | | | | WORCESTER | MA | 01610 | |
| 5574584 | CHRISTINA ROBERTS | 13 WATTS ST | | | | DAYTON | OH | 45403 | |
| 5574585 | CHRISTINA ROBERTSON LOPEZ | 740 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5574586 | CHRISTINA ROBINSON | 1 EVERGREEN ROAD | | | | SOMERSET | NJ | 08873 | |
| 5574587 | CHRISTINA RODRIGUEZ | 4540 N LARK ELLEN AVE APT 35 | | | | COVINA | CA | 91722 | |
| 5574588 | CHRISTINA ROSETTA | 205 WEST END AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5574589 | CHRISTINA ROSS | 221 CASCADE DR | | | | BELLEVILLE | IL | 62223 | |
| 5574590 | CHRISTINA ROUSSLANG | 18644 AGATE DR | | | | SAUK CENTRE | MN | 56378 | |
| 5574591 | CHRISTINA ROWTON | 1 SUMAC CT | | | | NOVATO | CA | 94945 | |
| 5574592 | CHRISTINA RUSSELL | 13440 CHAPPAREL RD | | | | WHITE WATER | CA | 92282 | |
| 5574593 | CHRISTINA SALVATORE | PO BOX 4381 | | | | SAINTJOSEPH | MO | 64504 | |
| 5574594 | CHRISTINA SAMS | 849 ROCKY BROOK DR APT C | | | | AKRON | OH | 44313 | |
| 5574596 | CHRISTINA SANCHEZ | 1103 S INDIANA ST | | | | LA | CA | 90023 | |
| 5574597 | CHRISTINA SATCHELL | 1501 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5574598 | CHRISTINA SCERBO | 3181 PARSIFAL PLACE | | | | BRONX | NY | 10465 | |
| 5574599 | CHRISTINA SCHREIBER | 4444 NORFEN RD | | | | BALTIMORE | MD | 21227 | |
| 5574600 | CHRISTINA SCHRODER | 41 NORTH BROOKLYN AVE | | | | WELLSVILLE | NY | 14895 | |
| 5574601 | CHRISTINA SEABOLT | 2719 SPRING STREET | | | | NEW CASTLE | IN | 47362 | |
| 5574602 | CHRISTINA SEARS | 28085 WHITES CANYON RD AP | | | | CANYON CNTRY | CA | 91351 | |
| 5574603 | CHRISTINA SGRO | 6421 GOLD CANYON DR | | | | LAS VEGAS | NV | 89156 | |
| 5574604 | CHRISTINA SHERIDAN | 2345 ARMSTRONG AVE | | | | HOLMES | PA | 19043 | |
| 5574605 | CHRISTINA SHOEMAKER | 444 WEST CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5574606 | CHRISTINA SHORT | 3423 CHALFONT DR | | | | RICHMOND | VA | 23831 | |
| 5574607 | CHRISTINA SIDA | 428 N COUNTRY CLUB WAY | | | | CHANDLER | AZ | 85226 | |
| 5574608 | CHRISTINA SIDLE | 3S101 ROCKWELL ST 1385 | | | | WARRENVILLE | IL | 60555 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 887 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574609 | CHRISTINA SILVA | 956 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5574611 | CHRISTINA SMITH | 2222 W RIVERSIDE APT A | | | | SPOKANE | WA | 99201 | |
| 5574612 | CHRISTINA STAMPS | HC 1 BOX 368S | | | | OXLY | MO | 63955 | |
| 5574613 | CHRISTINA STAPLETON | 27236 BARBARA | | | | TAYLOR | MI | 48180 | |
| 5574614 | CHRISTINA STATEN | 1732 S 6TH ST | | | | COLUMBUS | OH | 43227 | |
| 5574615 | CHRISTINA STEWART | 2420 WELLBRIDGE DR | | | | BALTIMORE | MD | 21234 | |
| 5574616 | CHRISTINA STRICKLAND | 80000 BELHAVEN | | | | PASADENA | MD | 21122 | |
| 5574617 | CHRISTINA SUPER | 9676 CENTERWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| 5574618 | CHRISTINA SUTTON | 36 ROYAL DR | | | | KANSAS CITY | KS | 66111 | |
| 5574619 | CHRISTINA TACKETT | 629 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5574620 | CHRISTINA TESTER | 804 B 28TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5574621 | CHRISTINA THIEME | 17 S MAIN | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5574622 | CHRISTINA THOMAS | 922 CLEVELAND STREET AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5574623 | CHRISTINA THOMPSON | 1909 13TH ST AP3 | | | | COLUMBUS | GA | 31906 | |
| 5574624 | CHRISTINA TINSLEY | 5642 FOREST HILL BOULVARD | | | | WEST PALM BEACH | FL | 33415 | |
| 5574625 | CHRISTINA TISLAND | 19404 167TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5574626 | CHRISTINA TONEY | 2328 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990 | |
| 5574627 | CHRISTINA TORRES | 5853 KILLALA CT | | | | LAS VEGAS | NV | 89110 | |
| 5574628 | CHRISTINA TORRES-YORK | 147 NORTH POND RD | | | | WARREN | ME | 04864 | |
| 5574629 | CHRISTINA TRENT | 2745 WESTCHESTER DR | | | | BURLINGTON | NC | 27217 | |
| 5574630 | CHRISTINA TURNER | 1112 LOWER MEADOW | | | | CHARLEROI | PA | 15022 | |
| 5574631 | CHRISTINA UOKE | 4610WINTER BERRY LN | | | | OXON HILL | MD | 20745 | |
| 5574632 | CHRISTINA VALENTI | 2085 AVALON DR | | | | MERCED | CA | 95341 | |
| 5574633 | CHRISTINA VALENZUELA | 2223 PORTLAND | | | | EL PASO | TX | 79930 | |
| 5574634 | CHRISTINA VANNORMAN | 8250 N GRAND CANYON DR | | | | LAS VEGAS | NV | 89166 | |
| 5574635 | CHRISTINA VAZQUEZ | 626 COLORADO AVE APT 4 | | | | BRIDGEPORT | CT | 06610 | |
| 5574636 | CHRISTINA VERA | 3910 E 3200 N | | | | HANSEN | ID | 83334 | |
| 5574637 | CHRISTINA VIARS | 5048 HAMMOCK TRAIL | | | | LAKE PARK | GA | 31636 | |
| 5574638 | CHRISTINA VINSON | 34 NE 21ST TER | | | | GAINSVILLE | FL | 32641 | |
| 5574639 | CHRISTINA VIRELLA | 138 WEST SAWYER PLACE APT 2 | | | | ROCHESTER | NY | 14619 | |
| 5574640 | CHRISTINA W CLARK | 503 TYLER DR | | | | DANDRIDGE | TN | 37725 | |
| 5574641 | CHRISTINA WARD | 723 MOUNT PLEASENT AVE | | | | LANCASTER | OH | 43130 | |
| 5574642 | CHRISTINA WARNER | 1081 AURORA DR | | | | FAIRBANKS | AK | 99709 | |
| 5574643 | CHRISTINA WELLMAKER | 640 LINDEN ST | | | | POMONA | CA | 91766 | |
| 5574644 | CHRISTINA WENTZ | 354 GRANGER RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574645 | CHRISTINA WILEY | 510 PALATINE AV | | | | FAIRMONT | WV | 26554 | |
| 5574646 | CHRISTINA WILLIAMS | 485 STATE ST | | | | SANDY RIDGE | PA | 16677 | |
| 5574647 | CHRISTINA WILSON | 1845 NW 126 ST | | | | MIAMI | FL | 33167 | |
| 5574648 | CHRISTINA WINNETT | 7204 MARKO LN | | | | PARMA | OH | 44134 | |
| 5574649 | CHRISTINA WOODRUM | 2000 N LINDEN APT M232 | | | | NORMAL | IL | 61761 | |
| 5574650 | CHRISTINA WORM | 4000 CLEARWATER RD | | | | SAINT CLOUD | MN | 56301 | |
| 5574651 | CHRISTINA WRIGHT | 4048 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5574652 | CHRISTINA YANG | 803 AVENUE A 4A | | | | BAYONNE | NJ | 07002 | |
| 5574653 | CHRISTINA YANTES | 58201 NIGHTHAWK RD | | | | SENECAVILLE | OH | 43780 | |
| 5574654 | CHRISTINA YOUNG | 10950 CHURCH ST | | | | CUCAMONGA | CA | 91730 | |
| 5574655 | CHRISTINA ZEPEDA | 1027 E WEYMOUTH ST | | | | TUCSON | AZ | 85719 | |
| 5574656 | CHRISTINAKA PISCAS | 403 LINDEN ST | | | | VANDERGRIFT | PA | 15690 | |
| 5574657 | CHRISTINAN REAL | 104 DAVIS ST | | | | SHAELBYVILLE | TN | 37160 | |
| 5574658 | CHRISTINAY EVANS | 1576 WOODBRIDGE ST 5 | | | | ST PAUL | MN | 55106 | |
| 5411578 | CHRISTINE & GREG DAVIDSON | 8 WOODBINE ST | | | | CORAM | NY | 11727 | |
| 5574659 | CHRISTINE A HOUK | 9113 14TH AVE | | | | HANFORD | CA | 93230 | |
| 5574660 | CHRISTINE A RIVERA | 41 WEST BALTIMORE ST | | | | LYNN | MA | 01902 | |
| 5574661 | CHRISTINE ABARE | 7504 REPUBLIC AVE | | | | WARREN | MI | 48091 | |
| 5574662 | CHRISTINE ABRISHAMCHI | 2330 EAGLE CREEK LN | | | | OXNARD | CA | 93036 | |
| 5574663 | CHRISTINE ALEXANDER | 3216 WEST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5574664 | CHRISTINE ALLEN | 114 PINE ST | | | | ATTLEBORO | MA | 02703 | |
| 5574665 | CHRISTINE ALTON | 305 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5574666 | CHRISTINE AMANDA | 2910 GUADALUPE DR | | | | PUNTA GORDA | FL | 33950 | |
| 5574667 | CHRISTINE ARONLD | 1021 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5574668 | CHRISTINE ATKINSON | 196 WESTBURY BLVD | | | | HEMPSTEAD | NY | 11550 | |
| 5574669 | CHRISTINE AVERSA | 1749 E OAKRIDGE CIR | | | | WEST COVINA | CA | 91792 | |
| 5574670 | CHRISTINE BAKER | 4526 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5574671 | CHRISTINE BAPTIST | 472 OUTLOOK AVE | | | | WEST BABYLON | NY | 11704 | |
| 5574672 | CHRISTINE BARBER | 140 DARTHMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5574673 | CHRISTINE BARRON | 402 RED BUD LANE | | | | DALLAS | TX | 75211 | |
| 5574674 | CHRISTINE BARROZO | PMB 243 590 FARRINGTON HI | | | | EWA BEACH | HI | 96707 | |
| 5574675 | CHRISTINE BEASLEY | 2026 IRIVIN RD | | | | JAMESTOWN | OH | 45335 | |
| 5574676 | CHRISTINE BECKMAN | 318 COTTONWOOD DR | | | | VALLEJO | CA | 94591 | |
| 5574677 | CHRISTINE BENNETT | 1313 MANISTEE ST | | | | MANISTEE | MI | 49660 | |
| 5574678 | CHRISTINE BIEGA | 84 PLEASNT VIEW HOMES | | | | BEAVER FALLS PA | PA | 15010 | |
| 5574679 | CHRISTINE BING | 10076 MOUNT EATON RD | | | | WADSWORTH | OH | 44281 | |
| 5574680 | CHRISTINE BISNETT | 132 NORTH GEDDES ST | | | | SYRACUSE | NY | 13204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 888 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574681 | CHRISTINE BITHELL | 220 SW BUTTE DR | | | | HERMISTON | OR | 97838 | |
| 5574683 | CHRISTINE BONILLA | 3353 CLIFTON AVE | | | | HIGHLAND | CA | 92346 | |
| 5574684 | CHRISTINE BOOTH | 10022 COLVIN BLVD | | | | NIAGARA FALLS | NY | 14304-2855 | |
| 5574685 | CHRISTINE BORDLEY | 816 TOWNE COURT | | | | WILMINGTON | DE | 19801 | |
| 5574686 | CHRISTINE BOUDREAU | 7516 N SANABEL CIR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5574687 | CHRISTINE BOUNDS | 413 LAUREL ST | | | | POCOMOKE | MD | 21851 | |
| 5574688 | CHRISTINE BOWLIN | 636 CARLISLE AVE | | | | HAMILTON | OH | 45013-2212 | |
| 5574689 | CHRISTINE BRANT | 106 DYERS STONE DR | | | | EIGHTY FOUR | PA | 15330 | |
| 5411580 | CHRISTINE BROWN | 15438 S M-43 | | | | HICKORY CORNERS | MI | 49060 | |
| 5574690 | CHRISTINE BRUMBACK | 10310 POINT LAKEVIEW RD | | | | KELSEYVILLE | CA | 95451 | |
| 5574691 | CHRISTINE BUCKEL | 11025 RT 19 | | | | WATERFORD | PA | 16509 | |
| 5574692 | CHRISTINE BUHRMAN | 2 PICARDY PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5411582 | CHRISTINE BURGESS | 2814 TYSON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5574693 | CHRISTINE BURKE | 1774 SOUTHWIND LN | | | | MAPLEWOOD | MN | 55109 | |
| 5574694 | CHRISTINE BURNETT | 220 W 154TH ST | | | | HARVEY | IL | 60426-3406 | |
| 5574695 | CHRISTINE BURRES | 3093 SUMATRA CT | | | | W SACRAMENTO | CA | 95691 | |
| 5574696 | CHRISTINE BURT | 17551 LINCOLN AVE | | | | HOMEWOOD | IL | 60430 | |
| 5574697 | CHRISTINE CAMACHO | 5031 NEWTOWN RD | | | | WOODSIDE | NY | 11377 | |
| 5574698 | CHRISTINE CAMPBELL | 14 THIRD STREET | | | | WHEELING | WV | 26003 | |
| 5574699 | CHRISTINE CARLSON | 34323 608TH AVE | | | | WARROAD | MN | 56763 | |
| 5574700 | CHRISTINE CARTER | 46 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5574701 | CHRISTINE CASEY | 746 WEST 25TH AVE | | | | SAULT S MARIE | MI | 49783 | |
| 5574702 | CHRISTINE CECIL | 870 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5574703 | CHRISTINE CHANDLER | 5032 57TH AVE | | | | BLADENSBURG | MD | 20710 | |
| 5574704 | CHRISTINE CHRISTIAN | 337 LINCOLN AVE | | | | ROCKVILLE | MD | 20850-1229 | |
| 5574705 | CHRISTINE CHRISTIANSON | 5953 152ND | | | | MILACA | MN | 56353 | |
| 5574706 | CHRISTINE CIVALE | 111 FISKE AVE | | | | STATEN ISLAND | NY | 10314 | |
| 5574707 | CHRISTINE CLARK | 278 VICTOR AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5574708 | CHRISTINE COBBINS | 9107 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| 5574709 | CHRISTINE COFFIN A | 523NICHOLSAVE | | | | ELKCITY | OK | 73644 | |
| 5574710 | CHRISTINE COHEN | 23097 CHARMAY POND PLACE | | | | BRAMBLETON | VA | 20148 | |
| 5411584 | CHRISTINE COMEAU | 33 OLD BART ROAD | PO BOX 141 | | | RAYMOND | NH | 03077 | |
| 5574711 | CHRISTINE CONNER | 2365 BEN HILL RD | | | | ATLANTA | GA | 30344 | |
| 5574712 | CHRISTINE COODINGTON | 1720 8TH ST | | | | ROCKFORD | IL | 61104 | |
| 5574713 | CHRISTINE COOK | 1212 5TH STREET | | | | MOLINE | IL | 61265 | |
| 5574714 | CHRISTINE COOPER | 656 WIDENER LN | | | | SMYRNA | DE | 19977 | |
| 5574715 | CHRISTINE CORIZ | 637 N SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 5574716 | CHRISTINE CORMIER | 4300 PASADENA FWY | | | | PASADENA | TX | 77503 | |
| 5574717 | CHRISTINE COULTER | 564 MARGARET APT 10 | | | | MUSKEGON | MI | 49442 | |
| 5574718 | CHRISTINE CRAIG | 545 STAMPER CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5574719 | CHRISTINE CRUZ | 10342 ASHER ST | | | | EL MONTE | CA | 91733 | |
| 5574720 | CHRISTINE CUNNINGHAM | 30168 HILLTOP DRIVE | | | | EVERGREEN | CO | 80439 | |
| 5574721 | CHRISTINE D MARINE | 2439 COLLIER ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5574722 | CHRISTINE DANIELS | 1136 ORCUTT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5574723 | CHRISTINE DAVIS | 103 TWIN CREEKS DR | | | | GOLDSBORO | NC | 27530 | |
| 5574724 | CHRISTINE DEDEK | 1360 DAVISTA AVE | | | | MADISON | OH | 44054 | |
| 5574725 | CHRISTINE DENUCCI | RR 1 BOX 1431 | | | | HENRYVILLE | PA | 18301 | |
| 5424935 | CHRISTINE DIAMOND HALLAM | 3115 OLD BATH ROAD | | | | PENN YAN | NY | 14527 | |
| 5574726 | CHRISTINE DIAMOY MERCADO | 8680 SW 16TH COURT | | | | PEMBROKE PINE | FL | 33025 | |
| 5574727 | CHRISTINE DISCIULLO | 826 CENTRAL AVE | | | | DOVER | NH | 03820 | |
| 5574728 | CHRISTINE DOLINGER | 117 EAST SIBBERN DR | | | | KITTY HAWK | NC | 27949 | |
| 5411586 | CHRISTINE DONKER | 1709 TIMBERLANE ESTATES DR | | | | HARVEY | LA | 70058 | |
| 5574729 | CHRISTINE DOSS | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | |
| 5574730 | CHRISTINE DOTSON | 1222 JEWEL LN | | | | WALLA WALLA | WA | 99362 | |
| 5574731 | CHRISTINE DOUGLASS | 167 TARDIFF ROAD | | | | CLINTON | ME | 04927 | |
| 5574732 | CHRISTINE DU LYNN BROWN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5574734 | CHRISTINE EAVES | 1400 S THOMPSON RD | | | | COTTONWOOD | AZ | 86326 | |
| 5574735 | CHRISTINE EDWARDSCHLABACH | 1 W MAIN ST | | | | PANAMA | NY | 14767 | |
| 5574736 | CHRISTINE EGLI | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | |
| 5574737 | CHRISTINE EGNOR | 1286 GRANBY ROAD | | | | CHICOPEE | MA | 01020 | |
| 5574738 | CHRISTINE EIFERT | 424 2ND STREET | | | | EAST NORTHPORT | NY | 11731 | |
| 5574739 | CHRISTINE ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 5574740 | CHRISTINE ERICKSON | 19662 S CRYSTAL SPRINGS | | | | GRAND RAPIDS | MN | 55744 | |
| 5574741 | CHRISTINE ETTER | 160 CHAMBERLIN RD | | | | SHIPPENSBURG | PA | 17257 | |
| 5574742 | CHRISTINE FARMER | 82 GILBERT ST | | | | N BROOKFIELD | MA | 01535 | |
| 5574743 | CHRISTINE FETTY | 139 AUSTIN DR CT APT B | | | | BARBERTON | OH | 44203 | |
| 5574744 | CHRISTINE FORBES | 4828 QUANTICO LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5574745 | CHRISTINE FRASER | 8681 KATELLA AVE SP 852 | | | | STANTON | CA | 90680 | |
| 5574746 | CHRISTINE FRAZIER | 1002 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705 | |
| 5574747 | CHRISTINE FREEMAN | 7901 BOYDTON PLANK | | | | PETERSBURG | VA | 23803 | |
| 5574748 | CHRISTINE FRENCH | 706 MT SYLVAN ST | | | | LINDALE | TX | 75771 | |
| 5574749 | CHRISTINE GAMEZ | 204 TIPS ST | | | | THREE RIVERS | TX | 78071 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574750 | CHRISTINE GARCIA | 175 RUSKEY LN | | | | HYDE PARK | NY | 12538 | |
| 5574751 | CHRISTINE GARDNER | 7454 GORDON LOOP | | | | BROOKSVILLE | FL | 34601 | |
| 5574752 | CHRISTINE GARRISON | 26670 LAKEVIW DRIVE | | | | HELENDALE | CA | 92342 | |
| 5574753 | CHRISTINE GATES | 6091 VENETIAN WAY | | | | MABLETON | GA | 30126 | |
| 5574754 | CHRISTINE GOMES | 1003 S CRENSHAW CT | | | | VISALIA | CA | 93277 | |
| 5574755 | CHRISTINE GORDON | 4731 FOREST MANOR DR | | | | WINSTON SALEM | NC | 27103 | |
| 5574756 | CHRISTINE GRANADOS | 178 BATAAN RD | | | | SEASIDE | CA | 93955 | |
| 5574757 | CHRISTINE GRANT | 5500 FAIRMONT DR | | | | WILMINGTON | DE | 19808 | |
| 5574758 | CHRISTINE GRAY | 9731 S PROVIDENCE WAY | | | | SOUTH JORDAN | UT | 84095 | |
| 5574759 | CHRISTINE GRDOSIC | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 5574760 | CHRISTINE GREAVES | 3378 BULLARD AVE NONE | | | | CLOVIS | CA | 93619 | |
| 5574762 | CHRISTINE HALLMON | 1110 MRYTLE DRIVE | | | | JASPER | AL | 35501 | |
| 5574763 | CHRISTINE HARPER | 12860 SIDONIE | | | | WARREN | MI | 48089 | |
| 5574764 | CHRISTINE HARRELL | 5670 W OWTER DRIVE | | | | OAK RIDGE | TN | 37830 | |
| 5574765 | CHRISTINE HARRISON | 8315 RIVERLAND DRIVE | | | | STERLING HTS | MI | 48314 | |
| 5574766 | CHRISTINE HAWK | 434 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5574767 | CHRISTINE HAWKINS | 717 ADAMS AVE | | | | WOODBINE | NJ | 08270 | |
| 5574768 | CHRISTINE HEBERT | 375 COUNTY RD | | | | WEST WAREHAM | MA | 02576 | |
| 5574769 | CHRISTINE HEFFELFINGER | 1420 CAPOUSE AVE | | | | SCRANTON | PA | 18509 | |
| 5574770 | CHRISTINE HILEMAN | 3505 LANKFORD CT | | | | VIRGINIA BCH | VA | 23453 | |
| 5574771 | CHRISTINE HILL | 237 SMITH AVE SW | | | | CANTON | OH | 44706 | |
| 5574772 | CHRISTINE HOLLOWAY | 523 CRETIN AVE S | | | | ST PAUL | MN | 55116 | |
| 5574773 | CHRISTINE HOLSTON | 6714 CROSSOVER LN | | | | YPSILANTI | MI | 48197 | |
| 5574774 | CHRISTINE HOOK | 2160 PINE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 5411588 | CHRISTINE HUEBNER | 3299 CAMBRIDGE AVE APT 3G | | | | BRONX | NY | 10463-3649 | |
| 5574775 | CHRISTINE HURLESS | 305 N OAK ST | | | | LAKEVIEW | OH | 43331 | |
| 5574776 | CHRISTINE HURSTON | 1280 STAMFORD | | | | YPSILANTI | MI | 48198 | |
| 5574777 | CHRISTINE J ZWOLINSKI | 5926 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5574778 | CHRISTINE JAMES | 89 OAK ST | | | | WILKES BARRE | PA | 18702 | |
| 5574779 | CHRISTINE JIMERSON | 17840 SPRINGFIELD AVE | | | | CNTRY C HILL | IL | 60478 | |
| 5574780 | CHRISTINE JINZO | 2523 V ST | | | | SACRAMENTO | CA | 95818 | |
| 5574781 | CHRISTINE JOHNSON | 20375 HARTWELL ST | | | | ASHBURN | VA | 20147 | |
| 5574782 | CHRISTINE JONES | 5733 FISHER ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5574783 | CHRISTINE JUDD | PO BOX 542 | | | | WAITSBURG | WA | 99361 | |
| 5574784 | CHRISTINE KEALOHA | 85-965 MILL STREET | | | | WAIANAE | HI | 96792 | |
| 5574785 | CHRISTINE KEE | PO BOX1033 | | | | KIRTLAND | NM | 87417 | |
| 5574786 | CHRISTINE KELLY | 206 GOAT HILL RD | | | | SAUGERTIES | NY | 12477 | |
| 5574787 | CHRISTINE KING | 55 FELIX LN | | | | COLUMBUS | MS | 39702 | |
| 5574788 | CHRISTINE KOSTO | MILESSA SRTOUT | | | | PORTAGE | PA | 15946 | |
| 5574789 | CHRISTINE KRAUSS | 879 BORDEN ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5574790 | CHRISTINE L CULP | 14800 SW SCHOLLS FERRY RD APT A303 | | | | BEAVERTON | OR | 97007 | |
| 5574791 | CHRISTINE LABORE | 673 GREEN ST | | | | MANCHESTER | NH | 03103 | |
| 5574792 | CHRISTINE LAFORGE | 29 VANBURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 5574793 | CHRISTINE LAROCQUE | 52 BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5574794 | CHRISTINE LEFFLER | 327 LINCOLN AVE | | | | BRISTOL | PA | 19007 | |
| 5411590 | CHRISTINE LENT | 15610 MUSSEY GRADE ROAD | | | | RAMONA | CA | 92065 | |
| 5574795 | CHRISTINE LLANOS | 520 E137 ST | | | | BRONX | NY | 10454 | |
| 5574796 | CHRISTINE LÓPEZ | 115 E MOSHOLU PRKWY | | | | BRONX | NY | 10467 | |
| 5411592 | CHRISTINE LOPEZ FELICIANO | 538 FARMINGTON CIRCLE | | | | EVANS | GA | 30809 | |
| 5574797 | CHRISTINE LOPEZ REYNA | 1980 HORAL 621 | | | | SAN ANTONIO | TX | 78245 | |
| 5574798 | CHRISTINE LUCERO | 4237 BAYTOWN DR | | | | SAINT LOUIS | MO | 63133 | |
| 5574799 | CHRISTINE M BELL | 253 E JAMES ST | | | | MUNHALL | PA | 15120 | |
| 5574800 | CHRISTINE M HUNT | 225 LANE AVE SW | | | | GRAND RAPIDS | MI | 49504 | |
| 5574801 | CHRISTINE M RAHILL | 59 BEAUFORT STREET | | | | PROVIDENCE | RI | 02908 | |
| 5574802 | CHRISTINE M SELANDER | 3514 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5574803 | CHRISTINE M STREHLOW | 433 3RD ST NW | | | | SAINT MICHAEL | MN | 55376 | |
| 5574804 | CHRISTINE M THOMPSON | 5 KENDALL POND RD | | | | DERRY | NH | 03038 | |
| 5574805 | CHRISTINE M TRENDLE | 14 SAM MIGUEL | | | | SAINT CHALES | MO | 63303 | |
| 5574806 | CHRISTINE MAHUNA | 1121 N GARDNER ST | | | | WEST HOLLYWOO | CA | 90046 | |
| 5574807 | CHRISTINE MAIRE | 112 MULFORD DR | | | | OELWEIN | IA | 50662 | |
| 5574808 | CHRISTINE MALONE | 75 HILLSONG WAY | | | | SAINT AUGUSTI | FL | 32092 | |
| 5574809 | CHRISTINE MARIA | 1040 ILENA ST | | | | OXNARD | CA | 93030 | |
| 5574810 | CHRISTINE MARSH | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | |
| 5574811 | CHRISTINE MARTIAN | 45 MUNROE ST | | | | HAMILTON | NY | 14120 | |
| 5574812 | CHRISTINE MARTIN | 14264 TUOLUMNE CT | | | | FONTANA | CA | 92336 | |
| 5574813 | CHRISTINE MARTINEZ | 4836 W DOUGLAS APT204 | | | | VISALIA | CA | 93291 | |
| 5574814 | CHRISTINE MCCLAY | 401 BELLEVUE AVE J3 | | | | LANGHORNE | PA | 19047 | |
| 5574816 | CHRISTINE MCGRATH | 35 BOSHER DRIVE | | | | ALBANY | NY | 12205 | |
| 5574817 | CHRISTINE MCNEAL | 1914 GRIFFINS GREEN DR | | | | BARTOW | FL | 33830 | |
| 5574818 | CHRISTINE MCNISH | 2040 EARLMONT RD | | | | BERKLEY | MI | 48072 | |
| 5574819 | CHRISTINE MCPHERSON | 12419 CHILDRESS ST | | | | BAKERSFIELD | CA | 93312 | |
| 5411594 | CHRISTINE MELVILLE | 2654 BRYANDOUGLAS DR | | | | LAS VEGAS | NV | 89121-7592 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574820 | CHRISTINE MESA CAMPOS | 663 SUNSET PK DR 15 | | | | SEDRO-WOOLLEY | WA | 98284 | |
| 5574822 | CHRISTINE MILLER | 21054 MAPLE RD | | | | SAEGERTOWN | PA | 16433 | |
| 5574823 | CHRISTINE MOORE | 19763 ROSCOMMON ST | | | | HARPERWOODS | MI | 48225 | |
| 5574824 | CHRISTINE MORGAN | 110 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 5574825 | CHRISTINE MORRIS | 41 RD | | | | CHILLICOTHE | OH | 45601 | |
| 5574826 | CHRISTINE MORRISON | 2870 MAYSVILLE PIKE LOT 48 | | | | ZANESVILLE | OH | 43701 | |
| 5574827 | CHRISTINE MULHAUSER | 1 CANTERBURY RD | | | | WINDHAM | NH | 03087 | |
| 5574828 | CHRISTINE MUSZALSKI | 15 OTSEGO RD | | | | WORCESTER | MA | 01609 | |
| 5574829 | CHRISTINE NAJERA | 271 GROTH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 5574830 | CHRISTINE NARSAVAGE | 294 WILLIAM STREET | | | | PITTSTON | PA | 18640 | |
| 5411598 | CHRISTINE NICHOLSON | 21WRIGHT ST | | | | HUDSON FALLS | NY | 12839 | |
| 5574831 | CHRISTINE NOELLER | 1110 OSAGE ST | | | | AUGUSTA | KS | 67010 | |
| 5574832 | CHRISTINE NORMAN | 57 3RD ST | | | | NEW VIENNA | OH | 45159 | |
| 5574833 | CHRISTINE OCASO | 3067 WEST 115TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5574834 | CHRISTINE ODOM | 2807 BRADFORD PL 2 | | | | FT WALTON BCH | FL | 32547 | |
| 5574835 | CHRISTINE OLIVER | 2148 VAN OSS DR | | | | BEAVERCREEK | OH | 45431 | |
| 5574836 | CHRISTINE OLSON | 1465 NW 81ST STREET | | | | CLIVE | IA | 50325 | |
| 5574837 | CHRISTINE OSIECKI | 3844 ODELL | | | | CHICAGO | IL | 60634 | |
| 5574838 | CHRISTINE PAGE | 562 RICO ST APT B | | | | SALINAS | CA | 93907 | |
| 5574839 | CHRISTINE PARDY | 214 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 5574840 | CHRISTINE PARKMAN | 4714 LACKAWANNA ST | | | | COLLEGE PARK | MD | 20740 | |
| 5574841 | CHRISTINE PASERK | 3865 ALICE AVE | | | | BRUNSWICK | OH | 44212 | |
| 5574842 | CHRISTINE PENNSYLVANIA | 1708 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5574843 | CHRISTINE PERRY | 80 MOUNTAIN RD | | | | WESTVILLE | CT | 06515 | |
| 5574845 | CHRISTINE PRUSAK | 49769 340TH ST | | | | WARROAD | MN | 56756 | |
| 5574846 | CHRISTINE RAVALIN | PO BOX 644 | | | | OAKDALE | CA | 95361 | |
| 5574847 | CHRISTINE RAWLINS | ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 5574848 | CHRISTINE REARDON | 36 SHORE RD | | | | ASHLAND | MA | 01721 | |
| 5574851 | CHRISTINE RIEMER | N94W16667 CUMBERLAND RD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5574852 | CHRISTINE RITTER | 645 FIREHOUSE RD | | | | NORTHAMPTON | PA | 18067 | |
| 5574853 | CHRISTINE RODRIGUES | 4892 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5574855 | CHRISTINE RUBALCABA | 2356 PALERMO DRIVE | | | | SAN DIEGO | CA | 91902 | |
| 5411600 | CHRISTINE SACHS | 38 SOUTH LLANWELLYN AVE | | | | GLENOLDEN | PA | 19036 | |
| 5574856 | CHRISTINE SALAMON | 55 SUGAR ST UNIT 12 | | | | NEWTOWN | CT | 06470 | |
| 5574857 | CHRISTINE SALONEN | 28 ROTH ST | | | | ROCHESTER | NY | 14621 | |
| 5574858 | CHRISTINE SALZER | 3457 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 5574859 | CHRISTINE SCHMIDT | 808 GRANDPA'S LANE | | | | MONTESANO | WA | 98563 | |
| 5574860 | CHRISTINE SCHOONVELD | 5455 W 450 N | | | | LA PORTE | IN | 46350 | |
| 5574861 | CHRISTINE SCHOUSBOE | 2566 ELLIS AVE 413 | | | | SAINT PAUL | MN | 55114 | |
| 5574862 | CHRISTINE SHANER | 375 W RAMBO RD | | | | ROCK HILL | SC | 29730 | |
| 5574863 | CHRISTINE SHEETZ | 107 EAST SMITH ST | | | | OXFORD | IN | 47971 | |
| 5574864 | CHRISTINE SIANEZ | 2304 CROWNRIDGE DR | | | | PUEBLO | CO | 81008 | |
| 5574865 | CHRISTINE SILER | 3970 RAUCH RD | | | | TEMPERANCE | MI | 48182 | |
| 5411604 | CHRISTINE SILVEIRA | 4 THOMAS STREET | | | | TAUNTON | MA | 02780 | |
| 5574866 | CHRISTINE SMIGELSKI | 1200 KENSINGTON RD | | | | BLOOMFLD HLS | MI | 48304 | |
| 5574867 | CHRISTINE SMITH | 4492 REDMOND AVE | | | | OMAHA | NE | 68111 | |
| 5574868 | CHRISTINE SOBKOWICZ | PLEASE ENTER YOUR STREET | | | | SCHENECTADY | NY | 12306 | |
| 5574869 | CHRISTINE SOLIZ | 121 BARBER DR NONE | | | | PELHAM | NC | 27311 | |
| 5574870 | CHRISTINE SPARANDERA | 23 BARBARA LANE | | | | BRICK | NJ | 08724 | |
| 5574871 | CHRISTINE SPRIANO | 118 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5574872 | CHRISTINE STACY | 823 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 5574873 | CHRISTINE STARKEY | 705 SW 4TH ST | | | | BRYANT | AR | 72022 | |
| 5574874 | CHRISTINE STEVENS | 123 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5574875 | CHRISTINE STEWART | 1772 WOMRATH ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5574876 | CHRISTINE STOUT | 20 TURNPAUGH TRL | | | | PERU | IN | 46970 | |
| 5574877 | CHRISTINE SUTTON | 4500 BAYMEADOWS RD APT 1 | | | | JACKSONVILLE | FL | 32217 | |
| 5574878 | CHRISTINE TA THOMPSON JANUS | 4001 RADTKA DR SW | | | | WARREN | OH | 44481 | |
| 5574879 | CHRISTINE TAFELSKI | 5935 5935 FAIRHAVEN DR | | | | TOLEDO | OH | 43623 | |
| 5574880 | CHRISTINE TAFT | 25613 W ST CHARLES COURT | | | | PHX | AZ | 85326 | |
| 5574881 | CHRISTINE TANIS | 3612 COPPERTREE CIR | | | | BRANDON | FL | 33511 | |
| 5574882 | CHRISTINE TEMPLE | 2412 SQUIRREL DRIVE | | | | BEAR | DE | 19702 | |
| 5574883 | CHRISTINE TERESA | 3106 SEECA HOLLOW RD | | | | ELLISTON | VA | 24087 | |
| 5574884 | CHRISTINE THOMAS | 150 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 5574885 | CHRISTINE THOMSON | 8084 22ND AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5574886 | CHRISTINE TOOMER | 930 PINEHAVEN DR | | | | TILLMAN | SC | 29943 | |
| 5574887 | CHRISTINE TORRES | 2836 JANET PL | | | | HAMMOND | IN | 46323 | |
| 5574888 | CHRISTINE TRENT | 10122 LASABER CT | | | | HOUSTON | TX | 77038 | |
| 5574889 | CHRISTINE TRUSTER | 4592 ROBERT ACOSTA | | | | EL PASO | TX | 79912 | |
| 5574890 | CHRISTINE TUELL | 15401 SAMPSON ROAD | | | | LITTLETON | CO | 80127 | |
| 5574891 | CHRISTINE VASQUEZ | 4861 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5574892 | CHRISTINE VELDHUIZEN | 1632 81ST ST | | | | EDGERTON | MN | 56128 | |
| 5574893 | CHRISTINE WALTHALL | 846 DEER FLAT RD | | | | TOOELE | UT | 84074 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574894 | CHRISTINE WATERS | 4386 HWY 63 | | | | CARNESVILLE | GA | 30521 | |
| 5574895 | CHRISTINE WEI | 7095 HOLLYWOOD BLVD | | | | LOS ANGELES | CA | 90028 | |
| 5574896 | CHRISTINE WEISER | 2000 SLEEPY HOLLOW RD | | | | FORT RIPLEY | MN | 56449 | |
| 5574897 | CHRISTINE WELLS | 6320 LIBERTY ESTATES DR | | | | WALLS | MS | 38680 | |
| 5574898 | CHRISTINE WERTZNN | 376 N MUDDY CREEK RD | | | | DENVER | PA | 17517 | |
| 5574899 | CHRISTINE WESTON | PO BOX 1495 | | | | EDGARTOWN | MA | 02539 | |
| 5574900 | CHRISTINE WHALAEN | 114 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 5574901 | CHRISTINE WHEELER | 18 DUBLIN LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 5574902 | CHRISTINE WHITEBREAD | 1431 SW TYLER | | | | TOPEKA | KS | 66612 | |
| 5574903 | CHRISTINE WHITFORD | 108 GETTMAN RD | | | | SYRACUSE | NY | 13209 | |
| 5574904 | CHRISTINE WILSON | 32401 WOODDALE DR | | | | HANOVERTON | OH | 44423 | |
| 5411606 | CHRISTINE WITHERSPOON REYNOLDS | 973 PENN GREEN RD | | | | AVONDALE | PA | 19311 | |
| 5574905 | CHRISTINE WOLESLAGLE | 34 WEST COMMERCE ST | | | | SMYRNA | DE | 19977 | |
| 5574906 | CHRISTINE WOOTEN | 160 ROOSEVELT RD | | | | DEXTER | KY | 42036 | |
| 5574907 | CHRISTINEN CIAVONE | 17136 SAINT GEORGE DR | | | | MACOMB | MI | 48044 | |
| 5574908 | CHRISTINEO PHILLIPS | 241 WHITLOCK | | | | TOLEDO | OH | 43605 | |
| 5574909 | CHRISTINNA LAMTMAN | 372 DAWNSHIRE DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5574910 | CHRISTION THOMAS | 910 BOYD DR | | | | ALBION | MI | 49224 | |
| 5574911 | CHRISTIONE CHRISTIONEMILLER | 3376 MISTY CREEK DRIVE | | | | ERLANGER | KY | 41018 | |
| 5574912 | CHRISTL PETER | 2845 WEST LAKE BLVD | | | | TAHOE CITY | CA | 96145 | |
| 5574914 | CHRISTLE TATE | 14300 JEFFRIES RD 210 | | | | WOODBRIDGE | VA | 22191 | |
| 5411608 | CHRISTLIEB JOHNATHAN | 328 WILLOW SPRINGS DRIVE | | | | TALENT | OR | 97540 | |
| 5574915 | CHRISTMAN ASHLEY | 2305 E 3RD ST | | | | INWOOD | WV | 25428 | |
| 5424937 | CHRISTMAN BRADLEY | 1203 SUBLETT AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5574916 | CHRISTMAN CHELSEA | 202 MELROSE AVE | | | | WAVERLY | TN | 37185 | |
| 5574917 | CHRISTMAN CHRISTINE | 5590 BRADSHAW RD | | | | PIPERSVILLE | PA | 18947 | |
| 5574918 | CHRISTMAN CRAIG | 249 BLAINE AVE | | | | MARION | OH | 43302 | |
| 5424939 | CHRISTMAN DAVID | 22713 N 71ST DR | | | | GLENDALE | AZ | 85310-5699 | |
| 5424941 | CHRISTMAN KATIE | 204 E UNION ST NOBLE113 | | | | LIGONIER | IN | 46767 | |
| 5574919 | CHRISTMAN LYNNETTA | 804 N CHARLES ST | | | | SHELBYVILLE | IL | 62565 | |
| 5574920 | CHRISTMAN MARGRET | 2411 BERYL ST | | | | SAN DIEGO | CA | 92109 | |
| 5424943 | CHRISTMAN MARIA | 2732 ROOSEVELT ST | | | | BETHLEHEM | PA | 18020-5439 | |
| 5424945 | CHRISTMAN NICHOLAS | 6458 TOWNSHIP ROAD 94 | | | | LEWISTOWN | OH | 43333 | |
| 5574921 | CHRISTMAN ROSA | 9261 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| 5424947 | CHRISTMAN SUSAN | 608 S MCDONEL ST | | | | LIMA | OH | 45804-1139 | |
| 5424949 | CHRISTMANFARREN JEANNIE | 706 W 5TH AVE | | | | WARREN | PA | 16365-1864 | |
| 5574922 | CHRISTMAN BEERNADETTE | 94-1060 WAIPAHU ST 202 | | | | WAIPAHU | HI | 96797 | |
| 5574923 | CHRISTMAS BERNADINE | 4166B LOCHLEVEN TRAIL 160 | | | | FAIRFAX | VA | 22030 | |
| 5424951 | CHRISTMAS BOYD M | 10405 DENVER TERRACE PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5574924 | CHRISTMAS CONSANDRA | 1930 US HWY 61 S | | | | WOODVILLE | MS | 39669 | |
| 5411610 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5574925 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A 5F MOU HING IND BLDG | 205 WAI YIP STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5574926 | CHRISTMAS DOMINIQUE | 789 TUXWARD RD | | | | HARTLY | DE | 19953 | |
| 5574927 | CHRISTMAS EDWARD | 4918 GODO DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5574928 | CHRISTMAS GRACIE | 2508 OSWELL ST 82 | | | | LORAIN | OH | 44053 | |
| 5424953 | CHRISTMAS PETER | 122 BARTON RD | | | | STOW | MA | 01775 | |
| 5574929 | CHRISTMAS ROQUANNA | 14210 SW 268 ST | | | | NARANJA | FL | 33032 | |
| 5574930 | CHRISTMAS SANDRA | 4500 SILVER KNIGHTS WAY | | | | ORLANDO | FL | 32817 | |
| 5574931 | CHRISTMAS SHALONTE | 750 PROSPECT AVE APT F | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5424955 | CHRISTMAS THERESA | 55 GLOBE ST | | | | MARTINSBURG | WV | 25404-6559 | |
| 5574932 | CHRISTNER AMY B | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | |
| 5411612 | CHRISTNER TERESA L | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5574933 | CHRISTO DOROTHY | 9662 KINDRED STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5574934 | CHRISTOBAL GARCIA | 724 EAST 160 STREET | | | | BRONX | NY | 10456 | |
| 5574935 | CHRISTOEHER GONZALEZ | 1178 LAEONNE DR | | | | DAYTONA BEACH | FL | 32119 | |
| 5574936 | CHRISTOFF CELESTE | 7518 GOMER RD | | | | GOMER | OH | 45809 | |
| 5424957 | CHRISTOFF PAM | 3218 IRENE ST | | | | JACKSON | MI | 49202-2618 | |
| 5411614 | CHRISTOFF PETER P | 25 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 5424959 | CHRISTOFFERSON MELINDA | 944 H ST SAN DIEGO073 | | | | RAMONA | CA | 92065 | |
| 5574937 | CHRISTOL D ARMSTRONG | 101 POPLAR | | | | PONTIAC | MI | 48342 | |
| 5574938 | CHRISTON BEHARRY | 255 RANDALL | | | | ELMONT | NY | 11003 | |
| 5574939 | CHRISTON L HOLLEMAN | 4840 CALLOWAY ST | | | | ELLISTON | VA | 24087 | |
| 5574940 | CHRISTOPER DAVIS | 6065 OLD US HWY 29 | | | | PELHAM | NC | 24541 | |
| 5574941 | CHRISTOPER MCDONALD | 21358 SW 112 AVE | | | | MIAMI | FL | 33189 | |
| 5574942 | CHRISTOPER REED | 1609 HILL STREET APT 1 | | | | BEPLRE | OH | 45714 | |
| 5574943 | CHRISTOPFER RODRIQUEZ LOMELI | 3030 PARK AVE | | | | MERCED | CA | 95348 | |
| 5574944 | CHRISTOPH LOCHTKAEMPER | 100 PARRISH STA | | | | WILKES BARRE | PA | 18702 | |
| 5574945 | CHRISTOPH R SURIGAO | 1015 HORTON RD | | | | DURHAM | NC | 27704 | |
| 5574946 | CHRISTOPHE J REED | 4830 RAYBON DR APT 2601 | | | | SAN ANTONIO | TX | 78218 | |
| 5574947 | CHRISTOPHE RIKARD | 12579 MIDLAND TRAIL WEST | | | | CRAWLY | WV | 24931 | |
| 5574948 | CHRISTOPHE STEVENS | 3803 SYNOTT RD 1404 | | | | HOUSTON | TX | 77082 | |
| 5411616 | CHRISTOPHER & BEVERL BURROUGHS | 860 TARA BAND | | | | HAMPTON | GA | 30228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411618 | CHRISTOPHER & SHANNE ALBERTS | 2346 TAWNY DRIVE | | | | WALDORF | MD | 20601 | |
| 5574949 | CHRISTOPHER A ARCHULETA | 602 WELSHIRE ST | | | | CARLSBAD | NM | 88210 | |
| 5574950 | CHRISTOPHER A BENJAMIN | 3610 ROBIN LN | | | | MINNETONKA | MN | 55305 | |
| 5574951 | CHRISTOPHER A MILLER | 238 LIBERTY ST | | | | SPENCER | OH | 44275 | |
| 5574952 | CHRISTOPHER ALVA | PO BOX 1365 | | | | POWDER SPRING | GA | 30127 | |
| 5574953 | CHRISTOPHER AND TERESA LUTHER | 51888 BEASORE RD | | | | OAKHURST | CA | 93644 | |
| 5574954 | CHRISTOPHER ANGELA M | 8259 HONEY LN | | | | YPSILANTI | MI | 48198 | |
| 5424961 | CHRISTOPHER APPLE | 305 THORNDALE CT | | | | ROSWELL | GA | 30075-6609 | |
| 5574955 | CHRISTOPHER ARNETT | 724 N SEVENTH STREET | | | | MARIETTA | OH | 45750 | |
| 5574956 | CHRISTOPHER ASIA | 404 HIDEAWAY LOOP APT F | | | | GLEN BURNIE | MD | 21061 | |
| 5574957 | CHRISTOPHER ATCHERSON | 1512 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5574958 | CHRISTOPHER BAHAM | 304 THREATT ST | | | | EUNICE | LA | 70535 | |
| 5574959 | CHRISTOPHER BALL | 220 ATHENS WAY | | | | | TN | | |
| 5574960 | CHRISTOPHER BARKER | 138 22ND AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 5574961 | CHRISTOPHER BARTLETT | 3240 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5574962 | CHRISTOPHER BATSON | 912 RIVER ST | | | | BOSTON | MA | 02136 | |
| 4847108 | CHRISTOPHER BEAGLE | 46 RAYDON ROAD EXT | | | | YORK | ME | 03909 | |
| 5424963 | CHRISTOPHER BENJAMIN | 3400 TRYON AVE APT F7 | | | | BRONX | NY | 10467-2563 | |
| 5574963 | CHRISTOPHER BETANCES LEBLANC | 3290 S SHORE DR | | | | DELAVAN | WI | 53115 | |
| 5574964 | CHRISTOPHER BLANDING | 2680 KOLB RD | | | | SUMTER | SC | 29154 | |
| 5574965 | CHRISTOPHER BOHRER | 2383 RIVER RD S | | | | LAKELAND | MN | 55043 | |
| 5574966 | CHRISTOPHER BOLAR | 46 UPPER PINCH ROAD | | | | ELKVIEW | WV | 25071 | |
| 5574967 | CHRISTOPHER BOUNMY | 1209E5TH ST | | | | TAMA | IA | 52339 | |
| 5574968 | CHRISTOPHER BRANDES | 53616 422ND ST | | | | NEW ULM | MN | 56073 | |
| 5574969 | CHRISTOPHER BRANDT | 6 COLEBRICK COURT | | | | SHAMONG | NJ | 08088 | |
| 5411620 | CHRISTOPHER BRANNAN | 1005 ALLEN AVE | | | | SAINT LOUIS | MO | 63104-3977 | |
| 5574970 | CHRISTOPHER BRANNAN | 2455 N AURLIEUS RD | | | | HOLT | MI | 48842 | |
| 5574971 | CHRISTOPHER BREWER | 6361 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5574972 | CHRISTOPHER BROOKS | 39 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604 | |
| 5574973 | CHRISTOPHER BROWN | 4019 EAST MARKET ST | | | | XENIA | OH | 45385 | |
| 5574974 | CHRISTOPHER BUCHANAN | 990 C KING RUSS RD | | | | HARRISBURG | PA | 17109 | |
| 5574975 | CHRISTOPHER BURGOS | URB CALLE CAIMITO | | | | PONCE | PR | 00716 | |
| 5574976 | CHRISTOPHER BURROLA | 5884 LANDRAM AVE | | | | ATWATER | CA | 95301 | |
| 5574977 | CHRISTOPHER BURT OD PC | 1245 WEST WARM SPRINGS ROAD | | | | HENDERSON | NV | 89014 | |
| 5574978 | CHRISTOPHER BWORNELL | 924 S 11TH ST | | | | KANSAS CITY | KS | 66105 | |
| 5574979 | CHRISTOPHER CAIN | 419 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5574980 | CHRISTOPHER CALVIN | 6411 SKILINE DR | | | | MILTON | FL | 32570 | |
| 5574981 | CHRISTOPHER CANCINO | 12567 WILDERNESS DR | | | | KIOWA | CO | 80117 | |
| 5574982 | CHRISTOPHER CARILLO | 3625 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 5574983 | CHRISTOPHER CASEY | 5129 FORDACHE ROAD | | | | FORDOCHE | LA | 70732 | |
| 5574984 | CHRISTOPHER CHANDRA | 1259 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5574985 | CHRISTOPHER CHASE | 30 GENESSEE STREET | | | | BELMONT | NY | 14813 | |
| 5424965 | CHRISTOPHER CHRISTINA | 339 N 75TH ST APT 102 | | | | MESA | AZ | 85207-7408 | |
| 5574986 | CHRISTOPHER CHRISTINAT | 2801 NW 55AVEAPT114 | | | | FT LAUDERDALE | FL | 33313 | |
| 5574987 | CHRISTOPHER CHRISTOPHERMCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5411622 | CHRISTOPHER CLAWSON | 824 PAVILLION STREET | | | | DALLAS | TX | 75204 | |
| 5574988 | CHRISTOPHER CLINTON | 905 COLO COVE | | | | ANTIOCH | TN | 37013 | |
| 5574989 | CHRISTOPHER CLOUSE | 866 NORTH POINT DR APT C | | | | AKRON | OH | 44313 | |
| 5574990 | CHRISTOPHER COKER | 1121 W IDAHO AVE | | | | HOBBS | NM | 88240 | |
| 5574991 | CHRISTOPHER COLLINS | 750 HARDING BLVD | | | | BATON ROUGE | LA | 70805 | |
| 5574992 | CHRISTOPHER COMBS | 101 THOMAS DRIVE | | | | OLAR | SC | 29483 | |
| 5574993 | CHRISTOPHER CORDOVA | 621 3RD AV SW | | | | DECATUR | AL | 35601 | |
| 5574995 | CHRISTOPHER COX | 119 DEANE RD | | | | LOUISA | VA | 23093 | |
| 5574996 | CHRISTOPHER CURL | 12740 W INDIAN SCHOOL RD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5574997 | CHRISTOPHER D SMITH | 205 E HOLLYWOOD HILLS | | | | CIBECUE | AZ | 85911 | |
| 5574998 | CHRISTOPHER DALLEY | 148 GRASS VALLEY SUITE 1 | | | | EVANSTON | WY | 82930 | |
| 5574999 | CHRISTOPHER DAVID R | P O BOX 7084 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5575000 | CHRISTOPHER DAVIES | 81 OAK TREE DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| 5575001 | CHRISTOPHER DE LEON | 3166 RED MAPLE DR | | | | EL PASO | TX | 79938 | |
| 5575002 | CHRISTOPHER DENISE | 120 BROOKHILL RD | | | | SHELBY | NC | 28150 | |
| 5424967 | CHRISTOPHER DERREKA | 923 WILLOW POINTE | | | | ANNISTON | AL | 36206-7333 | |
| 5575003 | CHRISTOPHER DOMINGUEZ | 6734 MAIN ST | | | | OPA LOCKA | FL | 33014 | |
| 5575004 | CHRISTOPHER DORIAN HANNA | 513 OLD CANTON ROAD | | | | MARIETTA | GA | 30068 | |
| 5575005 | CHRISTOPHER DORMAN | 1202 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | |
| 5575006 | CHRISTOPHER DRABEK | 314 TRUMBULL DR | | | | NILES | OH | 44446 | |
| 5575007 | CHRISTOPHER DUCEY | 1128 TEALWOOD CTTARRANT439 | | | | SOUTHLAKE | TX | 76092 | |
| 5575008 | CHRISTOPHER EDWARD | PO BOX 1071 | | | | MILLINGTON | TN | 38083 | |
| 5575009 | CHRISTOPHER EDWARDS | 8A LIMERICK LANE | | | | BALLSTON SPA | NY | 12020 | |
| 5575010 | CHRISTOPHER ERIC | 15 RABBIT RUN TRAIL | | | | LARAMIE | WY | 82070 | |
| 5575011 | CHRISTOPHER ESPINOSA | 384 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5575012 | CHRISTOPHER EVANS | 108MELBA ST APT 209 | | | | DAYTON | OH | 45402 | |
| 5575013 | CHRISTOPHER FISHER | 3728 JACOB ST | | | | WHEELING | WV | 26003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575014 | CHRISTOPHER FLOWERS | 1413 E ROUTT | | | | PUEBLO | CO | 81001 | |
| 5575015 | CHRISTOPHER FOREMAN | 2724 TIDEWATER DR | | | | NORFOLKVA | VA | 23509 | |
| 5575016 | CHRISTOPHER FRANKS | 308 ROBS LANE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5575017 | CHRISTOPHER FULTON | 516 EDITH ST | | | | OLD FORGE | PA | 18518 | |
| 5575018 | CHRISTOPHER GARLAND | 317 BAKER CIRCLE | | | | CALHOUN | GA | 30701 | |
| 5575019 | CHRISTOPHER GIL | 127 LESS JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575020 | CHRISTOPHER GILES | 7907 W LUMBEE ST | | | | PHOENIX | AZ | 85043 | |
| 5424969 | CHRISTOPHER GLASS | 181 NORWOOD AVE | | | | PORT JEFFERSON STATION | NY | 11776-2567 | |
| 5424971 | CHRISTOPHER GLORIA | 519 E 23RD ST | | | | BROOKLYN | NY | 11210-1125 | |
| 5575021 | CHRISTOPHER GONZALEZ | 410 LYNN ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5575022 | CHRISTOPHER GORDON | 902 SW 5TH CT | | | | BOYNTON | FL | 33417 | |
| 5575023 | CHRISTOPHER GRAY | 88 ROUTE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5575024 | CHRISTOPHER GREER | 6740 PRESTON GLEN DR | | | | ALPHARETTA | GA | 30005 | |
| 5575025 | CHRISTOPHER GUTIERREZ | 8935 BURKE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5411624 | CHRISTOPHER HACK | 898 GITTINGS COURT | | | | ABINGTON | MD | 21009 | |
| 5575026 | CHRISTOPHER HAMMOND JR | 4 GLORIA CT | | | | BEAR | DE | 19701 | |
| 5575027 | CHRISTOPHER HANSEN | 1021 DUP DOM STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5575028 | CHRISTOPHER HENDERSON | 5390 PALESTRINA WAY | | | | FONTANA | CA | 92336 | |
| 5575029 | CHRISTOPHER HERNANDEZ | 3121 ROSE AVE | | | | CERES | CA | 95307 | |
| 5575030 | CHRISTOPHER HIKADE | 1203 STAPLES ST NE | | | | WASHINGTON | DC | 20002 | |
| 5575031 | CHRISTOPHER HINCHEE | 1619 EUFOLA RD | | | | STATESVILLE | NC | 28677 | |
| 5575032 | CHRISTOPHER HODGE | 3311 SHELBY RD | | | | LAWNDALE | NC | 28090 | |
| 5575033 | CHRISTOPHER HOOEY | 20 BRYN WAY | | | | MOUNT WOLF | PA | 17347 | |
| 5575034 | CHRISTOPHER HOWE | 314 ROSECRANS CT | | | | BARTLETT | IL | 60103 | |
| 5575035 | CHRISTOPHER IYANA | 2588 NANTICOKE ROAS | | | | QUANTICO | MD | 21856 | |
| 5575036 | CHRISTOPHER J COUNCIL | 300 VERDANT DR | | | | GREENVILLE | NC | 27858 | |
| 5575037 | CHRISTOPHER J GLUNT | 315 HIGH ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5575038 | CHRISTOPHER JACKSON | 4812 ROGERS AVE APT &X23 | | | | FORT SMITH | AR | 72903 | |
| 5575039 | CHRISTOPHER JANAKI | 23 LOCUST TER PL | | | | OCALA | FL | 34472 | |
| 5575040 | CHRISTOPHER JAYDA L | 64 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5575041 | CHRISTOPHER JENKINS | 2520 ORR ST | | | | COLUMBIA | SC | 29204 | |
| 5575042 | CHRISTOPHER JOHN F | 171 H WY 190 W | | | | PORT ALLEN | LA | 70767 | |
| 5575043 | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5411626 | CHRISTOPHER JOHNSON | 40 CHURCH ST 22 | | | | SOUTH ORANGE | NJ | 07079 | |
| 5575044 | CHRISTOPHER JONES | 11 4TH ST | | | | BERGENFIELD | NJ | 07621 | |
| 5575045 | CHRISTOPHER JONES TURNER | 2915 N TEXAS ST APT 220 | | | | FAIRFIELD | CA | 94533 | |
| 5575046 | CHRISTOPHER K RICHARDSON | 2025 AEROPLAZA DR | | | | COLORADO SPGS | CO | 80916-4203 | |
| 5424973 | CHRISTOPHER KATHRYN | 15 WOODDRIDGE RD | | | | EAST SANDWICH | MA | 02537 | |
| 5575047 | CHRISTOPHER KIDWELL | 509 S RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 5575048 | CHRISTOPHER KIEFER | 16 DUNKEN RD | | | | PUEBLO | CO | 81001 | |
| 5575049 | CHRISTOPHER KING | 1114 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| 5575050 | CHRISTOPHER KLOOTH | 15554 HARTE LN | | | | MOORPARK | CA | 93021 | |
| 5575051 | CHRISTOPHER KOENIGSAECKER | 25007 PEACHLAND AVE UNIT | | | | NEWHALL | CA | 91321 | |
| 5575052 | CHRISTOPHER KORST | 3670 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5575053 | CHRISTOPHER KUHRT | 10941 BRIDLE PATH | | | | COLUMBIA STA | OH | 44028 | |
| 5575054 | CHRISTOPHER L BUSH | 17826 MITCHELL | | | | DETROIT | MI | 48212 | |
| 5575055 | CHRISTOPHER L HUEY | 3013 TATUM ST | | | | LITTLE ROCK AR | AR | 72004 | |
| 5424975 | CHRISTOPHER LASHON | 620 W ISABELLA ST | | | | SALISBURY | MD | 21801-4028 | |
| 5575056 | CHRISTOPHER LEBRON | 2525 OLD FARM APT 438 | | | | HOUSTON | TX | 77063 | |
| 5575057 | CHRISTOPHER LEONARD | 165 HATCHIE STATION RD | | | | MERCER | TN | 38392 | |
| 5575058 | CHRISTOPHER LICURSE | 1432 BRANDEYWINE DR | | | | LITTLE ELM | TX | 75068 | |
| 5575059 | CHRISTOPHER LINDA | 31265 NOCKS LANDING RD | | | | ATLANTIC | VA | 23303 | |
| 5575060 | CHRISTOPHER LOPEZ | PO BOX | | | | QUAIL VALLEY | CA | 92587 | |
| 5575061 | CHRISTOPHER MAGANO | 2219 CHERRY ST | | | | SAN LEANDRO | CA | 94577 | |
| 5575062 | CHRISTOPHER MALONE | 100 STAGECOACH RD APT 41B | | | | WINSTON SALEM | NC | 27105 | |
| 5575063 | CHRISTOPHER MANUEL | 215 COURTLAND AVE | | | | TOLEDO | OH | 43609 | |
| 5575064 | CHRISTOPHER MARSHALL | 1203 N 25TH ST | | | | BILLINGS | MT | 59101 | |
| 5575065 | CHRISTOPHER MARTINEZ | 94 WEST ST 17 | | | | VERNON | CT | 06066 | |
| 5575066 | CHRISTOPHER MARY | 2707 ARCH ST | | | | LITTLE ROCK | AR | 72206 | |
| 5575067 | CHRISTOPHER MARYANN | 11 SIESTA LN | | | | ASHEVILLE | NC | 28806 | |
| 5575068 | CHRISTOPHER MAYBERRY | 2510 N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5575069 | CHRISTOPHER MAYNARD | 2911 SE 9TH | | | | DES MOINES | IA | 50315 | |
| 5575070 | CHRISTOPHER MCCAIN | 4305 FORDHAM RD | | | | BALTIMORE | MD | 21229 | |
| 5575071 | CHRISTOPHER MCCANN | 155 DELMER SALTS RD | | | | GRAY | TN | 37615 | |
| 5575072 | CHRISTOPHER MCCORMICK | 116 JACKSONIA DR | | | | N PROV | RI | 02911 | |
| 5575073 | CHRISTOPHER MCDERMOTT | 6849 SAN MOORE DR | | | | PINSON | AL | 35126 | |
| 5575074 | CHRISTOPHER MCDOWELL | 600 W 4TH AVE | | | | EASLEY | SC | 29640-2856 | |
| 5575075 | CHRISTOPHER MCFARLAND | 146 N CROW ST GROVETON | | | | GROVETON | TX | 75845 | |
| 5575076 | CHRISTOPHER MCINTOSH | 1322 S 23RD STREET | | | | MILWAUKEE | WI | 53204 | |
| 5575077 | CHRISTOPHER MCLAUGHLIN | 11834 CHAMBERS RD | | | | BEAVER DAMS | NY | 14812 | |
| 5575078 | CHRISTOPHER MELENDEZ | BALDORIOTY CALLE GOBERNADORES | | | | PONCE | PR | 00728 | |
| 5424977 | CHRISTOPHER MELODY | 7651 S EXTENSION RD | | | | CHEBOYGAN | MI | 49721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5424979 | CHRISTOPHER MELONIE | 1605 W 16TH ST # BOWIE037 | | | | TEXARKANA | TX | 75501-3614 | |
| 5575079 | CHRISTOPHER MISORSKI | N8647 LAKESHORE DR | | | | FOND DU LAC | WI | 54937 | |
| 5575080 | CHRISTOPHER MONCES | 1610 S WAHSATCH AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5575081 | CHRISTOPHER MORALES | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5575082 | CHRISTOPHER MORRIS | 908 WYLLIE AVE | | | | DANVILLE | VA | 24540-4506 | |
| 5575083 | CHRISTOPHER MOYER | 2536 SPECKLED DR | | | | EAST PETERSBU | PA | 17520 | |
| 5411628 | CHRISTOPHER MOYLAN | P O BOX 769 | | | | SPARKS | MD | 21152 | |
| 5575084 | CHRISTOPHER MUNSON | 20 BEACON AVE | | | | PITTSFIELD | MA | 01201 | |
| 5575085 | CHRISTOPHER MURRAY H | 16 CHRISTOPHER DR | | | | HILTON HEAD | SC | 29928 | |
| 5575086 | CHRISTOPHER NICE | 2 PARK LN | | | | EXETER | PA | 18643 | |
| 5575087 | CHRISTOPHER NIKKITA | 20 MCDUFFIE CT | | | | GREENVILLE | SC | 29611 | |
| 5575088 | CHRISTOPHER OCHOA | 350 E 39TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5575089 | CHRISTOPHER PASCO | 2 LEE RD 2075 | | | | SALEM | AL | 33806 | |
| 5575090 | CHRISTOPHER PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5575091 | CHRISTOPHER PAUL | 307 CHESTNUT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5424981 | CHRISTOPHER PAULA | 166 FOLSOM AVE | | | | CONCORD | VT | 05824 | |
| 5575092 | CHRISTOPHER PECBOTC ROSA | 10575 KIAVAN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5575093 | CHRISTOPHER PENN | 1621 LONDAL CT | | | | LANSING | MI | 48911 | |
| 5575094 | CHRISTOPHER POTEET | 87 MCKEHAN LANE | | | | TEXARKANA | AR | 71854 | |
| 5575095 | CHRISTOPHER POWERS | 118 LIBERTY STREET APT F | | | | CLYDE | OH | 43410 | |
| 5575096 | CHRISTOPHER RAVEN | 108 KAY RD | | | | BYRON | GA | 31008 | |
| 5575097 | CHRISTOPHER REID | 301 WOODBURY CIR | | | | MIDDLETOWN | CT | 06457 | |
| 5575098 | CHRISTOPHER REYES | RESIDENCIAL VALLES EDIF 3 APT 34 | | | | GUAYAMA | PR | 00784 | |
| 5411630 | CHRISTOPHER RHONDA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5411634 | CHRISTOPHER ROBSON | 2337 HOWE ROAD | | | | BERTON | MI | 48519 | |
| 5575099 | CHRISTOPHER RODRIGUEZ | 40554 CARR 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 5575100 | CHRISTOPHER ROMMEL | 77 WAYLAND ST | | | | DORCHESYER | MA | 02125 | |
| 5575101 | CHRISTOPHER ROWE | 80 PONTIAC WAY | | | | GERMANTOWN | MD | 20878 | |
| 5575102 | CHRISTOPHER RUSH | 1540 HANDSFORD ST | | | | CHARLESTON | WV | 25311 | |
| 5575103 | CHRISTOPHER SALDANA | 2052 CAMARGO ST | | | | BROWNSVILLE | TX | 78526 | |
| 5424983 | CHRISTOPHER SAMUEL | 15733 POINTER RIDGE DR | | | | BOWIE | MD | 20716-1709 | |
| 5424985 | CHRISTOPHER SANDRA | 5560 NW 107TH AVE APT 1002 | | | | DORAL | FL | 33178-4927 | |
| 5575104 | CHRISTOPHER SANTOS REYES | URB LOMAS DE CAROLINA H22 CALLE 39 | | | | CAROLINA | PR | 00983 | |
| 5575105 | CHRISTOPHER SAPPINGTON | RR62 BOX 195 | | | | NAYLOR | MO | 63953 | |
| 5424987 | CHRISTOPHER SARA | 110 LOGAN DR | | | | STARKVILLE | MS | 39759-4413 | |
| 5575106 | CHRISTOPHER SAVANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82070 | |
| 5575107 | CHRISTOPHER SAVARIMUTHU | 1807 WHITNEY DR | | | | HANOVER PARK | IL | 60133 | |
| 5575108 | CHRISTOPHER SCHWARTZ | 621 RICHMOND AVE | | | | OXNARD | CA | 93030 | |
| 5575109 | CHRISTOPHER SHANTINA | 2120 FINDLAY ST | | | | MUSKOGEE | OK | 74401 | |
| 5411636 | CHRISTOPHER SHARKUS | 21275 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | 85142-6920 | |
| 5575110 | CHRISTOPHER SHERVANICK | 5358 E 128TH AVE | | | | DENVER | CO | 80241 | |
| 5575111 | CHRISTOPHER SIMMONS | 2501 WALDEN COURT | | | | YOUNGSTOWN | OH | 44509 | |
| 5575112 | CHRISTOPHER SINCLAIR | 1054 REVERE ST | | | | AURORA | CO | 80011 | |
| 5575113 | CHRISTOPHER SNEAD | PO BOX 56 | | | | HENDERSON | WV | 25106 | |
| 5575114 | CHRISTOPHER SPARKS | 127 SHAKER ROAD | | | | GREY | ME | 04039 | |
| 5575115 | CHRISTOPHER SPICER | 23731 MARINE | | | | EASTPOINTE | MI | 48021 | |
| 5575116 | CHRISTOPHER STACY | 1010 EAGLE ST | | | | PALATKA | FL | 32177 | |
| 5575117 | CHRISTOPHER STARCK | 241 GRIMSBY | | | | BUFFALO | NY | 14223 | |
| 5411638 | CHRISTOPHER STEPTOE | 1431 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043 | |
| 5575118 | CHRISTOPHER SUE | Q | | | | KANSAS CITY | MO | 64118 | |
| 5575119 | CHRISTOPHER TALLEY | 5317 CHRLOE ST | | | | CINCINNATI | OH | 45227 | |
| 5575120 | CHRISTOPHER TAWANA | 245 MANSION PKWY | | | | NEW CASTLE | DE | 19702 | |
| 5411640 | CHRISTOPHER TAYLOR | 47 ROBERTS TRACE | | | | HAMPTON | VA | 23666-2877 | |
| 5575121 | CHRISTOPHER TEATES | 150 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5575122 | CHRISTOPHER THOMPSON | PO BOX 100 | | | | NORTH FALMOUT | MA | 02556 | |
| 5575123 | CHRISTOPHER TONER | 45 LASALLE AVE LOWR | | | | BUFFALO | NY | 14214 | |
| 5575124 | CHRISTOPHER TONYA | 2302 SAN DIEGO RD | | | | JACKSONVILLE | FL | 32210 | |
| 5575125 | CHRISTOPHER TREJO | 2910 F ST | | | | SELMA | CA | 93662 | |
| 5575127 | CHRISTOPHER TROTTER | 1525 MARCUS AVE | | | | STL | MO | 63113 | |
| 5575128 | CHRISTOPHER TROUT | 501 GUNNTOWN RD | | | | BELLEFONTAINE | OH | 43311 | |
| 5575129 | CHRISTOPHER TURNER | 111 MARQUETTE AVE 312 | | | | MINNEAPOLIS | MN | 55401 | |
| 5575130 | CHRISTOPHER TYSON | 2907 CLINES FORD DR | | | | BELVIDERE | IL | 61008 | |
| 5575131 | CHRISTOPHER VANDYNE | 3421 MOUNTAIN LAKE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5575132 | CHRISTOPHER VANEK | 2108 EAST MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 5575133 | CHRISTOPHER VANESSA | 1016 BATES ST SE | | | | RALEIGH | NC | 27606 | |
| 5575134 | CHRISTOPHER VELASCO | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5575135 | CHRISTOPHER VILLANUEVA | BO AGUACATE CARR 110 KM 4 7 | | | | AGUADILLA | PR | 00603 | |
| 4866443 | CHRISTOPHER VOLNY | 37 E HEATHERLEA DRIVE | | | | PALATINE | IL | 60067 | |
| 5575136 | CHRISTOPHER WALKER | 932 EAST MARKET STREET | | | | BURLINGTON | NC | 27217 | |
| 5575137 | CHRISTOPHER WARREN | 2743 NICOL AVE APT 7 | | | | OAKLAND | CA | 94602-2146 | |
| 5575138 | CHRISTOPHER WATSON | 44 20TH ST | | | | KENILWORTH | NJ | 07033 | |
| 5575139 | CHRISTOPHER WEAVER | 5755 VERNIER DR | | | | COLLEGE PARK | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575140 | CHRISTOPHER WHITE | 1190 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 5575141 | CHRISTOPHER WHITEN | 11880 W SHERMAN ST NONE | | | | AVONDALE | AZ | 85323 | |
| 5575142 | CHRISTOPHER WILEY | 5020 CHATTERTON RD APT 11 | | | | COLUMBUS | OH | 43232 | |
| 5575143 | CHRISTOPHER WILLIAMS | 4632 MURDOCK AVE | | | | BRONX | NY | 10473 | |
| 5575144 | CHRISTOPHER WITHERSPOON | 1705 E 34TH | | | | INDIANAPOLIS | IN | 46218 | |
| 5575145 | CHRISTOPHER WOLF | 520 HEWITT AVE | | | | BFLO | NY | 14215 | |
| 5575146 | CHRISTOPHER YOST | 2775 LILLY DR | | | | MIDLAND | NC | 28107 | |
| 5424989 | CHRISTOPHERSON CURTIS | 193 SALMON CREEK RD LEWIS 041 | | | | TOLEDO | WA | 98591 | |
| 5424991 | CHRISTOPHERSON THOMAS | 1863 CADWELL AVE | | | | CLEVELAND HTS | OH | 44118-1608 | |
| 5575147 | CHRISTOR CYNTHIA G | 2053 ADDITION AVE | | | | SHREVEPORT | LA | 71107 | |
| 5575148 | CHRISTOS PAPADOPOULOS | 5 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | |
| 5424993 | CHRISTOVICH EDWARD | 12700 BRUSHWOOD TER | | | | POTOMAC | MD | 20854-1002 | |
| 5575149 | CHRISTPHOER BRAIN R | 2851 GREAT FALLS HWY | | | | RICHBURG | SC | 29729 | |
| 5575150 | CHRISTPHOR COIRE | 601 W BACON | | | | PERRY | FL | 32348 | |
| 5575151 | CHRISTWELL CHARITY | PO BOX 1981 | | | | MUSKOGEE | OK | 74401 | |
| 5575152 | CHRISTWELL CHARITY J | 1101 S 21ST | | | | MUSKOGEE | OK | 74401 | |
| 5575153 | CHRISTY AMBER | 2564 COUNTY ROUD 72 | | | | HAMMONDSVILLE | OH | 43930 | |
| 5575154 | CHRISTY ANDRADE | 18866 E WINGWAM DR | | | | INDEPENDENCE | MO | 64056 | |
| 5575155 | CHRISTY BANFIELD | 11301 SW 103RD AVE | | | | MIAMI | FL | 33176 | |
| 5575156 | CHRISTY BARFIELD | 154 CHURCH ST | | | | HANCEVILLE | AL | 35077 | |
| 5575158 | CHRISTY BELINDA | 205 RUGGLES | | | | FERGUSON | MO | 63135 | |
| 5575159 | CHRISTY BOWSER | 15243 DUNNINGS HIGHWAY | | | | EAST FREEDOM | PA | 16637 | |
| 5575160 | CHRISTY BRINKMAN | 24258 RIDGEVIEW CIR | | | | DETROIT LAKES | MN | 56501 | |
| 5575161 | CHRISTY BROWN | 3B STUART TOWNE LANE | | | | PORT ROYAL | SC | 29935 | |
| 5575162 | CHRISTY BURT | PO BOX 176 | | | | BETHLEHEM | NH | 03574 | |
| 5575163 | CHRISTY CABRERA-LEON | 509 MAIN ST | | | | BATTLE CREEK | MI | 49014 | |
| 5575164 | CHRISTY CALDERWOOD | 22630 S CARLSON RD | | | | OSAGE CITY | KS | 66523 | |
| 5575165 | CHRISTY CARDELL | 209 KINGS ROW | | | | SEFFNER | FL | 33584 | |
| 5575167 | CHRISTY COLLINS | 11345 PULASKI HWY | | | | WHITE MARSH | MD | 21162 | |
| 5575168 | CHRISTY COLSON | 851 E RIVER RD | | | | THERMOPOLIS | WY | 82443 | |
| 5575169 | CHRISTY CRENSHAW | 1613 NINTH STREET | | | | BOONEVILLE | MS | 38829 | |
| 5575170 | CHRISTY DE MELL | 5749 KALANIANAOLE HWY | | | | HONOLULU | HI | 96821 | |
| 5575171 | CHRISTY DECKER | 5405 YARMOUTH RD | | | | BENSALEM | PA | 19020 | |
| 5575172 | CHRISTY DEERING | 8 SPEARS STREET | | | | PARIS | KY | 40361 | |
| 5575173 | CHRISTY DONNA | 282 REAGAN LN | | | | BOSTIC | NC | 28018 | |
| 5411642 | CHRISTY DUNCAN | 1449 RIVER TRAIL DR | | | | GROVE CITY | OH | 43123 | |
| 5575174 | CHRISTY EVANS | 104 POPE ST | | | | GREENWOOD | SC | 29649 | |
| 5575175 | CHRISTY FAULK | 353 BRECKINRIDGE DR | | | | SMYRNA | TN | 37167 | |
| 5575176 | CHRISTY FLINT | 3108 BRENDENWOOD RD | | | | ROCKFORD | IL | 61107 | |
| 5575177 | CHRISTY GILMER | 220 STATE 84 SW | | | | PINE RIVER | MN | 56474 | |
| 5575178 | CHRISTY GOLDNEN | 20720 MUDSOCK RD | | | | WAPAKONETA | OH | 45895 | |
| 5575179 | CHRISTY GREEN | 7501 PARKLAND | | | | EL PASO | TX | 79925 | |
| 5575180 | CHRISTY GREENE | 405 BETTIE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5575181 | CHRISTY HANKINS | 1032 GALENA RD | | | | OZARK | MO | 65721 | |
| 5575182 | CHRISTY HOLLIDAY | 1143 12 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90038 | |
| 5575183 | CHRISTY JAME DAVIS VANN | 2 S INDIANOLA | | | | PRYOR | OK | 74361 | |
| 5575184 | CHRISTY JAMES | 44824 BURDICK | | | | KALAMAZOO | MI | 49007 | |
| 5575185 | CHRISTY JARVIS | 7001 BIG DADDY DR | | | | PANAMA CITY | FL | 32407 | |
| 5575186 | CHRISTY JOHNSON | 1205 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 5575187 | CHRISTY JOHNSTON | 1015 NORTH TRENARY | | | | SALEM | IL | 62881 | |
| 5575188 | CHRISTY JONES | 80 JACOB CRT | | | | TALLASSEE | AL | 36078 | |
| 5575189 | CHRISTY KNIGHT | 1561GOLF CLUB LN | | | | NASHVILLE | TN | 37043 | |
| 5575190 | CHRISTY KOREN | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575191 | CHRISTY KRISTINA | 483 N BROADWAY | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5575192 | CHRISTY L JOHNS | BOX 573 | | | | N APOLLO | PA | 15673 | |
| 5575193 | CHRISTY LEASURE | 265 FURNACE ST | | | | LOGAN | OH | 43138 | |
| 5575194 | CHRISTY LEWIS | 89425 LEVAGE | | | | FLORENCE | OR | 97439 | |
| 5575195 | CHRISTY LINDOW | 1980 HOMEVIEW DR 37 | | | | MEDFORD | OR | 97501 | |
| 5575196 | CHRISTY LONG | 165 PARKLAWN | | | | COLUMBUS | OH | 43213 | |
| 5411644 | CHRISTY MARCOTTE | 2601 N SWEET GRASS AVE | | | | SIOUX FALLS | SD | 57107-0980 | |
| 5575197 | CHRISTY MCGREGOR | 150277 JERRY RD | | | | LA PINE | OR | 97739 | |
| 5575198 | CHRISTY MILES | 435 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5575199 | CHRISTY MITCHELL | 98 CARNIVAL DR | | | | TANEYTOWN | MD | 21787 | |
| 5575200 | CHRISTY MONIQUE | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5575201 | CHRISTY MORGAN | 314 N MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| 5575202 | CHRISTY MOUREY | 1322 GARY RD | | | | HODGES | SC | 29653 | |
| 5575203 | CHRISTY NAGY | 16430 PARK LAKE RD LOT 230 | | | | EAST LANSING | MI | 48823 | |
| 5575204 | CHRISTY NICK | 1245 E LINCOLN AVE | | | | FT COLLINS | CO | 80524 | |
| 5575205 | CHRISTY OWENS | POBOX 233 | | | | ELK GROVE | CA | 95759 | |
| 5575206 | CHRISTY PAZHAMPILLY | 35 GORDON TER | | | | BELMONT | MA | 02478 | |
| 5575207 | CHRISTY PEACOCK | 415 CORKFERRY RD | | | | CORDELE | GA | 31015 | |
| 5575208 | CHRISTY RACHEL | 1350 WEST 67TH ST | | | | CLEVELAND | OH | 44102 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 896 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575209 | CHRISTY RAMIREZ | 9923 DOWNEY AVE | | | | DOWNEY | CA | 90241 | |
| 5575210 | CHRISTY ROBERTS | 8130 COUNTY RD 1 | | | | SOUTH POINT | OH | 45680 | |
| 5411646 | CHRISTY ROSE CROW | 11400 SE NANCY ROAD | | | | VANCOUVER | WA | 98664 | |
| 5575211 | CHRISTY ROSS | 771 JENN ANN LANE | | | | DACULA | GA | 30019 | |
| 5575212 | CHRISTY RUCH | 136 12 SOUTH THRID STREET | | | | LEHIGHTON | PA | 18235 | |
| 5575213 | CHRISTY SERTICH | 5822 NORTHGROVE WAY | | | | CITRUS HTS | CA | 95610 | |
| 5575214 | CHRISTY SHASTEEN | 5540 W OGLETHORPE HWY | | | | HINESVILLE | GA | 31313 | |
| 5424995 | CHRISTY SHAUN | 109 BERNARD ST | | | | FORT HUACHUCA | AZ | 85613-1658 | |
| 5575215 | CHRISTY SMITH | PO BOX 14 | | | | CRAB ORCHARD | WV | 25827 | |
| 5575216 | CHRISTY SNELL | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42503 | |
| 5575217 | CHRISTY STEVENS | 483 MANGUUM | | | | WELLINGTON | AL | 36279 | |
| 5575218 | CHRISTY STRONG | 225 WEST ELLIOT STREET | | | | ROCK HILL | SC | 29730 | |
| 5575219 | CHRISTY SWEENEY | 215 38TH ST | | | | LUBBOCK | TX | 79404 | |
| 5575220 | CHRISTY TAYLOR | 1114 PIETRO DR | | | | ENDICOTT | NY | 13760 | |
| 5575221 | CHRISTY TIABA | 256 SOUTH ROSEMONT RD | | | | VA BCH | VA | 23452 | |
| 5575223 | CHRISTY VALDEZ | 1807 19TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| 5575224 | CHRISTY VALENCIA | 1658 BELLEVUE RD | | | | ATWATER | CA | 95301 | |
| 5575225 | CHRISTY WHITMORE | 4124 W 4645 S | | | | WEST VALLEY | UT | 84120 | |
| 5575226 | CHRISTY WILLIAMS | 719 FRAZIER CIRCLE | | | | CHATTANOOGA | TN | 37411 | |
| 5575227 | CHRISTY WILSON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5575228 | CHRISTY YOUNG | 1025 NORTH 11TH | | | | ENID | OK | 73701 | |
| 5575229 | CHRISTY ZENTNER | 3740 MORNING GLORY AVE | | | | MERCED | CA | 95348 | |
| 5575230 | CHRISTYANA DAVIS | SALISBURY MD | | | | SALISBURY | MD | 21804 | |
| 5575231 | CHRISTYGOM CHRISTY | 10912 BAY BRIDGE | | | | EL PASO | TX | 79934 | |
| 5575232 | CHRISTYL MELENDEZ | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | |
| 5575233 | CHRISVICTORI OUTMAN | 30 RIDGE ROAD LOT 106 | | | | ETTERS | PA | 17319 | |
| 5575234 | CHRITINA JIMENEZ | 2519 CRAWFORD ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5575235 | CHRITINE DENNERY | PO BOX 631 | | | | CIDRA | PR | 00739 | |
| 5575236 | CHRITINE HOWLETT | 1826 CEDAR AVE | | | | SCRANTON | PA | 18505 | |
| 5575237 | CHRITOPHER EARL | 426 OXFORD | | | | ST PAUL | MN | 55104 | |
| 5575238 | CHROADA A GREENHOWE | 398 HUNTERDON ST | | | | NEWARK | NJ | 07103 | |
| 5575239 | CHRONICLE INDEPENDENT | 909 W DEKALB ST P O BOX 1137 | | | | CAMDEN | SC | 29020 | |
| 5424997 | CHRONISTER KUUIPO | 28 WEBSTER MANOR DR APT 5 | | | | WEBSTER | NY | 14580 | |
| 5411648 | CHRONOSTORECOM | 608 5TH AVE STE 608 | | | | NEW YORK | NY | 10020-2303 | |
| 5575240 | CHROSTOWSKI RICK | 2672 REGWAY AVE | | | | LONG BEACH | CA | 90810 | |
| 5575241 | CHRSTINA THURMAN | 1809 DOMINION DR | | | | STOCKTON | CA | 95206 | |
| 5575242 | CHRSTYNN BOWLES | 2398 HAMMOND PL | | | | WILMINGTON | DE | 19808 | |
| 5575243 | CHRUCH LESTER L | 7307 FOXBRANCH CT | | | | LILY | KY | 40740 | |
| 5424999 | CHRYAR EVELYN | 10518 MACKENZIE DR | | | | HOUSTON | TX | 77086-1708 | |
| 5575244 | CHRYL EVANS | 1313 2ND AVE 5 | | | | ASBURY PARK | NJ | 07712 | |
| 5575245 | CHRYSLER ANDREA | 10588 BROWNSVILLE RD | | | | BROWNSVILLE | OH | 43721 | |
| 5575246 | CHRYSSTAL MCGREGOR | 315 NEW WINDSOR HIGHWAY | | | | NEW WINDSOR | NY | 12553 | |
| 5575247 | CHRYSTAL BARRY | 103 REAVIS DR | | | | GOLDSBORO | NC | 27534 | |
| 5575248 | CHRYSTAL BEEHNER | 201 N 6TH STREET | | | | OSBURN | ID | 83849 | |
| 5575249 | CHRYSTAL BLOCKER | 10520 MURAT | | | | STL | MO | 63136 | |
| 5575250 | CHRYSTAL CURRY | 107 HILLCREST AVE | | | | ROCK HILL | SC | 29732 | |
| 5575251 | CHRYSTAL D BRUESTLE | 14376 LOIS AVE NE | | | | PRIOR LAKE | MN | 55372 | |
| 5575252 | CHRYSTAL FOSTER | 319 N HENRY ST | | | | POST FALLS | ID | 83854 | |
| 5575253 | CHRYSTAL GARLICK | 440 GATEWOOD CT | | | | GLEN BURNIE | MD | 21061 | |
| 5575254 | CHRYSTAL GARNER | 316 CHERRY AVE | | | | LONG BEACH | CA | 90805 | |
| 5575255 | CHRYSTAL HEATH | 875 EAST SILVERADO RANCH APT 1224 | | | | LAS VEGAS | NV | 89183 | |
| 5575256 | CHRYSTAL HILES | 121 FRANCIS COURT | | | | CALHOUN | GA | 30701 | |
| 5575257 | CHRYSTAL JAMES | 83 VANTROBA DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5575258 | CHRYSTAL KENNARD | 33 MORADO DWELLINGS | | | | ELLWOOD CITY | PA | 16117 | |
| 5575259 | CHRYSTAL KENNEDY | 547 QUEENS CREEK RD | | | | HUBERT | NC | 28539 | |
| 5575260 | CHRYSTAL LAWSON | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5575261 | CHRYSTAL NICOLETTI | 2565 IVY AVE E APT 201 | | | | ST PAUL | MN | 55119 | |
| 5575262 | CHRYSTAL OBRIEN | 18 ELIZABETH LANE | | | | NEWBURGH | NY | 12553 | |
| 5575263 | CHRYSTAL RATCLIFFE | 5132 PIKE CREEK BLVD | | | | INDIANAPOLIS | IN | 46254 | |
| 5575264 | CHRYSTAL SHERROD | 4711 WHITE TAIL CT | | | | VA BEACH | VA | 23464 | |
| 5575265 | CHRYSTAL THURMAN | 1010 E ALMAR | | | | MAULDEN | MO | 63863 | |
| 5575266 | CHRYSTAL WAITS | PO BOX 45 | | | | MAYSVILLE | KY | 41056 | |
| 5575267 | CHRYSTEN HILL | 7154 VANN DRIVE | | | | PITTSBURGH | PA | 15206 | |
| 5575268 | CHRYSTINA CLENDENEN | 201 LORRAINE VILLAGE | | | | FSTED | VI | 00840 | |
| 5575269 | CHRYSTLE MORMAN | 1625 W HOWARD ST | | | | CHICAGO | IL | 60626 | |
| 5575270 | CHRZANOWSKI DIANE | 11 MOCKINGBIRD LANE | | | | AUDUBON PARK | NJ | 08106 | |
| 5425001 | CHRZASZCZ ASHLEYLYNN | 23 YURO DR | | | | EDISON | NJ | 08837-2754 | |
| 5575271 | CHTUARA MARTIN | 9909 S LOWE AVE | | | | CHICAGO | IL | 60628 | |
| 5575272 | CHU CHI | 22767 6TH ST | | | | HAYWARD | CA | 94541 | |
| 5575273 | CHU LEE | 1191 OAKLAKE TER | | | | WATKINSVILLE | GA | 30677 | |
| 5425003 | CHU PINGLANG | 8078 WILDFLOWER DRIVE | | | | POWELL | OH | 43065 | |
| 5425005 | CHU TIN | NA | | | | PORTLAND | OR | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425007 | CHU TING | 94 SHANIKO CMN | | | | FREMONT | CA | 94539-8102 | |
| 5425009 | CHUA ROWENA | 10921 GRANDVIEW CT | | | | ROYAL PALM BEACH | FL | 33411-4007 | |
| 5425011 | CHUANG JACK | 9287 AUBURN CT | | | | POWELL | OH | 43065 | |
| 5425013 | CHUANG YVONNE | 1485 REDBERRY CIRCLE FORSYTH117 | | | | ALPHARETTA | GA | | |
| 5575274 | CHUBAC MAYBELLYNE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5575275 | CHUBAK KATHERINE | 4570 N 103RD ST | | | | WAUWATOSA | WI | 53225 | |
| 5575276 | CHUBAK KATY | 4570 N 103RD STREET | | | | WAWAUTOSA | WI | 53225 | |
| 5575277 | CHUBB BRIAN | 135 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5575278 | CHUBB MICHAEL J | 2848 AUX PLAINES ST | | | | RIVER GROVE | IL | 60171 | |
| 5575279 | CHUBBS CINNINA | P O BOX 472521 | | | | MIAMI | FL | 33247 | |
| 5575280 | CHUBBS CLARA | 2610 COX MILL RD | | | | SANFORD | NC | 27330 | |
| 5425015 | CHUBBS KIRK | 956 CLASSICS VIEW DR POLK105 | | | | AUBURNDALE | FL | 33823 | |
| 5575281 | CHUBBUCK DELMA | 63 BOULDER DR | | | | ORONO | ME | 04473 | |
| 5575283 | CHUBNER GWENDOLYN M | 1022 ELEANOR AVE | | | | TOLEDO | OH | 43612 | |
| 5575284 | CHUBRICK KELLY | 233 MELROSE AVE | | | | MIDDLESEX | NJ | 08846 | |
| 5575285 | CHUC DANH | 2507 E12TH ST | | | | BROOKLYN | NY | 11235 | |
| 5575286 | CHUC PEDRO | 444 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 5575287 | CHUCK AUGUSTINE | 4501 CEDAR SPRINGS FARM R | | | | HOLT | FL | 32564 | |
| 5575288 | CHUCK AYERS | 214 MOSSY BRAKE DR NORTH | | | | KARNACK | TX | 75661 | |
| 5575289 | CHUCK BAILEY | 1157 SATTERFIELD RD | | | | MAYNARDVILLE | TN | 37807 | |
| 5575290 | CHUCK BENSON | 13003 48TH DR SE | | | | EVERETT | WA | 98208 | |
| 5575291 | CHUCK BOLT | 62 N FRANKLIN ST | | | | CORNING | NY | 14830 | |
| 5575292 | CHUCK BRYANT | 5233 NW 198 TERR | | | | OPA LOCKA | FL | 33055 | |
| 5575293 | CHUCK CARROLL | 751 WALNUT ST S | | | | MORA | MN | 55051 | |
| 5575294 | CHUCK COTNOIR | 9 AIRPORT ROAD | | | | EDGARTOWN | MA | 02539 | |
| 5575295 | CHUCK KITCHEN | 608 ALBERT | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5575296 | CHUCK MARTIN | 3140 68TH | | | | INVER GROVE | MN | 55076 | |
| 5575297 | CHUCK MCCOMAS | 13500 EVERGREEN LANE N | | | | DAYTON | MN | 55327 | |
| 5575298 | CHUCK MCKENNA | 501 N ELIZABETH ST | | | | DEARBORN | MI | 48128 | |
| 5575299 | CHUCK NIFFEN | 380 LANE RD | | | | STATESBORO | GA | 30461 | |
| 5411650 | CHUCK RICOTTA | 2928 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103 | |
| 5575300 | CHUCK SOCCI | 1709 RAYMOMD AVE | | | | BRIDGEPORT | WA | 98813 | |
| 5575301 | CHUCK SWEEN | 459 PLEASANT CT | | | | CHASKA | MN | 55318 | |
| 5575302 | CHUCK TALCOTT | 1111 W CORNELIA AVE 107 | | | | CHICAGO | IL | 60657 | |
| 5575303 | CHUCK THOMAS | 177 GLENWOOD AVE N 312 | | | | MINNEAPOLIS | MN | 55405 | |
| 5575304 | CHUCK TVETER | 460 MCPHERSON LN | | | | SELAH | WA | 98942 | |
| 5575305 | CHUCKASANG KATHERINE | 1217 TAR HEEL CT | | | | VIRGINIA BEAC | VA | 23464 | |
| 5425017 | CHUCOMKI CHARLES | 229 W MAPLE ST | | | | HAZLETON | PA | 18201-5870 | |
| 5575306 | CHUCUDDY ERICA | 412 CHEASTNUT ST | | | | MINESSEN | PA | 15033 | |
| 5575307 | CHUCULATE KAREN J | RT BOX 633 | | | | STILWELL | OK | 74960 | |
| 5425019 | CHUDNOFSKY LOU | 332 WILLA DR | | | | HOCKESSIN | DE | 19707 | |
| 5425021 | CHUDOBA CHADWICK | 4801 SE 25TH TER | | | | DEL CITY | OK | 73115-4605 | |
| 5575308 | CHUDY DAVID | 5310 SW TYLER AVE | | | | LAWTON | OK | 73505 | |
| 5575309 | CHUDZIK KIM | 43 PARK AVE | | | | HAZLET | NJ | 07730 | |
| 5425023 | CHUGHTAI JAFFAR | 5803 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78212-1251 | |
| 5425025 | CHUGHTAI SHELIA | 8403 ATWOOD ST | | | | SAVANNAH | GA | 31406-4705 | |
| 5575310 | CHUHA GEORGE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5575311 | CHUI AU | 9221 OLIVE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5575312 | CHUISACA MARIANA | 1900 W LAWRENCE | | | | CHICAGO | IL | 60640 | |
| 5425027 | CHUKIAN ANDY | 11333 MOORPARK ST 229 N | | | | NORTH HOLLYWOOD | CA | | |
| 5575314 | CHUKUWIKE INEH | 4500 TUTU HIGH RISE BLDG 17 APT312 | | | | ST THOMAS | VI | 00802 | |
| 5425029 | CHUKWU MICHAEL | 1387 GIPSON ST | | | | FAR ROCKAWAY | NY | 11691-2311 | |
| 5575315 | CHUKWUANU CHUKWUONSO K | 7 PENATAQUIT AVE APT 2B | | | | BAY SHORE | NY | 11706 | |
| 5575316 | CHUKWUFUMNAN ASHIOGWU | 1814 METZEROTT ROAD | | | | ADELPHI | MD | 20783 | |
| 5575317 | CHUKWUMA CHARITY | 225 GARRETT ST | | | | GREENVILLE | MS | 38703 | |
| 5575318 | CHUKWUNYERE NGOZI | 721 VENICE WAY | | | | INGLEWOOD | CA | 90302 | |
| 5425031 | CHULASAVAKE NEVIN | 5012 N NOTTINGHAM AVE # COOK031 | | | | CHICAGO | IL | 60656-3608 | |
| 5575319 | CHULEE BUNDITWONG | 170 26TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5575320 | CHULU TONIA | 201 WEST KIMBERLY | | | | REPUBLIC | MO | 65738 | |
| 5575321 | CHUMAN BRIAN | 218 E CONNER | | | | ROSWELL | NM | 88201 | |
| 5575322 | CHUMANI FLETCHER | 16618 EUREKA AVE | | | | PARMPUNT | CA | 90723 | |
| 5425033 | CHUMNAUKSON PRAYOON | 6508 B WHITE ROCK RD | | | | SYKESVILLE | MD | 21784 | |
| 5425035 | CHUN CALVERT | 1054 ALEWA DR APT A | | | | HONOLULU | HI | 96817-7511 | |
| 5575323 | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5575324 | CHUN JESSIE | 22308 VANOWEN ST | | | | WOODLAND HILL | CA | 91303 | |
| 5425037 | CHUN NAM | 1698 PARTRIDGE AVE | | | | UPLAND | CA | 91784-9242 | |
| 5425039 | CHUN RAMONA | 750 N PENNSYLVANIA ST | | | | DENVER | CO | 80203-3619 | |
| 5575326 | CHUNDRA FINN | 2115 WHETSTONE CT | | | | BIRMINGHAM | AL | 35215 | |
| 5575327 | CHUNG BELINDA | -722 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5425041 | CHUNG ELLY | 12553 ECKLESON ST | | | | CERRITOS | CA | 90703-7853 | |
| 5403054 | CHUNG EUI | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5425043 | CHUNG HARRISON | 15-2820 INA ST | | | | PAHOA | HI | 96778 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425045 | CHUNG HOWARD | 5907 LAWSON PEAK WAY | | | | FONTANA | CA | 92336-4551 | |
| 5425047 | CHUNG HUI | 125 SE YOUNG AVE | | | | BARTLESVILLE | OK | 74006-2134 | |
| 5425049 | CHUNG JASON | 601 HAIFA CT | | | | TOMS RIVER | NJ | 08753-3573 | |
| 5425051 | CHUNG JUNG | 1311 CORY DR | | | | FORT WASHINGTON | PA | 19034-1613 | |
| 5575328 | CHUNG MARTHA | 5329 IMAGES CT | | | | LAS VEGAS | NV | 89107 | |
| 5425053 | CHUNG MIYOUNG | 5855 N KOLB RD UNIT 11207 | | | | TUCSON | AZ | 85750-0993 | |
| 5425055 | CHUNG PETER | 6445 SOMIS WAY | | | | SACRAMENTO | CA | 95828-1522 | |
| 5575329 | CHUNG RANDYMAE | 89-235 PILI LAAU AVE | | | | WAIANAE | HI | 96792 | |
| 5575330 | CHUNG SELINE B | 17 N CARPENTER TERR | | | | BELLEVILLE NJ | NJ | 07109 | |
| 5575331 | CHUNG YUNGCHEN | 2944 HOLLY HALL ST | | | | HOUSTON | TX | 77054 | |
| 5411652 | CHUNGCHUNG CHEN | 1142 S DIAMOND BAR BLVD # 299 | | | | DIAMOND BAR | CA | 91765-2203 | |
| 5575332 | CHUNJUAN YE | 13526 SE STEELE ST | | | | PORTLAND | OR | 97236 | |
| 5575333 | CHUNN DEVON L | 3717 SO JEFFERSON | | | | ST LOUIS | MO | 63118 | |
| 5575334 | CHUNN MICHAEL | 4015 COVINGTON HWY | | | | DECATUR | GA | 30032 | |
| 5575335 | CHUNN TAHIRAH | 2623 DORCHESTER DR | | | | LITTLE ROCK | AR | 72204 | |
| 5575336 | CHUNTIVIA BRAY | 436 RAVENWOOD AVE | | | | YO | OH | 44511 | |
| 5425057 | CHUON RITTHYREAM | 591 S 575 W | | | | LOGAN | UT | 84321-5157 | |
| 5575337 | CHUONG TA | 1302 WAUGH DR 328 | | | | HOUSTON | TX | 77019 | |
| 5425059 | CHUPP MARLIN | 1772 TOWNSHIP ROAD 416 | | | | DUNDEE | OH | 44624 | |
| 4885503 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5575338 | CHURCH AHNYEA | 1815 N TAYLOR | | | | ST LOUIS | MO | 63113 | |
| 5575339 | CHURCH APRIL | 2911MATTOX DR | | | | CHESAPEAKE | VA | 23325 | |
| 5575340 | CHURCH ASHLEY | 1144 CLEAR SPRINGS ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5575341 | CHURCH BRIDGET | 1626 SIMS PL | | | | LAKELAND | FL | 33803 | |
| 5575342 | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | |
| 5425061 | CHURCH CONNIE | 131 CARSON | | | | SENECA | SC | 29678 | |
| 5425062 | CHURCH CURTIS | 6427 GLEN DEAN CT # WAKE183 | | | | RALEIGH | NC | 27603-7912 | |
| 5575343 | CHURCH DUSTY | 204 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 5425064 | CHURCH HOWARD | 280 WILDFLOWER CIRCLE | | | | MAGNOLIA | DE | 19962 | |
| 5575344 | CHURCH JARED | 749 HOLLOW ROAD | | | | NEW PROVIDENCE | PA | 17560 | |
| 5575345 | CHURCH JOSEPH | 528 MAIN STREET | | | | CADWELL | OH | 43724 | |
| 5575346 | CHURCH KADARIUS | 1011 EXXESS COURT | | | | VA BEACH | VA | 23454 | |
| 5575347 | CHURCH KEVIN | 1860 E 75TH ST | | | | CLEVELAND | OH | 44103 | |
| 5575349 | CHURCH KRISTI | 4623 E NORWOOD CT | | | | WICHITA | KS | 67220 | |
| 5575350 | CHURCH LISA | 657 W 650 N | | | | CLEARFIELD | UT | 84015 | |
| 5575351 | CHURCH MARGE | 1500 CLEARBROOKE DR UNIT 114 | | | | BRUNSWICK | OH | 44212 | |
| 5575352 | CHURCH MATILDA | 310 OLD OMEGA RD | | | | TIFTON | GA | 31794 | |
| 5575353 | CHURCH NATHAN | 143 WILEY RD | | | | LIBERTY | SC | 29657 | |
| 5425065 | CHURCH NICKI | 4017 GRACE LANE DRIVE | | | | SEVILLE | OH | 44273 | |
| 5575354 | CHURCH PAMELA | 2218 BOLLINGBROOK DR | | | | ATLANTA | GA | 30311 | |
| 5425066 | CHURCH PAUL | 320 EAGLE AVE | | | | SEBRING | FL | 33870-8512 | |
| 5575355 | CHURCH RANDALL | 16-2164 TRADEWIND DR | | | | PAHOA | HI | 96778 | |
| 5575356 | CHURCH RITA | 2295 HIGHWAY 109 S NONE | | | | VINTON | LA | 70668 | |
| 5425067 | CHURCH SHERRYL | 106 MONTAGUE LN | | | | ELKTON | MD | 21921-6249 | |
| 5425068 | CHURCH SONDRA | 5108 CATOMA ST | | | | JACKSONVILLE | FL | 32210-7906 | |
| 5425069 | CHURCH ST J | 40 GREEN ST | | | | LYNN | MA | 01902-2905 | |
| 5575357 | CHURCH TAMMY | 804 HIGHLAND AVE | | | | BRISTOL | VA | 24201 | |
| 5425070 | CHURCH TOMMY | 5882 CHOCTAW LOOP | | | | FORT BENNING | GA | 31905-1904 | |
| 5575358 | CHURCH ZINA | 265 MITCHELL RD | | | | NORCROSS | GA | 30091 | |
| 5575359 | CHURCHAN DONNA | 1002 E RODGERS | | | | REPUBLIC | MO | 65738 | |
| 5575360 | CHURCHHILL ERICA | 1476 HAMMOND ST | | | | BANGOR | ME | 04401 | |
| 5425071 | CHURCHILL BETTY | 5730 MELETIO LN | | | | DALLAS | TX | 75230-2106 | |
| 5425072 | CHURCHILL BRUCE | 102 BARTON CIR | | | | EAST SYRACUSE | NY | 13057 | |
| 4780973 | CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | | FALLON | NV | 89406 | |
| 5575361 | CHURCHILL ELIZABETH | 495 MVMUIRTRY LN | | | | SPRINGFIELD | KY | 40069 | |
| 5425073 | CHURCHILL HEATH | 27 OAKLAND ST MIDDLESEX 017 | | | | MEDFORD | MA | | |
| 5575362 | CHURCHILL TERRY | 2170 RAILROAD AVE | | | | REDDING | CA | 96001 | |
| 5575363 | CHURCHILL YOLANDA | 507 WEEMS ROAD | | | | WEEMS | VA | 22576 | |
| 5575364 | CHURCHWELL PAT | 1658 MANITOU RD | | | | MANITOU | KY | 42436 | |
| 5575365 | CHURCHWELL TRACY | 5105 KENESAW ST | | | | COLLEGE PARK | MD | 20740 | |
| 5575366 | CHURENA JOYNER | 302 POPLAR ST | | | | FRUITLAND | MD | 21826 | |
| 5575367 | CHURNING TRACY | 1817 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 5575368 | CHUTARO JELDINA | 78-6725 MAKOLEA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5575369 | CHUTE DANIEL | PO BOX 22 | | | | NEWFIELD | ME | 04056 | |
| 5575370 | CHUTE DEMI | 47 MADOW ROAD | | | | CASCO | ME | 04015 | |
| 5425074 | CHUTES VIRGINIA | 27240 HUCKLEBERRY RD | | | | COOLVILLE | OH | 45723 | |
| 5575371 | CHUTONIAYIA LACIE | 1528 POCONO TRL | | | | DALLAS | TX | 75217 | |
| 5575372 | CHUVAC MAYBELLINE | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 5575373 | CHYANNE ZAMARRIPA | 4943 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 5575374 | CHYIEL HILL | 9206D GENERAL BROWN LOOP | | | | WATERTOWN | NY | 13603 | |
| 5575375 | CHYLA GESSAY | 106 E BURDICK ST | | | | BLACK CREEK | WI | 54106 | |
| 5575376 | CHYNA HOOKS | 29421 6MILE RD | | | | LIVONIA | MI | 48152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575377 | CHYNA J CLARK | 19126 MOTT | | | | EASTPOINTE | MI | 48021 | |
| 5575378 | CHYNA KING | 1334 ROCKWOOD LANE | | | | FLORENCE | SC | 29506 | |
| 5575379 | CHYNE JOSEPH | 501 LAKE TERRACE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5575380 | CHYNEATHA EDWARDS | DONA EDWARDS | | | | JACKSONVILLE | FL | 32206 | |
| 5575381 | CHYNETIA DANIELS | 173 WEBB RD | | | | DOTHAN | AL | 36303 | |
| 5575382 | CHYNNA DAVIS | PO BOX 182 | | | | TAZEWELL | VA | 24651 | |
| 5575383 | CHYNNA FONTAINE | 843 COTTON BAY DR | | | | WEST PALM BEACH | FL | 33406 | |
| 5575384 | CHYNNA GILLISPIE | 515 FREEDOM CIRCLE | | | | ST ALBANS | WV | 25177 | |
| 5575385 | CHYNNA LITES | 378 CROSS ST | | | | AKRON | OH | 44311 | |
| 5575386 | CHYNNEA JACKSON | 2635 12TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5575387 | CHYNTIA FUSTER | ALT DEL TURABO CALLE 700 LL14 | | | | CAGUAS | PR | 00725 | |
| 5575388 | CHYRISE MCCALL | OR REX MCCALL | | | | AMORY | MS | 38820 | |
| 5575389 | CHYRLETTE CRUMP | 1414 SOUTHVIEW DR APT102 | | | | OXON HILL | MD | 20745 | |
| 5575390 | CHYRSTAL TIRADO | 3754 D HELOS COURT | | | | BALDWINSVILLE | NY | 13204 | |
| 5575391 | CHYSTALLE BAIRD | 783 99TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5575392 | CHYTERIA JONES | 2408 BULLOCH | | | | SAVANNAH | GA | 31415 | |
| 5575393 | CHYYY BYRD | 7604 FONTAINEBLUE DRIVE | | | | NEW CARROLTON | MD | 20784 | |
| 5425076 | CIACCHI KIM | 19365 DETROIT ROAD | | | | ROCKY RIVER | OH | 44116 | |
| 5425077 | CIACCIA JANET | 64 WOOD RUN CMNS | | | | ROCHESTER | NY | 14612-2268 | |
| 5425078 | CIACCIO RICHARD | 20 GROUSE PT | | | | WEBSTER | NY | 14580 | |
| 5575394 | CIAIRA CJAS | 1201 JENNIFER DR | | | | LITTLE ROCK | AR | 72212 | |
| 5575395 | CIANA VAUGHN | 34845 MALCOLM STREET | | | | ROMULUS | MI | 48174 | |
| 5411654 | CIANCIO JOHN I | 3216 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 | |
| 5425080 | CIANCIO THOMAS | 37 BABCOCK AVE | | | | SILVER CREEK | NY | 14136 | |
| 5575396 | CIANFERANO TAMMY | 626 WEBB STREET | | | | ABERDEEN | MD | 21001 | |
| 5575397 | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | |
| 5425082 | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | |
| 5575398 | CIANI JEMIMAH | 19813SW LUREEST | | | | BEAVERTON | OR | 97006 | |
| 5575400 | CIARA ADOLFO | 3311 BELSFORD CT | | | | BALTIMORE | MD | 21222 | |
| 5575401 | CIARA BROWN | 25 BB SUTTON ROAD | | | | TWIN CITY | GA | 30471 | |
| 5575402 | CIARA BUTRAM | 2320 SHERWOOD | | | | CAPE GIRARDEAU | MO | 63019 | |
| 5575403 | CIARA C THOMPSON | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |
| 5575404 | CIARA CAMACHO | 370 S CONNER ST | | | | PORTERVILLE | CA | 93257 | |
| 5575405 | CIARA CHIC | APT 1 | | | | PITTSBURGH | PA | 15221 | |
| 5575406 | CIARA COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575407 | CIARA D FIELDS | 3927 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5575408 | CIARA D SWEENEY | 27200 FRANKLIN RD APT 117 | | | | SOUTHFIELD | MI | 48034 | |
| 5575409 | CIARA DAVIS | 2728 JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 5575410 | CIARA FRANKLIN | 1216 UNION ST | | | | SCHENECTADY | NY | 12306 | |
| 5575411 | CIARA GOODWIN | 4533 MARLWOOD WAY | | | | VIRGINIA BCH | VA | 23462 | |
| 5575412 | CIARA HARRISON | 1070 HONEYSUCKEL COURT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5575413 | CIARA JENNINGS | 14211 GEORGIA AVE APT 201 | | | | SS | MD | 20906 | |
| 5575414 | CIARA JOHNSON | C JOHNSON | | | | BALTIMORE | MD | 21217 | |
| 5575415 | CIARA L WINDOM | 6629 THURSTON AVE | | | | BERKLEY | MO | 63134 | |
| 5575416 | CIARA MAGLIONE | 141W 28TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5575417 | CIARA OORE | 4301 CEYON ST | | | | DENVER | CO | 80249 | |
| 5575418 | CIARA PATRICE | 212 KEYSTONE AVE | | | | EMMAUS | PA | 18049 | |
| 5575419 | CIARA ROBINSON | 7721 NESBITT DR | | | | NROFOLK | VA | 23505 | |
| 5575420 | CIARA SCHAEFFER | 380 SUMMIT DR | | | | COLUMBIA | PA | 17512 | |
| 5575421 | CIARA SINGLETON | 11 QUITE STREAM CT | | | | COCKEYSVILL | MD | 21030 | |
| 5575422 | CIARA THOMAS | 1619 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5575424 | CIARA W BOLES | 3513 JACQUELINE DR | | | | ERLANGER | KY | 41018 | |
| 5575425 | CIARA WHITE | 7650 S EGGLESTON AVE | | | | CHICAGO | IL | 60620 | |
| 5575426 | CIARAMELLO CARMELA | 12 NEW HWY | | | | COMMACK | NY | 11725 | |
| 5575427 | CIARAN COX | 1503 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5575428 | CIARAN MCCRORY | 506 E MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 | |
| 5425083 | CIARICO DINO | 92 AURORA ST | | | | ROCHESTER | NY | 14621-5602 | |
| 5575429 | CIARISSA DIAZ ALMESTICA | URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575430 | CIARN AMELIA G | 2247 SHALOM AVE NW | | | | WARREN | OH | 44483 | |
| 5575431 | CIAROLE LONG | 200 HARRIER STREET | | | | VIRGINA BEACH | VA | 23462 | |
| 5575432 | CIARRA AMBRE | 1611 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5575433 | CIARRA FARRAR | 1720 2ND AVE APT 2 | | | | ROCKFORD | IL | 61104 | |
| 5575434 | CIARRA GARDNER | 8185 VALLEYVIEW CIR APT 104C | | | | WESTLAND | MI | 48185 | |
| 5575435 | CIASNORES GUADALUPE | 2073 SAN FRANCISCO AVE | | | | LONG BEACH | CA | 90806 | |
| 5575436 | CIBECUE CIBECUE SCHOOLS | 318 SOUTH ELM DRIVE | | | | CIBECUE | AZ | 85911 | |
| 5425085 | CIBELLA FRANK | 5481 PINEHILL DR | | | | MENTOR ON THE LAKE | OH | 44060-1433 | |
| 5575437 | CIBELLI JOSEPH | 126 ELMWOOD ST | | | | VALLEY STREAM | NY | 11581 | |
| 5411656 | CIBOWARES LLC | 1321 UPLAND DR # 4335 | | | | HOUSTON | TX | 77043-4718 | |
| 5575438 | CIBRIAN DIEGO | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | |
| 5425086 | CIBULA MICHAEL | 416 PARKWAY DR | | | | LITTLETOWN | PA | 17340 | |
| 5425088 | CIBULA TOM | 1832 PAXTON DR | | | | CARROLLTON | TX | 75007-3020 | |
| 5425089 | CIC ANTHONY | 367 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575439 | CICARELLI JOSEPH | 435 S ANAHEIM HILLS RD 105 | | | | ANAHEIM | CA | 92807 | |
| 5425091 | CICCARELLI BEN | 8 DUTCH HILL DRIVE PUTNAM079 | | | | CARMEL | NY | 10512 | |
| 5425092 | CICCARELLI ROBERT | 7982 N POINTE DR N | | | | PORT HOPE | MI | 48468 | |
| 5425093 | CICCHELLI ELLEN | 3030 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| 5575440 | CICCHINI CANDI | 1402 16TH AVE APT 102 | | | | KENOSHA | WI | 53140 | |
| 5575441 | CICCHINI LISA | 26 LONGWOOD DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5425094 | CICCIONE FREDERICK | 84229 FUENTES COURT 1 | | | | FOOT HOOD | TX | | |
| 5575442 | CICCOCIOPPO JESSICA | PO BOX 1534 | | | | CLINTON | OK | 73601 | |
| 5425095 | CICCONE AMANDA | 524 SELLS LANE WESTMORELAND129 | | | | GREENSBURG | PA | | |
| 5575443 | CICCONI AMY | 343 WARNICK ST | | | | ELMIRA | NY | 14901 | |
| 5575444 | CICELIA PAULUS | 905 PURDY ST APT 2 | | | | SUNBURY | PA | 17801 | |
| 5575445 | CICELY C TAYLOR | 1607 YOUNG AVE APT A 15 | | | | CLEVELAND | MS | 38732 | |
| 5575446 | CICELY CARTER | 812 NORTH 18TH ST | | | | HARRISBURG | PA | 17103 | |
| 5575447 | CICELY HARRIS | 1800 TSUGA WAY | | | | FT WALTON BCH | FL | 32547 | |
| 5575448 | CICELY7 ANDERSON | 30 BOSTWICK AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5411658 | CICERO AND JACK GRACE | 260 CEDAR WAY | | | | MARIETTA | GA | 30060 | |
| 5575449 | CICERO BRENDA | 661 N MELROSE DR | | | | SAN DIEGO | CA | 92108 | |
| 5425096 | CICERO MARIE | 118 JUSTIN AVE | | | | STATEN ISLAND | NY | 10306-3709 | |
| 5575450 | CICERONE ANN | 34 PIEDMONT DRIVE | | | | PALM COAST | FL | 32114 | |
| 5425098 | CICHOCKI JIM | 102 ARAPAHO ST | | | | MONROE | LA | 71203-7375 | |
| 5575451 | CICI OLIN | 719 BRITTANY LN | | | | ISLAND LAKE | IL | 60042 | |
| 5575452 | CICILY ESCAYG | 17 KENNEDY COURT | | | | CORAM | NY | 11727 | |
| 5575453 | CICILY LAVELLE | 210 DRY BRANCH RD | | | | AIKEN | SC | 29803 | |
| 5575454 | CICILY MUNIZ | 705 6TH ST | | | | ABILENE | TX | 79605 | |
| 5404055 | CICIRELLO SUSAN I AND JAMES A | 7 N COURT ST | | | | BELMONT | NY | 14813 | |
| 5425100 | CID VALESKA | 12000 KENSINGTON AVE | | | | CLEVELAND | OH | 44111-5280 | |
| 5575457 | CID VIRGINA | 1254 W 69TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5575458 | CIDA MAYRA | 3131 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065 | |
| 5575459 | CIDAS NANCY | 347 WASHINGTON STREET APT A | | | | PERTH AMBOY | NJ | 08861 | |
| 5575460 | CIDENY STARKESHA | 512 LONGFELLA ST | | | | FUQUAY VARINA | NC | 27562 | |
| 5575461 | CIDMARIE SANCHEZ | PO BOX 784 | | | | JUNCOS | PR | 00777 | |
| 5411660 | CIDNEY BECKER | 231 CHERRY ST | APT 2 | | | COLUMBIA | PA | 17512 | |
| 5575462 | CIDNEY JOHNSON | 624 NEWTON ST | | | | WINSTON-SALEM | NC | 27106 | |
| 5575463 | CIEAMAUDA CEECEEAIL | 2630 WEST BLVD APT 2 | | | | BELLEVILLE | IL | 62221 | |
| 5575464 | CIEARA POINDEXTER | 6050 ANDOVER BLVD | | | | BEDFORD | OH | 44125 | |
| 5575465 | CIEARRA GILLIAM | 9401 SHILOH DRIVE | | | | N CHESTERFIELD | VA | 23237 | |
| 5425102 | CIECHANOWSKI ANNA | 3923 N ORIOLE AVE | | | | CHICAGO | IL | 60634-2122 | |
| 5575466 | CIEGOMARTIN ALETHA | 13025 OLD STAGE COACH RD APT 2 | | | | LAUREL | MD | 20708 | |
| 5575467 | CIELO VISTA CIELO VISTA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 5575468 | CIELO ZAPATA | EL VALLE | | | | LAJAS | PR | 00667 | |
| 5425104 | CIELOHA CHARLES D | 4735 DAVENPORT AVE | | | | OAKLAND | CA | 94619-2918 | |
| 5425106 | CIENFUEGOS ROSA | 7620 ALLENGROVE ST | | | | DOWNEY | CA | 90240-2611 | |
| 5575469 | CIENNA BENNETT | 2417 ANGUS DRIVE | | | | GILLETTE | WY | 82718 | |
| 5425108 | CIEOINE JOLELAINA | 6503 WINFIELD BLVD APT 212 | | | | MARGATE | FL | 33063-7125 | |
| 5575470 | CIEONNA COMPTON | 5176LOXLEYDR | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5575471 | CIERA BROWN | 114 MCMURREY ST | | | | FREDERICK | MD | 21701 | |
| 5575472 | CIERA CHAPPEL | 4334 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5575473 | CIERA CLARK | 2401 MEREDITH DR | | | | COLUMBUS | OH | 43219 | |
| 5575474 | CIERA FAULKS | 204 ANGELA | | | | WALDO | AR | 71770 | |
| 5575475 | CIERA GILBERT | 2021 ROOSEVELT AVE | | | | INDPLS | IN | 46218 | |
| 5575476 | CIERA JENKINS | 3425 RICHARD AVE | | | | GROVE CITY | OH | 43123 | |
| 5575477 | CIERA JONES | 16177 SAN JUAN | | | | DETROIT | MI | 48221 | |
| 5575478 | CIERA LEWIS | 6406 SOUTH KINGHIGHTWAY | | | | ST LOUIS | MO | 63109 | |
| 5575479 | CIERA N JOHNSON | 16102 DELREY AVE | | | | CLEVELAND | OH | 44128 | |
| 5575480 | CIERA NORFLEET | 3027 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5575481 | CIERA PRUNTY | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5575482 | CIERA WALTERS | 5012 RT E | | | | JEFFERSON CITY | MO | 65101 | |
| 5425110 | CIERI LOIS | 914 N MOUNTAIN RD | | | | HARRISBURG | PA | 17112-1748 | |
| 5575483 | CIERPIOT ANGELA | 5649 MILENTZ AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5575484 | CIERRA ARTIS | 11099 LAKE | | | | CLEVELAND | OH | 44109 | |
| 5575485 | CIERRA BELL | 28713 FELICIA STREET | | | | ROSEVILLE | MI | 48036 | |
| 5575486 | CIERRA BRADLEY | 610 22ND ST N APT A | | | | COLUMBUS | MS | 39701 | |
| 5575487 | CIERRA BROWN | 1290 NINSON WAY | | | | AKRON | OH | 44306 | |
| 5575488 | CIERRA BYRD | 25 JEFFERSON | | | | MONYROSS | VA | 22520 | |
| 5575489 | CIERRA COOK | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5575490 | CIERRA COUCH | 1264 S AIRWOOD DR | | | | SPRINGFIELD | MO | 65804 | |
| 5575491 | CIERRA CRAWFORD | 1912 NORTH STANLEY STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5575492 | CIERRA DUNLAP | EMILY HOSPINS | | | | ABERDEEN | MS | 39330 | |
| 5575493 | CIERRA E REED | 93 N HERSHEY AVE | | | | LEOLA | PA | 17540 | |
| 5575494 | CIERRA FARROW | 103 INTERFAITH | | | | FEDERALSBURG | MD | 21632 | |
| 5575495 | CIERRA FLORENCE | 3640 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| 5575496 | CIERRA FRANKLIN | PO BOX 282 | | | | RED OAK | GA | 30272 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575497 | CIERRA HARDY | 193 KAY ST | | | | BUFFALO | NY | 14215 | |
| 5575499 | CIERRA JONES | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46619 | |
| 5575500 | CIERRA LAWRENCE | 120 SW 332ND ST | | | | AUBURN | WA | 98023 | |
| 5575501 | CIERRA LAZOS | 2234 N CAMINO CASTILE APT | | | | TUCSON | AZ | 85715 | |
| 5575502 | CIERRA LEWIS | 8165 31ST STREET | | | | LOUISVILLE | KY | 40211 | |
| 5575503 | CIERRA LOVE | 17013 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5575504 | CIERRA M LOVE | 17033 KING JAMES WAY APT 301 | | | | GAITHERSBURG | MD | 20877 | |
| 5575505 | CIERRA MASSONBURG | 2710 MARTINGALE RD | | | | COLONIAL HEIGTS | VA | 23834 | |
| 5575506 | CIERRA MCCORD | 908 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5575507 | CIERRA MCNEILL | CHRISTOPHER GEORGE | | | | BALTIMORE | MD | 21206 | |
| 5575508 | CIERRA N BURDICK | 329 MICHIGAN ST A | | | | LOCKPORT | NY | 14094 | |
| 5575509 | CIERRA NASTIVAR | PO BOX 2504 | | | | WHITERIVER | AZ | 85941 | |
| 5575510 | CIERRA PAWNELL | 1827 N 43 ST | | | | EAST ST LOUIS | IL | 62204 | |
| 5575511 | CIERRA PPAYNE | 176 WAKERLAKE RD | | | | FOREST CITY | NC | 28043 | |
| 5575512 | CIERRA ROBERTS | 215 FORESTER CT APT D | | | | RICHMOND | VA | 23227 | |
| 5575513 | CIERRA S MCPHAUL | 5780 BUTLER RD | | | | FAIRMONT | NC | 28340 | |
| 5575514 | CIERRA TAYLOR | 5725 SILVERSIDE DR APT 43 | | | | TOLEDO | OH | 43612 | |
| 5575515 | CIERRA WHITE | 3833 N BOLTON AVE | | | | LAWRENCE | IN | 46224 | |
| 5575516 | CIERRE BOLTON | 2581 136 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5575517 | CIESIELCZYK BILL | 231 ALLEN GROVE COURT | | | | RALEIGH | NC | 27610 | |
| 5425112 | CIESLA PAUL | 2524 LANDS END DR | | | | LAKEPORT | CA | 95453 | |
| 5575518 | CIESLIK DENISE | 2 PULASKI DRIVE | | | | KEARNY | NJ | 07032 | |
| 5425114 | CIESLINSKI SANDRA | 18590 AUTUMNWOOD DR | | | | CLINTON TOWNSHIP | MI | 48035-1371 | |
| 5575519 | CIFERRI DARRYL | 3825 SW 20TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5575520 | CIFERRI DARYL | 1700 PIERCE ST | | | | LAKEWOOD | CO | 80214 | |
| 5425116 | CIFRESE JODI E | 6 IVY LN E COOK 031 | | | | EAST WINDSOR | NJ | | |
| 5575521 | CIFUENTES ANASTASIA | 100 LADYSHIRE LN APT 204 | | | | ROCKVILLE | MD | 20850 | |
| 5575522 | CIFUENTES LUCILA | 601 VERO AVENUE | | | | CLEWISTON | FL | 33440 | |
| 5425118 | CIFUENTES VIRGINIA | 570 S AVENUE A | | | | YUMA | AZ | 85364-2930 | |
| 5425120 | CIGANIK CAROLYN | 334 WASHINGTON AVE | | | | RAVENNA | OH | 44266 | |
| 5575524 | CIGGAR CANDIE | 914 FOOTHILLS CT | | | | WINDSOR | CO | 80550 | |
| 5425122 | CIGNA CHRISTOPHE | 2090A ROUTE DES MILLES IMPASSE OPALINE | | | | EGUILLES | | | FRANCE |
| 5425124 | CIHANER OKTAY | 7202 PINEHURST LN GENESEE049 | | | | GRAND BLANC | MI | | |
| 5575525 | CIHON JOYCE | 11038 MUSHROOM RD | | | | BEACH CITY | OH | 44608 | |
| 5575526 | CIIERRA ROBINSON | 9739 JEFFERSON VILLAGE DR | | | | COVINGTON | GA | 30014 | |
| 5575527 | CIINDY JONES | 11245 BALLAH RD | | | | ORIENT | OH | 43146 | |
| 5575528 | CIJI BINGERMAN | 1509 OHIO | | | | ALAMOGORDO | NM | 88310 | |
| 5575529 | CIJI THOMAS | 806 EMERALD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49503 | |
| 5425126 | CIKACZ ERIC | 24 MULBERRY RD | | | | SALEM | NH | 03079 | |
| 5425128 | CILELI MICHAEL | 3491 MICHILLINDA ROAD N | | | | TWIN LAKE | MI | 49457 | |
| 5425130 | CILIA JOHNNY | 56 LINDEN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5575530 | CILIBERTO DIANA | 93 MEMORY LN | | | | MARTINSBURG | WV | 25405 | |
| 5575531 | CILIEN MARIE | 219 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 5575532 | CILINO ELIZABETH | 828 E CORNWALL ST | | | | PHILADELPHIA | PA | 19134 | |
| 5575533 | CILLIAMS SHARONDA | 755 MORRISSEY DR APT 9210 | | | | ORANGE CITY | FL | 32763 | |
| 5575534 | CILLIAMS ZELDA J | 3845 HORATIO HAGOOD RD | | | | REMBERT | SC | 29128 | |
| 5411662 | CILLIS ANGELA | 4530 SW MUELLER DR APT J201 | | | | BEAVERTON | OR | 97078 | |
| 5425132 | CIME BRENDA | 1737 GRANDE POINTE BLVD | | | | ORLANDO | FL | 32839-5487 | |
| 5575535 | CIMINI SHELLEY | 604 PAULSON DR | | | | LAS VEGAS | NV | 89123 | |
| 5575536 | CIMINO GREG | 2 PUESTA DEL SOL CT | | | | EDGEWOOD | NM | 87015 | |
| 5425134 | CIMINO JOHN | 1007 PIRATES CT | | | | EDGEWOOD | MD | 21040 | |
| 5425135 | CIMINO PATRICIA | 799 VAUGHN AVE | | | | TOMS RIVER | NJ | 08753-4568 | |
| 5425137 | CIMINO RENEE | 6863 LINCOLN DR | | | | MACUNGIE | PA | 18062 | |
| 5403698 | CIMMINO ROBERT | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5575537 | CIMONETTI ELIZABETH | 14 MONROE ST | | | | NORTH ADAMS | MA | 01247 | |
| 5575538 | CIMP PEOPLES | 19911GEORGE WASHINGTON | | | | TANNER | AL | 35671 | |
| 5575539 | CINA ANTHONY E | 3408 277TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5575540 | CINA SAVIRI | 649 NIKKI DRIVE | | | | PETALUMA | CA | 94952 | |
| 5575541 | CINAI EVANS | 4114 DOUGLAS DR | | | | ZION | IL | 60099 | |
| 5575542 | CINAR JANNETE | 25 GREGORY BLVD | | | | NORWALK | CT | 06855 | |
| 5575543 | CINAR JANNETTE | 3543 W50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5425144 | CINCILIA THOMAS | 13280 HEACOCK ST C10 | | | | MORENO VALLEY | CA | 92553 | |
| 5425139 | CINCINAT ANTHONY | 517 BASIN ST NW | | | | NAVARRE | OH | 44662 | |
| 4862906 | CINCINNATI AIR CONDITIONING CO | 2080 NORTHWEST DRIVE | | | | CINCINNATI | OH | 45231 | |
| 5575545 | CINCINNATI BELL | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | |
| 5675546 | CINCINNATI ENQUIRER | P O BOX 677342 | | | | DALLAS | TX | 75267 | |
| 5425141 | CINCINNATI SHAWNTE | 665 C SOUTH PARK RD CHARLESTON | | | | CHARLESTON | WV | | |
| 5575547 | CINCO ANGELA | 1001 E CAREY AVE APT1416 | | | | LAS VEGAS | NV | 89030 | |
| 5425143 | CINCO SANDRA | 14205 RUDY VALDEZ DR | | | | EL PASO | TX | 79938-1208 | |
| 5575548 | CINCSIH WATSON | 152 CROSSING CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5575549 | CINDA COTA | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |
| 5575550 | CINDA NOLAN | 1725 6TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575551 | CINDA ROSENBERRY | 5175 NATRONA WAY | | | | PITTSBURGH | PA | 15201 | |
| 5575552 | CINDER BENITEZ | 3630 COUNTRY CLUB DRIVE | | | | LUCERNE | CA | 95458 | |
| 5575553 | CINDI CALLES | 21055 STAMFORD SQ | | | | STERLING | VA | 20166 | |
| 5575554 | CINDI DILLER | 2613 MONROE ST | | | | LAKEMORE | OH | 44250 | |
| 5575555 | CINDI DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 5575556 | CINDI DODSON | 716 JOSEPH AVENUE | | | | GULFPORT | MS | 39501 | |
| 5575557 | CINDI HENDERSON | 539 CORNERSTONE CIR | | | | IRMO | SC | 29063 | |
| 5425145 | CINDRIC AMANDA | 1116 STATE AVE APT 5 | | | | CORAOPOLIS | PA | 15108 | |
| 5425147 | CINDY | 5612 COCHIN AVE LOS ANGELES037 | | | | ARCADIA | CA | | |
| 5411664 | CINDY & JOE ZIMMERMAN | 8040 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 | |
| 5575558 | CINDY A ELLIS | 3513 AUBURN KNIGHTDALE RD | | | | RALEIGH | NC | 27610 | |
| 5575559 | CINDY A MERRITT | PO BOX 2658 | | | | KIRTLAND | NM | 87417 | |
| 5575560 | CINDY ADAMS | PO BOX 1674 | | | | WHITERIVER | AZ | 85941 | |
| 5411666 | CINDY AND TOM ANDERSON | 23930 WEST WOODWAY LANE | | | | WOODWAY | WA | 98020 | |
| 5575561 | CINDY BAGWALL | 123 W APPLE ST APT 8 | | | | CONNELLSVILLE | PA | 15425 | |
| 5575562 | CINDY BARRERA | 8619 MILE 2 AND A HALF EAST | | | | MERCEDES | TX | 78570 | |
| 5575563 | CINDY BEGLEY | 1207 LAFAYETTE PARKWAY | | | | WILLIAMSPORT | PA | 17701 | |
| 5575564 | CINDY BENNETT | 566 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| 5575565 | CINDY BLALOCK | 5525 OLD MOUNDS RD | | | | FRIENDSHIP | TN | 38034 | |
| 5411668 | CINDY BOUDLOCHE | PO BOX 703 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0703 | |
| 5411672 | CINDY BOUDLOCHE TRUSTEE | PO BOX 6885 | | | | CORPUS CHRISTI | TX | 78466-6885 | |
| 5575566 | CINDY BOYD | 2707 COOPER LN | | | | NASHVILLE | TN | 37216 | |
| 5575567 | CINDY BOYER | 16620B VIRGINIA AVE | | | | WILLAMSPORT | MD | 21795 | |
| 5575568 | CINDY BRANTLEY | 285 RIDGE ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 5575569 | CINDY BRUCE | 100 CATTAIL LOOP | | | | PINE KNOT | KY | 42635 | |
| 5575570 | CINDY BUSH | 584 WINDING WOOD DR | | | | WETUMPKA | AL | 36092 | |
| 5575551 | CINDY BUSTAMANTE | 40956 169TH ST E | | | | LANCASTER | CA | 93535 | |
| 5575572 | CINDY BUTLER | 109 BUTLER LANE | | | | GUILFORD | NY | 13780 | |
| 5575573 | CINDY BUTZE | 889 105TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5575574 | CINDY CABRERA | 7034 FOREST VISTA ST | | | | LAS VEGAS | NV | 89147 | |
| 5575575 | CINDY CAMPBELL | 6017 BAYOU RAPIDES RD | | | | ALEXANDRIA | LA | 71303 | |
| 5575576 | CINDY CARCAMO | 1742 CHERRY AVE APT 205 | | | | LONG BEACH | CA | 90813 | |
| 5575577 | CINDY CASSIBO | 211 14TH STREET E | | | | INT FALLS | MN | 56649 | |
| 5575578 | CINDY CATES | 2910 QUAKENBUSH RD | | | | SNOWCAMP | NC | 27349 | |
| 5575579 | CINDY CHILDERS | 935 SE 377TH ST | | | | CROSS CITY | FL | 32628 | |
| 5575580 | CINDY CHISHAM | 491 E AVE N | | | | HAGERMAN | ID | 83332 | |
| 5575581 | CINDY COLUNGA | 4029 COTT | | | | CORPUS CHRSTI | TX | 78411 | |
| 5575582 | CINDY COLVIN | 6333 N LITCHFIELD RD | | | | LITCHFIELD | AZ | 85340 | |
| 5575583 | CINDY CONNOLLY | 4919 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5575584 | CINDY COOK | PO BOX 734 | | | | DOARN | VA | 24641 | |
| 5575585 | CINDY COWIN | 3455 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827 | |
| 5575587 | CINDY CULLAR | 403 TRIPOLE ST | | | | BEEVILLE | TX | 78102 | |
| 5575588 | CINDY DAVIS | 9414 VAN NUYS BVD AT 1 | | | | PANORAMA CITY | CA | 91402 | |
| 5575589 | CINDY DE MESA | 4545 ;;;;;; | | | | PASADENA | CA | 91106 | |
| 5575590 | CINDY DENYAM | 634 FRIENDSHIP RD | | | | PRINCETON | KY | 42445 | |
| 5575591 | CINDY DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 5411677 | CINDY DUPLANTIS | 5011 WELLMAN DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 5575592 | CINDY DURHAM | 1049 CALICO RD | | | | BEREA | KY | 40403 | |
| 5575593 | CINDY E CROSLAND | 431 CLEVELAND RD | | | | FORT VALLEY | GA | 31030 | |
| 5575594 | CINDY ECKSTINE | 1705 MESCAL STREET | | | | SEASIDE | CA | 93955 | |
| 5575595 | CINDY ESPINOZA | PO BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | |
| 5575596 | CINDY FALAT | 1904 LEVEEN ST | | | | LATROBE | PA | 15650 | |
| 5575597 | CINDY FARRINGTON | 3165 HIGH ROCK RD | | | | GOLD HILL | NC | 28071 | |
| 5575598 | CINDY FERDINAND | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 5575599 | CINDY FIGLEY | 500 TIMBER LINE | | | | LONGVIEW | TX | 75604 | |
| 5575600 | CINDY FLOURNOY | 15130 EL DORADO TER | | | | WARREN | MI | 48088 | |
| 5575601 | CINDY GALAN | 119 BARTON CT | | | | SAN ANTONIO | TX | 78225-2004 | |
| 5575602 | CINDY GATTS | 12407 HARDIN - WAPAK RD | | | | WAPAKONETA | OH | 45302 | |
| 5575603 | CINDY GEFFRE | 8982 BREEZY POINT BLVD | | | | BREEZY POINT | MN | 56472 | |
| 5575604 | CINDY GEMPERLINE | 120 OLD SUNSHINE RD | | | | SOUTH SHORE | KY | 41175 | |
| 5575605 | CINDY GILBERT | 4443 ORCHARD RD | | | | IRON STATION | NC | 28080 | |
| 5575606 | CINDY GLAUS | 1124 STAFFORD STREET | | | | MAHWAH | NJ | 07430 | |
| 5575607 | CINDY GOULD | 92 COUNTY SEAT RD | | | | HYANNIS | MA | 02601 | |
| 5575608 | CINDY GRANAT | 9979 RT 119 HWY W | | | | MARION CENTER | PA | 15759 | |
| 5575609 | CINDY GREENLICK | 3072 CLARICE ST | | | | BURTON | MI | 48529 | |
| 5575610 | CINDY GRIFFIN | 1938 W 58TH ST | | | | CHICAGO | IL | 60636 | |
| 5575611 | CINDY GRILLI | 600 PARK AVENUE 90 | | | | CAPITOLA | CA | 95010 | |
| 5575612 | CINDY GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | |
| 5575613 | CINDY HAHN | 1004 NORTH MAIN | | | | CARROLL | IA | 51401 | |
| 5575614 | CINDY HATFIELD | 1804 5TH ST | | | | EMMETSBURG | IA | 50536 | |
| 5575615 | CINDY HAWKINS | 5400 PARKER HENDERSON RD | | | | FORT WORTH | TX | 76119 | |
| 5575616 | CINDY HAWLEY | 28711 IRISH BEND RD | | | | MONROE | OR | 97456 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5575617 | CINDY HENDICKS | 1804 ELDERADO BLVD NORTH | | | | CAPE CORRAL | FL | 33993 | |
| 5575618 | CINDY HENSON | 5670 BRYANTOWN RD | | | | WALDORF | MD | 20601 | |
| 5411681 | CINDY HILL-JACOBSON | 306 ELM CIRCLE | | | | COLORADO SPRINGS | CO | 80906 | |
| 5575620 | CINDY HINSKE | 33991 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 5575621 | CINDY HIPSHER | 3441 QUAIL AVE N | | | | CRYSTAL | MN | 55422 | |
| 5575622 | CINDY HISEY | 811CHERRYTREELN | | | | ROCHESTER | IN | 46975 | |
| 5575623 | CINDY HUTH | 820 5TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5575624 | CINDY ISON | PO BOX 74 | | | | SADIEVILLE | KY | 40370 | |
| 5575625 | CINDY J BUXTON | 2988 B BAR K RD | | | | DOUGLAS CITY | CA | 96024 | |
| 5575626 | CINDY JACKSON | 4018 ANDERSON HIGHWAY | | | | POWHATAN | VA | 23139 | |
| 5575627 | CINDY JIMENEZ | 13000 BREAKING DAWN DR | | | | ORLANDO | FL | 32824 | |
| 5575628 | CINDY JOHNSON | 1515 COASTAL ROAD | | | | CHESTER | MD | 21619 | |
| 5575629 | CINDY JONES | 3619 HARBOR RD | | | | CHESAPEAKE BEACH | MD | 20736 | |
| 5575631 | CINDY JUSTICE | 2173 MASSIEVILLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5575632 | CINDY KAAIHUE | 47-260 WAIHEE RD | | | | KANEOHE | HI | 96744 | |
| 5575633 | CINDY KAZURA | 395 WICKS | | | | BUSHKILL | PA | 18324 | |
| 5575634 | CINDY KESSLER | 145 W WESTWARD HO DRIVE | | | | NORTHLAKE | IL | 60164 | |
| 5575635 | CINDY KILBURN | 208 RAMBLEWOOD DR APT 2B | | | | FAIRFIELD | OH | 45014 | |
| 5575636 | CINDY KING | 966 8TH STREET | | | | RICHMOND | CA | 94801 | |
| 5575637 | CINDY KOONCE | 308 CHERRY LN S | | | | ONAMIA | MN | 56359 | |
| 5575638 | CINDY L BONFFIL | 17063 CRABAPPLE LN | | | | FONTANA | CA | 92337 | |
| 5575639 | CINDY L METTLING | 15030 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5575640 | CINDY L ORTIZ | POPAY AVE HS 389 | | | | OHKAY | NM | 87566 | |
| 5575641 | CINDY L WHELAN | 1345 63RD LN | | | | BROOKLYN CTR | MN | 55430 | |
| 5575642 | CINDY LAGREN | 38397 LAKESHORE BLVD | | | | WILLOUGHBY | OH | 44094 | |
| 5575643 | CINDY LAST | 10001 GARVETT ST | | | | LIVONIA | MI | 48150 | |
| 5575644 | CINDY LAVOIE | 9 BRADFORD LN | | | | LITCHFIELD | NH | 03052 | |
| 5411683 | CINDY LE | 3804 N THORNWOOD AVENUE | | | | DAVENPORT | IA | 52806 | |
| 5411685 | CINDY LECCI | 17 ADAMS RD | | | | ARMAGH | PA | 15920 | |
| 5575645 | CINDY LINARES | 221 NW 136 AVE | | | | MIAMI | FL | 33182 | |
| 5575646 | CINDY LOPEZ | 4464 ETTERLEE RD | | | | BLYTHE | GA | 30805 | |
| 5575647 | CINDY LUCZKOWIKA | 2621 CHERRY ST | | | | ERIE | PA | 16508 | |
| 5575648 | CINDY LUTZ | 7040 175TH AVE | | | | BECKER | MN | 55308 | |
| 5575649 | CINDY LYNCH | 22 COLEMANS DRIVE | | | | CHESTER | WV | 26034 | |
| 5575650 | CINDY M ARELLANO | 2101 E KEARNEY ST | | | | LAREDO | TX | 78046 | |
| 5575651 | CINDY MACK | 5751 CLAW CT | | | | CONCORD | NC | 28025 | |
| 5575652 | CINDY MACON | 24 EAST 43 STREET | | | | BAYONNE | NJ | 07002 | |
| 5575654 | CINDY MAHON | 6763 MINICK RD 150 | | | | LOCKPORT | NY | 14094 | |
| 5575655 | CINDY MATOS | 6020 BENT PINE DR APT 2725 | | | | ORLANDO | FL | 32822 | |
| 5411687 | CINDY MATTES | 106 KLEIN RD | | | | JEFFERSON HILLS | PA | 15025 | |
| 5575656 | CINDY MAY | 70 NORTH THOMAS AVE | | | | KINGSTON | PA | 18704 | |
| 5575657 | CINDY MAYER | 433 BRYANT AVE | | | | SYRACUSE | NY | 13204 | |
| 5575658 | CINDY MBUTHIA | 165 PARKLAWN BLVD | | | | WHITEHALL | OH | 43213 | |
| 5575659 | CINDY MCCORMICK | 336 TREMOSS CIR | | | | PICKERINGTON | OH | 43147 | |
| 5575660 | CINDY MCGUIRE | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5575661 | CINDY MCNAB | 4280 GOLFVIEW DR | | | | JORDAN | MN | 55352 | |
| 5575662 | CINDY MCNEELY | 4537 CARVER ST SE | | | | OLYMPIA | WA | 98501 | |
| 5575664 | CINDY MEL BRITTEN DAUPHINE | 21130 LAGUNA RD APT A | | | | APPLE VALLEY | CA | 92308 | |
| 5411689 | CINDY MENDEZ | 5690 VALLETTA WAY | | | | SACRAMENTO | CA | 95820 | |
| 5575665 | CINDY MENTZ | 1069 S CRESCENT HEIGHTS B | | | | LOS ANGELES | CA | 90035 | |
| 5575666 | CINDY MEXICO | 44 MONTFORT | | | | BATTLE CREEK | MI | 49017 | |
| 5575667 | CINDY MILLIGAN | 33 MADISON LN | | | | TRABUCO CANYON | CA | 92679 | |
| 5575668 | CINDY MINCEY | 2500 SANDPITT RD | | | | FLORENCE | SC | 29506 | |
| 5575669 | CINDY MIRANDA | 175 LOCHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5575670 | CINDY MOLANO | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 5575672 | CINDY MOORE | 310 CAROLINE DRIVE | | | | LA PLATA | MD | 20646 | |
| 5575673 | CINDY MOREIRA | 12116 WILLOWBROOK AVE | | | | COMPTON | CA | 90222 | |
| 5575674 | CINDY MORRIS | 1365 BANNOCK STREET | | | | BEAUMONT | CA | 92223 | |
| 5575675 | CINDY MORRISON | 109 N KENOVA RD | | | | SOUTB POINT | OH | 45680 | |
| 5575676 | CINDY MORTON | 108 EAST MAIN ST | | | | EPHRAPA | PA | 17522 | |
| 5575677 | CINDY MOSS | 3216 ARNSBY RD | | | | COLUMBUS | OH | 43232 | |
| 5575678 | CINDY MURTHA | 2210 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5575679 | CINDY MUSGROVE | 7303 17THA AVE CT E | | | | TACOMA | WA | 98404 | |
| 5575680 | CINDY NICHOLS | 5 GREEN ST | | | | MOHAWK | NY | 13407 | |
| 5575681 | CINDY NUNEZ | 11 KIM CT | | | | MANSFIELD | TX | 76063 | |
| 5575682 | CINDY ODOM | 1401 GULF AVE | | | | PANAMA CITY | FL | 32401 | |
| 5575683 | CINDY OROWAY | 4561 ALAMO ST UNIT H | | | | SIMI VALLEY | CA | 93063 | |
| 5575684 | CINDY ORSAK | 9506 SEAMAN | | | | MIDDLEPORT | NY | 14105 | |
| 5575685 | CINDY P CHAMBERS | 4 MARCUS CHRISTIAN | | | | N O | LA | 70126 | |
| 5575686 | CINDY PATTEL | 49 MCINNISH RD | | | | TUSCUMBIA | AL | 35674 | |
| 5575687 | CINDY PENN | 1345 GIRARD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5575688 | CINDY PEREZ | 9374 S4TH ST | | | | RIVERSIDE | CA | 92509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 904 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575689 | CINDY PIDGEON | 1406 DECATUR AVE NONE | | | | BREMERTON | WA | 98337 | |
| 5575690 | CINDY PLANCHARD | 14430 N 57TH PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5575691 | CINDY POE | PO BOX 1381 | | | | WARSAW | IN | 46581 | |
| 5575692 | CINDY POWERS | 5539 TURNEY RD | | | | CLEVELAND | OH | 44125 | |
| 5575693 | CINDY R LEEN | 718 ALLISONS MEAD | | | | SAUK RAPIDS | MN | 56379 | |
| 5575694 | CINDY REED | 9827 W BUTLER | | | | PEORIA | AZ | 85345 | |
| 5575695 | CINDY REFFKE | 2201 S WALDEN AVE | | | | APPLETON | WI | 54915 | |
| 5575696 | CINDY RESCHKE | JUSTINA DALEY-KILMARTIN | | | | JAX | FL | 32210 | |
| 5575697 | CINDY REYES | 5957 BEE JAY | | | | RIVERSIDE | CA | 92503 | |
| 5575698 | CINDY ROBINSON | RR1 | | | | WASHINGTON | PA | 15301 | |
| 5575699 | CINDY ROOKS | 2927 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5575700 | CINDY RUIZ | 22 PLEASANT VALLEY | | | | STATEN ISLAND | NY | 10304 | |
| 5575701 | CINDY RUSSELL | 96 SANDY CROSS RD | | | | LEXINGTON | GA | 30648 | |
| 5575702 | CINDY S BROWN | 3009 WHITNEY ROAD | | | | CHEYENNE | WY | 82007 | |
| 5575703 | CINDY SANDBERY | 530 LINDEN LANE | | | | CIRCLE PINES | MN | 55014 | |
| 5575704 | CINDY SANTOS | CALLE 1 PARCELAS 147 | | | | VEGA BAJA | PR | 00694 | |
| 5575705 | CINDY SAVELKOUL | 16341 ARLINGTON LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 5575706 | CINDY SAXBURY | 1302 LOGAN DR | | | | ADDISON | NY | 14801 | |
| 5575707 | CINDY SCHOCK | 4200 N ST RT 101 | | | | TIFFIN | OH | 44883 | |
| 5575708 | CINDY SCHWADERER | 962 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5575709 | CINDY SEALS | 1217 WEST VIEW | | | | ABILENE | TX | 79603 | |
| 5575710 | CINDY SEARLES | 2047 NEVADA ST | | | | TOLEDO | OH | 48505 | |
| 5575711 | CINDY SEGEBART | 303 SOUTH MAIN | | | | GALVA | IA | 51020 | |
| 5575713 | CINDY SEIFERT | PO BOX 993 | | | | MANKATO | MN | 56002 | |
| 5575714 | CINDY SEWARD | 763 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5575715 | CINDY SHAVERS | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5575716 | CINDY SHEAR | 2001 CALISTOGA DR | | | | HOLLISTER | CA | 95023 | |
| 5575717 | CINDY SHIMEL | 353 GATEWATER CT | | | | GLEN BURNIE | MD | 21060 | |
| 5575718 | CINDY SIENNICK | 12 GREEN AVENUE | | | | LEWISTOWN | PA | 17044 | |
| 5575719 | CINDY SIMMENS | 34148 COUNTY RD 177 | | | | GRAND RAPIDS | MN | 55744 | |
| 5575720 | CINDY SIMPSON | 420 CACTUS DR | | | | KEY WEST | FL | 33040 | |
| 5575721 | CINDY SINGLETON | PO BOX42 | | | | MIDDLETON | TN | 38359 | |
| 5575722 | CINDY SMITH | 34 EAST WATERS | | | | LANSFORD | PA | 18232 | |
| 5575723 | CINDY SMYLIE | 405 N 3RD | | | | WALLA WALLA | WA | 99362 | |
| 5575724 | CINDY SNIDER | 12515 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | |
| 5575725 | CINDY SNYDER | 3435 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5575726 | CINDY SOTO | RR 4 BUZON 5723 | | | | ANASCO | PR | 00610 | |
| 5411691 | CINDY SPRINGBERG | 1562 BERENDO DRIVE | | | | LAS VEGAS | NV | 89123 | |
| 5575727 | CINDY STOVALL | 86 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5575728 | CINDY SULLIVAN | 1334 TAMPA AVE | | | | DAYTON | OH | 45417 | |
| 5575729 | CINDY SWEDBERG | 31814 ALVWOOD RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5575730 | CINDY THOMAS | 795 OLD COUNTY RD | | | | WESTPORT | MA | 02790 | |
| 5575731 | CINDY TIMO | 9735 29TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5575732 | CINDY TREPKUS | 714 MICHELLE ST | | | | RIDLEY PARK | PA | 19078 | |
| 5575733 | CINDY URWIN | 523 CENTER AVE | | | | CHARLEROI | PA | 15022 | |
| 5575734 | CINDY VALENZULA | 2924 E 13TH ST | | | | PUEBLO | CO | 81001-2458 | |
| 5575735 | CINDY VAN HOOSE | 1158 YOLANDA DR | | | | YUBA CITY | CA | 95993 | |
| 5575736 | CINDY VELEZ | 917 W PINE ST | | | | AVONPARK | FL | 33825 | |
| 5575737 | CINDY VENEGAS | 512 S MOHAVE AVE | | | | PARKER | AZ | 85344 | |
| 5575738 | CINDY VERGARAEY | 3911 LAWNVIEW AVE | | | | DALLAS | TX | 75227 | |
| 5575739 | CINDY VICTORIA | 4698 W IRLO BRONSON MEM HWY 108 | | | | KISSIMMEE | FL | 34741 | |
| 5575740 | CINDY WADE | 2029 PEAR STREET | | | | ANDESON | IN | 46016 | |
| 5575741 | CINDY WALKER | 2275 S 34TH ST APT 15 | | | | GRAND FORKS | ND | 58201 | |
| 5575742 | CINDY WALLS | 3753 PULASKI AVE | | | | PHILA | PA | 19140 | |
| 5575743 | CINDY WALTON | 104 KINGS MILL DRIVE | | | | FREDRICKSBURG | VA | 22401 | |
| 5575744 | CINDY WARREN | 11314 MCNICHOLS COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5575746 | CINDY WEAVER | 22123 PINECREST RD | | | | WINONA | MN | 55987 | |
| 5575747 | CINDY WEBSTER | 61 ED BROWN | | | | F W B | FL | 32548 | |
| 5575748 | CINDY WELLS | 110 LONGHILL RD | | | | HADLEY | PA | 16130 | |
| 5575749 | CINDY WETZEL | 12011 ROUND LAKE BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 5575750 | CINDY WHITTAKER | 220 HERITAGE WOODS | | | | HARRODSBURG | KY | 40330 | |
| 5575751 | CINDY WILLIAMS | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5575752 | CINDY WILSON | 110 BOOTBRANCH ROAD | | | | SUMTER | SC | 29153 | |
| 5411693 | CINDY WINSLOW | 800 MANSARD CT | | | | MATTHEWS | NC | 28105-5606 | |
| 5425149 | CINDY WORKS | 800 BENSON PARK CT SE | | | | RIO RANCHO | NM | 87124-7109 | |
| 5575753 | CINDY WRIGHT | 1711 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5575754 | CINDY YORBA | 913 BORDEAUX DR | | | | MODESTO | CA | 95351 | |
| 5575755 | CINDYMAC CINDYMAC | 913 PRICE ST | | | | SCRANTON | PA | 18504 | |
| 5425151 | CINEROS KRISTA | 25232 DANA LN | | | | MORENO VALLEY | CA | 92551-4616 | |
| 5575756 | CINEROS SHANNON | 902 NALIDE ST | | | | AUSTIN | TX | 87745 | |
| 5425152 | CINFIO JODY | 1756 PARK AVE | | | | SAN BRUNO | CA | 94066 | |
| 5575757 | CINGEL LUCILLE | 4509 TORRINGTON AVE | | | | PARMA | OH | 44134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 905 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425153 | CINGORANELLI DOMINIC | 1163 WHEELER LANE | | | | AVONDALE | CO | 81022 | |
| 5425154 | CINGORANELLI LUCY | 324 SWEET LEAF DRIVE | | | | MAYLENE | AL | 35114 | |
| 5575758 | CINIA J LOPEZ | 2625 3RD AVE 13B | | | | BRONX | NY | 10451 | |
| 5575759 | CINIA UMANZOR | 749 SIMON AVE | | | | SAINT PAUL | MN | 55117 | |
| 5575760 | CINITA RAY | 263 CLERK STREET | | | | JERSEY CITY | NJ | 07304 | |
| 5575761 | CINNAMON ASHERAH | 25 LEDGE RD | | | | S PORTLAND | ME | 04106 | |
| 5575762 | CINNAMON CHILDS | 19901 LECLERC RD N | | | | CUSICK | WA | 99119 | |
| 5575763 | CINNAMON POTTER | 321 EAST HIGH STREET | | | | FULTON | OH | 43321 | |
| 5575764 | CINNAMON READING | 3834 W 162ND ST | | | | CLEVELAND | OH | 44111 | |
| 5425155 | CINNAMON SHAREE | 4241 LONG RUN ROAD CLINTON035 | | | | LOGANTON | PA | 17747 | |
| 5575765 | CINNY WONG | 4037 50TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5575766 | CINORD DIANA | 164 NW 69TH ST | | | | MIAMI | FL | 33150 | |
| 5425156 | CINQUINO JOSEPH | 205 BARBARA DR | | | | WESTMINSTER | MD | 21157-4639 | |
| 4811003 | CINTAS - TEMPE | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 5575767 | CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 5404247 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 5575768 | CINTAS CORPORATION | P O BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 5404248 | CINTAS CORPORATION 2 | PO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 5575769 | CINTAS CORPORATION 2 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45263 | |
| 5575771 | CINTAS CORPORATION 258 | P O BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 5575772 | CINTAS CORPORATION 287 | P O BOX 630803 LOC 287 | | | | CINCINNATI | OH | 45263 | |
| 4885078 | CINTAS CORPORATION 395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 5575770 | CINTAS CORPORATION 86 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | |
| 5575773 | CINTAS CORPORATION LOC 2 | 6800 Cintas Boulevard | PO Box 625737 | | | Cincinnati | OH | 45262 | |
| 5575774 | CINTAS CRPORATION 623 | P O BOX 650838 | | | | DALLAS | TX | 75265 | |
| 4882566 | CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 5575775 | CINTAS FAS | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4861686 | CINTAS FIRE PROTECTION | 1705 CORPORATE DRIVE STE 440 | | | | NORCROSS | GA | 30093 | |
| 5575776 | CINTHIA ARELLANO | 13813 CHAGALL COURT APT 131 | | | | MORENO VALLEY | CA | 92335 | |
| 5575777 | CINTHIA DIAZ | VILLA DEL CARMEN D36 CARR 187 | | | | LOIZA | PR | 00772 | |
| 5575778 | CINTHIA GEORGE | 92 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5575779 | CINTHIA MAISONET | RES JARDINES DE SELLES ED 12 APT12 | | | | SAN JUAN | PR | 00924 | |
| 5575780 | CINTHIA ORTIZ | CIRCUITO JARDIN 28B | | | | NOGALES | | 84000 | MEXICO |
| 5575781 | CINTHIA RAMIREZ | 2030 S UNION ST | | | | STOCKTON | CA | 95206 | |
| 5575782 | CINTHIA RODRIGUEZ | 3720 EMERALD DR | | | | MESQUITE | TX | 75150 | |
| 5575784 | CINTHYA SIERRA | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5575785 | CINTHYA VALDEZ | 418 SIMMS ST | | | | AURORA | IL | 60505 | |
| 5575786 | CINTHYA ZELAYA | 322 BREWER ST | | | | THOMASVILLE | NC | 27360 | |
| 5575787 | CINTIA ARANA | 3566 JEMEZ DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5575788 | CINTIA JIMENEZ | PLEASE ENTER YOUR STREET | | | | LAS VEGAS | NV | 89128 | |
| 5575789 | CINTIA MARQUEZ | FF | | | | CATANO | PR | 00962 | |
| 5575790 | CINTO LETICIA | 281 LANSING ST | | | | AURORA | CO | 80010 | |
| 5425158 | CINTO RAMIRO | 245 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3931 | |
| 5425160 | CINTO RONALD | 1315 MORREENE RD APT 4K | | | | DURHAM | NC | 27705-4519 | |
| 5425162 | CINTORA CARMEN | 1312 22ND ST | | | | ROCKFORD | IL | 61108-3545 | |
| 5575791 | CINTRA EVELYN | 92 TEMPEL STREET | | | | ROCHESTER | NY | 14605 | |
| 5575792 | CINTRA ZOELIA | 53 VILLA AVE | | | | CRANSTON | RI | 02905 | |
| 5575793 | CINTRON ADALIZ | HC 80 BOX 8370 | | | | DORADO | PR | 00646 | |
| 5575794 | CINTRON ALEX | 4824 SOUTH AVE STREET | | | | LAKE WORTH | FL | 33460 | |
| 5575795 | CINTRON ANGEIRIS | URB MONTE BRISAS CALLE ROUND F | | | | FAJARDO | PR | 00738 | |
| 5575796 | CINTRON BESAIDA | URB SANTA MARIA CALLE HACIENDA | | | | GUAYANILLA | PR | 00656 | |
| 5575797 | CINTRON BIATREE | 1235 W BASELINE RD APT 1 | | | | TEMPE | AZ | 85283 | |
| 5575798 | CINTRON BUI RAMON R | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 5575799 | CINTRON CARLA | URB EL PILAR CALLE SAN TO | | | | SAN JUAN | PR | 00926 | |
| 5575800 | CINTRON CARLOS | 122 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5575801 | CINTRON CARLOS J | BO JACABOA SECT HIGUERO HC64 7 | | | | PATILLAS | PR | 00723 | |
| 5575802 | CINTRON CARMEN | P O BOX 5000-177 | | | | SAN GERMAN | PR | 00683 | |
| 5575803 | CINTRON CARMEN S | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5575804 | CINTRON DESTINY | 31 LINDEN ST | | | | CARTERET | NJ | 07008 | |
| 5575805 | CINTRON DIANNE M | URB QUINTA S DE LA REINA | | | | SAN GERMAN | PR | 00683 | |
| 5575806 | CINTRON ELBA N | CHALET LAS CUMBRES APTO 6 | | | | BAYAMON | PR | 00956 | |
| 5575807 | CINTRON ELIZABETH | CALLE CALIFORNIA 57 A2 | | | | PONCE | PR | 00731 | |
| 5575809 | CINTRON FE | URB JDNS CLUB | | | | CAOLINA | PR | 00983 | |
| 5575811 | CINTRON FONSECA BRENDAM M | JRDINES DE COUTRY CLUBAD | | | | CAROLINA | PR | 00983 | |
| 5575812 | CINTRON GABRIEL | 160 SEC ARENALES CRR 160 | | | | VEGA BAJA | PR | 00694 | |
| 5575814 | CINTRON GLENDALIZ | 6 CARR 149 QUINTAS DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 5575813 | CINTRON GLORIA | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5575814 | CINTRON HALIE | 644 HANOVER AVE | | | | ALLENTOWN | PA | 18109 | |
| 5575815 | CINTRON HAYDE | EL CAFETAL 2 CALLE ARABIGO N 4 | | | | YAUCO | PR | 00698 | |
| 5575816 | CINTRON HECTOR | PO BOX 1927 | | | | CIDRA | PR | 00739 | |
| 5575817 | CINTRON HECTOR M | PO BOX 1141 | | | | CANOVANAS | PR | 00729 | |
| 5575818 | CINTRON HERNANDEZ OLGA I | URB COLINAS VIEW 20 CALLE 2 | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575819 | CINTRON ILDA | 2726 AMANDA KAY WAY | | | | ORLANDO | FL | 32809 | |
| 5411697 | CINTRON ISMAEL | CALLE SALVIA 4K4 LOMAS VERDES | | | | BAYAMON | PR | | |
| 5575820 | CINTRON IVONNE | URB MONTE REAL | | | | BOQUERON | PR | 00622 | |
| 5425166 | CINTRON JAIME | 34 CALLE AMATISTA | | | | MAYAGUEZ | PR | 00682-2524 | |
| 5575821 | CINTRON JANET | EDI 4 APT 35 JARDINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5575822 | CINTRON JANETTE | EDF23 APT271 RES JARDINE CUPEY | | | | SJ | PR | 00926 | |
| 5425169 | CINTRON JANINE | 44 CALLE JUAN C BORBON APT 71SCOND MONTE MAJOR | | | | GUAYNABO | PR | | |
| 5575823 | CINTRON JANIRIS | 965 TINTON AVE APT 5E | | | | BRONX | NY | 10456 | |
| 5575824 | CINTRON JAVIER | URB MIRA FLORES C39 BLOQU | | | | BAYAMON | PR | 00957 | |
| 5575825 | CINTRON JESSICA | 32137 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5425171 | CINTRON JESUS S | C8 CALLE 2 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 5575826 | CINTRON JONATAN | PO BOX 6652 | | | | BAYAMON | PR | 00960 | |
| 5575827 | CINTRON JOSE A | CALLE SAN RAYMUNDO I 169 URB L | | | | BAYAMON | PR | 00957 | |
| 5425173 | CINTRON JULIO | PO BOX 1057 | | | | YAUCO | PR | 00698 | |
| 5575828 | CINTRON KAREN | 254 KEM LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5575829 | CINTRON KRISTY | 624 59TH AV EAST | | | | BRADENTON | FL | 34203 | |
| 5575830 | CINTRON LILLIAM | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 5575831 | CINTRON LOREJNE | URB LA LULA CALLE 12 M10 | | | | PONCE | PR | 00730 | |
| 5575832 | CINTRON LOURDES | AMERICO MIRANDA 400 LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 5575833 | CINTRON LUIS D | C 14 PARC 482 GALATEO SECT VIL | | | | TOA ALTA | PR | 00953 | |
| 5575834 | CINTRON LUMARI | NJBBH | | | | BAYAMON | PR | 00957 | |
| 5575835 | CINTRON LYDIA | HC 1 BOX 3862 | | | | ARROYO | PR | 00714 | |
| 5575836 | CINTRON MADELINE | 93 LEWIS AVENUE | | | | BROOKLYN | NY | 11206 | |
| 5575837 | CINTRON MANUEL | BO PUEBLO SECTOR SEBURUQUILLOCARRETERA 111 KM33 7 INT | | | | LARES | PR | 00669 | |
| 5575838 | CINTRON MARGARTIA | 318 TILGHMAN RD | | | | SALISBURY | MD | 21804 | |
| 5575839 | CINTRON MARIA | CONDADDO VIEJO CALLE ORQUIDEA | | | | CAGUAS | PR | 00725 | |
| 5575840 | CINTRON MARIA A | 210 WILDER ST APT2 | | | | LOWELL | MA | 01851 | |
| 5425175 | CINTRON MARYTERE | 2364 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 | |
| 5425177 | CINTRON MAYRA | PO BOX 1732 | | | | LAJAS | PR | 00667 | |
| 5575841 | CINTRON MIGUEL | BO QUEBRADA | | | | YAUCO | PR | 00698 | |
| 5575842 | CINTRON NATALIE | 34828 TURNBURY CT | | | | ZEPHERHILLS | FL | 33541 | |
| 5425179 | CINTRON NELSON | 01 BOX 6712 | | | | CABO ROJO | PR | 00623 | |
| 5575843 | CINTRON NINA | COND TORRES DE CERVANTES | | | | SAN JUAN | PR | 00924 | |
| 5575844 | CINTRON OMAR | HC 02 BOX 8929 | | | | JUANA DIAZ | PR | 00795 | |
| 5575845 | CINTRON OMAYRA | COND BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00985 | |
| 5575846 | CINTRON PEREZ ENMANUEL | URB SANTA RITA CALLE CELIS AGU | | | | SAN JUAN | PR | 00925 | |
| 5575847 | CINTRON RAMON | CALLE BLANCO SOSA NO 54 | | | | CANOVANAS | PR | 00729 | |
| 5575848 | CINTRON REINALDO | CALLE 19 BLQ 21 10 CIERR | | | | BAYAMON | PR | 00956 | |
| 5575849 | CINTRON ROSE M | BMB 2288 PO BOX 6400 | | | | CAYEY | PR | 00736 | |
| 5575850 | CINTRON ROSELYN | EXTENCION CAMPO ALEGRE CALLE | | | | BAYAMON | PR | 00956 | |
| 5575851 | CINTRON SABRINAJOESP | 50 BEVERLY CIRCLE | | | | LUMBERTON | NC | 28360 | |
| 5575852 | CINTRON SANDRA | CALLE FRANCISCO COLON | | | | RINCON | PR | 00677 | |
| 5575853 | CINTRON SCARLET | PO BOX 556 | | | | GUAYAMA | PR | 00784 | |
| 5575854 | CINTRON SHARON | WOODLAND 103 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5425181 | CINTRON SHERRY | 8271 WHITUS DR | | | | EL PASO | TX | 79925-5012 | |
| 5575855 | CINTRON SOELIS | CALLE 4 G 41 | | | | FAJARDO | PR | 00738 | |
| 5575856 | CINTRON SONIA | BO MACANAS SECT ANARAS | | | | GUAYANILLA | PR | 00656 | |
| 5575857 | CINTRON SUSANA | HC 1 BOX 7781 | | | | LUQUILLO | PR | 00773 | |
| 5575858 | CINTRON TERA | 485 ALAFAYA WOODS BLVD APTD | | | | OVIEDO | FL | 32765 | |
| 5575859 | CINTRON VARBRALY | 5445 LIMELIGHT CIR | | | | ORLANDO | FL | 32839 | |
| 5575860 | CINTRON VIRGINIA | JARDINES DE CAROLINA CALL | | | | CAROLINA | PR | 00787 | |
| 5575861 | CINTRON VIVIAN | AVE LIBORIO LOPEZ 50 | | | | SABANA GRANDE | PR | 00637 | |
| 5575862 | CINTRON WANDA I | URB VILLAS DE BUENA VENTURA CA | | | | YABUCOA | PR | 00767 | |
| 5575863 | CINTRON WESLY | EDIF B1 APT 105 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5425183 | CINTRON WILLIAM | URB HILL VIEW 423 RIVER STREET | | | | YAUCO | PR | 00698 | |
| 5575864 | CINTRON WILYERICK O | VILLA CRISTIANA 160 REYES | | | | LOIZA | PR | 00772 | |
| 5425185 | CINTRONTORRES JOSE | D66 CALLE DE HOSTOS URB HERMANOS SANTIAGO | | | | JUANA DIAZ | PR | 00795 | |
| 5575866 | CIOBANU ARADU | 4918 WESTWAY DR | | | | BETHESDA | MD | 20816 | |
| 5425187 | CIOFFI CHERYL | 159 WEBER HILL RD | | | | CARMEL | NY | 10512 | |
| 5575867 | CIOMMELL PLAYYAHOOCOM | PO BOX 9172 | | | | NORFOLK | VA | 23505 | |
| 5575868 | CIONGOLI COURTNEY | 287 ERBES RD 6 | | | | THOUSAND OAKS | CA | 91362 | |
| 5425189 | CIOTA JOSHUA | 6941A E TALON DR | | | | TUCSON | AZ | 85708-1049 | |
| 5425191 | CIOTTI DEBORAH | PO BOX 908973 | | | | GAINESVILLE | GA | 30501-0931 | |
| 5575869 | CIOTTI MARJORIE | 37 HAMPSHIRE HILLS DR | | | | BOW | NH | 03304 | |
| 5425193 | CIPOLETTI LILIAN | 369 CHESTERTON AVE | | | | STATEN ISLAND | NY | 10306-4403 | |
| 5425195 | CIPOLLA MICHELLE | 738 W BROAD ST | | | | GIBBSTOWN | NJ | 08027 | |
| 5575870 | CIPOLLA TOM | 23802 BIRCH LN | | | | MISSION VIEJO | CA | 92691 | |
| 5411699 | CIPOLLETTA PATRIZIA | 319 SEA ST 6 | | | | HYANNIS | MA | 02601 | |
| 5575871 | CIPOT FRANK | 212 VOLKERT ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5575872 | CIPRENI ZULEIKA | CALLE1 L11 URB | | | | BAYAMON | PR | 00956 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575873 | CIPRIAN JOCELYN | 1400 CRICKET CLUB CIR | | | | ORLANDO | FL | 32828 | |
| 5575874 | CIPRIAN VIRGINIA Y | 3501 APOLLO DR APT C122 | | | | METAIRIE | LA | 70003 | |
| 5575875 | CIPRIANA ARIAS | 5 MANOR DR | | | | NEWARK | NJ | 07106 | |
| 5575876 | CIPRIANO CARRIE H | 1104 B STREET SAN LUCY VILLAGE | | | | GILABEND | AZ | 85337 | |
| 5425197 | CIPRIANO DAVID | 5722 TICA AVE MONTGOMERY113 | | | | DAYTON | OH | | |
| 5575877 | CIPRIANO JOHANNA | 3858 BENT WOOD | | | | CORPUS CHRSTI | TX | 78415 | |
| 5575878 | CIPRIANO ORTIZ | 1176 ROSEMARIE LN 17 | | | | STOCKTON | CA | 95207 | |
| 5575879 | CIPRIANO TRICIA | 628 LINCOLN ST | | | | DICKSON CITY | PA | 18519 | |
| 5575880 | CIPRIANO ZAMUDIO | 1230 E ALISAL ST | | | | SALINAS | CA | 93905 | |
| 5575881 | CIPS MARKETING GROUP LLC | 330 GOLDEN SHORE STE 410 | | | | LONG BEACH | CA | 90802 | |
| 5575882 | CIRA GINA | 53 HAPPY HOLLOW LN | | | | OCONOMOWOC | WI | 53066 | |
| 5425199 | CIRA NINA | 6 FIFTH CIR | | | | WINTERVILLE | GA | 30683 | |
| 5575883 | CIRANO SAL | 1520 S 8TH ST | | | | PHILADELPHIA | PA | 19147 | |
| 5575884 | CIRAOLO CONNY | 187 WEIMER | | | | BUFFLO | NY | 14206 | |
| 5575885 | CIRARD CHAD | 31 BARON LANE | | | | ELLSWORTH | ME | 04605 | |
| 4869858 | CIRCLE R MECHANICAL INC | 6620 SHEPHERD AVENUE | | | | PORTAGE | IN | 46368 | |
| 5411701 | CIRCLEVILLE MUN COURT | 151 E FRANKLIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5411703 | CIRCUIT CITY CORPERATION | 590 MADISON AVE FL 21 | | | | NEW YORK | NY | 10022-2545 | |
| 5411705 | CIRCUIT COURT | 818 S FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 5411708 | CIRCUIT COURT CLERK S OFFICE | CIRCUIT COURT CLERKS OFFICE 328 WASHINGTON ST | | | | TRAVERSE | MI | | |
| 5411710 | CIRCUIT COURT CLERK WILLIAMSON | PO BOX 682247 | | | | FRANKLIN | TN | 37068-2247 | |
| 5411712 | CIRCUIT COURT NATRONA COUNTY | 115 N CENTER ST STE 400 | | | | CASPER | WY | 82601-7035 | |
| 5411714 | CIRCUIT COURT OF 13TH JUDICIAL | PO BOX 2028 731 C STREET | | | | ROCK SPRINGS | WY | 82902-2028 | |
| 5411716 | CIRCUIT COURT OF ETOWAH COUNTY | ETOWAH COUNTY COURT HOUSE 801 FORREST AVENUE | | | | GADSDEN | AL | | |
| 5411718 | CIRCUIT COURT OF MOBILE COUNTY | ATTN:- JOJO SCHWARZAUER | 205 GOVERNMENT STREET ROOM C9 | | | MOBILE | AL | | |
| 5411720 | CIRCUIT COURT SIXTH JUDICIAL D | 500 S GILLETTE AVE STE 2200 | | | | GILLETTE | WY | 82716-4211 | |
| 5411722 | CIRCUS WORLD DISPLAYS LTD TR | 4080 Montrose Road | | | | Niagara Falls | ON | L2H 1J9 | Canada |
| 5425201 | CIRESA SHIRLEY | PO BOX 20281 | | | | BULLHEAD CITY | AZ | 86439-0281 | |
| 5575886 | CIRIELLO DONALD | 126 PHEASANT LANE | | | | BARRINGTON | NH | 03825 | |
| 5575887 | CIRILA GARCIA | 272 CALLE SAN MIGUEL | | | | SAN BENITO | TX | 78586 | |
| 5425203 | CIRILO ANTONIO | 279 ROSEMONT PL APT 2 | | | | ENGLEWOOD | NJ | 07631-3807 | |
| 5575888 | CIRILO HILDA | LUIS LLORENS TORRES ED 71 | | | | SAN JUAN | PR | 00913 | |
| 5575889 | CIRILO JOSE | POBOX 561 | | | | FAJARDO | PR | 00738 | |
| 5575890 | CIRILO LUIS | URB SANTO TOMAS 83 CALLE SAN G | | | | NAGUABO | PR | 00718 | |
| 5575891 | CIRINA BAHENA | 4005 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 5575892 | CIRINO EFRAIN | 1956A S 13TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5575893 | CIRINO GREYS F | PO BOX 49 | | | | LOIZA | PR | 00772 | |
| 5575894 | CIRINO KIANG | RES LAGOS DE BLASINA | | | | CAROLINA | PR | 00985 | |
| 5575895 | CIRINO PHILIPS | MEDIANIA ALTA LOIZA 28 | | | | LOIZA | PR | 00764 | |
| 5425205 | CIRINO THOMAS | 9250 WHITE OAK RD | | | | KIRTLAND | OH | 44094 | |
| 5575896 | CIRINO WILMARIE | SECT MELIYA MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5575897 | CIRO DIAZ | 3002 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 5575898 | CIRRA JOSE | 2427 CORAL AVE NE 97305 | | | | SALEM | OR | 97305 | |
| 5575899 | CIRSTI BOOTHE | 223 HONEYBROOK CIR | | | | GIRARD | PA | 16417 | |
| 5575900 | CISANO LORALEA | PO BOX 478 | | | | GLIDE | OR | 97443 | |
| 5575901 | CISCO KIRSTEN | 649 NORTHVILLE TRPKE | | | | RIVERHEAD | NY | 11901 | |
| 5575902 | CISCO MARTINEZ | 22009 ANN SHOWERS DR | | | | ELGIN | TX | 78621 | |
| 5575903 | CISCO SANDRALITA | PO BOX 10842 | | | | JACKSON | WY | 83002 | |
| 4883521 | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | |
| 5575904 | CISKE BRANDIE | 93 HIGHLAND AVE | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5575905 | CISLER JAMIE | 25 LONG RD | | | | MARIETTA | OH | 45750 | |
| 5575906 | CISMOWSKI ANNA | 13313 N EXTENSION RD | | | | LODI | CA | 95242 | |
| 5575907 | CISNE ROLANDO | 9423 FOUNTAINEBLEAU BLVD APT20 | | | | MIAMI | FL | 33172 | |
| 5425207 | CISNERO EUGENIO | C16 CALLE 8 | | | | SAN JUAN | PR | 00926-4671 | |
| 5575908 | CISNERO FELIX | BO CANDELERO ARRIBA | | | | HUMACAO | PR | 00791 | |
| 5575909 | CISNEROS ANA | 727 BOUGANILLEA | | | | LAREDO | TX | 78046 | |
| 5425209 | CISNEROS ANGEL | 2966 MANALEO LANE | | | | WAHIAWA | HI | 96786 | |
| 5575910 | CISNEROS BERENICE | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 5425211 | CISNEROS BRENDA | 1834 4TH ST N | | | | SAINT CLOUD | MN | 56303-3800 | |
| 5425213 | CISNEROS BRIAN | 16958 WEST HUDSON POND ROAD | | | | LINCOLN | DE | 19960 | |
| 5575911 | CISNEROS BRIDGETTE | 9661 IRONTON ST | | | | COMMERCE CITY | CO | 80022 | |
| 5575912 | CISNEROS BRIDGETTE J | 11043 JOSEPHINE ST | | | | NORTHGLENN | CO | 80233 | |
| 5425215 | CISNEROS CARMEN | 1970 CLARY DRIVE APT 313 | | | | NEEDLES | CA | 92363 | |
| 5425217 | CISNEROS ENRIQUE | 2002 S RICHARDSON AVE | | | | ROSWELL | NM | 88203-1847 | |
| 5425219 | CISNEROS EVERARDO | 109 UNION AVE APT 2 | | | | LONG BRANCH | NJ | 07740 | |
| 5575913 | CISNEROS FERNANDO | 82488 ALRENE DR | | | | INDIO | CA | 92201 | |
| 5425221 | CISNEROS GERMAN | PO BOX 1853 | | | | DEMING | NM | 88031-1853 | |
| 5575914 | CISNEROS GRISELDA | 9501 WEST BUISNESS 83 | | | | HARLINGEN | TX | 78552 | |
| 5575915 | CISNEROS JAIME | 310 HIDDEN ACRES | | | | PENNOCK | MN | 56279 | |
| 5425223 | CISNEROS JAMES | 7307 ABELARDO DR | | | | OLMITO | TX | 78575 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575916 | CISNEROS JENNIE | 8785 GROVE AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5575917 | CISNEROS JENNIFER | 3333 GANDY | | | | LAS CRUCES | NM | 88005 | |
| 5575918 | CISNEROS JOHN | 69 S 4TH ST | | | | BRIGHTON | CO | 80601 | |
| 5425225 | CISNEROS JOSE | 2027 WINNEBAGO ST LA CROSSE063 | | | | LA CROSSE | WI | | |
| 5425227 | CISNEROS JUANITA | 940 W ALTA VISTA RD APT 3 | | | | PHOENIX | AZ | 85041-5665 | |
| 5575919 | CISNEROS JULIE | 1610 WEST SUMMOT | | | | PUEBLO | CO | 81004 | |
| 5575920 | CISNEROS LEAH | 610 BARRETT BLVD | | | | LUSK | WY | 82225 | |
| 5575921 | CISNEROS LUPE | 410 S ST | | | | SACRAMENTO | CA | 95811 | |
| 5575922 | CISNEROS MARIA | 38656 28TH ST E NONE | | | | PALMDALE | CA | 93550 | |
| 5411724 | CISNEROS MARITZA | 125 WEST RAMONA ST | | | | VENTURA | CA | 93001 | |
| 5575923 | CISNEROS MARTHA | 9029 LONG BEACH BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5575924 | CISNEROS MICHELLE | 1307 OLEARY DR | | | | JOLIET | IL | 60431 | |
| 5575925 | CISNEROS MIGUEL | 6859 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5575926 | CISNEROS NANCY | 731 SHORT AVE | | | | DINUBA | CA | 93618 | |
| 5425229 | CISNEROS NATALIE | 4779 COLLINS AVE APT 1607 | | | | MIAMI BEACH | FL | 33140-3254 | |
| 5575927 | CISNEROS NOEMI | 26871 PALM ST | | | | BONITA SPGS | FL | 34135 | |
| 5575928 | CISNEROS OLGA | 2269 CLINTON LN | | | | LAS VEGAS | NV | 89156 | |
| 5575929 | CISNEROS PAOLA | 8043 N RIDGE LOOP E | | | | EAGLE MOUNTAI | UT | 84005 | |
| 5425231 | CISNEROS PRISCILLA | 4013 NASHVILLE AVE APT 7 | | | | EL PASO | TX | 79903-1124 | |
| 5575930 | CISNEROS RODOLFO | 15927 S DENKER AVE UNIT C | | | | GARDENA | CA | 90247 | |
| 5575931 | CISNEROS ROSALINDA | 131 W MAIN ST | | | | WAUCHULA | FL | 33873 | |
| 5575932 | CISNEROS TERESA | 16217 SW 303 LN | | | | HOMESTEAD | FL | 33033 | |
| 5411726 | CISNEY JOSEPH R | 14 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4220 | |
| 5425233 | CISSE AMENATA | 2044 BENEDICT AVE APT 3F | | | | BRONX | NY | 10462-4463 | |
| 5575933 | CISSE DONNA | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575934 | CISSE DONNA E | 5401 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5575935 | CISSE KHADIDIATOU | 2800 MCFARLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| 5425235 | CISSE MINNIE | 8450 GATE PKWY W UNIT 1825 | | | | JACKSONVILLE | FL | 32216-1050 | |
| 5575936 | CISSELL KIMTARA | 2 SWEETBAY CT | | | | DURHAM | NC | 27704 | |
| 5575937 | CISSERNOS JAMIE | 2915 DAWN DRIVE 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5575938 | CISSNA DAVID | 109 SILLMAN | | | | PAYSON | IL | 62360 | |
| 5575939 | CISSNEY SUZANNA | 800 GIBSON DR | | | | ROSEVILLE | CA | 95678 | |
| 5575940 | CISSY CURRIN | 309 EAST MOREHEAD STREET | | | | CHARLOTTE | NC | 28202 | |
| 5575941 | CISTABZI TINA C | 318 ELMWOOD AVE | | | | BARBERTON | OH | 44203 | |
| 5575942 | CISTRUNK DEJUON | 2296 MEADOWOOD BLVD | | | | TWINSBURG | OH | 44087 | |
| 5575943 | CISTRUNK NATALIE | 27700MILLS AVENUE APT110 | | | | EUCLID | OH | 44132 | |
| 5575944 | CISTRUNK TYWAN | 1427 NIXON | | | | ST LOUIS | MO | 63130 | |
| 5575945 | CITA C SCOTT | 404 COLOMBUS PKWY | | | | HOLLYWOOD | FL | 33021 | |
| 5575946 | CITALI MORAZA | 10865 EDGEMERE APT J8 | | | | EL PASO | TX | 79935 | |
| 5411728 | CITI FINANCIAL | 1324 S YORK ST | | | | MUSKOGEE | OK | 74403-7650 | |
| 5411730 | CITIBANK NA | PO BOX 10700 DAYTON MUNICIPAL COURT 301 W 3RD ST | | | | DAYTON | OH | 45402-7700 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5411732 | CITIBANK SOUTH DAKOTA NA | MATTLEMAN WEINROTH & MILLER 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | | |
| 5411735 | CITIBANK TRANSACTION SERVICES | 4740 121ST ST | | | | URBANDALE | IA | 50323-2402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411737 | CITICASH LOANS | 7156 MADISON ST | | | | RIVER FOREST | IL | 60305 | |
| 5575947 | CITICIA COLEMAN | PO BOX 490034 | | | | ATLANTA | GA | 30349 | |
| 5411739 | CITIFINANCIAL INC | CO DAN HORN 1301 W OMAHA STE 103 | | | | RAPID CITY | SD | | |
| 5575948 | CITI-TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET HUNG HOM | | | KOWLOON | | 00852 | HONG KONG |
| 5575949 | CITIZEN JASMINE | 1414 HWY 93 | | | | SCOTT | LA | 70583 | |
| 5575950 | CITIZEN WATCH COMPANY OF AMERI | 1000 West 190th Street | | | | Torrance | CA | 90502-1040 | |
| 5411741 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 5575951 | CITIZENS ENERGY GROUP | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 5575952 | CITLALLI PADILLA | 241 W CALLE GARCIA | | | | TUCSON | AZ | 85706 | |
| 5575953 | CITRIX | P O BOX 931686 | | | | ATLANTA | GA | 31193 | |
| 5425237 | CITRON BARI | 70 BATHING BEACH RD | | | | SOUTHAMPTON | NY | 11968-3633 | |
| 5484059 | CITRUS COUNTY | 210 N APOPKA AVE | | | | INVERNESS | FL | 34450-4298 | |
| 5575954 | CITRUS COUNTY CLERK OF COURTS | 110 N APOPKA AVE | | | | INVERNESS | FL | 34450 | |
| 5575955 | CITRUS POLCE N | 150 N CITRUS RANCH | | | | ANAHEIM | CA | 92805 | |
| 4861427 | CITRUS PUBLISHING INC | 1624 N MEADOCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| 5425239 | CITTADINO DENISE | 3474 ROMULUS DR | | | | DULUTH | GA | 30097-3444 | |
| 5575956 | CITTLE CATHY J | 585 STEPHENS RD | | | | PROVIDENCE | NC | 27315 | |
| 5575957 | CITTY APRIL | 1200 EASLEY | | | | NATHALINE | VA | 24577 | |
| 5404893 | CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD | CO | 80038-0407 | |
| 5787989 | CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD | CO | 80038-0407 | |
| 5575958 | CITY & COUNTY OF BUTTE-SILVER BOW | PO BOX 667 | DEPT OF PUBLIC WORKS WATER UTILITY DIV | | | BUTTE | MT | 59703-0667 | |
| 5403257 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | |
| 5404894 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | |
| 5484060 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | |
| 5411743 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217 | |
| 5575959 | CITY AND COUNTY OF HONOLULU | 848 S BERETANIA ST 310 | | | | HONOLULU | HI | 96813 | |
| 4867931 | CITY BEVERAGE CHICAGO | 4841 S CALIFORNIA AVE | | | | CHICAGO | IL | 60632 | |
| 5575960 | CITY BEVERAGE COMPANY INCORPOR | 2 South Kirby Street | | | | Hutchinson | KS | 67501 | |
| 5411745 | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 5575961 | CITY CHOICE LIMITED | UNIT 5 6F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 5787990 | CITY CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 5425241 | CITY HITS | 1 BRIDGE PLAZA N 275 | | | | FORT LEE | NJ | 07024 | |
| 5411747 | CITY MARSHAL | PO BOX 958 | | | | UTICA | NY | 13503 | |
| 5411749 | CITY MARSHAL 10 | MARTIN A BIENSTOCK 36 35 BELL BLVD | | | | BAYSIDE | NY | | |
| 5411756 | CITY MARSHALL OFFICE | PO BOX 8136 | | | | UTICA | NY | 13505-8136 | |
| 5787991 | CITY OF ABERDEEN | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 5411758 | CITY OF ABERDEEN WA | 200 E MARKET ST | | | | ABERDEEN | WA | 98520 | |
| 5787992 | CITY OF ADAMSVILLE | PO BOX 309 | | | | ADAMSVILLE | AL | 35005 | |
| 4782287 | CITY OF AIKEN | P O BOX 2458 | | | | AIKEN | SC | 29802 | |
| 5787993 | CITY OF AKRON OHIO INCOME TAX DIVISION | 1 CASCADE PLAZA - 11TH FLOOR | | | | AKRON | OH | 44308 | |
| 5404895 | CITY OF ALABASTER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5787994 | CITY OF ALABASTER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5787995 | CITY OF ALAMEDA | 2263 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501-4456 | |
| 5404896 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 5575962 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 5787996 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 5575963 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5787997 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5575964 | CITY OF ALBUQUERQUE TREASURY | 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5787998 | CITY OF ALEXANDER CITY | PO BOX 552 | | | | CITY | AL | 35011 | |
| 5787999 | CITY OF ALEXANDRIA | PO BOX 34850 | | | | ALEXANDRIA | VA | 22334-0850 | |
| 5575965 | CITY OF ALEXANDRIA CODE ENFORC | 301 King St | | | | Alexandria | VA | 22314 | |
| 5575966 | CITY OF ALLENTOWN | 435 HAMILTON ST | | | | ALLENTOWN | PA | 18101-1603 | |
| 5788000 | CITY OF ALLENTOWN | 435 HAMILTON ST | | | | ALLENTOWN | PA | 18101-1603 | |
| 5575967 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5411760 | CITY OF ALTAMONTE SPRINGS FL | 225 NEWBURYPORT AVE | UTILITY DEPARTMENT | | | ALTAMONTE SPRINGS | FL | 32701-3692 | |
| 5411762 | CITY OF AMARILLO TX | PO BOX 100 | | | | AMARILLO | TX | 79105-0100 | |
| 4782989 | CITY OF ANDALUSIA | P O BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| 5404897 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 5484061 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 5788001 | CITY OF ANNISTON | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 5404249 | CITY OF ANNISTON AL | LICENSE DEPT | PO BOX 2168 | | | ANNISTON | AL | 36202 | |
| 4882136 | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 4882136 | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 5404250 | CITY OF ARANSAS PASS TX | 600 W CLEVELAND BLVD | PO BOX 2000 | | | ARANSAS PASS | TX | 78335 | |
| 5404251 | CITY OF ARCADIA CA | 240 WEST HUNTINGTON DRIVE | | | | ARCADIA | CA | 91066 | |
| 4780983 | CITY OF ARGO | 100 BLACKJACK ROAD | | | | ARGO | AL | 35173 | |
| 5404252 | CITY OF ARNOLD | CITY CLERK'S OFFICE | 2101 JEFFCO BLVD | | | ARNOLD | MO | 63010 | |
| 5403258 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 5403315 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 5404898 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 5484062 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 910 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788002 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 5575968 | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 5788003 | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 4780985 | CITY OF ASHLAND | PO BOX 849 | | | | ASHLAND | AL | 36251-0849 | |
| 5788004 | CITY OF ASPEN | PO BOX 91251 | | | | DENVER | CO | 80291 | |
| 4782967 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4782973 | CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| 5404253 | CITY OF ATHENS OH | INCOME TAX DEPT | 8 EAST WASHINGTON ST | | | ATHENS | OH | 457012496 | |
| 4782974 | CITY OF ATMORE | P O DRAWER 1297 | | | | ATMORE | AL | 36504 | |
| 5404254 | CITY OF ATTALLA AL | CO ALATAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 5575969 | CITY OF ATTLEBORO | 77 PARK STREET | | | | ATTLEBORO | MA | 02703 | |
| 5404899 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 5484063 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 5788005 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 5788006 | CITY OF AUGUSTA | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 5403316 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 5404900 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 5484064 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 5788007 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 5404255 | CITY OF AUSTIN TX | 505 BARTON SPRINGS ROAD | | | | AUSTIN | TX | 78767 | |
| 5788008 | CITY OF AVALON | PO BOX 707 | | | | AVALON | CA | 90704 | |
| 4849270 | CITY OF AVENTURA | 19200 W COUNTRRY CLUB DR | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 5788009 | CITY OF AZUSA | 213 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-1395 | |
| 4880979 | CITY OF BAKERSFIELD | P O BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 5411764 | CITY OF BAKERSFIELD CA | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 | |
| 5788010 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5575970 | CITY OF BANGOR | 73 HARLOW ST | | | | BANGOR | ME | 04401-5118 | |
| 5575971 | CITY OF BARBERTON OH | 576 W PARK AVE | | | | BARBERTON | OH | 44203 | |
| 5575972 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |
| 5788011 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |
| 5575973 | CITY OF BARTLESVILLE OK | PO BOX 2102 | | | | LOWELL | AR | 72745-2102 | |
| 5788012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | ROUGE | LA | 70821-2590 | |
| 5788013 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | MINETTE | AL | 36507 | |
| 4782097 | CITY OF BEAUFORT | PO BOX 25962 | | | | TAMPA | FL | 33622-5962 | |
| 5788014 | CITY OF BEAVERTON | PO BOX 4755 | | | | BEAVERTON | OR | 97076-4755 | |
| 5411766 | CITY OF BEEVILLE TX | 400 NORTH WASHINGTON | | | | BEEVILLE | TX | 78102 | |
| 5788015 | CITY OF BELLEVUEWA | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 | |
| 4782898 | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| 5788016 | CITY OF BELMONT | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5411768 | CITY OF BENICIA CA - BENICIA UTILITIES | PO BOX 398515 | | | | SAN FRANCISCO | CA | 94139-8515 | |
| 5575974 | CITY OF BENNETTSVILLE | 501 EAST MAIN STREET PO BOX 1036 | | | | BENNETTSVILLE | SC | 29512 | |
| 4783053 | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | |
| 4783053 | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | |
| 5788017 | CITY OF BESSEMER | 1700 3RD AVE | | | | BESSEMER | AL | 35020 | |
| 5411769 | CITY OF BETHLEHEM PA | PO BOX 440 | | | | BETHLEHEM | PA | 18016-0440 | |
| 5788018 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | HILLS | CA | 90084 | |
| 5788019 | CITY OF BIG BEAR LAKE | PO BOX 10000 | | | | LAKE | CA | 92315 | |
| 5411771 | CITY OF BILLINGS MT-30958 | PO BOX 30958 | PUBLIC UTILITIES DEPARTMENT | | | BILLINGS | MT | 59107-0958 | |
| 5788020 | CITY OF BILOXI | PO BOX 508 | | | | BILOXI | MS | 39533 | |
| 5403317 | CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 | |
| 5404901 | CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 | |
| 5575975 | CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 | |
| 5788021 | CITY OF BIRMINGHAM | PO BOX 830638 | | | | BIRMINGHAM | AL | 35283-0638 | |
| 5404256 | CITY OF BIRMINGHAM AL | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 352830638 | |
| 4782748 | CITY OF BISHOP | P O BOX 1236 | | | | BISHOP | CA | 93515 | |
| 5788022 | CITY OF BISHOPVILLE | PO BOX 388 | | | | BISHOPVILLE | SC | 29010 | |
| 5411773 | CITY OF BLOOMINGTON MN | 1800 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55431-3071 | |
| 5788023 | CITY OF BLUFFTON | BOX 386 | | | | BLUFFTON | SC | 29910 | |
| 4782938 | CITY OF BOAZ | P O BOX 537 | | | | BOAZ | AL | 35957 | |
| 4862686 | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| 5788024 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | RATON | FL | 33432 | |
| 5788025 | CITY OF BOTHELL | 18305 101ST AVE | | | | BOTHELL | WA | 98011-3499 | |
| 5404902 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 5484065 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 5575976 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 5788026 | CITY OF BOULDER | DEPT 1128 | | | | DENVER | CO | 80263-1128 | |
| 5788027 | CITY OF BOWLING GREEN KENTUCKY | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| 5575977 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5788028 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD | | | | BEACH | FL | 33425 | |
| 5411775 | CITY OF BOYNTON BEACH FLUTILITIES DEPT | PO BOX 31803 | | | | TAMPA | FL | 33631-3803 | |
| 5575978 | CITY OF BRANSON WEST | PO BOX 2229 | | | | BRANSON | MO | 65737 | |
| 4857867 | CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5411777 | CITY OF BREA CA | PO BOX 2237 | UTILITY BILLING - FINANCIAL SERVICE DEPT | | | BREA | CA | 92822-2237 | |
| 5788029 | CITY OF BREMERTON | 345 SIXTH ST STE 600 | | | | BREMERTON | WA | 98337-1873 | |
| 5788030 | CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| 5411779 | CITY OF BRIDGEPORT WV | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330 | |
| 5404903 | CITY OF BRIGHTON | 500 SO 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 5788031 | CITY OF BRIGHTON | 500 SO 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 5788032 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 5788033 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWIC | OH | 44212 | |
| 5575979 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 5788034 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 5788035 | CITY OF BUFFALO | 65 NIAGARA SQ ROOM 313 | | | | BUFFALO | NY | 14202 | |
| 5788036 | CITY OF BURBANK | P O BOX 6459 | | | | BURBANK | CA | 61510-6459 | |
| 5788037 | CITY OF BURIEN | 400 SW 152ND ST SUITE 300 | | | | BURIEN | WA | 98166 | |
| 5788038 | CITY OF BURLINGAME | 501 PRIMROSE RD | | | | BURLINGAME | CA | 94011-0191 | |
| 4782899 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 4782899 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 4782977 | CITY OF CALERA | 10947 HIGHWAY 25 | | | | CALERA | AL | 35040 | |
| 5788039 | CITY OF CALLAWAY | 6601 EAST HWY 22 | | | | CALLAWAY | FL | 32404 | |
| 5404257 | CITY OF CALUMET CITY | OFFICE OF THE CLERK | PO BOX 1519 | | | CALUMET CITY | IL | 60409 | |
| 5788040 | CITY OF CAMARILLO | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5575980 | CITY OF CAMARILLO CA | PO BOX 37 | | | | CAMARILLO | CA | 93010-0248 | |
| 5575981 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| 5788041 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 2138 | |
| 5788042 | CITY OF CAMDEN | PO BOX 7002 | | | | CAMDEN | SC | 29021 | |
| 5404904 | CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| 5788043 | CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| 4782084 | CITY OF CANTON | 151 ELIZABETH STREET | | | | CANTON | GA | 30114 | |
| 5404258 | CITY OF CANTON OH | BLDG DEPT | 424 MARKET AVE NORTH | | | CANTON | OH | 447021544 | |
| 5788044 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 5411781 | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 5575982 | CITY OF CAPE GIRARDEAU MO | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 4782666 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008-7314 | |
| 4782271 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 5788045 | CITY OF CARROLTON | P O BOX 1949 | | | | CARROLLTON | GA | 30112 | |
| 5575983 | CITY OF CARSON | 701 E CARSON ST | | | | CARSON | CA | 90745 | |
| 4862566 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 5404905 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| 5788046 | CITY OF CENTENNIAL | PO BOX 17383 | | | | DENVER | CO | 80217-0383 | |
| 5788047 | CITY OF CENTER POINT | P O BOX 9847 | | | | POINT | AL | 35220 | |
| 5404906 | CITY OF CENTRAL | PO BOX 249 | | | | CENTRAL CITY | CO | 80427 | |
| 5788048 | CITY OF CENTRAL | PO BOX 249 | | | | CENTRAL CITY | CO | 80427 | |
| 4782762 | CITY OF CENTRALIA - 609 | PO BOX 609 | | | | CENTRALIA | WA | 98531 | |
| 5788049 | CITY OF CENTRE | 401 EAST MAIN STREET | | | | CENTRE | AL | 35960 | |
| 5788050 | CITY OF CERES CO MUNISERVICES | BOX 367 | | | | FRESNO | CA | 93710 | |
| 4782434 | CITY OF CERRITOS | PO BOX 3130 | | | | CERRITOS | CA | 90703-3130 | |
| 5404259 | CITY OF CERRITOS CA | 18125 BLOOMFIELD AVE | P O BOX 3130 | | | CERRITOS | CA | 90703 | |
| 5411783 | CITY OF CHANDLER AZ | PO BOX 52158 | | | | PHOENIX | AZ | 85072-2158 | |
| 5575984 | CITY OF CHARLES CITY IA | 105 MILWAUKEE MALL | | | | CHARLES CITY | IA | 50616 | |
| 5788051 | CITY OF CHARLESTON | 915 QUARRIERS ST STE 4 | | | | CHARLESTON | WV | 25301 | |
| 5575985 | CITY OF CHARLEVOIX UTILITIES MI | 210 STATE STREET | | | | CHARLEVOIX | MI | 49720 | |
| 5575986 | CITY OF CHARLOTTE | PO BOX 31032 | | | | CHARLOTTE | NC | 28231-1032 | |
| 5411785 | CITY OF CHATTANOOGA TN | PO BOX 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 5411787 | CITY OF CHEHALIS WA | 2007 NE KRESKY AVE | | | | CHEHALIS | WA | 98532 | |
| 5575987 | CITY OF CHEROKEE IA | 416 WEST MAIN | | | | CHEROKEE | IA | 51012 | |
| 4781604 | City of Cherry Hills Village | 2450 EAST QUINCY AVENUE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| 5411789 | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5575988 | CITY OF CHESAPEAKE TREASURE | PO BOX 16495 | | | | CHESAPEAKE | VA | 23328 | |
| 5404260 | CITY OF CHESTER PA | ONE FOURTH ST | | | | CHESTER | PA | 19013 | |
| 5404261 | CITY OF CHEYENNE WY BLDG DEPT | 2101 O NEIL AVE ROOM 202 | | | | CHEYENNE | WY | 82001 | |
| 5411791 | CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60690-7202 | |
| 5484066 | CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60690-7202 | |
| 5575989 | CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60690-7202 | |
| 5788052 | CITY OF CHICAGO | PO BOX 71429 | | | | CHICAGO | IL | 60690-7202 | |
| 4781691 | City of Chicago - Department of Revenue | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 5411793 | CITY OF CHICAGO DEPT OF FINANCE | 121 N LA SALLE ST RM 800 | | | | CHICAGO | IL | 60602-1237 | |
| 5411795 | CITY OF CHICAGOA MUNICIPAL CO | ARNOLD SCOTT HARRIS P C 600W JACKSON BLVD STE 720 | | | | CHICAGO | IL | | |
| 4881650 | CITY OF CHICO | P O BOX 3420 | | | | CHICO | CA | 95927 | |
| 4782940 | CITY OF CHILDERSBURG | P O BOX 369 | | | | CHILDERSBURG | AL | 35044-0369 | |
| 5788053 | CITY OF CHILLICOTHE OHIO INCOME TAX DEPT | PO BOX 45 | | | | CHILLICOTHE | OH | 45601 | |
| 5788054 | CITY OF CHULA VISTA | 276 FOURTH AVE | | | | VISTA | CA | 91910 | |
| 5411797 | CITY OF CHULA VISTA CA | PO BOX 120755 | | | | CHULA VISTA | CA | 91912-3855 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781492 | CITY OF CINCINNATI INCOME TAX DIVISION | PO BOX 637876 | | | | CINCINNATI | OH | 45263-7876 | |
| 5788055 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | HEIGHTS | CA | 95621 | |
| 4782944 | CITY OF CLANTON | P O BOX 580 | | | | CLANTON | AL | 35045 | |
| 4781017 | CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711 | |
| 5788056 | CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758 | |
| 5575990 | CITY OF CLEVELAND DIVISION OF WATER | PO BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| 5404262 | CITY OF CLEVELAND OH | DIVISION OF BUILDING & HOUSING | 601 LAKESIDE AVE RM 510 | | | CLEVELAND | OH | 44114 | |
| 5404263 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 5575991 | CITY OF CLINTON | 105 EAST OHIO STREET | | | | CLINTON | MO | 64735 | |
| 5575992 | CITY OF CLINTON OK | PO BOX 1177 | | | | CLINTON | OK | 73601 | |
| 5788057 | CITY OF CLOVIS | 1033 5TH STREET | | | | CLOVIS | CA | 93612 | |
| 5575993 | CITY OF CLOVIS CA | 1033 FIFTH | | | | CLOVIS | CA | 93612 | |
| 4782637 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 4781473 | City of Coal Run Village | 105 CHURCH STREET | | | | PIKEVILLE | KY | 41501 | |
| 5411799 | CITY OF COCOA FL | PO BOX 1270 | | | | COCOA | FL | 32923-1270 | |
| 5411801 | CITY OF COEUR D ALENE ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | |
| 5788058 | CITY OF COLLEGE PARK | PO BOX 87137 | | | | PARK | GA | 30337 | |
| 5403318 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 5404907 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 5484067 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 5788059 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 5788060 | CITY OF COLORADO SPRINGS - MC225 | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 4782933 | CITY OF COLQUITT | 154 WEST STREET | | | | COLQUITT | GA | 39837 | |
| 5404264 | CITY OF COLUMBIA MO | DEPT OF FINANCE BUSINESS LICENSE DIVISIO | PO BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 4782993 | CITY OF COLUMBIANA | 107 MILDRED STREET | | | | COLUMBIANA | AL | 35051 | |
| 5404908 | CITY OF COMMERCE CITY | 7887 EAST 60TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5788061 | CITY OF COMMERCE CITY | 7887 EAST 60TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5788062 | CITY OF CONCORD | 1950 PARKSIDE DR | | | | CONCORD | CA | 94519 | |
| 5411803 | CITY OF CONCORD NH | 311 NORTH STATE STREET | | | | CONCORD | NH | 03301 | |
| 4782329 | CITY OF CONWAY | P O BOX 1075 | | | | CONWAY | SC | 29528-1075 | |
| 5575994 | CITY OF CONWAY SC | PO BOX 1507 | | | | CONWAY | SC | 29528-1507 | |
| 5575995 | CITY OF COOKEVILLE | P O BOX 998 | | | | COOKEVILLE | TN | 38503 | |
| 5575996 | CITY OF COOKEVILLE TN | PO BOX 998 | CUSTOMER SERVICE DEPT | | | COOKEVILLE | TN | 38503 | |
| 5788063 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | SPRINGS | FL | 33065 | |
| 5788064 | CITY OF CORBIN | P O BOX 1343 CORBIN KY 40702 | | | | CORBIN | KY | 40702 | |
| 5575997 | CITY OF CORNELIA GA | PO BOX 785 | | | | CORNELIA | GA | 30531-0785 | |
| 5788065 | CITY OF CORONA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5411805 | CITY OF CORPUS CHRISTI TX | PO BOX 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 5404265 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 5404909 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5575998 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5788066 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 5575999 | CITY OF CORVALLIS OR | PO BOX 3015 | UTILITY CUSTOMER SERVICE | | | CORVALLIS | OR | 97339-3015 | |
| 5788067 | CITY OF COSTA MESA | P O BOX 1200 | | | | MESA | CA | 92628-1200 | |
| 5788068 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | | | | BLUFFS | IA | 51503-4270 | |
| 5404266 | CITY OF COUNCIL BLUFFS IA | CITY CLERK | 209 PEARL ST | | | COUNCIL BLUFFS | IA | 51503 | |
| 5788069 | CITY OF COVINGTON | PO BOX 1527 PLANNING & ZONING DEPT | | | | COVINGTON | GA | 30015 | |
| 5576000 | CITY OF CRAIG CO | 300 WEST FOURTH STREET | | | | CRAIG | CO | 81625 | |
| 5788070 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CITY | MO | 63019 | |
| 4882424 | CITY OF CRYSTAL LAKE | P O BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4782491 | CITY OF CUDAHY | 5050 S LAKE DRIVE | | | | CUDAHY | WI | 53110 | |
| 5576001 | CITY OF CUDAHY WATERSEWER DEPT | PO BOX 100510 | | | | CUDAHY | WI | 53110-6108 | |
| 5788071 | CITY OF CULLMAN | P O BOX 278 | | | | CULLMAN | AL | 35056-0278 | |
| 5788072 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CITY | CA | 90232 | |
| 4809061 | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| 4809061 | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| 4783013 | City of Dadeville | 265 N BROADNAX ST | | | | DADEVILLE | AL | 36853 | |
| 5404267 | CITY OF DADEVILLE AL | BUSINESS LICENSE | 216 S BROADNAX STREET | | | DADEVILLE | AL | 36853 | |
| 5576002 | CITY OF DALLAS | 1551 BAYLOR ST STE 400 | | | | DALLAS | TX | 75226-1956 | |
| 5788073 | CITY OF DALLAS | 1551 BAYLOR ST STE 400 | | | | DALLAS | TX | 75226-1956 | |
| 5411807 | CITY OF DALLAS TX | CITY HALL 2D SOUTH | | | | DALLAS | TX | | |
| 5788074 | CITY OF DALY CITY | 333 90TH ST | | | | CITY | CA | 94015-1808 | |
| 4781694 | City of Danville | 17 W MAIN | | | | DANVILLE | IL | 61832 | |
| 5576003 | CITY OF DANVILLE VA | PO BOX 3308 | COLLECTIONS | | | DANVILLE | VA | 24543 | |
| 5404910 | CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 5788075 | CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 5411809 | CITY OF DAVENPORT IA | PO BOX 8003 | FINANCE DEPARTMENT | | | DAVENPORT | IA | 52808-8003 | |
| 4781493 | CITY OF DAYTON | PO BOX 7999 | | | | AKRON | OH | 44308-0999 | |
| 5788076 | CITY OF DAYTONA BEACH | PO BOX 311 | | | | BEACH | FL | 32115-0311 | |
| 5404911 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 5484068 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 5788077 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 913 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788078 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 4782876 | CITY OF DELANO | P O BOX 3010 | | | | DELANO | CA | 93216 | |
| 5411811 | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 5576004 | CITY OF DELANO CA | PO BOX 3010 | | | | DELANO | CA | 93216-3010 | |
| 5404912 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 5576005 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 5788079 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 4782909 | CITY OF DES MOINES | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 5788080 | CITY OF DES PLAINES | 1420 MINER STREET | | | | PLAINES | IL | 60016 | |
| 5576006 | CITY OF DES PLAINES IL | PO BOX 8009 | | | | CHICAGO | IL | 60680-8009 | |
| 5788081 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD | | | | SPRINGS | CA | 92240 | |
| 5788082 | CITY OF DESPLAINES | 1420 MINER STREET 301 | | | | PLAINES | IL | 60016 | |
| 5576007 | CITY OF DETROIT BUILDING & SAF | 2 Woodward Ave # 401 | | | | Detroit | MI | 48226 | |
| 5576008 | CITY OF DEVILS LAKE ND | PO BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 4782945 | CITY OF DORA | 1485 SHARON BLVD | | | | DORA | AL | 35062 | |
| 5576009 | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | |
| 5788083 | CITY OF DORAL | 8300 NW 53RD ST 200 | | | | DORAL | FL | 33166 | |
| 5788084 | CITY OF DOTHAN | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 5788085 | CITY OF DOUGLASVILLE POBOX 219 | PO BOX 219 | | | | DOUGLASVILLE | GA | 30133 | |
| 5576010 | CITY OF DOVER | 15 E LOOCKERMAN ST | | | | DOVER | DE | 19901 | |
| 5788086 | CITY OF DOVER | 15 E LOOCKERMAN ST | | | | DOVER | DE | 19901 | |
| 5411813 | CITY OF DOVER DE | PO BOX 15040 | | | | WILMINGTON | DE | | |
| 4782866 | CITY OF DOWNEY | P O BOX 7016 | | | | DOWNEY | CA | 90241-7016 | |
| 5788087 | CITY OF DUARTE | 1600 HUNTINGTON DR | | | | DUARTE | CA | 91010 | |
| 4784172 | City of Duluth Comfortsystems | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | |
| 5788088 | CITY OF DUPONT | 1700 CIVIC DRIVE | | | | PONT | WA | 98327 | |
| 5404913 | CITY OF DURANGO | 949 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 5788089 | CITY OF DURANGO | 949 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 5404268 | CITY OF DURHAM NC | GROUND FLOOR 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | |
| 5411815 | CITY OF DURHAM NC SEWERWATER | PO BOX 30041 | UTILITY SERVICES | | | DURHAM | NC | 27702-3041 | |
| 5788090 | CITY OF EAST BREWTON | P O BOX 2010 | | | | BREWTON | AL | 36427 | |
| 5404269 | CITY OF EAST CLEVELAND OH | DEPT OF BUILDING & ENGINEERING | 14340 EUCLID AVENUE | | | EAST CLEVELAND | OH | 44112 | |
| 5404270 | CITY OF EASTLAKE OH | 35150 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095 | |
| 4781033 | CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | | EASTVALE | CA | 91752 | |
| 5576011 | CITY OF EATON OH | PO BOX 27 | | | | EATON | OH | 45320 | |
| 5411817 | CITY OF EAU CLAIRE WI | PO BOX 1087 | | | | EAU CLAIRE | WI | 54702-1087 | |
| 5404914 | CITY OF EDGEWATER | 2401 SHERIDAN BLVD | | | | EDGEWATER | CO | 80214 | |
| 5788091 | CITY OF EDGEWATER | 2401 SHERIDAN BLVD | | | | EDGEWATER | CO | 80214 | |
| 4782647 | CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | | EDGEWOOD | KY | 41017-2695 | |
| 5576012 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 5788092 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 5411819 | CITY OF EL CAJON CA | PO BOX 51159 | | | | LOS ANGELES | CA | | |
| 5788093 | CITY OF EL CENTRO | P O BOX 2069 | | | | CENTRO | CA | 92244-2328 | |
| 5411821 | CITY OF EL CENTRO CA | PO BOX 2328 | | | | EL CENTRO | CA | 92244-2328 | |
| 5788094 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | MONTE | CA | 91731 | |
| 5788095 | CITY OF ELBA | 200 BUFORD ST | | | | ELBA | AL | 36323 | |
| 5576013 | CITY OF ELGIN | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | |
| 5411823 | CITY OF ELGIN IL | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | |
| 5788096 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | CITY | NC | 27907-0347 | |
| 4781458 | City of Elizabethtown | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 4782758 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | |
| 5411825 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | PO BOX 94594 | | | | CLEVELAND | OH | 44101-4594 | |
| 5404915 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 5484069 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 5788097 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 5788098 | CITY OF ENTERPRISE | PO BOX 311000 REVENUE DEPT | | | | ENTERPRISE | AL | 36331-1000 | |
| 5788099 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025-2798 | |
| 5411827 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| 5404271 | CITY OF EUCLID OH | 585 EAST 222ND STREET | | | | EUCLID | OH | 44123 | |
| 5788100 | CITY OF EUFAULA | PO BOX 219 | | | | EUFAULA | AL | 36072-0219 | |
| 4782006 | CITY OF EUNICE | P O BOX 1106 | | | | EUNICE | LA | 70535 | |
| 5788101 | CITY OF EUTAW | PO BOX 431 | | | | EUTAW | AL | 35462 | |
| 5404916 | CITY OF EVANS | PO BOX 912324 | | | | DENVER | CO | 80291-2324 | |
| 5788102 | CITY OF EVANS | PO BOX 912324 | | | | DENVER | CO | 80291-2324 | |
| 4782904 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124-6730 | |
| 5411830 | CITY OF EVERETT UTILITIES WA | 3101 CEDAR ST | | | | EVERETT | WA | 98201-4514 | |
| 5404272 | CITY OF EVERETT WA | PO BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 4781965 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | |
| 5788103 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | | | | FAIRFAX | VA | 22030 | |
| 5788104 | CITY OF FAIRHOPE | PO BOX 429 | | | | FAIRHOPE | AL | 36533 | |
| 5788105 | CITY OF FAIRMONT | P O BOX 1428 | | | | FAIRMONT | WV | 26555-1428 | |
| 5788106 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | | HEIGHTS | IL | 62208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788107 | CITY OF FALLON | 55 W WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 5576014 | CITY OF FARGO ND | PO BOX 1066 | | | | FARGO | ND | 58107-1066 | |
| 5788108 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | | | | FARMINGTON | NM | 87401 | |
| 5411832 | CITY OF FARMINGTON NM | 101 BROWNING PKWY | ATTN: LAURIE RICHARDSON | | | FARMINGTON | NM | 87401-7995 | |
| 5404273 | CITY OF FAYETTEVILLE NC | INSPECTION DEPARTMENT | P O BOX 1846 | | | FAYETTEVILLE | NC | 28302 | |
| 5404917 | CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVENUE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5788109 | CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVENUE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5576015 | CITY OF FENTON MI | 301 SOUTH LEROY | WATER DEPARTMENT | | | FENTON | MI | 48430 | |
| 5576016 | CITY OF FITCHBURG MA | PO BOX 312 | | | | MEDFORD | MA | 02155 | |
| 5788110 | CITY OF FLINT INCOME TAX DIVISION | PO BOX 529 | | | | EATON RAPIDS | MI | 48827-0529 | |
| 4782147 | CITY OF FLORENCE | P O BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 5404274 | CITY OF FLORENCE SC | CITY COUNTY COMPLEX KK | 180 N IRBY STREET | | | FLORENCE | SC | 29501 | |
| 5576017 | CITY OF FLORENCE SC | PO BOX 63010 | UTILITY AND LICENSING DIV | | | CHARLOTTE | NC | 28263-3010 | |
| 5788111 | CITY OF FLORISSANT | 955 RUE ST | | | | FLORISSANT | MO | 63031 | |
| 4782981 | CITY OF FOLEY | P O DRAWER 1750 | | | | FOLEY | AL | 36536 | |
| 5788112 | CITY OF FONTANA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 | |
| 5403319 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 5404918 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 5484070 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 5788113 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 4881556 | CITY OF FORT LAUDERDALE | P O BOX 31687 | | | | TAMPA | FL | 33631 | |
| 5411834 | CITY OF FORT LAUDERDALE FL | PO BOX 31687 | MUNICIPAL SERVICES | | | TAMPA | FL | 33631-3687 | |
| 5788114 | CITY OF FORT MYERS | PODRAWER 2465 | | | | FORT MYERS | FL | 33902 | |
| 5788115 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | PAYNE | AL | 35967 | |
| 5788116 | CITY OF FORT PIERCE | P O BOX 1480 | | | | PIERCE | FL | 34954-1480 | |
| 5411836 | CITY OF FORT SMITH AR | PO BOX 1908 | | | | FORT SMITH | AR | 72902-1908 | |
| 5576018 | CITY OF FOSTORIA OH | 213 S MAIN ST | ATTN: WATER & SEWER DEPT | | | FOSTORIA | OH | 44830 | |
| 5788117 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | VALLEY | CA | 92708 | |
| 5788118 | CITY OF FRANKFORT KY | PO BOX 697 | | | | FRANKFORT | KY | 40602 | |
| 5404275 | CITY OF FRANKLIN KY | PO BOX 2805 | | | | FRANKLIN | KY | 421352805 | |
| 4781986 | CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | | FRANKLIN | VA | 23851 | |
| 5576019 | CITY OF FRESNO | FINANCE DEPARTMENT | | | | FRESNO | CA | 93721 | |
| 5411838 | CITY OF FRISCO TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 5788119 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVENUE | | | | LAUDERDALE | FL | 33302 | |
| 5788120 | CITY OF FT MYERS | 1825 HENDRY ST STE 101 | | | | MYERS | FL | 33901 | |
| 4782730 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832 | |
| 5576020 | CITY OF FULTON NY | 141 SOUTH 1ST STE 4 | | | | FULTON | NY | 13069 | |
| 4782946 | CITY OF FULTONDALE | P O BOX 699 | | | | FULTONDALE | AL | 35068 | |
| 5788121 | CITY OF GADSDEN | P O BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| 5788122 | CITY OF GAINESVILLE | BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 5411840 | CITY OF GARDEN CITY KS | PO BOX 843938 | | | | KANSAS CITY | MO | 64184-3938 | |
| 4881492 | CITY OF GARDEN GROVE | P O BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 5788123 | CITY OF GARDENA | 1700 WEST 162ND STREET | | | | GARDENA | CA | 90247 | |
| 5788124 | CITY OF GARDENDALE | P O BOX 889 | | | | GARDENDALE | AL | 35071 | |
| 5404276 | CITY OF GARFIELD HEIGHTS OH | 5407 TURNER ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5576021 | CITY OF GARLAND | PO BOX 469002 | | | | GARLAND | TX | 75046 | |
| 5576022 | CITY OF GASTONIA NC | PO BOX 580068 | | | | CHARLOTTE | NC | 28258-0068 | |
| 5788125 | CITY OF GENEVA | P O BOX 37 | | | | GENEVA | AL | 36340 | |
| 5788126 | CITY OF GEORGETOWN | PO DRAWER 939 | | | | GEORGETOWN | SC | 29442 | |
| 4782982 | CITY OF GEORGIANA | P O BOX 310 | | | | GEORGIANA | AL | 36033 | |
| 5576023 | CITY OF GILLETTE WY | 201 E 5TH ST | CUSTOMER SERVICE DIVISION | | | GILLETTE | WY | 82716-4303 | |
| 4781476 | City of Glasgow | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 5404919 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5576024 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5788127 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 5411842 | CITY OF GLENDALE AZ500 | PO BOX 500 | WATER DEPARMENT | | | GLENDALE | AZ | 85311-0500 | |
| 5411844 | CITY OF GLENDALE CA - WATER & POWER | PO BOX 29099 | | | | GLENDALE | CA | 91209-9099 | |
| 5576025 | CITY OF GLENDALE GLENDALE POLI | 6835 N 57th Dr | | | | Glendale | AZ | 85301 | |
| 5576026 | CITY OF GLENDIVE MT | 300 SOUTH MERRIL | | | | GLENDIVE | MT | 59330 | |
| 5404920 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601- | |
| 5788128 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601- | |
| 5403259 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 5404921 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 5788129 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 4782401 | CITY OF GOLDSBORO | P O DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 5411846 | CITY OF GOLDSBORO NC | PO BOX A | | | | GOLDSBORO | NC | 27533-9701 | |
| 5576027 | CITY OF GOODLETTSVILLE TN | PO BOX 306063 | | | | NASHVILLE | TN | 37230-6063 | |
| 5788130 | CITY OF GRAND FORKS | P O BOX 5200 | | | | FORKS | ND | 58206-5200 | |
| 5403320 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 5404922 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 5484071 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 5788131 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576028 | CITY OF GRANITE CITY IL | 2000 EDISON AVE | RM 2 | | | GRANITE CITY | IL | 62040-4513 | |
| 5788132 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5576029 | CITY OF GRASS VALLEY CA | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 4783055 | CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4782998 | CITY OF GRAYSVILLE | P O BOX 130 | | | | GRAYSVILLE | AL | 35073 | |
| 5404277 | CITY OF GREAT BEND | CO GREAT BEND FIRE DEPT | 1205 WILLIAMS | | | GREAT BEND | KS | 67530 | |
| 5404923 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 5484072 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 5788133 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 5576030 | CITY OF GREEN BAY | 100 N JEFFERSON ST RM 106 | | | | GREEN BAY | WI | 54301-5006 | |
| 4782859 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 5576031 | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| 5788134 | CITY OF GREENSBORO | PODRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| 5411848 | CITY OF GREENSBORO NC | PO BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | |
| 5788135 | CITY OF GREENVILLE | PO BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 5576032 | CITY OF GREENVILLE MI | 411 SOUTH LAFAYETTE STREET | | | | GREENVILLE | MI | 48838 | |
| 4782181 | CITY OF GREENWOOD | P O BOX 40 | | | | GREENWOOD | SC | 29648 | |
| 5404924 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | | DENVER | CO | 80274 | |
| 5788136 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | | DENVER | CO | 80274 | |
| 5576033 | CITY OF GROVER BEACH | 1922 N HELM AVE | | | | FRESNO | CA | 93727 | |
| 5404278 | CITY OF GUIN AL | CO ALATAX | P O BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| 5404925 | CITY OF GULF SHORES | PO BOX 4089 | | | | GULF SHORES | AL | 36547 | |
| 5788137 | CITY OF GULF SHORES | PO BOX 4089 | | | | GULF SHORES | AL | 36547 | |
| 5788138 | CITY OF GULFPORT | 1410 24TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 4782947 | CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 5788139 | CITY OF HACKENSACK DEPT OF HEALTH | 215 STATE STREET | | | | HACKENSACK | NJ | 07601 | |
| 4784106 | City of Hagerstown | PO BOX 4608 | | | | LANCASTER | PA | 17604-4608 | |
| 4782688 | CITY OF HAMILTON | 223 S 2ND STREET | | | | HAMILTON | MT | 59840 | |
| 5576034 | CITY OF HAMMOND | P O BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 5411850 | CITY OF HAMPTON CO TREASURERS | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | |
| 5411852 | CITY OF HAMPTON TREASURERS O | 1 FRANKLIN STREET SUITE 100 | | | | HAMPTON | VA | 23669 | |
| 5411856 | CITY OF HAMPTON TREASURERS OFF | 1 FRANKLIN STREET STE 100 PO 638 | | | | HAMPTON | VA | | |
| 4782186 | CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | | HANAHAN | SC | 29410 | |
| 5788140 | CITY OF HANCEVILLE | 112 MAIN STREET SE | | | | HANCEVILLE | AL | 35077 | |
| 4865557 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4865557 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 5411858 | CITY OF HANFORD CA | 315 NORTH DOUTY | | | | HANFORD | CA | 93230 | |
| 5576035 | CITY OF HANNIBAL | 320 BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 5404279 | CITY OF HARTFORD | DEPT OF LICENSES AND INSPECTIONS | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| 5788141 | CITY OF HARTSELLE | PO BOX 2028 | | | | DECATUR | AL | 35602 | |
| 5576036 | CITY OF HASTINGS MI | 201 EAST STATE STREET | | | | HASTINGS | MI | 49058 | |
| 5411860 | CITY OF HATTIESBURG MS1897 | PO BOX 1897 | WATER DEPARTMENT | | | HATTIESBURG | MS | 39403-1897 | |
| 5404280 | CITY OF HAVELOCK NC | 1 GOVERNMENTAL AVENUE | WATER BILLING OFFICE | | | HAVELOCK | NC | 28532 | |
| 5576037 | CITY OF HAVRE MT | PO BOX 231 | | | | HAVRE | MT | 59501-0231 | |
| 5788142 | CITY OF HAWTHORNE | 4455 W 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| 4870701 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 4870701 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 5576038 | CITY OF HAYWARD REVENUE DIVISION | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 4809359 | CITY OF HEALDSBURG | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448-4723 | |
| 5788143 | CITY OF HEATH INCOME TAX DEPT | 1287 HEBRON ROAD | | | | HEATH | OH | 43056 | |
| 4782986 | CITY OF HEFLIN | P O BOX 128 | | | | HEFLIN | AL | 36264 | |
| 4782949 | CITY OF HELENA | P O BOX 613 | | | | HELENA | AL | 35080 | |
| 4782949 | CITY OF HELENA | P O BOX 613 | | | | HELENA | AL | 35080 | |
| 5576039 | CITY OF HELENA MT | 316 NORTH PARK AVENUE | | | | HELENA | MT | 59623 | |
| 4782924 | CITY OF HEMET | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 5411862 | CITY OF HEMET CA | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 4782983 | CITY OF HENAGAR | P O BOX 39 | | | | HENAGAR | AL | 35978 | |
| 5576040 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5788144 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5411864 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 5576041 | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | |
| 5788145 | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | |
| 5411866 | CITY OF HIALEAH FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | |
| 5411868 | CITY OF HICKORY NC | PO BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 | |
| 5788146 | CITY OF HILLSBORO | 3980 RHODES AVENUE | | | | NEW BOSTO | OH | 45662 | |
| 5576042 | CITY OF HOBBS NM | 200 E BROADWAY | | | | HOBBS | NM | 88240 | |
| 4782930 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | HOLLISTER | CA | 95023-3876 | |
| 5576043 | CITY OF HOLLISTER CA | 337 5TH ST | | | | HOLLISTER | CA | 95023-3832 | |
| 5576044 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5788147 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 5576045 | CITY OF HOLLYWOOD FL | PO BOX 229187 | UTILITY BILL PROCESSING CENTER | | | HOLLYWOOD | FL | 33022-9187 | |
| 4782921 | CITY OF HOLTVILLE | 121 W 5TH STREET | | | | HOLTVILLE | CA | 92250 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 916 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788148 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | | | | HOLYOKE | MA | 01040 | |
| 5576046 | CITY OF HOLYOKE MA | 63 NORTH CANAL STREET | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| 4783072 | CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 | |
| 5576047 | CITY OF HONDORSON | PO BOX 95050 | | | | HENDERSON | NV | 89009-5050 | |
| 5403321 | CITY OF HOOVER | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| 5404926 | CITY OF HOOVER | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| 5788149 | CITY OF HOOVER | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| 5788150 | CITY OF HOPKINSVILLE | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241 | |
| 5788151 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 5788152 | CITY OF HOT SPRINGS | P O BOX 6300 | | | | SPRINGS | AR | 71902 | |
| 5576048 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 5788153 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4884061 | CITY OF HOUSTON FIRE DEPT | PERMIT SEC P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 5576049 | CITY OF HOUSTON FIRE PERMIT OFFICE | P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 5576050 | CITY OF HOUSTON HOUSTON PERMITTING | 1002 WASHINGTON AVE 2ND FLOOR | | | | HOUSTON | TX | 77002 | |
| 5411870 | CITY OF HOUSTON TX - WATERWASTEWATER | PO BOX 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 5404281 | CITY OF HOUSTON-MECHANICAL DIVISION | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 5404927 | CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023-0078 | |
| 5788154 | CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023-0078 | |
| 4783120 | CITY OF HUNTINGTON | P O BOX 1659 | | | | HUNTINGTON | WV | 25717-1659 | |
| 4782675 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | |
| 4782675 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | |
| 5788155 | CITY OF INDEPENDENCE MO | 111 E MAPLE | | | | INDEPENDENCE | MO | 64051-0519 | |
| 5404282 | CITY OF INDEPENDENCE OH | 6335 SELIG DRIVE | | | | INDEPENDENCE | OH | 44131 | |
| 5788156 | CITY OF INMAN | 20 S MAIN STREET | | | | INMAN | SC | 29349 | |
| 5788157 | CITY OF INVERNESS | 212 W MAIN ST | | | | INVERNESS | FL | 34450 | |
| 5404928 | CITY OF IRONDALE CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 5788158 | CITY OF ISLE OF PALMS | PO DRAWER 508 | | | | PALMS | SC | 29451 | |
| 5788159 | CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 4783129 | CITY OF JACKSON | PO BOX 1096 | | | | JACKSON | AL | 36545 | |
| 5411872 | CITY OF JACKSON AL | PO BOX 1096 | WATERWORKS & SEWER BOARD | | | JACKSON | AL | 36545-1096 | |
| 5576051 | CITY OF JACKSON CA | 33 BROADWAY | | | | JACKSON | CA | 95642 | |
| 4781524 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 5411874 | CITY OF JACKSON UTILITY BILLING MI | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| 4783127 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | |
| 4783127 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | |
| 5576052 | CITY OF JACKSONVILLE NC | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| 5411876 | CITY OF JACKSONVILLE TX | PO BOX 1390 | WATER DEPARTMENT | | | JACKSONVILLE | TX | 75766 | |
| 5411878 | CITY OF JAMESTOWN NY | PO BOX 700 | BOARD OF PUBLIC UTILITIES | | | JAMESTOWN | NY | 14702-0700 | |
| 5576053 | CITY OF JAMESTOWN NY | PO BOX 700 | BOARD OF PUBLIC UTILITIES | | | JAMESTOWN | NY | 14702-0700 | |
| 4882131 | CITY OF JANESVILLE | P O BOX 5005 | | | | JANESVILLE | WI | 53545 | |
| 5404929 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 5484073 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 5788160 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 4783108 | CITY OF JEMISON | P O BOX 609 | | | | JEMISON | AL | 35085-0609 | |
| 5788161 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | CITY | NJ | 07305 | |
| 5788162 | CITY OF JESUP | P O BOX 427 CITY TREASURER | | | | JESUP | GA | 31598 | |
| 5576054 | CITY OF JESUP GA | PO BOX 427 | | | | JESUP | GA | 31598 | |
| 5576055 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5788163 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 5576056 | CITY OF JOLIET IL | PO BOX 5001 | MUNICIPAL SERVICES | | | JOLIET | IL | 60434-5001 | |
| 5788164 | CITY OF JOPLIN | 602 S MAIN ST | | | | JOPLIN | MO | 64801 | |
| 5788165 | CITY OF KANSAS CITY | PO BOX 843956 | | | | CITY | MO | 64184-3956 | |
| 5788166 | CITY OF KANSAS CITY MISSOURI REVENUE DIVISION | PO BOX 843322 | | | | KANSAS CITY | MO | 64184-3322 | |
| 4779902 | City of Kearney | P O BOX 1180 | | | | KEARNEY | NE | 68848 | |
| 5788167 | CITY OF KENT | 220 4TH AVENUE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4782685 | CITY OF KENT B&O TAX | PO BOX 84665 | | | | KENT | WA | 98124-5965 | |
| 5411880 | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| 5576057 | CITY OF KENT WA | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| 5788168 | CITY OF KENTON | PO BOX 490 | | | | XENIA OH | OH | 45385-0490 | |
| 4883417 | CITY OF KENTWOOD | P O BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 5788169 | CITY OF KEY WEST | P O BOX 1409 | | | | WEST | FL | 33040 | |
| 5788170 | CITY OF KEYSER | 111 N DAVIS ST | | | | KEYSER | WV | 26726 | |
| 5404283 | CITY OF KILLEEN TX | P O BOX 1329 | | | | KILLEEN | TX | 76540 | |
| 5788171 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660-4237 | |
| 5404284 | CITY OF KINGSVILLE TX | 200 E KLEBERG | | | | KINGSVILLE | TX | 78364 | |
| 4847635 | CITY OF KIRKWOOD | 139 S KIRKWOOD | | | | KIRKWOOD | MO | 63122 | |
| 5576058 | CITY OF KNOXVILLE FIRE DEPT | 400 MAIN AVE STE 539 | | | | KNOXVILLE | TN | 37902 | |
| 5576059 | CITY OF KOKOMO IN | PO BOX 1209 | WASTEWATER UTILITY CITY HALL | | | KOKOMO | IN | 46903-1209 | |
| 5788172 | CITY OF LA FALSE ALARMS | P O BOX 30879 | | | | ANGELES | CA | 90030-0879 | |
| 5788173 | CITY OF LA JUNTA | PO BOX 489 | | | | LAJUNTA | CO | 81050 | |
| 5788174 | CITY OF LA MIRADA | P0 BOX 828 | | | | MIRADA | CA | 90637-0828 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404285 | CITY OF LA QUINTA CA | PO BOX 1504 | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 5788175 | CITY OF LA VERNE | 3660 "D" STREET | | | | VERNE | CA | 91750 | |
| 5788176 | CITY OF LACEY | 420 COLLEGE ST SE | | | | LACEY | WA | 98503-1238 | |
| 5411882 | CITY OF LACEY WA | PO BOX 34210 | | | | SEATTLE | WA | 98124-1210 | |
| 5576060 | CITY OF LACROSSE | 400 LACROSSE STREET | | | | LACROSSE | WI | 54601 | |
| 5404930 | CITY OF LAFAYETTE | 1290 S PUBLICROAD | | | | LAFAYETTE | CO | 80026 | |
| 5788177 | CITY OF LAFAYETTE | 1290 S PUBLICROAD | | | | LAFAYETTE | CO | 80026 | |
| 5411884 | CITY OF LAFAYETTE IN | PO BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| 5788178 | CITY OF LAGRANGE | 307 W JEFFERSON ST | | | | GRANGE | KY | 40031 | |
| 5411886 | CITY OF LAKE CHARLES WATER DIVISION | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 4784073 | City of Lake Charles Water Division | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 5788179 | CITY OF LAKE CITY | PO BOX 1329 | | | | CITY | SC | 29560 | |
| 5788180 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | | | | LAKELAND | FL | 33801-5012 | |
| 4782405 | CITY OF LAKEPORT | 225 PARK STREET | | | | LAKEPORT | CA | 95453 | |
| 5403260 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5403322 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5404931 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5484074 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5788181 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 5404932 | CITY OF LAMAR | 102 E PARMENTER | | | | LAMAR | CO | 81052 | |
| 5788182 | CITY OF LAMAR | 102 E PARMENTER | | | | LAMAR | CO | 81052 | |
| 5404286 | CITY OF LANCASTER CA | FINANCE DEPARTMENT | 44933 N FERN AVENUE | | | LANCASTER | CA | 93534 | |
| 5788183 | CITY OF LANCASTER OHIO INCOME TAX DEPT | PO BAX 128 | | | | LANCASTER | OH | 43130 | |
| 4880151 | CITY OF LANCASTER PA | P O BOX 1020 | | | | LANCASTER | PA | 17608 | |
| 5788184 | CITY OF LANETT | PO BOX 290 | | | | LANETT | AL | 36863 | |
| 5788185 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W MICHIGAN AVE RM G-29 | | | | LANSING | MI | 48933-1697 | |
| 5576061 | City of Laramie WY | PO BOX C | | | | LARAMIE | WY | 82073 | |
| 4784515 | City of Laredo Utilities | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| 5788186 | CITY OF LARGO | PO BOX 296 | | | | LARGO | FL | 33779 | |
| 5411888 | CITY OF LAS CRUCES NM | PO BOX 20000 | | | | LAS CRUCES | NM | 88004-9002 | |
| 5788187 | CITY OF LAS VEGAS | PO BOX 748018 | | | | ANGELES | CA | 90074-8018 | |
| 5576062 | CITY OF LAWRENCE KS | PO BOX 1757 | FINANCE DEPARTMENT | | | LAWRENCE | KS | 66044-8757 | |
| 4782751 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | LEBANON | TN | 37087 | |
| 4782751 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | LEBANON | TN | 37087 | |
| 5576063 | CITY OF LEBANON TN | 200 CASTLE HEIGHTS AVE N STE 117 | | | | LEBANON | TN | 37087-2740 | |
| 4783000 | CITY OF LEEDS | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| 5788188 | CITY OF LEESBURG | PO BOX 490630 | | | | LEESBURG | FL | 34749-0630 | |
| 5788189 | CITY OF LEMON GROVE | 3232 MAIN STREET | | | | GROVE | CA | 91945 | |
| 5788190 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 5576064 | CITY OF LEWISBURG WV | 942 W WASHINGTON ST | | | | LEWISBURG | WV | 24901 | |
| 5576065 | CITY OF LEWISTON | 215 "D" ST BUSINESS LICENSING | | | | LEWISTON | ID | 83501 | |
| 5788191 | CITY OF LEWISTON | 215 "D" ST BUSINESS LICENSING | | | | LEWISTON | ID | 83501 | |
| 5576066 | CITY OF LEWISVILLE | PO BOX 299002 | | | | LEWISVILLE | TX | 75029-9002 | |
| 4782934 | City of Liberty | PO BOX 716 | | | | LIBERTY | SC | 29657-0716 | |
| 5576067 | CITY OF LINCOLN PARK | 1355 SOUTHFIELD ROAD | | | | LINCOLN PARK | MI | 48146 | |
| 5788192 | CITY OF LINCOLN CITY | PO BOX 50 | | | | CITY | OR | 97367-0050 | |
| 5411890 | CITY OF LINCOLN PARK MI | 1355 SOUTHFIELD | | | | LINCOLN PARK | MI | 48146 | |
| 5788193 | CITY OF LINDEN | 211 N MAIN STREET | | | | LINDEN | AL | 36748 | |
| 4782952 | CITY OF LINEVILLE | P O BOX 247 | | | | LINEVILLE | AL | 36266-0247 | |
| 5788194 | CITY OF LITTLE ROCK | 500 WEST MARKHAN ST SUITE 100 | | | | ROCK | AR | 72201-1497 | |
| 5404933 | CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 5484075 | CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 5788195 | CITY OF LITTLETON | PO BOX 1305 | | | | ENGLEWOOD | CO | 80150-1305 | |
| 5788196 | CITY OF LIVINGSTON | PODRAWER W | | | | LIVINGSTON | AL | 35470 | |
| 4865884 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 5404934 | CITY OF LONE TREE | PO BOX 17987 | | | | DENVER | CO | 80217 | |
| 5788197 | CITY OF LONE TREE | PO BOX 17987 | | | | DENVER | CO | 80217 | |
| 5576068 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 5788198 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 5411892 | CITY OF LONG BEACH CA | PO BOX 630 | GAS WATER SEWER & REFUSE UTILITIES | | | LONG BEACH | CA | 90842-0001 | |
| 5404935 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 5484076 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 5788199 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 4782908 | CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 5411894 | CITY OF LONGVIEW TX | PO BOX 1952 | | | | LONGVIEW | TX | 75606-1952 | |
| 5411896 | CITY OF LONGWOOD FL | PO BOX 520548 | UTILITY BILLING DIVISION | | | LONGWOOD | FL | 32752-0548 | |
| 5404287 | CITY OF LONGWOOD FL | 175 WEST WARREN AVE | | | | LONGWOOD | FL | 327504197 | |
| 4781512 | City of Lorain | 605 WEST 4TH STREET | | | | LORAIN | OH | 44052 | |
| 5404288 | CITY OF LORAIN OH | DIVISION OF BUILDINGS | 200 WEST ERIE AVENUE | | | LORAIN | OH | 44052 | |
| 5788200 | CITY OF LORIS | PO BOX 548 | | | | LORIS | SC | 29569-0548 | |
| 4862570 | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | |
| 4862570 | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779659 | City of Los Angeles Treasurer | PO BOX 845252 | | | | LOS ANGELES | CA | 90084-5252 | |
| 5404936 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 5484077 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 5788201 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 5576069 | CITY OF LOVELAND CO | 500 EAST 3RD STREET | UTILITY BILLING | | | LOVELAND | CO | 80537 | |
| 5576070 | CITY OF LOWELL DIV OF DEV SERVICES | 375 MERRIMACK ST 55 | | | | LOWELL | MA | 01852 | |
| 5788202 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | SEAHURST | WA | 98062 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 5576071 | CITY OF MADISON HEIGHTS MI | 300 WEST THIRTEEN MILE ROAD | WATER & SEWER DEPARTMENT | | | MADISON HEIGHTS | MI | 48071 | |
| 5576072 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | MADISON | WI | 53701 | |
| 5788203 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | MADISON | WI | 53701 | |
| 5788204 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | | | | PARK | VA | 20111-2395 | |
| 5788205 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | | | | BEACH | CA | 90266 | |
| 5788206 | CITY OF MANSFIELD OHIO INCOME TAX DEPT | 1400 WEST 577 | | | | MANSFIELD | OH | 44901 | |
| 5576073 | CITY OF MANTECA CA | 1001 WEST CENTER STREET | FINANCE DEPARTMENT | | | MANTECA | CA | 95337 | |
| 4781946 | CITY OF MARICOPA | PO BOX 550 | | | | MARICOPA | CA | 93252 | |
| 4781513 | City of Marietta | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 5576074 | CITY OF MARINE CITY | 303 S WATER ST | WATER DEPT | | | MARINE CITY | MI | 48039-1798 | |
| 5788207 | CITY OF MARION AL | P O DRAWER 959 | | | | MARION | AL | 36756 | |
| 5788208 | CITY OF MARKSVILLE | 427 N WASHINGTON ST CITY HALL | | | | MARKSVILLE | LA | 71351 | |
| 5788209 | CITY OF MARTINEZ | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5788210 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N | | | | ESTHER | FL | 32569 | |
| 5411898 | CITY OF MARY ESTHER FL | 195 CHRISTOBAL ROAD NORTH | WATER DEPARTMENT | | | MARY ESTHER | FL | 32569 | |
| 4781514 | City of Massillon | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| 5404289 | CITY OF MASSILLON OH | BUILDING DEPARTMENT | 151 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| 5788211 | CITY OF MAULDIN | P O BOX 249 | | | | MAULDIN | SC | 29662 | |
| 5576075 | CITY OF MAUSTON WI | 303 MANSION STREET | | | | MAUSTON | WI | 53948 | |
| 4782873 | CITY OF MAYWOOD | 4319 EAST SLAUSON | | | | MAYWOOD | CA | 90270 | |
| 4782216 | CITY OF MCALLEN | P O BOX 220 | | | | MCALLEN | TX | 78501-0220 | |
| 5788212 | CITY OF MCMECHEN | 325 LOGAN STREET | | | | MECHEN | WV | 26040 | |
| 5411900 | CITY OF MEDFORD OR | PO BOX 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 5788213 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| 5411902 | CITY OF MELBOURNE FL | PO BOX 17 | | | | MELBOURNE | FL | 32902-0017 | |
| 4871244 | CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 5404290 | CITY OF MENTOR OH | DEPT OF ENGINEERING & BUILDING | 8500 CIVIC CENTER BLVD | | | MENTOR | OH | 44060 | |
| 5576076 | CITY OF MEQUON | 11333 N CEDARBURG ROAD | | | | MEQUON | WI | 53022 | |
| 5788214 | CITY OF MERCED | 678 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 5411904 | CITY OF MERCED CA | 678 W 18TH ST DEPT UB | | | | MERCED | CA | 95340-4708 | |
| 5404291 | CITY OF MERIDEN | 142 EAST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 5788215 | CITY OF MERIDIAN | P O BOX 1430 | | | | MERIDIAN | MS | 39302 | |
| 5411906 | CITY OF MESA AZ | PO BOX 1878 | | | | MESA | AZ | 85211-1878 | |
| 4782527 | CITY OF MIAMI | P O BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| 5788216 | CITY OF MIAMI - CUSTOMER SERVICES | 444 SW 2ND AVE | | | | MIAMI | FL | 33130 | |
| 5788217 | CITY OF MIDDLETON OHIO INCOME TAX DEPT | PO BOX 428739 | | | | MIDDLETON | OH | 45042 | |
| 5404292 | CITY OF MIDDLETOWN | TAX DIVISION | PO BOX 428739 | | | MIDDLETOWN | OH | 450428739 | |
| 5404293 | CITY OF MIDDLETOWN NY | BUILDING DEPARTMENT | 16 JAMES STREET | | | MIDDLETOWN | NY | 10940 | |
| 5411908 | CITY OF MIDDLETOWN OH | PO BOX 740402 | DIVISION OF WATER BILLING | | | CINCINNATI | OH | 45274-0402 | |
| 5404294 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | 06460 | |
| 5411910 | CITY OF MILFORD | 70 WRIVER ST | | | | MILFORD | CT | 06460 | |
| 5788218 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 5411912 | CITY OF MINNETONKA MN | 14600 MINNETONKA BLVD | WATER DEPARTMENT | | | MINNETONKA | MN | 55345-1502 | |
| 5788219 | CITY OF MOBILE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1530 | |
| 5788220 | CITY OF MODESTO | P O BOX 3442 | | | | MODESTO | CA | 95353-3442 | |
| 5411914 | CITY OF MODESTO CA | PO BOX 767 | | | | MODESTO | CA | 95353-0767 | |
| 4781695 | City of Moline | 619 16TH STREET | | | | MOLINE | IL | 61265 | |
| 4781695 | City of Moline | 619 16TH STREET | | | | MOLINE | IL | 61265 | |
| 5788221 | CITY OF MONROE INCOME TAX DEPARTMENT | PO BOX 629 | | | | MONROE | OH | 45050 | |
| 5411916 | CITY OF MONROE OH | PO BOX 330 | | | | MONROE | OH | 45050 | |
| 4783061 | CITY OF MONROEVILLE | P O BOX 147 | | | | MONROEVILLE | AL | 36461 | |
| 4782381 | CITY OF MONROVIA | 415 S IVY AVE | | | | MONROVIA | CA | 91016 | |
| 5788222 | CITY OF MONTCLAIR | PO BOX 2308 | | | | MONTCLAIR | CA | 91763 | |
| 4782212 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5788223 | CITY OF MONTEREY | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940 | |
| 5788224 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | PARK | CA | 91754 | |
| 5788225 | CITY OF MONTEVALLO | 541 MAIN STREET | | | | MONTEVALLO | AL | 35115 | |
| 5404937 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 5484078 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 5788226 | CITY OF MONTGOMERY | PO BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 5404938 | CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 5788227 | CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788228 | CITY OF MOODY | 670 PARK AVENUE | | | | MOODY | AL | 35004 | |
| 4782117 | CITY OF MOORPARK | 799 MOORPARK AVE | | | | MOORPARK | CA | 93021 | |
| 5404295 | CITY OF MOORPARK CA | 799 MOORPARK AVENUE | | | | MOORPARK | CA | 93021 | |
| 5788229 | CITY OF MORENO VALLEY | P O BOX 88005 | | | | VALLEY | CA | 92552 | |
| 5788230 | CITY OF MORGANTOWN | 389 SPRUCE ST | | | | MORGANTOWN | WV | 26505 | |
| 5404296 | CITY OF MORGANTOWN WV | FINANCE DEPARTMENT | 389 SPRUCE STREET | | | MORGANTOWN | WV | 26505 | |
| 4782083 | CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| 5411918 | CITY OF MOSCOW ID | PO BOX 9203 | | | | MOSCOW | ID | 83843-1703 | |
| 5404297 | CITY OF MOSS POINT | 4412 DENNY STREET | | | | MOSS POINT | MS | 39563 | |
| 5788231 | CITY OF MOUNT VERNON | 3 NORTH GAY STREET SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 5404298 | CITY OF MOUNT VERNON NY | CITY HALL | 1 ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | |
| 5404939 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | | | | BROOK | AL | 35213 | |
| 5788232 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | | | | BROOK | AL | 35213 | |
| 5788233 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | | | | VIEW | CA | 94039-7540 | |
| 5411920 | CITY OF MT PLEASANT TX | 501 N MADISON AVE | | | | MOUNT PLEASANT | TX | 75455-3650 | |
| 5404299 | CITY OF MT VERNON DEPT OF BUILDINGS | 1 ROOSEVELT SQ ROOM 210 | | | | MOUNT VERNON | NY | 10550 | |
| 5788234 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | BEACH | SC | 29578 | |
| 5576077 | CITY OF NAPLES | 735 EIGHTH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 4781669 | City of Naples Finance Department | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 5788235 | CITY OF NEEDLES | 817 3RD STREET | | | | NEEDLES | CA | 92363 | |
| 5788236 | CITY OF NEVADA CITY | 317 BROAD ST | | | | CITY | CA | 95959 | |
| 5788237 | CITY OF NEW BOSTON | 3980 RHODES AVENUE | | | | NEW BOSTO | OH | 45662 | |
| 5788238 | CITY OF NEW ELLENTON | P O BOX 459 | | | | ELLENTON | SC | 29809 | |
| 5788239 | CITY OF NEW HOPE | P O BOX 419 | | | | HOPE | AL | 35760 | |
| 5576078 | CITY OF NEW IBERIA | 457 E MAIN ST SUITE 304 | | | | NEW IBERIA | LA | 70560 | |
| 5403391 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |
| 5404940 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |
| 5788240 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |
| 5404300 | CITY OF NEW ROCHELLE NY | 515 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 5411922 | CITY OF NEW YORK MARSHALL | 160 JOHN ST FL 15 PO BOX | | | | NEW YORK | NY | 10038 | |
| 5788241 | CITY OF NEWARK | 37101 NEWARK BLVD | | | | NEWARK | CA | 94560-3796 | |
| 5411924 | CITY OF NEWPORT NEWS | ATTN: MARTY G EUBANK TREASURE | PO BOX 975 | | | NEWPORT NEWS | VA | | |
| 5788242 | CITY OF NILES | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 5404301 | CITY OF NILES OH | 34 W STATE STREET | | | | NILES | OH | 44446 | |
| 5576079 | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| 5411927 | CITY OF NILES OH | 34 WEST STATE STREET | | | | NILES | OH | 44446 | |
| 5576080 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 5788243 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 5411929 | CITY OF NORMAN OK | PO BOX 5599 | | | | NORMAN | OK | 73070-5599 | |
| 4782912 | CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | | POULSBO | WA | 98166-3679 | |
| 5404302 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 5788244 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 5788245 | CITY OF NORTH CANTON | PO BOX 490 | | | | XENI | OH | 45385-0490 | |
| 5576081 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | |
| 5411931 | CITY OF NORTH CANTON OH | 145 NORTH MAIN STREET | PUBLIC UTILITIES | | | NORTH CANTON | OH | 44720 | |
| 5576082 | CITY OF NORTH LAS VEGAS NV- FINANCE DEP | PO BOX 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 5576083 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NORTH LITTLE ROCK | AR | 72119-5757 | |
| 5788246 | CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | | NORTH LITTLE ROCK | AR | 72119-5757 | |
| 5788247 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | BEACH | SC | 29582 | |
| 5404303 | CITY OF NORTH OLMSTED OH | 5200 DOVER CENTER ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 5404941 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 5484079 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 5788248 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 5404942 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 5484080 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 5788249 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 5788250 | CITY OF NORTHPORT - TAX DIVISION | PO DRAWER 569 | | | | NORTHPORT | AL | 35476 | |
| 5404304 | CITY OF NORTHWEST NC | 4889 VERNON RD | | | | LELAND | NC | 28451 | |
| 5576084 | CITY OF NOVI C O POLICE DEPARTMENT | 45125 WTEN MILE ROAD | | | | NOVI | MI | 48375 | |
| 5788251 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | HARBOR | WA | 98277-4092 | |
| 5788252 | CITY OF OAKDALE | 280 N THIRD AVENUE | | | | OAKDALE | CA | 95361 | |
| 5576085 | CITY OF OAKDALE CA | 280 NORTH THIRD AVENUE | FINANCE DEPARTMENT | | | OAKDALE | CA | 95361 | |
| 5788253 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA 1320 | | | | OAKLAND | CA | 94612 | |
| 5576086 | CITY OF OAKLAND PARK | 5399 N DIXIE HWY 3 | | | | OAKLAND PARK | FL | 33334 | |
| 4884338 | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | |
| 4884338 | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | |
| 5788254 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 4782317 | CITY OF OCONOMOWOC | P O BOX 27 | | | | OCONOMOWOC | WI | 53066 | |
| 4862484 | CITY OF OELWEIN | 20 2ND AVE S W | | | | OELWEIN | IA | 50662 | |
| 5411933 | CITY OF OKLAHOMA CITY OK | PO BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | |
| 5411935 | CITY OF OLATHE KS | PO BOX 2100 | | | | OLATHE | KS | 66051-2100 | |
| 5411937 | CITY OF OLYMPIA WA | PO BOX 7966 | UTILITY DEPARTMENT | | | OLYMPIA | WA | 98507-7966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788255 | CITY OF ONEONTA | 202 3RD AVE E | | | | ONEONTA | AL | 35121 | |
| 5576087 | CITY OF ONTARIO | 302 EAST "B" STREET | | | | ONTARIO | CA | 91762-8790 | |
| 5788256 | CITY OF ONTARIO | 302 EAST "B" STREET | | | | ONTARIO | CA | 91762-8790 | |
| 5411939 | CITY OF ONTARIO WATERSEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44906-1259 | |
| 4783122 | CITY OF OPELIKA-REVENUE | PO BOX 390 | | | | OPELIKA | AL | 36803-0390 | |
| 5788257 | CITY OF OPELOUSAS | PO BOX 1879 | | | | OPELOUSAS | LA | 70571-1879 | |
| 5411941 | CITY OF OPELOUSAS MARSHALL | PO BOX 1999 MARSHALL CITY OF OPELOUSAS | | | | OPELOUSAS | LA | 70571-1999 | |
| 4783062 | CITY OF OPP | P O BOX 610 | | | | OPP | AL | 36467 | |
| 5404305 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5576088 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5788258 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 5404943 | CITY OF ORANGE BEACH | P O BOX 1159 | | | | BEACH | AL | 36561 | |
| 5788259 | CITY OF ORANGE BEACH | P O BOX 1159 | | | | BEACH | AL | 36561 | |
| 5411943 | CITY OF ORANGE CA | PO BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | |
| 4781671 | City of Orange City | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 5788260 | CITY OF OREGON | PO BOX 490 | | | | XENI | OH | 45385-0490 | |
| 5576089 | CITY OF OREGON OH | 5330 SEAMAN ROAD | DIVISION OF WATER | | | OREGON | OH | 43616-2633 | |
| 4781673 | City of Orlando | 400 S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 5788261 | CITY OF OVIEDO | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | |
| 5411945 | CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | |
| 5788262 | CITY OF OWENSBORO | PO BOX 10008 | | | | OWENSBOR | OH | 42302 | |
| 5788263 | CITY OF OZARK | P O BOX 1987 | | | | OZARK | AL | 36361 | |
| 5404306 | CITY OF PACIFICA | 107 SANTA MARIA AVENUE | | | | PACIFICA | CA | 94044 | |
| 4782451 | CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 5411947 | CITY OF PALESTINE TX | PO BOX 240 | | | | PALESTINE | TX | 75802-0240 | |
| 5788264 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | | GARDENS | FL | 33410 | |
| 5788265 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | DESERT | CA | 92260-2578 | |
| 5788266 | CITY OF PALMDALE | 38250 SIERRA HWY | | | | PALMDALE | CA | 93550 | |
| 5403261 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 5788267 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 5411949 | CITY OF PANAMA CITY FL | PO BOX 2487 | | | | PANAMA CITY | FL | 32402-2487 | |
| 5788268 | CITY OF PARKERSBURG | P O BOX 1627 | | | | PARKERSBURG | WV | 26102 | |
| 5404307 | CITY OF PARMA OH | 6611 Ridge Road | | | | Parma | OH | 44129 | |
| 5576090 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 5788269 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 5411951 | CITY OF PASADENA CA | PO BOX 7120 | MUNICIPAL SERVICES | | | PASADENA | CA | 91109-7220 | |
| 5788270 | CITY OF PASADENA FIRE DEPT PREVENTION | 215 N MARENGO AVE SUITE 195 | | | | PASADENA | CA | 91101-1530 | |
| 4782808 | CITY OF PASSAIC | 330 PASSAIC STREET | | | | PASSAIC | NJ | 07055 | |
| 5404944 | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | |
| 5576091 | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | |
| 5788271 | CITY OF PELHAM | P O BOX 1238 | | | | PELHAM | AL | 35124 | |
| 5404945 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | CITY | AL | 35125 | |
| 5484081 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | CITY | AL | 35125 | |
| 5788272 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | CITY | AL | 35125 | |
| 5576092 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 5788273 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 5411953 | CITY OF PEMBROKE PINES FL | PO BOX 269005 | | | | PEMBROKE PINES | FL | 33026 | |
| 5411955 | CITY OF PERU IL | 1901 FOURTH ST | ATTN: DAVE BARTLEY | | | PERU | IL | 61354 | |
| 5788274 | CITY OF PETALUMA | P O BOX 61 | | | | PETALUMA | CA | 94953-6011 | |
| 5576093 | CITY OF PETALUMA CA | PO BOX 6011 | | | | PETALUMA | CA | 94953-6011 | |
| 5788275 | CITY OF PETERSBURG | PO BOX 669 | | | | PETERSBURG | WV | 26847 | |
| 5404308 | CITY OF PHARR TX | 118 S CAGE BLVD | 4TH FLOOR | | | PHARR | TX | 78577 | |
| 5788276 | CITY OF PHENIX CITY | 601 12TH STREET | | | | CITY | AL | 36867 | |
| 5404946 | CITY OF PHILADELPHIA | PO BOX 1942 | | | | PHILADELPHIA | PA | 19105-1942 | |
| 5484082 | CITY OF PHILADELPHIA | PO BOX 1942 | | | | PHILADELPHIA | PA | 19105-1942 | |
| 5576094 | CITY OF PHILADELPHIA | PO BOX 1942 | | | | PHILADELPHIA | PA | 19105-1942 | |
| 5788277 | CITY OF PHILADELPHIA | PO BOX 1942 | | | | PHILADELPHIA | PA | 19105-1942 | |
| 5411957 | CITY OF PHILADELPHIA - WATER REVENUE PA | PO BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 5576095 | CITY OF PHOENIX | PO BOX 29103 | | | | PHOENIX | AZ | 85038-9103 | |
| 5576096 | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | |
| 5411959 | CITY OF PHOENIX AZ - 29100 | PO BOX 29100 | | | | PHOENIX | AZ | 85038 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 5788278 | CITY OF PINOLE | 2131 PEAR STREET | | | | PINOLE | CA | 94564 | |
| 5788279 | CITY OF PIQUA OHIO INCOME TAX DEPT | 201 WEST WATER ST | | | | PIQUA | OH | 45356 | |
| 5411961 | CITY OF PLANTATION FL | PO BOX 31132 | | | | TAMPA | FL | 33631-3132 | |
| 5576097 | CITY OF PLATTEVILLE | 75 N BRONSON | | | | PLATEVILLE | WI | 53818 | |
| 5788280 | CITY OF PLEASANT GROVE | 501 PARK ROAD | | | | GROVE | AL | 35127 | |
| 5788281 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | HILL | CA | 94523-3323 | |
| 4782665 | CITY OF PLEASANTON | P O BOX 520 | | | | PLEASANTON | CA | 94566-0802 | |
| 5411963 | CITY OF PLEASANTON CA | PO BOX 520 | | | | PLEASANTON | CA | 94566-0802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 921 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576098 | CITY OF PLYMOUTH | 128 SMITH ST P O BOX 107 | | | | PLYMOUTH | WI | 53073 | |
| 5402777 | CITY OF POMONA | PO BOX 660 | | | | POMONA | CA | 91769 | |
| 4809942 | CITY OF POMPANO BEACH | PO DRAWER 1300 | ALARM BILLIMG | | | POMPANO BEACH | FL | 33061 | |
| 5411965 | CITY OF PORT ARTHUR TX | PO BOX 1089 | WATER UTILITIES | | | PORT ARTHUR | TX | 77641-1089 | |
| 5404309 | CITY OF PORT ISABEL TX | 305 E MAXAN | | | | PORT ISABEL | TX | 78578 | |
| 5402778 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | TOWNSEND | WA | 98368 | |
| 5404310 | CITY OF PORT TOWNSEND WA | 250 MADISON STREET SUITE 1 | | | | PORT TOWNSEND | WA | 98368 | |
| 5576099 | CITY OF PORTLAND | PO BOX 5066 | | | | PORTLAND | OR | 97208-5066 | |
| 5402779 | CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| 5404947 | CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| 5484083 | CITY OF PRATTVILLE | PO BOX 680190 | | | | PRATTVILLE | AL | 36068 | |
| 5402780 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5403323 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5404948 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5484084 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 5576100 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 4782757 | CITY OF PUYALLUP | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 5402781 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 5576101 | CITY OF RACINE WISCONSIN | 730 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| 5402782 | CITY OF RADFORD TREASURER | 619 SECOND ST RM 161 | | | | RADFORD | VA | 24141 | |
| 5402783 | CITY OF RAINSVILLE | P O BOX 309 | | | | RAINSVILLE | AL | 35986 | |
| 5402784 | CITY OF RALEIGH | PO BOX 590 | | | | RALEIGH | NC | 27602-0590 | |
| 5411967 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | |
| 5576102 | CITY OF RALEIGH NC | PO BOX 71081 | ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | |
| 5402785 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | CUCAMONGA | CA | 91730 | |
| 5411969 | CITY OF RANCHO CUCAMONGA CA | PO BOX 4499 | MUNICIPAL UTILITY | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4782686 | CITY OF RAYMOND | 230 SECOND ST | | | | RAYMOND | WA | 98577 | |
| 5402786 | CITY OF RED BAY | P O BOX 2002 | | | | BAY | AL | 35582 | |
| 5576103 | CITY OF RED OAK IA | PO BOX 475 | | | | RED OAK | IA | 51566-0475 | |
| 4782879 | CITY OF REDLANDS | P O BOX 3005 | | | | REDLANDS | CA | 92373 | |
| 4881717 | CITY OF REDWOOD CITY | P O BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 4881717 | CITY OF REDWOOD CITY | P O BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 5576104 | CITY OF REYNOLDSBURG | 7232 EAST MAIN STREET | | | | REYNOLDSBURG | OH | 43068 | |
| 5402787 | CITY OF RIALTO | 150 S PALM AVENUE | | | | RIALTO | CA | 92376 | |
| 4782636 | CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | | RICHMOND | CA | 94804 | |
| 5404311 | CITY OF RICHMOND HEIGHTS OH | 26789 HIGHLAND ROAD | BUILDING DEPARTMENT | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5404949 | CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| 5402788 | CITY OF RIPON | 259 N WILMA AVE | | | | RIPON | CA | 95366 | |
| 5576105 | CITY OF RIPONWI | 100 JACKSON STREET | | | | RIPON | WI | 54971-1396 | |
| 5402789 | CITY OF RIVERSIDE | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | |
| 4783009 | CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| 5402790 | CITY OF ROBERTSDALE | PO BOX 429 | | | | ROBERTSDALE | AL | 36567 | |
| 5404950 | CITY OF ROBERTSDALE | PO BOX 429 | | | | ROBERTSDALE | AL | 36567 | |
| 5402791 | CITY OF ROCK HILL | PO BOX 11706 | | | | ROCK HILL | SC | 29731 | |
| 5411971 | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | |
| 5576106 | CITY OF ROCK HILL SC | PO BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | |
| 5576107 | CITY OF ROCKFORD | POBOX 142887 | | | | IRVING | TX | 75014 | |
| 5576108 | CITY OF ROCKFORD IL | PO BOX 8492 | | | | CAROL STREAM | IL | 60197-8492 | |
| 5402792 | CITY OF ROMNEY | 340 E MAIN ST | | | | ROMNEY | WV | 26757 | |
| 5402793 | CITY OF ROSEVILLE | 8839 N CEDAR AVE 212 | | | | ROSEVILLE | CA | 93720-1832 | |
| 5576109 | CITY OF ROSEVILLE MI | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5402794 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | SPRINGS | KY | 42642 | |
| 5576110 | CITY OF RUSSELL SPRINGS SEWER & WATER | PO BOX 247 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4781150 | City of Russellville | 203 SOUTH COMMERCE | | | | RUSSELLVILLE | AR | 72801 | |
| 5402795 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 5576111 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 5411973 | CITY OF SACRAMENTO CA-DEPT OF UTILITIES | PO BOX 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 5402796 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | GEORGE | UT | 84770 | |
| 5402797 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE | | | | JOSEPH | MO | 64501 | |
| 5402798 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | |
| 5576112 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | |
| 5411975 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | |
| 5576113 | CITY OF SALEM OR | PO BOX 2795 | UTILITY BILLING | | | PORTLAND | OR | 97208-2795 | |
| 5402799 | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | |
| 5576114 | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | |
| 5576115 | CITY OF SALISBURY NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 5402800 | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | |
| 5576116 | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | |
| 5576117 | CITY OF SAN ANTONIO POLICE DEPT | P O BOX 839948 | | | | SAN ANTONIO | TX | 78280 | |
| 5404189 | CITY OF SAN ANTONIO TX | City Hall 100 Military Plaza | | | | San Antonio | TX | 78205 | |
| 5402801 | CITY OF SAN BRUNO | 567 EL CAMINO | | | | BRUNO | CA | 94066 | |
| 5402802 | CITY OF SAN CARLOS | 600 ELM STREET | | | | CARLOS | CA | 94070 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402803 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | | | | CLEMENTE | CA | 92673-6268 | |
| 5402804 | CITY OF SAN FRANCISCO | PO BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 5402805 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | | | | JOAQUIN | CA | 93660 | |
| 5402806 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 5576118 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 5576119 | CITY OF SAN JOSE FIRE DEPARTMENT | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5402807 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | CAPISTRANO | CA | 92675 | |
| 5402808 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | MARINO | CA | 91108-2639 | |
| 5576120 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 5404312 | CITY OF SANDUSKY OH | DEPARTMENT OF ENGINEERING SERVICES | BUILDING DIVISION 222 MEIGS STREET | | | SANDUSKY | OH | 44870 | |
| 5402809 | CITY OF SANTA ANA | P O BOX 1964 | | | | ANA | CA | 92702-1964 | |
| 5402810 | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | |
| 5576121 | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | |
| 5402811 | CITY OF SANTA FE | P O BOX 909 | | | | FE | NM | 87504-0909 | |
| 5576122 | CITY OF SANTA FE NM | PO BOX 5439 | | | | SANTA FE | NM | 87502-5439 | |
| 5402812 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | MARIA | CA | 93454 | |
| 5411977 | CITY OF SANTA MARIA CA | 110 E COOK ST RM 9 | | | | SANTA MARIA | CA | 93454 | |
| 5576123 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90407 | |
| 5402813 | CITY OF SANTA PAULA | P O BOX 569 | | | | PAULA | CA | 93061 | |
| 5402814 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 5576124 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 5404313 | CITY OF SARATOGA CA | 13777 FRUITVALE AVE | | | | SARATOGA | CA | 95070 | |
| 5402815 | CITY OF SAVANNAH | P O BOX 1228 | | | | SAVANNAH | GA | 31419 | |
| 5402816 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | VALLEY | CA | 95066 | |
| 5402817 | CITY OF SEATTLE | PO BOX 34907 | | | | SEATTLE | WA | 98124 | |
| 5404314 | CITY OF SEBASTIAN | 1225 MAIN ST | | | | SEBASTIAN | FL | 32958 | |
| 5411979 | CITY OF SEBRING FL | PO BOX 9900 | | | | SEBRING | FL | 33871-9931 | |
| 5402818 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | | | | SEDALIA | MO | 65301 | |
| 5402819 | CITY OF SELMA AL | PO BOX 450 | | | | SELMA | AL | 36702 | |
| 5402820 | CITY OF SEMINOLE | 9199 113TH ST N | | | | SEMINOLE | FL | 33772 | |
| 5402821 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | SEVIERVILLE | TN | 37862 | |
| 5404315 | CITY OF SHAWNEE KS | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203 | |
| 5404316 | CITY OF SHEBOYGAN WI | 828 CENTER AVE 1ST FLOOR | | | | SHEBOYGAN | WI | 53081 | |
| 5402822 | CITY OF SHEFFIELD | P O BOX 380 | | | | SHEFFIELD | AL | 35660 | |
| 5402823 | CITY OF SHELBYVILLE | PO BOX 1289 | | | | SHELBYVILLE | KY | 40066 | |
| 5402824 | CITY OF SHERIDAN | 4101 SO FEDERAL BLVD | | | | SHERIDAN | CO | 80110 | |
| 5411981 | CITY OF SHERMAN TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 5576125 | CITY OF SHOW LOW AZ | 180 N 9TH ST STE B | ATTN: UTILITY BILLING | | | SHOW LOW | AZ | 85901 | |
| 5402825 | CITY OF SHREVEPORT | PERMITS AND INSPECTIONS DIVISION | 505 TRAVIS STREET SUITE 130 | | | SHREVEPORT | LA | 71101 | |
| 5404317 | CITY OF SHREVEPORT | PERMITS AND INSPECTIONS DIVISION | 505 TRAVIS STREET SUITE 130 | | | SHREVEPORT | LA | 71101 | |
| 5411983 | CITY OF SHREVEPORT LA - 30065 | PO BOX 30065 | | | | SHREVEPORT | LA | 71153-0065 | |
| 5402826 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | MADRE | CA | 91024 | |
| 5787297 | CITY OF SIERRA VISTA | 1011 N CORONADO DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5402827 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | | | | VALLEY | CA | 93062-1680 | |
| 5402828 | CITY OF SMITHS STATION | PO BOX 250 | | | | STATION | AL | 36877 | |
| 4781174 | CITY OF SOLCOMB | PO BOX 1147 | | | | SLOCOMB | AL | 36375 | |
| 5402829 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | | | | SOMERS POINT | NJ | 8244 | |
| 4779984 | City of Somers Point Sewer Utility | PO BOX 157 | | | | SOMERS POINT | NJ | 08244 | |
| 5402830 | CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 5576126 | CITY OF SOMERSET KY | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 5402831 | CITY OF SOMERVILLE | ONE FRANEY ROAD | | | | SOMERVILLE | MA | 02145 | |
| 5402832 | CITY OF SOUTH BEND | PODRAWER 9 | | | | BEND | WA | 98586-0009 | |
| 5404318 | CITY OF SOUTH EUCLID OH | 1349 SOUTH GREEN ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5402833 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | | | | TAHOE | CA | 96150 | |
| 5402834 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | MILWAUKEE | WI | 53172 | |
| 5402835 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 5411985 | CITY OF SOUTHAVEN MS | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 5402836 | CITY OF SOUTHSIDE | 2255 HIGHWAY | | | | SOUTHSIDE | AL | 35907 | |
| 5402837 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | FORT | AL | 36527 | |
| 5402838 | CITY OF SPARKS | P O BOX 857 | | | | SPARKS | NV | 89432-0857 | |
| 5402839 | CITY OF SPARTANBURG | P O BOX 1749 | | | | SPARTANBURG | SC | 29304 | |
| 5402840 | CITY OF SPRINGBORO | 320 W CENTRAL AVE | | | | SPRINGBOR | OH | 45066 | |
| 5404319 | CITY OF SPRINGDALE OH TAX COMMISSION | 11700 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246 | |
| 5402841 | CITY OF SPRINGDALE OHIO INCOME TAX DEPT | 11700 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246 | |
| 5402842 | CITY OF SPRINGFIELD | 300 S SEVENTH ST ROOM 106 | | | | SPRINGFIELD | IL | 62701-1688 | |
| 5576127 | CITY OF ST ALBANS MUC | PO BOX 1270 | | | | ST ALBANS | WV | 25177 | |
| 5402843 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | | | | JOSEPH | MO | 64501 | |
| 5402844 | CITY OF ST MARY'S | 106 EAST SPRING STREET | | | | ST MARYS | OH | 45885 | |
| 5404320 | CITY OF STAMFORD | STAMFORD GOVERNMENT CENTER | 888 WASHINGTON BLVD 7TH FLOOR | | | STAMFORD | CT | 06901 | |
| 4782718 | CITY OF STANTON | 7800 KATELLA AVENUE | | | | STANTON | CA | 90680 | |
| 5576128 | CITY OF STATESBORO GA | PO BOX 348 | | | | STATESBORO | GA | 30459 | |
| 5402845 | CITY OF STATESVILLE | PO BOX 1111 | | | | STATESVILLE | NC | 28687 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 923 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402846 | CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 5404951 | CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 5402847 | CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| 5404952 | CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| 5411987 | CITY OF STERLING HEIGHTS WATER | PO BOX 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 5576129 | CITY OF STERLING IL | 212 3RD AVENUE | | | | STERLING | IL | 61081-3998 | |
| 4809444 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 4809444 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 5576130 | CITY OF STOCKTON FINAR | PO BOX 2107 | | | | STOCKTON | CA | 95201-2107 | |
| 5411989 | CITY OF STREETSBORO | 203 W MAIN ST 2 | | | | RAVENNA | OH | 44266 | |
| 5576131 | CITY OF STREETSBORO OH | 9184 STATE ROUTE 43 | ADMINISTRATIVE OFFICES | | | STREETSBORO | OH | 44241 | |
| 5402848 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | CITY | CA | 94585-2600 | |
| 5402849 | CITY OF SUMTER | PO BOX 1449 | | | | SUMTER | SC | 29151 | |
| 4781187 | CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | | SUNNYVALE | CA | 94088-3707 | |
| 5402850 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B SAWGRASS TECHNOLOGY PARK | | | | SUNRISE | FL | 33323 | |
| 5576132 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B SAWGRASS TECHNOLOGY PARK | | | | SUNRISE | FL | 33323 | |
| 5576133 | CITY OF SWEETWATER | PO BOX 450 | | | | SWEETWATER | TX | 79556 | |
| 5402851 | CITY OF SYLACAUGA | PO BOX 390 | | | | SYLACAUGA | AL | 35150 | |
| 5402852 | CITY OF TACOMA | PO BOX 11640 | | | | TACOMA | WA | 98411-6640 | |
| 5402853 | CITY OF TALLADEGA | PO BOX 498 | | | | TALLADEGA | AL | 35160 | |
| 5404953 | CITY OF TALLADEGA | PO BOX 498 | | | | TALLADEGA | AL | 35160 | |
| 5402854 | CITY OF TALLAHASSEE | 300 SOUTH ADAMS STREET A-4 | | | | TALLAHASSEE | FL | 32301 | |
| 5411991 | CITY OF TALLAHASSEE FL | 435 N MACOMB ST | ST RELAY BOX | | | TALLAHASSEE | FL | 32301-1050 | |
| 4782963 | CITY OF TALLASEE | 3 FREEMAN AVENUE | | | | TALLASSEE | AL | 36078 | |
| 5576134 | CITY OF TALLMADGE OH | PO BOX 35 | TREASURER'S OFFICE | | | TALLMADGE | OH | 44278-0035 | |
| 4781679 | City of Tampa | 315 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 5576135 | CITY OF TAMPA ORACLE LOCKBOX | PO BOX 23328 | | | | TAMPA | FL | 33623-3328 | |
| 5411993 | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 5402855 | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | CAY | SC | 29708 | |
| 5576136 | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | CAY | SC | 29708 | |
| 4782307 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 5402856 | CITY OF TEMECULA | 41000 MAIN STREET | | | | TEMECULA | CA | 92590 | |
| 5402857 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | | | | CITY | CA | 91780 | |
| 5576137 | CITY OF TEMPLE TERRACE FL | PO BOX 16930 | | | | TEMPLE TERRACE | FL | 33687-6930 | |
| 5576138 | CITY OF TERRE HAUTESEWER | PO BOX 21043 | | | | TULSA | OK | 74121-1043 | |
| 5402858 | CITY OF THE DALLES | 313 COURT STREET | | | | DALLES | OR | 97058 | |
| 5402859 | CITY OF THOMASVILLE | PO BOX 127 | | | | THOMASVILLE | AL | 36784 | |
| 5411995 | CITY OF THOMASVILLE - AL | PO BOX 127 | | | | THOMASVILLE | AL | 36784-0127 | |
| 5402860 | CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| 5403324 | CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| 5404954 | CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| 5484085 | CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| 4862985 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 5411997 | CITY OF THOUSAND OAKS CA | 2100 E THOUSAND OAKS BLVD | UTILITY SERVICES BILLING | | | THOUSAND OAKS | CA | 91362-2996 | |
| 5411998 | CITY OF TIGARD OR | PO BOX 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 5404321 | CITY OF TOLEDO OH | DIVISION OF TAXATION | ONE GOVT CENTER 2070 | | | TOLEDO | OH | 43604 | |
| 5402861 | CITY OF TOLEDO OHIO DIVISION OF TAXATION | ONE GOVERNMENT CENTER 2070 | | | | TOLEDO | OH | 43604-2280 | |
| 5576139 | CITY OF TOLLESON AZ | 9555 WEST VAN BUREN | | | | TOLLESON | AZ | 85353 | |
| 4865298 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 4865298 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 5402862 | CITY OF TRACY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5402863 | CITY OF TRAVELERS REST | 6711 STATE PARK RD | | | | REST | SC | 29690 | |
| 5402864 | CITY OF TRUSSVILLE | PO BOX 159 | | | | TRUSSVILLE | AL | 35173 | |
| 4781195 | CITY OF TUCKER | 4119 ADRIAN STREET | | | | TUCKER | GA | 30084 | |
| 5402865 | CITY OF TUCSON | 255 W ALAMEDA | | | | TUCSON | AZ | 85701 | |
| 5412000 | CITY OF TUCSON AZ | PO BOX 52771 | | | | PHOENIX | AZ | 85072-2771 | |
| 5576140 | CITY OF TUCUMCARI NM | PO BOX 1188 | | | | TUCUMCARI | NM | 88401 | |
| 5402866 | CITY OF TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | |
| 5576141 | CITY OF TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | |
| 5412001 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | | TULSA | OK | | |
| 4782559 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38802-1485 | |
| 5402867 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 5404955 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 5484086 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 5412003 | CITY OF TUSCALOOSA AL | PO BOX 2090 | WATER & SEWER DEPARTMENT | | | TUSCALOOSA | AL | 35403-2090 | |
| 4783067 | CITY OF TUSCUMBIA | P O BOX 29 | | | | TUSCUMBIA | AL | 35674 | |
| 4783073 | CITY OF TUSKEGEE | 101 FONVILLE ST | | | | TUSKEGEE | AL | 36083 | |
| 5576142 | CITY OF TWIN FALLS ID | PO BOX 2469 | | | | TWIN FALLS | ID | 83303-2469 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404322 | CITY OF TWINSBURG OH | DIVISION OF TAXATION | 10075 RAVENNA ROAD | | | TWINSBURG | OH | 44087 | |
| 5412005 | CITY OF TYLER TX | PO BOX 336 | TYLER WATER UTILITIES | | | TYLER | TX | 75710-0336 | |
| 4782416 | CITY OF UNION | P O BOX 987 | | | | UNION | SC | 29379 | |
| 5402868 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5934 | |
| 4783033 | City of Valley | PO BOX 186 | | | | VALLEY | AL | 36854 | |
| 5412007 | CITY OF VANCOUVER WA | PO BOX 35195 | | | | SEATTLE | WA | 98124-5195 | |
| 4781199 | CITY OF VENTURA | 501 POLI ST ROOM 107 | | | | VENTURA | CA | 93001 | |
| 5404323 | CITY OF VERMILION OH | BUILDING DEPARTMENT | 5511 LIBERTY AVENUE | | | VERMILION | OH | 44089 | |
| 5402869 | CITY OF VERO BEACH FL | 1053 20TH PL | | | | BEACH | FL | 32961-1389 | |
| 5412009 | CITY OF VERO BEACH FL | PO BOX 1180 | UTILITIES DEPARTMENT | | | VERO BEACH | FL | 32961-1180 | |
| 5402870 | CITY OF VERSAILLES | PO BOX 625 | | | | VERSAILLE | OH | 40383-0625 | |
| 5412011 | CITY OF VICTORIATX | PO BOX 1279 | UTILITY BILLING OFFICE | | | VICTORIA | TX | 77902-1279 | |
| 5402871 | CITY OF VICTORVILLE | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |
| 5412013 | CITY OF VICTORVILLE CA - WATER | PO BOX 845517 | | | | LOS ANGELES | CA | 90084-2612 | |
| 5402872 | CITY OF VIENNA | PO BOX 5097 | | | | VIENNA | WV | 26105-5097 | |
| 5412015 | CITY OF VIENNA WV | PO BOX 5097 | | | | VIENNA | WV | 26105 | |
| 5402873 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | PARK | CA | 92861 | |
| 5576143 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5412017 | CITY OF VIRGINIA BEACH | JOHN T ATKINSON TREASURER 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5402874 | CITY OF VISALIA | P O BOX 4002 | | | | VISALIA | CA | 93278 | |
| 5412020 | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | | |
| 5576144 | CITY OF VISALIA CA - UTILITY BILLING | PO BOX 51159 | | | | LOS ANGELES | CA | 90051-5459 | |
| 5576145 | CITY OF WAKE VILLAGE TX | PO BOX 3776 | | | | WAKE VILLAGE | TX | 75501 | |
| 5576146 | CITY OF WALLA WALLA WA | 15 N 3RD AVE | | | | WALLA WALLA | WA | 99362-1859 | |
| 5402875 | CITY OF WALNUT | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5402876 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | CREEK | CA | 94596 | |
| 4782145 | CITY OF WALTERBORO | 248 HAMPTON STREET | | | | WALTERBORO | SC | 29488 | |
| 4879945 | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | |
| 4879945 | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | |
| 5404324 | CITY OF WARREN OH | 540 LAIRD AVENUE S E | ENGINEERING PLANNING AND BLDG | | | WARREN | OH | 44484 | |
| 5576147 | CITY OF WARREN OH | PO BOX 670 | UTILITY SERVICES | | | WARREN | OH | 44482-0670 | |
| 4783535 | City of Warsaw Wastewater Payment Office | BOX 557 | | | | WARSAW | IN | 46581 | |
| 5576148 | CITY OF WASHINGTON | P O BOX 1988 | | | | WASHINGTON | NC | 27889 | |
| 5404325 | CITY OF WASHINGTON NC | BUILDING DEPARTMENT | 102 EAST SECOND STREET | | | WASHINGTON | NC | 27889 | |
| 5402877 | CITY OF WASILLA | 290 EAST HERNING AVENUE | | | | WASILLA | AK | 99654-7091 | |
| 5404956 | CITY OF WASILLA | 290 EAST HERNING AVENUE | | | | WASILLA | AK | 99654-7091 | |
| 5404326 | CITY OF WATERBURY | 26 KENDRICK AVENUE | | | | WATERBURY | CT | 06702 | |
| 4809379 | CITY OF WATSONVILLE | 250 MAIN STREET | | | | WATSONVILLE | CA | 95076 | |
| 5402878 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | | | | WAUPACA | WI | 54981 | |
| 5576149 | CITY OF WAUPACA WI | 111 SOUTH MAIN | | | | WAUPACA | WI | 54981 | |
| 5576150 | CITY OF WAVELAND | 407 HWY 90 | | | | WAVELAND | MS | 39576 | |
| 5576151 | CITY OF WAYCROSS | P O DRAWER 99 | | | | WAYCROSS | GA | 31502 | |
| 4781962 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | | WAYNESBORO | VA | 22980 | |
| 5402879 | CITY OF WEAVER | PO BOX 934668 | | | | ATLANTA | AL | 31193 | |
| 5404957 | CITY OF WEAVER | PO BOX 934668 | | | | ATLANTA | AL | 31193 | |
| 5576152 | CITY OF WEBSTER CITY IA | PO BOX 217 | | | | WEBSTER CITY | IA | 50595-0217 | |
| 5412022 | CITY OF WENATCHEE WA | PO BOX 519 | | | | WENATCHEE | WA | 98807-0519 | |
| 5787295 | CITY OF WEST BUECHEL | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 5402880 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | COLUMBIA | SC | 29171 | |
| 5484087 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | COLUMBIA | SC | 29171 | |
| 5402881 | CITY OF WEST COVINA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5404327 | CITY OF WEST HAVEN | 355 MAIN STREET | | | | WEST HAVEN | CT | 06516 | |
| 5412024 | CITY OF WEST JORDAN UT | PO BOX 550 | | | | WEST JORDAN CITY | UT | | |
| 5402882 | CITY OF WEST MONROE | 2305 N 7TH STREET | | | | MONROE | LA | 71291 | |
| 5402883 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | |
| 5404958 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | |
| 5484088 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | |
| 4848491 | CITY OF WESTON FL | BUILDING CODE SERVICES | 17250 ROYAL PALM BOULEVARD | | | WESTON | FL | 33326 | |
| 5402884 | CITY OF WESTOVER | 500 DUPONT ROAD CITY CLERK | | | | WESTOVER | WV | 26501 | |
| 4783052 | CITY OF WETUMPKA | P O BOX 1180 | | | | WETUMPKA | AL | 36092 | |
| 5402885 | CITY OF WHEAT RIDGE | PO BOX 912758 | | | | DENVER | CO | 80291-2758 | |
| 5403262 | CITY OF WHEAT RIDGE | PO BOX 912758 | | | | DENVER | CO | 80291-2758 | |
| 5404959 | CITY OF WHEAT RIDGE | PO BOX 912758 | | | | DENVER | CO | 80291-2758 | |
| 5404328 | CITY OF WHEAT RIDGE CO | 7500 W 29TH AVENUE | | | | WHEAT RIDGE | CO | 80033 | |
| 4870229 | CITY OF WHITE PLAINS DEPART OF BLDG | 7-11 SOUTH BRDWAY STE 100 | | | | WHITE PLAINS | NY | 10601 | |
| 4781936 | CITY OF WHITTIER | 13230 PENN STREET | | | | WHITTIER | CA | 90602-1772 | |
| 5404329 | CITY OF WICHITA | 271 W THIRD ST N | | | | WICHITA | KS | 67202 | |
| 5404330 | CITY OF WICKLIFFE | 28730 RIDGE ROAD | | | | WICKLIFFE | OH | 44092 | |
| 5402886 | CITY OF WILKESON | PO BOX 89 | | | | WILKESON | WA | 98396 | |
| 5404331 | CITY OF WILLARD OH | 490 LAKE SHORE DRIVE | | | | WILLARD | OH | 11890 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576153 | CITY OF WILLIAMSBURG VA | 401 LAFAYETTE STREET | DEPARTMENT OF FINANCE | | | WILLIAMSBURG | VA | 23185-3617 | |
| 5404332 | CITY OF WILLIAMSON | CITY CLERKS OFFICE | PO BOX 1517 | | | WILLIAMSON | WV | 25661 | |
| 5576154 | CITY OF WILLOWICK | 31230 VINE STREET | | | | WILLOWICK | OH | 44095 | |
| 5412026 | CITY OF WINCHESTER VA | PO BOX 75 | DEPARTMENT OF PUBLIC UTILITIES | | | WINCHESTER | VA | 22604-0075 | |
| 5402887 | CITY OF WINFIELD | PODRAWER 1438 | | | | WINFIELD | AL | 35594 | |
| 5404333 | CITY OF WINSTON SALEM NC | PO BOX 2756 | | | | WINSTON-SALEM | NC | 27102 | |
| 5402888 | CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866 | |
| 5404960 | CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866 | |
| 5404334 | CITY OF WOODLAND PARK CO | REVENUE DEPARTMENT | 220 W SOUTH AVENUE PO BOX 9045 | | | WOODLAND PARK | CO | 808669045 | |
| 5576155 | CITY OF WOODSTOCK | 121 W CALHOUN ST | | | | AIEA | HI | 96701 | |
| 4781519 | City of Wooster | PO BOX 1088 | | | | WOOSTER | OH | 44691-7081 | |
| 5576156 | CITY OF WYNNE | 206 SOUTH FALLS | | | | WYNNE | AR | 72396 | |
| 5402889 | CITY OF YORBA LINDA | PO BOX 87014 | | | | LINDA | CA | 92885-8714 | |
| 5402890 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | CITY | CA | 95993 | |
| 4781520 | City of Zanesville | 401 MARKET STREET | | | | ZANESVILLE | OH | 43701-3520 | |
| 4885193 | CITY SERVICE INC | PO BOX 720 | | | | LAREDO | TX | 78042 | |
| 5412028 | CITY SUPPLY INC | 173 2ND AVE | | | | BROOKLYN | NY | 11215-4616 | |
| 5402891 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 7302 | |
| 5576157 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | |
| 5576158 | CITY TREASURER LICENSE SCECTIO | Departmnet of Public Safety | 4252 Groves Rd | | | Columbus | OH | 43232 | |
| 5412030 | CITY TREASURER MADISON - WI | PO BOX 2997 | CITY TREASURER | | | MADISON | WI | 53701-2997 | |
| 5412032 | CITY UTILITIES FORT WAYNE IN | PO BOX 4632 | | | | CAROL STREAM | IL | 60197-4632 | |
| 5412034 | CITY UTILITIES OF SPRINGFIELD MO | PO BOX 551 | | | | SPRINGFIELD | MO | 65801-0551 | |
| 5576159 | CITY WATER LIGHT & POWER SPRINGFIELD IL | 300 S 7TH ST RM 101 | ATTN: CASHIER'S OFFICE | | | SPRINGFIELD | IL | 62757-0001 | |
| 5425243 | CIU CHANNING | 4A SAINT JAMES CIR | | | | ACTON | MA | 01720-3622 | |
| 5576160 | CIUDAJ MARIA | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 5576161 | CIULLA NATALIE | 5533 WINDRIDGE DRIVE | | | | CINCINNATI | OH | 45248 | |
| 5576162 | CIULLA THOMAS | 1813 FERRY ST | | | | EASTON | PA | 18042 | |
| 5576163 | CIUS BERLINEDA | 49 MEDFORD STREET | | | | MALDEN | MA | 02148 | |
| 5576164 | CIVEROLO GRALOW & HILL P A | P O BOX 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 5425247 | CIVEY GEORGE | 35 CIVEY BLVD | | | | BIXBY | MO | 65439 | |
| 5576165 | CIVIL MARIE | 104 WASHINGTON BLVD | | | | OAK PARK | IL | 60302 | |
| 5576166 | CIVIL MIKA K | 75 COCO PLUM RD | | | | MARATHON | FL | 33050 | |
| 5576167 | CIVITAS MEDIA OHIO | PO BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5425249 | CIVITELLO MARY | 7554 WATSON CIRCLE | | | | LOCUST GROVE | GA | 30248 | |
| 5404335 | CIY OF CHICAGO | DEPARTMENT OF REVENUE | 333 S STATE ST STE 300 | | | CHICAGO | IL | 606043977 | |
| 5576168 | CIYRTBET SICJRUDER | 608 C LINDEN AVENUE | | | | LEWISTON | ID | 83501 | |
| 5576170 | CIZEK JESS A | PO BOX 1134 | | | | CACHE | OK | 73527 | |
| 5576171 | CJ BRYANT | 4 MEMORY LN 8 | | | | BRANSON | MO | 65616 | |
| 5576172 | CJ CHAVEZ | 9001 SHOSHONE RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5576173 | CJ CJ | PO BOX 4085 | | | | SHREVEPORT | LA | 71134 | |
| 5576174 | CJ HOCKLANDER | 6344 S CENTENARY RD | | | | WILLIAMSON | NY | 14589 | |
| 5576175 | CJ MCCUTCHEN | 1532 TRENT CRT 1 | | | | CHEYENNE | WY | 82009 | |
| 5576176 | CJ S SANDOVAL | 1867 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 5576177 | CJ WALLACE | 11478 MOORPARK ST 401 | | | | N HOLLYWOOD | CA | 91602 | |
| 5412036 | CJD NORTHPARK LLC | 750 TOWNE CENTER BLVD | | | | SANFORD | FL | 32771 | |
| 5576178 | CJELKS CJELKS | 4615 NORTH HOLLAND-SYLVAN | | | | TOLEDO | OH | 43623 | |
| 5576179 | CJOS JENNY | 2456 WATSON RD | | | | PARK HILLS | MO | 63601 | |
| 4868310 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5412038 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5412040 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL # 5 | | | | ROSWELL | GA | 30075-3279 | |
| 5425251 | CLAAR MELODY | 1780 SUKULAK TRAIL | | | | LONDON | OH | 43140 | |
| 5576180 | CLAARKSON MAHKIYA | 900 E AMOUR BLVD | | | | KANSAS CITY | MO | 64109 | |
| 5425253 | CLABAUGH JANICE | PO BOX 16 | | | | WAKARUSA | IN | 46573 | |
| 4871524 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5412042 | CLABER INC | 319 OATES RD C | | | | MOORESVILLE | NC | 28117 | |
| 5576181 | CLABORN MAGRETTAY | 1410 NORTH 13TH | | | | MUSKOGEE | OK | 74401 | |
| 5576182 | CLACK HOLLY | 1537 E FAIRMOUNT AVE | | | | PHOENIX | AZ | 85015 | |
| 5412043 | CLACKAMAS RIVER WATER | PO BOX 2439 | | | | CLACKAMAS | OR | 97015-2439 | |
| 5576183 | CLACKS SHEILA | 4003 BRUNS AVE | | | | MADISON | WI | 53714 | |
| 5576184 | CLADETTE BRYAN | 104 SCOTTSLAND | | | | GLEN COVE | NY | 11542 | |
| 5576185 | CLADIA ADAMS | 523 WISPERWOOD PRKWY | | | | FARMER | OH | 43520 | |
| 5576186 | CLADINE JACKSON | 2023 ZUNI ROAD | | | | APPLE VALLEYCA | CA | 92307 | |
| 5576188 | CLAFFEY AMANDA | 603 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 5425255 | CLAFLIN JAMES | 9 SYCAMORE RD | | | | SCITUATE | MA | 02066-3912 | |
| 5576189 | CLAGG DEVEN | PO BOX 572 | | | | ONA | WV | 25545 | |
| 5576190 | CLAGG HEATHER | 3866 FRAZIER RD W | | | | COLUMBUS | OH | 43207 | |
| 5425257 | CLAGG SHERIDAN | PO BOX 794 | | | | GALLIPOLIS | OH | 45631 | |
| 5576191 | CLAGGETT GEORGE JR | 333 SILVER RIDGE DR | | | | STERLING | VA | 20164 | |
| 5576192 | CLAGON TORI | 948 JGOLLFJ | | | | TOMS RIVER | NJ | 08753 | |
| 5576193 | CLAH FLORINDA A | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |
| 5576194 | CLAH FLORONDA | PO BOX 2711 | | | | CHINLE | AZ | 86503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576195 | CLAH LYNETTE S | 12 RD 7088 3 | | | | BLOOMFIELD | NM | 87413 | |
| 5576196 | CLAH WINONA | 945 N AUBURN 42 | | | | FARMINGTON | NM | 87401 | |
| 5576197 | CLAIBORAE SADE | 4013 S AMBER DR | | | | HARVEY | LA | 70058 | |
| 5576198 | CLAIBORNE AJAA | 2706 DARE ST | | | | WILMINGTON | NC | 28412 | |
| 5425259 | CLAIBORNE ANGELA | 904 THORNHILL DR | | | | HAMPTON | VA | 23661-1028 | |
| 5576199 | CLAIBORNE BETTY | 7811 SE MITCHELL ST | | | | PORTLAND | OR | 97206 | |
| 5576200 | CLAIBORNE CATAYA | 820 79TH ST S | | | | BIRMINGHAM | AL | 35206 | |
| 5576201 | CLAIBORNE CRYSTAL | 2621 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70113 | |
| 5425261 | CLAIBORNE DELIA | 123 N PLAINS DR | | | | PETERSBURG | VA | 23805-9109 | |
| 5576202 | CLAIBORNE INDIA J | 5028 ALASKA | | | | ST LOUIS | MO | 63111 | |
| 5576203 | CLAIBORNE JASMINE | 4330 KENNON AV | | | | NEW ORLEANS | LA | 70122 | |
| 5576204 | CLAIBORNE KEVIN D | 6300 MILGEN ROAD APT 1022 | | | | COLUMBUS | GA | 31907 | |
| 5576205 | CLAIBORNE PROGRESS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5576206 | CLAIBORNE SANDRA | 7834 SILVERLEAF DR | | | | BATON ROUGE | LA | 70811 | |
| 5576207 | CLAIBORNE SARAH | 1206 GRANVILLE TOWERS | | | | CHAPEL HILL | NC | 27514 | |
| 5576208 | CLAIBORNE SKIP | 24819 RIVERS EDGE ROAD | | | | MILLSBORO | DE | 19966 | |
| 5576209 | CLAIR AMANDAJOHN W | PO BOX 74 | | | | LANGLOTH | PA | 15054 | |
| 5576210 | CLAIR CALLAGHER | 4700 OLD FRENCH TOWN RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5576211 | CLAIR COURTNEY S | 3620 S MAYBELL AVE | | | | TULSA | OK | 74107 | |
| 5425263 | CLAIR DUANE S | 5584 INNISBROOK CT | | | | WESTERVILLE | OH | 43082-8161 | |
| 5425265 | CLAIR FREDERICK | 3604 SYLVAN DR | | | | GWYNN OAK | MD | 21207 | |
| 5425267 | CLAIR GEOFF S | 9515 SW 146TH TER APT 7 | | | | BEAVERTON | OR | 97007-6432 | |
| 5576212 | CLAIR HERBERT | R R 1 BOX 235A | | | | WYALUSING | PA | 18853 | |
| 5425269 | CLAIR JEAN S | 65 BANK ST | | | | NEW CANAAN | CT | 06840-6203 | |
| 5576213 | CLAIR LACREASHIA | 7129 LAMONT | | | | ST LOUIS | MO | 63136 | |
| 5576214 | CLAIR LISA S | 1514 MAPLE AVE | | | | JANESVILLE | WI | 53548 | |
| 5425271 | CLAIR LOUISE S | RR 2 BOX 2305 | | | | WYACONDA | MO | 63474 | |
| 5576215 | CLAIR WILLIS | 311 W 4TH ST | | | | DULUTH | MN | 55806 | |
| 5576216 | CLAIRA DOMINGUEZ | 8250 EAST GOLFLINKS ROAD | | | | TUCSON | AZ | 85730 | |
| 5576217 | CLAIRE ALLISON | 478 RAMEY RD | | | | TRION | GA | 30753 | |
| 5576218 | CLAIRE BUCKLEY | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 5576219 | CLAIRE BUTLER | PO BOX 3185 | | | | SALINA | KS | 67402 | |
| 5576220 | CLAIRE CLOE | 105 S CLAY ST | | | | GREENVILLE | MI | 48838 | |
| 5576221 | CLAIRE E WILLIAMS | 526 GLENVIEW | | | | WINONA | MN | 55987 | |
| 5576222 | CLAIRE EIDIQUS | 102LARKCENTERDR | | | | SANTA ROSA | CA | 95403 | |
| 5576223 | CLAIRE FRECKLETON | 2754 NW 36TH TER | | | | LAUDERDALE LKS | FL | 33311 | |
| 5576224 | CLAIRE FRIBURG | 9 KENDELL LN | | | | SALISBURY | MA | 01952 | |
| 5576225 | CLAIRE H REGISTRE | 6021 TULIP ST | | | | PHILA | PA | 19135 | |
| 5576226 | CLAIRE HUGGETT | 4217 S 160TH ST | | | | SEATTLE | WA | 98188 | |
| 5412045 | CLAIRE KILCOYNE | 6502 152ND AVE SE | | | | BELLEVUE | WA | 98006-5400 | |
| 5576227 | CLAIRE LANGCAY | 715 UMI ST 3A | | | | HONOLULU | HI | 96819 | |
| 5412047 | CLAIRE LEX | 8834 CAIRO LANE | | | | PORT RICHEY | FL | 34668 | |
| 5576228 | CLAIRE LIBBIE | 3505 S GRAND ST | | | | SEDALIA | MO | 65301 | |
| 5576229 | CLAIRE LINDNER | 49 EAGLE CT NONE | | | | THE WOODLANDS | TX | 77380 | |
| 5576230 | CLAIRE OUELLETTE | 4017 16TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5576231 | CLAIRE RASHAD | 525 THAYER AVE 103 | | | | SILVER SPRING | MD | 20910 | |
| 5576232 | CLAIRE ROMAINE | 950 BRICKELL BAY DR 1407 | | | | MIAMI | FL | 33131 | |
| 5576233 | CLAIRE RUSSELL | 191 PHILLADELPHIA AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| 5576234 | CLAIRE SHAMAL S | 3027 GILBERT AVE 3 | | | | CINCINNATI | OH | 45206 | |
| 5576235 | CLAIRE TUCKER | 5442 193RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5576236 | CLAIREDINE PIERRE | 179A WESTERN AVE | | | | CAMBRIDGE | MA | 02139 | |
| 5576237 | CLAIRMONT MASTE | 8566 WEST UTAH AVE | | | | LAKEWOOD | CO | 80232 | |
| 5576239 | CLAIRZIER MARYSE | 49 HILL RD | | | | BELMONT | MA | 02478 | |
| 5576240 | CLAITT CARLAINA | 2150 DISSTON ST | | | | PHILA | PA | 19149 | |
| 5425273 | CLAITT ELSIE | 1942 S EMERSON UNIT 130 | | | | MESA | AZ | 85210-5982 | |
| 5425275 | CLAITT RAVONDA | PO BOX 3522 | | | | SEBRING | FL | 33871-3522 | |
| 5425277 | CLALPACHAIETO ALICIA | 118 RIVER ST | | | | RED BANK | NJ | 07701-1324 | |
| 5576241 | CLAMEUS JENIFLORE | 870 N E141 ST | | | | MIAMI | FL | 33162 | |
| 5576242 | CLAMEUS JOHN | 870 N E 141 ST | | | | N M B | FL | 33161 | |
| 5576243 | CLANA LOKEIJAK | 5417 CEDAR RIDGE | | | | ENID | OK | 73703 | |
| 5576244 | CLANCEY BETHANY | PO BOX 23 | | | | RICHMOND | OH | 43944 | |
| 5576245 | CLANCY ALFREDA | 1606 BANGS AVENUE | | | | NEPTUNE | NJ | 07753 | |
| 5576246 | CLANCY CHARLES | 422 ELM ST | | | | LUDLOW | KY | 41016 | |
| 5425279 | CLANCY CHARLOTTE | 4000 W ILLINOIS AVE APT 214 | | | | MIDLAND | TX | 79703 | |
| 5576247 | CLANCY EARLENE L | 72ESTELLA AVENUE | | | | PITTSBURGH | PA | 15211 | |
| 5576248 | CLANCY KATHY | 7002 S 114 ST PLAZA | | | | OMAHA | NE | 68133 | |
| 5576249 | CLANCY KELLY | 1650 SOUTH BROADWAY | | | | SPRINGFIELD | MO | 65807 | |
| 5576250 | CLANCY MICHAEL | -6191 HIDDEN RD | | | | CENTREVILLE | VA | 20120 | |
| 5576251 | CLANCY STEFANIE | 856 CAMELOT | | | | PORTAGE | IN | 46368 | |
| 5576252 | CLANDRA SANDIFER | 159 STEVEN DR | | | | MACON | GA | 31217 | |
| 5576253 | CLANESHA HOLZENDORF | 5409 NORTH PARAMOUNT BLVD | | | | LONGBEACH | CA | 90805 | |
| 5576254 | CLANIN BRENT | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576255 | CLANIN BRENTHOLAMU | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576256 | CLANIN CHRIS | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576257 | CLANIN MEGHAN | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576258 | CLANTON CORA | 241 ROLLINWOOD MNR | | | | ROCKY MOUNT | NC | 27801 | |
| 5425281 | CLANTON CRAIG | 4325 CAPLIN DR | | | | CORPUS CHRISTI | TX | 78410-3805 | |
| 5576259 | CLANTON JENNIFER | 1309 EAST VALOR DR | | | | PETERSBURG | VA | 23803 | |
| 5576260 | CLANTON JUANITA | 574 MCCARTY RD | | | | STATHAM | GA | 30666 | |
| 5576261 | CLANTON LAZETTE | 236 RIBBONS CIR | | | | MARTINSBURG | WV | 25403 | |
| 5576262 | CLANTON LISA | 5959 5TH | | | | GLENDALE | AZ | 85306 | |
| 5576263 | CLANTON MELANIE | 1149 GLENWAY DR | | | | PERRY | FL | 32347 | |
| 5576264 | CLANTON NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 5576265 | CLANTON ROBERT | 8975 LAWRENCE WELK DR SPC | | | | ESCONDIDO | CA | 92026 | |
| 5576266 | CLANTON TIMMASHA | 2414 ELMWOOD AVENUE | | | | KANSAS CITY | KS | 66106 | |
| 5576267 | CLANZY KIMBERLY | 2741 SHAW ST | | | | COLUMBUS | GA | 31906 | |
| 5425283 | CLAPHAM BRETT | 1635 OXFORD RD | | | | MARION | OH | 43302-5851 | |
| 5576268 | CLAPP GINGER | 4435 SE 113TH AVE | | | | PORTLAND | OR | 97266 | |
| 5576269 | CLAPP KEVIN | 24325 HARBOR VIEW RD A5 | | | | PUNTAGORDA | FL | 33980 | |
| 5425285 | CLAPP NANCY | PO BOX 7178 | | | | HUDSON | FL | 34674-7178 | |
| 5425287 | CLAPPER DEBRA | 63 ELY ST BSMT APT | | | | BINGHAMTON | NY | 13904-1427 | |
| 5425289 | CLAPPER DON | 160 SHOEMAKER ROAD N | | | | MONTROSE | PA | 18801 | |
| 5576270 | CLAPPER JENNIFER | 33 ASPINE PL | | | | NASHVILLE | NC | 27856 | |
| 5576271 | CLAPPER JESSICA | 1126 MAPLE AVE 1 N | | | | ZANESVILLE | OH | 43701 | |
| 5576272 | CLAPPERTON NEIL | 51 ROLENS DR | | | | KINGSTON | RI | 02881 | |
| 5576273 | CLAPPS ELIZABETH | 3761 SO 75 TH ST | | | | MILWAUKEE | WI | 53220 | |
| 5576274 | CLAPPS ELIZABETH M | 7251 W LAKEFIELD DR 2 | | | | MILWAUKEE | WI | 53219 | |
| 5576275 | CLARA AKINS | 752 N 40TH ST | | | | PHILADELPHIA | PA | 19104 | |
| 5576276 | CLARA BLAKE | 8804 RIVER PINES CT APT 202 | | | | LAS VEGAS | NV | 89117 | |
| 5576277 | CLARA BOONE | 1921 ROBERT HALL BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5576278 | CLARA BUCHHEIT | 134 ANNE RD | | | | MIDDLETOWN | OH | 45044 | |
| 5576279 | CLARA CAUDLE | 409656 E 1114 RD | | | | EUFAULA | OK | 74432 | |
| 5576280 | CLARA CHANDLER FORD | 22 ELM AVE | | | | GLEN COVE | NY | 11542 | |
| 5576281 | CLARA CHIRCHIRILLO | 197 CROSSROAD LAKES DR | | | | PONTE VEDRA B | FL | 32082 | |
| 5576282 | CLARA COLON | 3120 HAMSTEAD DR | | | | JACKSONVILLE | FL | 32225 | |
| 5576283 | CLARA DODSON | 107 FREEMAN GREEN DR | | | | ELIZABETHTOWN | KY | 42701 | |
| 5576284 | CLARA E TORRES | 513 CARR 341 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 5576286 | CLARA EPPS | PO BOX 901 | | | | TALBOTTON | GA | 31827 | |
| 5425291 | CLARA ESTEBAN | 2498 ROLL DR 1641 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 5576287 | CLARA EUDY | 319 ANDOVER DR | | | | MESQUITE | TX | 75149 | |
| 5576288 | CLARA EVANS-ALLEN | 19712 HOLIDAY LN | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5576289 | CLARA FLORES | 319 MELINDA LN | | | | TYLER | TX | 75702 | |
| 5576290 | CLARA FORE | 36 WEST BROOK HILL DR | | | | SYRACUSE | NY | 13215 | |
| 5576291 | CLARA FRAZIER | 8710 EVANGELINE | | | | CHARLESTON | SC | 29420 | |
| 5576292 | CLARA GABRIE MUNUZ | 6009 DELTA DRIVE | | | | EL PASO | TX | 79905 | |
| 5576293 | CLARA GÓMEZ | 623 N ADAMS ST | | | | BRAWLEY | CA | 92227 | |
| 5576294 | CLARA GONZALEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5576295 | CLARA GRAHAM | 94 ONEIDA | | | | BUFFALO | NY | 14206 | |
| 5576296 | CLARA GUNDERSON | 40 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 5576297 | CLARA I CASANOVA | CARRERA 1 | | | | ARECIBO | PR | 00612 | |
| 5576298 | CLARA JOHNSTON | 215 HIGHLAND AVE | | | | WELLSVILLENY | NY | 14895 | |
| 5576299 | CLARA JONES | 902 HAZELS WAY | | | | SACHSE | TX | 75048 | |
| 5576300 | CLARA KARR | 123 TAYLOR STREET | | | | TWIN FALLS | ID | 83301 | |
| 5576301 | CLARA KING | 216 CHARLES ST | | | | DANVILLE | VA | 24541 | |
| 5576302 | CLARA L GRONICH | 1124 HOLDRIDGE ST | | | | CALEXICO | CA | 92231 | |
| 5576303 | CLARA LIANG | 7149 KESSEL ST | | | | FLUSHING | NY | 11375 | |
| 5576304 | CLARA LLERENA | 3755 NW 23RD CT | | | | MIAMI | FL | 33142 | |
| 5576305 | CLARA LLOYD | 93 BRIAR ST | | | | GLEN ELLYN | IL | 60137 | |
| 5576306 | CLARA LOPEZ | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5576307 | CLARA LUCATERO | 25011 GLORIA ST | | | | MORENO VALLEY | CA | 92503 | |
| 5576308 | CLARA MARTIN | 7116 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129 | |
| 5576309 | CLARA MARTINDALE | LALALLA | | | | HUDSON FALLS | NY | 12804 | |
| 5576310 | CLARA MARTINEZ | 65 WHEELER ST | | | | SHELTON | CT | 06484 | |
| 5576311 | CLARA MATOS | 12717 CONNECTICUT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5576312 | CLARA MCNEILL | 130709 TOURMALINE ST | | | | EL PASO | TX | 79924 | |
| 5576313 | CLARA MORALES | CALLE MARGARITA J 15 VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5576314 | CLARA MUHAMMAD | 2428 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5576315 | CLARA MYERS | 3235 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1627 | |
| 5576316 | CLARA NIMS | 2428 TESH DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5576317 | CLARA OCHOA | 1594 LUDWIG AVE | | | | SANTA ROSA | CA | 95401 | |
| 5576318 | CLARA R ADDO | 4204 CHRISTINE PL | | | | ALEXANDRIA | VA | 22311 | |
| 5576319 | CLARA R HERNANDEZ | 1335 KING RD | | | | SAN JUAN | TX | 78589 | |
| 5576320 | CLARA RODRIGUEZ | 3078 WITTMYER CT | | | | MARINA | CA | 93933 | |
| 5576321 | CLARA ROQUE | 10133 SAN ANTONIO AVE | | | | SOUTH GATE | CA | 90280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576322 | CLARA SAURI | 374 E MANGUM RD | | | | WASHINGTON | UT | 84780 | |
| 5576323 | CLARA SCOTT | 6717 MATHER DR | | | | MARRERO | LA | 70094 | |
| 5576324 | CLARA SEARCH | 103 PENN AVE | | | | MATAMORAS | PA | 18336 | |
| 5576325 | CLARA SHELTON | 2005 COMBRE STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5576326 | CLARA SMITH | 18020 CHALET DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5576327 | CLARA STEINBACH | 315 BLUFF DR | | | | EDEN | GA | 31307 | |
| 5576328 | CLARA STEVENS | 744 ALEXANDER DR | | | | ADRIAN | MI | 49221 | |
| 5576329 | CLARA THOMAS-SMITH | 2227 N 6TH STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5576330 | CLARA TORRES CAQUIAS | URB VALLES DE GUAYAMA 14 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5576331 | CLARA TROTTER | 37980 JOHNS WAY | | | | DELMAR | DE | 19940 | |
| 5576332 | CLARA VICTOR MURRAY | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | |
| 5576333 | CLARA WENDLING | 3710 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| 5576334 | CLARA WINTERS | 822 PINEY POINT RD NONE | | | | PALMETTO | FL | | |
| 5576335 | CLARA ZAPATA | 1141 E NORTH AVE | | | | SANGER | CA | 93657 | |
| 5576336 | CLARAALBERT WARELEIBE | 307 PEPPER STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR STE 500 | | | | RESTON | VA | 20191 | |
| 5576337 | CLARALYNN HARRIGAN | 537 TRUFFLE STREET | | | | HENDERSON | NV | 89015 | |
| 5576338 | CLARANCE KENNY | 131 BALDWINS AVE | | | | SYRACUSE | NY | 13205 | |
| 5576339 | CLARC CHAD | PO BOX 140 | | | | PAPALLOA | HI | 96780 | |
| 5576340 | CLARDIE YAWASHICA K | 1562 TIMBER LAKE DR | | | | SHELBY | NC | 28150 | |
| 5576341 | CLARDY CONSUELO | 795 FREDRICK BLVD | | | | AKRON | OH | 44320 | |
| 5576342 | CLARDY MARY | 5579 ALLEN BRIDGE | | | | FOUNTAIN INN | SC | 29644 | |
| 5425293 | CLARDY MICHAEL | 557 BLUE RIDGE XING | | | | EVANS | GA | 30809 | |
| 5576343 | CLARDY PENNY | 3962 DEANS BRIDGE RD | | | | HEPHIZBAH | GA | 30815 | |
| 5576344 | CLARDY TERESA | 2130 N 40TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5576345 | CLARE JOHNSON | 11175 GEORGIA AVE | | | | SS | MD | 20902 | |
| 5412049 | CLARE MALLETTE | 335 RICHMAR DRIVE | | | | BURNINGHAM | AL | 35213 | |
| 5576346 | CLARE O CARPENTER | PO BOX 766 | | | | NISSWA | MN | 56468 | |
| 5576347 | CLARE PEGGY | 116 W 53 PL | | | | SANDSPRINGS | OK | 74063 | |
| 4870287 | CLARE ROSE INC | 72 CLARE ROSE BLVD | | | | PATCHOGUE | NY | 11772 | |
| 5576348 | CLARE SAWYER | 4015 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5576349 | CLARE TONYA | PO BOX 411 | | | | FORSYTH | MO | 65653 | |
| 5576350 | CLAREBEL AROCHO | 324 WALNUT STREET | | | | CAMDEN | NJ | 08103 | |
| 5576351 | CLARENCCE RICE | 20229 BRAMFORD ST | | | | MADISON HTS | MI | 48071 | |
| 5412051 | CLARENCE BARNHILL | 94 JAMISON ROAD NW | LOT 180 | | | WASHINGTON CT HOUSE | OH | 43160 | |
| 5576352 | CLARENCE BLADES | 1391 CLIFFORD AVE | | | | ROCHESTER | NY | 14609 | |
| 5576353 | CLARENCE BROADNAX | 43184 TERAMO ST | | | | TEMECULA | CA | 92592 | |
| 5576354 | CLARENCE BROWN | PO BOX 106 | | | | KINGSTON | TN | 37763 | |
| 5576355 | CLARENCE BYRD | 12527 BRIMSTONE TRAIL | | | | SODDY DAISY | TN | 37379 | |
| 5576356 | CLARENCE COUSINS | 1330 ROSELAN D RD | | | | CHARLOTTESVILLE | VA | 22922 | |
| 5576357 | CLARENCE DANDY | 4410 BRACADA DR | | | | DURHAM | NC | 27705 | |
| 5576358 | CLARENCE DAVIS | 54-119B HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 5576359 | CLARENCE DEMPS | PLACE | | | | CITY | FL | 33312 | |
| 5576360 | CLARENCE DEWARDS | 148-51 SEAGRAPE ROAD | | | | CHRLTE AMALIE | VI | 00802 | |
| 5576361 | CLARENCE ELGIN | 2644 DAKOTA AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| 5576362 | CLARENCE FAVORS | 611 VERNON ST | | | | MANCHESTER | GA | 31816 | |
| 5576363 | CLARENCE FLETCHER | 30980 NORTH POPLAR ST | | | | LAUREL | DE | 19956 | |
| 5576364 | CLARENCE FRANKLIN | 3951 AMANDA CT | | | | CENTER POINT | AL | 35215 | |
| 5576365 | CLARENCE FUSELIER | 600 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5576366 | CLARENCE HARRAWAY | 17224 NE 178TH | | | | LUTHER | OK | 73054 | |
| 5576367 | CLARENCE HAUSLADEN | 333 2ND STREET APT 26 | | | | MAPLE LAKE | MN | 55358 | |
| 5576368 | CLARENCE HOWELL | B583 ST RT 219 | | | | CELINA | OH | 45822 | |
| 5576369 | CLARENCE LAMMIE | 8128 BROOK BEND DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5576370 | CLARENCE LEWIS | 43 GARDEN HILL DR | | | | HAWLEY | PA | 18428 | |
| 5576371 | CLARENCE LONG | 102 SUNCREST PL | | | | KATHLEEN | GA | 31047 | |
| 5576372 | CLARENCE LUCAS | 1133 CAPTAIN DR | | | | BROOKSVILLE | FL | 34608 | |
| 5576373 | CLARENCE LYONS | 2211 LOWRY AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5576374 | CLARENCE MAH | 540 E BETTERAVIA RD B1 | | | | SANTA MARIA | CA | 93454 | |
| 5576376 | CLARENCE PHILLIPS | PLEASE ENTER YOUR STREET | | | | SAN CARLOS | AZ | 85550 | |
| 5576377 | CLARENCE PINCKNEY | 7240 SCENIC PLACE | | | | LAKELAND | FL | 33810 | |
| 5576378 | CLARENCE RANDOLPH | 1260 BOURBON ST | | | | PAHRUMP | NV | 89147 | |
| 5576380 | CLARENCE SHARPE | 5220 WOODLAND ROAD | | | | GROVETOWN | GA | 30813 | |
| 5576381 | CLARENCE TABULA | 94250 LOAA STREET | | | | WAIPAHU | HI | 96797 | |
| 5404961 | CLARENCE TOWN 1 | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 5576382 | CLARENCE WATSON | 1106 S SAINT CHARLES RD | | | | SPOKANE VLY | WA | 99037 | |
| 5576383 | CLARENCE WHITE HORSE | L64 SOLDIER CREEK RD | | | | MISSION | SD | 57555 | |
| 5576384 | CLARENCE WILKINS III | 229 E MONTANA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5576385 | CLARENCE WILL | 18 SIMINOLE PARKWAY | | | | BUFFALO | NY | 14206 | |
| 5576386 | CLARENCE ZWEIZIG | 641 N GARFIELD AVENUE | | | | SCHUYLKILL HA | PA | 17972 | |
| 5576387 | CLARENCIA LOWE | 2802 VALENTINE CT 308 | | | | TAMPA | FL | 33607 | |
| 5576388 | CLARESA BILLIE | 3126 MARTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5576389 | CLARESA DURAND | 64 ESTATE CARLTON | | | | F'STED | VI | 00840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576390 | CLARESE CARR | 3808 HEADWIND LANE | | | | PORTSMOUTH | VA | 23703 | |
| 5576391 | CLARESSA JORDAN | 2210 SESAME ST | | | | MEMPHIS | TN | 38134 | |
| 5576392 | CLARETTA KEYE | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 34482 | |
| 5576393 | CLAREZA JACQUELINE | 481 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5576394 | CLARIBEL DE LA CRUZCUEVAS | 3534 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5576396 | CLARIBEL DOMINGUEZ | 2737 BARKER AVE | | | | BRONX | NY | 10467 | |
| 5576397 | CLARIBEL GONZALEZ | CARR 1 | | | | CAYEY | PR | 00736 | |
| 5576398 | CLARIBEL HERNANDEZ | 544 SOUTH SOLOMON | | | | MESA | AZ | 85204 | |
| 5576399 | CLARIBEL IRRIZARY | CALLE HOSTOS 83 NORTE | | | | GUAYAMA | PR | 00784 | |
| 5576400 | CLARIBEL MELENDEZ | PO BOX 1236N | | | | SALINAS | PR | 00751 | |
| 5576401 | CLARIBEL PAGAN | 12370 MARSH HAWK RD | | | | BROOKSVILLE | FL | 34614 | |
| 5576402 | CLARIBEL PAREDES | 42749 GELDING SQ | | | | SOUTH RIDING | VA | 20152 | |
| 5576403 | CLARIBEL PEREZ | 48 E LAUREL ST | | | | LAWRENCE | MA | 01843 | |
| 5576404 | CLARIBEL REYES | 440 BARRIADA COREA CALLE SANTODOMI | | | | VEGA ALTA | PR | 00692 | |
| 5412055 | CLARIBEL SERRANO | 780 ORINOSO DRIVE | | | | BAYSHORE | NY | 11706 | |
| 5576405 | CLARIBELLE NIEVES F | CALLE 12J9URB RAFAEL BERMUDES | | | | FAJARDO | PR | 00738 | |
| 5576406 | CLARICE ALLEN | 7216 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132-1831 | |
| 5576407 | CLARICE COGBURN | 4668 EAST 174TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5576408 | CLARICE DUNNERHAM | 4200 LEISURE DR NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5576409 | CLARICE GOMES | 5234 S LEWIS AVE | | | | TULSA | OK | 74105 | |
| 5576410 | CLARICE HALL | 12409 WOODSIDE AVE | | | | CLEVELAND | OH | 44108 | |
| 5576411 | CLARICE HUNTER | 4730 W 118TH ST APT 1 | | | | HAWTHORNE | CA | 90250 | |
| 5576412 | CLARICE MARION | 227 DANIELLE DR | | | | SHILOH | GA | 31826 | |
| 5576413 | CLARICE PIMBLE | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20019 | |
| 5576414 | CLARICEADELE ADAMS | 1536 NEELYS BEND RD | | | | MADISON | TN | 37115 | |
| 5576415 | CLARIDA ALICE E AND RICHARD DEAN | 5600 OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | |
| 5576416 | CLARIDA KENDRA | 698 GUMDO LIMBO LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5425295 | CLARIDA PATRICIA | 1705 CATHERINE CT | | | | SPRINGFIELD | IL | 62704-3294 | |
| 5576417 | CLARIDAD JOSELINE | 2510 AMHERST RD | | | | HYATTSVILLE | MD | 20783 | |
| 5576418 | CLARIDY CASANDRA | 2303 BROZNEN ST | | | | PALATKA | FL | 32177 | |
| 5576419 | CLARIDY JANIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32055 | |
| 5576420 | CLARIITZA CRUZ | 3923 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5576421 | CLARIMAR GINES | MONTEBELLO ESTATESCALLE 6 F9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5576422 | CLARINDA BACK | 223 HIGH AVENUE | | | | BYESVILLE | OH | 43723 | |
| 5576423 | CLARINDA BOYD | 11948 EUCALYPTUS AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5576424 | CLARINDA CORKRAN | 123 BARRY AVE | | | | BYRON | IL | 61010 | |
| 5576425 | CLARINGTON ANGELA T | 1245 WAR EAGLE BLVD | | | | TITUSVILLE | FL | 32796 | |
| 5425297 | CLARINGTON NIECY | 108 WINDOVER WAY | | | | WARNER ROBINS | GA | 31088-6721 | |
| 5576426 | CLARINO KATHERINE | 3500 VILLAGE RD | | | | SAN LEANDRO | CA | 94578 | |
| 4882741 | CLARION LEDGER | P O BOX 677577 | | | | DALLAS | TX | 75267 | |
| 5576427 | CLARION OPTOMETRY GROUP PROF C | 56970 Yucca Trail Suite 101 | | | | Yucca Valley | CA | 92284 | |
| 5576428 | CLARIS J TREADWAW | 4235 OLD STAGE RD SOUTH | | | | ERWIN | NC | 28339 | |
| 5576429 | CLARISA A ORTIZ | 4310 COTTAGE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5576430 | CLARISA GOULD | 1081 PINE GROVE CIR | | | | ALLENTOWN | PA | 18106 | |
| 5576431 | CLARISA MARTINEZ | 510 12 FOREST AVE | | | | LOS ANGELES | CA | 90033 | |
| 5576432 | CLARISA QUARLES-DIALLO | 7805 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5576433 | CLARISE ZIMMERMAN | 2101 LOOKOUT DR | | | | DARLINGTON | SC | 29540 | |
| 5576434 | CLARISSA ALSTON | 36 GLADYS HOLMES BLV | | | | BUFFALO | NY | 14204 | |
| 5576435 | CLARISSA ALVARADO ACOSTA | BOX 1241 | | | | LAJAS | PR | 00667 | |
| 5576436 | CLARISSA BRANCH | 8437 ENGLISH OAK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5576437 | CLARISSA BUTLER | 165 S OPDYKE | | | | AUBURN HILLS | MI | 48326 | |
| 5576438 | CLARISSA CANTU | 116 BENDWOOD RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5576439 | CLARISSA CARETELA | 2423 SUE ST | | | | DALLAS | TX | 75203 | |
| 5576440 | CLARISSA CARILLO | 2521 HADDON AVE 2 | | | | MODESTO | CA | 95354 | |
| 5576441 | CLARISSA CLAREPINK | 507 EL LUCERO STREET | | | | SULLIVAN CITY | TX | 78595 | |
| 5576442 | CLARISSA CREASY | 2100 6TH ST | | | | CHEROCKEE | AL | 35616 | |
| 5576443 | CLARISSA CRUZ | 6405 W MCDOWELL | | | | PHOENIX | AZ | 85009 | |
| 5576444 | CLARISSA D RODNEY | 17408 GOVERNOR BRIDGE ROAD | | | | BOWIE | MD | 20716 | |
| 5576446 | CLARISSA DAVIS | 11319 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5576447 | CLARISSA DAVISON | 18843 DELAWARE AVE | | | | REDFORD TWP | MI | 48240 | |
| 5576448 | CLARISSA DELACERDA | 120 ECANAL ST | | | | LAREDO | TX | 78041 | |
| 5576449 | CLARISSA DEVOUAL | 1435 BOGGS RD APT3022 | | | | DULUTH | GA | 30096 | |
| 5576450 | CLARISSA DORSEY | 308 CEDARWOOD DR | | | | SHELBY | NC | 28152 | |
| 5576451 | CLARISSA FELICIANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5576453 | CLARISSA GOODWIN | 31 WILDWOOD LN | | | | LUGOFF | SC | 29078 | |
| 5576454 | CLARISSA GORDLEY | 4059 WEST AUGUSTA CHATTEM RD | | | | AUGUSTA | KY | 41002 | |
| 5576455 | CLARISSA HARDY | 4500 LORDS LANDING RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5576456 | CLARISSA HASAN | 9819 PRATT AV | | | | CLEVELAND | OH | 44105 | |
| 5576457 | CLARISSA HUGHES | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |
| 5412057 | CLARISSA JETER | 642 MERSER STREET | | | | TURTLE CREEK | PA | 15145 | |
| 5576458 | CLARISSA L SMITH | 7120 ALASKA | | | | DETROIT | MI | 48204 | |
| 5576459 | CLARISSA MULLINS | 6932 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576460 | CLARISSA ORTIZ | 26 PALMER AVE | | | | SPRINGFIELD | MA | 01104 | |
| 5576461 | CLARISSA P COMBS-GERMANY | 17367 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5576462 | CLARISSA PECK | 6 PHILLIPS DR | | | | DECATUR | IL | 62521 | |
| 5576463 | CLARISSA PLAZA | 339 N 8TH ST FRNT | | | | LEBANON | PA | 17046 | |
| 5576464 | CLARISSA ROBLE | 7777 W MCDOWELL RD APT 2007 | | | | PHOENIX | AZ | 85035 | |
| 5576465 | CLARISSA RODRIGUEZ | 10703 OLD PEARSALL RD 1 | | | | ATASCOSA | TX | 78002 | |
| 5576466 | CLARISSA ROSE | 10213 CHARLESTOWN RD 2 | | | | RANSON | WV | 25430 | |
| 5576468 | CLARISSA SANTOS | URBVALLE HUCARES CALLE MAGA 42 | | | | JUANA DIAZ | PR | 00795 | |
| 5576469 | CLARISSA SCURLOCK | 539 EAST UNION ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5576470 | CLARISSA SIMS | 5525 4TH STREET APT 7 | | | | LUBBOCK | TX | 79416 | |
| 5576471 | CLARISSA SMITH | 7120 ALASKA ST | | | | DETROIT | MI | 48204 | |
| 5576472 | CLARISSA SOSA | 1009 HUNTER ST | | | | MISSION | TX | 78572 | |
| 5576473 | CLARISSA TORRES | HC 4 BOX 12894 | | | | SAN GERMAN | PR | 00683 | |
| 5576475 | CLARISSA WORDEN | 524 N EAST CAPITAL | | | | BATTLE CREEK | MI | 49037 | |
| 5576476 | CLARISSA YBARRA | 11025 VISTA DEL SOL APTS 2220 | | | | EL PASO | TX | 79935 | |
| 5576477 | CLARISSA ZAVALA | 1507 W BARABRA WORTH DR A | | | | EL CENTRO | CA | 92243 | |
| 5412059 | CLARISSE COURCIER | 10791 TERRACE WAY | | | | KELSEYVILLE | CA | 95451 | |
| 5576478 | CLARIT HASANI M | 2594 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763 | |
| 5576479 | CLARITA C TREVINO | 2802 MI CIELO DR | | | | WESLACO | TX | 78596 | |
| 5576480 | CLARITHA HOUSEY | PO 196 | | | | ESTILL | SC | 28819 | |
| 5576481 | CLARITHA KNOTT | 1855 FIFE DR | | | | RENO | NV | 89512 | |
| 5576482 | CLARITZA CABRERA | 257 VALENTINE LANE | | | | YONKERS | NY | 10705 | |
| 5576483 | CLARITZA RIVERA | 63 B 16 AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5576484 | CLARIZA GOMEZ | 9524 NW 22 AVE | | | | MIAMI | FL | 33147 | |
| 5576485 | CLARIZIO VICKI | 601 SUNSET BLVD 303 | | | | ARCADIA | CA | 91007 | |
| 5576486 | CLARK | 2228 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 5412061 | CLARK & KAREN TUFTE | 303 WEYRAUCH ROAD | | | | IOWA FALLS | IA | 50126 | |
| 5576487 | CLARK AARON L | 1215 OHIO ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5576488 | CLARK ADELAIDA S | 925 W 1ST 602 | | | | CRAIG | CO | 81625 | |
| 5576489 | CLARK ADRIN L | 593 ADAMS DR APT 1A | | | | NEWPORT NEWS | VA | 23601 | |
| 5576490 | CLARK AJA | 6226 SHERMAN ST | | | | SAINT JOSEPH | MO | 64506 | |
| 5576491 | CLARK ALVIN | 49 UNIVERSITY DR | | | | LADSON | SC | 29456 | |
| 5576492 | CLARK ALYCE | 16465 E 17TH PL | | | | AURORA | CO | 80011 | |
| 5425299 | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 97212-2014 | |
| 5576493 | CLARK AMANDA | 27 NE COOK ST | | | | PORTLAND | OR | 47532 | |
| 5576494 | CLARK AMY | 3964 CORBIN SNEED RD | | | | SPRINGFIELD | TN | 37172 | |
| 5576495 | CLARK ANDREA | 304 NW HIGHLAND LANE | | | | BLUE SPRINGS | MO | 64014 | |
| 5576496 | CLARK ANGEL | 13199 LAUGHERY CREEK RD | | | | DILLSBORO | IN | 47018 | |
| 5576497 | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | |
| 5425302 | CLARK ANGELA | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | |
| 5576498 | CLARK ANGELINA | PO BOX 683 | | | | OGLETHORPE | GA | 31068 | |
| 5576499 | CLARK ANN | 1108 STARING ROAD | | | | MCSFIELD | NC | 27852 | |
| 5576500 | CLARK ANNE | 3168 FREEDMAN HALL RD | | | | HERMANVILLE | MS | 39086 | |
| 5576501 | CLARK ANTOINETTE | 1714 PAILET AVE | | | | HARVEY | LA | 70058 | |
| 5576502 | CLARK ANTOINETTE M | 413 TAPESTERY PARK APT720 | | | | CHESAPEAKE | VA | 23320 | |
| 5425304 | CLARK ANTONETTE | 1000 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| 5576503 | CLARK ANTONITTE | 2284 EAST 73RD ST | | | | CLEVELAND | OH | 44106 | |
| 5576504 | CLARK APRIL | 6215 W HIGHWAY 42 | | | | GOSHEN | KY | 40026 | |
| 5576506 | CLARK ARCHY | 2747 JANICE LYNN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 5425306 | CLARK ARIELLE | 697 MONROE AVE RM 216 | | | | NEWPORT NEWS | VA | 23604-5022 | |
| 5576507 | CLARK ARKIA | 1096 BEARDSLEY | | | | AKRON | OH | 44301 | |
| 5576508 | CLARK ARLINGTON | 6499 PORTMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5576509 | CLARK ASHLEE D | 614 FERNWOOD DR | | | | AKRON | OH | 44320 | |
| 5576510 | CLARK ASHLEY | 4635 DALLAS PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5576511 | CLARK ASHLEY D | 849 FRANKLIN RD SE APT 1904 | | | | MARIETTA | GA | 30067 | |
| 5576512 | CLARK BARBARA | 19630 DEERCREEK DR | | | | ZACHARY | LA | 70791 | |
| 5425308 | CLARK BENJAMIN | 4510 BOWLES DR APT B | | | | KILLEEN | TX | 76549-2937 | |
| 5576513 | CLARK BERNADETTER | 4637 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5576514 | CLARK BETTY | 4111 PINES RD UNIT 60 | | | | SHREVEPORT | LA | 71119 | |
| 4881507 | CLARK BEVERAGE GROUP INC KY | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 5576515 | CLARK BEVERELY | 128 RED DR | | | | PEMBROKE | NC | 28372 | |
| 5425310 | CLARK BOB | 2902 S CEDAR INGHAM065 | | | | LANSING | MI | | |
| 5576516 | CLARK BONNIE | 5782 KINZEL RD | | | | FORT SILL | OK | 73503 | |
| 5576517 | CLARK BRENDA | 756 EDMONDS STR | | | | DANVILLE | VA | 24541 | |
| 5576518 | CLARK BRENDA M | 437 ALABAMA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5576519 | CLARK BRIAN | 2408 4TH AVE E | | | | BIG STONE GAP | VA | 24219 | |
| 5425312 | CLARK BRIANNA | 13895 HWY 27 292 | | | | LAKE WALES | FL | | |
| 5576520 | CLARK BRITTANY N | 1120A ANGELA PL | | | | HAMER | SC | 29547 | |
| 5576521 | CLARK BRITTIANEY | 4650 LAKESHORE | | | | SHREVEPORT | LA | 71109 | |
| 5576522 | CLARK BRUCE | 105 EAST WICK DR | | | | KATHLEEN | GA | 31047 | |
| 5425315 | CLARK BYRON | 6845 HEVERLO RD DELAWARE041 | | | | SUNBURY | OH | 43074 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576523 | CLARK C E | 298 MARCUM DOBBS RD | | | | MONTICELLO | KY | 42633 | |
| 5412063 | CLARK C KINGERY ESQ | 203 W 18TH ST | | | | WILMINGTON | DE | 19802-4718 | |
| 5576524 | CLARK CALVIN D | 19205 FAIRWAY | | | | MAPLE HTS | OH | 44137 | |
| 5576525 | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | |
| 5425317 | CLARK CARL | 109 BEECH CREEK DR NW | | | | ROME | GA | 30165 | |
| 5576526 | CLARK CARLA | 4816 S WHEELING AVE | | | | TULSA | OK | 74105 | |
| 5425319 | CLARK CARLEAN | 7913 FREETOWN RD | | | | GLEN BURNIE | MD | 21060-8207 | |
| 5576527 | CLARK CARLOTTA | 5016 LAKE MORRIS RD | | | | WALKERTOWN | NC | 27051 | |
| 5576528 | CLARK CARLY | 100 KILLION DRIVE | | | | GAFFNEY | SC | 29340 | |
| 5425320 | CLARK CAROL | 27 TONGA DR MERRIMACK013 | | | | BOW | NH | 03304 | |
| 5576529 | CLARK CAROLYN | 7326 GRANT ST | | | | SAVANNAH | GA | 31406 | |
| 5576530 | CLARK CARRIE L | SCATEA STREET | | | | WAYNESVILLE | NC | 28786 | |
| 5576531 | CLARK CASEY L | 114 MAGNOLA ST | | | | CARROLLTON | GA | 30117 | |
| 5425322 | CLARK CASSANDRA | 19516 FETLOCK DR | | | | GERMANTOWN | MD | 20874-5011 | |
| 5576532 | CLARK CASSANDRA C | 190 CREEK AVE SW | | | | ARLINGTON | GA | 39813 | |
| 5425323 | CLARK CATHY | 108 12 FOURTH ST ALLEGANY003 | | | | HORNELL | NY | 14843 | |
| 5576533 | CLARK CECIAL | 700 23RD ST | | | | ORLANDO | FL | 32805 | |
| 5576534 | CLARK CELIA | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5576535 | CLARK CHALE | 150 PIGEON BAY ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5576536 | CLARK CHAMEROND | 27 ELM ST | | | | PARK FOREST | IL | 60466 | |
| 5576537 | CLARK CHARLES | 255 SHORT AVE | | | | ORANGEBURG | SC | 29115 | |
| 5576538 | CLARK CHARLOTTE | 115 6TH ST | | | | BEAVER | WV | 25813 | |
| 5576539 | CLARK CHARMEN S | 815 SAXON AVE | | | | AKRON | OH | 44314 | |
| 5576540 | CLARK CHARNARA | 5050 MEXICO ST | | | | NEW ORLEANS | LA | 70126 | |
| 5576541 | CLARK CHELSEA | 19197 DURHAM MCCORD RD | | | | ELKINS | AR | 72727 | |
| 5425324 | CLARK CHERI | 1406 LONGFELLOW AVE | | | | JACKSON | MI | 49202-1936 | |
| 5576542 | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | |
| 5425325 | CLARK CHERYL | 2601 W CLAREMONT | | | | PHX | AZ | 85017 | |
| 5576543 | CLARK CHERYL L | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576544 | CLARK CHEYENNE | 101 MUSKINGUM TERRACE APT A | | | | MARIETTA | OH | 45750 | |
| 5576545 | CLARK CHIFFON | 3329 TANGLEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 5576546 | CLARK CHINEAKA | 2101 NW 3RD AVE APT303 | | | | MIAMI | FL | 33127 | |
| 5425326 | CLARK CHRIS | 45 N WALNUT ST N | | | | LEWISTOWN | PA | 17044 | |
| 5576547 | CLARK CHRISTINA | 16 STEINBRINK PL | | | | NEW CASTLE | PA | 16101 | |
| 5425328 | CLARK CHRISTOPHER | 805 7TH CT N | | | | PELL CITY | AL | 35125-1846 | |
| 5576548 | CLARK CHRISTY | 885 HIGHWAY 1241 | | | | DRY PRONG | LA | 71423 | |
| 5576549 | CLARK CLINT B | 71 RUTH WHITAKER RD | | | | HENDERSONVILLE | NC | 28758 | |
| 5412065 | CLARK CNTY DEPUTY SHRF | PO BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| 5402892 | CLARK CO BUSINESS LIC | PO BOX 551810 | | | | VEGAS | NV | 89155-1810 | |
| 5576550 | CLARK CONNIE | RR61 BOX2099 | | | | N HOLLYWOOD | CA | 91605 | |
| 5425331 | CLARK COREY | 157 TOWNSHIP ROAD 1034 | | | | SOUTH POINT | OH | 45680 | |
| 5576551 | CLARK CORINA L | 96 PROSPECT ST | | | | LUDLOW | MA | 01056 | |
| 5425333 | CLARK CORINNA | 9969 FITE AVE | | | | HAMERSVILLE | OH | 45130 | |
| 5404962 | CLARK COUNTY | 501 E COURT AVE RM 125 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5484089 | CLARK COUNTY | 501 E COURT AVE RM 125 | | | | JEFFERSONVILLE | IN | 47130 | |
| 5402893 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | ANGELES | CA | 90074-9508 | |
| 5412067 | CLARK COUNTY CIRCUITSUPERIOR | 137 CITY-COUNTY BUILDING 501 EAST COURT AVENUE | | | | JEFFERSONVILLE | IN | | |
| 4881808 | CLARK COUNTY DEMOCRAT | P O BOX 39 | | | | GROVE HILL | AL | 36451 | |
| 5402894 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | VEGAS | NV | 89193-8627 | |
| 5412069 | CLARK COUNTY MUNICIPAL | 115 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502 | |
| 5576552 | CLARK COUNTY NEVADA | 4701 RUSSELL RD | | | | LAS VEGAS | NV | 89118 | |
| 5412071 | CLARK COUNTY SUPERIOR COURT | CLARK COUNTY SUPERIOR COURT P | | | | VANCOUVER | WA | | |
| 5576553 | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | |
| 5425335 | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | |
| 5576554 | CLARK CRYSTAL S | 912 LISSON CRESENT | | | | RICHMOND | VA | 23225 | |
| 5576555 | CLARK CYNTHIA | 4021 E 6TH ST | | | | CHEYENNE | WY | 82001 | |
| 5576556 | CLARK CYRUS | 977 GLENNAN DRIVE | | | | REDWOOD CITY | CA | 94061 | |
| 5576557 | CLARK DAIJA A | 4267 LABYRINTH RD | | | | BALTIMORE | MD | 21215 | |
| 5425337 | CLARK DAMION | 122 URBAN ST | | | | MOUNT VERNON | NY | 10552-3212 | |
| 5425339 | CLARK DANIEL | 302 BUFFALO AVE | | | | HASTINGS | IA | 51540 | |
| 5425342 | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214-2705 | |
| 5576558 | CLARK DANIELLE | 701 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214 | |
| 5425344 | CLARK DANNY | 110 E EVERGREEN DR TRLR 25 | | | | KALISPELL | MT | 59901-2854 | |
| 5576559 | CLARK DAPHINE S | 200 DECKBAR APT304 | | | | JEFFERSON | LA | 70121 | |
| 5576560 | CLARK DARREL | 3 EMMA | | | | ASHEVILLE | NC | 28801 | |
| 5425346 | CLARK DARREN | 25636 SW CANYON CREEK RD N APT | | | | WILSONVILLE | OR | 97070 | |
| 5576561 | CLARK DARRON | 10608 16TH AVE COURT AVE S | | | | TACOMA | WA | 98444 | |
| 5576562 | CLARK DARYL | 2112 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5425348 | CLARK DAVID | 7431 WILLOW RD UNIT 19 | | | | FREDERICK | MD | 21702-2504 | |
| 5576563 | CLARK DAWN | 27BEREL AVE | | | | LACKAWANN | NY | 14218 | |
| 5425351 | CLARK DEAN | 2914 W TOWNLEY AVE | | | | PHOENIX | AZ | 85051-3972 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576564 | CLARK DEANDREA | 3975 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5576565 | CLARK DEANNA | 3138 OVERHUISE RD NW 48 | | | | OLYMPIA | WA | 98502 | |
| 5576566 | CLARK DEANNA L | 3728 S 43RD ST APT 20 | | | | GREENFIELD | WI | 53220 | |
| 5576567 | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | |
| 5425353 | CLARK DEBBIE | 204 S AUSTIN ST | | | | BUDA | TX | 78610 | |
| 5576568 | CLARK DEBORAH | 15 WALNUT ST | | | | MANCHESTER | NH | 03104 | |
| 5576569 | CLARK DEBRA | 1076 MR JOE WHITE AVE UN | | | | MYRTLE BEACH | SC | 29577 | |
| 5576570 | CLARK DEBRA C | 901 HILL ST | | | | MONTGOMERY | AL | 36108 | |
| 5576571 | CLARK DEE | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5425355 | CLARK DEEANN | 210 SO 200 W BEAVER001 | | | | BEAVER | UT | 84713 | |
| 5425357 | CLARK DENISE | 1510 3RD ST | | | | FORT WAYNE | IN | 46808-2670 | |
| 5576573 | CLARK DEONTA | 11 D CYPRESS RD | | | | WILMINGTON | NC | 28401 | |
| 5576574 | CLARK DERRICK | 66 DAY STREET | | | | NEW HAVEN | CT | 06511 | |
| 5576575 | CLARK DESHAWN | 107 SUBURBAN AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5576576 | CLARK DIANNA | 2116 SAVANNAH AVE | | | | ST JOSEPH | MO | 64505 | |
| 5425359 | CLARK DOMINIQUE | 5618 GA HIGHWAY 26 W | | | | OGLETHORPE | GA | 31068-7702 | |
| 5576578 | CLARK DONALD | 1786 LYTLE MTN RD | | | | MARION | NC | 28752 | |
| 5576579 | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | |
| 5425363 | CLARK DONNA | PO BOX 264 | | | | RUPERT | WV | 25984 | |
| 5576580 | CLARK DORIAN | 815 8TH ST | | | | RACINE | WI | 53402 | |
| 5425365 | CLARK DOUGLAS | 6073 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 | |
| 5576581 | CLARK DUANE | 7708 HIGHWATER DR APT F4 | | | | NEWPORT RICHEY | FL | 34655 | |
| 5576582 | CLARK EARL | 17910 PINE RD | | | | BURR OAK | IN | 46511 | |
| 5576583 | CLARK EBONY | 9999 SMITHERMAN DR | | | | SHREVEPORT | LA | 71115 | |
| 5576584 | CLARK EDDIE | P O BOX 404 | | | | WATERPROOF | LA | 71373 | |
| 5425366 | CLARK ELIOT | 5063 COLBURN TER | | | | HYATTSVILLE | MD | 20782-2350 | |
| 5425368 | CLARK ELISA | 220 MOUNT VIEW LN LOT 11 | | | | COLORADO SPRINGS | CO | 80907-4440 | |
| 5576585 | CLARK ELIZABETH | 1500 N HOLDER | | | | INDEPENDENCE | MO | 64050 | |
| 5576586 | CLARK ELLA M | 80 VALLEY DR | | | | LOGANVILLE | GA | 30052 | |
| 5576587 | CLARK EMMARLD L | 105 MILDRED LN | | | | COVINGTON | GA | 30016 | |
| 5425370 | CLARK ERIC | 138 BESSEMER RD | | | | MASONTOWN | PA | 15461 | |
| 5576588 | CLARK ERIKA | 7565 COASTAL VIEW DR | | | | LOS ANGELES | CA | 90045 | |
| 5576589 | CLARK EVA | 1788 LUCKNOW RD | | | | CAMDEN | SC | 29020 | |
| 5576590 | CLARK FANNIE | 609 HERRINGTON ST NONE | | | | ELLISVILLE | MS | 39437 | |
| 5576591 | CLARK FAYE | 904 JUSTIN WAY | | | | MANALAPAN | NJ | 07063 | |
| 5576592 | CLARK FELICIA | 10 SOLDIERS RETREAT ROAD | | | | NATCHEZ | MS | 39120 | |
| 5576593 | CLARK FELISA | 1281 BROCKETT RD APT 1F | | | | CLARKSTON | GA | 30021 | |
| 5576594 | CLARK FRANCES | 205 FIEDLSTONE RD | | | | VANCE | SC | 29163 | |
| 5576595 | CLARK FRANK | 2415 W MAIN ST | | | | MILLVILLE | NJ | 08332 | |
| 5576596 | CLARK GAIL | 518 N LAWRENCE | | | | PHILADELPHIA | PA | 19120 | |
| 5576597 | CLARK GARTH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5576598 | CLARK GARY | 934 FOREST AVE | | | | PERRY | GA | 31069 | |
| 5576599 | CLARK GAYLA | 3565 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294 | |
| 5425372 | CLARK GEORGE | 803 E 42ND ST APT 2E | | | | KANSAS CITY | MO | 64110-1181 | |
| 5576601 | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | |
| 5425374 | CLARK GLORIA | 135 TROY CLARK LN | | | | UNICOI | TN | 37692 | |
| 5425376 | CLARK GLORIA M | 11471 FARMINGTON ROAD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5576602 | CLARK GREGORY | 270 HIGH SCHOOL ST | | | | SAN ANDRES | CA | 95249 | |
| 5576603 | CLARK GWENDOLYN | 1335 W JEROME ST | | | | PHILA | PA | 19140 | |
| 5576604 | CLARK HAROLD D | 6 ESSEX HALL | | | | DOVER | DE | 19904 | |
| 5576605 | CLARK HAROLD JR | 106 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5576606 | CLARK HARRIET | 2427 M 49TH | | | | MILWAUKEE | WI | 53210 | |
| 5576607 | CLARK HEATHER | 1003 PELICAN ST | | | | NEW ORLEANS | LA | 70114 | |
| 5425378 | CLARK HERBERT | 14024 CLIFF ROSE CT | | | | HORIZON CITY | TX | 79928-5580 | |
| 5576608 | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | |
| 5425380 | CLARK HOLLY | 15068 ST HWY 8 | | | | CENTERVILLE | PA | 16404 | |
| 5412073 | CLARK HOSPITALITY LLC | 1235 W MAIN STREET | | | | BRIDGEPORT | WV | 26330 | |
| 5576609 | CLARK INEZ | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 5425382 | CLARK J J | 2810 HAWTHORNE ST N | | | | FRANKLIN PARK | IL | 60131 | |
| 5576610 | CLARK JAADA | 1536 N LINDER AVE | | | | OAK PARK | IL | 60303 | |
| 5576611 | CLARK JACKIE | 1928 AGATE ST | | | | EUGENE | OR | 97403 | |
| 5576612 | CLARK JACQUELINE | 612 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5576613 | CLARK JACQUIETTE | 362 MT PLEASANT DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5576614 | CLARK JACQUINTA | 108 ROYALTY CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5576615 | CLARK JAKE | 75E 975S | | | | ELKHART | IN | 46516 | |
| 5576616 | CLARK JAMARCUS | 208 WILL CLARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5576617 | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | |
| 5425384 | CLARK JAMES | 436 S SPRING APT H | | | | CAPE | MO | 63701 | |
| 5576618 | CLARK JAMESHIA | 18 PRICE LN | | | | PALM COAST | FL | 32164 | |
| 5425390 | CLARK JANET | 1836 SOUTHSIDE RD | | | | ELIZABETHTON | TN | 37643-4112 | |
| 5576619 | CLARK JANICE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21223 | |
| 5576620 | CLARK JANIE | 2821 BLEEXER SQUARE | | | | BAKERSFIELD | CA | 93305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 933 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576621 | CLARK JARELL | 103 PENNROAD STREET | | | | HARRISBURG | PA | 17104 | |
| 5576622 | CLARK JARVELLA | 2290 WILLOW BROOK LANE | | | | PERRIS | CA | 92571 | |
| 5576623 | CLARK JARVIS | 137 S CHURCH ST | | | | DECATUR | IL | 62522 | |
| 5425392 | CLARK JASON | 29030 SW TOWN CENTER LOOP E | | | | WILSONVILLE | OR | 97070 | |
| 5576624 | CLARK JASON S | 908 TARKLIN VALLEY RD | | | | KNOXVILLE | TN | 37920 | |
| 5576625 | CLARK JEANETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32808 | |
| 5425397 | CLARK JEFF | 14901 LORAIN AVE | | | | CLEVELAND | OH | 44111-3107 | |
| 5576626 | CLARK JEFFREY | 1006 SCHIFF AVE | | | | CINCINNATI | OH | 45205 | |
| 5425400 | CLARK JEFFREY E | 201 W 6TH AVE | | | | PETAL | MS | 39465 | |
| 5576627 | CLARK JENAPHOR | 27526 MAPLE ST | | | | TAFT | CA | 93268 | |
| 5576628 | CLARK JENNIFER | 1950 SOUTH FORGE RD | | | | PALMYRA | PA | 17078 | |
| 5576629 | CLARK JEREMY | 35 W PRAY ST | | | | MONROVIA | IN | 46157 | |
| 5576630 | CLARK JERREKCHAA | 4011 DEER CREEK RD | | | | MEMPHIS | TN | 38128 | |
| 5576631 | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | |
| 5425402 | CLARK JERRY | 5001 LYNN GARDEN CT | | | | RALEIGH | NC | 27610 | |
| 5425404 | CLARK JESSICA | 2219 18TH ST | | | | BETTENDORF | IA | 52722 | |
| 5576632 | CLARK JESSICA A | 1706 S ARLINGTON AVE | | | | INDEP | MO | 64052 | |
| 5576633 | CLARK JILLISA | 3125 HIGH ST | | | | DENVER | CO | 80205 | |
| 5425406 | CLARK JIM | 805 ETNA AVE APT 3 | | | | HUNTINGTON | IN | 46750 | |
| 5576634 | CLARK JOANN | 4109 E PERSHING BLVD G135 | | | | CHEYENNE | WY | 82001 | |
| 5576635 | CLARK JOANNE | 234 ARDMORE AVE | | | | SOUTH TOMS RIVER | NJ | 08757 | |
| 5425408 | CLARK JODY | 31 E PIONEER AVE | | | | SANDY | UT | 84070-1017 | |
| 5576636 | CLARK JOETTE | 1101 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5576637 | CLARK JOHNATHON | 136 RALPH HUNT BLVD | | | | ORRUM | NC | 28369 | |
| 5576638 | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5425410 | CLARK JOHNNY | 248 GENESIS DR | | | | GEORGETOWN | SC | 29440 | |
| 5576639 | CLARK JOHNSON | 14154 176TH AVE NE | | | | REDMOND | WA | 98052 | |
| 5425412 | CLARK JON | 2011 CEDAR SPRINGS RD 701 DALLAS113 | | | | DALLAS | TX | | |
| 5425414 | CLARK JON W | 3836 THORNCREST DR JACKSON MI | | | | JACKSON | MI | | |
| 5576640 | CLARK JONNA | 100 RAMOS CT | | | | FORT HUACHUCA | AZ | 85613 | |
| 5425416 | CLARK JOSE | 5207 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5425418 | CLARK JOSEPH | 31616 TECLA DR | | | | WARREN | MI | 48088-7349 | |
| 5576641 | CLARK JOY | BARIUNM STREET | | | | SEBRING | FL | 33876 | |
| 5576642 | CLARK JOYCE | 5384 MARLFIELD DR | | | | NORFOLK | VA | 23502 | |
| 5576643 | CLARK JUANEECE | 417 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146 | |
| 5576644 | CLARK JUANITA | 3102 S 381ST WAY | | | | AUBURN | WA | 98001 | |
| 5576645 | CLARK JUSTIN | 500 E 3RD ST APT 822 | | | | KC | MO | 64106 | |
| 5412075 | CLARK JUSTIN J | 1418 N HIGH ST | | | | INDEPENDENCE | MO | 64050-1918 | |
| 5576646 | CLARK JUSTINE | 50 WAYNE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5576647 | CLARK KALIKA | 9020 W 64TH PL | | | | MERRIAM | KS | 66202 | |
| 5576648 | CLARK KALVIN | POBOX 56 | | | | MACY | NE | 68039 | |
| 5576649 | CLARK KAMRY | 1603 BRECKIN RIDGE | | | | CORINTH | MS | 38834 | |
| 5576650 | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | 33612 | |
| 5576651 | CLARK KAREN | 1110 S PINE LAKE DR N | | | | TAMPA | FL | 33612 | |
| 5425423 | CLARK KARI | 109 N BRUSH ST SMITH TOZIAN DANIEL STE 200 | | | | TAMPA | FL | | |
| 5576651 | CLARK KAROL K | 5001 SW 90TH WAY NONE | | | | COOPER CITY | FL | 33328 | |
| 5576652 | CLARK KASEY | 111 R ECILPSE DR | | | | CARY | NC | 27511 | |
| 5576653 | CLARK KATHLEEN | 2220 EXPOSITION DR | | | | SN LUIS OBISP | CA | 93401 | |
| 5576654 | CLARK KATIE | 13203 SANCTUARY COVE DR | | | | TAMPA | FL | 33637 | |
| 5576655 | CLARK KEALICIA K | 3736 N 2ND ST APT 1 | | | | MIL | WI | 53212 | |
| 5576656 | CLARK KEARI | 3144 N 14TH ST | | | | MILW | WI | 53206 | |
| 5576657 | CLARK KEIONTRANICE | 509 HENKLE ST | | | | JEANERETTE | LA | 70544 | |
| 5576658 | CLARK KEISHA | 5101 STONEY POND LN | | | | MINT HILL | NC | 28227 | |
| 5425425 | CLARK KEITH | 8734 CHEROKEE ST | | | | YOUNGSTOWN | FL | 32466 | |
| 5576659 | CLARK KELLY | 330 SSOUTH WASHINGTON ST APT 5 | | | | MECHANICSBURG | PA | 17055 | |
| 5576660 | CLARK KELLY J | 1705 N PONCA | | | | INDEPENDENCE | MO | 64058 | |
| 5425427 | CLARK KEN | 25016 SANORIA ST | | | | LAGUNA NIGUEL | CA | 92677-8812 | |
| 5576661 | CLARK KENDALL | 24120 OLD HWY 49 | | | | SAUCIER | MS | 39574 | |
| 5425429 | CLARK KERI | 1922 K ST | | | | ANCHORAGE | AK | 99503-1768 | |
| 5576662 | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | |
| 5425431 | CLARK KEVIN | 324 GOLDEN ST PO BOX 859 | | | | HATTIESBURG | MS | 39401 | |
| 5576663 | CLARK KEYONA | 7318 FOOLS GOLD ST UNIT 101 | | | | LAS VEGAS | NV | 89149 | |
| 5576664 | CLARK KIM | 106 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29693 | |
| 5576665 | CLARK KIMBERLY | 193-1 STONFIELD DRIVE | | | | WATERBURY | CT | 06705 | |
| 5576666 | CLARK KRISTINA | 384 GOLF COURSE | | | | AUSABLE FORKS | NY | 12912 | |
| 5576667 | CLARK KRISTOPHER | 5880 PEARL OYSTER LN | | | | FORT WORTH | TX | 76179-7562 | |
| 5425435 | CLARK KRISTY | 209 COTTON BAY CV | | | | COVINGTON | TN | 38019 | |
| 5576667 | CLARK KRYSTAL S | 5042 EAST BROOKSTOWN | | | | BATON ROUGE | LA | 70805 | |
| 5576668 | CLARK LAGATHIAL | 901 LANIER LANE | | | | CHATHAM | VA | 24531 | |
| 5576669 | CLARK LARRY | 10353 S 259 E AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5576670 | CLARK LASHANDA | 6349 WINDHAM AVE | | | | ST LOUIS | MO | 63120 | |
| 5425437 | CLARK LASHAUNDA | 129 MICHIGAN DR | | | | GROTON | CT | 06340-6105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576671 | CLARK LASHICA R | 1433 BATTLEFIELD BLVD APT134 | | | | CHESAPEAKE | VA | 23320 | |
| 5576672 | CLARK LATASHA | 489 STONELEDGE DR | | | | RICHMOND HGTS | OH | 44143 | |
| 5576673 | CLARK LATERIN | 234 BURKHALTER AVE | | | | BUENA VISTA | GA | 31803 | |
| 5576674 | CLARK LATESHA | 4454 W MEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 5576675 | CLARK LATIESHA | 1508 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5576676 | CLARK LATOYA M | 1327 SHAFFER DR APT 18 | | | | LORAIN | OH | 44053 | |
| 5576677 | CLARK LATREAS | 395 JACK MILLER BLVD APT 1101 | | | | CLARKSVILLE | TN | 37042 | |
| 5576678 | CLARK LATRICE | 1360 NW 98TH TER | | | | MIAMI | FL | 33147 | |
| 5576679 | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | |
| 5425439 | CLARK LAURA | PO BOX 3146 | | | | TUBA CITY | AZ | 86045 | |
| 5403206 | CLARK LAURA J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5576680 | CLARK LAUREL | 6355 DE SOTO AVE | | | | WOODLAND HILL | CA | 91367 | |
| 5576681 | CLARK LAVERNE A | 142 TODDS LN | | | | MORGAN CITY | LA | 70380 | |
| 5576682 | CLARK LAWANDA | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5576683 | CLARK LEDESTER | 4950 NW 17TH CT | | | | LAUDERHILL | FL | 33313 | |
| 5576684 | CLARK LEKIA | 455 ARTHURS LN | | | | COVINGTON | GA | 30016 | |
| 5576685 | CLARK LEYLA | 3162 APRIL DR | | | | TAHO | CA | 96150 | |
| 5576686 | CLARK LILIE | 126 ADDINGTON PL | | | | UTICA | NY | 13501 | |
| 5576687 | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5425441 | CLARK LINDA | 3204 REMINGTON DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 5576688 | CLARK LINDA L | 5139 BANGOR DR | | | | BATON ROUGE | LA | 70814 | |
| 5576689 | CLARK LISA | 4818 RIVER GRASS CRT | | | | TEMPLE TER | FL | 33617 | |
| 5576690 | CLARK LLOYD | 6703 S RICHMOND AVE | | | | TULSA | OK | 74136 | |
| 5425443 | CLARK LONNIE | 1100 PINECROFT DR | | | | ANDERSON | SC | 29621-7051 | |
| 5576691 | CLARK LORA | 6509 GA HIGHWAY 96 W | | | | JEFFERSONVILLE | GA | 31044 | |
| 5576692 | CLARK LORENE | 6388 SEMINOLE TRAIL | | | | MENTOR | OH | 44060 | |
| 5425445 | CLARK LORI | 306 WILLOW BROOK DR | | | | MATTHEWS | NC | 28105-1830 | |
| 5576693 | CLARK LOU | 24484 ROGERS RD | | | | RICHFIELD | NC | 28137 | |
| 5425447 | CLARK LULU | 11171 BEAVER RD | | | | JOHNSTOWN | OH | 43031 | |
| 5576694 | CLARK LYNETTE | 1933 ALLEN STRRET | | | | NEW ORLEANS | LA | 70116 | |
| 5576695 | CLARK LYNN | 3305 XISOX | | | | ST JOSEPH | MO | 64503 | |
| 5576696 | CLARK MACHELE | 1911 W HOMESTEAD FARMS LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 5576697 | CLARK MALLORY | 1031 NICKEY STREET | | | | POPLAR BUFF | MO | 63901 | |
| 5576698 | CLARK MANDEE | 7717 MARBLE CANYON COURT | | | | FORT WORTH | TX | 76137 | |
| 5576699 | CLARK MARGARET | 95 CLOVER LEAF LN | | | | PEEBLES | OH | 45660 | |
| 5576700 | CLARK MARGIE | 405 MONETTE STREET | | | | NATCHEZ | MS | 39120 | |
| 5576701 | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | 14513 | |
| 5425449 | CLARK MARIAH | 309 E UNION ST | | | | NEWARK | NY | 14513 | |
| 5576702 | CLARK MARIE | PO BOX 297 | | | | DARROW | LA | 70725 | |
| 5425451 | CLARK MARIELLE | 192 EVERETT PL | | | | ENGLEWOOD | NJ | 07631-1650 | |
| 5576703 | CLARK MARILYN | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 5576704 | CLARK MARISA | 511 JEFFERSON ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 5425452 | CLARK MARKESHIA | 696 ST ANDREWS CIR N | | | | RANTOUL | IL | 61866 | |
| 5576705 | CLARK MARTA | 400 N 10TH ST APT 34 | | | | GAS CITY | IN | 46933 | |
| 5576706 | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | |
| 5425454 | CLARK MARY | PO BOX 295 | | | | RICHTON | MS | 39476 | |
| 5576707 | CLARK MARYLOU | 3341 PAWNEE ST | | | | LINCOLN | NE | 68506 | |
| 5576708 | CLARK MATHEW | 1017 WHITEHEAD ST | | | | KEY WEST | FL | 33040 | |
| 5425457 | CLARK MATTHEW | 5633 CHERBOURG CIR APT B | | | | COLORADO SPRINGS | CO | 80902-1815 | |
| 5576709 | CLARK MAYA | 5257 12 6TH AVE | | | | ST PETERSBURG | FL | 33710 | |
| 5576710 | CLARK MEKETA | 1404 ST MARYS BLVD | | | | JEFFERSON CITY | MO | 65109 | |
| 5576711 | CLARK MELISSA | 35 GREENWICH BLVD | | | | CLOVER | SC | 29710 | |
| 5576712 | CLARK MELVIN | 2898 ROSENWALD DR | | | | SHREVEPORT | LA | 71107 | |
| 5425459 | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854-6602 | |
| 5576713 | CLARK MICHAEL | 560 W BRIDLE LN | | | | POST FALLS | ID | 83854 | |
| 5576714 | CLARK MICHAEL L | 1326 ADAMS FARM PKWY APTL | | | | GREENSBORO | NC | 27407 | |
| 5576715 | CLARK MIKITA | 4080 GREENGRASS DR | | | | ST LOUIS | MO | 63033 | |
| 5425461 | CLARK MILTON | 3739 DALTON DR | | | | FORT COLLINS | CO | 80526-5373 | |
| 5576716 | CLARK MONIQUE | 722 GREEN ACRES | | | | TWIN FALLS | ID | 83301 | |
| 5425463 | CLARK MONTA | 159 S LEXINGTON AVE APT 4K | | | | WHITE PLAINS | NY | 10601-4145 | |
| 5425465 | CLARK MORONE | PO BOX 282 | | | | SAINT REGIS FALLS | NY | 12980 | |
| 5576717 | CLARK NAKIA | 532 RUFFNER STREET | | | | NORFOLK | VA | 23504 | |
| 5576718 | CLARK NATHAN | 17966 W 810 RD UNIT 7 | | | | TAHLEQUAH | OK | 74464 | |
| 5576719 | CLARK NEAVDA | 521 EASTWAY AVE | | | | DURHAM | NC | 27703 | |
| 5576720 | CLARK NENA | 1011 W 18TH ST | | | | TEMPE | AZ | 85281 | |
| 5576721 | CLARK NINA | 120 NE 11TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5576722 | CLARK NITA | 12198 W FR RD 18 | | | | WALNUT GROVE | MO | 65770 | |
| 5425467 | CLARK NYMPHA | 8820 SUGARCREEK PT | | | | CENTERVILLE | OH | 45458-2832 | |
| 5576723 | CLARK OLIVIA | 6970 ROOKS CT | | | | FREDERICK | MD | 21703 | |
| 5576724 | CLARK OLIVIA | 37095 E LAKELAND DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5576725 | CLARK ONETTA F | 2842 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 5576726 | CLARK OREALL | 151 6TH DR SW | | | | VERO BEACH | FL | 32962 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576727 | CLARK PAM | 1550 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| 5576728 | CLARK PAMELA | PO BOX 752 | | | | PETAL | MS | 79927 | |
| 5425469 | CLARK PAMELA | PO BOX 752 | | | | PETAL | MS | 39465 | |
| 5576729 | CLARK PATRICE | 5833 FELLOW ST | | | | COLUMBUS | GA | 31907 | |
| 5576730 | CLARK PATRICIA | 72 SYLVIA DRIVE | | | | CALHOUN FALLSSC | SC | 29628 | |
| 5425471 | CLARK PAUL | 10034 KEN LN | | | | NEW PARIS | OH | 45347 | |
| 5576731 | CLARK PAULA | 72 HAPPY LANE | | | | WEST UNION | OH | 45693 | |
| 5576732 | CLARK PAULA G | 11073 HILLSBOROUGH CT | | | | ADELANTO | CA | 92301 | |
| 5576733 | CLARK PENNY J | 1501 OAK AVE | | | | CLINTON | OK | 73601 | |
| 5576734 | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5425473 | CLARK PHYLLIS | 1811 MCBRIDE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5576735 | CLARK PRISCILLA | 4451 VIRGINIA ST | | | | TICE | FL | 33905 | |
| 5412077 | CLARK PUBLIC UTILITIES | PO BOX 8989 | | | | VANCOUVER | WA | 98668-8989 | |
| 5576736 | CLARK QUIANA | 7280 SAN DIEGO DR | | | | NORMANDY | MO | 63121 | |
| 5576737 | CLARK QUTIAYA | 1367 N 6TH ST | | | | NEW BOSTON | OH | 45662 | |
| 5576738 | CLARK RACHEL | 360 UTILY CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5576739 | CLARK RANDY | PLEASE ENTER | | | | MONCK CRONER | SC | 29461 | |
| 5425475 | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079-6032 | |
| 5576740 | CLARK REBECCA | 13302 TAYLORCREST RD | | | | HOUSTON | TX | 77079 | |
| 5576741 | CLARK REBECCA J | 57576 ROYS AVENUE | | | | ELKHART | IN | 46514 | |
| 5576742 | CLARK REFONI | 3095 ELIZABETH LANE | | | | SNEVILLE | GA | 30078 | |
| 5576743 | CLARK REGETHA | 4650 MOSES DINGLE RD NONE | | | | SUMMERTON | SC | 29148 | |
| 5576744 | CLARK REGINA | 9025 LONESOME PINE TRAIL | | | | MOSHEIM | TN | 37818 | |
| 5425477 | CLARK RENEE | PO BOX 6 | | | | NEWELL | PA | 15466 | |
| 5576745 | CLARK RENITA | 16781 CHAGRIN BLVD APT 410 | | | | SHAKER HTS | OH | 44120 | |
| 5576746 | CLARK RETA | 15081 PINE GROVE EXTENSION | | | | BAY MANITTE | AL | 36507 | |
| 5576747 | CLARK REYNEE | P O BOX 7584 | | | | ST THOMAS | VI | 00801 | |
| 5576748 | CLARK RHONDA | 2227 C SULLIVAN RD | | | | AUGUSTA | GA | 30901 | |
| 5425479 | CLARK RICHARD | 2521 E 36TH CT | | | | DES MOINES | IA | 50317-3241 | |
| 5576749 | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | 05641 | |
| 5425481 | CLARK ROBERT | 8 RIDGEWOOD TER | | | | BARRE | VT | 05641 | |
| 5425484 | CLARK ROBERT D | 2508 N BAY DR | | | | TUCSON | AZ | 85715-3646 | |
| 5576750 | CLARK ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27834 | |
| 5576751 | CLARK ROBIN F | 2015 BELVEDERE CT | | | | AYDEN | NC | 28513 | |
| 5576752 | CLARK ROBYN | 1072 GLENTRY RD | | | | ROBBINS | TN | 37852 | |
| 5576753 | CLARK ROSE | 7708 MACON | | | | METAIRIE | LA | 70003 | |
| 5576754 | CLARK ROSEMARIE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5576755 | CLARK ROSETTA T | 303 OAK AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5576756 | CLARK ROY | 1600 HILSDALE RD | | | | DURHAM | NC | 27705 | |
| 5576757 | CLARK RUTHA | 1613 TWIN OAK E | | | | JACKSONVILLE | FL | 32210 | |
| 5425486 | CLARK RYAN | 79 SPECKER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5576758 | CLARK SAANNE | 2605 SHIRLEY AVE | | | | ST LOUIS | MO | 63136 | |
| 5425488 | CLARK SADIE | 9924 ROYAL COMMERCE PL | | | | UPPER MARLBORO | MD | 20774-1163 | |
| 5576759 | CLARK SAISHA | 1101 WEST CRIS LN | | | | HOBS | NM | 88240 | |
| 5576760 | CLARK SALENA | 105 SOMMERSET RD | | | | TOPPENISH | WA | 98948 | |
| 5576761 | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5425490 | CLARK SAMANTHA | 4644 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5576762 | CLARK SANDRA | 1819 SEAL ST | | | | ORANGEBURG | SC | 29118 | |
| 5576763 | CLARK SANDY | 11114 PORT RICHEY | | | | PORT RICHEY | FL | 34668 | |
| 5425492 | CLARK SARAH | 527 PARK LN | | | | WATERLOO | IA | 50702-5236 | |
| 5576764 | CLARK SARITA | 3924 STARBOARD RD | | | | CHESAPEAKE | VA | 23321 | |
| 5412079 | CLARK SEAN | 403 UNION AVE | | | | PROVIDENCE | RI | 02909 | |
| 5412081 | CLARK SHADOW M AND MARY LORENZO-AMATO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5576765 | CLARK SHAKENA | 129 MOYE CRT | | | | ROCKY MOUNT | NC | 27804 | |
| 5425494 | CLARK SHALEEN | 7690 N FOUNTAIN PARK APT2 | | | | WESTLAND | MI | | |
| 5576766 | CLARK SHANNON | 1412 RICHARDSON DR | | | | REIDSVILLE | NC | 27320 | |
| 5576767 | CLARK SHANNON L | 2048 DUDLEY DR | | | | AUGUSTA | GA | 30901 | |
| 5576768 | CLARK SHANTEL | 2843 PHEASANT DR | | | | HEPHZIBAH | GA | 30815 | |
| 5576769 | CLARK SHARAYHA | 207 KINGS COURT | | | | DANVILLE | VA | 24540 | |
| 5576770 | CLARK SHARESE | 5820 SW 57 ST | | | | WEST PARK | FL | 33023 | |
| 5576771 | CLARK SHARON | 2019 ELLSWORTH ST | | | | BALTIMORE | MD | 21213 | |
| 5576772 | CLARK SHARONDA | 2045 BERT KOUNS LP | | | | SHREVEPORT | LA | 71118 | |
| 5576773 | CLARK SHAVONNA | 4609 HYWY 72 W | | | | LUMBERTON | NC | 28360 | |
| 5576774 | CLARK SHAYNE | 3903 BELLE OF GEORGIA AVE | | | | PASADENA | MD | 21122 | |
| 5425496 | CLARK SHELDON | 5220 S ULSTER ST APT 2111 | | | | GREENWOOD VILLAGE | CO | 80111-2870 | |
| 5576775 | CLARK SHELIA A | 38515 CHELSEA PL | | | | MECHANICSVILLE | MD | 20659 | |
| 5576776 | CLARK SHELLEY | 2016 CR 459 | | | | POPLAR BLUFF | MO | 63901 | |
| 5576777 | CLARK SHENICKQUE | 1402 S C TER | | | | LAKE WORTH | FL | 33460 | |
| 5576778 | CLARK SHERIKA | 1650 WEST ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| 5576779 | CLARK SHERYL | 122 CHAVIS RD | | | | REDSPRINGS | NC | 28377 | |
| 5425498 | CLARK SHERYLL | 202 APOLLO DR APT A | | | | SOUTH HUTCHINSON | KS | 67505 | |
| 5576780 | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | 31316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425500 | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | 31316 | |
| | CLARK SHIRLEY IN INDIVIDUALLY AND AS PERSONAL | | | | | | | | |
| | REPRESENTATIVE OF THE ESTATE OF JOHN J CLARK SR ET | | | | | | | | |
| 5412083 | AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5576781 | CLARK SIMONE | 5026 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5576782 | CLARK SMITH | 366 SOUTH PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5576783 | CLARK SONEY | 148 JUNIPER CIRCLE | | | | IOWA | LA | 70647 | |
| 5576784 | CLARK SONIA | 2983 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5576785 | CLARK SONNISHA | 5513 BENJAMIN STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5576786 | CLARK SPECHELLE | 5900 SKY POINTE | | | | LAS VEGAS | NV | 89130 | |
| 5576787 | CLARK STACEY | 11 20TH AVE | | | | ISLE OF PALMS | SC | 29451 | |
| 5576788 | CLARK STACI | 616 S INDIANA AVE | | | | KOKOMO | IN | 46901 | |
| 5576789 | CLARK STACY M | 209 S DELPHINE AVENUE | | | | WAYNESBORO | VA | 22980 | |
| 5576790 | CLARK STANFORD | 4063 SHADOWS GLADE | | | | TROTWOOD | OH | 45426 | |
| 5576791 | CLARK STEPHANIE | 3205 ROOD CIRCLE WEST | | | | CLIFTON | CO | 81520 | |
| 5425502 | CLARK STEPHEN II | PO BOX 107 | | | | CACHE | OK | 73527 | |
| 5576792 | CLARK STEPHENEY B | 5211 NW 17 TH AVR | | | | MIAMI | FL | 33142 | |
| 5576793 | CLARK STEVAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 26041 | |
| 5425504 | CLARK STEVE | 140 RAVENHILL RD | | | | PHOENIXVILLE | PA | 19460-2929 | |
| 5412085 | CLARK SUP CRT 3 CLERK GARN | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130-4029 | |
| 5412087 | CLARK SUPERIOR CRT II CLERK GA | 501 E COURT AVE | | | | JEFFERSONVILLE | IN | 47130-4029 | |
| 5425506 | CLARK SUSAN | 321 W SHADY LN APT F | | | | ENOLA | PA | 17025 | |
| 5576794 | CLARK SYLVIA G | 43 SCENIC RD | | | | VINTON | OH | 45686 | |
| 5576795 | CLARK SYREETA | 19324 CIRCLE GATE DR 301 | | | | GERMANTOWN | MD | 20874 | |
| 5576796 | CLARK TABITHA | 106 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5576797 | CLARK TACARRA | 1148 W 36TH ST | | | | RB | FL | 33404 | |
| 5576798 | CLARK TAMISHA | 17314 SAMSUMA LANE | | | | MOSSPOINT | MS | 39562 | |
| 5576799 | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | |
| 5425508 | CLARK TAMMY | 16815 S HIGHWAY 259 | | | | LEITCHFIELD | KY | 42754 | |
| 5576800 | CLARK TANEISHA | 4551 HWY 308 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5576801 | CLARK TANYA | 9114 THRASH ST SW | | | | COVINGTON | GA | 30014 | |
| 5576802 | CLARK TASHA | 208 WESLEY | | | | SAVANNAH | GA | 31406 | |
| 5576803 | CLARK TAWANA N | 2707 JUDITH AVENUE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5576804 | CLARK TAYLOR | 14503 AVENIDA FEISTA | | | | MORENO VALLEY | CA | 92585 | |
| 5576805 | CLARK TERRI | 409 S RUSTIN ST | | | | SIOUX CITY | IA | 51106 | |
| 5576806 | CLARK TERRIE | 5328 N TEUTONIA AVE | | | | MILW | WI | 53209 | |
| 5425510 | CLARK THERESA | 16275 GREAT ROCK WAY | | | | BRIGHTON | CO | 80603-8416 | |
| 5576807 | CLARK THOMAS | 23 BILLY COCHRAN DR | | | | WAYNESBORO | MS | 39367 | |
| 5412089 | CLARK THOMAS J AND ROSEMARY CLARK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5576808 | CLARK TIFFANY | 806 JEFFERSON AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5576809 | CLARK TIFFANY C | 6632 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5576810 | CLARK TIJUANA L | 7336 STAGE RD | | | | CONCORD | VA | 24538 | |
| 5576811 | CLARK TIONNA | 3810 BENNETT DR APT A | | | | INDIANAPOLIS | IN | 46254 | |
| 5425512 | CLARK TODD | 90 N 2ND STREET COLUMBIA 021 | | | | HUDSON | NY | 12534 | |
| 5576812 | CLARK TOM | 6176 N 37TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5576813 | CLARK TOMMIE | 2 STONECREST RD NONE | | | | MATTAPAN | MA | 02126 | |
| 5425514 | CLARK TOMORA | 2855 BURNING ROCK ST | | | | SAN ANTONIO | TX | 78247-3930 | |
| 5576814 | CLARK TONY | 3678 WELLHAUN RD | | | | DECATUR | GA | 30034 | |
| 5576815 | CLARK TOVONIA | 3605 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| 5576816 | CLARK TOYA | 7006 S ROCKWELL | | | | CHICAGO | IL | 60629 | |
| 5576817 | CLARK TRACEY | 613 N LINCOLN | | | | WILMINGTON | OH | 45177 | |
| 5576818 | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | |
| 5425516 | CLARK TRACY | 4865 IRVING ST | | | | HASTINGS | FL | 32145 | |
| 5576819 | CLARK TRACY L | 613 N LINCOLN ST | | | | WILMINGTON | OH | 45177 | |
| 5576820 | CLARK TRAVIS M | 402 FAWNBROOK LN | | | | GASTONIA | NC | 28052 | |
| 5576821 | CLARK TRINITY | 2048 EVERGREEN DR | | | | SHREVEPORT | LA | 71118 | |
| 5576822 | CLARK TRUDI | 1809 JEFFERSON AVE | | | | HUNTINGTON | WV | 25754 | |
| 5576823 | CLARK TWILA | 5429 E 71ST ST | | | | TULSA | OK | 74136 | |
| 5425518 | CLARK TYLER | 345 BIRCHWOOD LANE | | | | THERESA | WI | 53091 | |
| 5425520 | CLARK TYRONE | 2720 LEOKANI LN | | | | WAHIAWA | HI | 96786 | |
| 5576824 | CLARK UNIQUE | 2881 N RANCHO DR | | | | LAS VEGAS | NV | 89130 | |
| 5576825 | CLARK VALERIE | 502 GLOVER ST | | | | CHARLESTON | WV | 25302 | |
| 5576826 | CLARK VALERIE D | 2154 HIGHLAND AVE | | | | FT MYERS | FL | 33916 | |
| 5576827 | CLARK VANESSA | 7776 CANDIDA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5576828 | CLARK VASHANTI | 5425 PORTREE RD | | | | ENTER CITY | OK | 74115 | |
| 5425522 | CLARK VERA | 5008 W KRISTAL WAY | | | | GLENDALE | AZ | 85308-9244 | |
| 5576829 | CLARK VICKIE | 213 NORTH 32ND ST | | | | LOUISVILLE | KY | 40212 | |
| 5576830 | CLARK VIRGIL | 1349 E 18TH | | | | COLUMBUS | OH | 43211 | |
| 5576831 | CLARK VIVIAN | 16606 PALM ROYAL DR | | | | TAMPA | FL | 33647 | |
| 5425524 | CLARK VIVIATOR | 2000 CUSSETA RD APT 201A | | | | COLUMBUS | GA | 31903-1137 | |
| 5576832 | CLARK VONNA | 7000 CLAUDIA | | | | COLUMBIA | SC | 29223 | |
| 5576833 | CLARK WALTER | 1590 NW THIRD STREET | | | | BOYNTON BEACH | FL | 33435 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 937 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403700 | CLARK WAYNE | 61 E MAIN ST 3G | | | | UNIONTOWN | PA | 15401 | |
| 5576835 | CLARK WILL | 636 HIGHWAY 900 | | | | CLAYTON | LA | 71326 | |
| 5576836 | CLARK WILLIAM | 9020 HAMOR RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5576838 | CLARK WINONA | 4580 BARDSTOWN | | | | HODGENVILLE | KY | 42748 | |
| 5576839 | CLARK YASHA L | 14416 MCART RD APT 512 | | | | VICTORVILLE | CA | 92392 | |
| 5425526 | CLARKDAUGHTRY DIANA | 2908 STALHAM RD APT 4 | | | | CHESAPEAKE | VA | 23324-4084 | |
| 5576840 | CLARKE AUDLEY S | 7835NE2NDAVE APT310 | | | | MIAMI | FL | 33138 | |
| 5425528 | CLARKE BETH | 315 HUDSON ST | | | | NEW YORK | NY | 10013-1009 | |
| 5576841 | CLARKE CHANTE | 233 BUCKEYE TRL | | | | STOCKBRIDGE | GA | 30281 | |
| 5576842 | CLARKE CONNIE | 3788 POWERS LN LOT 6 | | | | MANHATTAN | KS | 66502 | |
| 4851373 | CLARKE COUNTY | CLARKE COUNTY | PO BOX 369 | | | GROVE HILL | AL | 36451 | |
| 5412091 | CLARKE COUNTY DISCOUNTYS | 234 S Jackson St | | | | Grove Hill | AL | 36451 | |
| 5425531 | CLARKE DAMION | 403 KENDALL LAKE DR APT 302 | | | | BRANDON | FL | 33510-2399 | |
| 5576843 | CLARKE DANDREA L | 3725 LACEY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5576844 | CLARKE DERRICK | 2871 PARKMAN ROAD APT153 | | | | WARREN | OH | 44485 | |
| 5425533 | CLARKE DIANE | 2305 ELENDIL LN # YOLO113 | | | | DAVIS | CA | 95616-3043 | |
| 5576845 | CLARKE DIANNA | 8700 N 50TH ST APT 1033 | | | | TAMPA | FL | 33618 | |
| 5576847 | CLARKE GAYOA | 5915 ELMHURST ST | | | | PHILA | PA | 19149 | |
| 5576848 | CLARKE J COLLINS | 1743 E IOWA APT 1108 | | | | ST PAUL | MN | 55106 | |
| 5425534 | CLARKE JAMES | 1707 CONSULATE PL APT 101 | | | | WEST PALM BEACH | FL | 33401-1849 | |
| 5425536 | CLARKE JENNIFER | 40154 CRESTVIEW ROAD COLUMBIANA029 | | | | LEETONIA | OH | 44431 | |
| 5576849 | CLARKE JONATHAN | 6831 SE 53RD PL | | | | OCALA | FL | 34472 | |
| 5576850 | CLARKE JYLISSA T | 33 PARADISE MILLS | | | | FEDRICKSTED | VI | 00540 | |
| 5576851 | CLARKE KENSHIA | 985 GREENBELT RD | | | | GREEBNELT | MD | 20706 | |
| 5576852 | CLARKE LAURA L | 3005 NASH ST NW | | | | WILSON | NC | 27896 | |
| 5576853 | CLARKE LAURETTE | 12 RAVENSCROFT LANE | | | | HAMPTON | VA | 23669 | |
| 5576854 | CLARKE LORIE | 442 BLANDING BLVD | | | | ORANGE PARK | FL | 32065 | |
| 5425537 | CLARKE LYNN | 129 LIBERTY ROAD | | | | SYKESVILLE | MD | 21784 | |
| 5425538 | CLARKE MARGE | 68 THOMPSON ROAD N | | | | DUDLEY | MA | 01571 | |
| 5576855 | CLARKE MARY | LESLIE CLARKE | | | | N CHAS | SC | 29468 | |
| 5425540 | CLARKE MATTHEW | 3802 WIND CT UNIT B | | | | KILLEEN | TX | 76549-3791 | |
| 5576856 | CLARKE MICHAEL | 2065 GEORGE ST | | | | MELROSE PARK | IL | 60160 | |
| 5576857 | CLARKE MICHELLE | 900 BARNEGAT BLVD N UNIT 2506 | | | | BARNEGAT | NJ | 08005 | |
| 5576858 | CLARKE MICHELLE | 8075 TUNA DRIVE | | | | MARATHON | FL | 33050 | |
| 5425542 | CLARKE MISLIE | 13324 WEEPING WILLOW DR | | | | FRISCO | TX | 75035-0032 | |
| 5576859 | CLARKE MORIAH | 5954 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740 | |
| 5425544 | CLARKE NADINE | 64 CAMORE ST FAIRFIELD001 | | | | STAMFORD | CT | | |
| 5576860 | CLARKE NAKEVEA | 790 NW 172 ND ST | | | | MIAMI | FL | 33055 | |
| 5425546 | CLARKE ONESSA | PO BOX 399 | | | | MACKINAC ISLAND | MI | 49757 | |
| 5576861 | CLARKE PERRY | 3947 ZANA DR | | | | MACON | GA | 31217 | |
| 5576862 | CLARKE PETER | 453 MAPLEWOOD AVE FL 2 | | | | BRIDGEPORT | CT | 06605-1326 | |
| 5425550 | CLARKE PHYLLIS | 6451 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5412093 | CLARKE RENESE | 7 SOUTH KOSSUTH STREET | | | | BALTIMORE | MD | 21229 | |
| 5576862 | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | |
| 5425552 | CLARKE ROBERT | 537 ODD ST | | | | ATHENS | GA | 30601 | |
| 5576863 | CLARKE RUBY | 19955 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5576864 | CLARKE RUDYARD | 177WHITTY AVE | | | | BPT | CT | 06605 | |
| 5576865 | CLARKE SAMANTHA L | 4625 YUMA CT | | | | WINSTON SALEM | NC | 27107 | |
| 5576866 | CLARKE SANYA | 2130 JACOBS PL APT C | | | | ORLANDO | FL | 32085 | |
| 5576867 | CLARKE SASHANA | 413 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5576868 | CLARKE SHARON | 4428 DORSEY DRIVE LOT 76 | | | | SUMTER | SC | 29154 | |
| 5425554 | CLARKE STEPHANIE P | 187 MEADOWBROOK RD | | | | VANCEBURG | KY | 41179 | |
| 5576869 | CLARKE TARNISHA F | 6799 LANTERN KEY DRIVE | | | | LAKE WORTH | FL | 33463 | |
| 5425556 | CLARKE TEDDY | 110 DEAN ST | | | | BOLIVAR | NY | 14715 | |
| 5425558 | CLARKE THOMAS | 128 COURAGE LOOP | | | | FORT STEWART | GA | 31315-5922 | |
| 5576870 | CLARKE TIM | 567 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5576871 | CLARKE VELETTE | 333 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5576872 | CLARKE YVETTE | 6380 VERMONT ST | | | | MERRILLVILLE | IN | 46410 | |
| 5576873 | CLARKEJAMISON ROBIN | 109 WHITEWATER DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5425560 | CLARKESMITH NANCY | P O BOX 89 CHIPPEWA033 | | | | PARADISE | MI | 49768 | |
| 5576874 | CLARKEYOUNGBLOOD DEBRA | 422 TULIP TRL | | | | TOBYHANNA | PA | 18466 | |
| 5576875 | CLARKHARRIS TAMAKA | 1550 TRENT BLVD | | | | LEXINGTON | KY | 40515 | |
| 5425562 | CLARKIN CONSUELO | 9626 S APACHE TEARS | | | | YUMA | AZ | 85365-9002 | |
| 5576876 | CLARKS BRITTANY | 1012 WANDA DR | | | | BOSSIER CITY | LA | 71111 | |
| 5576877 | CLARKS FRED B | 828JOHNSON LN | | | | KEY WEST | FL | 33040 | |
| 5576878 | CLARKS VANESSA | 1301 ARLINGTON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5576879 | CLARKSANDERS RAYMONDMARK | 900 DAVIS COURT | | | | WASHINGTON | OH | 43160 | |
| 4859799 | CLARKSDALE PRESS REGISTER | 128 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | |
| 5425564 | CLARKSON ANGIE | 310 W 4TH ST | | | | IMLAY CITY | MI | 48444 | |
| 5425566 | CLARKSON MELANIE | 736 LINDSAY AVE | | | | CHATTANOOGA | TN | 37421-4222 | |
| 5576880 | CLARKSON RICHARD | 625 MT VIEW DRIVE | | | | GILBERT | PA | 18331 | |
| 5576881 | CLARKSON RICKY S | 35790 STATE ROUTE 324 | | | | DUNDAS | OH | 45634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576882 | CLARKSON SHANNON | 35790 STATE ROUTE 324 | | | | HAMDEN | OH | 45634 | |
| 5576883 | CLARKSON TINUA | 511 MCCOY RD | | | | EKRON | KY | 40117 | |
| 5576884 | CLARKSTON KIM | 7526 HERITAGE HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 5576885 | CLARKSTON MAINTENANCE CO | P O BOX 628 | | | | CLARKSTON | MI | 48346 | |
| 5484090 | CLARKSVILLE CITY | ONE PUBLIC SQUARE 1ST FLOOR | | | | CLARKSVILLE | TN | 37041-1005 | |
| 5412095 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | |
| 4783243 | Clarksville Department of Electricity | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040-0025 | |
| 5576886 | CLARNCE MITCHELL | 3816 OAK GROVE DR APT 621 | | | | MIDWEST CITY | OK | 73110 | |
| 5576887 | CLARNISHA SEARS | 72 BELLEVE ST | | | | WATERBURY | CT | 06704 | |
| 5576888 | CLAROS GUADALUPE | 11532 SENORA LN | | | | LUSBY | MD | 20567 | |
| 5576889 | CLARPY KAMARIA | 2056 E YOUNG PL | | | | TULSA | OK | 74110 | |
| 5576890 | CLARY AMBER L | 8451 LEEDS MANOR RD | | | | AMISSVILLE | VA | 20106 | |
| 5576891 | CLARY CRANDALL J | 223 PACIFIC DRIVE | | | | HAMPTON | VA | 23605 | |
| 5576892 | CLARY JEANELL | 3737 BIRCHDALE CT | | | | N LAS VEGAS | NV | 89032 | |
| 5412097 | CLARY KELLY J | 4402 E LA JOLLA CIR | | | | TUCSON | AZ | 85711 | |
| 5576893 | CLARY LANCE | 175 SW 8TJ PLACE APT 104 | | | | WILLISTON | FL | 32696 | |
| 5576894 | CLARY MATT | 2512-11 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| 5425568 | CLARY SELENA | 8938 WINDING VINE DR E | | | | JACKSONVILLE | FL | 32244-7438 | |
| 5576895 | CLARYBUTLER MICHELE | 971 ELM ST | | | | NEW HAVEN | CT | 06511 | |
| 5576896 | CLARYVETTE GONZALEZ | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5576897 | CLARZIER MARIE | 19 FREEMONT CT | | | | ARLINGTON | MA | 02474 | |
| 5576898 | CLASEN EDITH | 5204 WALSH | | | | ST LOUIS | MO | 63109 | |
| 5576899 | CLASEN ROBERT A | 17601 EASTBROOK TRL | | | | CHAGRIN FALLS | OH | 44023 | |
| 5576900 | CLASS CAROL J | 6839 30TH ST NONE | | | | BERWYN | IL | 60402 | |
| 5576901 | CLASS JANNICOLE | CALLE 2 112 D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5576902 | CLASS MARYAM B | VILLA MADRID CALLE 4 R-4 | | | | COAMO | PR | 00769 | |
| 5576903 | CLASS ROSA MARIANGELY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576904 | CLASS ROSA MARIANGEY | CALLE K U2 EX LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5576905 | CLASS SONIA | 4738 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 5576906 | CLASS ZILDALEE | P O BOX 225 | | | | AGUAS BUENAS | PR | 00703 | |
| 5576907 | CLASSAY DEBRA | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 5576908 | CLASSAY MARLINDA | P O BOX 1243 | | | | WHITERIVER | AZ | 85941 | |
| 5576909 | CLASSEN IRMA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5425570 | CLASSEN PATRICIA | 1208 N BRIARWOOD RD | | | | DERBY | KS | 67037 | |
| 4883254 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | |
| 5412099 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691-3010 | |
| 5404336 | CLASSIC MILLWORK DESIGNS INC | 189 GLOSTER ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5412101 | CLASSIC SALES INC | HONOLULU HI 96819 | | | | HONOLULU | HI | | |
| 4867355 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 5412104 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4857997 | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4862249 | CLASSIC TRUCK ASSOC | 191 COUNTY LINE ROAD | | | | BOYERTOWN | PA | 19512 | |
| 5576911 | CLASSIE POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62206 | |
| 5576912 | CLASSY POE | 511 ST PAUL DR | | | | E SAINT LOUIS | IL | 62205 | |
| 5425572 | CLASSY RAVE ATTIRE BY HALI | 12008 BLUEFIELD AVE | | | | LA MIRADA | CA | 90638-1311 | |
| 5576913 | CLATT BILLIE | 1047 BROWN RD | | | | BELTON | SC | 29627 | |
| 5576914 | CLATTERBAUGH DONALD | 289 POSSUM ISLAND RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5576915 | CLATTERBUCK KIMBERLY | 2220 JOHN MARSHALL HWY | | | | STRASBURG | VA | 22657 | |
| 5576916 | CLAUDE BASS | 1140 VIEWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 5576917 | CLAUDE COWANS | 3200 SPRING ST APT 31 | | | | PASO ROBLES | CA | 93446 | |
| 5425574 | CLAUDE CURTIS | 6410 E BUTTERCUP UNIT E | | | | US AIRFORCE ACADEMY | CO | | |
| 5412106 | CLAUDE DAILEY | 1136 LONDON WAY | | | | NAPA | CA | 94559-4252 | |
| 5576918 | CLAUDE DOSSIE | 3628 W VERMONT AVE | | | | PHOENIX | AZ | 85019 | |
| 5576919 | CLAUDE EDWARD | 17125 KING JAMES WAY | | | | GAITHERSBURG | MD | 20877 | |
| 5412108 | CLAUDE FISHBURN | 6771 DREAM WEAVER DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5403701 | CLAUDE GERALDINE A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5412110 | CLAUDE GERALDINE A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5576920 | CLAUDE GORDON | 13272 8TH AVE | | | | VICTORVILLE | CA | 92395 | |
| 5576921 | CLAUDE HARRISON | 1365 GORDON HWY | | | | AUGUSTA | GA | 30901 | |
| 5576922 | CLAUDE JIMMY | 709 CEDAR PLACE | | | | FORT PIERCE | FL | 34950 | |
| 5576923 | CLAUDE LOUIS | 479 NO PKWY | | | | UNIONDALE | NY | 11153 | |
| 5576924 | CLAUDE LYNN | 1366 STANDISH AVE | | | | DAYTON | OH | 45432 | |
| 5576925 | CLAUDE PHILOMENE | 24TH PHILADELPHIA AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5576926 | CLAUDE PICKENS | 66 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5576927 | CLAUDETE D SCHAUKOSKI | 5026 GERONIMO ST | | | | COLLEGE PARK | MD | 20740 | |
| 5576928 | CLAUDETE HOCH | 901 PALM TREE CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5576929 | CLAUDETE SCHAUKOSKI | 3102 HEWITT AVE 195 | | | | SILVER SPRING | MD | 20906 | |
| 5412112 | CLAUDETTE & HUGH MCCONNELL | 1171 WINTERGREEN COVE | | | | CORDOVA | TN | 38018 | |
| 5576930 | CLAUDETTE BANKS | 9258 ATWOOD AVE | | | | NORFOLK | VA | 23503 | |
| 5576931 | CLAUDETTE BIRCH | 3510 N GULFORD AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5576932 | CLAUDETTE BUCKNOR | 33313 AMTEHEN POINT DR | | | | SILVER SPRING | MD | 20904 | |
| 5576933 | CLAUDETTE FRANCIS | 515 E49TH ST | | | | BROOKLYN | NY | 11203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576934 | CLAUDETTE GODWIN | 3937 MCINTOSH | | | | GREENSBORO | NC | 27407 | |
| 5576935 | CLAUDETTE HONORE | 235 STRAWBERRY HILL | | | | CSTED | VI | 00850 | |
| 5576936 | CLAUDETTE HUDSON | 2029 REYNOLDS ST | | | | BRUNSWICK | GA | 31520 | |
| 5576938 | CLAUDETTE JOHNSON | 117 NORTH TERRACE AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5576939 | CLAUDETTE JONES | 1865 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5576940 | CLAUDETTE LINDSEY | 301 BARRINGTON HALL DR APT 220 | | | | MACON | GA | 31220 | |
| 5576941 | CLAUDETTE MARTIN | 12505 ROYAL RD SPC 61 | | | | EL CAJON | CA | 92021 | |
| 5576942 | CLAUDETTE MITCHELL | 5604 NORTHWOOD DR | | | | BALTIMORE | MD | 21212 | |
| 5576943 | CLAUDETTE PARSONS | 3056 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5576944 | CLAUDETTE PAYNE | 8714 LOUSIANA AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 5576945 | CLAUDETTE SEAMAN | 790 JEP WHEELER RD | | | | WOODSTOCK | GA | 30188 | |
| 5576946 | CLAUDETTE TROTMAN | 14236 DESERT CLOUS | | | | EL PASO | TX | 79935 | |
| 5576947 | CLAUDETTE WARREN | 683HAZEL LAWSON RD | | | | ROXBORO | NC | 27574 | |
| 5576948 | CLAUDETTE WILLIAMS | 317 MANSON | | | | POUGHKEEPISE | NY | 12603 | |
| 5576949 | CLAUDIA A RIVAS | 1943 EDWARDS DRIVE | | | | SHERIDAN | WY | 82801 | |
| 5576950 | CLAUDIA ACEVEDO | 2630S SE 236TH PLACE | | | | HOMESTEAD | FL | 33032 | |
| 5412114 | CLAUDIA ALBRIGHT | 2603 WILLOWBROOK LN | # 23 | | | APTOS | CA | 95003 | |
| 5576952 | CLAUDIA ALE LUGO PEREZ | PO BOX 2097 | | | | GUAYAMA | PR | 00785 | |
| 5576953 | CLAUDIA ALLA SMITH | 6805 N 90TH PLAZA A68122 | | | | OMAHA | NE | 68123 | |
| 5576954 | CLAUDIA ALONSO | 1281 VICTORIAN CR | | | | GREENFIELD | CA | 93927 | |
| 5576955 | CLAUDIA ALVARADO | 375 CLIFFORD AVE APT 310 | | | | WATSONVILLE | CA | 95076 | |
| 5576956 | CLAUDIA ALVARENGA | 8362 REVELATION AVE | | | | WALKERSVILLE | MD | 21793 | |
| 5576957 | CLAUDIA ALVAREZ | 9155 PACIFIC AVE APT 251 | | | | ANAHEIM | CA | 92804-5820 | |
| 5576958 | CLAUDIA AND A RACELI BERNAL | 1212 PLAZA DR | | | | CALEXICO | CA | 92231 | |
| 5576959 | CLAUDIA ARMIJO | 35141 RAVENCREST COURT | | | | YUCAIPA | CA | 92399 | |
| 5576960 | CLAUDIA ARNOLD | 49 BLANCA LN SP 410 | | | | WATSONVILLE | CA | 95076 | |
| 5576961 | CLAUDIA ARRAS | PO BOX 473604 | | | | AURORA | CO | 80047 | |
| 5576962 | CLAUDIA ASPROMONTE | 240 SE VILLAGE DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5576963 | CLAUDIA BARRIOS | 1756 YORK ST | | | | DELANO | CA | 93215 | |
| 5576964 | CLAUDIA BERUMEN | 14 CONNOLEY CIRCLE | | | | CHULA VISTA | CA | 91911 | |
| 5412115 | CLAUDIA BLACKMAN | 6776 VILLAS DRIVE EAST | | | | BOCA RATON | FL | 33433 | |
| 5576965 | CLAUDIA BOCANEGRA | 1371 N ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5576966 | CLAUDIA BREN | 231A S PROSPECT ST | | | | HAGERSTOWN WA | MD | 21740 | |
| 5576967 | CLAUDIA BRETADO BAUTISTA | 150 BAYTECH DRIVE | | | | SAN JOSE | CA | 95134 | |
| 5576968 | CLAUDIA BRUCKNER | 2 RED CEDAR DR | | | | KINCHELOE | MI | 49788 | |
| 5412117 | CLAUDIA BUTLER | 6910 COVENTRY ST | | | | NEW ORLEANS | LA | 70126 | |
| 5576969 | CLAUDIA BYERS | 102 SW 332ND ST 1302 | | | | FEDERALWAY | WA | 98023 | |
| 5576970 | CLAUDIA CABELLO | 1003 LOCUST | | | | LAREDO | TX | 78040 | |
| 5576971 | CLAUDIA CALANCHE | 215 E 52ND ST | | | | TACOMA | WA | 98404 | |
| 5576972 | CLAUDIA CANTU | LDO | | | | LAREDO | TX | 78040 | |
| 5412119 | CLAUDIA CASTADO | 21729 PROPELLO DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| 5576973 | CLAUDIA CASTANEDA | 6318 WHITTIER AVE | | | | WHITTIER | CA | 90601 | |
| 5576974 | CLAUDIA CASTILLO | 10208 CENTER RD | | | | LAREDO | TX | 78045 | |
| 5576975 | CLAUDIA CASTRO | 14619 RALEIGHS MEADOW CT | | | | CYPRESS | TX | 77433 | |
| 5576976 | CLAUDIA CLAUS | 3244 SLEONINE | | | | WICHITA | KS | 67217 | |
| 5576977 | CLAUDIA COLLAZOS | 1151 POST LAKE PL | | | | APOPKA | FL | 32703 | |
| 5576978 | CLAUDIA CONTRERAS | 2020 GUS THOMASSON RD | | | | MESQUITE | TX | 75150 | |
| 5576979 | CLAUDIA CORPENING | 816 QUEEN ST | | | | LENOIR | NC | 28645 | |
| 5576980 | CLAUDIA DABNEY | 101 E GREEN ACRES DR | | | | HOBBBS | NM | 88240 | |
| 5576981 | CLAUDIA DIGGS | PO BOX 1065 | | | | GONZLAES | LA | 70707 | |
| 5576982 | CLAUDIA DURAN | 13071 SOCORRO RD | | | | SAN ELIZARIO | TX | 79849 | |
| 5576983 | CLAUDIA DYCE | 857 HORNBUCKLE RD | | | | CLARKSVILLE | TN | 37042 | |
| 5576984 | CLAUDIA DZUL | 233 ROSAMOND ST 502 | | | | HOUSTON | TX | 77076 | |
| 5576985 | CLAUDIA E RAMIREZ | PO BOX 1542 | | | | GONZALES | CA | 93926 | |
| 5576986 | CLAUDIA ESCALANTE | 156 LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| 5576987 | CLAUDIA ESCOBAR | 3442 28TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5576988 | CLAUDIA ESTRADA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | |
| 5576989 | CLAUDIA FARFAN | 2808 DAYLILY CT | | | | ANTIOCH | CA | 94531 | |
| 5576990 | CLAUDIA FELIX | 11725 OKLAHOMA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5576991 | CLAUDIA FERNANDEZ | 265 BRIDGE ST APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5576992 | CLAUDIA FLORES | 428 PALOMA BLANCA 2 | | | | CHAPARRAL | NM | 88081 | |
| 5576993 | CLAUDIA FRASER | 4554 CRABAPPLE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5576994 | CLAUDIA GALLARDO | 615 ROSEMARY DR | | | | PATTERSON | CA | 95363 | |
| 5576995 | CLAUDIA GANDARA | 19301 HIGHLAND ST SPACE J | | | | TORNILLO | TX | 79853 | |
| 5576996 | CLAUDIA GARCIA | 932 S CRYSTAL WAY | | | | AURORA | CO | 80012 | |
| 5576997 | CLAUDIA GARY | 8924 CREEKWAY DRIVE | | | | CLINTON | MD | 20735 | |
| 5576998 | CLAUDIA GEOG POTTER | 818 S 18TH | | | | TERRE HAUTE | IN | 47803 | |
| 5576999 | CLAUDIA GODINEZ | 9800 VENA AVE | | | | PACOIMA | CA | 91331 | |
| 5577000 | CLAUDIA GOMEZ | 22170 SW 64TH WAY | | | | BOCA RATON | FL | 33428 | |
| 5577001 | CLAUDIA GONZALEZ | 3119 FOLGER ST | | | | HOUSTON | TX | 77093 | |
| 5577002 | CLAUDIA GONZAZ | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5577003 | CLAUDIA GONZOLES | 1421 WILFRANO | | | | LAREDO | TX | 78046 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577004 | CLAUDIA GRANADOS | 123 W CHANCE DR | | | | HOBBS | NM | 88240 | |
| 5577005 | CLAUDIA GRANDOS | 917 WYOMING AVE APT 1 | | | | EL PASO | TX | 79902 | |
| 5577006 | CLAUDIA GUERRERRO | 103 DULUTH LN | | | | BROWNSVILLE | TX | 78521 | |
| 5577007 | CLAUDIA GUTIERREZ | 6114 PHEASANT RIDGE DR | | | | PLAINFIELD | IL | 60586 | |
| 5577008 | CLAUDIA GUZMAN | 608 12TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5577009 | CLAUDIA HERNANDEZ | 1209 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5577010 | CLAUDIA HERNANDEZ PINZON | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5577011 | CLAUDIA HERRERA | 402 N 12 ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5577012 | CLAUDIA HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577013 | CLAUDIA I QUINONES | 3712 MOUNT CELESTE CT | | | | BAKERSFIELD | CA | 93313 | |
| 5577014 | CLAUDIA J DELANGEL | 424 E LEVEE ST | | | | BROWNSVILLE | TX | 78520 | |
| 5577015 | CLAUDIA JAUREGUI | 1455 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 5577016 | CLAUDIA JIMENEZ | 2411 IDAHO | | | | CALDWELL | ID | 83607 | |
| 5577017 | CLAUDIA JOHNSON | 2853 NE 7TH STREET | | | | OCALA | FL | 34470 | |
| 5577018 | CLAUDIA LA FOUNTAIN | N10451 18TH AVE | | | | NECEDAH | WI | 54646 | |
| 5577019 | CLAUDIA LAMA | 313 ELSIE ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5577020 | CLAUDIA LOMELI | 256612 E CARSON ST | | | | CARSON | CA | | |
| 5577021 | CLAUDIA LUPERCIO | 22243 FISHER ST | | | | PERRIS | CA | 92570 | |
| 5577022 | CLAUDIA M SANCHEZ | 101 VERNON AVE | | | | LUBBOCK | TX | 79415 | |
| 5577023 | CLAUDIA MACIEL | 1271 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5577024 | CLAUDIA MACK | 16563 SHAFTSBURY AVE | | | | DETROIT | MI | 48219 | |
| 5577025 | CLAUDIA MARAVILLO | PO BOX 3666 | | | | SALINAS | CA | 93912 | |
| 5577026 | CLAUDIA MARQUEZ | 2838 S SAWYER | | | | CHICAGO | IL | 60623 | |
| 5577027 | CLAUDIA MARTINEZ | PO BOX 1342 | | | | WATERFORD | CA | 95386 | |
| 5577028 | CLAUDIA MATEO | 56 SHERBROOKE AVE | | | | HARTFORD | CT | 06106 | |
| 5577029 | CLAUDIA MAYEN | 113 SOUTH E STREET APTB | | | | LAKE WORTH | FL | 33460 | |
| 5577030 | CLAUDIA MCKEOWN | 1074 LAKE OAKS DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 5577031 | CLAUDIA MEDINA | PO BOX 1554 | | | | LOS LUNAS | NM | 87031 | |
| 5577032 | CLAUDIA MEDRANO | 115 E 10TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5577033 | CLAUDIA MERRIWEATHER | 100 CAMELLIA LN APT 914 | | | | LITHONIA | GA | 30058 | |
| 5577034 | CLAUDIA MEZA | 3129 12 BUDAU AVE | | | | LOS ANGELES | CA | 90032 | |
| 5577035 | CLAUDIA MUNOZ | 84 NE 4TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5577036 | CLAUDIA NIX | 1913 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| 5412121 | CLAUDIA NOAH | 64-5305 PUANUANU PLACE | | | | KAMUELA | HI | 96743 | |
| 5577037 | CLAUDIA PADILLA | 142 HALN RD | | | | WATSONVILLE | CA | 95076 | |
| 5577038 | CLAUDIA PARDUCCI | 1630 EUSTIS ST APT8 | | | | ST PAUL | MN | 55108 | |
| 5577039 | CLAUDIA PAREDES | 6097 CAMDEN | | | | EL PASO | TX | 79932 | |
| 5577040 | CLAUDIA PARRA | 5046 HARBOR ST | | | | LOS ANGELES | CA | 90040 | |
| 5577041 | CLAUDIA PENA | 815 S OXFORD AVE APT 8 | | | | LOS ANGELES | CA | 60107 | |
| 5577042 | CLAUDIA PENDLETON | 250 ALCOMA BLVD | | | | PENN HILLS | PA | 15235 | |
| 5577043 | CLAUDIA PEREZ | 42180 RUBICON CIRCLE | | | | TEMECULA | CA | 92591 | |
| 5577044 | CLAUDIA PHARIS | 1661 PARK RD NW | | | | WASHINGTON | DC | 20010 | |
| 5577045 | CLAUDIA PITT | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 5577046 | CLAUDIA PITTRRIS | 5 SEBAGO DR APT L | | | | PORTSMOUTH | VA | 23702 | |
| 5577047 | CLAUDIA RAMIEZ | 6548 MAIN ST | | | | STOCKTON | CA | 95207 | |
| 5577048 | CLAUDIA RAMIREZ | 420 S BELDEN ST 5 | | | | GONZALES | CA | 93926 | |
| 5577049 | CLAUDIA RAMOS | 1273 CLAGETT LN | | | | LAS VEGAS | NV | 89110 | |
| 5577050 | CLAUDIA RIVAS | 24804 WOODFIELD RD | | | | DAMASCUS | MD | 20705 | |
| 5577052 | CLAUDIA ROMERO | 33120 DAGMAR LANE | | | | HOMELAND | CA | 92548 | |
| 5577053 | CLAUDIA ROSALES | 2320 CHERRYBROOK | | | | PASADENA | TX | 77502 | |
| 5577054 | CLAUDIA ROSANDOS | 918 E PRESTON ST | | | | PHARR | TX | 78577 | |
| 5577055 | CLAUDIA RUBIA | 1225 BROADWAY ST | | | | CHULA VISTA | CA | 91911 | |
| 5577056 | CLAUDIA RUBIO | 1808 IROQUOIS | | | | LONG BEACH | CA | 90815 | |
| 5577057 | CLAUDIA SAELTON | 912 3RD STREET | | | | MODESTO | CA | 95354 | |
| 5577058 | CLAUDIA SALAZAR ARREOLA | 1427 CENTENO LANE APT 4 | | | | RIO BRAVO | TX | 78040 | |
| 5577060 | CLAUDIA SANCHEZ | 320 SYCAMORE AVE | | | | MANTECA | CA | 95336 | |
| 5577061 | CLAUDIA SANTILLANA | 8629 IMPERIAL HWY APT226 | | | | DOWNEY | CA | 90242 | |
| 5577062 | CLAUDIA SHARP | 904 COUNTY RD 315 | | | | TAYLOR | MO | 63471 | |
| 5577063 | CLAUDIA SHELTON | 916 THIRD APT 4 | | | | MODESTO | CA | 95355 | |
| 5577064 | CLAUDIA SIERRA | 10907 NORRIS AVE70 | | | | PACOIMA | CA | 91331 | |
| 5577065 | CLAUDIA SIORDIA | 10079 HEDRICK AVE | | | | RIVERSIDE | CA | 92503 | |
| 5577066 | CLAUDIA SKEEN | 4356 W POINT LOMA BL | | | | SAN DIEGO | CA | 92107 | |
| 5577067 | CLAUDIA SOTO | 3149 E23RDST | | | | TUCSON | AZ | 85713 | |
| 5577068 | CLAUDIA SOTOMAYOR | 359 E 4TH AVE APT3 | | | | MIAMI | FL | 33173 | |
| 5577069 | CLAUDIA SPOONEMORE | 1415 N SUNRISE WAY APT 54 | | | | PALM SPRINGS | CA | 92262 | |
| 5577070 | CLAUDIA STATEN | 1348 WYCOMBE AVE | | | | DARBY | PA | 19023 | |
| 5577071 | CLAUDIA TAPIA | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5577072 | CLAUDIA TAYLOR | 4609 144TH ST | | | | TAMPA | FL | 33610 | |
| 5577073 | CLAUDIA TENNESSEE | HUERCO VALLEY | | | | EL PASO | TX | 79938 | |
| 5577074 | CLAUDIA TERCERO | 1139 FLATBUSH AVE | | | | BROOKLYN | NY | 11226 | |
| 5577075 | CLAUDIA TREJO | 4085 QUINCY CT | | | | BARTLETT | IL | 60107 | |
| 5577076 | CLAUDIA UCAM | 382 25TH AVENUE | | | | SAN FRANCISCO | CA | 94121 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577077 | CLAUDIA VACCARO | 18331 IRVINE BLVD | | | | TUSTIN | CA | 92780 | |
| 5577078 | CLAUDIA VALENCIA | 12855 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5577079 | CLAUDIA VARGAS | 1908 5TH AVE NE | | | | EAST GRAND FORKS | MN | 56721 | |
| 5577080 | CLAUDIA VELASQUEZ | 44 OATH | | | | HAMPTOM BAYS | NY | 11946 | |
| 5577081 | CLAUDIA VERBENA | 2631 S 52 ST | | | | KANSAS CITY | KS | 66106 | |
| 5577082 | CLAUDIA VRTIS | 11438 HALSTEAD TRL | | | | SAINT PAUL | MN | 55129 | |
| 5577083 | CLAUDIA WATAHOMIGIE | PO BOX 104 | | | | SUPAI | AZ | 86435 | |
| 5577084 | CLAUDIA WATSON | 23760 FRISBEE ST APT 2 | | | | DETROIT | MI | 48219 | |
| 5577085 | CLAUDIA WEIGAND | 9860 N LONG CREEK DR | | | | TUCSON | AZ | 85743-5170 | |
| 5577086 | CLAUDIA WILLIAMS | 1312 KINGSBURY DR | | | | MITCHELLVILLE | MD | 20721 | |
| 5577087 | CLAUDIAN HILL | 146-01 111TH AVE | | | | JAMAICA | NY | 11435 | |
| 5577088 | CLAUDIAYYY HERRERA | 4617 MESA AVA APT 10 | | | | BROWNSVILLE | TX | 78526 | |
| 5577089 | CLAUDIE HOUSE | 1524 PROSPECT AVE | | | | ERIE | PA | 16510-1042 | |
| 5577090 | CLAUDIE ROBINSON | 119 WEST AVE | | | | DALLAS | GA | 30132 | |
| 5577091 | CLAUDINE BURNETT | 1008 N 8TH STREET | | | | COLUMBIA | MO | 65201 | |
| 5577092 | CLAUDINE DAVIS | 190 WEST CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5577093 | CLAUDINE HERNANDEZ | 2105 RYER AVE | | | | BRONX | NY | 10457 | |
| 5577094 | CLAUDINE MOON | 605 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 5577095 | CLAUDINE NICKELS | 105 E ALLEN ST | | | | MECHANICBURG | PA | 17055 | |
| 5577096 | CLAUDINE ORENGO | 219 PACIFIC AVE APT2 | | | | JERSEY CITY | NJ | 07304 | |
| 5577097 | CLAUDINE SANCHEZ PARROTT | 196 LEISURE WORLD | | | | MESA | AZ | 85206 | |
| 5577098 | CLAUDIO AIXA M | URB PALMAR DEL REY Q 21 | | | | GUAYAMA | PR | 00784 | |
| 5577099 | CLAUDIO ARIEL O | HACIENDA SAN JOSE 302 | | | | CAGUAS | PR | 00725 | |
| 5577100 | CLAUDIO CARMEN O | HILL BROTHER SAB LLANA | | | | SAN JUAN | PR | 00924 | |
| 5577101 | CLAUDIO DALIA | 1112 SUSSEX DRIVE | | | | TIFFIN | OH | 44883 | |
| 5577102 | CLAUDIO DEMARY | 128 EVERGREEN DRIVE | | | | BUSHKILL | PA | 18324 | |
| 5577103 | CLAUDIO EVELINDA | VILLACAROLINAC-432C53 | | | | CAROLINA | PR | 00985 | |
| 5577104 | CLAUDIO GLORIA | BO CANABONCITO CARR 784 | | | | CAGUAS | PR | 00725 | |
| 5577105 | CLAUDIO HILDA | CALLE LA FE 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5577106 | CLAUDIO JANET | 58 FERRIS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5577107 | CLAUDIO JUAN | HACIENDA DEL CAYABO COLLO | | | | JUANA DIAZ | PR | 00795 | |
| 5577108 | CLAUDIO KIMBERLY A | 11751 MANGO CROSS COURT | | | | SEFNNER | FL | 33584 | |
| 5577109 | CLAUDIO LEILANIS | HC 01 BOX 6144 | | | | GUAYNABO | PR | 00971 | |
| 5577110 | CLAUDIO LOMBARDI | 15647 ROSE GROVE DR | | | | BRADENTON | FL | 34212 | |
| 5577111 | CLAUDIO MARIA | HC 38 | | | | GUANICA | PR | 00653 | |
| 5425576 | CLAUDIO MARIBEL | 132 AVENUE D APT 3C | | | | NEW YORK | NY | 10009-5543 | |
| 5577112 | CLAUDIO MARIBEL V | HC 3 BOX 38131 | | | | CAGUAS | PR | 00725 | |
| 5577113 | CLAUDIO MENDEZ | PO BOX 1151 | | | | NACO | AZ | 85620 | |
| 5577114 | CLAUDIO MICHELLE | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577115 | CLAUDIO MICHELLEY | URB BAIROA CALLE 23 BJ13 | | | | CAGUAS | PR | 00725 | |
| 5577116 | CLAUDIO MIGUEL A | HC 04 BOX 44881 | | | | CAGUAS | PR | 00725 | |
| 5425578 | CLAUDIO MIRGA | 331 WASHINGTON ST FL FRNT | | | | READING | PA | 19601-4042 | |
| 5577117 | CLAUDIO NATALIE | 10211 N 26TH ST | | | | TAMPA | FL | 33612 | |
| 5577118 | CLAUDIO NEREIDA | PO BOX 8244 | | | | CAGUAS | PR | 00726 | |
| 5577119 | CLAUDIO NITMAR | C1 BZN 111 | | | | VEGA BAJA | PR | 00693 | |
| 5577120 | CLAUDIO OMAR | 453 W 137TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5577121 | CLAUDIO RAFAEL | CALLE ARECIBO J15 VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 5577122 | CLAUDIO REINA | URB PARQUE SANMIGUEL | | | | BAYMON | PR | 00959 | |
| 5577123 | CLAUDIO ROBERT W | PREDERAS DE NABARO CALLE AMATI | | | | GURABO | PR | 00778 | |
| 5577124 | CLAUDIO ROCHA | 1085 TASMAN DR SPC 241 | | | | SUNNYVALE | CA | 94089-5340 | |
| 5577125 | CLAUDIO SARA | P O BOX 33049 VETRENS PLAZA | | | | SAN JUAN | PR | 00933 | |
| 5577126 | CLAUDIO SHAQIRA | 159 TIVWORTH CT | | | | RAEFORD | NC | 28376 | |
| 5577127 | CLAUDIO SUGEIL | EDF 80 APT791 JUANA MATOS | | | | CATANO | PR | 00966 | |
| 5425580 | CLAUDIO TRAVIS | 1315 18TH AVE W | | | | BRADENTON | FL | 34205-7142 | |
| 5577128 | CLAUDIO VILMARIE | RR1 7716 | | | | GUAYAMA | PR | 00784 | |
| 5577129 | CLAUDIO YUMET | PO BOX 189 | | | | GUAYNABO | PR | 00970 | |
| 5425582 | CLAUDIUS DONNA | 78 HARVEST RD | | | | FAIRPORT | NY | 14450 | |
| 5577130 | CLAUETTE GREEN | 13405 CURRAN ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5577131 | CLAUDIA ESPINOZA | 8630 C ESPANA COL CACHO | | | | TIJUANA | | 22000 | MEXICO |
| 5577132 | CLAUNCH MARK | 421 S RICHMOND RD | | | | RIDGECREST | CA | 93555 | |
| 5577133 | CLAURICE DINGLE | 7279 RANPART RIDGE CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32244 | |
| 5577134 | CLAUSE LISA | 2922 NIAGARA ST | | | | SANBORN | NY | 14132 | |
| 5577135 | CLAUSE TYLER | 2085 S MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 5577136 | CLAUSEL TAMI J | 5041 N 46TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5425584 | CLAUSELL MONICA | 2818 DA VINCI BLVD | | | | DECATUR | GA | 30034-3117 | |
| 5577137 | CLAUSEN ANDREW | 1824 LAUREL AVE | | | | EAU CLAIRE | WI | 54701-4436 | |
| 5577137 | CLAUSEN CHARLENE | 11068 HIGHWAY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5577138 | CLAUSETTE SAINVIL | 3541 NW 33RD TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5577139 | CLAUSING GEORGE | 5937 W BEACON HILL DRIVE | | | | FRANKLIN | WI | 53132 | |
| 5425588 | CLAUSNITZER JESSICA | 9789 FLORA VISTA RD | | | | APPLE VALLEY | CA | 92308-8546 | |
| 5577140 | CLAUSS AMBER | 69349 HILLTOP DR LOT 160 | | | | MIDDLEBURY | IN | 46450 | |
| 5577142 | CLAVEL CRISTEL | URB LA PRADERA CALLE 4 E 2 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577143 | CLAVELL JAIME | URB RIO CANAS 2321 CALLE YAGUE | | | | PONCE | PR | 00728 | |
| 5577144 | CLAVELLE ALEXUS | 1317 H STREET | | | | MARYSVILLE | CA | 95901 | |
| 5577145 | CLAVELLI ANGELA S | 110 BEECHWOOD AVE | | | | WHEATLAND | PA | 16161 | |
| 5577146 | CLAVER CHANDRA | 998 J ST | | | | IDAHO FALLS | ID | 83402 | |
| 5577147 | CLAVERE PAULA | 416 PEACH BLOSSOM ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5412123 | CLAVEY NORMAN D AND NORMA V CLAVEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5577148 | CLAVONEL VENISHA | 8632 C AVE APT 128 | | | | HESPERIA | CA | 92345 | |
| 5577149 | CLAVONEL VENISHA V | 11253 BRIDLE LN | | | | VICTORVILLE | CA | 92392 | |
| 5577150 | CLAW ROBINSON | 8245 N 27TH AVE | | | | PHOENIX | AZ | 85081 | |
| 5577151 | CLAWSEN BRANDY | 4669 E ALAMOSE AVE | | | | FRESNO | CA | 93726 | |
| 5577152 | CLAWSON JACQUELINE | 817 CROCKETT ST | | | | COVINGTON | IN | 47932 | |
| 5577153 | CLAWSON MELISSA | 5809 PICKARD DR APT 6 | | | | TOLEDO | OH | 43613 | |
| 5412127 | CLAWSON TAYLOR | 121 ESMOND STREET | | | | FORT WAYNE | IN | 46806 | |
| 5577154 | CLAWSON TERESA | 1669 S TOWPATH RD | | | | COVINGTON | IN | 47932 | |
| 5577155 | CLAWSONOLINGER TAMMIEJONTHA | 346 S MARKET ST | | | | JEFFERSON | OH | 44047 | |
| 5577156 | CLAX KELLY | 1728 SPRING AVE NE | | | | CANTON | OH | 44714 | |
| 5577157 | CLAX SHANNON | KMART | | | | RALEIGH | NC | 27603 | |
| 5425590 | CLAXTON ALBERT | 320 COMPTON AVE | | | | LAUREL | MD | 20707-4330 | |
| 5577158 | CLAXTON CARIAH | 698 BARREN SPOT | | | | ST CROIX | VI | 00802 | |
| 5577159 | CLAXTON CHRIS | 4201 FLINTLOCK DR 3 | | | | LOUISVILLE | KY | 40216 | |
| 5577160 | CLAXTON CHRISTINA E | 92 SION FARM | | | | C STED | VI | 00820 | |
| 5425592 | CLAXTON LAUREN | 1241 W LAIRD ST | | | | TEMPE | AZ | 85281-5312 | |
| 5577161 | CLAXTON MATTHEW | 1067 SUMACH CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5425594 | CLAXTON NANCY | 219 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 | |
| 5577162 | CLAXTON SANDRA | 3 GLEN STREET | | | | WATERBURY | CT | 06706 | |
| 5577163 | CLAY A BERRY | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | 78230-3419 | |
| 5412129 | CLAY ADAM E | 3908 EMERALD ESTATE CIR | | | | APOPKA | FL | 32703 | |
| 5577164 | CLAY ALEXANDER | 633 GREEN CASTLE DR | | | | DALLAS | TX | 75232 | |
| 5577165 | CLAY ALTANYSHA L | 2967 SANTIAGO | | | | ST LOUIS | MO | 63033 | |
| 5577166 | CLAY AMY | 1140 CELLINI ST E LEHIGH ACRES | | | | MIAMI | FL | 33974 | |
| 5577168 | CLAY ASHLEY | 8556 WEBB RD | | | | RIVERDALE | GA | 30274 | |
| 5412131 | CLAY BARBARA EXECUTRIX APPT PENDING TO THE ESTATE OF TROY CLAY AND BARBARA CLAY INDIVIDUALLY AS SURVIVING SPOUSE | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5577169 | CLAY BERINE | 226 APRT 9 | | | | RICHMOND | KY | 40505 | |
| 5577170 | CLAY BOBBIE | 10942 W LANGLADE ST | | | | MILWAUKEE | WI | 53224 | |
| 5577171 | CLAY BROOKE | 356 CHERRY LANE | | | | POINT PLESANT | WV | 25550 | |
| 5577172 | CLAY CARDWELL | 8224 S 167TH STREET | | | | OMAHA | NE | 68136 | |
| 5577173 | CLAY CHARLES | 886 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5577174 | CLAY CHELMER | 2475 W LOCUST ST | | | | MILWAUKEE | WI | 53208 | |
| 5577175 | CLAY CHRISTINA | 323 BEE BRANCH ROAD | | | | GLEN DANIEL | WV | 25844 | |
| 5404963 | CLAY COUNTY | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5484091 | CLAY COUNTY | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 4858518 | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | |
| 5412133 | CLAY COUNTY COURT CLERK | 11 S WATER ST | | | | LIBERTY | MO | 64068-2370 | |
| 5577176 | CLAY DANIELLE | 13865 HWY 45 APTSA | | | | MACON | MS | 39341 | |
| 5577177 | CLAY DANTRA | 8370 COUNTRY WALK DR APT | | | | PENSACOLA | FL | 32514 | |
| 5425596 | CLAY DEETTE | 668 RUTLEDGE AVE | | | | CHARLESTON | SC | 29403-4147 | |
| 5577178 | CLAY DIANE | 1201 40 TH ST APT 84 | | | | BAKERSFIELD | CA | 93306 | |
| 5577179 | CLAY E WILLIAMS II | 20816 SE 119TH ST | | | | MCLOUD | OK | 74851 | |
| 5425598 | CLAY EMMA | 687 GAY PL | | | | LEXINGTON | KY | 40505-3373 | |
| 5577180 | CLAY FELISHA | 256 LOG CABIN ROAD | | | | LORIS | SC | 29569 | |
| 5577181 | CLAY FULLER | 6777 RASBERRY LANE APT 62 | | | | SHREVEPORT | LA | 71129 | |
| 5577182 | CLAY GENETT | 7214 SOUTH WABASH | | | | CHICAGO | IL | 60619 | |
| 5577183 | CLAY GERALDINE | PO BOX 531 | | | | MACON | MS | 39341 | |
| 5577184 | CLAY GILBERT | 130 E 13TH AVE | | | | GARY | IN | 46407 | |
| 5577185 | CLAY GLORIA S | 4622 N RUTLAND AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5577186 | CLAY GRAY | 4041 TANGLETOWN ROAD | | | | GERMANTOWN | KY | 41044 | |
| 5577187 | CLAY HAL III | 175 WEATHERSPOON LN | | | | SMITHFIELD | NC | 27577 | |
| 5425600 | CLAY JACQUELINE | 1420 N 8TH ST APT 378 | | | | MILWAUKEE | WI | 53205-2318 | |
| 5425602 | CLAY JAMES | 1961 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-4131 | |
| 5577188 | CLAY JAQUELYN R | 36930 HIGHWAY T | | | | FLEMMING | MO | 64017 | |
| 5404964 | CLAY JERMAL | 114 BRADLEY DR | | | | WEST MONROE | LA | 71291 | |
| 5577189 | CLAY JOANNA | 382 WEST B STREET | | | | BRAWLEY | CA | 92227 | |
| 5577190 | CLAY JOSHUA | 211 SPRINGRIDGE DR | | | | TEXARKAN | TX | 75501 | |
| 5577191 | CLAY JOYCE | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5577192 | CLAY KATIE | 22 BEAR CREEK MARINA RD | | | | MANSFIELD | GA | 30055 | |
| 5577193 | CLAY KENDRA | 208 EMMA STREET | | | | ELM CITY | NC | 27822 | |
| 5577194 | CLAY KIETRELL | 3628 MEADOW PK LN | | | | NEW OELANS | LA | 70131 | |
| 5577195 | CLAY KILBOURN | 682 GWYNN'S CHAPEL RD | | | | PELHAM | NC | 27311 | |
| 5577196 | CLAY KIMYOTTA | 5423 N CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5577197 | CLAY KYWANDA | 723 CLAY ST | | | | KENNER | LA | 70062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425604 | CLAY LAKIESHA | 236 EMMA CONNER RD | | | | BROOKSVILLE | MS | 39739 | |
| 5577198 | CLAY LARRENTHEA | 436 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5577199 | CLAY LARRY | 86 DILLOW RD APT B | | | | LUCASVILLE | OH | 45648 | |
| 5577200 | CLAY LENORA | 1413 BIONVILLAINST | | | | HOUMA | LA | 70360 | |
| 5577201 | CLAY MARCELLO | 2406 NW OZMUN | | | | LAWTON | OK | 73507 | |
| 5577202 | CLAY MAURICE | 3103 MELBA STREET | | | | CHAR | NC | 28208 | |
| 5577203 | CLAY MCCURRY | 8285 SW 45 PLACE | | | | LAKE BULTER | FL | 32054 | |
| 5577204 | CLAY MILLER | 1325 STONE RD 303 | | | | TALLAHASSEE | FL | 32303 | |
| 5577205 | CLAY MISTY | 6702 MERRICK CREED RD | | | | HUNTINGTON | WV | 25702 | |
| 5577206 | CLAY N | P O BOX 1623 | | | | LEHIGH ACRES | FL | 33970 | |
| 5577207 | CLAY NEIGHBORS | 11914 SLOANE COURT | | | | RESTON | VA | 20191 | |
| 5577208 | CLAY NICHOLE | P O BOX 846 | | | | FORT APACHE | AZ | 85926 | |
| 5577209 | CLAY NICOLEMICHAE | 531 STATE ROUTE 772 | | | | RARDEN | OH | 45671 | |
| 5577210 | CLAY NOLAND | PO BOX 2293 | | | | WHITERIVER | AZ | 85941 | |
| 5577211 | CLAY ROEDIGER | 7920 PASCO MONTRA RD | | | | SIDNEY | OH | 45365-9243 | |
| 5577212 | CLAY ROLANDA | P O BOX 1433 | | | | WHITERIVER | AZ | 85941 | |
| 5425605 | CLAY SHARON | PO BOX 293 | | | | FLOYD | IA | 50435 | |
| 5577213 | CLAY SHEILA | 303 ALBERT LANE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5577214 | CLAY SHERRELL | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577215 | CLAY SHERRELL R | 6218 VILLAGE GROVE DR | | | | MEMPHIS | TN | 38115 | |
| 5577216 | CLAY STEPHANIE | PO BOX 23339 | | | | HINESVILLE | GA | 31313 | |
| 5425607 | CLAY STEVEN | 851 N KILDARE AVE | | | | CHICAGO | IL | 60651-3530 | |
| 5577217 | CLAY SUE | PO BOX 128 | | | | COTTAGEVILLE | WV | 25239 | |
| 5577218 | CLAY SUMMER | 111 AVE | | | | POLLOCK | LA | 71467 | |
| 5577219 | CLAY TEIERRA | 2050 GLORY LUE | | | | FORT POA | LA | 71459 | |
| 5577220 | CLAY TERESA | COOPER CROSSING | | | | PONOTOC | MS | 38863 | |
| 5577221 | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | |
| 5425609 | CLAY TERRI | 583 MAIN ST APT 18 D | | | | PITTSBURGH | PA | 15221 | |
| 5577222 | CLAY TIARA | 3219 N TAYLOR | | | | ST LOUIS | MO | 63115 | |
| 5425611 | CLAY TONIKA | 1112 COLQUITT AVE | | | | ALBANY | GA | 31707-5102 | |
| 5425613 | CLAY TREVON | 951 WESTERN AVE N | | | | SAINT PAUL | MN | 55117-5233 | |
| 5577223 | CLAY VALENCIA | 3208 EWINGDALE DR | | | | NASH | TN | 37207 | |
| 5577224 | CLAY VANESSA | 1200 LITTLE BROOK DR APT E | | | | FREDERICK | MD | 21702 | |
| 5577225 | CLAY VICKI | 2061 DRY RUN RD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5577226 | CLAY WESLEY | 492 TANGLEWOOD DR | | | | BRACEY | VA | 23919 | |
| 5577227 | CLAYBORN DARDEN | 2768 MERLIN LAKE CT | | | | INDIANAPOLIS | IN | 46229 | |
| 5577228 | CLAYBORN JESSICA | 9226 CARLTON TRL NW | | | | COVINGTON | GA | 30054 | |
| 5577229 | CLAYBORN MARY | 3228 FM 1252 W | | | | KILGORE | TX | 75662 | |
| 5577230 | CLAYBORN NINA | 2670 CREST RD | | | | GARY | IN | 46408 | |
| 5577231 | CLAYBORN RONALD | 505 JOHNSON | | | | MARKED TREE | AR | 72365 | |
| 5577232 | CLAYBORN SHELLEYA | 1650 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5577233 | CLAYBORN TERRY | 3200 W MCKINLEY BLVD | | | | MILW | WI | 53208 | |
| 5577234 | CLAYBORN VIRGIS | 200 SAFFARANS | | | | MEMPHIS | TN | 38107 | |
| 5577235 | CLAYBORN WARNER | 10790 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5577236 | CLAYBORNE ANNIE D | 501 KEMP LNDG | | | | SUFFOLK | VA | 23434 | |
| 5577237 | CLAYBORNE EBONY | 3 NEW HOPE ST | | | | GREENVILLE | SC | 29611 | |
| 5577238 | CLAYBORNE OLIVIA | 1482 JENASEE | | | | COLUMBUS | OH | 43211 | |
| 5425615 | CLAYBORNE PATRICK | PO BOX 201482 | | | | CARTERSVILLE | GA | 30120-9035 | |
| 5577239 | CLAYBURN ALISA | 1103 HADEL PL | | | | KNIGHTDALE | NC | 27545 | |
| 5425617 | CLAYBURN EMELINDA | 4249 WILSON ST | | | | MIAMI | AZ | 85539 | |
| 5577240 | CLAYBURN SHANELL | 1307 DARLINGTON STREET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5425619 | CLAYCOMB IRVIN | 152 PAIGE RIDDICK RD | | | | GATES | NC | 27937 | |
| 5425621 | CLAYCOMB SHAWN | 211 MILL ST BEDFORD009 | | | | WOODBURY | PA | 16695 | |
| 5577241 | CLAYCOMB ZUZANA | 1029 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | |
| 5577242 | CLAYJOHNSON CHERYL | 945 N DEAN CIR | | | | DELTONA | FL | 32738-6807 | |
| 5425625 | CLAYPOOLE LOUIS M | 405 NORWOOD CT | | | | MONCKS CORNER | SC | 29461-6465 | |
| 5425627 | CLAYPOOLE TERRY | PO BOX 5139 | | | | HAINES CITY | FL | 33845-5139 | |
| 5577242 | CLAYS DANIEL | 3341 W PRYOR AVE | | | | VISALIA | CA | 93277 | |
| 5425629 | CLAYSON SUZY | 1620 EMERALD DR | | | | POCATELLO | ID | 83202-2716 | |
| 5577243 | CLAYTINA DO E MOSLEY | 906 LORMANN CIR | | | | LONGWOOD | FL | 32750 | |
| 5577244 | CLAYTON ADAM | 201 RAVENNA DR | | | | LONG BEACH | CA | 90803 | |
| 5577245 | CLAYTON ALLEN | 103 QUARTRE CIR | | | | NEW BERN | NC | 28560 | |
| 5577246 | CLAYTON ANECHIA | 3137 W99TH ST | | | | CLEVELAND | OH | 44109 | |
| 5577247 | CLAYTON ANICIA | 4725 CLEVELAND AVE NW APT 56 | | | | MASSILLON | OH | 44709 | |
| 5577248 | CLAYTON ANTONIA | 5606 LANNY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5412135 | CLAYTON AYAKO AND STANLEY CLAYTON JR HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5577249 | CLAYTON BROOKSIE | 714 DORRIS | | | | MAGNOLIA | AR | 71753 | |
| 5577250 | CLAYTON CANDIECE | 21392 ANDERSON RD | | | | BROOKSVILLE | FL | 34601 | |
| 5577251 | CLAYTON CARLOS | 2627 POPE AVE | | | | SACRAMENTO | CA | 95821 | |
| 5577252 | CLAYTON CECELIA | 1910 COUNTY ROAD 603 | | | | RIPLEY | MS | 38663 | |
| 5577253 | CLAYTON CEPHAS R | 93 BONITA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5577254 | CLAYTON CHAKELA | 1613 ATLANTIC ST | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577255 | CLAYTON CHARLIE | 14021 SW 269TH TERRACE | | | | HOMESTEAD | FL | 33032 | |
| 5425631 | CLAYTON CHRISTOPHER | 14207 GIL REYES DR | | | | EL PASO | TX | 79938-2710 | |
| 5425633 | CLAYTON CLAUDE | 8430 GANN RD | | | | SODDY DAISY | TN | 37379-4120 | |
| 5404965 | CLAYTON COUNTY | 121 S MCDONOUGH ST | | | | JONESBORO | GA | 30236-3694 | |
| 5577256 | CLAYTON COURTNEE | 403 S POLK ST | | | | ALBANYMOMO | MO | 64402 | |
| 5577257 | CLAYTON CROUT | 14 SILVER MAPLE LN | | | | TROY | PA | 16947 | |
| 5577258 | CLAYTON CRYSTAL | 412 GARVEY AVE | | | | ELSMERE | KY | 41018 | |
| 5425635 | CLAYTON DAVID | 4311 TELLURIDE DR | | | | KILLEEN | TX | 76542-7545 | |
| 5577260 | CLAYTON DAWN | 8227 WEST APACHE ST | | | | PPHOENIX | AZ | 85043 | |
| 5577261 | CLAYTON DENNIS | 255 BROWN ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5577262 | CLAYTON DICKERSON | 129 E PONDELLA DR | | | | ENTERPRISE | AL | 36330 | |
| 5426538 | CLAYTON DOUG | 1900 FLEMING RD | | | | INDIANA | PA | 15701-7818 | |
| 5577263 | CLAYTON EDDIE | 6309 SPARROWHAWK WAY | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5577264 | CLAYTON GREGORY | P O BOX 805 | | | | WILLISTON | FL | 32696 | |
| 5577265 | CLAYTON GWENDOLYN | 2230 12TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5577266 | CLAYTON HAVENS | 3D PINE HILL DRIVE | | | | SGF | NY | 12803 | |
| 5577267 | CLAYTON J DAENEN | 2700 S MAIN ST NONE | | | | VIDOR | TX | 77662 | |
| 5577268 | CLAYTON JACQUELINE | 118 EAST 24TH ST | | | | ERIE | PA | 16503 | |
| 5425640 | CLAYTON JAMES | 413 BRIARCLIFF CIR | | | | SAVANNAH | GA | 31419-2123 | |
| 5412137 | CLAYTON JAMES A SR AND HOLLY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5412139 | CLAYTON JENKINS REVEREND COURTNEY AND REVEREND CORY JENKINS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5577269 | CLAYTON JONITA | 998 CLEARVIEW AVE | | | | AKRON | OH | 44314 | |
| 5577270 | CLAYTON KATHERINE A | 2828 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | |
| 5425642 | CLAYTON KAYCIE | 108 W COOKE | | | | MOUNT PULASKI | IL | 62548 | |
| 5412141 | CLAYTON KEVIN | 198 CLAY ST APT E | | | | EAST ATLANTA | GA | | |
| 5425644 | CLAYTON KEVIN | 1955 POPPS FERRY RD APT O1080 | | | | BILOXI | MS | 39532-2024 | |
| 5577271 | CLAYTON KIM | 19315 EASTON ST | | | | RIALTO | CA | 92376 | |
| 5577272 | CLAYTON KIMBERLY | 1505 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5577273 | CLAYTON KRISTIN | 3129 HOWARD DR | | | | REDDING | CA | 96001 | |
| 5577274 | CLAYTON L FORD | 813 BOSTON AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5577275 | CLAYTON LANDRY | 336 SW RIDGE LANE | | | | STUART | FL | 34994 | |
| 5425646 | CLAYTON LAURA | 1146 HEBERT ROAD | | | | WILLIAMSTOWN | VT | 05679 | |
| 5577276 | CLAYTON LONG | 5610 ATHENS LANE | | | | WILM | NC | 28405 | |
| 5577277 | CLAYTON LORETTA | 435 MARSAILLES DR | | | | VERSAILLES | KY | 40383 | |
| 5577278 | CLAYTON LYDELL C | 8122 CLOVER TREE COURT | | | | RICHMOND | VA | 23235 | |
| 5425648 | CLAYTON MARTAOLGA | 3801 PEPPER WAY | | | | OCEANSIDE | CA | 92057-8302 | |
| 5577279 | CLAYTON MARY | 4372 EAST 146TH ST | | | | CLEVELAND | OH | 44128 | |
| 5577280 | CLAYTON MELISSA | 727FRANKLIN BLVD | | | | FRANKLIN | NJ | 08873 | |
| 5577281 | CLAYTON MICHELLE | 9 AVERY KNOLL | | | | MORGANTOWN | WV | 26508 | |
| 5577282 | CLAYTON NATASHA B | 6008 W BRITTON RD APT D | | | | OKLAHOMA CITY | OK | 73132 | |
| 5425650 | CLAYTON NEDRA | 551 NORTHRIDGE RD APT G | | | | ATLANTA | GA | 30350-3240 | |
| 5577283 | CLAYTON NISHIDA | 538 N 30TH ST | | | | E ST LOUIS | IL | 62205 | |
| 5577284 | CLAYTON OMAR | 4438 YELLOW HARBOR ST | | | | LAS VEGAS | NV | 89129 | |
| 5404966 | CLAYTON PAMELA K | 33624 25TH PLACE SW | | | | FEDERAL WAY | WA | 98023 | |
| 5577285 | CLAYTON PAULASHA | 8280 FRROST | | | | BERKELEY | MO | 63134 | |
| 5425652 | CLAYTON RALPH | 19042 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20874-6162 | |
| 5577286 | CLAYTON RONALD JR | 208 CHICKASAW DR | | | | BIRMINGHAM | AL | 35214 | |
| 5425654 | CLAYTON SARA | 229 ULUPAU CIRCLE | | | | BASTROP | TX | 78602 | |
| 5425656 | CLAYTON SERRA | 83 EDGEWATER DR | | | | CHICKAMAUGA | GA | 30707 | |
| 5577287 | CLAYTON SHATSWELL | 1200 OLIVE ST | | | | CARTHAGE | MO | 64836 | |
| 5577288 | CLAYTON SHEILA | 5782 GRAND CANYON DRIVE | | | | ORLANDO | FL | 32810 | |
| 5577289 | CLAYTON SHELLY | 921 HEARTHRIDGE CT APT A | | | | RALEIGH | NC | 27609 | |
| 5577290 | CLAYTON SHERRON | 7514 HAWTHORNE | | | | LANDOVER | MD | 20785 | |
| 5425658 | CLAYTON SUZANNE | 113 DUNDEE COURT DUNDEE COURT | | | | CARY | NC | | |
| 5577291 | CLAYTON THOMPSON | 146 NORTH WIND | | | | CHARLESTON | WV | 22104 | |
| 5577292 | CLAYTON TIERRA | 4335 DUKE STREET A-1 | | | | ALEXANDRIA | VA | 22304 | |
| 5577293 | CLAYTON TIFFANY | 208 LIVE OAK CT | | | | MIDWAY PARK | NC | 28544 | |
| 5577294 | CLAYTON TRASZ | 11783 SE 140TH TERRACE | | | | OCKLAWAHA | FL | 32179 | |
| 5425660 | CLAYTON TROY | 104A DODSON ST | | | | FORT HUACHUCA | AZ | 85613-1008 | |
| 5577295 | CLAYTON VANLISHA | 3126 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5577296 | CLAYTON WANDA | 12709 WOODSIDE LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5577297 | CLAYTONMOORE DEBRA | 121REDDER AVE | | | | DAYTON | OH | 45405 | |
| 5577298 | CLAYTOR LISA | 250 RIDGE RD | | | | SALEM | SC | 29676 | |
| 5577299 | CLAYWELL SHEILA | 101 S JEFFERSON ST | | | | MOORELAND | IN | 47360 | |
| 5577300 | CLEA DENICE | 6945 PARLOR | | | | REMBERT | SC | 29128 | |
| 5577301 | CLEA KEISHA | 3906 DORCHESTER RD | | | | BALTIMORE | MD | 21207 | |
| 5577302 | CLEAMENTIN ZONICLE | 2741 N PINE ISLAND RD AP | | | | SUNRISE | FL | 33322 | |
| 4858546 | CLEAN ALL USA INC | 1055 VIRGINIA DR SUITE 201 | | | | FT WASHINGTON | PA | 19034 | |
| 5412143 | CLEAN CUT INTERNATIONAL LLC | 14255 US HIGHWAY AVE | | | | JUNO BEACH | FL | 33408 | |
| 5577303 | CLEAN EARTH & ROTO ROOTER | 5189 KING HIGHWAY | | | | KALAMAZOO | MI | 49001 | |
| 5577304 | CLEAN PUERTO RICO RECYCLING IN | Calle Ganges 107 | | | | San Juan | PR | 00920 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 945 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884392 | CLEAN SWEEP PARKING LOT MAINT | PO BOX 15031 | | | | SARASOTA | FL | 34277 | |
| 5577306 | CLEAN SWEEP PARKING LOT SERVIC | PO Box 10122 | | | | Albuquerque | NM | 87184 | |
| 4857982 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 5412145 | CLEANBRANDS LLC | 240 Bald Hill Rd | | | | Warwick | RI | 02886 | |
| 5577307 | CLEANER IMAGE | 104 E PIONEER ST | | | | IRVING | TX | 75061 | |
| 5577308 | CLEANSWEEP PARKING LOT SERVICE | PO Box 10122 | | | | Albuquerque | NM | 87184 | |
| 5577309 | CLEAR COMMUNICATIONS INC | PO BOX 689 | | | | VINELAND | NJ | 08360 | |
| 5577310 | CLEAR CRYSTAL | 590 KAMRAN | | | | CHRISTIANSBURG | VA | 24073 | |
| 5577311 | CLEAR MIKE | 105 COOK AVE | | | | YONKERS | NY | 10701 | |
| 5412147 | CLEAR PATH PAPER INC | 907 HAGYS FORD RD | | | | PENN VALLEY | PA | 19072 | |
| 5425662 | CLEARCOM FIBER OPTICS | 197 GOVERNORS WAY | | | | QUEENSTOWN | MD | 21658 | |
| 5425664 | CLEARE BRYAN | 4101 BONFIELD DR | | | | MONTGOMERY | AL | 36116-4813 | |
| 5577312 | CLEARE COLLETTE | 1709 NW155 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5577313 | CLEARE MARONDARA | 5421 LIMELIGHT CICLR | | | | ORLANDO32839 | FL | 32839 | |
| 5577314 | CLEARENCE MERIWEATHERS | 169 HOME ROAD | | | | HOMERVILLE | GA | 31634 | |
| 5484092 | CLEARFIELD COUNTY/DUBOIS SCHOOL | 9 OVERDORF AVE | | | | DUBOIS | PA | 15801 | |
| 5577315 | CLEARREECE MAGHE | 13001 NINEBARK STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5577316 | CLEARWATER BETTY | 112 WESTGATE DR | | | | GROVER | NC | 28073 | |
| 5577317 | CLEARWATER MARY | 112 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 4885219 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | ATLANTA | GA | 30384 | |
| 5577318 | CLEARWATER PLOICE DEPT ALARM UNIT | 645 PIERCE ST | | | | SAN JUAN | PR | 00922 | |
| 5577319 | CLEARWATER POLICE DEPR ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 5577320 | CLEARWATER POLICE DEPT ALARM UNIT | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| 5425666 | CLEARY AUTUMN | 62 N SHERIDAN ST | | | | MCADOO | PA | 18237 | |
| 5577321 | CLEARY BEATRIZ | 7564 GATEWAY EAST | | | | EL PASO | TX | 79915 | |
| 5577322 | CLEARY BETH | PO BOX 89 | | | | RED JACKET | WV | 25692 | |
| 5577323 | CLEARY EMILY R | 1110 WEST HEMLOCK | | | | DEMING | NM | 88030 | |
| 5577324 | CLEARY LORI | 106418 S 3450 RD | | | | MEEKER | OK | 74855 | |
| 5577325 | CLEARY TABATHA | PO BOX 553 | | | | KIMBALL | WV | 24853 | |
| 5577326 | CLEARY TABITHA | 472 DRAKE CT | | | | WILMINGTON | NC | 28403 | |
| 5577327 | CLEARY THOMAS | 10 TWIN ST | | | | WINDHAM | NH | 03087 | |
| 5577328 | CLEAT WATKINS | 201 COUNTY ROAD 610 | | | | ROGERSVILLE | AL | 35652 | |
| 5577329 | CLEATOR ERIC | 710 CENECA ST | | | | CLEARWATER | FL | 33756 | |
| 5577330 | CLEAVES CAMILLE | 3740 N 53RD ST UPPER | | | | MILWAUKEE | WI | 53208 | |
| 5577331 | CLEAVES CAMILLE C | 3421 W NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5577332 | CLEAVES GARY | 5832 SIR EDWARD LN | | | | FLORISSANT | MO | 63033 | |
| 5577333 | CLEAVES KIMBERLY | 1972 PINEDALE AVE | | | | MEMPHIS | TN | 38127 | |
| 5577334 | CLEBURNE DOROTHY | 2621 CLEBURNE STREET | | | | HOUSTON | TX | 77004 | |
| 5577335 | CLECKLEY GLADYS | 2829 LAKESIDE DR | | | | ORANGEBURG | SC | 29118 | |
| 5577336 | CLECKLEY NESA | 111 GREEN PINE CIR | | | | ORANGE PARK | FL | 32065 | |
| 5425668 | CLECKNER KIMBERLY | 430 FREEDOM DR | | | | MCDONOUGH | GA | 30252-8407 | |
| 5425670 | CLEEK MERRY | 242 MONTE RD SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5425672 | CLEERE WILLIAM | 70 COUNTY ROAD 142 | | | | FORT PAYNE | AL | 35967-4423 | |
| 5577337 | CLEGG EVA | 411 N DETROIT ST APT 1 | | | | KENTON | OH | 43326 | |
| 5577338 | CLEGG LARISSA | 1505 S ST MARRYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5577339 | CLEGG MACIE | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 5577340 | CLEGG TIFFANY | PO BOX 3094 | | | | SKOWHEGAN | ME | 04976 | |
| 5577341 | CLEGGETT JELISSA | 1121 KNOLLWOOD KWY DRH | | | | HAZELWOOD | MO | 63042 | |
| 5577342 | CLEGHORN QSF | 155 BROADVIEW AVE 2ND FLOOR | | | | WARRENTON | VA | 20186 | |
| 5412149 | CLEGHORN ROBERT AND JOYCE CLEGHORN | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5425674 | CLEIN MARIA | 920 CHERRY HILL LN | | | | EL PASO | TX | 79912-3327 | |
| 5577343 | CLEISHA JOHNSON | 206 WARD DR | | | | SAINT LOUIS | MO | 63135 | |
| 5577344 | CLEISHA K JOHNSON | 206 WARD DR | | | | STL | MO | 63135 | |
| 5577345 | CLELAND CHRISANN | 918 CHAMBER ST | | | | STEELTON | PA | 17113 | |
| 5425676 | CLELAND GARRET | 3102 E LINDSAY DR | | | | COLUMBUS | GA | 31907-2026 | |
| 5577346 | CLELAND GEORGE | 221 WATER ST | | | | MIDDLETOWN | PA | 17057 | |
| 5577347 | CLELAND IESHA | 448 SPRUCE ST EXT | | | | GALLIPOLIS | OH | 45631 | |
| 5425678 | CLELAND KAY | 125 E CORNELIA ST | | | | HICKSVILLE | OH | 43526 | |
| 5425680 | CLELAND MARY | 1531 CRESTWOOD RD | | | | MAYFIELD HTS | OH | 44124-3330 | |
| 5577348 | CLELAND THOMAS | 15196 WENT LYNN SR | | | | LAKE ELSINORE | CA | 92530 | |
| 5577349 | CLELIA ROMERO | 6351 EDSALL RD | | | | ALEXANDRIA | VA | 22312-2614 | |
| 5577350 | CLELLA I MURVINE | 6808 KINGDON AVE | | | | HOLT | MI | 48842 | |
| 5577351 | CLELLAND BETTY J | 1425 W MAPLE AVE | | | | ENID | OK | 73703 | |
| 5425682 | CLELLAND JOHN | 168 ARROWOOD DR | | | | GROTON | CT | 06340-2509 | |
| 5425684 | CLELLAND JOSHUA | 5107 GOLDKING RD | | | | PUEBLO | CO | 81008-1991 | |
| 5577352 | CLEM CHANIN | 1100 RUDDLES MILL RD | | | | PARIS | KY | 40361 | |
| 5425686 | CLEM DONALD | 7423 MIAMI AVE | | | | CINCINNATI | OH | 45243-2108 | |
| 5577353 | CLEM JACK E | 324 FAIRVIEW ST | | | | BELVIDERE | IL | 61008 | |
| 5577354 | CLEM JAN | 2116 CEDAR POINTE CIR | | | | EDMOND | OK | 73003 | |
| 5577355 | CLEM RICHARDSON | 1927 25TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5425688 | CLEM ROBERT | 1608 DAWNBREAK CT | | | | SAINT PETERS | MO | 63303-5012 | |
| 5577356 | CLEMA TURNER | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577357 | CLEMANS MELISSA | 4353 N RIO CANCION 331 | | | | TUCSON | AZ | 85718 | |
| 5577358 | CLEMATINE PORTILLO | 2928 POWHATTAN PKWY | | | | TOLEDO | OH | 43606 | |
| 5425690 | CLEMENTE JESSICA | B26 CALLE 6 TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | | |
| 5577359 | CLEMENCIA CHIMIL | 9730 37TH PL | | | | MINNEAPOLIS | MN | 55441 | |
| 5577360 | CLEMENCIA HEDWOOD | 7119 VARJO | | | | DETROIT | MI | 48212 | |
| 5577361 | CLEMENCY GERMANY | 334 VALENTINE CT | | | | SALISBURY | NC | 28147 | |
| 5577362 | CLEMENS ASHLEY | 2629 7TH ST | | | | CANTON | OH | 44704 | |
| 5425692 | CLEMENS BERNADETTE | 903 N WOODRUFF RD | | | | SPOKANE VALLEY | WA | 99206-3968 | |
| 5577694 | CLEMENS JEAN | 12191 W DAKOTA DR | | | | LAKEWOOD | CO | 80228-2937 | |
| 5577363 | CLEMENS PAMELA | 2484 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5425696 | CLEMENS PATRICK | 93 FORREST ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5577364 | CLEMENT A GRIFFITH JR | 309 CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5577365 | CLEMENT AINA | 2403 LONDON MILLS COURT | | | | KATY | TX | 77494 | |
| 5425698 | CLEMENT CHRISTINE | 143 LAKEVIEW AVE | | | | WATERBURY | CT | 06705-2131 | |
| 5425700 | CLEMENT JOAN | 12911 SUTTERS LN | | | | BOWIE | MD | 20720-4640 | |
| 5577366 | CLEMENT JOSH | 1034 HWY 304 | | | | THIB | LA | 70301 | |
| 5577367 | CLEMENT KACY | 294 PARK STREET | | | | GLIDE | OR | 97443 | |
| 5425702 | CLEMENT KENNETH | 1700 WILSON ST STE G | | | | JAMAICA | NY | | |
| 5577368 | CLEMENT LAKESHA T | 1751 DOG WOOD RD | | | | CHARLESTON | SC | 29403 | |
| 5577369 | CLEMENT MELISSA | 18826 FARNHAM CT | | | | LEESBURG | VA | 20176 | |
| 5425704 | CLEMENT MICHEAL | 1700 LUCILLE LANE | | | | PAULDEN | AZ | 86334 | |
| 5577370 | CLEMENT NAKEYA N | 2075 CAROLINA PARK AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5577371 | CLEMENT PATRICIA L | 1524 TENNESSEE STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5425706 | CLEMENT ROBERT | 23016 IROQUOIS ST | | | | CLINTON TWP | MI | 48036-3505 | |
| 5577372 | CLEMENT RONETTA | 4801 E GILBERT | | | | WICHITA | KS | 67218 | |
| 5425708 | CLEMENT SHERRY | 14323 GLEN OAK RD | | | | OREGON CITY | OR | 97045 | |
| 5425710 | CLEMENT STEPHINE | 4929 STEEL DUST LN | | | | LUTZ | FL | 33559-6227 | |
| 5577373 | CLEMENT TAMMY | 5264 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5577374 | CLEMENT TELJI | PO BOX 7 | | | | LIHUE | HI | 96766 | |
| 5577375 | CLEMENT TIERNEY | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 5425712 | CLEMENT TIMOTHY | 402 JAMES ST N | | | | CLAYTON | NY | 13624 | |
| 5577376 | CLEMENT WILLIAM | 3846 CARDINAL OAKS CIR | | | | ORANGE PARK | FL | 32065 | |
| 5577377 | CLEMENTE CUELLAR | 154 MARVIS DR | | | | BROWNSVILLE | TX | 78520 | |
| 5577378 | CLEMENTE JUAN | CALLE F 34 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5577379 | CLEMENTE JUAN R | PO BOX 1595 | | | | JUNCOS | PR | 00777 | |
| 5577380 | CLEMENTE JULIE | 416 N SUTHERLAND AVE | | | | MONROE | NC | 28110 | |
| 5577381 | CLEMENTE LAURA | URB TOA ALTA HIGTHS CALLE | | | | TOA ALTA | PR | 00953 | |
| 5425714 | CLEMENTE LAURELYS | HC 1 BOX 3620 | | | | LOIZA | PR | 00772 | |
| 5577382 | CLEMENTE LUIS | URB PUERTO NUEVO CALLE CORDOV | | | | SAN JUAN | PR | 00920 | |
| 5577383 | CLEMENTE MARGARET | 325 MIDLAND PKWY 1107 | | | | SUMMERVILLE | SC | 29485 | |
| 5577384 | CLEMENTE MARIA | 1361 S SAN DIMAS AVE | | | | BLOOMINTON | CA | 92316 | |
| 5577385 | CLEMENTE MARIELYS P | CALLE MONSERRATE DE LIS | | | | TOA BAJA | PR | 00949 | |
| 5577386 | CLEMENTE MINERVA R | CALLE 4 D26 VILLA COPE | | | | CAROLINA | PR | 00985 | |
| 5577387 | CLEMENTE NELIDA M | ACH 01 BOX 7408 | | | | LOIZA | PR | 00772 | |
| 5577388 | CLEMENTE RAFAEL | CB B23 LOS ANGELES | | | | GUAYNABO | PR | 00969 | |
| 5577389 | CLEMENTE SARA | 2430 PALM TREE DR | | | | POINCIANA | FL | 34759 | |
| 5425716 | CLEMENTE SARAH | 939 BARKSTON DRIVE | | | | HIGHLAND HTS | OH | 44143 | |
| 5577390 | CLEMENTE SONIA N | RES CAROLINA H EDF5 AP49 | | | | CAROLINA | PR | 00987 | |
| 5577391 | CLEMENTE ZULMA | 7393 BONITA VISTA WAY | | | | TAMPA | FL | 33617 | |
| 5577392 | CLEMENTIME BROWN | 3030 JEFFERSON ST | | | | TITUSVILLE | FL | 32780 | |
| 5577393 | CLEMENTINA LEON | 5297 SANDSTONE DRIVE | | | | LAS VEGAS | NV | 89142 | |
| 5577394 | CLEMENTINA PATINO | 25118 GROVER ST | | | | ELKHART | IN | 46514 | |
| 5577395 | CLEMENTINE HARDY HOWARD | 704 EAST 2ND STREET | | | | BROOKLYN | NY | 11210 | |
| 5577396 | CLEMENTINE JONES | 8626 ACAPULCO WAY | | | | STOCKTON | CA | 95210 | |
| 5577397 | CLEMENTINE TORRENCE | 1529 ELEANOR STREET | | | | SAVANNAH | GA | 31415 | |
| 5577398 | CLEMENTS ALVINA | W2359 STATE RD 33 | | | | COON VALLEY | WI | 54623 | |
| 5577399 | CLEMENTS BEVERLY | 694 OLD FRANKLIN TURNPIKE | | | | ROCKY MOUNT | VA | 24151 | |
| 5425718 | CLEMENTS BLAKE | 2005 PRESTIGE LOOP | | | | KILLEEN | TX | 76549-1259 | |
| 5577400 | CLEMENTS BREN | 690-619 WOODBINE WAY | | | | PBG | FL | 33410 | |
| 5425720 | CLEMENTS BRICE | 662 TALIPUT PALM PL | | | | HENDERSON | NV | 89011-2626 | |
| 5577401 | CLEMENTS CATHERINE | PO BOX 548 | | | | GREAT MILLS | MD | 20634 | |
| 5425722 | CLEMENTS COURTNEY | 7638 ROLLING MEADOWS LN | | | | HUNTERSVILLE | NC | 28078-3343 | |
| 5577402 | CLEMENTS DANIELLE J | 31 ALDEN PL | | | | ROSWELL | NM | 88203 | |
| 5425724 | CLEMENTS DANN | 5108 150TH ST | | | | LUBBOCK | TX | 79424-6632 | |
| 5577403 | CLEMENTS DEBORAH | 360 SEMINOLE TRL | | | | DANVILLE | VA | 24540 | |
| 5577404 | CLEMENTS DONALD | 2308 SW 6TH ST | | | | BLUE SPRINGS | MO | 64014-4506 | |
| 5425728 | CLEMENTS ELEGANCE | 621 WEST EVESHAM AVE | | | | MAGNOLIA | NJ | 08049 | |
| 5577404 | CLEMENTS GUY | 1212 FAIRVIEW ST C | | | | HOUSTON | TX | 77006 | |
| 5425730 | CLEMENTS JAMES | 9400D LANGDON DR | | | | FORT DRUM | NY | 13603-3225 | |
| 5577405 | CLEMENTS JODI | 7426 FRISCO AVE | | | | LEEDS | AL | 35094 | |
| 5412151 | CLEMENTS KARL | 4209 POMMARD DR | | | | KENNER | LA | 70065 | |
| 5577406 | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425732 | CLEMENTS KATHY | 5013 CHAMBLISS DR | | | | LAS VEGAS | NV | 89130 | |
| 5425734 | CLEMENTS KIMBERLY | 17128 CHISWELL RD N | | | | POOLESVILLE | MD | 20837 | |
| 5425736 | CLEMENTS KRISTEN | 76 UNIVERSITY MNR E | | | | HERSHEY | PA | 17033 | |
| 5577407 | CLEMENTS LAQUANDRIA | 115 OLD GLENWOOD SPRINGS RD | | | | EATONTAN | GA | 31024 | |
| 5425738 | CLEMENTS LARRY | 38002 ANTRIM ST WALLER473 | | | | HEMPSTEAD | TX | 77445 | |
| 5577408 | CLEMENTS MARY | 6859 HARWELL ROAD | | | | LAVINE | AZ | 59501 | |
| 5577409 | CLEMENTS MELINDA A | 905 WILLIAM BLVD | | | | SEMINOLE | OK | 74868 | |
| 5577410 | CLEMENTS SANDRA | POBOX 1415 | | | | DOUGLAS | GA | 31533 | |
| 5577411 | CLEMENTS STACY | 5837 HAWKEYE BELL STREET | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5425740 | CLEMENTS STEPHANIE | 905 SANTA FE ST APT 13 | | | | COLORADO SPRINGS | CO | 80903-4624 | |
| 5577412 | CLEMENTS TAMMI | 7727 SOUTH MEMORIAL DRIVE | | | | TULSA | OK | 74133 | |
| 5577413 | CLEMENTS TIANDRIA | 9000 WATSON BLVD APT 301 | | | | MACON | GA | 31204 | |
| 5577414 | CLEMENTS TIESEN W | 1203 EAST 500 SOUTH | | | | SPANISH FORK | UT | 84660 | |
| 5577415 | CLEMENTSON NICOLE M | 13018 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 5577416 | CLEMENTSON SIMON | 5612 HORTON RD | | | | PLANT CITY | FL | 33567 | |
| 5425742 | CLEMENZA CHRIS | 3302 CASTLETON DR | | | | KILLEEN | TX | 76542-6398 | |
| 5412153 | CLEMESHA ILA | 10710 SW 211TH ST | | | | CUTLER BAY | FL | 33189-2834 | |
| 5577417 | CLEMETE ANITA | 5221 28TH ST | | | | MCALLEN | TX | 78504 | |
| 5577418 | CLEMINTINA ROBBLES | 33 BEAVER CT | | | | FRAMINGHAM | MA | 01702 | |
| 5425744 | CLEMMENS JANE | 175 S SHERMAN ST APT 1 | | | | DENVER | CO | 80209-1638 | |
| 5425745 | CLEMMENSEN CHRIS | 7700 W 74TH ST | | | | OVERLAND PARK | KS | 66204-1816 | |
| 5577419 | CLEMMER CANDY | 5118 JORDAN VALLEY | | | | TRINTY | NC | 27370 | |
| 5577420 | CLEMMER STEPHANIE | 1453 VICTORIA BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 5577421 | CLEMMER TRACY | 2022 DALLAS STANLEY | | | | STANLEY | NC | 28164 | |
| 5577422 | CLEMMINS GERALDINGE | 6342 14TH ST EAST | | | | BRADENTON | FL | 34231 | |
| 5577423 | CLEMMONS CHASTITY | 1016 WINDSOR GREEN BLVD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5577424 | CLEMMONS DELAUNDA | 3110 ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| 5577425 | CLEMMONS DOROTHY | 106 4TH ST | | | | WILLIAMSTON | NC | 27892 | |
| 5577426 | CLEMMONS HEATHER | 743 21ST SOUTH WEST | | | | LOVELAND | CO | 80537 | |
| 5577427 | CLEMMONS KELLY | 153 QUITA CIRCLE | | | | LEBANON | TN | 37087 | |
| 5577428 | CLEMMONS LOIS | 6198 N 7TH | | | | MUSKOGEE | OK | 74401 | |
| 5577429 | CLEMMONS MARLEESE | 10704 MOUTIAN SPRINGS DR | | | | CHARLOTTE | NC | 28278 | |
| 5577430 | CLEMONS ADAM | 509 W WAYNE ST | | | | SOUTH BEND | IN | 46601 | |
| 5577431 | CLEMONS ALEXIS | 9767 GOOD LUCK RD | | | | SEABROOK | MD | 20706 | |
| 5577432 | CLEMONS ANGELA | 542 HUGES | | | | FLINT | MI | 48502 | |
| 5577433 | CLEMONS ANICHMAH R | 1610 E LINDEN AVE | | | | TAMPA | FL | 33603 | |
| 5577435 | CLEMONS BARBERA A | 221 SUNDOWN DR | | | | GEORGETOWN | KY | 40324 | |
| 5425747 | CLEMONS CAREY | 6220 S 12TH PL | | | | PHOENIX | AZ | 85042-4404 | |
| 5577436 | CLEMONS CAROL | 348 W MONTERAY AVE | | | | STOCKTON | CA | 95204 | |
| 5577437 | CLEMONS CAROLYNN | 4115 GARDEN DR | | | | KNOXVILLE | TN | 37918 | |
| 5577438 | CLEMONS CHARLENNE | 2719 HILLCREST AVE | | | | ALTON | IL | 62002 | |
| 5577439 | CLEMONS CHRISTINE | 3102 CAPE ANN CT APT 817 | | | | VA BEACH | VA | 23453 | |
| 5577440 | CLEMONS CLARA | 108 NALLS CT | | | | STERLING | VA | 20164 | |
| 5577441 | CLEMONS CRYSTAL | 1467 BURFORD RD | | | | GREENVILLE | NC | 27834 | |
| 5577442 | CLEMONS DARIUS | 4306 EMERALD FOREST DR | | | | DURHAM | NC | 27713 | |
| 5577443 | CLEMONS DEREK W | 4617 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5577444 | CLEMONS DIANNE | 210 JACOBS WAY | | | | DOUGLAS | GA | 31535 | |
| 5577445 | CLEMONS DOUGLAS | 10508 LINNET AVE | | | | CLEVELAND | OH | 44111 | |
| 5577446 | CLEMONS GABRAL | 2401 WINDY HILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5577447 | CLEMONS GARY | 9847 LE COEUR APT 4 | | | | SAINT ANN | MO | 63074 | |
| 5577448 | CLEMONS HELEN | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 5425749 | CLEMONS IRENE | 33 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| 5425751 | CLEMONS ISABELL | 7 PAM CT APT 1 | | | | COLUMBUS | GA | 31907-7155 | |
| 5577449 | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 5425753 | CLEMONS JESSICA | 6190 E 12TH AVE | | | | APACHE JUNCTION | AZ | 85119 | |
| 5577450 | CLEMONS KATHY | 289 PETTRY ROAD | | | | OAKVALE | WV | 24739 | |
| 5577451 | CLEMONS KIM | 3354 BEAGLE BLVD | | | | COLUMBUS | OH | 43232 | |
| 5577452 | CLEMONS KIMBERLY | 5442 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5577453 | CLEMONS LATANYA L | 10032 ARDWICK ARDMORE RD | | | | SPRINGDALE | MD | 20774 | |
| 5577454 | CLEMONS MARGARET | PO 3013 | | | | CHAPEL HILL | NC | 27515 | |
| 5425755 | CLEMONS MARVELLA | 8633 BAUMGARTEN ST DALLAS113 | | | | DALLAS | TX | | |
| 5577455 | CLEMONS MATTHEW | 7419 NW COUNTY ROAD 225 | | | | STARKE | FL | 32091 | |
| 5577456 | CLEMONS MICHAEL | 99 CLEMON DR | | | | VINCENT | AL | 35178 | |
| 5577457 | CLEMONS MICHELLE | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5577458 | CLEMONS MICKEY | 4346 AMERICA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5577459 | CLEMONS PEGGY A | 9770 POOR VALLEY RD | | | | CERES | VA | 24318 | |
| 5577460 | CLEMONS RENITA | 7743 RIVERSIDE DR 205 F | | | | TULSA | OK | 74136 | |
| 5425757 | CLEMONS SAMANTHA | 427 UNDERHILL DR SE | | | | PERRY HEIGHTS | OH | | |
| 5577461 | CLEMONS SANDRA | 505 MUTURAL DRIVE | | | | DURHAM | NC | 27707 | |
| 5577462 | CLEMONS SHERMAN | 2328 43RD AVE | | | | MERIDIAN | MS | 39307 | |
| 5577463 | CLEMONS SHERRY A | 6860 E SKYLANE AVENUE | | | | KNOX | IN | 46534 | |
| 5577464 | CLEMONS SHONDA | 138 SANTA CLARA APT 4 | | | | DAYTON | OH | 45426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 948 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577465 | CLEMONS STACI L | 1732 NW 94TH ST | | | | MIAMI | FL | 33147 | |
| 5425759 | CLEMONS TERRANCE | 3399 DOGWOOD ST SHELBY157 | | | | MEMPHIS | TN | | |
| 5577466 | CLEMONS TERRY | 1012 E 10TH | | | | SEDALIA | MO | 65301 | |
| 5577467 | CLEMONS TRESCA | 139 HUNTER LAKE DRIVE | | | | OLDSMAR | FL | 34677 | |
| 5577468 | CLEMONS VALERIE | 140 CHANDLER FIELD DRIVE | | | | COVINGTON | GA | 30016 | |
| 5577469 | CLEMONS VALKY | 104 PINE BOONE DRIVE | | | | JESUP | GA | 31546 | |
| 5577470 | CLEMONS VICKIEDAWN | 74 WALKER ST | | | | ENIGMA | GA | 31749 | |
| 5425761 | CLEMONS WAYNE | 2510 CHELSEA TER | | | | BALTIMORE | MD | 21216-2114 | |
| 5577471 | CLEMONS WONDA | 416 BULLSCREEK RD | | | | NEWPORT | KY | 41076 | |
| 5577472 | CLEMONTS YVETTE | 429 JOHN MITCHELL RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5577473 | CLENDENEN JAYROD | 171 PORTER LANE | | | | RACINE | WV | 25165 | |
| 5577474 | CLENDENEN TAMMY | 22 SIDNEY DR | | | | SAVANNAH | GA | 31406 | |
| 5425763 | CLENDENIN ART | 3001 KEYSTONE ST | | | | LONGVIEW | TX | 75605-1503 | |
| 5577475 | CLENDINEN MYRTHA | 3 PEMBERTON SQUARE | | | | BOSTON | MA | 02108 | |
| 5577476 | CLENDON VELDON | 36 EAST 6TH ST | | | | WHITERIVER | AZ | 85926 | |
| 5577477 | CLENNEY DAVID | 101 GOOD LCUK RD | | | | LANHAM | MD | 20706 | |
| 5577478 | CLENNEY VICTORIA | 10651 NE 105TH ST | | | | ARCHER | FL | 32618 | |
| 5425765 | CLENOR JULIANA | 218 AMESBURY LN | | | | KISSIMMEE | FL | 34758-4212 | |
| 5577479 | CLENTYNE HICKS | 5810 SWAN CREEK DRIVE | | | | TACOMA | WA | 98404 | |
| 5577480 | CLEO BASKERVILLE | 5219 OAKFOREST DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| 5577481 | CLEO DANCER | 6125 FLORENCE BLVD | | | | OMAHA | NE | 68111 | |
| 5577483 | CLEO JACKSON | 1943 CONGRESS RD | | | | WOOSTER | OH | 44691 | |
| 5577484 | CLEO LUCAS | 1313 XENIA ST | | | | DENVER | CO | 80220 | |
| 5577485 | CLEO LUEKKEN | 1218 ST MARY BLVD | | | | JEFFERSON CY | MO | 65109 | |
| 5577486 | CLEO WILDER | PLEASE ENTER YOUR STREET | | | | EUTAW | AL | 35462 | |
| 5412155 | CLEOFE & WILLIAM WHITE | 3161 IRONHORSE DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| 5577488 | CLEOMAR RODRIGUEZ | 12927 DEAN RD | | | | SILVER SPRING | MD | 20906 | |
| 5577489 | CLEON GREENE | 506 N FOXHILL RD | | | | RICHMOND | VA | 23223 | |
| 5577490 | CLEON NULF | 2665 CHATEAU | | | | MUSKEGON | MI | 49441 | |
| 5577491 | CLEONA DUNN | 140 ERDMAN PLACE | | | | BRONX | NY | 10475 | |
| 5577492 | CLEOPATRA LEE | 286 N DOUBLEGATE DR | | | | ALBANY | GA | 31721 | |
| 5577493 | CLEOPATRA SMITH | 213 ROLLING RD | | | | BURLINGTON | NC | 27217 | |
| 5577494 | CLEOPHAT ISELINE | 192 WASHINGTON AVE | | | | PROVIDENCE | RI | 02905 | |
| 5577495 | CLEOPHUS SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5577496 | CLEORA BURGER | 519 S BEECH | | | | ST MARYS | OH | 45885 | |
| 5577497 | CLEOTILDA POLANCO | CALLE SAN PIUO 3 HATO REY | | | | SAN JUAN | PR | 00917 | |
| 5577498 | CLEPPER JOSH | 11951 SW SHILOH ROAD | | | | CEDAR KEY | FL | 32635 | |
| 5412157 | CLERK | MARION SUPERIOR COURT 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | | |
| 5412159 | CLERK ELKHART SUP CRT 1 | 315 S 2ND ST | | | | ELKHART | IN | 46516-3138 | |
| 5412161 | CLERK KOSCIUSKO SUPERIOR CRT | 121 NORTH LAKE ST GARN DEPT | | | | WARSAW | IN | | |
| 5412163 | CLERK OF ALLEN CIRCUIT | PO BOX 2597 | | | | FORT WAYNE | IN | 46801-2597 | |
| 5412165 | CLERK OF ALLEN CIRCUIT COURT | CLERK OF ALLEN CIRCUIT COURT AP O BOX 2597 | | | | FORTWAYNE | IN | | |
| 5412167 | CLERK OF CIRCUIT COURT KANKAEE | 450 E COURT ST RM 105 | | | | KANKAKEE | IL | 60901 | |
| 5412169 | CLERK OF CIVIL & MAGISTRATE CR | 735 JAMES BROWN BLVD STE 1400 | | | | AUGUSTA | GA | 30901-2953 | |
| 5412171 | CLERK OF CIVIL AND MAGISTRAT | ROOM NO 706 CITY- COUNTY MUNICIPAL BUILDIN | | | | AUGUSTA | GA | | |
| 5412173 | CLERK OF COURT | PO BOX 1220 | | | | DILLON | SC | 29536 | |
| 5404337 | CLERK OF COURT - MARION COUNTY | 110 NW 1ST AVE | | | | ORLANDO | FL | 34475 | |
| 5412176 | CLERK OF COURT OFFICE | PO BOX 230 | | | | RAPID CITY | SD | 57709-0230 | |
| 5412178 | CLERK OF DELAWARE COUNTY | PO BOX 1089 | | | | MUNCIE | IN | 47308-1089 | |
| 5412180 | CLERK OF DILLON CNTY FAMILY CR | P O BOX 1220 | | | | DILLON | SC | 29536 | |
| 5412182 | CLERK OF DOUGHERTY COUNTY COURT | 225 PINE AVE RM 308 | | | | ALBANY | GA | 31701-2561 | |
| 5412184 | CLERK OF THE CIRCUIT COURT | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772-3051 | |
| 5402895 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | 20772-9987 | |
| 5412187 | CLERK OF THE CIRCUIT CT | SUPPORT DIVISION 14 WEST JEFFERSON ST ROOM 212 | | | | JOLIET | IL | | |
| 5412189 | CLERK OF THE CIRCUIT CT IL 4 | 450 EAST COURT STREET | | | | KANKAKEE | IL | 60901 | |
| 5412191 | CLERK OF THE COMBINED COURT | 221 W VICTORY WAY STE 300 | | | | CRAIG | CO | 81625-2732 | |
| 5577499 | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | 63105 | |
| 5412194 | CLERK OF THE COURT | P O BOX 16994 | | | | CLAYTON | MO | 63105 | |
| 5412232 | CLERK OF THE COURT FRANKLIN CT | 375 S HIGH ST FL 3 | | | | COLUMBUS | OH | 43215-4520 | |
| 5412235 | CLERK OF THE FIRST JUDICIAL CI | CLERK OF THE FIRST JUDICIAL CI309 WEST 20TH ST RM 2300 | | | | CHEYENNE | WY | | |
| 5412237 | CLERK OF VANDERBURGH COUNTY | 825 SYCAMORE ST STE 216 | | | | EVANSVILLE | IN | 47708-1849 | |
| 5412239 | CLERK OF VIGO CIRC CRT | 33 S 3RD ST | | | | TERRE HAUTE | IN | 47807-3425 | |
| 5412241 | CLERK OF WAYNE COUNTY | 301 E MAIN ST | | | | RICHMOND | IN | 47374-4253 | |
| 5412243 | CLERK OF WAYNE COUNTY SMALL | 301 E MAIN ST | | | | RICHMOND | IN | 47374-4253 | |
| 5412245 | CLERK VANDERBURGH SUPERIOR CO | PO BOX 3356 RM 216 M COURTS BLDG 825 SYCAMORE ST | | | | EVANSVILLE | IN | 47732-3356 | |
| 5404967 | CLERMONT COUNTY | 101 E MAIN ST | | | | BATAVIA | OH | 45103-2961 | |
| 5577500 | CLERRENCE ANTHONY | 11500 SUMMET WEST BLVD APT 43F | | | | TAMPA | FL | 33617 | |
| 5425767 | CLERVAUX DARLINE | 2502 24TH ST W # LEE071 | | | | LEHIGH ACRES | FL | 33971-0512 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577501 | CLERVINE CADET | 317 HAMPDEN DR | | | | LANCASTER | PA | 17603 | |
| 5577503 | CLESI JUNE | 3475 W ESPLANADE AVE | | | | METAIRIE | LA | 70002 | |
| 5425769 | CLESSON SHIRLEY | 11220 S ALLEY JACKSON RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5425771 | CLESTER CAROLE | 10819 CROWN COLONY DR APT 11 | | | | AUSTIN | TX | 78747-1633 | |
| 5425773 | CLESTER FRAN | 675 LOMA ST SHASTA089 | | | | REDDING | CA | | |
| 5425775 | CLESTER KRIS | 90 S MAIN ST | | | | DELEVAN | NY | 14042 | |
| 5577504 | CLETA ALONZA | 126 E PARADISE AVE | | | | VISALIA | CA | 93277 | |
| 5577505 | CLETA HANTON | 20970 GRANADA CIR N | | | | FOREST LAKE | MN | 55025 | |
| 5577506 | CLETE BOWEN | 571 WATERVIEW DR | | | | LAGRANGE | GA | 30240 | |
| 5577507 | CLETO LARISSA | CALLE ISLA VERDE SALDANA J3 | | | | CAROLINA | PR | 00983 | |
| 5425777 | CLETTENBERG DAVID | 115 ARLINGTON COURT GRANT081 | | | | WILLIAMSTOWN | KY | 41097 | |
| 5577508 | CLETUSS SMITH | 4125 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5577509 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 5412247 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 5412249 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 4883438 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 5577510 | CLEVAND DEBORAH | 427 E 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5425779 | CLEVE PER | 605 CARSON OR UNIT 436C NEW CASTLE003 | | | | BEAR | DE | 19701 | |
| 5577511 | CLEVELAND ALISHA | 21ROLAND DR APT 14 | | | | HAMPTON | VA | 23669 | |
| 5577512 | CLEVELAND ARSHAY | 156 CHURCH ST | | | | ELLENTON | GA | 31747 | |
| 5412251 | CLEVELAND ASHANTI | 333 WILTON CIRCLE | | | | SANFORD | FL | 32773 | |
| 5577513 | CLEVELAND BATES | 2280 N SHERMAN CIR | | | | MIRAMAR | FL | 33025 | |
| 5425781 | CLEVELAND BILLIE | 16651 PARKVIEW AVE | | | | LAKE MILTON | OH | 44429 | |
| 5577514 | CLEVELAND BROTHERS EQUIPMENT C | 4565 William Penn Highway | | | | Murrysville | PA | 15668 | |
| 5577515 | CLEVELAND CAROLINE | 1438 NORTH LEMOORE AVE | | | | LEMOORE | CA | 93245 | |
| 5577516 | CLEVELAND CHARMAENE | 1357 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5577517 | CLEVELAND CHRIS | 118 N VLDD DE LA RAIX | | | | SOUTH BEND | IN | 46615 | |
| 5577518 | CLEVELAND COCA COLA BTLG CO IN | 25000 Miles Rd | | | | Cleveland | OH | 44146 | |
| 5484093 | CLEVELAND COUNTY | 311 E MARION ST | | | | SHELBY | NC | 28151 | |
| 5577519 | CLEVELAND DANIEL | 2503 35TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5577520 | CLEVELAND DAVID | 297 SINCLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 5412253 | CLEVELAND DAVIS | 627 BROOKLINE STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5425783 | CLEVELAND DONNA L | 6428 E RED BIRD RD | | | | SCOTTSDALE | AZ | 85266-8814 | |
| 5577521 | CLEVELAND HANNA | 2021 SAN GABRIEL ST | | | | FAIRFIELD | CA | 94533 | |
| 5577522 | CLEVELAND JENNIFER | 5001 SHIRLEY LN | | | | BAKERSFIELD | CA | 93308 | |
| 5425785 | CLEVELAND JOE | 6731 BRIDGE ST PMB -368 | | | | FORT WORTH | TX | 76112-0817 | |
| 5425787 | CLEVELAND KATHY | 5598 TIMPSON SE KENT081 | | | | ALTO | MI | 49302 | |
| 5577523 | CLEVELAND KIANA | 5292 CHOLLA CACTUS AVE | | | | LAS VEGAS | NV | 89141 | |
| 5577524 | CLEVELAND KIMBERLY | 7829 WORLEY | | | | CLEVELAND | OH | 44105 | |
| 5577525 | CLEVELAND KRASHANDA | 4325 W FON DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5425789 | CLEVELAND LARRIUS | 5766 PEDEN RD A | | | | FORT SILL | OK | 73503 | |
| 5577526 | CLEVELAND MARIE | 2941 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444 | |
| 5412255 | CLEVELAND MUN CRT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5412257 | CLEVELAND MUNICIPAL COURT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5577527 | CLEVELAND REGINA | 4265 FRAZHO ROAD | | | | LEWISTON | NY | 14092 | |
| 5577528 | CLEVELAND ROBERTA | 312 DAYREL DR | | | | HUBERT | NC | 28539 | |
| 5577529 | CLEVELAND ROBIN | 147 WATERLOO ST | | | | MARION | OH | 43302 | |
| 5577530 | CLEVELAND RUTH | 28 CREST DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 5425791 | CLEVELAND SHAFIAH | 749 E 131ST ST # COOK031 | | | | CHICAGO | IL | 60827-1303 | |
| 5577531 | CLEVELAND TAMEKA | 415 RUSSELWOOD AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5577532 | CLEVELAND TENISHA | 3299 YORKSHIRE RD | | | | CLEVELAND | OH | 44137 | |
| 5577533 | CLEVELAND TERESA H | 137 NEW PROVIDENCE DRIVE | | | | WOODBRIDGE | VA | 22546 | |
| 5577534 | CLEVELAND VELMA | 3905 N KERBY AVE | | | | PORTLAND | OR | 97227 | |
| 5425793 | CLEVELAND WANDA | 712 TROUT LAKE RD | | | | BOLTON LANDING | NY | 12814 | |
| 5412262 | CLEVELAND WARDRICK | 91 EVANS ROAD | | | | LOUISBURG | NC | 27549 | |
| 5577535 | CLEVELAND WATT | 709 SUFFIELD STREET | | | | AGAWAM | MA | 01001 | |
| 5577536 | CLEVELAND YOLANDA | 212 WINDCHASE BLVD | | | | SANFORD | FL | 32773 | |
| 5577537 | CLEVELAND'S HOUSE OF BEAUTY | 7417 DECKER AVE | | | | CLEVELAND | OH | 44103 | |
| 5577538 | CLEVELND CHARMAENE T | 4742 MORPH SHARMEN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5425795 | CLEVENGER JACKIE | 3904 S CARRIAGE LN | | | | INDEPENDENCE | MO | 64055-4038 | |
| 5425797 | CLEVENGER PATRICIA | 10870 LAWNDALE DR | | | | CLEVELAND | OH | 44130-4439 | |
| 5577539 | CLEVENGER ROBERT A | 1028 EAST K AVE | | | | VISALIA | CA | 93292 | |
| 5577540 | CLEVENGER TAMMY | HC 67 BOX 538F | | | | RENICK | WV | 24966 | |
| 5577541 | CLEVER AMBER | 1320 9 TH ST SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 5425799 | CLEVER SCOTT | 7852 ORCHARD CT BUTLER017 | | | | WEST CHESTER | OH | | |
| 5577542 | CLEVERBRAND INC | 3843 UNION RD STE 15 | | | | CHEEKTOWAGA | NY | 14225-4256 | |
| 5412264 | CLEVEREVE INC | 631 S OLIVE ST | | | | LOS ANGELES | CA | 90014-3636 | |
| 5425801 | CLEVERINGA DARIN | PO BOX 3043 1438 GREEN DR | | | | YUMA PROVING GROUND | AZ | 85365-0900 | |
| 5577542 | CLEVETTA MCFARLIN | 1525 WEST CARLISE DRIVE | | | | MOBILE | AL | 36618 | |
| 5577543 | CLEVETTE ELLIS | 60 HONEYSUCKLE LN | | | | CECIL | AL | 36013 | |
| 5412268 | CLEVIA ROBLES | 2050 VESTER GADE 50 | | | | SAINT THOMAS | VI | 00802 | |
| 5577544 | CLEVLAND DENESIE | 25 T-BIRD DRIVE | | | | FRONT ROYAL | VA | 22630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577545 | CLEWETT JOHN | 2724 PIONEER LN | | | | FALLS CHURCH | VA | 22043 | |
| 5577546 | CLIBB CHRISTY | P O BOX 28787 | | | | WEAVERVILLE | NC | 28787 | |
| 5577547 | CLIBER BERRY | 211 NORTH RR STREET | | | | MARTINSBURGH | PA | 16662 | |
| 5577548 | CLIBERTO JOHN M | 749 HEAD OF BAY RD | | | | BUBBARDS BAY | MA | 02532 | |
| 5577549 | CLICERIA CARRILLO | 68 HATIMOLTON AVE | | | | YONKERS | NY | 10705 | |
| 5577550 | CLICHEE ANGELA | 1429 TORY AVE | | | | FARMINGTON | NM | 87401 | |
| 5577551 | CLICK LINDA | 5783 SILVER LEAF DR | | | | FORESTHILL | CA | 95631 | |
| 5577552 | CLICK PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21788 | |
| 4875071 | CLICKSOFTWARE INC | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 5412270 | CLICKSTOP INC -WIRE CLEARING | 202 BLUE CREEK DR | | | | URBANA | IA | 52345 | |
| 4863286 | CLIENTLINK INC | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 5577553 | CLIETT LINDA | 2510 MCARTHUR LDC APT 102 | | | | FAYETTEVILLE | NC | 66442 | |
| 5577554 | CLIETTE ABDUL | 8425 RIVERBIRCH DR | | | | CHARLOTTE | NC | 28210 | |
| 4860439 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 5412272 | CLIFF & LINDA MOORE | 210 N KENNEDY STREET | | | | EDEN | NC | 27288 | |
| 5577555 | CLIFF HAMILTON | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5412274 | CLIFF JACOB | 409 NORTH 12TH ST | | | | SUPERIOR | WI | 54880 | |
| 5577556 | CLIFF OFFILL | 2099 FAYWOOD DR | | | | CINCINNATI | OH | 45238 | |
| 5577557 | CLIFF REINHARDT | 400 N PALM ST APT 114 | | | | N LITTLE ROCK | AR | 72114 | |
| 5577558 | CLIFF TANYA | 90 W HOPKINS AVE | | | | FRESNO | CA | 93706 | |
| 5577559 | CLIFFERNA P SIMMONDS | PO BOX 3515 | | | | FSTED | VI | 00841 | |
| 5577560 | CLIFFFORD CHRYSTAL | 140 CALENDER ST APT5 | | | | DORCHESTER | MA | 02124 | |
| 5412276 | CLIFFORD & LACEY WYNES | 1004 SKYLINE DRIVE | | | | SHERIDAN | AR | 72150 | |
| 5577561 | CLIFFORD ADRIAN | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | |
| 5577562 | CLIFFORD AUSTIN | 4871 NORTH GOLDENROD RD | | | | WINTER PARK | FL | 32792 | |
| 5577563 | CLIFFORD BALLENGER | 16815 ROYAL MILE LN | | | | HOUSTON | TX | 77084 | |
| 5577564 | CLIFFORD BYNDOM | 7777 W MCDOWELL | | | | PHOENIX | AZ | 85035 | |
| 5577565 | CLIFFORD C TRUSSELL | 1317 OREGON ST | | | | TAMPA | FL | 33601 | |
| 5425803 | CLIFFORD CELESTE | 91 E LINCOLN AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| 5577566 | CLIFFORD CHRISTOPHER | 218 LIGHTHOUSE REACH | | | | SAINT MARYS | GA | 31558 | |
| 5577566 | CLIFFORD DAVIS | 2640 N EATON CIR | | | | LONG BEACH | CA | 90815 | |
| 5577567 | CLIFFORD DEANNE | 7 HATHORN ST | | | | RICHMOND | ME | 04357 | |
| 5425807 | CLIFFORD DOUG | 13804 STATE ROUTE 37 E | | | | CROOKSVILLE | OH | 43731 | |
| 5577568 | CLIFFORD E LOVELL | 121 MAPLE ST | | | | WESTVILLE | IL | 61883 | |
| 5577569 | CLIFFORD EBERLING | 2048 GLAMORGAN ST | | | | ALLIANCE | OH | 44601 | |
| 5577570 | CLIFFORD ELSON | 2100 KIPLING ST | | | | LAKEWOOD | CO | 80215 | |
| 5577571 | CLIFFORD FANTROY | 6020 SPRAUGUE | | | | OMAHA | NE | 68104 | |
| 5577572 | CLIFFORD FELICIA | 4625 NW 99 AVE APT 101 | | | | DORAL | FL | 33178 | |
| 5577574 | CLIFFORD FULTON | 1043 HONEYSUCKLE LN | | | | VILLE PLATTE | LA | 70586 | |
| 5577575 | CLIFFORD HAUSMAN | 3438 TAYLOR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5577576 | CLIFFORD HOOSIER | 1811 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5577577 | CLIFFORD IHA | 1151 KUOKOA ST | | | | PEARL CITY | HI | 96782 | |
| 5577578 | CLIFFORD JACKSON | 11 CROSS ST | | | | SAG HARBOR | NY | 11963 | |
| 5577579 | CLIFFORD L MILLER | 926 PEGEON DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5577580 | CLIFFORD LANDRY | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5577581 | CLIFFORD LATSHAW | 6336 EAST OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5577582 | CLIFFORD MARIA | 2326 FELICITAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5412278 | CLIFFORD MARKETING LLC | 919 TEMPLE AVE # 1 | | | | SANTA ROSA | CA | 95404-5511 | |
| 5577583 | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | |
| 5425809 | CLIFFORD MICHAEL | 2844 E MAIN ST STE 106 117 | | | | FARMINGTON | NM | 87402 | |
| 5577584 | CLIFFORD MICHELE | 1326 SKYVIEW CV | | | | LAKELAND | FL | 33801 | |
| 5577585 | CLIFFORD MILLS | 3447 SEYMOUR AVE APT 1B | | | | BRONX | NY | 10469 | |
| 5577586 | CLIFFORD MOSLEY | 150 ACADEMY DRIVE | | | | DUNBAR | WV | 25064 | |
| 5577587 | CLIFFORD OLIVER | 902 ST PAUL AVE | | | | DOTHAN | AL | 36303 | |
| 5577588 | CLIFFORD REBECCAJAMIE | 4474 LONG FORK RD | | | | PIKETON | OH | 45661 | |
| 5577589 | CLIFFORD RIAFTER | 1612 HENNESSEY LOT 23 | | | | ONTARIO | NY | 14519 | |
| 5425811 | CLIFFORD SHIRLEY | 39199 STATE ROUTE 303 | | | | GRAFTON | OH | 44044 | |
| 5577590 | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5412280 | CLIFFORD STANDRIDGE | 5429 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5577591 | CLIFFORD TAYLOR | 2332 COPPER REY | | | | SIERRA VISTA | AZ | 85635 | |
| 5577592 | CLIFFORD TERESA | 1401 ARCHER AVE | | | | OMAHA | NE | 68107 | |
| 5577594 | CLIFFORD TIFFANY | 712 STOCKLEY BRIDGE DR | | | | CHESAPEAKE | VA | 23322 | |
| 5577595 | CLIFFORD WRIGHT | 4020 HICKORY FAIRWAY DR | | | | WOODSTOCK | GA | 30188 | |
| 4868861 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 5577596 | CLIFFT L | 2401 GRANDBY WAY | | | | AURORA | CO | 80011 | |
| 5577597 | CLIFPASS SPE CORP | LOCKBOX 2142 | POBOX 782142 | | | PHILADELPHIA | PA | 19178-2142 | |
| 5577598 | CLIFT SHERRY | 35 FREEDOM LN | | | | RINGGOLD | GA | 30736 | |
| 5577599 | CLIFTINA M SWEENEY | 6108 RIDGEWAY AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5577600 | CLIFTON AMANDA | 14451 CARRIAGE LANE APT8 | | | | MEADOWVIEW | VA | 24361 | |
| 5425813 | CLIFTON AMY | 7541 W MOORESVILLE RD MARION097 | | | | CAMBY | IN | 46113 | |
| 5577601 | CLIFTON AMY M | PO BOX 381 | | | | WEBBERS FALLS | OK | 74470 | |
| 5577602 | CLIFTON BAKER | 5412 RIDGE WOOD VISTA DR | | | | JACKSON | MI | 49201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 951 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577603 | CLIFTON BORELAND | 9105 BANDYWOOD WAY | | | | COVINGTON | GA | 30014 | |
| 5577604 | CLIFTON BRIGHT | 6574 NORTH WOODSTOCK STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5425815 | CLIFTON CARLA | 158 BAY DRIVE | | | | OCHLOCKONEE BAY | FL | 32346 | |
| 5577605 | CLIFTON CHARITY | 4501 SPRINT BLVD NE | | | | RIO RANCHO | NM | 87144 | |
| 5577606 | CLIFTON CRAYWILLIAMSJR | 13774 MISTY PATH | | | | VICTORVILLE | CA | 92392 | |
| 5577607 | CLIFTON DANA | JAMES WARREN OKTOPICKUP | | | | BAKERSFIELD | CA | 93304 | |
| 5577608 | CLIFTON DAVIAN R | 4585 MAGNOLIA DR | | | | SUFFOLK | VA | 23435 | |
| 5577609 | CLIFTON DENISE | 281 AUTUMN RIDGE DR | | | | TALENT | OR | 97540 | |
| 5412283 | CLIFTON DIANE M | 217 SEMINARY AVE | | | | GREENSBURG | PA | 15601 | |
| 5577610 | CLIFTON ENGLES | 30 CONES HOLMES | | | | STESBORO | GA | 30458 | |
| 5577611 | CLIFTON F DOWELL | 406 HIGH POINT ST | | | | RANDELMAN | NC | 27317 | |
| 5577612 | CLIFTON FOUNTAIN | 2705 TERRAPIN RD | | | | RS | MD | 20906 | |
| 5577613 | CLIFTON GALLIN | 2520 ST ROCH AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5577614 | CLIFTON GARY | 234 HARRISON | | | | LAKEVIEW | OH | 43311 | |
| 5577615 | CLIFTON HEASLEY | 67 S CALAMAN | | | | COLUMBIA | PA | 16925 | |
| 5577616 | CLIFTON HEATHER | 4921 IVANHOE ROAD | | | | WILMINGTON | NC | 28411 | |
| 5484094 | CLIFTON HEIGHTS BOROUGH | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-5205 | |
| 5577617 | CLIFTON JESSICA | 1516 COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5577618 | CLIFTON JESSICA R | 1516COLBECK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5425817 | CLIFTON JOANN | 4911 PLOVER AVE | | | | SAINT LOUIS | MO | 63120-1824 | |
| 5425819 | CLIFTON JOHN | 3323 ROMELIE DR | | | | DORAVILLE | GA | 30340-4437 | |
| 5577619 | CLIFTON KHADIJAH | 1528 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5577620 | CLIFTON KRISTINA | 3215 WHITE AVE | | | | CLIFTON | CO | 81520 | |
| 5425821 | CLIFTON LAUREN | 2802 S WESTPORT RD JACKSON095 | | | | INDEPENDENCE | MO | | |
| 5577621 | CLIFTON LOGGINS | -7136 STATE HWY 103 E | | | | LUFKIN | TX | 75904 | |
| 5577622 | CLIFTON MIA | 432 4TH ST NW | | | | LARGO | FL | 33770 | |
| 5577623 | CLIFTON POWELL | -20088 NC 903 | | | | ROBERSONVILLE | NC | 27871 | |
| 5425823 | CLIFTON RANDALL | 7013 S COSTILLA ST | | | | LITTLETON | CO | 80120-3517 | |
| 5425825 | CLIFTON RICKY | 15 WASHINGTON DR | | | | GALES FERRY | CT | 06335-1936 | |
| 5577624 | CLIFTON SAM | 9180 KEPLAR FORD RD | | | | ORIENT | OH | 43146 | |
| 5577624 | CLIFTON SARAH | 2355 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5577625 | CLIFTON SHELTON | 684 FORREST ST | | | | DELMAR | DE | 19940 | |
| 5577626 | CLIFTON SYMIRA | 4613 S 26TH W AVE | | | | TULSA | OK | 74107 | |
| 5577627 | CLIFTON TABATHA R | 791 WIL JOHNSON RD | | | | THOMASVILLE | NC | 27360 | |
| 5577628 | CLIFTON TERESA | 4 EAST 9TH STREET | | | | ROME | GA | 30161 | |
| 5425829 | CLIGNETT MRS | 888 E RIALTO AVE | | | | SAN BERNARDINO | CA | 92408-1201 | |
| 5577629 | CLIMER IZAK | 2150 LACKLAND | | | | SAINT LOUIS | MO | 63114 | |
| 5577630 | CLIMMIE JONES | 2026 DEERWOOD AVE | | | | MURFREESBORO | TN | 37130 | |
| 5577631 | CLIMTON JONI | 573 HANES WAY | | | | LINCOLNTON | NC | 28092 | |
| 5577632 | CLINARD EDNA | 4902 ARCHDALE RD APT D | | | | TRINITY | NC | 27370 | |
| 5577633 | CLINARD LAURA | 2313 GRANT LINE RD APT 99 | | | | NEW ALBANY | IN | 47150 | |
| 5577634 | CLINCY JACQUELYN | 3424 NORTH 9TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 5577635 | CLINE AMANDA | 1090 SIVLER MEADOWS BLV | | | | KENT | OH | 44240 | |
| 5577636 | CLINE ANEGLA | 215 MARCUS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5577637 | CLINE ANN | 3288 MATTHEW LANE | | | | FORTUNA | CA | 95540 | |
| 5577638 | CLINE APRIL R | 11480 SE SUNNYSIDE RD 1 | | | | CLACKAMAS | OR | 97015 | |
| 5425831 | CLINE BETH | 2128 W 500 S | | | | ATLANTA | IN | 46031 | |
| 5577639 | CLINE BRANDY | 4149 WOOD FILD RD | | | | RICHMOND | VA | 23236 | |
| 5577640 | CLINE BRENDA C | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| 5577641 | CLINE CANDEDA | 201 S CECIL ST APT B | | | | LEXINGTON | NC | 27292 | |
| 5425833 | CLINE CINDY | PO BOX 142 | | | | LIVINGSTON | IL | 62058 | |
| 5577642 | CLINE CONSTANCE L | 410 BARCLAY DRIVE | | | | GAAFFENY | NC | 29342 | |
| 5577643 | CLINE DAVID | 4570 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5577644 | CLINE DUSTY | 7153 US HIGHWAY 2 NW | | | | HAVRE | MT | 59501 | |
| 5577645 | CLINE HALEY | 72 COUNTY RD 347 APT 3 | | | | BONO | AR | 72416 | |
| 5577646 | CLINE JEAN | 14 NORTH COUNTY RD 450 E | | | | LOGANSPORT | IN | 46947 | |
| 5577647 | CLINE JENNIFER | 61301 CEDAR RD | | | | MISHAWAKA | IN | 46544 | |
| 5425835 | CLINE JESSICA | 51 S MAIN ST | | | | FREDERICKTOWN | OH | 43019 | |
| 5577648 | CLINE JIMMIE | RT2 BOX 657 | | | | WAYNESVILLE | GA | 31566 | |
| 5425837 | CLINE JULIE | 1530 W EDITHIA AVE | | | | ANAHEIM | CA | 92802-1305 | |
| 5577649 | CLINE KATHERINE | 253 LOWELL AVE NE | | | | WARREN | OH | 44483 | |
| 5425839 | CLINE KEITH | 161 HABBOCK DR CHARLOTTE015 | | | | ROTONDA WEST | FL | 33947 | |
| 5425841 | CLINE KELLY | 9801 OLD BAYMEADOWS RD APT 75 | | | | JACKSONVILLE | FL | 32256-8146 | |
| 5577650 | CLINE LAURA | 225 WATERSTONE PL | | | | SAN RAMON | CA | 94582 | |
| 5412285 | CLINE LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5577651 | CLINE LILLIAN | 169 PATTEE RD | | | | CHEHALIS | WA | 98532 | |
| 5577652 | CLINE LORI | 1902 1ST AVE E | | | | BRADENTON | FL | 34208 | |
| 5577653 | CLINE LYNDA | 353 WITWER STREET NE | | | | CANTON | OH | 44720 | |
| 5577654 | CLINE MALCOMB A | 117 COMB DR | | | | WOODLEAF | NC | 27054 | |
| 5577655 | CLINE MARY | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 5577656 | CLINE MARY A | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 5577657 | CLINE MATTHEW C | 15502 C | | | | LUCASVILLE | OH | 45648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577658 | CLINE MELISSA | 134 INDEPENDENTE SQUARE | | | | WELLSVILLE | OH | 43968 | |
| 5425843 | CLINE MICHAEL | 2907 ROBIN RDG | | | | ENID | OK | 73703-6436 | |
| 5425845 | CLINE PAUL | 658 63RD AVE S # PINELLAS # 103 | | | | SAINT PETERSBURG | FL | 33705-5728 | |
| 5425847 | CLINE PAUL | 658 63RD AVE S # PINELLAS # 103 | | | | SAINT PETERSBURG | FL | 33705-5728 | |
| 5577659 | CLINE REBEKAH | 116 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5425849 | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | | |
| 5577660 | CLINE RICHARD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24148 | |
| 5577661 | CLINE ROBERT | 19385 CYPRESS RIDGE TERR | | | | LEESBURG | VA | 20176 | |
| 5577662 | CLINE ROBERT D | 109 HWY 70 EAST | | | | HILDERBRAN | NC | 28637 | |
| 5577663 | CLINE ROSEMARIE | 2908 OLEANDER BLVD | | | | FT P | FL | 34982 | |
| 5577664 | CLINE SANDRA | 3891 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5425851 | CLINE SARAH | 170 PINE LN | | | | BARNESVILLE | OH | 43713 | |
| 5577665 | CLINE SCOTT | JILL | | | | MOUNT VERNON | OH | 43050 | |
| 5425853 | CLINE STACEY | 17435 GENERAL LEE DR | | | | SHARPSBURG | MD | 21782 | |
| 5425855 | CLINE STANLEY | 6925 ASH CREEK HTS APT 201 | | | | COLORADO SPRINGS | CO | 80922-2467 | |
| 5577666 | CLINE SUSAN | 2131 FALL VALLEY LN | | | | MAPLE FALLS | WA | 98266 | |
| 5577667 | CLINE TABITHA D | 349 WALKER WAY | | | | TIMBERVILLE | VA | 22853 | |
| 5577668 | CLINE VONDA | 61 YOUNGS TRAILER CRT | | | | CLENDENIN | WV | 25045 | |
| 5577669 | CLINE WENDY | 4317 PINEWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5577670 | CLINE WILLIAM | 1506 G ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5577671 | CLINEDINST DONNA | 3288 JAMES BRANCH RD | | | | HBURG | VA | 22802 | |
| 5577672 | CLINEEL JAJUAN H | 10500 OLNEY DR | | | | ST LOUIS | MO | 63136 | |
| 5577673 | CLINESE GRAY | 12 MIDDLE ST | | | | PURVIS | MS | 39475 | |
| 5577674 | CLINETTA TYLER | 484 QUEENSTOWN RD | | | | SEVERN | MD | 21144 | |
| 5425857 | CLINEWORLITZ DAVID | 858 PEBBLEFIELD TER | | | | MANCHESTER | MO | 63021-7142 | |
| 5577675 | CLING DANIELLE | 22521 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 5577676 | CLINGER CARSON | 9444 ROUTE 66 APT 3 | | | | LIMESTONE | PA | 16234 | |
| 5425859 | CLINGERBREWSTER DEBBIE | 4634 S MOON TRL | | | | PORT ORANGE | FL | 32129-5205 | |
| 5425861 | CLINGERMAN MARY | 5723 GROSS DR | | | | DAYTON | OH | 45431-1514 | |
| 5577677 | CLINGERMAN MERCEDEA | 16652 OAK AVE | | | | TULARE | CA | 93274 | |
| 5425863 | CLINGERMAN YVETTE | 923 BLACKBERRY LICK RD N | | | | CLEARVILLE | PA | 15535 | |
| 5577678 | CLINK NICHOLE | 1 EAST GARFIELD APT 4 | | | | CORTLAND | NY | 13045 | |
| 5425865 | CLINKSCALE KENDRA | 5553 W JONES AVE | | | | PHOENIX | AZ | 85043-6315 | |
| 5577679 | CLINKSCALE YVONNE | 445 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5577680 | CLINKSCALES MARY | 6522 JAMAICA CT | | | | FAYETTEVILLE | NC | 28314 | |
| 5577681 | CLINT BAILEY | 3311 AZELEA | | | | PUEBLO | CO | 81005 | |
| 5577682 | CLINT BOWMAN | 1540 CHOWEN SP LOOP | | | | GREAT FALLS | MT | 59405 | |
| 5577683 | CLINT BRADY | 907 W COAL | | | | HOBBS | NM | 88240 | |
| 5577684 | CLINT BUTTLER | 78 REDWOOD AVE | | | | SACRAMENTO | CA | 95815 | |
| 5412287 | CLINT CULWELL | POB 447 | | | | BUSHLAND | TX | 79012 | |
| 5577685 | CLINT FLOWERS | 11726 EAST 109TH STREET NORTH | | | | OWASSO | OK | 74055 | |
| 5412289 | CLINT FLOYD | 3070 S NELLIS BOULEVARD | APARTMENT 3177 | | | LAS VEGAS | NV | 89121 | |
| 5577686 | CLINT HANNAH | PO BOX 2464 | | | | OAK LAWN | IL | 60455 | |
| 5577687 | CLINT HILLESTAD | 46512 216TH ST | | | | VOLGA | SD | 57071 | |
| 5577688 | CLINT JEANETTE | 3350 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43615 | |
| 5577689 | CLINT MCHENRY | 139 AIRSHAFT ROAD | | | | APOLLO | PA | 15613 | |
| 5577691 | CLINT VECHNAK | 2407 KILMARIE | | | | RAWLINS | WY | 82301 | |
| 5577692 | CLINTON AMBER | 6201 DARWIN CT APT 122 | | | | RALEIGH | NC | 27612 | |
| 5577693 | CLINTON ANGELA | 3034 ELYRIA AVE | | | | LORAIN | OH | 44052 | |
| 5577694 | CLINTON ARNESHA | 424 CROOKED PINE TRAIL | | | | CRESTVIEW | FL | 32539 | |
| 5577695 | CLINTON BALTHAZOR | 7545 SUNBEAM WAY | | | | COLORADO SPRINGS | CO | 80911 | |
| 5577696 | CLINTON BYAM | 390 EAST 153RD ST | | | | BRONX | NY | 10455 | |
| 5577697 | CLINTON CHRISTINA L | 2266 S GLENDALE | | | | WICHITA | KS | 67213 | |
| 5484095 | CLINTON CITY | 100 BOWLING GREEN ST - CITY HALL | | | | CLINTON | TN | 37716 | |
| 5577698 | CLINTON COX | 905 29TH ST NONE | | | | VIENNA | WV | 26105 | |
| 5577699 | CLINTON D COWLES | 102 LUTHER DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5577700 | CLINTON DENNY | 203 JACKSON STREET | | | | SAINT GEORGE | KS | 66535 | |
| 5577701 | CLINTON DONJUNETTA | 4123 PALAMEDAS DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5425867 | CLINTON FANANDA | 4017 GARDEN AVE | | | | ERIE | PA | 16508-3325 | |
| 5577702 | CLINTON GRAHAM | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5577703 | CLINTON HERALD | 221-223 SIXTH AVE S | | | | CLINTON | IA | 52732 | |
| 5577704 | CLINTON HOARE | 35 HOBART CIRCLE | | | | MARTINSBURG | WV | 25401 | |
| 5577705 | CLINTON INGHRAM | 4490 LONDONTOWN ROAD | | | | TITUSVILLE | FL | 32796 | |
| 5577706 | CLINTON J JIM | P O BOX 2913 | | | | FTDEFIANCE | AZ | 86504 | |
| 5577707 | CLINTON KELLEY | 15 TOWNSIN LANE | | | | ROCHESTER | NH | 03867 | |
| 5425869 | CLINTON LAVERA | 8222 S YALE AVE | | | | TULSA | OK | 74137-2246 | |
| 5412291 | CLINTON LUCAS | 224 SPRINGTREE DR | | | | HARRAH | OK | 73045 | |
| 5577708 | CLINTON M KIBBEN | 3212 MOULTRIE | | | | MATTOON | IL | 61938 | |
| 5577709 | CLINTON MCCOY | 4700 GAWAIN DR | | | | NEW ORLEANS | LA | 70127 | |
| 5577710 | CLINTON MEGAN R | LOYOLA DR | | | | SALINAS | CA | 93901 | |
| 5577711 | CLINTON MELISSA | 2401 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5577712 | CLINTON MORGAN | 1115 ROUTE 34 | | | | ABERDEEN | NJ | 07747 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577713 | CLINTON NORRIS | 920 SLIGO DAIRY RD | | | | LELAND | MS | 38756 | |
| 4882750 | CLINTON NURSERIES SBT | P O BOX 679 | | | | WESTBROOK | CT | 06498 | |
| 5577714 | CLINTON PAMELA | 1125 CEDAR GROVE LN | | | | ROCK HILL | SC | 29732 | |
| 5577715 | CLINTON STEPHENS | 405 E 34TH AVE | | | | PINE BLUFF | AR | 71601-7011 | |
| 5425871 | CLINTON THOMAS | 204 DOUBLE EAGLE CT | | | | TAYLORS | SC | 29687 | |
| 5787369 | CLINTON TOWNSHIP SUMMER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5577716 | CLINTON TOWNSHIP TREASURER MI | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5787370 | CLINTON TOWNSHIP WINTER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5577717 | CLINTON YANIRA | 5528 WAR ADMIRAL DR | | | | TAMPA | FL | 33544 | |
| 4858123 | CLIO DESIGNS INCORPORATED | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 5425873 | CLIPP BOBBY | PO BOX 86 | | | | SHARPSBURG | MD | 21782 | |
| 5425875 | CLIPP KIM | 466 SPRING VALLEY RD | | | | WEST MIFFLIN | PA | 15122-2541 | |
| 5577718 | CLIPPANDERSON HOLLY | 1794 DELMART ORCHARD RD | | | | MARTINSBURG | WV | 25403 | |
| 5425877 | CLIPPER ANEDA | 3712 HAYES ST NE APT 101 | | | | WASHINGTON | DC | 20019-1707 | |
| 5577719 | CLIPPER HERALD | PO BOX 599 | | | | LEXINGTON | NE | 68850 | |
| 5425879 | CLIPPER REBECCA | 6138 HIGHWAY 393 | | | | CRESTVIEW | FL | 32539-6640 | |
| 5577721 | CLIPS GREAT | 30592 SANTA MARGARITA PKY | | | | RCHO STA MARG | CA | 92688 | |
| 5412292 | CLIPSANDFASTENERSCOM INC | 3158 E LA PALMA AVE | | | | ANAHEIM | CA | 92806-2802 | |
| 5577722 | CLIPTON MESERBE | 1159 MANCHESTER ROAD | | | | BELGRADE | ME | 04971 | |
| 5577723 | CLISETTE MAYA | 116 GARCIA QUEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 5577724 | CLIVE KATHLEEN | 465 NORTH HEWITT DR | | | | LEWISTON | NY | 14092 | |
| 5577725 | CLIVER HENRY | 25 PROSPECT ST | | | | TRENTON | NJ | 08618 | |
| 5577726 | CLIZBE MARY L | 46-048 IPUKA ST | | | | KANEOHE | HI | 96744 | |
| 5577727 | CLIZBE MARYLOU | 46048 IPUKA STREET | | | | KANEOHE | HI | 96744 | |
| 5577728 | CLLB CLLB | 1102 OAK AVE NW | | | | CANTON | OH | 44708 | |
| 5577729 | CLM MIDWEST | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 5577730 | CLOAEGG PHYLLI | 4281 DUCK STREET | | | | ALEXANDRIA | VA | 22304 | |
| 5577731 | CLOAK MARTINA M | IRELAND | | | | ORLANDO | FL | 32821 | |
| 5577732 | CLOCK BARBARA | 5430 POPLAR HALL DRIVE | | | | NORFOLK | VA | 23502 | |
| 4861426 | CLOCK ELECTRIC INC | 1624 COLTANT AVE | | | | LAKEWOOD | OH | 44107 | |
| 5425881 | CLOCK ERNEST | PO BOX 1015 | | | | LITCHFIELD | CT | 06759 | |
| 5577733 | CLODFELTER KRISTIE | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |
| 5577734 | CLODFELTER MICHELLE | PO BOX 5436 | | | | LARGO | FL | 33779 | |
| 5577735 | CLODINE DAMUS | 1548 NE 174TH ST NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 5425883 | CLOHESSY MARY | 8 DAVIDSON ST APT 28 | | | | BELLEVILLE | NJ | 07109 | |
| 5577736 | CLOIE HARMON | 150 EAST MAIN STREET APT314 | | | | ELKTON | MD | 21921 | |
| 5577737 | CLOIRD DOROTHY | 3108 GILMAN ST | | | | LITTLE ROCK | AR | 72204 | |
| 5577738 | CLOKE JASON | 5535 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5577739 | CLOKEY AMANDA | 640 COLLEGE AVE | | | | PITTSBURGH | PA | 15232 | |
| 5577740 | CLOMAN CHERI | 305 AUBORN | | | | LAKE CHARLES | LA | 70607 | |
| 5577741 | CLONCH BETSY | 129 PINTO LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5425885 | CLONCH TRAVIS | 3113 PITCHFORK CIRCLE | | | | BELTON | TX | 76513 | |
| 5577742 | CLONINGER CHARLES | 175 WENDYDR | | | | BLACKSBURG | SC | 29702 | |
| 5425887 | CLONTZ DONALD | 100 SERGE STREET CENTRE027 | | | | BELLEFONTE | PA | 16823 | |
| 5425889 | CLOOMER ALYSE | 417 S MARKET ST | | | | GIRARD | OH | 44420 | |
| 5577743 | CLOPHUS BELINDA | 312 HEATHER STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5412294 | CLOPTON LINWOOD AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5577744 | CLOPTON MICHELLE | 3611 DILL AVE | | | | SANDUSKY | OH | 44870 | |
| 5577745 | CLORA ALXENS | 1643 E 85TH PL | | | | CHICAGO | IL | 60617 | |
| 5425891 | CLORE VICKY | 919 UPTON AVE | | | | SPRINGFIELD | MI | 49037-7643 | |
| 5577746 | CLORINDA PEREZ | 11943 BERMUDA AVE | | | | VISALIA | CA | 93291 | |
| 5425893 | CLORITE BILL | 102 NOD ROAD | | | | CLINTON | CT | 06413 | |
| 4878526 | CLOROX COMPANY OF PUERTO RICO | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 5577747 | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 5577748 | CLOSE ANNIE | 8250 SE BERRY ST | | | | PORT ORCHARD | WA | 98366 | |
| 5577749 | CLOSE APRIL | 816 HERITAGE CT APT 7 | | | | BELLEFONTAINE | OH | 43311 | |
| 5412296 | CLOSE CHRISTOPHER | 12906 10TH AVENUE SOUTH | | | | BURIEN | WA | 98168 | |
| 5425895 | CLOSE DOUG | 3 MEYER RD APT B | | | | CLIFTON PARK | NY | 12065 | |
| 5577750 | CLOSE JENNIFER | 607 CORNING CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5577751 | CLOSE KRISTY | 18920 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 5577752 | CLOSE TARA L | 1673 E 33RD ST | | | | LORAIN | OH | 44052 | |
| 5425897 | CLOSE THERESA | 1000 STILL MOON CRES APT 12 | | | | ROCHESTER | NY | 14624-6031 | |
| 5412298 | CLOSEOUT EXPRESS ATLANTA | 1320 WHITE ST SW | | | | ATLANTA | GA | 30310-1648 | |
| 5412300 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD # 325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 5425899 | CLOSSEN CRAIG | 54 S MAPLE ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5577753 | CLOSTERMAN HELENA | 4 ROGLER FARM RD NONE | | | | SMITHFIELD | RI | 02917 | |
| 5577754 | CLOTIA LIGON | 27150 TUNGTEN RD | | | | EUCLID | OH | 44132 | |
| 5577755 | CLOTIA SANDERS | PO BOX 882 | | | | WINDSOR | SC | 86503 | |
| 5577756 | CLOTILDE PARSON CABRERA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5577757 | CLOTINE ANDERSON | 16564 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5425901 | CLOTTER FELIPE A | 1501 CHATHAM COLONY CT | | | | RESTON | VA | 20190-4204 | |
| 5577758 | CLOUATRE LACIE A | 43343 WEBBER CITY RD | | | | GONZALES | LA | 70737 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425903 | CLOUD AARON | PO BOX 1299 | | | | LUCERNE VALLEY | CA | 92356 | |
| 5577759 | CLOUD AMANDA | 15929 W CARIBBEAN LANE | | | | SURPRISE | AZ | 85379 | |
| 5577760 | CLOUD ANDREA | 1 PLAZA SPMB 391 | | | | TAHLEQUAH | OK | 74464 | |
| 5425905 | CLOUD CHUMANI | 15906 52ND AVE WEST SNOHOMISH PTBA RTA 066 | | | | EDMONDS | WA | | |
| 5577761 | CLOUD DELORES | 2642 LONGTOWN RD | | | | RIDGEWAY | SC | 29130 | |
| 5425907 | CLOUD DOUGLAS | 12123 217TH AVENUE CT E | | | | BONNEY LAKE | WA | 98391 | |
| 5577762 | CLOUD ELIZABETH | 3509 11TH AVE SO APT 11 | | | | GREAT FALLS | MT | 59405 | |
| 5577763 | CLOUD KAWANNA | 10931 HARROD RD | | | | NEW ORLEANS | LA | 70127 | |
| 5577764 | CLOUD LACRESHIA | 1417 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5577765 | CLOUD LEE A | 404 LOG CABIN ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5577766 | CLOUD SHAMEEKA | 800 HOMES AVE | | | | LIMA | OH | 45804 | |
| 5577767 | CLOUD TIFFANY L | 6345 E RENO AVE APT B | | | | MIDWEST CITY | OK | 73110 | |
| 5577768 | CLOUD VANIA R | 704 SANDERS ST | | | | FORT MILL | SC | 29715 | |
| 5577769 | CLOUDAS DONNA | 69551 LINOLN HY | | | | COLO | IA | 50010 | |
| 5577770 | CLOUDE DORTHIMERE | 1807 CRESTVIEW | | | | BALTO | MD | 21239 | |
| 4862968 | CLOUDERA INC | 210 PORTAGE AVE | | | | PALO ALTO | CA | 94306 | |
| 5577771 | CLOUDS DORTHINERS | 1807 CRESTVIEW ROAD | | | | BALTIMORE | MD | 21239 | |
| 5577772 | CLOUDT SUSAN | HC 04 12939 | | | | SAN GERMAN | PR | 00683 | |
| 5577773 | CLOUGH BETTY | 320 KAY STREET | | | | OROVILLE | WA | 98844 | |
| 5577774 | CLOUGH ELEANOR | 7551 RAINSWEPT LN | | | | SAN DIEGO | CA | 92119 | |
| 5577775 | CLOUGH ERIKA | 191 COLUMBIA ST | | | | MALDEN | MA | 02148 | |
| 5425909 | CLOUGH GABRIEL | 3123 45TH WAY E # MANATEE # 081 | | | | BRADENTON | FL | 34203-8891 | |
| 5425911 | CLOUGH MARION | P O BOX 5449 | | | | DOHA | | | QATAR |
| 5577776 | CLOUGH SHARLA | 1887 PAULINE ST | | | | CANTONMENT | FL | 32533 | |
| 5425913 | CLOUSE JAMES | 14265 TUOLUMNE CT | | | | FONTANA | CA | 92336-3549 | |
| 5425915 | CLOUTHIER GLORIA | 17 VINE ST WORCESTER027 | | | | OXFORD | MA | 01540 | |
| 5425917 | CLOUTIER BOB | 27 MEADERS LANE ESSEX009 | | | | SALISBURY | MA | 01952 | |
| 5425919 | CLOUTIER KAREN | 711 STONEHOUSE RD | | | | COVENTRY | CT | 06238 | |
| 5577777 | CLOUTIER LOUIS | 337 PERRY OLIVER RD | | | | WELLS | ME | 04090 | |
| 5577778 | CLOUTIER MARY | 1872 CRASE DR | | | | XENIA | OH | 45385 | |
| 5425921 | CLOUTIER MICHELLE | 10855 AMHERST AVE APT 2 | | | | SILVER SPRING | MD | 20902-4347 | |
| 5425923 | CLOUTIER PAUL | 21 SHERBROOK ST | | | | TYNGSBORO | MA | 01879 | |
| 5425925 | CLOUTIER TRACEY | 640 GARDNERS NECK RD | | | | SWANSEA | MA | 02777 | |
| 5577779 | CLOUTIERS POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | |
| 5577780 | CLOVENOW CONNIE | 9771 NC 42 EAST | | | | TARBORO | NC | 27886 | |
| 4871132 | CLOVER CREEK COMMONS LLC | 831 WASHINGTON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5577781 | CLOVER INN | 10639 HWY YY | | | | SUMNER | MO | 64681 | |
| 5577782 | CLOVER JOHNSON | 12766 OLD MARION RD | | | | TUSCALOOSA | AL | 35405 | |
| 5425927 | CLOVER MARLANE | 13003 205TH ST | | | | JIM FALLS | WI | 54748 | |
| 5577783 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 5577784 | CLOVER TOM | 966 PERSHING AVENUE | | | | WARREN | OH | 44485 | |
| 5577785 | CLOVERLEAF CHEMICAL COMPANY | 192 S LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 5425929 | CLOVES MICHELLE | 508 9TH 3 | | | | ATCHISON | KS | 66002 | |
| 5577786 | CLOVES SEWANA | 2239 WEST SYCOMORE | | | | ALEXANDRIA | LA | 71301 | |
| 5577787 | CLOVIS I LLC | 1234-B EAST 17TH STREET | ATTN: ASSET MANAGEMENT | | | SANTA ANA | CA | 92701 | |
| 5577788 | CLOVIS LAWN AND POWER EQUIPMEN | 3600 Mabry Dr | | | | Clovis | NM | 88101 | |
| 5577789 | CLOVIS WILLIAMS | 16 ST JOHNS AVE | | | | VALLEY STREAM | NY | 11580 | |
| 5577790 | CLOW WENDY | 105 CAMELLIA DR | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5577791 | CLOWARD TASHA | 3032 WHITES WAY | | | | MANGA | UT | 84044 | |
| 5425931 | CLOWER THOMAS | 12020 INTRAPLEX PKWY | | | | GULFPORT | MS | 39503-4602 | |
| 5577792 | CLOWER VICTORIA | 9835 SCOTTDALE DR | | | | ST LOUIS | MO | 63136 | |
| 5425933 | CLOWN ROSE J | P O BOX 298 | | | | POLACCA | AZ | 86042 | |
| 5425935 | CLOWSER DANIEL | 23083 MONTEBELLA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5577793 | CLOYD ALANA L | 3915 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 5425937 | CLOYS AMY K | 8439 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5015 | |
| 5412302 | CLRK OF CIVIL & MAGISTRATE CRT | 735 JAMES BROWN BLVD STE 1400 | | | | AUGUSTA | GA | 30901-2953 | |
| 5412304 | CLT COMPUTERS INC | 20153 PASEO DEL PRADO | | | | WALNUT | CA | 91789 | |
| 5412306 | CLUB DME | 11 ORCHARD | | | | LAKE FOREST | CA | 92630-8318 | |
| 5577794 | CLUBB BRANDY | 13 BROWN ST | | | | LAMAR | AR | 72846 | |
| 5425939 | CLUBB DOTTIE | 23828 N 58TH AVE | | | | GLENDALE | AZ | 85310-3648 | |
| 5577795 | CLUBB SANDRA | PO BOX 871 | | | | GARDINER | ME | 04345 | |
| 5412308 | CLUFF DENNIS F | 983 S 870 E | | | | OREM | UT | 84097-6609 | |
| 5577796 | CLUM GEORGIA | 520 W MAIN ST | | | | LANCASTER | OH | 43130 | |
| 5425941 | CLUM JESSE | 3867 STATE ROUTE 8 WARREN113 | | | | WEVERTOWN | NY | 12886 | |
| 5577797 | CLUMPNER MARIO | ES860 HWY 54 | | | | NEW LONDON | WI | 54961 | |
| 5577798 | CLUNEY JENIFFER | 601 SPANISH ACRES DR | | | | BAY ST LOUIS | MS | 39520 | |
| 5577799 | CLURE JANE | 1517 S SOMERSET CIR | | | | MESA | AZ | 85206 | |
| 5577800 | CLUTTER JOHNATHAN | 416 SHAWMUT AVE | | | | JOHNSONBURG | PA | 15845 | |
| 5577801 | CLUTTER KAY | 650 4TH ST APT 304 | | | | E LIVERPOOL | OH | 43920 | |
| 5577802 | CLUTTER PAUL | 3993 BROWNTON RD | | | | FELTON | PA | 17322 | |
| 5425943 | CLUTTER SUSAN | 153 HARVEST MOON DRIVE | | | | RICHLANDS | NC | 28574 | |
| 5425944 | CLUVER SHERRY | 182 E RUEHL | | | | FORSYTH | IL | 62535 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425946 | CLWEMMONS LUCINDA | 2170 SOUTH STREET | | | | OVIEDO | FL | 32765 | |
| 5577803 | CLY BETH | 6219 S LONE TREE AVE | | | | BOISE | ID | 83709 | |
| 5577804 | CLY CASSANDRA V | PO BOX 465 | | | | WATERFLOW | NM | 87421 | |
| 5577805 | CLY PRISCILLA | 4950 W VAN BUREN APT 122 | | | | PHOENIX | AZ | 85008 | |
| 5577806 | CLYBURN CARL | 308 YOAKUM PKWY APT 311 | | | | ALEXANDRIA | VA | 22304 | |
| 5577807 | CLYBURN CYTHNIA D | 986A PARK RD | | | | CASSATT | SC | 29032 | |
| 5577808 | CLYBURN DEANNE | 5242 AVON COURT | | | | LANCASTER | SC | 29720 | |
| 5577809 | CLYBURN GWEN | 151 SOUTH GUIGNARD DRIVE | | | | SUMTER | SC | 29150 | |
| 5577810 | CLYBURN LARRY | 1304 OLD LANDSFORD ROAD | | | | LANCASTER | SC | 29720 | |
| 5577811 | CLYBURN MARY | 616 MORVEN RD | | | | WADESBORO | NC | 28170 | |
| 5577812 | CLYBURN PATRICA | 70 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| 5577813 | CLYBURN QUISH | 1683 OLD LYNWOOD CIR | | | | LANCASTER | SC | 29720 | |
| 5425947 | CLYBURN SAMANTHA | 126 GODWIN AVE | | | | PATERSON | NJ | 07501-1603 | |
| 5577814 | CLYBURN SANDRA | 2509 RIVERSIDE LN | | | | MONROE | NC | 28110 | |
| 5577815 | CLYBURN SHANTAYA | 3223 APT 1B WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5577816 | CLYDE A TYSON | 1117 WASHINGTON AVE1 | | | | HUNTINGTON | WV | 25704 | |
| 5412310 | CLYDE AND ELISABETH HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | |
| 5412312 | CLYDE AND TREVA DAVIS | 620 CLYDE DAVIS ROAD | | | | SILER CITY | NC | 27344 | |
| 5577817 | CLYDE BROWM | BUTTERNUT ST | | | | SYRACUSE | NY | 13207 | |
| 5577818 | CLYDE BUCHANAN | 239 W MAIN ST | | | | AMANDA | OH | 43102 | |
| 5577819 | CLYDE CALONICO | 676 TATA LN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5425949 | CLYDE CARLENE | 31619 COUNTY ROUTE 20 | | | | PHILADELPHIA | NY | 13673 | |
| 5412314 | CLYDE CHRISTOPHER | 3636 NEAL RD | | | | PARADISE | CA | 95969 | |
| 5577820 | CLYDE COWAN | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902 | |
| 5577821 | CLYDE FRANCIS | ESTATE SOLBERG | | | | CHRLTE AMALIE | VI | 00802 | |
| 5412316 | CLYDE HOEFT | 936 TUBEROSE TRL | | | | REDDING | CA | 96003 | |
| 5412318 | CLYDE HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | |
| 5412320 | CLYDE KATZER | 33182 NE WABAUNSEE ROAD | | | | GREELEY | KS | 66033 | |
| 5577823 | CLYDE KIMBERLY C | 310 BRANCH RD | | | | ALBANY | GA | 31705 | |
| 5577824 | CLYDE KIMMA | 804 HOBSON ST | | | | ALBANY | GA | 31705 | |
| 5425951 | CLYDE KRISTINA | 905 STONE TRAIL DR | | | | PLANO | TX | 75023-7109 | |
| 5577825 | CLYDE MAYS | 2224 E 23RD ST | | | | HOPE | AR | 71801 | |
| 5412322 | CLYDE NOBLITT | 411 19TH AVE SW | | | | HICKORY | NC | 28602 | |
| 5577826 | CLYDE QUNTEKO | 102 SCHOOL ST APT A | | | | ALBANY | GA | 31705 | |
| 5577827 | CLYDE ROUZAN | 134 MCELMURRAY DRIVE | | | | AUGUSTA | GA | 30901 | |
| 5577828 | CLYDE SNAPP | 1015 SHARMAN ST | | | | JOLIET | IL | 60433 | |
| 4862685 | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5577829 | CLYDE STEPHENS | 1849 MARAVILLA AVE | | | | FORT MYERS | FL | 33901 | |
| 5577830 | CLYDE TERRY | 54 PLEASANT ST | | | | CONCORD NH | NH | 03301 | |
| 5577831 | CLYDE TRESSRER | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5577832 | CLYDE TUNNELL | 1665 FODDERSTACK MOUNTAIN LOOP | | | | GREENEVILLE | TN | 37745-2635 | |
| 5412324 | CLYDE VAN BANKS JR | 2412 DESERT OAK DRIVE | | | | PALMDALE | CA | 93550 | |
| 5577833 | CLYDE W SHIEDER | 619 WANTOOT BLVD | | | | CHARLESTON | SC | 29407 | |
| 5577834 | CLYDE WALKER | 3335 MONICAN TRAIL | | | | NORTH GARDEN | VA | 22959 | |
| 5412326 | CLYDE WHITE | 14814 W 81ST PLACE | | | | LENEXA | KS | 66215 | |
| 5577835 | CLYDIE ISAAC | 1028 WILDLIFE RD | | | | SANFORD | NC | 27332 | |
| 5425953 | CLYMER CHRISTION | 8097 STATE ROUTE 516 NW | | | | DUNDEE | OH | 44624 | |
| 5577836 | CLYMER PENNY | 124 METCALF LN | | | | TAZEWELL | TN | 37879 | |
| 5577837 | CLYMER RAY | PO BOX 133 | | | | MIDWEST | WY | 82643 | |
| 5425955 | CLYMORE JOEL | 7041 FALLING LEAF CIR | | | | EL PASO | TX | 79934-3169 | |
| 5577838 | CLYNE BERENICEN | PO BOX 3324 | | | | ST THOMAS | VI | 00803 | |
| 5577839 | CLYNELL GARY | 111 JOHNSON PARK | | | | UTICA | NY | 13501 | |
| 5425957 | CLYNES GUY | 2318 COUNTY ROUTE 1 | | | | WESTTOWN | NY | 10998 | |
| 5577840 | CLYNTHIA THOMAS | 310 CLAIBORNE STREET | | | | DONALDSONVILL | LA | 70346 | |
| 5577841 | CLYTIMAS SMITH | 1234 BUTTER LANE | | | | FT MYERS | FL | 33908 | |
| 5577842 | CLYVEND WALLOWINGBULL | PO BOX 261 | | | | FORT WAHAKIE | WY | 82514 | |
| 5577843 | CM GRAYSON LLC | CO COLONY MILL ENTERPRISES LLC | CO COLONY MILL ENTERPRISES LLC | | | BOCA RATON | FL | 33432 | |
| 5577844 | CM PALMA | 4169 NICOLET AVE | | | | FREMONT | CA | 94536 | |
| 5425958 | CMA REALTY | 8556 E STATE ROUTE 69 | | | | PRESCOTT VALLEY | AZ | 86314-8701 | |
| 5577845 | CMC MECHANICAL | 5800 WOODCLIFF RD UNIT 102 | | | | BOWIE | MD | 20720 | |
| 5577846 | CMC POWERSWEEPING | 1310 A BROADWAY ST | | | | MOUNT VERNON | IL | 62864 | |
| 5577847 | CMCOLLINS CMCOLLINS | 9917 N KNOWLES RD | | | | HOBBS | NM | 88242 | |
| 5577848 | CMEFLY CMEFLY | 229 ACADEMY STREET | | | | MONETTA | SC | 29105 | |
| 5425960 | CMEHIL TAMSIN | 5060 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | |
| 5577849 | CMELLADRIE TOMLIN | 11337 NOTTINGHAM | | | | DETROIT | MI | 48224 | |
| 5577850 | CMI LIGHTING OF SOUTHERN VIRGI | 8193 Euclid Ct # B | | | | Manassas Park | VA | 20111 | |
| 5412328 | CMM LLC | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | 92728-9839 | |
| 5425962 | CN JOHNSON | 1621 GIBRALTER ST | | | | AURORA | CO | 80011-5328 | |
| 5412330 | CNB COMPUTERS INC | 6400 1652 SOUTH 2ND STREET | | | | PLAINFIELD | NJ | | |
| 5412334 | CNC ELECTRICAL LLC | 531 N JEFFERSON ST NE | | | | MILLEDGEVILLE | GA | 31061-2922 | |
| 5577851 | CND PHOTOGRAPHY | 4303 BIRCH DR | | | | WILMINGTON | DE | 19808 | |
| 5577852 | CNYTHIA ANDERSON | 400 FONTANA CIR | | | | OVIEDO | FL | 32765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577853 | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | |
| 5425964 | CO ARBITRAGE | 13761 ST CHARLES ROCK RD 119 SAINT LOUIS189 | | | | HAZELWOOD | MO | 63044 | |
| 5577854 | CO CO SUTTON | 3800 VIRGINIA AVE | | | | COOS BAY | OR | 97420 | |
| 5403702 | CO COMPUTERSHARE TRUST COMPANY NA | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 5402896 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | | | | BROOMFIELD | CO | 80021 | |
| 5577855 | CO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DR S DEHS-C | | | | DENVER | CO | 80246 | |
| 5425967 | CO ERICA B | 1190 S 6TH STREET | | | | HARRISBURG | OR | 97446 | |
| 5577856 | CO EXPRESS FREIGHT | 8345 NW 74 ST | | | | MIAMI | FL | 33166 | |
| 5412336 | CO STEPHEN G PEROUTKA 1114 | CO STEPHEN G PEROUTKA 1114 PEROUTKA & PEROUTKA P A 8028 | | | | PASADENA | MD | | |
| 5425969 | CO TIM M | 8000 JOHN DAVIS DR 1406 | | | | PHILADELPHIA | PA | | |
| 5577857 | COACH CASHEA | 6 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5577858 | COACH DIANE | 1895 CLINTON RD APT 610 | | | | MACON | GA | 31211 | |
| 5577859 | COACH GWEN | 401 THOMAS ST | | | | GREENVILLE | MS | 38703 | |
| 5425971 | COACH HOUSE INC | 3480 TECHNOLOGY DR COACH HOUSE INC | | | | NOKOMIS | FL | | |
| 5577860 | COACH JOYCE | 2301 HOUSTON AVE 368 | | | | MACON | GA | 31206 | |
| 5412338 | COACHELLA VALLEY WATER DISTRICT | PO BOX 5000 | | | | COACHELLA | CA | 92236 | |
| 5425973 | COACHMAN CORNELIUS JR | 203 NE 35TH ST | | | | OAKLAND PARK | FL | 33334-1113 | |
| 5425975 | COADY MARY | 25 HIGHLAND AVE APT 306 | | | | SOMERVILLE | MA | 02143-1947 | |
| 5577861 | COADY STEPHEN | 5721 BAYLEAF LN | | | | GREENSBORO | NC | 27455 | |
| 5425977 | COAHRAN KEVIN | 601 W CENTRAL AVE APT B-5 | | | | BRAZIL | IN | 47834 | |
| 5577862 | COAKE SUSAN | 30390 DE PORTOLA RD | | | | TEMECULA | CA | 92592 | |
| 5577863 | COAKLEY ANDREW C | 481 WARRIOR RUN BLVD | | | | TURBOTVILLE | PA | 17772 | |
| 5425979 | COAKLEY CHRISTINE | 442 WEST 4TH STREET N | | | | MOUNT CARMEL | PA | 17851 | |
| 5577864 | COAKLEY DONTEZ | 409 BURBANK COURT | | | | BALTIMORE | MD | 21227 | |
| 5577865 | COAKLEY JUANITA | 2642 ORIEN ST | | | | JAX | FL | 32205 | |
| 5577866 | COAKLEY KAREN J | 3345 W CANTERBURY RD | | | | GREENFIELD | WI | 53221 | |
| 5577867 | COAKLEY MEGAN | 1026 WASENA AVE APT 2 | | | | ROANOKE | VA | 24015 | |
| 5577868 | COAKLEY PENDERGRASS | 428 CEDAR TRACE SW | | | | MARIETTA | GA | 30008 | |
| 5425981 | COAKLEYPARRIS KANIESHA | 2915 CRUGER AVE | | | | BRONX | NY | 10467-8207 | |
| 5577869 | COALSON CHRISTINA | 1089 BLACKANKLE RD | | | | STARR | NC | 27356 | |
| 5577870 | COALSON QUANITTEE | 20 HAMPTON DR | | | | CARTERSVILLE | GA | 30120 | |
| 5577871 | COALTER CHARLOTTE | 1726 FITZGERALD | | | | HANFORD | CA | 93230 | |
| 5577872 | COAMBA VERONICA | 4525 VULCAN AVE TRLR 207 | | | | EL PASO | TX | 79904 | |
| 5425983 | COAN ADAM | 861 MERCHANTS RD APT A | | | | ROCHESTER | NY | 14609-5319 | |
| 5577873 | COAPSTICK BRENDA | 208 INSTITUTE | | | | VALPARAISO | IN | 46383 | |
| 5577874 | COAPSTICK PATRICIA F | 4720 S BALTIMORE AVE | | | | HAMMOND | IN | 46327 | |
| 5577875 | COARD CONTINA | 30033 SW 152ND AVE | | | | HOMESTEAD | FL | 33033 | |
| 5577876 | COARD ELLEN | 1131 CONCORD CHASE CIRCLE | | | | CONCORD | NC | 28025 | |
| 5425985 | COARI SARAH | 32101 N ROCKWELL DR | | | | LAKEMOOR | IL | 60051-6602 | |
| 5577877 | COAST APPLIANCE PARTS | 2606 LEE AVENUE | | | | SO EL MONTE | CA | 91733 | |
| 5577878 | COAST TO COAST COMPUTER PRODUC | 4277 Valley Fair Street | | | | Simi Valley | CA | 93063 | |
| 5577879 | COASTAL CAROLINA WATER LLC | P O BOX 399 | | | | HARBINGER | NC | 27941 | |
| 4860385 | COASTAL DOOR CONTROL LLC | 14 BUNDRY PARK | | | | SAVANNAH | GA | 31406 | |
| 4883038 | COASTAL SWEEPING SERVICES | P O BOX 7602 | | | | CORPUS CHRISTI | TX | 78467 | |
| 5577880 | COATES ANDREA | 185 W 2ND ST | | | | HAZELTON | ID | 83335 | |
| 5425986 | COATES ANN | 9138 N 68TH AVE | | | | PEORIA | AZ | 85345-8849 | |
| 5577881 | COATES ANNETTE | 3414 W FLORIST AVE 205 | | | | MILW | WI | 53209 | |
| 5577882 | COATES CINDY | 55 VANDERPOOL RD | | | | WILLSEYVILLE | NY | 13864 | |
| 5577883 | COATES DARRELL | 19371 PANAMA CITY ROAD | | | | PANAMA CITY | FL | 32417 | |
| 5425987 | COATES DEXTER | 105 HARVARD CT | | | | BUSHKILL | PA | 18324-8098 | |
| 5425989 | COATES EARNEST | 73 JONES STATION RD | | | | ARNOLD | MD | 21012 | |
| 5577884 | COATES ELESHIA | 15053 CROSSCREEK | | | | BATON ROUGE | LA | 70811 | |
| 5577885 | COATES JUANAWN | 1023 LAURREL | | | | AKRON | OH | 44307 | |
| 5577886 | COATES KATHERINE | 805 13TH ST | | | | SPARKS | NV | 59431 | |
| 5577887 | COATES LANITHIA | 114 MAY BRANCH RD | | | | SALUDA | SC | 29138 | |
| 5577888 | COATES MICHELLE | 601 OLD WASHINGTON RD | | | | BATON ROUGE | LA | 70807 | |
| 5577889 | COATES RHONDA | 1249 KATHERINE COVE RD | | | | MALVERN | AR | 72104 | |
| 5577890 | COATES TABRIELLE | 2718 ZION RD APT 101 | | | | HENDERSON | KY | 42420 | |
| 5425991 | COATES WILLIAM | PO BOX 75 | | | | HOLLISTER | CA | 95024-0075 | |
| 5577891 | COATESVILLE COCA COLA BOTTLING | 299 Boot Rd Ste 200 | | | | Downingtown | PA | 19335 | |
| 5577892 | COATIE DEBORAH | 49 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| 5577893 | COATNEY RODGER R | 2908 N MIDDLETON RD | | | | NAMPA | ID | 83651 | |
| 5577894 | COATOAM KELLY A | 2155 WHIPP RD APT H | | | | KETTERING | OH | 45440 | |
| 5577895 | COATS BRANDON J | 3010 34TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5577896 | COATS CATTINA | 1504 CAMILLIA DRIVE | | | | DUBLIN | GA | 31040 | |
| 5577897 | COATS EVELYN | 37 COMMODORE ST | | | | ENFIELD | NC | 27823 | |
| 5425993 | COATS JANE | PO BOX 6286 | | | | VAIL | CO | 81658-6286 | |
| 5577898 | COATS JUANITA | 2200 OALKLY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5425995 | COATS MELVIN | 5268 DARIEN RD | | | | BALTIMORE | MD | 21206-4032 | |
| 5577901 | COATS NIKIASHA | 1956 N 37TH STREET | | | | MILWUAKEE | WI | 53208 | |
| 5412340 | COATS PATRICIA | 601 SOUTH RIDGELY STREET 6 | | | | KASOTA | MN | 56050 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577902 | COATS RACHAEL | 6402 HEMLOCK RD | | | | OCALA | FL | 34472 | |
| 5577903 | COATS SALINA | 5953 BOLLING DR | | | | ORLANDO | FL | 32808 | |
| 5577904 | COATS SALLIE | 877 ROBINSON BRIDGE RD | | | | WOODWORTH | LA | 71485 | |
| 5577905 | COATS SARAH | 500 N BOWIE | | | | NEW BOSTON | TX | 75570 | |
| 5577906 | COATS SEQUITA | 9051 N 85TH ST 102 | | | | MILWAUKEE | WI | 53224 | |
| 5577907 | COATS SHARON | PO BOX 446 | | | | DEXTER | NM | 88230 | |
| 5577908 | COATS SHAWN | 2035 RIVERS STREET | | | | NEWBERRY | SC | 29108 | |
| 5577909 | COATS STARLETHA T | 7020 N PRESIDIO DR D | | | | MILWAUKEE | WI | 53223 | |
| 5577910 | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | |
| 5425997 | COATS STEVEN | 17 DILLON DR BEAVER BROOK | | | | NEW CASTLE | DE | 19720 | |
| 5577911 | COATS TAMEKA M | 95 KARNES ST | | | | ROCHESTER | NY | 14606 | |
| 5577912 | COATS YATONIA | 318 CHALMETTE | | | | ST LOUIS | MO | 63042 | |
| 5425999 | COAUDIO SARASIXTO | 1350 MANOR AVE APT 6M | | | | BRONX | NY | 10472-1562 | |
| 5426001 | COAXEN GEORGE | 8348 W MINNEZONA AVE | | | | PHOENIX | AZ | 85037-1551 | |
| 5577913 | COAXUM AYESHA Z | 243 WATERFORD STREET | | | | GARDNER | MA | 01440 | |
| 5577914 | COBARRUBIAS NOELIA | 607 HOLLY AVE | | | | FORT PIERCE | FL | 34982 | |
| 5577915 | COBAS MELODY | 1580 NE 1215 TER | | | | SEATTLE | WA | 98133 | |
| 5577916 | COBB ALECIA | 1610 MADISON HEIGHTS DR | | | | VALDOSTA | GA | 31601 | |
| 5577917 | COBB ALLANTE | 409 BRENDA DR | | | | MANSFIELD | OH | 44907 | |
| 5577918 | COBB ANGELA | 1833 SAGUNTO CT | | | | ST LOUIS | MO | 63138 | |
| 5577919 | COBB ANTWAN D | 307 SIMS ST | | | | FWB | FL | 32548 | |
| 5577920 | COBB BARBARA | CONNIE HAWK | | | | OXFORD | GA | 30054 | |
| 5426003 | COBB BECKY | 916 JACARANDA DR # LAKE069 | | | | LADY LAKE | FL | 32159-5111 | |
| 5577921 | COBB BENITA | 902 16TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5426005 | COBB BETH | 1112 M TERRACE N | | | | BARLING | AR | 72923 | |
| 5577922 | COBB BETTY | 1045 HWY 36 E | | | | HARTSELLE | AL | 35640 | |
| 5577923 | COBB CAREN | PO BOX 20115 | | | | CHARLESTON | SC | 29413 | |
| 5426007 | COBB CHARLES | 891 COLLEGE AVE | | | | NICHOLSON | PA | 18446-8078 | |
| 5426009 | COBB CHRISTINE | 3244 DE CARLO LN | | | | JACKSONVILLE | FL | 32277-3538 | |
| 5412342 | COBB CO STATE CRT | 12 E PARK SQ | | | | MARIETTA | GA | 30090-0115 | |
| 5577924 | COBB CONTESSA | 26767 LAKEVIEW DR APT 7 | | | | PERRYSBURG | OH | 43551 | |
| 5402897 | COBB COUNTY | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| 5412345 | COBB COUNTY MAGISTATE COURT | 32 WADDELL STREET 3RD FLOOR PUBLICSAFETYBUILDING | | | | MARIETTA | GA | | |
| 5426011 | COBB COUREY | 45723 MCBRYAR AVE | | | | EL PASO | TX | 79904-4229 | |
| 5426013 | COBB DAVID | 2717 6TH AVE # HARRISON # 047 | | | | GULFPORT | MS | 39501-5316 | |
| 5577925 | COBB DEANGELA | 1924 CLAY ST | | | | HAMMOND | IN | 46320 | |
| 5577926 | COBB DEANNA | 3540 N CHURCH ST | | | | ROCKFORD | IL | 61103 | |
| 5577927 | COBB DIANE | P O BOX 34112 | | | | RICHMOND | VA | 23234 | |
| 5577928 | COBB DIANTHE | 1400 WELLINGTON WAY | | | | DECATUR | IL | 62526 | |
| 5577929 | COBB EBONY | 125 KENNEDY CIR | | | | ROCKYMOUNT | NC | 27801 | |
| 5577930 | COBB EITHELIND L | 925 COBB RD | | | | MIDVILLE | GA | 30441 | |
| 5577931 | COBB FAWNTIA | 52 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| 5577932 | COBB HANNAH | 4840 CONESTOGA RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5426015 | COBB HERBERT | 4455 BELLRICHARD CT APT A | | | | COLORADO SPRINGS | CO | 80902-1067 | |
| 5577933 | COBB JANE | 1880 PARK CIR NONE | | | | MARYSVILLE | CA | 95901 | |
| 5577934 | COBB JANISS | 7249 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035 | |
| 5577935 | COBB JAQUITHA | PO BOX 686 | | | | CENTRAL | SC | 29630 | |
| 5577936 | COBB JENNIFER | 7064 TULIP TRAIL DRIVE | | | | MEMPHIS | TN | 38133 | |
| 5577937 | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | |
| 5426017 | COBB JESSICA | 5502 SINGLETREE | | | | CARLSBAD | NM | 88220 | |
| 5426019 | COBB JIM | 8713 COTTONTAIL RD | | | | LOVELAND | CO | 80537 | |
| 5577938 | COBB JUSTIN | 319 WILHELMINA | | | | BOSSIER CITY | LA | 71111 | |
| 5577939 | COBB KEECHA | 1003 MADISON AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5426021 | COBB KERI | 1336 MILL STREAM DRIVE DALLAS113 | | | | DALLAS | TX | | |
| 5577940 | COBB KIM | PO BOX 1194 | | | | POCA | WV | 25159 | |
| 5577941 | COBB KIMBERLY | 3017 KING PHILLIP WAY | | | | SEFFNER | FL | 33584 | |
| 5426023 | COBB KIMBERLY | 3017 KING PHILLIP WAY | | | | SEFFNER | FL | 33584 | |
| 5577942 | COBB KORTNEE | 4903 MCKINLEY ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5577943 | COBB LAUREN | 38247 HIGHWAY 42 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5577944 | COBB LISA | 2917 DAWN DRIVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5577945 | COBB LYNETTA | 7131 S PAULINA STREET | | | | CHICAGO | IL | 60636 | |
| 5577946 | COBB MARK | 7812 RIO BELLA PLACE | | | | BRADENTON | FL | 34201 | |
| 5577947 | COBB MARLENE | 7115 LONGMEADOW LN | | | | COALINGA | CA | 93210 | |
| 5577948 | COBB MELASHUAN S | 680 NW 4 CT | | | | MIAMI | FL | 33136 | |
| 5577949 | COBB MICHELLE | 5003 MICHIGAN CT | | | | CAMP LEJEUNE | NC | 28542 | |
| 5426025 | COBB MITCHELL | 1702 KASSERINE PL APT A | | | | CANNON AFB | NM | 88101-8474 | |
| 5577950 | COBB PATRICIA A | 1837 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |
| 5577951 | COBB PATTY | 313 21ST STREET | | | | CHARLESTON | WV | 25304 | |
| 5577952 | COBB PHYLLIS | 2750 E MONROE TER | | | | HOT SPRINGS | AR | 71901 | |
| 5426027 | COBB RAYMOND | 2143 E OKLAHOMA PL | | | | TULSA | OK | 74110-4630 | |
| 5577953 | COBB RHODA | 2618 RIVER LOOK DR | | | | COLUMBUS | OH | 43219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426029 | COBB ROBERT B | 1109 ASBURY RD | | | | CINCINNATI | OH | 45255-4411 | |
| 5577954 | COBB ROSALYN | 1001 N BRIDGES ST | | | | WASHINGTON | NC | 27889 | |
| 5426031 | COBB RUBY | 4121 W MCDOWELL RD APT 346 | | | | PHOENIX | AZ | 85009-2068 | |
| 5577955 | COBB SALONGE | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 5577956 | COBB SHAMINKA | 7304 E BANK DR | | | | TAMPA | FL | 33617 | |
| 5577957 | COBB SHAWNTAVIUS L | 1214 LABELLE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5577958 | COBB SHELIA | 1608 E YOUNG PL APT 151 | | | | TULSA | OK | 74136 | |
| 5577959 | COBB SHIRLEY | 1209 CEDAR LANE | | | | KINSTON | NC | 28501 | |
| 5577960 | COBB STEPHEN | 219 SOUTH WALNUT | | | | MARSHFIELD | MO | 65706 | |
| 5577961 | COBB SYNETHIA | 910 OLD HIVKORY BLVD APT R | | | | JACKSON | TN | 38305 | |
| 5577962 | COBB TAMMY | COUNTRY ROAD 4265 25 | | | | NAVAJO DAM | NM | 87419 | |
| 5577963 | COBB TARA | 2351 ELDER AV | | | | NORTH CHARLESTON | SC | 29406 | |
| 5577964 | COBB TASHA | 4545 HARGROVE APT D | | | | RALEIGH | NC | 27604 | |
| 5577965 | COBB TIMOTHY | 4103 OLD COTTONDALE RD | | | | MARIANNA | FL | 32448 | |
| 5577966 | COBB TINA | 4626 ZION RD | | | | HENDERSON | KY | 42420 | |
| 5426033 | COBB TYLER | 177 N MAIN ST ESSEX 009 | | | | ANDOVER | MA | | |
| 5577967 | COBB VANESSA | 19285 RIVER VIEW | | | | ALBANY | GA | 31705 | |
| 5577968 | COBB WALLACE | 1168 HWY59 | | | | FAIR PLAY | SC | 29643 | |
| 5426035 | COBB ZACHARY | 916 JACARANDA DR | | | | LADY LAKE | FL | 32159-5111 | |
| 5577969 | COBBAGE SHELTON | 3912 HALL DRIVE | | | | SPRING HOPE | NC | 27882 | |
| 5577970 | COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5577971 | COBBIN GARY | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5577972 | COBBIN SREDA | 1325 GIRARD ST | | | | AKRON | OH | 44301 | |
| 5577973 | COBBINA CHRIS | 40 W MOSHOLU PKWY APT 13J | | | | BRONX | NY | 10468 | |
| 5577974 | COBBINS ANNIE L | 625 LAKEOOT CIRCLE | | | | ORLANDO | FL | 32801 | |
| 5577975 | COBBINS BETTY | 3921 EPPS RD | | | | TCHULA | MS | 39169 | |
| 5577976 | COBBINS CARL | 2310 WISTERIA | | | | NEW ORLEANS | LA | 70122 | |
| 5577977 | COBBINS CYNTHIA | 5605 LEGACY CRESCENT PL APT 30 | | | | RIVERVIEW | FL | 33578 | |
| 5577978 | COBBINS LYSA | 719 S BUCHANAN ST APT C | | | | FREMONT | OH | 43420 | |
| 5577979 | COBBINS VIRGINIA | 2564 NORTH 17TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5577980 | COBBLESTONE VICTOR NY LLC | CO SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 EFIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 5412347 | COBBLOIS L | 200 SHELBY ST | | | | KINGSPORT | TN | 37660-4256 | |
| 5577981 | COBBS ADRIANNE | 5076 NN 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5577982 | COBBS ANDRE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | |
| 5577983 | COBBS ANGELA | PO BOX 2712 | | | | REIDSVILLE | NC | 27320 | |
| 5577984 | COBBS BARBARA | 8644 SUGAR HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5577985 | COBBS BENNISHA C | 1055 WOODSEDGE DR APT E | | | | AUGUSTA | GA | 30904 | |
| 5577986 | COBBS CAROLYN | 42 PARK AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5577987 | COBBS EMMILEE | 3923 LAWN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5426037 | COBBS ERIC | 218 MUIRFIELD PKWY | | | | CHARLESTON | SC | 29414-6800 | |
| 5577988 | COBBS JESSICA | 5715 GOODFELLOW PL | | | | SAINT LOUIS | MO | 63115 | |
| 5577989 | COBBS KEONNA | 3825 MAFFITT AVE APT A | | | | ST LOUIS | MO | 63113 | |
| 5577990 | COBBS LISA | 113 GREENTREE DRIVE | | | | FOREST | VA | 24551 | |
| 5577991 | COBBS PATRICIA A | 5900 NORTH POINTE DR | | | | ST LOUIS | MO | 63147 | |
| 5577992 | COBBS SHEYNELL | 1220 MAREDITH DR APT1410 | | | | COLUMBIA | SC | 29212 | |
| 5577993 | COBBS TONY | 2297 ROBINHOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 5577994 | COBBS YOLANDRA | 13031 LEAWOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5577995 | COBCOBAN CONNIE | 53 HONUEA PL | | | | KIHEI | HI | 96753 | |
| 5577996 | COBE JENNIFER K | 902 KATY DR | | | | ALTUS | OK | 73524 | |
| 5577997 | COBENAS BENITO | 2422 SIENA DR | | | | DOWNEY | CA | 90242 | |
| 5577998 | COBERLY FRANCES | 1009 DREVARD LANE | | | | BLACKSURG | VA | 24060 | |
| 5577999 | COBERN MELLISA D | 442 FISH ST | | | | TOLEDO | OH | 43605 | |
| 5426039 | COBERT DARIA | 44 KYLE AVE | | | | FAIRCHANCE | PA | 15436 | |
| 5578000 | COBEY A BRANNON | 2232 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5578001 | COBEY BRITTANY | 11572 HORNBEAM CT | | | | WALDORF | MD | 20601 | |
| 5426041 | COBIAN ALFONSO | 331 W 54TH ST | | | | LOS ANGELES | CA | 90037-3805 | |
| 5578002 | COBIAN PATRICIA | 73959 OLIVE CT | | | | PALM DESERT | CA | 92260 | |
| 5578004 | COBIAN REYNA C | 5991 TROTH ST | | | | CLINTON | SC | 29325 | |
| 5578005 | COBIAN SHERRY | 225 SW 4TH ST | | | | DANIA | FL | 33004 | |
| 5412349 | COBIELLA DAVID | 701 SW 62ND BLVD APT 133 | | | | GAINESVILLE | FL | 32607 | |
| 5578006 | COBIN TOMEKA | 132 COBIN LANE | | | | RIDGEVILLE | SC | 29472 | |
| 5578007 | COBINE AMANDA | 500 ELPINE ST APT 6103 | | | | AVENAL | CA | 93204 | |
| 5578008 | COBINS ANDREA | 2814 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5578009 | COBLE CAROL | 601 12TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 5578010 | COBLE ELIZABETH | 1716 WHITSETT | | | | BURLINGTON | NC | 27215 | |
| 5578011 | COBLE MARY A | 622 SW BISHOP RD APT B11 | | | | LAWTON | OK | 73501 | |
| 5578012 | COBLE MICHELE | 512 LANDING ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5578013 | COBLE MIKE | 248 GLENA CHURCH RD | | | | MAXMEADOWS | VA | 24360 | |
| 5578014 | COBLE PARIS | 519 CLAYMON RD | | | | OAKBORO | NC | 28129 | |
| 5578015 | COBLE SUSAN | 478 RICHARD RD | | | | LEXINGTON | NC | 27295 | |
| 5578016 | COBLE TAMEKA | 1261 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| 5578017 | COBLE WALTER H | 515 W PARKWAY AVE | | | | HIGH POINT | NC | 27262 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 959 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426043 | COBLENTZ ANNA | 1612 SE 158TH AVE | | | | VANCOUVER | WA | 98683-4634 | |
| 5426045 | COBLER REXIE | 215 TOMMY CARTER RD | | | | AXTON | VA | 24054 | |
| 5578018 | COBOS ALEXIS | 4228 E 60TH ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5578019 | COBOS DENISE | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5426047 | COBOS EDGAR | 3311 REFORMA DR | | | | SAN ANTONIO | TX | 78211-4565 | |
| 5578020 | COBOS ESPERANZA | 409 E 15TH ST | | | | DAVENPORT | IA | 52803 | |
| 5578021 | COBOS JOHAN | 6401 WEST CHARLESTON APT 184 | | | | LAS VEGAS | NV | 89146 | |
| 5578022 | COBOS MARIA | 84 CALLE DEBRA | | | | SANTA FE | NM | 87507 | |
| 5578023 | COBOS SILVIA | 46 LADERA RD | | | | BELEN | NM | 87002 | |
| 5578024 | COBURN AMANDA L | 256 W PINE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5578025 | COBURN BETTY | 632B OLD PARKER ROAD | | | | CROSS | SC | 29436 | |
| 5578026 | COBURN CRYSTAL | 2872 YATES RD | | | | FORT PIERCE | FL | 34981 | |
| 5578028 | COBURN KATHERINE | 1107 S JACKSON ST | | | | MORRISTOWN | TN | 37813 | |
| 5578029 | COBURN KELLY | PO BOX 271 | | | | UPPER LAKE | CA | 95485 | |
| 5578030 | COBURN LISA | 428 JANIARY DRIVE | | | | S LOUIS | MO | 63135 | |
| 5578031 | COBURN REGINA | 5025 KENDELWOOD CT A | | | | FLORISSANT | MO | 63033 | |
| 5578032 | COBURN ROBERT | 5339 W FALLS VIEW DR | | | | SAN DIEGO | CA | 92115 | |
| 5578033 | COBURN SHAWN | 400 KIRK ST | | | | PRINCETON | WV | 24740 | |
| 5578034 | COBURN SHERYL | PO BOX 394 | | | | DOYLINE | LA | 71023 | |
| 5426049 | COBURN THOMAS | 5193 SANCTUARY DR | | | | AUGUSTA | GA | 30909-5748 | |
| 5578035 | COBY BUDRIDGE | 14428 W 126TH ST | | | | OLATHE | KS | 66062 | |
| 5578036 | COBY CHARITY | 1713 ROANE ST | | | | RICHMOND | VA | 23222 | |
| 5578037 | COBY CLARISSA | 6558 ROSWELL DR NE | | | | ATLANTA | GA | 30328 | |
| 5578038 | COCA COLA | ORDER FROM NEAREST LOCATION | | | | TROY | MI | 48084 | |
| 4867984 | COCA COLA BEV CO GUAM INC | 490 N MARINE DR | | | | TAMUNING | GU | 96911 | |
| 4857868 | COCA COLA BEVERAGES FLORIDA LL | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4883037 | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | |
| 5578039 | COCA COLA BOTTLING CO HIGH COU | 2150 Coca-Cola Lane | | | | Rapid City | SD | 57702 | |
| 5578040 | COCA COLA BOTTLING CO OF NORTH | 1 Executive Park Drive | Suite 330 | | | Bedford | NH | 03110 | |
| 5578041 | COCA COLA BOTTLING CO UNITED I | 4600 East Lake Boulevard | | | | Birmington | AL | 35217 | |
| 5578042 | COCA COLA BOTTLING COMPANY | P O BOX 804407 | | | | KANSAS CITY | MO | 64180 | |
| 4885240 | COCA COLA BTLG CO CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275 | |
| 4859917 | COCA COLA BTLG CO INC | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5578043 | COCA COLA BTLG CO OF LEHIGH VA | 2150 Industrial Drive | | | | Bethlehem | PA | 18017 | |
| 5578044 | COCA COLA BTLG CO OF NEW ENGLA | 1 Executive Park Drive | Suite 330 | | | Bedford | NH | 03110 | |
| 4862563 | COCA COLA BTLG OF BUFFALO INC | 200 MILLENS ROAD | | | | TONAWANDA | NY | 14150 | |
| 4875468 | COCA COLA BTLG OF SANTA FE INC | DRAWER K | | | | SANTA FE | NM | 87501 | |
| 5578046 | COCA COLA BTLNG CO CONSOLIDATE | 4100 Coca-Cola Plaza | | | | Charlotte | NC | 28211 | |
| 5578047 | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| 5412351 | COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| 5578048 | COCA COLA PUERTO RICO BOTTLERS | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 5578049 | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | | ATLANTA | GA | 30339-5677 | |
| 5426051 | COCA MILAGROS | 277 E 1700 S | | | | SALT LAKE CITY | UT | 84115-1918 | |
| 5578050 | COCA MOORE | 1715 MCARTHUR APT 6 | | | | DAYTON | OH | 45417 | |
| 5578051 | COCCIOLONE FRANK | 2237SYPHER RD | | | | AKRON | OH | 44306 | |
| 5578052 | COCEPCION MARIA | CALLE JJ II23 | | | | VEGA BAJA | PR | 00693 | |
| 5426053 | COCH KAREN | 1814 W WASHINGTON ST | | | | SPRINGFIELD | OH | 45506-1155 | |
| 5426055 | COCHARN DELORES | 14420 N 57TH DR | | | | GLENDALE | AZ | 85306-4253 | |
| 5412353 | COCHE MARIA INDIVIDUALLY AND AS EXECUTRIX AND EXECUTRIX AD PROSEQUENDUM OF THE ESTATE OF WALTER H COCHE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5426057 | COCHENET RICHARD | W5617 S COUNTY ROAD A | | | | WILD ROSE | WI | 54984 | |
| 5484096 | COCHES RACHEL | 17 MIDDLE ROW | | | | CRABTREE | PA | 15624 | |
| 5578053 | COCHIN JUSTIN | -203 3RD AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5484097 | COCHISE COUNTY-PRIMARY | PO BOX 1778 | | | | BISBEE | AZ | 85603 | |
| 5578054 | COCHRAN ALLEN L | 218 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 5578055 | COCHRAN ALYISHA | 318 FARRAR ROAD | | | | DALTON | GA | 30522 | |
| 5578057 | COCHRAN ANNETTE | 1625 MOUNT VERNON | | | | PETERSBURG | VA | 23805 | |
| 5578058 | COCHRAN BRANDON | 1071 TWP RD 251 N | | | | SOUTH POINT | OH | 45680 | |
| 5578059 | COCHRAN BRITTANY J | 1915 S TIN | | | | DEMING | NM | 88030 | |
| 5578060 | COCHRAN CARRIE | 474 BONNIE LN | | | | SALEM | VA | 24153 | |
| 5426059 | COCHRAN CATHERINE | 504 FALCON DR | | | | DOTHAN | AL | 36301-4019 | |
| 5578061 | COCHRAN CHELSEY | 303 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5578062 | COCHRAN DAVID | 1618 WOODBRIDGE CT NE | | | | LEESBURG | VA | 20176 | |
| 5578063 | COCHRAN DEANNA | 8217 APPLE BARN AVE | | | | LAS VEGAS | NV | 89178 | |
| 5426061 | COCHRAN DEBORAH | 6627 BISCAYNE BLVD | | | | REX | GA | 30273 | |
| 5578064 | COCHRAN EDNA | 245 COHEN DR | | | | HEMINGWAY | SC | 29554 | |
| 5426063 | COCHRAN ENID | 340 NW 193RD TER | | | | MIAMI GARDENS | FL | 33169-3559 | |
| 5578065 | COCHRAN ERICA | 442 NW 9TH AVE | | | | OCALA | FL | 34475 | |
| 5578066 | COCHRAN GREG | 723 W 8TH ST | | | | HOLDEN | MO | 64040 | |
| 5578067 | COCHRAN HEATHER | PO BOX 645 | | | | BEAUMONT | MS | 39423 | |
| 5578068 | COCHRAN JAMES | 36 FARR RD | | | | NATCHEZ | MS | 39120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578069 | COCHRAN JEFFREY L | 812 EAST 73RD STREET | | | | KANSAS CITY | MO | 64131 | |
| 5578070 | COCHRAN JONATHAN | 59661 MOONBEAM CT | | | | SOUTH BEND | IN | 46614 | |
| 5578071 | COCHRAN KAREN | 5038 HARMON RD | | | | KINGS MNT | NC | 28086 | |
| 5426065 | COCHRAN KATHI | 16531 CHEROKEE LN | | | | PHILLIPSBURG | MO | 65722 | |
| 5578072 | COCHRAN KAYLA | 204 SLOAN ST | | | | ST MARYS | GA | 31558 | |
| 5578073 | COCHRAN KIM | 1462 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316 | |
| 5578074 | COCHRAN KIMBERLY | 682 WOODLAND CIRCLE | | | | ASHEBORO | NC | 27203 | |
| 5578075 | COCHRAN LAVONDA | 920 SHERMAN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5578076 | COCHRAN LEONA | 215 14TH AVE | | | | HAVRE | MT | 59501 | |
| 5578077 | COCHRAN MAGGIE L | 1409 BANKERT TER | | | | ABINGDON | MD | 21009 | |
| 5578078 | COCHRAN MARSHA | 654 GUYAN RIVER RD | | | | RANGER | WV | 25557 | |
| 5578079 | COCHRAN MARY | 3861 FLEMING AVE | | | | ROANOKE | VA | 24012 | |
| 5426067 | COCHRAN MATTHEW | 17625 N 7TH ST APT 2147 | | | | PHOENIX | AZ | 85022-1934 | |
| 5578080 | COCHRAN NANCY | 5530 E PACIFIC COAST HWY | | | | LONG BEACH | CA | 90804 | |
| 5578081 | COCHRAN ODERILL | 1 BRIILVIEW CIR | | | | L R | AR | 72209 | |
| 5578082 | COCHRAN PATRICIA M | 1940 CHATHAM AVE | | | | GALLIPOLIS | OH | 45631 | |
| 5578083 | COCHRAN PRECIOUS | 4114STERLING | | | | SHREVEPORT | LA | 71108 | |
| 5578084 | COCHRAN SANDRA | 320 MYSTIC AVE | | | | EAST MCKEESPORT | PA | 15035 | |
| 5578085 | COCHRAN SHEILA | 2001 E COTTONWOOD RD | | | | DOTHAN | AL | 36301 | |
| 5578086 | COCHRAN SMALL ENGINE REPAIR | 66 BONNIE HICKMAN RD | | | | UNION CITY | TN | 38261 | |
| 5578087 | COCHRAN STACY | 11 BOND ST | | | | CLAREMONT | NH | 03743 | |
| 5578088 | COCHRAN TAMIKON | 8560 W PEORIA AVE APT 270 | | | | PEORIA | AZ | 85345 | |
| 5578089 | COCHRAN TONI | 380 WHITE EAGLE RD | | | | HARLEM | MT | 59526 | |
| 5578090 | COCHRAN TONYA N | 312GARFIELD | | | | LAHOMA | OK | 73754 | |
| 5578091 | COCHRAN TRINA | 90 KENNEDY ESTATE RD | | | | CARROLLTON | GA | 32174 | |
| 5578092 | COCHRAN VALERIE | 2720 METAL ST | | | | SHREVEPORT | LA | 71103 | |
| 5578093 | COCHRANE DARLENE R | 15 BROOKFELD DR | | | | NEWARK | DE | 19702 | |
| 5578094 | COCHRANE ED | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 5578095 | COCHRANE KIM | 926 OLD STAGE RD | | | | DELCO | NC | 28436 | |
| 5426069 | COCHRANE MK | 4012 5TH ST NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 5578096 | COCHRANE RALPH | 319 EAST ELLA DRIVE | | | | CORRALES | NM | 87048 | |
| 5578097 | COCHRUM CANDACE | 3701 W NAPOLEAN AVE | | | | METAIRIE | LA | 70001 | |
| 5578098 | COCKBURN BRIDGET | 201 OAKSTONE WAY NW | | | | DALTON | GA | 30721 | |
| 5578099 | COCKBURN MICHAEL | 20 MAY STREET | | | | HARTFORD | CT | 06105 | |
| 5426071 | COCKELL GARRY | JOHN STEVE WAY FRANKLIN049 | | | | REYNOLDSBURG | OH | | |
| 5426073 | COCKER DEBBIE | 3344 TIDWELL HOLLOW RD | | | | ONEONTA | AL | 35121 | |
| 5578100 | COCKER LESANDRA F | 339 PETTY DR | | | | CANTONMENT | FL | 32533 | |
| 5412355 | COCKERHAM ARLEN AND PEGGY COCKERHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5578101 | COCKERHAM DANA | 3021 LAFITTE | | | | NEW ORLEANS | LA | 70119 | |
| 5578103 | COCKERILL NANCY | 29 HONEYSUCKLE DR | | | | SEWELL | NJ | 08080 | |
| 5578104 | COCKETT BEVERLY | 2043 MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 5426075 | COCKRAN ERMA | 5546 BERRYMAN ST | | | | LEHIGH ACRES | FL | 33971-6466 | |
| 5578105 | COCKRANE CRYSTAL | 1011 DOAK CT | | | | THOMASVILLE | NC | 27360 | |
| 5578106 | COCKREL ALICIA | 5200 SHEPHERDSVILLE RD | | | | BALTIMORE | MD | 21229 | |
| 5426077 | COCKRELL BOOKER | 527 HIGHWAY 145 N APT D8 | | | | ABERDEEN | MS | 39730 | |
| 5578107 | COCKRELL DARREN | 4833 PENROSE | | | | ST LOUIS | MO | 63115 | |
| 5578108 | COCKRELL ELIZABETH | 8283 BROWNSVILLE RD | | | | MORGANTOWN | KY | 42261 | |
| 5426079 | COCKRELL JESSE | 1002 BEAUMONT AVE | | | | BALTIMORE | MD | 21212-4330 | |
| 5578109 | COCKRELL JOHNNY | 1210 SHADY STREET | | | | COLUMBUS | MS | 39701 | |
| 5578110 | COCKRELL JUNE | 5908 GWENDOLYN ST | | | | BAKERSFIELD | CA | 93304 | |
| 5426081 | COCKRELL KARL | 581 PRESTON TRAILS DR UNKNOWN | | | | PICKERINGTON | OH | 43147 | |
| 5578111 | COCKRELL KEVIN A | 15905 SCOUTS HONOR PL | | | | HUGHESVILLE | MD | 20637 | |
| 5578112 | COCKRELL LORRIE | 244 LUNBECK ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5578113 | COCKRELL TEQUELLA M | 100 STAGECOACH RD | | | | WS | NC | 27105 | |
| 5578114 | COCKROFT LATASHA | 13204 SW 263RD ST | | | | HOMESTEAD | FL | 33032 | |
| 5426083 | COCO DIANNE | RECEIVER: 9 HOLLY ROAD DIANNE COCO | | | | NORTON | MA | 02766 | |
| 5578115 | COCO IDA | 3342 WASHINGTON ST | | | | DARROW | LA | 70725 | |
| 5578116 | COCO JOS | P O BOX 2676 | | | | HAGATNA | GU | 96932 | |
| 5426085 | COCO MARTIN | 33 ABERDEEN PL | | | | SAINT LOUIS | MO | 63105-2266 | |
| 5578117 | COCO SANDRA | 52 SOUTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5578118 | COCOBA ANGELINE | 6055 S 42ND ST | | | | PHOENIX | AZ | 85042 | |
| 4871883 | CODA RESOURCES LTD | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 5426087 | CODAIR BARBARA | 46 BRACKETT ROAD | | | | NEW DURHAM | NH | 03855 | |
| 5578119 | CODD BRYANT B | 1342 E LAS TUNAS DR | | | | SAN GABRIEL | CA | 91776 | |
| 5578120 | CODD TAMMY | 239 CAM RD | | | | THOMASVILLE | NC | 27360 | |
| 5412357 | CODDINGTON PAUL F | 34 PERLEY STREET | | | | CONCORD | NH | 03301 | |
| 5578121 | CODDINGTON VIVIAN | 5 BROAD ST | | | | DENVILLE | NJ | 07834 | |
| 5412359 | CODEAGE LLC | 1330 Stanford Street Apartment D | | | | Santa Monica | CA | 90404 | |
| 5426089 | CODER MICHAEL | 3726 MOUNT VERNON PL | | | | LIMA | OH | 45804-3526 | |
| 5578122 | CODI GLASSCOCK | 8868 S SNOW RD | | | | BLOOMINGTON | IN | 47403 | |
| 5578123 | CODI SCHALES | 1224 RIDGE CIR | | | | HORSESHOEBEND | AR | 72512 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412361 | CODIE & KAYLA SMAPP | 125 BRIDLE PATH ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5578124 | CODIE WATTS-HOOPER | 1330 W BROADWAY RD APT G205 | | | | TEMPE | AZ | 85282 | |
| 5578125 | CODIE WHEELER | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 5578126 | CODIO KATHLEEN | 8503 HYALEAH RD | | | | TAMPA | FL | 33617 | |
| 5578127 | CODISPOTI BARBARA | PO BOX 2 | | | | PATCHOGUE | NY | 11772 | |
| 5426091 | CODISPOTI DAVID | 11 WEST END AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 5578128 | CODNER FELICIA | 1620 GROVE AVE | | | | RACINE | WI | 53405 | |
| 5578129 | CODO AMANDA | 1241 INDIANNA | | | | TOLEDO | OH | 43607 | |
| 5578130 | CODOVA ESPERANZA B | 1502 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5412363 | CODRINGTON ROCHELLE | 64 WARE STREET APT 1 | | | | DEDHAM | MA | 02026 | |
| 5578131 | CODY A WEBBER | 74 DELRAY RD | | | | COLUMBUS | OH | 43207 | |
| 5578132 | CODY ABEL | 185 ROLLINGGREEN DRIVE | | | | DOVER | AR | 72837 | |
| 5578133 | CODY ABT | 411 ANNEX AVE | | | | NASHVILLE | TN | 37209 | |
| 5578134 | CODY ALSPACH | 321 W CENTER STREET | | | | SMITHVILLE | OH | 44677 | |
| 5426093 | CODY ANDREA | 11530 S SALLY DR | | | | YUMA | AZ | 85367-6632 | |
| 5578135 | CODY ANITA | 2370 CHESTNUT LOG | | | | LITHIA SPRGS | GA | 30122 | |
| 5578136 | CODY BARBARA | 3313 SOUTHERN AVE | | | | TIFTON | GA | 31794 | |
| 5578137 | CODY BARLOW | 4315 WEST OKMULGEE APT 111 | | | | MUSKOGEE | OK | 74403 | |
| 5412365 | CODY BASS | 363 WINDERMERE BLVD UNIT 111 | | | | ALEXANDRIA | LA | 71303-3541 | |
| 5578138 | CODY BIRGE | 245 SHADOWLAWN | | | | GLASGOW | KY | 42141 | |
| 5578139 | CODY BOURQUE | 3487 NEW TOWN RD | | | | TIGNALL | GA | 30668 | |
| 5578140 | CODY CASTLE | 616 S MAIN | | | | KENTON | OH | 43326 | |
| 5578141 | CODY COFFIELLO | 846 JASON AVE | | | | AKRON | OH | 44314 | |
| 5578143 | CODY CRAVENOR | 1046 PERSHING RD | | | | ZANESVILLE | OH | 43701 | |
| 5578144 | CODY DUNCAN | 7871 EAST MARSHALL PLACE | | | | TULSAOK | OK | 74115 | |
| 5578145 | CODY DUNN | 316 SOUTH WALNUT STREET A | | | | WEST CHESTER | PA | 19382 | |
| 5578146 | CODY EASTVOLD | 108 7TH AVE SW | | | | KASSON | MN | 55944 | |
| 5578147 | CODY EDWARD | 70 OLD DUBLIN PIKE | | | | DOYLESTOWN | PA | 18901 | |
| 5578148 | CODY ENTERPRISE | P O BOX 1090 | | | | CODY | WY | 82414 | |
| 5578149 | CODY FREEMAN | 638 OSCEOLD TRL N | | | | JESUP | GA | 31545 | |
| 5578150 | CODY GALLION | 5912 AKRON RD | | | | SMITHVILLE | OH | 44677 | |
| 5578151 | CODY HAIR | 90 KINGS PARK WAY | | | | CHATWORTH | GA | 30705 | |
| 5578152 | CODY HELTON | 634 W DUMPLING VALLEY RD | | | | JEFFERSON CITY | TN | 37760 | |
| 5578153 | CODY HURT | 306 S VAMDERVOOT | | | | DELOSGE | MO | 63601 | |
| 5578154 | CODY JASON | 29 PENNY LN | | | | CLYDE | NC | 28721 | |
| 5578155 | CODY JERRY | 403 MCCREARY AVE | | | | FRANKFORT | KY | 40601 | |
| 5426095 | CODY JOELLEN | 304 AVERY AVE | | | | MORGANTON | NC | 28655-3105 | |
| 5578156 | CODY KRYSTAL | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5578157 | CODY LADNIER | 23079 WRIGHT RD | | | | SAUCIER | MS | 39574 | |
| 5578158 | CODY LE BEAU | 1481 CARMEL DR | | | | SAN JOSE | CA | 95125 | |
| 5412367 | CODY LEE | 7420 POST OAK RD | | | | RALEIGH | NC | 27615 | |
| 5578159 | CODY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5426097 | CODY MARLAINA | 15 BROOKFIELD RD | | | | BINGHAMTON | NY | 13903-1542 | |
| 5578160 | CODY MARSH | 310 HAYES | | | | WINDBER | PA | 15963 | |
| 5578161 | CODY MARTIN | 14583 BASILHAM LN | | | | JACKSONVILLE | FL | 32258 | |
| 5578162 | CODY MICULKA | 590 CREEKSIDE CIRCLE | | | | NEW BRAUNFELS | TX | 78130 | |
| 5578163 | CODY MONAHAN | 118 S SPRIGG ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5578164 | CODY MORGAN | 8517 DODSON FERRY RD | | | | RUSSELLVILLE | TN | 37860 | |
| 5578165 | CODY MORTOM | 80 WASHOE | | | | MARKLEYVILLE | CA | 96120 | |
| 5578166 | CODY OLDHAM | 9503 WAKEFIELD VILLAGE DR | | | | HOUSTON | TX | 77095 | |
| 5578167 | CODY OWENS | 8481 ROCKRIDGE DR | | | | JACKSONVILLE | FL | 32244 | |
| 5578168 | CODY PETERSON | 408 SHARION RD APT202 | | | | MOON | PA | 15108 | |
| 5578169 | CODY POUTTU | 11411 134TH AVE N | | | | DAYTON | MN | 55327 | |
| 5578170 | CODY PURCELL | 3113 92ND PL NE | | | | EVERETT | WA | 98208 | |
| 5578171 | CODY RIDDLE | 121 BETTYS LN | | | | HARMONY | NC | 28634 | |
| 5578173 | CODY RUSHING | 73217 TEE ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5578174 | CODY SABIN | OAK 108 A314 23RD ST NE | | | | BEMIDJI | MN | 56601 | |
| 5578176 | CODY SHUFFLER | 1155 N MAIN ST | | | | MARION | NC | 28752 | |
| 5578177 | CODY STEVENSON | 1019 MONTE CARLO DR N | | | | FARGO | ND | 58102 | |
| 5578179 | CODY THERESA | 400 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5578180 | CODY TOWNSEND | 1780 N MAIN ST | | | | PARIS | TX | 75460 | |
| 5578181 | CODY VICTORIA | 783 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5578182 | CODY WARNER | 4215 HWY 3125 | | | | PAULINA | LA | 70763 | |
| 5578183 | CODY WENDELL | 5078 BELFAST DR | | | | MEMPHIS | TN | 38127 | |
| 5578184 | CODY WHATLEY | 3607 AMITE RIVER DR | | | | BOSSIER CITY | LA | 71111 | |
| 5578185 | CODY WILSON | 18361 CR 7520 | | | | NEWBURG | MO | 65550 | |
| 5578186 | COE AMANDA D | 5430 PINE HALLE RD | | | | WALNUT COVE | NC | 27052 | |
| 5426099 | COE CLAIRE | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | |
| 5578187 | COE EBONY | 3515 FOSTER LN | | | | HARTSVILLE | SC | 29550 | |
| 5426100 | COE GLEN | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | |
| 5426101 | COE GLENN | 5041 REITER RD 39 | | | | EAST AURORA | NY | 14052 | |
| 5578188 | COE HAZEL D | 16400 SW 304 ST APT 104 | | | | HOMESTEAD | FL | 33033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578189 | COE JANET R | 486 RT 28 | | | | HARWICHPORT | MA | 02646 | |
| 5426103 | COE JENI | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | |
| 5578190 | COE JENNIFER | 406 ELIZABETH ST | | | | SALTVILLE | VA | 24370 | |
| 5426105 | COE JOANNA | 12 HYANNIS AVENUE GLOUCESTER015 | | | | TURNERSVILLE | NJ | 08012 | |
| 5426106 | COE MATT | 5041 REITER RD | | | | EAST AURORA | NY | 14052 | |
| 5578191 | COE RASHARD | 11808 CLARK AVE | | | | ALBANY | GA | 31705 | |
| 5426107 | COE RICHARD | 4045 N ORACLE RD APT 108 | | | | TUCSON | AZ | 85705-2733 | |
| 5578192 | COE RUIA S | 1008 S 13 AVE | | | | BROADVIEW | IL | 60153 | |
| 5578194 | COEFIELD DIONE | 1517 SHERRILLS MILL RD | | | | SOCIETY HILL | SC | 29593 | |
| 5578195 | COEHOORN AMANDA | 510 VAN DYKE AVE | | | | RIPON | WI | 54971 | |
| 5578196 | COEL VANESSA | 8911 W CENTER ST 4 | | | | MILWAUKEE | WI | 53222 | |
| 5578197 | COELHO CELSO | 1710 SW 35 CT | | | | MIAMI | FL | 33145 | |
| 5578198 | COELHO VLADIMIR | 42 CHITTENDEN RD | | | | CLIFTON | NJ | 07013 | |
| 5578199 | COELLO CARLOS | 14304 SW 103 TERR | | | | MAIMI | FL | 33186 | |
| 5578200 | COELLO LIZ | 58 COMMONWALL AVENUE | | | | SPRINGFIELD | MA | 01109 | |
| 5578201 | COEN CRAIG | 5241 W LUPINE AVE | | | | GLENDALE | AZ | 85304-3427 | |
| 5426109 | COESTER STEVE | 42120 W CARLISLE LN | | | | MARICOPA | AZ | 85138-3269 | |
| 5578201 | COFER DEBORAH | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5426111 | COFER KATHERINE | 733 W BODE CIR APT 215 | | | | HOFFMAN ESTATES | IL | 60169-2935 | |
| 5578202 | COFER SHARLONDA | 1717 FOREST CREEK RD | | | | AUGUSTA | GA | 30909 | |
| 5578203 | COFF BILLIE A | 3794 LYSANDER RD | | | | CATO | NY | 13033 | |
| 5578204 | COFFEE & TEA BY LEE INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 5484098 | COFFEE COUNTY | 101 S PETERSON AVE | | | | DOUGLAS | GA | 31533 | |
| 4866158 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5578205 | COFFEE JAMIE | 25607 JASPER RD | | | | EATON | OH | 45320 | |
| 5578206 | COFFEE LISA | 18100 MAPLE HHT BLVD | | | | MAPLE | OH | 44137 | |
| 5412369 | COFFEE ROSE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF FRANK COFFEE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5578207 | COFFEE SANDRA | 205 WHITEHORSE RD | | | | LEXINGTON | SC | 29073 | |
| 5578208 | COFFEE WILLIE | 81-03 ROCKAWAY BEACH | | | | QUEENS | NY | 11693 | |
| 5578209 | COFFIE DARAINA | 328 NORTH 62 AVENUE | | | | HOLLYWOOD | FL | 33024 | |
| 5412371 | COFFELL ANTHONY LEE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF WILLIAM COFFELL DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5578210 | COFFEN ROBERT | 281 NORTHERN AVE | | | | AVONDALE ESTATES | GA | 30002 | |
| 5578211 | COFFER JAMIKO | 2669 KIRBY ROAD | | | | ROBINSONVILLE | MS | 38664 | |
| 5426113 | COFFER WILLIAM | PO BOX 163 | | | | WEST UNION | OH | 45693 | |
| 5426115 | COFFEY AMANDA | 131 PISGAH REST | | | | SHERMANS DALE | PA | 17090 | |
| 5578212 | COFFEY AMBER | 270 CABROAOD RAPHINE | | | | LEXINGTON | VA | 24450 | |
| 5578213 | COFFEY ANNE | 511 B WHITESTONE DR | | | | LYNCHBURG | VA | 24502 | |
| 5426117 | COFFEY CAROL | 1155 OLD MONROVIA RD NW APT 4E | | | | HUNTSVILLE | AL | 35806-3510 | |
| 5578214 | COFFEY CAROL R | 4150 TULIP CIR | | | | HUDSON | NC | 28638 | |
| 5578215 | COFFEY CASEY | 124 BRACKET HILL RD | | | | CASER | NC | 28020 | |
| 5578216 | COFFEY ELIZABETH | 102 HARRY DR A | | | | MORGANTON | NC | 28655 | |
| 5426119 | COFFEY GARA | 124 OLYMPIC PL | | | | DECATUR | GA | 30030-3631 | |
| 5578217 | COFFEY JAMES | 10403 FOREST AVE | | | | BARSTOW | CA | 92311 | |
| 5426121 | COFFEY JOSHUA | 1753 LAKEWAY DR | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5426123 | COFFEY LORRAINE | 1911 CHESAPEAKE COURT PINELLAS103 | | | | OLDSMAR | FL | 34677 | |
| 5578218 | COFFEY MARY | 121 WEST BEACH ROAD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5578219 | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | |
| 5426125 | COFFEY MELISSA | 4112 CREWS LAKE DR | | | | LAKELAND | FL | 33813 | |
| 5578220 | COFFEY PATRICIA | PO BOX 495 | | | | DAYTON | VA | 22821 | |
| 5426127 | COFFEY PAULA | 22370 CARDIFF DRIVE LOS ANGELES037 | | | | SAUGUS | CA | 91350 | |
| 5578221 | COFFEY RANDY | 151 HOWOOD RD | | | | CASAR | NC | 28021 | |
| 5426129 | COFFEY SAMALA | 55 NE HOLMAN ST MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5578222 | COFFEY SANDRA | 2047 KAY DR | | | | COLUMBUS | GA | 31907 | |
| 5578223 | COFFEY TIFFANY | 307 STOWERS ST | | | | BLUEFIELD | WV | 24701 | |
| 5578224 | COFFEY TYNESHA | 400 PARK DR | | | | LANCASTER | SC | 29720 | |
| 5578225 | COFFEYVILLE JOURNAL | 8TH & ELM ST PO BOX 849 | | | | COFFEYVILLE | KS | 67337 | |
| 5578226 | COFFIE LATOYA | 3915 BINGHAM CIRCLE | | | | CLEMMONS | NC | 27012 | |
| 5578227 | COFFIE TAMARAL | 38 EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 5578228 | COFFIELD TASHA | 1455 HOLLY DR | | | | WILLAMSTON | NC | 27892 | |
| 5426131 | COFFILL JENNIFER | 300 HOLLAND AVE ALLEGHENY003 | | | | BRADDOCK | PA | 15104 | |
| 5578229 | COFFIN MARIE | 115 BOWLING LANE | | | | BRADFORD | RI | 02808 | |
| 5578230 | COFFIN PRISCILLA | 204 DENVER AVE | | | | DURHAM | NC | 27703 | |
| 5578231 | COFFIN TRUDY | 1424 JONES ROAD | | | | ILION | NY | 13357 | |
| 5426132 | COFFINDAFFER TERRY | 2204 COY DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5578232 | COFFMAN CRYSTAL | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5578233 | COFFMAN DAPHNE | 5323 MINI FARM RD | | | | MERIDIAN | MS | 39301 | |
| 5426134 | COFFMAN DWAYNE | 146 MOCKINGBIRD XING N | | | | HAHIRA | GA | 31632 | |
| 5578234 | COFFMAN ETHEL | 1212 ASH TERRACE | | | | ROCKFORD | IL | 61102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578235 | COFFMAN JAMIE | PO BOX 366 | | | | MCLOUTH | KS | 66054 | |
| 5578236 | COFFMAN JAY | 312 WEST PINE ST | | | | WILMINGTON | OH | 45177 | |
| 5578237 | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT B | | | | JACKSON | MI | 49202 | |
| 5426136 | COFFMAN JENNIFER | 2915 PHEASANT RUN DR APT B | | | | JACKSON | MI | 49202 | |
| 5578238 | COFFMAN JEWELL | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578239 | COFFMAN JEWELL B | PO BOX 7 | | | | IMPERIAL | MO | 63052 | |
| 5578240 | COFFMAN JULIE | 511 S CASHUA DR | | | | FLORENCE | SC | 29501 | |
| 5426138 | COFFMAN KATHERINE | 721 LYONS RD APT 15105 | | | | COCONUT CREEK | FL | 33063-6724 | |
| 5426140 | COFFMAN KAYLA | 13443 L AND M ACRES DR | | | | ATHENS | AL | 35611-7101 | |
| 5578241 | COFFMAN KIM | 02 MESITA LN | | | | LOS LUNAS | NM | 87031 | |
| 5426142 | COFFMAN KRIS | 7375 PORTOLA RD | | | | ATASCADERO | CA | 93422-3805 | |
| 5578242 | COFFMAN LISA | 405 CAPITOL AVE | | | | CLARKSBURG | WV | 26301 | |
| 5578243 | COFFMAN LORI | 227 BENNETT LN | | | | FAYETTEVILLE | WV | 25840 | |
| 5578244 | COFFMAN MARVIN | 5100 OLD CITRONELLE HWY | | | | MOBILE | AL | 36613 | |
| 5426144 | COFFMAN PATRICK | 15592 FORT HAMPTON RD | | | | ELKMONT | AL | 35620 | |
| 5578245 | COFFMAN SHANNON | 16348 SEQUOIA AVE 10 | | | | HESPERIA | CA | 92345 | |
| 5578246 | COFFMAN SHARROL | 325 STREAMSIDE CT | | | | NIXA | MO | 65714 | |
| 5426146 | COFFY SUZIE | 5 CHURCHILL CT | | | | MORGANVILLE | NJ | 07751 | |
| 5578247 | COFIELD ADRIENNE | 513 AYLESBURY DR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5578248 | COFIELD BRYIA | 1325 SIXFLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5578249 | COFIELD GIA | 504 W 3RD ST | | | | WELDON | NC | 27890 | |
| 5578250 | COFIELD IRENE M | 710KSTNEAPT301 | | | | WASHINGTON | DC | 20002 | |
| 5578251 | COFIELD KIMAKA | 9400NEWTON AVE APTD | | | | KANSAS CITY | MO | 64138 | |
| 5578252 | COFIELD MICHELLE | 2148 KIMBALL CIR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5578253 | COFIELD VIRGINIA | -3927 HWY 240 NORTH | | | | MAUK | GA | 31058 | |
| 5578254 | COFILED EARL | 134-21 229TH STREET | | | | LUROLTON | NY | 11413 | |
| 5578255 | COFRESI ALBA | 761 MANOR RD | | | | STATEN ISLAND | NY | 10314 | |
| 5578256 | COFRESI LEYDA | URB VILLA CAROLINA 94-17 CALLE | | | | CAROLINA | PR | 00985 | |
| 5426148 | COFT TANIKA | 14821 CLARK ST | | | | DOLTON | IL | 60419 | |
| 5426150 | COGAN TONYA | 108 VAN HORN DRIVE HENDERSON213 | | | | MABANK | TX | | |
| 5578257 | COGAR JEFFTERRY | RT2 BOX 23-1 | | | | FRENCH CREEK | WV | 26218 | |
| 5578258 | COGAR SHAREE | 839 W OCEAN VIEW APT 9 | | | | NORFOLK | VA | 23518 | |
| 5578259 | COGBURN CLARICE | 4668 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 5578260 | COGBURN HOWARD | 400 NORTH STREET | | | | BAMBERG | SC | 29003 | |
| 5578261 | COGBURN LATRESA | 1851 HONEYSUCKLE LANE | | | | ATLANTA | GA | 30311 | |
| 5578262 | COGDELL DON P | 129 PINE HILL RD | | | | SAINT PAULS | NC | 28384 | |
| 5578263 | COGDELL LISA | 505 SOUTH BONHAM ROAD | | | | NORTH | SC | 29205 | |
| 5578264 | COGDELL NICOLE | 224 CAPE POINT LN | | | | GREENVILLE | NC | 27858 | |
| 5578265 | COGDELL SHYLLON | 836 CARLFREEMAN RD | | | | STEDMAN | NC | 28301 | |
| 5578266 | COGER DEREK | 71 HIGHLAND STREET | | | | OAKMAN | AL | 35579 | |
| 5578267 | COGER KRISTIN | 98 BLACKBERRY LANE | | | | ALEXANDRIA | AL | 36250 | |
| 5578268 | COGGAN KIMBERLY | 222 OLD FAYETTEVILLE RD | | | | CARRBORO | NC | 27510 | |
| 5578269 | COGGESHALL ALAN | 2629 ROBINHOOD TRAIL | | | | SUFFOLK | VA | 23435 | |
| 5578270 | COGGIN EARL D | 117 BARRINGTON DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5426152 | COGGINS CARMEN | 201 BUTLER INDUSTRIAL DR APT 5 | | | | DALLAS | GA | 30132-0937 | |
| 5578271 | COGGINS COURTNEY | 418 CHERRY ST | | | | KENT | OH | 44240 | |
| 5578272 | COGGINS FELICIA | 1600 TERRANCE APT 210 | | | | EAST CLEVELAND | OH | 44112 | |
| 5578273 | COGGINS JOHN | 1899 STEEPLECHASE DR | | | | ROCK HILL | SC | 29732 | |
| 5578274 | COGGS CEDRINA M | 5508 LIVINGSTON TER APT 3 | | | | OXON HILL | MD | 20745 | |
| 5578275 | COGGS CHARNIKA T | 1220 CONGRESS ST SE APT B | | | | WASHINGTON | DC | 20032 | |
| 5578276 | COGHE BILLI J | 43201 OLD IRONDEAL RD | | | | WELLSVILLE | OH | 43968 | |
| 5578277 | COGMON DENISE | 2108 W AZELLE ST | | | | TAMPA | FL | 33607 | |
| 5578278 | COGOSSI CIARA | 4591 WHISPERING PINES LANE | | | | FORT PIERCE | FL | 34982 | |
| 5578279 | COGOVAN SAMANTHA | 1770 FLAT ROCK ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5578280 | COGSHELL SAMMIE | 1650 JOHN BARROW RD APT31 | | | | LITTLE ROCK | AR | 72204 | |
| 5578281 | COGSHELL YOLANDA | 4031 CRYSTAL CIRCLE | | | | SHOREVIEW | MN | 55126 | |
| 5426153 | COGSWELL MELY | 243 SHEFFIELD ST | | | | WATERBURY | CT | 06704-1010 | |
| 5578282 | COHAIN PATRICIA | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5578283 | COHAN ADELINE R | 2293 BROADWAY | | | | GRAND JCT | CO | 81507 | |
| 5578284 | COHAN HELENE | 13 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5578285 | COHEA DEBBIE | 501 N MAIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5578286 | COHEE KARIANN | 3904 W 300 N | | | | DELPHI | IN | 46923 | |
| 5578287 | COHEE PATRICIA | 1586 ALTA VISTA RD | | | | EAGLE POINT | OR | 97524 | |
| 5426154 | COHEN ADAM | 8721 S 259TH ST APT C202 | | | | KENT | WA | 98030-7523 | |
| 5578288 | COHEN ALISHA | 4964 FOXWOOD DRIVE | | | | NORTH CHARLESTO | SC | 29418 | |
| 5578289 | COHEN ASAF | 1935 PORTWAY RD | | | | SPRING HILL | TN | 37174 | |
| 5426158 | COHEN BARRY | 1655 MORENA BLVD | | | | SAN DIEGO | CA | 92110-3702 | |
| 5578289 | COHEN BETH | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5578291 | COHEN BRANDY | 221 19TH STREET | | | | DUNBAR | WV | 25064 | |
| 5578292 | COHEN BRIAN S | PO BOX 1884 | | | | BIG BEAR CITY | CA | 92314 | |
| 5412373 | COHEN BRIAN SPECIAL ADMINISTRATOR OF THE ESTATE OF ARNOLD L COHEN DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578293 | COHEN CARLA | 111 CHERRY GROVE DR | | | | WEST COLUMBUA | SC | 29170 | |
| 5578294 | COHEN CATHY E | 5450 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5578295 | COHEN CHARLENE | 70 DIAMOND RD | | | | DENMARK | SC | 29042 | |
| 5578296 | COHEN CHRISTINE | 30 NORWICH ST UNIT 2 | | | | HARTFORD | CT | 06106 | |
| 5578297 | COHEN CYNTHIA | 242 BURNSIDE DR | | | | COLS | GA | 31907 | |
| 5426160 | COHEN HEATHER | 7524 168 STREET QUEENS 081 | | | | FLUSHING | NY | | |
| 5426162 | COHEN HELEY | 415 E KNOTTY PINE LN APT 4 | | | | COEUR D ALENE | ID | 83815-1803 | |
| 5578298 | COHEN IRWIN | 570 WESTMINISTER RD | | | | BROOKLYN | NY | 11230 | |
| 5412375 | COHEN JERRY M AND PATRICIA COHEN HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5426164 | COHEN JOEL | 1018 UNION ST | | | | SCHENECTADY | NY | 12308-2860 | |
| 5578299 | COHEN KENNETH | 3920 CYPRESS CREEK PKWY 320 | | | | HOUSTON | TX | 77068 | |
| 5426166 | COHEN LACADIETTE | 1727 CAMPUS ST | | | | JACKSONVILLE | FL | 32209-5987 | |
| 5426168 | COHEN LAUREN | 21 W CHESTNUT ST APT 1108 | | | | CHICAGO | IL | 60610-3371 | |
| 5426170 | COHEN LORRAINE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5578300 | COHEN MARA | 23 CLINTON AVE | | | | NYACK | NY | 10960 | |
| 5426172 | COHEN MARC | 8201 N HIMES AVE | | | | TAMPA | FL | 33614-2772 | |
| 5578301 | COHEN MARTA | 411 COBO SNA LUCAS | | | | SANTA MARIA | CA | 93455 | |
| 5426174 | COHEN MATTHEW | PO BOX 728 | | | | APPLEGATE | CA | 95703 | |
| 5412377 | COHEN MCNEILE PAPPAS | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211-1650 | |
| 5578302 | COHEN MELISSA | 2830 56TH AVE CIR EAST | | | | BRADENTON | FL | 34203 | |
| 5426176 | COHEN MICHAEL | 9148 PINZOLO POINT N | | | | LAKESIDE | CA | 92040 | |
| 5404968 | COHEN MICHAEL A | 2807 B WILLOW DRIVE | | | | OCEAN | NJ | 07712 | |
| 5578303 | COHEN MICHELLE | 5177 THOMASINO WAY | | | | ANTELOPE | CA | 95843 | |
| 5426179 | COHEN MIKE | 12618 W COLUMBINE DR | | | | EL MIRAGE | AZ | 85335 | |
| 5426181 | COHEN MITCHELL | 940 W GORDON TER APT 318 | | | | CHICAGO | IL | 60613-5250 | |
| 5426183 | COHEN NANCY | 6 LOWELL CT | | | | FREEHOLD | NJ | 07728 | |
| 5578304 | COHEN NEJLA | 4619 BLACK OAK RD | | | | NORTH CHESTERFIELD | VA | 23237-2144 | |
| 5404969 | COHEN PATRICIA B | 325 AMMONS RD | | | | SPARTANBURG | SC | 29306 | |
| 5578304 | COHEN RENEA | 121 EASTVIEW CIRCLE | | | | SIMPSONVILLE | SC | 29681 | |
| 5426187 | COHEN RUTH | 3530 MYSTIC POINTE DR APT 1401 | | | | AVENTURA | FL | 33180-4528 | |
| 5578305 | COHEN SADIE | 13206 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838 | |
| 5578306 | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | |
| 5426189 | COHEN SANDRA | 3713 EMANUEL AVE | | | | BRUNSWICK | GA | 31520 | |
| 5578307 | COHEN SARA | 2511 SULLIVAN RD | | | | COLLEGE PARK | GA | 30337 | |
| 5578308 | COHEN SHARI | 1253 BERANS RD | | | | OWINGS MILLS | MD | 21117 | |
| 5578309 | COHEN SHARON | 965 RIDGEWOOD CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| 5426191 | COHEN STANLEY | 1293 ADAMS OAKS LNDG # CDBB067 | | | | MARIETTA | GA | 30062-4775 | |
| 5426193 | COHEN TARA | 12304 GLEN FALLS LN | | | | BOYNTON BEACH | FL | 33437-6319 | |
| 5578310 | COHEN TIMMY | 110 ASTER DR | | | | GREER | SC | 29651 | |
| 5578311 | COHEN TRACY | 739 MEADOWSPRING RD | | | | WAYNESVILLE | GA | 31566 | |
| 5578312 | COHEN VERNON SR | 2413 MENOLA AVE | | | | CHARLESTON | SC | 29414 | |
| 5578313 | COHEN VICTOR | 7843 LANKERSHIM BLV | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5578314 | COHEN YASHIKA | 7117 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5412379 | COHEN YOUSSEF | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5426195 | COHEN YVONNE | 207 NEW ST | | | | ORANGE | NJ | 07050-3703 | |
| 5578315 | COHENOUR BRADLEY J | 137 FREY RD | | | | ELMER | LA | 71424 | |
| 5578316 | COHENS DEWAYNE L | 235 CLYDE COLE RD | | | | DALLAS | GA | 30157 | |
| 5578317 | COHENS DOMINIQUE | 1626 LYNNEBROOKE APT 2 | | | | DAYTON | OH | 45406 | |
| 5578318 | COHENS LAWANDA | 200 SALUDA RIVER RD | | | | COLUMBIA | SC | 29203 | |
| 5578319 | COHENS RUBY | 204 CANDLEWOOD DR | | | | GREENVILLE | NC | 27834 | |
| 5426197 | COHENS YVETTE | 920 E 25TH ST APT A | | | | MINNEAPOLIS | MN | 55404-3865 | |
| 5426199 | COHN DAVID | 5163 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948-9569 | |
| 5578320 | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5426201 | COHN DEMERTREZE | 2015 HAMMERWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5578321 | COHN JONATHAN | 201 IVY CHASE LN | | | | NORCROSS | GA | 30092 | |
| 5578322 | COHN KAYLA | 861 FRANKLIN RD SE APT 2208 | | | | MARIETTA | GA | 30067 | |
| 5578323 | COHN WILLIAM | 4366 ROUTE 32 | | | | CATSKILL | NY | 12414 | |
| 5578324 | COHO DISTRIBUTING LLC | 3601 NW YEON | | | | PORTLAND | OR | 97210 | |
| 5578325 | COHO KENITHIA | 1205 SWANSON CIRCLE | | | | TULAROS | NM | 88352 | |
| 5578326 | COHOE ESMERELDA | 202 SPRUCE STREET | | | | MCNARY | AZ | 85930 | |
| 5578327 | COHOE PRISCILLA | PO BOX 494 | | | | MCNARY | AZ | 85930 | |
| 5578328 | COHRAN HOLLI | 45 CHARLOTTE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5426202 | COHRON ANTHONY | 5753 CEDAR OAKS DR # DUVAL031 | | | | JACKSONVILLE | FL | 32210-3884 | |
| 5578329 | COHRS ARLENE I | DORADO BEACH HOTEL THE | | | | DORADO BEACH | PR | 00646 | |
| 5578330 | COIA BRIANNA | 63 BRISTOL AVE | | | | PAWTUCKET | RI | 02861 | |
| 5578331 | COIFMAN TRACY | 1354 CALLE LUCHETTI | | | | SAN JUAN | PR | 00907 | |
| 5578332 | COILEY LAKIESHA | 210 DONARD PARK AVE | | | | LOUISVILLE | KY | 40218 | |
| 5578333 | COILTON KIM | 1929 BURNEY FALLS | | | | STOCKTON | CA | 95206 | |
| 5578334 | COIMBRE CARMEN E | URB 4TA EXT EL MONTE | | | | PONCE | PR | 00780 | |
| 5426204 | COIN LISA | 6 WILDWOOD CIRCLE | | | | FLETCHER | NC | 28732 | |
| 5426206 | COINER EDWARD | 29200 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 | |
| 5426208 | COINER FAYE | 236 HIGHWAY 93 SOUTH | | | | SALMON | ID | 83467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426210 | COINER LINDA | 6668 PARK CIR | | | | JOPLIN | MO | 64801-6357 | |
| 5426212 | COITO CESAR | 7100 NW 177TH ST | | | | HIALEAH | FL | 33015-6242 | |
| 5403703 | COJOE THOMAS ON BEHALF F KADESHA TYNDALL | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 5578335 | COK TIPTON | 1254 ALLISON CT | | | | BELCAMP | MD | 21017 | |
| 5426214 | COKALOCK GARYMARTIN | 7 SANDERSON AVE | | | | WEST CALDWELL | NJ | 07006-7906 | |
| 5578336 | COKE ALMA B | 10349 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5578337 | COKE MILTON | 138 BEECH CREEK CT NW | | | | KENNESAW | GA | 30152 | |
| 5578338 | COKELAND NADA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24918 | |
| 5403482 | COKE-NG BRIAN | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5403704 | COKE-NG BRIAN | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5578339 | COKER ALICIA | 12346 CRAIG ST | | | | OVERLAND PARK | KS | 66213 | |
| 5426216 | COKER CARL | 102 LOCUST CIR | | | | GROTON | CT | 06340-3024 | |
| 5578340 | COKER CAROL | 1332 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5578341 | COKER CATHERINE | 221 ROCKSHIDE | | | | INDIANAPOLIS | IN | 46221 | |
| 5578342 | COKER CHERYL | 2801 PINE MEADOW CIRCLE | | | | CHESTER | VA | 23831 | |
| 5426217 | COKER CYNDI | 26283 ROAD 196 | | | | EXETER | CA | 93221 | |
| 5578343 | COKER DEBRA A | 16 W KILTS LN | | | | MIDDLETOWN | DE | 19709 | |
| 5578344 | COKER JENNIFER | 300 N VARNELL RD | | | | TUNNEL HILL | GA | 30755 | |
| 5426219 | COKER JOE | 823A MAHLENBROCK AVENUE | | | | FORT DIX | NJ | 08640 | |
| 5426221 | COKER KEVIN | 19206 WOODINGHAM DR | | | | DETROIT | MI | 48221-1679 | |
| 5578345 | COKER LYNDA | 1378 HILLCREST RD | | | | WELLSVILLE | OH | 43968 | |
| 5578346 | COKER MAE | 100 COLEMAN ST | | | | VAIDEN | MS | 39176 | |
| 5426223 | COKER NANCY | 678 COUNTY ROAD 400 | | | | CORINTH | MS | 38834-9020 | |
| 5578347 | COKER NANETTE | 295 MILKYWAY | | | | GREER | SC | 29651 | |
| 5578348 | COKER OMAR | 3300 TEA GARDEN CIRCLE APT 401 | | | | SILVER SPRING | MD | 20904 | |
| 5578349 | COKER ROBERT | 1500 COUNTRY HILLS DR NONE | | | | CANTONMENT | FL | 32533 | |
| 5426225 | COKER SARAH | 1783 INDIAN HILLS RD | | | | PELHAM | AL | 35124 | |
| 5578350 | COKER SHANTELLE | 3579 MEADOWDALE BLVD | | | | RICHMOND | VA | 23234 | |
| 5578351 | COKER TAMRA | 5 EDDIE HOLMES CT | | | | ST HELENA IS | SC | 29920 | |
| 5578352 | COKER TIFFANY | 180 COUNTRY SIO RD | | | | ST JOSEPH | MO | 64503 | |
| 5578353 | COKER TONYA V | 154 CLARK RD | | | | FLORENCE | SC | 29506 | |
| 5578354 | COKER TRACY | 157 COUNTY ROAD 2391 | | | | PICKTON | TX | 75471 | |
| 5426226 | COKES CASSANDRA | 4202 32ND AVE | | | | KENOSHA | WI | 53144-1947 | |
| 5578355 | COKKS NICOLE | 713 KINGS COURT | | | | FORT MILL | SC | 29715 | |
| 5578356 | COKLEY COLLEEN | 636 AUDREY LANE | | | | OXON HILL | MD | 20745 | |
| 5578357 | COKLEY EDDIE L | 1709 STAHL STREET | | | | CAYCE | SC | 29033 | |
| 5578358 | COKLEY KISHIA | 4309 AUGUSTA RD APT 7C | | | | SAVANNAH | GA | 31408 | |
| 5578359 | COKLEY PAMELA | 1834 21ST ST | | | | SARASOTA | FL | 34234 | |
| 5578360 | COKLEY STEPHENIE D | 4309 AUGUSTA RD APT 7C | | | | GARDEN CITY | GA | 31408 | |
| 5426227 | COKTAV HIDIR | 29 DALTON ST | | | | OAKVILLE | CT | 06779 | |
| 5578361 | COLA DANIELLE | 834 HART D FARM | | | | YOUNGSVILLE | LA | 70592 | |
| 5578362 | COLA JEWELL | 3325 STANTON RD SE APT 202 | | | | WASHINGTON | DC | 20020 | |
| 5578363 | COLA MIREILLA | 12254 LA MARGIE | | | | BATON ROUGE | LA | 70815 | |
| 5426229 | COLABELLA TRACY | 20 FAIRWOOD LN N | | | | CORAM | NY | 11727 | |
| 5426231 | COLACO ROGER | 2432 LONDON DR | | | | PLANO | TX | 75025-6073 | |
| 5578364 | COLAMONICO TAYLOR N | 6000 8ETH AVE SW LOT 50 | | | | CANTON | OH | 44706 | |
| 5578365 | COLAN M BEGAY | 1216 W AZTEC BLVD TRLR 10 | | | | AZTEC | NM | 87410 | |
| 5578367 | COLANDREO RACHEL | 26708 SW 127TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5426233 | COLANGELO STEPHEN | 4686 EDWARDIAN CT VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5578368 | COLANTUONO AMY | 2904 LOON DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5578369 | COLAR ANGELA | 1309 S LEXINGTON | | | | GONZALES | LA | 70737 | |
| 5578370 | COLAR JASMINE N | 8370 ST LANDRY RD | | | | GONZALES | LA | 70737 | |
| 5578371 | COLAR RICHESHA | 1711 WEST IBERT STREET | | | | FRANKLIN | LA | 70538 | |
| 5578372 | COLARD AMBER | 16744 CAGAN CROSSINGS BLVD | | | | CLERMONT | FL | 34714 | |
| 5426235 | COLAROSA CHRISTOPHER | 144 E NORWICH AVE APT E | | | | COLUMBUS | OH | 43201-1234 | |
| 5578373 | COLAS MACIEL | CALLE 10 SE 1230 | | | | SAN JUAN | PR | 00921 | |
| 5426237 | COLAS NADEGE | 1290 NE 162ND ST | | | | NORTH MIAMI BEACH | FL | 33162-4632 | |
| 5578374 | COLAS PATRICK | 17342 N E 4 PL | | | | MIAMI | FL | 33162 | |
| 5578375 | COLASSACO KRISTIN | 103 COPPER ST | | | | HURLEY | WI | 54534 | |
| 5426239 | COLATRIANO ELVIRA | 3445 EAST 192 ST COOK031 | | | | LANSING | IL | 60438 | |
| 5578376 | COLB STEPHANIEN | 13229 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5578377 | COLBEA ROILANDY | 21330 NW 40 TH CIR CT APT A7 | | | | MIAMI GARDENS | FL | 33055 | |
| 5578378 | COLBEAR CREE | 6627 HARLEN ST NW | | | | WASHINGTON | DC | 20012 | |
| 5578379 | COLBERT ARNETTE M | 14807 TOKAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5578380 | COLBERT BARBARA A | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578381 | COLBERT BARBRA | 702 EVERGREEN ST | | | | ANDERSON | SC | 29625 | |
| 5578382 | COLBERT BENITA | 3433 KEIGHI RD | | | | RICHMOND | VA | 23234 | |
| 5426241 | COLBERT BILL | 570 PARKFIELD DR | | | | PLEASANTON | TX | 78064 | |
| 5426243 | COLBERT BILLY | 570 PARKFIELD DR | | | | PLEASANTON | TX | 78064 | |
| 5578383 | COLBERT BRANDY C | 246 SIXTH ST | | | | CAMPBELL | OH | 44405 | |
| 5426245 | COLBERT BRENDA | 14618 PURITAS AVE APT 104 | | | | CLEVELAND | OH | 44135-2862 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578384 | COLBERT CALENA | 7204 MONITOR ST | | | | BAKERSFIELD | CA | 93307 | |
| 5578385 | COLBERT CORTIGA | 2066 NEWCOME STREET | | | | RICHMOND HGTS | OH | 44143 | |
| 5578386 | COLBERT COX JR | 922 NANDINA DR | | | | CRP CHRISTI | TX | 78408 | |
| 5578387 | COLBERT DARLENA | 74 HOOTIEWHO HOLLOER | | | | LAFAYETTE | GA | 30728 | |
| 5426247 | COLBERT ESTER | 3354 MCFADDEN AVE | | | | CINCINNATI | OH | 45211-6608 | |
| 5578388 | COLBERT GRAYLIN | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 5578389 | COLBERT JACKIE | 442 E SCQUOIA | | | | REPUBLIC | MO | 65738 | |
| 5578390 | COLBERT JACQUELINE | 621 LABAU | | | | FRANKLIN | LA | 70538 | |
| 5578391 | COLBERT JACQUELYN | 724 WALDEN LANDING DR | | | | HAMPTON | GA | 30228 | |
| 5578392 | COLBERT JASMINE | 1311 GROSSLAKE PARKWAY | | | | COVINGTON | GA | 30016 | |
| 5578393 | COLBERT JASMINE S | CHRIS CLIATT | | | | COLUMBUS | GA | 31904 | |
| 5578394 | COLBERT KAREN | 968 DENT RD | | | | MACON | GA | 31066 | |
| 5426249 | COLBERT LARRY E | 328 CROWDER LN | | | | LONGVIEW | TX | 75603-6373 | |
| 5426251 | COLBERT LAURIE | 465 LISA SQ APT 211 | | | | VIRGINIA BEACH | VA | 23454-4955 | |
| 5412381 | COLBERT LEATHA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ANNIAS COLBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5412383 | COLBERT MARGUERITE A | 13 WHITE OAKS DRIVE | | | | ST PETERS | MO | 63376 | |
| 5578396 | COLBERT MARIA | 619 W 60TH ST APT 7 | | | | LOS ANGELES | CA | 90044 | |
| 5578397 | COLBERT NANCY | FAIRYISLAND 6969 | | | | BERNA | NM | 87004 | |
| 5578398 | COLBERT SARAH | 165 URBAN | | | | BUFFALO | NY | 14211 | |
| 5578399 | COLBERT SHAMEKA | 530 BRANCH STREET | | | | BALDWIN | LA | 70514 | |
| 5578400 | COLBERT SHANIKIA | 5959 FAIRINGTON RD | | | | MORRISONVILLE | NY | 12962 | |
| 5578401 | COLBERT SHARDA | 11228 FEATHERBROOK RD APT 1G | | | | CHARLOTTE | NC | 28262 | |
| 5578402 | COLBERT STEPHANIE | 1361 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5578403 | COLBERT TAMIKA | 11304 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5578404 | COLBERT VENSEE | 7064 GLEN MEADOW LANE | | | | CINCINNATI | OH | 45237 | |
| 5578405 | COLBERT VICKI | 223 SW TERRA DR | | | | TOPEKA | KS | 66609 | |
| 5578406 | COLBERT YOLANDA | 10335 CYRESS CEDER | | | | BATON ROUGE | LA | 70816 | |
| 5578407 | COLBERTKONAN DEBORAH J | 3912 DENFELD AVE | | | | BOSSIER CITY | LA | 71111 | |
| 5578408 | COLBERTWEBSTER ANGELICIA | 10 LASALLE AVE | | | | TRENTON | NJ | 08618-5106 | |
| 5578408 | COLBOTH ASHLEY | 3627 DEER FIELD DR | | | | ST CHARLES | MO | 63301 | |
| 5426255 | COLBRIDGE DEE | 12655 LAUREL HILL RD | | | | THORNVILLE | OH | 43076 | |
| 5578409 | COLBURN JOHN | 4617 19TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5426257 | COLBURN LAKEISHA | 1 WESTWOOD TERR | | | | MILLVILLE | NJ | 08332 | |
| 5578410 | COLBURN MARLENA | PO BOX 115 | | | | ATKINS | AR | 72823 | |
| 5426259 | COLBURN RYAN | 3604 EMPIRE DR | | | | BEAVERCREEK | OH | 45431-5788 | |
| 5578411 | COLBURN SPENCER | 645 ALEXANDER ROAD | | | | KAHUKU | HI | 96731 | |
| 5578412 | COLBURN WILLIAM | 202 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 5578413 | COLBY COOPER | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5578414 | COLBY FREE PRESS | 155 W 5TH STREET | | | | COLBY | KS | 67701 | |
| 5578415 | COLBY GODFREY | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5426261 | COLBY JORAN | 1860 LONG RD UNIT A | | | | AMES | IA | 50010-9046 | |
| 5426263 | COLBY LORRINE | 6900 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214-4849 | |
| 5578416 | COLBY PARKS | 6001 MAXIMILIAN DR | | | | ANCHORAGE | AK | 99507 | |
| 5578417 | COLBY RIDLEY | 105 INDIA LANE APT 5 | | | | PICKENS | SC | 29642 | |
| 5578418 | COLBY RUCKER | 30 SUPERIOR ST | | | | PROV | RI | 02907 | |
| 5578419 | COLBY THERESA | 325 CEDAR ST | | | | HUDSON | CO | 80642 | |
| 5578420 | COLBY THOMPSON | 904 E ROYAL ST | | | | ANNAPOLIS | MD | 21401 | |
| 5578421 | COLBY TNARP | 3000 WOODLAND PARK DR 311 | | | | HOUSTON | TX | 77082 | |
| 5578422 | COLBY WEST | 405 P STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5578423 | COLCHADO FRANCISCO | 2909 RICHARD AVE | | | | CONCORD | CA | 94520 | |
| 5578424 | COLCLASURE CHRISSY | 1517 COOLIDGE RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5578425 | COLCLASURE DEENA | 67981 ALEXANDRIA CT | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5578426 | COLCLOUGH ALONDA | 7133 ROOSEVELT AVE | | | | FALLS CHURCH | VA | 22042 | |
| 5578427 | COLCLOUGH ARQUES | 15130 KLIRENRT B | | | | ST PAUL | MN | 55117 | |
| 5426265 | COLCLOUGH FREDERICK | 2685 S DAYTON WAY APT 281 | | | | DENVER | CO | 80231-6662 | |
| 5426267 | COLCLOUGH LATROY | 120 ENGLESIDE ST APT 254 | | | | SUMTER | SC | 29150-4568 | |
| 5426269 | COLCLOUGH LAUREN | 1702 APPLETON ST | | | | BALTIMORE | MD | 21217-1132 | |
| 5426271 | COLCLOUGH TIARA | 41 PINEWOOD GDNS | | | | PINEWOOD | SC | 29125 | |
| 5578428 | COLCLOUGHCRAIG ALICE | 2210 W JODY RD APT K8 | | | | FLORENCE | SC | 29501 | |
| 5578429 | COLCLOUGHFRASIER JESSICAJOSH | 4250 GRANADA DR | | | | SUMTER | SC | 29150 | |
| 5578430 | COLCORD MEGAN | 77 HIGH ST | | | | OAKLAND | ME | 04963 | |
| 5426273 | COLD JARRETT | 14 STRANGE ST | | | | SUMTER | SC | 29153-2137 | |
| 5578431 | COLD STAR INC | 3640 FRANCIS AVE | | | | CHINO | CA | 91710 | |
| 5426275 | COLDERO SANDRA | 29 S SPRING GARDEN STREET | | | | AMBLER | PA | 19002 | |
| 5426277 | COLDING LORI | 10406 MEADOWRIDGE LN | | | | BOWIE | MD | 20721-2854 | |
| 5426279 | COLDIRON HOWARD | 136 S 10TH ST | | | | WILLIAMSBURG | KY | 40769-1461 | |
| 5426281 | COLDIRON LACY | 7002 100TH ST E | | | | PUYALLUP | WA | 98373-1204 | |
| 5578432 | COLDPEPPER TIMEKA | 111 CROOKED RUN | | | | NEWBERN | NC | 28560 | |
| 5426283 | COLE ADEVA | 1129 NATALIE AVE APT 3 | | | | EAST SAINT LOUIS | IL | 62205-2995 | |
| 5578433 | COLE ADIN B | P O BOX 3272 1035 MOUNTIAN VIEW BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5426285 | COLE ALBERT | 30139 MAXEY CEMETERY LANE | | | | WISTER | OK | 74966 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578435 | COLE AMELIA | 1012 8TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5426287 | COLE AMY | 2828 SE 48TH AVE | | | | PORTLAND | OR | 97206-1521 | |
| 5426289 | COLE ANDREW | 2531 SHEA LOOP | | | | FORT GEORGE G MEADE | MD | 20755-2155 | |
| 5578436 | COLE ANETRA | 624 CLOSHIRE LN | | | | BIRMINGHAM | AL | 35214 | |
| 5426291 | COLE ANGELA | 6226 LAURELTONAVE APTH BALTIMORE INDEP CITY510 | | | | BALTIMORE | MD | | |
| 5426293 | COLE ANTOINETTE | 4019 MEADOWBROOK LN | | | | ST LOUIS PARK | MN | 55426-4608 | |
| 5578437 | COLE ARDETRIA | 8840 DRAGONWYCK | | | | ST LOUIS | MO | 63121 | |
| 5578438 | COLE ARNOLD J | 8122 COOKE COURT | | | | MANASSAS | VA | 20109 | |
| 5578439 | COLE ASHLEE | 2016 MCMENAMY | | | | ST LOUIS | MO | 63136 | |
| 5578441 | COLE BETH | 570 PULIS ROAD | | | | WALTERBORO | SC | 29488 | |
| 5578442 | COLE BETTY C | 225 EASTBURGY | | | | WADSWORTH | OH | 44281 | |
| 5426295 | COLE BILL | 523 N CHESTNUT ST | | | | DERRY | PA | 15627 | |
| 5426297 | COLE BOBBI | 2432 COUNTY ROAD 29 | | | | BOLCKOW | MO | 64427 | |
| 5578443 | COLE BRENDA | 4901 S VALLEY VIEW RD 10 | | | | BLUE SPRINGS | MO | 64015 | |
| 5578444 | COLE BRIAN | 2911 OAKHILL RD | | | | MILAN | PA | 18831 | |
| 5578445 | COLE BRITTANY A | 6815 PROVIDENCE ST | | | | WHITEHOUSE | OH | 43571 | |
| 5578446 | COLE BRITTNEY | 6021 CHERRY ST APT 30 | | | | PANAMA CITY | FL | 70130 | |
| 5426299 | COLE CASSONDRA | 301 N WALKER AVE APT 1307 | | | | OKLAHOMA CITY | OK | 73102-1839 | |
| 5426301 | COLE CECELIA | 421 N D ST APT D | | | | LOMPOC | CA | 93436-5442 | |
| 5578447 | COLE CHRISTIANA | 6413WOODBEACH DR | | | | FORT WORTH | TX | 76133 | |
| 5578448 | COLE CHRISTINA | 1536 OGDEN AVE | | | | WARREN | OH | 44483 | |
| 5578449 | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5426303 | COLE CHRISTINE | 169 RAFKIND RD | | | | BLOOMINGDALE | NJ | 07403 | |
| 5426305 | COLE CHRISTOPHER | PO BOX 1833 OAKLAND 125 | | | | ROYAL OAK | MI | 48068-1833 | |
| 5404970 | COLE CHRISTOPHER M | 3241 SW RANDOLPH AVE | | | | TOPEKA | KS | 66611 | |
| 5426308 | COLE CL | 2112 S RACE STREET CHAMPAIGN019 | | | | URBANA | IL | | |
| 5578450 | COLE COLLEEN | 2857 S TAFT AVE | | | | INDPLS | IN | 46241 | |
| 5578451 | COLE CONNIE | 9330 E S HUNDRTH | | | | BROKENARROW | OK | 74010 | |
| 5484099 | COLE COUNTY | 311 E HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 5578452 | COLE CYNITHA | 2611 DALBOR | | | | JEANERETTE | LA | 70544 | |
| 5578453 | COLE DARLENE | 34 GALVESTON ST S W 202 | | | | WASHINGTON | DC | 20032 | |
| 5578454 | COLE DARRYL | 190MAYPALEE WAY | | | | ALAMEDA | CA | 94501 | |
| 5578455 | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | |
| 5426310 | COLE DAVID | 107 ASHFORD DRIVE APT 911 | | | | WEST MONROE | LA | 71291 | |
| 5578456 | COLE DAWN | 562 N 24TH ST APT A | | | | E ST LOUIS | IL | 62205 | |
| 5578457 | COLE DELPHIA | 2902 BLAINE BLVD | | | | CHAS | WV | 25312 | |
| 5426312 | COLE DENISE | 2 KEER AVE APT 5D | | | | NEWARK | NJ | 07112-2256 | |
| 5578458 | COLE DIXIE | 1855 FAIRVIEW BLVD | | | | W-S | NC | 27127 | |
| 5578459 | COLE DOLL E | 11102 NW CROOKED RD | | | | PARKVILLE | MO | 64152 | |
| 5578460 | COLE DONNA | 2489 PERRING ROAD | | | | BALTIMORE | MD | 20744 | |
| 5426313 | COLE DOUGLAS | 1420 OKSENDAHL RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5578461 | COLE DUSTTODAWN11 | 115 CHEROOKEE | | | | MARTINSBURG | WV | 22637 | |
| 5578462 | COLE EARNESTINE | 2919 DOUGLAS AVENUE | | | | RACINE | WI | 53402 | |
| 5578463 | COLE EBONY A | 261 EVERITT AVE APT 45 | | | | PANAMA CITY | FL | 32401 | |
| 5578464 | COLE ELIZABETH | 56659 29 PALMS HWY | | | | PERRIS | CA | 92570 | |
| 5578465 | COLE ERENA | 7815 S SCEPTER DR | | | | FRANKLIN | WI | 53132 | |
| 5578466 | COLE ERICA | 2308 DASIRY ST | | | | MIDDLEBURG | FL | 32068 | |
| 5578467 | COLE ESTHER N | 1384 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5578468 | COLE FATIMA C | 204 MORNINGVIEW DRIVE | | | | EUSTIS | FL | 32726 | |
| 5426315 | COLE GARY | 7418 BAY ST NE | | | | SAINT PETERSBURG | FL | 33702-5436 | |
| 5578469 | COLE GENEVA | 4728 OLIVE ST | | | | ST LOUIS | MO | 63108 | |
| 5578470 | COLE GILLESPIE | 4422 N 7TH ST | | | | SCOTTSDALE | AZ | 85251 | |
| 5578471 | COLE GIWANNA | 5920 BEARCREEK DR | | | | CLEVELAND | OH | 44146 | |
| 5426317 | COLE GLENN | 432 1ST STREET | | | | PRIEST RIVER | ID | 83856 | |
| 5578472 | COLE GLORIA | 1523 34TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5578473 | COLE GORDON | 4204 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| 5578474 | COLE HARRINGTON | 1800 EAST BRENTWOOD | | | | TRAVERSE CITY | MI | 49684 | |
| 5426319 | COLE HEATHER | 19 N BIRCH LN | | | | DRUMS | PA | 18222 | |
| 5426321 | COLE HEIDI | 1412 E DESERT BROOM WAY | | | | PHOENIX | AZ | 85048-5924 | |
| 5578475 | COLE HELEN | 845 EAST CASEY DRIVE | | | | SEVIERVILLE | TN | 37862 | |
| 5578476 | COLE HOPE | 906 MAIN ST | | | | ALMA | NE | 68920 | |
| 5426322 | COLE ICILDA | 262 HAMILTON AVE | | | | PATERSON | NJ | 07501-1616 | |
| 5578477 | COLE ISATU | 8547 GREENBELT RD APT 204 | | | | GREENBELT | MD | 20770 | |
| 5426323 | COLE JACKIE | 22 HARDIE LN | | | | FORT WALTON BEACH | FL | 32547-2151 | |
| 5426325 | COLE JAMES | 130 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5578478 | COLE JAMES | 130 LIBERTY WOODS DRIVE | | | | FT STEWART | GA | 31315 | |
| 5578479 | COLE JAMIE | 1763 AKAHI ST | | | | HONOLULU | HI | 96819 | |
| 5578480 | COLE JAQUETTA | 2871 CASWAY LN | | | | NORTH CHARLESTON | SC | 29406 | |
| 5578481 | COLE JASEMINE A | 1856 WASHINGTON ST APT 7 | | | | HOLLYWOOD | FL | 33020 | |
| 5426327 | COLE JEAN | PO BOX 991 | | | | MATTAPOISETT | MA | 02739 | |
| 5426328 | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607-3648 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578482 | COLE JEREMY | 4104 N SANTA FE AVE | | | | DOUGLAS | AZ | 85607 | |
| 5578483 | COLE JESSICA | 8 BLACKSGUM RD | | | | HAZELHURST | GA | 31539 | |
| 5578484 | COLE JOHN | 4 BOYLE LN | | | | BARRINGTON | NH | 03825 | |
| 5426330 | COLE JONATHAN | 10062 W 81ST DR | | | | ARVADA | CO | 80005-5208 | |
| 5426331 | COLE JONATHON | 507 CREPE MYRTLE CT | | | | GULFPORT | MS | 39501-4070 | |
| 5412385 | COLE JORDEN E | 1468 PARAMOUNT DR APT 2A | | | | HUNTSVILLE | AL | 35806-2690 | |
| 5426332 | COLE JOSHUA | 1 JOHNSTON PL | | | | FORT STEWART | GA | 31315-1850 | |
| 5578485 | COLE JOY | 74 WEST 34TH ST | | | | GREENVILLE | MS | 38703 | |
| 5578486 | COLE JUDIE | 12 GREAT LAKES DRIVE | | | | HAMPTON | VA | 23669 | |
| 5426334 | COLE JULIET | 17705 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832-2137 | |
| 5578487 | COLE KEEAWNYA | 1755 PINE | | | | LONG BEACH | CA | 90813 | |
| 5578488 | COLE KELLEY D | 117 CLOVERDALE EST L16 | | | | SAINT MARYS | WV | 26170 | |
| 5426336 | COLE KELVIN | 6214 MEADOW HVN | | | | SAN ANTONIO | TX | 78239-1606 | |
| 5426338 | COLE KEN | 356 FAIRBROOK ST # WAYNE163 | | | | NORTHVILLE | MI | 48167-1504 | |
| 5426340 | COLE KENDALL | 356 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1504 | |
| 5578489 | COLE KENNA | 306 CLUB DR | | | | SEVIERVILLE | TN | 37862 | |
| 5426342 | COLE KENNETH | PO BOX 1525 | | | | STATESBORO | GA | 30459-1525 | |
| 5426344 | COLE KEVIN | 1735 CHAPMAN HWY | | | | SEVIERVILLE | TN | 37876-2347 | |
| 5426346 | COLE KIMBERELY | 1207 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 | |
| 5578490 | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | |
| 5426347 | COLE KIMBERLY | 120 PLEASANT HILL AVENUE NORTHSUITE 200 | | | | SEBASTOPOL | CA | 95472 | |
| 5578491 | COLE KIRA | 3307 SOUTHERN AVE | | | | MEMPHIS | TN | 38118 | |
| 5578492 | COLE KRISTAL | 2330 W 60TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5578493 | COLE KYANN | 2438 COLUMBUS CIR | | | | CHARLOTTE | NC | 28208 | |
| 5578494 | COLE LASHAWANDA | 1483 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5578495 | COLE LASHUNDA | 4045 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5426349 | COLE LAUREN | 1978 LANDA ST | | | | LOS ANGELES | CA | 90039-3946 | |
| 5578496 | COLE LEAH | 1065 WILLMANN CT | | | | ST LOUIS | MO | 63135 | |
| 5578497 | COLE LEOTIS | 2509 PATTINGTON WAY NE | | | | CONYERS | GA | 30013 | |
| 5578498 | COLE LINDA | 8726 RUE MADELINE LANE | | | | INDIANAPOLIS | IN | 46226 | |
| 5578499 | COLE LINDSEY | 709 JAVELIN WAY | | | | BEAR | DE | 19701 | |
| 5578500 | COLE LISA | 8643 S LAKEWOOD CT | | | | FRANKLIN | WI | 53132 | |
| 5578501 | COLE LOTTIE | 7101 SMOKE RANCH RD APT 1 | | | | LAS VEGAS | NV | 89128 | |
| 5578502 | COLE LULA | 1109 GENEVA ST | | | | RACINE | WI | 53404 | |
| 5578503 | COLE MANDY | 1296 MAGNOLIA RDG | | | | MONROE | GA | 30655 | |
| 5578504 | COLE MARIE | 17934 E BATES AVE | | | | AURORA | CO | 80013 | |
| 5426351 | COLE MARVIN | 5209 CHURUBUSCO DR | | | | SAN ANTONIO | TX | 78239-3069 | |
| 5578505 | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | |
| 5426353 | COLE MARY | 305 MOUNTAIN SHADOW | | | | CORRALES | NM | 87048 | |
| 5578506 | COLE MARY F | P O BOX 1484 | | | | ALBANY | GA | 31702 | |
| 5578507 | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | |
| 5426355 | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | |
| 5426358 | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304-3966 | |
| 5578508 | COLE MICHELLE | 757 GERTH AVE NW | | | | SALEM | OR | 97304 | |
| 5578509 | COLE MICHELLE D | 50 CALDWELL RD | | | | LEICESTER | NC | 28748 | |
| 5578510 | COLE MISTY | 89 MUNICIPAL DR | | | | JERSEY SHORE | PA | 17740 | |
| 5578511 | COLE MONICA | 25200 CARLOS BEE BLVD APT2 | | | | HAYWARD | CA | 94542 | |
| 5578512 | COLE NADINE | 3630 PALM | | | | ST LOUIS | MO | 63130 | |
| 5578513 | COLE NASIR | 1122 ANGORA DR | | | | YEADON | PA | 19050 | |
| 5578514 | COLE NATALEE | 3277 PREBBLEBROOK LANE | | | | CINCINNATI | OH | 45251 | |
| 5426360 | COLE NATHAN | 4578 S APPLE TREE AVE | | | | TUCSON | AZ | 85730-4300 | |
| 5578515 | COLE NORMAN | 901 ENNIS AVE | | | | SAINT LOUIS | MO | 63119 | |
| 5578516 | COLE ODELIA | 623 PRATT DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5578517 | COLE PAMELA | 269 HIGHWAY 138 SW APT 41 | | | | RIVERDALE | GA | 30274 | |
| 5578518 | COLE PAT | 4110 W GRANITE DELLS CT | | | | TUCSON | AZ | 85745 | |
| 5578519 | COLE PATRICIA | 3616 WENDY TRELL | | | | NEWBERN | NC | 28560 | |
| 5578520 | COLE PATRICIA D | 522 FARMER ST | | | | VICKSBURG | MS | 39180 | |
| 5578521 | COLE PATRICIA N | 435 N DELTA STREET | | | | GREENVILLE | MS | 38703 | |
| 5578522 | COLE PHILLIP | 365 W SUMMERFIELD CIR 365 | | | | ANAHEIM | CA | 92802 | |
| 5578523 | COLE RAMONA | 3031 DAWSON ST | | | | KENNER | LA | 70065 | |
| 5426362 | COLE RANDALL | 23124 AUGUST AVE | | | | PORT CHARLOTTE | FL | 33954-3513 | |
| 5578524 | COLE RASHEEDAH | 7719 W HAMPTON AVE | | | | MILW | WI | 53218 | |
| 5578525 | COLE REGINA | 1310 SOTH 63RD STREET | | | | WEST ALLIS | WI | 53214 | |
| 5578526 | COLE RELAKELA | 2211 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5578527 | COLE RHONDA | 706 EVAS WALK | | | | POUNDING MILL | VA | 24657 | |
| 5578528 | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5426364 | COLE RICHARD | 6865 HOLLISTER AVE | | | | SANTA BARBARA | CA | 93117 | |
| 5578529 | COLE RIFFLE | BOX951 | | | | WESTON | WV | 26452 | |
| 5426366 | COLE ROBERT | PO BOX 441 | | | | REPUBLIC | PA | 15475 | |
| 5578530 | COLE RONDEL | 170 LIGHTWOOD LANE | | | | SANFORD | NC | 27330 | |
| 5578531 | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | |
| 5426369 | COLE RYAN | 222 OAKWOOD RD | | | | DUNDALK | MD | 21222 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 969 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578532 | COLE SARAH | 7913 ELMHURST AVE | | | | BALTIMORE | MD | 21222 | |
| 5578533 | COLE SHANE | 129 5TH ST | | | | SHENANDOAH JCT | WV | 26482 | |
| 5578534 | COLE SHANETA | 1005 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5578535 | COLE SHARLAME | 5729 N 95TH | | | | MILWAUKEE | WI | 53225 | |
| 5578536 | COLE SHARONDA | 2184 BETHEL RD | | | | HALIFAX | VA | 24558 | |
| 5578537 | COLE SHAUN | 4228 MADISON ST | | | | GARY | IN | 46408 | |
| 5578538 | COLE SHERRY | 26 SOUTH MAIN ST | | | | ERWIN | TN | 37650 | |
| 5578539 | COLE SHERYL S | PO BOX 67 | | | | WHITE | GA | 30184 | |
| 5578540 | COLE STACEY | 15505 MADISON RUN RD | | | | GORDONSVILLE | VA | 22942 | |
| 5578541 | COLE STACY | 17158 E 5TH N | | | | INDEPENDENCE | MO | 64056 | |
| 5426371 | COLE STEVEN | 40839 STATE ROUTE 180 | | | | CLAYTON | NY | 13624 | |
| 5578542 | COLE SUSAN | 10 SUNSET BLVD | | | | ORMOND BEACH | FL | 32176 | |
| 5578543 | COLE SYLVIA P | 10611 WALLACE | | | | KANSAS CITY | MO | 64134 | |
| 5578544 | COLE TABITHA | 1931 MERVIEW CT | | | | CHARLOTTE | NC | 28210 | |
| 5578545 | COLE TANGIE | 9859 MEMPHIS AVE APT 11 | | | | CLEVELAND | OH | 44144 | |
| 5578546 | COLE TANTRA | 812 BELMONT AVE | | | | TIFTON | GA | 31794 | |
| 5578547 | COLE TARA | 406 OSAGE LANE | | | | CANDLER | NC | 28715 | |
| 5578550 | COLE THERESA | 2509 PATTINGTON WAY | | | | CONYERS | GA | 30013 | |
| 5578551 | COLE THOMAS | 3900 KIMOS CIRCLE | | | | LAWRENCE | KS | 66049 | |
| 5578552 | COLE TINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43231 | |
| 5578553 | COLE TONYA | 4408 LAKE MEAD APT 101 | | | | LAS VEGAS | NV | 89030 | |
| 5426373 | COLE TRACEY | 126 WHITTENTON STREET BRISTOL005 | | | | TAUNTON | MA | | |
| 5578554 | COLE TRACY | 1312 19TH ST N E | | | | CANTON | OH | 44714 | |
| 5578555 | COLE TRINA | 910 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44505 | |
| 5578556 | COLE VEOKYA M | 409 PINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5578557 | COLE VICKI | 2456 13TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5578558 | COLE VISION CORP | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5578559 | COLE WALKER | 5236 HELENE COVE | | | | MEMPHIS | TN | 38117 | |
| 5578560 | COLE WASHINGTON | 333 WOOD AVE | | | | WINCHESTER | VA | 22601 | |
| 5578561 | COLE WAYNE | 2628 FIRESIDE TRL SW | | | | CONYERS | GA | 30094 | |
| 5578562 | COLE ZOILA | 13388 TRIPLE CROWN CT | | | | MORENO VALLEY | CA | 92555 | |
| 5578563 | COLEBEAR CREE | 815 JUNIPER STREET | | | | WASHINGTON | DC | 20012 | |
| 5578564 | COLEBROOK KEONA | 2918 BAYAN LANE | | | | LAKE PARK | FL | 33403 | |
| 5426375 | COLECCHIA PAULA | 1 FAUCETTE CT | | | | MCKEAN | PA | 16426-1369 | |
| 5578565 | COLEEN BRILLHART | 8688 CHANEL | | | | NEWPORT | MI | 48166 | |
| 5578566 | COLEEN DUGAN | 33233 HIDDEN KNOLLS RD | | | | COARSEGOLD | CA | 93614 | |
| 5578567 | COLEEN GAINEY | 15SUNSET AVE | | | | PROVIDENCE | RI | 02893 | |
| 5578568 | COLEEN N SPENCER | 87-176 KALEIWOHI ST | | | | WAIANAE | HI | 96792 | |
| 5578569 | COLEEN OVENTON | 4514 GREEN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5426377 | COLEGIO MARIA | 2706 GEORGE ST | | | | NACOGDOCHES | TX | 75961-8635 | |
| 5426379 | COLEGROVE EDWIN | 12534 SPRINGWATER AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5426381 | COLEGROVE JAMI | 895 TWP RD 177 | | | | WILLOW WOOD | OH | 45696 | |
| 5578570 | COLEGROVE TERRI | 3977 SUMMERSTONE DR | | | | GAHANNA | OH | 43230 | |
| 5578571 | COLEITTE N GARRISON 100057642 | 7016 APTB SNOW LN | | | | CHARLOTTE | NC | 28227 | |
| 5578572 | COLELINE WILLIALMS | 3827 HAMILTON ST | | | | HYATTSVILLE PG | MD | 20781 | |
| 5426383 | COLELLA JOHN | 40875 CENTENNIAL CIR | | | | PALM DESERT | CA | 92260-0306 | |
| 5426385 | COLELLO STEVEN A JR | 5322 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905-7089 | |
| 5578573 | COLEMAN AARONDA | 3013 AVE E APT B | | | | BIRMINGHAM | AL | 35218 | |
| 5578574 | COLEMAN ADRIAN | 3910 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5578575 | COLEMAN ALBERT | 965 MEDGAR EVERS | | | | FAYETTE | MS | 39069 | |
| 5426387 | COLEMAN ALFREDA | 10404 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623-1241 | |
| 5578576 | COLEMAN ALFREDA A | 760 PATRIOT PKWY APT107 | | | | ROCK HILL | SC | 29730 | |
| 5578577 | COLEMAN ALICA | 945 N BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5578578 | COLEMAN ALICE W | 1385 STOCKING CIRCLE | | | | HARRISONBURG | VA | 22801 | |
| 5578579 | COLEMAN ALICIA | 94 1ST AVE W APT A6 | | | | GORDO | AL | 35466 | |
| 5578580 | COLEMAN ALLISON | 3104 MONROE ST B | | | | ALEXANDRIA | LA | 71301 | |
| 5578581 | COLEMAN ALPHONSE | 1311 EMERALD TER APT B | | | | PORT ST LUCIE | FL | 34953 | |
| 5578582 | COLEMAN ALTHEA | 46 SHIPMAN PORTER RD | | | | LOUISEVILLE | AL | 36048 | |
| 5578583 | COLEMAN ALVIN | 4808 THORNHURST ST | | | | RICHMOND | VA | 23075 | |
| 5578584 | COLEMAN ALYSIA | 4100 BRANDYWINE DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5578585 | COLEMAN AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28734 | |
| 5578586 | COLEMAN AMBER | 3038 GREYSTONE CIR | | | | FLORENCE | SC | 29501 | |
| 5578587 | COLEMAN AMBRA | P O BOX 882183 | | | | LOS ANGELES | CA | 90009 | |
| 5426388 | COLEMAN AMY | PO BOX 1553 | | | | MONROE | GA | 30655-6553 | |
| 5578588 | COLEMAN ANASTASIA | 618 COLLEGE AVE | | | | CARTHAGE | TN | 37030 | |
| 5578589 | COLEMAN ANGEL T | 1159 OATES ST NE 2 | | | | WASHINGTON | MD | 20002 | |
| 5578590 | COLEMAN ANGELA | 1103 KESWICK PL APT 4 | | | | MONROE | NC | 28112 | |
| 5578591 | COLEMAN ANITA | 10016 S ABERDEEN ST | | | | CHICAGO | IL | 60643 | |
| 5578592 | COLEMAN ANNIE S | 3234 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 5578593 | COLEMAN ANTONIO | 129 E BLVD N | | | | RAPID CITY | SD | 57701 | |
| 5426389 | COLEMAN ANTWYNETTE | 4550 KAREN AVE APT 152 | | | | LAS VEGAS | NV | 89121-7629 | |
| 5578594 | COLEMAN APRIL | 1349 LEAD ST | | | | NORFOLK | VA | 23523 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578595 | COLEMAN AREN | 1223 PLACE NOIR | | | | LOUISVILLE | KY | 40203 | |
| 5578596 | COLEMAN AREON | 19598 HATHAWAY LANE | | | | CLEVELAND | OH | 44128 | |
| 5578597 | COLEMAN ARNESLER | 5023 UPPER ELM ST | | | | ATLANTA | GA | 30349 | |
| 5578598 | COLEMAN ASHLEY | 611 BRAMBLEWOOD DRIVE | | | | BRANDON | MS | 39042 | |
| 5578599 | COLEMAN ASHLEY J | 2120 1 AND A HALF 8TH AVE | | | | ST PETERSBURG | FL | 33713 | |
| 5412389 | COLEMAN ASIA | 9555 PEP RALLY LN | | | | WALDORF | MD | 20603-5323 | |
| 5578600 | COLEMAN AYLA | 812 RUDDELL RD | | | | VINTON | VA | 24179 | |
| 5578601 | COLEMAN BARNETT J | 845 MATADOR DR | | | | GRETNA | LA | 70056 | |
| 5578602 | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | |
| 5426390 | COLEMAN BELINDA | 2408 E VICTORIA RD | | | | POPLAR BLUFF | MO | 29906 | |
| 5578603 | COLEMAN BERNARD | 829 VICTORIA BLVD | | | | AUBURNDALE | FL | 33823 | |
| 5578604 | COLEMAN BERTHA | 636 31ST AVE | | | | COLUMBUS | MS | 39705 | |
| 5578605 | COLEMAN BETTY | 1318 S 44TH S | | | | WICHITA | KS | 67217 | |
| 5578606 | COLEMAN BEVERLY | 726 MILLBRIDGE GARDEN | | | | CLEMENTON | NJ | 08021 | |
| 5578607 | COLEMAN BONNIE | 286177THSTNE | | | | WINTERHAVEN | FL | 33881 | |
| 5578608 | COLEMAN BRANDY | 1601 EL CAMINO ST | | | | PONCA CITY | OK | 74604 | |
| 5578609 | COLEMAN BRELANA | PO BOX 9092 | | | | COLUMBUS | MS | 39705 | |
| 5578610 | COLEMAN BRENDA | 2300 CHERRY ST | | | | PINEVILLE | LA | 71360 | |
| 5578611 | COLEMAN BRYAN M | 1109 2ND AVE SW | | | | HICKORY | NC | 28602 | |
| 5426391 | COLEMAN CAROLYN | 300 LUTZ RD | | | | LIMA | OH | 45801-1146 | |
| 5578612 | COLEMAN CAROLYN A | 1207 CENTRALAVE APT A | | | | HOPEWELL | VA | 23860 | |
| 5426392 | COLEMAN CASSANDRA | PO BOX 493 | | | | BELZONI | MS | 39038 | |
| 5578613 | COLEMAN CEDRUM | 902 PENNSYLVANA AVE | | | | CLEARWATER | FL | 33755 | |
| 5426394 | COLEMAN CELESTE | 423 RIDGEWOOD DRIVE CARROLL045 | | | | VILLA RICA | GA | 30180 | |
| 5578614 | COLEMAN CHARLENE | 423 BOOTH CIRCLE | | | | MARIETTA | GA | 30008 | |
| 5578615 | COLEMAN CHARLES | 1024 CARVIN RD | | | | FAYETTE | MS | 39069 | |
| 5578616 | COLEMAN CHASITY | 2950 JCPB | | | | ST LOUIS | MO | 63106 | |
| 5412391 | COLEMAN CHESTER E AND CYNTHIA COLEMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5578617 | COLEMAN CHRISTINA | 3358 COLWYN RD | | | | SHAKER HTS | OH | 44120 | |
| 5426396 | COLEMAN CHRISTINE | 5409 TIMBERLINE RDG | | | | MOBILE | AL | 36693-4052 | |
| 5426397 | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501-1010 | |
| 5578618 | COLEMAN CHRISTOPHER | 3050 N L ST | | | | PENSACOLA | FL | 32501 | |
| 5578619 | COLEMAN CIERRA | 1258 1ST AVE NW | | | | MOULTRIE | GA | 31768 | |
| 5578620 | COLEMAN CITCIA | PO BOX 490034 | | | | COLLEGE PARK | GA | 30349 | |
| 5578621 | COLEMAN CIVEYN | 164 EMPRESS AVE | | | | SEB | FL | 32958 | |
| 5426398 | COLEMAN CLAUDIA | 2313 TURTLE MOUNTAIN BEND TRAVIS453 | | | | AUSTIN | TX | | |
| 5578622 | COLEMAN CLEO | 2666 PENNALTON | | | | MEMPHIS | TN | 38114 | |
| 5578623 | COLEMAN CLYDE | 114 CHESTER DR | | | | DANVILLE | VA | 24541 | |
| 4868893 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5426399 | COLEMAN COLEMAN | 519 E 11TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5412393 | COLEMAN COMPANY INC | CHICAGO IL 60674 | | | | CHICAGO | IL | | |
| 5426400 | COLEMAN CONNER | 390 POWELL RD | | | | LAKELAND | GA | 31635 | |
| 5426401 | COLEMAN COREY | 3929 CAULDER CT | | | | RICHMOND | VA | 23224-5034 | |
| 5578624 | COLEMAN CRYSTAL | 401 FAIRHAVEN DR | | | | SN BERNARDINO | CA | 92404 | |
| 5578625 | COLEMAN CYNTHIA | 2324 DENEFIT | | | | NEW ORLEANS | LA | 70122 | |
| 5578626 | COLEMAN DALYA | 9881 FERNLAND RD | | | | GRAND BAY | AL | 36541 | |
| 5426402 | COLEMAN DANA | 3107 BANCROFT RD APT D | | | | BALTIMORE | MD | 21215-3130 | |
| 5578627 | COLEMAN DANIELLE | 360 BEVOLENCE HWY | | | | CUTHBERT | GA | 39840 | |
| 5578628 | COLEMAN DAROLD | 1140 EDMONDS AVE N E | | | | RENTON | WA | 98056 | |
| 5426403 | COLEMAN DARRYLE | 1409 AUTUMN OAKS DR | | | | JACKSON | MS | 39211-2110 | |
| 5426404 | COLEMAN DAVID | 4721 S BOXWOOD AVE | | | | YUMA | AZ | 85365-6304 | |
| 5578629 | COLEMAN DEBORAH | 1420 STARK ST | | | | PETERSBURG | VA | 23803 | |
| 5426406 | COLEMAN DIANE | 5430 OAKRUN CIR | | | | CUMMING | GA | 30040-1211 | |
| 5578630 | COLEMAN DIANE | 5430 OAKRUN CIRCLE | | | | CUMMING | GA | 30040 | |
| 5578631 | COLEMAN DONNA | 626 NORTH MCCRARY | | | | COLUMBUS | MS | 39702 | |
| 5578632 | COLEMAN DORIS | 665 SWANS LANDING DR | | | | DACULA | GA | 30019 | |
| 5578633 | COLEMAN DYLCIE A | 777 LINDEN DR | | | | CHESTER | SC | 29706 | |
| 5403400 | COLEMAN EARNEST | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5412395 | COLEMAN EARNEST | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5578634 | COLEMAN EARNESTINE | 3835 WALSINGHAM DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5578635 | COLEMAN EBONEY | 5333 NORTHERN | | | | RAYTOWN | MO | 64133 | |
| 5578636 | COLEMAN EBONY | 3676 RUNYON | | | | TROTWOOD | OH | 45426 | |
| 5578637 | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | |
| 5426408 | COLEMAN ELIZABETH | 166 STANLEY DR | | | | CENTEREACH | NY | 11720 | |
| 5426410 | COLEMAN ELLEN | 29 E LOCUST ST | | | | MECHANICSBURG | PA | 17055-3839 | |
| 5578638 | COLEMAN ERICA | 4310 33RD AVE | | | | MERIDIAN | MS | 39305 | |
| 5578639 | COLEMAN ERICKA | 5 TRESTLEWOOD CT | | | | COLUMBUS | GA | 31909 | |
| 5578640 | COLEMAN ERNESTINE | 108 CHARDIN CT | | | | MARTINSBURG | WV | 25403 | |
| 5426412 | COLEMAN EVON | 6559 RIVERBEND DR | | | | DAYTON | OH | 45415-2677 | |
| 5578641 | COLEMAN FAYE | 1256 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5578642 | COLEMAN FELECIA | 713 BROADWAY ST | | | | ELMIRA | NY | 14904 | |
| 5578643 | COLEMAN FLORA | 1419 BILOXI DR | | | | CINCINNATI | OH | 45231 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578644 | COLEMAN GEORGIA H | 69 BURNS LANE | | | | CRAWFORDSVILLE | AR | 72327 | |
| 5578645 | COLEMAN GERALD | 2345 ALA WAI BLVD 2718 | | | | HONOLULU | HI | 96815 | |
| 5426413 | COLEMAN GRACIE | 714 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5578646 | COLEMAN GRAY | 215 RICHLAND DRIVE | | | | PALESTINE | TX | 75801 | |
| 5426414 | COLEMAN GREIG | 1100 NE 165TH ST | | | | NORTH MIAMI BEACH | FL | 33162-3847 | |
| 5578647 | COLEMAN GWENDOLYN | 452 LESLIE ST | | | | NEWARK | NJ | 07112 | |
| 5578648 | COLEMAN HATTIE | 2219 ALBANY ST | | | | BRUNSWICK | GA | 31520 | |
| 5578649 | COLEMAN HEATHER | 800 S WASHINGTON ST LOT 82 | | | | MILLERSBURG | OH | 44654 | |
| 5578650 | COLEMAN HEATHER J | 8119 ZOE | | | | STL | MO | 63134 | |
| 5578651 | COLEMAN ISAAC | 415 COLEMAN AVE | | | | ORANGEBURG | SC | 29115 | |
| 5578652 | COLEMAN JACKIE | 106 FRIENDSHIP LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5578653 | COLEMAN JACQELINE E | 6644 S INGLESIDE AVE | | | | CHICAGO | IL | 60637 | |
| 5578654 | COLEMAN JAMES | 26 E NORTH ST | | | | MARENGO | OH | 43334 | |
| 5426415 | COLEMAN JAMES | 26 E NORTH ST | | | | MARENGO | OH | 43334 | |
| 5578655 | COLEMAN JANE | 6129 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5578657 | COLEMAN JANICE | 1396 WHITE SPRINGS RD | | | | GLENWOOD | GA | 30428 | |
| 5578658 | COLEMAN JASMIN L | MM | | | | BAYAMON | PR | 00959 | |
| 5578659 | COLEMAN JASMINE | 8568 STAR LEFT RD N | | | | JACKSONVILLE | FL | 32210 | |
| 5578660 | COLEMAN JASMINE C | 12709 LOCKE AVE | | | | CLEVELAND | OH | 44108 | |
| 5578661 | COLEMAN JASMINE D | 2214 E SILVVER SPNGS BLVD AP | | | | OCALA | FL | 34470 | |
| 5578662 | COLEMAN JDOMINIQUE | 715 MERCER STREET | | | | PITTSBURGH | PA | 15219 | |
| 5578663 | COLEMAN JEANETTE | 7514 JACQWILL RD | | | | GLEN BURNIE | MD | 21061 | |
| 5426417 | COLEMAN JEFF | 351 PAINE RD | | | | NORTH ATTLEBORO | MA | 02760-4454 | |
| 5578664 | COLEMAN JENISE | 10422 FLY FISHING ST | | | | RIVERVIEW | FL | 33569 | |
| 5578665 | COLEMAN JENNIFER | 721 LAWNDALE DR | | | | REIDSVILLE | NC | 27320 | |
| 5578666 | COLEMAN JERINE W | 9804 CR 127 | | | | SANDERSON | FL | 32087 | |
| 5426419 | COLEMAN JERMANE | 505 WELLSLEYGLEN DR | | | | COLUMBUS | OH | 43207-8757 | |
| 5578667 | COLEMAN JESSE | 3025 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5578668 | COLEMAN JESSICA | 4313 2ND ST NE | | | | COLUMBIA HEIG | MN | 55421 | |
| 5578669 | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 29687 | |
| 5426421 | COLEMAN JOHN | 32 E MAIN ST APT 2R | | | | WEBSTER | MA | 01570 | |
| 5578670 | COLEMAN JOHNICIA | 11 CATHY CT | | | | NEW CASTLE | DE | 19720 | |
| 5578671 | COLEMAN JOHNNIE L | 223 HOLLOWAY DR | | | | AUGUSTA | GA | 30901 | |
| 5426423 | COLEMAN JONATHAN | 100 LENDA LN WALKER295 | | | | CHICKAMAUGA | GA | 30707 | |
| 5578672 | COLEMAN JORDAN | 337 LINDENHURST DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5578673 | COLEMAN JOSIE | KMART | | | | SAVANNAH | GA | 31406 | |
| 5578674 | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | 31220 | |
| 5426425 | COLEMAN JOYCE | 306 SCARLET OAKS DR | | | | MACON | GA | 31220 | |
| 5578675 | COLEMAN JUANITA | 1622 SPEILBUSCH | | | | TOLEDO | OH | 43624 | |
| 5578676 | COLEMAN KAREEM | 2101 POINT HAMLET ROAD | | | | NEWARK | DE | 19702 | |
| 5578677 | COLEMAN KAREN | 340 OLD CAMDEN | | | | LANCASTER | SC | 29720 | |
| 5578678 | COLEMAN KAREN A | 11713 CAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5578679 | COLEMAN KASSANDRA | 524 S 34TH | | | | SB | IN | 46615 | |
| 5426427 | COLEMAN KATHLEEN | 8 HOME ST | | | | NEPTUNE CITY | NJ | 07753 | |
| 5578680 | COLEMAN KATHY | 319 ST LOUIS ST | | | | RACELAND | LA | 70394 | |
| 5578681 | COLEMAN KAYLA | 1324 CAZEY LOOP | | | | FRANKLIN | LA | 77856 | |
| 5578682 | COLEMAN KEISHA | 2575 DELK RD APT 1370C | | | | MARIETTA | GA | 30067 | |
| 5578683 | COLEMAN KEISHA R | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | |
| 5578684 | COLEMAN KELLI | 316 EAST MONROE ST APT A | | | | DELPHI | IN | 46923 | |
| 5578685 | COLEMAN KENA | 10146 EARL DRIVE | | | | SAINT LOUIS | MO | 63136 | |
| 5578686 | COLEMAN KENNETH | 193 YOUNG RD | | | | RANDLE | WA | 98377 | |
| 5578687 | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | |
| 5426429 | COLEMAN KIM | 2615 EDGEWOOD AVE W | | | | JACKSONVILLE | FL | 32209 | |
| 5578688 | COLEMAN KIM S | 6089 WILDAIR DR | | | | NEW ORLEANS | LA | 70122 | |
| 5426431 | COLEMAN KRISTEN | 201 WATSONS CANHOUSE ROAD SALEM033 | | | | ELMER | NJ | 08318 | |
| 5578689 | COLEMAN KYLE | 4230 N 45TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5578690 | COLEMAN LAKEISA | 6911 W FLORIST AVE | | | | MILWAUKEE | WI | 53218 | |
| 5578691 | COLEMAN LAMEKE | 12443 SE 96TH AVE | | | | BELVIEW | FL | 34420 | |
| 5578692 | COLEMAN LANEKA | 105 RUNAWAY BAY | | | | VA BEACH | VA | 23452 | |
| 5578693 | COLEMAN LAQUENNEA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5578694 | COLEMAN LAQUNNEA | 1220 S MIRO ST | | | | N O | LA | 70125 | |
| 5578695 | COLEMAN LARRY | PO BOX 502 | | | | CEDAR GROVE | WV | 25039 | |
| 5578696 | COLEMAN LASHANDRA | 9401 OLD CONCORD RD | | | | CHARLOTTE | NC | 28213 | |
| 5578697 | COLEMAN LASHAUNTA | 1319 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809 | |
| 5578698 | COLEMAN LASHONA | 9558 VENTURA | | | | ST LOUIS | MO | 63136 | |
| 5578699 | COLEMAN LATISHA L | 113 WORTHINGTON | | | | ROLLING FORK | MS | 39159 | |
| 5578700 | COLEMAN LATONYA | 26405 W RED APPLE RD | | | | PLAINFIELD | IL | 60585 | |
| 5578701 | COLEMAN LATRICE | 1804 HOBSIN LANE | | | | RICHMOND | VA | 23223 | |
| 5578702 | COLEMAN LAURA | 1115 SCHLEY ST | | | | HOUMA | LA | 70360 | |
| 5426433 | COLEMAN LAUREN | 3407 JIM BRITE RD | | | | PLEASANTON | TX | 78064 | |
| 5578703 | COLEMAN LAVERNE | 5301 TREEFISH CT | | | | WALDORF | MD | 20603 | |
| 5578704 | COLEMAN LESLIE | 441 SHELTER DR | | | | VIRGINIA BEACH | VA | 23462 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 972 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578705 | COLEMAN LOLITHEA | 4062 N 46TH S | | | | MILWAUKEE | WI | 53216 | |
| 5578706 | COLEMAN LONETTE | 1307 PATRICIAN PL | | | | SAINT LOUIS | MO | 63138 | |
| 5578707 | COLEMAN LORRAINE | 3040C 4TH ST SE APT 304 | | | | WASHINGTON | DC | 20032 | |
| 5578708 | COLEMAN LOTASHA A | 2922 INDEPENDENCE ST | | | | BALTIMORE | MD | 21218 | |
| 5578709 | COLEMAN LYMINNI | 266 HOLMES DR | | | | MOBILE | AL | 36605 | |
| 5578710 | COLEMAN MAIMA | 1215 STILL MEADOW PL | | | | FREDERICK | MD | 21703 | |
| 5578711 | COLEMAN MARIA U | 820 N NEW YORK | | | | LAWTON | OK | 73501 | |
| 5578712 | COLEMAN MARKEDA | 7909 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5578713 | COLEMAN MAROLYN | 51003RD AVE S | | | | ST PETE | FL | 33707 | |
| 5426435 | COLEMAN MARY | 15363 MATURIN DR UNIT 150 | | | | SAN DIEGO | CA | 92127-2307 | |
| 5578714 | COLEMAN MELISSA | 20287 TAMYA DR | | | | MACCULLA | AL | 35111 | |
| 5578715 | COLEMAN MERWIN | 114 TRYON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5578716 | COLEMAN MICHAEL | 2602 PROVIDENCE RD | | | | CASSATT | SC | 29032 | |
| 5578717 | COLEMAN MICHELLE | 131A GRANT ROW | | | | PAINCOUTVILE | LA | 70391 | |
| 5578718 | COLEMAN MISTER T | 125 W 78TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5578719 | COLEMAN MIYAKO | 935 MERRILL CT S | | | | SOUTH BEND | IN | 46637 | |
| 5578720 | COLEMAN NAFEESA | 504 N 2ND ST APT 1 | | | | ALLENTOWN | PA | 18102 | |
| 5578721 | COLEMAN NAKIA | 4535 GEORGIA STREET | | | | GARY | IN | 46409 | |
| 5578722 | COLEMAN NANCY | 15065 PLANKS MILLS RD | | | | ABINGDON | VA | 24201 | |
| 5578723 | COLEMAN NANCY M | 131 GRANT LOOP | | | | PAINCOURTVILLE | LA | 70391 | |
| 5578724 | COLEMAN NATALIE | 103 CAMPBELL PLACE | | | | LAVERGNE | TN | 37086 | |
| 5578725 | COLEMAN NICK | 585 TEESDALE DR | | | | HAINES CITY | FL | 33844 | |
| 5578726 | COLEMAN NICOLE | P O BOX 1517 | | | | MATTESON | IL | 60443 | |
| 5578727 | COLEMAN PAT | E3441 STATE RD 29 | | | | MENOMONIE | WI | 54751 | |
| 5578728 | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | |
| 5426437 | COLEMAN PATRICIA | 1228 HEATHER MIST | | | | HENDERSON | NV | 89015 | |
| 5578729 | COLEMAN PATRICK | 6700 JEFFERSON PL | | | | MYRTLE BEACH | SC | 29577 | |
| 5578730 | COLEMAN PERCILLA | 13658 WARWICK BLVD | | | | NNEWS | VA | 23602 | |
| 5426439 | COLEMAN PHYLLIS | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2303 | |
| 5426441 | COLEMAN PHYLLIS T | 3801 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-2303 | |
| 5578731 | COLEMAN QUANECIA | 2004 PADDLE WHEEL CT | | | | JEFFERSONVL | IN | 47130 | |
| 5578732 | COLEMAN RACHELLE | 210 ORIENTAL AVE | | | | KINGS MOUTAIN | NC | 28086 | |
| 5426443 | COLEMAN RAHSAAN | 6437 PENNSYLVANIA AVE 201 | | | | FORESTVILLE | MD | 20747 | |
| 5412397 | COLEMAN RAYMOND JR INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND COLEMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5578733 | COLEMAN REBECCA | 8009 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5578734 | COLEMAN RHONDA | 1515 3RD ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5578735 | COLEMAN ROBIN | 3635 STILLWATER CIRCLE | | | | WAUKESHA | WI | 53189 | |
| 5578736 | COLEMAN ROBIN M | 109 SILVER RIDGE DR | | | | DALLAS | GA | 30157 | |
| 5578737 | COLEMAN ROBIN R | 316 62ND ST NE APT 102 | | | | WASHINGTON | DC | 20019 | |
| 5578738 | COLEMAN RONDA | 1544 30TH ST | | | | SARASOTA | FL | 34234 | |
| 5426445 | COLEMAN ROSIE | 1414 S U DR APT 412 | | | | OXON HILL | MD | | |
| 5578739 | COLEMAN SANDRA | 1013 3RD AVE NONE | | | | PLATTSMOUTH | NE | 68048 | |
| 5426447 | COLEMAN SARAH | 880 GLENWOOD AVE 3564 FULTON121 | | | | ATLANTA | GA | | |
| 5578740 | COLEMAN SHAMEKA | PO BOX 13503 | | | | EAST DUBLIN | GA | 31027 | |
| 5578741 | COLEMAN SHANGISKA | 163 CEDER TERIS APT 1 | | | | DANVILLE | VA | 24541 | |
| 5578742 | COLEMAN SHANITA | 11440 E 16YHAVE | | | | AURORA | CO | 80010 | |
| 5578743 | COLEMAN SHANNA | 13084 DEDEAUX ROAD | | | | GULFPORT | MS | 39503 | |
| 5578744 | COLEMAN SHANONE | P O BOX 184 | | | | GUNNISON | MS | 38746 | |
| 5578745 | COLEMAN SHAVONE | 1084 CROWE RD | | | | COLUMBUS | MS | 39702 | |
| 5578746 | COLEMAN SHAWANA | 5915 TRAMMELL RD | | | | MORROW | GA | 30260 | |
| 5578747 | COLEMAN SHEILA | 3575 SHANNON DR | | | | BALTIMORE | MD | 21213 | |
| 5578748 | COLEMAN SHEKIDA | 1402 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 5578749 | COLEMAN SHEREDA | 410 WATSEKA ST | | | | PARK FOREST | IL | 60466 | |
| 5578750 | COLEMAN SHERRIE | 300 PRETSWICK LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5578751 | COLEMAN SHERRY | 562 S FIRST ST | | | | ROLLING FORK | MS | 39159 | |
| 5426449 | COLEMAN SHIRLEY | 1260 CROLEY BEND RD | | | | WILLIAMSBURG | KY | 40769-9360 | |
| 5578752 | COLEMAN SHIRLEY | 1260 CROLEY BEND ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5578753 | COLEMAN SIEDAH | 925 LINBAR STR | | | | INDIANOLA | MS | 38751 | |
| 5578754 | COLEMAN SIERRLLIA | 126 BANKS AVE | | | | HOUMA | LA | 70363 | |
| 5578755 | COLEMAN SOMONIQUE | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33407 | |
| 5578756 | COLEMAN SONATA | 268 BLOODGOOD ST | | | | MOBILE | AL | 36603 | |
| 5578757 | COLEMAN SONAY | 3583 ACORN CIRCLE | | | | EAST STROUDSB | PA | 18302 | |
| 5578758 | COLEMAN SONIA | 5306 REXFORD CT | | | | MONTGOMERY | AL | 36116 | |
| 5578759 | COLEMAN STACIE | 2830 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5578760 | COLEMAN STEPHANIE | 655 E 7TH ST | | | | CHAROLLTE | NC | 28202 | |
| 5578761 | COLEMAN STEPHANIE D | 2317B SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5578762 | COLEMAN SUSAN | 1904 COUNTY RD 103 | | | | DISTRICT HTS | MD | 20747 | |
| 5578763 | COLEMAN SYDNIE | 2720 REEL ST | | | | HBG | PA | 17110 | |
| 5578764 | COLEMAN TABITHA | 50 CENTRAL ST | | | | CLAREMONT | NH | 03743 | |
| 5578765 | COLEMAN TAMARA | 521 CABELL STREET | | | | DANVILLE | VA | 24541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578766 | COLEMAN TAMEKA | 3040 SHENANDOAH DR | | | | MONTGOMERY | AL | 36108 | |
| 5578767 | COLEMAN TAMMY | 766 VALLEY DR | | | | FIELDALE | VA | 24089 | |
| 5578768 | COLEMAN TAMMY L | PO BOX 1281 | | | | RIDGEWAY | VA | 24148 | |
| 5578769 | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | |
| 5426451 | COLEMAN TARA | 1810 CLEARY RD | | | | RICHMOND | VA | 23223 | |
| 5578770 | COLEMAN TEREL | 6827 N BROADWAY | | | | GLADSTONE | MO | 64118 | |
| 5578771 | COLEMAN TERISSA | 111 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5578772 | COLEMAN TERRI | 2529 CORNING AVE APT 102 | | | | FORT WASHINGTON | MD | 20747 | |
| 5578773 | COLEMAN THOMAS | 3403 NORTH FORBES ROAD | | | | PLANT CITY | FL | 33565 | |
| 5426453 | COLEMAN TIFFANY | 505 WELLSLEYGLEN DR | | | | COLUMBUS | OH | 43207-8757 | |
| 5578774 | COLEMAN TIMIKA N | 317 CHERRY DR | | | | DAYTON | OH | 45405 | |
| 5578775 | COLEMAN TIMOTHY | 1056 GAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5578776 | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | |
| 5426455 | COLEMAN TINA | 1247 CHRISHORL ST EAST | | | | LEHIGH | FL | 33935 | |
| 5578777 | COLEMAN TINAA | 105 PINENEEDLE DRIVE | | | | SPARTANBURG | SC | 29306 | |
| 5578778 | COLEMAN TORI | 77740 CECELIA DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5578779 | COLEMAN TOSHA | 9701 HWY 127 N | | | | SANDERSON | FL | 32087 | |
| 5578780 | COLEMAN TYRA | 6116 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5578781 | COLEMAN TYRADIANE | 219 PATRICK DR | | | | SCHRIEVER | LA | 70359 | |
| 5578782 | COLEMAN UYUNTA | 312 LINCOLN AVE | | | | WADLEY | GA | 30477 | |
| 5578783 | COLEMAN VALENA | GENERAL DELIVERY | | | | RACINE | WI | 53401 | |
| 5578784 | COLEMAN VANESSA R | 2110 MAYS LANDING RD 2923 | | | | MILLVILLE | NJ | 08332 | |
| 5578785 | COLEMAN VENTRICE | 808 NORTH RUTH AVENUE | | | | LAKELAND | FL | 33815 | |
| 5578786 | COLEMAN VERONICA | 4426 CINEMA AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5578787 | COLEMAN VICTORIA | 160 BELL DRIVE | | | | DANVILLE | VA | 24541 | |
| 5578788 | COLEMAN WENDY | 1003 W OAK ST | | | | SHELBY | NC | 28150 | |
| 5578789 | COLEMAN WHITNEY | 5213 DAUPHINE ST | | | | ALEXANDRIA | LA | 71302 | |
| 5578790 | COLEMAN YOLANDA | 1160 EAST MAIN STREET APT 8 | | | | OMRO | WI | 54963 | |
| 5578791 | COLEMANCHIN COLEMANCHINIA | 18101 SCHENELY | | | | CLEVELAND | OH | 44106 | |
| 5578792 | COLEMANGLOVER CYNTHIA | 4311 S PUGET SOUND AVE UNIT D | | | | TACOMA | WA | 98409 | |
| 5578793 | COLEMANMITCHELL SADIQA L | 4980 GREEN RD | | | | WARRENSVILLE | OH | 44128 | |
| 5578794 | COLEMANWILSON KAREN V | 1320 BREZZY CT | | | | WALDORF | MD | 20601 | |
| 5578795 | COLEMEN MINDY | 25507 SUNSET AVE | | | | ELKHART | IN | 46516 | |
| 5578796 | COLEMNA RACAHEL | 102 LONG STREET | | | | BALDWIN | LA | 70514 | |
| 5578797 | COLEN DEANGELO | 6123 GREENVIEW CT | | | | FLINT | MI | 48504 | |
| 5426458 | COLEN TROY | 4259 B E GEORGE STR | | | | MCGUIRE AFB | NJ | 08641 | |
| 5578798 | COLENBERG YOLANDA | 309 MOSE RANKIN RD | | | | FAYETTE | MS | 39069 | |
| 5426460 | COLENDENSKI BRIDGET | 364 CREEK BED RD | | | | MOUNTAINSIDE | NJ | 07092 | |
| 5412399 | COLENE WELLS | 3990 BIRMINGHAM ST | | | | FARMINGTON | NM | 87402 | |
| 5578799 | COLEPAULSON HOLLYJACK | PO BOX 1763 | | | | LAKEPORT | CA | 95453 | |
| 5578800 | COLER NATASHA L | 129 N 13TH ST APT B | | | | THIBODAUX | LA | 70301 | |
| 5578801 | COLER TAMMY A | 1019 HARRISON STREET | | | | THIBODAUX | LA | 70301 | |
| 5578802 | COLERICK MARIE | 329 OAK STREET | | | | MARTINSBURG | WV | 25401 | |
| 5578803 | COLES ANGELA | 9755 ODE PEE DEE ROAD | | | | HEMINGWAY | SC | 29534 | |
| 5578804 | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | |
| 5426462 | COLES BARBARA | 173 WHITE ST | | | | DANVILLE | VA | 24540 | |
| 5578805 | COLES BENITA | 60 RAUBSVILLE RD | | | | PHOENIX | AZ | 85033 | |
| 5578806 | COLES BYRON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 27288 | |
| 5426464 | COLES CASSANDRA | 138 E 30TH ST | | | | PATERSON | NJ | 07514-1857 | |
| 5426466 | COLES CHARLOTTE | 3314 MUNDY RD | | | | AUGUSTA | GA | 30906-3728 | |
| 5578807 | COLES CHRISTINE | 1024 WEST WYTHE STREET | | | | PETERSBURG | VA | 23803 | |
| 5578808 | COLES DANA | 9914 MONTERY RD | | | | INDIANAPOLIS | IN | 46235 | |
| 5578809 | COLES DEBORAH | 524 HOLLYWOOD AVE | | | | SUFFOLK | VA | 23434 | |
| 5578810 | COLES DIAMOND D | 206 S 4TH ST | | | | DUQUESNE | PA | 15110 | |
| 5578811 | COLES DIONA | 2003 LINWOOD RD | | | | COLUMBUS | OH | 43207 | |
| 5426468 | COLES EFREM | 3103 GOOD HOPE AVE APT 411 | | | | TEMPLE HILLS | MD | 20748-1132 | |
| 5578812 | COLES JASMINE | 3621 HYANNIS | | | | INDPLS | IN | 46214 | |
| 5578813 | COLES JENNY | 1055 CAROL AVE | | | | RIPON | WI | 54971 | |
| 5578814 | COLES JESSICA | 155 LEVELTON APT1B | | | | DANVILLE | VA | 24541 | |
| 5578815 | COLES JOYCE | 130 COLONIAL CT APT 36 | | | | DANVILLE | VA | 24540 | |
| 5578816 | COLES KASHAY | 826 LONG AVE APT F7 | | | | COVINGTON | VA | 24426 | |
| 5426470 | COLES KERRY T | PO BOX 4280 | | | | HARTFORD | CT | 06147-4280 | |
| 5578817 | COLES KRISTAL | 1812 MIDLAND AVE | | | | CCHINO HILLS | CA | 91709 | |
| 5578818 | COLES LARICA | 202HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5578819 | COLES LASHANIA | 2206 NORTH BERKSHIRE RD | | | | CHARLOTTESVILLE | VA | 22923 | |
| 5578820 | COLES LASHAUNNA | 4030 MCCONNELL RD | | | | GREENSBORO | NC | 27409 | |
| 5578821 | COLES LATASHA | 847 MELROSE AVE | | | | DANVILLE | VA | 24540 | |
| 5578822 | COLES LITA | 608 LILLARD RD APT C | | | | ARLINGTON | TX | 76012 | |
| 5578823 | COLES MARY J | 5078 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5578824 | COLES MICHELLE | 1141 WILLCOX ST | | | | PETERSBURG | VA | 23805 | |
| 5578825 | COLES PATRICIA | 5709 WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5426472 | COLES PATRICK | 2524 62ND ST | | | | DES MOINES | IA | 50322-5006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578826 | COLES PRECOUS | 6024 LAMISA DR | | | | RICHMOND | VA | 23225 | |
| 5578827 | COLES QUARSHELLA | 5330 CLIFFBROOK CIR APT J | | | | RICHMOND | VA | 23227 | |
| 5578828 | COLES ROBIN | 5877 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | |
| 5578829 | COLES SANDRA | 1621 SUDBURY CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5578830 | COLES VANICE | 649 BROWNSVILLE HTS LN | | | | JAVA | VA | 24565 | |
| 5578831 | COLES VIRGINIA | 709 CALHOUN ST APT 31 | | | | DANVILLE | VA | 24541 | |
| 5578832 | COLES WHITNEY | 10714 ABERCORN ST APT 40B | | | | SAVANNAH | GA | 31419 | |
| 5578833 | COLES YVETTE | 5803 CEDONIA AVE | | | | BALTIMORE | MD | 21206 | |
| 5426474 | COLESON CHARLOTTE D | 7500 ELM AVE | | | | RAYTOWN | MO | 64138-1642 | |
| 5578834 | COLESON RHONDA | 202 DURANGO LN | | | | AMIGO | WV | 25811 | |
| 5578835 | COLETRAINE SHIRLEY B | 1721 PATTON AVE | | | | CHARLOTTE | NC | 28216 | |
| 5578836 | COLETTE BEGAY | 900 CANNERY COURT | | | | FARMINGTON | NM | 87401 | |
| 5578837 | COLETTE BONNETT | 3250 LAURELHURST DRIVE AP | | | | RNCH CORDOVA | CA | 95670 | |
| 5578838 | COLETTE CHASE | 2732 PINEWOOD DR | | | | WALDORF | MD | 20601 | |
| 5578839 | COLETTE CLARDY | 8025 W RUSSELL RD APT 106 | | | | LAS VEGAS | NV | 89113 | |
| 5578840 | COLETTE CONYERS | 1712 CENTURY CIR N APT-4 | | | | INDIANAPOLIS | IN | 46260 | |
| 5578841 | COLETTE CROCKETT | 7920 WESTVIEW LN | | | | WOODRIDGE | IL | 60517 | |
| 5578842 | COLETTE GILL-PIERRE | 39 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5578843 | COLETTE ILLARDE | 2505 GALTIER CIR | | | | ROSEVILLE | MN | 55113-3640 | |
| 5578844 | COLETTE ISAAC | 5906 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5578845 | COLETTE JOHNSON | 220 BELVIDERE ST E | | | | ST PAUL | MN | 55107 | |
| 5578846 | COLETTE OSUJI | 19241 LAUREN LN | | | | SAUGUS | CA | 91350 | |
| 5578847 | COLETTE SELLE | 409 SUNNYBROOK DRIVE | | | | WHITE HOUSE | TN | 37188 | |
| 5578848 | COLETTI ALEXANDER | 1708 MAIN ST | | | | MEDWAY | MA | 02053 | |
| 5578849 | COLETTI ALLISON | 5153 THIRD AVE | | | | WILDWOOD | FL | 34785 | |
| 5426476 | COLETTI CARLO | 38336 TIMBERLAND DR | | | | WESTLAND | MI | 48185-2688 | |
| 5426478 | COLETTI COLEEN | 18964 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225 | |
| 5578850 | COLEVAS ANNE | 3130 PATTERSON ST NW | | | | WASHINGTON | DC | 20015 | |
| 5426480 | COLEWHIFFEN ROBERT | 111 LAUREL ST | | | | EAST HAVEN | CT | 06512-1556 | |
| 5578851 | COLEY ALONDRA | 506 WEST KING STREET | | | | LA GRANGE | NC | 28551 | |
| 5578852 | COLEY AMEENA K | 4411 GROVELAND AVE | | | | BALTIMORE | MD | 21215 | |
| 5426482 | COLEY ANTONIO | 1100 51ST ST NE | | | | WASHINGTON | DC | 20019-4030 | |
| 5578853 | COLEY ARDEN | 409 N EPPINGTON DR | | | | DAYTON | OH | 45426 | |
| 5578854 | COLEY CHARLES | 3656 LARKSPUR TER | | | | DECATUR | GA | 30032 | |
| 5578855 | COLEY CINDY | 5226 H 264 | | | | WILSON | NC | 27893 | |
| 5426484 | COLEY DAVID | 2280 OLD PULLMAN RD TRLR 41 | | | | MOSCOW | ID | 83843-8814 | |
| 5578856 | COLEY DEBBIE | 308 WEST WOLCOTT AVE | | | | WINDSOR | CT | 06095 | |
| 5426486 | COLEY ED | 2517 GEORGETOWN DR | | | | AUGUSTA | GA | 30906-4561 | |
| 5578857 | COLEY ENZA | 1000 LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5412401 | COLEY GARY | 202 BAYLEAF DR | | | | GOLDSBORO | NC | 27534-9469 | |
| 5426488 | COLEY LAKEYSHE | 6283 FIELD MILL RD | | | | STONE MOUNTAIN | GA | 30087-4917 | |
| 5578858 | COLEY LASADIE | 2720 BIG OAK ST | | | | RALEIGH | NC | 27610 | |
| 5578859 | COLEY LATESHA | 130 HILLARD ROAD | | | | LOUISBURG | NC | 27549 | |
| 5578860 | COLEY MEGAN | 715 KINYON ST | | | | ELMIRA | NY | 14904 | |
| 5426490 | COLEY MICAH | 6804 COLONEL GLENN RD LOT 88 | | | | LITTLE ROCK | AR | 72204-7656 | |
| 5578861 | COLEY MISTY | 6250 BIRKDALE | | | | PADUCAH | KY | 42001 | |
| 5578862 | COLEY REGINA | 14900 LONDON LANE | | | | BOWIE | MD | 20715 | |
| 5578863 | COLEY SHANNON | 4111 JENNIFER LANE APT A | | | | WILSON | NC | 27896 | |
| 5578864 | COLEY SHANTAE T | 6709 A SW BETA | | | | LAWTON | OK | 73505 | |
| 5578865 | COLEY SHAONDALYN | 1977 AKRON ST | | | | AURORA | CO | 80010 | |
| 5578866 | COLEY SHARON | 207 BOYKIN ST | | | | HOUMA | LA | 70360 | |
| 5578867 | COLEY STACEY | 430 BROWDER CIR | | | | COLLONS | GA | 30421 | |
| 5426492 | COLEY TAMARR | 542 MCKENZIE AVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5578868 | COLEY TERRIONO | 41 SEABROOK ST | | | | ROCHESTER | NY | 14621 | |
| 5578869 | COLEY TESSIE | 529 S WEYANT AVE | | | | WHITEHALL | OH | 43213 | |
| 5578870 | COLEY TESSIE J | 529 SOUTH WEYANT | | | | WHITEHALL | OH | 43213 | |
| 5578871 | COLEY THOMASA | 815 ASHLAND PARK BLVD | | | | ROME | GA | 30161 | |
| 5578872 | COLEY TORRIE | 103 SHIRLEY DR | | | | DUDLEY | NC | 28333 | |
| 5578873 | COLEY VIRGINA | 823 KING | | | | DERRIDER | LA | 70634 | |
| 5484100 | COLFAX COUNTY | PO BOX 98 | | | | RATON | NM | 87740 | |
| 5578874 | COLFER JENNIFER | 1 BEAUMOUNT PL | | | | NEWARK | NJ | 07104 | |
| 5578875 | COLFER THOMAS | 556 VALLEY RD | | | | SOMERVILLE | ME | 04348 | |
| 5578876 | COLGAN ROBERTA | 2318 BYRON CT | | | | INDIANA | PA | 15701 | |
| 5578877 | COLGATE EMILLEE | 143 KINGS RD | | | | JACKSONVILLE | NC | 28540 | |
| 4862929 | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882808 | COLGATE PALMOLIVE CO DISTR | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 5426494 | COLGROVE BETTY | 821 WILLOWBROOK DR | | | | MESQUITE | TX | 75149-2353 | |
| 5426496 | COLGROVE KYLE | 6328 E WHITECOAT DR | | | | FREDERICK | MD | 21702-8273 | |
| 5578878 | COLHOFF GABRIEL | WEST JACKSON BLVD | | | | SPEARFISH | SD | 57783 | |
| 5426498 | COLICCHIO JOE | 710 WILLOW STREET | | | | CRANFORD | NJ | 07016 | |
| 5426500 | COLIE MARY | 7148 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | |
| 5426501 | COLIN ALEX | 65 SCOFIELD ST | | | | NEWARK | NJ | 07106-3620 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578879 | COLIN COLE | 239 EAST 93 | | | | BROOKLYN | NY | 11226 | |
| 5578880 | COLIN ELDER | 2903 ANTLER CT S | | | | MITCHELLVILLE | MD | 20716 | |
| 5412403 | COLIN HELLMER | 23273 SW SHERK PLACE | | | | SHERWOOD | OR | 97140 | |
| 5578881 | COLIN JESSICA | 6410 201ST AVE | | | | CENTRALIA | WA | 98531 | |
| 5578882 | COLIN KOMAZEC | 1389 CRESCENT RD SW | | | | CANTON | OH | 44710 | |
| 5578883 | COLIN PATRICK | 483 MERCER ST | | | | JERSEY CITY | NJ | 07306 | |
| 5578884 | COLIN RICKEY | 605 CEDAR | | | | BIRMINHGHAM | AL | 35217 | |
| 5578885 | COLIN SMITH | 1197 B ASHBOROUGH TERRACE | | | | MARIETTA | GA | 30067 | |
| 5578886 | COLIN TAAFFE | 5900 TEAKWOOD LN N G | | | | MINNEAPOLIS | MN | 55427 | |
| 5578887 | COLIN YESENIA | 916 ASPEN GROVE | | | | NAMPA | ID | 83686 | |
| 5426503 | COLINA ENRIQUE | 4508 W JUNIPER DR APT I | | | | USAF ACADEMY | CO | 80840-1228 | |
| 5426504 | COLINDRES ESTHER | 41017 W COLBY DR | | | | MARICOPA | AZ | 85138-8988 | |
| 5578888 | COLINDRES GLORIA | 17900 SCHOENVORN | | | | NORTHRIDGE | CA | 91325 | |
| 5578889 | COLINS TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63650 | |
| 5578890 | COLINS TANG | 293 PALISADES DR | | | | DALY CITY | CA | 94015 | |
| 5578891 | COLISTER KALESHIA | 500 GREENTREE APT I46 | | | | COLUMBUS | MS | 39702 | |
| 5426505 | COLKITT AUBRIE | 12942 SANDERS HILL RD | | | | STRYKERSVILLE | NY | 14145 | |
| 5426506 | COLKITT JOSEPH | 1106 9TH SQUARE INDIAN RIVER061 | | | | VERO BEACH | FL | | |
| 5578892 | COLL ASHLEY | 6701 BRYAN DAIRY DR | | | | LARGO | FL | 33777 | |
| 5578893 | COLL DERMOT | 7210 CENTRAL AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5578894 | COLL LINA | 2528 W DEWEY ST | | | | TAMPA | FL | 33607 | |
| 5578895 | COLL TELMA | 1960 SUNSHINE | | | | NAPLES | FL | 34116 | |
| 5426508 | COLLA EVA M | 1 WATSON DR | | | | DANBURY | CT | 06811 | |
| 5578896 | COLLACO ELLIA | 1564 SAINT PAUL ST | | | | ROCHESTER | NY | 14623 | |
| 5578897 | COLLADO ARIELLE | 544 RAVEN AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5578898 | COLLADO DAVID | 2107 W CHESTNUT STREET | | | | TAMPA | FL | 33607 | |
| 5578899 | COLLADO JANET | RR 8 BOX 9072 | | | | BAYAMON | PR | 00956 | |
| 5426510 | COLLADO LEAH | 863 HUNTS POINT AVE APT 1B | | | | BRONX | NY | 10474-5435 | |
| 5578900 | COLLADO LUIS | CALLE CASTILLA 233 URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 5426512 | COLLADO LUZ | 27 ORCHARD ST FL 3 | | | | BRIDGEPORT | CT | 06608-1740 | |
| 5426514 | COLLADO MARIANO | 407 E 28TH ST | | | | PATERSON | NJ | 07514-1805 | |
| 5426515 | COLLADO ROBERTO | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 5578901 | COLLADO ROCIO | URB LA MILAGROSA CALLE RUBI F | | | | SABANAGRANDE | PR | 00637 | |
| 5426517 | COLLADODELGADO SAMUEL | 4 CALLE NUEVA | | | | SAN GERMAN | PR | 00683 | |
| 5578902 | COLLANCO SHERRY | 10610 SW 153CT APT 8 | | | | MIAMI | FL | 33196 | |
| 5578903 | COLLAO LORENA | 9797 LEAWOOD BLVD APT 120 | | | | HOUSTON | TX | 77099 | |
| 5578904 | COLLAR ALICIA | 1315 HEIDELBERG DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5578905 | COLLAR MICHELLE | 9 GRAMPTON COURT | | | | OSWEGO | NY | 13126 | |
| 5426519 | COLLARD DOUGLAS | 10918 SLATE DRIVE CLINTON027 | | | | CARLYLE | IL | 62231 | |
| 5426521 | COLLARD MICHAEL | 105 N JESSUP ST N | | | | CARMI | IL | 62821 | |
| 5426523 | COLLARD MIKE | 65 SHEPPARD STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5578906 | COLLARDS CHAUNTINIE | P O BOX 3051 | | | | COLUMBUS | GA | 31903 | |
| 5578907 | COLLAZA DIANA M | HC 33 BOX 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5578908 | COLLAZO ADRIANA | 522 10TH ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5426525 | COLLAZO AIDA | QK1 CALLE 531 | | | | CAROLINA | PR | 00982-2012 | |
| 5578909 | COLLAZO AIXA | HC 71 BOX 6927 | | | | CAYEY | PR | 00736 | |
| 5578910 | COLLAZO ALEXANDER | 6304 TANBARK CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5578911 | COLLAZO ALEXIE | BO LA PLATA CARR 173 KM 7 1 | | | | AIBONITO | PR | 00786 | |
| 5578912 | COLLAZO ALEXIS | URB SANTA ISIDRA 3 MARGIN | | | | FAJARDO | PR | 00738 | |
| 5426527 | COLLAZO ALFREDO | HC 2 BOX 6113 | | | | UTUADO | PR | 00641 | |
| 5578913 | COLLAZO ANTONIO | BOX315 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5578914 | COLLAZO BELIA | URB MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 5578915 | COLLAZO BRENDA | URB LOS CAOBOS 2143 | | | | PONCE | PR | 00716 | |
| 5578916 | COLLAZO CARMEN | CALLE TOPICA CASA 340 | | | | ARROYO | PR | 00714 | |
| 5578917 | COLLAZO CRUZ JANETTE | ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5578918 | COLLAZO DEBORAH | CALLE SAN IGNACIO V52 | | | | FAJARDO | PR | 00738 | |
| 5578919 | COLLAZO EDGAR | CALLE DIEPA 1329 CAPARRA TERR | | | | SAN JUAN | PR | 00920 | |
| 5578920 | COLLAZO EFRAIN | BO REAL PARCELAS MANDRY | | | | COTO LAUREL | PR | 00780 | |
| 5578921 | COLLAZO ELIZABETH | 1202 BERGENLINE AVE APT 7 | | | | UNION CITY | NJ | 07087 | |
| 5426529 | COLLAZO ERICA | 6510 EAGLE PASS ST | | | | HOUSTON | TX | 77020-5011 | |
| 5578922 | COLLAZO GLENDALIZ | MANSIONES DE COAMA CELLE IMPER | | | | COAMO | PR | 00739 | |
| 5426531 | COLLAZO GLORIAN | 528 CALLE VEGA ALEGRE BO MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 5578923 | COLLAZO IVETTE | PARCELA MAGEYES 21 | | | | BARCELONETA | PR | 00617 | |
| 5578924 | COLLAZO IXAMARIE | 3312 WINSTON BLVD | | | | WILMINGTON | NC | 28403 | |
| 5578925 | COLLAZO JARY | 106 AVE PALMA REAL | | | | LAS PIEDRAS | PR | 00771 | |
| 5426533 | COLLAZO JEFFREY | 51117-1 WACO CT | | | | FORT HOOD | TX | 76544 | |
| 5426535 | COLLAZO JESUS | 4078-1 YUMA ROAD | | | | ANDREWS AFB | MD | 20762 | |
| 5578926 | COLLAZO JOAN | RES VILLA DEL CARIBE EDIFICIO | | | | PATILLAS | PR | 00723 | |
| 5578927 | COLLAZO JOHNNY | BO MARIM BUZÓN 3903 | | | | ARROYO | PR | 00714 | |
| 5578928 | COLLAZO JOSE | COM PUNTA DIAMANTE CALLE YUAN | | | | PONCE | PR | 00728 | |
| 5578929 | COLLAZO JULIAZ | 7812 W WATRFORD AVE 5 | | | | MILWAUKEE | WI | 53220 | |
| 5578930 | COLLAZO KATERINE | RES VISTA HER ED 26 APT | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578931 | COLLAZO KATHERINE | CONDOMINIO FLORIMAR GARDENS F- | | | | SAN JUAN | PR | 00926 | |
| 5578932 | COLLAZO KEISHLA | 2651 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 5578933 | COLLAZO KRYSTAL | 1925 65TH ST | | | | KENOSHA | WI | 53143 | |
| 5578934 | COLLAZO LESLIE | HC 02 BOX 6973 | | | | CIALES | PR | 00638 | |
| 5578935 | COLLAZO LIDIA L | 15 WORCESTOR PLACE 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5578936 | COLLAZO LILIBETTE | POBOX2303 | | | | BAYAMON | PR | 00960 | |
| 5578937 | COLLAZO LIMARY | PO BOX 377 | | | | MAYAGUEZ | PR | 00681 | |
| 5578938 | COLLAZO LOIZAIDA | 205 MANSION RD | | | | WILMINGTON | DE | 19804 | |
| 5578939 | COLLAZO LUIS S | PARCELAS AMALIA MARIN 4136 CAL | | | | PONCE | PR | 00716 | |
| 5426537 | COLLAZO LUPITA | C11 CALLE VIOLETA | | | | AIBONITO | PR | 00705 | |
| 5426539 | COLLAZO MAIRA | 511 N 8TH ST APT 2 | | | | LEBANON | PA | 17046-3516 | |
| 5578940 | COLLAZO MARIENEIDA | PO BOX 8375 | | | | CAGUAS | PR | 00725 | |
| 5578941 | COLLAZO MICHEL | VISTAS DE ISABELA C4 | | | | ISABELA | PR | 00662 | |
| 5426541 | COLLAZO MILAGROS F | HC 2 BOX 1997 | | | | BOQUERON | PR | 00622 | |
| 5578942 | COLLAZO MILTON | CALLE CD 25 REPARTO MONTELLAN | | | | CAYEY | PR | 00736 | |
| 5578943 | COLLAZO MIRAIDA | HANNIA MARIA TORRE 2 APT 702 | | | | GUAYNABO | PR | 00969 | |
| 5578944 | COLLAZO NANCY | C NICOLAS ROD N4 PUGN | | | | VEGA BAJA | PR | 00693 | |
| 5578945 | COLLAZO NAYELI | 10436 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345 | |
| 5426543 | COLLAZO PEDRO M | HC 2 BOX 9401 | | | | LAS MARIAS | PR | 00670 | |
| 5578946 | COLLAZO RAMON | BO GALATEO PARCELA 101 | | | | TOA ALTA | PR | 00953 | |
| 5412405 | COLLAZO RIOS Y | CALLE 5 CI-4 URB METROPOLIS | | | | PUERTO RICO | PR | | |
| 5578948 | COLLAZO SADIRKA | EDIF APTO 108 BRISAS DE BAYAMO | | | | BAYAMON | PR | 00961 | |
| 5578949 | COLLAZO SANTY | 2004 WISHING WELL WAY | | | | TAMPA | FL | 33619 | |
| 5578950 | COLLAZO SONIA | 152 BOND STREET | | | | HARTFORD | CT | 06114 | |
| 5578951 | COLLAZO SONIA M | 708 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5578952 | COLLAZO TOMASITA | URB BAIROA PARK 2L7 | | | | JUNCOS | PR | 00777 | |
| 5578953 | COLLAZO VENEJITA | PO BOX 29244 | | | | ATLANTA | GA | 30359 | |
| 5578954 | COLLAZO ZULMA | 114 JUSTINA DE LEON | | | | HUMACAO | PR | 00791 | |
| 5426545 | COLLAZOSERRANO GABRIEL | 3307 VALDEZ PL APT D | | | | HONOLULU | HI | 96818-4204 | |
| 5426547 | COLLAZOVEGA HENRY | P O BOX 312 BAJADERO PR | | | | BAJADERO | PR | 00616 | |
| 5578955 | COLLAZU ESTELLE | 113 SOUTH ST | | | | HARTFORD | CT | 06114 | |
| 5578956 | COLLEADO UDELL | 55-489 KEAWE IKI PLACE | | | | HAWI | HI | 96719 | |
| 5578957 | COLLEAN LEARONE | 39 WRENS NEST CT | | | | PATASKALA | OH | 43062 | |
| 5426549 | COLLEARY MATT | 29 RED OAK LN | | | | HATTIESBURG | MS | 39402-8118 | |
| 5412407 | COLLECTION BIJOUX LLC | 385 5TH AVE RM 507 | | | | NEW YORK | NY | 10016-3346 | |
| 5578958 | COLLECTION BUREAU OF AMERICA | PO BOX 5013 | | | | HAYWARD | CA | 94540-5013 | |
| 5412409 | COLLECTION PROFESSIONALS INC | PO BOX 2088 | | | | SHERIDAN | WY | 82801 | |
| 5402898 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | | | | KENSINGTON | PA | 15068 | |
| 5412411 | COLLECTION TECHNOLOGY INC | PO BOX 2017 COLLECTION TECHNOLOGY INC | | | | MONTEREY PARK | CA | 91754-0917 | |
| 5412413 | COLLECTIONCENTER WYOMING | PO BOX 4000 COLLECTIONCENTER WYOMING | | | | RAWLINS | WY | 82301-0479 | |
| 5578959 | COLLECTOR LAWRENCE C | PO BOX 29 | | | | MOUNT VERNON | MO | 65712 | |
| 5402899 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 5403392 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 5404971 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 5787286 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 5578960 | COLLEDGE BRIAN | 1115 W 400 S | | | | SALT LAKE CTY | UT | 84104 | |
| 5412415 | COLLEEN & WILLIAM PEDERSEN | 144 WOODLAND LANE | | | | OCONOMOWOC | WI | 53066 | |
| 5412417 | COLLEEN A MURPHY | 866 E TYSON CT | | | | GILBERT | AZ | 85295-5456 | |
| 5578961 | COLLEEN A NOEL | 4511 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073 | |
| 5578962 | COLLEEN ACRI | 5103 DIXSON DR | | | | ERIE | PA | 16509 | |
| 5578963 | COLLEEN ADLEY | 15 WESTWOOD ROAD | | | | MILFORD | CT | 06461 | |
| 5578964 | COLLEEN ANDRES | 61197 COUNTY ROAD 15 | | | | GOSHEN | IN | 46526 | |
| 5412419 | COLLEEN ANGLEN | 32 LYLE DR | | | | TAMPA | FL | 33610 | |
| 5578965 | COLLEEN B ROBECK | 731 ELM ST | | | | GAYLORD | MN | 55334 | |
| 5412421 | COLLEEN BALLENTINE | 6830 GUILFORD BRIDGE DR | | | | APOLLO BEACH | FL | 33572 | |
| 5426551 | COLLEEN BEATTIE | 3 BELLEZZA CT | | | | KEANSBURG | NJ | 07734 | |
| 5578966 | COLLEEN BENNETT | 137 PARK AVE | | | | WATERTOWN | NY | 13601 | |
| 5578967 | COLLEEN BENSON | 807 LINDSAY AVE | | | | AKRON | OH | 44306 | |
| 5578968 | COLLEEN BOLYARD | 4218 HARDING RD | | | | KENOSHA | WI | 53142 | |
| 5578969 | COLLEEN C WILSON | 4440 NW 4TH CT | | | | PLANTATION | FL | 33317 | |
| 5578970 | COLLEEN CANNING | 1099 PARK ST | | | | PALMER | MA | 01069 | |
| 5578971 | COLLEEN CARNEY | 770 BROOKESIDE DR | | | | EVANSDALE | IA | 50707 | |
| 5578972 | COLLEEN CARROLL | 208 BELL OAKS DR W | | | | GREENWOOD | SC | 29646 | |
| 5578973 | COLLEEN CARTER | 78 WILSON AVE | | | | WINDSOR | CT | 06095 | |
| 5578974 | COLLEEN CHRISTIAN | 201 SACKETT | | | | PROVIDENCE | RI | 02907 | |
| 5578975 | COLLEEN CLARKE | 2445 NW WESTOVER RD 216 | | | | PORTLAND | OR | 97210 | |
| 5578976 | COLLEEN CONRAD | 104 SPRINGBRITE WAY | | | | FORT MILL | SC | 29715 | |
| 5578977 | COLLEEN CROSBY | 905 W ISABELLA RD | | | | MIDLAND | MI | 48640 | |
| 5578978 | COLLEEN CUCCARO | 501 HAMMER BECK DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5578979 | COLLEEN DUNKER | 50228 185TH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5578980 | COLLEEN EISELE | 833 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 5578981 | COLLEEN EVANS | PO BOX 574 | | | | UTICA | OH | 43080 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578982 | COLLEEN EVERETT | 19 MAIN ST | | | | HUBBARDSTON | MA | 01452 | |
| 5578983 | COLLEEN FLOWERS | 2670 SANDHILL RD | | | | MASON | MI | 48854 | |
| 5578984 | COLLEEN FLYNN | 3784 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35810 | |
| 5578986 | COLLEEN HALFEY | 2300 N PARMA RD | | | | PARMA | MI | 49269 | |
| 5578987 | COLLEEN HARRIS | 1608-1 NORTH AURELIUS RD | | | | HOLT | MI | 48842 | |
| 5578988 | COLLEEN HARTMAN | 650 HARRPARK CT | | | | EDGEWOOD | MD | 21040 | |
| 5578989 | COLLEEN HULSEY VICKI SAVARIA | 2427 N MITRE AVE | | | | FRESNO | CA | 93722 | |
| 5578990 | COLLEEN HUMBACH | 7359 RIVERSTYX RD | | | | MEDINA | OH | 44256 | |
| 5578991 | COLLEEN INIFI | PO BOX 4052 | | | | INDEPENDENCE | MO | 64015 | |
| 5578992 | COLLEEN JACKSON | 1516 CHERRYWOOD SRITES | | | | CLEMENTON | NJ | 08021 | |
| 5578993 | COLLEEN JERNIGAN | PO BOX 355 | | | | ORLANDO | FL | 32195 | |
| 5578994 | COLLEEN JOHANNSEN | 7435 PINECREST RD | | | | SAINT PAUL | MN | 55115 | |
| 5578995 | COLLEEN K SWEENEY | 10400 45TH AVE N APT 304 | | | | PLYMOUTH | MN | 55442 | |
| 5578996 | COLLEEN KAUPPI | 718 DIVISION ST E | | | | BUFFALO | MN | 55313 | |
| 5578997 | COLLEEN KENNEDY COHEN | 1727 JUDAH ST | | | | SAN FRANCISCO | CA | 94122 | |
| 5578998 | COLLEEN KENNEY | 111 CORNER ST | | | | DUNMORE | PA | 18512 | |
| 5578999 | COLLEEN KENNY | 10335 HOK HAS HA LN 2 | | | | KELSEYVILLE | CA | 95451 | |
| 5579000 | COLLEEN KOZIC CURCI | N68W30653 BETTE ANN DR | | | | HARTLAND | WI | 53029 | |
| 5579001 | COLLEEN KRAMBCK | 5255 EL MIRAGE RD | | | | ADELANTO | CA | 92301 | |
| 5579002 | COLLEEN KUSSMANN | PO BOX 171 | | | | NEW LONDON | WI | 54961 | |
| 5579003 | COLLEEN L BAHR | 1287 ENDERBURY | | | | ST LOUIS | MO | 63125 | |
| 5579004 | COLLEEN LALOR | 9443 RIVER OTTER DRIVE | | | | FORT MYERS | FL | 33912 | |
| 5579005 | COLLEEN LEECH | 15 PARK AVE | | | | HOMER | NY | 13077 | |
| 5579006 | COLLEEN LIEBERMAN | 741 N HAY LAKE RD | | | | SAINT PAUL | MN | 55123 | |
| 5579007 | COLLEEN MAZZARA | 160 TRUBERG AVENUE | | | | PATCHOGUE | NY | 11772 | |
| 5579008 | COLLEEN MCDONALD | 3069 RESTORMEL ST | | | | DULUTH | MN | 55806 | |
| 5579009 | COLLEEN MILLER | 220 PILGRIM TRAIL | | | | LIMA | OH | 45804 | |
| 5412423 | COLLEEN NESE SPECIAL CIVIL PA | CO COLLEEN NESS COURT OFFICE990 CEDAR BRIDGE AVE B-7 SUITE | | | | BRICK | NJ | | |
| 5579010 | COLLEEN ODELL | CCC | | | | XXXX | CA | | |
| 5579011 | COLLEEN RANDOW | 3 KIMBERTON DR APT J | | | | NEWARK | DE | 19713 | |
| 5579012 | COLLEEN REARDON | 1625 SPRING AVE | | | | RYDAL | PA | 19046 | |
| 5579013 | COLLEEN ROAN | 117 SHONTO JEDDITO BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5579014 | COLLEEN RUEL | 9235 NEWELL CREEK RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 5579015 | COLLEEN RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5426553 | COLLEEN SALVAGE | 37 TREE BROOK DR | | | | ROCHESTER | NY | 14625-1634 | |
| 5579016 | COLLEEN SCHLEICHER | 15 VERANDA ROAD | | | | BRAINTREE | MA | 02184 | |
| 5579017 | COLLEEN SEMSAR | 3201 RICHLAND AVE APT 1 | | | | METAIRIE | LA | 70002 | |
| 5579018 | COLLEEN SHOCK | 22 WEST FIRST ST A | | | | ELMIRA | NY | 14904 | |
| 5579019 | COLLEEN STENZEL | 1065 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 | |
| 5579020 | COLLEEN TAYLOR SPICER | 11240 SEBRING DRIVE | | | | FOREST PARK | OH | 45240 | |
| 5579021 | COLLEEN TIERNEY | 93 POND ST | | | | REHOBOTH | MA | 02769 | |
| 5579022 | COLLEEN TIPTON | 192 ROSEWOOD CIRCLE APTS | | | | ELIZABETHTON | TN | 37643 | |
| 5579023 | COLLEEN TUTTLE | 205 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5579024 | COLLEEN WAGLEY | 4005 OLD COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5412425 | COLLEEN WITTLER | 21828 CHASE ST | | | | CANOGA PARK | CA | 91304-2516 | |
| 5579026 | COLLEEN WYLIE | 2333 FULLER ST | | | | PHILADELPHIA | PA | 19152 | |
| 5579027 | COLLEEN YOST | 714 E MAIN ST | | | | LOCK HAVEN | PA | 17745 | |
| 5579028 | COLLEENE CHARLES | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579029 | COLLEENE SAUNDERS | 17 FOSTER ST | | | | BROCKTON | MA | 02301 | |
| 5579030 | COLLEENN MUSCHWECK | 1054 TORRENCE DRIVE | | | | WELLSVILLE | OH | 43968 | |
| 5412427 | COLLEGE ASSIST | 3015 S PARKER RD STE 400 | | | | AURORA | CO | 80014-2904 | |
| 5579031 | COLLEGE CONCEPTS LLC | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 5404972 | COLLEGE PARK CITY | PO BOX 87137 | | | | COLLEGE PARK | GA | 30337 | |
| 5412429 | COLLEGE STATION UTILITIES - TX | PO BOX 10230 | UTILITY CUSTOMER SERVICES | | | COLLEGE STATION | TX | 77842-0230 | |
| 5579032 | COLLEMAN BROOKE | 325 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| 5579033 | COLLEN LEFFINGWELL | 4940 NAC LANE | | | | FORT COOLIN | NE | 68023 | |
| 5579034 | COLLENE FAULKNER | 214 W HOWARD AVE | | | | KEEWATIN | MN | 55753 | |
| 5579035 | COLLENS KAREN | 236 OVERLOOK DR | | | | CHILLHOWIE | VA | 24319 | |
| 5579036 | COLLER ANGEE | 1105 W ROBERT | | | | WICHITA | KS | 67217 | |
| 5579037 | COLLER BAGGETT | 1543 W FULLERTON | | | | CHICAGO | IL | 60614 | |
| 5426555 | COLLERT BRIAN | 2700 FEATHER RUN TRL APT B-3 LEXINGTON063 | | | | WEST COLUMBIA | SC | | |
| 5404338 | COLLETON COUNTY | 31 KLEIN STREET | | | | WALTERBORO | SC | 29488 | |
| 5579039 | COLLETON RIVER | 1 COLLETON RIVER DR | | | | BLUFFTON | SC | 29910 | |
| 5579040 | COLLETON RIVER PLANTATION CLUB AND | 1 COLLETON RIVER DR | | | | BLUFTON | SC | 29910 | |
| 5426557 | COLLETT CASSANDRA | 610 BROOKS AVE | | | | SCHERTZ | TX | 78154 | |
| 5579041 | COLLETT DAVID | 129 STAGECREST DRIVE | | | | ARLINGTON | TN | 38002 | |
| 5579042 | COLLETT DESTINY | 2506 CEDARWOOD RD | | | | HAYES | VA | 23072 | |
| 5579043 | COLLETT VICKIE | 6946 RICH MTN RD | | | | CEDAR MTN | NC | 28718 | |
| 5579044 | COLLETTE ADAM | 613 12TH ST NW | | | | E GRAND FKS | MN | 56721 | |
| 5579045 | COLLETTE ANDERSON | 199 W 2ND ST | | | | PARKER | SD | 57053 | |
| 5426559 | COLLETTE BRENT | 99201B SARATOGA RD | | | | FORT DRUM | NY | 13603-3418 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579046 | COLLETTE COLLETTE | 1041 SPRING CREEK ROAD | | | | LOCUST GROVE | OK | 74352 | |
| 5579047 | COLLETTE EDWARD | 1014 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5579048 | COLLETTE HOLLIE | 0201 S 400 W | | | | LA PORTE | IN | 46574 | |
| 5579049 | COLLETTE JACKIE | 5319 PLUMRIDGE | | | | CINCINNATI | OH | 45238 | |
| 5426561 | COLLETTE LISA | 298 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314-6250 | |
| 5579050 | COLLETTE MOORE | 105 FRANKLIN STREET NE C-14 | | | | WASHINGTON | DC | 20002 | |
| 5579051 | COLLETTE N SMITH | 2757 CHARLES DR | | | | GROVE CITY | OH | 43123 | |
| 5426563 | COLLETTE ROBERT | 272 LITCHFIELD ST | | | | LEOMINSTER | MA | 01453 | |
| 5579052 | COLLETTI ANNMARIE | 108 ALEUTIAN ST N E | | | | LAKE PLACID | FL | 33852 | |
| 5579053 | COLLEY BRIAN J | 5860 TWINING | | | | TAFB | OK | 73145 | |
| 5579054 | COLLEY CANDACE | 4808 S LOUISE AVE APT 3 | | | | SIOUX FALLS | SD | 57106 | |
| 5579055 | COLLEY CARLA | 220 ELMER AVE | | | | WEIRTON | WV | 26062 | |
| 5579056 | COLLEY GWENDOLYN | 34 MIDDLETON | | | | COLS | GA | 31907 | |
| 5579057 | COLLEY KATHY | 2524 WOODLAND CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 5426565 | COLLEY KHAWNDICE | 4269 36TH CT | | | | VERO BEACH | FL | 32967-1953 | |
| 5412431 | COLLEY MARIE | 300 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5579058 | COLLEY ROXY | 2019 HAMPTON HTS ST | | | | LENOIR | NC | 28645 | |
| 5426567 | COLLEY TINA | 215 N YARROW ST | | | | OREGON | OH | 43616-1629 | |
| 5579059 | COLLICK TICARA | LOBLOLLY AVE | | | | LAUREL | DE | 19956 | |
| 4859620 | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5579060 | COLLIE E CAMPBELL | 2840 AIRPORT HWY | | | | TOLEDO | OH | 43609 | |
| 5426569 | COLLIE PATRICIA | 1217 NELSON RD | | | | DICKSON | TN | 37055-4270 | |
| 5579061 | COLLIE SHARON | 136 BOULDER DR | | | | FRANKLIN | OH | 45005 | |
| 5579062 | COLLIED PATRICIA A | 1813 ACHER ST | | | | SAV | GA | 31405 | |
| 5579063 | COLLIER ANGELA | 4506 BRICKWOOD MEADOW CT | | | | PETERSBURG | VA | 23803 | |
| 5579064 | COLLIER ANN | URB LA VEGAS CLL C-62 | | | | VILLALBA | PR | 00766 | |
| 5426571 | COLLIER ANTHONY | 801 W PARK AVE APT 32C | | | | LINDENWOLD | NJ | 08021 | |
| 5579065 | COLLIER BEVERLY | 242 ROBERSON | | | | NORWICH | KS | 67118 | |
| 5426573 | COLLIER CARL | 1751 OTTAWA DR | | | | TOLEDO | OH | 43606-4464 | |
| 5579066 | COLLIER CARLOS | 344 SCENIC | | | | STLOUIS | MO | 63137 | |
| 5426575 | COLLIER CHRISTINE | 7576 MISSION PALM ST | | | | LAS VEGAS | NV | 89139-5628 | |
| 5404339 | COLLIER COUNTY | 2800 HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | |
| 5579067 | COLLIER COUNTY CLERK OF COURTS | CO VALUE ADJUSTMENT BOARD | | | | NAPLES | FL | 34112 | |
| 5579068 | COLLIER DARLA | 4658 5TH ST | | | | CORBIN | KY | 40701 | |
| 5426577 | COLLIER DAVID | 5519 HUGHES ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5426579 | COLLIER DINIA | 402 8TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5579069 | COLLIER DYLAN M | 521 LEON AVE | | | | MODESTO | CA | 95351 | |
| 5579070 | COLLIER EDRIC | 2123 E MONA LANE | | | | WICHITA | KS | 67216 | |
| 5579071 | COLLIER ERICA | 4537 CEDAR RIDGE CV E | | | | MEMPHIS | TN | 38128 | |
| 5579072 | COLLIER FARRAH | 2506 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5579073 | COLLIER FRANCES | 161 MARY DRIVE | | | | NATCHITOCHES | LA | 71457 | |
| 5579074 | COLLIER GAYE | 4130 ERSKINS ST | | | | OMAHA | NE | 68111 | |
| 5579075 | COLLIER JA Q | 2747 MOUNDCREST | | | | COLUMBUS | OH | 43232 | |
| 5579076 | COLLIER JAMILAH | 1115 NORTH MUNRO STREET | | | | TAMPA | FL | 33607 | |
| 5579077 | COLLIER JANAE | 332 BEHLMAN MEADOWS WAY | | | | FLORISSANT | MO | 63034 | |
| 5579078 | COLLIER JOANN | 101 GRAYCREST COURT | | | | SHELBY | NC | 28150 | |
| 5579079 | COLLIER JOHN | 219 SAINT CHARLES DR | | | | SAINT CHARLES | MO | 63301 | |
| 5579080 | COLLIER LACRAVIA | 609 TOM HUNTER RD | | | | CHARLOTTE | NC | 28213 | |
| 5579081 | COLLIER LILLIE | 10820 SW 200 DR APT 160S | | | | MIAMI | FL | 33157 | |
| 5579082 | COLLIER LILLIE G | 10820 SW 200 DR APT 160 S | | | | MIAMI | FL | 33157 | |
| 5579083 | COLLIER LYNELL | 707 N GRANT | | | | AMARILLO | TX | 79107 | |
| 5426581 | COLLIER MELISSA | 1405 BECKER RD | | | | CUBA | MO | 65453 | |
| 5412433 | COLLIER MICHELLE | 6101 LORMA | | | | MOBILE | AL | 36608 | |
| 5579084 | COLLIER MICHELLE L | 643 LONGBOW DR | | | | ALBANY | GA | 31721 | |
| 5579085 | COLLIER MONICA | 2950 ROYAL GLEN DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5579086 | COLLIER MYESHA | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5579087 | COLLIER NYASIA | 2754BRONX PRK E C 43 | | | | BRONX | NY | 10467 | |
| 5579088 | COLLIER PATRICIA | 835 100TH | | | | CLEVELAND | OH | 44108 | |
| 5579089 | COLLIER PATRICIA K | 4144 NORTH 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579090 | COLLIER ROBERTA | 1807 HALIFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5579091 | COLLIER ROBIN | 10 BOUNDARY ST | | | | MAYESVILLE | SC | 29104 | |
| 5579092 | COLLIER RODRINA D | 119 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5579093 | COLLIER SANDRA | 1043 PRITZ AVE APT B | | | | DAYTON | OH | 45410 | |
| 5579094 | COLLIER SENIQUA | SSS | | | | COLUMBUS | OH | 43228 | |
| 5426582 | COLLIER SHANE | 2003 WOODLAND DR | | | | YARDLEY | PA | 19067 | |
| 5426584 | COLLIER SHARIKA | 917 E HAPPY HOLLOW DR | | | | CLARKSVILLE | TN | 37040-4110 | |
| 5579095 | COLLIER SHARON | 404 PREVIEW DR APT C | | | | SUMMERVILLE | SC | 29485 | |
| 5579096 | COLLIER SHERREA | 204 GRISTMILL | | | | PIKEVILLE | NC | 27863 | |
| 5579097 | COLLIER SUSAN | 1000 PHOEBE ST | | | | ALTUS | OK | 73521 | |
| 5579098 | COLLIER TAMARA | 1144 MABLE AVE | | | | ST LOUIS | MO | 63138 | |
| 5579099 | COLLIER TAMIKA | 1036 SWINT RD | | | | GRIFFIN | GA | 30224 | |
| 5579100 | COLLIER TANISHA | 7234 KENTUCKY DR | | | | OAKWOOD VLDG | OH | 44146 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579101 | COLLIER TERESA E | 407 LEMA LN | | | | SUMMERFIELD | FL | 34491 | |
| 5426586 | COLLIER TOSHA | 328 BUCKINGHAM ST APT 105 | | | | COLUMBUS | OH | 43215-2169 | |
| 5426587 | COLLIER TRISA | 21391 MYRTLEWOOD DR | | | | ATHENS | AL | 35614-6738 | |
| 5579102 | COLLIER VICTORIA | 3017 49TH ST S | | | | GULFPORT | FL | 33707 | |
| 5426588 | COLLIER VIKKITA | 410 WILLOW AVE | | | | WARNER ROBINS | GA | 31093-3032 | |
| 5579103 | COLLIER WILLIAM | 1232 E 22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5579104 | COLLIERVILLE HERALD | 148 NORTH MAIN ST | | | | COLLIERVILLE | TN | 38017 | |
| 5579105 | COLLIGAN JAMIE | E 2308 PARFREYVILLE RD | | | | WAUPACA | WI | 54981 | |
| 5579106 | COLLIN AMANDA | 20 DANVILLE RD | | | | KINGSTON | NH | 03848 | |
| 5404973 | COLLIN COUNTY | 1800 N GRAVES ST STE 170 | | | | MCKINNEY | TX | 75070-8046 | |
| 5579107 | COLLIN D BURNETT | 4102 LAKE SUMMIT CT | | | | MCDONOUGH | GA | 30253 | |
| 5579108 | COLLIN GRAY | 4830 E A STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5579109 | COLLIN MBOGO | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5579110 | COLLIN NALL | 3320 VICTORIA AVE | | | | LAFAYETTE | CA | 94549 | |
| 5579111 | COLLINA ANGLIA | 8104 RICHLANDS HIGHWAY | | | | RICHLANDS | NC | 28574 | |
| 5579112 | COLLING ANA | P O BOX 0930 0297 | | | | SAN JUAN | PR | 00928 | |
| 5426589 | COLLING NORMAN | 13257 N 93RD ST | | | | SCOTTSDALE | AZ | 85260-7435 | |
| 5579113 | COLLINGHAM LINDA | 1302 S 600 E | | | | GREENFIELD | IN | 46140 | |
| 5426590 | COLLINGS MARILYN | 10114 CREEKVIEW COURT | | | | STREETSBORO | OH | 44241 | |
| 5426591 | COLLINGSWORTH COY | 5248 N DELAWARE DR | | | | APACHE JCT | AZ | 85120-9126 | |
| 5579114 | COLLINGSWORTH SUE | P O BOX 183 | | | | ST MARYS | OH | 45885 | |
| 5579115 | COLLINGWOOD LIZZ | 2906 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| 5579116 | COLLINS ADELLE | 702 EDWARDS RD APT 11 | | | | GREENVILLE | SC | 29615 | |
| 5579117 | COLLINS AIESHA | 2441 REGENTVIEW ST NE | | | | CANTON | OH | 44705 | |
| 5579118 | COLLINS ALEAH | 125 73AVE N | | | | ST PETERSBURG | FL | 33702 | |
| 5579119 | COLLINS ALFRED | 210 VFW ROAD | | | | GROVETOWN | GA | 30813 | |
| 5579120 | COLLINS ALICE | 5255 E 14 TH | | | | BARTLESVILLE | OK | 74003 | |
| 5579121 | COLLINS ALLISON B | 4600 WALDON POND LANE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5579122 | COLLINS ALVIN | 212 SOUTHWEST LANE APT 82 | | | | FAYETTE | MS | 39069 | |
| 5579123 | COLLINS AMANBA | 721 WALNUT ST | | | | FLORENCE | SC | 29506-3179 | |
| 5579123 | COLLINS AMANDA | 613 ERVIN CIR APT D | | | | FLORENCE | SC | 29506 | |
| 5426594 | COLLINS AMY | 5515 PIONEER EST | | | | SAN ANTONIO | TX | 78245-9601 | |
| 5579124 | COLLINS ANDY | 3553 TOWNSHIP LINE RD APT D | | | | POPLAR BLUFF | MO | 63901 | |
| 5426595 | COLLINS ANGEL | 1229 S LAURA AVE | | | | WICHITA | KS | 67211-3423 | |
| 5579125 | COLLINS ANGELA | 220 PARKWOOD RD | | | | BALTIMORE | MD | 21222 | |
| 5579126 | COLLINS ANIKA | 7202 CHAMBERS CREEK | | | | ARLINGTON | TX | 76002 | |
| 5579127 | COLLINS ANNIE | 16658 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 5579128 | COLLINS APRIL | 80 MOUNTIAN LN | | | | COVINGTON | GA | 30016 | |
| 5412435 | COLLINS ARTHUR AND MARY COLLINS | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5579129 | COLLINS ASHLEY | 295 MEADOWBROOK RD | | | | PHIPPSBURG | ME | 04562 | |
| 5579130 | COLLINS ATHENA | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5579131 | COLLINS AUDRIANNA | 805 S CHURCH ST | | | | MONROE | NC | 28110 | |
| 5579132 | COLLINS AUDRIANNA A | 805 S CHURCH ST | | | | MONROE | NC | 28112 | |
| 5579133 | COLLINS AUNESTY | 4838 ABERDEEN AVE | | | | BALTIMORE | MD | 21206 | |
| 5579134 | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5426596 | COLLINS BARBARA | 7250 SOMERVILLE DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5426597 | COLLINS BARRYE | 40 CARSON DR SE APT 305 | | | | FORT WALTON BEACH | FL | 32548-5581 | |
| 5579135 | COLLINS BECKY | PO BOX 90 | | | | FAIRDALE | WV | 25839 | |
| 5579136 | COLLINS BELINDA | 11272 SPURLINE DR | | | | JAX | FL | 33257 | |
| 5579137 | COLLINS BERNADETTE | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5579138 | COLLINS BETTY | 11141 DILLON LANE | | | | LEPANTO | AR | 72354 | |
| 5579139 | COLLINS BEVERLY | 2016 CENTRAL AVE APT C | | | | AUGUSTA | GA | 30904 | |
| 5579140 | COLLINS BEVERLY M | 13349 NW 47TH AVE OPALOCKA | | | | MIAMI | FL | 33054 | |
| 5579141 | COLLINS BONITA S | 114 OGEECHEE RIVER RD | | | | WARRENTON | GA | 30828 | |
| 5579142 | COLLINS BRANDA | 1557 GAYLORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 5426598 | COLLINS BRENDA | 210 E DRANE AVE | | | | CORSICANA | TX | 75110-1418 | |
| 5579143 | COLLINS BRENDA K | 303A CANOE BRANCH RD | | | | LEBONON | TN | 37087 | |
| 5412437 | COLLINS BRENDAN J | 3034 LEGACY POINTE WAY APT 938 | | | | KNOXVILLE | TN | 37921 | |
| 5579144 | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | |
| 5426600 | COLLINS BRIAN | 135 SE BERKSHIRE WAY | | | | LAWTON | OK | 73501 | |
| 5579145 | COLLINS BRITTANY | 248 SCANDIA CIR | | | | ATHENS | GA | 30605 | |
| 5579146 | COLLINS BRITTNEY | 2617 NORTH CHURCH ST | | | | JONESBORO | AR | 72404 | |
| 5412439 | COLLINS BRUCE EDWIN AND PAULA COLLINS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5426602 | COLLINS BUSTER | 2605 RANKIN PL | | | | VALRICO | FL | 33596-5778 | |
| 5579147 | COLLINS CANDACE | 5553 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46201 | |
| 5579148 | COLLINS CANDICE M | 3615 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5579149 | COLLINS CARL | 5614 7TH ST CT E | | | | ELKINS | WV | 26241 | |
| 5579150 | COLLINS CARLENE | 1058 NW QUANNAH RD | | | | CACHE | OK | 73527 | |
| 5579151 | COLLINS CARLITTA | 1440 MITCHELL ST | | | | OAKLAND | CA | 94601 | |
| 5579152 | COLLINS CARLTON | 11125 FOREST AVE | | | | CLEVELAND | OH | 44104 | |
| 5426604 | COLLINS CAROL | 24114 BRIARBROOK WAY | | | | SAN ANTONIO | TX | 78261-2687 | |
| 5579153 | COLLINS CAROLYN | 434 NORTH BROADWAY | | | | GREENVILLE | MS | 38701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426606 | COLLINS CARRIE | PO BOX 1958 | | | | ARIZONA CITY | AZ | 85123-1228 | |
| 5579154 | COLLINS CATHERINE | 28 CANDLESTICK RD | | | | CLEMENTON | NJ | 08021 | |
| 5579155 | COLLINS CATHY | 2528 JULES ST | | | | ST JOSEPH | MO | 64501 | |
| 5579156 | COLLINS CECIL W | 1149 CASTLE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5579157 | COLLINS CECILIA | 412 FLEMING STREET | | | | WASHINGTON | NC | 27889 | |
| 5579158 | COLLINS CELESTINE | 218 LAFAYETTE AVE SW | | | | LIVE OAK | FL | 32064 | |
| 5426608 | COLLINS CHARLES | 5273 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905-7088 | |
| 5412441 | COLLINS CHARLES JR | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5579159 | COLLINS CHASSITY | 2500 CHESSTAL ST | | | | TEEC NOS POS | AZ | 86514 | |
| 5579160 | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | |
| 5426610 | COLLINS CHRISTINA | 430 W FLOWER ST | | | | PHOENIX | AZ | 85013 | |
| 5579161 | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | |
| 5426612 | COLLINS CHRISTOPHER | 313 ELGIN ST | | | | HUACHUCA CITY | AZ | 85616 | |
| 5579162 | COLLINS CINDY | 254 FREINDSHIP CIRCLE | | | | PINEVILLE | SC | 29468 | |
| 5579163 | COLLINS CLARENCE | 921 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5579164 | COLLINS CLAUDIA | 408 TOMBSTONE CANYON | | | | BISBEE | AZ | 85603 | |
| 5579165 | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | | 10508 | TAIWAN |
| 5412443 | COLLINS CO LTD | 6FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | | TAIPEI | | 10508 | TAIWAN |
| 5579166 | COLLINS COLEEN | 1664 MILLERVILLES RD | | | | MILLERSVILLE | MD | 21108 | |
| 5579167 | COLLINS CORETTA | 1622 HOMLES | | | | RACINE | WI | 53403 | |
| 5579168 | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5426614 | COLLINS COURTNEY | 319 LEVRON ST | | | | HOUMA | LA | 70360 | |
| 5579169 | COLLINS CRAIG | 5003 VAN CISE LN | | | | ALBANY | GA | 31721 | |
| 5579170 | COLLINS CRINICIA | 61 PINE ST | | | | FAYETTE | MS | 39069 | |
| 5579171 | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | |
| 5426616 | COLLINS CRYSTAL | 6715 JAYCROSS ROAD | | | | FREMONT | NC | 27830 | |
| 5579172 | COLLINS CURTISHA | 98 BUSH HOLEMAN RD | | | | SUNFLOWER | MS | 38778 | |
| 5579173 | COLLINS CYNTHIA | PO BOX 825 | | | | VARNVILLE | SC | 29944 | |
| 5579174 | COLLINS CYNTHIA M | 2860 STONE STREET | | | | GREENVILLE | MS | 38703 | |
| 5579175 | COLLINS DAPHANE | 4017 MONTREY COURT | | | | MONTGOMERY | AL | 36117 | |
| 5426619 | COLLINS DAVID | 1059 195TH ST BOURBON011 | | | | FORT SCOTT | KS | 66701 | |
| 5579176 | COLLINS DAVID A | 5000 BLAIN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5579177 | COLLINS DAWN | 285 LAKEVIEW DR | | | | GRAY COURT | SC | 29645 | |
| 5579178 | COLLINS DEBORAH | 13101 LORETTA RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5579179 | COLLINS DEBRA | 273 MARY RD | | | | SALTERS | SC | 29590 | |
| 5579180 | COLLINS DEBRA A | 2307 N 12TH ST | | | | TEMPLE | TX | 76502 | |
| 5579181 | COLLINS DENISE | 8009 MACON STREET | | | | METAIRIE | LA | 70003 | |
| 5579182 | COLLINS DEONNA J | 5728 WABADA | | | | ST LOUIS | MO | 63112 | |
| 5579183 | COLLINS DIANA | 2744 SAINT ANN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5579184 | COLLINS DIANE | 7629 CUSSFORK RD | | | | WEST FRANFORT | IL | 62896 | |
| 5579185 | COLLINS DINAH | PO BOX 153 | | | | GOLDENMEDOW | LA | 70357 | |
| 5579187 | COLLINS DOREEN | 4819 FERCREST DR | | | | GREENSBORO | NC | 27410 | |
| 5579188 | COLLINS DOUG | HC BOX 152 | | | | GILBERT | WV | 25621 | |
| 5426622 | COLLINS DOUGLAS | 13518 ACCORD COURT PRINCE WILLIAM153 | | | | GAINESVILLE | VA | | |
| 5579189 | COLLINS EARL J | 91-208 PILPILIULA PL | | | | KAPOLEI | HI | 96707 | |
| 5579190 | COLLINS EDWARD | 200 RECTOR PLACE | | | | NEW YORK | NY | 10280 | |
| 5579191 | COLLINS EILEEN A | 1503 SPEAKS BRANCH RD | | | | ROSE HILL | VA | 24281 | |
| 5579192 | COLLINS ELIZABETH | 106 FRIENDLY ACRES LANE | | | | MONROE | VA | 24502 | |
| 5426624 | COLLINS ELIZABTH | 1601 JONES RD | | | | KERSHAW | SC | 29067 | |
| 5579193 | COLLINS ELIZAR | 112 CE MURRY BLVD | | | | GREENEYVILLE | SC | 29056 | |
| 5579194 | COLLINS ERICA | 835 M AVE NE | | | | HICKORY | NC | 28601 | |
| 5579195 | COLLINS EUGENE | 255 SCOTT EVANS RD | | | | PARIS | TN | 38242 | |
| 5579196 | COLLINS FELICIA | 43 NATHANIEL JENKINS | | | | DAYTONA | FL | 32117 | |
| 5579197 | COLLINS FLORENCE | 3917 DUNN ROAD | | | | DARLINGTON | SC | 29532 | |
| 5426626 | COLLINS FRANKIE | 2043 LAKE CLUB TER | | | | COLUMBUS | OH | 43232-3164 | |
| 5426628 | COLLINS FRED | 16 BELMONT ST | | | | BOSTON | MA | 02129-1401 | |
| 5579198 | COLLINS GENA | 5000 CELTIC DR | | | | ALEXANDRIA | VA | 22310 | |
| 5579199 | COLLINS GINA | 243 SHORE ST | | | | PETERSBURG | VA | 23803 | |
| 5579200 | COLLINS GRACE | 119 FULTON ST | | | | BUFFALO | NY | 14204 | |
| 5426630 | COLLINS GRACIE | 822 PROVIDENCE RD | | | | SECANE | PA | 19018 | |
| 5579201 | COLLINS GRAYLIN | 313402 EDEN ALLEN RD | | | | EDEN | MD | 21822 | |
| 5579202 | COLLINS HOLLY | 436 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5426632 | COLLINS IDA | 727 N ELIZABETH ST | | | | CHICAGO | IL | 60642-5713 | |
| 5426634 | COLLINS INEZ | 1193 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142-0695 | |
| 5426636 | COLLINS JAMES | 1605 14TH AVE HARDIN083 | | | | ELDORA | IA | 50627 | |
| 5579203 | COLLINS JAMIAMMIE | 1595 NE 136TH STREET | | | | MIAMI | FL | 33161 | |
| 5579204 | COLLINS JAMIE | 297 MORAGA WAY | | | | SAN JOSE | CA | 95119 | |
| 5579205 | COLLINS JAMIN T | 2138 MALLARD SQUARE | | | | BIRMINGHAM | AL | 35216 | |
| 5579206 | COLLINS JASMINE | 2870 SNAPFINGER DRIVE | | | | ATHENS | GA | 30605 | |
| 5579207 | COLLINS JASON | 347 BAILEY CT | | | | OCEANSIDE | CA | 92055 | |
| 5579208 | COLLINS JAVONE D | 5238 LONG BCH AVE APT 398 | | | | LA | CA | 90058 | |
| 5579209 | COLLINS JEAN | 56 N PARADE AVE | | | | BUFFALO | NY | 14211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579210 | COLLINS JEANETTE | 29 NORTH EASY STREET | | | | STATESBORO | GA | 30458 | |
| 5426638 | COLLINS JEFF | 1607 PAMELA ST | | | | CORONA | CA | 92879-2461 | |
| 5426640 | COLLINS JENNIFER | 35 MANITO TRL | | | | MALVERN | OH | 44644 | |
| 5579211 | COLLINS JESSICA | 20993 SPRINGDALE RD | | | | EASTON | KS | 66020 | |
| 5579212 | COLLINS JESSIE | 2210 HOLLIS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5426643 | COLLINS JO | 1005 SHELIA CT NE | | | | DALTON | GA | 30721-8518 | |
| 5426645 | COLLINS JOANNE | 25 JEFFERSON ROAD SUFFOLK103 | | | | AMITYVILLE | NY | | |
| 5579213 | COLLINS JODY | 6634 BITTEROOT LN | | | | ST LOUIS | MO | 63134 | |
| 5579214 | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | |
| 5426647 | COLLINS JOHN | 219 E FRAZIER | | | | ROSWELL | NM | 88203 | |
| 5579215 | COLLINS JOHN C | 201 S HICKORY | | | | SALEM | MO | 65560 | |
| 5579216 | COLLINS JOHN J | 24061 MIDDLECORD CIR | | | | SEAFORD | DE | 19973 | |
| 5579217 | COLLINS JOHNNY L | 10444 BUNCOMB RD | | | | BETHANY | LA | 71006 | |
| 5579219 | COLLINS JONNISE | 940 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5579220 | COLLINS JOSEPH | 2421 HWY 594 | | | | MONROE | LA | 71201 | |
| 5579221 | COLLINS JOYCE | 2037 N MAIN ST | | | | RACINE | WI | 53402 | |
| 5579222 | COLLINS JUDITH | 1365 W STERLING RD | | | | BURBANK | OH | 44214 | |
| 5579223 | COLLINS JUDY | 1965 BRADY GROVE RD | | | | TITUSVILLE | FL | 32796 | |
| 5579224 | COLLINS JULIETTE | 10113 RICHLAMD AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5426649 | COLLINS JUSTUS | 3880 VAN TEYLINGEN DR APT 316 | | | | COLORADO SPRINGS | CO | 80917-5957 | |
| 5579225 | COLLINS KACY | 110 PAUL MARCUM RD | | | | LONDON | KY | 40744 | |
| 5426651 | COLLINS KALIAHYA | 515 IOWA STREET | | | | WIGGINS | MS | 39577 | |
| 5579226 | COLLINS KARALINE | 1210 SAWYER AVE | | | | AKRON | OH | 44310 | |
| 5579227 | COLLINS KAREN | 10005 N ELMA | | | | CASPER | WY | 82601 | |
| 5579228 | COLLINS KARI | 9000 INSPIRATION DR | | | | PARKER | CO | 80138 | |
| 5579229 | COLLINS KARIAN | 3741 SUNSET AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5579230 | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | |
| 5426653 | COLLINS KATHLEEN | POST OFFICE BOX 248 | | | | FAIRLESS HILLS | PA | 19030 | |
| 5579231 | COLLINS KEIANNA | 260 TRIPLE OAKS | | | | RACELAND | LA | 70394 | |
| 5579232 | COLLINS KEISHA | PO BOX 1614 | | | | SMYRNA | GA | 30081 | |
| 5426655 | COLLINS KEITH | 6713 AUTUMN WOODS DRIVE NONE | | | | HOUSE SPRINGS | MO | 63051 | |
| 5579233 | COLLINS KEJUAN | 324 S ZUNIS | | | | TULSA | OK | 74104 | |
| 5426657 | COLLINS KELLY | 801 LATCHMERE CT APT 101 | | | | ANNAPOLIS | MD | 21401-8265 | |
| 5426659 | COLLINS KELVIN | 58 VIENNA ST | | | | ROCHESTER | NY | 14605-2166 | |
| 5426661 | COLLINS KENDRA | 5350 MANILA AVE | | | | OAKLAND | CA | 94618-1106 | |
| 5579234 | COLLINS KENNY | 3375 SHELLY CR | | | | DAZALE | SC | 29060 | |
| 5579235 | COLLINS KENYATTA | 509 N WESTOVER BLVD APT 623 | | | | ALBANY | GA | 31707 | |
| 5579236 | COLLINS KEOSHA | 5347 SHERRY CT | | | | COLUMBUS | OH | 43232 | |
| 5426664 | COLLINS KERMIANA L | 1320 S GALVEZ ST APT A | | | | NEW ORLEANS | LA | 70125-2402 | |
| 5579237 | COLLINS KERRI | 2305 PINE WAY | | | | SALISBURY | MD | 21804 | |
| 5579238 | COLLINS KEVINMICHELE | 3260 S W 128 TH ST RD | | | | OCALA | FL | 34473 | |
| 5579239 | COLLINS KIM | 5358 N LOVERS LANE RD APT213 | | | | MILWAUKEE | WI | 53225 | |
| 5579240 | COLLINS KIMBERLY | 2813 OAKWOOD DR | | | | GOSHEN | IN | 46526 | |
| 5579241 | COLLINS KRISTIN | 254 ASHLEY NICOLE LN | | | | SMYRNA | TN | 37167 | |
| 5579242 | COLLINS KRYSTAL | 3327 GEROLD DR | | | | CINCINNATI | OH | 45238 | |
| 5426666 | COLLINS KYLE | 504 EMERALD GEM LN | | | | HORIZON CITY | TX | 79928-6220 | |
| 5579243 | COLLINS KYONA | 11521 SHARON DR | | | | PARMA | OH | 44130 | |
| 5579244 | COLLINS LADRIKA | 3302 WASHINTON ST APT 25 | | | | TEXARKANA | AR | 71854 | |
| 5579245 | COLLINS LANIE | PO BOX 302 | | | | WAGONER | OK | 74477 | |
| 5579246 | COLLINS LAQUISHA | 3354 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5426668 | COLLINS LARRY | 3259 RCA BLVD | | | | PALM BEACH GARDENS | FL | 33410-3219 | |
| 5412445 | COLLINS LARRY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5579247 | COLLINS LARRY T | 524 CABIN ROAD | | | | CHAPMANVILLE | WV | 25508 | |
| 5579248 | COLLINS LASHAUNDA | 5535 ACKERFIELD AVE APT 21 | | | | LONG BEACH | CA | 90805 | |
| 5579249 | COLLINS LATOYORA | 5119 RC RD | | | | WESTPOINT | MS | 39773 | |
| 5579250 | COLLINS LATYRA | 204 TAFT DR | | | | MONROE | LA | 71203 | |
| 5579251 | COLLINS LAURA | 2822 S LINDEN | | | | WICHITA | KS | 67210 | |
| 5579252 | COLLINS LAVERNE | 525 WESTON STREET | | | | RALEIGH | NC | 27610 | |
| 5426670 | COLLINS LEE | 4630 W HIGHWAY 5 | | | | BOWDON | GA | 30108 | |
| 5579253 | COLLINS LEE A | PO BOX 283 | | | | PROSPERITY | WV | 25909 | |
| 5579254 | COLLINS LESLIE | 180 SOUTH RD | | | | HP | NC | 27262 | |
| 5579255 | COLLINS LETITIA | 2101 MAANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5579256 | COLLINS LEWIS | 8471 NORTH ARMENIA | | | | TAMPA | FL | 33604 | |
| 5426672 | COLLINS LINDA | 2762 CANDLER RD # HALL139 | | | | GAINESVILLE | GA | 30507-8964 | |
| 5579257 | COLLINS LISA | 4120 W IRONWOOD DR | | | | PHOENIX | AZ | 85014 | |
| 5579258 | COLLINS LISA K | 2972 E HEAVEN DR SOUTH | | | | COLUMBUS | OH | 43232 | |
| 5426674 | COLLINS LISSA | 5 PIONEER TRAILS DR | | | | MITCHELL | IN | 47446 | |
| 5579259 | COLLINS LYN D | 1900 W QUINN 169 | | | | POCATELLO | ID | 83202 | |
| 5426676 | COLLINS MADALINE | 1399 HARRISON AVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5579260 | COLLINS MARCHELE | 5 FELICIA CT | | | | ANTIOCH | CA | 94509 | |
| 5579261 | COLLINS MARGARET | 220 POWELL ST | | | | FREDERICKSBURG | VA | 22408 | |
| 5426678 | COLLINS MARIAN | 62 COUNCIL ST | | | | ROCHESTER | NY | 14605-1517 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579262 | COLLINS MARILYN | 2136 HIGHWAY 182 | | | | RACELAND | LA | 70394 | |
| 5426680 | COLLINS MARJORIE | 1412 MANCHESTER LN NW | | | | WASHINGTON | DC | 20011-2806 | |
| 5579263 | COLLINS MARKIETA L | 7208 PERRYWOOD ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5579265 | COLLINS MARTHA | 5549 S LAKE SHORE DR W | | | | WARSAW | IN | 46580 | |
| 5579266 | COLLINS MARY | 707 SUTTON STREET | | | | JESUP | GA | 31545 | |
| 5579267 | COLLINS MARY A | 1826 MALLARD PYE RD | | | | ODUM | GA | 31555 | |
| 5579268 | COLLINS MARY C | 198 OLD HULL RD | | | | ATHENS | GA | 30601 | |
| 5579269 | COLLINS MATTOLIAN | 287 COOPER ROAD | | | | GORDON | GA | 31031 | |
| 5579270 | COLLINS MAUREEN | 3825 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5579271 | COLLINS MELANIE | 3339 WALTERS LN | | | | BALTIMORE | MD | 20747 | |
| 5579272 | COLLINS MELISSA D | 187 WEST LOENGO AVE | | | | NORFOLK | VA | 23503 | |
| 5579273 | COLLINS MELLISSA | 921 SOUTH ROGERS RD | | | | SEYMOUR | TN | 37865 | |
| 5579274 | COLLINS MICHAEL | 550 GLENDALE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5579275 | COLLINS MICHEAL | 925 W FIFTH ST | | | | MARYSVILLE | OH | 43040 | |
| 5426682 | COLLINS MICHELLE | 9326 PENSHURST TRCE | | | | CHARLOTTE | NC | 28210-7711 | |
| 5426684 | COLLINS MILT | 7162 SARATOGA WATERS WAY | | | | LAKE WORTH | FL | 33467-7758 | |
| 5579276 | COLLINS MISTY | ASHLEY DYSON | | | | WAYNESBORO | VA | 22980 | |
| 5426686 | COLLINS NANCY | 1215 8TH ST NE APT B | | | | HICKORY | NC | 28601-2766 | |
| 5579277 | COLLINS NATASHA | 1614 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5579278 | COLLINS NICOLE | 1201 LAKE SIDE VILLAGE DR | | | | ATLANTA | GA | 30317 | |
| 5579279 | COLLINS NORMA | 2235 HAGEMAN AVE | | | | SALINA | KS | 67401 | |
| 5579280 | COLLINS NORRIS | 1580 MAGNOLIA HEIGHTS ST | | | | VACHERIE | LA | 70090 | |
| 5426689 | COLLINS OLIVER | 29339 NAYLOR MILL RD APT 108 | | | | SALISBURY | MD | 21801-1151 | |
| 5579281 | COLLINS PAKITA | 1192 JOSEPH E BOONE BLVD | | | | ATL | GA | 30314 | |
| 5579282 | COLLINS PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33177 | |
| 5579283 | COLLINS PATRICIA | 2341 DEWEY ST | | | | LAKE CHARLES | LA | 70601 | |
| 5579284 | COLLINS PATTY | 41 WALNUT AVE | | | | SUMMERVILLEGA | GA | 30747 | |
| 5579285 | COLLINS PEGGY | 14098 S E 125 LANE | | | | OCKLAWAHA | FL | 32183 | |
| 5579286 | COLLINS PERRY | 11046 DOMINO DRIVE | | | | KEITHVILLE | LA | 71047 | |
| 5579287 | COLLINS PHILLIS | 219 ED RAY RD | | | | DENTON | GA | 31532 | |
| 5579288 | COLLINS PHYLLIS | 647 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5579289 | COLLINS RACHAEL | 3859 RHODES AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5579290 | COLLINS RALPH | 30991 WALNUT DR SW | | | | ALBANY | OR | 97321 | |
| 5579291 | COLLINS RAMONA | 948 HAZELWOOD AVE | | | | CHAS | WV | 25302 | |
| 5579292 | COLLINS RANDY | 4209 LEGENERE | | | | LAKE CHARLES | LA | 70607 | |
| 5579293 | COLLINS REGINALD | 600 SUNDALE DR APT B | | | | BIRMINGHAMAL | AL | 35235 | |
| 5579294 | COLLINS RHONDA | 6225 BURNHURST LN | | | | DENVER | NC | 28037 | |
| 5579295 | COLLINS RICHARD | 64 HAVEN LN | | | | CONWAY | NH | 03818 | |
| 5579296 | COLLINS RICK | 1630 NEVADA VAENUE | | | | LONDON | KY | 40741 | |
| 5579297 | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | |
| 5426691 | COLLINS ROBERT | 411 E BEECH ST APT D | | | | TECUMSEH | OK | 74873 | |
| 5412447 | COLLINS ROBERT H AND CATHERINE COLLINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5579298 | COLLINS ROBIN | 505 WICKERWOOD DR | | | | INDIANAPOLIS | IN | 45205 | |
| 5579299 | COLLINS RODNEY | 141 NEVADA STREET | | | | RAEFORD | NC | 28376 | |
| 5579300 | COLLINS ROSA | 132 WOOD CIRCLE | | | | CHATTANOOGA | TN | 30741 | |
| 5412449 | COLLINS ROSE M | 1325 WESTMEADE DR | | | | CHESTERFIELD | MO | 63017 | |
| 5579301 | COLLINS RUTH P | 3011 CITRUS ST | | | | CAULDWELL | ID | 83605 | |
| 5579302 | COLLINS RYAN | 2173 COTA DR | | | | HARPERS FERRY | IA | 52146 | |
| 5579303 | COLLINS RYNAKA | 1701 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5579304 | COLLINS SADE M | 2303 S HOLIDAY TERRACE | | | | LANSING | IL | 60438 | |
| 5426696 | COLLINS SAMUEL | PO BOX 3254 | | | | COLUMBIA | SC | 29230-3254 | |
| 5579305 | COLLINS SANDY | 7313 SW 155TH ST | | | | DUNNELLON | FL | 34432 | |
| 5579306 | COLLINS SARA E | 3019A N 59 TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5426698 | COLLINS SARI | 4744 FIR DELL DR SE MARION047 | | | | SALEM | OR | | |
| 5579307 | COLLINS SASHAY | 11444 RED JADE CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5579308 | COLLINS SCOTT | 110 SOUTH OTTO STREET | | | | MAQUOKETA | IA | 52060 | |
| 5579309 | COLLINS SEBRINA S | 1109 GROVEMONT DR APT E7 | | | | GREENVILLE | NC | 27834 | |
| 5579310 | COLLINS SHAKEENA | 1553 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |
| 5579311 | COLLINS SHAKIRA | 125 S ESSEX AVE | | | | ORANGE | NJ | 07050 | |
| 5579312 | COLLINS SHAMIKA | 204 SMYTHE ST | | | | GWD | SC | 29620 | |
| 5579313 | COLLINS SHANE | 612 SYCAMORE | | | | LAKE CHARLES | LA | 70601 | |
| 5579314 | COLLINS SHANEKA | 15 FUTHER DRIVE APT 15 F | | | | ASHEVILLE | NC | 28803 | |
| 5579315 | COLLINS SHANTA | 6134 WINDY RIDGE TRAIL | | | | LITHONIA | GA | 30058 | |
| 5579316 | COLLINS SHAQUERIA | 916 COOPERWOOD ST | | | | WEST POINT | MS | 39773 | |
| 5579317 | COLLINS SHAREN | 4758 ST LEONARD ROAD | | | | SAINT LEONARD | MD | 20685 | |
| 5426700 | COLLINS SHARON | 2 HIDDEN LAKE CT | | | | BERLIN | MD | 21811 | |
| 5579318 | COLLINS SHASHA | 5808 EASTWEST CONNECTOR | | | | FRANKFORT | KY | 40601 | |
| 5426702 | COLLINS SHAWN | 901 VERNA LEE BLVD | | | | HARKER HEIGHTS | TX | 76548 | |
| 5579319 | COLLINS SHAWNA | PO BOX 1506 | | | | KIRTLAND | NM | 87417 | |
| 5579320 | COLLINS SHEENA | 3206 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 5579321 | COLLINS SHEILA | 1868 K FORK RD | | | | MADISON | NC | 27025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579322 | COLLINS SHELLY | 5601 GLOCK AVE | | | | GILLETTE | WY | 82718 | |
| 5426704 | COLLINS SHERRIE | 1585 BRIARFIELD RD APT 40 | | | | HAMPTON | VA | 23666-4847 | |
| 5579323 | COLLINS SHIRLEY | 2726 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5412451 | COLLINS SIERRA | 710 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5579324 | COLLINS SONQUENETTA | 1217 10TH ST | | | | CLERMONT | FL | 34711 | |
| 5579325 | COLLINS STACIE | 584 SILVER COURSE RADL | | | | OCALA | FL | 34472 | |
| 5426706 | COLLINS STEPHANIE | 8011 OAK GROVE CT | | | | O FALLON | MO | 63368-6547 | |
| 5426708 | COLLINS STEVE | 22048 WHISTLE CREEK RD | | | | METAMORA | IN | 47030 | |
| 5579326 | COLLINS STEVIE | 4211 BARBARA AVE | | | | SHREVEPORT | LA | 71109 | |
| 5579327 | COLLINS SUZZETTE L | 1562 W116TH DOWN | | | | CLEVELAND | OH | 44102 | |
| 5579328 | COLLINS TAKIA | 919 A KINSTON ST | | | | LAURINGBURG | NC | 28364 | |
| 5579329 | COLLINS TALJAHS M | 4802 SCRANTON ST | | | | AURORA | CO | 80239 | |
| 5579330 | COLLINS TAMARA | 216 NASSAU ST | | | | DAYTON | OH | 45410 | |
| 5579331 | COLLINS TAMMY | 6663 PAGELAND HWY | | | | LANCASTER | SC | 29720 | |
| 5579332 | COLLINS TARNEISHA D | 1819 LEVEI CT | | | | AUGUSTA | GA | 30906 | |
| 5579333 | COLLINS TARSHA | 1197 FAYETTEVILLE RD | | | | ATLANTA | GA | 30316 | |
| 5426710 | COLLINS TAURIE | 215 GORDON ST FL 1 | | | | STATEN ISLAND | NY | 10304-1943 | |
| 5579334 | COLLINS TEALEISHA | 305 S LOCUTS | | | | CAMRON | MO | 64429 | |
| 5579335 | COLLINS TEANAY L | 503 W END DR | | | | MONROE | NC | 28112 | |
| 5579336 | COLLINS TEREIN | 871 HAMPTON | | | | TOLEDO | OH | 43609 | |
| 5579337 | COLLINS TERESA | 438 OLD HWY 10 | | | | NEBO | NC | 28761 | |
| 5579338 | COLLINS TERRY | 2491 EASY ST | | | | EFFINGHAM | SC | 29541 | |
| 5579339 | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | |
| 5426712 | COLLINS THOMAS | 1637 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623 | |
| 5579340 | COLLINS THOMASENA | 47 IVES STREET | | | | WATERBURY | CT | 06704 | |
| 5579341 | COLLINS TIFFANY | 6420 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5579342 | COLLINS TONYA | 7931 MACKENZIE ST | | | | NEW ORLEANS | LA | 70128 | |
| 5579343 | COLLINS TRACTOR AND EQUIPMENT | 650 East Loop 304 | | | | Crockett | TX | 75835 | |
| 5579344 | COLLINS TRACY | PO BOX 121 | | | | WOOSTER | AR | 72181 | |
| 5579345 | COLLINS TRICARRION | 1007 BANK ST | | | | HOPEWELL | VA | 23860 | |
| 5579346 | COLLINS TRIESTA | 1024 COACH CIR APT 202 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5579347 | COLLINS TRINA S | 3518 OLD YORK ROAD | | | | BALTIMORE | MD | 21218 | |
| 5579348 | COLLINS VALERIE | 262 S RUFE TAYLOR RD APT 4A | | | | GREENEVILLE | TN | 37745 | |
| 5426714 | COLLINS VAUGHN | 1324 MIDDLE NECK DR | | | | SALISBURY | MD | 21804-3946 | |
| 5579349 | COLLINS VICKIE | 2215 S PARK RD | | | | KOKOMO | IN | 46902 | |
| 5426716 | COLLINS VICKY | 21 10TH AVE | | | | HAVERHILL | MA | 01830-3205 | |
| 5579350 | COLLINS VICTORIA | 84 MINTCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5579351 | COLLINS WAYNE | 1506 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 5579352 | COLLINS WENDY | 213 E MARTIN ST | | | | SNOW HILL | MD | 21863 | |
| 5579353 | COLLINS WES | 12125 W 86TH ST | | | | SAPULPA | OK | 74066 | |
| 5579354 | COLLINS WILHELMINA | 2147 TECUMSEH ST | | | | BATON ROUGE | LA | 70802 | |
| 5579355 | COLLINS WILLA | 140 WINSLOW AVE | | | | BUFFALO | NY | 13208 | |
| 5579356 | COLLINS WILLIAM | 10 PARHAM CIR | | | | ROSEDALE | MD | 21237 | |
| 5579357 | COLLINS WILLIAM A | 6642 N NORFOLK PL | | | | TULSA | OK | 74126 | |
| 5579358 | COLLINS YOLANDA | 4513 21ST | | | | KENOSHA | WI | 53140 | |
| 5579359 | COLLINS YVONNE | 8954 WHITSTONE CT | | | | SAINT LOUIS | MO | 63115 | |
| 5579360 | COLLINS ZENA | 17607 LARCHMONT TER | | | | GAITHERSBURG | MD | 20877 | |
| 5579361 | COLLINS ZIAHNESE | 1700 65TH AVE APT I-70 | | | | GULFPORT | MS | 39501 | |
| 5579362 | COLLINSJONES SHERONDA | 9123 W DESERT INN RD | | | | LAS VEGAS | NV | 89117 | |
| 5579363 | COLLINSWORTH JESSICA M | 486 E 5TH AVE | | | | CHICO | CA | 95926 | |
| 5426718 | COLLIS DOMINIC | 5629 WATERLILY DR | | | | DAYTON | OH | 45431-1572 | |
| 5579364 | COLLIS KERI | 101 N MICHELL | | | | WEATHERBY | MO | 64497 | |
| 5579365 | COLLIS MALETA | 105 GEORGIE D DR | | | | WINDSON | VA | 23487 | |
| 5579366 | COLLIS PORTER | 1751 STALEY MANOR DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5426720 | COLLISION JOHN A | 3990 E HIGHWAY 290 | | | | DRIPPING SPRINGS | TX | 78620 | |
| 5426722 | COLLISON THERESA | 14540 SW 288TH ST | | | | HOMESTEAD | FL | 33033-1616 | |
| 5426724 | COLLISTER LINDA | 7556 13TH HOLE DR | | | | WINDSOR | CA | 95492 | |
| 5579368 | COLLOM BROOKE B | 5728 E 4TH PL | | | | TULSA | OK | 74112 | |
| 5426726 | COLLON GEORGE | 2321 W MINERS DR N | | | | DUNLAP | IL | 61525 | |
| 5426728 | COLLON RAMAYRA | 3065 SW 137TH AVE | | | | MIRAMAR | FL | 33027-3926 | |
| 5579369 | COLLOPY STEPHEN | 103 MARVIN AVE | | | | ANDERSON | SC | 29625 | |
| 5579370 | COLLOR MONICA | 2630 DAWSIN | | | | KENNER | LA | 70062 | |
| 5426729 | COLLUM EUGENE | 84 HOLLIDAY ACRES | | | | HORSE SHOE | NC | 28742 | |
| 5579371 | COLLUM KAREN | 162 BAXTER RD | | | | CALHOUN | GA | 30701 | |
| 5579372 | COLLUMS JOSEPH | 5218 EAST HWY 96 | | | | OZARK | AR | 72949 | |
| 5579373 | COLLURAFICI KIMBERLY | 4850 HIXBURG | | | | PAMPLIN | VA | 23958 | |
| 5579374 | COLLYER JACK | 4042 CAROTOKE HWY | | | | BARCO | NC | 27939 | |
| 5412453 | COLLYER VENTURES INC | PO BOX 683483 PARK CITY | | | | PARK CITY | UT | 84068-3483 | |
| 5579375 | COLLYMORE ARI | 782 E BUTLER RD APT 411 | | | | MAULDIN | SC | 29662 | |
| 5579376 | COLLYMORE SYLVIA | 36 DODD ST | | | | EAST ORANGE | NJ | 07017 | |
| 5426731 | COLMAN CARYN | 3357 S ONEIDA WAY | | | | DENVER | CO | 80224-2831 | |
| 5426733 | COLMAN CHERL | 16 COLUMBUS AVE | | | | VALHALLA | NY | 10595 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579378 | COLMAN DARLNIQUA | 400 KING ARTHUR CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5426735 | COLMAN JONATHAN | 206 DYLAN LN | | | | PHOENIXVILLE | PA | 19460-4770 | |
| 5579379 | COLMAN MARCUS | 2305 KINGSFIELD ST | | | | JEFFERSONVILLE | IN | 47130 | |
| 5579380 | COLMAN NICOLE | 2903 PINE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5579381 | COLMAN RHONDA | 7809 CAUSEWAY DR | | | | CHARLOTTE | NC | 28277 | |
| 5579382 | COLMAN SIERRA | 607 ERVIN CT APT D | | | | FLORENCE | SC | 29506 | |
| 5579383 | COLMAN TESHIA | 1222SOUTH ATLANTIC AVE | | | | LYNWOOD | CA | 90262 | |
| 5579384 | COLMEN LAQUENNA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5426737 | COLMENA GRISELDA | 4804 108TH ST APT 3R QUEENS081 | | | | CORONA | NY | 11368 | |
| 5579385 | COLMENARES ALEJANDRA | 4000 E BONANZA RD APT 123 | | | | LAS VEGAS | NV | 89110 | |
| 5404974 | COLMENARES EUFROSINA | 6027 ORCHARD AVENUE | | | | OMAHA | NE | 68117 | |
| 5426739 | COLMENARES IRMA | 7158 WATCHER ST | | | | COMMERCE | CA | 90040-3809 | |
| 5579386 | COLMENARES NIDIA | 2310 W 60TH ST | | | | HIALEAH | FL | 33016 | |
| 5579387 | COLMENARES RAFAEL | 6948 NW 50TH ST | | | | MIAMI | FL | 33166 | |
| 5579388 | COLMENRO BRENDA | 44825 ELM AVE | | | | LANCASTER | CA | 93534 | |
| 5579389 | COLMER KELLY | 811 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5579390 | COLNEY BRITTANY | 388 SHERWOOD ESTATE LANE | | | | DUBLIN | GA | 31021 | |
| 5579391 | COLOCHO WILFREDO A | 15320 RAYEN ST 318 | | | | ADIASON | OH | 45001 | |
| 5579392 | COLODIRON JUDY R | 25087 MORVIN ROAD | | | | TECUMSEH | OK | 74873 | |
| 5426741 | COLODNEY JILL | 15700 NW 2ND AVE APT 204 | | | | MIAMI | FL | 33169-6766 | |
| 5579393 | COLOM BRANNA | 1964 RIDGE RD | | | | COLUMBUS | MS | 39705 | |
| 5579394 | COLOM EMILY | 10 HARVORD TERRES | | | | PERTH AMBOY | NJ | 08861 | |
| 5579395 | COLOMA FLOR | 99-330 | | | | AIEA | HI | 96701 | |
| 5426743 | COLOMA LORETO | 1140 WANAKA ST | | | | HONOLULU | HI | 96818-2835 | |
| 5579396 | COLOMA PATRICIA | 7986 SW 195 CT | | | | MIAMI | FL | 33157 | |
| 5426745 | COLOMBEL BETTY | 76894 CR 380 N | | | | SOUTH HAVEN | MI | 49090 | |
| 5579397 | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108299 | | | | GUAYNABO | PR | 00968 | |
| 5579398 | COLOMBO FRANK | 321 SE 10TH AVE | | | | CAPE CORAL | FL | 33990 | |
| 4883156 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 5579399 | COLOMER FLORENCIA | 1398 NW 79TH ST LOT E524 | | | | MIAMI | FL | 33147 | |
| 5579400 | COLON AELEEN | ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00918 | |
| 5579401 | COLON AGLAEE | URB TURABO GARDEN SEC 3 CALLE | | | | CAGUAS | PR | 00725 | |
| 5579402 | COLON AIDA | 13131 N 19TH ST APT 104 | | | | TAMPA | FL | 33612 | |
| 5579403 | COLON ALBA | 67367 FRANKLIN DR | | | | FORT RILEY | KS | 66442 | |
| 5579404 | COLON ALBERTO | HACIENDA VISTAS DEL PLATA 12 | | | | CAYEY | PR | 00736 | |
| 5579405 | COLON ALEISHA L | URB JARD DE LA REINA | | | | GUAYAMA | PR | 00784 | |
| 5579406 | COLON ALEX | B PENUELAS TL ALTA 4 LA MOCA | | | | PENUELAS | PR | 00624 | |
| 5579407 | COLON ALEXANDER | AVE SAN PATRICIO AMERICO MIRAN | | | | SAN JUAN | PR | 00921 | |
| 5579408 | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | |
| 5426747 | COLON ALEXIS | URB JARDINES SANTA ISABEL CALL | | | | SANTA ISABEL | PR | 00757 | |
| 5579409 | COLON ALMA | BUZON 120 BA COPERATIVA | | | | VILLALBA | PR | 00766 | |
| 5579410 | COLON ALMA R | CALLE 7 E11 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5426749 | COLON AMARILIS | HC 7 BOX 32175 | | | | JUANA DIAZ | PR | 00795 | |
| 5426751 | COLON AMARYLLIS M | PO BOX 10625 | | | | SAN JUAN | PR | 00922-0625 | |
| 5579411 | COLON AMBAR | COOP CIUDAD UNIVERSITARIA APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579412 | COLON AMELIE | 510 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5579413 | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | |
| 5426753 | COLON ANA | 1412 BASS SLOUGH CIR APT 1320 | | | | KISSIMMEE | FL | 34743 | |
| 5579414 | COLON ANA M | BLOQ 12 K46 QUINTA EXT MTE BR | | | | FAJARDO | PR | 00738 | |
| 5426755 | COLON ANEIDA | RR 12 BOX 1201 | | | | BAYAMON | PR | 00956-9687 | |
| 5426757 | COLON ANGEL | 779 CALLE TITO RODRIGUEZ OBRERO | | | | SAN JUAN | PR | 00915-3902 | |
| 5579415 | COLON ANGEL L | URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5579416 | COLON ANGELA R | P O BOX 59668PMB193 | | | | AGUADILLA | PR | 00605 | |
| 5412455 | COLON ANGELICA | 46 FORD ST # 1 | | | | BROCKTON | MA | 02301-2709 | |
| 5579417 | COLON ANGELINE | 1525 2ND AVE | | | | BERWICK | PA | 18603 | |
| 5579418 | COLON ANGELYANN | BO PUENTE JOBOS CALLE 2 A | | | | GUAYAMA | PR | 00784 | |
| 5579419 | COLON ANGIE M | 541 WWWEST STREET | | | | CAMDEN | NJ | 08105 | |
| 5579420 | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | |
| 5426759 | COLON ANIBAL | 7208 TUNISIA LOOP | | | | FT HOOD | TX | 76544 | |
| 5579421 | COLON ANTHONY | REPARTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5579422 | COLON ARACELIS | TOMAS DE CASTRO 1 SECTOR RAMA | | | | CAGUAS | PR | 00725 | |
| 5579423 | COLON ARLEEN | CALLE 74 BI 441 JARDINES DE RI | | | | RIO GRANDE | PR | 00745 | |
| 5579424 | COLON ARLENE | CALLE 5 E 17 | | | | SAN JUAN | PR | 00926 | |
| 5579425 | COLON ARMANDO | 120 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 5579426 | COLON ASHLEY | URB TOMASCARRION MADURO CALLE | | | | JUANA DIAZ | PR | 00795 | |
| 5579427 | COLON AWILDA | PO BOX 602 | | | | VILLALBA | PR | 00766 | |
| 5579428 | COLON AYDA | CRRETERRA 173 KM 88 BO RIO | | | | GUAYNABO | PR | 00927 | |
| 5579429 | COLON BARBARA | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5579430 | COLON BARNABY G | HC04 BOX 4081 | | | | HUMACAO | PR | 00791 | |
| 5579431 | COLON BEATRIC | URB REGIONAL CALLE 3 CASA A 1 | | | | ARECIBO | PR | 00612 | |
| 5579432 | COLON BEATRIZ | CALLE 8 STGO IGLESIAS | | | | GUAYNABO | PR | 00925 | |
| 5579433 | COLON BENJAMIN | CALLE 415 BQ 147-9 | | | | CAROLINA | PR | 00998 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579434 | COLON BETSY | PO BOX 2993 | | | | SAN GERMAN | PR | 00683 | |
| 5579435 | COLON BETSY M | 553 NEPTUNE BAY CIR | | | | ST CLOUD | FL | 34769 | |
| 5579436 | COLON BLANCA | CARR 831 KM 4 3 BO MINILL | | | | BAYAMON | PR | 00957 | |
| 5579437 | COLON BRENDA | 7829 E COLLINGHAM DR | | | | BALTIMORE | MD | 21222 | |
| 5579438 | COLON CARLOS | 9132 195 STREET | | | | JAMAICA | NY | 11433 | |
| 5579439 | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | |
| 5426761 | COLON CARMEN | 14014 LISA DR | | | | MAPLE HTS | OH | 44137 | |
| 5579441 | COLON CARMEN L | LA GRANJA C 3 | | | | CAGUAS | PR | 00725 | |
| 5579442 | COLON CARMEN R | 11020 KENT KANGLEY RD S108 | | | | KENT | WA | 98030 | |
| 5579443 | COLON CARMEN V | CALLE REJAS 51 LA VEGA SABANA | | | | TOA BAJA | PR | 00952 | |
| 5579444 | COLON CENTENO STEPHANIE | PO BOX 3134 | | | | LAJAS | PR | 00667 | |
| 5579445 | COLON CESAR | VILLA VERDE CALLE E 2 | | | | CAYEY | PR | 00736 | |
| 5426763 | COLON CHASITY | 3934 E STONY MEADOW DR | | | | TUCSON | AZ | 85756-3057 | |
| 5579446 | COLON CHISTINA M | URB QUINTAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5579447 | COLON CHRISTIAN M | PARQUE SAN AGUSTIN D-53 | | | | SAN JUAN | PR | 00901 | |
| 5579448 | COLON CRECENCIO | COM MIMRAMAR CQALLE OLQUIDIA | | | | GUAYAMA | PR | 00784 | |
| 5579449 | COLON CYNTHIA | CALLE 51 | | | | RIO GRANDE | PR | 00745 | |
| 5579450 | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | |
| 5426765 | COLON DAISY | A33 CALLE 15 | | | | TOA ALTA | PR | 00953 | |
| 5426767 | COLON DANIA | PO BOX 475 | | | | OROCOVIS | PR | 00720 | |
| 5579451 | COLON DANIEL | EXT DE ALTURAS DE PENUELAS 2 | | | | 414 PENUELAS | PR | 00624 | |
| 5579452 | COLON DANYEL | 2557 MLK DR | | | | ELIZABETHTOWN | NC | 28337 | |
| 5579453 | COLON DARLYN | CALLE 11 C 29 JARDINES I | | | | CAYEY | PR | 00736 | |
| 5579454 | COLON DAVID | HC 55 BOX 2559 | | | | CEIBA | PR | 00735 | |
| 5579455 | COLON DAVID A | PO BOX 901000 PMB3006 | | | | COROZAL | PR | 00783 | |
| 5412457 | COLON DAZLYNN | 822 TEALWOOD DR APT 201 | | | | BRANDON | FL | 33510 | |
| 5579456 | COLON DEBBIE | 602 CAPTIVA CIR | | | | KISSIMMEE | FL | 34741 | |
| 5579457 | COLON DEELES | RES EL RECREO EDIF 37 APT 255 | | | | SAN GERMAN | PR | 00683 | |
| 5579458 | COLON DELIA | 333 N F ST APT 261 | | | | OXNARD | CA | 93030 | |
| 5579459 | COLON DENISSE | BO HIGUILLAR CARR 696 | | | | DORADO | PR | 00646 | |
| 5579460 | COLON DENITA | 1363 LOCUST STREET | | | | READING | PA | 19604 | |
| 5579461 | COLON DIANA | BO ALMIRANTE SUR CARR 646 | | | | VEGA BAJA | PR | 00693 | |
| 5579462 | COLON DIANE | BARR PITAHAYA SEC PIOJO | | | | ARROYO | PR | 00714 | |
| 5579463 | COLON DOCKERY | 978 CAPETOWN LN | | | | CLOVER | SC | 29710 | |
| 5579464 | COLON EDITH | CALLE BUENA SUERTE 9 | | | | CATANO | PR | 00962 | |
| 5579465 | COLON EDUARDO | URB GARDENIA CALLE VIOLE | | | | MANATI | PR | 00674 | |
| 5579466 | COLON EDWIN M | RES TURABO H ED 21 APT21 1H | | | | CAGUAS | PR | 00727 | |
| 5579467 | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | |
| 5426769 | COLON ELBA | PMB 159 PO BOX 8700 | | | | CAROLINA | PR | 00987 | |
| 5579468 | COLON ELIAS | DIAZ NAVARRO 17 AMELIA | | | | CATANO | PR | 00962 | |
| 5579469 | COLON ELIZABEETH | PO BOX 3504 PMB 193 | | | | MERCEDITA | PR | 00715 | |
| 5579470 | COLON ELIZABETH | 1550 CARR 2 APTO 57 | | | | BAYAMON | PR | 00961 | |
| 5579471 | COLON ELSA | CALLE VERDE 197 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | |
| 5579472 | COLON ELSIE | PO BOX | | | | HUMACAO | PR | 00792 | |
| 5579473 | COLON ELZA | CALLE VERDE 197 | | | | RIO PIEDRA | PR | 00926 | |
| 5579474 | COLON EMMA | 194 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 5579475 | COLON ENID B | BAIROA GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5579476 | COLON ENID O | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 5579477 | COLON ERIC | URB LAS CUMBRES CALLE LAS VEGA92 | | | | SAN JUAN | PR | 00926 | |
| 5579478 | COLON ERICA | SECTOR MOGOTES CALLE RICAEDO M | | | | CAYEY | PR | 00736 | |
| 5579479 | COLON ERMELINDA | B20 | | | | CANOVANAS | PR | 00729 | |
| 5579480 | COLON EVE I | CARR 3 KM 115 2 | | | | PATILLAS | PR | 00723 | |
| 5579481 | COLON EVELITZY | 9 PELHAM AVE | | | | METHUEN | MA | 01844 | |
| 5579482 | COLON EVELYN | CALLE 22 SO 1661 | | | | SAN JUAN | PR | 00921 | |
| 5579483 | COLON FABIOLA | BUZON 11071-2378 | | | | VILLALBA | PR | 00766 | |
| 5426771 | COLON FEIDY | PO BOX 1087 | | | | COAMO | PR | 00769 | |
| 5579484 | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5426773 | COLON FELIX | PO BOX 14 86 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5579485 | COLON FERNADEZ ARLEEN | URB EXTVALLES DE ARROYO C | | | | ARROYO | PR | 00714 | |
| 5579486 | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | |
| 5426775 | COLON FRANCISCO | URB MONTECASINO CALLE CEDRO K-13 | | | | TOA ALTA | PR | 00953 | |
| 5579487 | COLON FRANSHESKA M | RES SANTA CATAALINA EDIF 9 APT | | | | CAROLINA | PR | 00989 | |
| 5579488 | COLON FULGENCIA | P O BOX 5253SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 5579489 | COLON GIANINA | COND JANIA MARIA APT 407 | | | | GUAYNABO | PR | 00969 | |
| 5426777 | COLON GINA | 9329 HAMILTON WALK | | | | BROOKLYN | NY | 11209-6905 | |
| 5579490 | COLON GLADIS | CALLE MORSE 185 | | | | ARROYO | PR | 00714 | |
| 5579491 | COLON GLENDA R | HC 3 BOX 10177 | | | | COMERIO | PR | 00782 | |
| 5579493 | COLON GLORIMAR | RES BELLA VISTA EDF 13 AP | | | | SALINAS | PR | 00751 | |
| 5579494 | COLON GRATACOS NEISHA M | RES LUIS PALES MATOS EDF 27 17 | | | | GUAYAMA | PR | 00784 | |
| 5579495 | COLON GRISELLE | EXTENCION SAN LUIS 25 | | | | AIBONITO | PR | 00705 | |
| 5579496 | COLON HARRY | PO BOX 2428 | | | | ANASCO | PR | 00610 | |
| 5579497 | COLON HECTOR | BDA MARIN | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579498 | COLON HECTOR L | CALLE JAMAICA N-315 | | | | CAROLINA | PR | 00987 | |
| 5579499 | COLON HEDMIE | RES JARDINES DE CEIBA3 APT 111 | | | | CEIBA | PR | 00738 | |
| 5579500 | COLON HEIDY | REPTO SAN JOSE CALLE PICA | | | | CAGUAS | PR | 00725 | |
| 5426779 | COLON HIRAM | 5239 YEAKEL ST # 2 | | | | KILLEEN | TX | 76544-1653 | |
| 5579501 | COLON IDALIZ | AVE LAGUNA APT 8-L | | | | CAROLINA | PR | 00979 | |
| 5579502 | COLON IDELIS | PO BOX 5180 MARICAO EXT | | | | VEGA ALTA | PR | 00692 | |
| 5579503 | COLON INELIZ | HC 01 BOX 4851 | | | | AIBONITO | PR | 00705 | |
| 5579504 | COLON IRIS M | PARQUE MONTERREY II APT21 | | | | PONCE | PR | 00716 | |
| 5426781 | COLON ISMAEL | 429 CALLE BOBBY CAPO | | | | PONCE | PR | 00728-2509 | |
| 5579505 | COLON IVELISSE | CARR 956 KM7 8 GUZMAN ARRIBA | | | | RIO GRANDE | PR | 00745 | |
| 5579506 | COLON IVETTE | CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 5579507 | COLON J | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32824 | |
| 5579508 | COLON JACQUELINE | 65 RICHARD STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5579509 | COLON JAIME | 4000WESTBROOKPARK DR APT222 | | | | BROOKLYN | OH | 44144 | |
| 5579510 | COLON JANET | 251 CARPENTER ST | | | | PROVIDENCE | RI | 02905 | |
| 5579511 | COLON JANNETTE | 527 HETRICK STREET | | | | HARRISBURG | PA | 17014 | |
| 5579512 | COLON JEANNYVETT | 13170 DUTCHTOWN PT AV | | | | GONZALES | LA | 70737 | |
| 5579513 | COLON JEISA | HC 02 BOX 4018 | | | | MAUNABO | PR | 00707 | |
| 5579514 | COLON JENIFER | NKHH | | | | BAYAMON | PR | 00956 | |
| 5579515 | COLON JENNIFER | 216 MAPLE ST | | | | YORK | PA | 17401 | |
| 5579516 | COLON JENNIFER M | BO MARIN BAJOS LOS BARRO | | | | PATILLAS | PR | 00723 | |
| 5579517 | COLON JENNY | PLAYA HUCARES BZN 130 | | | | NAGUABO | PR | 00718 | |
| 5426783 | COLON JENYS | PO BOX 2382 | | | | GUAYAMA | PR | 00785-2382 | |
| 5426785 | COLON JESSE | 13030 APPLE TREE LN APT 5 | | | | DEWITT | MI | 48820-9641 | |
| 5579518 | COLON JESSICA | COND MERIYAN APT 503 | | | | SAN JUAN | PR | 00921 | |
| 5579519 | COLON JHOVANA | EXTENSIONESJARDINESDECOAMO A19 | | | | COAMO | PR | 00769 | |
| 5579520 | COLON JIMENEZ JANERIS | HC-01 BOX 5670 | | | | BARRANQUITAS | PR | 00794 | |
| 5426787 | COLON JINETTE | PO BOX 6004 PMB 074 | | | | VILLALBA | PR | 00766 | |
| 5579521 | COLON JIVANSIE I | EDIF 11 APT 59 RES JOSE H RAMI | | | | RIO GRANDE | PR | 00745 | |
| 5579522 | COLON JOANNA | HCIENDA CONCORDIA 11017 | | | | SANTA ISABEL | PR | 00757 | |
| 5579523 | COLON JOANNIE | 266 N MILL ST | | | | ST CLAIR | PA | 17970 | |
| 5579524 | COLON JOCELYN | 30 COLUMBIA TER | | | | SPRINGFIELD | MA | 01104 | |
| 5426789 | COLON JOHNNY | 42 CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5426791 | COLON JORGE | 17 CALLE 9 | | | | PONCE | PR | 00730-2049 | |
| 5579527 | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 5426794 | COLON JOSE | P O BOX 824 | | | | GUAYNABO | PR | 00970 | |
| 5579528 | COLON JOSE A | BOX SAN SANVADOL SECTOR | | | | CAGUAS | PR | 00725 | |
| 5579529 | COLON JOSE G | APTDO 8686 | | | | AIBONITO | PR | 00705 | |
| 5579530 | COLON JOSE J | HC7 BOX 5158 | | | | JUANA DIAZ | PR | 00795 | |
| 5412459 | COLON JOSE L | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | 00623 | |
| 5579531 | COLON JOSE M | BO LAS MAREAS | | | | SALINAS | PR | 00751 | |
| 5579532 | COLON JOSEFINA | 7095 TRILLLUM LN | | | | PROVIDENCE | RI | 02905 | |
| 5579533 | COLON JOSEPH | 1686 RANDALL AVE 2A | | | | BRONX | NY | 10473 | |
| 5579534 | COLON JOSUE | CALLE MARCIAL BUSH 241 | | | | CAYEY | PR | 00736 | |
| 5579535 | COLON JUAN | 105 COLLEEN ST | | | | BRANSON | MO | 65616 | |
| 5579536 | COLON JUANITA | PO BOX 10000 PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5579537 | COLON JULIAN M | CCALLE BRINDIS 98 | | | | ARECIBO | PR | 00612 | |
| 5579538 | COLON KASANDRA | RES TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 5579539 | COLON KATHERINE S | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | |
| 5579540 | COLON KATHIRIA | RESIDENCIAL TURABO HIGH | | | | CAGUAS | PR | 00725 | |
| 5579541 | COLON KATRINA | 330 MERRIMAC RD | | | | BLACKSBURG | VA | 24060 | |
| 5579542 | COLON KEILA | PO BOX 1510 | | | | COROZAL | PR | 00783 | |
| 5579543 | COLON KEILA Z | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5579544 | COLON KELVIN | CALLE AMANU 330 | | | | DORADO | PR | 00646 | |
| 5579545 | COLON KELVIN J | URB MONTE VERDE C MONTE | | | | MANATI | PR | 00674 | |
| 5579546 | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5426796 | COLON KEYLA | 100 CONDOMINIO LA CEIBA APT 10 | | | | PONCE | PR | 00717 | |
| 5579547 | COLON KEYLA M | C 185 69 CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5579548 | COLON KIM | 4444 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 5579549 | COLON LEE J | 29 MERRITT ST | | | | SPRINGFIELD | MA | 01109 | |
| 5579550 | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | |
| 5426798 | COLON LESLIE | BOX 1242 | | | | CAYEY | PR | 00736 | |
| 5579551 | COLON LETICIA | 2646 N 75TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5579552 | COLON LEYNA | PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5579553 | COLON LIBERATO | GAUTIEL BENITEZ 277 VILLA PALM | | | | SANTURCE | PR | 00915 | |
| 5579555 | COLON LISA | 220 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5579556 | COLON LISANDRA | 1604 CHESTNUT AVE | | | | TRENTON | NJ | 08611 | |
| 5579557 | COLON LISSETTE | PO BOX PMB1111 | | | | MAYAGUEZ | PR | 00681 | |
| 5579558 | COLON LOURDES | BOX 881 | | | | BOQUERON | PR | 00622 | |
| 5579559 | COLON LOURDES T | URB ESTANCIAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 5579560 | COLON LUCINIA | 639 NW 128TH PL NONE | | | | MIAMI | FL | 33182 | |
| 5579561 | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 987 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426800 | COLON LUIS | 69 ARBOLADA PARK | | | | SANTA ISABEL | PR | 00757 | |
| 5579562 | COLON LUIS A | 6807 MARIE AVE N | | | | TAMPA | FL | 33614 | |
| 5579563 | COLON LUMARIE | CALLE QUINONEZ BL 924 NUM | | | | CAROLINA | PR | 00985 | |
| 5579564 | COLON LUZ D | 2 AVE PERIFERAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579565 | COLON LYDIA | 50 W WAPLE AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 5579566 | COLON MADELYN | 333 GAIT CT | | | | KISSIMMEE | FL | 34743 | |
| 5579567 | COLON MAGARITA | BO QUEBRADA DE GUAYANILLA | | | | GUAYANILLA | PR | 00363 | |
| 5579568 | COLON MANUEL | RES VISTA ALEGRE E 2 APT 18 | | | | AGUAS BUENAS | PR | 00703 | |
| 5579569 | COLON MARIA | 10709 YORKSHIRE CT | | | | PORT RICHEY | FL | 34668 | |
| 5579570 | COLON MARIA A | PO BOX 122 | | | | CAROLINA | PR | 00986 | |
| 5579571 | COLON MARIA D | URB QUINTA SEC VILLADELRE | | | | CAGUAS | PR | 00725 | |
| 5579572 | COLON MARIANA | PO BOX 1749 | | | | MOCA | PR | 00676 | |
| 5579573 | COLON MARIANGIE | HC 05 BOX 57391 | | | | CAGUAS | PR | 00725 | |
| 5579574 | COLON MARIANN | 8411 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5579575 | COLON MARICELIS | HC 2 BOX 11387 | | | | COROZAL | PR | 00783 | |
| 5579576 | COLON MARILYNE J | CALLE 14 U 5 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579577 | COLON MARINES B | BARRIO LOMAS AGUAS | | | | NARANGITO | PR | 00719 | |
| 5579578 | COLON MARIO | URB RIVIERA 1408 | | | | SAN JUAN | PR | 00921 | |
| 5579579 | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | |
| 5426802 | COLON MARISOL | 2200 W LAYTON AVE 104 | | | | MILWAUKEE | WI | 53221 | |
| 5579580 | COLON MARTA | P O 7013 | | | | CAROLINA | PR | 00986 | |
| 5579581 | COLON MARTA M | REXVILLE C 23 C 4 | | | | BAYAMON | PR | 00956 | |
| 5579582 | COLON MARYLIN | VICTOR ROJAS 2 CALLE 7 CASA 14 | | | | ARECIBO | PR | 00612 | |
| 5579583 | COLON MAYRA L | 8335 SW152 AVE APTB110 | | | | MIAMI | FL | 33193 | |
| 5412461 | COLON MICHAEL | APARTADO 150 | | | | AGUAS BUENAS | PR | 00703 | |
| 5579584 | COLON MICHAEL A | 7916 AL HIGHWAY 75 | | | | IDER | AL | 35981 | |
| 5579585 | COLON MICHAEL C | CALLE 7 G 22 SAN FENANDO | | | | TOA ALTA | PR | 00954 | |
| 5579586 | COLON MIGUEL | 369 MONTGOMERT STREET | | | | PROVIDENCE | RI | 02907 | |
| 5426804 | COLON MILAGROS | ST 3 A 40 METROPOLUS | | | | CAROLINA | PR | | |
| 5579587 | COLON MILAGROS B | PIU | | | | CAGUAS | PR | 00727 | |
| 5579588 | COLON MILAGROS R | PMB 230 PO BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 5579589 | COLON MILDRED | BOX RINCON SECTOR COTTO 263 | | | | CIDRA | PR | 00739 | |
| 5579590 | COLON MONICA | 3714 GRANDVIEW DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5426807 | COLON MYRTLE | 4343 AXE HANDLE RD | | | | QUAKERTOWN | PA | 18951 | |
| 5426809 | COLON NAFITALY | 6 GORHAM AVE | | | | CLINTON | MA | 01510 | |
| 5579591 | COLON NANCY O | 1238 BARBAOSEA AVE | | | | CATANO | PR | 00962 | |
| 5579592 | COLON NATIVIDAD | URB SANTA RITA 1 CALL SAN RAMO | | | | COTTO LAUREL | PR | 00780 | |
| 5579593 | COLON NEISHA | COND COSTA EMERALDA AP22 | | | | CEIBA | PR | 00735 | |
| 5579594 | COLON NELIDA | JARDINES MONTELLANO ED 7 68 | | | | CAYEY | PR | 00736 | |
| 5579595 | COLON NELIDA M | CALLE 30 SO 1335 | | | | RIO PIEDRAS | PR | 00921 | |
| 5579596 | COLON NELSON | HC01 BOX 4172 | | | | YABUCOA | PR | 00767 | |
| 5412463 | COLON NICOLE M | PO BOX 54 VISTA AZUL CALLE 11 K 30 | | | | ARECIBO | PR | 00613-0054 | |
| 5579597 | COLON NIDYA | VISTAS DE LUQUILLO CALLEV | | | | LUQUILLO | PR | 00773 | |
| 5579598 | COLON NILSA | 3151 NE 56TH AVE | | | | SILVER SPRINGS | FL | 34468 | |
| 5579599 | COLON NOELIA | URV VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5579600 | COLON NOEMI | URB EL DORADO B 16 | | | | GUAYAMA | PR | 00784 | |
| 5579601 | COLON NOEMI V | EDIF A 12 AP M3 B | | | | TRUJILLO ALTO | PR | 00976 | |
| 5579602 | COLON OLGA | COPERATIVA VILLA KENNEDY EDF 1 | | | | SAN JUAN | PR | 00915 | |
| 5579603 | COLON OMAIRA | 5328 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5579604 | COLON OMAR | 351 CALLE BELLEVUE | | | | SAN JUAN | PR | 00915 | |
| 5579605 | COLON OMAYRA L | 102 E NORTH ST | | | | TAMPA | FL | 33604 | |
| 5579606 | COLON ORLANDO | SAN RAFALE STATE C BROMELIA 64 | | | | BAYAMON | PR | 00959 | |
| 5579607 | COLON PAGAN RAQUEL | EXT COQUI K-185 | | | | AGUIRRE | PR | 00704 | |
| 5579608 | COLON PAULINA | HC-4 BOX 17052 | | | | GURABO | PR | 00778 | |
| 5579609 | COLON PEDRO | HC 2 BOX 11304 | | | | COROZAL | PR | 00783 | |
| 5412465 | COLON PROVIDENCIA | 254 EAST 202ST APT 5E | | | | BRONX | NY | 10458 | |
| 5412467 | COLON QUENDERISH | 2015 S SEMORAN BLVD APT B | | | | ORLANDO | FL | 32822 | |
| 5579610 | COLON RAFAEL | EL TUQUE CALLE BARCELO | | | | PONCE | PR | 00728 | |
| 5426811 | COLON RAMON | PO BOX 100 | | | | JUANA DIAZ | PR | 00795 | |
| 5579611 | COLON RAQUEL | 204 SAWYER STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5579612 | COLON RIVERA GLADYS | BO OLIMPO PARCELAS NUEVA | | | | GUAYAMA | PR | 00784 | |
| 5579613 | COLON ROBERTO | HC06 BOX 4524 | | | | COTO LAUREL | PR | 00780 | |
| 5579614 | COLON RODRIGUEZ CARMEN T | BO TUMBAO BOX 370 | | | | MAUNABO | PR | 00707 | |
| 5579615 | COLON ROSA | HC 03 BOX 6846 | | | | CANOVANAS | PR | 00729 | |
| 5579616 | COLON ROSALINA | 906 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 5579617 | COLON RUTHIE | PO BOX 7426 | | | | SEBRING | FL | 33872 | |
| 5426813 | COLON SALTA | 3457 EMERALD ST | | | | PHILADELPHIA | PA | 19134-2010 | |
| 5579618 | COLON SAMARY | BOX 153255 | | | | SAN JUAN | PR | 00921 | |
| 5579619 | COLON SANDRA | HC 02 BOX 16432 | | | | ARECIBO | PR | 00612 | |
| 5579620 | COLON SANTOS | G2 -URB EL ENCANTO AMAPOLA S | | | | JUNCOS | PR | 00777 | |
| 5579621 | COLON SARANA | P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 5579622 | COLON SASHA L | 11222 THRUSH AVENUE | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579623 | COLON SELIMAR | URB JARDINES D ARROYO CALLE Y | | | | ARROYO | PR | 00714 | |
| 5579624 | COLON SHERLY | LAS ALONDRAS CALLE 5 F33 | | | | VILLALBA | PR | 00766 | |
| 5579625 | COLON SOLANGIE | 1132 12 W WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5426815 | COLON SONJA | 541 E 13TH ST APT A | | | | NEW YORK | NY | 10009-3573 | |
| 5579626 | COLON STEPHANIE | 14545 SW 293 ST | | | | MIAMI | FL | 33033 | |
| 5579627 | COLON SUSAN | 312 DOROTHY | | | | HOLLY HILL | FL | 32117 | |
| 5579628 | COLON TAINA | 900 AVE JESUS T PINERO APT 210 | | | | SAN JUAN | PR | 00921 | |
| 5579629 | COLON TAMARA | 63 HUNTINGTON ST APT 3C | | | | HARTFORD | CT | 06105 | |
| 5579630 | COLON TANIA | CND PONCE DE LEON GARDENS APT | | | | GUAYNABO | PR | 00966 | |
| 5579631 | COLON TERESA | URB VILLAS DE RIO GRANDE CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5579632 | COLON TIFFANY | HC02 BOX5092 | | | | VILLALBA | PR | 00766 | |
| 5426817 | COLON TOMAS | H6 CALLE 8 | | | | BAYAMON | PR | | |
| 5426819 | COLON URDA V | Y8 CALLE 18 VALLES DE GUAYAMA PR | | | | GUAYAMA | PR | | |
| 5579633 | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | |
| 5426821 | COLON VANESSA | 127 BERWICK ST 1ST FL | | | | ELIZABETH | NJ | 07202 | |
| 5579634 | COLON VIANA | URB COUNTRY CLUB 963 | | | | SAN JUAN | PR | 00924 | |
| 5579635 | COLON VIMARIE | LAGOS DE PLATA H4 C 6 | | | | TOA BAJA | PR | 00949 | |
| 5579636 | COLON VIVIANET | BARIO PALMA SECTOR MEXICO ARRO | | | | ARROYO | PR | 00714 | |
| 5579637 | COLON WALESKA A | BO COQUI PARCELES VIEJAS | | | | AGUIRRE | PR | 00704 | |
| 5579638 | COLON WANDA | CALLE RUBI Z-1 URB VALLES DE | | | | BAYAMON | PR | 00957 | |
| 5579639 | COLON WANDA I | HC 04 | | | | HATILLO | PR | 00659 | |
| 5426823 | COLON WILFREDO R | 2084-4 TUCSON AVE | | | | ANDREWS AFB | MD | 20762 | |
| 5579640 | COLON WILLIAM | 6105 OLYMPIC BLVD APT 2 | | | | LOS ANGELES | CA | 90022 | |
| 5579641 | COLON YAIRA | HC 69 BOX 1608-A | | | | BAYAMON | PR | 00956 | |
| 5579642 | COLON YAJAIRA H | BO SANTA ROSA SEC CANTA GALLO | | | | GUAYNABO | PR | 00971 | |
| 5579643 | COLON YAMIL | CALLE DIANA SC15 | | | | TOA BAJA | PR | 00949 | |
| 5579644 | COLON YANAIRA R | CALLE ISMAEL RIVERA 271 | | | | SAN JUAN | PR | 00912 | |
| 5579645 | COLON YANCE | REC LLORENS TORRES EDF 99 APT | | | | SAN JUAN | PR | 00913 | |
| 5579646 | COLON YARISMELIZ | 1 ROSE TERRACE | | | | NEWARK | DE | 19702 | |
| 5579647 | COLON YASICA | COND MELIYAN APT 503 SANTIAGO | | | | SAN JUAN | PR | 00921 | |
| 5579649 | COLON YELITZA | BARRIADA LA GRANDE CALLE | | | | SALINAS | PR | 00751 | |
| 5579650 | COLON YESENIA | 242 N 8TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5426825 | COLON YOAN | 5 CALLE ESPERANZA | | | | JUNCOS | PR | 00777 | |
| 5579651 | COLON YOLANDA | PO BOX 8423 | | | | CAGUAS | PR | 00726 | |
| 5579652 | COLON YOLANDA R | APARTAMENTO 1202 | | | | TOA BAJA | PR | 00949 | |
| 5579653 | COLON YVETTE | CALLE MARIBEL | | | | TOA BAJA | PR | 00949 | |
| 5579654 | COLON YY R | URB BALDRICH CALLE PEDROBIGAY | | | | SAN JUAN | PR | 00918 | |
| 5579655 | COLON ZUHDIHA | 3322 N OLEANDER AVE | | | | CHICAGO | IL | 60634 | |
| 5579656 | COLON ZULEIKA | URB SIERRA BAYAMON 23 | | | | BAYAMON | PR | 00961 | |
| 5579657 | COLON ZULMARIE | 808 QUEEN AVE UNIT B | | | | YAKIMA | WA | 98902 | |
| 5579658 | COLONA CRYSTAL | 256 E PINE ST APTB | | | | PONCATOULA | LA | 70454 | |
| 5579659 | COLONBURGOS LUIS A | 235 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 5579660 | COLONDIAZ MARGARET | COM LAS QUINIENTAS C-TOPICA 1 | | | | ARROYO | PR | 00714 | |
| 5579661 | COLONDRES JAMIE | 960 WOOD ST | | | | OLD FORGE | PA | 18518 | |
| 5426827 | COLONJIMENEZ JAVIER | 2632 HARTEL ST | | | | FORT MEADE | MD | 20755 | |
| 5426829 | COLONMOJICA ROSITA | 1172 CALLE G | | | | GUAYNABO | PR | 00969-3558 | |
| 5426831 | COLONNA KATHLEEN | 23 BROOKDALE | | | | PUTNAM VALLEY | NY | 10579 | |
| 5426833 | COLONNA MICHELE | 29 NAVESINK AVE | | | | NORTH MIDDLETOWN | NJ | 07748 | |
| 5579662 | COLONRIOS GERARDO M | HC01 BOX5428 | | | | VILLALBA | PR | 00766 | |
| 5579663 | COLONROSARIO ANTONIA | URB SANTA MARIA C-2 B40 | | | | CEIBA | PR | 00735 | |
| 5579664 | COLONSANTIAGO RICETTE | HC 04 BOX 46864 | | | | CAGUAS | PR | 00727 | |
| 5579665 | COLONVALENTIN CARY | BO MARIN CALLE 2 145 | | | | GUAYAMA | PR | 00784 | |
| 5579666 | COLONY HOMES | 13995 TERRA BELLA ST | | | | ARLETA | CA | 91331 | |
| 5426835 | COLOPY DANIEL | 26380 JELLOWAY RD | | | | DANVILLE | OH | 43014 | |
| 4880856 | COLOR INK INC | P O BOX 191 W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | |
| 4875932 | COLOR SPOT NURSERIES INC | FILE 1557 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 5579667 | COLOR STAR GROWERS OF COLORADO | 11610 Weld County Road 14 1/2 | | | | Fort Lupton | CO | 80621 | |
| 5579668 | COLORADO COMMUNITY MEDIA | 110 N RUBEY DRIVE SUITE 120 | | | | GOLDEN | CO | 80403 | |
| 5402900 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5403263 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5403325 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5404975 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5484101 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 5402901 | COLORADO DEPT OF AGRICULTURE | 2331 WEST 31ST AVENUE | | | | DENVER | CO | 80211 | |
| 5579669 | COLORADO JACKSON | PO BOX 1873 | | | | TUBA CITY | AZ | 86045 | |
| 5579670 | COLORADO MARIA | 16346 SW 303 ST | | | | HOMESTEAD | FL | 33033 | |
| 4880838 | COLORADO MOUNTAIN NEWS MEDIA | P O BOX 1888 | | | | CARSON CITY | NV | 89702 | |
| 4881811 | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | |
| 4861228 | COLORADO RETAIL COUNCIL | 1580 LINCOLN STREET STE 1125 | | | | DENVER | CO | 80202 | |
| 5412469 | COLORADO SPRINGS UTILITIES | PO BOX 340 | | | | COLORADO SPRINGS | CO | 80901-0340 | |
| 4868723 | COLORADO STRUCTURES INC | 540 ELKTON DR STE 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5579671 | COLORADO VANESSA E | 6011 NW 43RD AVE | | | | FT LAUDERDALE | FL | 33319 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579672 | COLORADOAN | P O BOX 677316 | | | | DALLAS | TX | 75267 | |
| 5579673 | COLDFIELD | 344 WEST 38TH ST 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5579674 | COLORGREEN LISA | 101 LAKE CREST DRIVE | | | | GLADYS | VA | 24554 | |
| 5579675 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5412471 | COLORON JEWELRY INC | 7242 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 5579676 | COLOSIMO ASHLEY | 60 LOGAN BLVD S | | | | NAPLES | FL | 34119 | |
| 5426837 | COLOSIO JANELL | PO BOX 679 | | | | SCOTIA | CA | 95565 | |
| 5426839 | COLPITTS MATTHEW | 2380 ARDENNES CIRCLE | | | | SEASIDE | CA | 93955 | |
| 5579677 | COLQUE EDWIN | 2903 CHARING CROSS RD APT 1 | | | | FALLS CHURCH | VA | 22042 | |
| 5426841 | COLQUITT JEREMY | 5142 GOLDKING RD | | | | PUEBLO | CO | 81008-1992 | |
| 5579678 | COLQUITT MARY | 106 WATERLAND WAY | | | | CENTERVILLE | GA | 31028 | |
| 5579679 | COLQUITT SHEILA | 409 ROSA ST | | | | RAYVILLE | LA | 71269 | |
| 5579680 | COLS ANTONIO | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5579681 | COLSON CARRIE | 1254 MOUNT LORETTA AVE | | | | DUBUQUE | IA | 52003 | |
| 5579682 | COLSON CHASITY | 851 EAST MONROE | | | | MONNOPLIS | WY | 82443 | |
| 5579683 | COLSON DEBRA | 1303 RIVERSIDE AVE | | | | PROVO | UT | 84604 | |
| 5426843 | COLSON DEFORREST | 2305 MERLE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5426845 | COLSON HOLLY | 239 RIDGE RD | | | | NEW DURHAM | NH | 03855 | |
| 5426847 | COLSON KELLIE | 73 RESOLUTE ST | | | | ROCHESTER | NY | 14621 | |
| 5426847 | COLSON LAURA | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5426849 | COLSON MIKAYLA | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111-3349 | |
| 5579685 | COLSON SHEILLA | 3224 WINDSCAP VILLAGE LN | | | | ATLANTA | GA | 30093 | |
| 5579686 | COLSON TAMISHA | 3228 MAY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5579687 | COLSON TIKASHA | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5579688 | COLSTON ELIZABETH | 301 MADISON ST | | | | BUFFALO | NY | 14212 | |
| 5426851 | COLSTON GAIL | 1505 28TH AVE | | | | MERIDIAN | MS | 39301-3816 | |
| 5579689 | COLTEN KERRI | 33770 INDIAN SPRINGS RD | | | | TECUMSEH | OK | 74873 | |
| 5426853 | COLTER KIMBERLY | 208 TECZA DR | | | | ORANGEBURG | SC | 29115-9119 | |
| 5579690 | COLTER LAVETTA | 5746 N RD | | | | NORTH | SC | 29112 | |
| 5579691 | COLTER NICHOLAS | 220 CYPRESS AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5579693 | COLTHARF SUE | 1532 BEDFORD CMN | | | | FRANKLIN | TN | 37064 | |
| 5579694 | COLTHARP RICHARD | 937 RIDGE VIEW RD | | | | MARYVILLE | NC | 37801 | |
| 5579695 | COLTON ALDEN | 1100 BLACK RD | | | | DANDRIDGE | TN | 37725 | |
| 5579697 | COLTON FANNIE P | 1022 PATTON STREET | | | | DERIDDER | LA | 70634 | |
| 5579698 | COLTON FERGUSON | 2017 S WELCH CIR | | | | LAKEWOOD | CO | 80228 | |
| 5579699 | COLTON HOLZWORTH | 148 PROUGH ROAD | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5412473 | COLTON KENNETH INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHIRLEY COLTON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5579700 | COLTON LOVITT | 68 BILL BEITZEL RD | | | | GRANTSVILLE | MD | 21536 | |
| 5579701 | COLTON MANN | 701 S DON RYAN APT 8 | | | | HAMMOND | IL | 61929 | |
| 5426855 | COLTON PHYLLIS | 3803 W GOLDMINE MOUNTAIN DR | | | | QUEEN CREEK | AZ | 85142-6595 | |
| 5579702 | COLTRAIN DARLENE | 18 HILFEAR TRACE | | | | MEBANE | NC | 27302 | |
| 5579703 | COLTRAIN SANDRA | 305 OLD POINT AVE | | | | HAMPTON | VA | 23669 | |
| 5426857 | COLTRANE ALECIA | 4426 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1915 | |
| 5579704 | COLTRANE JAMEYA | 2252 WHITNEY | | | | TOLEDO | OH | 43606 | |
| 5579705 | COLTRANE JUDY | PO BOX 162 | | | | LIBERTY | NC | 27298 | |
| 5579706 | COLTRANE NATHAN | 142 STEPHANIE LANE | | | | WASHOUGAL | WA | 98671 | |
| 5579707 | COLTRANE PAUL S | 1435 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5579708 | COLTRANE RONALD | 127 ASHLAND ST | | | | ARCHDALE | NC | 27263 | |
| 5579709 | COLUCCI ANTOINETTE | 5 SOUTH FIFTH STREET | | | | NATIONAL PARK | NJ | 08063 | |
| 5412475 | COLUMBELL ANTHONY B | 1445 ANDERSON RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5579710 | COLUMBER CYNTHIA K | 55 PALACE DR | | | | MIRA LOMA | CA | 91752 | |
| 5404976 | COLUMBIA ASSOC INC | PO BOX 79998 | | | | BALTIMORE | MD | 21279-0998 | |
| 5579711 | COLUMBIA BASIN HERALD | P O DRAWER 910 | | | | MOSES LAKE | WA | 98837 | |
| 5412477 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | |
| 5579712 | COLUMBIA GAS OF MASSACHUSETTS | PO BOX 742514 | NISOURCE INC | | | CINCINNATI | OH | 45274-2514 | |
| 5412479 | COLUMBIA GAS OF OHIO | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 4783348 | Columbia Gas of Ohio | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 5412481 | COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 4783353 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 5412483 | COLUMBIA GAS OF VIRGINIA | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 4783372 | Columbia Gas of Virginia | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 5412485 | COLUMBIA RIVER PUD | PO BOX 960 | | | | SAINT HELENS | OR | 97051-0960 | |
| 5579713 | COLUMBIA WATER COMPANY | PO BOX 350 | | | | COLUMBIA | PA | 17512 | |
| 4866968 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 5412487 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4870144 | COLUMBIAN PUBLISHING CO | 701 W 8TH ST P O BOX 180 | | | | VANCOUVER | WA | 98666 | |
| 4781215 | COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | | LISBON | OH | 44432 | |
| 5412489 | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| 5579714 | COLUMBUS - CITY TREASURER | PO BOX 182882 | SEWER AND WATER SERVICES | | | COLUMBUS | OH | 43218-2882 | |
| 4782214 | COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579715 | COLUMBUS COWARD | 901 CENTER STATION | | | | DURHAM | NC | 27704 | |
| 5579716 | COLUMBUS DISPATCH | PO BOX 182537 | | | | COLUMBUS | OH | 43218 | |
| 5402902 | COLUMBUS INCOME TAX DIVISION | PO BOX 182437 | | | | COLUMBUS | OH | 43218-2437 | |
| 5579717 | COLUMBUS LIGHT AND WATER DEPT | PO BOX 22806 | | | | JACKSON | MS | 39225-2806 | |
| 5579718 | COLUMBUS WATER WORKS | PO BOX 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 5579719 | COLUNGA ALEJANDRO | 1570 AMES ST | | | | LAKEWOOD | CO | 80214 | |
| 5579720 | COLUNGA CLAUDIA | 1737 MARGARITA LANE | | | | LAREDO | TX | 78046 | |
| 5579721 | COLVER JESSICA | 22 BROOKLYN AVE | | | | BATAVIA | NY | 14020 | |
| 5579722 | COLVER STEVE | 316 5TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5579723 | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | |
| 5426859 | COLVER TAMMY | 449 S THOMPSON ST | | | | VINITA | OK | 74301 | |
| 5579725 | COLVIN ADRE | 794 BALANCE FARM RD | | | | ST PAULS | NC | 28384 | |
| 5426861 | COLVIN ANDRE | 228 FLORIDA AVE | | | | LORAIN | OH | 44052-2145 | |
| 5426863 | COLVIN AUSTIN | 264 GLENMORE DR | | | | SPRINGFIELD | OH | 45503-3306 | |
| 5579726 | COLVIN CHRISTAN | 1265 APOLLP RD | | | | ARAB | AL | 35016 | |
| 5579727 | COLVIN CONNIE | 3912 SHAWNEE TRL | | | | FORT WORTH | TX | 76135 | |
| 5426865 | COLVIN CONNNIE | 5128 S CAMERON LN N | | | | MAPLETON | IL | 61547 | |
| 5579728 | COLVIN CURTIS | 2900 ORCHARD LANE | | | | BOX ELDER | SD | 57719 | |
| 5579729 | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | |
| 5426867 | COLVIN DARLENE | 316 C ST APT 70 SAN DIEGO073 | | | | CHULA VISTA | CA | 91910 | |
| 5579730 | COLVIN DESIREE | 512 N COCHRAN | | | | HOBBS | NM | 88240 | |
| 5579731 | COLVIN DORJEANA | 11882 SAN REMO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5426869 | COLVIN GEORGE | 2070 SLEEPY HOLLOW RD | | | | ATHENS | NY | 12015 | |
| 5579732 | COLVIN KATHY M | 487 SPRUCE RD | | | | NEW CUMBERLND | PA | 17070 | |
| 5579733 | COLVIN KIMBERLY | 164 WILD WOOD ACRS | | | | MOORESVILLE | NC | 28115 | |
| 5579734 | COLVIN LORI | 93 BROADMOOR LANE | | | | ROTONDA WEST | FL | 33947 | |
| 5579735 | COLVIN RASHEEN | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579736 | COLVIN SHANNON | 1812 48TH ST E APT BN | | | | TUSCALOOSA | AL | 35405 | |
| 5579737 | COLVIN SHEVONDA | 5005 COLONIAL PARK DR | | | | SO CHARLESTON | WV | 25309 | |
| 5579738 | COLVIN SONYA | 3227 DIBBLE ST | | | | ORANGEBURG | SC | 29115 | |
| 5579739 | COLVIN WYLESIA | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 5579740 | COLVIN WYLESIA C | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481 | |
| 5579741 | COLWELL BARBARA | 435 EAST HENRY ST | | | | MEADVILLE | PA | 16335 | |
| 5579742 | COLWELL CHELSEA | 333053 E 1060 ROAD | | | | MCLOUD | OK | 74851 | |
| 5579743 | COLWELL FLOYD | 555 WILLOW WAY | | | | NORTH VERNON | IN | 47265 | |
| 5579744 | COLYA BILLOPS | 6357 GIBRALTOR HEIGHTS APT2 | | | | TOLEDO | OH | 43609 | |
| 5579745 | COLYER AMBER | 3 MUSKET WAY | | | | MOUNT BETHEL | PA | 18343 | |
| 5579746 | COLYER CONNIE | 3004 CALIFORNIA APT B | | | | SAINT LOUIS | MO | 63110 | |
| 5426871 | COLYER EMILY | 9562 FRIAR TUCK DR | | | | WEST CHESTER | OH | 45069-4220 | |
| 5426873 | COLYER JOSEPH | 52422-2 OPATA CT | | | | FORT HOOD | TX | 76544 | |
| 5579747 | COLYER KATHY | 15211 KEELERS MILL RD | | | | DEWITT | VA | 23840 | |
| 5412491 | COM ED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 4783405 | Com Ed | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 5579748 | COMADORE KANEISHA K | 2108 COLONIAL | | | | TAMPA | FL | 33612 | |
| 5579749 | COMANCHE DEANA | 5 PONDEROSA TR | | | | MESCALERO | NM | 88340 | |
| 5579750 | COMANCHEWHITEHORSE TERRY J | 7001 CHANTELLE | | | | FARMINGTON | NM | 87401 | |
| 5579751 | COMANISA JACKSON | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5579752 | COMAR BERTHA | 877 WEST EL REPETTO | | | | MONTEREY PARK | CA | 91754 | |
| 5579753 | COMARSH CALVIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95501 | |
| 5579754 | COMAS COLEMAN | 2816 12TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5579755 | COMAS FRANCES | EXT VILLA TABAIBA 296 C- CAGU | | | | PONCE | PR | 00716 | |
| 5579755 | COMATES KIM | 331 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4170 | |
| 5579756 | COMBEE TATIANA | 713 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 5426877 | COMBEST MARIA | 1410 ROCK RIDGE CT | | | | COLORADO SPRINGS | CO | 80918-3213 | |
| 5426879 | COMBIE CHRISTINA | 412 SHAMROCK DR | | | | HENDERSON | NV | 89002-8300 | |
| 4866276 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5412493 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5579757 | COMBO ANN | PLEASE ENTER YOUR STREET | | | | GREENSBORO | NC | 27407 | |
| 5579758 | COMBO CHARMAINE | 1112 BERING DR 62 | | | | HOUSTON | TX | 77057 | |
| 5426881 | COMBO JACOB | 5116 BRIDGEPORT RD | | | | MCKINNEY | TX | 75071-4984 | |
| 5426883 | COMBS ALEXANDER | 423 S LAKESHORE DR | | | | MUNDELEIN | IL | 60060 | |
| 5579759 | COMBS AMANDA | PO BOX 473 | | | | CLYDE | NC | 28721 | |
| 5579760 | COMBS ANTHONY | 1325 DARIEN COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5579761 | COMBS ASHLEY | 123 W | | | | FRANKLIN | OH | 45005 | |
| 5579762 | COMBS BARBRA | 645 SHELL HARBOR | | | | RURAL HALL | NC | 27045 | |
| 5579763 | COMBS BENJAMIN | 3980 HWY 328 WEST | | | | EUBANK | KY | 42567 | |
| 5426885 | COMBS BETHANY | 5650 PINEWOOD DR OAKLAND125 | | | | WHITE LAKE | MI | | |
| 5579764 | COMBS BETTY | 1621 SYLTERS DRIVE | | | | SAVANNAH | GA | 31415 | |
| 5579765 | COMBS CHAD | 455 8TH STREET | | | | CRAIG | CO | 81625 | |
| 5579766 | COMBS COREY | 48392 SUNBURST DR | | | | LEXINGTON PK | MD | 20653 | |
| 5579767 | COMBS CURTIS | 2105 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5579768 | COMBS DANIELLE | 2925 W KILBOURN AVE APT 304 | | | | MILWAUKEE | WI | 53208 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 991 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579769 | COMBS DENNIS | 972 E STUART DR | | | | GALAX | VA | 24333 | |
| 5579770 | COMBS DONNA | PO BOX 97 | | | | CLENDENIN | WV | 25045 | |
| 5579771 | COMBS JACK | 2307 BILLINGS ST | | | | AURORA | CO | 80011 | |
| 5579772 | COMBS JACKIE | 3951 HENPECK ROAD | | | | QUINTON | VA | 23141 | |
| 5579773 | COMBS JAKRECILA | 6260 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| 5579774 | COMBS JANET | 3313 VALWOODCT | | | | LEX | KY | 40515 | |
| 5579775 | COMBS JESSICA | 7531 E COUNTY RD 575 S | | | | FRENCH LICK | IN | 47432 | |
| 5579776 | COMBS JIMMIE C | 1083 E 21ST AVE | | | | DAYTON | OH | 45417 | |
| 5579777 | COMBS JORDAN | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5426887 | COMBS KATIE | 3070 N FAIRGLEN AVE # ADA001 | | | | MERIDIAN | ID | 83646-6037 | |
| 5579778 | COMBS KELSEY N | 76 LITTLE CALIFORNIA ST | | | | JACKSONVILLE | FL | 32257 | |
| 5579779 | COMBS KEONNA | 2289 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5579780 | COMBS LAURA | 122 MUSKETT DR | | | | CHICKAMUAGA | GA | 30707 | |
| 5412495 | COMBS LINDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RALPH COMBS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5579781 | COMBS LOIS | 1316 APALACHE ST | | | | GREER | SC | 29651 | |
| 5579782 | COMBS LONA | 828 STOUT ST | | | | CRAIG | CO | 81625 | |
| 5426889 | COMBS LUCILLE | 11701 CHESTER VILLAGE DR APT 1 | | | | CHESTER | VA | 23831-1942 | |
| 5426891 | COMBS MANDI | 5250 E PIMA 111 PIMA019 | | | | TUCSON | AZ | | |
| 5579783 | COMBS MARQUETA | 3541 MONARCH DR | | | | RACINE | WI | 53406 | |
| 5579784 | COMBS MELODY | 725 BILBREY RD | | | | RICKMAN | TN | 38580 | |
| 5579785 | COMBS PEGGY | PO BOX 512 | | | | BURGESS | VA | 22432 | |
| 5579786 | COMBS RANDY | 293 OLD NASHVVILE HIGHWAY | | | | LA VERGNE | TN | 37086 | |
| 5426893 | COMBS REBEKAH | 104 E 3RD ST | | | | FLORENCE | CO | 81226-1549 | |
| 5579787 | COMBS RONALD | 6353 KENT FARM RD | | | | DUBLIN | VA | 24084 | |
| 5412497 | COMBS ROSE | RR 1 | | | | WOODWARD | OK | 73801 | |
| 5579788 | COMBS SAVEA | PO BOX 44865 | | | | TACOMA | WA | 98448 | |
| 5579789 | COMBS SHANNON | 924 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 | |
| 5579790 | COMBS SHEILA | 2185 MALIBU LAKES CIR APT 1215 | | | | NAPLES | FL | 34119 | |
| 5426895 | COMBS SHIRLEY | 109 BRAVE RUN RD | | | | MCMURRAY | PA | 15317-6615 | |
| 5579791 | COMBS SUSAN | 844C BUTLER HOLLOW ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5579792 | COMBS TAMI | 95 E GLADSTONE DR | | | | WABASH | IN | 46992 | |
| 5579793 | COMBS THERESA | 164 S HARRISON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5579794 | COMBS TIFFANY | 910963 S DONNA JEAN LN | | | | WELLSTON | OK | 74881 | |
| 5579795 | COMBS VIDA | 969 STATE ROUTE 28 LOT 137 | | | | MILFORD | OH | 45150 | |
| 5579796 | COMBS WILLIE | 4 JENKINS DR | | | | WALDORF | MD | 20603 | |
| 5579797 | COMBS WILLIE B | 4 JENKINS DR | | | | INDIAN HEAD | MD | 20640 | |
| 5579798 | COMBSINGRAM CAMELLA | 1623 WARREN ST | | | | ALPHA | NJ | 08865 | |
| 5412499 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4810206 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4880209 | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 4880207 | COMCAST OF FLORENCE | P O BOX 105184 | | | | ATLANTA | GA | 30348 | |
| 5579799 | COMDOM GREG | SANTA ROSA PLAZA MALL | | | | SANTA ROSA | CA | 95401 | |
| 5579800 | COME TRISHIA | 331 WHITEHALL RD | | | | HOOKSETT | NH | 03106 | |
| 5426897 | COMEAU AMNEMAIE | 1502 SAVANNAH HEIGHTS DR | | | | KINSTON | NC | 28501-7268 | |
| 5579801 | COMEAU BRETT | BUSHWALD LN | | | | SWANNANOA | NC | 28778 | |
| 5579802 | COMEAU MICHELE | 27 WATER ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5579803 | COMEAU RUTH T | 29 HEDGE STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5579804 | COMEAU TRINA | 1805 HEMLOCK RD | | | | LANCASTER | PA | 17603 | |
| 5579805 | COMEAUX KRISTI | 106 W TAMPICO ST | | | | NEW IBERIA | LA | 70560 | |
| 5579806 | COMEAUX LATASHA A | 1312 BRYANT ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5579807 | COMEAUX LYN | 811 DRAGON CIR | | | | LAKE CHARLES | LA | 70615 | |
| 5579808 | COMEAUX MARSHA E | 409 PETITE RD | | | | MAURICE | LA | 70555 | |
| 5579809 | COMEAUX TISHA | 3546 TEN OAKS CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5426899 | COMER BOB | 138 JACKSON ST N | | | | JEFFERSON | MA | 01522 | |
| 5579810 | COMER BRIAN | 3937 RILEY AVE | | | | STRUTHERS | OH | 44471 | |
| 5579811 | COMER CAROL | 8245 COUNTY ROAD 71 | | | | CENTRE | AL | 35960 | |
| 5579812 | COMER CHARMAINE | 31A BALTIMORE AVE | | | | DANVILLE | VA | 24541 | |
| 5579813 | COMER CHERRI | 363 GREENWICH RD | | | | BRIDGETON | NJ | 08332 | |
| 5579814 | COMER DALE | 685 ERVIN AVENUE | | | | CHILLICOTHE | OH | 45601 | |
| 5579815 | COMER DAVID | 694 NORTH MICHIGAN | | | | BENSENVILLE | IL | 60106 | |
| 5426901 | COMER DOUG | 6 KOSOVA LANE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5579816 | COMER JOANN | 600 E WILLIAMSBURG RD APT 210 | | | | HENRICO | VA | 23231 | |
| 5579817 | COMER JOYCE | 1390 WELLTOWN RD | | | | CLEAR BROOK | VA | 22624 | |
| 5579818 | COMER KAYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 31907 | |
| 5426903 | COMER LARRY | 1308 S 6TH ST | | | | IRONTON | OH | 45638 | |
| 5579819 | COMER NICOLE | 1060 62ND AVE S APT B4 | | | | ST PETERSBURG | FL | 33705 | |
| 5579820 | COMER REBECCA | 1195 HORN RD | | | | TUSCALOOSA | AL | 35401 | |
| 5579821 | COMER SARAH N | 1738 LEGGFORK RD | | | | SISSONVILLE | WV | 25320 | |
| 5579822 | COMER WAUNITTA | 22618 WHEATLEY APARTMENT WY | | | | LEONARDTOWN | MD | 20650 | |
| 5404977 | COMERATE DOMINIC J | 2325 GRAY WOLF CT | | | | WASILLA | AK | 99654 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426905 | COMERCI LINDA | 1348 W 11TH AVE | | | | ANCHORAGE | AK | 99501 | |
| 5412501 | COMERCIALIZADORA DE CALZADO | BLVD JOSE MARIA MORELOS 4732-A | COL JULIAN DE OBREGON | | | LEON | | | MEXICO |
| 5579823 | COMERFORD JANET | 1196 SANDY LANE | | | | PALM BAY | FL | 32905 | |
| 5579824 | COMES ROBERT | 7900 OLD HICKORYHAMMOCK R | | | | MILTON | FL | 32583 | |
| 5579825 | COMESHIA MORRIS | 9219 RANGO SPRINGS CT 9 | | | | LOUISVILLE | KY | 40241 | |
| 5579826 | COMESS WILLIAM | 626 N LUNA CT | | | | HOLLYWOOD | FL | 33021 | |
| 4859744 | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 5579827 | COMETHIA WARREN | 1325 POTOMAC DR APT A | | | | TOLEDO | OH | 43607 | |
| 5426907 | COMEYNE JOANNA | 13404 OXHILL CT | | | | BOWIE | MD | 20715-1163 | |
| 5579828 | COMFORT DUWAYNE | 9054 GRAMERSEY DR 4 | | | | SAN DIEGO | CA | 92123 | |
| 5579829 | COMFORT FAGBUYI | 2413 GAINSBOROUGHCT | | | | BALTO | MD | 20770 | |
| 5579830 | COMFORT KHRISTAL | 5982 WINDSOR FOREST DR | | | | JACKSONVILLE | FL | 32210 | |
| 5579831 | COMFORT KIMBERLY | 24 RIVERDALE DR | | | | HAMPTON BAYS | NY | 11946 | |
| 5579832 | COMFORT MICHAEL D | 5812 ARCHIES LANE | | | | MINERAL | VA | 23117 | |
| 5579833 | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5412503 | COMFORT REVOLUTION HOLDINGS LL | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5426909 | COMFORT SAMUEL | 16 ROBERTS PL | | | | WILLINGBORO | NJ | 08046 | |
| 5579834 | COMFORT STEPHENS | 2621 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5579835 | COMFORT SYSTEMS USA SOUTHEAST | 435 Corday Street | | | | Pensacola | FL | 32503 | |
| 5579836 | COMFORT YOLANDA | PO BOX 4134 | | | | FREDERICKSBRG | VA | 22402 | |
| 5404340 | COMFY CONSTRUCTION LLC | 14810 HATFIELD SQ | | | | CENTREVILLE | VA | 20120 | |
| 5579837 | COMGERR JOSEPH | 310 COUCH LOOP | | | | BUCK HOOR | KY | 41721 | |
| 5426911 | COMINSKY LORI | 193 COUNTY ROAD 2 | | | | RAYLAND | OH | 43943 | |
| 5426913 | COMISKEY COURTNEY | 343 E 9TH ST NEW YORK061 | | | | NEW YORK | NY | | |
| 5579838 | COMISKEY JAMES | 120 CHATHAM LANE | | | | FREDERICKSBURG | VA | 22405 | |
| 5579839 | COMISTY HARRIS | 619 4TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5426915 | COMITZ JOHN | 16335 W BOULDER DRIVE MARICOPA013 | | | | SURPRISE | AZ | | |
| 5579840 | COMLANCATARIRN GALE | 6806 KING RD | | | | BOONSBORO | MD | 21713 | |
| 5579841 | COMLEY SYLVIA | 1480 CAROLYN LN | | | | CLEARWATER | FL | 33755 | |
| 5579842 | COMMAND LINE SYSTEMS | 4105 HICKORY HILL RD STE 101 | | | | MEMPHIS | TN | 38115 | |
| 5579843 | COMMANDE PATRICA | 32025 54TH ST | | | | TAMPA | FL | 33619 | |
| 5579844 | COMMANDER YVETTE | 822 HAMMERBERG ST | | | | HONOLULU | HI | 96818 | |
| 5402903 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | |
| 5579845 | COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | |
| 5412505 | COMMERCE CODEWORKS INC | 411 GREENFIELD DRIVE UNIT 2 | | | | TIFFIN | OH | 52340 | |
| 4864345 | COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4868042 | COMMERCIAL APPEAL | 495 UNION AVE ATTN CREDIT DEP | | | | MEMPHIS | TN | 38103 | |
| 5412507 | COMMERCIAL BARGAINS | 6623 W MITCHELL ST | | | | WEST ALLIS | WI | 53214-4927 | |
| 5579846 | COMMERCIAL BUSINESS FORMS INC | 240 CEDAR KNOLLS ROAD STE 203 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5579847 | COMMERCIAL CLEANING SYSTEMS IN | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 5412509 | COMMERCIAL DEVELOPMENT COMPANY | 60 W BROAD ST | | | | BRIDGETON | NJ | 08302 | |
| 5579849 | COMMERCIAL FIRE LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 4867768 | COMMERCIAL PLUMBING INC | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | |
| 5579850 | COMMERCIAL PROPERTY MAINTENANC | Victoria House 114 Main Road | | | | Elderslie | | PA5 9AX | United Kingdom |
| 5426917 | COMMERCIAL QUALITY | 1250 SW GREELEY ST | | | | COLLEGE PLACE | WA | 99324 | |
| 5579851 | COMMERCIAL ROOFING & WATERPROO | 94-260 Pupuole Street | | | | Waipahu | HI | 96797 | |
| 5579853 | COMMERCIAL SHELVING INC | P O BOX 29480 | | | | HONOLULU | HI | 96820 | |
| 5579854 | COMMERCIAL SOLUTIONS | 21 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4882305 | COMMERCIAL SWEEPING INC | P O BOX 5424 | | | | SALEM | OR | 97304 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | |
| 4868937 | COMMERCIAL WASTE SYSTEMS INC | 5607 W 101ST AVE P O BOX 435 | | | | CROWN POINT | IN | 46308 | |
| 5426919 | COMMINS RAY | 722 CENTER RD | | | | BUFFALO | NY | 14224-2122 | |
| 4867150 | COMMISSION JUNCTION | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5402904 | COMMISSIONER OF FINANCE AND ADMINISTRATION | PO BOX 896 | | | | LITTLE ROCK | AR | 72203 | |
| 5402905 | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | |
| 5579856 | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | |
| 5402906 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5403264 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5403326 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5404978 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5484102 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 5402907 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5403265 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5403327 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5403393 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5404979 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5484103 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5787287 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 5787421 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 4784451 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 5579857 | COMMISSIONING COLLEEN | 57 HOBART AVE PORTCHESTER | | | | MIAMI | FL | 10573 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426921 | COMMISSO NANCY | 2001 WINGED FOOT CT | | | | RESTON | VA | 20191-1347 | |
| 5579858 | COMMODORE ANN | 1839 FALLBROOK LN | | | | CINCINNATI | OH | 45240 | |
| 5579859 | COMMODORE DELORAS | 5440 BELLEFONTAINE RD | | | | DAYTON | OH | 45424 | |
| 5579860 | COMMODORE EDDIE | 5201 W LISBON AVE 3 | | | | MILWAUKEE | WI | 53210 | |
| 5579861 | COMMODORE KENISHA | 6765 QUAKER NECK RD | | | | CLEVELAND | OH | 44015 | |
| 5579862 | COMMODORE MICHELLE C | 132 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5579863 | COMMODORE RESTAURANTS LLC | P O BOX 781296 | | | | WICHITA | KS | 67278 | |
| 5412511 | COMMON WEALTH OF KENTUCKY | DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | | |
| 5579865 | COMMON WEALTH OF PENNSYLVAINIA | 600 MONTGOMERY MALL | | | | NORTH WALES | PA | 19454 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 5579866 | COMMONWEALTH JOURNAL INC | P O BOX 859 | | | | SOMERSET | KY | 42501 | |
| 5402908 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 2108 | |
| 5579867 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 5412513 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 5412515 | COMMONWEALTH OF MASSACHUSETTS | SHERWOOD CHARLEY 708 WALKHILL ST | | | | MATTAPAN | MA | 02126 | |
| 5402909 | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 5579868 | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 5579869 | COMMONWEALTH OF PENNSYLVANIA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 5579870 | COMMONWEALTH OF PENNSYLVANIA PENN | P O BOX 68697 | | | | HARRISBURG | PA | 17106 | |
| 5402910 | COMMONWEALTH OF VIRGINIASTATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218 | |
| 5579871 | COMMONWEALTH ORF PENNSYLVANIA DEPT | 1500 MALL RUN RD | | | | UNIONTOWN | PA | 15401 | |
| 4883173 | COMMONWEALTH PUBLISHING CO | P O BOX 8050 | | | | GREENWOOD | MS | 38935 | |
| 4863719 | COMMUNICATION ENTERPRISES, INC. | PAUL G. POOR | 2315 Q STREET | | | BAKERSFIELD | CA | 93301 | |
| 4870405 | COMMUNICATIONS DIRECT INC | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 5579872 | COMMUNICATIONS SUPPLY CORP MI | 3462 SOLUTION CENTER DR | | | | CHICAGO | IL | 60677 | |
| 5426923 | COMMUNITY ACTION PROJECT | 4606 S GARNETT RD STE 100 | | | | TULSA | OK | 74146-5216 | |
| 5579873 | COMMUNITY COFFEE CO LLC | P O BOX 60141 | | | | NEW ORLEANS | LA | 70160 | |
| 5426925 | COMMUNITY HEALTH CENTER ATR | 719 E MARKET ST | | | | AKRON | OH | 44305-2421 | |
| 5579874 | COMMUNITY NEWSPAPER | P O BOX 845908 | | | | BOSTON | MA | 02284 | |
| 4883127 | COMMUNITY NEWSPAPERS INC | P O BOX 792 | | | | ATHENS | GA | 30603 | |
| 5579875 | COMMUNITY OUTREACH PROGRAM | 5025E WASHINGTON ST STE 114 | | | | PHOENIX | AZ | 85034 | |
| 5426927 | COMMUNITY SUPPORT SERVICES TO DANYA BAILEY | 150 CROSS ST | | | | AKRON | OH | 44311-1026 | |
| 5403705 | COMMUNITY UNIT SCHOOL DISTRICT 300 AN ILLINOIS SCHOOL DISTRICT | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | |
| 5412519 | COMO LAW FIRM | PO BOX 130668 | | | | SAINT PAUL | MN | 55113-0006 | |
| 5426929 | COMO VINCENZO | 459 LOGAN DR CARROLL013 | | | | WESTMINSTER | MD | | |
| 5426931 | COMP TONIA | 183 COLEBAUGH ROAD UNKNOWN | | | | IMLER | PA | 16655 | |
| 5579876 | COMPACK USA | 12300 SE MALLARD WAY 200 | | | | MILWAUKIE | OR | 97222 | |
| 5579877 | COMPACTOR & BALER SERVICES | P O BOX 3294 | | | | ATTLEBORO | MA | 02703 | |
| 5579878 | COMPACTOR RENTALS OF AMERICA L | 4020 South 15th Avenue | | | | Phoenix | AZ | 85041 | |
| 5579879 | COMPANY THE B | PO BOX 02047 | | | | DOVER AFB | DE | 19902 | |
| 5579880 | COMPARANESCARENO EVAJELINA | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 5412521 | COMPARETTO JOHN AND CHERIE COMPARETTO HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5426933 | COMPAS MICHAEL | 4522 STATE HIGHWAY A | | | | CAPE GIRARDEAU | MO | 63701-9428 | |
| 5579882 | COMPASS ELECTRICAL SOLUTIONS L | 64 S. Grand Ave. | | | | Fairborn | OH | 45324 | |
| 5426936 | COMPEAN FRANCISCO | 1505 1ST ST | | | | DUARTE | CA | 91010-1803 | |
| 5579883 | COMPEAN ROSA | 4204 TYLER AVE | | | | MCALLEN | TX | 78501 | |
| 5426938 | COMPEAU AL | 134 S SUMMIT AVE | | | | PRESCOTT | AZ | 86303-3638 | |
| 5412523 | COMPERCHIO JOJO | 59 BATES ST | | | | HULL | MA | 02045 | |
| 5426940 | COMPERE MARK | 2310 BLUFFRIDGE ST | | | | SAN ANTONIO | TX | 78232-3948 | |
| 5579884 | COMPERE NICOLE | 1188 NORTON ST | | | | SAINT PAUL | MN | 55117 | |
| 5579885 | COMPHER DEBRA | 157 6TH AVE SW | | | | LARGO | FL | 33770 | |
| 5412525 | COMPLETE CARE | 8529 Riverwood Park Drive | P.O. Box 13440 | | | North Little Rock | AR | 72113 | |
| 4881076 | COMPLETE LOCK & SAFE | P O BOX 220233 | | | | HOLLYWOOD | FL | 33022 | |
| 5579886 | COMPLETE MO B ART | MID RIVERS MALL | | | | SAINT PETERS | MO | 63376 | |
| 4880191 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 5426942 | COMPOS JOSE | 7134 N 41ST LN | | | | PHOENIX | AZ | 85051-8100 | |
| 5426944 | COMPRES ANNY | 384 E 194TH ST APT G BRONX 005 | | | | BRONX | NY | | |
| 5426946 | COMPRES WILLMY | 338 N 15TH ST | | | | ALLENTOWN | PA | 18102-5633 | |
| 5579887 | COMPTON ANDREW | 10723 HESS BLVD | | | | MORONGO VALLEY | CA | 92256 | |
| 5579888 | COMPTON APRIL | 1435 10 TH ST | | | | CANTON | OH | 44705 | |
| 5579889 | COMPTON APRIL D | 1230 BAYOU RD APT B | | | | CHENEYVILLE | LA | 71325 | |
| 5579890 | COMPTON APRIL M | 420 E PACIFICE AVE APT B | | | | INDEPENDENCE | MO | 64050 | |
| 5579891 | COMPTON ASHLEY | 4065 CHANGLER AVE | | | | ROANOKE | VA | 24012 | |
| 5579892 | COMPTON BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 18431 | |
| 5426948 | COMPTON BRENDA | 206 S VAN BUREN ST | | | | LITCHFIELD | IL | 62056 | |
| 5579893 | COMPTON BRITTANY | PO BOX 378 NONE | | | | NAPAVINE | WA | 98565 | |
| 5426950 | COMPTON CASSANDRA | 3721 10TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5579894 | COMPTON CHARLENE | PO BOX 96 ASHCAMP | | | | PIKE | KY | 41512 | |
| 5426952 | COMPTON CHRIPSTOPHER | 155 SARGENT ST UNIT104 | | | | WAHIAWA | HI | 96786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426954 | COMPTON CHRIS | 911 S BURNETT RD | | | | SPRINGFIELD | OH | 45505-2727 | |
| 5579895 | COMPTON DARLA | 10631 ST HWY 7 EAST | | | | NAC | TX | 75961 | |
| 5579896 | COMPTON DONNA | 16067 GALLATIN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5579897 | COMPTON GRANVILLE | 4513 HILLBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5426956 | COMPTON JACQUELYN | 8042 W COLFAX CT MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5579898 | COMPTON JAMES | 1930 N CREEKWOOD PARKS CR | | | | PALMER | AK | 99645 | |
| 5412527 | COMPTON JANICE A INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM D COMPTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5579899 | COMPTON JASMIKA | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5579900 | COMPTON JOHNATHAN | 5137 CHRISTINE DRIVE | | | | SUMTER | SC | 29150 | |
| 5579901 | COMPTON KACI | 26605RANKIN PL | | | | VALRICO | FL | 33596 | |
| 5426958 | COMPTON KATHY | 1105 W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506 | |
| 5579902 | COMPTON KAYLYNN | 1818 KENDAL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5579903 | COMPTON MELISSA | 3612 JACQUELINE | | | | ERLANGER | KY | 41018 | |
| 5579904 | COMPTON MONICA | 207 10TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5579905 | COMPTON SAMANTHA | 27A WOODBERRY DR APT A | | | | SILVER CREEK | GA | 30173 | |
| 5426960 | COMPTON SHANE | 6217 E LOBO CT UNIT B | | | | TUCSON | AZ | 85708-1257 | |
| 5579906 | COMPTON SHAWN | 6036 GLENWAY DR B | | | | BROOK PARK | OH | 44142 | |
| 5579907 | COMPTON SHERYL | 434 S ANTLERS PL | | | | BEAR | DE | 19701 | |
| 5579908 | COMPTON TRACY | 1995 GUARD HILL ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5402911 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANANAPOLIS | MD | 2411-0001 | |
| 5402912 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5403207 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5403266 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5403328 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5403394 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5404980 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5484104 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5787288 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5402913 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 5403329 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 5404981 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 5787422 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 4885509 | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | |
| 5579909 | COMPUS DRAYA | 2500 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549 | |
| 5412529 | COMPUTER MEMORY SOLUTIONS INC | 13013 CHESTNUT AVE | | | | RANCHO CUCAMONGA | CA | 91739-9603 | |
| 5579911 | COMPUTER METHODS CORP | 525 NJ-73 | | | | MARLTON | NJ | 08053 | |
| 4875156 | COMPUTERSHARE SHAREHOLDER SRV | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 5579912 | COMRIE ELIZABETH | 504 RIDGE ST APT A | | | | ALTON | IL | 62002 | |
| 5412531 | COMSIS COMPUTER LLC | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |
| 5412533 | COMSTOCK CYNTHIA | 1055 TATA LN 60 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5426962 | COMSTOCK EARL | 7101 WESTERN AVE NW | | | | WASHINGTON | DC | 20015-1424 | |
| 5426964 | COMSTOCK JEFFREY | 821 DR CLARK WAY N | | | | SOUTH BELOIT | IL | 61080 | |
| 5426966 | COMSTOCK JENNIFER | 48990 BEAUTIFUL RIDGE RD | | | | CLARINGTON | OH | 43915 | |
| 5426968 | COMSTOCK JESSE | 621 S ROGERS DR | | | | PUEBLO WEST | CO | 81007 | |
| 5579913 | COMSTOCK JOHN | 4725 CEBRIAN AVENUE | | | | NEW CUYAMA | CA | 93254 | |
| 5579914 | COMSTOCK MARILYN | 140 LOWRY RD | | | | ERIE | PA | 16511 | |
| 5579915 | COMSTOCK TRULA | 20034 SW RAINBOW LAKE BLVD | | | | DUNNELLON | FL | 34431 | |
| 5426970 | COMTOIS DIANA | 991 GREAT RD PROVIDENCE007 | | | | LINCOLN | RI | 02865 | |
| 5426972 | COMULADA NIDIA | JARDINES DE DAGUEY I-12 RR-04 BOX 8181 | | | | ANASCO | PR | 00610 | |
| 5579916 | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977-5300 | |
| 5412535 | CON EDISON | 390 WEST ROUTE 59 | ATTN: PAYMENT PROCESSING | | | SPRING VALLEY | NY | 10977 | |
| 5579917 | CON WAY TRUCKLOAD INC | 4701 EAST 32ND ST | | | | JOPLIN | MO | 64804 | |
| 5579918 | CONAGE TAMIKA | 2575 DELK RD SE | | | | MARRIETTA | GA | 30067 | |
| 5579919 | CONAHAN BOBBI | 15172 US HWY 75 | | | | SHERMAN | TX | 75090 | |
| 4883592 | CONAIR CORPORATION | P O BOX 932059 | | | | ATLANTA | GA | | |
| 5412537 | CONAIR CORPORATION- PERSONAL C | ATLANTA GA 31193-2059 | | | | ATLANTA | GA | 31193 | |
| 5579921 | CONANT MIKE | 2336 GARDENIA AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5579922 | CONARD CONNIE | 2200 SW MORNINGSIDE ROAD | | | | TOPEKA | KS | 66614 | |
| 5426974 | CONARD JUDITH | 1211 DUNBAR DR | | | | SEYMOUR | IN | 47274 | |
| 5579923 | CONARD TONYA | 1023 N 88 RD | | | | DRY TAVERN | PA | 15357 | |
| 5579924 | CONARY KANDY | 193 AT WALLER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5579925 | CONATSER LORI | 8002 POWDERHOUSE RD | | | | CHEYENNE | WY | 82009 | |
| 5579926 | CONAWAY DONZALEIGH | 925 PINEWOOD OARK BLVD | | | | MACON | GA | 31210 | |
| 5579927 | CONAWAY HELEN | 10 OAK ST | | | | BRIDGEPORT | OH | 43912 | |
| 4861687 | CONAWAY ICE DIST | 1705 DONLON ST | | | | VENTURA | CA | 93003 | |
| 5426976 | CONAWAY INDIA | 6 GOLDEN ACRES DR APT 8 | | | | WILMINGTON | DE | 19809-1846 | |
| 5579928 | CONAWAY KISHA | LAURIE BENJERMAN | | | | RUFFIN | SC | 29475 | |
| 5579929 | CONAWAY LASHONDA | 20207 LONGBROOK ROAD | | | | WARRENSVILLE HEI | OH | 44105 | |
| 5579930 | CONAWAY LATROYA | 7325 SUNCATCHER DR | | | | HANAHAN | SC | 29410 | |
| 5579931 | CONAWAY NATASHA Z | 31 CHYENNE ROAD | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426978 | CONAWAY PAM | 449 OAK MEADOW DR | | | | PATASKALA | OH | 43062 | |
| 5426980 | CONAWAY SHARON | 4025 MURDOCK CT | | | | JACKSON | MI | 49201-9027 | |
| 5426982 | CONAWAY VIVIAN | 3813 DOVEDALE CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5426984 | CONCANNON TERRY | 2730 E FARR ST | | | | TUCSON | AZ | 85716-1105 | |
| 5426986 | CONCEICAO PAMELA | 90 ALGONQUIN AVENUE | | | | OCEANPORT | NJ | 07757 | |
| 5579932 | CONCEPCIN GARCIA | 3402 CALIFORNIA AVE | | | | KENNER | LA | 70065 | |
| 5579933 | CONCEPCION ALEIRA | COOP VILLAS DE NAVARRA APT 2D | | | | BAYAMON | PR | 00956 | |
| 5579934 | CONCEPCION ANNETTE | PO BOX 1382 | | | | BARCELONETA | PR | 00617 | |
| 5579935 | CONCEPCION ARLENE | HC 05 BOX 9408 | | | | ARECIBO | PR | 00612 | |
| 5579936 | CONCEPCION AVILEZ | 17423 185TH ST | | | | RICHMOND | MN | 56368 | |
| 5426988 | CONCEPCION BETSY | 207 WHITE ST | | | | SPRINGFIELD | MA | 01108-2113 | |
| 5579937 | CONCEPCION CRISTTIE | RR 6 BOX 10666 A | | | | SAN JUAN | PR | 00926 | |
| 5579938 | CONCEPCION DELAROSA | 926 E SIMS AVE | | | | ST PAUL | MN | 55106 | |
| 5579939 | CONCEPCION ELENA | 9316 CRESCENT LOOP CR 306 | | | | TAMPA | FL | 33619 | |
| 5426990 | CONCEPCION ELIZABETH | 437 MORRIS PARK AVE APT A25 | | | | BRONX | NY | 10460-2544 | |
| 5426992 | CONCEPCION FELISHA | 300 AMITY ST APT 806 | | | | FALL RIVER | MA | 02721-2360 | |
| 5579940 | CONCEPCION GINA | URB LA PRADERA 3D-2 | | | | GUAYAMA | PR | 00785 | |
| 5579941 | CONCEPCION IRIS | BOX 282 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5579942 | CONCEPCION IVELISE | 58 NUTMEG DR APT 21 | | | | MERIDEN | CT | 06451 | |
| 5579943 | CONCEPCION JANET | 2469 WORRALL HILL WAY | | | | DULUTH | GA | 30096 | |
| 5426994 | CONCEPCION JODI | 4112 41ST ST APT 6J | | | | SUNNYSIDE | NY | 11104 | |
| 5426996 | CONCEPCION JONATHAN | 5003 LIONS GATE LN | | | | KILLEEN | TX | 76549-5707 | |
| 5579944 | CONCEPCION JOSE | BOX BALANDRA CALLE 1 6 | | | | VEGA ALTA | PR | 00692 | |
| 5579945 | CONCEPCION JOSE R | BO QUEBRA DE ARENA SECTOR LA C | | | | CAGUAS | PR | 00725 | |
| 5426998 | CONCEPCION KATHERINE | HC 3 BOX 4128 | | | | FLORIDA | PR | 00650 | |
| 5579946 | CONCEPCION KEYSHA | CALLE FLORIDA 440 VIA 2 PINOS | | | | SAN JUAN | PR | 00924 | |
| 5579947 | CONCEPCION LATIA | PO BOX 24 | | | | NORFOLK | VA | 23501 | |
| 5579948 | CONCEPCION LISANDRA | CACABRERA 100 | | | | CAROLINA | PR | 00987 | |
| 5579949 | CONCEPCION LUZ | 2620 REEVES AVE APT 16 | | | | CABO ROJO | PR | 00623 | |
| 5579950 | CONCEPCION MALDONADO | PO BOX 1453 | | | | CEIBA | PR | 00735 | |
| 5579951 | CONCEPCION MARIA | P O BOX 567 | | | | TOABAJA | PR | 00949 | |
| 5579952 | CONCEPCION MILITZA | PARCELAS CARMEN CALLE REINA 4 | | | | VEGA ALTA | PR | 00692 | |
| 5579953 | CONCEPCION NILSE | 435 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 5427000 | CONCEPCION REBECCA | 14076 LORAIN AVE D137 | | | | CLEVELAND | OH | 44111 | |
| 5579954 | CONCEPCION ROCHA | 36400 GIFFIN DR APT H6 | | | | HURON | CA | 93234 | |
| 5579955 | CONCEPCION RODRIGUEZ | CALLE18 APT1110B PUERTO NUEVO | | | | SJ | PR | 00926 | |
| 5579956 | CONCEPCION ROSAS | 154 DAISY CT | | | | HERCULES | CA | 94547 | |
| 5579957 | CONCEPCION SANDRA | 67 LINCONL ST | | | | MANCHESTER | NH | 03103 | |
| 5579958 | CONCEPCION SHERYL | 5890 AUDRIDGE DRIVE | | | | COLUMBUS | GA | 31909 | |
| 5579959 | CONCEPCION SONIA | BO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5579960 | CONCEPCION TANIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00794 | |
| 5579961 | CONCEPCION VARGAS | 1037 S RECORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5579962 | CONCEPCION VAZQUEZ | 2343 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 5579963 | CONCEPCION VERONICA | ALTURAS DE SANLORENZO CALLE 5 | | | | SAN LORENZO | PR | 00754 | |
| 5579964 | CONCEPCION VEROUSHKA | URB MONTE SOL 446 ARMAND | | | | JJUANADIAS | PR | 00795 | |
| 5579965 | CONCEPCION YASMARA | 1655 W 44TH PL APT 246 | | | | HIALEAH | FL | 33012 | |
| 5579966 | CONCEPCION YDANIA | 6726 SW 130TH PL APT 1405 | | | | MIAMI | FL | 33183 | |
| 5579967 | CONCEPCON ORTIZ | CALLE G L46 | | | | FAJARDO | PR | 00738 | |
| 5579968 | CONCEPT CONSTRUCTION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5579969 | CONCEPTION CAMPA | 800 E BAFFERT | | | | NOGALES | AZ | 85621 | |
| 5579970 | CONCEPTION CSRREON | 10647 CIDWIN AVE | | | | PACOIMA | CA | 91331 | |
| 5579971 | CONCEPTION MANZO | 4280 W POPPY ST | | | | YUMA | AZ | 85364 | |
| 5579972 | CONCEPTION RAMIREZ-DECHAVARRIA | 1350 MEDEA DRIVE | | | | SAN ELIZARIO | TX | 79849 | |
| 5427002 | CONCEPTION RODRIGUEZ | 2106 S 58TH AVE | | | | CICERO | IL | 60804 | |
| 5579973 | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST 603 | | | | NEW YORK | NY | 10018 | |
| 5579974 | CONCETTA DIMAGGIO | 1047 FRIENDLY RD | | | | HICKSVILLE | NY | 11801 | |
| 5579975 | CONCHA ANGECILA | 364 N ERIE | | | | WICHITA | KS | 67214 | |
| 5579976 | CONCHA MARIA D | CAMINO LAROCA 1 | | | | GUAYNABO | PR | 00969 | |
| 5579977 | CONCHAS GREGORIO | 4132 W 112 ST | | | | INGLEWOOD | CA | 90304 | |
| 5579978 | CONCHETTA D LOGAN | 1210 W HILTON ST | | | | PHILADELPHIA | PA | 19140 | |
| 5579979 | CONCHITA JACKSON | 540 NW 4TH AVE APT 1706 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5579980 | CONCHITTA BRANTLEY | 550 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07019 | |
| 5579981 | CONCHO ARVELLA | 13 M SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 5579982 | CONCHO ARVELLA A | 13 SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 5427004 | CONCILIO STEPHEN | 50 RIDGE HILL RD | | | | NORWELL | MA | 02061 | |
| 5579983 | CONCINO JOSEPH A | 740 PLYMOUTH RD | | | | YORK | PA | 17402 | |
| 5579984 | CONCIPCION MARTHA | 844 TERRACE AVE | | | | COLTON | CA | 92324 | |
| 5484105 | CONCORD CITY | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 | |
| 5579985 | CONCORD MONITOR | ONE MONITOR DR P O BOX 1177 | | | | CONCORD | NH | 03302 | |
| 4868821 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5402914 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| 5403395 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404982 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| 4883022 | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| 5579986 | CONDAR DALE | 745 WILLOW ST | | | | POCATELLO | ID | 83204 | |
| 5427006 | CONDE BETH | 2094A BELL AVE # OTERO035 | | | | HOLLOMAN AIR FORCE BASE | NM | 88330-8399 | |
| 5427008 | CONDE CURTIS | 8901 W FRANKLIN RD | | | | BOISE | ID | 83709-0638 | |
| 5579987 | CONDE DINORAH | 825 WEST 29 ST APT4 | | | | HIALEAH | FL | 33012 | |
| 5427010 | CONDE ENRIQUE | 6901 WILLOW CREEK CIR APT 301 | | | | NORTH PORT | FL | 34287-3467 | |
| 5427012 | CONDE GEORGE | 138 SUFFOLK ST | | | | PROVIDENCE | RI | 02908-2634 | |
| 5579988 | CONDE IVELISSE | URB EL ENCANTO B-14 | | | | JUNCOS | PR | 00777 | |
| 5579989 | CONDE JENIFER | BO CHITI SEC EL LLANO | | | | NARANJITO | PR | 00719 | |
| 5427014 | CONDE MARIE | 1134 QUINNIPIAC AVE APT 4 | | | | NEW HAVEN | CT | 06513-2338 | |
| 5579990 | CONDE MIGDALIA | 822 CHURCH | | | | LEBANON | PA | 17046 | |
| 5579991 | CONDE MONSE | 1670 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5579992 | CONDE OLGA | URB VERSALLES CALLE 18 S8 | | | | BAYAMON | PR | 00959 | |
| 5579993 | CONDE PAMELA S | 50 MENORES AVE APT 406 | | | | CORAL GABLES | FL | 33134 | |
| 5427016 | CONDE SERGIO | 14 ELEANOR DRIVE | | | | MAHOPAC | NY | 10541 | |
| 5579995 | CONDE SIGRID | VILLA DEL CARMEN 575 | | | | PONCE | PR | 00716 | |
| 5579996 | CONDE VERONICA | 900 S WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 5579997 | CONDE WANDA | COND TERRAZAS DE PARQUE | | | | CAROLINA | PR | 00987 | |
| 5427018 | CONDER KATIE | 18036 LAPPANS RD | | | | FAIR PLAY | MD | 21733 | |
| 5427020 | CONDES CARLOS | 3526 N CASCADE AVE LOT A10 | | | | COLORADO SPRINGS | CO | 80907-5244 | |
| 5579998 | CONDES SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | |
| 5579999 | CONDIFF TEIRRA | 1701 W 145TH ST | | | | COMPTON | CA | 90220 | |
| 5580000 | CONDIOTTI ARTHUR B | 1569 MANZANITA AVE | | | | SANTA ROSA | CA | 95404 | |
| 5580001 | CONDIT BRITTANY | 249 GA HWY 240 CONN | | | | BUENA VISTA | GA | 31803 | |
| 5580002 | CONDIT JAMES | 404 COURT ST | | | | COCOA | FL | 32926 | |
| 5580003 | CONDOLL JENNIFER | 6277 DOGWOOD TRAIL | | | | LITHONIA | GA | 30058 | |
| 5580004 | CONDOLL MARIE | 4609 MICHIGAN AVE APT C1 | | | | GULFPORT | MS | 39501 | |
| 5580005 | CONDOMINIO FLORAL PARK APT 10 B | CALLE BETANCES 22 | | | | SAN JUAN | PR | 00917 | |
| 5580006 | CONDON AMANDA | 20 HENRY STREET | | | | AMSTERDAM | NY | 12010 | |
| 5427022 | CONDON DAN | 346 BLACK BROOK ROAD HILLSBOROUGH011 | | | | GOFFSTOWN | NH | 03045 | |
| 5580007 | CONDON EILEEN | 311 E ADAMS STREET | | | | RAPID CITY | SD | 57701 | |
| 5580008 | CONDON ERIN | 638 RIVER ST | | | | MOOSIC | PA | 18507 | |
| 5580009 | CONDON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46070 | |
| 5427024 | CONDON MR | 3218 E BELL RD # 101 | | | | PHOENIX | AZ | 85032-2727 | |
| 5427026 | CONDON NANCY | 1258 CEDAR AVE UNIT 302 | | | | COLUMBUS | GA | 31906-2441 | |
| 5427028 | CONDON ROBERT | 3649 42ND AVE S | | | | MINNEAPOLIS | MN | 55406-2814 | |
| 5580010 | CONDON SEAN | 2634 WISNER ST | | | | FLINT | MI | 48504 | |
| 5580011 | CONDOR TRIBBLE | PO BOX 740593 | | | | NEW ORLEANS | LA | 70174 | |
| 5580012 | CONDORI MIRIAM | CALLE DAKAR E167 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5580013 | CONDRA SUSAN | 118 KENWAY DR | | | | WOODLEAF | NC | 27054 | |
| 5412539 | CONDRAN CLARENCE AND JOANN CONDRAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5580014 | CONDRY MARNETTE | PO BOX 11014 | | | | TAMPA | FL | 33680 | |
| 5580015 | CONDUENT BUSINESS SERVICES LLC | P O BOX 201322 | | | | DALLAS | TX | 75320 | |
| 5580016 | CONE AL | 5620 COLLINS ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5427030 | CONE BRENDON | 216 NW 44TH ST APT A | | | | LAWTON | OK | 73505-5949 | |
| 5580017 | CONE CAROL | 3707 VURNHAM WAY | | | | PC | FL | 32405 | |
| 5580018 | CONE CHARLYN | 174 NICKERBOCKER AVE | | | | ROCHESTER | NY | 14615 | |
| 5580019 | CONE EMI | 1326 S 6TH AVE | | | | ARCADIA | CA | 91006 | |
| 5427033 | CONE GORDON | 4418 WALNUT RD | | | | HALETHORPE | MD | 21227 | |
| 5580020 | CONE MARY | 4510OLD LANE | | | | CHESTER | VA | 23831 | |
| 5580021 | CONE NATALIE | 1208 LARK LANE | | | | STATESBORO | GA | 30461 | |
| 5580022 | CONE SHANNON | 9 INDUSTRY DR | | | | CARLISLE | OH | 45005 | |
| 5580023 | CONE TAMMY M | 1745 8TH STREET DR NW | | | | HICKORY | NC | 28601 | |
| 5580024 | CONE TOUREE | 10904 LEE LANE | | | | SAINT ANN | MO | 63074 | |
| 5580025 | CONEAL LASTAISHA | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5580026 | CONEKIN SHANNON | 4402 NW 27H TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 5580027 | CONEQUA BREWER | 203 MCKINLEY | | | | NEW BOSTON | TX | 75570 | |
| 5580028 | CONER CHARMANDA | 7426 COLE DR | | | | MENTOR | OH | 44060 | |
| 5427035 | CONERLY RICHARD | 31132 PINEWOOD DR | | | | BLACK RIVER | NY | 13612 | |
| 5580029 | CONERLY TENNILLE | 8445 PACMETTO ST | | | | NEW ORLEANS | LA | 70118 | |
| 5580030 | CONERLY TIPHANIE | 5789 FOXTROT DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5580031 | CONERSTONE PROPERTY | 99-080 KAUHALE ST C17 | | | | AIEA | HI | 96701 | |
| 5580032 | CONERY WINDY | 9130 OLD STATE RD | | | | CAMERON | SC | 29038 | |
| 5580033 | CONESHIA WILSON | 11230 CHERRY HILL RD APT | | | | BELTSVILLE | MD | 20705 | |
| 5580034 | CONESSA THOMAS | 1011 TERRY WAY | | | | CARROLLTON | TX | 75006 | |
| 5580035 | CONEY ALMA | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580036 | CONEY AMANDA | 1110 WEST CENTRAL AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| 5580037 | CONEY ANGEL Y | 219 PINE ST | | | | ATLANTA | GA | 30313 | |
| 5580038 | CONEY ANNETTE | 6628 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5580039 | CONEY BELINDA | 3105 CENTRAL AVE | | | | TIFTON | GA | 31794 | |
| 5580040 | CONEY BERNICE | 2171 MAIN ST NW | | | | ATLANTA | GA | 30318 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580041 | CONEY DENNIS | 509 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5580042 | CONEY FRANCINA B | 412 KING ST | | | | JAX | FL | 32204 | |
| 5580043 | CONEY JACQUELYN | 1826 19TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5580044 | CONEY KIMLA | 521 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5580045 | CONEY KIYAUNA | 15263 SW 282 AVE | | | | MIAMI | FL | 33186 | |
| 5580046 | CONEY MONA | 388 SHERWOOD ESTATES | | | | DUBLIN | GA | 31021 | |
| 5580047 | CONEY SHARN | 311 EAST GAIN ST | | | | DUBLIN | GA | 31021 | |
| 5580048 | CONEY STEVEN | 2801 W ELM ST | | | | SPRINGFIELD | MO | 65802 | |
| 5580049 | CONEY TANGALA | 2131 KINGS CHAPEL RD | | | | PERRY | GA | 31069 | |
| 5427037 | CONEYBEARE MATT | 20 E 14TH ST APT 3 | | | | NEW YORK | NY | 10003-3182 | |
| 5580050 | CONFER EMILY | 502 LUCY ST | | | | MASURY | OH | 44438 | |
| 5580051 | CONFIDENT CYRCEE | 376 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 5427039 | CONFIDENT VLADIMIR | PO BOX 613294 | | | | MIAMI | FL | 33261-3294 | |
| 4884507 | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251 | |
| 5427041 | CONFORTI ELIZABETH | 4 MONTGOMERY DRIVE | | | | NORTHFORD | CT | 06472 | |
| 5427043 | CONFORTI FRANK | 53 MERCURY CIRCLE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5580052 | CONFORTI VIVIAN | 8750 MIDNIGHT PASS ROAD | | | | SIESTA KEY | FL | 34242 | |
| 5580053 | CONG DANG | 324 UNIVERSITY VLG APT 7 | | | | GAINESVILLE | FL | 32603 | |
| 5427045 | CONGAR BERTHA | 2903 N ZENITH AVE | | | | DAVENPORT | IA | 52804-1033 | |
| 5412541 | CONGDON HELENA F AS EXECUTRIX OF THE ESTATE OF EVERETT C CONGDON DECEASED AND HELENA F CONGDON INDIVIDUALLY | 16 EAGLE ST | ALBANY | | | ALBANY | NY | 12207-1019 | |
| 5580054 | CONGEMI TERRI | PO BOX 93 | | | | HELENVILLE | WI | 53137 | |
| 5580055 | CONGER DADE | 64 FIVE OAKS DR | | | | HIRAM | GA | 30141 | |
| 5427047 | CONGER GAIL | 10025 MALLET DR | | | | CENTERVILLE | OH | 45458-9648 | |
| 5427049 | CONGER ROBERT | 100 DEPOT LN | | | | CINCINNATI | IA | 52549 | |
| 5580056 | CONGILARO KAREN | 5988 CORD 41 | | | | FARMINGTON | NY | 14425 | |
| 5580057 | CONGLETON ERIC | 100 W FIELDS ST | | | | DALLAS | NC | 28034 | |
| 5580058 | CONGO BETTY | 162 JOHNSON DR NE NONE | | | | HUNTSVILLE | AL | 35810 | |
| 5580059 | CONGO LOVELLA | 225 WEST 28TH ST | | | | WILMINGTON | DE | 19802 | |
| 5412543 | CONGRETEK INC | 10610 NEWKIRK ST STE 202 | | | | DALLAS | TX | 75220-2332 | |
| 5580060 | CONGROVE ANGELA | 642 COVE RD APT 1 REAR | | | | WEIRTON | WV | 26062 | |
| 5427051 | CONGROVE CLARA | 290 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5580061 | CONICA GLENDA | 365 3RD AVE | | | | CANNON BALL | ND | 58528 | |
| 5580062 | CONIGLIARO SALVATRICE | 59 MILL STREET | | | | PORT CARBON | PA | 17965 | |
| 5427053 | CONIGLIO JUNE | 104 ARBOUR LN APT 1 | | | | BUFFALO | NY | 14220-2328 | |
| 5580063 | CONIGLIO KELLI | 1123 CONNELLSVILLE RD | | | | FAYETTE CITY | PA | 15438 | |
| 5427055 | CONIGLIO MICHAEL | 416 CLEMENTS BRIDGE RD APT 4B | | | | BARRINGTON | NJ | 08007 | |
| 5427057 | CONINE AMANDA | 1007 SUGAR PINE ST | | | | SAN ANTONIO | TX | 78232-3436 | |
| 5580064 | CONJULUSA LISA | 4105 BLACK BAYOU ROAD | | | | LELAND | MS | 38756 | |
| 5580065 | CONK SUZAN A | 263 E MAIN ST | | | | CENTERPORT | NY | 11721 | |
| 5427059 | CONKEL KATHLEEN | 6448 MEADOW GLEN DR N | | | | WESTERVILLE | OH | 43082-8268 | |
| 5580066 | CONKLE CYNTHIA | 2761 FRANKLIN DR | | | | MESQUITE | TX | 75150 | |
| 5427061 | CONKLE ROSE | PO BOX 107 | | | | SURVEYOR | WV | 25932 | |
| 5580067 | CONKLIN ANDREA | 3904 COFFEE RD | | | | MOORSVILLE | NC | 28115 | |
| 5580068 | CONKLIN ANDREW | 1107 LONSOME LOCK RD | | | | WHITE MILLS | PA | 18473 | |
| 5580069 | CONKLIN CALEB | 4691 NEWTON RD | | | | RUSSELLVILLE | MO | 65074 | |
| 5580070 | CONKLIN DOREEN | 2410 SE 16TH AVE | | | | CHARLOTTE | NC | 28208 | |
| 5427063 | CONKLIN JANELLE | 3815 W 7TH ST | | | | GREELEY | CO | 80634-1537 | |
| 5580071 | CONKLIN JEREMY | 4955 W 6440 S | | | | WEST JORDAN | UT | 84081 | |
| 5427065 | CONKLIN JUDY | 145 CANDLEWICK WAY PIKE103 | | | | LACKAWAXEN | PA | 18435 | |
| 5427067 | CONKLIN LYNNE | 195 MAGEE RD | | | | RINGWOOD | NJ | 07456 | |
| 5427069 | CONKLIN MARY A | 75 BERKELEY AVE | | | | WESTWOOD | NJ | 07675-1804 | |
| 5427071 | CONKLIN PAM | 1976 RIVER RD | | | | CHAPEL HILL | TN | 37034 | |
| 5427073 | CONKLIN TRACEY | 645 CUEBALL RD | | | | GREENE | NY | 13778 | |
| 5580072 | CONKLIN WILLIAM | 4 DICTUM CT | | | | BROOKLYN | NY | 11229 | |
| 5580073 | CONKO SHANNA | PO BOX 502 | | | | PLUMMER | ID | 83851 | |
| 5580074 | CONKOVA ZANETA | 3502 SHORESIDE | | | | GARLAND | TX | 75043 | |
| 5427075 | CONL RAFEL | 1 RES LIBORIO ORTIZ APT 115 | | | | AIBONITO | PR | 00705 | |
| 5580075 | CONLEE BONALEE | 11968 MORGANFIELD AVE | | | | BATON ROUGE | LA | 70818 | |
| 5580076 | CONLETA WILLIAMS | 3156 ROUND GROVE DR | | | | HOPE MILLS | NC | 28348 | |
| 5580077 | CONLEY ALICIA | 2238 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | |
| 5427077 | CONLEY AMBER | 308 MEAD MCNEER RD | | | | WHEELERSBURG | OH | 45694 | |
| 5412545 | CONLEY AMOS B AND BEVERLY CONLEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5580078 | CONLEY ANTHONY | 5212 ROCKWOOD AVE | | | | LOUISVILLE | KY | 40218 | |
| 5580079 | CONLEY ARDELIA | 4551 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5580080 | CONLEY ASHLEY | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5580081 | CONLEY BETTY | 206 NORTH LAKE | | | | WARNER ROBINS | GA | 31093 | |
| 5580082 | CONLEY BILLIE | 1174 OLD RACEBROOK RD | | | | WOODBRIDGE | CT | 06525 | |
| 5427079 | CONLEY BRANDEN | 12350 BUCKLEY BLVD HANCOCK059 | | | | BUCK CREEK | IN | 47924 | |
| 5580083 | CONLEY CEDRIC | 666 NORTH HOWARD ST APT 915 | | | | AKRON | OH | 44310 | |
| 5580084 | CONLEY CRISTY | 2031 BLACKSBURG ROAD | | | | GROVER | NC | 28073 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580085 | CONLEY DANIELLE | 1617 MILBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5580086 | CONLEY DEBRIEANNA | 5300 BASELINE APT18F | | | | LITTLE ROCK | AR | 72209 | |
| 5580087 | CONLEY DONNE | 9313 S RACINE | | | | CHICAGO | IL | 60620 | |
| 5580088 | CONLEY DORRIS | 1824 STAFFORD LN | | | | INDEPENDENCE | MO | 64057 | |
| 5580089 | CONLEY DORTHY | 4109 PASEO | | | | KC | MO | 64110 | |
| 5427081 | CONLEY DWAYNE | 7707 WOODLAND DR # YORK133 | | | | SPRING GROVE | PA | 17362-8622 | |
| 5580090 | CONLEY ELIZABETH | 5436 ST CHARLES PL | | | | MENTOR | OH | 44060 | |
| 5580091 | CONLEY FRED | 1905 WATKINS | | | | AUGUSTA GA | GA | 30906 | |
| 5580092 | CONLEY GERALYN C | 273 MONARCH DRIVE | | | | HOUMA | LA | 70364 | |
| 5580093 | CONLEY GREGORY J | 8407 SPRING VALLEY | | | | RAYTOWN | MO | 64138 | |
| 5580094 | CONLEY HARRIET | 1141 BURR ST | | | | GARY | IN | 46406 | |
| 5580095 | CONLEY HEATHER | 1422 EAST PITMAN | | | | WENTZVILLE | MO | 63385 | |
| 5427083 | CONLEY HELEN | 823 AVONDALE ST | | | | E LIVERPOOL | OH | 43920 | |
| 5580096 | CONLEY IDA | 2715 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033 | |
| 5580097 | CONLEY JACKIE | FOX STREET DR | | | | LAKELAND | FL | 33813 | |
| 5580098 | CONLEY JAMES | 1000 19TH ST APT 5 | | | | VIENNA | WV | 26105 | |
| 5427085 | CONLEY JAMISON | 210 S MICHIGAN APT A N | | | | BIG RAPIDS | MI | 49307 | |
| 5580099 | CONLEY JESSICA | 1120 EVERGREEN ST | | | | ORANGEBURG | SC | 29115 | |
| 5580100 | CONLEY JOEY | 70 MINGO DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5427087 | CONLEY KELLY | 220 FUREY OFF QUATIS PO BOX 952 | | | | MANSON | WA | 98831 | |
| 5580101 | CONLEY KLARISSA | 99 WILLIAMS BR APT 4H | | | | WITTENSVILLE | KY | 41274 | |
| 5580103 | CONLEY LAUREN | 105 DASH ROAD | | | | WINNFIELD | LA | 71483 | |
| 5580104 | CONLEY LAVERNE | 8116 W 87TH ST | | | | HICKORY HILLS | IL | 60457 | |
| 5580105 | CONLEY LISA | 201 S WATER ST | | | | ALBANY | WI | 53502 | |
| 5580106 | CONLEY LONN | 15621 NEILS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5580107 | CONLEY LORETTA | HC 74 BX 3560 | | | | CHAPMANVILLE | WV | 25508 | |
| 5427089 | CONLEY MARY | 4824 LAW BLVD | | | | SUMMERVILLE | SC | 29485-8589 | |
| 5580108 | CONLEY MELINDA | 337 PLEASTATAVE | | | | KENT | OH | 44240 | |
| 5427091 | CONLEY MERLE | 179 CARLIN DR | | | | LOGAN | OH | 43138 | |
| 5427093 | CONLEY MICHELLE | 230 TAOPI CIR | | | | WOODLAND PARK | CO | 80863-1053 | |
| 5580109 | CONLEY MICQIA | 3028 DESTIN CIR | | | | SNELLVILLE | GA | 30078 | |
| 5580110 | CONLEY PAMULE | 140 BELDEN ST | | | | LAPORTE | IN | 46350 | |
| 5580111 | CONLEY REBA | PO BOX 774 | | | | HUGO | CO | 80821 | |
| 5427095 | CONLEY RUBY | 2020 BRISTOL RD | | | | STATESVILLE | NC | 28677-4802 | |
| 5412547 | CONLEY SANDRA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND FORSON DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5580112 | CONLEY SHANIKA | 928 GATEWOOD ST | | | | LEAVENWORTH | KS | 66048 | |
| 5580113 | CONLEY SHAUN | 118 US HIGHWAY 12 | | | | CHEHALIS | WA | 98532 | |
| 5580114 | CONLEY SHENEQUE | 306 HUDSON LN | | | | ALBANY | GA | 31705 | |
| 5580115 | CONLEY STACY | 1625 HWY 209 | | | | BIGFORK | MT | 59911 | |
| 5427097 | CONLEY SUSAN | 227 W NORTHRIDGE LN | | | | PEORIA | IL | 61614-4955 | |
| 5427099 | CONLEY SYNETTA | 2100 LYNN ST | | | | PAMPA | TX | 79065-3236 | |
| 5580116 | CONLEY TANYA | 24690 WILD CALLA DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| 5580117 | CONLEY TARA | 1916 W 11TH AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5427101 | CONLEY TIFFANY | 126 S FRANKLIN ST APT 7 | | | | DELAWARE | OH | 43015 | |
| 5580119 | CONLEY TONSHITA | 1109 HARDESTY AVE APT 2 | | | | KANSAS CITY | MO | 64127 | |
| 5580120 | CONLEY VERONICA | 1503 FALCON RD | | | | SALYERSVILLE | KY | 41465 | |
| 5427103 | CONLIN JENNIFER | 30902 CLUBHOUSE DR UNIT 15G | | | | LAGUNA NIGUEL | CA | 92677-2389 | |
| 5427105 | CONLIN THOMAS | 2600 E CHURCH ST | | | | SANDWICH | IL | 60548 | |
| 5580121 | CONLON DAWN S | 21436 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5427107 | CONLON EARL | 17186 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1213 | |
| 5580122 | CONLON GLENN | 41RATHBURN ST | | | | WOONSOCKET | RI | 02895 | |
| 5427109 | CONMY MICHAEL | 298 GARDEN PKWY | | | | BUFFALO | NY | 14221-6632 | |
| 5427111 | CONN BENDETTA | 1057 HARBISON CT | | | | COLUMBUS | GA | 31903-1970 | |
| 5580123 | CONN ERIKA L | 14 TENTH ST | | | | E PROVIDENCE | RI | 02914 | |
| 5427113 | CONN HARVEY | 8111 W EASTMAN PL UNIT 5-102 | | | | LAKEWOOD | CO | 80227-4797 | |
| 5427114 | CONN JAMES | 5113 THURMAN WAY | | | | SACRAMENTO | CA | 95824-3019 | |
| 5580124 | CONN JIMMY | 2966 W VISTA CIRCLE | | | | OVERTON | NV | 89040 | |
| 5580125 | CONN LASHAY | 5287 N 84TH ST | | | | MILW | WI | 53225 | |
| 5427115 | CONN MICHELLE | 6976 MEDORA AVENUE | | | | PORTAGE | IN | 46368 | |
| 5580126 | CONN PERRY | RR3 BOX 1838 | | | | DELBARTON | WV | 25670 | |
| 5580127 | CONN SHIRLEY | 3597 KY RT 1426 | | | | BANNER | KY | 41603 | |
| 5427117 | CONN TABITHA | 235 DRIFTWOOD LOOP | | | | WHITESBURG | KY | 41858 | |
| 5580128 | CONN WILLIAM | 10632 WILEY | | | | INDIANAPOLIS | IN | 46231 | |
| 5580129 | CONNALLY NAKEIDRA | 2107CHASELAKE DRIVE | | | | JONESBORO | GA | 30236 | |
| 5580130 | CONNALLY TREVOR | 70 DODSON DRIVE | | | | YANCEYVILLE | NC | 27379 | |
| 5580131 | CONNAN PETER | 62 SMITHTOWN BLVD | | | | NESCONSET | NY | 11767 | |
| 5580132 | CONNARD TIMOTHY | 402 SUNSET DR | | | | BESSEMER CITY | NC | 28016 | |
| 5427119 | CONNECTICUT BKEENEY C | 160 BRAINARD RD | | | | HARTFORD | CT | 06114-2101 | |
| 4884655 | CONNECTICUT POST | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002 | |
| 5412549 | CONNECTICUT STUDENT LOAN FOUND | CO NCO FINANCIAL SYSTEM INC PO BOX-5740 | | | | WILMINGTON | DE | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580133 | CONNEE BAILEY | 341 EAST 19TH | | | | ERIE | PA | 16503 | |
| 5580134 | CONNEE SHARRE | P O BOX 934 | | | | NACON | MS | 39341 | |
| 5580135 | CONNEL SAMANTHA | 210 BROAD ST | | | | EASTON | KS | 66020 | |
| 5580136 | CONNEL TAMMY | W9100 PORT ARTHUR RD | | | | LADYSMITH | WI | 54848 | |
| 5580137 | CONNELL ALLISON | 19718 40TH CT NE | | | | LK FOREST PK | WA | 98155 | |
| 5427121 | CONNELL BRIDGET | 3932 BRIDGEVIEW LN | | | | NASHVILLE | TN | 37221-2386 | |
| 5580138 | CONNELL GLORIA | 4429 SHELMIRE AVE | | | | PHILA | PA | 19136 | |
| 5580139 | CONNELL JOSHUA O | 3191 COUNTY ROAD 107 | | | | ETNA | WY | 83128 | |
| 5580140 | CONNELL MARY | 13343 S 4329 RD | | | | CHOUTEAU | OK | 74337 | |
| 5580141 | CONNELL MELANIE O | 2036 NE CASTLE DRIVE | | | | POULSBO | WA | 98370 | |
| 5580142 | CONNELL MICHAEL | 1386 SUNSET RD | | | | BUTTE | MT | 59701 | |
| 5580143 | CONNELL MIKE | 1339 LEEWORD LANE | | | | SAINT HELEN | MI | 48656 | |
| 5580144 | CONNELL MODESSA | 427 TRAM RD | | | | MONTICELLO | FL | 32344 | |
| 5427123 | CONNELL NICHOLAS | 16 KNOT CT SW | | | | BOLLING AFB | DC | 20032-7410 | |
| 5580145 | CONNELL SARAH | 346 FRIZZEL AVE | | | | EATON | OH | 45320 | |
| 5580146 | CONNELL SIDRA | 1338 W RIDA | | | | WICHITA | KS | 67213 | |
| 5427125 | CONNELLAN KERRI | 300 E 55TH ST APT 16C | | | | NEW YORK | NY | 10022-4389 | |
| 5427127 | CONNELLEY MITCH | 1153 A LEE ROAD | | | | FORT SILL | OK | 73503 | |
| 5427129 | CONNELLY BRANDON | 1181 US HIGHWAY 93 N | | | | VICTOR | MT | 59875 | |
| 5427131 | CONNELLY BRIAN | 23 ELDERBERRY RD | | | | GROTON | CT | 06340-2517 | |
| 5427133 | CONNELLY GRACE | 2422 LAHN LANE | | | | MAYS LANDING | NJ | 08330 | |
| 5580147 | CONNELLY HEATHER | 327 IRA AVE | | | | AKRON | OH | 44301 | |
| 5427135 | CONNELLY KAREN | PO BOX 271 | | | | CLYDE | NY | 14433 | |
| 5427137 | CONNELLY LAURA | 37 HUSSA PLACE N | | | | DENVILLE | NJ | 07834 | |
| 5580148 | CONNELLY PATRICE | 6628 BITTERROOT LN | | | | ST LOUIS | MO | 63134 | |
| 4861738 | CONNELLY PLUMBING INC | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 5427139 | CONNELLY TOM | 1938 RICHARDSON DR | | | | HUBBARD | OH | 44425 | |
| 5580149 | CONNELLY TONI | 2127 EAST WASHINGTON LANE APT | | | | PHILADELPHIA | PA | 19138 | |
| 5427141 | CONNELLY TRACY | 74 LONGPOINT DR | | | | BRICK | NJ | 08723-7541 | |
| 5580150 | CONNELY HELEN | 1649 KING DR | | | | BVILLE | OK | 74006 | |
| 5580151 | CONNER ALINE | 624 ROBERTSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5580152 | CONNER ALLEN | 452 ALEXANDRIA COURTS | | | | MARIETTA | PA | 17547 | |
| 5580153 | CONNER ANGELA | 3937 N FLORISSANT AVE | | | | SAINT LOUIS | MO | 63107 | |
| 5580154 | CONNER ANGELA D | 9543 ROSLAN PL | | | | ST LOUIS | MO | 63114 | |
| 5580155 | CONNER ANGELA R | 3937 N FLORISSANT AVW | | | | STL | MO | 63107 | |
| 5580156 | CONNER ANITA | 2202 PEDIGO RIDGE RD | | | | CLAUDVILLE | VA | 24076 | |
| 5580157 | CONNER ANTONETT | 2201 BELMOOR DR | | | | PINE BLUFF | AR | 71601 | |
| 5580158 | CONNER ATHEN | 170 LANSINY APY 252 | | | | SALEM | VA | 24153 | |
| 5580159 | CONNER BERTHA | 2300 LAPALCO BLVD APT 2G | | | | HARVEY | LA | 70058 | |
| 5580160 | CONNER BILL | 1756 UNION BRIDGE RD | | | | MARTSVILLE | VA | 24112 | |
| 5580161 | CONNER BRUCE | 650 SUNSET DR | | | | BARTOW | FL | 33830 | |
| 5580162 | CONNER BRYTTNI | 3605 S RANDALL DR | | | | INDEPENDENCE | MO | 64055 | |
| 5580163 | CONNER CARROLL H | 5240 DURANGO PL | | | | PENSACOLA | FL | 32504 | |
| 5580164 | CONNER CHARALENA R | 7215 W HAMPTON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580165 | CONNER CHARLA | 1920 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 5580166 | CONNER COLETTE | 702 MILTONDALE RD | | | | MACCLENNY | FL | 32063 | |
| 5580167 | CONNER DANIELLE | 819 FORREST AVE | | | | ROCKMART | GA | 30153 | |
| 5580168 | CONNER DAVID | 2580 BAILEY RD | | | | MULBERRY | FL | 33860 | |
| 5580169 | CONNER DAWN | 14471 MEGAN WAY | | | | LAUREL | DE | 19956 | |
| 5403706 | CONNER DAWN | 750 5TH AVE 114 | | | | HUNTINGTON | WV | 25701 | |
| 5412551 | CONNER DAWN | 750 5TH AVE 114 | | | | HUNTINGTON | WV | 25701 | |
| 5580170 | CONNER DEBBIE | 2200 BERWYN DR | | | | ST LOUIS | MO | 63136 | |
| 5580171 | CONNER DEJANAE | 1730 GERMANTOWN ST | | | | DAYTON | OH | 45417 | |
| 5580172 | CONNER DONNA | 183 ASTER CIR | | | | BRANSON | MO | 65616 | |
| 5427143 | CONNER DOUG | 9240 OAK LEAF WAY | | | | GRANITE BAY | CA | 95746 | |
| 5580173 | CONNER EBONY | 5710 VERNON AVE | | | | SAINT LOUIS | MO | 63112 | |
| 5580174 | CONNER ERIC O | 9187 DAVIS WAY | | | | TWINSBURG | OH | 44087 | |
| 5580176 | CONNER JAMIE | POBOX 443 | | | | RIIDGECREST | NC | 28780 | |
| 5427145 | CONNER JEANETTE | 2645 FLORY DR | | | | SAN JOSE | CA | 95121-2220 | |
| 5580177 | CONNER JEANLUC | 7707 78TH PL NE | | | | MARYSVILLE | WA | 98270 | |
| 5580178 | CONNER JODIE | 4245MAHAGANYRUN | | | | WINTER HAVEN | FL | 33884 | |
| 5580179 | CONNER JOHN | 11743 NORTHPOINTE BLVD | | | | TOMBALL | TX | 77377 | |
| 5580180 | CONNER JOSHUA | 2948 APPLEWOOD DR | | | | COLORADO CITY | CO | 81019 | |
| 5580181 | CONNER JULIA | PO BOX 2116 | | | | PAHOA | HI | 96778 | |
| 5580182 | CONNER KARYLA | 2707 ROOSEVELT AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5580183 | CONNER LAKIESHA | 23 RINGLE ST | | | | ROCHESTER | NY | 14608 | |
| 5580184 | CONNER LASHUNDRA | 4768 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5580185 | CONNER LAWANDA D | 338 LANCASHIRE | | | | ST LOUIS | MO | 63137 | |
| 5580186 | CONNER LINDA | 7215 W AVE | | | | MILWAUKEE | WI | 53218 | |
| 5580187 | CONNER LORI | 1955 PERSHING POINT DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5580188 | CONNER LUCINDA | 27896 PARADISE ST | | | | GEORGETOWN | DE | 19947 | |
| 5427147 | CONNER LUIS | 5620 SW 22ND ST APT 101 | | | | TOPEKA | KS | 66614-1762 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580189 | CONNER MACK | 2124 33RD ST | | | | SARASOTA | FL | 34234 | |
| 5427149 | CONNER MARGUERITE | 4107 CHOWEN DR # POLK105 | | | | LAKELAND | FL | 33810-1935 | |
| 5580190 | CONNER MARLENE | 205 COKER RD | | | | ANDERSON | SC | 29626 | |
| 5580191 | CONNER MICHAEL | 600 TAYLOR RD APT 63 | | | | HINESVILLE | GA | 31313 | |
| 5580192 | CONNER MICHELLE | 1025 BUENA VISTA APT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5580193 | CONNER MIRANDA | 1110 SUNSET RD | | | | PAWHUSKA | OK | 74056 | |
| 5580194 | CONNER NICOLE M | 4302 EAST 167TH ST | | | | CLEVELAND | OH | 44128 | |
| 5427151 | CONNER PHIL | PO BOX 1608 | | | | TRAVERSE CITY | MI | 49685-1608 | |
| 5580195 | CONNER ROZALYNN | 133 27TH ST | | | | KENNER | LA | 70062 | |
| 5580196 | CONNER SADA L | 3633 MARCELINE TER | | | | ST LOUIS | MO | 63116 | |
| 5427154 | CONNER SAMANTHA | 116 E ALCOVE DR | | | | GRAND JUNCTION | CO | 81507-1447 | |
| 5580197 | CONNER SANDRA | 318 W 14TH ST | | | | WILMINGTON | DE | 19801 | |
| 5427156 | CONNER SHARREL | 1406 W BUTLER DR | | | | PHOENIX | AZ | 85021-4430 | |
| 5427158 | CONNER SHERI | 4165 SPRINGRUFF DR | | | | VALDOSTA | GA | 31602-7613 | |
| 5580198 | CONNER SHONETTE | 37 JENDALE CT | | | | ST LOUIS | MO | 63136 | |
| 5580199 | CONNER STEPHANIE | 302 FOREST PILL AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5580200 | CONNER TAMMIE | 1467 HWY 304 | | | | LAKE CHARLES | LA | 70607 | |
| 5580201 | CONNER THERMAN | 3320 SONDIESA WAY | | | | SACRAMENTO | CA | 95824 | |
| 5580202 | CONNER TICARA | 705 VOURAY ST | | | | KENNER | LA | 70065 | |
| 5427160 | CONNER TIFFANY | 4 DAVIDFIELD CV APT B | | | | JACKSON | TN | 38305-4144 | |
| 5427162 | CONNERLEY ALLISON | 209 S IOWA ST | | | | CHARLES CITY | IA | 50616 | |
| 5580203 | CONNERS DENISE | 1222 E 59TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5580204 | CONNERS DONNA | 3620 S WOLCOOT STREET | | | | CHICAGO | IL | 60609 | |
| 5580205 | CONNERS FELECIA R | 1330 SHARONDALE CIR P | | | | STL | MO | 63135 | |
| 5580206 | CONNERS IRIS M | 1060 CALHOUN AVE | | | | ATLANTA | GA | 30344 | |
| 5580207 | CONNERS LAKESHA | 3495 ARDEN | | | | ST LOUIS | MO | 63121 | |
| 5580208 | CONNERS LORINE | 30072 LAZY K DRIVE | | | | LACOMBE | LA | 70445 | |
| 5580209 | CONNERS RENADA | 2286 YALE APT 3-H | | | | ST LOUIS | MO | 63143 | |
| 5427164 | CONNERS ROBERT | PO BOX 56 | | | | FLORIDA | NY | 10921 | |
| 5580210 | CONNERSVILLE NEWS EXAMINER | P O BOX 1960 | | | | PADUCAH | KY | 42002 | |
| 5580211 | CONNERTON MELISSA | 4901 SOUTH PACKARD AVENUE APT8 | | | | CUDAHY | WI | 53110 | |
| 5427166 | CONNERY GLENN | 38 W HAVEN WAY | | | | PETALUMA | CA | 94952-7535 | |
| 5580212 | CONNETRA ANDERSON | 3714 N 56TH ST | | | | TAMPA | FL | 33619 | |
| 5580213 | CONNEXITY INC | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | |
| 4884890 | CONNEY SAFETY PRODUCTS CO | PO BOX 44575 | | | | MADISON | WI | 53744 | |
| 5580214 | CONNICE CAMP | 505 SOUTH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5412553 | CONNIE & JERRY COX | 2430 SPRING MEADOW ROAD | | | | LENOIR | NC | 28645 | |
| 5580215 | CONNIE ADAMS | 1089 PENNY ROYAL PL | | | | FENTON | MO | 63026 | |
| 5580216 | CONNIE ALLGOOD | 535 SOUTH ABBEAPT D9 | | | | ELYRIA | OH | 44035 | |
| 5580217 | CONNIE ALMAN | 905 W SAINT GERMAIN ST | | | | ST CLOUD | MN | 56301 | |
| 5580218 | CONNIE ANDINO | 4708 LOMBARD ST | | | | JAX | FL | 32073 | |
| 5580219 | CONNIE ARMSTRONG | PO BOX 348 | | | | WEST ELIZABETH | PA | 15088 | |
| 5580220 | CONNIE BANTON | 318 TUDOR DR | | | | WINCHESTER | VA | 22603 | |
| 5580221 | CONNIE BECK | 7565 QUAIL RUN LN | | | | MANASSAS | VA | 20109 | |
| 5580222 | CONNIE BELYEU | 7862 KOWALIGA ROAD | | | | ECLECTIC | AL | 36024 | |
| 5580223 | CONNIE BERGENE | 9100 E FLORIDA AVE | | | | DENVER | CO | 80910 | |
| 5580224 | CONNIE BERTHA | 2225 NW 51 TERR | | | | MIA | FL | 33142 | |
| 5580225 | CONNIE BLAZIER | 617 STATE MARY DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 5580226 | CONNIE BOGGS | 28200 BISHOP PARK | | | | WILLOUGHBY | OH | 44092 | |
| 5580227 | CONNIE BOISVERT | 6515SOUTH OAK STREET | | | | NORTH JUTSON | IN | 46366 | |
| 5580228 | CONNIE BONNEY | 19702 ATHERTON BEND LN | | | | CYPRESS | TX | 77429 | |
| 5580229 | CONNIE BOOTON | 1400 FRANKLIN AVE 130 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580230 | CONNIE BURGER | 431 GEORGE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5412555 | CONNIE CACAS | 765 S SAUCITO AVENUE | | | | SALINAS | CA | 93906 | |
| 5580231 | CONNIE CAHOON | 3519 N COLE RD | | | | BOISE | ID | 83704 | |
| 5580232 | CONNIE CARDARELLE | 3905 LANCASTER LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5580233 | CONNIE CARTER | 1038 HOLLY HILL DR | | | | COLUMBUS | OH | 43228 | |
| 5580234 | CONNIE CASE | 501 MASSACHUSTTS | | | | BUFFALO | NY | 14207 | |
| 5580235 | CONNIE COBLE | 412 24TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5580236 | CONNIE COOGAN | 10284 ST RT 72 | | | | LEESBURG | OH | 45135 | |
| 5580237 | CONNIE COOPER | 466 RIDE RD | | | | HENDERSON | NC | 27610 | |
| 5412557 | CONNIE CORIELLO | 5 TAMARACK RD | | | | LINCOLNDALE | NY | 10540 | |
| 5580238 | CONNIE CROW | 403 N EAST ST | | | | HEDRICK | IA | 52563 | |
| 5580239 | CONNIE CUSTARDO | 827 LATHROP AVE | | | | FOREST PARK | IL | 60130 | |
| 5580240 | CONNIE D HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580241 | CONNIE DEATON | 108 DAYROAD | | | | MOUNT ORAB | OH | 45154 | |
| 5580242 | CONNIE DELLONG | 4117 MAPLE WOOD DR | | | | SULPHUR | LA | 70663 | |
| 5580243 | CONNIE DONOVAN | 5127 ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5580244 | CONNIE E GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 5580245 | CONNIE ECKARD | 18215 TOWNSHIP ROAD 245 | | | | LARUE | OH | 43341 | |
| 5580246 | CONNIE EVANS | 4224 34TH ST E | | | | BRADENTON | FL | 34208 | |
| 5580247 | CONNIE FERRARELLI | 43 NEW PEACHTREE CT | | | | CHARLESTOWN | WV | 25414 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580248 | CONNIE G BOYER | 95 W POINT CT | | | | EXCELSIOR | MN | 55331 | |
| 5580249 | CONNIE GABEL | 707 BOOTH DR | | | | SAN ANTONIO | TX | 78216 | |
| 5580250 | CONNIE GALLON | 7034 TARTAN CREST CRT | | | | BRENTWOOD | TN | 37027 | |
| 5580251 | CONNIE GARCIA | 3830 NORTHVIEW | | | | LAS CRUCES | NM | 88012 | |
| 5580252 | CONNIE GIRARD | 1158 3RD ST | | | | BEAVER | PA | 15009 | |
| 5580253 | CONNIE GLASS | 9639 VENICE | | | | ST LOUIS | MO | 63136 | |
| 5580254 | CONNIE GOLDEN | PO BOX 201 | | | | WARM SPRINGS | GA | 31830 | |
| 5580255 | CONNIE GONZALES | 1111 FRE ST | | | | DEL VALLE | TX | 78617 | |
| 5580256 | CONNIE GREENFIELD | 55 UNION STREET | | | | DUNDEE | NY | 14837 | |
| 5580257 | CONNIE GUNDE | 323 WILLIAM ST | | | | PITTSBURGH | PA | 15209 | |
| 5580258 | CONNIE HANNIGAN | 24576 S R 104 | | | | CHILLICOTHE | OH | 45601 | |
| 5580259 | CONNIE HARRISON | 620 CERDER | | | | QUINCY | IL | 62301 | |
| 5580260 | CONNIE HARTZELL | 108 NORTH RAY | | | | NEW CASTLE | PA | 16101 | |
| 5580261 | CONNIE HEARD | 810 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 5580262 | CONNIE HENRY | 2191 EAST OHIO PIKE | | | | AMELIA | OH | 45102 | |
| 5580263 | CONNIE HILL | 2939 RAUSCHENBERG RD | | | | DALTON | GA | 30721 | |
| 5580265 | CONNIE HOUTC | 629 STUTSMAN | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580266 | CONNIE HUBERT | 2954ST HWY206 | | | | UNADILLA | NY | 13849 | |
| 5580267 | CONNIE HUDSON | 135 CLAIRMONT DR | | | | COVINGTON | GA | 30016 | |
| 5580268 | CONNIE HUNTER | 2703 PHOENIX | | | | KINGMAN | AZ | 86401 | |
| 5580269 | CONNIE I FOUST | 1026 VALLEY ST | | | | ENOLA | PA | 17025 | |
| 5580270 | CONNIE JACKSON | 333 ONEIDA ST NE | | | | WASHINGTON | DC | 20011 | |
| 5580271 | CONNIE JADAR SMITH LOFTON | 3763 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5580272 | CONNIE JENSON | 5325 36TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5580273 | CONNIE JOHNSON | 216 BLACKWOOD DR | | | | MONROE | LA | 71202 | |
| 5580274 | CONNIE JONES | 1340 PIERCE | | | | NIAGARA FALLS | NY | 14305 | |
| 5580275 | CONNIE KELLER | 1413 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 5580276 | CONNIE KENDALL | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 5580277 | CONNIE KNAPP | 405 MANNING RD | | | | PELL CITY | AL | 35125 | |
| 5580278 | CONNIE KOENIG | 3412 HIGHLAND PARK DR | | | | DESOTO | MO | 63020 | |
| 5580279 | CONNIE KURMEN | 12915 FOXDALE DR | | | | MORENO VALLEY | CA | 92553 | |
| 5580280 | CONNIE KUZMA | 50 CHERRY RIDGE TERRACE | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5580281 | CONNIE L MOORE | 1200 AVENUE | | | | TUSCUMBIA | AL | 35674 | |
| 5580282 | CONNIE L SANDERS | PO BOX 412 SO | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5580283 | CONNIE LAWTON | 666 COLORAD ST | | | | CRAIG | CO | 81625 | |
| 5580284 | CONNIE LEDEE | 1918 BREAUX BRIDGE HIGHWAY | | | | BREAUX BRIDGE | LA | 70517 | |
| 5580285 | CONNIE LEWIS | 1515 PINE RIDGE DR EAST | | | | HEPHZIBAH | GA | 30815 | |
| 5580286 | CONNIE LINEBARGER | 4121 INISBROOK WAY | | | | KNOXVILLE | TN | 37938 | |
| 5580287 | CONNIE LITTON | 3131 WINTERSONG DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5580288 | CONNIE LOXLEY | 506 S MAIN ST | | | | ARCANUM | OH | 45304 | |
| 5580289 | CONNIE LU | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5580290 | CONNIE M CLARK | 107 29TH STREET SW | | | | FORT PAYNE | AL | 35967 | |
| 5580291 | CONNIE M LLOYD | 9247 CENTRVILLEROAD | | | | EASTON | MD | 21601 | |
| 5580292 | CONNIE M MARTINEZ | 3189 EUCLID AVE APT 14 | | | | LYNWOOD | CA | 90262 | |
| 5580293 | CONNIE MACROSTIE | 1745 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5580294 | CONNIE MARTIN | 105 STRAWBERRY RD | | | | ANDERSON | SC | 29626 | |
| 5580295 | CONNIE MARTINEZ | 1319 OAKWOOD DR 5 | | | | SAN BERNARDINO | CA | 92405 | |
| 5580296 | CONNIE MAY | 10710 WOODSON VALLY DR | | | | HOUSTON | TX | 77016 | |
| 5580297 | CONNIE MAYE | 4034 KRANET WAY APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5580298 | CONNIE MCCRACKEN | 4598 BERTA RD | | | | MEMPHIS | TN | 38109 | |
| 5580299 | CONNIE MCDAVITT | 1922 S CEDAR | | | | INDEPENDENCE | MO | 64052 | |
| 5580300 | CONNIE MCDONALD | 1710 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |
| 5580301 | CONNIE MCFADYEN | 8276 95TH CT NONE | | | | VERO BEACH | FL | 32967 | |
| 5580302 | CONNIE MELONE | 108 MCGOVERN RD | | | | HOUSTON | PA | 15342 | |
| 5580303 | CONNIE MENDOZA | PO BOX 1635 | | | | SALINAS | CA | 93902 | |
| 5580304 | CONNIE MILLER | 6143 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |
| 5580305 | CONNIE MITCHELL | 31445 SNOWDEN RD | | | | POMEROY | OH | 45769 | |
| 5580306 | CONNIE MOHR | RICK MOHR | | | | ADRIAN | MI | 49221 | |
| 5580307 | CONNIE MOORIECONNIE | 9720 FLOWER ST APT 14 | | | | BELLFLOWER | CA | 90706 | |
| 5580308 | CONNIE MOXEY | PO BOX 175 | | | | SECRETARY | MD | 21664 | |
| 5580309 | CONNIE MURPHY | 7341 AMES CIR | | | | OMAHA | NE | 68104 | |
| 5580310 | CONNIE NANCE | 2808 N WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| 5580311 | CONNIE OAKS | 21459 HWY 167 | | | | DRY PRONG | LA | 71423 | |
| 5580312 | CONNIE OLSON | 727 FRONT AVE APT 1501 | | | | ST PAUL | MN | 55103 | |
| 5580313 | CONNIE PALMER | 2707 PICKLE RD | | | | OREGON | OH | 43616 | |
| 5580314 | CONNIE PARRA | 1349 WEST MICHGAN ST | | | | BLYTHE | CA | 92225 | |
| 5580315 | CONNIE PETERSON | 1232 RIVER DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5580316 | CONNIE PEURIFOY | 6218 PEBBLE CANYON CT | | | | KATY | TX | 77450 | |
| 5580318 | CONNIE POPE | 19 VIOLA JONES | | | | MADISON | IL | 62060 | |
| 5580319 | CONNIE POWELL | 2261 CHEROKEE VALLEY DRI | | | | ATLANTA | GA | 30310 | |
| 5580320 | CONNIE RACHELLS | 10345 GLENCIRCLE DR 208 | | | | TWINSBURG | OH | 44124 | |
| 5580321 | CONNIE RAMIREZ | 1601 S SUNSET APT 13 | | | | ROSWELL | NM | 88203 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1002 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412559 | CONNIE REEL SHEARIN | CLERK OF COURT - FAMILY COURT CITY- COUNTY COMPLEX 180 N IR | | | | FLORENCE | SC | | |
| 5580322 | CONNIE REYES | 128 S WESTMORELAND AVE APT 5 | | | | LOS ANGELES | CA | 90004 | |
| 5580323 | CONNIE RIOS | 10085 KENWORTHY ST | | | | EL PASO | TX | 79927 | |
| 5580324 | CONNIE RISLOV | 4084 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |
| 5580325 | CONNIE ROBINSON | 204 DEWEY AVE | | | | GOSHEN | IN | 46526 | |
| 5580326 | CONNIE S WESTBROOK | 1374 SHERWOOD DOWNS RD W | | | | NEWARK | OH | 43055 | |
| 5580327 | CONNIE SAIZ | 5902 AYERS 10 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5580328 | CONNIE SANCHEZ | 17459 BULLOCK ST | | | | ENCINO | CA | 91316 | |
| 5580329 | CONNIE SANDERSON | 722 E 23TH ST | | | | BRONX | NY | 10466 | |
| 5580330 | CONNIE SCHMIDT | 19400 E 37TH TER CT S APT 10 | | | | INDEPENDENCE | MO | 64057 | |
| 5580331 | CONNIE SCOTT | 303 HOME STREET | | | | ELMIRA | NY | 14904 | |
| 5412561 | CONNIE SHARP | 1522 LEDGE RD | | | | BASOM | NY | 14013-9784 | |
| 5580332 | CONNIE SHAW | 58075 MAUMBE ROAD | | | | BETHESDA | OH | 43719 | |
| 5580333 | CONNIE SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401 | |
| 5580334 | CONNIE SMITH | 3794 LOT 64 | | | | MILLPORT | NY | 14864 | |
| 5580335 | CONNIE STEWART | 140 MADOWBROOK DR | | | | DANVILLE | VA | 24541 | |
| 5580336 | CONNIE STRAWSER | 841 HARDIN DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5580337 | CONNIE SWISSHELM | 7163 LAZY TRAIL | | | | HILLSBORO | OH | 45133 | |
| 5580338 | CONNIE T TAYLOR | 10501 CURREN ST | | | | NEW ORLEANS | LA | 70127 | |
| 5580339 | CONNIE THOMPSON | 209 RAMBLEWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5580340 | CONNIE THURSTON | 7829 ENDERBY AV E | | | | JACKSONVILLE | FL | 32244 | |
| 5580341 | CONNIE TIPTON | 2 MACHAMER CT | | | | JC | TN | 37604 | |
| 5412563 | CONNIE TOLEFREE | 4042 BOO LANE | | | | STOCKTON | CA | 95206 | |
| 5580342 | CONNIE TURNER | 701 MINWOOD ST | | | | ANNAPOLIS | MD | 21401 | |
| 5580343 | CONNIE VAN DEE | 148 MAIN ST | | | | CORTLAND | NY | 13045 | |
| 5580344 | CONNIE VARCHETTO | 314 NORTH OAKWOOD AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5580345 | CONNIE VAUGHAN | 704 BARTON BLVD | | | | AUSTIN | TX | 78704 | |
| 5580346 | CONNIE WHITE | 176 ROBIN CIRCLE | | | | BRISTOL | VA | 24202 | |
| 5580347 | CONNIE WILLIAMS | 595 JOHNSON ST NE | | | | SALEM | OR | 97301 | |
| 5580348 | CONNIE WRIGHT | PO BOX 514 | | | | VANCEBURG | KY | 41179 | |
| 5580350 | CONNIE ZAVALA | 3303 1ST PLACE | | | | LUBBOCK | TX | 79415 | |
| 5427168 | CONNIE ZOTTOLI | 5204 SW 87TH TER | | | | COOPER CITY | FL | 33328-4338 | |
| 5580351 | CONNIECARMEN BARRIOS | 4410 N 99TH AVE APT 1048 | | | | PHOENIX | AZ | 85037 | |
| 5580352 | CONNLEY MONICA | 7710 S UTICA AVE | | | | TULSA | OK | 74136 | |
| 5580353 | CONNNER BETH | 127 N HILLCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 5580354 | CONNODDLE ANNETTE | 4001 POSTGATE TERR | | | | SS | MD | 20906 | |
| 5580355 | CONNOLLY ANNITA | 1356 LORDS BRANCE RD SE | | | | WINNABOW | NC | 28479 | |
| 5580356 | CONNOLLY BARBARA | 620 MONTAUK HWY | | | | WESTHAMPTON BEAC | NY | 11978 | |
| 5580357 | CONNOLLY CASSIDY | 2525 POHENS AVE NW1018 | | | | WALKER | MI | 49544 | |
| 5427170 | CONNOLLY CHRIS | 7642 W 98TH AVE | | | | WESTMINSTER | CO | 80021-4726 | |
| 5580358 | CONNOLLY CHRISTOPHER | 118 PIER S AVE | | | | LONG BEACH | CA | 90802 | |
| 5427172 | CONNOLLY ELLEN | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5580359 | CONNOLLY JOHN | 193 N MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5427174 | CONNOLLY JOSHUA | 6207 BALANCE CIR | | | | COLORADO SPRINGS | CO | 80923-4458 | |
| 5427176 | CONNOLLY LINDA | 7963 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3536 | |
| 5427178 | CONNOLLY LYNNE | 2568 WESTERN AVENUE APT 7-9 | | | | ALTAMONT | NY | 12009 | |
| 5580360 | CONNOLLY MARGARET | 15 BEEBE RD | | | | WALTON | NY | 13856 | |
| 5427180 | CONNOLLY MAUREEN | 420 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2819 | |
| 5580361 | CONNOLLY MIKKEL | 6213 LAKEBLUFF PL | | | | FAYETTEVILLE | NC | 28304 | |
| 5427182 | CONNOLLY NEIL | 620 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | |
| 5580362 | CONNOLLY TRACIE | 3790 MT ALPINE | | | | DBQ | IA | 52001 | |
| 5580363 | CONNOLY KAREN | 250 TOWN FARM RD | | | | WOONSOCKET | RI | 02859 | |
| 5427184 | CONNON LEE | 7636 KNOLLRIDGE AVE NE | | | | CANTON | OH | 44721-2228 | |
| 5580364 | CONNOR BRITTANY | 41023 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5580365 | CONNOR CINDY O | 6804 NW FAIRCLOUD DR | | | | LAWTON | OK | 73505 | |
| 5404341 | CONNOR CO | PO BOX 5007 | | | | PEORIA | IL | 616015007 | |
| 5580366 | CONNOR COLLEEN | 1108 BROADWAY AVENUE | | | | PITTSBURGH | PA | 15136 | |
| 5580367 | CONNOR DEBRA | 1304 S CORRINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5427186 | CONNOR DESMOND | 12600 NW 107TH AVE | | | | MEDLEY | FL | 33178-3121 | |
| 5580368 | CONNOR DON | 3111 CARMEN RD | | | | ROTTERDAM | NY | 12303 | |
| 5580369 | CONNOR EDWARD | 1901 66TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 5580370 | CONNOR JAIME M | 1019 W 2ND ST UP | | | | LORAIN | OH | 44052 | |
| 5427188 | CONNOR JAMES | 11811 CHERRYLEE DR | | | | EL MONTE | CA | 91732-1484 | |
| 5580371 | CONNOR JENELLE L | P O BOX 2336 KINGSHILL | | | | C STED | VI | 00851 | |
| 5580372 | CONNOR JENNIFER | 140 ENON RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5580373 | CONNOR JOEY | 2261 LYN DR | | | | MACON | GA | 31206 | |
| 5580374 | CONNOR JOHN | 1964 E OAK RD | | | | VINELAND | NJ | 08361 | |
| 5580375 | CONNOR KATHERINE | 555 SHORE ROAD APT122 | | | | SOMERS POINT | NJ | 08244 | |
| 5580376 | CONNOR KETTTA | 350 11TH ST N APT G7 | | | | NAPLES | FL | 34102 | |
| 5427190 | CONNOR LAURA | 4 SUSSEX AVE N | | | | CHATHAM | NJ | 07928 | |
| 5580377 | CONNOR LEANDRA | 2044 CALLE JON VARAS | | | | SAN JUAN | PR | 00912 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427192 | CONNOR LYNN | 3434 W LITTLE HOPI DR | | | | PHOENIX | AZ | 85086-2272 | |
| 5412565 | CONNOR OLSON | 36802 ANGELINE CIR | | | | LIVONIA | MI | 48150-2500 | |
| 5580379 | CONNOR RALL | 19219 RICHMOND | | | | CHUGIAK | AK | 99567 | |
| 5580381 | CONNOR RHONDA | 3710 FREW RD APT G | | | | CHARLOTTE | NC | 28206 | |
| 5580382 | CONNOR SHAVONN | 500 FLETCHER ST APT 691 | | | | ORANGEBURG | SC | 29115 | |
| 5412567 | CONNOR SPORT COURT | 939 SOUTH 700 WEST DBA SPORT COURT INC | | | | SALT LAKE CITY | UT | | |
| 5580383 | CONNOR TARISSA | 106 BELLE OAKS DRE | | | | GREENWOOD | SC | 29646 | |
| 5580384 | CONNOR VANESSA | 3380 SLYGO RD | | | | TRENTON | GA | 30752 | |
| 5427194 | CONNOR WENDY | 327 E OHIO ST | | | | MOMENCE | IL | 60954 | |
| 4883280 | CONNORS FOOTWEAR | P O BOX 842512 | | | | BOSTON | MA | 02284 | |
| 5580385 | CONNORS PHYLLIS | 144-33 231ST ST | | | | JAMAICA | NY | 11413 | |
| 5427196 | CONNORS SHARON | 403 GRANADA TER | | | | WARNER ROBINS | GA | 31088-4035 | |
| 5427198 | CONNORS TINA | 9808 KOKOPELLI DR NW BERNALILLO002 | | | | ALBUQUERQUE | NM | | |
| 5404983 | CONNOW KAREN | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5580386 | CONNOWAY DEANA | RT 2 BOX 2511 | | | | ELLSINOR | MO | 63937 | |
| 5580387 | CONOL WENDY | POBOX RR3BOX 1360 | | | | PAHOA | HI | 96778 | |
| 5580388 | CONOLY NANCY | P O BOX 15273 | | | | TALLAHASSEE | FL | 32317 | |
| 5580389 | CONOR WOODS | 150 17TH ST | | | | OAKLAND | CA | 94612 | |
| 5427200 | CONOVER AMBER | 3223 LUEDERS RD | | | | GOSHEN | OH | 45122 | |
| 5580390 | CONOVER DONALD S | 207 6TH ST | | | | MCLOUD | OK | 74851 | |
| 5580392 | CONOWAY MELISSA | 932 W PIKE ST | | | | CLARKSBURG | WV | 26301 | |
| 5580393 | CONOY KEITH | 30 AUBURN ST | | | | METHUEN | MA | 01844 | |
| 5427202 | CONQUEST DEBBIE | 220 GREEN CT | | | | STREAMWOOD | IL | 60107 | |
| 5427204 | CONQUEST OSIEL | 749 TENDERFOOT CIR | | | | STREAMWOOD | IL | 60107 | |
| 5427206 | CONQUEST STERLING | 3501 E GORE BLVD APT 1423 | | | | LAWTON | OK | 73501-6864 | |
| 5580394 | CONRAD BECKY | 721 EAST DR | | | | BRUNSWICK | OH | 44212 | |
| 5580395 | CONRAD BREYANNA | 16 JAMES BROWN AVE | | | | NATCHEZ | MS | 39120 | |
| 5580396 | CONRAD BROWN | 20731 CENTER OAK DR | | | | TAMPA | FL | 33647 | |
| 5427208 | CONRAD CAROLYN | 5002 CANVAS NETTIE RD | | | | CANVAS | WV | 26662 | |
| 5412569 | CONRAD CHARLES C | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5427210 | CONRAD CHRISTIAN | 26410 GOLDEN DR | | | | EVANS MILLS | NY | 13637 | |
| 5580397 | CONRAD CRYSTAL | 12171 MILNOR RD | | | | PICKERINGTON | OH | 43147 | |
| 5427212 | CONRAD DALE | 265 SAINT ELIZABETH STREET CAMBRIA021 | | | | LORETTO | PA | 15940 | |
| 5427214 | CONRAD DARREL | 117 WASSAW RD | | | | SAVANNAH | GA | 31410-3008 | |
| 5427216 | CONRAD ELIZABETH | 2809 BELCOURT AVE | | | | NASHVILLE | TN | 37212-3319 | |
| 5427218 | CONRAD ERIC | 4600 FAIRBANKS DR APT 1411 | | | | EL PASO | TX | 79924-3747 | |
| 5427221 | CONRAD IRMA | 1920 BLAINE AVE | | | | SELMA | CA | 93662 | |
| 5404984 | CONRAD JEFFERY C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5580398 | CONRAD JEREMY | 12215 TOWNSHIP RD 45 | | | | FINDLAY | OH | 45840 | |
| 5427223 | CONRAD JUSTIN | 11741 LAPSTONE WAY | | | | EL PASO | TX | 79934-3158 | |
| 5580399 | CONRAD K CURRY | 623 FOXFIRE RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5580400 | CONRAD KARRI | 4932 CHARLESTON RD | | | | POCA | WV | 25159 | |
| 5412571 | CONRAD KENNETH ANDREW | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5580401 | CONRAD KIMBERLY | 3202 HURLEY RD | | | | VALRICO | FL | 33596 | |
| 5580402 | CONRAD KIMBERLY M | 835 CENTRAL RD | | | | BATON ROUGE | LA | 70807 | |
| 5580403 | CONRAD LESLIE | 332 N KENWOOD ST | | | | GLENDALE | CA | 91206 | |
| 5580404 | CONRAD MARCY | 544 SUTTON PLACE | | | | LONG BOAT KEY | FL | 34228 | |
| 5412573 | CONRAD MARIAH M | 1848 ROUTE 204 | | | | SELINSGROVE | PA | 17870 | |
| 5427225 | CONRAD MARIE | 4100 SAINT RAPHAEL CT | | | | ELK GROVE | CA | 95758-6078 | |
| 5427227 | CONRAD MARY | 347 N 71ST ST | | | | SEATTLE | WA | 98103-5019 | |
| 5427229 | CONRAD MELINDA | 181 E FRONT ST | | | | NEW HOLLAND | OH | 43145 | |
| 5580405 | CONRAD MICHAEL | 78 ALLISON ST | | | | CONCORD | NH | 03301 | |
| 5580406 | CONRAD MILES M | 55 MARGRETS RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5580407 | CONRAD NANCY L | 8015 OLD CENTERVILLE ROAD | | | | MANASSAS | VA | 20111 | |
| 5580408 | CONRAD PETER | 5006 RETANA DR | | | | MADISON | WI | 53714 | |
| 5412575 | CONRAD ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5580409 | CONRAD RONDA | 2018 SW 16TH PLACE | | | | OCALA | FL | 34474 | |
| 5427231 | CONRAD SHARON | 1020 E KRAMER ST | | | | MESA | AZ | 85203 | |
| 5580410 | CONRAD SHEILA | 3919 BURTIS ST | | | | WINSTON SALEM | NC | 27105 | |
| 5580411 | CONRAD SUE | 96 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| 5580412 | CONRADO ALAMILLO | 5427 HERON DR | | | | HOUSTON | TX | 77033 | |
| 5580413 | CONRADO PEREZ | 6109 BUFFALOE RD | | | | RALEIGH | NC | 27616 | |
| 5580414 | CONRADO RIVERA IBARRA | HC 04 BOX 15611 | | | | CAROLINA | PR | 00987 | |
| 5427233 | CONRATH JULIE | 2118 6TH AVE | | | | ALTOONA | PA | 16602-2234 | |
| 5427235 | CONRATH MICHAEL | PO BOX 838 | | | | KINCAID | IL | 62540 | |
| 5580415 | CONRAVEY CYNTHIA | P OBOX 115 | | | | BUSH | LA | 70431 | |
| 5427237 | CONROY CHRIS | 1327 PARKER ST APT D | | | | BERKELEY | CA | 94702-2341 | |
| 5412577 | CONROY GREGG M | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5580416 | CONROY JENNIFER | 506 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092 | |
| 5580417 | CONROY JOANN | JOANN | | | | KANSAS CITY | MO | 64126 | |
| 5580418 | CONROY KAREN | 1014 W ERIE AVE NONE | | | | LORAIN | OH | 44052 | |
| 5580419 | CONROY KATHLEEN | 158 NORTHWOOD ROAD | | | | STRAFFORD | NH | 03884 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1004 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412579 | CONROY MARGARET | 601 COMMONWEALTH AVE # 4500 | | | | HARRISBURG | PA | 17120-0901 | |
| 5427239 | CONROY ROSITA | 136 COLWICK DRIVE | | | | SOMERS POINT | NJ | 08244 | |
| 5580420 | CONROY SANDRA | 127MOUNTAIN RIDGE RD | | | | WV | WV | 26508 | |
| 5427241 | CONS FIDENCIO | PO BOX 944 LOS ANGELES 037 | | | | POMONA | CA | 91769-0944 | |
| 5427243 | CONS RICHARD | 9508 S MICHELE LN | | | | TEMPE | AZ | 85284-3937 | |
| 5427245 | CONSENCIO LILIAM | HC 1 BOX 9183 | | | | TOA BAJA | PR | 00949-9764 | |
| 5580422 | CONSEPCIONA BRUCE | 1520 MORSE AVE APT 241 | | | | SAC | CA | 95864 | |
| 5580423 | CONSHIDA ALLEN | 17047 HUGH TORANCE PKWY | | | | HUNTERSVILLE | NC | 28078 | |
| 5580424 | CONSIDINE JOE | 8530 NW 83RD ST NONE | | | | TAMARAC | FL | 33321 | |
| 5427247 | CONSIDINE JOHN | 125 NE 17TH TER | | | | CAPE CORAL | FL | 33909-5293 | |
| 5427249 | CONSIDINE MARYION | 11 HANCOCK ST | | | | SOMERVILLE | MA | 02144-3123 | |
| 5580425 | CONSIDINE PATRICK | 1109 W VERNON PARK PL | | | | CHICAGO | IL | 60607 | |
| 5580426 | CONSIDINE STEPHEN | 4329 AVALON DR | | | | SAN DIEGO | CA | 92103 | |
| 5427251 | CONSIDINE THOMAS III | 925 MCKENZIE RD | | | | LAKE HELEN | FL | 32744 | |
| 5580427 | CONSIGLIO NORMA | 75 BERNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5427253 | CONSIGLIO TRICIA | 2601 S ROOSEVELT BLVD 107B MONROE087 | | | | KEY WEST | FL | | |
| 5580428 | CONSLA KELLE | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 4882680 | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 5580429 | CONSOLIDATED COMMUNICATIONS IN | 121 South 17th Street | | | | Mattoon | IL | 61938 | |
| 5580430 | CONSOLIDATED FIRE PROTECTION I | 17461 Derian Avenue | Suite 114 | | | Irvine | CA | 92614 | |
| 5412581 | CONSOLIDATED MUTUAL WATER | PO BOX 150068 | | | | LAKEWOOD | CO | 80215 | |
| 5427255 | CONSOLO HEAVEN | 209 N DRAKE ST | | | | TITUSVILLE | PA | 16354 | |
| 5580431 | CONSQUELLA EDWARDS | 4818 NEW JERSEY APT 604 | | | | WICHITA | KS | 67210 | |
| 5580432 | CONSRPCION ORTIZ | 10924 LEE JORDAN CIR 101 | | | | TEMPLE TERRACE | FL | 33617 | |
| 5412583 | CONSTABLE | 309 S 3RD ST FL 3 | | | | LAS VEGAS | NV | 89101-6001 | |
| 5412587 | CONSTABLE LAS VEGAS TOWNSHIP | 309 S 3RD ST | | | | LAS VEGAS | NV | 89101-6001 | |
| 5412591 | CONSTABLE LAS VEGASTWNSHP | 309 S 3RD ST | | | | LAS VEGAS | NV | 89101-6001 | |
| 5580433 | CONSTABLE RYLEY | 125 SOTH AVENGERS | | | | GILLETTE | WY | 82718 | |
| 5412593 | CONSTANCE & CARLA WATKINS | 4123 E BELLAIRE WAY | | | | FRESNO | CA | 93726 | |
| 5580434 | CONSTANCE ASHER | 833 ROBINHOOD RD | | | | ANNAPOLIS | MD | 21405 | |
| 5580435 | CONSTANCE B BARKER | 648 LANYARD LN | | | | DEBARY | FL | 32713-2769 | |
| 5580436 | CONSTANCE BANNISTER | 1628 LEBANON | | | | TOLEDO | OH | 43206 | |
| 5580437 | CONSTANCE BESS | 77 ST NICHOLAS | | | | CAHOKIA | IL | 62206 | |
| 5580438 | CONSTANCE BOATENG | 3610 ELNCREST LANE | | | | MITCHELLVILLE | MD | 20716 | |
| 5580439 | CONSTANCE C ROGERS | 7026 CANYON DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5580440 | CONSTANCE CHEATHAM | 3700 PICKETT RD | | | | DURHAM | NC | 27705 | |
| 5580441 | CONSTANCE CLARK | 9479 COMEAU ST | | | | GOTHA | FL | 34734 | |
| 5580442 | CONSTANCE COMBS | 1889 WEST ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| 5580443 | CONSTANCE DAILEY | 600 SANDS DR APT 3203 | | | | ALBANY | GA | 31705 | |
| 5580444 | CONSTANCE EBOMAH | 124 YORKSHIRE DR | | | | SALISBURY | NC | 28144 | |
| 5580445 | CONSTANCE ENGLISH | 3005 BELVEDERE LANE | | | | DECATUR | GA | 30032 | |
| 5580446 | CONSTANCE FRENCH | 32 HILLYER STREET | | | | ORANGE | NJ | 07050 | |
| 5580447 | CONSTANCE FUTRELL | 30 BELLE AVE | | | | PATERSON | NJ | 07522 | |
| 5580448 | CONSTANCE GARRETT | 217 N GRAY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5580449 | CONSTANCE GREENE | 400 DAVID ST | | | | IOWA | LA | 70647 | |
| 5412595 | CONSTANCE GUTIERREZ | 3030 ESTUDILLO STREET 8 | | | | MARTINEZ | CA | 94553 | |
| 5580450 | CONSTANCE HAINES | 76 OLD STAGE RD | | | | ALBRIGHTSVILL | PA | 18210 | |
| 5580451 | CONSTANCE HARDY | 1915 N HARDING | | | | INDPLS | IN | 46202 | |
| 5580452 | CONSTANCE HAWKINS | 3300ALLISON WAY | | | | LOUISVILLE | KY | 40220 | |
| 5580453 | CONSTANCE HICKS | 235 FERNBANK ROAD | | | | SPRINGFIELD | MA | 01129 | |
| 5580454 | CONSTANCE HODGE | 458 S 4TH ST | | | | SHARPSVILLE | PA | 16150 | |
| 5580455 | CONSTANCE IWANSKI | 2115 MEMORIAL | | | | PORTLAND | TX | 78374 | |
| 5580456 | CONSTANCE J LARKIN | 2041 FLINT LN | | | | SAINT PAUL | MN | 55122 | |
| 5580457 | CONSTANCE JOHNSON | 2824 SOUTH BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5580458 | CONSTANCE LELAND | 644 S NICOLLET ST | | | | BLUE EARTH | MN | 56013 | |
| 5580459 | CONSTANCE MACK | 6 ATLANTIC ST | | | | NEW BRITAIN | CT | 06095 | |
| 5580460 | CONSTANCE MANYPENNY | 340 HEMLOCK LN | | | | WEIRTON | WV | 26062 | |
| 5580461 | CONSTANCE MCCDORMAN | 124 4 STREET | | | | SEAFORD | DE | 19956 | |
| 5580462 | CONSTANCE MICK | 1403 6TH ST NW | | | | AUSTIN | MN | 55912 | |
| 5580463 | CONSTANCE MILITANO | 151 IDAHO ST | | | | TOLEDO | OH | 43605 | |
| 5580464 | CONSTANCE MING | 5934 RED ASH CT | | | | GALLOWAY | OH | 43119 | |
| 5580465 | CONSTANCE MOORE | PO BOX 40787 | | | | ROCHESTER | NY | 14615 | |
| 5580466 | CONSTANCE NOON | 1228 EAST AUGUSTA | | | | SPOKANE | WA | 99205 | |
| 5427257 | CONSTANCE PATRICIA | 126 GIRARD AVE | | | | WYCKOFF | NJ | 07481 | |
| 5412597 | CONSTANCE PIEKARZ | 298 PASSAIC AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5580467 | CONSTANCE PREWITT | 55 GLASS LANE | | | | GRAND JUNCTION | TN | 38039 | |
| 5580468 | CONSTANCE R SCOTT | 455 NE 48TH PL | | | | DES MOINES | IA | 50313 | |
| 5580469 | CONSTANCE RADECKI | 27901 SHOCK ST | | | | SAINT CLAIR SHOR | MI | 48081 | |
| 5580470 | CONSTANCE RANDOLPH | 12 NORTH WAVERLY | | | | COLUMBUS | OH | 43213 | |
| 5580471 | CONSTANCE ROSS | 10501 CURRAN BLVD APT 5 | | | | NEW ORLEANS | LA | 70127 | |
| 5580472 | CONSTANCE RUCKERS | 411 E B SAUNDERS WAY | | | | CLARKSBURG | WV | 26301 | |
| 5580473 | CONSTANCE SAMUEL | 4510 40TH AVE | | | | SACRAMENTO | CA | 95824 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5580474 | CONSTANCE SHAW | 6239 DAYBREAK DR | | | | MEMPHIS | TN | 38135 | |
| 5580475 | CONSTANCE STADER | 922 ELM ST | | | | GREENFIELD | IN | 46140 | |
| 5580476 | CONSTANCE STAFFORD | 11840 BIRCHWOOD AVE | | | | VICTORVILLE | CA | 92392 | |
| 5580477 | CONSTANCE SWANN | 123 UNKNOWN | | | | SAC | CA | 95822 | |
| 5580478 | CONSTANCE THOMAS | 1014 BUTLER ST | | | | CHESTER | PA | 19013 | |
| 5580479 | CONSTANCE THOMPSON | 1508 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 5580480 | CONSTANCE WATSON | 3920 RODNOR FOREST LN APT A | | | | ALBANY | GA | 30016 | |
| 5580481 | CONSTANCE WHITE | 5272 WOODCOCK WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5580482 | CONSTANCE WHITELOW | 308 W DEWALD ST | | | | FORT WAYNE | IN | 46802 | |
| 5580483 | CONSTANCE WHITLEY | 326 WILSON DAM RD | | | | FLORENCE | AL | 35630 | |
| 5580484 | CONSTANCE WINFREY | PO BOX 1635 | | | | THOMSON | GA | 30824 | |
| 5580485 | CONSTANCE Y KEGLER | 522 KENT STREET | | | | IRWIN | PA | 15642 | |
| 5580486 | CONSTANCIO ALMEIDA | 3 FIRST ST NONE | | | | MAHWAH | NJ | 07430 | |
| 5427259 | CONSTANCIO ERMUNDO | 224 PLUM AVE | | | | DUMAS | TX | 79029 | |
| 5580488 | CONSTANT JOSEPH | 1201 SW 11TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5412599 | CONSTANT KATIANA T | 1 UNICORN AVE # 1 | | | | WEYMOUTH | MA | 02189-1737 | |
| 5580489 | CONSTANTE CHRISTIAN | 17 ZEPHYR DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5427261 | CONSTANTE DANIELLE | 2108 MONTCLAIR LN | | | | LEWISVILLE | TX | 75067-6148 | |
| 5580490 | CONSTANTE LISA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28018 | |
| 5580492 | CONSTANTINA DOUGLAS | 5 GARDNER AVE | | | | ROCHESTER | NY | 14611 | |
| 5580493 | CONSTANTINA MARIN | 7565 PETERS ST | | | | RIVERSIDE | CA | 92504 | |
| 5580494 | CONSTANTINE CLEMONS | 1505B AYTCH | | | | GREENVILLE | NC | 27834 | |
| 5427263 | CONSTANTINE DAVID | 1914 ALAMO BOUND | | | | LEANDER | TX | 78641-8686 | |
| 5580495 | CONSTANTINE DESHAWN | 1241 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5580496 | CONSTANTINE MIKE | 495 LOWER GUINEA RD | | | | SOUTH LEBANON | ME | 04027 | |
| 5580497 | CONSTANTINI TERESA | 2419 RUSSELL | | | | YOUNGSTOWN | OH | 44509 | |
| 5427265 | CONSTANTINIDIS HELEN | 1 KENNEDY DR | | | | PLAINVIEW | NY | 11803 | |
| 5580498 | CONSTANTINO JOCELYN | 657 AKALEI ST | | | | ELEELE | HI | 96705 | |
| 5427267 | CONSTANTINO MICHELLE | 201 KING ST APT 2 | | | | COLUMBIA | SC | 29205-3174 | |
| 5580499 | CONSTANZIA DAVIS | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 5580500 | CONSTIEN NICKOLE | 34 SECOND ST | | | | NORTHEAST | MD | 21901 | |
| 5427269 | CONSTINE BRETT | 9732 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2520 | |
| 5580501 | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | | MEMPHIS | TN | 38134 | |
| 4880705 | CONSTRUCTION RENTAL INC | P O BOX 168 | | | | SCANDIA | KS | 66966 | |
| 5427271 | CONSUEGRA JUAN | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 5580502 | CONSUELA JOHNSON | 11620 SOUTH LOOMIS | | | | CHICAGO | IL | 60643 | |
| 5580503 | CONSUELA JONES | 7135 SEWELLS POINT RD | | | | NORFOLK | VA | 23513 | |
| 5580504 | CONSUELA JONES MASON | 1511 MAY DR | | | | SALISBURY | MD | 21804 | |
| 5580505 | CONSUELA JUNIOUS | 7209 KINDRED ST | | | | PHILADELPHIA | PA | 19149 | |
| 5580506 | CONSUELA T BRYANT | 1450 SW 24TH COURT 3 | | | | FT LAUDERDALE | FL | 33315 | |
| 5580507 | CONSUELLA AKOR | 3055 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5580509 | CONSUELLO MANZANARZE | 518 E WHYMAN AVE | | | | AVONDALE | AZ | 85323 | |
| 5580510 | CONSUELLO WILSON | 4429 WARNER RD APT 4 | | | | CLEVELAND | OH | 44105 | |
| 5580511 | CONSUELO AGPALZA | 1071 S CHURCH ST | | | | EARLIMART | CA | 93219 | |
| 5580512 | CONSUELO ANDERSON | 732 MENTOR AVE 5 | | | | PAINESVILLE | OH | 44077 | |
| 5580513 | CONSUELO BROWN | 11169 VOYAGER COVE DR | | | | EL PASO | TX | 79936 | |
| 5580514 | CONSUELO CALDERON | 4920 14TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5580515 | CONSUELO GRIFFIE | 2007 HOWARD APT C | | | | ST LOUIS | MO | 63106 | |
| 5580516 | CONSUELO HERRERA | 11755 SEMINOLE CIR | | | | NORTHRIDGE | CA | 91326 | |
| 5580517 | CONSUELO HUBBARD | 608 GOODMAN AVE | | | | DUNDALK | MD | 21222 | |
| 5580518 | CONSUELO MARIA | 2255 W BROADWAY APT G106 | | | | ANAHEIM | CA | 92804 | |
| 5580519 | CONSUELO NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580520 | CONSUELO ONOPA | 14033 STUDEBAKER ST | | | | NORWALK | CA | 90650 | |
| 5580521 | CONSUELO OVIEDO | 4601 EXODUS DR | | | | LAREDO | TX | 78046 | |
| 5580522 | CONSUELO PENA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5580523 | CONSUELO ROCHA | 300 S 50 W | | | | BURLEY | ID | 83318 | |
| 5412601 | CONSUELO RUIZ | 4073 CUDAHY | | | | HUNTINGTON PARK | CA | 90255 | |
| 5580524 | CONSUELO SANCHEZ | 2530 GONZAGA LN | | | | RIVERSIDE | CA | 92507 | |
| 5580525 | CONSUELO TAPIA | 508 RIMPLEY LN | | | | LEXINGTON | NE | 68850 | |
| 5580526 | CONSUELO VERDUGO | 8002 NEWHALL AVE | | | | HESPERIA | CA | 92345 | |
| 5580527 | CONSUELO VILAR | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 5580528 | CONSULLEA V KATES | 122 SW 24TH AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5580529 | CONSUMER ADVOCACY GROUP | 1225 FALLON STREET | | | | OAKLAND | CA | 94612 | |
| 5403707 | CONSUMER ADVOCACY GROUP INC CAG | CO REUBEN YEROUSHALMI ESQ | 9100 WILSHIRE BLVD STE 240W | | | BEVERLY HILLS | CA | 90212 | |
| 5403483 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5403609 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5403708 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5580530 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580531 | CONSUMER AFFAIRS | 297KINGSBURY GRADE STE1025 MAI | | | | LAKE TAHOE | NV | 89449 | |
| 5580532 | CONSUMER ELECTRONICS DISTRIBUT | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 5412603 | CONSUMER PORTFOLIO SERVICES | KENNETH B DROST P C 111 LIONS DRIVE SUITE 206 | | | | BARRINGTON | IL | | |
| 5412605 | CONSUMERS ENERGY | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 4783323 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 5580533 | CONSWALLIA BROWN | 1723 WENTWORTH AVE | | | | PARKVILLE | MD | 21234 | |
| 4866740 | CONTACT US TELESERVICES INC | 3934 CYPRESS CREEK PKWY STE201 | | | | HOUSTON | TX | 77068 | |
| 4875033 | CONTAINER SYSTEMS INC | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 5580534 | CONTANCE JOHNSON | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 5427273 | CONTARES CONTARES | 3103 BAMBOO ST | | | | MESQUITE | TX | 75150-2525 | |
| 5412607 | CONTE GERARDO | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5427275 | CONTE MIKE | 3 STRAWBERRY LN | | | | CRANSTON | RI | 02921-1217 | |
| 5580535 | CONTE NENE | 1900 SW CAMPUS DR APT 10-102 | | | | FEDERAL WAY | WA | 98023 | |
| 5412609 | CONTE TIMOTHY AND PAMELA MARSHALL | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 5412611 | CONTEC MEDICAL SYSTEMS USA INC | 1440 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4825 | |
| 5580536 | CONTEE TIESHA | 930 PRESIDENT ST APT S3 | | | | ANNAPOLIS | MD | 21403 | |
| 5427277 | CONTEH DENNIS | 4249 58TH AVE 8 | | | | BLADENSBURG | MD | 20710 | |
| 5580537 | CONTEH ISHA | 7845 YATES AVE N | | | | COLUMBUS | OH | 43205 | |
| 5580538 | CONTEH JARIATU | 14932 BELLE AMI DR | | | | LAUREL | MD | 20707 | |
| 5427279 | CONTEH KIMBERLY | 3715 RIVIERA GRV APT 104 | | | | COLORADO SPRINGS | CO | 80922-3352 | |
| 5580539 | CONTEH MABINTY | 3431 ALLERTON CT APT 103 | | | | DUMFRIES | VA | 22026 | |
| 5412613 | CONTEH MARIATU | 11355 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904-2510 | |
| 5580540 | CONTENIA DENEISE | 204 MISCTRO CT | | | | STAFFORD | VA | 22554 | |
| 4869205 | CONTENTLY INC | 598 BROADWAY SUITE 4W | | | | NEW YORK | NY | 10012 | |
| 5580541 | CONTERERAS RONNIE | 2685 E 97TH AVE | | | | THORNTON | CO | 80229 | |
| 5427281 | CONTERIO JENNIFER | 17450 SAUK DR # WILL197 | | | | LOCKPORT | IL | 60441-7689 | |
| 5580542 | CONTESSA MEDINA | 2217 E 59TH ST APT 712 | | | | TULSA | OK | 74105 | |
| 5580543 | CONTESSA SNEED | 8008 S SACRAMENTO AVE | | | | CHICAGO | IL | 60652 | |
| 5427283 | CONTESTABILE URSULA | 407 17TH ST | | | | ST AUGUSTINE | FL | 32084-1516 | |
| 5427285 | CONTI ARTHUR | 3836 BROWN AVE | | | | MANCHESTER | NH | 03103-7009 | |
| 5427287 | CONTI BEVERLY | 623 W GUADALUPE RD UNIT 138 | | | | MESA | AZ | 85210-7746 | |
| 5580544 | CONTI LISA | 2706 BIRKDALE LN | | | | RICHMOND | VA | 23236 | |
| 5427289 | CONTI LORIANN | 5560 MARTIN RD | | | | GREAT VALLEY | NY | 14741 | |
| 5427291 | CONTI SARAH | 669 S TONTO CREEK DR | | | | PAYSON | AZ | 85541-2155 | |
| 5412617 | CONTILE MARIA AND MYKALAI KONTILAI AS CO-SPECIAL ADMINISTRATORS OF THE ESTATE OF SYLVIA CONTILE DECEASED | 115 E WASHINGTON ST STE 102 | | | | BLOOMINGTON | IL | 61701-4089 | |
| 5580545 | CONTIMA ALLEN | 2908 COURTHOUSE RD | | | | HOPEWELL | VA | 23860 | |
| 5580546 | CONTIN INDIR | 222 FRANKLIN ST APT 2 | | | | CAMBRIDGE | MA | 02139 | |
| 5580547 | CONTINA LAWRENCE | 80 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 5580548 | CONTINE CHESTNUT | 613 TEXAS ST | | | | WESTWEGO | LA | 70059 | |
| 5412619 | CONTINENTAL COLLECTION AGENCY | PO BOX 24022 | | | | DENVER | CO | 80224-0022 | |
| 5580549 | CONTINENTAL ELECTRICAL CONST C | 815 COMMERCE DRIVE SUITE 100 | | | | OAK BROOK | IL | 60523 | |
| 5580550 | CONTINENTAL REALTY CORPORATION | CO CONTINENTAL RLTY CORP ATTN:NORTH PLAZA LS ADMIN | ATTN:NORTH PLAZA LS ADMIN | | | BALTIMORE | MD | 21209 | |
| 5412622 | CONTINENTAL TIRE THE AMERICAS | 1830 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7712 | |
| 5580551 | CONTINENTS SOURCING ENT LTD | PO BOX O | | | | INDEPENDENCE | CA | 93526 | |
| 5580552 | CONTIVAL BROOKE | 500 W TENTH ST 5 | | | | GILROY | CA | 95020 | |
| 5580553 | CONTNEY RONATA | 3228 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |
| 5427293 | CONTOIS CARYN | 586 NORTH ELM STREET | | | | WEST BRIDGEWATER | MA | 02379 | |
| 5580554 | CONTON TANYA | 1774 PINE RDG | | | | BUSHKILL | PA | 18324 | |
| 5427295 | CONTOS ANDREA | 27 KENNEDY DRIVE | | | | EAST QUOGUE | NY | 11942 | |
| 5402915 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 5404985 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 5484106 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 5412624 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 4782034 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | | MARTINEZ | CA | 94553 | |
| 5580555 | CONTRACTORS H H | 2417 REGENCY BLVD SUITE 6 | | | | BATON ROUGE | LA | 70821 | |
| 5580556 | CONTRADES LEIANA | 4548 KALEPA CIRCLE APT 16 | | | | LIHUE | HI | 96766 | |
| 5580557 | CONTRANCHIS NASHUA | 25825 OAK ALLEY DR | | | | HOLDEN | LA | 70744 | |
| 5580558 | CONTRAREAS MARIA | 39 FLETCHER ST 2ND FL | | | | CENTRAL FALLS | RI | 02863 | |
| 5580559 | CONTRAS LOUIS | 7 HIDDEN ACRES LANE | | | | WEST COLUMBIA | SC | 29172 | |
| 5580560 | CONTRAREAS JOSE | 14071 WOODHAVEN DR | | | | SAN JOSE | CA | 95127 | |
| 5427297 | CONTRERAS ELEUTERIO | 137 BALSAM ST | | | | OXNARD | CA | 93030-5507 | |
| 5580561 | CONTRERAS ELIZABETH | 369 S BOEKE | | | | KANSAS CITY | KS | 66101 | |
| 5427299 | CONTRERERA ALEJANDRA | 517 E TUNNELL ST | | | | SANTA MARIA | CA | 93454-4147 | |
| 5427301 | CONTRERAS ALTAGRACIA | 17521 88TH AVE | | | | JAMAICA | NY | 11432-5758 | |
| 5580562 | CONTRERAS ANA | 813 FLORENCE RD | | | | KILLEEN | TX | 76541 | |
| 5427303 | CONTRERAS ANDREA | 3760 W FITWATER CT | | | | TUCSON | AZ | | |
| 5580563 | CONTRERAS ANGELICA | 526 EAST SOUTH B ST | | | | GAS CITY | IN | 46933 | |
| 5580564 | CONTRERAS BENJAMIN | 854 W GAND APT 7 | | | | PORTERVILLE | CA | 93257 | |
| 5412626 | CONTRERAS BRENDA | 1022 PAULIN AVE D | | | | CALEXICO | CA | 92231 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580565 | CONTRERAS CAMILA | 4856 GUYMON STREET | | | | SAN DIEGO | CA | 92102 | |
| 5427305 | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 79915-1805 | |
| 5580566 | CONTRERAS CARLOS | 1222 GILES RD APT 1017 | | | | EL PASO | TX | 46391 | |
| 5580567 | CONTRERAS CAROLINA | 8733 FOREST HILLS BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5580568 | CONTRERAS CIDMARIE | URB ALTAMISA SAN ALFONSO 1435 | | | | SAN JUAN | PR | 00921 | |
| 5427308 | CONTRERAS CLAUDIA | 170 W SEAWARD AVE APT 17 | | | | SAN DIEGO | CA | 92173-2589 | |
| 5580569 | CONTRERAS DAVID | 806 E KAMM | | | | DINUBA | CA | 93618 | |
| 5580570 | CONTRERAS DEANNA | 20033 N 24TH WAY | | | | PHOENIX | AZ | 85050 | |
| 5427310 | CONTRERAS DELIAS | 24222 RUNNING IRON DR | | | | HOCKLEY | TX | 77447 | |
| 5580571 | CONTRERAS DIANA | 6639 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5580572 | CONTRERAS ELVIA | 1594 E MALAGA | | | | FRESNO | CA | 93725 | |
| 5427312 | CONTRERAS ELYN | 4941 KINARD CV | | | | MEMPHIS | TN | 38128-1316 | |
| 5427314 | CONTRERAS EMMANUEL | 14509 BOIS D ARC LN | | | | MANOR | TX | 78653 | |
| 5427316 | CONTRERAS EMSE | 2837 NORTH AVE TRLR J-71 | | | | GRAND JUNCTION | CO | 81501-4995 | |
| 5580573 | CONTRERAS ESMERALDA | 3337 PEPPER AVE | | | | LOS ANGELES | CA | 90065 | |
| 5580574 | CONTRERAS ESPERANZA | 801 ERGOOD AVE | | | | NYSSA | OR | 97913 | |
| 5580575 | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | |
| 5427318 | CONTRERAS GABRIEL | 9505 B GILMAN LOOP | | | | FORT DRUM | NY | 13603 | |
| 5580576 | CONTRERAS GABRIELA | 1115 S EDWARD | | | | HOBBS | NM | 88240 | |
| 5580577 | CONTRERAS GINA | PO BOX 1102 | | | | GUAYNABO | PR | 00970 | |
| 5580578 | CONTRERAS GUADALUPE | PO 5457 | | | | CENTRAL POINT | OR | 97502 | |
| 5580579 | CONTRERAS GUSTAVO | 2133 S 18TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5580580 | CONTRERAS ISABEL | 6118 N 60TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5580581 | CONTRERAS JACOB | 167 RISTRA ST | | | | BERINO | NM | 88024 | |
| 5427320 | CONTRERAS JAIME | 9140B GENERAL PIKE LOOP | | | | FORT DRUM | NY | 13603-3013 | |
| 5427322 | CONTRERAS JAVIER | 4003 PARKWAY DR | | | | SAN ANTONIO | TX | 78228-2312 | |
| 5580582 | CONTRERAS JEANETTE | 10436 50TH ST | | | | MIRALOMA | CA | 91752 | |
| 5580583 | CONTRERAS JESSICA | 3715 VEIW CT | | | | SANTA ROSA | CA | 95403 | |
| 5580584 | CONTRERAS JESUS S | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5580585 | CONTRERAS JOSE | BRISAS SAN ALFONSO EDIF 4 APT2 | | | | CAGUAS | PR | 00725 | |
| 5580586 | CONTRERAS JUAN | 203EAST15THST | | | | LUMBERTON | NC | 28630 | |
| 5580587 | CONTRERAS JULI | 6816 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5427324 | CONTRERAS KARLOS A | 21 LIVERPOOL CT | | | | CAMERON | NC | 28326 | |
| 5580588 | CONTRERAS LETICIA B | 136 H ST | | | | CHULA VISTA | CA | 91910 | |
| 5427326 | CONTRERAS LISETTE | 1115 COURTSIDE DR UNDEFINED | | | | LEAGUE CITY | TX | | |
| 5580589 | CONTRERAS LORENA | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5580590 | CONTRERAS LORETTA | 1426 HOLMS ST | | | | ROFFFORD | OH | 43460 | |
| 5580591 | CONTRERAS MANUEL | 1372 FORSYTH LINE RD | | | | RURAL HALL | NC | 27045 | |
| 5580592 | CONTRERAS MANUEL L | 1130 MADEIRA DR SE 208 | | | | ALBUQUERQUE | NM | 87108 | |
| 5580593 | CONTRERAS MARCELA | 250 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 5580594 | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5427328 | CONTRERAS MARIA | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580595 | CONTRERAS MARIA G | 901 N DIAMON ST | | | | DEMING | NM | 88030 | |
| 5580596 | CONTRERAS MARIE | 3502 JACK WARREN RD | | | | PLANT CITY | FL | 33566 | |
| 5580597 | CONTRERAS MARTINA | 1338 LA MADERA DR | | | | SAN LUIS | AZ | 85349 | |
| 5427332 | CONTRERAS MAXIMILIAN | 3869 W CORTARO FARMS RD UNIT 57 | | | | TUCSON | AZ | 85742-8031 | |
| 5427334 | CONTRERAS MELBA | HC 70 BOX 30573 | | | | SAN LORENZO | PR | 00754 | |
| 5427336 | CONTRERAS MICHAEL | 489 REDWOOD AVE N | | | | SAN BRUNO | CA | 94066 | |
| 5580598 | CONTRERAS MIGUEL A | 9712 CYPRESS AVE | | | | FONTANA | CA | 92335 | |
| 5580599 | CONTRERAS MILDREY | 1625 W 49 ST SEARS | | | | HIALEAH | FL | 33012 | |
| 5427338 | CONTRERAS MIMI | 404 RIVER RIDGE RD | | | | ROANOKE | TX | 76262-6446 | |
| 5427340 | CONTRERAS MONICA | 2137 BRAWLEY ST | | | | LOS ANGELES | CA | 90032-3304 | |
| 5580600 | CONTRERAS NANCY | 815 W MONROE | | | | LOVINGTON | NM | 88260 | |
| 5580601 | CONTRERAS NATALIE | 3190 CRESTWOOD CIRCLE APT F | | | | SAINT CLOUD | FL | 34769 | |
| 5580602 | CONTRERAS NELDA | 813 S 19TH | | | | MCALLEN | TX | 78501 | |
| 5580603 | CONTRERAS NIDIA | 216 LIBERY DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5580604 | CONTRERAS NORMA | 836 HENDRICKS LAKE | | | | TATUM | TX | 75691 | |
| 5580605 | CONTRERAS PATRICIA | 701 LANSDOWN | | | | CORPUS CHRISTI | TX | 78412 | |
| 5580606 | CONTRERAS PAULETTE | 1035 E 27TH ST APT 108 | | | | LOS ANGELES | CA | 90011 | |
| 5427342 | CONTRERAS PERLA | 4210 E 14TH ST TRLR W8 | | | | DES MOINES | IA | 50313-2651 | |
| 5580607 | CONTRERAS RAQUEL | CALLE CANADA 1209 | | | | SAN JUAN | PR | 00921 | |
| 5580608 | CONTRERAS RAQUEL C | CAPARRA TERRACE 1501 34SE | | | | SAN JUAN | PR | 00921 | |
| 5427344 | CONTRERAS REINA | 3105 S 19TH ST APT 1 | | | | OMAHA | NE | 68108-1933 | |
| 5427346 | CONTRERAS ROBERT | 1200 S OAKES ST | | | | SAN ANGELO | TX | 76903-7502 | |
| 5427348 | CONTRERAS ROBERTO | 8015D MADISON BARRACKS ST | | | | FORT DRUM | NY | 13603-2029 | |
| 5427350 | CONTRERAS ROSEMARY | 5820 S FAIRFIELD AVE | | | | CHICAGO | IL | 60629-1514 | |
| 5580609 | CONTRERAS ROSIE | 631 MEADOWBROOK DRIVE | | | | NAMPA | ID | 83686 | |
| 5580610 | CONTRERAS ROSIE H | 26 N GREENLEAF ST | | | | NAMPA | ID | 83651 | |
| 5580611 | CONTRERAS RUBY | 608 S CAMAS AVE | | | | WAPATO | WA | 98951 | |
| 5580612 | CONTRERAS SALLY | 438 W HARWELL RD | | | | PHOENIX | AZ | 85041 | |
| 5580613 | CONTRERAS SALVADOR | 3 YALTA DR | | | | CENTRAL ISLIP | NY | 11738 | |
| 5580614 | CONTRERAS SALVATORE | 45 87TH ST | | | | KENT | CT | 06757 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580616 | CONTRERAS SAUNDRA | 4304 RIDGERIDER CT | | | | RIVERSIDE | CA | 92509 | |
| 5580617 | CONTRERAS SLAFKA | 1405 OSAGE TRAIL | | | | INDEPENDENCE | MO | 64058 | |
| 5580618 | CONTRERAS SMALL ENGINE REPAIR | 320 W 4TH ST | | | | HANFORD | CA | 93230 | |
| 5580619 | CONTRERAS SONIA | 2131 W 1230 N | | | | ST GEORGE | UT | 84770 | |
| 5580620 | CONTRERAS STEPHANIE | 3247 WAKEFIELD RD APT C | | | | HARRISBURG | PA | 17111 | |
| 5580621 | CONTRERAS SUZANNE | 4037 E TAYLOR ST | | | | PHX | AZ | 85008 | |
| 5427352 | CONTRERAS TOMASA | 1401 STOCKTON AVE | | | | MODESTO | CA | 95358-2344 | |
| 5580622 | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | |
| 5427354 | CONTRERAS VANESSA | 83 CALLE AMISTAD URB LAS CAMPINAS II | | | | LAS PIEDRAS | PR | 00771 | |
| 5427356 | CONTRERAS VERONICA | 312 UNION AVE APT 3 | | | | PEEKSKILL | NY | 10566 | |
| 5580623 | CONTRERAS VIDALIA | 1654 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5580624 | CONTRERAS VIOLA | 10401 W DEVONSHIRE | | | | PHOENIX | AZ | 85037 | |
| 5580625 | CONTRERAS VIRGINIA | 328 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5580626 | CONTRERASTEQUIDA ANGELICA | 7637 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128 | |
| 5580627 | CONTRERES DANIEL | 3006 COTTON PL SW | | | | DECATUR | AL | 35603 | |
| 5580628 | CONTRETAS WENDY | 20240 FLINT AVE | | | | WEAVERVILLE | CA | 96093 | |
| 5580629 | CONTRINA HUGHES CLASBERY | 16861 ORCHARD RIDGE AVE NONE | | | | HAZEL CREST | IL | 60429 | |
| 5580630 | CONTRINA ROBERTS | 610 MT VERNON AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5580631 | CONTROL WELSH A | 113 PLANK ROAD | | | | WELSH | LA | 70591 | |
| 4861565 | CONVENIENCE CONCEPTS INC | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 5412630 | CONVENIENT LOAN | 1818 BROADWAY SUITE D-1 | | | | VANKTON | SD | | |
| 5427358 | CONVERSE BRADLEY | 16630 N REEMS RD APT 1018 | | | | SURPRISE | AZ | 85374-7429 | |
| 5427360 | CONVERSE BRIAN | 811 TRUSTWAY CT | | | | MASON | OH | 45040 | |
| 5580633 | CONVERSI SHALYN N | 4401 TRAPPER CT | | | | GASTONIA | NC | 28056 | |
| 5412632 | CONVERSIONS TECHNOLOGY | 5F Roppongi Mikawadai Building | 4-8-7 Roppongi Minato-ku | | | Tokyo | | 1060032 | Japan |
| 5580634 | CONVEYOR HANDLING COMPANY | 6715 SANTA BARBARA CT | | | | ELKRIDGE | MD | 21075 | |
| 5580636 | CONWAY AMBRA | 210 SMART STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5580637 | CONWAY ANDREA | 8521 HOUSTON STREET | | | | PANAMA CITY BEAC | FL | 32408 | |
| 5580638 | CONWAY AUBREA | 3800 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5580639 | CONWAY CASSANDRA | 59557 COUNTY RD 113 | | | | ELKHART | IN | 46517 | |
| 5580640 | CONWAY CINDY | 1331 MYRTLE ST | | | | FRANKLIN | PA | 16323 | |
| 5580641 | CONWAY COLBY | 1901 50TH ST | | | | VALLEY | AL | 36854 | |
| 4885539 | CONWAY CORPORATION | PO BOX 99 | | | | CONWAY | AR | 72033 | |
| 5580642 | CONWAY DANIELLE | 908 PEVELY POINT DRIVE | | | | PEVELY | MO | 63070 | |
| 5580643 | CONWAY DOMONIQUE | 111 W BURKE ST APT 87 | | | | STOCKBRIDGE | GA | 30281 | |
| 5427362 | CONWAY DOROTHY | 20889 HARDSCRABBLE RD | | | | GEORGETOWN | DE | 19947 | |
| 5580644 | CONWAY EBONY | 308 TAGGART AVE | | | | GREENWOOD | SC | 29646 | |
| 5580645 | CONWAY EILEEN | 3 BETH RD | | | | FRANKLIN | MA | 02038 | |
| 5427364 | CONWAY ERIC | 14080 W LARKSPUR DR | | | | SURPRISE | AZ | 85379-5524 | |
| 5580646 | CONWAY FERNITA | 6842 VALERIE DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5427366 | CONWAY GINA | 905 HILLCLIFF ST STARK151 | | | | LOUISVILLE | OH | 44641 | |
| 5580647 | CONWAY IRENE | 3621 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 5427368 | CONWAY JAMES | 625 ASTER BLVD | | | | ROCKVILLE | MD | 20850-2035 | |
| 5427370 | CONWAY JOHN | 1761 SHERWOOD RD APT 1 | | | | SCHENECTADY | NY | 12303-2649 | |
| 5427372 | CONWAY KELLY | 22660 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-5043 | |
| 5580648 | CONWAY KELLY | 22660 PACIFIC COAST | | | | MALIBU | CA | 90265 | |
| 5580649 | CONWAY LAKESS | 7922 S CALIFORNIA | | | | CHICAGO | IL | 60652 | |
| 5412634 | CONWAY LAYMAN L AND DELLA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5427374 | CONWAY LESLEY | 103 E DERRY RD | | | | HERSHEY | PA | 17033 | |
| 5427376 | CONWAY LINDA | 52 COMPTON AVE | | | | HAZLET TOWNSHIP | NJ | 07734-3109 | |
| 5580650 | CONWAY LUCILLE | 3132 S 53RD STREET | | | | KANSAS CITY | KS | 66106 | |
| 5427378 | CONWAY MARY J | 169 GILBERT MILLS RD | | | | PHOENIX | NY | 13135 | |
| 5580651 | CONWAY MICHAEL | 1541 VRAIN ST | | | | DENVER | CO | 80204 | |
| 5580652 | CONWAY RAY | 1327 H ST | | | | LAS VEGAS | NV | 89106 | |
| 5580653 | CONWAY ROBERT | 551 E JONES ST | | | | SAVANNAH | GA | 31401 | |
| 5580654 | CONWAY ROSIE | 1330 N 28TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5580655 | CONWAY SAISHA | 4280 LAKE RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5580656 | CONWAY SHAIRESE | 129 HUNTING WOOD LN | | | | NEW BERN | NC | 28560 | |
| 5580657 | CONWAY STELLA | 2807 COLLIS AVE | | | | HUNTINGTON | WV | 25702 | |
| 5580658 | CONWAY STEPHANIE | 570 ROOSELVELT AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5580659 | CONWAY STEPHEN T | 16187 SW AUDUBON ST | | | | BEAVERTON | OR | 97006 | |
| 5427380 | CONWAY STEVEN | 9 FLETCHER CT | | | | SPRING VALLEY | NY | 10977 | |
| 5580660 | CONWAY TASHA | 1140 SW ORLEANS ST | | | | TOPEKA | KS | 66604 | |
| 5580661 | CONWAY TEYONNA B | 1327 E 64TH ST | | | | TULSA | OK | 74136 | |
| 5580662 | CONWAY VANESSA P | 5534 W LISBON AVE | | | | MILWAUKEE | WI | 53210 | |
| 5580663 | CONWELL AMBERLEE | 2302 WILLOW POINT ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5580664 | CONWELL FAYE | 7426 RIVER ROAD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5580665 | CONWELL JACK | 57 AIRPORT RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5427382 | CONYBEARE CAROLYN | 2 LAFAYETTE ST FL 3 | | | | NEW YORK | NY | 10007-1327 | |
| 5580666 | CONYEARS GLADYS | 5641 MAPLE | | | | STLOUIS | MO | 63112 | |
| 5580667 | CONYER YUSHEKA | 6367 GOLD DR | | | | BATTLEBORO | NC | 27809 | |
| 5580668 | CONYERS AMBER | 5527 READ ST APT10 | | | | N CHAS | SC | 29406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580669 | CONYERS BELINDA | 312 POWELL RD | | | | GEORGETOWN | SC | 29440 | |
| 5580670 | CONYERS BREANNA | 480 BURNT PINES | | | | SAVANNAH | GA | 31405 | |
| 5580671 | CONYERS CORETTA | 3040 KIDS LN | | | | PINEWOOD | SC | 29125 | |
| 5580672 | CONYERS DANNELLE | 64 AMSDEN DR | | | | ROCHSTER | NY | 14623 | |
| 5580673 | CONYERS DELORES | 1819 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5580674 | CONYERS DIANNE | 17905 E PARK | | | | CLEVELAND | OH | 44119 | |
| 5580675 | CONYERS KENDRA | 4613D GRINDING STONE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5580676 | CONYERS KEVIN A | 1129ALLEX ST | | | | CAYCE | SC | 29033 | |
| 5580677 | CONYERS MARLENE | 8701 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 5580678 | CONYERS MICHELLE | 2763 DEER RUN ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 5580679 | CONYERS QUEENIE | 1176 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5580680 | CONYERS SHAREEN | 1133 EAST MARKS ST 207 | | | | ALLENTOWN | PA | 18103 | |
| 5580681 | CONYERS TIFFANY | 4307 TARPON DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5580682 | CONYERS VALERIE | 7801 FAIRMONT CT | | | | RALEIGH | NC | 27615 | |
| 5580683 | CONZALEZ CELIA | 69095 4TH AVE | | | | COVINGTON | LA | 70433 | |
| 5580684 | COOBS LINDA | 711 YELLOWSTONE AVE | | | | BILLINGS | MT | 59101 | |
| 5427384 | COODUVALLI SURESH | 904 BRADLEY ST | | | | N BRUNSWICK | NJ | 08902 | |
| 5580685 | COODY MELISSA | 12089 WINTERGARDEN DRIVE | | | | LAKESIDE | CA | 92040 | |
| 5580686 | COOEY NICOLE | 3302 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 5580687 | COOGAN DEANA | 233 GORTON ST | | | | BUFFALO | NY | 14207 | |
| 5580688 | COOGAN SHERRI | 3284 FINCH FARM RD | | | | TRINITY | NC | 28468 | |
| 5580689 | COOGLE L JUSTIN | 7775 NORTH AVE | | | | LEMON GROVE | CA | 91945 | |
| 5580690 | COOK ADA | PO BOX 6293 | | | | MARTINSBURG | WV | 25402 | |
| 5580691 | COOK ALELSHA | 156 WILSON ST | | | | CONCORD | NC | 28025 | |
| 5580692 | COOK ALMA | 7626 BEACH AVE | | | | HAMMOND | IN | 46323 | |
| 5580693 | COOK ALVIN | CHALYBEATE | | | | EDMONTON | KY | 42129 | |
| 5580694 | COOK AMBER N | 4165 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432 | |
| 5580695 | COOK AMY | 450 EAST DUNBARTON ROAD | | | | GOFFSTOWN | NH | 03045 | |
| 5580696 | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | |
| 5427386 | COOK ANGELA | 123 OSTRICH LN | | | | CLEVELAND | NC | 27013 | |
| 5580697 | COOK ANGELIC | 1760 GWEN DR | | | | POC | ID | 83204 | |
| 5580698 | COOK ANGIE | 511 N FERRY | | | | GLADEWATER | TX | 75647 | |
| 5427388 | COOK ANNE | 8941 MILLER LANE FAIRFAX0S9 | | | | VIENNA | VA | | |
| 5580699 | COOK ANNIA | 2114 SETTLE CIR | | | | ATLANTA | GA | 30316 | |
| 5580700 | COOK ANNYY | 1027 AMU WAY 204 | | | | AUGUSTA | GA | 30909 | |
| 5580701 | COOK ANTHONYLISA | 408 E 13TH AVE | | | | RANSON | WV | 25438 | |
| 5427390 | COOK ANTOINETTE | 414 PAXTON AVE CALUMET CITY ILLINOIS | | | | CALUMET CITY | IL | 60409 | |
| 5580702 | COOK ANTONIA | 4172 EAST 126TH PLACE | | | | DENVER | CO | 80241 | |
| 5580703 | COOK APRIL | 4031 STREET EAST | | | | NITRO | WV | 25143 | |
| 5427392 | COOK ARTHUR | 54 NORMAN AVE | | | | BUFFALO | NY | 14210 | |
| 5427394 | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | | |
| 5580704 | COOK ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | |
| 5580705 | COOK BARBARA | 770 BROADWAY | | | | NY | NY | 10002 | |
| 5427396 | COOK BEN | 27 NATURES BOUNTY TRL | | | | SAINT MARYS | GA | 31558 | |
| 5427398 | COOK BENJAMIN | 145 JENKINS LN | | | | ROCKWOOD | TN | 37854 | |
| 5580706 | COOK BERL | 917 WOODBROOK RD | | | | BIRMINGHAM | AL | 35215 | |
| 5580707 | COOK BERNICE | 150 E ROBINSON ST | | | | ORLANDO | FL | 32801 | |
| 5580708 | COOK BETHANN | P O BOX 364 | | | | NEW GRETNA | NJ | 08224 | |
| 5580709 | COOK BETTY L | 313 GUNBYS MILL DR | | | | SALISBURY | MD | 21804 | |
| 5580710 | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | |
| 5427400 | COOK BEVERLY | 10147 E 32ND STREET APT F | | | | TULSA | OK | 74146 | |
| 5580711 | COOK BOBBY | 45 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 5580712 | COOK BRADLEY R | 6835 LANGSTON RD LOT 5 | | | | TIMMONSVILLE | SC | 29161 | |
| 5580713 | COOK BRANDI | 1032 CRANBERRY CT | | | | MONETA | VA | 24121 | |
| 5580714 | COOK BRENDA | 1456 SEAHOUSE CT | | | | MYRTLE BEACH | SC | 29575 | |
| 5412637 | COOK BRENDA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES B COOK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5580715 | COOK BRITTANY | 208 STOCKTONST | | | | BLUEFIELD | VA | 24605 | |
| 5580716 | COOK BRUCE | 557 GALLAGER ST | | | | ST ALBANS | WV | 25177 | |
| 5427402 | COOK BRYAN | 4529 N 10TH AVE | | | | PHOENIX | AZ | 85013-2606 | |
| 5580717 | COOK CAROL | 2520 VIA MILANO CT | | | | MELBOURNE | FL | 32925 | |
| 5427404 | COOK CAROLYN | 907 CRIEFF CROSS DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5427407 | COOK CAROLYN C | 22 MEETINGHOUSE LANE | | | | OLD LYME | CT | 06371 | |
| 5580718 | COOK CATHELENE | 3121 NW 161 ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5580719 | COOK CECELIA D | 3134 N 54TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5580720 | COOK CELESTE U | 47-039 LIHIKAI DR 91 | | | | KANEOHE | HI | 96744 | |
| 5580721 | COOK CHARLOTTE | 318 POPLAR LEVEL CT | | | | LOUISVILLE | KY | 40219 | |
| 5580722 | COOK CHEKEMA | 109 WILLOW CHASE RD | | | | MCDONOUGH | GA | 30253 | |
| 5580723 | COOK CHERYL | 118 POOL HILL RD | | | | HAUGHTON | LA | 71112 | |
| 5580724 | COOK CHRIS | 518 8TH ST | | | | UNION CITY | NJ | 07087 | |
| 5580725 | COOK CHRISTINA | 7301 S 127TH ST E | | | | DERBY | KS | 67037 | |
| 5580726 | COOK CHRISTOPHER | 185 OPTIMIST PARK ROAD | | | | THOMASVILLE | NC | 27360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580727 | COOK CIERRA | 5300 MARDALE AVE | | | | BEDFORD HTS | OH | 44146 | |
| 5404986 | COOK COUNTY | 118 N CLARK ST | | | | CHICAGO | IL | 60602-1395 | |
| 5484107 | COOK COUNTY | 118 N CLARK ST | | | | CHICAGO | IL | 60602-1395 | |
| 5787442 | COOK COUNTY | 118 N CLARK ST | | | | CHICAGO | IL | 60602-1395 | |
| 5580728 | COOK COUNTY DEPT OF REVENUE | 118 N CLARK STREET ROOM 1160 | | | | CHICAGO | IL | 60602 | |
| 5580729 | COOK CRYSTAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32210 | |
| 5580730 | COOK DANA | 5 ERMINE LANE | | | | NEW CASTLE | DE | 19720 | |
| 5580731 | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | |
| 5427409 | COOK DAVID | 4345 S BOXWOOD AVE | | | | YUMA | AZ | 85365 | |
| 5580732 | COOK DEBA | 2939 CART | | | | OKLAHOMA CITY | OK | 73120 | |
| 5427411 | COOK DEBORAH | 6206 SILVER SPUR DR | | | | LITHONIA | GA | 30058-6130 | |
| 5580733 | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | |
| 5427413 | COOK DEBRA | 337 SHELDON HILL RD | | | | OLIVEBRIDGE | NY | 12461 | |
| 5580734 | COOK DEBRAH | 3054 S MILLWOOD AVE | | | | WICHITA | KS | 67217 | |
| 5580735 | COOK DELLA | 5417 ALDER DR | | | | FOREST PARK | GA | 30297 | |
| 5580736 | COOK DENICE | 6430 HOLYOKE | | | | ANNANDALE | VA | 22003 | |
| 5580737 | COOK DENVIL | 7939 FASHION LOOP | | | | NEW PORT RICH | FL | 34654 | |
| 5580738 | COOK DESTINY | 1815 MISSOURI AVE | | | | KANSAS CITY | MO | 64124 | |
| 5580739 | COOK DILLON | 252 W NICHOLSON RD | | | | SPRINGVILLE | PA | 18844 | |
| 5580740 | COOK DONALD | 23 ORE BED RD | | | | SCHUYLER FLS | NY | 12985 | |
| 5580741 | COOK DONALD D | 1425 INDIAN AVE | | | | SALT LAKE CY | UT | 84104 | |
| 5580742 | COOK DONNA | 1195 NEW HOPE RD | | | | LOCUST GROVE | GA | 30248 | |
| 5580743 | COOK DONNIE | 117 KYLEE CT | | | | VILLA RICA | GA | 30180 | |
| 5427414 | COOK DONQUA | 518 SHERBOURNE ST | | | | INKSTER | MI | 48141 | |
| 5580744 | COOK DOROTHY | 918 N LINWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5427415 | COOK DOUGLAS | 406 S RANGE RD | | | | SPRINGFIELD | MN | 56087 | |
| 5580745 | COOK DREANER | 8 NORTH RD | | | | SOUTH KINGSTON | RI | 02879 | |
| 5580746 | COOK DRIENNA | P O BOX 26 DUCSHESNE | | | | FORT DUCHESNE | UT | 84026 | |
| 5427416 | COOK DYDRA | 758 FITE HALL UNIT 315 | | | | WARNER ROBINS | GA | 31098 | |
| 5580747 | COOK EARLINE | 2313 COOPER | | | | ST JOSEPH | MO | 64506 | |
| 5580748 | COOK EDWARD | P O BOX 1362 | | | | HOGANSBURGH | NY | 13655 | |
| 5404987 | COOK EILEEN J | 7210 ROSEWOOD CIR | | | | NO SYRACUSE | NY | 13212 | |
| 5580749 | COOK ELENORA | 1097 CHESTNUT HILL RD | | | | ELGIN | SC | 29045 | |
| 5580750 | COOK EMMA | 351 MOOL AVE | | | | BECKLEY | WV | 25801 | |
| 5580751 | COOK ERIN | 3460 LAUERLGROVE RD | | | | FEDERALSBURG | MD | 21632 | |
| 5580752 | COOK FELIPPE | 4410 NW RIDGECREST | | | | LAWTON | OK | 73505 | |
| 5427418 | COOK FORDYCE | 42 CAMERON ST | | | | WELLSVILLE | NY | 14895 | |
| 5580753 | COOK GALEN | 1522 WICKS LANE | | | | BILLINGS | MT | 59105 | |
| 5580754 | COOK GERALDLYN | 912 FALLS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5427420 | COOK GINA | 585 W HARDING ST APT 35 | | | | ORLEANS | IN | 47452 | |
| 5580755 | COOK GINGER L | 211 CHAPEL RD APT 18 | | | | STANLEY | VA | 22851 | |
| 5580756 | COOK GISELLE | 516 RIVER RD | | | | AKWESASNE | NY | 13655 | |
| 5580757 | COOK GLADYS | 5501 UNIVERSITY BOULEVARD | | | | JACKSONVILLE | FL | 32277 | |
| 5427422 | COOK GLEN | 1736 GERMAINE CT | | | | HAYWARD | CA | 94541-5426 | |
| 5580758 | COOK GLORIA | 7710 HASKELL AVE | | | | KANSAS CITY | KS | 66109 | |
| 5412639 | COOK HANNAH | 7078 WEST 8170 SOUTH | | | | WEST JORDAN | UT | 84081 | |
| 5427424 | COOK HAZEL | 717 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-3504 | |
| 5427426 | COOK HEATHER | 34 SHERMAN AVE | | | | ROCKSVILLE CENTRE | NY | 11570-3133 | |
| 5580759 | COOK IRENE | 6725 HOUGH AVE | | | | WESTWEGO | LA | 70094 | |
| 5580760 | COOK JACKIE | 518 HOUSTON ST | | | | BLACKSBURG | VA | 24060 | |
| 5427428 | COOK JAMES | 108 CONANT RD | | | | NASHUA | NH | 03062-1873 | |
| 5580761 | COOK JANICE | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5580762 | COOK JANICE R | 22665 HIGH HAVEN TERR | | | | ASHBURN | VA | 20148 | |
| 5580763 | COOK JASON | 6554 VINTAGE DR | | | | HUDSONVILLE | MI | 49426 | |
| 5427430 | COOK JEANNA | 25 MARLBORO RD | | | | SOUTHBOROUGH | MA | 01772-1207 | |
| 5580764 | COOK JEFF | 113 W MAPLE ST | | | | FLORA | IN | 46929 | |
| 5580765 | COOK JENEVIEVE | 109 HARE LN | | | | MT WASHINGTON | KY | 40047 | |
| 5580766 | COOK JENNIFER | 20827 GOLDEN SYCAMORE TRL | | | | CYPRESS | TX | 77433 | |
| 5427432 | COOK JERRY | 513 WALDEN CHASE LN | | | | COLUMBUS | GA | 31909-1711 | |
| 5427434 | COOK JESSE | 190 COUNTY ROAD 2305 | | | | GRAPELAND | TX | 75844 | |
| 5580767 | COOK JESSICA | PO BOX 41 | | | | DEFERIET | NY | 13628 | |
| 5580768 | COOK JOAN | 2811 RYALS STREET | | | | SAVANNAH | GA | 31405 | |
| 5580769 | COOK JOANN | 1959 CHILDRESS RD | | | | ALUM CREEK | WV | 25003 | |
| 5427436 | COOK JOANNA | PO BOX 641 | | | | NEW PALTZ | NY | 12561 | |
| 5427437 | COOK JONATHAN | 6240 MARCINKIEWICZ SPUR UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5427439 | COOK JOSEPH | 707 NEW ENGLAND RD | | | | CAPE MAY | NJ | 08204 | |
| 5580770 | COOK JOSH | RT1 BOX 114 | | | | CARNEGIE | OK | 73015 | |
| 5580771 | COOK JOSHUA | 6084 NASSAU CIR | | | | COLUMBUS | GA | 31907 | |
| 5427441 | COOK JULIE | 890 W 8TH ST | | | | GARNER | IA | 50438 | |
| 5580772 | COOK JULIETTE | 2789 MONROE AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5580773 | COOK KAREN Z | 5256 S LAREDO | | | | AURORA | CO | 80015 | |
| 5580774 | COOK KATRINA | 510 EAST PRINCE | | | | HENDORSENVILLE | NC | 28792 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1011 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580775 | COOK KEN | KMART 3229 | | | | HUDSON | FL | 34667 | |
| 5427743 | COOK KENNETH | 628 S HAMPTON RD | | | | COLUMBUS | OH | 43213-2728 | |
| 5427445 | COOK KIM | 1066 DRISCOLL RD | | | | MOUNT EDEN | KY | 40046 | |
| 5427447 | COOK KIMBERLY | 1925 S STATE ST UNIT 2 | | | | CHICAGO | IL | 60616-2358 | |
| 5580776 | COOK KIMBERLY A | 1057 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5427449 | COOK KIRSTEN | 243 E CROYDON PARK RD | | | | TUCSON | AZ | 85704-5769 | |
| 5580777 | COOK KRYSTAL | 122 RIVERWATCH DR | | | | CONWAY | SC | 29527 | |
| 5580778 | COOK LAKIA | 3374 HOMEWARD TRAIL | | | | ELLENWOOD | GA | 30294 | |
| 5427451 | COOK LANA | 3117 OLIVE ST | | | | SAINT JOSEPH | MO | 64507-1747 | |
| 5580779 | COOK LEMUEL | 1550 EUDORA STREET | | | | DENVER | CO | 80220 | |
| 5427453 | COOK LINDA | 628 S HAMPTON RD | | | | COLUMBUS | OH | 43213-2728 | |
| 5580780 | COOK LINSEY | 1631 JOHNSON ST | | | | BELOIT | WI | 53511 | |
| 5580781 | COOK LISA M | 700 CHILDS AVE | | | | HAMPTON | VA | 23661 | |
| 5580782 | COOK LOGAN | 32095 OLD SALT WORK RD | | | | MEADOWVIE | VA | 24361 | |
| 5580783 | COOK MANDERIA G | 43 LEE RD 642 | | | | SMITHS | AL | 36877 | |
| 5580784 | COOK MARIA | 19627 82ND ST | | | | KENOSHA | WI | 53104 | |
| 5580785 | COOK MARIE | 701 RIO GRANDE | | | | MISSION | TX | 78572 | |
| 5427456 | COOK MARK | 38129 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5580786 | COOK MARY | 4055 FLEETWOOD DR | | | | DAYTON | OH | 45416 | |
| 5427459 | COOK MATHEW | 8200 KRAMER CT APT 3D | | | | GLEN BURNIE | MD | 21061-5342 | |
| 5580787 | COOK MATT | 931 COLLEGE STREET | | | | MOULTON | AL | 35650 | |
| 5580788 | COOK MATTIE | 11602 STONEVIEW | | | | RESTON | VA | 20191 | |
| 5427461 | COOK MAUD | 7532 S INGLESIDE AVE | | | | CHICAGO | IL | 60619-2619 | |
| 5580789 | COOK MAXIE C | 33551 HWY 12 | | | | TRINIDAD | CO | 81082 | |
| 5412641 | COOK MELINDA | 211 W COMMERCIAL ST | | | | OZARK | AL | | |
| 5427463 | COOK MICAH | 6225 W SUNRISE LN | | | | HOMOSASSA | FL | 34446-2765 | |
| 5580790 | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | |
| 5427465 | COOK MICHAEL | 125 HUMASON AVE | | | | BUFFALO | NY | 14211 | |
| 5580791 | COOK MICHELLE | 15883 HARRISON DR | | | | BROOK PARK | OH | 44142 | |
| 5580792 | COOK MONIQUE | 12755 SANDALWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5580793 | COOK MONIQUE N | 9801 MONIMIA COURT | | | | RICHMOND | VA | 23238 | |
| 5580794 | COOK NAKIDRA | 617 W LEON | | | | PERRY | FL | 32347 | |
| 5427467 | COOK NATALIE | 126 NORTHRIDGE DR | | | | OXFORD | OH | 45056 | |
| 5580795 | COOK NICHOLAS | 208 EAST ORCHARD STREET | | | | FRANKFORT | NY | 13340 | |
| 5580796 | COOK ODELL | 429 FISH HOOK ROAD | | | | JENKINSVILLE | SC | 29065 | |
| 5580797 | COOK ORGANA | 1822 W DEWMIST DR | | | | NAMPA | ID | 83651 | |
| 5580798 | COOK PAMELYN | 15 DILLARD RD | | | | PINEVILLE | LA | 71360 | |
| 5580799 | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |
| 5427469 | COOK PATRICIA | 333 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |
| 5580800 | COOK PATSHAE | 695 FERN ST | | | | AKRON | OH | 44307 | |
| 5580801 | COOK PATTI | SHADOW LAKE RD | | | | SALEM | NH | 03079 | |
| 5580802 | COOK PAUL | 1430 SEQUOIA | | | | CRAIG | CO | 81625 | |
| 5580803 | COOK PAULETTE | 1411BADGER DR APT A | | | | INDPLS | IN | 46260 | |
| 5412643 | COOK PRO INC | 1885 IOWA AVE | | | | RIVERSIDE | CA | 92507-7410 | |
| 5580804 | COOK QUINESSA | 1109 SPRING HILL RD | | | | GILBERT | SC | 29054 | |
| 5580805 | COOK RAINE | 310 E 232ND ST | | | | EUCLID | OH | 44123 | |
| 5580806 | COOK RALPH | 501 FOX BAY RD | | | | LORIS | SC | 29569 | |
| 5580807 | COOK RENEE | 1411 W NORTH AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 5580808 | COOK RHONDA | 6613 OZ FAIR | | | | VICKSBURG | MS | 39180 | |
| 5580809 | COOK RICHARD D | 1124 N CLIFTON | | | | SPRINGFIELD | MO | 65802 | |
| 5580810 | COOK RITA | 9000 THORTON ROLLING | | | | FRED | VA | 22408 | |
| 5580811 | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | |
| 5427471 | COOK ROBERT | 119 BOULDIN RD | | | | ELON | NC | 27244 | |
| 5580812 | COOK ROBERT E | 129 SHALLOW CREEK MHP DR | | | | TAYLORSVILLE | NC | 28681 | |
| 5580813 | COOK ROBYN | 41 S 4TH ST 401 | | | | MEMPHIS | TN | 38103 | |
| 5427473 | COOK RON | 2134 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 | |
| 5580814 | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | |
| 5412645 | COOK RONALD | 461 SOUTH 18TH ST | | | | RICHMOND | CA | 94804 | |
| 5427475 | COOK RYAN | 4169 WILLOW ROUND RD | | | | HAHIRA | GA | 31632 | |
| 5580815 | COOK SAISHEA | 11015 EDUCATION WAY | | | | CHARLOTTE | NC | 28262 | |
| 5580816 | COOK SAMANTHA | 3640 E GRANT AVE | | | | FRESNO | CA | 93702 | |
| 5580817 | COOK SAMUAL | 704 E COLLEGE DR | | | | CHEYENNE | WY | 82007 | |
| 5580818 | COOK SANDRA | 1705 BLOUNTVILLE BLVD | | | | BLOUNTVILLE | TN | 37617 | |
| 5580819 | COOK SARAH | 2837 FESTIVAL ROAD | | | | HELENA | MT | 59602 | |
| 5412647 | COOK SCHERIE | 36764 FARMBROOKE DR BUILDING 10 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5427477 | COOK SCHNAVIA | 1 DC VILLAGE LANE SW N | | | | WASHINGTON | DC | | |
| 5580820 | COOK SERINA | 2861 NE 7TH ST APT C | | | | OCALA | FL | 34470 | |
| 5427479 | COOK SHANE | PO BOX 209 | | | | WELLSTON | MI | 49689 | |
| 5580821 | COOK SHANITA | 1750 ESSIE MCINTYRE BLVD APT H | | | | AUGUSTA | GA | 30904 | |
| 5580822 | COOK SHANITA J | 30755 SKINNER RD | | | | ALBANY | LA | 70711 | |
| 5580823 | COOK SHARDAYE | 70 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294 | |
| 5580824 | COOK SHARON | 1106 KINGMAN DR | | | | KNIGHTDALE | NC | 27545 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427481 | COOK SHAWN | 1179 COONPATH | | | | LANCASTER | OH | 43130 | |
| 5580825 | COOK SHEREEN | 2725 SAINT FRANCIS DRIVE APT11 | | | | WATERLOO | IA | 50703 | |
| 5580826 | COOK SHERRY | 2644 MACON DR | | | | ATLANTA | GA | 30315 | |
| 5580827 | COOK SHIRLEY | 7142 BLACKJACK COURT | | | | RIVERDALE | GA | 30296 | |
| 5580828 | COOK SHURRELL | PO BOX 288 | | | | ASHFORD | AL | 36312 | |
| 5580829 | COOK STEPHANIE | 4602 HORSESHOW BEND ROAD | | | | HUDSON | NC | 28638 | |
| 5580830 | COOK STEVEN | 186 TUNNEL HILL DR | | | | HONAKER | VA | 24639 | |
| 5580831 | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | |
| 5427483 | COOK SUSAN | 732 LILLY POND RD | | | | NICHOLS | SC | 29581 | |
| 5580832 | COOK SYLVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63136 | |
| 5580833 | COOK TAMAICHIA | 1536 NORTH 19TH | | | | MUSKOGEE | OK | 74401 | |
| 5580834 | COOK TAMEKA | 714 BEN BENDER RD APT 9 | | | | ABERDEEN | MS | 39730 | |
| 5580835 | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | |
| 5427486 | COOK TAMMY | 2914 LAWYER DR | | | | PLACERVILLE | CA | 95667 | |
| 5580836 | COOK TANDI | 4239 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5580837 | COOK TANIECIA | 2670 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5580838 | COOK TANYA | 1 RIVERMONT DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5580839 | COOK TERESA | 6719 N WAYNE AVE | | | | GLADSTONE | MO | 64118 | |
| 5580840 | COOK TERICA | 1 CREEKWAY APT D | | | | COLUMBUS | GA | 31907 | |
| 5580841 | COOK TERRY | 852 KENMPRE BLVD | | | | AKRON | OH | 44314 | |
| 5427488 | COOK THERESA | 6 ANGELOS WAY N | | | | MASHPEE | MA | 02649 | |
| 5580842 | COOK THESSALONIA | 133 NAOMI DRIVE | | | | GILBERT | SC | 29054 | |
| 5580843 | COOK THOMAS | 1012 SAINT PETER ST | | | | NEW ORLEANS | LA | 70116 | |
| 5580844 | COOK TIFFANY | 9021 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5580845 | COOK TISHI | P O BOX 11452 | | | | OKLAHOMA CITY | OK | 73136 | |
| 5580846 | COOK TODD | 2012 BARRINGTON LN | | | | VILLA RICA | GA | 30180 | |
| 5580847 | COOK TONI | 413 MORLEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5427490 | COOK TONIA | 1925 BACONS BRIDGE RD LOT 279 | | | | SUMMERVILLE | SC | 29485-3275 | |
| 5580848 | COOK TONYA | 12519 ASHFORD MEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5580849 | COOK TRACI L | 4813 TEXES AVE | | | | NORFOLK | VA | 23513 | |
| 5580850 | COOK TRACY | 215 BLUEBERRY LANE | | | | LOUISA | VA | 23093 | |
| 5427492 | COOK TRAVIS | 385 OLD COUNTY RD | | | | RACINE | WY | 25165 | |
| 5427493 | COOK TRISHA | 76 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473-1150 | |
| 5580851 | COOK TRUDY | PO BOX 519 | | | | WEST HAMLIN | WV | 25571 | |
| 5580852 | COOK TYRON | 100 PENNSYLVANIA | | | | CLAYMONT | DE | 19703 | |
| 5580853 | COOK VICKIE | 7812 CEDAR DRIVE | | | | COLCORD | OK | 72761 | |
| 5580854 | COOK VICTORIA | PO BOX 1653 | | | | COVINGTON | GA | 30015 | |
| 5427495 | COOK VIRGIL | 2192 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 5580855 | COOK VIVIAN | 108 HENDERSON ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5427497 | COOK WAYNE | 3762 OLD DELPHOS RD | | | | ELIDA | OH | 45807 | |
| 5580856 | COOK WENDY | 305 E 4TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5580857 | COOK WILLIAM JR | 860 WEST WASHINGTON STREET | | | | WYTHEVILLE | VA | 24382 | |
| 5427499 | COOK WILLY | 2886 KUMAKALII ST | | | | WAHIAWA | HI | 96786 | |
| 5580858 | COOK YOLANDA | 1134 VERONA | | | | YOUNGSTOWN | OH | 44506 | |
| 5580859 | COOK ZACHARY | 1101 SIGNAL POINTE CIR 204 | | | | SARASOTA | FL | 34237 | |
| 5580860 | COOK ZSAZSA D | 3020 ROUTE 115 | | | | EFFORT | PA | 18330 | |
| 5580861 | COOKO DIANNA | PLEASE ENTER YOUR STREET ADDRE | | | | CROWN POINT | IN | 46307 | |
| 5580862 | COOKBROWN CYNTHIA | 559 ORANGEBURG RD | | | | SUMMERVILLE | SC | 28483 | |
| 5580863 | COOKE ALICIA | 673 STAGE COACH RD | | | | AFTON | VA | 22920 | |
| 5580864 | COOKE ALIMA | 6507 ARBER GATE DRI SW | | | | MABLETOWN | GA | 30126 | |
| 5427501 | COOKE ALVIN | 14186 PURPLE SAGE RD | | | | CALDWELL | ID | 83607-7670 | |
| 5580865 | COOKE ANFELA Y | 101 HALCYON DR | | | | NEW CASTLE | DE | 19720 | |
| 5580866 | COOKE BRANDON | 3238 GARVIN RD | | | | DAYTON | OH | 45405 | |
| 5580867 | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |
| 5580868 | COOKE DINA | 6215B TINDAL ST | | | | MYRTLE BEACH | SC | 29572 | |
| 5580869 | COOKE ELAINE | 2907 PIEDMONT AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5580870 | COOKE EVA | PO BOX 1664 | | | | MORGANTON | NC | 28680 | |
| 5580871 | COOKE EYISHA | 10112 GOOSE POND CT | | | | MONTPELIER | MD | 20708 | |
| 5580872 | COOKE GRADIE R | 6041 E 32ND ST | | | | TUCSON | AZ | 85711 | |
| 5580873 | COOKE JANICE | PO BOX 486 BINGO 73009 | | | | BINGER | OK | 73009 | |
| 5580874 | COOKE JERMAINE | 1319 N PLEASANT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5580875 | COOKE JOHN | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 5580876 | COOKE JOHN J | 215 SHORE DR APT 409 | | | | HIGHLANDS | NJ | 07732 | |
| 5427503 | COOKE JOLENE | 1200 10TH ST | | | | BAY CITY | MI | 48708-6627 | |
| 5580877 | COOKE JULIET | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23664 | |
| 5580878 | COOKE JULIET D | 1026 STILL HARBOR CR | | | | CHESAPEAKE | VA | 23320 | |
| 5580879 | COOKE KARENA | 806 E CONSTANCE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5580880 | COOKE KENNETH | 1202 21ST STREET | | | | VIENNA | WV | 26105 | |
| 5427505 | COOKE KERTIADA | 209 MCCLAIN ST | | | | YORK | SC | 29745 | |
| 5580881 | COOKE KIMBERLY | 328 BALLFIELD ROAD | | | | CAMDEN | SC | 29020 | |
| 5580882 | COOKE LADORA | 5281 OAK SCHOOL ROAD | | | | LAURINBURG | NC | 28352 | |
| 5580883 | COOKE LAKIAH | 11317 WINSTON PL | | | APT2 | | VA | 23601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1013 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580884 | COOKE LISA | 12917 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5580885 | COOKE LORI | 3325 CASEY DR APT 101 | | | | LASVEGAS | NV | 89120 | |
| 5427507 | COOKE MALISSA | 10824 CARLOWAY HILLS DRIVE HILLSBOROUGH057 | | | | WIMAUMA | FL | 33598 | |
| 5580886 | COOKE MARY | 410 W WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 5580887 | COOKE PATRICA | 6552 MOSS VIEW WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4883381 | COOKE RENTALS INC | P O BOX 872 | | | | MOUNT AIRY | NC | 27030 | |
| 5427509 | COOKE RICHARD | 2024 CROCKETT ROAD ANDERSON001 | | | | PALESTINE | TX | | |
| 5580888 | COOKE RITA | 9000 THORNTON ROLLINS RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5580889 | COOKE ROGER L | 681 BLUE POINT DR | | | | WILMINGTON | NC | 28411 | |
| 5580890 | COOKE RONALD | 129 POPLAR GAP RD | | | | JESSE | WV | 24849 | |
| 5580891 | COOKE SATOYA | 115 LINDEN ST | | | | CLOVER | SC | 29710 | |
| 5580892 | COOKE SHAQUATA | 102 TYLER AVE 1B | | | | NEWPORTNEWS | VA | 23601 | |
| 5580893 | COOKE THELMA | 12742 BOATYARD RD | | | | STOCKTON | AL | 36579 | |
| 5427511 | COOKERLY ERNEST S | 25442 LEARMAN RD # 224 | | | | CHESTERTOWN | MD | 21620 | |
| 5427513 | COOKHORN CONIECE | 13428 233RD ST | | | | JAMAICA | NY | 11422-1310 | |
| 5580894 | COOKIE ELI | 4507 LAWERNCE | | | | CHICAGO | IL | 60630 | |
| 5412651 | COOKIES KIDSCOM INC | 265 LIVINGSTON ST | | | | BROOKLYN | NY | 11217-1030 | |
| 5580895 | COOKJONES ASHLEY | 15728 FOX CHASE LN | | | | CULPEPER | VA | 22701 | |
| 5580896 | COOKMEYER RITA | 3846A STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |
| 5580897 | COOKOGLESBY MICHELLE | 269 SOUTH 9TH ST | | | | NEWARK | NJ | 07103 | |
| 5580898 | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | |
| 5427515 | COOKS ANTONIO | 3085 CARMEL BAY RD | | | | W SACRAMENTO | CA | 95691 | |
| 5580899 | COOKS APRIL | 2606 NORTH 22ND ST | | | | ST LOUIS | MO | 63106 | |
| 5427517 | COOKS ARRON | 9714 SORBONNE LOOP | | | | SEFFNER | FL | 33584-2640 | |
| 5580900 | COOKS AUNDREA | 2255 NOMEST | | | | AURORA | CO | 80010 | |
| 5580901 | COOKS AVERY | 633 WATSON COVE | | | | STONE MTN | GA | 30087 | |
| 5580902 | COOKS BOBBY | 2170 WHIT HORN DR | | | | CS | CO | 80920 | |
| 5580903 | COOKS CASSANDRA | 1419 BROOKE ST | | | | HOUMAL | LA | 70363 | |
| 5580904 | COOKS DENISE | 9238 HEMIS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5580905 | COOKS DOMONIQUE | 1508 EE 2ND ST | | | | OMULGEE | OK | 74447 | |
| 5580906 | COOKS FELECIA | 7704 IOWA DR | | | | LITTLE ROCK | AR | 72227 | |
| 5580907 | COOKS JOHN JR | 1375 ELWOOD RD | | | | E CLEVELAND | OH | 44112 | |
| 5580908 | COOKS MICHAEL | 5195 MAXWELTON RD NONE | | | | LANGLEY | WA | 98260 | |
| 5580909 | COOKS TOMIKO M | 3944 JENIFER ST | | | | NEW ORLEANS | LA | 70131 | |
| 5580910 | COOKS WILLIE | 3551 W ROOSEVELT RD | | | | CHICAGO | IL | 60624 | |
| 5412653 | COOKSEY AMELIA | 5520 JENNINGS STATION RD | | | | ST LOUIS | MO | 63136 | |
| 5580911 | COOKSEY GLORIA | 1946 BISHOP ST | | | | PETERSBURG | VA | 23805 | |
| 5580912 | COOKSEY JASMINE J | 900 BAYOU AVE | | | | MINDEN | LA | 71055 | |
| 5580913 | COOKSEY KAREN | 10637 HACKBERRY DR UNIT 7 | | | | SAINT LOUIS | MO | 63128 | |
| 5580914 | COOKSEY STEPHANIE | 200 SENECA STREET 229 | | | | MERCED | CA | 95340 | |
| 5580915 | COOKSEYDAVID TESSA | 1602 SW E | | | | LAWTON | OK | 73501 | |
| 4880380 | COOKSON HILLS PUBLISHERS INC | P O BOX 1218 | | | | OKMULGEE | OK | 74447 | |
| 5580916 | COOKSON LAURA | 220 SHERWOOD DR | | | | WAYMART | PA | 18472 | |
| 5580917 | COOKSON RONALD | 9903 BELMONT APT 5 | | | | BELLFLOWER | CA | 90706 | |
| 5580918 | COOKSON SUE | 15 17TH ST | | | | AUBURN | ME | 04210 | |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | CHARLOTTE | NC | 28215 | |
| 5580919 | COOL MONET | 5238 DEANA LANE | | | | RICHTON PARK | IL | 60471 | |
| 5580920 | COOL SHAMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 94509 | |
| 5412655 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | |
| 5580921 | COOLBAUGH ANGELA | 21905 40TH PL W NONE | | | | MOUNTLAKE TER | WA | 98043 | |
| 5427519 | COOLBAUGH MARIANNE | 323 MUNICIPAL RD DALLAS | | | | DALLAS | PA | | |
| 5580922 | COOLE MELANIE | 15610 FRESNO ST | | | | VICTORVILLE | CA | 92395 | |
| 5427521 | COOLER JUDY | 12958 US HIGHWAY 17 | | | | WOODBINE | GA | 31569 | |
| 5580923 | COOLER TOLLIE | 25 HONEY LOCUST CIR | | | | HILTON HEAD I | SC | 29926 | |
| 5580924 | COOLEY AMY | 5400 HARBOUR POINTE BLVD | | | | MUKILTEO | WA | 98275 | |
| 5427523 | COOLEY BRIAN | 1920 FOXHOUND CT | | | | SEVERN | MD | 21144 | |
| 5580925 | COOLEY CARTER | 1525 NE HWY 99 | | | | MCMINNVILLE | OR | 97128 | |
| 5580926 | COOLEY CATHERINE O | 34 CODY LN | | | | FOUNTAIN INN | SC | 29644 | |
| 5427525 | COOLEY CHARLES | 71 BABCOCK RD | | | | MORRISVILLE | VT | 05661 | |
| 5580927 | COOLEY CINDY | 7500 E 151ST S LOT 41 | | | | BIXBY | OK | 74008 | |
| 5580928 | COOLEY CYNTHIA | 373 REEVES COVES RD | | | | CANDLER | NC | 28715 | |
| 5580929 | COOLEY DELISA | 6415 S LAFLIN AVE | | | | CHICAGO | IL | 60636 | |
| 5580930 | COOLEY ECHILSICA R | 21 ELL KNIGHT ROAD | | | | SOSO | MS | 39480 | |
| 5580931 | COOLEY FRANCIS | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5580932 | COOLEY GARY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5427527 | COOLEY GENEVA | 4165 E RACO AVE | | | | FRESNO | CA | 93702-3544 | |
| 5427529 | COOLEY HELENA | 1504 HOMELAND AVE | | | | GREENSBORO | NC | 27405-5704 | |
| 5580933 | COOLEY JEANETT | 27 COUNTY RD 836 | | | | VOSSBURG | MS | 39366 | |
| 5427531 | COOLEY JOE | 807 W 8TH ST | | | | CISCO | TX | 76437 | |
| 5580934 | COOLEY PAULINE T | 8 GASSAWAY CT 37 | | | | HONEA PATH | SC | 29654 | |
| 5427533 | COOLEY RALPH | 35 VINE STREET N | | | | TOWANDA | PA | 18848 | |
| 5580935 | COOLEY ROBERT | 21275 AMORA | | | | ALB | NM | 87107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427535 | COOLEY RYAN | 4525 CALIBURN WAY | | | | GROVETOWN | GA | 30813 | |
| 5580936 | COOLEY SHIRLEY | 4439 PARKWOOD DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5580937 | COOLEY TAMEAU | 5132 HICKORY VALLEY CT | | | | CHARLOTTE | NC | 28212 | |
| 5580938 | COOLEY TAURUS | 724 S INLAND CIR | | | | NAPERVILLE | IL | 60563 | |
| 5580939 | COOLEY TONTIA | 717 BURNS RD | | | | CARROLLTON | GA | 30117 | |
| 5427537 | COOLEY VALORIE | 3535 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213-1944 | |
| 5580940 | COOLEYGARRETT DIONTE | 1019 WILMINGTON AVE APT 55 | | | | DAYTON | OH | 45405 | |
| 5580941 | COOLIDGE LESLIE | 704 W WOODLAWN | | | | LOUISVILLE | KY | 40215 | |
| 5580942 | COOMBES KAREN | 4059 RIVERSIDE AVE | | | | SOMERSET | MA | 02726 | |
| 5580943 | COOMBS C | 1488 NE REDSPIRE LN | | | | HILLSBORO | OR | 97124 | |
| 5580944 | COOMBS JENNIFER | 23 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5427539 | COOMBS MICHAEL | 7 PARKER AVE # ESSEX009 | | | | LYNN | MA | 01902-2415 | |
| 5427541 | COOMBS NICOLAI | 218 HICKORY CIR | | | | COPPERAS COVE | TX | 76522 | |
| 5580945 | COOMBS TINA | 70603 88TH W | | | | BRADENTON | FL | 34209 | |
| 5427543 | COOMBS VIKKI | 1010 15TH ST SW | | | | JAMESTOWN | ND | 58401-5320 | |
| 5580946 | COOMER BRANDON | 210 SEYMORE RD | | | | CROTHERSCVILLE | IN | 47229 | |
| 5580947 | COOMER LISA | 32 DOCKERY RD | | | | RUSSELL SPGS | KY | 42642 | |
| 5580948 | COOMER TAMMY | 69 WOODSON DR 18 | | | | VERSAILLES | KY | 40383 | |
| 5402916 | COOMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PLACE ROOM 1115 | | | | BOSTON | MA | 02108 | |
| 5580949 | COON ADAM | 2210 SALEM AVE | | | | ALBANY | OR | 07321 | |
| 5580950 | COON CHAD | 6 MANOR DRIVE | | | | CLAREMONT | NH | 03743 | |
| 5580951 | COON JOEL | 2264 CHAPEL ROAD | | | | BENNINGTON | VT | 05201 | |
| 5427545 | COON MARILYN | 5604 GORDON LN | | | | FORT SMITH | AR | 72903-2540 | |
| 5427547 | COON MARK | 13978 MAPLE LANE | | | | PLATO | MO | 65552 | |
| 5580952 | COON MELONIE | 309 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5427549 | COON NORMA | 4706 NORTH ST | | | | MILLINGTON | MI | 48746 | |
| 5580953 | COON TRINA | 1100 HICKORY | | | | MOUNDVALLEY | KS | 67354 | |
| 5403055 | COONCE CARY A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5580954 | COONER JUDY K | 736 RENFRO RD | | | | JACKSONVILLE | FL | 32218 | |
| 5580955 | COONER MARJORIE | 1909 PENNSYLVANIA AVE | | | | GOLETA | CA | 93103 | |
| 5580956 | COONER STEPHANIE | 1107 THIRD AVENUE NORTH EAST | | | | CULLMAN | AL | 35055 | |
| 5580957 | COONEY LINDSEY | 5207 CAROL DR | | | | SUN VALLEY | NV | 89433 | |
| 5580958 | COONEY NORA | 919 NORTH GREENLAWN | | | | CARLISLE | AR | 72024 | |
| 5580959 | COONEY PATTY | 506 WESTMORELAND DR | | | | CHARLESTON | WV | 25302 | |
| 5580960 | COONFIELD ROBIN | 1220 SE 27TH ST | | | | OCALA | FL | 34471 | |
| 5580961 | COONRAD FLISHA | 99 PROSPECT STREET | | | | CHILICOTHIE | OH | 45601 | |
| 5580962 | COONROD MICHAELLISA | 370 GUM ST | | | | KINGSLAND | GA | 31548 | |
| 5580963 | COONS ANDREW | 3877 CROSSLINE DR | | | | SPRING HILL | FL | 34609 | |
| 5580964 | COONS BRIAN | 8400 W 70TH ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5580965 | COONS DAWN | 4584 CHARLIE SWIFT RD | | | | CRISFIELD | MD | 21817 | |
| 5412657 | COONS ELIZABETH J INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF VINCENT W COONS DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5580966 | COONS KIM | 48 MAIN ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5427551 | COONS LEANE | 2510 NW 6TH CT | | | | BOYNTON BEACH | FL | 33426-8777 | |
| 5580967 | COONS LORI | 411 LINDEN DR | | | | LEWISTON | ID | 83501 | |
| 5427553 | COOP MIKE | 8905 HONOR AVE JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5427555 | COOPER AARON | 6531 MCGLACHLIN AVE | | | | FORT SILL | OK | 73503 | |
| 5580968 | COOPER ADA | PO BOX 2971 | | | | ROCKY MOUNT | NC | 27802 | |
| 5580969 | COOPER ALFREDIA | 1637 WALSH CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5580970 | COOPER ALICE | 2620 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5580971 | COOPER ALISHA | 275TURPIN ST F | | | | ANCHORAGE | AK | 99504 | |
| 5580972 | COOPER AMANDA | 118 MAGOTHY BRIDGE ROAD | | | | PASADENA | MD | 21122 | |
| 5580973 | COOPER AMINA | 1116 SNOLE | | | | TURBEVILLE | SC | 29162 | |
| 5580974 | COOPER AMY | 8214 HAVEN HABOUR WAY | | | | BRADENTON | FL | 34212 | |
| 5580975 | COOPER ANDREA | 1909 LACEKNOLL | | | | EAST BEND | NC | 27018 | |
| 5427557 | COOPER ANDREW | 13505 W ZUNI ST UNIT B | | | | GLENDALE | AZ | 85307-5045 | |
| 5580976 | COOPER ANGEL | 812 OGDEN | | | | KINDER | LA | 70648 | |
| 5580977 | COOPER APRIL | 672 CRESTLYN DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5580978 | COOPER ARNEZ | 4819 W GLADYS | | | | CHICAGO | IL | 60644 | |
| 5427559 | COOPER ARRON | 8012 S NEW HAMPSHIRE AVE # 12 | | | | LOS ANGELES | CA | 90044-3559 | |
| 5427561 | COOPER ART | 1333 CORONADO RD | | | | BENNINGTON | KS | 67422 | |
| 5580979 | COOPER ASHLEY | 2204 WILLOW RD | | | | GREENSBORO | NC | 27406 | |
| 5580980 | COOPER AUDREY | 3629 SURREY LN | | | | COLUMBUS | GA | 31906 | |
| 5580981 | COOPER BARBARA | 870 E ACADEMY AVE | | | | TULARE | CA | 93274 | |
| 5580982 | COOPER BARBRA | 5758 FM 14 | | | | TYLER | TX | 75706 | |
| 5580983 | COOPER BECCI | 14 VISTA OAKS DR | | | | CANDLER | NC | 28715 | |
| 5580984 | COOPER BENI | 1919 FAIRFIELD ST | | | | LINCOLN | NE | 68521 | |
| 5580985 | COOPER BETTY | 1908 WINNSBORO RD | | | | BHAM | AL | 35213 | |
| 5580986 | COOPER BOBBY | 125 CS OWENS RD | | | | MADISONVILLE | LA | 70447 | |
| 5412659 | COOPER BONITA | 911 EDISTO DRIVE | | | | FLORENCE | SC | 29501 | |
| 5427563 | COOPER BRADEN | 510 PAIGE DRIVE | | | | SOUTHAMPTON | NJ | 08088 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5580987 | COOPER BRENDA | 107 TERRY AVE | | | | WINDSOR | NC | 27983 | |
| 5580988 | COOPER BRIAN J | 1435 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |
| 5580989 | COOPER BRINNA | 319 WARLEY ST | | | | FLORENCE | SC | 29501 | |
| 5580990 | COOPER BRISHON | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 5580991 | COOPER BRITTANI | 49 WALDEN CHERRY CT | | | | BALTIMORE | MD | 21207 | |
| 5580992 | COOPER BRYAN | 129 CREEKVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5580993 | COOPER CAROLE | 10932 ALDBOUGH CT | | | | CINCINNATI | OH | 45251 | |
| 5427565 | COOPER CARRIE | 1361 SUNDANCE CT | | | | HOLLAND | MI | 49424-6100 | |
| 5580994 | COOPER CATIE | 11500 SOMERSET DR AP 315B | | | | CLEVELAND | OH | 44133 | |
| 5580995 | COOPER CECILIA | 1623 W LANE | | | | LAKELAND | FL | 33805 | |
| 5580996 | COOPER CELESTINE | 201 PARADISE LN | | | | BEULAHVILLE | NC | 28518 | |
| 5580997 | COOPER CHAPLES R | 1635 EARL DR | | | | GREENSBORO | NC | 27406 | |
| 5580998 | COOPER CHARLENE | 4214 EVANS CT | | | | MULLINS | SC | 29574 | |
| 5427567 | COOPER CHARLES | 8120 W CRESTWOOD DR | | | | BOISE | ID | 83704-3025 | |
| 5580999 | COOPER CHARLES M | 60 W UPSAL ST 20 | | | | PHILA | PA | 19119 | |
| 5581000 | COOPER CHARLES S | 208 JEAN LEE DR | | | | DILLON | SC | 29536 | |
| 5581001 | COOPER CHARNITA D | 311 NANCY DR | | | | HAMPTON | VA | 23669 | |
| 5581002 | COOPER CHERLY L | 2462 N CENTER RD | | | | SAGINAW | MI | 48603 | |
| 5581004 | COOPER CHEYENNE | 1412 N CENTRAL AVE APT 4 | | | | CONNERSVILLE | IN | 47331 | |
| 5581005 | COOPER CHEYENNE L | 320E LORRAINE AVE | | | | BALTIMORE | MD | 21218 | |
| 5581006 | COOPER CHRISTINE | 12 DALAMAR ST | | | | GAITHERSBURG | MD | 20877 | |
| 5581007 | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | |
| 5427569 | COOPER CHRISTOPHER | 1103 TUMBLEWEED TRAIL | | | | TEMPLE | TX | 76502 | |
| 5427571 | COOPER CLAUDIA | 300 RED OAK CT | | | | EASLEY | SC | 29640-6206 | |
| 5581008 | COOPER CLEO | 471 PAPS PLACE | | | | RUFFIN | SC | 29475 | |
| 5581009 | COOPER CLIFTON | 3044 ESSEX ST | | | | SHREVEPORT | LA | 71108 | |
| 5581010 | COOPER COLBY | 5418 SAUFLEY FIELD RD | | | | PENSACOLA | FL | 32526 | |
| 5581011 | COOPER COLLEEN | 76 PACIFIC SUMMIT EST | | | | PACIFIC | MO | 63069 | |
| 5581012 | COOPER CONNIE | 466 RIDE RD | | | | HENDERSON | NC | 27536 | |
| 5581013 | COOPER CONNIE M | 235 RIDGE RD | | | | HENDERSON | NC | 27536 | |
| 5581014 | COOPER CRYSTAL | 617 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 5581015 | COOPER DAISY | 346 BURST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5581016 | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | |
| 5412661 | COOPER DANIELLE | 3930 EDNOR RD | | | | BALTIMORE | MD | 21218 | |
| 5581017 | COOPER DARLENE | 1490 COOPER LANE | | | | CONWAY | SC | 29527 | |
| 5581018 | COOPER DASYA | 776 WHITE OAKS RD APT 501 | | | | MOORESVILLE | NC | 28115 | |
| 5581019 | COOPER DAVID | SR 112 3150 | | | | TIERRA AMARIL | NM | 87575 | |
| 5581020 | COOPER DAVID A | 265 MEADOW ST | | | | ELLINGTON | MO | 63638 | |
| 5581021 | COOPER DEBORAH | 3700 IROQUOIS W CIRCLE | | | | SANDSTON | VA | 23150 | |
| 5581022 | COOPER DEBRA | 160 SURREY HILL RD | | | | REDDING | CA | 96001 | |
| 5581023 | COOPER DELSIA | 8 DRUM HILL RD | | | | CORAPEAKE | NC | 27926 | |
| 5581024 | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | |
| 5427573 | COOPER DERRICK | 2331 15TH ST | | | | TROY | NY | 12180 | |
| 5581025 | COOPER DEVON | 90S S EIGHTH ST | | | | KILLEEN | TX | 76541 | |
| 5581026 | COOPER DIANE | 627 CRESCANT STREET | | | | BILOXI | MS | 39530 | |
| 5581027 | COOPER DIONISIA | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | |
| 5427575 | COOPER DONALD | 3402 IVY HILL CIRCLE S UNIT B | | | | CORTLAND | OH | 44410 | |
| 5581028 | COOPER DONEQUA | 23i CHATHAM LANE | | | | NEWARK | DE | 19713 | |
| 5581029 | COOPER DONNA | 2005 CR 4240 | | | | SIMMS | TX | 75574 | |
| 5581030 | COOPER DOROTHY | 70 CLERK ST | | | | JERSEY CITY | NJ | 07305 | |
| 5427577 | COOPER DOUGLAS | 12586 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 | |
| 5581031 | COOPER EDNA | 1404 DETROIT ST | | | | JACKSONVILLE | FL | 32254 | |
| 5581032 | COOPER ELEXUS | 512 IVEYS SCENIC DR | | | | ALBANY | GA | 31721 | |
| 5581033 | COOPER ERIC | 100 CORRECTIONS DRIVE | | | | STANLEY | WI | 54768 | |
| 5581034 | COOPER EVELYN | 2196 LEAH LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5581035 | COOPER EYDIE M | 821 FLAT RD | | | | BAINBRIDGE | OH | 45612 | |
| 5581036 | COOPER FANNIE | 5506 BILLY AVE | | | | MOSS POINT | MS | 39563 | |
| 5581037 | COOPER FELICIA | PO BOX 11 | | | | ALBERTSON | NC | 28508 | |
| 5581038 | COOPER FREDDIE | 1921 MELROSE VALLEY CIR APT 12 | | | | RALEIGH | NC | 27603 | |
| 5581039 | COOPER FREDRICA | 2619 WISDOM LN | | | | EFFINGHAM | SC | 29541 | |
| 5427579 | COOPER GEORGIA | 8712 N WALTER HAGEN DR | | | | TUCSON | AZ | 85742-8535 | |
| 5581040 | COOPER GILL | 3518 NOBLE ST | | | | BALTIMORE | MD | 21224 | |
| 5581041 | COOPER GINA | 25657 COUNTRY | | | | GUYS MILLS | PA | 16327 | |
| 5581042 | COOPER GLORIA | 8300 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5581043 | COOPER GRACE Y | 1360 JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 5581044 | COOPER GREG | 5857 GILCHRIST RD | | | | JACKSONVILLE | FL | 32219 | |
| 5581045 | COOPER GWEN | 3709 STILLWELL DRIVE | | | | TEXARKANA | TX | 75501 | |
| 5581046 | COOPER HAROLD | 8001 GLADE ROAD | | | | NORFOLK | VA | 23518 | |
| 5581049 | COOPER HEATHER | 1116 RODGERS DR | | | | SPRINGFIELD | OH | 45503 | |
| 5581050 | COOPER HELEN | 18904 MILLS CHOICE RD APT 5 | | | | MONTGOMERY VL | MD | 20886 | |
| 5427581 | COOPER HOLLI | 7807 BLUEBONNET DR | | | | AMARILLO | TX | 79108-2703 | |
| 5581051 | COOPER IVORY | 3713 EDDY PL | | | | SHREVEPORT | LA | 71107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581052 | COOPER JACKIE | 383 DINGLE LN | | | | ST STEPHEN | SC | 29479 | |
| 5581053 | COOPER JACONNA | 1010 S THEOBALD | | | | GREENVILLE | MS | 38701 | |
| 5581054 | COOPER JACQUELINE P | 586 WAYNESBORO HWY | | | | SYLVANIA | GA | 30468 | |
| 5581055 | COOPER JADA | 104 S STEPHANIE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5581056 | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | |
| 5427582 | COOPER JAMES | 108 S CAROUSEL ST | | | | ANAHEIM | CA | 92806 | |
| 5581057 | COOPER JAMIE L | 809 LAUREL ST | | | | JEFFERSON CITY | TN | 37760 | |
| 5581058 | COOPER JANELLE | 607 W PRASCH AVE | | | | YAKIMA | WA | 98902 | |
| 5581059 | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | |
| 5412663 | COOPER JASON | HC 31 BOX132 | | | | WELCH | WV | 24801 | |
| 5427584 | COOPER JEFFERY | 3951 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084 | |
| 5581060 | COOPER JENNIFER R | 464 N OAKLEY DR APT K203 | | | | COLUMBUS | GA | 31906 | |
| 5581061 | COOPER JEROME | 670 SE 1 ST | | | | HOMESTEAD | FL | 33032 | |
| 5581062 | COOPER JIMMY | 6 SWEETGUM DR NONE | | | | PAWLEYS ISL | SC | 29585 | |
| 5581063 | COOPER JONATHAN | 1735 BRIGGS RD | | | | SALISBURY | NC | 28147 | |
| 5581064 | COOPER JONLEATHA | 111 VISTA CIRCLE | | | | MONROE | LA | 71202 | |
| 5581065 | COOPER JOSIE | 1007 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 5581066 | COOPER JOYCE | 2118 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5581067 | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | |
| 5427585 | COOPER KAREN | 16185 NE 19 CT APT 5 | | | | MIAMI | FL | 33162 | |
| 5581068 | COOPER KARL | 416 BENSON ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5427586 | COOPER KATHERINE | 142 NOCATEE TRL | | | | WOODSTOCK | GA | 30188-3607 | |
| 5581069 | COOPER KATHLEEN | 55 APT 1 COLYN COURT | | | | NEWPORT NEWS | VA | 23602 | |
| 5581070 | COOPER KATRINA | 12429 EARLY MORNING DR | | | | BLACK JACK | MO | 63033 | |
| 5581071 | COOPER KELLY | 296 ELLA ST | | | | COLUMBUS | GA | 31907 | |
| 5581072 | COOPER KENDRA | 218 W MCKINNLEY | | | | BLACKWELL | OK | 74631 | |
| 5581074 | COOPER KEYONTA | 1209 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 5581076 | COOPER KIM | 40 MOUNTAIN DRIVE | | | | POCATELLO | ID | 83202 | |
| 5581077 | COOPER KIMBERLY | 4029 DEEP HOLLOW DRIVE | | | | RALEIGH | NC | 27612 | |
| 5581078 | COOPER KRISTINE A | 525 COLBURN | | | | TOLEDO | OH | 43609 | |
| 5581079 | COOPER KYMARA | 1913 HEMLOCK AVE | | | | GASTONIA | NC | 28054 | |
| 5581080 | COOPER LACARROL | 2323 SW 35TH PL | | | | GAINESVILLER | FL | 32608 | |
| 5581081 | COOPER LADONYA | 1909 EASTHOMEST DR | | | | NEW ORLEANS | LA | 70114 | |
| 5581082 | COOPER LAKOYA | 343 S NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5581083 | COOPER LANETTA | 1701 E FM 1379 | | | | MIDLAND | TX | 79706 | |
| 5581084 | COOPER LANNELL | 3207 DOLLARWAY ST | | | | SHREVEPORT | LA | 71108 | |
| 5581086 | COOPER LASHANNA | 5940 FOX RIDGE LANE | | | | MOCSVILLE | NC | 27104 | |
| 5427588 | COOPER LATECHIA | 115 PRESIDENT CIR | | | | MONCKS CORNER | SC | 29461-3629 | |
| 5581087 | COOPER LATONDRA | 2302B GREEN FOREST DR | | | | CHATTANOOGA | TN | 37406 | |
| 5581088 | COOPER LATONYA | 1449 GOLD AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5581089 | COOPER LATOYA | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5581090 | COOPER LAVONT | 110 N 9TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5427589 | COOPER LAWRENCE | 499 MILL STONE DR | | | | BEAVERCREEK | OH | 45434-5837 | |
| 5581091 | COOPER LECHELLE | P O BOX 70668 | | | | RICHMOND | VA | 23255 | |
| 5427590 | COOPER LENORA | 8511 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 | |
| 5581092 | COOPER LEONARD | 207 BROOKHAVEN CT S | | | | PALM COAST | FL | 32164 | |
| 5581093 | COOPER LESLIE | 15246 87TH AVE | | | | PHOENIX | IL | 60426 | |
| 5412665 | COOPER LIGHTING | 1121 HIGHWAY 74 S | | | | PEACHTREE CITY | GA | 30269-3019 | |
| 5581094 | COOPER LILLIE A | 3002 FOUNTAINHEAD CIR APT 109 | | | | MELBOURNE | FL | 32934 | |
| 5581095 | COOPER LINDA | 475 FDR DR L1801 | | | | NEW YORK | NY | 10002 | |
| 5581096 | COOPER LINDA A | 2837 MERAMEC 1W | | | | SAINT LOUIS | MO | 63118 | |
| 5581097 | COOPER LINDAY | 1410 20TH ST | | | | ROANOKE | VA | 24012 | |
| 5427591 | COOPER LORA | 8970 E RIVIERA DR | | | | SCOTTSDALE | AZ | 85260-8612 | |
| 5427592 | COOPER LOUIS | 511 HALIFAX PL | | | | UPPER MARLBORO | MD | 20774-2157 | |
| 5581098 | COOPER LUZ | 5512 PALM AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5427593 | COOPER MACK | 46 GIFFORD AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601-1810 | |
| 5581100 | COOPER MALANIE | 3750 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5581101 | COOPER MARCO | 4817 BELLA PACIFIC ROW 208 | | | | SAN DIEGO | CA | 92109 | |
| 5427595 | COOPER MAREE | 760 FARMBROOK RD LANCASTER057 | | | | LANCASTER | SC | | |
| 5581102 | COOPER MARGARET D | 241 CARL BRINKLEY CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5412667 | COOPER MARGI AND STEPHEN COOPER | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5581103 | COOPER MARGIE | 1577 AVIS CIRCLE | | | | SPIRO | OK | 74959 | |
| 5581104 | COOPER MARIA | 4287 E 167TH ST | | | | CAMARILLO | CA | 91362 | |
| 5581105 | COOPER MARIAH | 1520 BONITA DR | | | | TAMPA | FL | 33626 | |
| 5581106 | COOPER MARIE | 1901 FAN FARE DR | | | | LAS VEGAS | NV | 89032 | |
| 5581107 | COOPER MARILYN | 95 MCMILLON COOPER RD | | | | QUINCY | FL | 32351 | |
| 5581108 | COOPER MARTEISHA J | 3738 SILVER PARK CT | | | | SUITLAND | MD | 20746 | |
| 5581109 | COOPER MARY | PO BOX 687 | | | | BROWNING | MT | 59417 | |
| 5581110 | COOPER MARYBETH | 602 N 7TH ST | | | | ST JOSEPH | MO | 64501 | |
| 5581111 | COOPER MELISHA | 241 VALENCIA CIR | | | | CENTERVILLE | GA | 31028 | |
| 5581112 | COOPER MERIAN H | 1718 DEER CHASE LN | | | | HEPH | GA | 30815 | |
| 5581113 | COOPER MICHAEL | 280 KING AVE | | | | OZARK | AL | 36360 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581114 | COOPER MICHEAL | 338 NIMITZ RD | | | | DOVER | DE | 19901 | |
| 5581115 | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01453 | |
| 5427597 | COOPER MICHELLE | 16 PRICHARD ST | | | | FITCHBURG | MA | 01420 | |
| 5427599 | COOPER MILDRED | 124 MARTIN LUTHER KING DR APT | | | | LAKEWOOD | NJ | 08701 | |
| 5581116 | COOPER MILLIE | 208 MADISON AVE | | | | FLORENCE | AL | 35630 | |
| 5581117 | COOPER MISTY | 12114 DOLLARWAY RD | | | | PINE BLUFF | AR | 71602 | |
| 5581118 | COOPER MONICA | 1250 SKIPPER RD APT 171 | | | | TAMPA | FL | 33613 | |
| 5581119 | COOPER MONIQUE | 1519 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5581120 | COOPER MUSULYN | 10649 UNION HALL ST | | | | JAMAICA | NY | 11433 | |
| 5581121 | COOPER N | 3345 PANOLA RD | | | | DECATUR | GA | 30038 | |
| 5581122 | COOPER NACITA | 107 LITTLE JOES LN LOT 4 | | | | BARCO | NC | 27917 | |
| 5581123 | COOPER NANCY | 1021 E MAIN ST LOT 33 | | | | WAYNESBORO | VA | 22980 | |
| 5581124 | COOPER NARCIA | 436 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5581125 | COOPER NICKA | 217 MILLCHOP LANE | | | | MAGNOLIA | DE | 19962 | |
| 5581126 | COOPER NICOLE | 1421 SW 27 AVE APT 1607 | | | | OCALA | FL | 34471 | |
| 5581127 | COOPER NINA J | 1508 JODIE HOBBY RD | | | | ASHBURN | GA | 31714 | |
| 5581128 | COOPER NINITA | PO BOX 1155 | | | | CAMBRIDGE | MD | 21613 | |
| 5581129 | COOPER OLIVIA | 2114 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5581130 | COOPER PATRICIA | 2414 DUNCAN BRIDGE RD | | | | SAUTE NACOCH | GA | 30571 | |
| 5581131 | COOPER PAUL | 1917 MARBLE RD | | | | LOWEL | MI | 49331 | |
| 5581132 | COOPER PAULA | 9815 COPPER CREEK DR APT 529 | | | | MINNEAPOLIS | MN | 55411 | |
| 5581133 | COOPER PHILLIS | 2124 COURT STREET | | | | SIOUX CITY | IA | 51104 | |
| 5581134 | COOPER PHYLISS | 3009 OCEAN GATEWAY | | | | TRAPPE | MD | 21673 | |
| 5581135 | COOPER REBECCA | 108 CARRIE RD | | | | GEORGETOWN | SC | 29440 | |
| 5581136 | COOPER REGINA | 3409 BENNETT LN | | | | LOUISVILLE | KY | 40219 | |
| 5427601 | COOPER RENEE | 105 CONGDON AVE | | | | BISBEE | AZ | 85603 | |
| 5581137 | COOPER RHONDA | 1169 ARKWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5581138 | COOPER ROBBIN | 3314 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5581139 | COOPER ROBERT S | 121 QUIETWOOD LN | | | | CLOVER | SC | 29710 | |
| 5581140 | COOPER ROBYN | 3816 EAST 16TH STREET APT 724 | | | | TULSA | OK | 74126 | |
| 5581141 | COOPER RODERICK | 2629 D SUFFOLK AVE | | | | HIGH POINT | NC | 27265 | |
| 5581142 | COOPER ROSA | 1316 FENWICK LANE APT 1019 | | | | SILVER SPRING | MD | 20910 | |
| 5581143 | COOPER ROSALIND | 1116 PARK DR | | | | N LITTLE ROCK | AR | 72114 | |
| 5581144 | COOPER ROSE | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32256 | |
| 5581145 | COOPER ROSE J | 8335 FREEDOM CROSSING TRAIL AP | | | | JACKSONVILLE | FL | 32218 | |
| 5581146 | COOPER ROSEMARY | 5701 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 5581147 | COOPER ROUDIE | 2 MELISSA LANE | | | | WOODSTOWN | NJ | 08098 | |
| 5581148 | COOPER SABRINA | 6017 ROOSEVELT BL APT 40 | | | | JAX | FL | 32244 | |
| 5581149 | COOPER SAMANTHA | 1357 11TH ST | | | | WPB | FL | 33401 | |
| 5581150 | COOPER SAMUEL A | 91111 WHITE BLUFF RD APT 15 | | | | SAV | GA | 31406 | |
| 5581151 | COOPER SANTANA | 901 FRIENDSHIP DR APT B | | | | ALBANY | GA | 31701 | |
| 5427603 | COOPER SARAH | 132 BRIARCLIFF DR | | | | KANNAPOLIS | NC | 28081-7147 | |
| 5427605 | COOPER SEAN | 236 PURPLE LEAF RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5427607 | COOPER SHANE | 9680 SEMINOLE WAY | | | | SUMMERVILLE | SC | 29485-8086 | |
| 5581152 | COOPER SHANETTE | 7719 W HAMPTON AVE APT5 | | | | MILW | WI | 53218 | |
| 5581153 | COOPER SHANNON | 1011 S 30TH ST APT 8E | | | | ENID | OK | 73701 | |
| 5581154 | COOPER SHANTEL | 4304 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 5581155 | COOPER SHARON | 11765 ELCMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5581156 | COOPER SHATARA R | 2435 SOUTH LAKE AVE | | | | SANFORD | FL | 32771 | |
| 5581157 | COOPER SHATERIA R | 523 WEST PERCY ST | | | | GREENVILLE | MS | 38701 | |
| 5581158 | COOPER SHATIQUA | 502 MANCHESTER DR | | | | MANNING | SC | 29102 | |
| 5581159 | COOPER SHAVONTE | 9223 FOWLER CIRCLE | | | | OMAHA | NE | 68134 | |
| 5581160 | COOPER SHAWNDRA | 4410 SUNRISE DR | | | | CASPER | WY | 82601 | |
| 5581161 | COOPER SHEILA | 615 UNIVERSITY | | | | ALEXANDRIA | LA | 71302 | |
| 5581162 | COOPER SHELLEY | 9606 TENTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5581163 | COOPER SHERDRIEQUA | 12136 SANDIPPER DR | | | | HOUSTON | TX | 77035 | |
| 5581164 | COOPER SHERRI | 2601 S REAL RD | | | | BAKERSFIELD | CA | 93309 | |
| 5581165 | COOPER SHERRY | 100 SW 18 AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5581166 | COOPER SIDDIE | 37BLONGLEAFDRIVE | | | | NEW BERN | NC | 28560 | |
| 5581167 | COOPER SIERRA | PO BOX 1604 | | | | EAST ELLIJAY | GA | 30539 | |
| 5581168 | COOPER SIVIA | 1501 LITTLE FLOUSTER RD | | | | BLACKWOOD | NJ | 08012 | |
| 5581169 | COOPER SOPHIA | 8811 DRY STRAW DR | | | | COLUMBIA | MD | 21045 | |
| 5581170 | COOPER STEPHAINE | 7324 PINEDALE DRIVE | | | | COL | SC | 29223 | |
| 5581171 | COOPER STEPHANIE | 4406 NATAHALA DRIVE | | | | CLINTON | MD | 20735 | |
| 5581172 | COOPER STEVEN | 100 1-2 5TH STREET | | | | WEST DES MOINES | IA | 50265 | |
| 5581173 | COOPER SYLVIA | 153 GRAND ST | | | | NEWBURGH | NY | 12550 | |
| 5581174 | COOPER SYLVIA | 550 GENERAL PATTERSON DR | | | | GLENSIDE | PA | 19038 | |
| 5581175 | COOPER TABETHA | 2317 BELL AVE | | | | CORCARN | CA | 93212 | |
| 5581176 | COOPER TAMMIE | 8415 MEADOWLARK DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5581177 | COOPER TANARA | 210B E RAILROAD AVE | | | | GRAMERCY | LA | 70052 | |
| 5581178 | COOPER TARECO S | 905 PENNSYLVANIA AVE APT 1D | | | | BALTIMORE | MD | 21201 | |
| 5581179 | COOPER TEAL J | 353 RIO LINDO AVE | | | | CHICO | CA | 95926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581180 | COOPER TEANNA | 1023 58TH STREET | | | | KENOSHA | WI | 53140 | |
| 5581181 | COOPER TERESA K | 2333 S LINCOLN | | | | JEROM | ID | 83337 | |
| 5581182 | COOPER TERRI D | 3402 NEWTON ST | | | | MOUNT RAINER PG | MD | 20712 | |
| 5581183 | COOPER THADDEUS C | 1639 RACEPATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5581184 | COOPER THOMAS | 1048 GEORGIA AVE | | | | HAGERSTOWN | WV | 25403 | |
| 5427609 | COOPER TIMOTHY | 98 LOW GAP RD | | | | BRANCHLAND | WV | 25506 | |
| 5581185 | COOPER TINA | 904 PARK AVE | | | | COLUMBIA | MS | 39429 | |
| 5412669 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | |
| 5581186 | COOPER TLCIA | 110 TURKEY RUN | | | | MILLEDGEVILLE | GA | 31061 | |
| 5427611 | COOPER TODD | 4101 VALENTINE ST TARRANT439 | | | | FORT WORTH | TX | | |
| 5581187 | COOPER TONY | 119 VERMILLION LOOP | | | | STATESVILLE | NC | 28625 | |
| 5581188 | COOPER TONYA | 2609 MISSISSIPPA AVE | | | | SAVANNAH | GA | 31404 | |
| 5412671 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353 | |
| 5427612 | COOPER TRACY | 107 W BARRUS PL | | | | CASA GRANDE | AZ | 85122-1413 | |
| 5427613 | COOPER TRAVIS | 1403 LONG LN | | | | ELDON | MO | 65026-4765 | |
| 5581189 | COOPER TROY | 4509 HARRIS AVE | | | | ST LOUIS | MO | 63115 | |
| 5581190 | COOPER VANESSA | P O BOX 62 | | | | ELM CITY | NC | 27822 | |
| 5581191 | COOPER VAUGHN | 2203 SETON WAY | | | | DISTRICT HEIG | MD | 20747 | |
| 5581192 | COOPER VIVIAN | 608 WEST 9TH ST | | | | WAYNESBORO | GA | 30830 | |
| 5427615 | COOPER WAYNE | 86 STEWART AVE | | | | JAMESTOWN | NY | 14701-4612 | |
| 5581193 | COOPER WENDIE J | 5136 BROOKWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 5581194 | COOPER WENDY | 3544 H BROUSSARED ROAD | | | | SULPHUR | LA | 70663 | |
| 5581195 | COOPER WHITNEY | 701 W 57TH ST | | | | SAV | GA | 31405 | |
| 5581196 | COOPER WILLIAM | 7217 HAMMOCK LAKES DR | | | | MELNORNE | FL | 32940 | |
| 5581197 | COOPER WILLIE | 6761 CRITTENDEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 5581198 | COOPER WONDER | PO BOX 1622 | | | | LEHIGH ACRES | FL | 33970 | |
| 5581199 | COOPER YOLANDA | 3325 HICKORY HILL RD | | | | MEMPHIS | TN | 38115 | |
| 5581200 | COOPER YOUNGS | 5267 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372 | |
| 5581201 | COOPER YVONNE | 5013 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5581202 | COOPERBOWIE LISA | 4163 SW 67TH AVE | | | | SEBRING | FL | 33870 | |
| 5581203 | COOPERHOLCY EVELYN | PO BOX 223 | | | | BUNNELL | FL | 32110 | |
| 5581204 | COOPERKELLY DIANA | 141-46 105TH AVE | | | | JAMAICA | NY | 11435 | |
| 5427617 | COOPERSMITH AMANDA | 440 GLEN MEADOW RD | | | | RICHBORO | PA | 18954 | |
| 5427619 | COOPERSTEIN DAVID | 502 N 137TH ST | | | | SEATTLE | WA | 98133-7413 | |
| 5581205 | COOPERWOOD LINDA | 254 FOXCHASE DR | | | | GREENVILLE | MS | 38701 | |
| 5581206 | COOR HOUSTON JR | POBOX 2191 | | | | GILLETTE | WY | 82717 | |
| 5412673 | COORDINATED LAB SERVICES LLC | 21320 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5427621 | COORE SADISA | 1271 SCOTTSDALE RD S | | | | WEST PALM BEACH | FL | 33417-5650 | |
| 5581207 | COOREY CHRISTINA | 1 COLONEL WATSON | | | | NEW RICHMOND | OH | 45157 | |
| 5427623 | COOREY KYLE | 3762 MERWIN 10 MILE RD | | | | CINCINNATI | OH | 45245-3026 | |
| 5412675 | COORLIN LIMITED | 1645 GLEN MOOR | | | | LAKEWOOD | CO | 80215 | |
| 5581208 | COOSEWOON RITA | PO BOX 44 | | | | MEDICINE PARK | OK | 73557 | |
| 5581209 | COOTS IVA | 509 E PACIFIC | | | | INDEPENDENCE | MO | 64050 | |
| 5581210 | COOTS MARY | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 5427625 | COOVER DEBBIE | 228 E KELLER ST | | | | LOCK HAVEN | PA | 17745 | |
| 5427627 | COOVER KRISTINA | 782 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1527 | |
| 5581211 | COOVER NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17046 | |
| 5581212 | COPA DEVELOPMENT CORP | 300 BLV DE LAS MONTANAS 300 | | | | SAN JUAN | PR | 00926 | |
| 5427629 | COPAS FRANCES | PO BOX 613 CLAY027 | | | | CELINA | TN | 38551 | |
| 5427631 | COPAS JULIA | 125 OLD JEFFERSON ST | | | | CELINA | TN | 38551 | |
| 5581213 | COPAS SHANNON | 155 ROCK LANE | | | | WARRIOR | AL | 35180 | |
| 5581214 | COPE BRIAN T | 2025 S 15TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5427633 | COPE CARL | 1902 30TH ST | | | | LUBBOCK | TX | 79411-1804 | |
| 5581215 | COPE CAROLYN | P O BOX | | | | HAWTHORNE | FL | 32640 | |
| 5581216 | COPE DONNA M | 1514 BENTLY CIR | | | | FORT WALTON B | FL | 32548 | |
| 5412677 | COPE DONNIE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE HEIRS AND ESTATE OF RUTH HENDERSON COPE DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5412679 | COPE FAITH BELAC ADMINISTRATRIX OF THE ESTATE OF LORETTA BELAC | 101 MARKET ST | | | | HARRISBURG | PA | 17101-2005 | |
| 5581217 | COPE HELEN E | 147 PINE STREET | | | | SOCIETY HILL | SC | 29593 | |
| 5581218 | COPE MICHELLE | 7302 EAST VIRGINIA AVENUE | | | | SCOTTSDALE | AZ | 85257 | |
| 5581219 | COPE REBECCA | 9 REDOAK DR | | | | NEBO | NC | 28761 | |
| 5581220 | COPE REGINA | 7455 WHEAT ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5581221 | COPE SUSAN | 1568 BOONES PATH RD | | | | ROSE HILL | VA | 24281 | |
| 5581222 | COPE TALETA | 745 HILLCHASE RD | | | | JASPER | AL | 35503 | |
| 5581223 | COPE TONYA | 1701 APT A BROADWAY | | | | HANNIBAL | MO | 63401 | |
| 5412681 | COPECHAL JR EDWARD AND LOIS COPECHAL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5581224 | COPELAND ALMA | 607 SYKES AVE | | | | GREENSBORO | NC | 27405 | |
| 5427635 | COPELAND AMY | 1744 S PINE AVE | | | | BROKEN ARROW | OK | 74012-5213 | |
| 5427637 | COPELAND CARA | 25017 45TH PL S APT H304 | | | | KENT | WA | 98032-4934 | |
| 5427639 | COPELAND CAROLINE | 138 S TERRACE AVE | | | | LIBERTY | MO | 64068-2164 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581225 | COPELAND CHARLOTTE | P O BOX 13376 | | | | NEW IBERIA | LA | 70562 | |
| 5581226 | COPELAND CHARNNA | 4604 SEIFERT AVE | | | | BALTIMORE | MD | 21206 | |
| 5581227 | COPELAND CHRISTINA | 306 NEWTON ST | | | | SALISBURY | MD | 21801 | |
| 5581228 | COPELAND COURTNEY | 3615 HILLCREST AVE | | | | MACON | GA | 31204 | |
| 5581229 | COPELAND DEAIRA | 6225 ALEXANDER STREET | | | | NORFOLK | VA | 23513 | |
| 5581230 | COPELAND DOROTHY | 8 SILVERTHORN CT | | | | STAFFORD | VA | 22554 | |
| 5581231 | COPELAND DORTHY | 1711 DUNBAR ST | | | | GREENSBORO | NC | 27401 | |
| 5427641 | COPELAND EDWARD | 2113 BEN HILL RD | | | | EAST POINT | GA | 30344-4012 | |
| 5581232 | COPELAND FRANCES | PO BOX 1074 | | | | PEARSON | GA | 31642 | |
| 5581233 | COPELAND FRANCINE | 8630 N INKSTER RD | | | | DEARBORN HTS | MI | 48127 | |
| 5427643 | COPELAND ISAAC | 2204 AGATE DR | | | | KILLEEN | TX | 76549-2917 | |
| 5581234 | COPELAND JAMES | 830 FISHER RD | | | | WYTHEVILLE | VA | 24382 | |
| 5581235 | COPELAND JANET S | 1380 STARK AVE SW | | | | CANTON | OH | 44706 | |
| 5581236 | COPELAND JENA | 3213 TERSA DR | | | | BIRMINGHAM | AL | 35217 | |
| 5581237 | COPELAND JENNIFER | 176 DEVINE ROAD | | | | BISMARK | MO | 63624 | |
| 5427645 | COPELAND JODI | 3408 PINE WOOD DR S | | | | LAKEPARK | GA | 31636 | |
| 5427647 | COPELAND KATHY | PO BOX 891618 | | | | OKLAHOMA CITY | OK | 73189-1618 | |
| 5581238 | COPELAND KATIE | 3804 MLKING DR12B | | | | ATL | GA | 30314 | |
| 5581239 | COPELAND KEITH | 14959 SENECA ROAD APT96 | | | | VICTORVILLE | CA | 92392 | |
| 5581240 | COPELAND KENDRA | 860 NW 213 LANE UNITE 202 | | | | MIAMI | FL | 33169 | |
| 5581241 | COPELAND LAWANDA D | 3514 SILVER PARK DR APT 6 | | | | SUITLAND | MD | 20746 | |
| 5581242 | COPELAND LAWRENCE | KMART 3131 | | | | FREDERICK | MD | 21740 | |
| 5581243 | COPELAND LEOLA | 1501 LAKE SPEIGHT DR | | | | SUFFOLK | VA | 23434 | |
| 5581244 | COPELAND LISA | 2804 CLINGMAN STREET | | | | HOPEWELL | VA | 23860 | |
| 5581245 | COPELAND NESHAWN | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 5581246 | COPELAND NESHAWN L | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 5581247 | COPELAND PAMELA | 2054 NE SELSUND CT | | | | POULSBO | WA | 98370 | |
| 5581248 | COPELAND ROBERT | 164 BETHUNE STREET | | | | INMAN | SC | 29349 | |
| 5581249 | COPELAND SABRINA | 233 FARMSTEAD RD | | | | ROCKINGHAM | NC | 28379 | |
| 5427649 | COPELAND SAIVON | 421 GILBERT RD | | | | MANCHESTER | GA | 31816 | |
| 5427651 | COPELAND SAM | 3224 N ALTA VISTA DR | | | | FLAGSTAFF | AZ | 86004-2102 | |
| 5581250 | COPELAND SHANNON | 3809 ARBUTUS AVE | | | | BALTIMORE | MD | 19132 | |
| 5581251 | COPELAND SHERRY | 4483 FLAT SHOALS RD APT D1 | | | | UNION CITY | GA | 30291 | |
| 5581252 | COPELAND TANY | 1820 BROAD STREET RD | | | | HAMPTON | VA | 23666 | |
| 5581253 | COPELAND TIAHNA | 13308 229TH ST | | | | LAURELTON | NY | 11413 | |
| 5581254 | COPELAND TWANNA | 6355 OAKLEY RD | | | | UNION CITY | GA | 30291 | |
| 5581255 | COPELAND VALINDA | 1452 BENTLEY LN SE | | | | MARIETTA | GA | 30067 | |
| 5581256 | COPELAND VIRGINIA | 2313 GINGKO DR NONE | | | | SUMTER | SC | 29150 | |
| 5427653 | COPELAND WALIEK | 45 SCARLET OAK DR | | | | FORT STEWART | GA | 31315-2841 | |
| 5581257 | COPELAND WILLIAM | 278 T TUCKER RD | | | | SPARTA | GA | 31087 | |
| 5581258 | COPELANDCLARK LAKESHIA | 4114 GREENWOOD DR | | | | PORTSMOUTH | VA | 23701 | |
| 5581259 | COPELANDMALONE ERICKA | 2703 N 69TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5581260 | COPELEND ELIZABETH | 601 QUEENS RD | | | | GAINESVILLE | FL | 32606 | |
| 5581261 | COPENACE SHERRISE | 123 1ST ST | | | | INTL FALLS | MN | 56649 | |
| 5581262 | COPES CRYSTAL | 3876 HAVENWOOD PL | | | | ALEX | VA | 22309 | |
| 5427655 | COPESTICK STEVEN | 10 UNION AVE | | | | STRATFORD | NJ | 08084 | |
| 5581264 | COPHER SUBRINA | 45 WILLIAM ST 2ND FLOOR | | | | ORANGE | NJ | 07050 | |
| 5581265 | COPING ASHLEY D | 424 E ROCK ST | | | | HARRISONBURG | VA | 22802 | |
| 5404056 | COPLAN PATRICK | 6150 VAN NUYS BLVD 105 | | | | VAN NUYS | CA | 91401 | |
| 5581266 | COPLAND DAN | 1250 LIBERTY STREET | | | | REDDING | CA | 96001 | |
| 5581267 | COPLAND ERNESTINE | 84 71 S HILO LANE | | | | COTTAGE GROVE | MN | 55016 | |
| 5581269 | COPLAND NATOSHA | 150 TEXAS AVE | | | | TUPELO | MS | 38801 | |
| 5581270 | COPLAND SHAWMETRIAS | 555WOODALLCTAPT4 | | | | NEWPORTNEWS | VA | 23608 | |
| 5581271 | COPLEY AMBER | 1015 APARTMENT 4 | | | | VIENNA | WV | 26105 | |
| 5427657 | COPLEY DANIELLE | 417 W 4TH ST VENANGO121 | | | | OIL CITY | PA | 16301 | |
| 5581272 | COPLEY DORTHEY | RT 65 PEARL HILL ROAD | | | | DELBARTON | WV | 25670 | |
| 5581273 | COPLEY ERNIELEE | PO BOX 842 | | | | CEREDO | WV | 25507 | |
| 5581274 | COPLEY JESSICA | 774 1ST STREET WEST | | | | CEREDO | WV | 25507 | |
| 5581275 | COPLEY MARIA | PO BOX 513 | | | | HOLDEN | WV | 25625 | |
| 4882247 | COPLEY OHIO NEWSPAPERS | P O BOX 5214 | | | | CAROL STREAM | IL | 60197 | |
| 5581276 | COPLIN APRIL | 811 BOULEVARD ROAD | | | | SUMTER | SC | 29150 | |
| 5427659 | COPLIN MATT | 308 PRAIRIE CV | | | | AVILLA | IN | 46710 | |
| 5427660 | COPLIN VERONICA | 1434 N 15TH ST | | | | ABILENE | TX | 79601-2806 | |
| 5581277 | COPOELAND XAVIER | 306 FRANKLIN AVE | | | | ALLIANCE | OH | 44601 | |
| 5581278 | COPONI DIANA | 3331 LAKECREST DRIVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5581279 | COPP LORI | RR 3 | | | | SEVEN VALLEYS | PA | 17360 | |
| 5581280 | COPPAGE TERREA | 2227 OAK LANE | | | | GARY | IN | 46408 | |
| 5581281 | COPPALA SHANNON E | 13776 HIGHWAY 742 N | | | | POLKTON | NC | 28135 | |
| 5581282 | COPPAQE TIFFANY | 2911 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5581283 | COPPEDGE LOTTIE | 308 NUSE CREECK RD | | | | ENFIELD | NC | 27823 | |
| 5427662 | COPPEDGE TIM | 5174 W SIMPSON RD | | | | EDMOND | OK | 73025-1494 | |
| 5581284 | COPPEDGE WILLIAM | 5008 57TH | | | | LUBBOCK | TX | 79416 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581285 | COPPEDGEBUDD TRAVIS | 415 W POPLAR ST | | | | STOCKTON | CA | 95203 | |
| 5581286 | COPPER AQUANETTA | 131 RIDGE WOOD DR | | | | RALEIGH | NC | 27609 | |
| 5581287 | COPPER ASHLEY | 2281 NE 2ND ST | | | | OCALA | FL | 34470 | |
| 5581288 | COPPER BARBARA | 7320 SOUTHSIDE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| 5581289 | COPPER CASSANDRA | 2088 FOREST CREEK DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5427664 | COPPER CORA | 5716 HAAG RD | | | | LANSING | MI | 48911-4742 | |
| 5581290 | COPPER DALE | 4721 FAIRVIEW RD | | | | LEESVILLE | SC | 29070 | |
| 5581291 | COPPER ERIC | 3545 PASTER LN | | | | TALLAHASSEE | FL | 32311 | |
| 5581292 | COPPER FELICIA | 2 RODE PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 5581293 | COPPER KEJA | 1645 RACE PATH ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5581294 | COPPERAS CV LEADER PRESS | P O BOX 370 | | | | COPPERAS COVE | TX | 76522 | |
| 5581295 | COPPERSMITH BROCKELMAN PLC | 2800 N CENTRAL AVE 1900 | | | | PHOENIX | AZ | 85004 | |
| 5412683 | COPPERSMITH ROBERT R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5581296 | COPPESS ERIKA | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5581297 | COPPIN CAMILLE | 385 A EAST 35TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5427666 | COPPIN JANEAN | 3579 KIMBALL WAY | | | | CONCORD | CA | 94518-1253 | |
| 5581298 | COPPING MATT | 6331 WILDERNESS CIRCLE | | | | ALPENA | MI | 49707 | |
| 5581299 | COPPINS ANTHONY | PO BOX 870641 | | | | MORROW | GA | 30287 | |
| 5581300 | COPPINS MELODY | 4137 FOREST RD | | | | COLUMBUS | GA | 31907 | |
| 5427668 | COPPOLA ANTHONY | 4277A GLOBEMASTER CT | | | | MCGUIRE AFB | NJ | 08641 | |
| 5581302 | COPPOLA LISA | 3180 N BRACKENFERN PT | | | | BEVERLY HILLS | FL | 34465 | |
| 5427670 | COPPOLA LOUISE | 650 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512-3123 | |
| 5427672 | COPPOLA MARY L | 183 VALLEY ROAD | | | | NORTH BRANFORD | CT | 06471 | |
| 5427674 | COPPOLA RACHAEL | 823 CLASSON AVE APT 4A | | | | BROOKLYN | NY | 11238-6164 | |
| 5427676 | COPPOLA ROBERT | 55 MORGAN ST | | | | EASTCHESTER | NY | 10709-3111 | |
| 5581303 | COPRICH CATHRINE | 528 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |
| 5581304 | COPRPORATIO ADGER | 2521 HILS CT A | | | | MENOMONIE | WI | 54751 | |
| 5581305 | COPSEY GLORIA | 27877 MECHANICSVILLE RD | | | | MECHANICSVLL | MD | 20659 | |
| 5581306 | COQUI NET | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 5581307 | COQUICEE BOYKINS | 10158 E 23RD ST | | | | TULSA | OK | 74129 | |
| 5581308 | COQUISE HOOD | 5150 SPYGLASS HILL DRIVE APT 264 | | | | LAS VEGAS | NV | 89142 | |
| 5581309 | COR ELIZABETH | 917 LAURA RUN | | | | WYTHEVILLE | VA | 24382 | |
| 5581310 | CORA AIDA M | HC1 6288 | | | | ARROYO | PR | 00714 | |
| 5412685 | CORA BATES | 111 DARROW DR | | | | WARWICK | RI | 02886 | |
| 5581311 | CORA BURGETT | 1926 9TH ST NW | | | | MINOT | ND | 58703 | |
| 5581312 | CORA CAROL | PO BOX 662 | | | | ARROYO | PR | 00714 | |
| 5581313 | CORA CHRISTINE | 2709 STEVENS AVES | | | | MINNEAPOLIS | MN | 55408 | |
| 5581314 | CORA DELOUNT | 908 WIIILIFORD ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5581315 | CORA DIXON | 1293 BEACON POINTE DR APT D | | | | INDIANPOLS | IN | 46143 | |
| 5581316 | CORA EDWARDS | 611 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5581317 | CORA FORD | 3204 OLSON RD | | | | TALLAHASSEE | FL | 32309 | |
| 5581318 | CORA FUNDERBURK | 66857 12 CONRAD RD | | | | EDWARDSBURG | MI | 49112 | |
| 5581319 | CORA GODSEY | 803 NEAL AVE | | | | DAYTON | OH | 45406 | |
| 5581320 | CORA HARTMAN | 52 GOBIER STREET | | | | WILKSBARRE | PA | 18705 | |
| 5581322 | CORA HUEBSTH | 916 E ELM AVE | | | | WASECA | MN | 56093 | |
| 5581324 | CORA L SROKES | 6344 N 100TH ST 5 | | | | MILWAUKEE | WI | 53225 | |
| 5581325 | CORA LAWSON | 538 COMBS RD | | | | HAZARD | KY | 41701 | |
| 5581326 | CORA LEONITZA | BO YAUREL | | | | ARROYO | PR | 00714 | |
| 5581327 | CORA LILLIAM | APT 48 | | | | ARROYO | PR | 00714 | |
| 5427678 | CORA LUIS C | 3440 FULTON RD | | | | CLEVELAND | OH | 44109-1435 | |
| 5427680 | CORA MARIA | 9 BLACKSTONE DR APT 87 | | | | NASHUA | NH | 03063-5052 | |
| 5581328 | CORA MARIA | 9 BLACKSTONE DR 87 | | | | NASHUA | NH | 03063 | |
| 5581329 | CORA MCNAIR | 19525 KELLY RD | | | | HARPER WOODS | MI | 48225 | |
| 5581330 | CORA NALLEY | 14816 SENECA TRAIL SOUTH | | | | LINDISDE | WV | 24951 | |
| 5581331 | CORA RIVERA | 632 S NEVADA ST | | | | RIDGECREST | CA | 93555 | |
| 5581332 | CORA SOCORRO | URB COSTA SUR CALLE 27 P13 | | | | GUAYAMA | PR | 00785 | |
| 5581333 | CORA STEVENS | 18430 NW 38TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5581334 | CORA SUTLER | 8320 ARMSTRONG | | | | KANSAS CITY | KS | 66112 | |
| 5581335 | CORA WILKERSON | 285 BOBROLLINS RD | | | | FOREST CITY | NC | 28043 | |
| 5581336 | CORA YOUMANS | 749 PINCKNEY | | | | FOLKSTON | GA | 31537 | |
| 5581337 | CORA YOUNG | PO BOX 94523 | | | | N LITTLE ROCK | AR | 72206 | |
| 5581338 | CORA ZULMA | COND SAN JUANPARK 1 EDIF L AP | | | | SAN JUAN | PR | 00909 | |
| 5581339 | CORACIERA JONES | 44TH AND EMERALD | | | | CHICAGO | IL | 60609 | |
| 5581340 | CORADA YAZZIE | PO BOX 1425 | | | | CROWNPOINT | NM | 87313 | |
| 5581341 | CORAIMA RIVERA | CALLE AZUCENA A6 | | | | AGUAS BUENAS | PR | 00703 | |
| 5581342 | CORAL BROWNING | 202 SOUTH KEPLER ROAD | | | | DE LAND | FL | 32724 | |
| 5412687 | CORAL CAPITAL SOLUTIONS | 275 Madison Avenue | Suite 2014 | | | New York | NY | 10016 | |
| 5581343 | CORAL CRUZ | BALLE DEL SOL EDF 3 APT304 | | | | BAYAMON | PR | 00959 | |
| 5581344 | CORAL DE JESUS | 65 CALLE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| 5581345 | CORAL HALL | 100BARRONCIRCLE | | | | SOMERSET | NJ | 08873 | |
| 5581346 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HONGKONG | | | HONG KONG |
| 5412689 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD TAIKOO SHING | | | HONGKONG | | | HONGKONG |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581347 | CORALIA ESTRADA | 325 LUDLAM DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5581348 | CORALIE CORALIE | 10475 STEVENS RD | | | | ONAMIA | MN | 56359 | |
| 5581349 | CORALIS NIEVES | CALLE 6 AF12 REP VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5581350 | CORALLIS GARCIA ARROYO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5427682 | CORALLO CHARLENE | 24 STOBE AVE | | | | STATEN ISLAND | NY | 10306-2523 | |
| 5581351 | CORALY ORTIZ | PO BOX 6075 | | | | CAGUAS | PR | 00726 | |
| 5581352 | CORALYS CRESPO | HC 77 BOX 7521 | | | | VEGA ALTA | PR | 00692 | |
| 5581353 | CORAM JAMIE | 13423 S VANDERBURG | | | | CARUTHERS | CA | 93609 | |
| 5581354 | CORAM SHANNON | 4460 NW 172 DRIVE | | | | CAROL CITY | FL | 33055 | |
| 5427684 | CORAM TERRA | 3249 ELY AVE | | | | NIAGARA FALLS | NY | 14303-2219 | |
| 5427686 | CORARETTI LINDA | 6325 EL RISCO ST | | | | EL PASO | TX | 79912-2507 | |
| 5581355 | CORAZON CLENNEY | 1195 HAMFORD ARMONA RD | | | | LEMOORE | CA | 93245 | |
| 5581356 | CORAZON DUQUE | 12372 COHASSET STREET | | | | N HOLLYWOOD | CA | 91605 | |
| 5581357 | CORAZZA SHEILA | 6818 TATE RD | | | | CHEYENNE | WY | 82001 | |
| 5581358 | CORBAN FIELD | 4145 CALDWELL AVE | | | | LEWISVILLE | TX | 75056 | |
| 5427688 | CORBET IVETTE | 1004 CALLE LOS ANGELES | | | | SAN JUAN | PR | 00923-2646 | |
| 5427690 | CORBET MONICA | 1403 UNION ST FL 1 | | | | LINDEN | NJ | 07036 | |
| 5581359 | CORBETT BOO | 1255 FORT HILL RD | | | | GRENADA | MS | 38901 | |
| 5427692 | CORBETT BRUCE | 8563 BARKLEY ST | | | | FORT GEORGE G MEADE | MD | 20755-1501 | |
| 5581360 | CORBETT CARLOS | 6300 MILGEN ROAD | | | | COLUMBUS | GA | 31907 | |
| 5427694 | CORBETT D | 1710 GILMORE ST | | | | WAYCROSS | GA | 31503-1410 | |
| 5581361 | CORBETT DORTHY | 1433 SHIRLEY LEAK AVE | | | | ROCKY MOUNT | NC | 27801 | |
| 5581362 | CORBETT EMILY | 1014 COLORADO STREET | | | | WALKERTON | IN | 46574 | |
| 5581363 | CORBETT FELECIA J | 125 LAKE ST APT 1 | | | | ST LOUIS | MO | 63121 | |
| 5581364 | CORBETT FRAZIER | 3699 N 175 E | | | | WARSAW | IN | 46582 | |
| 5581365 | CORBETT JAMIE | 1509 APTG EDITH ST | | | | BURLINGTON | NC | 27215 | |
| 5581366 | CORBETT JESSICA | 1943 S 12TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5427696 | CORBETT KATHERINE | 18131 NE 99TH WAY | | | | REDMOND | WA | 98052-3295 | |
| 5581367 | CORBETT KATHY | 7810 GINGER LN | | | | CHARLESTON | SC | 29420 | |
| 5427698 | CORBETT KHARI | 23784 COACH HOUSE RD | | | | SOUTHFIELD | MI | 48075-3666 | |
| 5581368 | CORBETT KIMBERLY | 2137 PLEASANT WOODS COURT | | | | BURLINGTON | NC | 27215 | |
| 5581369 | CORBETT KIMBERLY M | 1932 MONTGOMERY XRDSAPT 2 | | | | SAVANNAH | GA | 31419 | |
| 5427700 | CORBETT LINDSAY | 18018 BLISS DRIVE | | | | POOLESVILLE | MD | 20837 | |
| 5581370 | CORBETT MARIA | PO BOX 389 | | | | STOCKTON | AL | 36579 | |
| 5427702 | CORBETT MARSHA | 6778 LAKEVIEW CIRCLE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5427704 | CORBETT MATT | 18131 NE 99TH WAY | | | | REDMOND | WA | 98052-3295 | |
| 5581371 | CORBETT SHELIA J | 10200 BRIGHTFIELD LN NONE | | | | UPPR MARLBORO | MD | 20772 | |
| 5427706 | CORBETT SHIRLYNN | 154 OLIVE PL | | | | HONOLULU | HI | 96818-7302 | |
| 5581372 | CORBETT TAMMY | 198 BILLY DR | | | | KITANNING | PA | 16201 | |
| 5581373 | CORBETT TERRI | 11 TANGLEWOOD CT | | | | MILLBROOK | AL | 36054 | |
| 5427708 | CORBEY ROBERT | 2 ALDERSGATE APT 112 | | | | RIVERHEAD | NY | 11901 | |
| 5581374 | CORBIN ALEXIS | 733 GERMANTOWN CIR APTA | | | | EAST RIDGE | GA | 37412 | |
| 5581375 | CORBIN ANTOINETTE | 1725 MAY ST | | | | GREENVILLE | MS | 38703 | |
| 5581377 | CORBIN BRITNEY | 1515 1ST AVE APT 42 | | | | KINDER | LA | 70648 | |
| 5484108 | CORBIN CITY | 805 S MAIN ST | | | | CORBIN | KY | 40701 | |
| 5581378 | CORBIN CLINE | 4401 TEMPLETON ST | | | | BAKERSFIELD | CA | 93312 | |
| 5404988 | CORBIN DAWN E | 2166 WILBUR RD | | | | SPRINGFIELD | IL | 62707 | |
| 5581379 | CORBIN DEMITRIA | 115 JOHNTHAN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5427710 | CORBIN DONALD | 657 GROVE AVE | | | | GALION | OH | 44833 | |
| 5427712 | CORBIN EDWARD | 50 STONEY HILL LN | | | | SANFORD | NC | 27332-1552 | |
| 5581380 | CORBIN ICE CO | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 5581381 | CORBIN IRENE | 395 VILLA ROSA RD APT B 7 | | | | TEMPLE | GA | 30179 | |
| 5581382 | CORBIN JANEEN | 49619 S PARK CIRCLE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5581383 | CORBIN JAVONNA | 1816 CHARLES ROAD | | | | EAST CLEVELAND | OH | 44112 | |
| 5581384 | CORBIN JENNIFER | 7655 PINERY CIR | | | | COLORADO SPGS | CO | 80908 | |
| 5427714 | CORBIN JOHN | 37320 2ND ST | | | | WILLOUGHBY | OH | 44094-6119 | |
| 5427716 | CORBIN JOSEPH | 1843 W 48TH ST | | | | CLEVELAND | OH | 44102-3417 | |
| 5581385 | CORBIN JUSTINA | 1214 S 2ND ST 1 | | | | LAFAYETTE | IN | 47905 | |
| 5581386 | CORBIN KARRISA | 4724 PINTO DR | | | | STILLWATER | OK | 74074 | |
| 5581387 | CORBIN KATHERINE | 1813 THOMAS LANE | | | | SALISBURY | MD | 21801 | |
| 5581388 | CORBIN KATRINA | 5036 ASTOR PL SE | | | | WASHINGTON | DC | 20019 | |
| 5581389 | CORBIN KIM | 303 E TENTH B | | | | POST FALLS | ID | 83854 | |
| 5581390 | CORBIN LATASHA | PO BOX 297 | | | | OAK HALL | VA | 23416 | |
| 5581391 | CORBIN LATISHA | 1550 BANKS RD | | | | FORT MILL | SC | 29715 | |
| 5581392 | CORBIN LILLIE | 718 5TH ST | | | | LELAND | MS | 38756 | |
| 5581393 | CORBIN MALONI | 8838 N TORREY | | | | POST FALLS | ID | 83854 | |
| 5581394 | CORBIN MARITA | 6 3RD ST APT B | | | | POCOMOCK | MD | 21851 | |
| 5581395 | CORBIN MARY | 1795 JAKE LANE | | | | SUNSHINE | LA | 70780 | |
| 5581396 | CORBIN RAYNITE | 904 PEACHTREE RD APT E | | | | CLAYMONT | DE | 19703 | |
| 5581397 | CORBIN SANDERLIN | 964 NORCHESTER AVE | | | | NORFOLK | VA | 23504 | |
| 5404989 | CORBIN SARAH C | 4342 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5581398 | CORBIN SHARON | 119 C HIGHLAND BOULEVARD | | | | NEW CASTLE | DE | 19720 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581399 | CORBIN SHEILA | 208 BEARS DEN TRL | | | | GREENVILLE | VA | 24440 | |
| 5581400 | CORBIN TABATHA | 682 N MILLBORNE RD LOT 4 | | | | WOOSTER | OH | 44691 | |
| 5581401 | CORBIN TANGNEY | 2115 RHEEM DRIVE | | | | PLEASANTON | CA | 94588 | |
| 5581402 | CORBIN TAWANNA | 202 SE 50TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5581403 | CORBIN THERALSINNA | 3056 WOODSPLACE | | | | RALEIGH | NC | 27607 | |
| 5427718 | CORBIN THOMAS | 750 CENTRAL AVE HANCOCK063 | | | | FINDLAY | OH | | |
| 5427720 | CORBIN VIRGIL | 2648 WESTROCK DR | | | | HILLIARD | OH | 43026 | |
| 5427722 | CORBIN ZACHARY | 473 RISING HILL DR | | | | FAIRBORN | OH | 45324 | |
| 5581404 | CORBITT DENNIS | 610 7TH AVENUE S | | | | GREAT FALLS | MT | 59405 | |
| 5581405 | CORBITT ISAIAH | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 5581406 | CORBITT JALISA | 506 TOM ADAMS RD | | | | LEESVILLE | SC | 29070 | |
| 5427724 | CORBITT JUSTIN | 301 SUE CT | | | | TEMPLE | GA | 30179 | |
| 5427726 | CORBITT MARSHA | 7061 NORWAY RD | | | | NEESES | SC | 29107 | |
| 5581407 | CORBOY SCOTT | 1396 BOURET DRIVE | | | | SAN JOSE | CA | 95118 | |
| 5412691 | CORBY KEVIN | 735 FIELDSTON TER | | | | SAINT LOUIS | MO | 63119-4907 | |
| 5581408 | CORBYN JANIE | 1814 18TH ST A | | | | SANTA MONICA | CA | 90404 | |
| 5581409 | CORCAVO MAX | 265 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5581410 | CORCHADO AIDA | CALLE 414 BLQ 146-7 VILLA CARO | | | | CAROLINA | PR | 00983 | |
| 5581411 | CORCHADO ANA C | MARQUEZ ARBONAEDIF 11APART 115 | | | | ARECIBO | PR | 00612 | |
| 5581412 | CORCHADO CARMEN | EDIF PADIN MOYA 163 | | | | ISABELA | PR | 00662 | |
| 5427728 | CORCHADO CRUZ D | D49 CALLE 5 URB MEDINA | | | | ISABELA | PR | 00662 | |
| 5581413 | CORCHADO DAISY | HC 44 BOX 12776 | | | | CAYEY | PR | 00736 | |
| 5581414 | CORCHADO EMMANUEL | MARQUES ALBONA APT 115 EDF 11 | | | | ARECIBO | PR | 00612 | |
| 5581416 | CORCHADO ORTIZ YAJAIRA | PMB 277 P O BOX 7105 | | | | PONCE | PR | 00732 | |
| 5404706 | CORCHADO PANET RICARDO | 724 W 64TH ST | | | | CHICAGO | IL | 60621 | |
| 5581417 | CORCHADO TIRSA | CALLE 17 347 VILLA D | | | | RIO GRANDE | PR | 00745 | |
| 5581418 | CORCHADO WESLEY | HC 91 BOX8823 | | | | VEGA ALTA | PR | 00692 | |
| 5412693 | CORCILIUS CATHY | 397 BENT CREEK DR | | | | BENTON | KY | 42025 | |
| 5581419 | CORCILIUS DANELLA | 1180 CARDINAL AVE | | | | BRIGHTON | CO | 80601 | |
| 5581420 | CORCINO ADA | COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5581421 | CORCINO WANDA | 2160 SEWARD AVE 6C | | | | BRONX | NY | 10473 | |
| 5412695 | CORCIONE LEONARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5581422 | CORCORAN BIDELLA | 323 JEFFERSON ST | | | | BILLINGS | MT | 59101 | |
| 5581423 | CORCORAN CHERYL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5581424 | CORCORAN DEREK | 125 C WEST FRANKLIN ST | | | | HORSEHEADS | NY | 14845 | |
| 5427730 | CORCORAN IRENE | MILLCREEK CHILDRENS CENTER | | | | YOUNGSTOWN | OH | | |
| 5581425 | CORCORAN JENNIFER | 311 FORREST HILLS VILLAGE | | | | KAL | MT | 59901 | |
| 5427733 | CORCORAN LIAM | 124 W HARTFORD ST N | | | | ASHLEY | PA | 18706 | |
| 5427735 | CORCORAN MARIAN | 25022 CENTRAL AVE APT 905 JASPER 097 | | | | JOPLIN | MO | | |
| 5581426 | CORCORAN MS | 4021 59TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5427737 | CORCORAN ROBERT | CMR 411 BOX 5554 | | | | APO | AE | 09112-0056 | |
| 5581427 | CORCORAN SHELLY | 210 ELM ST | | | | TUPELO | OK | 74572 | |
| 5427739 | CORCORAN SISTER J | 4250 SHIELDS RD N | | | | CANFIELD | OH | 44406 | |
| 5581428 | CORD INDIRA | 5510 59TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5581429 | CORD KYLA | 511 JEAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5581430 | CORD KYNA | 1046 BERKSHIRE RD | | | | DAYTONA | FL | 32117 | |
| 5581431 | CORD SHIRLEY | 138 GLEASON | | | | AKRON | OH | 44312 | |
| 5581432 | CORDASIA LEWIS | 41 BOONES TRL | | | | SAINT PAUL | NC | 28384 | |
| 5581433 | CORDAYSIA ROBINSON | 17503 JOHN TYLER HWY | | | | CHARLES CITY | VA | 23030 | |
| 5581434 | CORDELIA ADJIMA | 3706 NORTH 22ND ST | | | | TAMPA | FL | 33610 | |
| 5581435 | CORDELIA DAVIS | 1162 WALLER RD | | | | BRENTWOOD | TN | 37027 | |
| 5581436 | CORDELIA POLK | 5250 WEST 53RD AVENUE | | | | ARVADA | CO | 80002 | |
| 5581437 | CORDELIA TRAYLOR | 51 WEST WARREN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5581438 | CORDELIA WELLS | 3805 SHERWOOD DR 0 | | | | NATCHEZ | MS | 39120 | |
| 5581439 | CORDELL ADRIANNE | 2801 GROSSE POINTE | | | | COLUMBUS | OH | 43232 | |
| 5581440 | CORDELL HALL | 7647 SPECER RD | | | | GLEN BURNIE | MD | 21060 | |
| 5581441 | CORDELL KATHY | 188 CALLIE CIRCLE | | | | TUNNEL HILL | GA | 30755 | |
| 5581442 | CORDELL MARSHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5581443 | CORDELL MINOR | 1255 WORLEY AVE NW | | | | CANTON | OH | 44703 | |
| 5581444 | CORDELL SHARON | 777 COLONY CIR | | | | FT O | GA | 30742 | |
| 5581445 | CORDELL STANLEY | 8680 NORTHWEST 53RD COURT | | | | CORAL SPRINGS | FL | 33067 | |
| 5581446 | CORDELL VICTOR | PO BOX 20 | | | | BRONSTON | KY | 42518 | |
| 5581447 | CORDELL YOUNG | 120 N BROADWAY | | | | ROCHESTER | MN | 55906 | |
| 5581448 | CORDER HEATHER | 1159 ROOSEVELT AVE | | | | ZANESVILLE | OH | 43701 | |
| 5581449 | CORDERO ALICE | 38 BRIDGHAM STREET | | | | PROVIDENCE | RI | 02907 | |
| 5581450 | CORDERO AMBER | 3258 POWELL AVE | | | | MPHS | TN | 38112 | |
| 5581451 | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | |
| 5427742 | CORDERO ANTHONY | HC 02 BOX 6050 | | | | PENUELAS | PR | 00624 | |
| 5427744 | CORDERO BALTAZAR | 2321 JASPER ST | | | | FORT WORTH | TX | 76106-4115 | |
| 5581452 | CORDERO BOLIVAR | CALLE 1 G 5 URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5581453 | CORDERO CARINA | 1201 N RAINBOW BLVD APT 62 | | | | LAS VEGAS | NV | 89108 | |
| 5581454 | CORDERO CARLOS | RESD SANTA CATALINA EDF12 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581455 | CORDERO CARLOS A | 236 C 10 VILLA SANTA | | | | LOIZA | PR | 00772 | |
| 5581456 | CORDERO CARMEN | URB GNDS CLUB VALLEY CLUBE-10 | | | | SAN JUAN | PR | 00922 | |
| 5427746 | CORDERO CARMEN R | PO BOX 146 | | | | AGUADA | PR | 00602 | |
| 5581457 | CORDERO CORIN | PO BOX 612 | | | | SALINAS | PR | 00751 | |
| 5581458 | CORDERO CRYSTAL | 110 N DORY STREET | | | | PORTERVILLE | CA | 93257 | |
| 5581459 | CORDERO DAMARIS | PO BOX 1553 | | | | LAJAS | PR | 00667 | |
| 5581460 | CORDERO DANA | RES VILLA ESP EDF 14 APT207 | | | | SAN JUAN | PR | 00926 | |
| 5427748 | CORDERO DANIEL | HC 4 BOX 25985 | | | | LAJAS | PR | 00667 | |
| 5581461 | CORDERO DIGNA | HC 55 9406 | | | | CEIBA | PR | 00735 | |
| 5581462 | CORDERO DORRIS | 1112 GELLETTE STREET | | | | LACROSSE | WI | 54601 | |
| 5427750 | CORDERO EDDY | 7500 IRA AVE | | | | BELL GARDENS | CA | 90201-4710 | |
| 5581463 | CORDERO EDGARDO | BO CARRIZALES | | | | HATILLO | PR | 00659 | |
| 5427752 | CORDERO ELISA | 3706 BRUMOSO CT | | | | LAREDO | TX | 78046-8827 | |
| 5581464 | CORDERO EMMANUEL | AVE TROCHE 52 APT 17 | | | | CAGUAS | PR | 00725 | |
| 5427753 | CORDERO ERICK | 253 CALLE 7 | | | | GUAYAMA | PR | 00784-4006 | |
| 5427755 | CORDERO ERIKA | 7514 BENSON DR | | | | EL PASO | TX | 79915-1636 | |
| 5581465 | CORDERO EVELYN | 19 MURDLE ST | | | | BOSTON | MA | 02114 | |
| 5427757 | CORDERO FIDEL | 502 SW 5TH AVE | | | | MIAMI | FL | 33130-2706 | |
| 5581466 | CORDERO FRACIS | CALLE PEPE DIAZ10 | | | | SAN JUAN | PR | 00917 | |
| 5581467 | CORDERO FRANCHESKA | APT 1032 | | | | RINCON | PR | 00677 | |
| 5427759 | CORDERO FREDDY | 16 WISTERIA DR | | | | FORT STEWART | GA | 31315-2814 | |
| 5581468 | CORDERO GIOVANNI | CALLE 14 YY 4 GARDINES DE C | | | | BAYAMON | PR | 00959 | |
| 5581469 | CORDERO GLORIA | RAMON MARIN SOLAR EDF 4 APT 6 | | | | ARECIBO | PR | 00612 | |
| 5581470 | CORDERO GRIMES | 6328 BOONE AVE N | | | | BROOKLYN | MN | 55428 | |
| 5581471 | CORDERO HECTOR | COM ACEVEDOHC 03 BOX 7561 | | | | MOCA | PR | 00603 | |
| 5581472 | CORDERO IDALIZ | HC67 PO BOX 17924 | | | | FAJARDO | PR | 00738 | |
| 5581473 | CORDERO ILIA | PO BOX 1004 | | | | SABANA GRANDE | PR | 00637 | |
| 5581474 | CORDERO IRIS | HC 01 8202 | | | | TOA BAJA | PR | 00949 | |
| 5581475 | CORDERO JANICE | 14958 SW 9LN | | | | MIAMI | FL | 33194 | |
| 5581476 | CORDERO JAZMIA O | 21923 OTTAWA RD SP23 | | | | APPLEVALLEY | CA | 92308 | |
| 5581477 | CORDERO JOAN | SIERRA BAYAMON C-45 72-4 | | | | BAYAMON | PR | 00960 | |
| 5412636 | CORDERO JOMARIE | 1948 JOSE F DIAZ APT 422 | | | | SAN JUAN | PR | 00926 | |
| 5581478 | CORDERO JOSE | 1318 S L ST | | | | HARLINGEN | TX | 78550 | |
| 5581479 | CORDERO JOSUE | BOX QUEBRADA ARENA | | | | SAN JUAN | PR | 00926 | |
| 5581480 | CORDERO JUAN | COND VILLA VENECIA TORRE 2 AP | | | | GUAYNABO | PR | 00966 | |
| 5581481 | CORDERO JULISA | 115 EASTERN DRIVE | | | | CHICOPEE | MA | 01020 | |
| 5581482 | CORDERO LISY | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |
| 5581483 | CORDERO LIUBET | 3527NW 17 TH STREET | | | | MIAMI | FL | 33125 | |
| 5581484 | CORDERO MABEL | HC 01 BOX 3479 | | | | CAMUY | PR | 00627 | |
| 5581485 | CORDERO MARGARITA | URB LAS LOMAS C 30 SO 16 | | | | SAN JUAN | PR | 00921 | |
| 5581486 | CORDERO MARIA | CALLE48SO1406 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 5581487 | CORDERO MARTHA | URB VILLA PADRE | | | | SAN JUAN | PR | 00924 | |
| 5581488 | CORDERO MELISSA A | 8544 CAROMA STREET 80 | | | | OLIVE BRANCH | MS | 38654 | |
| 5581489 | CORDERO MENDOZA IVELISSE | HC-03 BUZON 32545 | | | | AGUADA | PR | 00602 | |
| 5581490 | CORDERO MIGUEL | URB SAN FRANCISCO CALLE S | | | | YAUCO | PR | 00698 | |
| 5581491 | CORDERO MILDRED | JARDINES II CEIBA | | | | CEIBA | PR | 00735 | |
| 5581492 | CORDERO MYRIAM | 12265 PENDER CREEK CIRCLE | | | | FAIRFAX | VA | 22033 | |
| 5581493 | CORDERO NATALIA | PO BOX 465 | | | | GUAYNABO | PR | 00970 | |
| 5581494 | CORDERO NOEMI G | URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 5581495 | CORDERO RAMON | BO DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5581496 | CORDERO ROBERTO | PO BOX 33012 | | | | SAN JUAN | PR | 00933 | |
| 5581497 | CORDERO ROSA | CALLE 45 | | | | RIO GRANDE | PR | 00725 | |
| 5581498 | CORDERO RUTH | HC03 BOX 20205 | | | | LAJAS | PR | 00667 | |
| 5581499 | CORDERO SANDRA | JARDINES DEL CARB CALLE 2 227 | | | | PONCE | PR | 00728 | |
| 5581500 | CORDERO SUZETTE | ESTANCIAS DE BAIROA B10 | | | | CAGUAS | PR | 00727 | |
| 5581501 | CORDERO THETEASE | 576 STATE RT 22 | | | | COSTABLE | NY | 12953 | |
| 5581502 | CORDERO VALENTINA | 830 OHIO ST | | | | REDLANDS | CA | 92374 | |
| 5581503 | CORDERO VICTOR | BARRIO POZAS CALLE CENTRAL 10 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5427761 | CORDERO WILLIAM | I7 CALLE EBANO APT 503 | | | | GUAYNABO | PR | 00968-3134 | |
| 5581504 | CORDERO YAHAIRA C | URB GLENVIEW CALLE N 20 CASA W | | | | PONCE | PR | 00730 | |
| 5581505 | CORDERO YAJAIRA | HC 02 BOX 7102 | | | | LARES | PR | 00669 | |
| 5581506 | CORDERO YAMIRA | 1103 S POLOMARES ST | | | | POMONA | CA | 91766 | |
| 5412698 | CORDERSWANSON JORDAN L | 738 NE FLORAL PLACE | | | | PORTLAND | OR | 97232 | |
| 5581507 | CORDERY ALICEA | 842 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 5427763 | CORDES AARON | 10825 NORD AVE S | | | | BLOOMINGTON | MN | 55437-3011 | |
| 5581508 | CORDILLO JAVIER | 5300 SAN DARIO | | | | NUEVO LAREDO | ME | 88000 | |
| 5581509 | CORDIRO GLADIS | 955 VIZ ZAPATA 27 | | | | RIVERSIDE | CA | 92507 | |
| 5427765 | CORDIS GARY | 4825 RENFRO DR | | | | LAKEPORT | CA | 95453 | |
| 5412700 | CORDLE AUSTIN A | 171 NORTH TERRACE AVENUE | | | | NEWARK | OH | 43055 | |
| 5581510 | CORDLE DANIELLE | 1121 DRUID RD EAST | | | | CLEARWATER | FL | 33756 | |
| 5581511 | CORDOBA JONNY A | 4174 W 9 LANE | | | | HIALEAH | FL | 33012 | |
| 5581512 | CORDOBA LORA | 560 JH CREWS CIR | | | | PANAMA CITY | FL | 32404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427767 | CORDOBA MATIAS | 1944 SUNSHINE BLVD APT F | | | | NAPLES | FL | 34116-5890 | |
| 5581513 | CORDOBA TALIA | 154 PORTER ST | | | | NEW HAVEN | CT | 06514 | |
| 5581514 | CORDOBA TERRESA | 1304 BAKER LANE | | | | WINCHESTER | VA | 22603 | |
| 5581516 | CORDONA LORENA | 4737 E PIKES PEAK AVE | | | | CS | CO | 80916 | |
| 5581517 | CORDONJIMMY CORDONJIMMY | 13606 ARCTIC AVE | | | | ROCKVILLE | MD | 20853 | |
| 5581518 | CORDONNIER STEPHENIE | 717 S PRARIE ST APT 1 | | | | LIBERTY | MO | 64068 | |
| 5427769 | CORDOURIER JUAN | 1157 KINGS ARM CT | | | | LAWRENCEVILLE | GA | 30043-5269 | |
| 5427771 | CORDOVA AARON | 3700 W HAYFORD ST | | | | CHICAGO | IL | 60652-1320 | |
| 5581519 | CORDOVA AISHA | 2881 N RANCHO APT2009 | | | | LAS VEGAS | NV | 89130 | |
| 5427773 | CORDOVA ALBERT | 6945 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022-2223 | |
| 5581520 | CORDOVA ANA M | VILLAS DE TRUJILLO CALLE 3 APT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5581521 | CORDOVA ANGELINA | 254 LA VIDA NUEVA DEL OESTE | | | | ALBUQUERQUE | NM | 87105 | |
| 5427775 | CORDOVA BRANDON | 111A STANLEY ST | | | | FORT HUACHUCA | AZ | 85613-1005 | |
| 5581522 | CORDOVA BRENDA | 5240 KEELER RD NW | | | | DEMING | NM | 88030 | |
| 5581523 | CORDOVA CARLOS | DF8 | | | | TOABAJA | PR | 00949 | |
| 5581524 | CORDOVA CARMELITA | 716 N GLENDALE AVE | | | | PUEBLO | CO | 81001 | |
| 5581525 | CORDOVA CASSANDRA | 303 RESERVOIR RD | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5581526 | CORDOVA CELIA | 9877 W CO 18TH ST | | | | SOMERTON | AZ | 85350 | |
| 5412702 | CORDOVA CHRISTIAN J | 6076 CORONA AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5581527 | CORDOVA CHRISTINE | 6229 KOMENSKY | | | | CHICAGO | IL | 60629 | |
| 5427777 | CORDOVA CRISTINA | 2049 W MORSE AVE | | | | | | | |
| 5581528 | CORDOVA DAVID | CONDOMINIO CAMPO REAL | | | | TRUJILLO ALTO | PR | 00926 | |
| 5427780 | CORDOVA DAWN | 342 SPENDLEY ST POLK119 | | | | CROOKSTON | MN | 56716 | |
| 5581529 | CORDOVA DINELLE | 2376 S DEVINNEY ST | | | | DENVER | CO | 80228 | |
| 5427781 | CORDOVA FILIMON | 250 S 22ND AVE | | | | BRIGHTON | CO | 80601-2587 | |
| 5427782 | CORDOVA GLADY | 393 FOREST ST | | | | KEARNY | NJ | 07032-3515 | |
| 5427783 | CORDOVA HECTOR | 3543 AMBOY RD | | | | STATEN ISLAND | NY | 10306-2712 | |
| 5581530 | CORDOVA HECTOR L | BO RIO ABAJO CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 5581531 | CORDOVA IRMA S | MANSIONES AZTECA CALLE MA | | | | BAJADERO | PR | 00616 | |
| 5581532 | CORDOVA JESSICA | 7048 FULTON AVENUE | | | | N HOLLYWOOD | CA | 91605 | |
| 5427784 | CORDOVA JOE | 6149 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107-5083 | |
| 5581533 | CORDOVA JOSE | 4445 E ILLINOIS | | | | FRESNO | CA | 93702 | |
| 5581534 | CORDOVA JOSE H | 4579 GRANBY WAY | | | | DENVER | CO | 80239 | |
| 5581535 | CORDOVA JOSPHINE | 13105 MOUNTAIN RD A | | | | ALBNM | NM | 87112 | |
| 5581536 | CORDOVA JUAN C | 85 EASTON AVE APT4K | | | | NEWBRUSWICK | NJ | 08901 | |
| 5427786 | CORDOVA JUCIARA | 1770 STORY AVE APT 3B | | | | BRONX | NY | 10473-5051 | |
| 5581537 | CORDOVA JULIE | 1427 WINDMILL RIDGE LOOP | | | | ORLNDO | FL | 32828 | |
| 5581538 | CORDOVA LOURDES | 12970 HWY 8 BUSINESS | | | | EL CAJON | CA | 92021 | |
| 5581539 | CORDOVA LUIS O | APTDO 149 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5412704 | CORDOVA MARCO A | 910 BOYD STREET | | | | KANNAPOLIS | NC | 28081 | |
| 5581540 | CORDOVA MARION | 13019 BELLA VISTA WAY | | | | VICTORVILLE | CA | 92392 | |
| 5581541 | CORDOVA MARLENE | CONDOMINIO GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5581542 | CORDOVA MARYJANE | 707 KEATS AVE | | | | S SAN FRAN | CA | 94080 | |
| 5581543 | CORDOVA MAVIA | 1662 TILLOTSON AVE | | | | BRONX | NY | 10469 | |
| 5581544 | CORDOVA MAYRA | HC01 BOX1547 | | | | YAUCO | PR | 00698 | |
| 5581545 | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | |
| 5427788 | CORDOVA MICHAEL | 64 S MOLINE ST ADAMS RTD 001 | | | | AURORA | CO | 80012 | |
| 5581546 | CORDOVA NATASHA | 912 S LUNA ST | | | | LAS CRUCES | NM | 88001 | |
| 5581547 | CORDOVA PATRICIA | 5801 ADROS CT APT 1 | | | | SAN DIEGO | CA | 92115 | |
| 5581548 | CORDOVA RAFAEL | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5581549 | CORDOVA ROSA | 1020WALTON AVENUE | | | | RACINE | WI | 53402 | |
| 5581550 | CORDOVA ROSE | 4008 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5581551 | CORDOVA ROSITA | 4144 FILLMORE ST | | | | DENVER | CO | 80216 | |
| 5581552 | CORDOVA ROXANN | 12246 MONROW PLACE | | | | THORNTON | CO | 80241 | |
| 5581553 | CORDOVA SHAVONNE | 7830 WEST 51ST | | | | ARVADA | CO | 80002 | |
| 5581554 | CORDOVA SINDIDA | 10775 NW 84TH ST | | | | MIAMI | FL | 33178 | |
| 5581555 | CORDOVA SOLEDAD | 152 SPRING HOLLOW DR | | | | FORT WORTH | TX | 76131 | |
| 5412706 | CORDOVA STEVEN R | 1081 VILLAGE WAY | | | | SANTA FE | NM | 87507 | |
| 5581556 | CORDOVA TARA | 500 COMMERCE DR APT 1 | | | | DALTON | GA | 30721 | |
| 5427790 | CORDOVA TIFFANY | 635 E 300 S APT 18 | | | | PRICE | UT | 84501 | |
| 5581557 | CORDOVA TINA | 7001 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5581558 | CORDOVA URSULA | 635A ADAMS ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5427792 | CORDOVES ALEJANDRO | 2730 INLET COVE LN W | | | | NAPLES | FL | 34120-7543 | |
| 5581559 | CORDOVES FRANCISCO | COND PARQUE ARCOIRIS 227 | | | | TRUJILLO ALTO | PR | 00097 | |
| 5581560 | CORDOVI ADIANA | 4013 N HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 5581561 | CORDRAY BETTY | 111 GLOUCHESTER DR | | | | GEORGETOWN | KY | 40324 | |
| 5427794 | CORDREY JEREMY | 4526 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5581562 | CORDREY KENNY | 10025 CAMP RD | | | | LAUREL | DE | 19956 | |
| 5427796 | CORDTS ANGELA | PO BOX 2692 | | | | KEY WEST | FL | 33045-2692 | |
| 5581563 | CORDY ASHLEY | 14600 SW 284 ST | | | | MIAMI | FL | 33033 | |
| 5581564 | CORDY SORAYA | 60 COLUMBUS AVE | | | | WILKES BARRE | PA | 18702 | |
| 5581565 | CORE ANGELETE D | 3010 RELIHAM AVE APT 9 | | | | PEARSON | GA | 31642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581566 | CORE ANIQUA | 4141 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| 4863076 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 5412708 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 5581567 | CORE LISA | 75 DANEL RIDGE | | | | NAPLES | NC | 28760 | |
| 5581568 | CORE MARY | 5037 HWY565 | | | | JONESVILLE | LA | 71343 | |
| 5581569 | CORE MEDICAL | 8335 FREEDOM CROSSING TRAIL | | | | JACKSONVILLE | FL | 32256 | |
| 5581570 | CORE MEGAN | 685 TWP RD 243 | | | | TORONTO | OH | 43964 | |
| 4865700 | CORE ORGANIZATION LLC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 5581571 | CORE TAYZYONNA S | 4639 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| 5581572 | CORE WILLIAM | 15273 IBEX RD | | | | NEOSHO | MO | 64850 | |
| 5581573 | COREA CONCEPCION | 2469 N W 36 ST APT 1 | | | | MIAMI | FL | 33142 | |
| 5427798 | COREA JORGE | 1904 GAUCHO WAY | | | | OXNARD | CA | 93030-5551 | |
| 5581574 | COREA LESLIE | 520 LAVER WAY | | | | NEWPORT BEACH | CA | 92660 | |
| 5581575 | COREANO ELIO | BOX 820 | | | | CATANO | PR | 00962 | |
| 5581576 | COREANO KARLA L | EDIF 18 APT 1810 | | | | BAYAMON | PR | 00956 | |
| 5412710 | CORECENTRIC SOLUTIONS INC | PO BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 5581577 | COREEN STEPHANIE | 1710 HOLLYWOOD AVE | | | | NORMAN | OK | 73072 | |
| 5581578 | COREEN WRIGHT | 9620 BIRD WATCH LN | | | | CHARLOTTE | NC | 28214 | |
| 5427800 | COREGE LINDSEY | 5721 SW MULTNOMAH BLVD # 51 | | | | PORTLAND | OR | 97219 | |
| 5581579 | CORELLA ANA | 3227 N CALLE LAPAZ | | | | NOG | AZ | 85621 | |
| 5581580 | CORENE MILLER | 2892 MOGADORE RD | | | | AKRON | OH | 44213 | |
| 5581581 | CORENSA BROOKS | 12123 OPEN VIEW LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5427802 | CORES CHARYS | 2137 ARROWGRASS DR UNIT 203 | | | | ZEPHYRHILLS | FL | 33544-4707 | |
| 5581582 | CORETHA COUNCIL | PO BOX 2446 | | | | NEWWARK | NJ | 07114 | |
| 5427804 | CORETT WILLY | 145 WHITTEMORE ST | | | | RINGGOLD | GA | 30736 | |
| 5581583 | CORETTA DUNN | 12811 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5581584 | CORETTA MOORE | 1226 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5581585 | CORETTA WILLIAMS | 3645 MAERCER UNIVERSITY DR APT 2C | | | | MACON | GA | 31204 | |
| 5427806 | CORETTI TIMOTHY | 36 ALDRICH AVE | | | | AUBURN | NY | 13021-5548 | |
| 5412714 | COREY & TANYA MCMILLAN | 8566 BLACK STAR CIRCLE | | | | COLUMBIA | MD | 21045 | |
| 5581586 | COREY A KIRKEY 34939794 | 6430 COUNTRYSIDE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5412716 | COREY AND KELLY SMITH | 609 2ND STREET NW | | | | WAVERLY | IA | 50677 | |
| 5581587 | COREY ASHBY | 1108 MARINER | | | | NORFOLK | VA | 23501 | |
| 5581588 | COREY BAKER | 2315 W WABANSIA APT 2E | | | | CHICAGO | IL | 60647 | |
| 5581589 | COREY BEAN | 681 COVERED BRIDGE PKWY APT H | | | | PRATTVILLE | AL | 36066 | |
| 5427808 | COREY BENJAMIN | 3399 STRAUSS AVE SUITE 219 | | | | INDIAN HEAD | MD | 20640 | |
| 5581590 | COREY BRETT | 15522 DEWEY CIRLCE | | | | OMAHA | NE | 68154 | |
| 5581591 | COREY CAROLYN | 1661 W 27TH ST APT A | | | | RIVIERA BCH | FL | 33404 | |
| 5581592 | COREY CARROLL | 9465 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| 5427810 | COREY CHRIS | 1530 ROUTE 169 | | | | WOODSTOCK | CT | 06281 | |
| 5581593 | COREY COLLIER | 3008 TIMBER RIDGE | | | | MESQUITE | TX | 75181 | |
| 5581594 | COREY CRYSTAL | 6104 BELDEN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5581595 | COREY D IJAMES | 206 S ANGELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5581596 | COREY DAVENPORT | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5581597 | COREY DEANE | 10712 WHITE OAK CT | | | | FREDERICKSBURG | VA | 22407 | |
| 5581598 | COREY EDWARDS | 631 LEE RD | | | | HINESVILLE | GA | 31313 | |
| 5581599 | COREY HALL | 720 N HILTSON ST | | | | BALTIMORE | MD | 21229 | |
| 5581600 | COREY HAMM | 2580 EKYA CITY | | | | VANCEBURG | KY | 41179 | |
| 5581601 | COREY HEBERT | 15631 ELDERWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 5581602 | COREY HELTON | 4744 S CO RD 300 EAST | | | | WINSLOW | IN | 47598 | |
| 5581603 | COREY HENDERSON | 901 CHAMBERS ST | | | | MARLIN | TX | 76661 | |
| 5581604 | COREY HERBERT | 3339 WHITE BLOSSM | | | | AYDEN | NC | 28513 | |
| 5581605 | COREY HOFFMAN | 5485 VENADO AVE | | | | ATASCADERO | CA | 93422 | |
| 5581606 | COREY HOLMES | 4848 ROBIN HOOD RD | | | | NORFOLK | VA | 23513 | |
| 5581607 | COREY JACKSON | 7 CENTRAL SQ 501 | | | | LYNN | MA | 01901 | |
| 5427812 | COREY JAMES | 1440 WARD AVE APT 301 | | | | HONOLULU | HI | 96822-3525 | |
| 5581608 | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | |
| 5412718 | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | |
| 5581610 | COREY JORDAN | 29498 PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 5581611 | COREY KERNER | 221 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 5581612 | COREY KINISHIA | 113 PHILLIPS CIRCLE | | | | GREENVILLE | NC | 27834 | |
| 5581613 | COREY LATISHA | 1488 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5581614 | COREY LEONARD | 3901 NORTH I-10 SERVICE ROAD | | | | METAIRIE | LA | 70002 | |
| 5412720 | COREY MCMILLION | 343 WALNUT STREET | | | | WRIGHTSVILLE | PA | 17368 | |
| 5581615 | COREY MCQUEEN | 4816 BREEDERS CUP DR | | | | CHARLESTON | SC | 29420 | |
| 5581616 | COREY MENNIS | 3415 ZENITH AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5581617 | COREY PARKER | 16133 MANSFIELD ST | | | | DETROIT | MI | 48235 | |
| 5412722 | COREY PARSONS | 2543 W MALRAUX DR | | | | COEUR D ALENE | ID | 83815-0439 | |
| 5581618 | COREY PERKS | 25 WEST WAY | | | | MASHPEE | MA | 02649 | |
| 5581620 | COREY RICHARDSON | 121 W BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5581621 | COREY ROTH | 4356 MASON DRIVE | | | | PALMYRA | MO | 63461 | |
| 5581622 | COREY SELLARS | 1714 MITCHELL | | | | ST JOSEPH | MO | 64507 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581623 | COREY SHAW | 12860 MAYFIELD RD | | | | CHARDON | OH | 44024 | |
| 5581624 | COREY SMITH | 81 MORELAND ST | | | | BOSTON | MA | 02119 | |
| 5581625 | COREY SUTTON SR | 1227 EDGEWATER BLVD | | | | ELKHART | IN | 46516 | |
| 5581626 | COREY TERRY | 458 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5412724 | COREY THOMAS E | 151 LOCUST STREET | | | | TWIN FALLS | ID | 83301 | |
| 5581627 | COREY TRENT | 2840 SW 241ST CT | | | | FEDERAL WAY | WA | 98023 | |
| 5581628 | COREY WASHINGTON | 2551 MIDLAND PARK RD LOT 50 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5581629 | COREY WEISSER | 15958 ONEIDA ST NW | | | | ANDOVER | MN | 55304 | |
| 5581630 | COREY WIBUR | 12202 WIND RIVER LN | | | | PORT RICHEY | FL | 34652 | |
| 5581631 | COREY WILLIAMS | 120 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5581632 | COREY WINZY | 5237 EVANSDRIVE | | | | MARRERO | LA | 70072 | |
| 5581633 | CORGENIA SALAS | 6556 PARK MANOR DR APT208 | | | | METARIE | LA | 70003 | |
| 5581634 | CORI DURAN | 412 N 8TH ST W | | | | RIVERTON | WY | 82501 | |
| 5581635 | CORI EVENSON | 536 CASCADE WAY | | | | FREDERICK | MD | 21703 | |
| 5581636 | CORI GOBER | 646 PINE VALLEY DR | | | | DOUGLAS | GA | 31533 | |
| 5581637 | CORI MCMANUS | 4851 N WOLCOTT AVE 3E | | | | CHICAGO | IL | 60640-4024 | |
| 5581638 | CORIA ALEJANDRO | 374 EAST H ST | | | | CHULA VISTA | CA | 91910 | |
| 5581639 | CORIA ESVEIBY | 805 FIRETOWER RD | | | | CLAXTON | GA | 30417 | |
| 5412726 | CORIA MARCO A | 8907 DUXBURY RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5581640 | CORIANO MARIA | 1460 CALLE FELIA | | | | SAN JUAN | PR | 00909 | |
| 5581641 | CORIANO REBECCA | URB MONTE BRIASAS CALLE 1 | | | | FAJARDO | PR | 00738 | |
| 5581642 | CORIE ABRAM | 1140 VASSAR ST | | | | POMONA | CA | 92336 | |
| 5581643 | CORIE H SOARES | 2601 NE 23RD ST | | | | RENTON | WA | 98056 | |
| 5581644 | CORIE WADE | 2734 LAKE PARK DRIVE | | | | CHICAGO HTS | IL | 60411 | |
| 5581645 | CORIELL JOHN | 2564 SAINT MICHEL AVE | | | | MELBOURNE | FL | 32935 | |
| 5581646 | CORILL KELLY | 125B MEADOW LANE | | | | WHEELERSBURG | OH | 45694 | |
| 5581647 | CORIN GENTRY | 260 WAILUPE CIRCLE | | | | HONOLULU | HI | 96821 | |
| 5581648 | CORINA ACENIO | 254 WILLIAMS RD | | | | SALINAS | CA | 93905 | |
| 5581649 | CORINA ARIAS | PO BOX 1054 | | | | RIVERDALE | CA | 93656 | |
| 5581650 | CORINA ARMENDARIZ | 9710 HARRISON ST | | | | DENVER | CO | 80229 | |
| 5581651 | CORINA AVALOS | 1009 S DEMAREE ST | | | | VISALIA | CA | 93277 | |
| 5581652 | CORINA BELIAR | 7 WASHBURN ST | | | | SGF | NY | 12803 | |
| 5581653 | CORINA COLON | 2358 CURRY RD | | | | SCHENECTADY | NY | 12303 | |
| 5581654 | CORINA DELBOSQUE | 802 BARRY APT 2604 | | | | CORPUS CHRSTI | TX | 78411 | |
| 5581655 | CORINA GARCIA | 1708 HARLEM AVE | | | | BALTIMORE | MD | 21217 | |
| 5581656 | CORINA JONES | 2027 HORCE WARD ROAD | | | | OWINGS | MD | 20736 | |
| 5412728 | CORINA LEE | 15-1351 25TH AVE | | | | KEAAU | HI | 96749 | |
| 5581657 | CORINA MARTINEZ | 707 SOUTH MCKINLEY | | | | HOBBS | NM | 88240 | |
| 5412730 | CORINA MORALES | 859 JARROW AVENUE | UNIT 2 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5581658 | CORINA PIERSON | 333 EAST WILLAM APT 105 | | | | BATH | NY | 14810 | |
| 5581659 | CORINA RAMIREZ GOMEZ | 121 N WESTERN AVE APT D6 | | | | SANTA MARIA | CA | 93458-3954 | |
| 5581660 | CORINA T ENGLES | 8SHORT STREET | | | | BALTIMORE | MD | 21225 | |
| 5412732 | CORINA TORRES | 8797 MARBACH 15302 RD | | | | SAN ANTONIO | TX | 78254 | |
| 5581661 | CORINA WINTER | 1427 CHACHALACA ST | | | | ROCKPORT | TX | 78382-6301 | |
| 5581662 | CORINDA STEVENSON | 29 CUSTER | | | | BUFFALO | NY | 14214 | |
| 5581663 | CORINE CROCKETT | 3795 ASHBURN ST | | | | MEMPHIS | TN | 38109 | |
| 5581665 | CORINE EDWARDS | 2905 TRUXILLO | | | | HOUSTON | TX | 77004 | |
| 5581666 | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | |
| 5412734 | CORINE JACKSON | 3301 N 29TH ST 4 | | | | MILWAUKEE | WI | 53216 | |
| 5581667 | CORINE LIVELY | PO BOX 14981 | | | | AUGUSTA | GA | 30919 | |
| 5581668 | CORINE RICE | 12705 S HONORE ST | | | | BLUE ISLAND | IL | 60406 | |
| 5581669 | CORINE ROBBINS | 2229 WINSTON CT | | | | AUGUSTA | GA | 30904 | |
| 5581670 | CORINE TORRY | 17427 HUGHES TORRY | | | | POOLESVILLE | MD | 20837 | |
| 5581671 | CORING YOLANDA | 105 E OAK HILL DR | | | | PALATKA | FL | 32177 | |
| 5581672 | CORINGTON MARGARET | 2920 CALVARY DR | | | | RALEIGH | NC | 27604 | |
| 5581673 | CORINNA COUR DUNN CLEM | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581674 | CORINNA JAME DUNN | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485 | |
| 5581675 | CORINNA SMITH | 904 RIVA RIDGE DR | | | | CLOQUET | MN | 55720 | |
| 5581676 | CORINNA THOMPSON | 3008 29TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5412736 | CORINNE AND BRYAN GIUSTI | 3753 LOWSON BOULEVARD | | | | DELRAY BEACH | FL | 33445 | |
| 5581677 | CORINNE ARUDA | 5020 LOWER KULA RD | | | | KULA | HI | 96790 | |
| 5581678 | CORINNE BRICK | 22263 S FORK RD | | | | SONORA | CA | 95370 | |
| 5581679 | CORINNE CARLSON | 805 N CENTER ST | | | | JOLIET | IL | 60435 | |
| 5581680 | CORINNE E STRESSMAN | 2318 CORAL ST | | | | PHILADELPHIA | PA | 19125 | |
| 5581681 | CORINNE EATON | 314 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 5581682 | CORINNE HALL | 15 CEDER ST | | | | AKRON | NY | 14001 | |
| 5581683 | CORINNE JOHNSON | 755 NW 176TH TER | | | | MIAMI | FL | 33169 | |
| 5412738 | CORINNE MCFARREN | 5851 ISLAND DRIVE | | | | CLEVES | OH | 45002 | |
| 5581684 | CORINNE MCKISSON | 16315 WALLINGFORD AVW N | | | | SEATTLE | WA | 98133 | |
| 5412740 | CORINNE T HURST | 2311 GATEWAY DR STE 104 | | | | OPELIKA | AL | 36801-6877 | |
| 5581685 | CORINNE TURNER | 2748 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 5581686 | CORINNEE BROWN | 716 N ST ANDREWS PL | | | | LOS ANGELES | CA | 90038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484109 | CORINTH CITY | PO BOX 669 | | | | CORINTH | MS | 38835-0669 | |
| 5581687 | CORINTHIA CALHOUN | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |
| 5581688 | CORINTHIA GOODWIN | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5581689 | CORINTHIA TRENEE | 2800 SEVILLE CR | | | | ANTIOCH | CA | 94509 | |
| 5581690 | CORINTHIAN GOWENS | 26 SURREY LN | | | | PONTIAC | MI | 48340 | |
| 5581691 | CORINTHIANS SNIDER | 8730 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 | |
| 5581692 | CORIO RICHARD | 140 WEINER ST | | | | STATEN ISLAND | NY | 10309 | |
| 5427814 | CORIOLAN ARDOUIN | 261 NEW HYDE PARK RD NASSAU059 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5427816 | CORIOLAN FRANTZ | 2150 BEDFORD AVE APT 3 3N KINGS047 | | | | BROOKLYN | NY | | |
| 5581693 | CORIS ELIZABETH | RR12 BOX9802 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5581694 | CORISSA LAWS | 4011 SHORESIDE LN | | | | SNELLVILLE | GA | 30039 | |
| 5581695 | CORISSA MIRANDA | 1510CEDAR BEND DR | | | | TROY | VA | 22974 | |
| 5581696 | CORITIJO VIVIANA | 2619 HEATHCOTE DR | | | | FT P | FL | 34982 | |
| 5581697 | CORIZ DOMINGUITA | POJOAQUE ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5581698 | CORIZ LAURA | SN ILDEFONSO ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5581699 | CORIZ TONITA | SAN FELIPE ST 1 | | | | SANTO DOMINGO | NM | 87052 | |
| 5581700 | CORK CARMEN | 10931 KEATING AVE | | | | OAK LAWN | IL | 60453 | |
| 5581701 | CORK FELICIA | 207 BARNES CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5581702 | CORK MICHAEL | 6032 HINTON RD | | | | LERONA | WV | 25971 | |
| 5581703 | CORK SHANNA | 612 LOGAN AVE | | | | MINGO JCT | OH | 43938 | |
| 5404343 | CORKEN STEEL PRODUCTS | 7920 KENTUCKY DR | | | | FLORENCE | KY | 41042 | |
| 5581704 | CORKERN MANDI | 5748 TUILS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5427818 | CORKERN MICHELLE | 11205 OPEN TRAIL RD | | | | BAKERSFIELD | CA | 93311-2866 | |
| 5581705 | CORKRAN LOLA | PO BOX 92 | | | | LE BLANC | LA | 70651 | |
| 5581706 | CORLE ROBERT | 803 W BUSHYHEAD | | | | NOWATA | OK | 74048 | |
| 5581707 | CORLENA M WASHINGTON | 1229 G ST SE APT 427 | | | | WASHINGTON | DC | 20003 | |
| 5581709 | CORLEY ANGELA S | 1133 LUKE BRIDGE RD | | | | TRENTON | SC | 29847 | |
| 5581710 | CORLEY BRITTANY | 1049 BULTER DR | | | | NEESES | SC | 29107 | |
| 5581711 | CORLEY BRYAN | 5700 HEARN RD | | | | ELLENWOOD | GA | 30294 | |
| 5581712 | CORLEY DENISE | 518 6TH STREET | | | | DOVER | NH | 03820 | |
| 5581713 | CORLEY DESTINEE | 8738 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 5581714 | CORLEY DIANA | 2577 N 41ST | | | | MILWAUKEE | WI | 53210 | |
| 5581715 | CORLEY ESTHER | 810 SUNSET DR | | | | GREENWOOD | SC | 29646 | |
| 5581716 | CORLEY FRANCINE | 33156W DORCHESTER ST | | | | LEWES | DE | 19958 | |
| 5581717 | CORLEY GREGORY | 414 FASSEN STQ | | | | SAINT LOUIS | MO | 63111 | |
| 5581718 | CORLEY HENRY | 61570 BRIGHTWOOD | | | | SOUTH BEND | IN | 46614 | |
| 5581719 | CORLEY HOLLY | 7501 NEVILLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5581720 | CORLEY JASMINE | 898 PINE ROC PRIRE | | | | STONE MOUNTAIN | GA | 30083 | |
| 5427820 | CORLEY JED | 703 N KNIGHTS BRIDGE RD | | | | CANBY | OR | 97013 | |
| 5403516 | CORLEY KASHIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5581721 | CORLEY MAMMIE | 6588 OLD STATE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5581722 | CORLEY MARTHA | 3568 RIVER RD | | | | MORGANTOWN | WV | 26501 | |
| 5427822 | CORLEY RAMONA | 5555 W 9TH AVE | | | | GARY | IN | 46406-2035 | |
| 5581723 | CORLEY RITA | 600 S DIXIE RD | | | | WAGNER | SC | 29164 | |
| 5581724 | CORLEY RUBY | 17226 MCKEEVER ST | | | | SAN FERNANDO | CA | 91344 | |
| 5581725 | CORLEY SARAH | P O BOX 456 | | | | SPRINGFIELD | SC | 29146 | |
| 5581726 | CORLEY VERONICA | 308F ST NE | | | | WASH | DC | 20002 | |
| 5581727 | CORLIS JOHNSON | 5577 HOUSTON RD | | | | MACON | GA | 31216 | |
| 5581728 | CORLISS BROWN | 319 COURT OF THE ROYAL AR | | | | SOUTH BEND | IN | 46637 | |
| 5581729 | CORLISS MORAGNE | 10233 MOCCASIN GAP RD | | | | TALLAHASSEE | FL | 32309 | |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 5412743 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 5581731 | CORLY LINDA | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5581732 | CORLYN MICHELS | 3187 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | |
| 5427824 | CORMACK TOSHA | 597 MURPHY ST | | | | ANDERSON | SC | 29626-4405 | |
| 5581733 | CORMEJOOLIVAR EVELIA | 301 GERONIMO RD | | | | LUSBY | MD | 20657 | |
| 5581734 | CORMIER DAUN | 201 PORTER LANE | | | | LAFAYETTE | LA | 70501 | |
| 5581735 | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | |
| 5412745 | CORMIER JOCELYN | 76 MYRTLE AVE | | | | WEBSTER | MA | 01570 | |
| 5427826 | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | |
| 5581736 | CORMIER JOHN | 23901 CIVIC CENTER WAY 137 | | | | | | | |
| 5581737 | CORMIER ROBIN | -3838 FARRCROFT DR | | | | FAIRFAX | VA | 22030 | |
| 5581738 | CORMIER SARAH | 7038 FULLER AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5581739 | CORMIER SYLVIA | 423A BOURGEOIS | | | | IOWA | LA | 70647 | |
| 5581740 | CORN DENNIS L | 409 S RANDOLPH AVE | | | | LANDRUM | SC | 29356 | |
| 5581741 | CORN ERICA | 1944 BAIRSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5427828 | CORN EVA | 120 RIVERSIDE CT APT 34 | | | | ELYRIA | OH | 44035-5939 | |
| 5581742 | CORN ROY | 163 COLONIAL LN 12 | | | | LULING | LA | 70070 | |
| 5581743 | CORN TIM | 5500 HARBOR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5427830 | CORNACHIO RIZZEL | 1011 PROSPECT AVENUE WESTCHESTER119 | | | | PELHAM MANOR | NY | | |
| 5581744 | CORNAINE CHERYL L | 1355 PARADISE AVE | | | | FAIRHOPE | PA | 15012 | |
| 5412747 | CORNBORN LLC | 622 LAKEVIEW DRIVE | | | | MCCOOK LAKE | SD | 57049 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427832 | CORNDLIUS BRUCE | PO BOX 451 | | | | SUMMERTOWN | TN | 38483 | |
| 5581745 | CORNECELLIMORGAN TERI | 615 REED ST | | | | PARKERSBURG | WV | 26101 | |
| 5427834 | CORNEGO EFIGENIA | 1059 DE GARMO DR | | | | LOS ANGELES | CA | 90063-3701 | |
| 5581746 | CORNEILA WASHINGTON | 1317 GULK STREAM CIR APT 101 | | | | BRANDON | FL | 33511 | |
| 5581747 | CORNEISHA ALLEN | 301 NUTLEY ST SW | | | | VIENNA | VA | 22180 | |
| 5427836 | CORNEJO ALICIA | 9795 GIFFORD DR | | | | EL PASO | TX | 79927-2942 | |
| 5427838 | CORNEJO BRYAN | 1175 COUNTY ROAD D E APT 133 | | | | SAINT PAUL | MN | 55109-5271 | |
| 5412749 | CORNEJO CRISTIAN | 3178 SHOFNER PL | | | | SAN JOSE | CA | 95111 | |
| 5427840 | CORNEJO DANNY | 7446 SCORDATO DR | | | | SAN ANTONIO | TX | 78266-1715 | |
| 5427842 | CORNEJO JOSE | 1428 SERPILIO WAY | | | | PETALUMA | CA | 94954-1539 | |
| 5581748 | CORNEJO JOSEPH | 532 METLARS LN | | | | PISCATAWAY | NJ | 08854 | |
| 5581749 | CORNEJO JUANITA | 609 POPLAR AVE | | | | MORIARTY | NM | 87035 | |
| 5581750 | CORNEJO LUZ | 1712W 66 PL | | | | HIALEAH | FL | 33014 | |
| 5581751 | CORNEJO MARISELA | 27405 7TH ST | | | | HIGHLAND | CA | 92346 | |
| 5427845 | CORNEJO MICHAEL | 11715 OTHELLO TER | | | | GERMANTOWN | MD | 20876-6000 | |
| 5581752 | CORNEJO MIRNA | 2851 CANTON HILLS DR | | | | MARIETTA | GA | 30062 | |
| 5427847 | CORNEJO RAFAEL | 240 W HIGH ST | | | | ELKTON | MD | 21921-5220 | |
| 5581753 | CORNEKIA WYLIE | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5427849 | CORNELEUS ABATHAR | 122 W WESTMORELAND ST | | | | PHILADELPHIA | PA | 19140-5837 | |
| 5581755 | CORNELIA BROWN | 4919 LASALLE RD | | | | HYATTSVILLE | MD | 20782 | |
| 5484110 | CORNELIA CITY | PO BOX 785 | | | | CORNELIA | GA | 30531 | |
| 5427851 | CORNELIA CORNELIA | 1509 RING ROAD APT 327 CHESAPEAKE INDEP CITYS50 | | | | CHESAPEAKE | VA | | |
| 5581756 | CORNELIA GEORGE | PO BOX 196 | | | | NAGEEZI | NM | 87037 | |
| 5581757 | CORNELIA LANIER | 1304 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5581758 | CORNELIA WASH | 1107 COTTAGE GROVE AVE NONE | | | | FORD HEIGHTS | IL | 60411 | |
| 5412751 | CORNELIA JENNIFER | 2930 INDIANA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5581759 | CORNELIOUS LAMBERT | 26777 GREEN MOUNTAIN DR | | | | MORENO VALLEY | CA | 92555 | |
| 5581760 | CORNELIOUS PIERRE J | 1704 W 77TH STREET | | | | CHICAGO | IL | 60620 | |
| 5427852 | CORNELISON GERALD | 3980 ELMWOOD CT | | | | RIVERSIDE | CA | 92506-1141 | |
| 5427854 | CORNELISON MARY | 798 ROAD 2800 | | | | AZTEC | NM | 87410 | |
| 5581761 | CORNELISON MEGAN | 718 ELM ST | | | | SPFLD | OH | 45504 | |
| 5581762 | CORNELIUS ASHLEIGH | 520 WILMETTE RD | | | | COLUMBIA | SC | 29203 | |
| 5581763 | CORNELIUS BARBRETTE | 3535 WILLIAMSON RD APT 34 | | | | MACON | GA | 31206 | |
| 5581764 | CORNELIUS BRIANNA | 2504 KENSINGTON AVE | | | | KC | MO | 64127 | |
| 5581765 | CORNELIUS BROWN | 4703 S TEXAS AVENUE | | | | ORLANDO | FL | 32839 | |
| 5581766 | CORNELIUS CAROLYN R | 145 LOCH CIR | | | | HAMPTON | VA | 23669 | |
| 5581767 | CORNELIUS CHERYL | 3 EST LOVENLUND | | | | ST THOMAS | VI | 00802 | |
| 5581768 | CORNELIUS DAVIS | 25633 SAINT THOMAS ST | | | | MORENO VALLEY | CA | 92553 | |
| 5581769 | CORNELIUS DONNA L | 109 SPRUCEWOOD DRIVE | | | | SUMMERVILLE | SC | 29445 | |
| 5581770 | CORNELIUS HOBDY | 2076 COUNTY RD | | | | GREENVILLE | TX | 75401 | |
| 5427855 | CORNELIUS HOLLY | 76440 RD 338 | | | | MADRID | NE | 69150 | |
| 5581771 | CORNELIUS HOWELL | 977 HADWEN ST | | | | GAADSDEN | AL | 35901 | |
| 5581772 | CORNELIUS JESSICA | JFK B29 A180 | | | | CHRISTIANSTED | VI | 00820 | |
| 5427856 | CORNELIUS JOSHUA | 220 MANCY GARRASON LOOP | | | | LUDOWICI | GA | 31316 | |
| 5581773 | CORNELIUS JULIA | 929 DIVISION ST | | | | GREEN BAY | WI | 54303 | |
| 5412754 | CORNELIUS KAPPERS AND DOROTHY KAPPERS | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 # 959 | | | EDWARDSVILLE | IL | 62025-3646 | |
| 5581774 | CORNELIUS LATOYA D | 18900 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 5581775 | CORNELIUS LEIGH | 236 HABITAT CIR | | | | DECATUR | GA | 30034 | |
| 5581776 | CORNELIUS MAGGIE | 3155 N 26TH ST | | | | MILW | WI | 53206 | |
| 5581777 | CORNELIUS MELISA | 403 PINE ST | | | | ELMIRA | NY | 14904 | |
| 5581778 | CORNELIUS NELSON | 840 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068 | |
| 5581779 | CORNELIUS PAMELA D | 732 NE 83RD STREET | | | | OKLAHOMA CITY | OK | 73114 | |
| 5581780 | CORNELIUS REBECCA | 5618 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418 | |
| 5581781 | CORNELIUS RONALD | 3323 BETHEL BOAT RD | | | | LANCASTER | SC | 29720 | |
| 5581782 | CORNELIUS ROYAL | 14389 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470 | |
| 5581783 | CORNELIUS SANDRA L | N7157 PATH OF THE WOLF | | | | ONEIDA | WI | 54155 | |
| 5581784 | CORNELIUS SHAMAR | 930 N 214TH LANE UNIT 2 | | | | MIAMI | FL | 33179 | |
| 5581785 | CORNELIUS SIMONE | 124 PROSPECT AVE 2 | | | | BINGHAMTON | NY | 13901 | |
| 5581786 | CORNELIUS SUMMER | 14336 N CINCINNATI | | | | SKIATOOK | OK | 74070 | |
| 5581787 | CORNELIUS TIARA | PO BOX 1035 | | | | ADEL | GA | 31620 | |
| 5581788 | CORNELIUS TORIA | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |
| 5412756 | CORNELIUS TORIA S | 1881 NW 42ND TERRACE UNIT F111 | | | | LAUDERHILL | FL | 33313 | |
| 5581789 | CORNELIUS VIGERMINNA | HC06BOX2139 | | | | PONCE | PR | 00731 | |
| 5581790 | CORNELIUS WASHINGTON | 3844 S BENTON AVE | | | | KCMO | MO | 64128 | |
| 5427857 | CORNELIUS WINSTON | 2421 AIKEN CT | | | | VIRGINIA BEACH | VA | 23456-6855 | |
| 5427859 | CORNELIUS YVONNE | 8869 W APPLETON AVE UNIT 17 MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5427861 | CORNELIUSEN JANA | 20930 SW 89TH CT | | | | TUALATIN | OR | 97062 | |
| 5581791 | CORNELL ADAMS | 6835 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5581792 | CORNELL ASHLEY | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5427863 | CORNELL BARBARA | 8331 CORNEY DR | | | | PORT RICHEY | FL | 34668-4206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581793 | CORNELL CORNELL S | 1651 S W BLD | | | | WARREN | OH | 44485 | |
| 5427865 | CORNELL DARLENE | 501 BATCHELOR ST | | | | TOMS RIVER | NJ | 08753-6702 | |
| 5581794 | CORNELL DORRIE | 113 LILAC LANE | | | | DOVER | NH | 03820 | |
| 5581795 | CORNELL JORDAN T | 34 CONNOR PASS | | | | UXBRIDGE | MA | 01569 | |
| 5427867 | CORNELL KAHLA | 1444 RIVERSIDE DR | | | | LAKEWOOD | OH | 44107 | |
| 5581796 | CORNELL KATIE L | 11290 WAMSUTTA TRL | | | | FLORISSANT | MO | 63033 | |
| 5581797 | CORNELL LORRAINE | 8 CENTURY COURT | | | | PITTSFIELD | ME | 04967 | |
| 5581798 | CORNELL M JACKSON | 7480 86TH STREET K | | | | MILWAUKEE | WI | 53224 | |
| 5427869 | CORNELL MANDY | 2219 POPE RD | | | | MIDLAND | NC | 28107 | |
| 5427871 | CORNELL MARJORIE | 11820 EDGEWATER DR OFC CUYAHOGA 035 | | | | LAKEWOOD | OH | 44107 | |
| 5581799 | CORNELL MARK | 110 WOOD DALE DR | | | | GLENCOE | MN | 55336 | |
| 5581800 | CORNELL MARY | 1358 NORTH RIDGE RD | | | | COL | OH | 43224 | |
| 5427873 | CORNELL PAUL | PO BOX 3170 | | | | UNION | NJ | 07083 | |
| 5581801 | CORNELL ROBIN | 4280 WILLIAMSBURG DR | | | | HARRISBURG | PA | 17109 | |
| 5581803 | CORNELL SHARPTON | 64 VIENNA ST | | | | ROCHESTER | NY | 14615 | |
| 5581804 | CORNELL TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 14024 | |
| 5581805 | CORNELL TANYA | 4667 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5427875 | CORNELL VICTORIA | 44325 Y AND O RD | | | | WELLSVILLE | OH | 43968 | |
| 5581806 | CORNELLA NATACHU | 7600 DESERT CANYON PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581807 | CORNELLA SIMMONS | 7456 HIGHWAY 190 E | | | | PINE BLUFF | AR | 71602 | |
| 5427877 | CORNELIUS ALBERT | 7903 GLENARDEN PKWY | | | | GLENARDEN | MD | 20706-1723 | |
| 5581808 | CORNELY HASON | 10204 KING COVES DRIVE APT 209 | | | | MERRIAM | KS | 66213 | |
| 5581809 | CORNER PAM | 24150 CHIPPAWA | | | | MORENO VALLEY | CA | 92557 | |
| 5581810 | CORNER POMEL | 5422 S 37TH ST | | | | ST LOUIS | MO | 63111 | |
| 5581811 | CORNER POMEL L | 5422 S 37TH ST | | | | SAINT LOUIS | MO | 63111 | |
| 5581812 | CORNETHIA C HEIGHT | 15 CODY CIR | | | | OXFORD | GA | 30054 | |
| 5581813 | CORNETHIA WILLIAMS | 100100 CARAMEL RD S | | | | FT WASHINGTON | MD | 20744 | |
| 5581814 | CORNETT ANGELA | 5951 CULZEAN DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5581815 | CORNETT CLARA | 3292 CONWAY BLVD | | | | PORT CHARLOTTE | FL | 34288 | |
| 5581816 | CORNETT DAVID | 4544 BUCKNELL DRIVE | | | | KNOXVILLE | TN | 37938 | |
| 5581817 | CORNETT DON | 14671 CAMBRIDGE CIR | | | | LAUREL | MD | 20770 | |
| 5581818 | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | |
| 5427879 | CORNETT GEORGE | 508 KINGS BURY LN | | | | HOUSTON | TX | 77056 | |
| 5581819 | CORNETT JEAN | 263 SHACKLE RD | | | | LONDON | KY | 40744 | |
| 5581820 | CORNETT JILL | 760 EAST WAUGH RD | | | | OLIVE HILL | KY | 41164 | |
| 5427881 | CORNETT JOSEPH | 36 BARBERRY LN | | | | CLIFTON | NJ | 07013-3341 | |
| 5427883 | CORNETT MISTY | 3114 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2630 | |
| 5427885 | CORNETT NOLA | 2370 S WYNN RD | | | | OKEANA | OH | 45053 | |
| 5412758 | CORNETT PAUL M AND CAROLYN CORNETT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5427887 | CORNETT ROBERT | 5413 ENCLAVE CIR APT TARRANT | | | | FORT WORTH | TX | 76132-3442 | |
| 5581821 | CORNETT SARA | 1920 GEBHART | | | | SALINA | KS | 67401 | |
| 5581822 | CORNETT STEPHANIE | 3329 JESTERVILLE RD | | | | BIVALVE | MD | 21814 | |
| 5581823 | CORNETT TIFFANY | 2319 POTTS LANE | | | | ZANESVILLE | OH | 43701 | |
| 5581824 | CORNETT TINA | 1203 OAK AVE PO BOX 153 | | | | SHADY SIDE | MD | 20764 | |
| 5427889 | CORNETT VICKI | 100 VALLEY WAY | | | | SAINT ROBERT | MO | 65584 | |
| 5581825 | CORNETTO CHRISTINA | 515 JORDAN RD | | | | TROY | SC | 29848 | |
| 5427891 | CORNFORTH JOE | 113 STEARMAN PL | | | | GRAND PRAIRIE | TX | 75051-2120 | |
| 5581826 | CORNGAY XAVIER G | 693 WARNKE RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5581827 | CORNICK DWAYNE | 3429 S PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5581828 | CORNICK HEATHER | 212 S MONROE | | | | HUTCHINSON | KS | 67501 | |
| 5581829 | CORNICK MARCUS | 1607 KITMAL DR | | | | FOSTORIA | OH | 44830 | |
| 5427893 | CORNIEL LUZMERIS | G21 CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | |
| 5581830 | CORNIELLE ELISANIA | 11 WALNUT AVE | | | | SHALIMAR | FL | 32579 | |
| 5581831 | CORNIER JUDITH R | AGUILES FAGOT CALLE2 | | | | MOCA | PR | 00716 | |
| 5581832 | CORNIER LESMARY | RESIDENCIAL CARIBE APART 12 ED | | | | PONCE | PR | 00716 | |
| 5581833 | CORNIER MARIA E | HC02 BOX 13010 | | | | MOCA | PR | 00676 | |
| 5581834 | CORNIER NAOMI | 911 E COMPTON AVE | | | | FORT MITCHELL | KY | 41018 | |
| 5581835 | CORNIJH TONI | 107 NELLWOOD AVE | | | | BALTIMORE | MD | 21224 | |
| 5581836 | CORNILIA WILLIAMS | 6702 WEST FOREST RD AP 101 | | | | LANDOVER | MD | 20785 | |
| 5427895 | CORNING KAYE | 609 W PLEASANT ST APT B | | | | PORTAGE | WI | 53901 | |
| 5581837 | CORNISH ALICIA | 31 RIVER CHASE DR | | | | DOVER | DE | 19901 | |
| 5581838 | CORNISH DEANNA | 209 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5581839 | CORNISH DIANE | 106 HARDEN COURT | | | | SALISBURY | MD | 21804 | |
| 5427897 | CORNISH GUY | 503 ROYAL RIDGE CT | | | | VERSAILLES | KY | 40383-1921 | |
| 5581840 | CORNISH JOCKOLETT R | 3805 CORONADO CIR | | | | BALTIMORE | MD | 21244 | |
| 5581841 | CORNISH KASEY | 2804 CANAL SIDE DR | | | | GREENACRES | FL | 33463 | |
| 5581842 | CORNISH LESLIE | 816 PERKINS STREET | | | | SEAFORD | DE | 19973 | |
| 5412760 | CORNISH MARY M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5581843 | CORNISH MICHAEL S | 11225 PEARTREE WAY APTL | | | | COLUMBIA | MD | 21044 | |
| 5427899 | CORNISH MICK | 9303 DOGWOOD RD | | | | WINDSOR MILL | MD | 21244 | |
| 5581844 | CORNISH PEONY | 210 WEST COLUMBUS ST | | | | COLUMBUS | OH | 43227 | |
| 5581845 | CORNISH RENEE V | 501 ARRINGTON ROAD | | | | QUEENSTOWN | MD | 21658 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1030 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5581846 | CORNISHA MILLER | 2825 RADNER RIDGE CT | | | | NASHVILLE | TN | 37013 | |
| 5581847 | CORNISHA MOORE | 5300 QUINCY AVE | | | | CLEVELAND | OH | 44104 | |
| 5581848 | CORNLEY ELSIE | 2565 RIVERSIDE RD | | | | MONTGOMERY | AL | 36117 | |
| 5581849 | CORNMAN BILL | 1630 WAYSIDE RD | | | | KNOXVILLE | TN | 37931 | |
| 5427901 | CORNOYER MARK | 5 BRIAN LN | | | | NORWALK | OH | 44857 | |
| 5581850 | CORNS REBEKAH | 335 MINERAL MANOR WAY | | | | PARKERSBURG | WV | 26101 | |
| 5427903 | CORNSTUBBLE CARL | 3211 DUFFER RD | | | | SEBRING | FL | 33872-1246 | |
| 5427905 | CORNWALL DIANA | 65 S POND LN | | | | SMITHTOWN | NY | 11787-5216 | |
| 5581851 | CORNWALL NAOMIE | 7522 N HOYNE | | | | CHI | IL | 6064S | |
| 5427907 | CORNWALL TODD | 1120 TAYLOR MILLS DR | | | | REYNOLDSBURG | OH | 43068-4784 | |
| 5581852 | CORNWELL ANGELA | 116 EAST NEW STREET | | | | SHEAPARDSTOWN | WV | 25443 | |
| 5581853 | CORNWELL BOBBI | 714 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420 | |
| 5581854 | CORNWELL CHEETARA | 2838 DOTTIE LN | | | | CHESTER | SC | 29706 | |
| 5581855 | CORNWELL DUSTIN | 1335 OLD GLASGOW ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5581856 | CORNWELL HEATHER | 1031 S FOREST AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5427909 | CORNWELL KARA | 1239 RED RIVER DR | | | | CLEARWATER | KS | 67026 | |
| 5581857 | CORNWELL LINDA | 4325 BLACKBURN AVE | | | | ASHLAND | KY | 41101 | |
| 5581858 | CORNWELL MARCUS | 77 ELM ST | | | | ST | OH | 44471 | |
| 5427911 | CORNWELL ROBERT | 7230 HOLLY HILL DR | | | | WARRENTON | VA | 20187-7252 | |
| 5427913 | CORODO SHANNON | 8780 CARR LOOP | | | | ARVADA | CO | 80005-1501 | |
| 5581859 | CORONA ALBERTO | 9574 E 8TH PL | | | | YUMA | AZ | 85365 | |
| 5581860 | CORONA ANDREA N | 1205 N 2ND APT 4 | | | | YAKIMA | WA | 98901 | |
| 5581861 | CORONA ANNA | 14 NEWTON AVE | | | | CROOKSTON | MN | 56716 | |
| 5581862 | CORONA ANTHONY | 1127 HIGHCREST DR | | | | SAN ANTONIO | TX | 78224 | |
| 5581863 | CORONA ANTONIA | 1172 NORTH MAYFAIR | | | | ANAHEIM | CA | 92801 | |
| 5427915 | CORONA ARTURO | 824 SHERIDAN ST | | | | CALEXICO | CA | 92231-3401 | |
| 5581864 | CORONA BALIN | 3 CEDAR AVENUE | | | | ORANGEBURG | NY | 10962 | |
| 5581865 | CORONA CRYSTAL | 5802 BAILEY COVE CIR | | | | KNOXVILLE | TN | 37909 | |
| 5581866 | CORONA ELIZABETH | 2751 FLOWER ST | | | | WALNUT PARK | CA | 90255 | |
| 5581867 | CORONA ELSA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5581868 | CORONA FELICIA | 33 S LAVEEN PL | | | | CHANDLER | AZ | 85338 | |
| 5581869 | CORONA FRANCINE | 30 SOUTH ST | | | | GERING | NE | 69341 | |
| 5427917 | CORONA GABINA | 1360 CABRILLO PARK DR APT A | | | | SANTA ANA | CA | 92701-3164 | |
| 5581870 | CORONA GUALQUIDIA | CALLE LOMAS DE SANTATER 1 | | | | REYNOSA | ME | 84213 | |
| 5581871 | CORONA IRAIS A | 3509 LYTHAM PL | | | | RALEIGH | NC | 27604 | |
| 5581872 | CORONA JESSICA | 5535 HIGHLINE CT | | | | SUN VALLEY | NV | 89533 | |
| 5427919 | CORONA JOSE | 485 CIMARRON DR W | | | | AURORA | IL | 60504-5215 | |
| 5581873 | CORONA KERRY | HC 867 BOX 9779 | | | | FAJARDO | PR | 00738 | |
| 5581874 | CORONA LOUIS | 1003 S PRINCE DRIVE | | | | ESPANOLA | NM | 87532 | |
| 5581875 | CORONA LOZADA | MONTERA ST 510 | | | | CHULA VISTA | CA | 91911 | |
| 5427921 | CORONA LUCIA | 4521 S JUSTINE ST | | | | CHICAGO | IL | 60609-3209 | |
| 5427923 | CORONA MARISOL | 3344 W 61ST PL | | | | CHICAGO | IL | 60629-3645 | |
| 5427925 | CORONA MARK | 52530-2 ACOMA LOOP | | | | FORT HOOD | TX | 76544 | |
| 5581876 | CORONA MARYA | 401 NW MADRONA WAY | | | | COUPEVILLE | WA | 98239 | |
| 5581877 | CORONA MAYRA | 5706 N E 34TH STREET APT1 | | | | VANCOUVER | WA | 98661 | |
| 5581878 | CORONA MIRIAM | 6101 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | |
| 5581879 | CORONA MONICA | 2229 S 25TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5581880 | CORONA NANCY | 7862 LANKERSHIM AVENUE | | | | HIGHLAND | CA | 92346 | |
| 5581881 | CORONA NAOMI | 6824 W NANCY LANE | | | | LAVEEN | AZ | 85339 | |
| 5581882 | CORONA PRISCILLA | 1030 12 N MAGNOLIA AVE 339 | | | | ANAHEIM | CA | 92801 | |
| 5581883 | CORONA REFUGIO C | 4010 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 5581884 | CORONA REYNALDO | 513 E CYPRESS | | | | VISALIA | CA | 93292 | |
| 5581885 | CORONA TAYLOR | 505 COPPER STREET APT 2001 | | | | ELKO | NV | 89801 | |
| 5427927 | CORONA TRINIDAD | 4931 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639-1715 | |
| 5427929 | CORONACO DANIELA | 4630 S 19TH AVE | | | | PHOENIX | AZ | 85041-2252 | |
| 5581886 | CORONADO AMANDA | 3506 14 STREET WEST APT 232 | | | | BRADENTON | FL | 34205 | |
| 5581887 | CORONADO BALDOMERO | 2365 FAIRWAY DR | | | | WEST PALM BCH | FL | 33409 | |
| 5581888 | CORONADO CECILIO | PO BOX 2043 | | | | SACATON | AZ | 85247 | |
| 5581889 | CORONADO CONSUELA C | 18954 SW 313 TERRACE | | | | HOMESTEAD | FL | 33030 | |
| 5427931 | CORONADO CRISTAL | 4822 LOGAN AVE APT 204 | | | | SAN DIEGO | CA | 92113-4411 | |
| 5581890 | CORONADO DANICA | 13505 EVENIG BREEEZ AVE | | | | BAKERSFIELD | CA | 93314 | |
| 5581891 | CORONADO DAVID | 14514 S AVALON RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5581892 | CORONADO DIANA | P O BOX 1376 VON ORMY | | | | VON ORMY | TX | 78073 | |
| 5581893 | CORONADO GENESIS | 515 N HOLLAND AVE | | | | MISSION | TX | 78572 | |
| 5412762 | CORONADO JOSUE E | 1745 WEST 36TH PLACE | | | | LOS ANGELES | CA | 90018 | |
| 5581894 | CORONADO LAWN SERVICE OF FLORI | 4651 Orlando Circle | | | | Bradenton | FL | 34207 | |
| 5581895 | CORONADO LETTY | 807 TURNER CIRCLE | | | | HOMESTEAD | FL | 33030 | |
| 5581896 | CORONADO LISA V | 8232 WALNUT HILLS WAY | | | | FAIR OAKS | CA | 95628 | |
| 5427933 | CORONADO LIZBETH | 144 H ST | | | | BRAWLEY | CA | 92227 | |
| 5581898 | CORONADO MAGARITA | 1143 GATEWOOD AVE SW SP 12 | | | | ALBUQUERQUE | NM | 87105 | |
| 5581899 | CORONADO MINERVA | 1426 SUNSET DR | | | | VISTA | CA | 92081 | |
| 5581900 | CORONADO MONICA | 7414 HICKORY AVE | | | | LUBBOCK | TX | 79404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427935 | CORONADO PABLO | 770 SW 8TH ST | | | | POMPANO BEACH | FL | 33060-8200 | |
| 5581901 | CORONADO ROSE | 1944 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5581902 | CORONADO SAMUEL | 1406 MAYFAIR AVE | | | | GREENSBORO | NC | 27405 | |
| 5581903 | CORONEJO ENRIQUE | 55 BROOKHALLOW DR | | | | DALTON | GA | 30721 | |
| 5581904 | CORONEL DAISY | 4304 WEST 25TH STREET | | | | CHICAGO | IL | 60623 | |
| 5581905 | CORONEL DANIELA | 119 A ENCINO | | | | SUNLAND PARK | NM | 88063 | |
| 5581906 | CORONEL JOSE | 12008 JOUETT ST | | | | SYLMAR | CA | 91342 | |
| 5581907 | CORONO CRISTINA | 3810 W ELCOMINA DR | | | | PHOENIX | AZ | 85051 | |
| 5581908 | COROPATNY NICK | 116 MELODY LN | | | | CARBONDALE | KS | 66414 | |
| 5581909 | COROTAN ASHLYNN | 55-3492 POMAIKAI ST | | | | KAPAAU | HI | 96755 | |
| 5427937 | COROTHERS JANISEE | 3862 N 76TH ST APT B | | | | MILWAUKEE | WI | 53222-3004 | |
| 5581910 | CORP KMART | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 5581911 | CORP MCCDC | 7187 ALBANY POST RD | | | | RHINEBECK | NY | 12572 | |
| 5427939 | CORPAS ROSANA | 815 QUINCE ORCHARD BLVD APT 21 | | | | GAITHERSBURG | MD | 20878-1616 | |
| 5581912 | CORPENING ANNETT | 439 CLARKSON GREEN ST | | | | CHARLOTTE | NC | 28202 | |
| 5427941 | CORPENING DANIEL | 630 1ST ST | | | | MORGANTON | NC | 28655-3068 | |
| 5581913 | CORPENING ESTELLE | 1084 HUNTER ST | | | | MORGANTON | NC | 28655 | |
| 5581914 | CORPENING SHIRLEY R | 111 GRANMOND CT | | | | GREENSBORO | NC | 27405 | |
| 5581915 | CORPORATE MNGT | 4500 E CHERRY CREEK SOUTH | | | | DENVER | CO | 80246 | |
| 5581916 | CORPORATE RESOURCES INC | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | |
| 5581917 | CORPREW ANTONIO B | 5616 BAKER CT APT 103 | | | | VA BEACH | VA | 23462 | |
| 5427943 | CORPREW DESTINY | 913 VIRGINIA BEACH BLVD TRLR 2 | | | | VIRGINIA BEACH | VA | 23451-5610 | |
| 5581918 | CORPREW FREDERICK | 9 GRAFTON AVE | | | | NEWARK | NJ | 07104 | |
| 5581919 | CORPREW GLORIA | 905 BRUNSWICK ST | | | | BALTIMORE | MD | 21223 | |
| 5581920 | CORPREW MARIA Y | 5222 SETTLERS PARK DR | | | | VA BEACH | VA | 23464 | |
| 5427945 | CORPUS ALICE | 9610 REYES PT | | | | SAN ANTONIO | TX | 78245-2748 | |
| 5427947 | CORPUS BRAD | 9715 M 32 W | | | | HERRON | MI | 49744 | |
| 5581921 | CORPUS CHRISTI CALLER TIMES | P O BOX 740792 | | | | CINCINNATI | OH | 45263 | |
| 5581922 | CORPUS ESMERALDA | 625 GARDNER ROAD | | | | ANGIER | NC | 27501 | |
| 5427949 | CORPUS FERDINAND | 472 51ST ST | | | | BROOKLYN | NY | 11220-2340 | |
| 5581923 | CORPUS ILUMINADA | 929 HAMMONDS LN | | | | BALTIMORE | MD | 21225 | |
| 5581924 | CORPUS LIONEL | 1810 E VALENCIA DR | | | | BARTOW | FL | 33830 | |
| 5427951 | CORPUS MELISSA | 305 W 4TH ST | | | | CISCO | TX | 76437 | |
| 5427953 | CORPUS RUDY | 340 JERRY ST | | | | JERRY CITY | OH | 43437 | |
| 5581925 | CORPUS SONIA | 1047 RIDER AVE A | | | | SALINAS | CA | 93901 | |
| 5581926 | CORPUZ ANABELLA | 320 CALLE COCINA | | | | DELANO | CA | 93215 | |
| 5581927 | CORPUZ CHRISTY A | P O BOX 383141 | | | | WAIKOLOA | HI | 96738 | |
| 5581928 | CORPUZ GLORIA | PO BOX 242 | | | | HANAMAULU | HI | 96715 | |
| 5581929 | CORPUZ LAYNE | 73-4411 KAKAHIAKA ST | | | | KAILUA KONA | HI | 96740 | |
| 5427955 | CORPUZ LISA | PO BOX 1903 | | | | KAHULUI | HI | 96733-1903 | |
| 5427957 | CORPUZ STEVEN | 91-829 LAWALU PL | | | | EWA BEACH | HI | 96706 | |
| 5581930 | CORR KEN | 17291 VIA DEL REY | | | | SAN LORENZO | CA | 94580 | |
| 5581931 | CORRAALES GRACIELA | 709 CENTER ROSA DRIVE | | | | OKLAHOMA | OK | 73139 | |
| 5581932 | CORRAD DONOVAN | 167 WHEELLER RD | | | | CONCORD | MA | 01742 | |
| 5581933 | CORRADI CHANTE | 10697 MOUNTVIEW AVE | | | | GARFEILD | OH | 44125 | |
| 5427959 | CORRADI STEVEN | 72 CENTER RD | | | | WOODSTOCK | CT | 06281 | |
| 5427961 | CORRAL CINDY | 892 GLEN DR | | | | BULLHEAD CITY | AZ | 86442-6470 | |
| 5581934 | CORRAL DANIEL | 2T21 CALLE 27 | | | | CAGUAS | PR | 00727-1039 | |
| 5581934 | CORRAL DEBORAH | 228 E 17TH | | | | HUTCHINSON | KS | 67501 | |
| 5427965 | CORRAL DENISE | 2511 W VEREDA DE LAS FLORES | | | | TUCSON | AZ | 85746-8050 | |
| 5581935 | CORRAL GLORIA | 14171 MARACAIBO RD | | | | SAN LEANDRO | CA | 94577 | |
| 5581936 | CORRAL ISSAC | 4900 RAYTOWN | | | | KANSAS CITY | MO | 64133 | |
| 5581937 | CORRAL JESSICA | 11421 OXFORD AVE APT A | | | | HAWTHOREN | CA | 90250 | |
| 5427967 | CORRAL JULIE | 45480 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 | |
| 5581938 | CORRAL MARTHA | 710 COUNTRYSIDE PL | | | | CARLSBAD | NM | 88220 | |
| 5581939 | CORRAL MICHELLE | 10004PONY LANE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5581940 | CORRAL REBECCA | 3237 RODEO RD | | | | SANTA FE | NM | 87507 | |
| 5581941 | CORRAL RENE | 1541 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5427969 | CORRAL SARAH | 613 GROTTO ST N | | | | SAINT PAUL | MN | 55104-2740 | |
| 5581942 | CORRAL VIRGINIA | 7921 KATHRYN AVE SE | | | | ALB | NM | 87108 | |
| 5581943 | CORRALES ANA S | 6102 ANTLER DR | | | | EL PASO | TX | 79924 | |
| 5581944 | CORRALES GABRIEL | 1501 DECOTO RD | | | | UNION CITY | CA | 94587 | |
| 5581945 | CORRALES JANNETH | 979 N DANDEAOLN | | | | RIO RICO | AZ | 85648 | |
| 5581946 | CORRALES JESSICA J | 10536 CHESTERFIELD ST | | | | ADELANTO | CA | 92301 | |
| 5427971 | CORRALES MANUELA | 3132 N 43RD AVE | | | | PHOENIX | AZ | 85031-3804 | |
| 5581947 | CORRALES MARIA | 82490 REQUA AVE 207A | | | | INDIO | CA | 92201 | |
| 5581948 | CORRALES MICHELLE | 15057 LEFFINGWELL ROAD | | | | WHITTIER | CA | 90604 | |
| 5581949 | CORRALES NICHOLAS | 918 NORTH SUNKIST | | | | LA PUENTE | CA | 91746 | |
| 5581950 | CORRALES ROSA | 301 COLUMBIA AVENUE | | | | MATTAWA | WA | 99349 | |
| 5581951 | CORRALES SAMUEL | 3517 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5412764 | CORRALESMARIA | PO BOX 3004 | | | | SPARKS | NV | 89432-3004 | |
| 5427973 | CORRALEZ ALBERT | 3945 MISSOURI STREET B1 APT HOBART | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1032 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5427975 | CORRANZA JORGE | 197 GROVE WAY | | | | HAYWARD | CA | 94541-2432 | |
| 5581952 | CORRE STOKES | 305 DRURY LN | | | | MAULDIN | SC | 29662 | |
| 5427977 | CORREA ABEL | 716 N ELIZABETH ST FL 3 | | | | CHICAGO | IL | 60642-5712 | |
| 5427979 | CORREA ABIGAEL | 3192 FAIRFIELD DR | | | | KISSIMMEE | FL | 34743-7930 | |
| 5581953 | CORREA AIDELAIDA | RR 2 BUZON 4310 | | | | ANASCO | PR | 00610 | |
| 5427981 | CORREA ALBEL | 716 N ELIZABETH ST FL 3 | | | | CHICAGO | IL | 60642-5712 | |
| 5581954 | CORREA ALEXIS | CALLE 2378 SECTOR RAMON T COLON | | | | TRUJILLO ALTO | PR | 00977 | |
| 5581955 | CORREA ANA | 2045 N 9TH ST | | | | PHOENIX | AZ | 85006 | |
| 5581956 | CORREA ANTONIO | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 5581957 | CORREA ANUHEA | 7401 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89128 | |
| 5581958 | CORREA BRENDA | VILLA CAROLINA 109-15 CALLE 81 | | | | CAROLINA | PR | 00985 | |
| 5581959 | CORREA BRENDA L | VILL ACAROLINA 109-15 | | | | CAROLINA | PR | 00985 | |
| 5581960 | CORREA BRENDA R | EDF 30 APT 374 | | | | SAN JUAN | PR | 00924 | |
| 5581961 | CORREA CARMEN | EXTENCION SANTA ANA 3 15 | | | | SALINAS | PR | 00751 | |
| 5581962 | CORREA CINTIA | 1301 E FRANKFORT ST | | | | MUSKOGEE | OK | 74403 | |
| 5581963 | CORREA DELFINO | 1780 MORRISON ST | | | | POMONA | CA | 91766 | |
| 5581964 | CORREA DIANA | 1639 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5581966 | CORREA DORIS | VILLAS DE BUENA VENTURA277 YA | | | | YABUCOA | PR | 00767 | |
| 5581967 | CORREA EDITH | PO BOX 56167 | | | | GUAYANILLA | PR | 00656 | |
| 5581968 | CORREA ELBA | 509 CALLE EVARISTO HERNAN | | | | CAYEY | PR | 00736 | |
| 5427983 | CORREA ELSA | 90 AVENUE D | | | | LODI | NJ | 07644 | |
| 5581969 | CORREA EVA | 2509 EUCLID CRES E | | | | UPLAND | CA | 91784 | |
| 5581970 | CORREA FERNANDO | CALLE BARBOSA 148 COCO NU | | | | SALINAS | PR | 00751 | |
| 5581971 | CORREA GLADYS | COOPERATIVA SAN IGNACIO APT 60 | | | | SAN JUAN | PR | 00927 | |
| 5581972 | CORREA HELEN | URB SAN ANTONIO CALLLE DRAMA | | | | PONCE | PR | 00728 | |
| 5581973 | CORREA HENRIETTA | 2646 GRACELAND DRIVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5581975 | CORREA JANET R | VILLA CALIZ 1 CALLE VER- | | | | GUAYNABO | PR | 00970 | |
| 5581977 | CORREA JENNIFER | DANIELS ST | | | | NASHUA | NH | 03060 | |
| 5581978 | CORREA JOCELYN | HC 02 BOX 11339 | | | | HUMACAO | PR | 00791 | |
| 5427985 | CORREA JOE | 14 BURRITT AVE | | | | NORWALK | CT | 06854-3730 | |
| 5581979 | CORREA JOSE | 4721 CLARENDON AVE | | | | FORT SMITH | AR | 72904 | |
| 5581980 | CORREA JOSE M | 4123 E LINEBAUGH APT 1003 | | | | TAMPA | FL | 33617 | |
| 5427987 | CORREA JULIAN | 2706 COURT ST | | | | RIALTO | CA | 92376-6104 | |
| 5581981 | CORREA JULIETTE | 11623 W BRADSHAW MOUNTAIN CT | | | | SURPRISE | AZ | 85378 | |
| 5581982 | CORREA KEYLA | PARCELA SUAREZ | | | | LOIZA | PR | 00772 | |
| 5581983 | CORREA LIDIATIVET | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5581984 | CORREA LIGIA | 36 A SHIRLEY ST | | | | MEDFORD | MA | 02149 | |
| 5581985 | CORREA LILIANA | 4844 S SEELEY AVE | | | | CHICAGO | IL | 60609 | |
| 5581986 | CORREA LILLIAM | HC 06 BOX 70736 | | | | CAGUAS | PR | 00725 | |
| 5427989 | CORREA LILLY A | 210 HAMILTON ST FL 2 | | | | HARTFORD | CT | 06106-2957 | |
| 5581987 | CORREA LIRIO M | CALLE ANTONIO LUCIANO 117 | | | | SAN JUAN | PR | 00924 | |
| 5581988 | CORREA LIZMARIE | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5427991 | CORREA LUIS | 17580 NW 76TH CT | | | | HIALEAH | FL | 33015-6169 | |
| 5427993 | CORREA LUISA | 6454 DAY ST | | | | DALLAS | TX | 75227-6101 | |
| 5581989 | CORREA MALIA | 84-7493 A UPENA STREET | | | | WAIANAE | HI | 96792 | |
| 5581990 | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | |
| 5427995 | CORREA MARIA | 2701 SEYMOUR AVE FL 1 | | | | BRONX | NY | 10469 | |
| 5581991 | CORREA MARILYN | 12815 CHERRYWOOD LN | | | | BOWIE | MD | 20715-1643 | |
| 5581991 | CORREA MARITZA | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5581992 | CORREA MELISSA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5581993 | CORREA MICHELLE | 1575 W WARM SPRINGS | | | | HENDERSON | NV | 89014 | |
| 5404990 | CORREA MICHELLE R | 4084 N ANGUS | | | | FRESNO | CA | 93726 | |
| 5581994 | CORREA MIRIAM | HC04BOX5412 | | | | COAMO | PR | 00769 | |
| 5581995 | CORREA OLGA | RESIDENCIAL EL CEMIEDIF 7 | | | | LUQUILLO | PR | 00773 | |
| 5581996 | CORREA OLGA V | HC08 BOX 398999 | | | | CAGUAS | PR | 00725 | |
| 5581997 | CORREA PEDRO | PO BOX 2790 | | | | GUAYNABO | PR | 00970 | |
| 5428002 | CORREA PETER | 7407 MIDIRON DR | | | | FAIR OAKS | CA | 95628 | |
| 5581998 | CORREA REGLA | 12240 SW 34 ST | | | | MIAMI | FL | 33175 | |
| 5581999 | CORREA ROMANTIA | 1719 N WINNETKAAVE | | | | DALLAS | TX | 75208 | |
| 5582000 | CORREA ROSA | 25050 TRADE WINDS DR | | | | ROMOLAND | CA | 92585 | |
| 5582001 | CORREA RUBEN P | BO CANOVANILLAS KM 1 5 | | | | CAROLINA | PR | 00987 | |
| 5582002 | CORREA SAADIA | CALLE DEL RIO 256 | | | | VILLA PALMERA | PR | 00912 | |
| 5428004 | CORREA SANTOS | 3001 AVE ANTONIO R BARCELO APTREC JARDINES DEL MONTELLANO | | | | CAYEY | PR | 00736-5534 | |
| 5582003 | CORREA SARAI | CALLE 12 A/S INTERAMERICA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582004 | CORREA SIGFREDO | APT 675 | | | | SABANA HOYOS | PR | 00688 | |
| 5582005 | CORREA SYNNED | CALLE 20 AA 13 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 5582006 | CORREA VANESHKA | HC-04 BOX 15377 | | | | CAROLINA | PR | 00987 | |
| 5582008 | CORREA YADIEL | PMB 275 PO BOX 194000 | | | | SAN JUAN | PR | 00914 | |
| 5582009 | CORREA YANIRA | URB RIVERA DE BUCANA | | | | PONCE | PR | 00730 | |
| 5582010 | CORREA ZULMA E | CARR 192 KM2 2 | | | | RIO GRANDE | PR | 00745 | |
| 5582011 | CORREALE MARLYN | 2779E NTERPRISE RD E 46 | | | | CLEARWATER | FL | 33759 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582012 | CORREAMAANRIQUE SUSAN | 21 CAMBRIDGE AVE | | | | PUEBLO | CO | 81005 | |
| 5582013 | CORREANIEVES MARAGELY | COND INETERAMAERICANA EDIF B6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582014 | CORREAROMERO IVETTE | URB VILLA TURABO CALLE CIPRES | | | | CAGUAS | PR | 00725 | |
| 5582015 | CORREAVER VERONICA | 2300 N KILDARE AVE | | | | CHICAGO | IL | 60639 | |
| 5412766 | CORREIA ADLEY AND ELEANA CORREIA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5428006 | CORREIA CHRISTOPHER | 7343 HOLLANDIA CT APT A | | | | FORT STEWART | GA | 31315-1313 | |
| 5582016 | CORREIA MARGARIDA | 10885 FOOTHILL AVE | | | | GILROY | CA | 95020 | |
| 5428008 | CORREIA RENEE | 30 JOHN ST APT 2 | | | | FALL RIVER | MA | 02721-2916 | |
| 5582017 | CORREIA RHONDA | 2026 WILSON ST | | | | DUNBAR | WV | 25064 | |
| 5582018 | CORRELL DEBRA | 205 CATHERINE ST | | | | KINGS MTN | NC | 28086 | |
| 5582019 | CORRELL STACEY | 601 S COURTLAND AV | | | | KOKOMO | IN | 46901 | |
| 5582020 | CORRELLE MARISOL | 206 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 5582021 | CORRETA BOOKER | 1805 SHERIDAN | | | | ANDERSON | IN | 46016 | |
| 5582022 | CORRETJER SANDRA | 2173 CATHERINE DR | | | | DELRAY BEACH | FL | 33445 | |
| 5582023 | CORRETTA CARPENTER | 2315 TABACCO RD A | | | | AUGUSTA | GA | 30906 | |
| 5582024 | CORRETTE ANN | 16 MICHAEL ST | | | | LEBANON | NH | 03766 | |
| 5412768 | CORREY DARDEN | 6955 LOST RIVER PL | | | | HUGHESVILLE | MD | 20637 | |
| 5582025 | CORREY MCELWAIN | 1324 W 27TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5582026 | CORRIE BURRELL | 311 DEARBORNE AVE | | | | TOLEDO | OH | 43605 | |
| 5582027 | CORRIE CULVER | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 5582028 | CORRIE SCHMITT | 3 S FAWN DR | | | | NEWARK | DE | 19711 | |
| 5582029 | CORRIEA MARIA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5582030 | CORRIEA TIFFAINE | 37 ADELAIDE AVE | | | | PROV | RI | 02907 | |
| 5582031 | CORRIEA WELLINGTON | 11 VILLAGE WAY | | | | WEBSTER | MA | 01507 | |
| 5582032 | CORRIELUS KERLINE | 446 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5428009 | CORRIGAN JASON | 261 S ARGYLE PL | | | | PORTERVILLE | CA | 93257-4311 | |
| 5582033 | CORRIGAN JOSEPH F | 70 GOLDEN AVE | | | | MEDFORD | MA | 02155 | |
| 5582034 | CORRIGAN KIMBERLY | 8225 CENTER DR | | | | DESOTO | KS | 66018 | |
| 5428011 | CORRIGAN SETH | 1714 SE INDIANA AVE | | | | LAWTON | OK | 73501-8347 | |
| 5582036 | CORRIN KARI | 4523 CAMELOT CIR | | | | UNIONTOWN | OH | 44685 | |
| 5582037 | CORRIN LOVE | 8040 QURTERFEILD RD | | | | SEVERN | MD | 21144 | |
| 5582038 | CORRIN SPENCER | 11 HUTCHENSON | | | | TURNER | ME | 04282 | |
| 5582039 | CORRIN WELLS | 306 KENWOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 5582040 | CORRINA LOPEZ | 7900 W BASELINE RD | | | | LAVEEN | AZ | 85339 | |
| 5582041 | CORRINA MULLEN | 1415 OWARMINGTON ST | | | | BLYTHE | CA | 92225 | |
| 5412770 | CORRINA REYNERO | 2502 E PIERSON RD | | | | FLINT | MI | 48506 | |
| 5582042 | CORRINE ARAGON | 10912 LOS ARBOLES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5582043 | CORRINE BROWN | 3157 WICKLOW DR | | | | RIVERSIDE | CA | 92503 | |
| 5582044 | CORRINE CORSO | 41 WASHINGTON STREETUNKNOWN | | | | AYER | MA | 01432 | |
| 5582045 | CORRINE HOPKINS | 2208 S SACRAMENTO ST | | | | STOCKTON | CA | 95206 | |
| 5412772 | CORRINE LESLIE | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5582046 | CORRINE REIERSON | 714 15TH ST NE | | | | DEVILS LAKE | ND | 58301 | |
| 5582047 | CORRINE TANTOG | 66-115 ACHIU LN NONE | | | | HALEIWA | HI | 96712 | |
| 5582048 | CORRIOLAN LAVERNE | 257 SANTA ROSA APT | | | | COLUMBUS | OH | 43213 | |
| 5428013 | CORRIS JAMES | 64 CHARTER OAK DR | | | | GROTON | CT | 06340-2954 | |
| 5582049 | CORRNEJO SYLVIA | 5608 FLAGG SOUTH DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 5428015 | CORRO CAROLEE | 141 EAGLE RIDGE RD | | | | BREWER | ME | 04412 | |
| 5582050 | CORRON RONALD | 101 MAPLE GARDENS DR APT 38 | | | | UNION | OH | 45322 | |
| 5428017 | CORROW SARA | 94 GREEN ST HARTFORD003 | | | | NEW BRITAIN | CT | | |
| 5582052 | CORRREA MARISELA | 123 W BELMONT DRIVE | | | | AVONDALE | AZ | 85323 | |
| 5428019 | CORRY CHARLES | 10545 REITER DR | | | | MIDWEST CITY | OK | 73130-6018 | |
| 5428021 | CORRY MICHAEL | 712 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4496 | |
| 5428023 | CORSARO STEPHEN | 958 BRICE AVE | | | | LIMA | OH | 45805-2473 | |
| 5582053 | CORSE RYAN | 66 CHASANDS DRIVE | | | | PLATTSBURGH | NY | 12901 | |
| 5428025 | CORSELLO LYNNE | 9006 EASTVIEW DR ALLEGHENY003 | | | | ALLISON PARK | PA | 15101 | |
| 5428027 | CORSER GLENN | 2610 WESTOVER RD | | | | AUSTIN | TX | 78703-1224 | |
| 5428029 | CORSER MELISSA | 6675 S NOTTAWA RD | | | | MOUNT PLEASANT | MI | 48858-8519 | |
| 5582054 | CORSETTI TRISHA | 511 KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| 5582055 | CORSEY LORETTA | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 5428031 | CORSEY SHIRLEY | 4268 FERRELL RD | | | | MULLICA HILL | NJ | 08062 | |
| 5428033 | CORSI DEBRA | 1727 SHAKESPEARE DR | | | | BEL AIR | MD | 21015-1557 | |
| 5582056 | CORSICA HARRIS | 26723 171ST PL SE | | | | COVINGTON | WA | 98042 | |
| 5582057 | CORSINO ANGEL | 334 CORTEZ CT | | | | KISSIMMEE | FL | 34758 | |
| 5582058 | CORSON ADAM B | 1104 CONESTOGA RD | | | | CHEYENNE | WY | 82009 | |
| 5428036 | CORSON ANGE | 545 SE 601 | | | | WARRENSBURG | MO | 64093 | |
| 5582059 | CORT BAILEY | 4271 S 1300 E | | | | SLC | UT | 84124 | |
| 5428038 | CORT SHIRLEY | 2966 HIGHLAND PARK DR | | | | PICKERINGTON | OH | 43147 | |
| 5582060 | CORTELYO REALTY CORP | 4 COUNTRY OAKS DR | | | | MANALAPAN | NJ | 07726 | |
| 5412774 | CORTELYOU PIETER V | 150 W MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| 5582061 | CORTENY KUJAWA | 199 STATE ST | | | | MEDINA | NY | 14103 | |
| 5582062 | CORTER TIFFANY | 2448 S HODLEN RD | | | | GREENSBORO | NC | 27407 | |
| 5428040 | CORTES ABRAHAM | 321 N CLARK STREET | | | | | | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582063 | CORTES ADELINA | 9813 MEMPHIS AVE | | | | BROOKLYN | OH | 44102 | |
| 5428042 | CORTES ALAN | 1923 MATNEY AVE | | | | KANSAS CITY | KS | 66106-4535 | |
| 5582064 | CORTES ALYSSA I | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | |
| 5428044 | CORTES ANGEL | 55 PEMBERTON ST APT 2N | | | | WATERBURY | CT | 06706-1351 | |
| 5428046 | CORTES ANGEL N | PO BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| 5582065 | CORTES ARMANDO | 13116 CROWLEY AVE | | | | ARLETA | CA | 91331 | |
| 5582066 | CORTES BETSE M | CALLE S R13 URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 5582067 | CORTES BREEA | 1406 N 44 AVE | | | | MELROSE PARK | IL | 60165 | |
| 5582068 | CORTES CAROLIN C | ALAMBRA C-ANDALUCIA D83 | | | | BAYAMON | PR | 00957 | |
| 5582069 | CORTES CATALINA | 2723 N KEDZIE AVE | | | | CHICAGO | IL | 60647 | |
| 5582070 | CORTES CINTHIA | HC 02 BOX 23071 | | | | AGUADILLA | PR | 00603 | |
| 5428048 | CORTES CYNTHIA | 500 CALLE SAN PATRICIO APT 28 CHALET DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5582071 | CORTES DAMARIS | 1207 A EAST ELMER RD | | | | VINELAND | NJ | 08361 | |
| 5428050 | CORTES DAYANI | 1255 FAIRLAKE TRCE APT 308 | | | | WESTON | FL | 33326-2880 | |
| 5582072 | CORTES DIANY | VISTA VERDE 13 382 | | | | AGUADILLA | PR | 00603 | |
| 5428052 | CORTES EDITH | 10307 SINGLETON RD SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5582073 | CORTES EDWIN | C NUEVA PARCELA 273 CAMPANIL | | | | TOA BAJA | PR | 00949 | |
| 5582074 | CORTES EDYVETTE C | URB LAS AMERICA CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 5582075 | CORTES ELIZABETHJIAM | 10756 E VIRGINA | | | | AURORA | CO | 80012 | |
| 5582076 | CORTES ESAU | 2001 JENKINS RD APT 124 | | | | PASADENA | TX | 77506 | |
| 5428054 | CORTES EVA | 5235 N 43RD AVE APT 114 | | | | PHOENIX | AZ | 85019-2438 | |
| 5582077 | CORTES FLORO | 1417 LIRIO AVE | | | | VENTURA | CA | 93004 | |
| 5582078 | CORTES GISSELLE | CALLE LAUREL A 3 URB CAMPO ALE | | | | BAYAMON | PR | 00956 | |
| 5582079 | CORTES GLADYS | 27 WARREN ST | | | | STATEN ISLAND | NY | 10304 | |
| 5582080 | CORTES GUADALUPE | 2875 CAPITOLA RD | | | | SANTA CRUZ | CA | 95062 | |
| 5582081 | CORTES IVELISSE | HC 04 BOX 14288 BARRIO CERRO G | | | | NEWARK | NJ | 07104 | |
| 5582082 | CORTES JAIRO | 173 1ST ST W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5428056 | CORTES JANELLE | PO BOX 1475 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5582083 | CORTES JAVIERMARI A | 28 N G ST NONE | | | | TOPPENISH | WA | 98948 | |
| 5428058 | CORTES JENNIFER | 1812 BREEZY LN APT B | | | | WEST PALM BEACH | FL | 33417-4484 | |
| 5582084 | CORTES JESUS E | URB LAS VEREDAS CALLE ALELI | | | | CAMUY | PR | 00627 | |
| 5582085 | CORTES JESUSA | HC 1 BOX 8526 | | | | GURABO | PR | 00778 | |
| 5428060 | CORTES JOHANNA | RR 36 BOX 8119 | | | | SAN JUAN | PR | 00926-9561 | |
| 5582086 | CORTES JOMAIRA | PO BOX 3327 | | | | CIALES | PR | 00638 | |
| 5582087 | CORTES JOSHA | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | |
| 5582088 | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5428062 | CORTES JUAN | 75 CALLE JUNIN APT 1507 COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5582089 | CORTES KAREN | 715 KERMIT CT | | | | CHICAGO | IL | 60615 | |
| 5582090 | CORTES LOLY | 1725 W 60 ST APT F211 | | | | HIALEAH | FL | 33012 | |
| 5428064 | CORTES LOURDES | 1566 S 23RD ST | | | | MILWAUKEE | WI | 53204-2501 | |
| 5412753 | CORTES LUZ H | HC 59 BOX 6254 | | | | AGUADA | PR | 00602 | |
| 5582091 | CORTES MADELINE | C CORCEGA 468 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5428066 | CORTES MANUEL | 6330 S DORADO CIR | | | | TUCSON | AZ | 85746-6316 | |
| 5582092 | CORTES MARIA | TBD | | | | FT CAMPBELL | KY | 42266 | |
| 5582093 | CORTES MARISOL | CALLE NUEVA 273 | | | | TOA BAJA | PR | 00949 | |
| 5582094 | CORTES MARISOL C | HC 2 BOX 15896 | | | | CAROLINA | PR | 00987 | |
| 5582095 | CORTES MARITZA | CALLE SANTA LUCIA 1131 JUANA M | | | | CATANO | PR | 00962 | |
| 5428068 | CORTES MEDARDO | 2014 N KEDZIE AVE APT 1 | | | | CHICAGO | IL | 60647-3803 | |
| 5582096 | CORTES NANCY | 715 MAPLEWOOD CT | | | | WOODBURN | OR | 97071 | |
| 5582097 | CORTES PAULA | 3307 PARK SPRINGS DR | | | | WEST VALLEY CITY | UT | 84120 | |
| 5582098 | CORTES PEDRO | 2630 E CHEYENNE 213 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5428070 | CORTES RAMON SR | 560 GLENWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 5582100 | CORTES RAUL | MANSIONES MONTECASINO 2 656 | | | | TOA ALTA | PR | 00949 | |
| 5582101 | CORTES REBECA | 6 EAST TOP DRIVE | | | | SWANNOA | NC | 28748 | |
| 5582102 | CORTES RIVERA DAVID | URB LEVITTOWNDA-37 CALLE | | | | TOA BAJA | PR | 00949 | |
| 5582103 | CORTES RIVERA VICTOR R | URB BAIROA ARBOLADA CALLE CEIB | | | | CAGUAS | PR | 00727 | |
| 5582104 | CORTES ROSA | 324 EAST NORTH STREET | | | | BETHLEHM | PA | 18018 | |
| 5582105 | CORTES ROSADO | 108 MADISON ST APT1 | | | | PATERSON | NJ | 07501 | |
| 5582106 | CORTES ROSALINA | 4401 MANCHESTER AVE | | | | STOCKTON | CA | 95207 | |
| 5582107 | CORTES SUHAIL | HC 05 PO BOX 6121 | | | | AGUAS BUENAS | PR | 00703 | |
| 5582108 | CORTES TANIA | 112 EVERGREEN ST | | | | LONGVIEW | TX | 75604-1606 | |
| 5582108 | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | |
| 5428074 | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | |
| 5428076 | CORTES VIRGINIA | 24895 E RIVER RD | | | | ESCALON | CA | 95320 | |
| 5582109 | CORTES WANDA | APARTADO 9021230 | | | | SAN JUAN | PR | 00902 | |
| 5582110 | CORTES YACHARY | HC 61 BOX 33866 | | | | AGUADA | PR | 00602 | |
| 5582111 | CORTES YAMILLET H | HC-645 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582112 | CORTES YANET | 607 GARNETT STREET | | | | LANTANA | FL | 33462 | |
| 5428078 | CORTES YASHIA | 170 LINWOOD AVE APT 3 | | | | PROVIDENCE | RI | 02907-2817 | |
| 5582113 | CORTES YASMI | 729 GREEN ST | | | | WPB | FL | 33405 | |
| 5582114 | CORTES YOBAN | 165 SARATOGA AVE | | | | YONKERS | NY | 10705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1035 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582115 | CORTES ZOL | HC 5 BOX 10807 | | | | MOCA | PR | 00676 | |
| 5582116 | CORTESCOSTALES SHARLOTTE | 3 MYRTLE ST | | | | LOWELL | MA | 01850 | |
| 5428080 | CORTESE HEATHER | 912 BROOKE CT | | | | NIXA | MO | 65714 | |
| 5582117 | CORTESHIA BAILEY NORMAN | 400 FAIR GREEN DR | | | | CHARLOTTE | NC | 28217 | |
| 5582118 | CORTESI ADOLPH | 143 TRENT PL | | | | BRENTWOOD | CA | 94513 | |
| 5582119 | CORTEZ AARON | 8460 6TH STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5582120 | CORTEZ ALISSA | 264 CAMPODONICO | | | | GUADALUPE | CA | 93434 | |
| 5428082 | CORTEZ AMBER | 23676 BALLESTROS RD | | | | MURRIETA | CA | 92562-2137 | |
| 5412777 | CORTEZ ANA | 425 W WALNUT AVE DAY | | | | MONROVIA | CA | 91016 | |
| 5582121 | CORTEZ ANALI | 66 CROTN | | | | OSSINING | NY | 10562 | |
| 5582122 | CORTEZ ANN | 7143 W GRANADA | | | | PHOENIX | AZ | 85035 | |
| 5428084 | CORTEZ ANTONIO | 557 ANAHUAC AVE | | | | EL PASO | TX | 79932-2729 | |
| 5428086 | CORTEZ ARMANDO | 5004 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-2152 | |
| 5428088 | CORTEZ ASHLEY | 1532 SW 30TH AVE | | | | FORT LAUDERDALE | FL | 33312-3842 | |
| 5582123 | CORTEZ BEATRICE | 11013W APACHE ST | | | | CASHION | AZ | 85329 | |
| 5582124 | CORTEZ BELLA | 36 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 5428090 | CORTEZ BERNARDO | 1047 PACIFIC AVE | | | | SALINAS | CA | 93905-1111 | |
| 5582125 | CORTEZ BLANCA | 812 WEST BRUCE | | | | MUSKOGEE | OK | 74403 | |
| 5582126 | CORTEZ BREANNA | 466 HOLLY LN | | | | HAYWARD | CA | 94541 | |
| 5582127 | CORTEZ BRENDA | 3955 S NORTON AVE | | | | LOS ANGELES | CA | 90008 | |
| 5428092 | CORTEZ BRYAN | 3372 SILVERTON LN | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5582128 | CORTEZ CARMEN | 15513 E FRESNO | | | | ONTARIO | CA | 91764 | |
| 5582129 | CORTEZ CHRISTINA | 303 CARMEN LN APT 78 | | | | SANTA MARIA | CA | 93458 | |
| 5582130 | CORTEZ CLARIBEL C | AZ 118 C-46 URB JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5412779 | CORTEZ DAVID | 790 W WILSON ST B | | | | COSTA MESA | CA | 92627 | |
| 5428094 | CORTEZ DEBORAH | 26283 N OLD SOLIS RD | | | | LA FERIA | TX | 78559 | |
| 5428096 | CORTEZ DELIA | 10809 CARLOWAY HILLS DR | | | | WIMAUMA | FL | 33598 | |
| 5582131 | CORTEZ DIANA C | CALLE RAMOS ANTONINI | | | | HORMIGUEROS | PR | 00660 | |
| 5582132 | CORTEZ DIEGO | 12402 BUARO ST | | | | GARDEN GROVE | CA | 92840 | |
| 5582133 | CORTEZ DIMARY | URB STA JUANITABO1 CALLE | | | | BAYAMON | PR | 00956 | |
| 5412781 | CORTEZ EDGAR N | 331 EAST LIVE OAK APT C | | | | SAN GABRIEL | CA | 91776 | |
| 5582134 | CORTEZ EDWIN | CALLE 1 Q-78ELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5582135 | CORTEZ ELSA | 980 A HELLER | | | | CALEXICO | CA | 92231 | |
| 5582136 | CORTEZ ELVIA | 1356 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5582137 | CORTEZ ERICA | 2622 WINNIPEG | | | | PUEBLO | CO | 81004 | |
| 5582138 | CORTEZ EVA | 6108 MIRAMONTE BLVD | | | | LOS ANGELES | CA | 90001 | |
| 5582139 | CORTEZ FAMT | 1003 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5582140 | CORTEZ GABRIELA | 4408 NORTH HUBERT AVE | | | | TAMPA | FL | 33614 | |
| 5428098 | CORTEZ GEORGINA | 21995 HATHAWAY AVE | | | | HAYWARD | CA | 94541-3725 | |
| 5428099 | CORTEZ GLENN | 718 S 9TH ST | | | | LINDENHURST | NY | 11757 | |
| 5582141 | CORTEZ GLORIA | 1 CONDOMINIO PORTALES DE CAROL | | | | CAROLINA | PR | 00985 | |
| 5582142 | CORTEZ GLORIVI | C A BS APT 2 | | | | BAYAMON | PR | 00959 | |
| 5582143 | CORTEZ HEYNAR R | 5516 WEST MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5582144 | CORTEZ HILARIO | 2095 TOLEDO ROAD | | | | ELKHART | IN | 46516 | |
| 5582145 | CORTEZ IESHA | ALTURAS MONTE VERDE EDF C APTD | | | | VEGA ALTA | PR | 00692 | |
| 5582146 | CORTEZ IRENE | 815 AVENUE H | | | | TULSA | OK | 72701 | |
| 5582147 | CORTEZ J BURKETT | 9520 S SANGAMON | | | | CHICAGO | IL | 60643 | |
| 5582148 | CORTEZ JACQUELINE | 1641 S 26TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5582149 | CORTEZ JANNETTE | CALLE ONISE NI-3 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5582150 | CORTEZ JEANETTE | 413 SANDUSKY ST | | | | TOLEDO | OH | 43611 | |
| 5582151 | CORTEZ JEFF | 1544 ALA ADLANI ST | | | | HONOLULU | HI | 96819 | |
| 5582152 | CORTEZ JEFFREY | 10553 SE 153RD PLACE | | | | RENTON | WA | 98058 | |
| 5428100 | CORTEZ JENNIFER | 511 W 550 N | | | | SAINT GEORGE | UT | 84770-2605 | |
| 5582153 | CORTEZ JOSE | CULVER DR | | | | CULVER CITY | CA | 90230 | |
| 5582154 | CORTEZ JUAN | 707 WAKE FOREST DR | | | | RALEIGH | NC | 27603 | |
| 5582155 | CORTEZ JUANITA G | 6677 FLANDERS DR | | | | NEWARK | CA | 94560 | |
| 5484111 | CORTEZ JUDY | P O BOX 3041 | | | | LIHUE | HI | 96766 | |
| 5428102 | CORTEZ JULIANA | 2114 S MALLUL DR APT 1 | | | | ANAHEIM | CA | 92802-4611 | |
| 5428104 | CORTEZ JULIO | 865 BRENTWOOD C T DUPAGE043 | | | | WEST CHICAGO | IL | | |
| 5582156 | CORTEZ KAT | 1960 LOOP RD | | | | FORTUNA | CA | 95540 | |
| 5582157 | CORTEZ KEISHA | 3424 ANDERSON VALLEY RD | | | | MCLEANSVILLE | NC | 27301 | |
| 5582158 | CORTEZ LEWIS | 1302 E 24TH ST NONE | | | | JOPLIN | MO | 64804 | |
| 5428106 | CORTEZ LILIANA | 232 MARION OAKS DR | | | | OCALA | FL | 34473-2159 | |
| 5428108 | CORTEZ LOUIS | 6454B WINTERHAVEN DR | | | | FORT DRUM | NY | 13603-2093 | |
| 5428110 | CORTEZ LUPITA | 4015 FREETON ST | | | | HOUSTON | TX | 77034-1534 | |
| 5582159 | CORTEZ LUZ | 900 SANTA FE | | | | DEMING | NM | 88029 | |
| 5582160 | CORTEZ LUZ E | 340 BLAZING TR RD | | | | DEMING | NM | 88030 | |
| 5582161 | CORTEZ MAGDA | CALL RIO CIALITO BUZ14 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 5582162 | CORTEZ MALIK A | 469 WILSON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5428112 | CORTEZ MARGARITA | 148 BRUSH CREEK RD | | | | SANTA ROSA | CA | 95404-2751 | |
| 5582163 | CORTEZ MARIA | BOX 70424 | | | | MOCA | PR | 00676 | |
| 5582164 | CORTEZ MARIA J | 97 BIRCH STREET | | | | FITCHBURG | MA | 01420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582165 | CORTEZ MARTHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5582166 | CORTEZ MATTHEW | 12264 DUCKS LNDG | | | | FRISCO | TX | 75033 | |
| 5582167 | CORTEZ NICOLAS | 674 S 9TH ST 3 | | | | SAN JOSE | CA | 95112 | |
| 5428114 | CORTEZ NOEL R | 51490 MONO051 | | | | LEE VINING | CA | 93541 | |
| 5582168 | CORTEZ OLGA | 5312 ZAFIRO DR | | | | BROWNSVILLE | TX | 78521 | |
| 5582169 | CORTEZ PATRICIA | 750 VALADEZ ST | | | | UPLAND | CA | 91786 | |
| 5582170 | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | |
| 5428116 | CORTEZ PRISMA | 7334 PATERO CIR | | | | SACRAMENTO | CA | 95823 | |
| 5582171 | CORTEZ RAUL | 10907 VISTA NORTE CT | | | | HOUSTON | TX | 77076 | |
| 5582172 | CORTEZ RITA | 36 W 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 5582173 | CORTEZ ROBERTO | 1234 FOLLOW WAY | | | | BAKERSFIELD | CA | 93308 | |
| 5582174 | CORTEZ ROSA M | 395 E OKEFEE | | | | E PALO ALTO | CA | 94303 | |
| 5582175 | CORTEZ ROXY | 833 W STEVENS AVE APT 6 | | | | SANTA ANA | CA | 92707 | |
| 5428118 | CORTEZ SALVADOR | 1723 LARKSPUR AVE | | | | POMONA | CA | 91767-4552 | |
| 5582176 | CORTEZ SANDRA | 8830 W HILTON | | | | TOLLESON | AZ | 85353 | |
| 5428120 | CORTEZ SANTOS | 1619 SEAGULL ST | | | | HOUSTON | TX | 77017-6331 | |
| 5582177 | CORTEZ SARA | 2401 MCCRAY ST | | | | BAKERSFIELD | CA | 93308 | |
| 5412783 | CORTEZ SERENA J | 9137 E RAINSAGE ST | | | | TUCSON | AZ | 85747 | |
| 5582178 | CORTEZ SHELTON | 5409 SOUTH Y STREET | | | | FORT SMITH | AR | 72903 | |
| 5582179 | CORTEZ SOFIA | 1442 LA PETITE CT | | | | NAPLES | FL | 34104 | |
| 5582180 | CORTEZ SWOOPES | 4344 HEATHER SAGE CIR | | | | TUSCALOOSA | AL | 35405 | |
| 5428122 | CORTEZ SYLVIA | 7329 W TOUHY AVE | | | | CHICAGO | IL | 60631-4331 | |
| 5428124 | CORTEZ TAMARA | 9330 BENTRIDGE AVE | | | | POTOMAC | MD | 20854-2859 | |
| 5582181 | CORTEZ TANIA | URB SAN FELIPE CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 5582182 | CORTEZ TERRI | 340 N GLADYS AVE | | | | DINUBA | CA | 93618 | |
| 5582183 | CORTEZ WANDA G | CARR 833 K 3 H 0 BO GUARAGUAO | | | | GUAYNABO | PR | 00969 | |
| 5582184 | CORTEZ YASMIN | CALLE 2 D7 VILLAS DE SA | | | | BAYAMON | PR | 00959 | |
| 5428126 | CORTEZA GINA | 10350 E CONSERVATION LN | | | | TUCSON | AZ | 85747-5837 | |
| 5582185 | CORTEZARCE ARACELI M | 2212 E 29TH ST | | | | LORAIN | OH | 44055 | |
| 5582186 | CORTIA MARIE JACKSON | 96 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5582187 | CORTIJO EDITH N | CALLE 237 HQ5 3RA EXT | | | | CAROLINA | PR | 00982 | |
| 5582188 | CORTIJO EILEENE | FF | | | | CAROLINA | PR | 00983 | |
| 5582189 | CORTIJO FELIPE | CALLE 1 BUZON 77 | | | | VEGA BAJA | PR | 00693 | |
| 5582190 | CORTIJO YESENIA | RES ALEJANDRINO ED7 APA97 | | | | GUAYNABO | PR | 00969 | |
| 5582191 | CORTIN ROBERTSON | 10801 GEOGIA AVE T1 | | | | WHEATON | MD | 20902 | |
| 5582192 | CORTINA BARBARA | LOS ROSALES BLQ 8 APT 60 | | | | PONCE | PR | 00730 | |
| 5428128 | CORTINA SILVIA | 17 S EDGEWOOD AVE | | | | TRUMBULL | CT | 06611 | |
| 5428130 | CORTINAS ANDREA | 1343 CARVER RD | | | | MODESTO | CA | 95350-4737 | |
| 5582194 | CORTINAS ANTHONY | 3036 ELGIN ST | | | | CC | TX | 78405 | |
| 5582195 | CORTINAS GLADIS | 17257 WOODRUFF LN | | | | JONESBORO | AR | 72472 | |
| 5582196 | CORTINAS RAMON | 214 SYLVIA AVE | | | | SAN ANTONIO | TX | 78237 | |
| 5412785 | CORTLAND CITY SHERIFF DEPT | 54 GREENBUSH | | | | CORTLAND | NY | 13045 | |
| 5582197 | CORTLAND JACKSON | 9949 DIMOND DR | | | | SAINT LOUIS | MO | 63137 | |
| 5582198 | CORTLEDGE STEPHANIE | 929 DANA DR | | | | FAIRFIELD | AL | 35064 | |
| 5582199 | CORTNEY ADAMS | 1719 PATTON CT BLDG 44 APT C | | | | LOUISVILLE | KY | 40210 | |
| 5582200 | CORTNEY BALDWIN | 5725 SILVERSIDE DR APT 69 | | | | TOLEDO | OH | 43612 | |
| 5582201 | CORTNEY BOYLE | 417 NORTH MADISON ST | | | | BOLIVAR | TN | 38008 | |
| 5582202 | CORTNEY COLE | 1015 EAST MAIN | | | | GAS CITY | IN | 46933 | |
| 5582203 | CORTNEY ELLIOT | 1042 LOREN AVE | | | | ADRIAN | MI | 49221 | |
| 5582204 | CORTNEY GARCIA | 310 WOODBINE ST APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5582205 | CORTNEY HARRIS | 1460 MERCY DR APT 18 | | | | ORLANDO | FL | 32808 | |
| 5582206 | CORTNEY HART | 473 MOUNTAINVIEW RD | | | | MORGANTOWN | WV | 26508 | |
| 5582207 | CORTNEY M BOOKER | 151 HASER DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5582208 | CORTNEY MALONE | 91156 GRAYTON | | | | DETROIT | MI | 48224 | |
| 5582209 | CORTNEY MCDONALD | 1502 GREEN MOUNTAIN DR 406 | | | | LITTLE ROCK | AR | 72211 | |
| 5404147 | CORTNEY MOORE | 3856 IVERNESS RD | | | | FAIRFAX | VA | 22033 | |
| 5582210 | CORTNEY MOSKE | 1253 9TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5582211 | CORTNEY SMITH | 1824 WILLOWMURE BEND | | | | COLUMBUS | OH | 43228 | |
| 5582212 | CORTNEY TRUJILLO | 7370 AVE 308 UNIT A | | | | VISALIA | CA | 93291 | |
| 5582213 | CORTNEY WALKER | 2495 W ALAMOS AVE APT 236 | | | | FRESNO | CA | 93705 | |
| 5582214 | CORTNEY WILDER | 422 ELM ST | | | | WATERLOOIA | IA | 50703 | |
| 5582215 | CORTNI CHERISH C | 550 5TH AVE | | | | HALETHORPE | MD | 21227 | |
| 5582216 | CORTNIE JACKSON | 27132 COUNTY ROAD | | | | GRAND RAPIDS | MN | 55744 | |
| 5428132 | CORTOPASSI MELANIE | 8 HAWKS SCHOOLHOUSE RD | | | | BLOOMSBURY | NJ | 08804 | |
| 5582217 | CORTOREAL LILIANA | 742 W FIRST ST | | | | HAZELTON | PA | 18201 | |
| 5582218 | CORTOREAL ROSALIA | URB PUERTO NUEVO 471 C 13 | | | | SAN JUAN | PR | 00920 | |
| 5582219 | CORTORREAL MERCEDIS | 43 TERREANC ST | | | | SPRINGFIELD | MA | 01109 | |
| 5582220 | CORTRESS BROWN | 7171 W 60TH ST | | | | DAVENPORT | IA | 52804 | |
| 5582221 | CORTTEZ PENTALEONA R | 813 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 5582222 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | 01703 | BANGLADESH |
| 5412787 | CORTZ APPARELS LTD | BANIARCHALA BAGHER BAZAR | | | | GAZIPUR | | 01703 | BANGLADESH |
| 5582223 | CORUJO JORGE | GRAN AUSUBO 398 | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582224 | CORUM HARRISON | 225 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5428134 | CORUM JOY | 8577 SCOTT RD | | | | CORRYTON | TN | 37721 | |
| 5582225 | CORUM LESTER | 212 EAUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5582226 | CORUM MARTHA | 121 NORTH ITHACA RD | | | | STERLING | VA | 20164 | |
| 5582227 | CORUM ROBERT | P O BOX 1843 | | | | LONGWOOD | FL | 32752 | |
| 5582228 | CORVEDDU SUZANNE | 39 QUAKER HILL DR | | | | CROTON ON HUD | NY | 10520 | |
| 5428136 | CORVEN MATTHEW | 4605 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2410 | |
| 5582229 | CORVETTE BALDWIN | 8940 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5582230 | CORVETTE BLUNT | 19739 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 5428138 | CORVINO SAL | 144 RIDGEDALE AVE | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5582231 | CORWIN BRYANA D | 10450 BEAVERS RIDGE RD | | | | PIKETON | OH | 45661 | |
| 5582232 | CORWIN GARY | 7760 NW 50TH ST | | | | LAUDERHILL | FL | 33351 | |
| 5582233 | CORWIN KATHERINE | 209 SCHILLER AVE | | | | SANDUSKY | OH | 44870 | |
| 5582234 | CORWIN LORI | PO BOX 334 | | | | BELMAR | NJ | 07719 | |
| 5582235 | CORWIN NANCY | 5 GRAMPIAN ROAD | | | | LIVERPOOL | NY | 13090 | |
| 5428140 | CORWITH KATELYN | 459 HEAD OF POND RD | | | | WATER MILL | NY | 11976 | |
| 5582236 | CORY A GREGA | 6100 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5582237 | CORY BEATTY | 720 EVERGREEN DR | | | | BURNSVILLE | MN | 55337 | |
| 5582238 | CORY C TUCKER | 314 HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5582239 | CORY CHAIN | 1240 HAMMOND AVE | | | | LEXINGTON | KY | 40508 | |
| 5582240 | CORY CUTLIP | 179 AVONDALE RD | | | | MARTINSBURG | WV | 25404 | |
| 5582241 | CORY DAN | 103 WIHIP O WILL WAY | | | | REIDSVILLE | NC | 27320 | |
| 5428142 | CORY DONNA | 1796 E TROY ST | | | | FERNDALE | MI | 48220 | |
| 5582242 | CORY FREEMAN | 1489 LIVE OAK RD | | | | COATS | NC | 27521 | |
| 5582243 | CORY GLEYZE | 2043 NORTH RIDGEWAY DRIVE | | | | ELLETTSVILLE | IN | 47429 | |
| 5582244 | CORY H REECE | 29477 CHERRY HILL RD APT 102 | | | | INKSTER | MI | 48141 | |
| 5582245 | CORY HALL | 24854 MABRAY AVE | | | | EAST DETROIT | MI | 48021 | |
| 5582246 | CORY HARRIS | 478 ARCH ST | | | | CHILLICOTHE | OH | 43145 | |
| 5582247 | CORY HARRISON | 7 BAMBI TRAIL | | | | MANCHESTER | NH | | |
| 5412789 | CORY HAUBRICH | 110 OLD HOMESTEAD LANE | | | | ARMBRUST | PA | 15616 | |
| 5582248 | CORY HAVERSTOCK | 3957 ROUTE 309 REAR | | | | SCHNECKSVILLE | PA | 18078 | |
| 5582249 | CORY HUTTO | OCEAN SPRINGS MS 39564-3 | | | | OCEAN SPRINGS | MS | 39564 | |
| 5582250 | CORY KEESLER | 2098 KENSINGTON PARK CR | | | | HOLLAND | MI | 49423 | |
| 5582251 | CORY L GIVENS EADES | 207 REDWATER BLVD | | | | MAUD | TX | 75567 | |
| 5582252 | CORY LAURA | 1884 BOBS LANDING RD | | | | BATH SPRINGS | TN | 38311 | |
| 5582253 | CORY LITTERAL | 486 HAMMERSTEIN RD | | | | WHEELERSBURG | OH | 45694 | |
| 5582254 | CORY MARTIN | 3628 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5428144 | CORY MATT | 4036 S 296TH ST | | | | AUBURN | WA | 98001-1503 | |
| 5582255 | CORY MORFF | 705 8TH ST | | | | INTERNATIONAL FA | MN | 56649 | |
| 5582256 | CORY MORGAN | 1210 BIRCH ST | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5582257 | CORY MOSELEY | 6125 VICKSBERG | | | | PLYMOUTH | MN | 55446 | |
| 5582258 | CORY OLENICK | 11715 SNOWBERRY DR | | | | CYPRESS | TX | 77429 | |
| 5582259 | CORY PERKINS | 3514 50TH AVE NE | | | | AUBURN | WA | 98023 | |
| 5582260 | CORY SAVION | 180 FISHER SETTLEMENT RD | | | | SPENCER | NY | 14883 | |
| 5582261 | CORY SMITH | 5809 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5582262 | CORY STER | 321 1ST ST E | | | | JORDAN | MN | 55352 | |
| 5582263 | CORY TANNER | 156 REDICK DRIVE | | | | WARTBURG | TN | 37887 | |
| 5582264 | CORY TAYLOR | 102 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| 5428146 | CORY TOMMIE | 4883 SE 131ST ST | | | | BELLEVIEW | FL | 34420-5032 | |
| 5582265 | CORYEA GARY | 8154 STANHOPE KELLOGGSVILLE RD | | | | WILLIAMSFIELD | OH | 44093 | |
| 5582265 | CORZA DIOSELINA | 2985 E CHEYENE APT 107 | | | | LAS VEGAS | NV | 89125 | |
| 5582266 | COS KARINA | 2719 REUTER ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5428150 | COS MARKETING GROUP LLC | 46036 MICHIGAN AVE SUITE 222WAYNE163 | | | | BELLEVILLE | MI | | |
| 5582267 | COS OMAR | HC 01 BOX 2484C-A | | | | MOROVIS | PR | 00687 | |
| 5582268 | COSAY CARLENA | PO BOX | | | | WHITERIVER | AZ | 85941 | |
| 5582269 | COSBY ANGELA | 6139 COOPER ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5582270 | COSBY CANDACE | 304 CANAAN CIRCLE | | | | SUFFOLK | VA | 23435 | |
| 5428152 | COSBY ERICA | 1120 LITTON AVE APT 306 | | | | NASHVILLE | TN | 37216-3734 | |
| 5582271 | COSBY HARVEY S | 6229 THOMASTON RD APT 208 | | | | MACON | GA | 31220 | |
| 5428154 | COSBY LINDA | 2108 N HECK HILL RD | | | | SAINT PARIS | OH | 43072 | |
| 5582272 | COSBY NATASHA | 1121 HARBOR LINKS CT1121 | | | | FAIRBURN | GA | 30213 | |
| 5412793 | COSBY NATHANIAL | 3703 GREER AVE | | | | RICHMOND | VA | 23234-2446 | |
| 5582273 | COSBY REGINA | 3240 PACKER DR | | | | RACINE | WI | 53404 | |
| 5582274 | COSBY RENEE | 1819 N MICHIGAN ST | | | | TOLEDO | OH | 43611 | |
| 5582275 | COSBY RODNEY | 6766 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702 | |
| 5582276 | COSBY TARIKE | 2104 FOX ST | | | | RICHMOND | VA | 23223 | |
| 5582277 | COSBY TRACEY | 2418 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 5582279 | COSCULLUELA DANIELLE | 101 OCEAN LANE DR | | | | KEY BISCAYNE | FL | 33149 | |
| 5582280 | COSEN ELMER | PO BOX 611 | | | | FT APACHE | AZ | 85926 | |
| 5582281 | COSEN ETHELINE | PO BOX 2236 | | | | WHITERIVER | AZ | 85941 | |
| 5582282 | COSEN EVA M | POB 535 | | | | SAN CARLOS | AZ | 85550 | |
| 5582283 | COSENTINO CASSANDRA | 224 OAK TURN LN | | | | GASTON | SC | 29053 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1038 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5404344 | COSENTINO NORTH AMERICA INC | 13124 TRINITY DRIVE | | | | STAFFORD | TX | 77477 | |
| 5412795 | COSENTINOROUSH CAITLIN | 6585 LITTLE FALLS DR | | | | SAN JOSE | CA | 95120 | |
| 5428156 | COSENZA LANA | 1017 OAK ST | | | | MOUNT SHASTA | CA | 96067 | |
| 5428158 | COSENZA RICHARD | 38 HENRY ST | | | | KINGSTON | NY | 12401-5054 | |
| 5412797 | COSERV | PO BOX 650785 | | | | DALLAS | TX | 75265-0785 | |
| 5412799 | COSEY JR; RICHARD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5428160 | COSGRAVE JULIENNE | 5297 BOOTH RD LOCKE NY | | | | LOCKE | NY | 13092 | |
| 5428162 | COSGROVE COLLEEN | 9934 E FORGE AVE | | | | MESA | AZ | 85208-3178 | |
| 5582284 | COSGROVE DIANE | 1113 WOODS RUN AVE | | | | PGH | PA | 15212 | |
| 5428164 | COSGROVE KAREN | 730 KINGSLEY DR | | | | PRATTVILLE | AL | 36066-7424 | |
| 5582285 | COSGROVE MARY A | 3943 WIESE LN | | | | EDWARDSVILLE | IL | 62025 | |
| 5582286 | COSGROVE MICHELLE | 275 BECKWITH RD | | | | ROCHESTER | NY | 14586 | |
| 5428166 | COSGROVE PAUL | 935 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740-6312 | |
| 5582287 | COSGROVE RODERICK | 811 DENNIS AVE | | | | FRUITLAND PARK | FL | 34731 | |
| 5428168 | COSGROVE SHARON | 114 MEADOW HILL RD | | | | NEWBURGH | NY | 12550-3878 | |
| 5582288 | COSHANDA WILLIAMS | 411 E ELM STREET | | | | PONCHATOULA | LA | 70454 | |
| 5582289 | COSHOCTON COUNTY BEACON | 226 MAIN STREET | | | | COSHOCTON | OH | 43812 | |
| 5582290 | COSIC IGOR | 38020 TAMARAAC BLVD APT 116 | | | | WILLOUGHBY | OH | 44094 | |
| 5428170 | COSIE JAMES | PO BOX 5504 | | | | GREENVILLE | MS | 38704-5504 | |
| 5412801 | COSIMO CELIMA | 7677 STATE ROAD | | | | PARMA | OH | 44134 | |
| 5428172 | COSIO JAMES | 1912 NW 3RD ST | | | | MIAMI | FL | 33125-5328 | |
| 5582291 | COSLEY LETONYA | 1005 BUTTER CUP CIR | | | | BLYTHEWOOD | SC | 29016 | |
| 5412803 | COSMAN SANDRA | 299 NORTHGATE TRCE NONE | | | | ROSWELL | GA | | |
| 5582292 | COSME ADA | CALLE20 ZZ24 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5582293 | COSME ARELIS | H C 71 BOX 3330 NARAGUITO | | | | NARAGUITO | PR | 00719 | |
| 5582294 | COSME CARMEN M | HC 72 BOX 3533 | | | | NARANJITO | PR | 00719 | |
| 5582295 | COSME CARMEN R | VIA 37 4-V-5-28 | | | | CAROLINA | PR | 00983 | |
| 5582296 | COSME CINTHIA O | CLL FAISAN 88 | | | | VEGA ALTA | PR | 00692 | |
| 5582297 | COSME DORA | 806 ROCKWELL | | | | KEWANEE | IL | 61443 | |
| 5582298 | COSME EDNA | CALLE EUCALIPTO | | | | BAYAMON | PR | 00956 | |
| 5582299 | COSME HERNANDEZ | 9570 NIAGRA AVE | | | | FONTANA | CA | 92335 | |
| 5582300 | COSME JENNIFER | HC 73 BOX 4314 | | | | NARANJITO | PR | 00719 | |
| 5582301 | COSME JESSENIA | BUZ 25 C QUIROT EXT 1 COBADONG | | | | BAYAMON | PR | 00956 | |
| 5582302 | COSME JOYCE | APT 83 | | | | NARANJITO | PR | 00719 | |
| 5582303 | COSME KATIRIA | RES MANUEL A PEREZ ED B9 | | | | SAN JUAN | PR | 00923 | |
| 5582304 | COSME LUIS E | SANTA JUANITA | | | | BAYAMON | PR | 00986 | |
| 5582305 | COSME MARIA | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 5582306 | COSME MARIA P | CALLE 4 C23 STA MONICA | | | | BAYAMON | PR | 00957 | |
| 5582307 | COSME NATALIE | 1186 PLEAST ST | | | | NEW BEDFORD | MA | 02746 | |
| 5582308 | COSME NELITZA | 11900 2HITE BLUFF RD APT 20 | | | | SAVANNAH | GA | 31406 | |
| 5582309 | COSME RICHARD | 54 PROSPECT ST | | | | WILLIMANTIC | CT | 06226 | |
| 5582310 | COSME SANTOS I | EXT PUNTA ORO | | | | PONCE | PR | 00728 | |
| 5582311 | COSME WIDNA | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5582312 | COSME YAMILET | 149 MAGNOLIA ST | | | | HARTFORD | CT | 06112 | |
| 5582313 | COSMES MILAGROS | LOS CAOBOS CALLE ACEITILLO 60 | | | | PONCE | PR | 00716 | |
| 5412805 | COSMETICAMERICACOM | 560 W MAIN STREET | | | | ALHAMBRA | CA | 91801 | |
| 5582314 | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 5582315 | COSMO MACERO JR | 7 MADISON AVE | | | | CAMBRIDGE | MA | 02140 | |
| 4881682 | COSMOS DISTRIBUTING CO LTD | P O BOX 3517 | | | | AGANA | GU | 96932 | |
| 5428174 | COSMOS JOE | 306 PHILADELPHIA ST KENTON117 | | | | COVINGTON | KY | | |
| 5428176 | COSNER ANDREW | 101 WENDOVER RD | | | | BALTIMORE | MD | 21218-1834 | |
| 5582316 | COSNER KEVIN | 11 TAMMY LANE | | | | PLATTSBURGH | NY | 12901 | |
| 5428178 | COSNERIL JENNIFER | 560 S MAPLE ST WARREN187 | | | | KIRKWOOD | IL | 61447 | |
| 5582317 | COSNOR MANDY | 190 WALMSLEY RD | | | | BUCKHANNON | WV | 26201 | |
| 5582318 | COSPER ALISHA | 33 CHESTER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5582319 | COSPER BROOK | 16536 VINE ST | | | | HERSPERIA | CA | 92345 | |
| 5582320 | COSPER DEBORAH | 1834 FREDONIA AVE | | | | TOLEDO | OH | 43608 | |
| 5582321 | COSPER PAMALA | PO BOX 206 | | | | HAGAN | GA | 30429 | |
| 5582322 | COSPER SINCERAY | 11312 S CALUMET AVE | | | | CHICAGO | IL | 60628 | |
| 5582323 | COSS ELADIO | 227 LAFAYETTE AVE | | | | CORTLANDT MNR | NY | 10567 | |
| 5428180 | COSS MACK | 10573 CABLELINE RD | | | | NEWTON FALLS | OH | 44444 | |
| 5582324 | COSS MARITZA | CALLE 3 DD2 URB VILLAS | | | | CAGUAS | PR | 00725 | |
| 5428182 | COSS MICHAEL | 1001 LONG RAPIDS RD APT 3 | | | | ALPENA | MI | 49707 | |
| 5582325 | COSS SARAH | 6595 BARRANCA | | | | COCHITI LAKE | NM | 87083 | |
| 5582326 | COSS YAMILLETE | BDA BUENA VISTA 711 CALLE REXA | | | | SAN JUAN | PR | 00915 | |
| 5428184 | COSSAIRT MICHAEL | 361 LANIER DR | | | | MADISON | TN | 37115-3853 | |
| 5582327 | COSSE DARNELL | 7900 PARTRCIA ST | | | | CHALMETTE | LA | 70043 | |
| 5582328 | COSSETTE MARY | 13995 NE 65TH AVE | | | | CITRA | FL | 32113 | |
| 5582329 | COSSEY AMY | 463 PASADENA PL | | | | BARBERTON | OH | 44203 | |
| 5428186 | COSSICK MARIA | JIMENEZ ST | | | | FORT HOOD | TX | 76544 | |
| 5582330 | COSSIER CLELENTINE | 3881 MILLGLEN DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5428188 | COSSIN PATRICIA | 141 DIANA LN W | | | | FAIRBORN | OH | 45324 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582331 | COSSIN WILLIAM | 2152 BUD CHATTIN RD | | | | LEON | WV | 25123 | |
| 5428190 | COSSIO MIRIAM | 526 E 58TH ST | | | | HIALEAH | FL | 33013-1315 | |
| 5582332 | COSSIO NELY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33184 | |
| 5582333 | COSSIO RAMON | 6143 LEESBURG PIKE 601 | | | | FALLS CHURCH | VA | 22041 | |
| 5582334 | COSSIO SERGIO R | P O BOX 1034 | | | | BLYTHE | CA | 92225 | |
| 5582335 | COSTA AWILDA | AVE CONSTANCIA 4199 | | | | PONCE | PR | 00731 | |
| 5582336 | COSTA BRENDA | 52 LINCOLN ST | | | | HARTFORD | CT | 06108 | |
| 5582337 | COSTA IRIS | URB EL PLANTIO C POMAROSA H 5 | | | | TOA BAJA | PR | 00949 | |
| 5428192 | COSTA ISABEL D | 2 FULLER ST | | | | REHOBOTH | MA | 02769 | |
| 5582338 | COSTA JEMERE | 504 12TH STREET | | | | LAKELAND | FL | 32811 | |
| 5582339 | COSTA JOLENE | 4643-D PUUWAI RD | | | | KALAHEO | HI | 96741 | |
| 5582340 | COSTA KAREN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | |
| 5428194 | COSTA LEONARDO | 388 HARRISON STREET | | | | FRANKLIN SQUARE | NY | 11010 | |
| 5582341 | COSTA LINDA BEACH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 5582342 | COSTA LINDA BEARCH RESORT | 1951 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 5428196 | COSTA LORENZO | 1354 83RD ST PH | | | | BROOKLYN | NY | 11228-3029 | |
| 5412807 | COSTA LUCAS V | 49 APPLEWOOD DR | | | | MARLBOROUGH | MA | 01752 | |
| 5582343 | COSTA MONTE | 8616 NW 15THAVE | | | | OCALA | FL | 34475 | |
| 5582344 | COSTA NOEMI | LUZ ESTE P 3LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5428198 | COSTA NORBERT | 17828 BELSHIRE AVE | | | | ARTESIA | CA | 90701-4234 | |
| 5582345 | COSTA SANDRA | 11 EAGLE CREST PATH | | | | PALM COAST | FL | 32164 | |
| 5582346 | COSTA SENEL | 3639 MONSANA ST | | | | SANTA YNEZ | CA | 93460 | |
| 5582347 | COSTA TIMOTHY | 1892 N NADINE AVE | | | | CLOVIS | CA | 93619 | |
| 5428200 | COSTA TRAVIS | 1753 W SHELLIE DR | | | | FLAGSTAFF | AZ | 86001-2476 | |
| 5428202 | COSTABELLA MIGUEL | 1228 W SCYENE RD STE 111 | | | | MESQUITE | TX | 75149-3126 | |
| 5582348 | COSTAIN KELLY | 388 E KRELL LN | | | | FRENCH CAMP | CA | 95231 | |
| 5582349 | COSTALES CHANEL | 85-658 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5582350 | COSTALES HEIDI A | 127 AVE CIELO DORADO | | | | VEGA ALTA | PR | 00692 | |
| 5582351 | COSTALES MALDONADO HEIDI A | LOMAS VERDES CALLE PASCUA | | | | BAYAMON | PR | 00956 | |
| 5582352 | COSTANDINE KIM | 490 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5582353 | COSTANTINA CATUCCI | 2723 N 74TH | | | | ELMWOOD PARK | IL | 60707 | |
| 5428204 | COSTANTINO DOMINICK | 304 COUNTRYWOOD DR | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5428206 | COSTANZA MARKO | 1670 US HIGHWAY 46 | | | | FORT LEE | NJ | 07024 | |
| 5428208 | COSTANZO KISCHA | 4142 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1451 | |
| 5582355 | COSTANZO SUE | 4555 13TH PL | | | | VERO BEACH | FL | 32966 | |
| 5582356 | COSTAS CARMEN | 144 SEAMAN RD | | | | STORMVILLE | NY | 12582 | |
| 5582357 | COSTAS DAISY | URB EL MADRIGA CALLE 4 F7 | | | | PONCE | PR | 00731 | |
| 5428210 | COSTAS MICHAEL | 2454 ARROYO DR | | | | RIVERSIDE | CA | 92506-1502 | |
| 5582358 | COSTAS SADDIE | URB PUNTO ORO CALLE EL ANGEL 4 | | | | PONCE | PR | 00716 | |
| 5582359 | COSTAS YAHAIRA | HC5 BOX5951 | | | | JD | PR | 00795 | |
| 5582360 | COSTE MIRIAM | CALLE ALEJANDRIA 10 0B | | | | SAN JUAN | PR | 00921 | |
| 5412809 | COSTE RYAN N | 1633 MABEN-STARKVILLE RD | | | | MABEN | MS | 39750 | |
| 5582361 | COSTE WALTER | 20812 FUERO DR NONE | | | | WALNUT | CA | 91789 | |
| 5582362 | COSTEIRA KIMBERLY | 32 CAPITAL ST | | | | NB | MA | 02740 | |
| 5582363 | COSTELL JEAN | 1230 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 5582364 | COSTELLO ALICE | 2713 E ANGELA CIR | | | | GULFPORT | MS | 39503 | |
| 5582365 | COSTELLO ALYSSA | 35 QUADRANT DRIVE | | | | QUINCY | MA | 02169 | |
| 5582366 | COSTELLO ALYSSA D | 35 QUADRANT CIRCLE 2 | | | | QUINCY | MA | 02169 | |
| 5428212 | COSTELLO BRIEN | 465 FUNSTON LOOP | | | | HONOLULU | HI | 96819-4830 | |
| 5582367 | COSTELLO CATHRINE | 94 EATON PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5582368 | COSTELLO DELORA | 2624 EL RANCHO | | | | WICHITA | KS | 67216 | |
| 5428214 | COSTELLO DENISE | 17 DENIM PL | | | | WHITE PLAINS | NY | 10603-1718 | |
| 5582369 | COSTELLO JAMES | 384 CHERRYDALE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5582371 | COSTELLO JOANN | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5582372 | COSTELLO JOANNE | 10 BALDWIN RD | | | | GLASSBORO | NJ | 08028 | |
| 5428216 | COSTELLO JOHN | 13-3405 MOKU ST | | | | PAHOA | HI | 96778 | |
| 5582373 | COSTELLO JOSHALINE | 1918 FRANCES AVE | | | | ELKHART | IN | 46516 | |
| 5428219 | COSTELLO KARLA | 4910 GRAPE PL | | | | WHITE PLAINS | MD | 20695 | |
| 5582374 | COSTELLO MATTHEW | 280 MARIGOLD AVE | | | | FREEDOM | CA | 95019 | |
| 5582375 | COSTELLO MILLERCOSTEL | 344 BETZ AVE | | | | NEW ORLEANS | LA | 70121 | |
| 5582376 | COSTELLO NANCY | 401 WOOD ST | | | | NEW BEDFORD | MA | 02745 | |
| 5428220 | COSTELLO RAYMOND | 8901 OPPORTUNITY DR NE | | | | ALBUQUERQUE | NM | 87109-5152 | |
| 5428221 | COSTELLO TONY | 853 E COTTONWOOD CANYON PL | | | | SAHUARITA | AZ | 85629-7924 | |
| 5582377 | COSTELO EIZA | 539 CHILD ST 1ST FL | | | | WARREN | RI | 02885 | |
| 5428223 | COSTEN COLETA | 2008 ERIE ST | | | | HYATTSVILLE | MD | 20783-2345 | |
| 5582379 | COSTER TIFFANY | 307 WEST ROYAL TOWER | | | | IRMO | SC | 29063 | |
| 5582380 | COSTICC PAULA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23518 | |
| 5582381 | COSTICK CAROL | 1105 PINE ST | | | | ENDICOTT | NY | 13760 | |
| 5428224 | COSTICT ELLEN | 462 IROQUOIS TRL | | | | SHREVEPORT | LA | 71107-5420 | |
| 5582382 | COSTICT PAULA A | 417 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5582383 | COSTICT TERESA | 64 MORENO CT | | | | PENSACOLA | FL | 32507 | |
| 5582384 | COSTIGAN BRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582385 | COSTIGIN ROBIN | PO BOX 1803 | | | | DERRY | NH | 03038 | |
| 5582386 | COSTILLA DANNY | 21924 W SHELLY DR | | | | HARLINGEN | TX | 78552 | |
| 5582387 | COSTILLA GUADALUPE | 6358 VENUS VALE CT | | | | LAS VEGAS | NV | 89156 | |
| 5428226 | COSTILLA LAURO | 1609 FOUR GEORGES CT APT A2 | | | | DUNDALK | MD | 21222 | |
| 5428228 | COSTILLA SANJUANITA | 5222 MCARDLE RD APT 110 | | | | CORPUS CHRISTI | TX | 78411-3946 | |
| 5582388 | COSTILLA VICTOR | HC 63 BOX 265 | | | | EUFAULA | OK | 74432 | |
| 5428230 | COSTILOW BRENDAN | 631 MANNING DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5582389 | COSTIN ANNE | 1653 BAKER STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5582390 | COSTIN TYLER | 152722 IAO ST | | | | PAHOA | HI | 96778 | |
| 5582391 | COSTIO ELIJA | 6110 MARTY LN APT3 | | | | OVERLAND PARK | KS | 66103 | |
| 5412811 | COSTLEY KATHLEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROGER COSTLEY DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5428232 | COSTLEY MERRIE | 2516 CAPARZO DR | | | | CEDAR PARK | TX | 78613-1613 | |
| 5582392 | COSTLEY NINA | 605 FOXCROFT AVE APT2C | | | | MARTINSBURG | WV | 25401 | |
| 5582393 | COSTLEY WILLIAM | 211 BROADWAY ST NONE | | | | LAMAR | MO | 64759 | |
| 5582394 | COSTNER BOBBY | 908 NEELY ST | | | | LOWELL | NC | 28098 | |
| 5582395 | COSTNER JENNIFER | 3171 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5582396 | COSTON ANGELINA | 1315 MARGARET ST | | | | THOMASVILLE | GA | 31792 | |
| 5582397 | COSTON BELINDA | 2700 W RICHMAR AVE | | | | LAS VEGAS | NV | 89123 | |
| 5582398 | COSTON CHELSEA | 1269 NEW LAND DR | | | | VA BEACH | VA | 23453 | |
| 5582399 | COSTON DEBORAH | 1634 NORTHWOOD DR | | | | CINCINNATI | OH | 45237 | |
| 5582400 | COSTON EMBERLYN | 1201 LAURADALE DR | | | | NEW ORLEANS | LA | 70114 | |
| 5582401 | COSTON ETTA | 102 CABIN DR | | | | JACKSONVILLE | NC | 28540 | |
| 5582402 | COSTON LATANYA | 221 SHANNONBROOK LN | | | | FREDERICK | MD | 21702 | |
| 5582403 | COSTON SHDLDTTE | 815 PEACANPOINT RD | | | | NORFOLK | VA | 23502 | |
| 5428234 | COSTON SUSAN | 53 CONKLIN RD | | | | WALTON | NY | 13856 | |
| 5428236 | COSTON YONDALE | 11331 LA CROSSE ST | | | | WHITE SANDS MISSILE RANGE | NM | 88002-1093 | |
| 5412812 | COSTUME CRAZE LC | 350 W CENTER ST | | | | PLEASANT GROVE | UT | 84062 | |
| 5412814 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837-3848 | |
| 5582404 | COTA ANNALISA | 426 DONATI CIRCLE | | | | STOCKTON | CA | 95206 | |
| 5428238 | COTA CARLOS | 5270 10TH ARMORED CT | | | | FORT BENNING | GA | 31905-7077 | |
| 5582405 | COTA CHANY | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5428240 | COTA ISABELL | 51 JINGLEVILLE RD | | | | CANTON | NY | 13617 | |
| 5582406 | COTA JAMES | 6163 125TH AVE | | | | BECKER | MN | 55308 | |
| 5582407 | COTA JOSEPHINE | 6223 W OREGON AVE | | | | GLENDALE | AZ | 85301 | |
| 5582408 | COTA MICHELLE | 6348 VIEWPOINT DR | | | | OAK LAWN | IL | 60453 | |
| 5582409 | COTA N | 1815 W 3RD | | | | SIOUX CITY | IA | 51103 | |
| 5582410 | COTA REYNA | COLORADA 54 PUEBLITOS | | | | TUCSON | AZ | 85746 | |
| 5582411 | COTCNIO THEODORE | 1208 WEST 18 AVE | | | | COVINGSTON | LA | 70433 | |
| 5582412 | COTE ABRAHAM | 86 LACKAWANNA AVENUE | | | | WOODLAND PARK | NJ | 07424 | |
| 5582413 | COTE AMY | 7 CENTRAL AVE | | | | WAREHAM | MA | 02571 | |
| 5582414 | COTE CAROL | 27 THOMPSON HILL RD | | | | CANTON | CT | 06019 | |
| 5428242 | COTE CHERYL | 50 RIVER RD APT 5006 | | | | SOMERVILLE | MA | 02145-1613 | |
| 5428244 | COTE JENNIFER | 26 BOULDER DELL EXT | | | | HIGGANUM | CT | 06441 | |
| 5582415 | COTE JILLIAN | 4546 PEPPERMILL PL | | | | ACWORTH | GA | 30101 | |
| 5582416 | COTE KATHY M | 6935 MAURY DR | | | | SAN DIEGO | CA | 92119 | |
| 5582417 | COTE LAURA | 12119 WINDRIVER APT 5 | | | | HUDSON | FL | 34667 | |
| 5412816 | COTE SR; MICHAEL AND BERNICE COTE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5582418 | COTE STACY | 328 ROCKINGHAM RD APT 3 | | | | AUBURN | NH | 03032 | |
| 5428246 | COTE SYLVAIN | 532 RUE DU MASSIF | | | | MONT-ST-HILAIRE | QC | | CANADA |
| 5582419 | COTE TAMMY | 559 W BOYD ST | | | | MARSHALL | MO | 65340 | |
| 5582420 | COTEA OUTLAW | 1736 LANGLEY PARK NE | | | | WASHINGTON | DC | 20002 | |
| 5582421 | COTEREL JAMES | 2304 W BROADWAY 235 | | | | SEDALIA | MO | 65301 | |
| 5582422 | COTEZ JOSE | CARR 2 INT 149 | | | | MANATI | PR | 00674 | |
| 5582423 | COTHERN JAMES | PENNSYLVANIA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5582424 | COTHERN JANET A | 1906 GA HWY 32 W | | | | DOUGLAS | GA | 31533 | |
| 5428248 | COTHRAN ANITA | 692 PROVINE AVE | | | | MEMPHIS | TN | 38126-4812 | |
| 5582425 | COTHRAN CRYSTAL | 647 PICKARD RD | | | | ZAZALLA | TX | 75980 | |
| 5582426 | COTHRAN MERISHA A | 202 BUTLER AVE 1 | | | | BUFFALO | NY | 14208 | |
| 5428250 | COTHREN CHRISTOPHER | 1275B FIRST STREET BURLINGTON005 | | | | FORT DIX | NJ | 08640 | |
| 5582427 | COTHREN LIGIA | 1177 MANSFIELD COURT | | | | TRACY | CA | 95376 | |
| 5582428 | COTHRON ALEXANDRA | 2072 E BENNETT ST D16 | | | | SPRINGFIELD | MO | 65804 | |
| 5582429 | COTIE JANET | 1455 N ORLANDO | | | | MESA | AZ | 85205 | |
| 5582430 | COTINOLA ZELORES | 8007 GUADALUPE TRI | | | | ALBUQUERQUE | NM | 87114 | |
| 5582431 | COTMAN DARLENE | 4901 ADKINS RD | | | | PROVIDENCE FRG | VA | 23140 | |
| 5582432 | COTMAN PAGGY A | 1487 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 5428252 | COTNER RODNEY | 10009 N 37TH AVE | | | | PHOENIX | AZ | 85051-1102 | |
| 5582433 | COTNEY ANN L | 161 CIRCLE H WOODS RD | | | | PROSPERITY | SC | 29127 | |
| 5582434 | COTO JESSICA | HC 02 BOX 13980 | | | | GURABO | PR | 00778 | |
| 5582435 | COTO MARCELLA | 100 W COOLEY ST | | | | SHOW LOW | AZ | 85901 | |
| 5582436 | COTON NANCY | 10029 RACHEL CHERRY DR | | | | POLK CITY | FL | 33612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582437 | COTRERAS MARITERA | BO QDA CRUZ CARR 165 K KM4 9 | | | | TOA BAJA | PR | 00953 | |
| 5582438 | COTRICH MARYBETH | 1919 ISLAND CIR BLD 24 APT 102 | | | | KISS | FL | 34741 | |
| 5582439 | COTRICH MIGUEL | 616 EAST GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 4871387 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5582440 | COTTA MARGIE | 4642 W OAK PARK DR | | | | FRESNO | CA | 93722 | |
| 5428254 | COTTA TONY | 11670 S 10TH AVE # 12 | | | | HANFORD | CA | 93230 | |
| 5582441 | COTTAGE GROVE SENTINEL | PO BOX 35 | | | | COTTAGE GROVE | OR | 97424 | |
| 5428256 | COTTAM BELLAS J | 3654 N 600 W | | | | OGDEN | UT | 84414-1414 | |
| 5428258 | COTTE ADIENID M | 205 CALLE MIMOSA | | | | SAN JUAN | PR | 00927-6214 | |
| 5582442 | COTTEE LISA | PO BOX 251 | | | | GLOUCESTER POINT | VA | 23062 | |
| 5582443 | COTTEN CHERYL | 12 MARGRET DRIVE | | | | SOMERSET | NJ | 08873 | |
| 5428260 | COTTEN KIMBERLY | 2227 RIDGEWOOD ST | | | | IRVING | TX | 75062-4282 | |
| 5582444 | COTTEN LASONYA D | 80012DOWNING CR | | | | TAMPA | FL | 33610 | |
| 5582445 | COTTEN MAMIE | 5404 S DIMPLE DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5428262 | COTTEN WILLIAM | 890 MALLARD LAKE DR | | | | BALDWYN | MS | 38824 | |
| 5582447 | COTTER AMY | 44 OAK PLACE LIMITED | | | | CORBIN | KY | 40701 | |
| 5582448 | COTTER CARLA | 61 SOUTH GRAND AVE | | | | FAIRBORN | OH | 45324 | |
| 5582449 | COTTER CODY | 2308 WAKEFIELD AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5582450 | COTTER MICHAEL | 8586 S MEADOW CREEK DR | | | | HIGHLANDS RAN | CO | 80126 | |
| 5582451 | COTTER SHERRI | 16 EAST STREET | | | | SCHAGHTICOKE | NY | 12154 | |
| 5428264 | COTTERALL JUDY | 4910 W DREAM WEAVER LN | | | | PRESCOTT | AZ | 86305-9461 | |
| 5582452 | COTTERMAN COMPANY | 130 SELTZER ROAD P O BOX 168 | | | | CROSWELL | MI | 48422 | |
| 5428266 | COTTERMAN JEFF | 328 SE GREEN ST | | | | LEES SUMMIT | MO | 64063-2737 | |
| 5582453 | COTTIE JAVENE | 1312 W 14TH PLACE | | | | CHICAGO | IL | 60608 | |
| 5582454 | COTTINGHAM ADA | 5122 TAYLOR AVE | | | | RACINE | WI | 53406 | |
| 5582455 | COTTINGHAM CATHY L | 3370 N 2ND ST | | | | DEMING | NM | 88030 | |
| 5582456 | COTTINGHAM HOTPINKBREE | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 5582457 | COTTINGHAM MARCUS | 1287 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102 | |
| 5428268 | COTTINGHAM MARY J | 270 DEGEORGE CIRCLE 4 MONROE055 | | | | ROCHESTER | NY | | |
| 5428270 | COTTINGHAM NATYSHA | 1880 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-4199 | |
| 5582458 | COTTINGHAM SEBRENA | 79 STEVENSON DR | | | | DOVER | DE | 19901 | |
| 5428272 | COTTINGHAM STEVEN | 3782 E MAIN ST | | | | HILLSBORO | OR | 97123-6848 | |
| 5582459 | COTTLE ALICIA | HC 63 BX 132 | | | | BARTOW | WV | 24920 | |
| 5428274 | COTTLE CHARMEKA | 4142 BUGLE BEND DR | | | | FLORISSANT | MO | 63034-2111 | |
| 5582460 | COTTLE ELAINE G | 2163 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5428276 | COTTLE JAMIE P | 496 W 1425 N APT B | | | | LAYTON | UT | 84041-1991 | |
| 5428278 | COTTLE JAMIE Y | 496 W 1425 N APT B | | | | LAYTON | UT | 84041-1991 | |
| 5582461 | COTTLE JENNIFER | 711 IRVING STREET | | | | SOUTH CHARLES | WV | 25309 | |
| 5582462 | COTTLE LEKESHA | 709 VERDELL ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5582463 | COTTLE LETHA | 3367 COPPERS CRK RD | | | | CHARLESTON | WV | 25312 | |
| 5428280 | COTTLE MYANNE | 8740 CHERYL DR | | | | DENVER | CO | 80229-5060 | |
| 5582464 | COTTLE SHARON E | 1755 S BEELER ST 1-5 | | | | DENVER | CO | 80247 | |
| 5582465 | COTTLE SIERIAN | 1214 PIKE ST | | | | ALLIANCE | OH | 44641 | |
| 5582466 | COTTLE SUSAN | 330 S PERVIZ AVE | | | | OPA LOCKA | FL | 33054 | |
| 5582282 | COTTLE TERESA | 61 RICE ST | | | | REEDY | WV | 25270 | |
| 5582467 | COTTLE TYSHEENA | 2170 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 5582468 | COTTMAN ALEXIS | 1807 VACCARO PL | | | | HENDERSON | NV | 89074 | |
| 5582469 | COTTMAN DAWNETTA L | 7017 S TRENT AVE APT 516 | | | | TULSA | OK | 74136 | |
| 5582470 | COTTO ANTONIO | COLINA DEL PLATA106CAMINO DL | | | | TOA ALTA | PR | 00953 | |
| 5582471 | COTTO AWILDA | WILDALYS CORTIJO | | | | SAN JUAN | PR | 00921 | |
| 5582472 | COTTO CARLOS S | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5582473 | COTTO CARMEN | 55 ORCHARD ST | | | | SPRINGFIELD | MA | 01107 | |
| 5582474 | COTTO CATALINA A | URB PALACIOS REALES 243 CALLE BARBERINI | | | | TOA ALTA | PR | 00953 | |
| 5582475 | COTTO CHERYL | HC 83 BOX 7045 | | | | VEGA ALTA | PR | 00692 | |
| 5582476 | COTTO DULLLY | CALLE 410 BLOQ M I 6 | | | | CAROLINA | PR | 00982 | |
| 5582477 | COTTO EUGENIO | RR 1 BOX 3022 | | | | CIDRA | PR | 00739 | |
| 5582478 | COTTO FERNANDO | CALLE 51 585 TERASAZ DE FARWIE | | | | SAN JUAN | PR | 00926 | |
| 5582479 | COTTO GLORIA | 274 NEW ST | | | | COATESVILLE | PA | 19320 | |
| 5582480 | COTTO HECTOR | URB EL PARAIZO CALLE RODANSO 1 | | | | SJ | PR | 00929 | |
| 5582481 | COTTO IRIANA | RR 03 BOX 6797 | | | | CIDRA | PR | 00739 | |
| 5582482 | COTTO JAHAIRA | EDIFICIO 9 APT 69RES VILLA ESP | | | | GUAYNABO | PR | 00926 | |
| 5582483 | COTTO JORGE | P O BOX 851 | | | | CAROLINA | PR | 00986 | |
| 5582484 | COTTO JOSE R | CARR 842 COREA CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5582485 | COTTO JOSE T | BO LA GLORIA CARR 851 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5582486 | COTTO JOSEPH | BO GUZMAN ABAJO PARC BARTOLO | | | | RIO GRANDE | PR | 00426 | |
| 5582488 | COTTO JUAN J | CALLE 7 BZN 1422 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00771 | |
| 5582489 | COTTO KENIA | URB VISTA VERDE CALLE CH | | | | VEGA BAJA | PR | 00693 | |
| 5582490 | COTTO KIARA R | RR8 BOX 9223 | | | | BAYAMON | PR | 00956 | |
| 5582491 | COTTO MADELINE | RR 3 BOX 10932 | | | | TOA ALTA | PR | 00953 | |
| 5582492 | COTTO MARIA | RESIDENCIA SAN CARLOS EDIF 3 | | | | CAGUAS | PR | 00725 | |
| 5582493 | COTTO MARIA T | COM LA DOLORES 733 CALLE ARGE | | | | RIO GRANDE | PR | 00745 | |
| 5582494 | COTTO MARIELLY | CALLE JAZMIN E 6 JARDINES | | | | CAYEY | PR | 00736 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582495 | COTTO MARILYN | PMB 624 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5582496 | COTTO MARTA | VILLA DEL REY PRIMERA SECCION | | | | CAGUAS | PR | 00725 | |
| 5582497 | COTTO MIOSOTIS | EXT VILLA RICA D 1 | | | | BAYAMON | PR | 00095 | |
| 5582498 | COTTO MIRNA | MSC 179 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 5582500 | COTTO NORISB | 301 DOSCHESTER MANOR BLVD | | | | CHARLESTON | SC | 29420 | |
| 5582500 | COTTO OTONIEL | BO RINCON SECT CANDELAS | | | | CIDRA | PR | 00739 | |
| 5582501 | COTTO PAULINA | RR 10 BOX 164 | | | | SAN JUAN | PR | 00926 | |
| 5582502 | COTTO PENINA | BO LAS ANTILLAS CALLE SANTO | | | | SALINAS | PR | 00751 | |
| 5582503 | COTTO RAFAEL | CALLE BUREN N16 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5582504 | COTTO RINA R | BO CAGUITAS CENTRO SOLARE | | | | AGUAS BUENAS | PR | 00703 | |
| 5582505 | COTTO SAIDI M | COND LAS CAMELIAS APT 802 | | | | SAN JUAN | PR | 00924 | |
| 5582506 | COTTO SEGARRA LUZ I | RES TURABO HIGHS EDF 23 APT 4D | | | | CAGUAS | PR | 00725 | |
| 5582507 | COTTO YAILA | HC-04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | |
| 5582508 | COTTO YANIRA | BO FARALLON SECT CARITE B | | | | CAYEY | PR | 00736 | |
| 5412818 | COTTO YARICELLI | 19 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5582509 | COTTO YARY | CALLE 2 D-14 URB LA PLANICIE | | | | CAYEY | PR | 00736 | |
| 5582510 | COTTO YESENIA | CALLE A CALIFA S663 LOIZA VALL | | | | CANOVANAS | PR | 00729 | |
| 5582511 | COTTON ARLENE | 45365 ST PAUL LOOPP O BO | | | | NATALBANY | LA | 70401 | |
| 5582512 | COTTON ASHLEY | 1076 SIMPSON NW | | | | ATLANTA | GA | 30314 | |
| 5582513 | COTTON CAROLYN | 272 WESTSTONE CT | | | | ROCKY MOUNT | NC | 27804 | |
| 5582514 | COTTON CHANDRA | 2013 E GENESEE STREET | | | | TAMPA | FL | 33610 | |
| 5582515 | COTTON CHRISTINE M | 8406 BELDING COURT | | | | BRANDYWINE | MD | 20613 | |
| 5582516 | COTTON CHRISTOPHER | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5412820 | COTTON DAMION D | 1801 POPE CIR | | | | MCCOMB | MS | 39648-4932 | |
| 5582517 | COTTON ERIKA | 401 PEACH ST | | | | COL | MS | 39701 | |
| 5582518 | COTTON GERALD | 5200 SANDHILL RD | | | | AMANDA | OH | 43102 | |
| 5582520 | COTTON GRENDA F | SHAYA AMOS | | | | KILLEEN | TX | 76542 | |
| 5582521 | COTTON HEN | 313 MALLORY ST APT A7 | | | | THOMASTON | GA | 30286 | |
| 5582522 | COTTON HEYWARD | 1008 FAIRVIEW RD | | | | CLEARWATER | SC | 29842 | |
| 5582523 | COTTON IRENE | 1160 S BEAUCHAMP AVE APT B16 | | | | GREENVILLE | MS | 38703 | |
| 5428284 | COTTON KATHERINE | 79071 A SLADE RD | | | | BUSH | LA | 70431 | |
| 5582524 | COTTON KRISTIE | 2920 WINGFIELD AVE 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5582525 | COTTON LABRONZA | 3112 FISH BAIT TRL | | | | SAVANNAH | GA | 31404 | |
| 5582526 | COTTON LASHIRO | 63475 LOWERY ROAD | | | | ABITA SPRINGS | LA | 70422 | |
| 5582527 | COTTON LATONZIA | 3456 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5582528 | COTTON LATORIA | 177 OLIVIA DR | | | | GREENVILLE | NC | 27834 | |
| 5428286 | COTTON LOUIE | 990 SOUTH KENTON ST ADAMS RTD 001 | | | | AURORA | CO | | |
| 5582529 | COTTON LYNN | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5582530 | COTTON MARCIA | 3164 N 13TH | | | | MILWAUKEE | WI | 53206 | |
| 5582531 | COTTON MARRGUERITE | 911 SW 76 AVE | | | | N LAUDERDALE | FL | 33068 | |
| 5582532 | COTTON MARSHALL | 7527 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| 5582533 | COTTON MARY | PO BOX 108 | | | | SHUQUALAK | MS | 39361 | |
| 5582534 | COTTON NAOMI | 337 FEATHERFARM RD | | | | METCALFE | MS | 38760 | |
| 5582535 | COTTON RACHICKA | 145 SOUTH MCDONOUGH ST | | | | JONESBORO | GA | 30236 | |
| 5582536 | COTTON RIAN | 1711 NW 17TH PL | | | | OCALA | FL | 34475 | |
| 5582537 | COTTON ROBIN | 1083 JOHNSTONS RD | | | | NORFOLK | VA | 23513 | |
| 5582538 | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5582538 | COTTON RONALD | 7519 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5582539 | COTTON SANDRIA | 5247 CATSPAW DR | | | | ANTIOCH | TN | 37013 | |
| 5582540 | COTTON SHANTA | 3871 NORTHSIDE DRIVE APT O3 | | | | MACON | GA | 31210 | |
| 5582541 | COTTON SHANTEL C | 4412 WEST NICHOLS AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 5582542 | COTTON SHONTOA | 124 HARRISON | | | | LIMA | OH | 45804 | |
| 5582543 | COTTON TAMARA L | 8333 NELSON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5582544 | COTTON TASHERRA | 4223 ST LOUIS | | | | ST LOUIS | MO | 63107 | |
| 5582545 | COTTON TERRI | P O BOX 5183 | | | | CLEVELAND | OH | 44101 | |
| 5582546 | COTTON TESHA | 1911 E 49TH STREET APT 117 | | | | TULSA | OK | 74105 | |
| 5582547 | COTTON TRENISHA | 158 COLVER DR | | | | PONCHATOULA | LA | 70454 | |
| 4870646 | COTTONMILL ENTERPRISES | 77 LA PLATTE RD | | | | KEARNEY | NE | 68845 | |
| 5582548 | COTTON TERRRY | 446 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5582549 | COTTONTUKES HATTIE | 4184 SUBLIME TRAIL | | | | ATLANTA | GA | 30349 | |
| 5582550 | COTTRELL BOBBY | 215 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5428290 | COTTRELL CHRISTOPHER | 12462 COUNTY LINE RD | | | | MOUNDVILLE | AL | 35474 | |
| 5582551 | COTTRELL DANIELLE | 320 ALEGRIANO CT | | | | KISSIMMEE | FL | 34758 | |
| 5582552 | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | |
| 5428292 | COTTRELL DIANE | 4097 FARMER MARK TOAD | | | | BRYAN | OH | 43506 | |
| 5428294 | COTTRELL GEORGE | 2854 BRETTON DR UNKNOWN | | | | REX | GA | 30273 | |
| 5428296 | COTTRELL JAMES | 135 BUTLER DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5582553 | COTTRELL JAMIE | 34 STEWART RUN | | | | MORGANTOWN | WV | 26501 | |
| 5428298 | COTTRELL JONATHAN | 3345 HOPKINS RD | | | | CANANDAIGUA | NY | 14424-9337 | |
| 5582554 | COTTRELL LINDA S | 3666 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26506 | |
| 5582555 | COTTRELL MELVIN | 3332 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5582556 | COTTRELL MICHAEL | 16 HOMEPLACE RD LOT 10 | | | | ROSSVILLE | GA | 30741 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1043 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582557 | COTTRELL PATRICIA | 8570 WING RD | | | | CONNEAUTVILLE | PA | 16406 | |
| 5582558 | COTTRELL PENELOPE | 5414BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5582559 | COTTRELL ROBIN | 6432 AMANDA LN | | | | RAVENNA | OH | 44266 | |
| 5582560 | COTTRELL SUSAN | 397 MANSFIELD ROAD | | | | N ATTLEBORO | MA | 02760 | |
| 5582561 | COTTRELL TIARE | 99-185 KOHOMUA STREET APT 2B | | | | AIEA | HI | 96701 | |
| 5428300 | COTTRELL WILLIAM | 2372 WALNUT BLVD | | | | WALNUT CREEK | CA | 94597-3257 | |
| 5582562 | COTTRILL ANGELIQUE | 12 SOUTH BUTLER AVE | | | | NILES | OH | 44446 | |
| 5582563 | COTTRILL CHRISTINE | 7215 HEARTHSIDE TRAIL | | | | FREDERICKSBURG | VA | 22407 | |
| 5582564 | COTTRILL CORI | 4936 PARADISE ROAD | | | | SUGAR GROVE | OH | 43155 | |
| 5582565 | COTTRILL JOYCE | 903 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 | |
| 5582566 | COTTRILL LARRY | 164 N PARK DR | | | | POINT PLEASANT | WV | 25550 | |
| 5582567 | COTTRILL LOGAN J | 303 MARKET STREET | | | | RICHMONDDALE | OH | 45673 | |
| 5428302 | COTTRILL MILDRED | 220 SOMERVILLE AVE APT 214 | | | | CUMBERLAND | MD | 21502-4399 | |
| 5582569 | COTTRILL RICKY | 1404 42ND ST NW | | | | CANTON | OH | 44709 | |
| 5428304 | COTUGNO MEGAN | 200 N PROSPECT AVE | | | | REDONDO BEACH | CA | 90277-3227 | |
| 5582570 | COTY CARLA | 3400 8TH AVE APT 415 B | | | | COLUMBUS | GA | 31904 | |
| 5412822 | COTY PAUL H AND FRANCINE D HIS WIFE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 4870537 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675 | |
| 5582571 | COTY YONG | 2339 RED BANK RD | | | | SEVIERVILLE | TN | 37863 | |
| 5428306 | COUCEIRO YENELIS | 5310 NW 114TH AVE UNIT 108 | | | | DORAL | FL | 33178-3575 | |
| 5582572 | COUCH BETTY | 266 BETHLEHAM CHURCH RD | | | | CARROLLTON | GA | 30117 | |
| 5582573 | COUCH CAROLYN | 16029 PLAINS RD | | | | NOBLESVILLE | IN | 46062 | |
| 5582574 | COUCH CHARLOTTE | 1280 N IRONWOOD DR | | | | APACHE JCT | AZ | 85120 | |
| 5582575 | COUCH CHRISTY | ASDF | | | | DURHAM | NC | 27705 | |
| 5428308 | COUCH CLARICE | 1214 GARDEN DR APT E VERMILION183 | | | | DANVILLE | IL | | |
| 5582576 | COUCH CRAIG | ALSO ELIZABETH FREUND | | | | WRIGHT CITY | MO | 63390 | |
| 5582577 | COUCH DONNA | 20 WHITEROCK CIRCLE | | | | TILTON | NH | 03276 | |
| 5582578 | COUCH GLADYS | 4719 POWELL CHURCH ROAD | | | | TALBOTTON | GA | 31827 | |
| 5582579 | COUCH HALEY | 4718 DOGWOOD VALLEY RD | | | | TUNNEL HILL | GA | 30755 | |
| 5428310 | COUCH HEATHER | 151 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122 | |
| 5582580 | COUCH JAMAICA | 1921 S BROOKSTONE VIL DR APT 3 | | | | INDEP | MO | 64057 | |
| 5428312 | COUCH JANET | 1203 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1123 | |
| 5582581 | COUCH JERIKA | 3709 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5582582 | COUCH LAURIE | 3743 HAZEL | | | | CINCINNATI | OH | 45212 | |
| 5582583 | COUCH LAVERNE | 1301 ALLEN LANE | | | | TEXARKANA | TX | 75503 | |
| 5582584 | COUCH LAWRENCE | 229 OXFORD | | | | DAYTON | OH | 45402 | |
| 5582585 | COUCH LEE L | 61 BUTTERFIELD RD | | | | NEW MARKET | AL | 35761 | |
| 5582586 | COUCH LINDA | 3888 PINETOP RD | | | | LONDON | KY | 40741 | |
| 5428314 | COUCH REBECCA | 1300 WIRE BRIDGE RD | | | | WATKINSVILLE | GA | 30677 | |
| 5428316 | COUCH SHERYL | 1324 SWEETBAY DR | | | | ELKHART | IN | 46514-9426 | |
| 5582588 | COUCH TARA | 233 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5582589 | COUCH TEMICA | 138 RIDER AVE | | | | TRETON | NJ | 08609 | |
| 5582590 | COUCH THOMAS | 85-059 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5428318 | COUCH WILMA J | 3103 US HIGHWAY 50 | | | | FAYETTEVILLE | OH | 45118 | |
| 5428320 | COUCH WILNA | 3103 US RT 50 | | | | FAYETTEVILLE | OH | 45118 | |
| 5428322 | COUCHER JENNIFER | 446 COUNTRY CLUB | | | | STANSBURY PARK | UT | 84074 | |
| 5428324 | COUGHLIN DENNIS | 101 HERBERT ST | | | | ISLIP | NY | 11751 | |
| 5428326 | COUGHLIN JOAN | 23706 BLACKJACK BND | | | | SAN ANTONIO | TX | 78264-4615 | |
| 5428328 | COUGHLIN MICHAEL | 236 MONTGOMERY ST FALL RIVER | | | | FALL RIVER | MA | | |
| 5428330 | COUGHLIN MICHEAL | 2475 PEABODY DR | | | | CONWAY | AR | 72032-2313 | |
| 5428332 | COUGHLIN PHYLISS | 437 13TH ST APT 1L | | | | BROOKLYN | NY | 11215-5120 | |
| 5582591 | COUGHLIN SEAN | 886 DAVISTOWN RD | | | | BLACKWOOD | NJ | 08021 | |
| 5582592 | COUGHLIN SUSANNA | 4 OREGON AVE | | | | HAZLET | NJ | 07730 | |
| 5428334 | COUGHLIN VERA | 1110 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3423 | |
| 5582594 | COUISON TYLER C | 1425 N LASALLE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 5582595 | COULBOURNE CASSANDRA | 27476 EDGEWOOD CIRCLE | | | | SALISBURY | MD | 21801 | |
| 5582596 | COULIBALY KIGNOPRON | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5582597 | COULIBALY PAULIE | 196 SUDLOW HILLS CT | | | | NORTH AUGUSTA | SC | 29841 | |
| 5428336 | COULIER SCOTT | 2135 W GENEVA RD | | | | PEORIA | IL | 61615-6205 | |
| 5428338 | COULOMBE JASON | 461 W HOLMES AVE UNIT 247 | | | | MESA | AZ | 85210-5173 | |
| 5582598 | COULOMBE RICKY | 1316 MEADOW RD | | | | BOWDOIN | ME | 04287 | |
| 5428340 | COULSON DAVID | 501 E 102ND AVE APT J201 | | | | THORNTON | CO | 80229-2029 | |
| 5582599 | COULSON KEITH | 566 CR 4990 | | | | FARMINGTON | NM | 87401 | |
| 5582600 | COULSON TERESA | 151 CUBINE RD | | | | FLINTSTONE | GA | 30725 | |
| 5582601 | COULTER AMYN | P O BOX64 | | | | OSAGE | OK | 74054 | |
| 5582602 | COULTER BETTY | 151 FOXHABOR | | | | DAN | KY | 40422 | |
| 5582603 | COULTER CHARLESLISA | 105 WRIGHT PKWY SW APT 78 | | | | FT WALTON BCH | FL | 32548 | |
| 5428342 | COULTER CHASSITY | 708 S LAFAYETTE ST | | | | CLARKSVILLE | TX | 75426 | |
| 5428344 | COULTER LARRY SR | 4811 W 123RD ST | | | | ALSIP | IL | 60803 | |
| 5428346 | COULTER PRISCILLA | 970 HACKMANN CIR NE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5428348 | COULTER ROBERT | 14028 JACKSON ST | | | | KENSINGTON | OH | 44427 | |
| 5582604 | COULTER SARAH | 8 CONCOR DRIVE | | | | ARDEN | NC | 28704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428350 | COULTER STACY | 434 WINGRAVE DR | | | | CHARLOTTE | NC | 28270-5928 | |
| 5582605 | COULTER TRISHA | PO BOX 48 | | | | NORRIS | IL | 61553 | |
| 5428352 | COULTERSUGGS ASHLEY | 921 FAITH CIR E LOT 65 | | | | BRADENTON | FL | 34212-3015 | |
| 5428354 | COUMES DAVID | 6001 LEDGEVIEW DR | | | | BOSTON HEIGHTS | OH | 44264-9540 | |
| 5582606 | COUNCE ORLANDO C | 921 E 77TH TERR | | | | KANSAS | MO | 64131 | |
| 5582607 | COUNCE SHERRI | 8243 FOREST AVE 21 | | | | KANSAS CITY | MO | 64131 | |
| 5582608 | COUNCIL BLUFFS ALARM PROGRAM | POBOX 140083 | | | | IRVING | TX | 75014 | |
| 5582609 | COUNCIL BLUFFS WATER WORKS | PO BOX 309 | | | | COUNCIL BLUFFS | IA | 51502 | |
| 5582610 | COUNCIL DINAH | 283 BURNETT RD | | | | ALMA | GA | 21510 | |
| 5582611 | COUNCIL ESSENCE | 104 TREE MOUNTAIN PARKWAY | | | | STONE MTN | GA | 30083 | |
| 5582612 | COUNCIL FAYE | 616 TALLY DR | | | | FAY | NC | 28303 | |
| 5582613 | COUNCIL LAKISCHA | 106 ACADEMY DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5582614 | COUNCIL SHANARD | 3650 NE 16TH AVE | | | | OCALA | FL | 34479 | |
| 5428356 | COUNDOUL MOUSTAPHA | 3822 7TH ST N UNIT 15 | | | | ARLINGTON | VA | 22203-2258 | |
| 5582615 | COUNSEL RYK | 2400 1ST STREET D | | | | ALAMOGORDO | NM | 88310 | |
| 5428358 | COUNSELLER MARY | 508 JO ANN CIR | | | | GREENVILLE | MS | 38701-7052 | |
| 5582616 | COUNTAMAN BETTY | 395 WHIPPLE LANE | | | | ROCHESTER | NY | 14622 | |
| 5582617 | COUNTEE ELIZABETH | 6396 GREENOCK DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5404991 | COUNTEE LINDA C | 24 KENNETH DRIVE | | | | OCEAN | NJ | 07712 | |
| 5582618 | COUNTER DIMENSION LEE WELDON | 2417 REGENCY BLVD STE 6 SEARS | | | | AUGUSTA | GA | 30904 | |
| 5582619 | COUNTER HOLLY | 30134 GLEN EYRIE DR | | | | EVERGREEN | CO | 80439 | |
| 5403484 | COUNTERMAN FELIX | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5403709 | COUNTERMAN FELIX | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5582620 | COUNTESS ROBINSON | 3664 DALEBRANCH DR | | | | MEMPHIS | TN | 38116 | |
| 5582621 | COUNTINA MOORE | P O BOX 251 | | | | LAPLACE | LA | 70068 | |
| 5428359 | COUNTRY AUTO | 2400 S LINCOLN AVE | | | | JEROME | ID | 83338 | |
| 4858362 | COUNTRY LAWN & GARDEN LLC | 10222 EAST CO RD 1250 | | | | GALVESTON | IN | 46932 | |
| 5582622 | COUNTRY SIDE PROPERTIES LLC | P O BOX 52 | | | | SANDY SPRINGS | SC | 29677 | |
| 5582623 | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | |
| 5412824 | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | |
| 5582624 | COUNTRYMAN SUSAN | 7708 W PARKWAY BLV | | | | TULSA | OK | 74127 | |
| 5582625 | COUNTRYSIDE DEFAULT | 1595 COUNTRYSIDE DR | | | | TURLOCK | CA | 95380 | |
| 5582626 | COUNTRYSIDE PROPERTY MAINTENAN | 1161 East Overdrive Circle | | | | Hernando | FL | 34442 | |
| 4867723 | COUNTRYWIDE PIPE RESTORATION | 4614 VZ COUNTY ROAD 2301 | | | | CANTON | TX | 75103 | |
| 5582627 | COUNTS ANGELIQUE | 17408 ASHLEY HILL | | | | ABINGDON | VA | 24210 | |
| 5582628 | COUNTS BROOKE | PO BOX 5127 | | | | GLENDALE | AZ | 85312 | |
| 5428360 | COUNTS CARLETTA | SAN JUAN 18695 WAYNE163 | | | | DETROIT | MI | | |
| 5582629 | COUNTS IDA R | 8419 MARTIN LUTHER DR | | | | CONWAY | SC | 29577 | |
| 5582630 | COUNTS PAUL | 14195 W SUNRISE LAKE DR | | | | DE SOTO | MO | 63020 | |
| 5428361 | COUNTS SANDRA | 4651 W HERRICK RD | | | | FARWELL | MI | 48622 | |
| 5582631 | COUNTS TYRONE | 165 MAPES AVE | | | | NEWARK | NJ | 07112 | |
| 5582632 | COUNTY BREVARD | P O BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 5582633 | COUNTY BUCHANAN | 411 JULES ST 123 | | | | SAINT JOSEPH | MO | 64501 | |
| 5412826 | COUNTY CRT OF LANCASTER COUNTY | 575 S 10TH ST FL 2 | | | | LINCOLN | NE | 68508-2810 | |
| 5582634 | COUNTY DIRECTOR OF FINANCE | 70 E KAAHUMANU AVE STE A17 | | | | KAHULUI | HI | 96732 | |
| 5582635 | COUNTY FORSYTH | 110 E MAIN ST | | | | CUMMING | GA | 30040 | |
| 5428362 | COUNTY JACKIE | 2862 W US 90 | | | | MADISON | FL | 32340-4303 | |
| 5582636 | COUNTY MEDIA INC | P O BOX 444 | | | | TILLAMOOK | OR | 97141 | |
| 5582637 | COUNTY MIAMI D | 201 WEST FLAGLER STREET CHECK | | | | MIAMI | FL | 33130 | |
| 5402917 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD ROOM 130 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| 5402918 | COUNTY OF BUCKS | 1260 ALMSHOUSE RD 4TH FL | | | | DOYLESTOWN | PA | 18901 | |
| 5402919 | COUNTY OF CHARLESTON | SUITE B110 | | | | CHARLESTON | SC | 29405 | |
| 5402920 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | | | | CARLISLE | PA | 17013 | |
| 5402921 | COUNTY OF DELAWARE | 201 WEST FRONT ST | | | | MEDIA | PA | 19063 | |
| 5402922 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | |
| 5582638 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | |
| 5582640 | COUNTY OF FAIRFAX COMMERCIAL INSPE | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 5402923 | COUNTY OF HENRICO | PO BOX 90790 | | | | HENRICO | VA | 23228-0790 | |
| 5402924 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | | | | EUREKA | CA | 95501 | |
| 5402925 | COUNTY OF LAKE | 922 BEVINS | | | | LAKEPORT | CA | 95453 | |
| 5412829 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | 90280 | |
| 5582641 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE | | | | SOUTH GATE | CA | 90280 | |
| 5402926 | COUNTY OF MCCRACKEN | PO BOX 2658 | | | | PADUCAH | KY | 42002 | |
| 5582642 | COUNTY OF NASSAU | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |
| 5402927 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | | | | EASTON | PA | 18042-7471 | |
| 4782736 | COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 5402928 | COUNTY OF RIVERSIDE | P O BOX 1089 | | | | RIVERSIDE | CA | 92502-1089 | |
| 5412831 | COUNTY OF ROCKLAND SHERIFF | 55 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| 5582643 | COUNTY OF SACRAMENTO | 827 7TH STREET ROOM 102 | | | | SACRAMENTO | CA | 95814 | |
| 5402929 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | | | | SAN BERNARDINO | CA | 92415-0160 | |
| 5402930 | COUNTY OF SAN DIEGO | P O BOX 129261 | | | | DIEGO | CA | 92112-9261 | |
| 5402931 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | | | | OBISPO | CA | 93406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1045 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S402932 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO | | | | BARBARA | CA | 93110-5600 | |
| S402933 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S CENTERPOINTE PKWY 333 | | | | MARIA | CA | 93455 | |
| S402934 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| S402935 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | | | | CRUZ | CA | 95060 | |
| S582644 | COUNTY OF SONOMA | 133 AVIATION BLVD STE 110 | | | | SANTA ROSA | CA | 95403 | |
| S402936 | COUNTY OF SONOMA - WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| S412833 | COUNTY OF STANISLAUS | SHERIFFS CIVIL DIVISION POSTBOX3288 80111THSTSTE 2200 | | | | MODESTO | CA | | |
| S402937 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| S582645 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| S582646 | COUNTY OF VOLUSIA | PO BOX 2327 | | | | TAMPA | FL | 33623 | |
| S402938 | COUNTY OF WARREN | 429 E 10TH ST SUITE 200 | | | | BOWLING GR | KY | 42101 | |
| S582647 | COUNTY PALM B | P O BOX 3353 CHECK | | | | WEST PALM BEACH | FL | 33402 | |
| S582648 | COUNTY RICHLAND | P O BOX 192 | | | | COLUMBIA | SC | 29202 | |
| S582649 | COUNTY SANTA C | 701 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| S582650 | COUNTY WALKER | P O BOX 1447 | | | | JASPER | AL | 35502 | |
| 4884809 | COUNTYWIDE NEWS INC | PO BOX 38 | | | | TECUMSEH | OK | 74873 | |
| S402939 | COUNY OF INYO | P O BOX 427 | | | | INDEPENDENCE | CA | 93526 | |
| S582651 | COUON KARA | 1305 LOREN AVE | | | | WINTER PARK | FL | 32789 | |
| S428363 | COUPAL MARJORIE | 207 N B TINNIN DUNKLIN069 | | | | HORNERSVILLE | MO | 63855 | |
| S582652 | COUPAL MELANIE | 620 PERRY MILLS RD | | | | JAMESTOWN | NY | 14701 | |
| S582653 | COUPE BRENDA | 405 W POLK ST | | | | COALINGA | CA | 93210 | |
| S582654 | COUPER TIFFANY | 518 UPPER KIMO DRIVE | | | | KULA | HI | 96790 | |
| S428364 | COUPLES DAREN | 4210 MEYERS RD | | | | TRIANGLE | VA | 22172 | |
| S582655 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | |
| S582656 | COUPONS AND FREEBIES MOM LLC | 2680 W MAIN ST | | | | CHANUTE | KS | 66720 | |
| S428368 | COUPONS CHEERUP | 2872 DEERFIELD DR | | | | ELLICOTT CITY | MD | 21043 | |
| S428370 | COURANT HARRY | 429 MACMASTER ST | | | | WOODBURY | NJ | 08096-1816 | |
| S404992 | COURCHAINE CYNTHIA L | 1001 STRAWBERRY RIDGE ROAD | | | | DANVILLE | PA | 17821 | |
| S582656 | COURCHAINE RANA | 4521 80TH STREET NEAPT 2 | | | | MARYSVILLE | WA | 98270 | |
| S582657 | COURCIER JAMIE M | 60 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| S582658 | COURDWAY LAUREN | 11348 SABALO COURT | | | | RANCHO CORDOV | CA | 95670 | |
| 4884844 | COURIER EXPRESS | PO BOX 407 | | | | DU BOIS | PA | 15801 | |
| 4882731 | COURIER JOURNAL INC | P O BOX 677353 | | | | DALLAS | TX | 40202 | |
| S582659 | COURIER LISA | 1804 HONEY SUCKLE LP | | | | DRIGGS | ID | 89015 | |
| S582660 | COURIER POST | P O BOX 677304 | | | | DALLAS | TX | 75267 | |
| 4880566 | COURIER PUBLISHING CO | P O BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| S582661 | COURIER TIMES INC | P O BOX 360276 | | | | PITTSBURGH | PA | 15251 | |
| S582662 | COURIS CAROL | 855 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| S412835 | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | |
| S582663 | COURNAYA SUSAN | 1135 5TH AVE E | | | | SHERIDAN | WY | 82801 | |
| S582664 | COURNET TURNER | 2111 NW 57TH ST | | | | LAUDERHILL | FL | 33133 | |
| S582665 | COURNEY MORRIS | 365 PARAGON MILLS RD | | | | NASHVILLE | TN | 37211 | |
| S582666 | COURNEY R LINDSEY | 205 HONINGTON DR | | | | ANDERSON | SC | 29625 | |
| S582667 | COURSEY JENNIFER N | 20 BARROW ST | | | | ROCK HILL | SC | 29730 | |
| S428372 | COURSEY MELVIN | 14695 RANDOLPH FOSTER RD | | | | WILMER | AL | 36587 | |
| S582668 | COURSEY SANDRA | 5070 PATTERSON LN | | | | PACE | FL | 32571 | |
| S582669 | COURSOL JENNIFER | 905 W PERRY ST | | | | BOYNTON | FL | 33426 | |
| S582670 | COURSON AMY | 8501 CARTER RD | | | | NICHOLLS | GA | 31554 | |
| S582671 | COURSON MAXWELL | 2603 BUCKNELL DR | | | | VALRICO | FL | 33596 | |
| S428374 | COURSON SUE | 913 OAKHILL CIR | | | | CLINTON | MS | 39056-3743 | |
| S412837 | COURT OF JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD ROOM 400 JEFF CO COURTHOUSE | | | | BIRMINGHAM | AL | 35203-0101 | |
| S412839 | COURT OF SCOTTA BLUFF COUNTY | 1725 - 10TH STREET | | | | GERING | NE | 69341 | |
| S412841 | COURT OFFICER ANTERO | MORRIS COUNTY SUPERIOR COURT PO BOX 65 | | | | GREENDELL | NJ | 07839 | |
| S412843 | COURT OFFICER CHARLES DEFEO | P0 BOX 1511 | | | | CLIFTON | NJ | | |
| S412845 | COURT OFFICER DEGUILO | SOMERSET COURT OFFICERS LLC P O BOX 7006 | | | | GREEN BROOK | NJ | 08812 | |
| S412847 | COURT OFFICER JOHN H FRANKLIN | P0 BOX 39 | | | | SOMERDALE | NJ | 08083 | |
| S582672 | COURT OFFICER MCILVAINE | P O BOX 823 | | | | WILLIAMSTOWN | NJ | 08094 | |
| S412849 | COURT OFFICERJOSEPH KOON | 877 BROAD ST STE 209 | | | | NEWARK | NJ | 07102-2643 | |
| S412851 | COURT ORDER DEBT COLLECTIONS | PO BOX 1328 FRANCHISE TAX BOARD | | | | RANCHO CORDOVA | CA | 95741-1328 | |
| S412863 | COURT ORDERED DEBT COLLECTIONS | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741-1328 | |
| S582673 | COURT TARA | 332 LEE ST | | | | WINTERVILLE | NC | 28590 | |
| S412877 | COURT TRUSTEE | PO BOX 513544 | | | | LOS ANGELES | CA | 90051-3544 | |
| S582674 | COURT VERA | 10535 LEM TURNER RD 202 | | | | JACKSONVILLE | FL | 32218 | |
| S582675 | COURTEAUX CELENA | 150 BURKWALL DR | | | | HOUMA | LA | 70360 | |
| S582676 | COURTENAY JOHNSON | 331 26TH STREET | | | | DUNBAR | WV | 25064 | |
| S582677 | COURTENAY STURGILL | 200 PARADISE HILL | | | | GRAYSON | KY | 41143 | |
| S582678 | COURTENEY POWERS-DARRELL | 15728 GREYDALE | | | | DETROIT | MI | 48223 | |
| S428376 | COURTER MARGARET | 17 CHARLES ST | | | | MYSTIC | CT | 06355-2127 | |
| S582679 | COURTER RODNEY | PO BOX 211 | | | | WELLSVILLE | KS | 66092 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5412881 | COURTESY LOANS | LINDA MCKINNEY CONSTABLE 811 MAIN ST | | | | DELHI | LA | 71232 | |
| 5582680 | COURTEY T ELLWOOD | 243 MACKALL ST | | | | ELKTON | MD | 21921 | |
| 5582681 | COURTICE KERRY | 44 PITT STREET | | | | PORTLAND | ME | 04103 | |
| 5582682 | COURTINA HALL | 17939 LOCUST STREET | | | | LANSING | IL | 60438 | |
| 5582683 | COURTLAND ANGELAN | 83 LEDGE RD APT 312A | | | | NORTHFIELD | OH | 44067 | |
| 5582684 | COURTLAND FORTE | 296 MCKINLEY AVE | | | | BAYVILLE | NJ | 08721 | |
| 5582685 | COURTLANDT BUTLER | 2606 NORMANDY COURT | | | | BROOKSIDE | DE | 19713 | |
| 5582686 | COURTLEY ROBIN | 1908 DESERT FALLS CT | | | | LAS VEGAS | NV | 89128 | |
| 5582687 | COURTLY PRODUCTS | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5582688 | COURTNAY WHITE | 24916 WILSON ST | | | | TOMBALL | TX | 77375 | |
| 5582689 | COURTNEE CHISLEY | 3468 23RD STREET SE | | | | WASHINGTON | DC | 20020 | |
| 5582690 | COURTNEI CLOOFELTER | 3640 HIGH MEADOWS DR AP B | | | | WS | NC | 27016 | |
| 5582691 | COURTNEY A JONES | 9100 EAST FLORIDA AVE | | | | DENVERCO | CO | 80247 | |
| 5582692 | COURTNEY AARON | OR MATTHEW AARON OR MELANIE BARHAM | | | | COLUMBUS | MS | 39702 | |
| 5412883 | COURTNEY AMBER | 211 E MAIN ST | | | | CANTON | GA | 30114-2710 | |
| 5582693 | COURTNEY ANDREA | 6249 BAY ST | | | | CORONA | CA | 92880 | |
| 5582694 | COURTNEY BAGGETT | 319 REVA LANE | | | | DERIDDER | LA | 70634 | |
| 5582695 | COURTNEY BAILEY | 254 WALNUT ST | | | | BAINBRIDGE | PA | 17502 | |
| 5582696 | COURTNEY BAKER | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582697 | COURTNEY BALCOM | 10422 ROOP ROAD | | | | KINGSLEY | MI | 49649 | |
| 5582698 | COURTNEY BARNES | 7019 HIGHVIEW TER | | | | HIATSVILLE | MD | 20782 | |
| 5582699 | COURTNEY BARTMAN | 616 LINDA PL | | | | REDLANDS | CA | 92373 | |
| 5582701 | COURTNEY BATES | 1814 ZION AVE | | | | COLUMBIA | SC | 29201 | |
| 5582702 | COURTNEY BATTISTA | 542 S BROADWAY APT B-5 | | | | PENNSVILLE | NJ | 08070 | |
| 5582704 | COURTNEY BEASLEY | 236 MOUNTAIN CREEK DR | | | | MADISON | AL | 35757 | |
| 5582705 | COURTNEY BERNATH | 1230 COTTONWOOD BVD | | | | BILLINGS | MT | 59105 | |
| 5582706 | COURTNEY BRADLEY | 22116 HIGHWAY 107 33 | | | | JACKSONVILLE | AR | 72023 | |
| 5582707 | COURTNEY BRADY | 191 W WASHINGTON ST | | | | ALLIANCE | OH | 44601 | |
| 5582708 | COURTNEY BUSH | 488 KELLER RD | | | | CHILLICOTHE | OH | 45601 | |
| 5582709 | COURTNEY CACCIA66 | 650 ROE AVEE | | | | ELMIRA | NY | 14905 | |
| 5582710 | COURTNEY CARACCIOLO | 1656 GILBERT | | | | TOLEDO | OH | 43614 | |
| 5582711 | COURTNEY CARR | 139 COUNTRYSIDE LANE | | | | ST JOSEPH | MO | 64503 | |
| 5582712 | COURTNEY CASWELL | 499 CAPITAL AVE NE | | | | BATTLE CREEK | MI | 49017 | |
| 5582713 | COURTNEY CHAMBERLAIN | 4710 SWANSON LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5582714 | COURTNEY COE | 6086 DRUM POINT RD | | | | DEALE | MD | 20751 | |
| 5582715 | COURTNEY COLE | 207 SUNSHINE VALLEY DRIVE | | | | SHINNSTON | WV | 26431 | |
| 5582716 | COURTNEY CONNIE | 6039 FRONT STREET | | | | KIMMSWICK | MO | 63053 | |
| 5582717 | COURTNEY COTTLE | 210 HILLBERG AVE | | | | BROCKTON | MA | 02301 | |
| 5582718 | COURTNEY COUPAS | 255 WILLOW ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5582719 | COURTNEY COUSINS | 3036 WINDERMERE AVE | | | | PITTSBURGH | PA | 15216 | |
| 5582720 | COURTNEY CROUSE | 114 ACORN LN | | | | DENVER | PA | 17517 | |
| 5582721 | COURTNEY DANNY | 100 GRANDIN RD | | | | SPENCER | VA | 24165 | |
| 5582722 | COURTNEY DAVIS | 6528 ZIEGLER LN | | | | CHARLOTTE | NC | 28269 | |
| 5582723 | COURTNEY DAWN | 6829 S DE SOTO ST | | | | TAMPA | FL | 33616 | |
| 5582724 | COURTNEY DELANCEY | 24555 MARTHINA ST | | | | HOBBS | NM | 88240 | |
| 5582725 | COURTNEY DOOMES | 540 NORTH MAHONY STREET | | | | JESUP | GA | 31546 | |
| 5582726 | COURTNEY DUNCAN | PO BOX 605 | | | | WILLIAMSBURG | VA | 23187 | |
| 5582727 | COURTNEY EARY | 2911 DAWES STREET | | | | ASHLAND | KY | 41102 | |
| 5582728 | COURTNEY EMONY | 41495 CONNELLY STREET | | | | LENOARDTOWN | MD | 20650 | |
| 5582729 | COURTNEY ERZINGER | 3947 S 135 E | | | | OAKFORD | IN | 46965 | |
| 5582730 | COURTNEY FALCONIO | PO BOX 55 | | | | WELLS BRIDGE | NY | 13859 | |
| 5582731 | COURTNEY FIELDS | 2901 RED CLAY DR | | | | RALEIGH | NC | 27604 | |
| 5582732 | COURTNEY FLEMING | 8971 DEATON BRIDGE RD | | | | HOLT | FL | 32564 | |
| 5582733 | COURTNEY FLOWERS | 4200 KAYWOOD DR APT2 | | | | MOUNT RAINIER | MD | 20712 | |
| 5582734 | COURTNEY FRAZIER | 1122 12TH STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5582735 | COURTNEY FURR | 506 SUMMIT ST | | | | RAVENNA | OH | 44266 | |
| 5582736 | COURTNEY GLASSCO | 10868 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| 5582737 | COURTNEY GOLDIE | 154 SPAIN LN | | | | HOPKINSVILLE | KY | 42240 | |
| 5582738 | COURTNEY GREENWOOD | 3393 JUSTICE COURT | | | | WALDORF | MD | 20602 | |
| 5582739 | COURTNEY GRIMES | 638 ARCH ST | | | | DUQUNE | PA | 15221 | |
| 5582740 | COURTNEY GUDMUNDSON | 24046 COUNTY 108 | | | | LANESBORO | MN | 55949 | |
| 5582741 | COURTNEY GULLEY | 11962 SAGE STREET APARTM | | | | ADELANTO | CA | 92301 | |
| 5582742 | COURTNEY HABERMAN | 13657TH AVE | | | | WINDOM | MN | 56101 | |
| 5582743 | COURTNEY HALL | 4447 ERIE RIDGE AVE APT 26 | | | | ASHTABULA | OH | 44004 | |
| 5582744 | COURTNEY HAMILTON | 405 GREENLANE | | | | MANTUA | NJ | 08028 | |
| 5582745 | COURTNEY HAND | 311 SOUTH LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5582746 | COURTNEY HARDIE | 1382EELMRORD | | | | SANTANVALLEY | AZ | 85140 | |
| 5582747 | COURTNEY HARRISON | 14779 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5582748 | COURTNEY HENLINE | 211 WEST 7TH ST | | | | WESTON | WV | 26452 | |
| 5582750 | COURTNEY HILL | 1015 NEVILLE AVE | | | | AKRON | OH | 44306 | |
| 5582751 | COURTNEY HILLIARD | 4387 ROUTE 417 APT 2 | | | | ALLEGANY | NY | 14706 | |
| 5582752 | COURTNEY HITZ | 238 S 10TH ST | | | | LEBANON | PA | 17042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582753 | COURTNEY HOLCOMB | 21679 MONTGOMERY AVE | | | | HAYWARD | CA | 94541 | |
| 5582755 | COURTNEY HOUSTON | 859 NOVARESE RD | | | | MEMPHIS | TN | 38122 | |
| 5582756 | COURTNEY HUBERTY | 1004 S FARWELL ST | | | | EAU CLAIRE | WI | 54701 | |
| 5582757 | COURTNEY HUNTLEY | 2722 WAYMAN PALMER DR APT | | | | TOLEDO | OH | 43606 | |
| 5582758 | COURTNEY HUTTO | 416 HOUSTON AVE | | | | COUNCIL BLF | IA | 51503 | |
| 5412888 | COURTNEY HYDER | 13 BERNUM RD | | | | STRATHAM | NH | 03885 | |
| 5582759 | COURTNEY ILL | 4832 BUTTERWICK LN | | | | CHARLOTTE | NC | 28212 | |
| 5582760 | COURTNEY IVES | 56 ISLAND ST | | | | BRANT ROCK | MA | 02020 | |
| 5582761 | COURTNEY J GRINSTEAD | 1515 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5582762 | COURTNEY JEFFERSON | 5707 MARTINIQUE LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5582763 | COURTNEY JEFFRIES | 1255 SILVERMIND ROAD | | | | SONORA | KY | 42776 | |
| 5582764 | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | |
| 5412890 | COURTNEY JENKINS | 1455 TESLA RD | | | | LITTLE BIRCH | WV | 26629 | |
| 5428378 | COURTNEY JERRY | 103 LAKE FOREST SOUTH CT | | | | KINGSLAND | GA | 31548 | |
| 5582765 | COURTNEY JOHNSON | 1131 EDGEMOUNT RD | | | | GREENSBORO | NC | 27406 | |
| 5582766 | COURTNEY JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |
| 5582767 | COURTNEY KAROPCHINSKY | 8141 W PIN OAK CT | | | | HOMOSASSA | FL | 34448 | |
| 5428380 | COURTNEY KATELYN | 483 MARKLE ST | | | | PHILADELPHIA | PA | 19128-3607 | |
| 5428382 | COURTNEY KELLI | 804 120TH AVE | | | | KNOXVILLE | IA | 50138 | |
| 5582768 | COURTNEY KING | 9842 AUDELIA ROAD | | | | DALLAS | TX | 75238 | |
| 5582769 | COURTNEY L ALLISON | 58 WARREN ST APT 1 | | | | CONCORD | NH | 03301 | |
| 5582770 | COURTNEY L JONKERS | 31808 NETTERVILLE RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5582771 | COURTNEY LANDRY | 2108 5TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5428384 | COURTNEY LARRY | 820 GRIGGS ST | | | | PAGELAND | SC | 29728 | |
| 5582772 | COURTNEY LEDFORD | 7205 MOSES RD | | | | HIXSON | TN | 37343 | |
| 5582773 | COURTNEY LEDUC | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5412892 | COURTNEY LOCKERBIE | 214 CATHERINE ST | | | | MCKEES ROCKS | PA | 15136 | |
| 5582774 | COURTNEY LYNN | 3757 EAST COUNTY RD 200 S | | | | DILLSBORO | IN | 47018 | |
| 5582775 | COURTNEY M CARBONELL | 2902 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5582776 | COURTNEY M STEWART | 3018 2ND PL EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5582777 | COURTNEY M STROUD | 46 S CENTRAL AVE | | | | COLUMBUS | OH | 43222 | |
| 5582778 | COURTNEY MANNING | 304 GRANT AVE | | | | PALO ALTO | CA | 94306-1834 | |
| 5582779 | COURTNEY MAPLES | 1203 160TH ST CT E | | | | TACOMA | WA | 98445 | |
| 5582780 | COURTNEY MATHIAS | 90 VEAZIE ST APT 2 | | | | PROVIDENCE | RI | 02908 | |
| 5582781 | COURTNEY MAZAK | 117 KNIGHT DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 5412894 | COURTNEY MCFARLIN | 35 ROSE CT | | | | GLEN CARBON | IL | 62034 | |
| 5582783 | COURTNEY MCMANIGAL | 41 KENWOOD DRIVE | | | | CARLISLE | PA | 17013 | |
| 5582784 | COURTNEY MCRAE | 3783 MERSEYSIDE PL | | | | WALDORF | MD | 20602 | |
| 5582785 | COURTNEY MICHELLE | 7054 ST ROUTE 128 APT 4 | | | | CLEVES | OH | 45002 | |
| 5582786 | COURTNEY MITCHELLE | 1470 CHAMBERLIN DRIVE | | | | BEAUMONT | TX | 77707 | |
| 5582787 | COURTNEY MOORE | 4687 N BRETON COURT | | | | KENTWOOD | MI | 49508 | |
| 5582788 | COURTNEY MORRIS | 213 GRANT ST | | | | GREENSBURG | PA | 15601 | |
| 5582789 | COURTNEY MUNROE | 79 FRENCH RD | | | | ROCKLAND | MA | 02370 | |
| 5582790 | COURTNEY MURPHY | 1047 PRINCESS AVE | | | | CAMDEN | NJ | 08103 | |
| 5582791 | COURTNEY N KIMBLE | 1817 10TH AVEN | | | | NASHVILLE | TN | 37208 | |
| 5582792 | COURTNEY NAYESHA | 6802 VIRGINA | | | | ST LOUIS | MO | 63111 | |
| 5582793 | COURTNEY NEAL | 90 ROGERS 6 | | | | JONESBORO | AR | 72401 | |
| 5582794 | COURTNEY NELSON | 1251 E 14TH AVE APT 201E | | | | BLYTHE | CA | 92225 | |
| 5582795 | COURTNEY PARRISH | 3751 SHERWOOD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5582796 | COURTNEY PASQUAROSA | 116 FOREST AVE | | | | BROCKTON | MA | 02301 | |
| 5582797 | COURTNEY PLUMMER | 615 BELLHAVEN ST | | | | GARNER | NC | 27529 | |
| 5582798 | COURTNEY PRODOR | 9515 GENESEE AVE 128 | | | | SAN DIEGO | CA | 92121 | |
| 5582799 | COURTNEY PROUTY | 35 SOUTH WESTMORE AVE | | | | NEWARK | OH | 43055 | |
| 5582800 | COURTNEY R MORRIS | 2931 VICTORY LN | | | | SUITLAND | MD | 20746 | |
| 5582801 | COURTNEY R STILLINGS | 11417 MARSHALL DR | | | | THONOTOSASSA | FL | 33594 | |
| 5582802 | COURTNEY RAYL | 233 S 34TH | | | | SOUTH BEND | IN | 46615 | |
| 5582803 | COURTNEY REXROAD | 1107 FAIRMONT CIRCLE | | | | BROOKEFIELD | OH | 44403 | |
| 5582804 | COURTNEY RIGGSBEE | 148 CHIPPENDALE DRIVE | | | | HENDERSONVILL | TN | 37075 | |
| 5582805 | COURTNEY RILEY | PRINCESS | | | | PRINCEES ANNE | MD | 21853 | |
| 5582806 | COURTNEY ROBINSON | 11830 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5582807 | COURTNEY ROSENBALM | 1437 WICHITA DRIVE SOUTH | | | | HAMILTON | OH | 45013 | |
| 5582808 | COURTNEY RUNION | 4336 THADWAY DR | | | | ALTON | IL | 62002 | |
| 5582809 | COURTNEY RUSHING | 138 RUSHING RD | | | | FAYETTE | MS | 39069 | |
| 5582810 | COURTNEY S H A W | 545 JUMPING JACK LANE | | | | LAKE CHARLES | LA | 70615 | |
| 5582811 | COURTNEY S MARLOWE | 1323 ASPEN DR | | | | PACIFICA | CA | 94044 | |
| 5582812 | COURTNEY SANTOS | 86 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5582813 | COURTNEY SEEKINS | 198 MARION RD | | | | MIDDLEBORO | MA | 02346 | |
| 5582814 | COURTNEY SERRANO | 34 OUIDA CIR | | | | LONGVIEW | TX | 75603 | |
| 5582815 | COURTNEY SHERMAN | 423 ORCHID STREET | | | | IRONTON | OH | 45638 | |
| 5582816 | COURTNEY SHUCK | 557 EDNA DR | | | | COLUMBIA | KY | 42728 | |
| 5582817 | COURTNEY SHUFORD | 400 W PEACHTREE STREET NE SUITE 4- | | | | ATLANTA | GA | 30308 | |
| 5582818 | COURTNEY SMITH | 12 WINTER NSTREET | | | | SAUGUS | MA | 01906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582819 | COURTNEY SPAHN | 36 MAGNOLIA AVE | | | | BUFFALO | NY | 14220 | |
| 5582820 | COURTNEY STADE | 14455 EAST HIGHWAY 25 | | | | OCKLAWAHA | FL | 32179 | |
| 5582821 | COURTNEY STATEN | 1801 VIRGINIA PL NE | | | | CANTON | OH | 44705 | |
| 5582822 | COURTNEY STEINBERG | 222 BERKELEY ST 20 | | | | BOSTON | MA | 02116 | |
| 5582823 | COURTNEY STEPAHANIE M | 227 E 2ND ST APT3 | | | | SN BERNARDINO | CA | 92408 | |
| 5582824 | COURTNEY STERENCHOCK | 927 STATE STREET APT4 | | | | WATERTOWN | NY | 13601 | |
| 5582825 | COURTNEY STEVENS | 10083 CHALLENGER CIR | | | | SPRING VALLEY | CA | 91978 | |
| 5582826 | COURTNEY STONE | 511 S MALTBY SUTTON | | | | SUTTON | NE | 68979 | |
| 5582827 | COURTNEY SUTTON | 2201 T PLACE | | | | WASHINGTON | DC | 20020 | |
| 5582828 | COURTNEY TAMIKA L | 208 RAINTREE DR | | | | IRMO | SC | 29063 | |
| 5582829 | COURTNEY TATE | 1010 RASPBERRY ST | | | | ERIE | PA | 16502 | |
| 5582830 | COURTNEY TEASLEY | 624 KINSEY BLVD | | | | MADISON | TN | 37115 | |
| 5582831 | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | |
| 5412896 | COURTNEY THOMAS | 3144 REEVES CIR | | | | ATLANTA | GA | 30311 | |
| 5582832 | COURTNEY TIGG | 480 NW 146TH DR | | | | NEWBERRY | FL | 32669 | |
| 5582833 | COURTNEY TOPPING | 1943 ROCK CREEK DR | | | | GROVE CITY | OH | 43123 | |
| 5582834 | COURTNEY TORAN | 1808 S GREENWOOD AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5582835 | COURTNEY TUCKER | 1619 E WATCH AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5582836 | COURTNEY TULL | P O BOX 74 | | | | TEMPERANCEVILLE | VA | 23442 | |
| 5582837 | COURTNEY TYNER | 134 PHEASANT DRIVE | | | | ELKTON | MD | 21921 | |
| 5582838 | COURTNEY VANWINKLE | 51885 JUNIPER ROAD | | | | SOUTH BEND | IN | 46637 | |
| 5582839 | COURTNEY VARGAS | 7580 BOYLES RD | | | | WHITE HOUSE | TN | 37188 | |
| 5582840 | COURTNEY WARE | 11731 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 5582841 | COURTNEY WATSON | 1006 NORTH ST | | | | GREENFIELD | OH | 45123 | |
| 5582842 | COURTNEY WEAVER | 420 S LAWTEN AVE | | | | TULSA | OK | 74127 | |
| 5582843 | COURTNEY WILLIAMS | 5700 E MAINSGATE APT 2003 | | | | WICHITA | KS | 67220 | |
| 5582844 | COURTNEY WRIGHT | 423 HAWTHORNE HOLLOW RD | | | | MARION | VA | 24354 | |
| 5582845 | COURTNEY YOUNG | 3948 S CLOVERDALE AVE | | | | LOS ANGELES | CA | 90008 | |
| 5582846 | COURTNIE CHANDLER | ROBIN CHANDLER | | | | RUMFORD | ME | 04276 | |
| 5582847 | COURTNIE D TAYLOR | 465 HENDERSON AVE | | | | NEWARK | OH | 43055 | |
| 5582848 | COURTNIE JOHNSON | MM | | | | VISALIA | CA | 93291 | |
| 5582849 | COURTNIE LEISER | 3725 LAPWAI RD | | | | LEWISTON | ID | 83501 | |
| 5582850 | COURTNY BENTLEY | 1096 RT 68 | | | | WHITE CREEK | NY | 12057 | |
| 5582851 | COURTNY WALKER | 1811 WASASH AVE | | | | VINENES | IN | 47591 | |
| 5582852 | COURTOCK JOHN | 400 PINE HOLLOW DR | | | | SHEFFIELD VILL | OH | 44055 | |
| 5428386 | COURTOIS BARBARA | 17 PHILLIPS ST WINDHAM015 | | | | PLAINFIELD | CT | 06374 | |
| 5582853 | COURTRE HALEY | 11511 OAK ST APT 202 | | | | KANSAS CITY | MO | 64114 | |
| 5428388 | COURTRIGHT DAVID | 8272 CHICKASAW ST | | | | FORT BENNING | GA | 31905-1948 | |
| 5428390 | COURTRIGHT JOHN | 2124 EVERGREEN LAKE CT | | | | NAPLES | FL | 34112-5342 | |
| 5428392 | COURTRIGHT PAUL | 10 WHITMAN TER | | | | TURNERSVILLE | NJ | 08012 | |
| 5428394 | COURTRIGHT TERRY | 11561 NW 20TH ST | | | | OCALA | FL | 34482-7103 | |
| 5428396 | COURTRIGHT WANDA | 454 HANEY RD | | | | STROUDSBURG | PA | 18360 | |
| 5428398 | COURTS ERIC | 714 12TH ST SE APT 12 | | | | WASHINGTON | DC | 20003-2968 | |
| 5582854 | COURTS MILDRED | 6123 S 242ND PL APT 12-10 | | | | KENT | WA | 98032 | |
| 5582855 | COURTWAY JULIE | 780 OAKLAND MANNER DR | | | | FESTUS | MO | 63028 | |
| 5582856 | COURTYARD BY MARRIOTT | 2175 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| 5582857 | COURVILLE BRAD | 104 CREST CIR | | | | YOUNGSVILLE | LA | 70592 | |
| 5582858 | COURVILLE NETTIE | 5218 LAKE DAUTERIVE RD | | | | LOREAUVILLE | LA | 70552 | |
| 5428400 | COURY PATRICIA | 7895 ROCKBURN DR | | | | ELLICOTT CITY | MD | 21043-7075 | |
| 5582859 | COUSAIN ESTORIA | 14532 NATALBANY EXT | | | | NATALBANY | LA | 70455 | |
| 5582860 | COUSAR CRYSTAL | 3325 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5582861 | COUSAR ELIJAH | 40F CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5582862 | COUSAR LAAUTRA | 2317 TIMBERLINE DR | | | | ROCK HILL | SC | 29730 | |
| 5582863 | COUSAR SHERWIN | 4609 LANGSTON DR | | | | BOWIE | MD | 20715 | |
| 5582864 | COUSAR TANEKQUA | 152 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 5582865 | COUSER DEBORAH | 342 CLINTON PL | | | | NEWARK | NJ | 07102 | |
| 5582866 | COUSER LYNDEN N | 3200 SHILLINGLAW RD | | | | SHARON | SC | 29742 | |
| 5582867 | COUSETTE LASHEENA | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 5582868 | COUSHNIE ALDRICH | 33 VERMONT AVE | | | | LYNN | MA | 02100 | |
| 5582869 | COUSIN IRMA | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5582870 | COUSIN LINDA | POBOX 456 | | | | ST JOSEPH | LA | 71366 | |
| 5582871 | COUSIN NATASHIA | 1865 GREENLEAF DR | | | | NORF | VA | 23523 | |
| 5582872 | COUSIN PAMELA | 4153 C CARROLLTON CT | | | | BRIDGTON | MO | 63044 | |
| 5582873 | COUSIN TRINACE | 349 PALMER ST | | | | PLYMOUTH | PA | 18651 | |
| 5582874 | COUSINEAU GERALD M | 601 W FLORIDA ST APT 39 | | | | DEMING | NM | 88030 | |
| 5582875 | COUSINEAU MARILYN | 944 REYNOLDS ROAD LOT 7 | | | | LAKELAND | FL | 33801 | |
| 5428402 | COUSINO DAVID | 13273 FIJI WAY APT 412 | | | | MARINA DEL REY | CA | 90292-7095 | |
| 5582876 | COUSINS CATHY | 712 MOUNT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 5582877 | COUSINS CHRISTINA | 727 THIRD ST | | | | LOGAN | OH | 43138 | |
| 5582878 | COUSINS COREEN | 37 VALLEY VIEW CT | | | | NEW ALBANY | IN | 47150 | |
| 5582879 | COUSINS DEBRA | 1792 TREEMONT DR | | | | BELOIT | WI | 53511 | |
| 5428404 | COUSINS JAMES | 312 VIRGINIA BRAZORIA039 | | | | FRIENDSWOOD | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5582880 | COUSINS LYNN | 1440 NORTH CALHOUN | | | | JUNCTION CITY | KS | 66441 | |
| 5582881 | COUSINS SANDRA | 12216 WISE LN | | | | ROCKVILLE | VA | 23146 | |
| 5582882 | COUSINSHOWARD SUMMERSTEVIE | 437 CHESNUT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5428406 | COUSLEY ADAM | 5708 CAMEO GLASS WAY | | | | RALEIGH | NC | 27612-3078 | |
| 5428408 | COUSLEY LAVONNA | 178 CAROLINE STREET | | | | DERBY | CT | 06418 | |
| 5582883 | COUSSAINT KETTIA | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5582884 | COUTE ERICCA | 185 RAYMOND ST | | | | FALL RIVER | MA | 02723 | |
| 5582885 | COUTEE BERTHA | 1035 FRANKLIN RD APT P | | | | MARIETTA | GA | 30063 | |
| 5428410 | COUTEE JODDIE | PO BOX 51273 | | | | CHICAGO | IL | 60651-0273 | |
| 5582886 | COUTEE MELISSA | 2511 RENFRO | | | | LUFKIN | TX | 75904 | |
| 5582887 | COUTHER TAUKO T | 637 APT A GENEVA AVE | | | | CHES | VA | 23323 | |
| 5582888 | COUTIN NORMA | 1431 SW 22ND AVE | | | | MIAMI | FL | 33145 | |
| 5428412 | COUTINHO SARA | 1467 E 14TH ST APT 3 FL | | | | BROOKLYN | NY | 11230-6609 | |
| 5412900 | COUTLET LLC | 3280 EDWARD AVE STE F SANTA CLARA | | | | SANTA CLARA | CA | | |
| 5582889 | COUTO GINA | 259 MAIN ST | | | | W BRIDGEWATER | MA | 02379 | |
| 5582890 | COUTO JUDY | 1104 3RD AVE NORTH | | | | COL | MS | 39701 | |
| 5428414 | COUTO LISA | 125 BUD WAY | | | | TIVERTON | RI | 02878 | |
| 5582891 | COUTO MARIA | 216 RIDGE ST | | | | FALL RIVER | MA | 02721 | |
| 5582892 | COUTO THAYS | 9500 W BAY HARBOR DR A5D | | | | MIAMI | FL | 33154 | |
| 5582893 | COUTOIS AMANDA | 3082 W LATOKA ST | | | | SPRINGFIELD | MO | 65807 | |
| 5428416 | COUTTS TAMMY | 6303 GOLD FINCH CT | | | | ROCKLIN | CA | 95765-5800 | |
| 5582894 | COUTURE GLORIA | 1405 YUCCA | | | | ARTESIA | NM | 88210 | |
| 5428418 | COUTURE KRISTIN | 244 SILVER MAPLE ROAD | | | | MARTINEZ | GA | 30907 | |
| 5582895 | COUUNCIL LATASHIA | 6319 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5582896 | COUVEE GILDA | 199 HARTWELL RD | | | | BEDFORD | MA | 01730 | |
| 5428420 | COUVSON SHARLA | 3026 MANCHESTER DR | | | | HEPHZIBAH | GA | 30815 | |
| 5582897 | COUZZOURT STACY | 92 B NORTHRIDGE FORT | | | | ROME | GA | 30161 | |
| 5582898 | COVAN NEBRA A | 5492 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53209 | |
| 5582899 | COVANADO ROSA | 18700 BSW 295TH TERR | | | | HOMESTEAD | FL | 33030 | |
| 5582900 | COVARRUBIA ANNA | 1796 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 5428422 | COVARRUBIAS ABEL | 1204 N CUSTER AVE | | | | GRAND ISLAND | NE | 68803-3605 | |
| 5582901 | COVARRUBIAS ARIANA | 6108 S KENNETH | | | | CHICAGO | IL | 60629 | |
| 5428424 | COVARRUBIAS CYNTHIA | 17121 NICHOLS LN | | | | HUNTINGTON BEACH | CA | 92647-5719 | |
| 5582902 | COVARRUBIAS JOANNA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5582903 | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | |
| 5412902 | COVARRUBIAS JOSE | 5790 WILLARD WY | | | | RIVERSIDE | CA | 92504 | |
| 5428426 | COVARRUBIAS JUANNA | 3915 MCKENZIE ST | | | | RIVERSIDE | CA | 92503-3713 | |
| 5428428 | COVARRUBIAS LEONARD | 712 SAINT CLAIR AVE | | | | COLLINSVILLE | IL | 62234 | |
| 5582904 | COVARRUBIAS LETICIA | 5085 ASBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5428430 | COVARRUBIAS RICARDO | 664 N COMAL ST | | | | EAGLE PASS | TX | 78852-4300 | |
| 5582905 | COVARRUBIAS TABETHA | 2970 SKYVEIW DR LOT 153 | | | | LITHIA SPRG | GA | 30122 | |
| 5582906 | COVARRUBIAS YOENA | 808 AZALEA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5412904 | COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | | GLEN BURNIE | MD | 21060-1500 | |
| 5428432 | COVELENS DARIEN | 436 E 58TH ST APT 2D | | | | NEW YORK | NY | 10022-2337 | |
| 5582907 | COVELL BINION | 520 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5582908 | COVELL NEOMA | 821 CEDAR ST | | | | ELMIRA | NY | 14904 | |
| 5428434 | COVENEY KIRSTEN | 3112 KINGSLAND AVE | | | | BRONX | NY | 10469-3161 | |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | AURORA | CO | 80012 | |
| 5582909 | COVERDALE MARY | 40 S GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 5412906 | COVEROO INC | 1000 BRANNAN ST STE 100 | | | | SAN FRANCISCO | CA | 94103-6602 | |
| 5582910 | COVERT ANTIGONE | 3940 BELL ROAD | | | | HERMITAGE | TN | 37076 | |
| 5582911 | COVERT PAMELA | 7117 SW ARCHER RD | | | | GAINESVILLE | FL | 32608 | |
| 5582912 | COVEY DONNA | 52663 PINEY RIDGE RD | | | | FRISCO | NC | 27936 | |
| 5582913 | COVEY LISA | 67 SOUTH STREET | | | | ROLLINSFORD | NH | 03869 | |
| 5428436 | COVEY WILLIAM | 14 VILLAGE DR | | | | EAST LYME | CT | 06333 | |
| 5582914 | COVIAR ARLEEN | PUERTO RICO | | | | BAYAMON | PR | 00961 | |
| 5428437 | COVIELLO JOSEPH | 160 FIELDCREST AVE STE B | | | | EDISON | NJ | 08837-3642 | |
| 5582915 | COVIL ANGELA | 1256 CLYDESDALE LN | | | | VIRGINIA BCH | VA | 23464 | |
| 5582916 | COVIN ALYSSE | PO BOX 26 | | | | SYLVESTER | GA | 31791 | |
| 5428439 | COVINGTON ANN K | 3610 W CHATTOOGA DR | | | | CEDAR BLUFF | AL | 35959 | |
| 5582917 | COVINGTON BEN | 2177 ROBIN DR | | | | FERNDALE | WA | 98248 | |
| 5582918 | COVINGTON BRANDY N | 203 WESTOVER AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5582919 | COVINGTON CANDACE | 45 TAYLOR AVE APT D | | | | HP | NC | 27263 | |
| 5582920 | COVINGTON CECELIA | 3515 ST LOUIS AVE | | | | ST LOUIS | MO | 63106 | |
| 5428441 | COVINGTON CLARENCE | 201 BUDDY PHELPS DR | | | | NICEVILLE | FL | 32578-1854 | |
| 5582921 | COVINGTON DAVID W | 42 LAFEYETTE 132 | | | | BUCKNER | AR | 71827 | |
| 5582922 | COVINGTON DEMETREA A | 9701 SABAL PALMS BLVD B 11 | | | | FORT MYERS | FL | 33916 | |
| 5582923 | COVINGTON DIAN | 9 TODD CT | | | | THURMONT | MD | 21788 | |
| 5582924 | COVINGTON DIANE | 7227 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5428443 | COVINGTON DONNA | 108 OLDE TOWNE AVE APT 514 | | | | GAITHERSBURG | MD | 20877-6003 | |
| 5428445 | COVINGTON DUSTIN | 4601 LOMA BONITA DR | | | | EL PASO | TX | 79934-4117 | |
| 5582925 | COVINGTON ERIC | 814 CARVER RD | | | | MARTINSVILLE | VA | 24112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428447 | COVINGTON FELICIA | 6 LYNBROOK CT GREENVILLE045 | | | | GREENVILLE | SC | | |
| 5582926 | COVINGTON HELEN | 137 HARRIET J LANE | | | | SANFORD | NC | 27332 | |
| 5428449 | COVINGTON JB | 1383 W ORCHID LN | | | | CHANDLER | AZ | 85224-8655 | |
| 5582927 | COVINGTON JENNIFER | 1056 TURNPIKE RD | | | | LAURINBURG | NC | 28352 | |
| 5582928 | COVINGTON JOYCIE N | 172 LONNIES LN | | | | ROCKINGHAM | NC | 28379 | |
| 5582929 | COVINGTON KELLIE | 2356 E 86TH ST | | | | CLEVELAND | OH | 44106 | |
| 5428451 | COVINGTON KIMBERLY | 1683 COLLINGWOOD DR SE | | | | MARIETTA | GA | 30067-6350 | |
| 5582930 | COVINGTON LACOURTNE | 596 JOHNSON MELTON RD | | | | MORVIN | NC | 28119 | |
| 5582931 | COVINGTON LAKIZZY | 6660 MABELTON PKWY | | | | MABELTON | GA | 30126 | |
| 5582932 | COVINGTON LATORIA | 128 LEMONT DR | | | | NASHVILLEW | TN | 37216 | |
| 5582933 | COVINGTON LONNIE | 8433 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39501 | |
| 5582934 | COVINGTON MARCIA | 12 DOE DR | | | | BLACKWOOD | NJ | 08021 | |
| 5582935 | COVINGTON MARGARET | 2009 A CODY LN | | | | STATESBORO | GA | 30461 | |
| 5582936 | COVINGTON MARY | 31 CHESTER STREET | | | | ROCHESTER | NY | 14611 | |
| 5428453 | COVINGTON MAURICE | 6108 LOS ROBLES LN | | | | MESQUITE | TX | 75150-6806 | |
| 5582937 | COVINGTON MICHELE | 7545 S WENTWORTH | | | | CHICAGO | IL | 60620 | |
| 5582938 | COVINGTON NEDRA | 1601 PARKWAY DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 5582940 | COVINGTON PHILANDRA | 2340 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5582941 | COVINGTON PUBLISHING COMPANY | P O BOX 529 | | | | COVINGTON | TN | 38019 | |
| 5582942 | COVINGTON REBECCA | 216 50TH STREET WEST | | | | BRADENTON | FL | 34209 | |
| 5582943 | COVINGTON RITA | 2212 E NORTH ALTAMONT BLVD | | | | SPOKANE | WA | 99202 | |
| 5428455 | COVINGTON RUDINE | 409 W 1ST ST | | | | ADEL | GA | 31620 | |
| 5582944 | COVINGTON RUTH | 1544 ENGLISH LANE | | | | CASSATT | SC | 29032 | |
| 5582945 | COVINGTON SHANA | 102 FAIRFIELD COURT | | | | WARNER ROBINS | GA | 31093 | |
| 5582946 | COVINGTON SHRONICA | 221 SHADOW VALLEY RD | | | | HIGH POINT | NC | 27265 | |
| 5428457 | COVINGTON TIM | 1412 JONATHAN CREEK RD | | | | SULLIVAN | IL | 61951 | |
| 5412908 | COVINGTON TOWNSHIP SEWER AUTHORITY PA | PO BOX 266 | | | | MOSCOW | PA | 18444 | |
| 5582947 | COVINGTON VIKTOR | 13639 NE FALLIN ST | | | | PORTLAND | OR | 97230 | |
| 5428459 | COVOS JOSE | 11480 E 17TH AVE | | | | AURORA | CO | 80010-2610 | |
| 5582948 | COWALEY GEORGE | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5582949 | COWAN | 1030 WETLAND RIDGE | | | | JACKSONVILLE | FL | 32244 | |
| 5582950 | COWAN ADA | 512 CALHOUN RD E | | | | GREENWOOD | SC | 29646 | |
| 5428461 | COWAN ADRIENE | 901 8TH ST | | | | STATESVILLE | NC | 28677-6515 | |
| 5582951 | COWAN ARLENE | 215 KENNEDY PLACE | | | | ANDERSON | SC | 29624 | |
| 5582952 | COWAN BROOKE | 1771 COUNTY RD | | | | LAKE PANASOFFKEE | FL | 34292 | |
| 5582953 | COWAN CANDICE | 784 DADS ROAD | | | | ANGELS CAMP | CA | 95222 | |
| 5582954 | COWAN CYNDEE | 13310 NEW ACADIA LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5582955 | COWAN DARLINA | 3006 TILLES AVE | | | | FORT SMITH | AR | 72901 | |
| 5582956 | COWAN DEBBIEN | 1306 POWELL ST | | | | HENDERSON | KY | 42420 | |
| 5582957 | COWAN DERREK | 4553 E 45TH ST | | | | TULSA | OK | 74135 | |
| 5582958 | COWAN EMMA | 655 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 5582959 | COWAN IEWDWIGHT D | 14578 E 12 PL | | | | TULSA | OK | 74108 | |
| 5582960 | COWAN JAYNE | 1361 W 9TH AVE 404 | | | | ESCONDIDO | CA | 92029 | |
| 5582961 | COWAN JELAYA | 7312 PARRISH AVE | | | | HAMMOND | ID | 46323 | |
| 5428463 | COWAN JOHN | 2301 BAY ST | | | | BRISTOL | TN | 37620-1842 | |
| 5582962 | COWAN KATHY | 13724 STATE HIGHWAY B | | | | PERRYVILLE | MO | 63775 | |
| 5428465 | COWAN MARY | 770 N PARKWAY MADISON113 | | | | JACKSON | TN | | |
| 5582963 | COWAN SANDRA | 1845 SPEIR ST | | | | SAVANNAH | GA | 31406 | |
| 5582964 | COWAN SHEILA M | 1020 NORTH CENTER STREET | | | | STATESVILLE | NC | 28677 | |
| 5582965 | COWAN TAKIYA | 61 NO ARLINGTON AVE G2 | | | | EAST ORANGE | NJ | 07017 | |
| 5428467 | COWAN TERENCE | 39 FRELINGHUYSEN AVE APT A | | | | BATTLE CREEK | MI | 49017-3870 | |
| 5582966 | COWAN TIFFANY | 13234 SOJOWRNEE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5428469 | COWAN TRAVIS | 3990 E LEO PL | | | | CHANDLER | AZ | 85249-5880 | |
| 5582967 | COWAN TROYCE | 1007 FAUROT AVE | | | | LIMA | OH | 45805 | |
| 5582968 | COWAN VIVIAN | 3808 TORRANCE | | | | TOLEDO | OH | 43612 | |
| 5582969 | COWANS TEDDY L | 303 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 5428471 | COWARD CHER | 935 S CLAY ST | | | | LOUISVILLE | KY | 40203-2549 | |
| 5582970 | COWARD ERVIN | 508 DIXION ST | | | | KINSTON | NC | 28501 | |
| 5582971 | COWARD FREDA | 1709 COLGATE DR DRIVE APT C | | | | KINSTON | NC | 28501 | |
| 5582972 | COWARD INEZ | 4007 KATHLAND AVENUE | | | | BALTIMORE | MD | 21207 | |
| 5428473 | COWARD KAWANNA | PO BOX 405 | | | | GRIFTON | NC | 28530 | |
| 5428475 | COWARD STEVEN | 365 CHURCH ST | | | | LAKE HELEN | FL | 32744 | |
| 5582973 | COWART ANDREA L | 3608 COLEMAN AVE | | | | MEMPHIS | TN | 38122 | |
| 5582974 | COWART BRIDGET | 4098 JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582975 | COWART BRIDGET M | 4098JOSEPH ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5582976 | COWART CAROLYN | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| 5582977 | COWART CATRICE L | 750 JEFF DAVIS PKWYAPT 31 | | | | NEW ORLEANS | LA | 70119 | |
| 5582978 | COWART EDEN | 1029 HWY 62 E | | | | MOUNTAIN HOME | AR | 72653 | |
| 5582979 | COWART JOANIE | 115 LONG POINT DR | | | | CHAPIN | SC | 29036 | |
| 5428477 | COWART JOHN | 1000 PINE ST | | | | CLEARWATER | FL | 33756-5624 | |
| 5582980 | COWART JOSHUA | 5207 CARTER SPENCER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5582981 | COWART MARQUELTRIS | 3108 FERNRIDGE DR APT A | | | | ALBANY | GA | 31721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5582983 | COWART SANDY | 105 S MAIN ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5582984 | COWDEN ALEXANDRA | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 5428479 | COWDEN AMY | 79 RAYMOND STREET | | | | BURGETTSTOWN | PA | 15021 | |
| 5582985 | COWDEN HOWARD J | 2619 KNOTTY PINE RD | | | | CAMDEN | SC | 29020 | |
| 5582986 | COWDEN PAM | 7518 S PATTIE | | | | HAYSVILLE | KS | 67060 | |
| 5582987 | COWELL BIANCA | 13008 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906 | |
| 5582988 | COWELL CARVALEE | 4816 EMO ST | | | | CAPITOL HTS | MD | 20743 | |
| 5582990 | COWELL KENNEITHA | 626 PINE VALLEY RUN | | | | CHESAPEAKE | VA | 23320 | |
| 5582991 | COWELL KENNEITHA F | 2109 BAINBRIDGE BLVD APT2 | | | | CHESAPEAKE | VA | 23324 | |
| 5582992 | COWELL KMBERLY | 5513 POLLMAN ST | | | | COLUMBUS | GA | 31907 | |
| 5582993 | COWELL MARGARET | 36 IDELWELL BLVD | | | | WEYMOUTH | MA | 02188 | |
| 5428481 | COWEN ELIZABETH | 7000 4TH SECTION RD | | | | BROCKPORT | NY | 14420 | |
| 5582994 | COWEN ROBERT A | 125 CLIO RD | | | | CLENDENIN | WV | 25045 | |
| 5582995 | COWENS CORISHA | 1957 NORTH 84TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5582996 | COWENS F OCTAVIA | 11852 BAYLESS ST | | | | APPLE VALLEY | CA | 92308 | |
| 5582997 | COWENS MELANIE | 5649 WOODS CROSSING ST | | | | LAS VEGAS | NV | 89148 | |
| 5582998 | COWENS PATRICK C | 2706 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5484112 | COWETA COUNTY | 22 E BROAD ST | | | | NEWNAN | GA | 30263 | |
| 5582999 | COWETA-FAYETTE EMC | PO BOX 530812 | SEDC | | | ATLANTA | GA | 30353-0812 | |
| 5583000 | COWETT AMANDA | RR 2 BOX 50 | | | | PORUM | OK | 74455 | |
| 5583001 | COWGER NICHOLE | PO BOX 1924 | | | | ST ALBANS | WV | 25177 | |
| 5428483 | COWGILL ELLEN | 743 SAKS STREET KENT001 | | | | SMYRNA | DE | 19977 | |
| 5428485 | COWGILL GEORGE | 15120 GREENSBORO RD | | | | GOLDSBORO | MD | 21636 | |
| 5583002 | COWGILL KAREN | 5548 GALESTOWN NEWHART MILL RD | | | | SEAFORD | DE | 19973 | |
| 5583003 | COWGILL MATTHEW W | HC 60 BOX 141E | | | | SLANESVILLE | WV | 25444 | |
| 5583004 | COWGILL STEVEN | 32717DOWNIEVILLE CA | | | | UNION CITY | CA | 94587 | |
| 5583005 | COWHER JENNIFER M | 525 E MADISON ST | | | | ROCHESTER | PA | 15074 | |
| 5583006 | COWHER STACY | 208 BEDFORD STREET | | | | CLAYSBURG | PA | 16625 | |
| 5583007 | COWIE SUZANN | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 5583008 | COWIE SUZANNE | 151 MIRACLE DR | | | | ST ALBANS | WV | 25177 | |
| 5428487 | COWLES ANDREW | 505 KARR AVE # DAVIS051 | | | | BLOOMFIELD | IA | 52537-2049 | |
| 5583009 | COWLES RUSSELL | 3031 HERRING RD | | | | JACKSONVILLE | FL | 32216 | |
| 5428489 | COWLES WILLIAM | 101 CENTER ST | | | | WAVERLY | NY | 14892 | |
| 5583010 | COWLEY GARTH | -599 ORCHARD RIDGE DR | | | | FRUITA | CO | 81521 | |
| 5583011 | COWLEY MICHELLE | 489 FRANKLIN AVE | | | | PALMERTON | PA | 18071 | |
| 5583012 | COWLING DIONE | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | |
| 5583013 | COWLING SABRINA | 6010 SURREY SQUARE LN | | | | DISTRICT HTS | MD | 20747 | |
| 5428491 | COWLTHORP MARK | 2232 NW PINEHURST DR | | | | MCMINNVILLE | OR | 97128 | |
| 5583014 | COWMAN DAVE | 10686 POTOMAC DR | | | | DEMOTTE | IN | 46310 | |
| 5583015 | COX ADRENNE | 7367 UNBRIDLE | | | | CORDOVA | TN | 38108 | |
| 5428493 | COX ALVIE | 3435 E ADOBE ST | | | | MESA | AZ | 85213-7053 | |
| 5583016 | COX AMANDA | 1538 ROBERT COMPTON | | | | FESTUS | MO | 63028 | |
| 5583017 | COX AMY | 2575 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 5428495 | COX ANN | 1676 SE CORTLAND AVE | | | | DALLAS | OR | 97338 | |
| 5428497 | COX ANNE | 7352 W MONTE CRISTO AVE | | | | PEORIA | AZ | 85382-5003 | |
| 5583018 | COX BERMINE K | 2120 STANSBURY | | | | ST LOUIS | MO | 63042 | |
| 5583019 | COX BERNETT | 10431 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5583020 | COX BERT | 4790 STATE ROUTE DD SE | | | | FAUCETT | MO | 64448 | |
| 5583021 | COX BEVERLY | 136 HOWELL PARK | | | | WOODLAWN | VA | 24381 | |
| 5583022 | COX BRENDA | 6955 NW 186TH ST APT F302 | | | | HIALEAH | FL | 33017 | |
| 5428499 | COX BRIAN | 136 STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613-1040 | |
| 5583023 | COX CANDACE | 144 WEST LN SE | | | | CALHOIN | GA | 30701 | |
| 5583024 | COX CANDICE | 9630 CEDAR GLEN DR APT D | | | | OVERLAND | MO | 63114 | |
| 5428501 | COX CAROL | 3245 MOUNT HOPE ROAD JACKSON075 | | | | GRASS LAKE | MI | 49240 | |
| 5428502 | COX CAROLE | 10438 STATE ROUTE 28 | | | | LEESBURG | OH | 45135 | |
| 5583025 | COX CASSIE | 914 W COCHITI | | | | HOBBS | NM | 88240 | |
| 5583026 | COX CATRICE | 660 LANCER DR | | | | PORTSMOUTH | VA | 23701 | |
| 5583027 | COX CHAQUITA | 3480 NW 205TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5428503 | COX CHARLENA | 126 SANDY AVE | | | | TAMPA | FL | 33615-3150 | |
| 5583028 | COX CHARLINESE A | 3909 STERLING POINTE DR UNIT H | | | | WINTERVILLE | NC | 28590 | |
| 5583029 | COX CHARLOTTE | 134 PENNSYLVANIA AVE | | | | BRISTOL | TN | 37620 | |
| 5583030 | COX CHARMAINE | 10433 NORTH HWY 193RD ST | | | | MICANOPY | FL | 32667 | |
| 5583031 | COX CHIMERE | 305 ROUND TREE | | | | WILSON | NC | 27893 | |
| 5583032 | COX CHRISTA | 3315 W 46TH PLACE | | | | DAVENPORT | IA | 52806 | |
| 5583033 | COX CHRISTINA | 3148 CROWDER RIDGE RD | | | | SHELBY | NC | 28150 | |
| 5583034 | COX CHRISTINE | 6913 SMITH ST | | | | GRIFTON | NC | 28530 | |
| 5583035 | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | |
| 5405834 | COX COMMUNICATIONS | 1029 COWESETT RD | | | | WARWICK | RI | 02886 | |
| 5583036 | COX COMMUNICATIONS INC | 144 N 7TH ST | | | | SALINA | KS | 67401 | |
| 5583037 | COX COMPUTER | 429 GREEN MEADOWS DRIVE | | | | JACKSON | MO | 63755 | |
| 5428505 | COX CONNIE | 514 S ROBERT ST | | | | NIXA | MO | 65714 | |
| 5583038 | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1052 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428507 | COX CRYSTAL | 1491 W RAINTREE LN | | | | HAYSVILLE | KS | 67060 | |
| 5583039 | COX CURTINAJAMES M | 142 SENIOR CIR | | | | MACY | NE | 68039 | |
| 5583040 | COX CYNTHIA D | 847 MASON ST | | | | HAMPTON | VA | 23669 | |
| 5428509 | COX DALE | 2222 78TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| 5583041 | COX DAMARIS | 518 THORNCLIFF DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5583042 | COX DAN | 3933 E 500 N | | | | PORTLAND | IN | 47371 | |
| 5583043 | COX DANIELLE | 6100 SHANDA DRIVE | | | | RALEIGH | NC | 27609 | |
| 5583044 | COX DAVID | 7509 HAMMERSLEY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5583045 | COX DEBBI | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5583046 | COX DEBORAH L | 6625 HARSHMANVILLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5583047 | COX DELBERT | 1017 E 60 ST 513 | | | | TULSA | OK | 74105 | |
| 5583048 | COX DENICE A | 8626 COUNTRY PLACE | | | | TOBYHANNA | PA | 18466 | |
| 5583049 | COX DEREK | 151 WEATHERWOOD CT | | | | WINSTON SALEM | NC | 27103 | |
| 5583050 | COX DEVIN | 11000 SW 200 ST APT 501 | | | | MIAMI | FL | 33157 | |
| 5583051 | COX DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63137 | |
| 5583052 | COX DONNA M | 2221 SHOREFIELD RD APT 423 | | | | SILVER SPRING | MD | 20902 | |
| 5583053 | COX DYANN | 919 5TH ST | | | | WEST POINT | MS | 39773 | |
| 5428511 | COX DYLAN | 7021 SELFRIDGE ST | | | | COLORADO SPRINGS | CO | 80916-5276 | |
| 5583054 | COX EILEEN | 322 LAKE DR NW | | | | FORT WALTON BEACH | FL | 32548 | |
| 5583055 | COX ELIJAH | 100 ACADEMIC PARKWAY BOX 265 | | | | GRAYSON | KY | 41143 | |
| 5583056 | COX ELYSIA N | 325 W 77TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 5428513 | COX ERIN | 11700 OLD GEORGETOWN ROAD 1312 | | | | NORTH BETHESDA | MD | 20852 | |
| 5428515 | COX FARRELL | 28019 COUNTY RD M | | | | DOLORES | CO | 81323 | |
| 5583057 | COX FAYE | 2032 GRIMM RD | | | | ARNOLD | MO | 63010 | |
| 5583058 | COX FELICIA | 1013 APT 17A | | | | KENNER | LA | 70065 | |
| 5583059 | COX FRANCES | 106 E COLLEGE AVE | | | | TALLAHASSEE | FL | 32301 | |
| 5428516 | COX GARY | 250 ASH ST | | | | SUSANVILLE | CA | 96130-4124 | |
| 5583060 | COX GEMMOT | 2018 HEATHERS COVE | | | | AUGUSTA | GA | 30906 | |
| 5583061 | COX GREG | 9101 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219 | |
| 5428518 | COX HARVEY | 4770 LONGBOW DR BREVARD009 | | | | TITUSVILLE | FL | | |
| 5583062 | COX IRMA | 2429 POWDERLY AV SOUTH | | | | BIRMINGHAM | AL | 35211 | |
| 5583063 | COX IVAN | 1530 WEST STATE ROAD 67 | | | | PORTLAND | IN | 47371 | |
| 5583064 | COX JALEESA | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| 5583065 | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | |
| 5428520 | COX JAMES | 35625 GLEN DRIVE LAKE085 | | | | EASTLAKE | OH | 44095 | |
| 5404993 | COX JAMES R | 1807 157TH CT E | | | | TACOMA | WA | 98445 | |
| 5583066 | COX JAMIE | PO BOX 527 | | | | ANMOORE | WV | 26303 | |
| 5583067 | COX JANNAY | 3800 GRACE DR | | | | KENT | OH | 44240 | |
| 5583068 | COX JAQUELYN | 319 ALLEN RD | | | | BUFFALO | NY | 14209 | |
| 5428522 | COX JAROD | 3612 LAUDERDALE RD | | | | LAUDERDALE | MS | 39335 | |
| 5583069 | COX JEANETTE | 140 MASON RD | | | | HAZEL GREEN | AL | 35750 | |
| 5583070 | COX JEANNIE | 140 ARTMAN RD | | | | NATCHEZ | MS | 39120 | |
| 5583071 | COX JEFF | 941 CAITUN PT | | | | LONGWOOD | FL | 32750 | |
| 5583072 | COX JEMEAKA | 8402 FOSTER AVE | | | | BROOKLYN | NY | 11236 | |
| 5583073 | COX JENNIFER | 2396 SMITHBERRY RD | | | | GLENNVILLE | GA | 30247 | |
| 5428524 | COX JEREMY | 603 GRIFFIS ST | | | | WARNER ROBINS | GA | 31098-1146 | |
| 5583074 | COX JEREMY | 603 GRIFFIS ST | | | | WARNER ROBINS | GA | 31098 | |
| 5583075 | COX JEROME | 417 WATSON PL SE | | | | CANTON | OH | 44707 | |
| 5583076 | COX JILL | 2733 BUCKINGHAM DR | | | | LISLE | IL | 60532 | |
| 5583077 | COX JIM | 195 ASHWAY TERRACE | | | | GREENEVILLE | TN | 37743 | |
| 5428526 | COX JOEL | 132 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5583078 | COX JOHN | 7135 TWP RD 80 | | | | MARENGO | OH | 43334 | |
| 5583079 | COX JOHN W | 8505 WATERS AVE APT 57 | | | | SAVANNAH | GA | 31406 | |
| 5583080 | COX JONATHAN J | 3592 POPE CROSSING ROAD | | | | LUMBERTON | NC | 28358 | |
| 5428528 | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905-1949 | |
| 5583081 | COX JORDON | 8217 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5428530 | COX JOSEPH | 505 W 2ND AVE LOT 4 | | | | EASLEY | SC | 29640-2800 | |
| 5583082 | COX JOSEPH W JR | 16034 EAGLE RIVER WAY | | | | TAMPA | FL | 33624 | |
| 5428532 | COX JOSEPHINE | 1114 AGNEW DR | | | | ROCKVILLE | MD | 20851-1601 | |
| 5583083 | COX JOYCE | 902 LOWER SAND LICK RD | | | | BECKLEY | WV | 25801 | |
| 5583084 | COX JULIE | 19800 E 37TH ST TERR CT S | | | | INDEPENDENCE | MO | 64057 | |
| 5583085 | COX KANISHA S | 241 SAVANNAH ST SE UNIT F | | | | WASHINGTON | DC | 20032 | |
| 5428534 | COX KATHERINE | 2728 SW REGAL DR | | | | LEES SUMMIT | MO | 64082-1427 | |
| 5583086 | COX KATHLEEN | 1136 PUNJAB DR | | | | ESSEX | MD | 21221 | |
| 5583087 | COX KAYLA | 1810 SILENT GROVE AVENUE | | | | SUPPLY | NC | 28462 | |
| 5583088 | COX KELLY | 902 GAY DR | | | | ALBANY | GA | 31721 | |
| 5583089 | COX KELLY D | 3550 S RHODES | | | | CHICAGO | IL | 60653 | |
| 5428536 | COX KELLYE | 6801 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-2947 | |
| 5583090 | COX KINDRA L | 1550 E POTTER AVE | | | | KINGMAN | AZ | 86409 | |
| 5583091 | COX KIRSTEN | 3682 KAY CT | | | | FREMONT | CA | 94538 | |
| 5583092 | COX KRISTLE M | 122 DAWN DR | | | | BELTON | SC | 29627 | |
| 5583093 | COX KRYSTAL | 995 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428538 | COX KYLE | 1321 E ALLEN ST | | | | LANCASTER | OH | 43130 | |
| 5583094 | COX LADASIA | 97 ZELMER STREET | | | | BUFFALO | NY | 14211 | |
| 5583095 | COX LARRY | 12039 CANAL ST | | | | TAVARES | FL | 32778 | |
| 5583096 | COX LATANYA | 2012 ELMWOOD | | | | KC | MO | 64127 | |
| 5583097 | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | |
| 5428540 | COX LAURA | 2316 SOUTH SUNSET DRIVE | | | | CAMP VERDE | AZ | 86322 | |
| 5583098 | COX LAURICE | 2003 EAST11THSTRET | | | | LUMBERTON | NC | 28358 | |
| 5583099 | COX LAVONNA S | 29202 LANDAU BLVD | | | | CAT CITY | CA | 92234 | |
| 5583100 | COX LEILA | 5916 SIESTA LN | | | | PORT RICHEY | FL | 34668 | |
| 5583101 | COX LEO | 2702 NW 5TH AVE | | | | OCALA | FL | 34475 | |
| 5583102 | COX LESLIE | PO BX 134 | | | | SOPHIA | WV | 25921 | |
| 5583103 | COX LIN | 103 S 3RD ST | | | | NICHOLASVILLE | KY | 40356 | |
| 5583104 | COX LIZA | 7 NORTH PINE | | | | FRANKLIN | OH | 45005 | |
| 5583105 | COX LLOYD | 6301 STATE AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5583106 | COX LOUIS W | 4408 H STONE MTN RD | | | | COEBURN | VA | 24230 | |
| 5583107 | COX LUCAS | 2800 SAINT PAUL DR | | | | SANTA ROSA | CA | 95405 | |
| 5428542 | COX LUNETTE | 274 HENRY ALFORD RD | | | | GRESHAM | SC | 29546 | |
| 5583108 | COX MAGDALENA | 7635 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 5583109 | COX MARILYN | 307 N GRIMES | | | | MIDDLETOWN | OH | 45044 | |
| 5583110 | COX MARK | 300 BAKER ST B | | | | FORT CAMPBELL | KY | 42223 | |
| 5583111 | COX MARSHALL | 135 KEFFERS LANE | | | | PAX | WV | 25904 | |
| 5583112 | COX MARY | 253 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |
| 5428544 | COX MARYJO S | 9313 AVEDON LN | | | | SALINE | MI | 48176 | |
| 5583113 | COX MAURICE | 5043 SPRING OAK ST | | | | LAS VEGAS | NV | 89120 | |
| 5583114 | COX MELODY M | 160 FOXTREE DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5583115 | COX MICHELLE | 403 COURTNEY ST | | | | VALPARASIO | IN | 46383 | |
| 5428546 | COX MIRA | 236 FRITTZ WAY N | | | | BRANSON WEST | MO | 65737 | |
| 5428547 | COX MIRANDA | 833 ARDMORE HIGHWAY | | | | TAFT | TN | 38488 | |
| 5583116 | COX MYRIAH | 68 MOUNTAIN RIVERS RD | | | | MINERAL BLUFF | GA | 30559 | |
| 5583117 | COX NATHAN | 6329 VISTA DRIVE | | | | FERNDALE | WA | 98248 | |
| 5583118 | COX NETTIE | 740 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 4869530 | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 5583119 | COX NICHOLAS | 10444 DINAH PACE RD | | | | COVINGTON | GA | 30014 | |
| 5583120 | COX PAM | 1340 E RECKER ED UNIT 210 | | | | MESA | AZ | 85205 | |
| 5583121 | COX PAMELA | 221 SE 44TH TERR | | | | GAINESVILLE | FL | 32641 | |
| 5428549 | COX PATERICIA | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9437 | |
| 5428551 | COX PAUL | 2307 W WALTANN LN | | | | PHOENIX | AZ | 85023-4338 | |
| 5583122 | COX PAULETTE | 2206 DOBYNS RD | | | | STEWART | VA | 24171 | |
| 5583123 | COX PUSEY | 6 KIMBERTON DR APT G | | | | NEWARK | DE | 19713 | |
| 5583124 | COX RACHEL | 3740 MAINSAIL COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5583125 | COX RAMONA | 721 DEERWOOD ST APTG | | | | COLUMBIA | SC | 29205 | |
| 5428553 | COX RANDY | 2301 NE RIDGEWOOD DR | | | | PORTLAND | OR | 97212-1537 | |
| 5583126 | COX REBECCA | 98 PENDLETON AVE | | | | BEDFORD | KY | 40006 | |
| 5583127 | COX REGINA | 9005 WALKER RD | | | | SHREVEPORT | LA | 71118 | |
| 5583128 | COX RHONDA | 301 GREENE STREET | | | | SNOW HILL | NC | 28580 | |
| 5583129 | COX ROBBY | 1918 W GALENA ST | | | | MILWAUKEE | WI | 53205 | |
| 5583130 | COX ROBERT | 4234 BERRY RD | | | | GAINESVILLE | VA | 20155 | |
| 5583131 | COX ROBERT D | 211 LA FONTENAY DR BLDG9 | | | | LOUISVILLE | KY | 40223 | |
| 5583132 | COX ROGERIA E | 4729 MASCOT ST | | | | LOS ANGELES | CA | 90019 | |
| 5428555 | COX ROMEO | 12250 S KIRKWOOD RD HARRIS201 | | | | STAFFORD | TX | | |
| 5583133 | COX RONNIE D | 771 CANE CREEK RD | | | | OLD FORT | NC | 28762 | |
| 5583134 | COX ROSALEE | 3131 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5583135 | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5428557 | COX RUTH | 2006 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 5583136 | COX RYAN | 3285 SALEM AVE 36 | | | | ALBANY | OR | 97321 | |
| 5583137 | COX SADIE | 925 S BERRY ST | | | | GALION | OH | 44833 | |
| 5583138 | COX SAMMIE | 2037 STILLWATER ST | | | | ST LOUIS | MO | 63114 | |
| 5583139 | COX SAMMIE L | 3930 N 23RD | | | | ST LOUIS | MO | 63107 | |
| 5583140 | COX SANDRA J | 2131 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 5583141 | COX SELENA | 598 TAYLOR PL | | | | PAINESVILLE | OH | 44077 | |
| 5583142 | COX SHAKIMA T | 991 WILLIAMS DELIGHT9 | | | | FSTED | VI | 00840 | |
| 5583143 | COX SHAMIKA R | 960 SOUTHERLY RD APT209 | | | | TOWSON | MD | 21204 | |
| 5428559 | COX SHANNON | 3054 GILL LANE | | | | PULASKI | VA | 24301 | |
| 5583144 | COX SHARESE N | 311 RYAN ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5412910 | COX SHATIERRE | 12348 ECHO HILL PLACE | | | | WALDORF | MD | 20601 | |
| 5583145 | COX SHAWN | 210 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2814 | |
| 5583145 | COX SHAWNIKA | 406 S 8TH ST | | | | RICHMOND | IN | 47374 | |
| 5583146 | COX SHEILA | 306 CRAWFORD TER | | | | TUNNEL HILL | GA | 30755 | |
| 5583147 | COX SHELISE | 2406 SOUTH CARMONA AVENUE | | | | LOS ANGELES | CA | 90016 | |
| 5583148 | COX SHELLY | 311 N13TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5583149 | COX SHENNON | 969 OAK | | | | OTTAWA | OH | 45875 | |
| 5583150 | COX SHERIE L | 2752 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583151 | COX SHERITA | 4312 WARD BLUFF DR | | | | ELLENWOOD | GA | 30294 | |
| 5428563 | COX SHERL | 2323 BOOKER ST DAVIDSON 037 | | | | NASHVILLE | TN | | |
| 5583152 | COX SHIRLEY | 381 BUCKRIDGE RD APT 33 | | | | BIDWELL | OH | 45614 | |
| 5583153 | COX SIKINA | 954 SANDALWOOD RD | | | | BALTIMORE | MD | 21221 | |
| 5583154 | COX SONDRA | 1752 SWIFT STREET | | | | MEMPHIS | TN | 38109 | |
| 5583155 | COX STACEY | 513 N SEMILE DR | | | | INDEPENDENCE | MO | 64056 | |
| 5583156 | COX STEFANIE | 430 MEMORY LN | | | | HENDERSON | TN | 38340 | |
| 5583157 | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | |
| 5428565 | COX STEPHANIE | 5360 SE 28TH ST | | | | OCALA | FL | 34480 | |
| 5583158 | COX STEPHEN R JR | 1600 PATRIOT PLACE | | | | HARRAH | OK | 73045 | |
| 5428568 | COX SUSAN | 14 PITCAIRN ROAD N | | | | LIVINGSTON | NJ | 07039 | |
| 5583159 | COX SYLVIA | 107 SUNNY SET DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5583160 | COX TALEIA | 2745 MURA AT | | | | BALTIMORE | MD | 21213 | |
| 5583161 | COX TAMIKA | 215 BOYCE RD | | | | ROCKY POINT | NC | 28457 | |
| 5583162 | COX TAMMIE | 1505NORTHPELCANDR | | | | PETERSBURG | VA | 23803 | |
| 5583163 | COX TAMMY | 524 NORTH ST | | | | MONTGOMERY | AL | 36107 | |
| 5583164 | COX TASHEIKA | 805 BELAFONTE DR | | | | GADSDEN | GA | 30901 | |
| 5412912 | COX TAUREAN B | 3225 W 4TH ST APT C6 | | | | HATTIESBURG | MS | 39401-5843 | |
| 5583165 | COX TERIA | 739 HALLWORTH PLACE | | | | TROTWOOD | OH | 45416 | |
| 5428570 | COX THADDEUS | 8134 N EMERALD AVE | | | | PORTLAND | OR | 97217-6120 | |
| 5583166 | COX TINIESHA | 3064 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5428572 | COX TOM | 47470 VAN BUREN ST | | | | INDIO | CA | 92201-7139 | |
| 5428574 | COX TOMMY | 801 E MAIN ST | | | | TITUSVILLE | PA | 16354 | |
| 5583168 | COX TRESEA | 4350 SOUTH GARNETT | | | | TULSA | OK | 74106 | |
| 5583169 | COX VALERIE | 1184 JOHNSON ST | | | | KIOWA | OK | 74553 | |
| 5583170 | COX VANESSA | 5028 N 402ND AVE | | | | GLENDALE | AZ | 85307 | |
| 5583171 | COX VERCONTA | 1013 MCKNIGHT ST | | | | CLEVELAND | MS | 38732 | |
| 5583172 | COX VERONICA | 7148 MOSBY ST | | | | RICHMOND | VA | 23223 | |
| 5583173 | COX VERONICE | 1503 E BROAD AVE | | | | ALBANY | GA | 31705 | |
| 5583174 | COX WANDA | 308 PERCIVAL RD | | | | COLUMBIA | SC | 29206 | |
| 5583175 | COX WILLA | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583176 | COX WILLA D | 851 EVESHAM AVE | | | | BALTIMORE | MD | 21212 | |
| 5583177 | COX WILLIAM | 3016 VALERIE BLVD | | | | SEBRING | FL | 33870 | |
| 5583178 | COX Y | 1222 BRENTWOOD RD NE | | | | WASHINGTON | DC | 20018 | |
| 5583179 | COX ZIERRA | 4057 DUBLIN BAY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5428576 | COXBARBER ANGELA | 3381 S WABASH CT | | | | DENVER | CO | 80231-4524 | |
| 5583180 | COXEN BASIL | 901 SE 3RD ST | | | | PRINEVILLE | OR | 97754 | |
| 5583181 | COXS SYNETHIA | 109 BARN ST | | | | SENOIA | GA | 30276 | |
| 5428578 | COXSCHACK DONNA | 6103 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210-1003 | |
| 5428580 | COXSON DAVE | 321 12 N MAIN ST | | | | SPENCER | OH | 44275 | |
| 5583182 | COXSON NIKKIN | 701 SUMMIT AVE APT 41 | | | | NILES | OH | 44446 | |
| 5583183 | COXSON YOLANDA | 128 MAIN ST | | | | PORT MONMOUTH | NJ | 07758 | |
| 5583184 | COXWELL LEAH | 2205 BERNARD JOHNSON RD | | | | PERRY | FL | 32348 | |
| 5583186 | COY ANGELINA | 2080 S GLENWOOD AVE | | | | COLTON | CA | 92324 | |
| 5412914 | COY CRAWFORD | 651 W MARKET ST | | | | TREVORTON | PA | 17881 | |
| 5428582 | COY CYNTHIA | RR 1 BOX 601 | | | | ROSELAND | VA | 22967-9206 | |
| 5583187 | COY JANE | 10834 PREMIER AVE | | | | PORT RICHEY | FL | 34668 | |
| 5428584 | COY JEANNIE | 33953 BARRENGO DRIVE | | | | WILDOMAR | CA | 92595 | |
| 5583188 | COY LINDA | 318 W C AVE | | | | WAURICKA | OK | 73573 | |
| 5583189 | COY MELISSA | 1845 SHOSHONE DR APT 13 | | | | LAFAYETTE | IN | 47909 | |
| 5583191 | COY ROBERT | PO BOX 2401 | | | | CANTON | OH | 44720 | |
| 5583192 | COY TAMMY J | 2962 BERT HARROLD RD | | | | JACKSON | OH | 45640 | |
| 5583193 | COYA TINGLED | 10234 HARRISON RD | | | | BERLIN | MD | 21811 | |
| 5428586 | COYBURN DOREEN | 33 DEB CT | | | | BAY SHORE | NY | 11706 | |
| 5583194 | COYBURN ERIC | 504 SPRINKLE RD | | | | REIDSVILLE | NC | 27320 | |
| 5583195 | COYER MARK | 483 GREENHILL DR | | | | GROVEPORT | OH | 43125 | |
| 5583196 | COYLE CONNIE | 9194 HWY 89 NORTH | | | | MCKEE | KY | 40447 | |
| 5428588 | COYLE DEBBIE | 2145 230TH AVE | | | | MANCHESTER | IA | 52057 | |
| 5428590 | COYLE DONALD | 1115 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | 29340-6030 | |
| 5428592 | COYLE JANET | 9767 GOODLUCK RD APT 6 | | | | SEABROOK | MD | 20706 | |
| 5404994 | COYLE JOHN | 358 HIGHLAND AVENUE | | | | BERWYN | PA | 19312 | |
| 5583197 | COYLE KATHRYN | 900 N EDMOND ST | | | | SPFLD | IL | 62702 | |
| 5583198 | COYLE KENT | 1317 LAKEVIEW PARKWAY | | | | LOCUST GROVE | VA | 22508 | |
| 5583199 | COYLE LOUANN | 14054 HWY 51 | | | | ROZET | WY | 82727 | |
| 5428594 | COYLE RON | 16 FAIRWOOD DR | | | | HILTON | NY | 14468 | |
| 5583200 | COYLE TIFFANY | 3321 SE 132ND LANE | | | | BELLEVIEW | FL | 34420 | |
| 5428596 | COYLE TIM | 3084 WOODLAND DR NW | | | | KENNESAW | GA | 30152-3345 | |
| 5412916 | COYLE TRAVIS | 6185 PURDUE DRIVE | | | | EUREKA | CA | 95503 | |
| 5583201 | COYNE BRITTANY | 14933 CINCHRING CT | | | | POWAY | CA | 92064 | |
| 5583202 | COYNE HEATHER | 2518 NE 19TH CT | | | | OCALA | FL | 34470 | |
| 5583203 | COYNE MARIA | 7520 E BILLINGS ST APT 1 | | | | MESA | AZ | 85207 | |
| 5583204 | COYNE RON | 5807 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583205 | COYNER CHRISTINA | 6909 FARRIS DRIVE | | | | LAKELAND | FL | 33811 | |
| 5583206 | COYNER CHRISTY | 6330 HYPERION DR | | | | PORT RICHEY | FL | 34668 | |
| 5428598 | COYNER TAD | PO BOX 20493 | | | | SEDONA | AZ | 86341-0493 | |
| 4867875 | COYNERS PARKING LOT CLEANING | 479 HORSESHOE CIRCLE | | | | STUARTS DRAFT | VA | 24477 | |
| 5583207 | COYOCA RADITO | 1454 KIRKMICHAEL CIR | | | | RIVERSIDE | CA | 92507 | |
| 4794581 | COYOTE LOGISTICS | 960 NORTH POINT PARKWAY | SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 5428600 | COYOZA KAREN | 725 S 12TH ST LOT 217 | | | | BISMARCK | ND | 58504-5960 | |
| 5583208 | COYRA BILLOPS | 1121 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5428602 | COZAD RICHARD | 95206A HUDSON LN | | | | FORT DRUM | NY | 13603-3041 | |
| 5583209 | COZART ANGELA | PO BOX | | | | GREENSBORO | NC | 27406 | |
| 5583210 | COZART BLANCHE | 2415 MOHR ST 1 | | | | RACINE | WI | 53405 | |
| 5583211 | COZART DANA | 189 GROVEE RD | | | | LOUDON | TN | 37774 | |
| 5583212 | COZART KELLY | 9708 CEDAR GLEN DR APT B | | | | OVERLAND | MO | 63114 | |
| 5583213 | COZART ROBERT L | 509 EMERALD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5583214 | COZART SHERRIE | 223 ORANGE ST SE 12 | | | | WASHINGTON | DC | 20032 | |
| 5583215 | COZEAN BYARS | 1224 WHIPERING TRAIL | | | | DALLAS | TX | 75241 | |
| 5583216 | COZETTE MATTHEWS | 233 S 2ND ST APT A | | | | HARRISBURG | PA | 17113 | |
| 5583217 | COZME CARMEN | PLAZA UNIVERSIDAD 2000 | | | | SABANA SECA | PR | 00952 | |
| 5583218 | COZME JOSE A | HC 3 BOX 6761 | | | | DORADO | PR | 00646 | |
| 5583219 | COZY PAMELA | 2201 HOWE AVE 16 | | | | SACRAMENTO | CA | 95825 | |
| 5428604 | COZZI THOMAS | 3 WARWICK DR MONMOUTH025 | | | | MANALAPAN | NJ | 07726 | |
| 5583220 | COZZOLINO ROCKY | 1013 BROOKSIDE CT | | | | HENDERSON | NV | 89015 | |
| 5412918 | CP POWER EQUIPMENT PARTS LLC | 300 DELAWARE AVE STE 210A | | | | WILMINGTON | DE | 19801-6601 | |
| 4860147 | CP TRADING LLC | 134 WEST SOLEDAD AVENUE SUITE | | | | HAGATNA | GU | 96910 | |
| 4864802 | CPC STRATEGY LLC | 2820 CAMINO DEL RIO S SUITE300 | | | | SAN DIEGO | CA | 92108 | |
| 5412919 | CPO COMMERCE LLC | 120 W BELLEVUE DR STE 100 | | | | PASADENA | CA | 91105-2578 | |
| 5583221 | CPRAY HAYNES | 1864 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5583222 | CPRTES KAREN | 141 MORRIS ST | | | | PEWAUKEE | WI | 53072 | |
| 5412921 | CPS ENERGY | PO BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 5583223 | CR BRANDS INC | P O BOX 63-5433 | | | | CINCINNATI | OH | 45263 | |
| 5428606 | CRAAN LOUISE | 1323 E 89TH ST | | | | CHICAGO | IL | 60619-7001 | |
| 5583224 | CRAB KAYLEE | 890 CROWNWOOD | | | | COLS | OH | 43228 | |
| 5583225 | CRABB CORTNEY | 32181 SR 93 | | | | BALTIC | OH | 43804 | |
| 5583226 | CRABB ROBERTA | 4363 WHITE OAK DR | | | | SUGAR HILL | GA | 30518 | |
| 5583227 | CRABBE JAMES A | 5017 ALABAMA AVE NONE | | | | SAINT LOUIS | MO | 63111 | |
| 5428608 | CRABBE ROBERT | PO BOX 1 | | | | PASCOAG | RI | 02859 | |
| 5412923 | CRABEL JAMES | 524 HANSKA WAY | | | | RALEIGH | NC | 27610-2264 | |
| 5583228 | CRABLE KATHYA | 3404 TOLEDO APT K4 | | | | HYAATSVILLE | MD | 20782 | |
| 5583229 | CRABTREE CHARLES H | 169 CUMBERLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5583230 | CRABTREE CHRISTINA | 641 JENA BETH DR | | | | ELIZABETHTON | TN | 37643 | |
| 5583231 | CRABTREE CORY K | 352 FOXHILL DR | | | | CHILLICOTHE | OH | 45601 | |
| 5583232 | CRABTREE DEBRA | 5166 CAMDEN LAKE PAARKWEAY | | | | ACWORTH | GA | 30101 | |
| 5583233 | CRABTREE DEBRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01073 | |
| 5583234 | CRABTREE DOROTHY | 16130 TRIGGER LANE | | | | COLONIAL BCH | VA | 22443 | |
| 5583235 | CRABTREE GLORIA | 1089 BATTLE RIDGE | | | | INDEPENDENCE | KY | 41051 | |
| 5583236 | CRABTREE MANDY | 2551 RITCHIE ST | | | | PORTSMOUTH | OH | 45662 | |
| 5428610 | CRABTREE PAULA | 2250 CHESTNUT ST | | | | FERNDALE | MI | 48220 | |
| 5583237 | CRABTREE PHYLLIS | 1803 SPRING AVE NE APT 201 | | | | CANTON | OH | 44714 | |
| 5583238 | CRABTREE RACHEL | 3618 GALLIA | | | | NEW BOSTON | OH | 45662 | |
| 5583239 | CRACCHIOLO DELORES | 7401 YORKTOWN AVE | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5412925 | CRACE DOROTHY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5583240 | CRACE JENNY | 10491 COUNTY RD 1 | | | | CHESAPEAKE | OH | 45619 | |
| 5583241 | CRACKED KAT S | 520 WESTWOOD AVE | | | | LODI | CA | 95242 | |
| 5583242 | CRADDIETH PRECIOUS | 1216 15TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5583243 | CRADDOCK DELORIS M | 5916 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5428612 | CRADDOCK DONNA | 700 HUNTCLIFF LN | | | | KNOXVILLE | TN | 37922-4403 | |
| 5583244 | CRADDOCK JESSICA | 913 E HAGGARD AVE | | | | ELON | NC | 27244 | |
| 5428614 | CRADDOCK MARY | 18830 HWY 99 N | | | | GAZELLE | CA | 96034 | |
| 5583245 | CRADDOCK N | 271 LEFT FORK POWELL | | | | DANVILLE | WV | 25053 | |
| 5428616 | CRADDOCK OCTAVIA | 6007 SAINT MORITZ DR APT 303 | | | | TEMPLE HILLS | MD | 20748-6452 | |
| 5583246 | CRADDUCK ATARAS | 1901 WODRUFF RD | | | | GREENVILLE | SC | 29615 | |
| 5428618 | CRADDUCK HENRY | 12771 WHEATON AVE | | | | PICKERINGTON | OH | 43147 | |
| 5412927 | CRADICK PATRICK R | 20 LOVELAND PASS | | | | MO | | | |
| 5583247 | CRADLE CHRISTNE | 1000 STREET | | | | FREDERICK | MD | 17268 | |
| 5583248 | CRADLE FFLICAI | 7400 HUTCULD RD APT1105 | | | | COLA | SC | 29223 | |
| 5583249 | CRADLE ROBERT | 1321 21ST ST | | | | CHESAPEAKE | VA | 23324 | |
| 5428620 | CRADY MEGAN | 700 NAVAJO DR | | | | NEW ALBANY | IN | 47150-4021 | |
| 5428622 | CRAFARD JEREMY | 10525 N WISE ST CLARE035 | | | | CLARE | MI | 48617 | |
| 5583250 | CRAFT AMBER | 508 BEDFORD | | | | BLOOMFIELD | MO | 63825 | |
| 5583251 | CRAFT APRIL | 4742 HUGHES BR RD | | | | HUNTINGTON | WV | 25701 | |
| 5583252 | CRAFT CAROLYN | 1415 OAKES RD UNIT 9 | | | | RACINE | WI | 53406 | |
| 5583253 | CRAFT CRYSTAL | 1060 LORING DR | | | | MERRIT ISLAND | FL | 32953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1056 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583254 | CRAFT DANA | PO BOX 254 | | | | RAIFORD | FL | 32083 | |
| 5583255 | CRAFT DARLINE | 516 JACKSON ST | | | | WARSAW | MO | 65355 | |
| 5428624 | CRAFT DELAINE | 1904 BUCHANNON ST | | | | WAYCROSS | GA | 31501-7400 | |
| 5583256 | CRAFT DEMARA | 1310 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5583257 | CRAFT DON | 617 CRAWFORDS RIDGE RD | | | | ODENTON | MD | 21113 | |
| 5583258 | CRAFT EBONEY | P O BOX 1013 | | | | CHVILLE | VA | 22902 | |
| 5583259 | CRAFT EVON | 321 ST RT 827 | | | | GREENUP | KY | 41144 | |
| 5583260 | CRAFT FORKLIFT AND MATERIAL HA | 604 Rotary St | | | | Hampton | VA | 23661 | |
| 5583261 | CRAFT GARY | 1061 FLEMMING FALLS RD | | | | MANSFIELD | OH | 44905 | |
| 5583262 | CRAFT JACOB | 167 HOPPER CREEK ROAD | | | | LONDON | KY | 40744 | |
| 5583263 | CRAFT JAMES | 1411 W OLLIE ST | | | | GREENVILLE | MS | 38703 | |
| 5583264 | CRAFT JEANNINE | 1940 DEALL DR | | | | HAMPTON | VA | 23663 | |
| 5428626 | CRAFT JOAN | 20 MASE ST | | | | BEACON | NY | 12508 | |
| 5428628 | CRAFT JOHN | 2711 N 26TH ST | | | | ARTESIA | NM | 88210-9468 | |
| 5583265 | CRAFT KARLENE | 125 CEDAR STREET | | | | HAVEREHILL | MA | 01830 | |
| 5428630 | CRAFT KRISTOPHER | 32 AMHERST WAY | | | | SAVANNAH | GA | 31419-8182 | |
| 5583266 | CRAFT MELISSA | 108 WHITEWING DR | | | | LEXINGTON | SC | 29073 | |
| 5428632 | CRAFT MICHAEL | 682 SOUTH ST | | | | DELAWARE | OH | 43015 | |
| 5583267 | CRAFT NANCY | 411 SUMMIT STREET APT2 | | | | JOLIET | IL | 60435 | |
| 5583268 | CRAFT PHILIP | 434 SE GALLEON LN | | | | PORT ST LUCIE | FL | 34983 | |
| 5428634 | CRAFT ROY | 300 BAYARD CT | | | | SAINT MARYS | GA | 31558 | |
| 5583269 | CRAFT STACEY | 122 PFLUEGER AVE | | | | GLENDORA | CA | 91741 | |
| 5583270 | CRAFT VELMA | 308 N W WESTERN PARKWAY | | | | LOUISVILLE | KY | 40212 | |
| 5412929 | CRAFT ZAMAR | 2205 JACARANDA CT | | | | DUNEDIN | FL | 34698 | |
| 4863962 | CRAFTMASTER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5583271 | CRAFTON ANGELA | 104 CRYSTAL MEADOW DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5583272 | CRAFTON BETTY | 804 BAIRD ST | | | | AKRON | OH | 44306 | |
| 5583273 | CRAFTON ROBERT | 16 HARRIS LN | | | | CLAYTON | AL | 36016 | |
| 5583274 | CRAFTRHOADES ANGELIA J | 615 N5TH STREET | | | | CLINTON | OK | 73601 | |
| 5404995 | CRAFTS JOHN M | 308 AUTUMN FOREST DR | | | | O' FALLON | MO | 63366 | |
| 5583275 | CRAFTSMAN EXCHANGE | SEARS ERIE | | | | ERIE | PA | 16565 | |
| 5583276 | CRAGAN CAROL | 1964 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803 | |
| 5428637 | CRAGG CHARLES | 3674 DEANS BRIDGE RD 11 | | | | HEPHZIBAH | GA | 30815 | |
| 5583277 | CRAGHAN DIANE C | 5585 LAKE HELENA DR | | | | HELENA | MT | 59602 | |
| 5428639 | CRAGHEAD JONATHAN | 1903 WAYNE ST | | | | COPPERAS COVE | TX | 76522 | |
| 5583278 | CRAGLE JACKIE | 250 RIGS RD LOT 40 | | | | HUBERT | NC | 28539 | |
| 5583279 | CRAGO LAURA | 102B VILLA DR | | | | GOOSE CREEK | SC | 29445 | |
| 5583280 | CRAGO MELISSA | PO BOX 522 | | | | MINERAL RIDGE | OH | 44440 | |
| 5583281 | CRAIE SHELIA | 320 PIXLEE PL | | | | BPT | CT | 06610 | |
| 5412931 | CRAIG & GAEDE LAW OFFICE PA | CRAIG & GAEDE LAW OFFICE PA 617 N MAIN STREET | | | | GARDEN CITY | KS | | |
| 5583282 | CRAIG A BAUMANN | 1293 W | | | | HEATHROW | FL | 32746 | |
| 5583283 | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | |
| 5428641 | CRAIG AARON | 5652 FINCH DR | | | | LONGVIEW | WA | 98632 | |
| 5428643 | CRAIG ALISON | 1423 SLEEPY HOLLOW RD | | | | COVINGTON | KY | 41011-2782 | |
| 5583284 | CRAIG ALLISON S | 4827 PROSPERITY PL | | | | CINCINNATI | OH | 45238 | |
| 5583285 | CRAIG AMANDA | 1285 MAULDIN RD | | | | CALHOUN | GA | 30701 | |
| 5583286 | CRAIG AMANDA J | RT 3 BOX 4260 | | | | CHECOTAH | OK | 74426 | |
| 5583287 | CRAIG AMY | 1807 E 25TH ST | | | | DSMN | IA | 50317 | |
| 5583288 | CRAIG ANDRE | 1014 E 66TH APT511 | | | | TULSA | OK | 74136 | |
| 5583289 | CRAIG ANDREA | 706 LAURA AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5428645 | CRAIG ANGELA | 1425 CRIPPEN CT | | | | COLORADO SPRINGS | CO | 80916-2157 | |
| 5583290 | CRAIG ANTHONY | 4217 OAKWOOD | | | | ST LOUIS | MO | 63121 | |
| 5583291 | CRAIG ASH | 2609 SODOM RD | | | | ORWELL | OH | 44076 | |
| 5583292 | CRAIG BASSE | 1494 72ND AVE NE NONE | | | | ST PETERSBURG | FL | 33702 | |
| 5428647 | CRAIG BILLY | 2566 UNIVERSITY DR | | | | LANCASTER | SC | 29720-9495 | |
| 5583293 | CRAIG BLAIR | 3781 KLETTE RD | | | | COVINGTON | KY | 41015 | |
| 5583294 | CRAIG BLENDA | 302 GREEN MOUNTAIN LN APT7108 | | | | ARLINGTON | TX | 76018 | |
| 5583295 | CRAIG BRANDI N | 2316 MANCKE DR | | | | ROCK HILL | SC | 29732 | |
| 5583296 | CRAIG BRIGETTE | 5920 MIDDLETON ST | | | | HUNTINGTON PARK | CA | 90250 | |
| 5583297 | CRAIG BRITTANY | 1438 S MASON ST | | | | GREEN BAY | WI | 54301 | |
| 5583298 | CRAIG BROWN | 326 BENCER COURT | | | | RARITAN | NJ | 08869 | |
| 5583299 | CRAIG BUCKINGHAM | 1419 E 7TH AVE | | | | GARY | IN | 46402 | |
| 5583300 | CRAIG CANDACE E | 3346 CURTIS DR APT 101 | | | | SUITLAND | MD | 20746 | |
| 5583301 | CRAIG CARA | 127 GW YOUNG DRIVE | | | | TEMPLETON | PA | 16259 | |
| 5583302 | CRAIG CARLY | 1106 BOWER ST | | | | ELKHART | IN | 46514 | |
| 5583303 | CRAIG CHARLOTTE | 1619 E LEE ST | | | | CAMDEN | SC | 29020 | |
| 5583304 | CRAIG CHEILONDA | 6965 HWY 42 | | | | LOCUST GROVE | GA | 30248 | |
| 5428649 | CRAIG CHRIS | 2700 INVERNESS CT | | | | LAWRENCE | KS | 66047-1891 | |
| 5428651 | CRAIG COLIN | 159 FLORENTIA ST | | | | SEATTLE | WA | 98109-1716 | |
| 5583305 | CRAIG CORSO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 5428653 | CRAIG DALLAS | 487 MILLER RD | | | | EVANSVILLE | IN | 47712-3119 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583306 | CRAIG DARLENE | 6985 WOODROW AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5428655 | CRAIG DAVID | 8700 OAKCHASE CV | | | | WALLS | MS | 38680-9400 | |
| 5583307 | CRAIG DAVIS | 511 SOUTH VICTOR AVE | | | | TULSA | OK | 74104 | |
| 5583308 | CRAIG DECAMP | 914 COUNTY ROAD 16 | | | | BEAVER DAMS | NY | 14812 | |
| 5583309 | CRAIG DENISE | 6322 KINGSWAY DR | | | | LAFAYETTE | LA | 70503 | |
| 5583310 | CRAIG DESROCHERS | 8 COUNTRY CLUB LANE | | | | PLAISTOW | NH | 03865 | |
| 5583311 | CRAIG DONNIE | 2001 MALLARD RIDGE RD | | | | MADISON | GA | 30650 | |
| 5583312 | CRAIG DONOVAN | 1647 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5583313 | CRAIG E VAUGHNS | 4830 REDBUD ST | | | | HOUSTON | TX | 77033 | |
| 5583314 | CRAIG EVAAANS | 111 ADAMS | | | | FERGSION | MO | 63035 | |
| 5583315 | CRAIG EVANS | 10619 FOXLAIR DR | | | | SAINT LOUI | MO | 63137 | |
| 5583316 | CRAIG FOWLER | 16115 BURNING TREE LN | | | | ROMULUS | MI | 48174 | |
| 4860403 | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | |
| 5428657 | CRAIG GARY | 2119 N 37TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5583317 | CRAIG GAYNELLE F | 2965 VERDUN AVENUE | | | | NORFOLK | VA | 23509 | |
| 5583318 | CRAIG GEORGE | 2251 ELON DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5583319 | CRAIG GLORIA | PO BOX 9 | | | | MIDDLEPORT | OH | 45760 | |
| 5583320 | CRAIG GRAY | 1304 NORTH IRONWOOD AVENUE | | | | BROKEN ARROW | OK | 74012 | |
| 5583321 | CRAIG GRIBBIN | 173 KALOS ST | | | | PHILADELPHIA | PA | 19128 | |
| 5412935 | CRAIG GROSSMAN | 10411 NOON TIDE AVE | | | | LAS VEGAS | NV | 89135 | |
| 5583322 | CRAIG HARRISON | 809 MASON ST | | | | ELKHART | IN | 46516 | |
| 5583323 | CRAIG HOWARD | 623 GEORGIA AVE | | | | HINESVILLE | GA | 31313 | |
| 5583324 | CRAIG HYLTON | 611 DEACON RD | | | | SILVER SPRING | MD | 20903 | |
| 5583325 | CRAIG IVANNA | 423 GATEWOOD COURT | | | | GLEN BURNIE | MD | 21061 | |
| 5583327 | CRAIG JACOBSEN | 165 S 200 W | | | | ST GEORGE | UT | 84770 | |
| 5583328 | CRAIG JACQUELINE | 7509 CIRCLE DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5583329 | CRAIG JACQUELINE L | 5133 CLACTTON AVE | | | | CAMP SPRINGS | MD | 20746 | |
| 5428659 | CRAIG JOAN | 5 WILLOW ST | | | | PHENIX CITY | AL | 36869-2817 | |
| 5583331 | CRAIG JOHNADYA | 2009 JACKSON AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| 5583332 | CRAIG JOHNADYA W | 2021 JACKSON | | | | NEWORLEANS | LA | 70113 | |
| 5583333 | CRAIG JOHNSON | 83 MARGARET ST | | | | ROCHESTER | NY | 14619 | |
| 5583334 | CRAIG KARI | 2136 BARKSDALE STREET | | | | PORT CHARLOTTE | FL | 33948 | |
| 5428661 | CRAIG KATHERINE | 1476 W 2250 S | | | | WEST VALLEY CITY | UT | 84119-1420 | |
| 5428663 | CRAIG KERRY | 8062B E LIBERATOR LOOP | | | | TUCSON | AZ | 85708-1339 | |
| 5583336 | CRAIG KERZNER | 24100 ARCHWOOD ST | | | | CANOGA PARK | CA | 91307 | |
| 5583337 | CRAIG KETTERMAN | 129 BURGUNDY ST | | | | NEW ORLEANS | LA | 70112 | |
| 5583338 | CRAIG KIMBERLY | 971 FORCELES WAY | | | | HAYWARD | CA | 94544 | |
| 5583339 | CRAIG KNAPP | 1272 WEST LYONS | | | | LARAMIE | WY | 82072 | |
| 5583340 | CRAIG KOZLOWSKI | 2707 CRESTVIEW DR | | | | BETTENDORF | IA | 52722 | |
| 5583341 | CRAIG KRISTINA | 1150 PLOWDEN MILL RD | | | | SUMTER | SC | 29153 | |
| 5412939 | CRAIG LARRY W AND LAUANA CRAIG | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5583342 | CRAIG LESLEY | 3230 SHORT RD LOT 14 | | | | HICKORY | NC | 28602 | |
| 5583343 | CRAIG LINDA | 408 PEELERE ST | | | | GAFFNEY | SC | 29341 | |
| 5583344 | CRAIG LINGNER | 15708 W 138TH TER | | | | OLATHE | KS | 66062 | |
| 5583345 | CRAIG LISA | 130 WADMALAW DR | | | | PIEDMONT | SC | 29673 | |
| 5583346 | CRAIG LORICE | 6504 WISTERIA DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 5583347 | CRAIG MARGARET | 4 YARDLEY CT | | | | BALTIMORE | MD | 21244 | |
| 5583348 | CRAIG MARGARET S | 2009 JACKSON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 5583349 | CRAIG MERKERT | 3330 TEMPLRTON GAP RD | | | | CS | CO | 80907 | |
| 5583350 | CRAIG MONICA | 3328 DOYLE AVE | | | | COLUMBUS | GA | 31907 | |
| 5583351 | CRAIG MOON | 64609 E SOLAR PR NE | | | | BENTON CITY | WA | 99320 | |
| 5583352 | CRAIG MURRAY | 17942 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5583353 | CRAIG NEVELS | 206 W WILLOWDUPAGE043 | | | | LOMBARD | IL | 60148 | |
| 5583354 | CRAIG NICOLE | 1661 OLD FORT RD | | | | FAIRVIEW | NC | 28730 | |
| 5583355 | CRAIG NIIESA | 623 WEST 80 ST | | | | BRANDON | FL | 33511 | |
| 5428665 | CRAIG NORMA | HILARION DE LA QUINTANA 1611 | | | | FLORIDA | BU | | ARGENTINA |
| 5583356 | CRAIG OLSON | 5 NEWLAND CV | | | | STAFFORD | VA | 22554 | |
| 5583357 | CRAIG OTT | 825 N 77TH AVE | | | | PENSACOLA | FL | 32506 | |
| 5583358 | CRAIG PIAR | 214 ASHMORE BRIDGE RD | | | | MAULDIN | SC | 29662 | |
| 5583359 | CRAIG PORTIA A | 211 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | |
| 5583360 | CRAIG RANKIN | 1010 CASS ST | | | | STATESVILLE | NC | 28677 | |
| 5583361 | CRAIG RAY | 52086 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | |
| 5583362 | CRAIG REBECCA | 5503 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32277 | |
| 5583363 | CRAIG REUBEN | 99 N HICKORY STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5583364 | CRAIG RICHARD | 1021 RINGGOLD CHURCH RD | | | | RINGGOLD | VA | 24586 | |
| 5583365 | CRAIG ROBERSON | PO BOX 3628 | | | | LA HABRA | CA | 90632 | |
| 5583367 | CRAIG RODEN | 369 HOMESTEAD RD | | | | CARBON HILL | AL | 35549 | |
| 5428667 | CRAIG RUTH | 10551 CRECELIUS DR | | | | SAINT LOUIS | MO | 63123-5021 | |
| 5412941 | CRAIG RYAN | 9494 W CANCELATION | | | | PENDLETON | IN | 46064 | |
| 5583368 | CRAIG S CURTIS | 21450 CHASE ST APTV 243 | | | | CANOGA PARK | CA | 91304 | |
| 5412943 | CRAIG SAMS | 4131 NORTH WESTERN WINDS DRIVE | | | | TUCSON | AZ | 85705 | |
| 5583369 | CRAIG SAPRINA | 649 SOUTH 14TH | | | | MONESSEN | PA | 15062 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583370 | CRAIG SAVOYE | 9401 NORTON COMMONS BLVD | | | | PROSPECT | KY | 40059 | |
| 5583371 | CRAIG SCHULZ | 289 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870 | |
| 5583372 | CRAIG SCOLLARD | 304 S OAKLAND AVE | | | | PASADENA | CA | 91101 | |
| 5583373 | CRAIG SCOTT J | 6 GLENMORE DR | | | | POQUOSON | VA | 23662 | |
| 5583374 | CRAIG SCOTT JESSICA | 6GLENMOREDR | | | | POQUOSON | VA | 23662 | |
| 5583375 | CRAIG SHANEKA | 1246 BARNEY JENKINS RD | | | | FELTON | DE | 19943 | |
| 5583376 | CRAIG SHERIKA | 7439 RUGBY | | | | PHILA | PA | 19138 | |
| 5583377 | CRAIG SHIPMAN | 358 STEWART ST | | | | TURTLE CREEK | PA | 15145 | |
| 5412947 | CRAIG SHOPNECK TRUSTEE | PO BOX 714112 | | | | COLUMBUS | OH | | |
| 5583378 | CRAIG SMITH | 657 CAYUGA DR NONE | | | | WINTER SPGS | FL | 32708 | |
| 5583379 | CRAIG SOLOMON L | 1900 DONNA CT APT 4 | | | | ROCKLEDGE | FL | 32955 | |
| 5583380 | CRAIG SOPHIE | 104 LOWELL RD | | | | COLUMBUS | OH | 43209 | |
| 5583381 | CRAIG STEPHANIE M | 25775 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | |
| 5583382 | CRAIG STEPHEN | 5136 BEN DAY MURRIN RD | | | | FORT WORTH | TX | 76126 | |
| 5428669 | CRAIG SUSAN | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5583383 | CRAIG SUZANNE | 118 BELLHARMON FOREST DR | | | | ROCKYPOINT | NC | 28457 | |
| 5583384 | CRAIG TABITHA | 1018 BRIABRAE | | | | ST LOUIS | MO | 63138 | |
| 5583385 | CRAIG TAMMY | 205 SOUTH 17 ST | | | | WEIRTON | WV | 26062 | |
| 5583386 | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | |
| 5412949 | CRAIG TAYLOR | 5535 BRISTOL LANE | | | | MINNETONKA | MN | 55343 | |
| 5583387 | CRAIG THOMAS | 914 NORTH 12TH STREET | | | | RICHMOND | IN | 47374 | |
| 5412951 | CRAIG THOMAS C | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5428671 | CRAIG TRACEE | 2600 SHORERIDGE AVE | | | | NORMAN | OK | 73072-6631 | |
| 5583388 | CRAIG TRACEY | 57 STANTON AVE | | | | BOARDMAN | OH | 44512 | |
| 5583389 | CRAIG TYLOR BROWN | 9225 E US HIGHWAY 136 | | | | BROWNSBURG | IN | 46112 | |
| 5583390 | CRAIG USRY | 306 CLEARWATER DR | | | | NORTH AUGUTSA | SC | 29841 | |
| 5583391 | CRAIG VAN ATTA | 308 LINWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5583392 | CRAIG VERONICA | 132 SISLER ST | | | | FORT BRAGG | NC | 28307 | |
| 5583393 | CRAIG VICARIO | 34HAZZARD | | | | JAMESTOWN | NY | 14701 | |
| 5583394 | CRAIG VIRGANYYCE | 3560 66 AVE | | | | OAKLAND | CA | 94605 | |
| 5583395 | CRAIG W OROZCO | 1407 HILLSIDE DR | | | | FALLBROOK | CA | 92028 | |
| 5583396 | CRAIG WALKER | 3111 MELINDA WAY | | | | SACRAMENTO | CA | 95822 | |
| 5583397 | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | |
| 5428673 | CRAIG WILLIAM | 241 WARRIOR ROAD | | | | MADISON | TN | 37115 | |
| 5583398 | CRAIG WOODS | 704 WYKLE RD | | | | GREENEVILLE | TN | 37743 | |
| 5583399 | CRAIG ZITA | 6491 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087 | |
| 5583400 | CRAIGE MCDOWELL | 1605 CRESCENT DR NONE | | | | ALAMOGORDO | NM | 88310 | |
| 5428675 | CRAIGER BRIDGET | PO BOX 262 | | | | WISE | VA | 24293 | |
| 5583401 | CRAIGGAULDEN JARONDACHAN | 1213 S 23 ST | | | | MUSKOGEE | OK | 74401 | |
| 5583402 | CRAIGHEAD CLECHIE | 1308 FACTORY ST | | | | LORAIN | OH | 44055 | |
| 5583403 | CRAIGHEAD CORTNEY | 632 CASCADE RD | | | | CASCADE | VA | 24069 | |
| 5583404 | CRAIGHEAD TIFFANY | 538 FARM VIEW ROAD | | | | GLADE HILL | VA | 24092 | |
| 5583405 | CRAIGKING MELISSACHER | 1170 EAST PARK DR | | | | BROOKFIELD | OH | 44403 | |
| 5583406 | CRAIGOWENS RANDNICESA | 2125 N LAS VEGAS BLVD | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5583407 | CRAIGWILSON DAVIDLAURA | 3812 37TH AVE S NONE | | | | MINNEAPOLIS | MN | 55406 | |
| 5428677 | CRAIN ANDREW | 1011 HAMBLEN RD APT 203 | | | | KINGWOOD | TX | 77339-4064 | |
| 5583408 | CRAIN BARBRA J | 13600 SR Y | | | | ROLLA | MO | 65401 | |
| 5583409 | CRAIN DAWN | 117 MCCOMBS DRIVE | | | | MARIETTA | SC | 29661 | |
| 5583410 | CRAIN LISA | 4027 178TH PL NE | | | | ARLINGTON | WA | 98223 | |
| 5428679 | CRAIN MEGHAN | 5702 CHARSTONE CT | | | | FREDERICK | MD | 21703-8601 | |
| 5583411 | CRAIN MICHAEL | 4201 DENICE COURT | | | | SIOUX CITY | IA | 51104 | |
| 5583412 | CRAIN SHAE | 12080 KOERIN DR | | | | PONCHATOULA | LA | 70454 | |
| 5583413 | CRAIN SHEILA | 114 ANGIE LN | | | | ASHEVILLE | NC | 28759 | |
| 5583414 | CRAIN TIFFANY | 23353 PARKLAND CT | | | | MORENO VALLEY | CA | 92553 | |
| 5583415 | CRAINE JENNIFER | 201 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5583416 | CRAINE MELITA | 28 CEDER HILL CR | | | | ASHEVILLE | NC | 28806 | |
| 5583417 | CRAINE RACHEAL | 8997 WILLIAMSON ROAD | | | | MEADVILLE | PA | 16335 | |
| 5583418 | CRAINE RIZZITA | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5583419 | CRAKER MERRY | 850 LACROSSE ST | | | | MAUSTON | WI | 53948 | |
| 5428681 | CRAM ALTHEA | PO BOX 814 | | | | WEST RUTLAND | VT | 05777 | |
| 5583420 | CRAM DANIEL | 1954 CNTY RD 50 | | | | MT HOPE | AL | 35651 | |
| 5583421 | CRAMER CHEYENNE | PO 2126 | | | | WAILUKU | HI | 96793 | |
| 5428683 | CRAMER DANIEL | 10 MARINER WAY SE N | | | | ACWORTH | GA | | |
| 5583422 | CRAMER DORIS | 225 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5428685 | CRAMER FREIDA | 403 WOOD ST | | | | HAGERSTOWN | MD | 21740-4057 | |
| 5583687 | CRAMER GARY | 3621 TALL OAK TRL | | | | RALEIGH | NC | 27612-4311 | |
| 5583423 | CRAMER JAYSON | 121 S MAIN STREET | | | | GOLDFIELD | IA | 50542 | |
| 5583424 | CRAMER JERARD | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 5583425 | CRAMER JERARDON L | 24 LOVERING AVE | | | | BUFFALO | NY | 14216 | |
| 5428689 | CRAMER JOHN | 3241 E HARDY PL | | | | TUCSON | AZ | 85716-1323 | |
| 5583426 | CRAMER LINDA | 461 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5583427 | CRAMER LIZBET | 113 JACKSON STREET | | | | BATAVIA | NY | 14020 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583428 | CRAMER MELISSA | 80 FLORISSANT PARK | | | | FLORISSANT | MO | 63031 | |
| 5428691 | CRAMER NANCY | 22311 HARPER LAKE AVE | | | | SAINT CLAIR SHORES | MI | 48080-1413 | |
| 5583429 | CRAMER RACHEL | 35 CR 8265 | | | | RIENZI | MS | 38865 | |
| 5583430 | CRAMER SHEREE | 301 TIMOTHY LAKE RD | | | | E STROUDSBURG | PA | 18302 | |
| 5428693 | CRAMER TODD | 36 BITTERSWEET DR | | | | GALES FERRY | CT | 06335-1040 | |
| 5428695 | CRAMMOND KINSEY | 13353 W RIMROCK ST | | | | SURPRISE | AZ | 85374-5212 | |
| 5583431 | CRAMPTON LISA | 3010 IRENE ST | | | | SIOUX CITY | IA | 51105 | |
| 5583432 | CRANDAL KELLY | 37 NAUTLIS AVE | | | | BARNEGAT | NJ | 08005 | |
| 5583433 | CRANDALL ANGELA | 727 E 1500 S UNIT A | | | | VERNAL | UT | 84078 | |
| 5583434 | CRANDALL BARBARA D | 604 FLICKER CT | | | | WAKE FOREST | NC | 27587 | |
| 5583435 | CRANDALL CHRISTINE | 29038 NY STATE RTE 3 | | | | BLACK RIVER | NY | 13612 | |
| 5428697 | CRANDALL EDWIN | 67 ADAMS STREET SOUTH HARTFORD003 | | | | SOUTH MANCHESTER | CT | | |
| 5583436 | CRANDALL JAKE | 5910 SANA FE RIVER DRIVE | | | | TAMPA | FL | 33617 | |
| 5583437 | CRANDALL JAMESIA | 4701 MOSES WHITE SQ | | | | TAMPA | FL | 33610 | |
| 5428699 | CRANDALL MICHELE | 781 HARBOR ST APT 3 | | | | CONNEAUT | OH | 44030 | |
| 5428701 | CRANDALL MICHELLE | 781 HARBOR ST APT 6 | | | | CONNEAUT | OH | 44030 | |
| 5428703 | CRANDALL THOMAS | 1733 STATE ROUTE 40 | | | | GREENWICH | NY | 12834 | |
| 4866480 | CRANDALLS LAWN SERVICE | 3713 S EISENHOWER CT | | | | WICHITA | KS | 67215 | |
| 5583438 | CRANDELL ANGELA R | 217 APT 5 HARTFORD ST | | | | GREENVILLE | NC | 27834 | |
| 5428705 | CRANDELL TINA | 974 FREDERICK PIKE | | | | LITTLESTOWN | PA | 17340 | |
| 5583439 | CRANDLE ASHLEY | 3315 CLARA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5583440 | CRANDLE BONNIE | 1401 DEEP CREEK | | | | CHESAPEAKE | VA | 23323 | |
| 5583441 | CRANDLE JANAY | 25125 FOLSE ST | | | | PLAQUMINE | LA | 70764 | |
| 5583442 | CRANDLE TANESHA L | 124 MAC NAIR ST | | | | WASHINGTON | NC | 27889 | |
| 5583443 | CRANE BILLIE | 2280 APT C HANDOVER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 5583444 | CRANE CHRIS | 2023 LAKERIDGE CIRCLE 202 | | | | CHULA VISTA | CA | 91913 | |
| 5583445 | CRANE CHRISTINA | 7620 DUNDAS RD | | | | ALDEN | MI | 49612 | |
| 5583446 | CRANE CHRISTINE | 10579 S ST | | | | GARRETTSVILLE | OH | 44231 | |
| 5428708 | CRANE DALLAS | 206 PINE ST APT 2 | | | | THERESA | NY | 13691 | |
| 5428710 | CRANE DAVID | 7519 NW 21ST ST | | | | OCALA | FL | 34482-8240 | |
| 5583447 | CRANE DEANNA B | 1301 INDUSTRIAL AVE 91 | | | | BILLINGS | MT | 59101 | |
| 5428712 | CRANE DIANA | 101 WILLOW DRIVE SCHUYLER097 | | | | WATKINS GLEN | NY | 14891 | |
| 5583448 | CRANE DONNA | 718 WINDY TRL | | | | NEWPORT | NC | 28570 | |
| 5583449 | CRANE EVA | 9341 BRIAR DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5583450 | CRANE JACOB T | 24 MCBETH ST | | | | GREENVILLE | SC | 29611 | |
| 5583451 | CRANE JAMIE | 3913RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 | |
| 5583452 | CRANE JAMIERICHAR | 1782 S BREILEL BLVD | | | | MIDDLETOWN | OH | 45044 | |
| 5428714 | CRANE JESSIE | 411 MOLO ST | | | | KAPAA | HI | 96746 | |
| 5428716 | CRANE LOWELL | 1684 PECAN CT | | | | ORANGE PARK | FL | 32073-3614 | |
| 5428718 | CRANE MARIA | 1923 LOCKARD AVE | | | | CHESAPEAKE | VA | 23320-2312 | |
| 5428720 | CRANE NATHAN | 9301 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8777 | |
| 5412953 | CRANE USA INC | 621 II Route 83 Ste 202 | | | | Bensenville | IL | 60106 | |
| 5583454 | CRANE USA INC | 621 II Route 83 Ste 202 | | | | Bensenville | IL | 60106 | |
| 5583455 | CRANE VERONICA R | 4727S SHORT MILE RD | | | | PENDLETON | OR | 97801 | |
| 5583456 | CRANEY STEPHANY | 17 16 AVE S APT 1 | | | | NAMPA | ID | 83651 | |
| 5583457 | CRANFORD PATRICIA | 459 MOORE RD | | | | GRIFFIN | GA | 30223 | |
| 5583458 | CRANFORD VICKI | 121 WESTHAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5583459 | CRANIN MANDY | 1520 WEST ST | | | | RACINE | WI | 53404 | |
| 5583460 | CRANK CORINNA | 405 LIBERTY ST | | | | EATON | OH | 45320 | |
| 5428722 | CRANK JAMES | 303 PALMSPRING DR | | | | GAITHERSBURG | MD | 20878-2923 | |
| 5583461 | CRANK JOREIDA W | 1220 ASHTON AVE | | | | GAST | NC | 28052 | |
| 5583462 | CRANK LINDA | 5121 LIVERMORE LN | | | | CHARLOTTE | NC | 28227 | |
| 5583463 | CRANK NAKEYA | 1738 ADAMS AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5404996 | CRANSHAW DAVID R | 16413 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660-2113 | |
| 5583464 | CRANSTON CHRISTINE | 5319 SECOR | | | | TOLEDO | OH | 43623 | |
| 5583465 | CRANSTON ERIC A | 1423 FILIGREE PL | | | | DACULA | GA | 30019 | |
| 5428724 | CRANSTON JACQUELINE | 4G TERRACE DR | | | | CHATHAM | NJ | 07928 | |
| 5583466 | CRANSTON KATHLEEN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5428726 | CRANSTON LARRY | 1216 COUNTY ROAD 54 | | | | RICHMOND | OH | 43944 | |
| 5583467 | CRANTZ VENUS | PO BOX 852 | | | | HARLEM | MT | 59526 | |
| 5428728 | CRAPO JOSHUA | 315 S 800 W | | | | PROVO | UT | 84601-4141 | |
| 5583468 | CRAPPS BRITTANY N | 210 8TH STREET | | | | MERIDIAN | MS | 39301 | |
| 5428730 | CRAPPS SARAH | 11196 COUNTY LINE RD UNIT 10 | | | | MIDLAND | GA | 31820 | |
| 5583469 | CRAPTREE BECKY | 211 W YORK ST | | | | ROCKVILLE | IN | 47872 | |
| 5428732 | CRARY BOBBI | 93 JULEP LN | | | | CINCINNATI | OH | 45218-1203 | |
| 5583470 | CRARY JOHN | 646 HARDEN ST | | | | JANESVILLE | WI | 53545 | |
| 5428734 | CRASE BELINDA | 7605 BUCKEYE RD | | | | SUGAR GROVE | OH | 43155 | |
| 5583471 | CRATER NATALIE K | 2230 DAFFODIL AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5583472 | CRATONYA HALL | 6960 SILVERLEAF AVE | | | | BATON ROUGE | LA | 70812 | |
| 5583473 | CRATTIC BONNIE | 5612 PENLETON DR | | | | ORLANDO | FL | 32839 | |
| 5428736 | CRATTY CHARLES | 3017 GEORGIA AVE | | | | BALTIMORE | MD | 21227-3720 | |
| 5583474 | CRATZ JOHN | 510 SITTON SHOALS ROAD | | | | SENECA | SC | 29678 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583475 | CRAULEY LEANNE | 125 MOULTRIE | | | | LITTLE RIVER | SC | 29576 | |
| 5583476 | CRAVALHO ANNETTE L | 186 A HALAULANI ST | | | | PUKALANI | HI | 96788 | |
| 5583477 | CRAVEIRO JACQUELINE | P OBOX 72 | | | | COLUMBUS | GA | 31906 | |
| 5583478 | CRAVEN CHARLES | 6922 16TH AV N | | | | ST PETERSBURG | FL | 33710 | |
| 5583479 | CRAVEN CHUCK | 9595 PECOS ST 611 | | | | THORNTON | CO | 80260 | |
| 5583480 | CRAVEN CRYSTAL | 97 ANTHONY ST | | | | PITTSBORO | NC | 27312 | |
| 5583481 | CRAVEN FELICIA | 300 WESTBURY MEWSAPT | | | | SUMMERVILLE | SC | 29485 | |
| 5583482 | CRAVEN KELLY | 21410 FALLING ROCK TERRAC | | | | ASHBURN | VA | 20148 | |
| 5428738 | CRAVEN KIM | 3164 VERNON ST | | | | DULUTH | MN | 55806-1325 | |
| 5583483 | CRAVEN SUSAN | 3564 N MORGAN | | | | NEOLA | UT | 84053 | |
| 5583484 | CRAVENS ALICIA | PO BO 2714 INDIO | | | | COACHELLA | CA | 92236 | |
| 5583485 | CRAVENS HEATHER R | 705 RODEO AVE | | | | SHAFTER | CA | 93263 | |
| 5428740 | CRAVENS MISRTY | 2508 WILEY DR | | | | KILLEEN | TX | 76543-2574 | |
| 5583486 | CRAVENS QUEENIE | 1537 E 8TH ST | | | | STOCKTON | CA | 95206 | |
| 5583487 | CRAVER BETTY | 3801 W SMITH FERRY RD | | | | MUSKOGEE | OK | 77401 | |
| 5583488 | CRAVER DONALD | 2013 NW 9TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| 5583489 | CRAVER ELLA | 1632 E CHESTNUT 121 | | | | FRESNO | CA | 93702 | |
| 5583490 | CRAVER KIMBERLY | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 5428742 | CRAVER LISA | 1120 NILES FERRY RD | | | | MADISONVILLE | TN | 37354 | |
| 5428743 | CRAVER MARK | PO BOX 7224 | | | | HIGH POINT | NC | 27264-7224 | |
| 5583491 | CRAVIN ADRIENNE | 250 HOLMES BLVD | | | | GRETNA | LA | 70058 | |
| 5583492 | CRAVIN VERNIA | 3302 S SERTLING | | | | INDEPENDENCE | MO | 64052 | |
| 5583493 | CRAVO ANA | 239 EUGINA ST | | | | NEW BEDFORD | MA | 02745 | |
| 5404997 | CRAW DEWEY A | 408 COUNTY ROUTE 51 | | | | MEXICO | NY | 13114 | |
| 5583494 | CRAW GLORIA A | 3131 WEST LAUREL ST | | | | SHREVEPORT | LA | 71109 | |
| 5583495 | CRAW LERY | 2822 ROCKY CREEKRD | | | | AUGUSTA | GA | 30906 | |
| 5428744 | CRAWFORD ADAM | 1501 KYLE CT | | | | VALRICO | FL | 33596-6104 | |
| 5583496 | CRAWFORD ALEX | 3920BERRY BUSH PL | | | | DURHAM | NC | 27705 | |
| 5583497 | CRAWFORD ALEXIS S | GIVENSST | | | | PETERSTOWN | WV | 24963 | |
| 5583498 | CRAWFORD AMANDA | 8806 NORTH MULBERRY ST | | | | TAMPA | FL | 33619 | |
| 5583499 | CRAWFORD AMI | 1406 ALABAMA | | | | HOBART | IN | 46342 | |
| 5583500 | CRAWFORD AMY | 6357 PHILIP ROAD | | | | BLACKSHEAR | GA | 31516 | |
| 5583501 | CRAWFORD ANDREANA | 6033 LITTLE BROOK CIR | | | | SYRACUSE | NY | 13204 | |
| 5583502 | CRAWFORD ANDREW | 2326 FIREBRAND AVE | | | | PERRIS | CA | 92571 | |
| 5428745 | CRAWFORD ANDY | 33 LINWOOD AVE MCKEAN083 | | | | BRADFORD | PA | 16701 | |
| 5583503 | CRAWFORD ANGEL F | 1530 BRISTOL DR | | | | FLORISSANT | MO | 63031 | |
| 5583504 | CRAWFORD ANGELA | 9930 DUKE DR | | | | STL | MO | 63136 | |
| 5583505 | CRAWFORD ANGELA M | 4801 LEDUC AVE | | | | ST LOUIS | MO | 63113 | |
| 5583506 | CRAWFORD APRIL | 527 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30906 | |
| 5583507 | CRAWFORD APRIL D | 527 RICHMOND HILL WST | | | | AUGUSTA | GA | 30906 | |
| 5583508 | CRAWFORD ARETHA | PO BOX 2345 | | | | DAVENPORT | IA | 52809 | |
| 5583509 | CRAWFORD ARLINDAN | 3000 TULANE AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5583510 | CRAWFORD ARNA | 1800 EDGEWOOD AVE APT 306 | | | | POMONA PARK | FL | 32081 | |
| 5583511 | CRAWFORD AVIELLE | 917 LORA STREET | | | | SIKESTON | MO | 63801 | |
| 5428746 | CRAWFORD BECKY | 405 S 1ST ST | | | | ROCKFORD | IL | 61104-2002 | |
| 5428747 | CRAWFORD BETHANY | 1521 10TH ST | | | | DES MOINES | IA | 50314-2402 | |
| 5428748 | CRAWFORD BETTY | 1008 FENTON PL | | | | UPPER MARLBORO | MD | 20774-5706 | |
| 5583512 | CRAWFORD BRANDY | 2114 N CHURCH ST | | | | WILMINGTON | DE | 19802 | |
| 5428750 | CRAWFORD BRODERICK | 45-711 HILINAI ST | | | | KANEOHE | HI | 96744 | |
| 5583513 | CRAWFORD CANDY | 101 FAIRFIELD CIR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5583514 | CRAWFORD CAROLYN | 6567 S HARVARD ST | | | | CHICAGO | IL | 60621 | |
| 5428752 | CRAWFORD CHARLENE | 5065 SPINNAKER LN | | | | CROWN POINT | IN | 46307-8018 | |
| 5428754 | CRAWFORD CHARLES | 169 HESSIAN AVE | | | | WEST DEPTFORD | NJ | 08096-5059 | |
| 5583515 | CRAWFORD CHIQUITA | 2345 KENA | | | | NORFOLK | VA | 23523 | |
| 5583516 | CRAWFORD CHRISTY | 2229 CROSSRAIL | | | | ATLANTAGA | GA | 30349 | |
| 5583517 | CRAWFORD CLEA | 2532 BATTERY PL | | | | WILMINGTON | NC | 28403 | |
| 5428756 | CRAWFORD COLE | 2182 CARABEL AVE | | | | CLEVELAND | OH | 44107-5746 | |
| 5583518 | CRAWFORD CORI | 234 E 5TH ST | | | | CLEVELAND | OH | 44105 | |
| 5583519 | CRAWFORD CYNTHIA | 7200 JAYWICK AVE | | | | FT WASHINGTON | MD | 20744 | |
| 5583520 | CRAWFORD CYNTHIA L | 7200 JAYWICK AVE APT 113 | | | | FORT WASHINGTON | MD | 20744 | |
| 5583521 | CRAWFORD DANIEL | 355 PINE | | | | SUGARLOAF | CA | 92386 | |
| 5412955 | CRAWFORD DANIELLE | 2131 JEROME LANE APT 4 | | | | CAHOKIA | IL | 62206 | |
| 5583522 | CRAWFORD DARNIEHA | 16113 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 5428758 | CRAWFORD DEANNA | 414 S BUENA VISTA AVE | | | | SAN JOSE | CA | 95126-3277 | |
| 5428760 | CRAWFORD DEBORAH | 6702 PLANTATION FOREST DR | | | | SPOTSYLVANIA | VA | 22553-7783 | |
| 5428762 | CRAWFORD DELORIES | 229 SOLNESS AVE | | | | NASHVILLE | TN | 37218-1223 | |
| 5583523 | CRAWFORD DEVONNIE E | 9243 CONSER ST APT 2E | | | | OVERLAND PARK | KS | 66212 | |
| 5428764 | CRAWFORD DIANNA | 5 S 16TH AVE APT 30 | | | | MOUNT VERNON | NY | 10550-2731 | |
| 5583524 | CRAWFORD DKENYA | 501 SW 10TH ST APT 1 | | | | BELLE GLADE | FL | 33430 | |
| 5583525 | CRAWFORD DORA L | 2 HEATHER ST | | | | FULTON | MO | 65251 | |
| 5428766 | CRAWFORD DORIS | 425 W 1ST ST | | | | MESA | AZ | 85201-6535 | |
| 5583526 | CRAWFORD DRENAY | 3312 CARAWAY COMMONS DR | | | | JONESBORO | AR | 72404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583527 | CRAWFORD DREW | 513 GORDY RD | | | | SALISBURY | MD | 21804 | |
| 5583528 | CRAWFORD ELAINE | 3396 CHESTNUT RD | | | | S CHARLESTON | WV | 25309 | |
| 5583529 | CRAWFORD ELIZABETH | 1845 EAST MAIN STREET | | | | LAKELAND | FL | 33801 | |
| 5583530 | CRAWFORD FRANCES | 5415 BAXTER DR | | | | FORT LAWN | SC | 29714 | |
| 5583531 | CRAWFORD FRANCHESIA | 1432 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5583532 | CRAWFORD GARY L | 2141 DOUGLAS STREET | | | | WINCHESTER | VA | 22601 | |
| 5428768 | CRAWFORD GEOFF | 711 ROUTE 10 SUITE 204 | | | | RANDOLPH | NJ | 07869 | |
| 5412957 | CRAWFORD GERALD E | 104 MAIN ST | | | | HUDSON FALLS | NY | 12839 | |
| 5428770 | CRAWFORD GEVENA | 118 GREENVILLE AVE FL 22 | | | | JERSEY CITY | NJ | 07305-1824 | |
| 5583533 | CRAWFORD GLADYS | 1515 ADDISON RD | | | | CLEVELAND | OH | 44103 | |
| 5583534 | CRAWFORD GLORIA | 1049 OLD MAGNOLIA HWY | | | | PRAIRIE | MS | 39756 | |
| 5583535 | CRAWFORD GWENDALYN | 6922 BERDELLE AVE | | | | CLEVELAND | OH | 44105 | |
| 5583536 | CRAWFORD HARDY | 405 ROUTE T | | | | JEFFERSON CITY | MO | 65109 | |
| 5583537 | CRAWFORD HAROLD | 106 BYRD ST W | | | | GREENWOOD | SC | 29646 | |
| 5428772 | CRAWFORD HAYDEN | 2245 RAYMOND LOSANO DR | | | | LACKLAND AFB | TX | 78236-1054 | |
| 5428774 | CRAWFORD HAZEL | 10810 WINSTON CHURCHILL CT | | | | UPPER MARLBORO | MD | 20772-4849 | |
| 5583538 | CRAWFORD HELENA | 717 11 ST | | | | PAWNEE | OK | 74058 | |
| 5583539 | CRAWFORD HELGA | 3434 PACIFIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 5583540 | CRAWFORD HILLARYANGEL M | 301 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5428776 | CRAWFORD HOLLY | 1832 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210-2311 | |
| 5428778 | CRAWFORD IRENE | 9516 SONTAG LN | | | | SAINT LOUIS | MO | 63123-6342 | |
| 5583541 | CRAWFORD JACKIE | 8921 HILLVIEW | | | | SAINT LOUIS | MO | 63136 | |
| 5428780 | CRAWFORD JARED | 1625 OHIO ST | | | | QUINCY | IL | 62301-5060 | |
| 5583542 | CRAWFORD JASMINE | 681 GREENBRIER AVE | | | | HAMPTON | VA | 23661 | |
| 5583543 | CRAWFORD JAZMINE | 815 NORTH ST | | | | MILLVILLE | NJ | 08332 | |
| 5583544 | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | 99205 | |
| 5428782 | CRAWFORD JENNIFER | 1117 W FREDERICK AVE SPOKANE PTBA 064 | | | | SPOKANE | WA | 99205 | |
| 5583545 | CRAWFORD JERMANE | 320 TWAIN CIR SE | | | | MABLETON | GA | 30126 | |
| 5583546 | CRAWFORD JEROME | ASPEN | | | | ROANOKE | VA | 24017 | |
| 5583547 | CRAWFORD JESSE | 4925 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5583548 | CRAWFORD JESSICA | PO BOX 2301 | | | | BROWNING | MT | 59417 | |
| 5412959 | CRAWFORD JIMMITRA L | 2504 E WILLOW ST UNIT 307 | | | | SIGNAL HILL | CA | 90755-2272 | |
| 5583549 | CRAWFORD JOHN | 421 SOUTH BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| 5583550 | CRAWFORD JOSEPH | 2540 RIDGMAR BL 42 | | | | FORT WORTH | TX | 76116 | |
| 5428784 | CRAWFORD JUDY | 1895 SHORTCUT RD | | | | SALEM TOWNSHIP | OH | | |
| 5583551 | CRAWFORD KASEY | 4440 SAINT ANN LN | | | | COLUMBUS | OH | 43213 | |
| 5583552 | CRAWFORD KATYNA | 2608 COLEMAN AVE | | | | AUGUSTA | GA | 30906 | |
| 5583553 | CRAWFORD KESHIA | 484 CO RD 13 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5428786 | CRAWFORD KEVIN | 11541 PIN OAK TRL | | | | JACKSONVILLE | FL | 32225-2449 | |
| 5583554 | CRAWFORD KIM | 29 BROADWAY | | | | OCEAN GROVE | NJ | 07756 | |
| 5583555 | CRAWFORD KIMBERLY | 309 HAYES AVE APT B | | | | FREMONT | OH | 43420 | |
| 5583556 | CRAWFORD KRYSTAL | 136 SUMMIT ST | | | | E PROVIDENCE | RI | 02914 | |
| 5583557 | CRAWFORD LADONNA C | 2941 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5583558 | CRAWFORD LAKECIA | 313 PINE ST | | | | MILLVILLE | NJ | 08332 | |
| 5583559 | CRAWFORD LAKISHA | 3127 ARBORSYE CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5583560 | CRAWFORD LAQUANJERICA A | 31021 PARKWAY AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5583561 | CRAWFORD LARISSA | 307 MAUPAS CT | | | | HINESVILLE | GA | 31313 | |
| 5583562 | CRAWFORD LARRENCE | 2621 TURQUOISE ST APT 101 | | | | RIVERSIDE | CA | 92507 | |
| 5583563 | CRAWFORD LASHAUNDA | 10604 LINNELL DR | | | | ST LOUIS | MO | 63136 | |
| 5428788 | CRAWFORD LATASHA | 5304 GOLDEN GATE DR | | | | KILLEEN | TX | 76549-5472 | |
| 5583564 | CRAWFORD LATONYA | 175 BIG OAK LANE | | | | PELL CITY | AL | 35125 | |
| 5583565 | CRAWFORD LAURA | 3644 SE WESTVIEW AVE | | | | MILWAUKIE | OR | 97267 | |
| 5583566 | CRAWFORD LIZA | 529 MOKAULEA ST | | | | HONOLULU | HI | 96816 | |
| 5583567 | CRAWFORD LORETTA L | 2726 N E 205TH AVE 155 | | | | FAIRVIEW | OR | 97204 | |
| 5583568 | CRAWFORD LORI | 600 NELCOURT APT 4A | | | | GRETNA | LA | 70056 | |
| 5428790 | CRAWFORD LORIE | 98 HICKORY DR | | | | WARRENTON | MO | 63383 | |
| 5428792 | CRAWFORD MALVORA | 1150 SIMONTON ST APT 303 | | | | COVINGTON | TN | 38019 | |
| 5583569 | CRAWFORD MARILYN | 2601 SHORELINE DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5428794 | CRAWFORD MARK | 1681 WOODSIDE WAY | | | | XENIA | OH | 45385 | |
| 5583570 | CRAWFORD MARSAE D | 733 LAIRD AVENUE | | | | WARREN | OH | 44484 | |
| 5583571 | CRAWFORD MARSHA L | 5000 PALM AVE | | | | BUNNELL | FL | 32110 | |
| 5583572 | CRAWFORD MARSHA Y | 72 FENWICK ST APT 2N | | | | HARTFORD | CT | 06114 | |
| 5428796 | CRAWFORD MARTIN | 228 SPRING ST | | | | OTTAWA | IL | 61350 | |
| 5583573 | CRAWFORD MARVALENE | 9620 7TH BAY ST APT B | | | | NORFOLK | VA | 23504 | |
| 5583574 | CRAWFORD MARY | 255 SW PRESTIGE WAY | | | | LAKE CITY | FL | 32024 | |
| 5583575 | CRAWFORD MAYA | 1545 WEST ORNSBY AVE | | | | LOUISVILLE | KY | 40210 | |
| 5583576 | CRAWFORD MAYBELLE | 925 BONITA AVE 76 | | | | GLENDORA | CA | 91740 | |
| 5583577 | CRAWFORD MIA | 1031 W SOMERSET ST | | | | PHILA | PA | 19133 | |
| 5583578 | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | 38632 | |
| 5428798 | CRAWFORD MICHAEL | 2912 COLLEGE ST | | | | HERNANDO | MS | 38632 | |
| 5583579 | CRAWFORD MILDRED | 4149 NW 18TH DR | | | | GAINESVILLE | FL | 32605 | |
| 5428800 | CRAWFORD MILTON | 5420 OPENWOOD LN | | | | HERNANDO | MS | 38632 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583580 | CRAWFORD MONICA | 4201 WILDBRIAR LN | | | | MANSFIELD | TX | 76063 | |
| 5583581 | CRAWFORD NAKEYA | 104 SPRINGS ST APT A | | | | MARION | SC | 29571 | |
| 5583582 | CRAWFORD NAOMI L | 4861 S DARLINGTON AVE | | | | TULSA | OK | 74135 | |
| 5412961 | CRAWFORD PARIS A | 1401 VILLAGE BLVD APT 932 | | | | W PALM BEACH | FL | 33409 | |
| 5583583 | CRAWFORD PAT | 405 DUNLAP DR | | | | WESTPOINT | MS | 39773 | |
| 5583584 | CRAWFORD PATRICIA | 1665 31ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5583585 | CRAWFORD PAUL | 2124 DE LA VINA ST E | | | | SANTA BARBARA | CA | 93105 | |
| 5583586 | CRAWFORD PHYLLIS | 4064 MAXANNE DR NW | | | | KENNESAW | GA | 30144 | |
| 5583587 | CRAWFORD PRECIOUS | 1460 ELDER AVE | | | | AKRON | OH | 44306 | |
| 5583588 | CRAWFORD PRISCILLA | 4251 APTB BRANCHBEND LANE | | | | CHARLOTTE | NC | 28273 | |
| 5583589 | CRAWFORD RACQUELL | 13506 LITTLE ABBEY LN APT 210 | | | | CHARLOTTE | NC | 28278 | |
| 5583590 | CRAWFORD RACQUELL E | 8911 CAMDEN CREEK LA | | | | CHARLOTTE | NC | 28273 | |
| 5583591 | CRAWFORD REGINA | 67352 CRAWFORD RD | | | | PEARL RIVER | LA | 70452 | |
| 5583592 | CRAWFORD RENE | 2230 EXECUTIVE DR X | | | | HAMPTON | VA | 23666 | |
| 5583593 | CRAWFORD RICHARD | 754 WILLARD AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5583594 | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | 62526 | |
| 5428802 | CRAWFORD ROBERT | 3686 N MEADOWLARK DR | | | | DECATUR | IL | 62526 | |
| 5428804 | CRAWFORD ROCKY | 6246 APPLE ORCHARD DR | | | | LAS VEGAS | NV | 89142-0926 | |
| 5583595 | CRAWFORD RODRIQUEZ | PO BOX 2273 | | | | STAUNTON | VA | 24401 | |
| 5583596 | CRAWFORD ROSALIND | 2231 WYNBORNE DR | | | | GASTONIA | NC | 28056 | |
| 5583597 | CRAWFORD ROSE | 1633 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 5428806 | CRAWFORD RYAN K | 1065 E POLK ST N | | | | MORTON | IL | 61550 | |
| 5583598 | CRAWFORD SADIE | 213 LUMBERJACK DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5428808 | CRAWFORD SAMANTHA | 2343 EDEN TER APT 104 | | | | ROCK HILL | SC | 29730-3749 | |
| 5583599 | CRAWFORD SHAMEKA | 801 FRANK NELSON DR APT D | | | | PANAMA CITY | FL | 32401 | |
| 5583600 | CRAWFORD SHANNON | 4347 ATWATER ARCH | | | | VIRGINIA BEACH | VA | 23456 | |
| 5583601 | CRAWFORD SHAYDARENEE | 5223 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5583602 | CRAWFORD SHEKIA | 2103 2ND ST APT 6 | | | | GASTONIA | NC | 28054 | |
| 5583603 | CRAWFORD SHELBY | 21973 SHEVELAND RD | | | | MIDDLETOWN | CA | 95461 | |
| 5583604 | CRAWFORD SHEREATHA | 2211 SE 14TH AVE APT 39 | | | | OCALA | FL | 34471 | |
| 5428810 | CRAWFORD SHERI | N1561 16TH RD | | | | MONTELLO | WI | 53949 | |
| 5583605 | CRAWFORD SHERYL | 422 MAKENZIE ST | | | | SAV | GA | 31419 | |
| 5583606 | CRAWFORD SHMIKA | 1109 THORNHILL DR | | | | SELAM | AL | 36701 | |
| 5583607 | CRAWFORD SHONNEDRA A | 3023 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5583608 | CRAWFORD SIMONE | 5788 MASON JONES DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5583609 | CRAWFORD STACY | 3850 GRANTLEY RD | | | | TOLEDO | OH | 43613 | |
| 5583610 | CRAWFORD STEVEN | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5583611 | CRAWFORD SUZANNE | 100 EAST BOYNTON BEACH | | | | BOYNTON BEACH | FL | 33435 | |
| 5583612 | CRAWFORD SUZZETTE | 2702 ASHMONT TERR | | | | SS | MD | 20906 | |
| 5583613 | CRAWFORD TAMMIE | 3643 ELMLEY AVE | | | | COVINGTON | GA | 30656 | |
| 5583614 | CRAWFORD TAWANA | 11114 WISKOW | | | | ST LOUIS | MO | 63138 | |
| 5583615 | CRAWFORD TEJARA | 1475 BENTON BLVD | | | | POOLER | GA | 31322 | |
| 5583616 | CRAWFORD TEREION | 1448 APPLE ST APT 1 | | | | FT WAINWRIGHT | AK | 99703 | |
| 5583617 | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 | |
| 5428812 | CRAWFORD TERESA | 12812 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 | |
| 5583619 | CRAWFORD THERESA L | 4605 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5583620 | CRAWFORD TIFFANY | 9169 CONQUEST CT | | | | LAS VEGAS | NV | 89149 | |
| 5583621 | CRAWFORD TINA | 5348 N 44TH AVE | | | | OMAHA | NE | 68111 | |
| 5583622 | CRAWFORD TISHEIKA | 119 W LOUISA WEST | | | | HAMMOND | LA | 70403 | |
| 5428814 | CRAWFORD TROY | 100 E CAMPUS VIEW BLVD STE 250 | | | | COLUMBUS | OH | 43235-4682 | |
| 5583623 | CRAWFORD TYFFANY | 513 WHITE AVE | | | | MORRISTOWN | TN | 37814 | |
| 5583624 | CRAWFORD WILLIAM | 900 TOLLIS PARKWAY | | | | BROADVIEW HTS | OH | 44147 | |
| 5404998 | CRAWFORD WILLIAM L | 5379 N S MILE ROAD | | | | MESICK | MI | 49668 | |
| 5428816 | CRAWFORD YOLANDA | 20 DEBEVOISE AVE APT 5H | | | | BROOKLYN | NY | 11211-1670 | |
| 5583625 | CRAWFORDQ CHRIS | 2159 W 58TH ST 0 | | | | INDIANAPOLIS | IN | 46228 | |
| 5428817 | CRAWL AMINA | 87 BYUON AVE | | | | NILES | OH | 44446 | |
| 5583626 | CRAWLEY CALVIN | 129 WEST BAKER AVE | | | | WILDWOOD | NJ | 08267 | |
| 5583627 | CRAWLEY CECILE | 232 GRAY STREET | | | | DANVILLE | VA | 24541 | |
| 5583628 | CRAWLEY CHANTE | 567 ROBERSON ST | | | | PETERSBURG | VA | 23805 | |
| 5583629 | CRAWLEY CORRIN | 14332 SW 289 TER | | | | HOMESTEAD | FL | 33033 | |
| 5428820 | CRAWLEY CRYSTAL | 4323 SANTA LUCIA ARC | | | | LAS CRUCES | NM | 88005-3896 | |
| 5583630 | CRAWLEY DIANNA | 114 BISHOP AVE | | | | DANVILLE | VA | 24540 | |
| 5583631 | CRAWLEY FRANKLIN A | 9201 STAGG RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5583632 | CRAWLEY GISELE | 37 GROVE PL | | | | EAST ORANGE | NJ | 07017 | |
| 5412963 | CRAWLEY JEAN | 1026 WOOD HOLLOW LN | | | | BURLESON | TX | 76028-6262 | |
| 5583633 | CRAWLEY KAREN | 18020 WINSLOW RD | | | | SHAKER HTS | OH | 44122 | |
| 5583634 | CRAWLEY KATHERINE | RT 3 BOX 64 | | | | CORDELL | OK | 73632 | |
| 5583635 | CRAWLEY LASHON | 1317 WOODSIDE MEWS | | | | RICHMOND | VA | 23231 | |
| 5583636 | CRAWLEY LINDA | 603 E CHEERY | | | | COVINGTON | VA | 24426 | |
| 5428822 | CRAWLEY LYNN | 612 HAMAKUA PL | | | | KAILUA | HI | 96734 | |
| 5428824 | CRAWLEY MEL | 110 BROWNLEE BLVD | | | | WARWICK | RI | 02886 | |
| 5583637 | CRAWLEY NICHOLE | 17301 ROWE ST | | | | DETROIT | MI | 48205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5583638 | CRAWLEY NIGEL | 406 N ROOSEVELT AVE | | | | SAND SPRINGS | OK | 74063 | |
| 5428826 | CRAWLEY PATRICE | 6008 NOMINI HALL RD | | | | HAGUE | VA | 22469 | |
| 5583639 | CRAWLEY RACHEL | 1404 WALNUT HILL DR | | | | ROCK HILL | SC | 29732 | |
| 5428828 | CRAWLEY ROB | 415 ALYSSA ST | | | | PLANO | IL | 60545 | |
| 5428830 | CRAWLEY ROBERT | 2395 AUTUMN CREEK LN | | | | YORKVILLE | IL | 60560 | |
| 5583640 | CRAWLEY SANDRA | 48 TOWNSEND ST | | | | BUFFALO | NY | 14206 | |
| 5583641 | CRAWLEY SHARISSE | 7703 MANE LANE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5583642 | CRAWLEY SHONTAVIA | 3463 E 147TH ST | | | | CLEVELAND | OH | 44120 | |
| 5583643 | CRAWLEY TAKIA | 204 EAT JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 5583644 | CRAWLEY TED | 5704 WHITE OAK DR | | | | LYNCHBURG | VA | 24502 | |
| 5583645 | CRAWLEY TERESA | 7706 VERONA LANE | | | | POWELL | TN | 37849 | |
| 5583646 | CRAWLEY TYRONE | 2419 FRANCES ST | | | | BALTIMORE | MD | 21217 | |
| 5583648 | CRAWN MELISSA | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 5428832 | CRAWRORD JAMES | 584 MYRA ST | | | | EL PASO | TX | 79915-3102 | |
| 5583649 | CRAY LISA | 92 ELM ST | | | | HEARTLAND | ME | 04943 | |
| 5583650 | CRAYNE JENNIFER | 2016 KELLOGG AVE APT 101 | | | | JANESVILLE | WI | 53546 | |
| 4883593 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 5583651 | CRAYON CARL | 360 TEMPLE AVE 4 | | | | LONG BEACH | CA | 90814 | |
| 5583652 | CRAYS LESLEY | 1440 E BROCKTON AVE | | | | REDLANDS | CA | 92374 | |
| 5583653 | CRAYTON CHANTEL | 2724 W CLARKE ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 5583654 | CRAYTON FELITA | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583655 | CRAYTON HILDA K | 7801 S SOUTH SHORE | | | | CHICAGO | IL | 60649 | |
| 5583656 | CRAYTON JEFFERY P | 1120 W FLORENCE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5583657 | CRAYTON JESSICA | 7831 TERRAPIN COVE RD | | | | GLOU | VA | 23062 | |
| 5583658 | CRAYTON JOYCE | 2201 MOUNT PLEASANT RD N | | | | CONCORD | NC | 28025 | |
| 5583659 | CRAYTON KENYETTA | 1173 NW OZMUN AVE | | | | LAWTON | OK | 73507 | |
| 5583660 | CRAYTON PHALLENNA | 1913 SUNNY VISTA | | | | MODESTO | CA | 95350 | |
| 5583661 | CRAYTON ROBIN | 817 POWELL DRIVE | | | | SOUTH HILL | VA | 23970 | |
| 5583662 | CRAYTON TERA | 1026 ENGLEWOOD | | | | CLEVEAND HTS | OH | 44121 | |
| 5428834 | CRAYTON TIFFANY | 3850 BEAVERCREST DR APT D | | | | LORAIN | OH | 44053-1717 | |
| 5583663 | CRAYTON TRAVIS | 123 1ST ST | | | | TUSKOGEE | AL | 36832 | |
| 5583664 | CRAYTON TREENA L | 3403 HARDWOOD ROAD | | | | CLEVELAND HTS | OH | 44112 | |
| 5583665 | CRAYTON TWANNA | 1700 FOUNTAIN CT APT 2105 | | | | COLUMBUS | GA | 31904 | |
| 5583666 | CRAYTON Y | 15527 INGLESIDE AVE | | | | DOLTON | IL | 60419 | |
| 5583667 | CRAYTON ZELMA | 22 ROSS AVE | | | | COLUMBUS | GA | 31903 | |
| 5583668 | CRAZE HEATHER | GRADY ROAD | | | | ROCKMART | GA | 30158 | |
| 5412965 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| 5412967 | CRAZY4BLING INC | 500 NE 25TH ST UNIT 10 | | | | POMPANO BEACH | FL | 33064-5456 | |
| 4882094 | CRB COMMERCIAL INTERIORS INC | P O BOX 4828 | | | | NAPERVILLE | IL | 60567 | |
| 5583669 | CRC WAREHOUSING TEXAS LLC | 32 E AIRLINE DR | | | | KENNER | LA | 70062 | |
| 5583670 | CREAGER ANGELA | 510 INDIANA AV | | | | ST CLOUD | FL | 34769 | |
| 5428836 | CREAGER DERRICK | 716 S WALNUT ST SANGAMON167 | | | | SPRINGFIELD | IL | | |
| 5583671 | CREAGER ERICA | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583672 | CREAGER ERICA N | 8129 S MERIDIAN RD | | | | CLAY CITY | IN | 47841 | |
| 5583673 | CREAGER RHONDA | 219 PATRICK DR | | | | SCHRIEVER | LA | 70395 | |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 5583674 | CREAMER ASHLEY | 83 STRAIGHT STREET | | | | WARREN | OH | 44483 | |
| 5428838 | CREAMER GEORGE | 413 LINDSAY ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5583675 | CREAMER JACKQUE | 114 DELAWARE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5583676 | CREAMER LINDA | 237 CAVE SPRING ST | | | | ROME | GA | 30161 | |
| 5583677 | CREAMER NICOLE | 6955 S YALE AVE | | | | CHICAGO | IL | 60621 | |
| 5428840 | CREAMER SEAN | 3213 PIN OAK DR | | | | TEMPLE | TX | 76502-1727 | |
| 5583678 | CREAMERSMITH DEANNA | 7306 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| 4885442 | CREAMLAND DAIRIES | PO BOX 912685 | | | | DENVER | CO | 80291 | |
| 5583679 | CREAN KATHERINE | 2402 SOMMERS AVE | | | | MADISON | WI | 53704 | |
| 5583680 | CREAR JOE | 1600 TIMBERLANE DR | | | | GAUTIER | MS | 39553 | |
| 5583681 | CREAR QUANTELLA | 1592 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 5583682 | CREARY LAUNA | 112 PINE CREST DRIVE E36 | | | | DOUGLAS | GA | 31533 | |
| 5428842 | CREASMAN VIRGIL | 2208 CENTRAL AVE | | | | GREAT FALLS | MT | 59401-3911 | |
| 5583683 | CREASON CRYSTAL C | 3246 VON OSHEN RD | | | | SUMMERVILLE | SC | 29485 | |
| 5583684 | CREASON KOBY | 13040 SOUTH 66TH EAST AVE | | | | BIXBY | OK | 74008 | |
| 5428844 | CREASON LINDA | 1094 ROCKY TERRACE DR | | | | GARDNERVILLE | NV | 89460-9714 | |
| 5428846 | CREASON RICHARD | 3775 MIDDLEFIELD RD SANTA CLARA085 | | | | PALO ALTO | CA | | |
| 5583685 | CREASSI HARRIS | 8816 S ROCKWELL | | | | CHICAGO | IL | 60805 | |
| 5583686 | CREASY KAREN | 620 ELM AVE SW | | | | ROANOKE | VA | 24013 | |
| 5583687 | CREATE YOURS BY ORIGAMI OWL | 2156 S CRESTWAY | | | | WICHITA | KS | 67218 | |
| 5412969 | CREATING X LLC | 1201 N ORANGE ST STE 7063 | | | | WILMINGTON | DE | 19801-1190 | |
| 5412971 | CREATION 4MATION INCORPORATED | 531 5TH ST UNIT B | | | | SAN FERNANDO | CA | 91340-2270 | |
| 5412973 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 5412975 | CREATIVE ACC INC | 7481 ANACONDA AVE | | | | GARDEN GROVE | CA | 92841-2911 | |
| 5583688 | CREATIVE ASSOCIATES LLC | 12334 N GOLF DRIVE | | | | MEQUON | WI | 53092 | |
| 5412977 | CREATIVE BATH PRODUCTS INC | 7 West 34th Street | Suite 423-431 | | | New York | NY | 10001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583689 | CREATIVE BATH PRODUCTS INC | 7 West 34th Street | Suite 423-431 | | | New York | NY | 10001 | |
| 5412979 | CREATIVE CAR AUDIO | 2534 N PATTERSON AVE | | | | SPRINGFIELD | MO | 65803-6302 | |
| 4869763 | CREATIVE CASTER INC | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5583690 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90036 | |
| 5583691 | CREATIVE CONSTRUCTION & FACILI | 7726 N 1st St Ste 350 | | | | Fresno | CA | 93720-0989 | |
| 5412981 | CREATIVE DINO LLC | 11360 SW 233RD ST | | | | HOMESTEAD | FL | 33032-6006 | |
| 5583692 | CREATIVE FABRICS INC | P O BOX 1282 | | | | GURABO | PR | 00778 | |
| 5583694 | CREATIVE MARKETING GROUP INC | 3660 West Quail Avenue | | | | Las Vegas | NV | 89118 | |
| 5583695 | CREATIVE MINDS LLC | PO BOX 307713 | | | | ST THOMAS | VI | 00803 | |
| 4864809 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 5412983 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 5412985 | CREATIVE OUTDOOR DISTRIBUTORS | 16902 Von Karman #B | | | | Irvine | CA | 92606 | |
| 5412987 | CREATIVE PEWTER DESIGNS INC | 5050 STATE HIGHWAY 303 NE | | | | BREMERTON | WA | 98311-3629 | |
| 5428848 | CREBER LORI | 2661 LEE ST | | | | SIMI VALLEY | CA | 93065-3753 | |
| 5428850 | CRECELIUS KAREN | 7800 HIGHWAY 135 NE | | | | NEW SALISBURY | IN | 47161 | |
| 5583696 | CRECENCIANA LEON | 3815 EASTERN AVENUE | | | | HIGHLANDTOWN | MD | 21224 | |
| 5583697 | CRECH PATSY | HC1 BOX717 | | | | FARIDEALING | MO | 63939 | |
| 5583698 | CREDEUR LANCE | 105 CONGRESS RD | | | | YOUNGSVILLE | LA | 70592 | |
| 5583699 | CREDILLE PERRIAN | 192 CR 515 | | | | RIENZI | MS | 38865 | |
| 5412989 | CREDIT ACCEPTANCE CORP | PO BOX 3397 HOSTO AND BUCHAN P L L C | | | | LITTLE ROCK | AR | 72203-3397 | |
| 5412991 | CREDIT ACCEPTANCE CORPORATION | WEBER & OLCESE P L C 3250 W BIG BEAVER RD STE 124 | | | | TROY | MI | | |
| 5412993 | CREDIT ASSOC OF MAUI LTD | PO BOX 1074 | | | | WAILUKU | HI | 96793 | |
| 5412995 | CREDIT ASSOCIATES OF MAUI LTD | PO BOX 1074 | | | | WAILUKU | HI | 96793-1074 | |
| 5412997 | CREDIT BUREAU DATA INC | PO BOX 2288 | | | | LA CROSSE | WI | 54602-2288 | |
| 5412999 | CREDIT INTERNATIONAL CORPORATION | PO BOX 1268 JEFFREY G YONEK | | | | BOTHELL | WA | 98041-1268 | |
| 5413001 | CREDIT MANAGEMENT SERVICES | IN THE COUNTY COURT OF LANCAST575 SOUTH 10 STREET 2ND STRE | | | | LINCOLN | NE | | |
| 5413004 | CREDIT MANAGEMENT SERVICES IN | 1725 - 10TH STREET | | | | GERING | NE | 69341 | |
| 5413006 | CREDIT SECURITY ACCEPTANCE COR | PO BOX 1310 | | | | MESA | AZ | 85211-1310 | |
| 5413008 | CREDIT SERVICE COMPANY INC | PO BOX 1120 | ATTN JUDICIAL COLLECTORS | | | COLORADO SPRINGS | CO | 80901-1120 | |
| 5413010 | CREDIT SERVICES CO INC | PO BOX 31254 | | | | BILLINGS | MT | 59107-1254 | |
| 5413012 | CREDITORS COLLECTION BUREAU | SANDRA L SWEENEY 755 ALMARPARKWAY STE B | | | | BOURBONNAIS | IL | 60914 | |
| 5413014 | CREDITORS COLLECTION BUREAU I | SANDRA L SWEENEY 33 NMAIN ST SUITE 2 | | | | MANTENO | IL | 60950 | |
| 5413016 | CREDITORS COLLECTION SERVICES | 3294 PACIFIC PL SW | | | | ALBANY | OR | 97321-3568 | |
| 5583700 | CREDLE MONIQUE | 8 PHARO STREET | | | | NEPTUNE | NJ | 07757 | |
| 5583701 | CREE COLBEAR | 815 JUPITER ST NW | | | | WASHINGTON | DC | 20012 | |
| 5583703 | CREE LACREEB | 1216 IVVYSTONEWAY | | | | CHESAPEAKEVA | VA | 23324 | |
| 5583704 | CREE RAMOS | 5855 VALLEY DRIVE | | | | NORTHLASVEGAS | NV | 89031 | |
| 5583705 | CREECH BONNIE | 481 WISEMAN ST | | | | HANSEN | ID | 83334 | |
| 5583706 | CREECH BRANDY | 8629 RNASOM LN | | | | KENLY | NC | 27542 | |
| 5583707 | CREECH BRUCE | 5052 DEVON PARK DR | | | | TAMPA | FL | 33647 | |
| 5583708 | CREECH CHARLES | 5867 CREEKSIDE DR | | | | REX | GA | 30273 | |
| 5583709 | CREECH CHRISTOPHER | 15746 E 99TH PL COMMERCE CITY | | | | NAVY | CO | | |
| 5583709 | CREECH JANE | 1846 HWY 90 WEST | | | | BAKER | FL | 32548 | |
| 5583710 | CREECH JOE | 11265 ROCKY RIDGE RD | | | | GLEN ALLEN | VA | 23059 | |
| 5428853 | CREECH JOSEPH | 304 TRIESTE LOOP | | | | LAKE MARY | FL | 32746-2656 | |
| 5583711 | CREECH PAIGE | 144 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5428855 | CREECH RHONDA | 310 S 7TH ST | | | | STEUBENVILLE | OH | 43952-2841 | |
| 5428857 | CREECH SHERYL | 8601 MILL CREEK LN | | | | HUDSON | FL | 34667-2566 | |
| 5583712 | CREECH W | 20272 N 69TH LN | | | | GLENDALE | AZ | 85308 | |
| 5583713 | CREECH YVONNE | 400 CRAB ORCHARD RD | | | | FRANKFORT | KY | 40601 | |
| 5583714 | CREECHBLANCHRY KARMALETARO | 2009 NIMOCKS AVENUE | | | | FAYETTEVILLE | NC | 28301 | |
| 5583715 | CREECY GAIL | 7916 MONETTE ST | | | | METAIRIE | LA | 70003 | |
| 4863910 | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 5583716 | CREEGAN JANET | 124 CROMWELL CIRCLE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5413018 | CREEK ASHLEIGH | 8010 CARLEAN CT | | | | PASADENA | MD | 21122 | |
| 5583717 | CREEK CATHY | 308 WENDOVER DRIVE | | | | CHESAPEAKE | VA | 23701 | |
| 5583718 | CREEK NANCY | 11420 GREEN ACRES CT | | | | DUNKIRK | MD | 20745 | |
| 5428859 | CREEK TAANYA | 6540 W IRONWOOD DR TYPE FRIENDS EM | | | | GLENDALE | AZ | | |
| 5583719 | CREEKMORE ANANDA | 31 SOUTH 32ND | | | | WYANDANCH | NY | 11798 | |
| 5583720 | CREEKMORE CASSI | 202 RADCLIFF | | | | GROVE | OK | 74352 | |
| 5583721 | CREEKMORE COREY E | 6712 W TANNERS CREEK DR APT | | | | NORFOLK | VA | 23513 | |
| 5583722 | CREEKMORE JACK | 62 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369 | |
| 5583723 | CREEKMORE JAMESHIA | PO BOX 62643 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5583724 | CREEKMORE JEFF | 1295 COVE CREEK FARM RD | | | | COLEMAN FALLS | VA | 24536 | |
| 5428861 | CREEKMORE NANCY | 8010 S PAULINA ST APT 1W | | | | CHICAGO | IL | 60620-4535 | |
| 5583725 | CREEL BARBARA | 6116 PIPPIN RD | | | | PANAMA CITY | FL | 32404 | |
| 5583726 | CREEL TYE | PO BOX 1031 | | | | WARNER | OK | 74469 | |
| 5583727 | CREER JANESSA | 2045 N 83RD DR APT 1316 | | | | PHOENIX | AZ | 85037 | |
| 5583728 | CREER ROBERT | 107 PATTI LN | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5428863 | CREES DWI | 975 N PRINCIPLE WAY | | | | MERIDIAN | ID | 83642-8901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1065 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413020 | CREFII SILVER CITY LLC | ATTN ACCOUNTING SILVER CITY | | | | DALLAS | TX | | |
| 5583729 | CREGAN MICHELLE | 9743 RIDGELAND | | | | TOLLESON | AZ | 85353 | |
| 5583730 | CREGER CAROL | 3100 HONEYSUCKLE DR | | | | TROY | OH | 45373 | |
| 5428865 | CREGO PATRICIA | 319 SOUTH TODD STREET | | | | MCCOMB | OH | 45858 | |
| 5583731 | CREIGHTON CARISSA | 3467 ROBERT AVE NE | | | | SALEM | OR | 97301 | |
| 5428867 | CREIGHTON ELAINE | 825 PRESCOTT ST | | | | VALLEY STREAM | NY | 11580-1235 | |
| 5428869 | CREIGHTON GENE | 279 SAINT PATRICK AVE | | | | PENSACOLA | FL | 32503-7750 | |
| 5583732 | CREIGHTON JACKLEN | 3426 EAST 104TH STREET | | | | KANSAS CITY | MO | 64137 | |
| 5583733 | CREIGHTON KARLA | 122 NEWELL ST | | | | WATERLOO | IA | 50703 | |
| 5583734 | CREIGHTON KRISTIN | 101 F ST | | | | LOS BANOS | CA | 93635 | |
| 5583735 | CREIGHTON LARKIN | 16203 MORNIG | | | | SPRING | TX | 77379 | |
| 5428871 | CREIGHTON NIKKI | 5496 ROUTE 119 HWY N | | | | HOME | PA | 15747 | |
| 5428873 | CREIGHTON PHYLLIS | 1618 CHARLOTTE CIR | | | | MARTINSVILLE | IN | 46151 | |
| 5583736 | CREIGHTON STACEY | PLEASE ENTER | | | | FREDERICK | MD | 21703 | |
| 5428875 | CREIGHTON TOMINKA | 2928 TANGLEWOOD DR | | | | WAYNE | MI | 48184 | |
| 5583737 | CREITOFF MARIS | P P BOX 29 | | | | BOQUERON | PR | 00622 | |
| 5583738 | CREMA TANYA | 3294 RIDGE RD | | | | HIGHLAND | IN | 46322 | |
| 5428877 | CREMEAN IRIS | 225 GUY ST | | | | WALBRIDGE | OH | 43465 | |
| 5428879 | CREMEANS BARRY | RR 1 BOX 154 | | | | SALT ROCK | WV | 25559 | |
| 5583739 | CREMEANS KAIRI | 107 SHELL DR | | | | GRANDY | NC | 27966 | |
| 5583740 | CREMEANS MELISSA | 3706 N IL ROUTE 2 | | | | HOSTETTER | PA | 15638 | |
| 5428881 | CREMEN GARY | 569 KEVINS DRIVE ANNE ARUNDEL003 | | | | ARNOLD | MD | 21012 | |
| 5583741 | CREMENS MARTHA | 12772 ST RT 62 | | | | LEESBURG | OH | 45135 | |
| 5583742 | CRENSHAW ALEXI | 818 REDBUD LANDE | | | | NIGHTY SIX | SC | 29666 | |
| 5583743 | CRENSHAW AUDREY | 5309 HILL RD | | | | ALBANY | GA | 31705 | |
| 5583744 | CRENSHAW BEATRICE | 3703 VINEWOOD DR | | | | MOBILE | AL | 36612 | |
| 5583745 | CRENSHAW DIKIA | 2707 MATINGGALE RD APTC | | | | S CHESTERFIELD | VA | 23834 | |
| 5583746 | CRENSHAW DOROTHY | 36 SYLVAN | | | | SPRINGFIED | MA | 01108 | |
| 5583747 | CRENSHAW EVANJOSEPHI | 1804 N DECATUR | | | | LAS VEGAS | NV | 89108 | |
| 5583748 | CRENSHAW FENTON | 177 CRENSHAW RD | | | | SOUTH HILL | VA | 23970 | |
| 5403517 | CRENSHAW JACOB | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| 5428883 | CRENSHAW KELVIN | 11418 201ST ST | | | | SAINT ALBANS | NY | 11412-2811 | |
| 5583749 | CRENSHAW LASHELL | 46 WENZELL PL | | | | PITTSBURGH | PA | 15216 | |
| 5583750 | CRENSHAW LATOYA | 18305 KNOLL DR | | | | MAPLE | OH | 44137 | |
| 5583751 | CRENSHAW LIARA | 438 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5583752 | CRENSHAW MICHELLE | 1934 CHUROH ST | | | | WILMINTON | NC | 28403 | |
| 5583753 | CRENSHAW MILTON | 2121 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 5583754 | CRENSHAW ROE | 6536 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5428885 | CRENSHAW SHEREE | 427 STARBORROUGH DR | | | | LEAGUE CITY | TX | 77573-5931 | |
| 5583755 | CRENSHAW SHERI | 2208 OKEECHOBEE | | | | FORT PIERCE | FL | 34947 | |
| 5428887 | CRENSHAW SHONDRA | 644 SERENADE TER | | | | LAKE PLACID | FL | 33852-8791 | |
| 5583756 | CRENSHAW TAKODA | 518 N LIBERTY ST | | | | RUSHVILLE | IL | 62681 | |
| 5583757 | CRENSHAW TONIA | 47 MCBRIDLEY STREET | | | | CADIZ | KY | 42211 | |
| 5583758 | CRENSHAW VICKIE | 256 S WEYANT AVE | | | | COLUMBUS | OH | 43213 | |
| 5583759 | CRENTHERY JOHNSON | 3268 VOLNEY ST | | | | STOCKTON | CA | 95206 | |
| 5583760 | CREOLA DUKES | 6502 NW 14 AVE 6502 NW | | | | MIAMI | FL | 33147 | |
| 5583761 | CREPEAU RICHARD | 39 AIKEN ST | | | | CHARLESTON | SC | 29403 | |
| 5583762 | CREPPS JESSICA | 308 S B STREET | | | | BONNE TERRE | MO | 63628 | |
| 5583763 | CREQUE IRENE | 40-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583764 | CREQUE IRENE A | 404-111 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5583765 | CREQUE IVORIE M | P O BOX 5740 | | | | ST THOMAS | VI | 00804 | |
| 5583766 | CREQUE JESSICA | P O BOX 186 | | | | FSTED | VI | 00841 | |
| 5583767 | CREQUE YADIRA | POBOX223536 | | | | CSTED | VI | 00822 | |
| 5583768 | CRESANTI BRENDA | 2503 MERRITT DR APT A | | | | GREENSBORO | NC | 27407 | |
| 5583769 | CRESCENCIO DELEON | 4857 CANOGA ST | | | | MONTCLAIR | CA | 91763 | |
| 5583770 | CRESCENT ACE HARWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | |
| 5583771 | CRESCENT AND IAN LACY | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583772 | CRESCENT AND PEYTON THOMPSON | 1536 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583773 | CRESCENT CROWN DISTRIBUTING LL | 1640 West Broadway Road | | | | Mesa | AZ | 85202-1117 | |
| 5404347 | CRESCENT PARTS & EQUIPMENT CO INC | 5121 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5428889 | CRESCENZI HENRY | 2737 W BEACH ST | | | | TAMPA | FL | 33607-2958 | |
| 5583774 | CRESENT | 1536 FORDING ISLAND RD STE 201 | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5583775 | CRESENT QUEEN | MEZEROTT RD | | | | ADELPHI | MD | 20782 | |
| 5583776 | CRESHA RILEY | 3147A N 35TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5583777 | CRESHONAE GOODSON | 4701 BEECHWOOD ST APT 155 | | | | BAKERSFIELD | CA | 93309 | |
| 5583778 | CRESIA K WATTS | 1926 30TH ST NE | | | | HICKORY | NC | 28601 | |
| 5583779 | CRESONG CRYSTAL | 2002 TYTUS | | | | MIDDLETOWN | OH | 45042 | |
| 5428891 | CRESPI SANDRA | 545 SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 5583780 | CRESPIN CECILIA | 3131 ADAMS ST NE APT H101 | | | | ALBUQUERQUE | NM | 87110 | |
| 5583781 | CRESPIN ESTHER | GOLDEN GATE CALLE TURQUESA | | | | GUAYNABO | PR | 00968 | |
| 5583782 | CRESPIN JOANN | 34 APACHE PLUMB | | | | LOS LUNAS | NM | 87031 | |
| 5413022 | CRESPO ADRIANA | 305 W SAN MARCOS BLVD 13 | | | | SAN MARCOS | CA | 92069 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583783 | CRESPO ALEXANDER | RR 02 BUZON 4891 | | | | ANASCO | PR | 00610 | |
| 5428893 | CRESPO ANTHONY | 201 CALLE LAGUNA A | | | | SAN JUAN | PR | 00917-1712 | |
| 5583784 | CRESPO ARLEENE | BARRIADA ROOSEVELT CALLE AGUAD | | | | FAJARDO | PR | 00738 | |
| 5583785 | CRESPO ARLENE | PATIOS DE REXVILLE CALLE122 PC | | | | BAYAMON | PR | 00957 | |
| 5583786 | CRESPO BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00602 | |
| 5428895 | CRESPO CARLOS | 2515 N CENTRAL AVE | | | | KISSIMMEE | FL | 34741 | |
| 5428897 | CRESPO CHRISTINE | 1237 S WARNOCK ST PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5583788 | CRESPO CUADRADO DIANA I | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 5583789 | CRESPO DAISY | RESIDENCIAL NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 5428898 | CRESPO DIANNE | HC 2 BOX 5673 | | | | LUQUILLO | PR | 00773 | |
| 5583790 | CRESPO ELENA | 11325 SW 3RD ST | | | | MIAMI | FL | 33174 | |
| 5583791 | CRESPO ERIKA | 710 CATTAIL CIR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5428899 | CRESPO FLAVIA | 26 CLIFTON ST | | | | BELMONT | MA | 02478 | |
| 5583792 | CRESPO GRACE | CALLE GREGORIO VAZ 16 | | | | AGUADILLA | PR | 00603 | |
| 5583793 | CRESPO GRISSEL | URB PEDREGALES | | | | RIO GRANDE | PR | 00745 | |
| 5428900 | CRESPO IZAMARIE | HC 6 BOX 65547 | | | | CAMUY | PR | 00627 | |
| 5428902 | CRESPO JANATHAN | 1 CALLE SOL | | | | HUMACAO | PR | 00791-4042 | |
| 5583794 | CRESPO JOSE | PO BOX 4684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583795 | CRESPO KARINA | HC01 BOX 1838 | | | | MOROVIS | PR | 00687 | |
| 5583796 | CRESPO KATHERYNE G | BO ESPINOSA | | | | VEGA ALTA | PR | 00692 | |
| 5583797 | CRESPO KATHY R | URB SANTA ROSA | | | | BAYAMON | PR | 00956 | |
| 5583798 | CRESPO KIOMARY | HC05 BOX 54127 | | | | CAGUAS | PR | 00725 | |
| 5428904 | CRESPO LINDA | 959 CALLE GUARIONEX | | | | PONCE | PR | 00728-2526 | |
| 5428906 | CRESPO LOUIS | HC 2 BOX 12085 | | | | SAN GERMAN | PR | 00683 | |
| 5583799 | CRESPO LYDIA | TORRES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5583800 | CRESPO MADELINE | BO HOYA MALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583801 | CRESPO MAGDALENA | HC 01 BOX 4426 | | | | LAS MARIAS | PR | 00670 | |
| 5428908 | CRESPO MARIA | 74 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060-1337 | |
| 5413024 | CRESPO MARICELYS | HC01 BOX 3794 | | | | LARES | PR | 00669 | |
| 5583802 | CRESPO MARISA | CARRETERA 114 KM7 ESTR6 | | | | HORMIGUERO | PR | 00660 | |
| 5583803 | CRESPO MARISOL | 218 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5428910 | CRESPO MARTHA | 104-48 126TH STREET PH | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5583804 | CRESPO MIDGELEE | 2DA EXT PUNTO ORO C CONSTITUCI | | | | PONCE | PR | 00728 | |
| 5583805 | CRESPO MIGUEL | 5844 S 37TH ST | | | | GREENACRES | FL | 33463 | |
| 5583807 | CRESPO MILAGROS | EXT ALT 2 TOPACIO 205 | | | | PENUELAS | PR | 00624 | |
| 5583808 | CRESPO MIRIAM | CALLE C D-3 URB ALTURAS VB | | | | VEGA BAJA | PR | 00693 | |
| 5428911 | CRESPO MONICA | PO BOX 4712 | | | | SPRINGFIELD | MA | 01101-4712 | |
| 5583809 | CRESPO MYRIAM | CALLE VERGEL APT O | | | | CAROLINA | PR | 00987 | |
| 5583810 | CRESPO NIVIA | CALLE TAMESIS1522 EL PARAISO | | | | SJ | PR | 00926 | |
| 5583811 | CRESPO ODEMARIS | HC 05 BOX 5803 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5583812 | CRESPO OLGA | ARENALES BAJO 13 423 | | | | ISABELA | PR | 00662 | |
| 5428913 | CRESPO RAYMOND | 54 CALLE MUNOZ RIVERA E 3 | | | | RINCON | PR | 00677 | |
| 5583813 | CRESPO ROSA M | HC 02 5179 | | | | LARES | PR | 00669 | |
| 5428915 | CRESPO SANTOS | 75 CALLE 8 APT AA8 | | | | HUMACAO | PR | 00791-3043 | |
| 5583814 | CRESPO SAUL | C CUCHARILLA 57 BO PALMA | | | | CATANO | PR | 00962 | |
| 5583815 | CRESPO SHERLY | GUANAJIBO GARDENS 309 MARIA TE | | | | MAYAGUEZ | PR | 00682 | |
| 5583816 | CRESPO SORENIA | MARINA STATION PO BOX 6490 | | | | MAYAGUEZ | PR | 00681 | |
| 5583817 | CRESPO TAMARA | RES VILLA MAR EDIF B APTO48 | | | | AGUADILLA | PR | 00603 | |
| 5583818 | CRESPO VANESSA | HC 7 BOX 34432 | | | | HATILLO | PR | 00659 | |
| 5583819 | CRESPO VICTOR | PARC EL TUQUE 1196 CALLE PEDRO | | | | PONCE | PR | 00728 | |
| 5583820 | CRESPO WILMA | URB GUARICO TERCERA SECCION CA | | | | VEGA BAJA | PR | 00693 | |
| 5583821 | CRESPO ZULEYMA | HC 50 BOX 21312 | | | | SAN LORENZO | PR | 00754 | |
| 5583822 | CRESPOPARTIDA INDIRA | 5860 ALLWOOD ST | | | | RIVERSIDE | CA | 92509 | |
| 5583823 | CRESPOVARGAS KEIDY | 4733 W WATERS AVE | | | | TAMPA | FL | 33614 | |
| 5583824 | CRESS AMBER | 907 BRICE AVE | | | | LIMA | OH | 45805 | |
| 5428917 | CRESS ROBERT | 368A RIPKA ST FL 2 | | | | PHILADELPHIA | PA | 19128-4606 | |
| 5583825 | CRESS STEPHANIE | 10146 SAINT GEORGE CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5583826 | CRESS TINA | 2595 W 1000 N | | | | LUCERNE | IN | 46950 | |
| 5428919 | CRESSLER BRENDA | 1602 OLD CARLISLE RD | | | | ASPERS | PA | 17304 | |
| 5583827 | CRESSOR COLLINS | 872 ORIENTA | | | | ALTAMONTE SPRING | FL | 32701 | |
| 4865221 | CRESTED BUTTE NEWS INC | 301 BELLEVIEW AVE PO BOX 369 | | | | CRESTED BUTTE | CO | 81224 | |
| 5583828 | CRESTWOOD JESSICA | 1059 SOUTH GATE | | | | MADISONVILLE | TN | 37354 | |
| 5428921 | CRESWELL DEBBIE | 505 WESTMORELAND PL | | | | JACKSON | TN | 38301-4720 | |
| 5583829 | CRESWELL DONALD D JR | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5428923 | CRESWELL KATRINA | 804 RUE CHATEAU DUPRE DR UNKNOWN | | | | MARION | AR | 72364 | |
| 5583830 | CRETCHMER PENNY | 18 WINEBERRY LN | | | | BALLSTON SPA | NY | 12020 | |
| 5583831 | CRETER JAIME | 1924 BRIAN DR | | | | BEAR | DE | 19701 | |
| 5405836 | CRETEX CONCRETE INC | 2961 LAVITA LN | | | | FARMERS BRANCH | TX | 75234-6488 | |
| 5583832 | CRETORS ALLISON | 126 BROOKSHIRE CT | | | | KINGSLAND | GA | 31548 | |
| 5428925 | CRETSINGER LORRAINE | 461BARRACUDA BLVD | | | | KEY LARGO | FL | 33037 | |
| 5428927 | CRETTON LISA | 599 MONTEREY DR MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5428929 | CREVELING HOLLY | 12655 RELINDO DR | | | | SAN DIEGO | CA | 92128-3036 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583833 | CREW DELVEA | 1333 N W 4 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5428931 | CREW STEPHANIE | 351 HOLTZCLAW ST | | | | DANVILLE | KY | 40422-1160 | |
| 5583834 | CREW TISHA | 4620 FREEDOM CT | | | | MIDDLETOWN | OH | 45044 | |
| 5583835 | CREW WENDY | 126 KNIFEBOX | | | | DOVER | DE | 19902 | |
| 5583836 | CREWE CHERISA | 1309 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 5583837 | CREWS AIRON | 58 SPENCER RD APT 32K | | | | BOXBORRO | MA | 01719 | |
| 5583838 | CREWS ALYSHA | 1201 E HAMILTON AVE | | | | BUFFALO | NY | 14207 | |
| 5428933 | CREWS ANGELICA | 220 JOHNSON ST APT 33D | | | | FALL RIVER | MA | 02723-2343 | |
| 5583839 | CREWS ANGIE | 1752 SYLVESTER DR | | | | NAHUNTA | GA | 31553 | |
| 5583840 | CREWS ANTHONY | 3300 OLD FOREST RD APT 304 | | | | LYNCHBURG | VA | 24501 | |
| 5583841 | CREWS APRIL | 8601 OGLESBY | | | | JAX | FL | 32220 | |
| 5583842 | CREWS ARLTTE | 2719 LUCILE HERRIN LN | | | | MESQUITE | TX | 75180 | |
| 5583843 | CREWS BEN | 473 BEAVER CREEK BOAT RAMP RD | | | | GLASGOW | KY | 42141 | |
| 5428935 | CREWS BOB | PO BOX 307 | | | | APACHE | OK | 73006 | |
| 5583844 | CREWS CARL | P O BOX | | | | CASTRO VALLEY | CA | 94546 | |
| 5583845 | CREWS CARLA | 29002 WINDY ACRES | | | | JONESBURG | MO | 63351 | |
| 5583846 | CREWS CARLETA | 1106 HORSEPEN RD | | | | REGENCY | VA | 23229 | |
| 5583847 | CREWS CHANTESE | 21821 S W 121 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5583848 | CREWS CHELSEA | 85157 THERESA RD | | | | YULEE | FL | 32097 | |
| 5428937 | CREWS CINDY | 780 IRBY CIR | | | | GRETNA | VA | 24557 | |
| 5583849 | CREWS CLAUDA | 997 HALLIDAYBORO RD | | | | ELKVILLE | IL | 62932 | |
| 5583850 | CREWS DANIEL | 1612 PINEVIEW RD | | | | RANDLEMAN | NC | 27317 | |
| 5583851 | CREWS DEBORAH | P O BOX 3367 | | | | PETERSBURG | VA | 23805 | |
| 5583852 | CREWS DELLA | 301 BIRCHWOOD CT APT 8 | | | | LYCHNBURG | VA | 24501 | |
| 5583853 | CREWS DJUNA | 8541 SW STATE RD 47 | | | | LAKE CITY | FL | 32024 | |
| 5583854 | CREWS ELIZABETH | 743 DOGWOOD LN | | | | WINCHESTER | KY | 40391 | |
| 5583855 | CREWS ERICKA D | 6036 ENZOR ST | | | | CALLAWAY | FL | 32404 | |
| 5583856 | CREWS JASMINE | 220 OLD GREENSBOR RD AP11 | | | | DANVILLE | VA | 24541 | |
| 5428938 | CREWS JAY | 2250 N TRIPHAMMER RD APT ES | | | | ITHACA | NY | 14850-1582 | |
| 5583857 | CREWS JENNIFER | 156 WOODLAND DR | | | | JESUP | GA | 31545 | |
| 5583858 | CREWS LARONDA | 2901 SUNSET DR NE | | | | TUSCCALOOSA | AL | 35405 | |
| 5583859 | CREWS LATASHA | 524 KING ST | | | | DANVILLE | VA | 24540 | |
| 5583860 | CREWS MARGARET | 8304 CADET DR | | | | OAK RIDGE | NC | 27310 | |
| 5583861 | CREWS MARLENE | 1611 RIDDLE ROAD | | | | DURHAM | NC | 27713 | |
| 5583862 | CREWS NACY | 376 WALTER BEAVER PLACE | | | | DANVILLE | VA | 24540 | |
| 5583863 | CREWS NIKISHA | 2207 AFTON AVE | | | | RICHMOND | VA | 23224 | |
| 5583864 | CREWS NORMA | 2140 NORTH MAIN STREET LOT 8 | | | | SUMMERVILLE | SC | 29483 | |
| 5583865 | CREWS PAGE | 3551 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5583866 | CREWS PATRICIA K | PO BOX 143 | | | | CENTURY | FL | 32535 | |
| 5583867 | CREWS RICHARD | 607 LANSBURY DR | | | | DANVILLE | VA | 24540 | |
| 5428940 | CREWS SHAREEN | 905 FAULK CT | | | | ALBANY | GA | 31705-1278 | |
| 5428942 | CREWS STEPHEN | 8040 STARZ LOOP | | | | FORT HOOD | TX | 76544 | |
| 5583868 | CREWS TIFFANY | 416 RIDLEY STREET | | | | LOUISBURG | NC | 27549 | |
| 5428943 | CREWS TREVOR | 1218 WILLIAM H WILSON AVE | | | | FORT STEWART | GA | 31314-3304 | |
| 5583869 | CREWS WILLIAM A | 205 S SKYLAND DR | | | | BESSEMER CITY | NC | 28016 | |
| 5583870 | CREZO MICHELLE E | 323 GRAY MOUNT CIR | | | | ELKTON | MD | 21921 | |
| 5583872 | CRIBB AMANDA | P O BOX 1405 | | | | LAURINBURG | NC | 28353 | |
| 5413028 | CRIBB BOBBY J AND MARY H | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5583873 | CRIBB LAKEISHA J | 1222 PINEFOREST LN | | | | DARLINGTON | SC | 29540 | |
| 5583874 | CRIBB ROBERT | 1431 QUAIL LANE | | | | EFFINGHAM | SC | 29541 | |
| 5583875 | CRIBB WILLIAM | 15213 GRIZZARD ST | | | | BRANCHVILLE | VA | 23828 | |
| 5428944 | CRIBBEN BRIDGET | 3637 MIRAMONTE DR | | | | LIMA | OH | 45806-1330 | |
| 5583876 | CRIBBS ASHLEY | 151 CARVER LAKE RD | | | | ALMA | GA | 31510 | |
| 5428946 | CRIBBS JOSHUA | 814 HIDDEN HOLLOW CIR | | | | HINESVILLE | GA | 31313-2992 | |
| 5428947 | CRIBBS JUSTIN | 112 STEPHEN DOUGLAS ST | | | | SAVANNAH | GA | 31409-4621 | |
| 5583877 | CRIBBS MARSHA | 17 CORRAL CT | | | | PAGOSA SPGS | CO | 81147 | |
| 5583878 | CRIBBS ZHAIRA | PO BOX 760504 | | | | SAN ANTONIO | TX | 78245 | |
| 5428949 | CRIBE ESTHERLINE | 704 7TH AVE | | | | EASTMAN | GA | 31023 | |
| 5428950 | CRIBIER LINDSAY T | 115 YAWPO AVE | | | | OAKLAND | NJ | 07436 | |
| 5428952 | CRICHLOW PAULA | 9083 AVALON DR | | | | SHREVEPORT | LA | 71118-2533 | |
| 5428954 | CRICHTON DAVID | 302 IVANHOE DR | | | | JOHNSON CITY | TN | 37601-3216 | |
| 5583879 | CRICHTON SAMEME | 84-583 KEPUE ST | | | | WAIANAE | HI | 96792 | |
| 5583880 | CRICKENBERGER RHONADA | 5245 4TH RD N | | | | WPB | FL | 33415 | |
| 5583881 | CRICKENGER LINDSAY | 1314 HARDING ST | | | | LYNCHBURG | VA | 24502 | |
| 5583882 | CRICKM CARSON TRUST | MURPHY ROSEN LLP | 100 WILSHIRE BLVD SUITE 1300 | | | SANTA MONICA | CA | 90401-1142 | |
| 5583883 | CRIDDLE JANISHA | 3110 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5428956 | CRIDDLE MARION | 1403 WATERFORD DR | | | | DISTRICT HEIGHTS | MD | 20747-1738 | |
| 5583884 | CRIDDLE MONICA | 409 E CAPE ROCK DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5583885 | CRIDER BRANDON | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |
| 5583886 | CRIDER HAROLD | 842 LINKS CT | | | | ORANGEBURG | SC | 29115 | |
| 5404999 | CRIDER JOHN D | 3940 S CEDARWOOD WAY | | | | TUCSON | AZ | 85730 | |
| 5583887 | CRIDER KIMBERLY | 3255 ROLLING MEADOWS | | | | DALTON | GA | 30721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583888 | CRIDER SAMANTHA J | 1374 E NORTH | | | | GALESBURG | IL | 61401 | |
| 5583889 | CRIDER TASHA | 5382 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5583890 | CRIDER TIFFANY | 2315 KAJEKABD RD SE 203 | | | | DALTON | GA | 30721 | |
| 5583891 | CRIDGE MICHELLE | 2301 S 19TH ST | | | | NEW CASTLE | IN | 47362 | |
| 5583892 | CRIDLEBAUGH ROGER A | 5919 W 94TH AVE | | | | WESTMINSTER | CO | 80031 | |
| 5428958 | CRIEGER DEBRA | 24 WILLARD ST | | | | HAMDEN | CT | 06518-3024 | |
| 5583893 | CRIFASI PEGGY | 209 MAGNOLIA DR | | | | METAIRIE | LA | 70005 | |
| 5428959 | CRIGER JEFFERY | PO BOX 992 | | | | SPRINGFIELD | MO | 65801-0992 | |
| 5583894 | CRIGLER TAMMY | 1704 ROSECRANS DR | | | | BILLINGS | MT | 59105 | |
| 5583895 | CRIHFIELD SHEILAH | 65 MARION STREET | | | | BELINGTON | WV | 26250 | |
| 5428960 | CRILLY HEATHER | 2128 MARIPOSA LN | | | | BILLINGS | MT | 59102-2245 | |
| 5484113 | CRIM | PO BOX 3670302 | | | | SAN JUAN | PR | 00919-5387 | |
| 5428961 | CRIM CALVIN R | 7892 HAMPTON COVE DR | | | | OOLTEWAH | TN | 37363 | |
| 5583896 | CRIM GEORGE | 654 RIVER ST APT 1 | | | | HYDE PARK | MA | 02136 | |
| 5583897 | CRIM LAURIE A | 1053 MORAINE WAY APT 1 | | | | GREEN BAY | WI | 54303 | |
| 5583898 | CRIM THERESA | E 1509 CENTRAL | | | | SPOKANE | WA | 99208 | |
| 5583899 | CRIM TIANNA | 818 EAST AVENUE | | | | ELYRIA | OH | 44035 | |
| 5583900 | CRIMA CHRIS | 11498 CORRIGAN ST | | | | MASARYKTOWN | FL | 34609 | |
| 5583901 | CRIMES MYSHALANTA | 1021 ASHELY STATION BLVD APT 3 | | | | COLUMBUYS | GA | 31904 | |
| 5583902 | CRIMES NEKISHA | 301 LAKE DORIS RD | | | | PRESTON | GA | 31824 | |
| 5583903 | CRIMES SHERITA N | 115 HOLLOMAN RD | | | | PRESTON | GA | 31824 | |
| 5583904 | CRIMI JILL | 1 SARAS WAY | | | | BETHEL | CT | 06801 | |
| 5583905 | CRIMM ALLEHYS | 520 COURT RD UNIT 607 | | | | GRAND JUNCTION | CO | 81501 | |
| 5583906 | CRIMMINGER ANN | 1753 BOBWHITE RD | | | | HEATH SPRINGS | SC | 29058 | |
| 5583907 | CRIMMINGER MILDRED | 221 S TREMONT RD | | | | FLORENCE | SC | 29506 | |
| 5428963 | CRIMMINS JENNIFER | 2322 BENNETT AVE | | | | POINT PLEASANT BORO | NJ | 08742-4319 | |
| 5428964 | CRINER GRACIELA | 775 ROLLING VIEW DR | | | | ANNAPOLIS | MD | 21409-4654 | |
| 5428966 | CRINER STACY | 4051 SOUTH GATE RD | | | | ROCKAWAY BEACH | MO | 65740 | |
| 5583908 | CRING NANCY A | 709 ARNOLD BRANCH RD | | | | WOODRUFF | SC | 29388 | |
| 5583909 | CRIOLLO MELODY | 1602 LENNOX AVE | | | | LIMA | OH | 45804 | |
| 5583910 | CRIPE LAURA | 56 A INDIAN WOOD | | | | PARK FOREST | IL | 60466 | |
| 5428967 | CRIPE MACKENZIE | 576 GA HWY 49 SOUTH SUMTER261 | | | | AMERICUS | GA | | |
| 5583911 | CRIPE TAMMI | 1833 SE 1ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 5428968 | CRIPE TRACY | 2117 E 150 S LOT 20 | | | | ANDERSON | IN | 46017-9793 | |
| 5428969 | CRIPPEN GERALD | 408 W 2ND ST | | | | PERRYSBURG | OH | 43551-1407 | |
| 5583912 | CRIPPEN JIM | 2328 BRANDT VLG | | | | GREENSBORO | NC | 27455 | |
| 5583913 | CRIPPEN TERRELL | 30494 PINE KNOLL RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5428970 | CRIPPIN RHONDA | 122 INDIANA ST | | | | DANVILLE | IL | 61832-5116 | |
| 5428971 | CRIPPIN STARR | 1220 GIDDINGS ST | | | | DANVILLE | IL | 61832-3421 | |
| 5583914 | CRIPPS BRIAN | 212 ARTHUR DRIVE APT 4A | | | | THOMASVILLE | NC | 27360 | |
| 5583915 | CRIPPS LORNA | 4350 LAYNEWARD CT | | | | DALZELL | SC | 29040 | |
| 5583916 | CRIPS LINDA | 40185 33 WEST AVE | | | | TULSA | OK | 74107 | |
| 5583917 | CRIQUI CHELSEA | 302 W 8TH ST | | | | CASSVILLE | MO | 65625 | |
| 5583918 | CRIS ALEXANDER | 3770 MIDLAND AVE | | | | SAINT PAUL | MN | 55110 | |
| 5583919 | CRIS ALSHIRE | 1007 W PRINCE RD | | | | TUCSON | AZ | 85713 | |
| 5583920 | CRIS CORLEY | 11136 S CEDZIE | | | | CHICAGO | IL | 60655 | |
| 5583921 | CRIS LAYTON | 9 GREGORY ST | | | | MAHOPAC | NY | 10541 | |
| 5583922 | CRIS POLANCO JOSE | BO OBRERO C BORINQUEN 1960 | | | | SANTURCE | PR | 00915 | |
| 5413030 | CRIS SALAZAR | 1723 MONTANO ST | | | | SANTA FE | NM | 87505 | |
| 5583923 | CRIS SHAW | 750 GRANT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 5583924 | CRIS VALLARD | 835 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5428973 | CRISAFI CHRIS | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | |
| 5428974 | CRISAFI MIKE | 24 GRINDSTONE LANE N | | | | SUDBURY | MA | 01776 | |
| 5583925 | CRISALLI NANCY | 2695 LASS AVE | | | | KINGMAN | AZ | 86409 | |
| 5428975 | CRISANO JOSHUA | 1145 MAD FOX DR | | | | JACKSONVILLE | FL | 32212-2105 | |
| 5583926 | CRISANTEZ VANESSA | 7219 FALCON TRL | | | | SAN ANTONIO | TX | 78227 | |
| 5583927 | CRISCELDA FORD | 2513 WOODHILL ROAD APT E | | | | CLEVELAND | OH | 44104 | |
| 5583928 | CRISCIONE NICK | 1006 SCOONER COURT | | | | CLIFTON PARK | NY | 12065 | |
| 5583929 | CRISCO GERALDINE | 346 HAMPTON ST | | | | ROCK HILL | SC | 29730 | |
| 5428976 | CRISCO VINCENT | 502 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4129 | |
| 5428978 | CRISCUOLO ALEXIA | 949 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3142 | |
| 5583930 | CRISELDA JUAREZ | 10902 N 31ST LANE | | | | MCALLEN | TX | 78504 | |
| 5583931 | CRISELDA RODRIGUEZ | 823 W BOWE | | | | PHARR | TX | 78577 | |
| 5583932 | CRISELDA TIJERINA | 2109 GREENWOOD ST | | | | SAN ANGELO | TX | 76901 | |
| 5583933 | CRISETTE SMITH | 45782 SMITHFIELD WAY | | | | HYATTSVILLE | MD | 20785 | |
| 5583934 | CRISHA HINKSTON | 1556 MEREDITH DR UNIT 12 | | | | CINCINNATI | OH | 45240 | |
| 5583935 | CRISHELL MCKINLEY | 10740 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 5428979 | CRISHON MANDI | 13990 KEAMS DR | | | | FISHERS | IN | 46038-4831 | |
| 5583936 | CRISIAUNA LINEN | 4309 JOHN ST | | | | SUITLAND | MD | 20746 | |
| 5583937 | CRISLER AMANDA | 405 SUGAR LN | | | | CLEVER | MO | 65631 | |
| 5413032 | CRISLER GEORGE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5428980 | CRISLER SCOTT | 4021 TROON CIRCLE BROOMFIELD014 | | | | BROOMFIELD | CO | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583938 | CRISLIP MARYANNE | 8865 CRISLIP AVE NE | | | | WAYNESBURG | OH | 44688 | |
| 5583939 | CRISMAN CHELSEA | 8810 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185 | |
| 5583940 | CRISMOND ERICA | 877 HIGHLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 5583941 | CRISOFORO GUTIERREZ | 198 BRIARWOOD DRIVE | | | | ELGIN | IL | 60120 | |
| 5583942 | CRISOL MONTES | 19222ARCHWOODST | | | | RESEDA | CA | 91335 | |
| 5583943 | CRISOPTIMO DANIA | RES VILLA ESPANA EDF25 APT 26 | | | | SANJUAN | PR | 00926 | |
| 5583944 | CRISOSTOMO ESMERALDA | 13117 CYPRESS STREET | | | | CYPRESS | CA | 92843 | |
| 5583945 | CRISOSTOMO JAMNYA | 14 EAST MAPLE STREET | | | | YORK | PA | 17401 | |
| 5583946 | CRISOSTOMO LUSIANO | PO BOX 32 | | | | NORMAN PARK | GA | 31771 | |
| 5428981 | CRISP ANN | 55 PINEY MOUNTAIN DR APT 307 | | | | ASHEVILLE | NC | 28805-1485 | |
| 5583947 | CRISP CHERRY | 1804 HARRIS DR | | | | BURLINGTON | NC | 27217 | |
| 5583948 | CRISP DARREN | 900 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5583949 | CRISP DAVID | 1101 BOYD RD | | | | DALTON | GA | 30721 | |
| 5428983 | CRISP DONALD | PO BOX 395 | | | | OAKHURST | CA | 93644 | |
| 5583950 | CRISP JESSICA | 3430 S PLATTE RIVER DR UNIT 52 | | | | SHERIDAN | CO | 80110 | |
| 5583951 | CRISP LOUISE | 16303 ARGENT CT | | | | BOWIE | MD | 20716 | |
| 4847711 | CRISP MARKETING LLC | 110 E BROWARD BLVD STE 1600 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5583952 | CRISP SHAYLA | 612 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5583953 | CRISPE CALE A | 13806 W LAYTON CIRCLE | | | | MORRISON | CO | 80465 | |
| 5428984 | CRISPEN SHRONDA | 912 N SIMS ST APT 7A | | | | BAINBRIDGE | GA | 39817-3427 | |
| 5583954 | CRISPIN KEIEDRIC | 2910 MCCLELLAN BLVD | | | | ANNISTON | AL | 36201 | |
| 5583955 | CRISPIN YORELIS | TRUJILLO ALTO C-A 205 EL | | | | TRUJILLO ALTO | PR | 00959 | |
| 5583956 | CRISPINA DELOURDES | 1001 DELMAR DR | | | | GARLAND | TX | 75040 | |
| 5583957 | CRISPINA VELASCO | 123 ABC ST | | | | LAS VEGAS | NV | 89102 | |
| 5583958 | CRISPY ZULIBETH | RES VILLAS DE MABO | | | | GUAYNABO | PR | 00971 | |
| 5583959 | CRISS ALICIA | 131 EERY ST | | | | TOLEDO | OH | 43609 | |
| 5583960 | CRISS ANGELICA | 1242 S 12TH ST APT1 | | | | OMAHA | NE | 68108 | |
| 5583961 | CRISS CAROLINE D | 6072N39ST | | | | MILWAUKEE | WI | 53209 | |
| 5428985 | CRISS LATASHA | 1640 KYRIE LN | | | | LANCASTER | SC | 29720-8874 | |
| 5428986 | CRISS LEONARD | 490 CLOVERLEAF DR | | | | LANCASTER | TX | 75146-2917 | |
| 5583962 | CRISS SHANNON D | 5033 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5428987 | CRISS WILSON | 226 MAIN STREET | | | | WHITESBORO | NY | 13492 | |
| 5583963 | CRISSEY MOORE | 66 BROOKHAVEN TERRACE | | | | ROCHESTER | NY | 14621 | |
| 5583964 | CRISSIAUNA BROWN | 1333 HILLIARD ST | | | | PARIS | TX | 75460 | |
| 5583965 | CRISSMAN BOBBY | 341 OCEAN HWY | | | | SUPPLY | NC | 28462 | |
| 5428988 | CRISSMAN GEORGE | PO BOX 173 | | | | DISTANT | PA | 16223 | |
| 5583966 | CRISSMAN KAREN | 2615 ZESIGER AVE | | | | AKRON | OH | 44312 | |
| 5583967 | CRISSMAN LINDA | 611 SAWTOOTH ST | | | | WESTFIELD | IN | 46074 | |
| 5583968 | CRISSTINE TRIPLETT | 151 E SUNSET RD | | | | HENDERSON | NV | 89011 | |
| 5583969 | CRISSY ALICEA | 2408 WEBSTER AVE | | | | BRONX | NY | 10458 | |
| 5583970 | CRISSY DEFAULT | 5480 NALE RD | | | | HARRISON | NY | 10528 | |
| 5583971 | CRISSY JOHNSON | 3120 LOUISE ST | | | | ROCKFORD | IL | 61103 | |
| 5583972 | CRISSY OWENS | 755 REDWOOD | | | | YPSILANTI | MI | 48198 | |
| 5583973 | CRIST CHELSEY J | 1300 DEAL CT | | | | LANCASTER | OH | 43130 | |
| 5583974 | CRIST GLORIA | 957 WEST 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5583975 | CRISTA BROWN | 2121 BRANTLEY CREEK DR | | | | KANNAPOLIS | NC | 28083 | |
| 5583976 | CRISTA GARRISON | 1996 ST ROUTE 41 | | | | PEEBLES | OH | 45660 | |
| 5583977 | CRISTA HENSON | 1985 EAST 540 | | | | ROSE | OK | 74364 | |
| 5583978 | CRISTAL CROSBY | 1588 KAREN BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5583979 | CRISTAL GAHAGAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 94501 | |
| 5583980 | CRISTAL GRAHAM | 48 WAVERLY STREET | | | | NEW HAVEN | CT | 06511 | |
| 5583981 | CRISTAL MCKINNEY | 9308 PARKWOOD ST | | | | BELLEVILLE | MO | 48111 | |
| 5583982 | CRISTAL METCALF | 4777 E HIGHWAY 32 | | | | SALEM | MO | 65560 | |
| 5583983 | CRISTAL PUENTE | 1110 BEL AIR | | | | PORTERVILLE | CA | 93215 | |
| 5583984 | CRISTAL RAMOS | RES LAS MESETAS ED 1 | | | | ARECIBO | PR | 00612 | |
| 5583985 | CRISTAL SAUL | 3134B FLANNERY RD | | | | SAN PABLO | CA | 94806 | |
| 5583986 | CRISTAL STARTHEARN | 119HYMANCIR | | | | ELIZABETHCITY | NC | 27944 | |
| 5583987 | CRISTAL WARDRIP | 67560 KY HWY 198 | | | | HUSTONVILLE | KY | 40437 | |
| 5583989 | CRISTALES MIRNA | 13700 BONNY RD | | | | WOODBRIDGE | VA | 22192 | |
| 4883196 | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 5583991 | CRISTALLE WING | 7515 STAGECOACH RD | | | | PENSACOLA | FL | 32526 | |
| 5583992 | CRISTALYN DENARD | 3636 WEST 44TH ST S LOT 329 | | | | WICHITA | KS | 67217 | |
| 5583993 | CRISTEAN MILLER | 14626 HARLEY | | | | CLEVELAND | OH | 44111 | |
| 5583994 | CRISTEL JUAREZ | 114 LACWOOD | | | | MCFARLAND | CA | 93250 | |
| 5583995 | CRISTEL VAAZQUEZ | CALLE 4 F18 | | | | GURABO | PR | 00778 | |
| 5583996 | CRISTELA MENDOZA | 3817 S VETERANS BLVD | | | | EDINBURG | TX | 78542 | |
| 5583997 | CRISTELLI CARALIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 5583998 | CRISTEN CAPRON | 1080 PALACE AVENUE | | | | ST PAUL | MN | 55105 | |
| 5583999 | CRISTHIAN SILVA | SAINT JUST CALLE 4 CASA 27 | | | | CAROLINA | PR | 00978 | |
| 5584000 | CRISTI ARNOLD-BROWNLEE | 8784 US HIGHWAY 62 NE | | | | HILLSBORO | OH | 45133 | |
| 5584001 | CRISTIAN CASTRO | 3996S 6740W | | | | WEST VALLEY | UT | 84128 | |
| 5584002 | CRISTIAN CRUZ | 4358 RAYNHAM ST | | | | LAS VEGAS | NV | 89115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 1070 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584003 | CRISTIAN E MELENDEZ | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584004 | CRISTIAN GARCIA | 6511 BILLARBER | | | | HOUSTON | TX | 77087 | |
| 5584005 | CRISTIAN GONZALEZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5584006 | CRISTIAN J RIVERA | 53 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | |
| 5584007 | CRISTIAN LUGO | MONTE BELLO CALLE VIOLETA | | | | RIO GRANDE | PR | 00745 | |
| 5584008 | CRISTIAN MA BECERRA | 8952 NW 24TH TER | | | | DORAL | FL | 33172 | |
| 5584009 | CRISTIAN MATA | 1710 HIDALGO ST | | | | DONNA | TX | 78537 | |
| 5584010 | CRISTIAN NEVE | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | |
| 5584011 | CRISTIAN RAIMUNDI | PO BOX 2269 VEGA BAJA | | | | VEGA BAJA | PR | 00694 | |
| 5584012 | CRISTIAN RODRIGUEZ | HC12BOX 12886 | | | | HUMACAO | PR | 00771 | |
| 5584013 | CRISTIANA GARNER | 28 WOODSON BEND RESORT | | | | BRONSTON | KY | 42518 | |
| 5584014 | CRISTIANO JOHN | 150 SAINT JAMES AVE S NONE | | | | SAINT JAMES | NY | 11780 | |
| 5584015 | CRISTIANO LIMA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5428989 | CRISTIANO SAL | 24 TWIN BRIDGES RD PO BOX 160 PUTNAM079 | | | | GARRISON | NY | 10524 | |
| 5584016 | CRISTIE LEONARD | 92 QUARRY HILL RD | | | | SOUTH BURLING | VT | 05403 | |
| 5584017 | CRISTIE SUAREZ RIVERA | COND ATRIN PARK APT 701 A | | | | GUAYNABO | PR | 00971 | |
| 5584018 | CRISTIENE BARR | 69 KINGS DR SW | | | | WARREN | OH | 44481 | |
| 5584019 | CRISTILL SUGG | 4952 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5584020 | CRISTILLO HEATHER | 2159 BUTLER RD | | | | TARENTUM | PA | 15084 | |
| 5584021 | CRISTIN CRISLYNN | 2790 CONWAY ST | | | | AKRON | OH | 44314 | |
| 5584022 | CRISTIN CURTIN | 10614 GLORY VISTA LANE | | | | CYPRESS | TX | 77433 | |
| 5584023 | CRISTIN DEDEAUX | 11523 CANAL RD | | | | GULFPORT | MS | 39503 | |
| 5584024 | CRISTIN SHANLEY | 13311 322ND ST | | | | LINDSTROM | MN | 55045 | |
| 5584025 | CRISTINA AGERTON | 442 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 5584026 | CRISTINA ALAPIZCO | 1125 E TRINITY PL 1 | | | | CASA GRANDE | AZ | 85122 | |
| 5584027 | CRISTINA ALVARADO | 1499 MEADOWVIEW | | | | EL CENTRO | CA | 92227 | |
| 5584028 | CRISTINA BALDWIN | 867 SWANGER RD LOT114 | | | | ELIZABETHTOWN | PA | 17022 | |
| 5584029 | CRISTINA BERMAL | 735 W 25TH ST | | | | MERCED | CA | 95340 | |
| 5584030 | CRISTINA BOSWELL | 8725 DAVID LANE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5584031 | CRISTINA BUELA | 24527 LOS ALOSIO | | | | EL TORO | CA | 92630 | |
| 5584032 | CRISTINA CAMPOS | 1821 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5584033 | CRISTINA CEBALLOS | PO BOX 2474 | | | | VISALIA | CA | 93279 | |
| 5584034 | CRISTINA CIELO | 29414 120TH AVE SE | | | | AUBURN | WA | 98092 | |
| 5584035 | CRISTINA CORDERO | 146 RICH AVE | | | | MILTON | PA | 17847 | |
| 5584036 | CRISTINA CORREA | 7543 CANBY AVE UNIT 8 | | | | RESEDA | CA | 91335 | |
| 5584037 | CRISTINA CRUZ | PARCELAS EL TUQUE NO 1179CALLE PED | | | | PONCE | PR | 00728 | |
| 5584038 | CRISTINA DELAROSA | 4891 E IOWA AVE | | | | FRESNO | CA | 93727 | |
| 5584039 | CRISTINA FERNANDEZ | 5013 W ROANOKE | | | | PHOENIX | AZ | 85035 | |
| 5584040 | CRISTINA FRIAS | 202 N HATHAWAY ST | | | | SANTA ANA | CA | 92701 | |
| 5584041 | CRISTINA GARCIA | 7522 CANBY AVE8 | | | | RESEDA | CA | 91335 | |
| 5584042 | CRISTINA GARDICA | 1905 E BERMUDA DUNES ST | | | | ONTARIO | CA | 91761 | |
| 5584043 | CRISTINA GIBBS | 905-7 SUMMIT AVE | | | | UNION CITY | NJ | 07307 | |
| 5584045 | CRISTINA GONZALEZ | 5400 BLANCA LANE | | | | PHARR | TX | 78577 | |
| 5584046 | CRISTINA GUTIERREZ | 3250 E THOMAS AVE | | | | FRESNO | CA | 93702 | |
| 5584047 | CRISTINA HERNANDEZ | 6770 EDGEMERE S1 | | | | EL PASO | TX | 79938 | |
| 5584048 | CRISTINA HERNANDEZ VARGAS | HC 2 BOX 2199 | | | | BOQUERON | PR | 00622 | |
| 5584049 | CRISTINA JAN M | RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5584050 | CRISTINA JUAREZ | 6082 WESTERN AVE | | | | BUENA PARK | CA | 90621 | |
| 5584051 | CRISTINA LOPAZ | 433 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| 5584052 | CRISTINA LOPEZ | 4631 OLEANDER | | | | BELLAIRE | TX | 77401 | |
| 5584053 | CRISTINA LOZA | 506 N MARENGO AVE | | | | PASADENA | CA | 91101 | |
| 5584054 | CRISTINA M JIMENEZ | 6382 SCRIPPS CT | | | | PARADISE | CA | 95954 | |
| 5584055 | CRISTINA MENDEZ | CLEM | | | | CLEMENTON | NJ | 08096 | |
| 5584056 | CRISTINA MENDOZA | 6830 KENTUCKY AVE | | | | HAMMOND | IN | 46323 | |
| 5584057 | CRISTINA MISUL | 8724 EGGERT DR | | | | BETHESDA | MD | 20817 | |
| 5584058 | CRISTINA MORLES | 52 GODWIN STREET APT J | | | | PATERSON | NJ | 07501 | |
| 5584059 | CRISTINA MORROW | 1220 MILAN AVE | | | | PITTSBURGH | PA | 15226 | |
| 5584061 | CRISTINA ORNELAS | 1420 O'SULLIVAN DR | | | | EL PASO | TX | 79928 | |
| 5584062 | CRISTINA P DELGADO | 2906 W 8TH STREET | | | | WESLACO | TX | 78596 | |
| 5584063 | CRISTINA PALACIOS | 2131 W SAN BERNARDINO RD | | | | W COVINA | CA | 91790 | |
| 5584064 | CRISTINA R EBERLING | 5901 ALLEN PLACE | | | | JACKSONVILLE | FL | 32211 | |
| 5413034 | CRISTINA RAMIREZ | 7960 NIGHT FALL PL | | | | EL PASO | TX | 79932-1065 | |
| 5584065 | CRISTINA RAMOS | 172 LOOMIS ROAD | | | | LIBERTY | NY | 12754 | |
| 5584066 | CRISTINA RIOS | 126 ALCABUZ ST | | | | ROMA | TX | 78584 | |
| 5584067 | CRISTINA RIVERA | HC 65 BOX 6108 | | | | PATILLAS | PR | 00723 | |
| 5584068 | CRISTINA RODRIGUEZ | 5651 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 5584069 | CRISTINA ROMAN RIOS | PO BOX 1005 | | | | ADJUNTAS | PR | 00601 | |
| 5584070 | CRISTINA RUSSELL | 31 PINE ST | | | | PORTVILLE | NY | 14770 | |
| 5584071 | CRISTINA SAARI | 9168 HIDDEN VALLEY ROAD | | | | MTN RANCH | CA | 95246 | |
| 5584072 | CRISTINA SAGABIA | 2928 ANNANDALE ROAD | | | | FALLS CHURCH | VA | 22003 | |
| 5584073 | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | |
| 5413037 | CRISTINA SANCHEZ | 911 MARIPOSA | | | | DENVER | CO | 80204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584074 | CRISTINA SUSTAITA | 640 SCOTT PLACE C | | | | GLENDORA | CA | 91740 | |
| 5584075 | CRISTINA TOMLIN | 1009 HIGHWAY 2 E | | | | KALISPELL | MT | 59901 | |
| 5584076 | CRISTINA TORO | REPARTO UNIVERSIDAD CALLE 8 E 9 | | | | SAN GERMAN | PR | 00683 | |
| 5413039 | CRISTINA TRIANA | 5612 54TH AVENUE CT W | | | | UNIVERSITY PLACE | WA | 98467-4812 | |
| 5584077 | CRISTINA VALDEZ | 66865 IRONWOOD DR APPT 1 | | | | DESERT HOTS SPRI | CA | 92240 | |
| 5584078 | CRISTINA VELASQUEZ | 14140 EKERY | | | | EL PASO | TX | 79938 | |
| 5584079 | CRISTINA VIDAL | 1735 GILMARTIN DR | | | | SAN DIEGO | CA | 92114 | |
| 5584080 | CRISTINA ZUNIGA | 404 W 12TH ST | | | | ELOY | AZ | 85131 | |
| 5584081 | CRISTINAVELA CRISITINA | 1009 N WASHINGTON ST APT7 | | | | RIO GRANDE CITY | TX | 78582 | |
| 5584082 | CRISTINCE BENNETT | 34299452NO ST | | | | GRIGGSVILLE | IL | 62340 | |
| 5584083 | CRISTINE ALTON | 305OAKWOODRD | | | | EDGEWATER | MD | 21037 | |
| 5584084 | CRISTINE CHIMENTI | 9395 BLACK WOLF AVE | | | | LAS VEGAS | NV | 89178 | |
| 5584085 | CRISTINE PASARELL BOURET | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5584086 | CRISTINO DIAZ | BDA CARRASQUILLO CALLE REYES 221 | | | | CAYEY | PR | 00736 | |
| 5584087 | CRISTINO M GUZMAN | 257 THIRD STREET | | | | NEWBURGH | NY | 12550 | |
| 5584088 | CRISTOBAL GARCIA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5584089 | CRISTOBAL LIZETTE | CALLE RIO GRANDE 270 | | | | SAN JUAN | PR | 00921 | |
| 5428990 | CRISTOBAL MARTA | 2HL422 VIA 12 | | | | CAROLINA | PR | 00983-3824 | |
| 5584090 | CRISTOBAL QUIROZ | 1017 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5584091 | CRISTOBAL RIQUELME | 4200 N CARLIN SPRINGS ROA | | | | ARLINGTON | VA | 22203 | |
| 5584092 | CRISTOBAL RIVERA | HC 03 BOX 5104 | | | | BARRANQUITAS | PR | 00794 | |
| 5584093 | CRISTOBAL RODRIGUEZ | HC 01 BOX 3025 | | | | BAJADERO | PR | 00616 | |
| 5584094 | CRISTON DEMETRIA | 9743 BRAWLEY LN | | | | CHARLOTTE | NC | 28215 | |
| 5584095 | CRISTON KOPKA | 4522 SCARLET | | | | MPHS | TN | 38141 | |
| 5584096 | CRISTOPHER ALVAREZ | 307 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110 | |
| 5413041 | CRISTOPHER CRISTIA | 6282 S MILITARY TRL APT 703 | | | | LAKE WORTH | FL | 33463-7297 | |
| 5584097 | CRISTOPHER MATIAS | C 24BLQ 50-11 | | | | BAYAMON | PR | 00956 | |
| 5584098 | CRISTY ATWOOD | 46 ROYALSTON RD N | | | | WINCHENDON | MA | 01475 | |
| 5584099 | CRISTY CACAL | 911070 WILI ST | | | | EWA BEACH | HI | 96706 | |
| 5584100 | CRISTY COLLIER | 2363 UNA ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5584101 | CRISTY CORNER | 5960 W 300 N | | | | COLUMBIA CITY | IN | 46725 | |
| 5584102 | CRISTY CRISTYRAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584103 | CRISTY ESQUIVEL | 826 PEABODY AVE | | | | SAN ANTONIO | TX | 78211 | |
| 5584104 | CRISTY RAMIREZ | 234 E ELOWIN CT | | | | VISALIA | CA | 93291 | |
| 5584105 | CRISTY SCHWESING | 1564 ELM | | | | DETROIT | MI | 48216 | |
| 5584106 | CRISTY SMITH | 1191 BEAVER PIKE | | | | WAVERLY | OH | 45690 | |
| 5584107 | CRISTY TORRES | CALLE JASON 4E | | | | COROZAL | PR | 00783 | |
| 5584108 | CRISTYN PEREZ | 65551 DGHFDH | | | | GOLETA | CA | 93117 | |
| 5584109 | CRISWELL ERICA | 244 PAGE ST NW | | | | MASSILLON | OH | 44647 | |
| 5428991 | CRISWELL MARCHELL | 22581 FULLERTON ST | | | | DETROIT | MI | 48223-3106 | |
| 5584110 | CRISWELL SHANICE | 106 N ROMNEY ST F | | | | CHARLESTON | SC | 29403 | |
| 5584111 | CRITAL MORGADO | HC-01BOX 4850 | | | | COROZAL | PR | 00783 | |
| 5584112 | CRITCHLEY JESSICA | 73 CLEVELAND ST | | | | BELLEVILLE | NJ | 07109 | |
| 5584113 | CRITCHLOW SUSAN | 901 RANGELEY RD | | | | RANGELEY | ME | 04970 | |
| 5428992 | CRITELLI RICHARD | PO BOX 192 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4849436 | CRITEO CORP | 387 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| 4849436 | CRITEO CORP | 387 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| 5584114 | CRITES JAMES | KINGS WAY | | | | NOKOMIS | FL | 34275 | |
| 5428993 | CRITES JOHN | 1254 CHARLES DR SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5428995 | CRITES RANDY | 1441 BRISTOL HAMMOCK CIR | | | | KINGSLAND | GA | 31548 | |
| 5428997 | CRITES RICHIE | 1918 WILDROSE DR # WILL197 | | | | JOLIET | IL | 60403-5199 | |
| 5584115 | CRITES SAM | 6290 W ST R 45 | | | | BLOOMINGTON | IN | 47403 | |
| 5428999 | CRITES STEVEN | 7040 PECOS ST APT 307 | | | | DENVER | CO | 80221-7260 | |
| 5584116 | CRITH RIVERS | 7505 KINGS RIDGE DR | | | | CHARLOTTE | NC | 28217-5958 | |
| 5584117 | CRITSER KIMBERLY | 1036 MAIN ST | | | | RAYLAND | OH | 43901 | |
| 5584118 | CRITSER MEGAN | 3239 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5584119 | CRITTENDEN ADRIENNE | 1245 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5584120 | CRITTENDEN BETTY J | 5085 HILLVIEW DR | | | | HUNTINGTON | WV | 25702 | |
| 5429001 | CRITTENDEN KATIE | 2450 62ND AVE E APT C | | | | FIFE | WA | 98424 | |
| 5584121 | CRITTENDEN KIAUNDRA | 905 EUCLID ST | | | | TEXARKANA | AR | 71854 | |
| 5584122 | CRITTENDON SHAVONDA | 9630 NW 35TH ST APT 3 | | | | POMPANO BEACH | FL | 33065 | |
| 5429003 | CRITTENDON SHENA | 4407 MEREDITH CREEK DR | | | | GLEN ALLEN | VA | 23060-3424 | |
| 5584123 | CRITTENDON TEONDRA | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5584124 | CRITTON ANGELA | 1502 W 10TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 5429005 | CRITZ MARY | 243 CEDARMERE CIR | | | | OWINGS MILLS | MD | 21117 | |
| 5584125 | CRIVELLO RONALD | 1073 KAUMANA DR | | | | HILO | HI | 96720 | |
| 5429007 | CRLY CRLY | 4147 K ST | | | | PHILADELPHIA | PA | 19124-5220 | |
| 5584127 | CROASMAN BRANDY | 34 SLATE LANE | | | | FALLING WATERS | WV | 25419 | |
| 5429009 | CROAWFORD LINDA | 19332 WHITNEY LN | | | | OREGON CITY | OR | 97045 | |
| 5429011 | CROCCO MICHAEL | 107 YORK CT | | | | LINDEN | VA | 22642 | |
| 5584128 | CROCE JENIFER D | 8026 FLOWERFIELD RD | | | | PHELAN | CA | 92371 | |
| 5584129 | CROCE NICK | 34436 BLOOMFIELD RD | | | | BLUEMONT | VA | 20135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584130 | CROCHET APARICO | 1513 DIXIE STREET | | | | CHARLESTON | WV | 25311 | |
| 5429013 | CROCHET NICK | 323 COUNTY ROAD 554 | | | | NACOGDOCHES | TX | 75961-0574 | |
| 5584131 | CROCHET NICOLE L | 219 CRENTINI LANE | | | | HOUMA | LA | 70363 | |
| 5584132 | CROCK EVAMAE | 1770 CONLAND ST | | | | VANCE | SC | 29160 | |
| 5584133 | CROCK LORI | 1490 BUCHANAM RD | | | | WATERFORD | OH | 45786 | |
| 5429015 | CROCKAN THOMAS | 423 S FREMONT AVE | | | | TUCSON | AZ | 85719-6112 | |
| 5584134 | CROCKEM JANET | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 5584135 | CROCKEN JOHN | 8 SOUTHLAND CT | | | | SEATTLE | WA | 98133 | |
| 5584136 | CROCKER ANGELA | 101 HIGHWAY 54 WEST APT N6 | | | | CARRBORO | NC | 27510 | |
| 5584137 | CROCKER ASHLEY | 208CHERRY BRANCH DR | | | | HAVELOCK | NC | 28532 | |
| 5429018 | CROCKER BARBARA | 2308 N 30TH PL | | | | PHOENIX | AZ | 85008-2024 | |
| 5584138 | CROCKER BARBARA A | 1020HAWTHORNEDR | | | | PENSACOLA | FL | 32507 | |
| 5584139 | CROCKER CHAMEEKA | 25512 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5584140 | CROCKER CYNTHIA | 600 DARBY LN APT 66 | | | | BROOKSVILLE | FL | 34601 | |
| 5584141 | CROCKER JASON | 107 SPRUCE ROAD | | | | INTERLACHEN | FL | 32148 | |
| 5429020 | CROCKER JOSHUA | 6300 MILGEN RD APT 1018 | | | | COLUMBUS | GA | 31907-7570 | |
| 5584142 | CROCKER KATHY | 8902 HURST ST | | | | WICHITA | KS | 67210 | |
| 5584143 | CROCKER REBA | 3309 LANDON LN | | | | ST JOSEPH | MO | 64503 | |
| 5584144 | CROCKER RYAN | 53 GOFF ST | | | | AUBURN | ME | 04240 | |
| 5584145 | CROCKER SASHA M | 8309 MISTWOOD CIR N | | | | JACKSONVILLE | FL | 32244 | |
| 5584146 | CROCKER SUSIE | PO BOX 2479 | | | | WHITERIVER | AZ | 85941 | |
| 5413043 | CROCKER TOM INDIVIDUALLY AND AS SURVIVING HEIR OF KEITH CROCKER DEC | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5429022 | CROCKER WILLIE II | 6923 A TALON DR | | | | DMAFB | AZ | 85707 | |
| 5584147 | CROCKERADAMS SUSANBRANDI | 1315 PILLOW ST | | | | NASHVILLE | TN | 37203 | |
| 5584148 | CROCKET PHOEBE | 3401 GARDEN OAKS | | | | NEW ORLEANS | LA | 70114 | |
| 5584149 | CROCKET SAMANTHA | 873 TOMPSON CT | | | | SEYMOUR | IN | 47246 | |
| 5584150 | CROCKETT ANNIE M | 2702 SPINNERS WAY | | | | CHESAPEAKE | VA | 23323 | |
| 5584151 | CROCKETT APRIL | 2033 FOGGY BOTTOM DR | | | | ST LOUIS | MO | 63136 | |
| 5584152 | CROCKETT BEATRICE | 1927 FAIRHOPE RD NW | | | | ROANOKE | VA | 24017 | |
| 5413045 | CROCKETT CHARLES | 6096 YORKHAVEN LN | | | | BENA | VA | 23018 | |
| 5584153 | CROCKETT CHARMAINE | 6867 TITIAN AVE | | | | BATON ROUGE | LA | 70806 | |
| 5584154 | CROCKETT CHERYL | 2151 HWY 49 SOUTH | | | | MILLEDGEVILLE | GA | 31061 | |
| 5584155 | CROCKETT CHRISTY | 3205 RIVER COVE DR | | | | TAMPA | FL | 33614 | |
| 5584156 | CROCKETT DEMEKIA | 8508 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| 5584157 | CROCKETT DONNA J | 7 GLYNN TERRACE | | | | QUINCY | MA | 02169 | |
| 5584158 | CROCKETT GARY | 7056 ANGELINA DR | | | | IRVING | TX | 75039 | |
| 5584159 | CROCKETT GASTON | 11200 JOHN LAW WAY | | | | LOUISVILLE | KY | 40272 | |
| 5584160 | CROCKETT HEIDI L | 84 PROVINCE RD NONE | | | | GILMANTON | NH | 03237 | |
| 5584161 | CROCKETT JOHNNY | 1009 28TH ST | | | | ORLANDO | FL | 32805 | |
| 5584162 | CROCKETT KAREN | 1059 PARK MEADOW DR | | | | ROCK HILL | SC | 29732 | |
| 5584163 | CROCKETT MARGARET J | 600 HOSKING AVE APT 6B | | | | BAKERSFIELD | CA | 93307 | |
| 5429024 | CROCKETT MARY | 1021 N GRANT AVE | | | | JANESVILLE | WI | 53548-2320 | |
| 5429026 | CROCKETT MICHELLE | 2308 65TH ST | | | | KENOSHA | WI | 53143-4733 | |
| 5429028 | CROCKETT NANCY | 7100 E BELLEVIEW AVE STE 208 | | | | GREENWOOD VILLAGE | CO | 80111-1634 | |
| 5429030 | CROCKETT NATASHA | 2904 BARATARIA BLVD APT A | | | | MARRERO | LA | 70072-5651 | |
| 5584164 | CROCKETT NICHOLE M | 2924 NELSON PL SE APT 1 | | | | WASHINGTON | DC | 20019 | |
| 5584165 | CROCKETT PATRICIA | 575 NW 129 STREET | | | | MIAMI | FL | 33168 | |
| 5584166 | CROCKETT PRINCESS | 127 SOUTHNECK AVE | | | | HOPEWELL | VA | 23860 | |
| 5584167 | CROCKETT RENEE | 1520 NW 77TH TER | | | | MIAMI | FL | 33147 | |
| 5584168 | CROCKETT TAWANNA | 31 E 61ST | | | | CHICAGO | IL | 60637 | |
| 5584169 | CROCKETT TENESHIA | 1800 BEACON RIDGE | | | | CHARLOTTE | NC | 29730 | |
| 5584170 | CROCKETT TERESA | 198 APPLEVALLEY DR | | | | MAX MEADOWS | VA | 24360 | |
| 5584171 | CROCKETT THURSTON | 915 COURTHOUSE RD | | | | HEATHSVILLE | VA | 22473 | |
| 5584172 | CROCKETT WANDA | 1431 HOGAN LN | | | | ST LOUIS | MO | 63107 | |
| 5584173 | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5429032 | CROCKETT WILLIAM | 3524 EAST 114TH ST | | | | CLEVELAND | OH | 44105 | |
| 5429034 | CROCKETTPERSON STACY | 24057 SE 263RD PLACE | | | | MAPLE VALLEY | WA | 98038 | |
| 5584174 | CROCKRAN NINA | 3141 TALADAGA CT | | | | WS | NC | 27107 | |
| 5584175 | CROCKWELL JOY | 501 NEW YORK AVE | | | | BROOKLYN | NY | 11225 | |
| 5584176 | CROCOLL KIMBERLY | 201 CHURCH ST 5 | | | | NEVADA CITY | CA | 95959 | |
| 5429036 | CROEGAERT CHRISTINA | 402 S EAST ST | | | | ANNAWAN | IL | 61234 | |
| 5584177 | CROFFORD EBONY | 3503 TIFFANY DR | | | | CONYERS | GA | 30013 | |
| 5584178 | CROFFORD LUMPKIN | ASSS | | | | DETROIT | MI | 48239 | |
| 5429038 | CROFOOT PATRICK | 240 ACKERMAN PLACE PASSAIC031 | | | | POMPTON LAKES | NJ | 07442 | |
| 5584179 | CROFT BRENDA | 2021 MAIN ST | | | | ALTON | IL | 62002 | |
| 5584180 | CROFT JOHN | 1360 FIRN AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5584181 | CROFT JONATHAN | 802 E LEMON AVE | | | | GLENDORA | CA | 91741 | |
| 5429040 | CROFT SARAH | 1311 W WILLOW BROOK LANE | | | | KAYSVILLE | UT | 84037 | |
| 5429042 | CROFTON BOULDIN P | 6027 BANKSIDE DR | | | | HOUSTON | TX | 77096-5803 | |
| 5429044 | CROFUTT DAVID | 48866 PEREZ DRIVE UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5584182 | CROGHAN KELIA | 901 N 35TH ST APT F6 | | | | COUNCIL BLUFFS | IA | 51501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1073 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429046 | CROGNALE ADRIENNE | 340 MEADOW ROAD N | | | | MAHOPAC | NY | 10541 | |
| 5584183 | CROIX CHRISTOPHER S | 1326 MADISON AVE | | | | LORAIN | OH | 44053 | |
| 5429048 | CROKE LILLIAN | 36W382 OAK HILL DRIVE | | | | DUNDEE | IL | 60118 | |
| 5429050 | CROLEY JESSE | 6052 PEMBROOKE ST | | | | PENSACOLA | FL | 32503-7446 | |
| 5429052 | CROLEY STEVE | 4190 DEWEY ROSE LN | | | | CANTONMENT | FL | 32533 | |
| 5584184 | CROLYN DAVIS | 490 E REEKS | | | | TYLER | TX | 75702 | |
| 5584185 | CROMAN SAMANTHA | 719 NORTH ST | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5584186 | CROMAN SAMATHA | 719 NORTH STREET | | | | HAZLE TWSHIP | PA | 18202 | |
| 5584187 | CROMARTIE KEITH | 1319 DAWSON RD | | | | PELL CITY | AL | 35125 | |
| 5584188 | CROMARTIE LESLIE | 1277 VILLAGE RD NE | | | | LELAND | NC | 28451 | |
| 5584189 | CROMARTIE MONICA | 1050 HALIFAX ST | | | | PETERSBURG | VA | 23803 | |
| 5584190 | CROMARTIE NICOLE G | 498 MOUNT OLIVE RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5584191 | CROMARTIE TARIA | 25 C CYPRESS GROVE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5584192 | CROME CARISSA | 856 UMBLEBY PLACE | | | | PICKITON | OH | 43147 | |
| 5584193 | CROMEDY EDEN | 2158 CUMBERLAND PKWY3108 | | | | ATLANTA | GA | 30339 | |
| 5584195 | CROMER CARYL | 3263 BROOKSHIRE WAY | | | | DULUTH | GA | 30096 | |
| 4884380 | CROMER EQUIPMENT COMPANY | PO BOX 14338 | | | | OAKLAND | CA | 94614 | |
| 5584196 | CROMER JUNE | 7310 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21228 | |
| 5584197 | CROMER QUINTERRIA | 118 D MORNINGSIDE DR | | | | SPARTENSBURG | SC | 29306 | |
| 5584198 | CROMER RICKY | 226 3RD AVE | | | | WILMINGTON | DE | 19808 | |
| 5584199 | CROMPTON JAMES | 3636 BROOKS LANE | | | | TERRELL | NC | 28682 | |
| 5429054 | CROMWELL BOB | 1900 HIGHLAND RIDGE DR | | | | PHOENIX | MD | 21131 | |
| 5429056 | CROMWELL CHRISTOPHER | 84348-2 CANYON MAPLE | | | | FORT HOOD | TX | 76544 | |
| 5484114 | CROMWELL CITY | 41 WEST STREET | | | | CROMWELL | CT | 06416 | |
| 5584200 | CROMWELL DENISE D | 2826 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 5429058 | CROMWELL LAURA | 356 VIOLET AVE | | | | POUGHKEEPSIE | NY | 12601-1221 | |
| 5584201 | CROMWELL LEAH | 7401 TIERRA WAY | | | | FAIR OAKS | CA | 95628 | |
| 5584202 | CROMWELL LESHAWNNAE | 2228 SEARLES RD | | | | BALTIMORE | MD | 21206 | |
| 5584203 | CROMWELL MICHELLE | 2841 MARSTON ST | | | | PHILADELPHIA | PA | 19132 | |
| 5584204 | CROMWELL NICOLE | 822 JUNCTION AVE | | | | TOLEDO | OH | 43607 | |
| 5584205 | CROMWELL PANDORA | 2102 BROWN-SMITH Ln | | | | CHARLESTON | SC | 29412 | |
| 5584206 | CROMWELL RATASHA | 5922 LILLAIN | | | | ST LOUIS | MO | 63136 | |
| 5429060 | CRON CARLEIGH | 7117 BIRD DOG CT | | | | SPRINGFIELD | VA | 22153-1303 | |
| 5584207 | CRON ZENA | PO BOX 1213 | | | | MERRIMACK | NH | 03054 | |
| 5405000 | CRONAN DAN | 2133 SOUTH CAVALIER | | | | CANTON | MI | 48188 | |
| 5429062 | CRONE CARIE | 7312 FIRST AVENUE | | | | MAYS LANDING | NJ | 08330 | |
| 5584208 | CRONE SHERRY | 167QUARTZ RD | | | | MARTINSBURG | WV | 25404 | |
| 5584209 | CRONEY RHONDA | 316 CRONEY DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5429064 | CRONICK SHARON | 501 DELMAR AVE | | | | OSCEOLA | WI | 54020 | |
| 5429066 | CRONIN CARL J | 909 BOND RD | | | | MINFORD | OH | 45653 | |
| 5584210 | CRONIN MIKE | 7510 CLAYTON RD | | | | SAINT LOUIS | MO | 63117 | |
| 5584211 | CRONIN SHERI | 5498 NORTON RD | | | | VERNON CENTER | NY | 13477 | |
| 5429068 | CRONISER RICHARD JR | 5486 LEE CENTER TABERG RD LEE CENTER | | | | LEE CENTER | NY | 13363 | |
| 5429070 | CRONK CATHERINE B | 3735 PALO CT | | | | BONITA | CA | 91902-1051 | |
| 5584212 | CRONK LINDA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5429072 | CRONKRIGHT ADAM | 102 HUNTINGTON DR | | | | KINGSLAND | GA | 31548 | |
| 5584213 | CRONKRITE PATTI | 3331 COLMOR MEADOWS CIRCLE NE | | | | RIO RANCHO | NM | 87144 | |
| 5429074 | CRONON ROBERT | 26 ALLEN ROAD | | | | WINCHESTER | MA | 01890 | |
| 5429076 | CRONSTEDT BRANDI | 7703 GRAY WAY | | | | ARVADA | CO | 80003-5817 | |
| 5584214 | CROOK | 419 A OGEECHEE RD | | | | SAVANNAH | GA | 31406 | |
| 5429078 | CROOK AMBER | 4308 TROY LN SE | | | | DALTON | GA | 30721-6569 | |
| 5429080 | CROOK CHERRILL | 9211 HATIAN WAY | | | | JACKSONVILLE | FL | 32221-5521 | |
| 5584215 | CROOK DANIELLE | 427 MONTROSE | | | | SALINA | KS | 67401 | |
| 5584216 | CROOK DAYTON C | RR 1 | | | | BLAIRSVILLE | PA | 15717 | |
| 5584217 | CROOK DONNA | 3612 12TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5584218 | CROOK EVART R | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5429082 | CROOK JUDY | 909 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2118 | |
| 5584219 | CROOK KASSIE | 1762 HUCLBERRY LN | | | | KANSAS | OK | 74347 | |
| 5584220 | CROOK MARCELLA | 12223 QUAIL DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5584221 | CROOK NATALIE | 601 MOSSWOOD LN | | | | FAY | NC | 28311 | |
| 5429084 | CROOK SEAN | PO BOX 148 | | | | ROCHESTER | MA | 02770 | |
| 5429086 | CROOK SUSIE | N7212 N CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916 | |
| 5584222 | CROOK TALIA D | 721 B HOUSTON VALLEY ROAD | | | | DALTON | GA | 30755 | |
| 5584223 | CROOK TAMMY | 718 N 33RD ST | | | | YAKIMA | WA | 98901 | |
| 5429088 | CROOKA CICILY | 203 BLAYLOCK ST | | | | CRESTVIEW | FL | 32539-3003 | |
| 5584224 | CROOKEDARM LORETTA | PO BOX 313 | | | | WYOLA | MT | 59089 | |
| 5429090 | CROOKHAM DEB | 613 NORTH 12TH ST | | | | OSKALOOSA | IA | 52577 | |
| 5584225 | CROOKS CAMILLE | 182 MCCARRONS BLVD N APT | | | | ROSEVILLE | MN | 55113 | |
| 5584226 | CROOKS MICHAEL | 2776 EDEN RD INGHAM065 | | | | LESLIE | MI | 49251 | |
| 5584226 | CROOKS TANIKA C | 1833 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5584227 | CROOKS TYLEISHA | 944 CAMPBELL VILAGE CT | | | | ORKLAND | CA | 94607 | |
| 5584228 | CROOKSHANKS AMANDA | 686 N POPLAR ST | | | | FOSTORIA | OH | 44830 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584229 | CROOKSHANKS GLORIA | 216 FRIST STREET | | | | RAINELLE | WV | 25962 | |
| 5429094 | CROOKSTON JAMES | 1881 GOODYEAR BLVD | | | | AKRON | OH | 44305-2830 | |
| 5584230 | CROOM CHRISTINA | 3622 EAST 104TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5584231 | CROOM DAWN | 2318 SPURGEON ST | | | | WAYCROSS | GA | 31501 | |
| 5584232 | CROOM DEIRDRE | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5584233 | CROOM PAULA P | 2400 N LUMINA | | | | WRIGHTSVL BCH | NC | 28480 | |
| 5584234 | CROOM SYLVIA | 4102 E148TH ST | | | | CLEVELAND | OH | 44128 | |
| 5584235 | CROOM TAWANYA | 2681 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 5584236 | CROOM VANESSA | PLACE | | | | SUMTER | SC | 29168 | |
| 5429096 | CROOME YASMENE | 3 HYGEIA PL | | | | STATEN ISLAND | NY | 10304-2000 | |
| 5584237 | CROOMS DALE | 8662 ELMTREE AVE | | | | CINCINNATI | OH | 45231 | |
| 5584238 | CROOMS DIONSHA | 3243 FARMINGTON RD APT107 | | | | PHILADELPHIA | PA | 19132-3818 | |
| 5584239 | CROOMS EDWARD | 5323 NORTH 29 TH ST | | | | OMAHA | NE | 68111 | |
| 5584240 | CROOMS KYRSTIN | 9425 SAPPINGTON AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5584241 | CROOMS STEPHANIE | 914 QUARRY DR | | | | AKRON | OH | 44307 | |
| 5429098 | CROONENBERGHS GUNNAR | 9957 E PASEO SAN ARDO # PIMA019 | | | | TUCSON | AZ | 85747-9129 | |
| 5584243 | CROPELLI CAROLINA | 2300 SURREY LANE | | | | MCKEESPORT | PA | 15135 | |
| 5584244 | CROPLEY CATHERINE | 237 NEWBURGH RD | | | | HERMON | ME | 04401 | |
| 5429100 | CROPP GARY | 2910 COPPER POINTE DR | | | | SIERRA VISTA | AZ | 85635-6985 | |
| 5429102 | CROPPER CHINESS | 2641 N BOUVIER ST | | | | PHILADELPHIA | PA | 19132-3818 | |
| 5584245 | CROPPER COREY | 101 THOMPSON CHAPEL ROAD | | | | RUSSELLVILLE | KY | 42276 | |
| 5429104 | CROPPER KEISHAUNA | 1112 WYNNCREST LN APT 5208 | | | | ARLINGTON | TX | 76006-7022 | |
| 5584246 | CROPPER LAURA | 22019 BRIDGESTONE HAWK C | | | | SPRING | TX | 77388 | |
| 5584247 | CROPPER PATSY | 11982 DREYWOOD DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5429106 | CROPPER WARREN | 27312 VIEWPOINT CIR | | | | SAN JUAN CAPISTRANO | CA | 92675-1545 | |
| 5584248 | CROS MARIE | 4005 TRYON RD | | | | RALEIGH | NC | 27603 | |
| 5584249 | CROSBIE CAROLINE | 48 KENSINGTON ST | | | | NEWTONVILLE | MA | 02460 | |
| 5413047 | CROSBY ANNETTE | 12995 5TH ST A | | | | YUCAIPA | CA | 92399 | |
| 5584250 | CROSBY ANNIE | 5002 TERRYGATESVILLE RD | | | | CRYSTAL SPRIN | MS | 39059 | |
| 5584251 | CROSBY ANTHONY | 9505 WILLARD AVE | | | | CLEVELAND | OH | 44102 | |
| 5429107 | CROSBY BESTEY | 1112 PENN AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5429109 | CROSBY CHAD | 71065 BOWIE LOOP UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5584252 | CROSBY CRYSTAL | 1029 ROYLE ROAD LOT 3 | | | | LADSON | SC | 29456 | |
| 5584253 | CROSBY CRYSTAL L | 1029 ROYLE RD LOT 20 | | | | LADSON | SC | 29456 | |
| 5584254 | CROSBY DEBORAH | 2320 N WASHINGTON ST | | | | WILMINGTON | DE | 19802 | |
| 5429111 | CROSBY EDRA | 19445 JUSTINE ST | | | | DETROIT | MI | 48234-4212 | |
| 5429113 | CROSBY ELIZABETH | 705 NEWTOWNE DR | | | | ANNAPOLIS | MD | 21401-4523 | |
| 5405001 | CROSBY GREGORY V | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5584255 | CROSBY JASMINE A | 4122 HERMOSA AVE | | | | TOLEDO | OH | 43607 | |
| 5413049 | CROSBY JOHN | 3516 NEWMAN ROAD APT 207 | | | | JOPLIN | MO | 64801 | |
| 5584256 | CROSBY JUDY A | 201 EAST 123RD ST | | | | GALLIANO | LA | 70354 | |
| 5429115 | CROSBY LARRY | 2202 COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 | |
| 5584257 | CROSBY LESLIE | 3709 CONFEDERATE DR | | | | MACON | GA | 31211 | |
| 5584258 | CROSBY LONA | 240 LOREN RD | | | | AXSON | GA | 31624 | |
| 5584259 | CROSBY MARIE | 111 CROSBY | | | | SUMMERVILLE | SC | 29483 | |
| 5429117 | CROSBY MARK | 1609 A ASH STREET | | | | FORT DIX | NJ | 08640 | |
| 5584260 | CROSBY MARSHALL | 1910 BALDWIN ST | | | | MCKEESPORT | PA | 15132 | |
| 5584261 | CROSBY MARTY | 1810 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 5584262 | CROSBY MARY A | P O 4350 | | | | DILLON | CO | 80435 | |
| 5584263 | CROSBY MATTIE | 5909 PRIDE DR | | | | MONTGOMERY | AL | 36067 | |
| 5429119 | CROSBY PANGY | 14164 RIO BRAVO RD | | | | MORENO VALLEY | CA | 92553-4488 | |
| 5584264 | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5429121 | CROSBY PAULA | 110 CREEKWOOD DRIVE | | | | CARROLLTON | GA | 30116 | |
| 5429123 | CROSBY RANDY | 7004 EDEN TAP RD | | | | KENNEDALE | TX | 76060 | |
| 5584265 | CROSBY REGENA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5584266 | CROSBY REGINA | 4606 17TH AVE | | | | KENOSHA | WI | 53140 | |
| 5584267 | CROSBY ROBYN S | 1635 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5429125 | CROSBY SANDRA | 12 JAY PL | | | | NORTH BRANFORD | CT | 06471 | |
| 5584268 | CROSBY SHANE | 2963 HALE ST | | | | PHILA | PA | 19149 | |
| 5584269 | CROSBY SHANILYAA | 1903 WOOMAN COURT | | | | GLEN ALLEN | VA | 23060 | |
| 5584270 | CROSBY SHAQUANDRA | 606 OLE PLANTATION DR | | | | BRANDON | FL | 33511 | |
| 5584271 | CROSBY SHAUNTA C | 9531 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5584272 | CROSBY SHYKELIA | 2825 E 125TH | | | | CLEVELAND | OH | 44104 | |
| 5584273 | CROSBY STEPHEN | 111 ARLINGTON CIR | | | | BAMBERG | SC | 29003 | |
| 5413050 | CROSBY TALITHA C | 2045 A S INGRAM MILL RD | | | | SPRINGFIELD | MO | 65802 | |
| 5584274 | CROSBY TAMEKA | 1125 GERALDINE POWE DR B | | | | CHARLOTTE | NC | 28206 | |
| 5584275 | CROSBY TAUHEEDAH | 1107 GROVE STREET | | | | IRVINGTON | NJ | 07111 | |
| 5584276 | CROSBY TIFFANY | 1310 BONHE HILL | | | | SUMMERVILLE | SC | 29483 | |
| 5584278 | CROSBY WILLIAM | 2015 N 36TH ST | | | | MIL | WI | 53208 | |
| 5584279 | CROSBY WILLIE | 4606 17TH AVE | | | | KENOSHA | WI | 64140 | |
| 5584280 | CROSBY ZHAVONTIA | 25 CHELSEABROOK CT | | | | MAULDIN | SC | 29662 | |
| 5413052 | CROSCILL HOME LLC | P O BOX 934021 | | | | ATLANTA | GA | 31193 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584281 | CROSE UNIQUE S | 5146 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5429127 | CROSGROVE NANCY | 8901 DEER VALLEY RD | | | | NEWPORT | WA | 99156 | |
| 5429129 | CROSHAW KYM | 502 E NAVAJO AVE APT 1 | | | | APACHE JUNCTION | AZ | 85119-7793 | |
| 5584282 | CROSHON KARESHENNA | 1921 EAST CLARKE RD | | | | MOBILE | AL | 36695 | |
| 5584283 | CROSIC CANDY | 3170 BROOKSTONNE RD | | | | FESTUS | MO | 63028 | |
| 5584284 | CROSIER JESSICA | 94 BROADWAY | | | | WHITEHALL | NY | 12887 | |
| 5584285 | CROSKEY CRYSTAL | 1840 HENRY CRUMPTON | | | | BIRMINGHAM | AL | 35208 | |
| 5429131 | CROSKEY STANLEY | 4205 LOWELL DRIVE | | | | PIKESVILLE | MD | 21208 | |
| 5584286 | CROSLAND SHANIJAH | 1005 TIPTON ST | | | | RALEIGH | NC | 27610 | |
| 5584287 | CROSLEN SKYLETHER | 407 TURLINGTON RD APT 11 | | | | NEWPORT NEWS | VA | 23606 | |
| 5429133 | CROSLEY ANN | 12204 MENAUL BLVD NE APT A | | | | ALBUQUERQUE | NM | 87112-2488 | |
| 5584288 | CROSLIN CHELSEA | 76 BEACH RD | | | | YARMOUTH | MA | 02673 | |
| 5584289 | CROSS ANDREA | 42 PHEASANT LANE | | | | LITITZ | PA | 17543 | |
| 5584290 | CROSS ANGELA | 5816 CREEKWATER DR | | | | LAKELAND | FL | 33811 | |
| 5584291 | CROSS ANNIE L | 848 S CHURCH ST | | | | SPARTANBURG | SC | 29306 | |
| 5584292 | CROSS APRYL | 608 E 2ND | | | | MITCHELL | SD | 57301 | |
| 5584293 | CROSS ARLENE | 2225 MATHESON ST | | | | N LASVEGAS | NV | 89030 | |
| 5584294 | CROSS BRANDI | HIDFG | | | | BONAIRE | GA | 31005 | |
| 5429135 | CROSS BRANDON | 3210 N CHESTNUT ST APT 116 | | | | COLORADO SPRINGS | CO | 80907-5002 | |
| 5584295 | CROSS BRIANNA | 5404 BANNON CROSSING DR | | | | LOUISVILLE | KY | 40218 | |
| 5584296 | CROSS CATHERINE | 116 15TH ST | | | | ALTOONA | PA | 16602 | |
| 5584297 | CROSS CATHY | 214 MACINTOSH WAY | | | | CHAMBERSBURG | PA | 17201 | |
| 5584298 | CROSS CHASSITY | 5400 HERITAGE TREE LANE APT 13 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5584299 | CROSS CLIFFORD C | 2831 NE 5TH CT | | | | BOYNTON BEACH | FL | 33435 | |
| 5429138 | CROSS CONSTANCE | PO BOX 13 | | | | WOODLAWN | TN | 37191 | |
| 5584300 | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR 2N | | | | PALOS HILLS | IL | 60465 | |
| 5405002 | CROSS COUNTY NATIONAL ASSOCIATION LP | 700 BROADWAY EAST | | | | MATOON | IL | 61938 | |
| 5584301 | CROSS DAN | 1123 SW 5TH PLACE | | | | FT LAUDERDALE | FL | 33312 | |
| 5584302 | CROSS DANIELLE | 18408 HWY P APT 2C | | | | LICKING | MO | 65542 | |
| 5584303 | CROSS DARTONYA | 8176 MOLL DR | | | | DENVER | CO | 80221 | |
| 5429140 | CROSS DAVID | 1224 INVERNESS ST | | | | PORT CHARLOTTE | FL | 33952-1789 | |
| 5584304 | CROSS DEANDRE | 16 CROTON ST | | | | OSSINING | NY | 10562 | |
| 5429143 | CROSS DELICA | 961 N BELMONT AVE | | | | WICHITA | KS | 67208-3425 | |
| 5584305 | CROSS DONALD V | 4538 VIRIGINIA AVE | | | | ST LOUIS | MO | 63111 | |
| 5429145 | CROSS GLEN | 145 MESA DRIVE | | | | WAYNESVILLE | MO | 65583 | |
| 5584306 | CROSS JACKIE | 320 N KEY ST | | | | PILOT MTN | NC | 27041 | |
| 5413054 | CROSS JADAYA | 1615 SLOAN AVE APT 2 | | | | ST PAUL | MN | 55130 | |
| 5584307 | CROSS JAMES | 755 7TH ST APT 4C | | | | GERING | NE | 69341 | |
| 5429147 | CROSS JASON | 11488 LUCIO MORENO DR | | | | EL PASO | TX | 79934-3192 | |
| 5584308 | CROSS JENNIFER | 108 MOSS LN | | | | FITZGERALD | GA | 31750 | |
| 5584309 | CROSS JOCELYN | 887 BARTON STREET | | | | MEMPHIS | TN | 38106 | |
| 5429149 | CROSS JOHN | 929 OTTNEY DR | | | | JACKSON | MI | 49201-9654 | |
| 5584310 | CROSS JOYCE C | 11435 FLINT ST | | | | PLATTE CITY | MO | 64079 | |
| 5584311 | CROSS KATRINA | 2 N 12TH ST | | | | HAWTHORN | NJ | 07506 | |
| 5584312 | CROSS KELLIE | 50 FARMER RD | | | | HOOKSETT | NH | 03106 | |
| 5584313 | CROSS KELLY | 4914 PRINCETON AVE | | | | PHILA | PA | 19135 | |
| 5429151 | CROSS KRISTI | 89 WESTFALL AVE APT C | | | | SUSQUEHANNA | PA | 18847 | |
| 5584314 | CROSS LATISHA L | 511 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5584315 | CROSS LATONIA | 613 12 WEST FIRST STREET | | | | WATERLOO | IA | 50701 | |
| 5584316 | CROSS LATONYA | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5584317 | CROSS LINDA | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5584318 | CROSS LYNDSEY | 1611 SONG SPARROW COURT | | | | SANFORD | FL | 32773 | |
| 5584319 | CROSS MARY | 30568 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5584320 | CROSS MELISA | APT 13083500 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5429153 | CROSS MICHEAL | 134 TURNER STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5584321 | CROSS NAOMI | 912 MOORE ST | | | | DANVILLE | IL | 61832 | |
| 5584322 | CROSS NONA | 3550 WEST HOBSONWAY APTC | | | | BLYTHE | CA | 92225 | |
| 5584323 | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | |
| 5584325 | CROSS PATRICIA | 224 SPANISH TRAILS WAY | | | | DALLAS | GA | 30157 | |
| 5584324 | CROSS QUARTEZZ | 230 TIPTON ST | | | | ASHBURN | GA | 31714 | |
| 5429157 | CROSS RAY | P O BOX 609 | | | | DEPEW | OK | 74028 | |
| 5584325 | CROSS RICKY | 901 OAKS ST | | | | CLEVELAND | OK | 74020 | |
| 5429159 | CROSS ROBERT | 1731 DOGWOOD FOREST WAY SEMINOLE117 | | | | LAKE MARY | FL | | |
| 5584326 | CROSS ROBIN | 30125 W 187TH ST | | | | GARDNER | KS | 66030 | |
| 5584327 | CROSS RONALD B | 55 LIGHTWOOD KNOT | | | | WOODRUFF | SC | 29388 | |
| 5429161 | CROSS RUTH | 6655 BRANDONVIEW CT | | | | DAYTON | OH | 45424-7340 | |
| 5429163 | CROSS SAMANTHA | 50 ARMSTRONG AVENUE GRAFTON009 | | | | LISBON | NH | 03585 | |
| 5429165 | CROSS SHAREAKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5584328 | CROSS SHAREKA | 402 4TH ST SE | | | | ROANOKE | VA | 24013 | |
| 5429171 | CROSS SHONARIKA S | 4128 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5584330 | CROSS SONYA | 20 POWERS STREET | | | | WEST LEBANON | NH | 03784 | |
| 5584331 | CROSS STEPHANIE | 1416 OAKHURST LANE | | | | RICHMOND | VA | 23225 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584332 | CROSS STEPHNAIE | 3921 PORTMANA AVE | | | | PGH | PA | 15214 | |
| 5429167 | CROSS STEVEN | 91-1236 KANELA ST | | | | EWA BEACH | HI | 96706 | |
| 5429169 | CROSS TINA | 5202 S STATE HIGHWAY 97 APT 10 | | | | SAND SPRINGS | OK | 74063 | |
| 5584333 | CROSS TRACY | P O BOX 3 | | | | SHELBY | IN | 46377 | |
| 5584334 | CROSS VANAIKA | 9642 SHADOW OAK DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5584335 | CROSS VERGINA | 3110 W HILLSDALE AVE | | | | VISALIA | CA | 93291 | |
| 5429171 | CROSS WILLIAM | 417 EAST OFALLON DRIVE SAINT CLAIR163 | | | | CASEYVILLE | IL | 62232 | |
| 5584336 | CROSS WYNETTA | 5888 OATLAKE GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 4862429 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5584337 | CROSSETT JO | 620 N ROBERTSON ST | | | | HARRISON | AR | 72601 | |
| 5584338 | CROSSETT PATRICIA A | 708 MORRIS ST | | | | HAMPTON | VA | 23663 | |
| 5584339 | CROSSFFIELD LAURA | 266 NEW MAIN ST | | | | YONKERS | NY | 10701 | |
| 4869985 | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | |
| 5584340 | CROSSLAND COUNETESS | 1217 NEMMOMH RD NE13 | | | | TEXARKANA | AR | 71854 | |
| 5584341 | CROSSLEY CELESTE | 8905 OREN AVE | | | | TAMPA | FL | 33634 | |
| 5584342 | CROSSLEY SHERRY | 119 WESCOTT ST | | | | JAMESTOWN | NY | 14701 | |
| 5584343 | CROSSLIN KELLY | 304 SOUTH POLK ST | | | | TULLAHOMA | TN | 37388 | |
| 5413056 | CROSSLINKS ENBTERPRISES INC | 18567 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1339 | |
| 5584344 | CROSSMAN KAYLA | 907 OSBORNE RD | | | | SAINT MARYS | GA | 31558 | |
| 5584345 | CROSSMAN MELANIE | 6328 NORTH QUINCY | | | | TULSA | OK | 74126 | |
| 5429173 | CROSSMAN P S | 58 OSPREY ROAD | | | | BIGGLESWADE | BE | SG18 8HE | UNITED KINGDOM |
| 5584346 | CROSSMANDUBLIN LOIS | P O BOX 490 LOT 21 CONAR | | | | MIAMI | FL | 33166 | |
| 4861381 | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 5429175 | CROSSON CLIFTON | 51145 CADDO DR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5429177 | CROSSON KELLY | 1935 W BERTEAU AVE | | | | CHICAGO | IL | 60613-1898 | |
| 5429179 | CROSSON MARK | 9100 STEAMBOAT ISLAND RD NW | | | | OLYMPIA | WA | 98502-9661 | |
| 5584347 | CROSSTON MEGAN | RT 2 BOX 267 | | | | ELKINS | WV | 26241 | |
| 5584348 | CROSSVILLE CHRONICLE | P O BOX 449 | | | | CROSSVILLE | TN | 38557 | |
| 5484115 | CROSSVILLE CITY | 392 NORTH MAIN STREET | | | | CROSSVILLE | TN | 38555-4275 | |
| 5429181 | CROSTLEY MICHELE | 6309 W FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21061-1424 | |
| 5584349 | CROSWAITTHEGARICA OSCAR | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 5584350 | CROTHERS KIMBERLY | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 5584351 | CROTHERS KIMBERLYN | 104 BRONZE CT | | | | WMSBG | VA | 23185 | |
| 5429183 | CROTTA PAUL C III | 451 BETHMOUR RD | | | | BETHANY | CT | 06524 | |
| 5584352 | CROTTEAU BERNADETTE | 304 SLOCUMB | | | | RICE LAKE | WI | 54868 | |
| 5584353 | CROTTS CYNTHIA A | 402 JASPER DR | | | | LAS CRUCES | NM | 88005 | |
| 5584354 | CROTTS GREGORY P | 284 BRINKLEY DR | | | | LEXINGTON | NC | 27295 | |
| 5584355 | CROTTS JANICE | 120 JARRELL LN | | | | MT AIRY | NC | 27030 | |
| 5584356 | CROTTS LILLY | 96224 MARSH LAKES DRIVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5584357 | CROTTS STEPHANIE | 3880 BILLS CREEK RD | | | | LAKE LURE | NC | 28746 | |
| 5429185 | CROTTY JOSEPH | 6 MILL POND PLACE | | | | LAKELAND | GA | 31635 | |
| 5584358 | CROUCH ADAM | 109 POPLIN LANE | | | | TRENTON | OH | 45067 | |
| 5584359 | CROUCH BECKY | 1213 N EMERALD | | | | LAYTON | UT | 84040 | |
| 5584360 | CROUCH CHERYL | 5005 DARGA DR | | | | VA BEACH | VA | 23455 | |
| 5429187 | CROUCH DEANNA | PO BOX 661 | | | | OLIVE HILL | KY | 41164 | |
| 5429189 | CROUCH ELIZABETH | 3035 SYLVANIA RD | | | | VERNON | FL | 32462 | |
| 5584361 | CROUCH JEAN | 63 OAKHILL CT | | | | HARPERS FERRY | WV | 25425 | |
| 5429191 | CROUCH JODY | POB 543 | | | | LEOTI | KS | 67861 | |
| 5429193 | CROUCH KEVIN | 1406 S LUTHER AVE | | | | LOMBARD | IL | 60148 | |
| 5584362 | CROUCH KRISTA | PO BOX 594 | | | | INGLIS | FL | 34449 | |
| 5584363 | CROUCH LACEY | 1935 GODFREY RD | | | | THETFORD | VT | 05043 | |
| 5584364 | CROUCH LINSDAY | PO BOX 128 | | | | TRUXTON | NY | 13158 | |
| 5584365 | CROUCH MICHAEL | 2302 N HILLCREST LOT 58 | | | | SPRINGFIELD | MO | 65803 | |
| 5584366 | CROUCH NORMAN | 1772 OLD HWY 86 | | | | YANCEYVILLE | NC | 27379 | |
| 5584367 | CROUCH REX | 781 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 5429195 | CROUCH RICHARD | 4325 ZURMEHLY RD | | | | LIMA | OH | 45806-1028 | |
| 5584368 | CROUCH ROSANNA | 1503 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 5429197 | CROUCH SHEILA | 1405 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5362 | |
| 5584369 | CROUCH SHERETA | PO BOX 3671 | | | | SHAWNEE | OK | 74802 | |
| 5584370 | CROUCH TRACI | 804 LINCOLN ST | | | | OVERTON | NE | 68863 | |
| 5584371 | CROUCH YVONNE | 830GRANBYCOVE | | | | NEWPORTNEWS | VA | 23602 | |
| 5429199 | CROUELL MNYETTA | PO BOX 972 | | | | FORT KNOX | KY | 40121-0972 | |
| 5584372 | CROUSE ANITA | 170 TURTLE CREEK DRIVE | | | | JUPITER | FL | 33469 | |
| 5584373 | CROUSE ARTNETTIA | 50 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| 5584374 | CROUSE AUDRA | 2201 E MCARTHER | | | | WICHITA | KS | 67216 | |
| 5584375 | CROUSE CHRISTOPHER V | 246EASTST | | | | WINCHESTER | VA | 22601 | |
| 5429201 | CROUSE CONNIE | 3139 COLORADO ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5584376 | CROUSE JESSICA | 27 ROBERTS RD | | | | VINTON | OH | 45686 | |
| 5429203 | CROUSE KAREN | 1352 FOX HOUND TRAIL | | | | BEECHER | IL | 60401 | |
| 5584377 | CROUSE LORIE D | 171 DAVIDSON RD | | | | CLOVER | SC | 29710 | |
| 5584378 | CROUSE MISTY | 2300 E PHILIP LOT 16A | | | | NORTH PLATTE | NE | 69101 | |
| 5429205 | CROUSE PAMELA | 270 E MCKINLEY ROAD | | | | DELTA | PA | 17314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429207 | CROUSE PHILIP | 505 WINDING RD | | | | LANSDALE | PA | 19446 | |
| 5584379 | CROUSE SHAUN | 335 OXFORD WAY | | | | WINDER | GA | 30680 | |
| 5584380 | CROUSE TAMMY | 35 ROUND HILL DR | | | | BERKELY SPRINGS | WV | 25411 | |
| 5429209 | CROUSE TIFFANY | 3265 GRAYTON LN | | | | NANJEMOY | MD | 20662 | |
| 5584381 | CROUSE UNIQUE | 3340NORTH9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5584382 | CROUSER KIMBERLY | 12 VERNON RIVER DR | | | | SAVANNAH | GA | 31419 | |
| 5429211 | CROUSSORE DAVID | 360 W BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 5584383 | CROW AMANDA B | 645 FAWNBROOK | | | | TWIN FALLS | ID | 83301 | |
| 5584384 | CROW BRYAN | -1832 FRANKLIN ST | | | | LOS ANGELES | CA | 90019 | |
| 5584385 | CROW CYNTHIA | 558 RANCH ROAD 1 | | | | STONEWALL | TX | 78671 | |
| 5584386 | CROW DARLENE | 5101 48TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5429213 | CROW DARLENE | 5101 48TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5584387 | CROW DONNA | 1842 PATTERSON PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5584388 | CROW JAMES | 17 RODGERS LANE | | | | RIVERTON | WY | 82501 | |
| 5584389 | CROW JAMIE | 1114 EAST GARRIOTT ROAD | | | | ENID | OK | 73701 | |
| 5584390 | CROW JENNIFER L | 2312 NW 28TH ST | | | | LAWTON | OK | 73505 | |
| 5584391 | CROW JIMMY | 3900 E NORTH ST APT 197 | | | | GREENVILLE | SC | 29388 | |
| 5584392 | CROW KIMBERLY | 1214 EAST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 5584393 | CROW KRIS | PO BOX 46 | | | | AUSTIN | TX | 78750 | |
| 5429215 | CROW KRISTEN | 1076 ECHO BEND CT | | | | FRISCO | TX | 75036-3934 | |
| 5429217 | CROW LORRIE | 12511 WILLIAM DOWDELL DR | | | | CYPRESS | TX | 77429-2832 | |
| 5584394 | CROW MICHAEL | 411 W HOLLY | | | | SIDNEY | MT | 59270 | |
| 5584395 | CROW N | 305 S GLANCY ST | | | | SWANSBORO | NC | 28584 | |
| 5429219 | CROW ROBERT | 5578-1 CARTER STREET | | | | FORT HOOD | TX | 76544 | |
| 5584396 | CROW RONALD | 512 E ST | | | | TAFT | CA | 93268 | |
| 5429221 | CROW ROSEA | 5419 S SIESTA LN | | | | TEMPE | AZ | 85283-2430 | |
| 5584397 | CROW SANDY | 314 NORTH ALBERT AVENUE | | | | EXETER | CA | 93221 | |
| 5584398 | CROWDER AARON | 430 BLAIRMORE BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5584399 | CROWDER AMANDA | 2514 BENCH RD | | | | CHARLESTON | WV | 25301 | |
| 5584400 | CROWDER AMANI | 12244 ORCHID LN | | | | MORENO VALLEY | CA | 92557 | |
| 5584401 | CROWDER ANGELA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 5584402 | CROWDER ANGLEA M | 528 POPLAR DR | | | | RALEIGH | NC | 27603 | |
| 4883061 | CROWDER BACKFLOW SERVICES | P O BOX 772 | | | | VENTURA | CA | 93002 | |
| 5584403 | CROWDER CAMERON | 875 SUNSET DRIVE APT F | | | | MONROE | NC | 28112 | |
| 5584404 | CROWDER CARESS | 2056 W 80TH STREET | | | | CHICAGO | IL | 60620 | |
| 5584405 | CROWDER CHIVON | 1261BANKSTONDR 19 | | | | HORN LAKE | MS | 38637 | |
| 5584406 | CROWDER DEBRA | 1547 PENROSE ARCH | | | | VIRGINIA BEACH | VA | 23453 | |
| 5429223 | CROWDER ERIK | 1325 J ST STE 1520 | | | | SACRAMENTO | CA | 95814-2941 | |
| 5429225 | CROWDER GAIL | 3315 LIGHTFOOT MILL RD | | | | CHATTANOOGA | TN | 37406-2124 | |
| 5584407 | CROWDER GRACIE | 22660 SW 108 PL | | | | MIAMI | FL | 33157 | |
| 5584408 | CROWDER JACLYN | 1217 E BELVEDERE AVE | | | | BALTIMORE | MD | 21239 | |
| 5584409 | CROWDER JENNIFER L | 1702 CASS | | | | ST LOUIS | MO | 63106 | |
| 5584410 | CROWDER JESSICA M | 712 GRANTLAND RD H-3 | | | | GRIFFIN | GA | 30224 | |
| 5584411 | CROWDER JOYCE | PO BOX 353 | | | | CARROLLTON | GA | 30112 | |
| 5584412 | CROWDER JUSTIN | 11 IVY HILL DR | | | | MIDDLETOWN | MD | 21769 | |
| 5584413 | CROWDER KYLA | 104 GATEWOOD DR | | | | CHICKASHA | OK | 73018 | |
| 5584415 | CROWDER LATASHA | 2910 QUINTON STREET | | | | SHREVEPORT | LA | 71109 | |
| 5584416 | CROWDER PAULETTE | 2101 BRADDOCK RD | | | | RICHMOND | VA | 23223 | |
| 5584417 | CROWDER PORSCHA | 5502 SHADY PINE STS | | | | JACKSONVILLE | FL | 32244 | |
| 5584418 | CROWDER RENE | 164 LAUREN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 5584419 | CROWDER RITA | RR 2 BOX 108 | | | | PEACHLAND | NC | 28133 | |
| 5429227 | CROWDER ROBERT | 4448 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 | |
| 5584420 | CROWDER ROY | 1009 ELM AVE | | | | MODESTO | CA | 95351 | |
| 5584421 | CROWDER SEAN | 557 E JUNIATA ST | | | | CLERMONT | FL | 34711 | |
| 5584423 | CROWDER STEVEN | 517 MONROE | | | | QUINCY | IL | 62301 | |
| 5584423 | CROWDER TAWANA | 605 BOYTE ST | | | | MONROE | NC | 28110 | |
| 5584424 | CROWDER TIFFANY | 3725 SOUTHWEST AVE | | | | ROANOKE | VA | 24012 | |
| 5584426 | CROWDERMCCLAIN CAROL K | 124 OLD SWEETWATER ROAD | | | | SWEETWATER | TN | 37874 | |
| 5584427 | CROWDIES CHRIS | 1002 ARIOLA DR | | | | GULF BREEZE | FL | 32561 | |
| 5584428 | CROWE MARY | 57 MILLER RD | | | | WATERLOO | SC | 29370 | |
| 5584429 | CROWE ANN C | 304 FIRST STREET | | | | OCOEE | FL | 34761 | |
| 5429229 | CROWE BRENT | 1371 CORNING DR | | | | CROWN POINT | IN | 46307-8280 | |
| 5584430 | CROWE CANDACE C | 2211 CORONADA WAY S | | | | ST PETE | FL | 33712 | |
| 5429231 | CROWE CHERYL | 265 POPLAR CIR | | | | LAGRANGE | GA | 30241-2537 | |
| 5584431 | CROWE CHRISTINA | 33453 PLATEAU PINES RD | | | | SHINGLETOWN | CA | 96088 | |
| 5584432 | CROWE CORA | 2998 SE EAST BLACKWELL DR | | | | CHARLESTON | SC | 29414 | |
| 5429233 | CROWE COURTNEY | PO BOX 1123 | | | | WILLISTON | ND | 58802-1123 | |
| 5429235 | CROWE CRYSTAL | 7223 W WALKER ST | | | | MILWAUKEE | WI | 53214-3138 | |
| 5582937 | CROWE DANIELLE | 804 S CHURCH AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5429239 | CROWE DAVID | 8666 CENTRAL DR UNIT 3 | | | | FORT HOOD | TX | 76544 | |
| 5429241 | CROWE ERIN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | 80129-6903 | |
| 4882879 | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584433 | CROWE JAMIE | HC 73 BOX 15K2 | | | | ALDERSON | WV | 24910 | |
| 5584434 | CROWE JULIE | 431 TENNESSEE ST | | | | SALEM | VA | 24153 | |
| 5584435 | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST CLOUD | FL | 34769 | |
| 5429243 | CROWE KRISTINA | 144 MICHIGAN AVE | | | | ST CLOUD | FL | 34769 | |
| 5584436 | CROWE LARRI A | 355 S ARLINGTON | | | | AKRON | OH | 44306 | |
| 5429245 | CROWE LOREN | 9776 BURBERRY WAY | | | | HIGHLANDS RANCH | CO | 80129-6903 | |
| 5584437 | CROWE MARINE | 8855 DORAL OAKS DR | | | | TAMPA | FL | 33617 | |
| 5429247 | CROWE MARY | 515 E POPLAR ST | | | | MASCOUTAH | IL | 62258-1520 | |
| 5413058 | CROWE MICHAEL AND ANGELA CROWE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5429249 | CROWE PAULINE | 19707 US HIGHWAY 280 E APT 100 | | | | SMITHS STATION | AL | 36877 | |
| 5429251 | CROWE RANDLE | P O BOX 383218 | | | | WAIKOLOA | HI | 96738 | |
| 5584438 | CROWE ROXANNE | 1203 WARNER AVE | | | | JONESBORO | AR | 72401 | |
| 5584439 | CROWE SALINA | P O BOX 1558 | | | | OAK HILLS | CA | 92345 | |
| 5584440 | CROWE TAMMY | 305 KENILWORTH AVE NE | | | | WARREN | OH | 44483 | |
| 5429253 | CROWE TERRY | 2902 BALDWIN DRIVE S TIPPECANOE157 | | | | BATTLE GROUND | IN | 47920 | |
| 5584441 | CROWE TUDY | 543 VERNON DR | | | | CHILLICOTHE | OH | 45601 | |
| 5584442 | CROWELL ALVINIA | 4201 KENSINGTON ROAD | | | | BALTIMORE | MD | 21229 | |
| 5584443 | CROWELL JEANESE | 100 SUTCLIFF CT | | | | WARNER ROBINS | GA | 31088 | |
| 5584444 | CROWELL KATELYNN | 5425 TURBINE WAY | | | | PACE | FL | 32571 | |
| 5584445 | CROWELL LAQUINTA | 675 6TH AVENUE APT D3 | | | | COLUMBUS | GA | 31901 | |
| 5584446 | CROWELL LAURA | 1921 BLUE ROCK DRIVE | | | | TAMPA | FL | 33612 | |
| 5584447 | CROWELL MAGDALYNN | 224 CALLE LA GUERRA B | | | | CAMARILLO | CA | 93010 | |
| 5584448 | CROWELL ROBERT | 6462 BRISTLECONE LN | | | | ROCKFORD | IL | 61109 | |
| 5584449 | CROWELL SANDA | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5584450 | CROWELL STACY | WALLINGFORD CT | | | | WALLINGFORD | CT | 06492 | |
| 5429255 | CROWELL SUSAN | 4613 W 87TH ST | | | | TULSA | OK | 74132-3462 | |
| 5584451 | CROWELL SUSAN | 4613 WEST 87TH STREET | | | | TULSA | OK | 74132 | |
| 5584452 | CROWELL TANGIE | 675 6TH AVEAPT D3 | | | | COLS | GA | 31901 | |
| 5584453 | CROWELL WILMA | 750 ISLAND VIEW LN APT305 | | | | MISHAWAKA | IN | 46545 | |
| 5429257 | CROWELL YOLONDA | 711A SEAGIRT AVE APT 7D | | | | FAR ROCKAWAY | NY | 11691-5708 | |
| 5584454 | CROWFIKES RAQUEL | 914A HWY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 5584455 | CROWL DENISSA | PO BOX 4142 | | | | YOUNGSTOWN | OH | 44515 | |
| 5429259 | CROWLEY CHRISTINA | 610 CEDARBROOK RD | | | | SOUTHAMPTON | PA | 18966-4157 | |
| 5584456 | CROWLEY CORIE | 203 NE 50TH COURT APT 324 | | | | KANSAS CITY | MO | 64118 | |
| 5584457 | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5429261 | CROWLEY DEBORAH | PO BOX 631 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5584458 | CROWLEY FOODS INC | P O BOX 4071 | | | | BOSTON | MA | 02211 | |
| 5429263 | CROWLEY JAMES | 220 SOMMERSET LANE BURLINGTON005 | | | | MARLTON | NJ | 08053 | |
| 5429265 | CROWLEY JOHN | 9241 NIGHTINGALE RD | | | | WEEKI WACHEE | FL | 34613-3958 | |
| 5584459 | CROWLEY JOSEPH | 707 BEACH | | | | EDWARDSVILLE | KS | 66111 | |
| 5584460 | CROWLEY LOGISTIC SST | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |
| 5584461 | CROWLEY LOGISTIC STT | RD 165 KM 2 4 B 13 | | | | GUAYNABO | PR | 00965 | |
| 5584462 | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | |
| 5429267 | CROWLEY MARY | 535 TALL OAKS | | | | MONROE | GA | 30655 | |
| 5584463 | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | |
| 5429270 | CROWLEY MELISSA | 169 BRANDY BROW ROAD ESSEX009 | | | | HAVERHILL | MA | 01830 | |
| 5429272 | CROWLEY NANCY | 323 PARKVIEW CT N | | | | HARTLAND | WI | 53029 | |
| 5413059 | CROWLEY RILEY | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5584464 | CROWLEY ROBIN | P O BOX 1992 | | | | HAMMOND | LA | 70404 | |
| 5584465 | CROWLEY TEONA | 4803 FAUNTAIN AVE | | | | ST LOUIS | MO | 63113 | |
| 5584466 | CROWLEY TIFFANY | 8 N PENNSYLVANIA AVE | | | | DELMAR | DE | 19940 | |
| 5413061 | CROWLEY TIMOTHY M | 25 INTERVALE AVENUE | | | | SAUGUS | MA | 01906 | |
| 5584467 | CROWLEY TWANDALON | 316 2ND ST | | | | GREENVILLE | MS | 38701 | |
| 5584468 | CROWN CITY AUTOMOTIVE | 5665 Rosemead Blvd | | | | Temple City | CA | 91780 | |
| 4881235 | CROWN DISTRIBUTORS LLC | P O BOX 255 | | | | SALINA | KS | 67402 | |
| 4882594 | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 5429274 | CROWN HOLLI | 4239 RIVERDALE RD S | | | | SALEM | OR | 97302-9768 | |
| 5404738 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 452641173 | |
| 4870630 | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4880770 | CROWN PACKAGING CORP | P O BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| 5584469 | CROWN PROPERTY MAINTENANCE | 2815 100TH ST STE 177 | | | | URBANDALE | IA | 50322 | |
| 5584470 | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 5584471 | CROWN TAMARA P | 3901 BATTLEGROUND | | | | GREENSBORO | NC | 27410 | |
| 4860891 | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | |
| 4893269 | CROWNE KITCHEN AND BATH | 9317 S EASTERN AVE | | | | MOORE | OK | 73160 | |
| 5429276 | CROWSHAW CONSTANCE | 4 MIRIAM ST | | | | RUMFORD | RI | 02916 | |
| 5429278 | CROWSON KEISHA | 6704 ST MORITZ PKWY | | | | COLLEYVILLE | TX | 76034 | |
| 5429280 | CROWTHER TINA | 633 DAVIS AVE | | | | JOLIET | IL | 60436-2535 | |
| 5584472 | CROWWE PAMELA | PO BOX 354 | | | | RENTS | GA | 31075 | |
| 5584473 | CROXTON STEVEN | 6835ST RT 1163 | | | | BEACH CREEK | KY | 42421 | |
| 5429282 | CROXTOW CAROLYN | 2566 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21216-4729 | |
| 5584474 | CROY BILLY | 1075 ERSKINE RD | | | | ANDERSON | SC | 29621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584475 | CROY DANA | 706 JORDAN RD | | | | RADFORD | VA | 24141 | |
| 5584476 | CROY TESSA L | 289 NIX RD | | | | ALTO | GA | 30510 | |
| 5429284 | CROZIER MARC | 6317 E PEARL ST | | | | MESA | AZ | 85215-1577 | |
| 5429286 | CROZIER STEVE | 15055 CARDINAL TRL | | | | CONROE | TX | 77302-5609 | |
| 5429288 | CROZIER THOMAS | 6060 SUGAR GROVE RD | | | | SUGAR GROVE | OH | 43155 | |
| 5584477 | CRSEIHORA HAYES | 1122 13TH ST SE | | | | PARIS | TX | 75460 | |
| 5584478 | CRSITAL ECHEBARRIA | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5584479 | CRTSTAL LAMB | 1050SW 1ST DR | | | | CHEIFLAND | FL | 32626 | |
| 5584480 | CRU MA D | EJ LAGUNA VICARIO | | | | EJ LAGUNA DEL MA | VA | 78583 | |
| 5584481 | CRUACEVEDO YARITZA D | 914 N LIME ST | | | | LANCASTER | PA | 17602 | |
| 5584482 | CRUBLE RHONDA | 712 BOYD ST APT 6 | | | | PADUCAH | KY | 42002 | |
| 5584483 | CRUCHET PATRICK | 300 FRONT ST UNIT 3 | | | | KEY WEST | FL | 33040 | |
| 5429290 | CRUCI JADE | 1982 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10312-1169 | |
| 5584484 | CRUCITA BERRIOS | 2407 LANGSTON AVE | | | | RICHMOND | VA | 23220 | |
| 5584485 | CRUCITA JUSTINIANO | 301 W OLEY ST | | | | READING | PA | 19601 | |
| 5584486 | CRUDDAS SHELLY | 18734 BLACK HAWK COURT | | | | GRASS VALLEY | CA | 95949 | |
| 5429292 | CRUDDAS TWYLEEN | 218 OAK STREET | | | | BUFFALO GAP | TX | 79508 | |
| 5584487 | CRUDER CHRIS | 2603 BERRYVINE PL | | | | VALRICO | FL | 33596 | |
| 5584488 | CRUDER CHRISTOPHER | 2603 BERRYVINE PLACE | | | | VALRICO | FL | 33596 | |
| 5584489 | CRUDUP ANGELA | PO BOX 368 | | | | FRANKLINTON | NC | 27525 | |
| 5584490 | CRUDUP MICHAEL D | 3408 WOODWORTH PL | | | | HAZEL CREST | IL | 60429 | |
| 5584491 | CRUDUP PAMELA | 454 STALLINGS RD | | | | LOUISBURG | NC | 27549 | |
| 5584492 | CRUDUP VANESSA | 40 SWEET CLOVER DR | | | | FRANKLINTON | NC | 27525 | |
| 5584493 | CRUDUPT ANGELA | 274 STILLMAN AVE APT C | | | | UPLAND | CA | 91786 | |
| 5584494 | CRUEL BRIEN | 1915 LORICK ST | | | | CAYCE | SC | 29033 | |
| 5584495 | CRUES BIANCA | 343 SUMMIT AVE | | | | WOODLAKE | CA | 93286 | |
| 5413063 | CRUICKSHANK IAN C | 9 BUSTETTER DRIVE | | | | FLORENCE | KY | 41042 | |
| 5584496 | CRUIKSANK KATHY L | 1411 SW PENNSYLVANIA AVE | | | | LAWTON | OK | 73501 | |
| 5584497 | CRUIKSHANK DAVID | 5308 A CARLETON COURT | | | | CROSS LANES | WV | 25313 | |
| 5584498 | CRUISE CARL D | 48394 CENTERVILLE | | | | JACOBSBURG | OH | 43933 | |
| 5584499 | CRUISE JODY | 556 SANDY GAP RD | | | | SOMERSET | KY | 42501 | |
| 5584500 | CRUISE KATHARINE | P O BOX 626 | | | | WEBB CITY | MO | 64870 | |
| 5584501 | CRUISE LINDA | 3211 LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5584502 | CRUISE MARIE | 225 RODMAN ST | | | | BAKERSFIELD | CA | 93307 | |
| 5429294 | CRUISE MEGHAN | 28W701 TOWNLINE RD N | | | | WARRENVILLE | IL | 60555 | |
| 5584503 | CRUIZ MARLHA | 15015 E 54 | | | | DENVER | CO | 80239 | |
| 5584504 | CRUIZ MONICA | ANGEL CRUIZ | | | | FAYETTEVILLE | NC | 28306 | |
| 5584505 | CRULL DELBERT | 217 E 9TH ST | | | | GIBSON CITY | IL | 60936 | |
| 5584507 | CRUM ASHLEY | 13912 CAPEWOOD LANE | | | | SAN DIEGO | CA | 92128 | |
| 5584508 | CRUM CAROLYN | 730 KENDIS CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5429296 | CRUM CATHARINE | 8730 LINKS BRIDGE RD | | | | THURMONT | MD | 21788 | |
| 5584509 | CRUM CHERRY | 195 WHITEHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5584510 | CRUM CHERRY S | 195 WHITETHORN AVE | | | | COLUMBUS | OH | 43223 | |
| 5584511 | CRUM CLAIR | 444 WHISPERING PINES DR 30 | | | | SCOTTS VALLEY | CA | 95066 | |
| 5584512 | CRUM ELAINE | 440 WARD RD | | | | ELLENWOOD | GA | 30294 | |
| 5429298 | CRUM ELLEN | 18613 PURITAS AVE | | | | CLEVELAND | OH | 44135-1092 | |
| 5584513 | CRUM MARY K | 5780 W ERIE AVELOT 18 | | | | LORAIN | OH | 44053 | |
| 5584514 | CRUM MASYIKA | 4782 BERTA | | | | MEMPHIS | TN | 38109 | |
| 5584515 | CRUM MELISSA | 300 32ND STREET | | | | CHARLESTON | WV | 25387 | |
| 5584516 | CRUM NANCY | 2422 S 4TH | | | | TUCUMCARI | NM | 88401 | |
| 5584517 | CRUM RODNEY | 3507 N EATON AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5584518 | CRUM SETH | PO BOX 1152 | | | | SEFFNER | FL | 33583 | |
| 5584519 | CRUM SHARON | 3808 W 33RD | | | | CLEVELAND | OH | 44109 | |
| 5584520 | CRUM SUSAN | 2327 S PARKRIDGE | | | | WICHITA | KS | 67209 | |
| 5584521 | CRUM TAKISHA | 324 BAYFRONT DR | | | | BOYNTON BEACH | FL | 33435 | |
| 5429300 | CRUMADY FELISHA | 264 HANDY HILL DR | | | | GEORGETOWN | SC | 29440-6049 | |
| 5429302 | CRUMBLE DONALD | 330 LAKEVIEW DR | | | | SPRING GROVE | PA | 17362-8459 | |
| 5584522 | CRUMBLEY ANITA | 108 LEE STREET | | | | WAYNESBORO | GA | 30830 | |
| 5584523 | CRUMBLIN NATASHA | 1272 LITTLE CEDAR CREEK | | | | WINNSBORO | SC | 29180 | |
| 5584524 | CRUMBLISS JENNIFER | 1590 XAVIER ST | | | | DENVER | CO | 80204 | |
| 5584525 | CRUMBLISS SARAH | 20401 US HIGHWAY 98 LOT 9 | | | | DADE CITY | FL | 33523 | |
| 5429304 | CRUMBLY FAITH | 19520 CARRIE CT | | | | HAGERSTOWN | MD | 21740-8961 | |
| 5584526 | CRUMBY BARBARA A | 1163 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5584527 | CRUMBY ROSALIND | 158 GRANDVIEW DR | | | | MILWAUKEE | WI | 53209 | |
| 5429306 | CRUME DAVID | 190 W COTTONWOOD AVE | | | | OCHELATA | OK | 74051 | |
| 5584528 | CRUME VICTORIA | 1759 ANDROS CT | | | | ST LOUIS | MO | 63136 | |
| 5584529 | CRUMER NATACHA | 3506 CALIFORNIA | | | | SAINT LOUIS | MO | 63118 | |
| 5429308 | CRUMITY JESSICA | 293 SE COUNTY ROAD 355 | | | | MAYO | FL | 32066 | |
| 5584530 | CRUMLEY JENNIE | 261 TAUNTONLITTLE RD | | | | JONESVILLE | LA | 71343 | |
| 5584531 | CRUMLICH JAMIE | 158 OLD TRAIL ROAD | | | | NEW BUFFALO | PA | 17069 | |
| 5584532 | CRUMMIE JAMES | 5350 KEN SEALY DR | | | | COTTONDALE | AL | 35453 | |
| 5584533 | CRUMMITT SABRINA L | 66 ZORGER ST | | | | HARPERS FERRY | WV | 25425 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1080 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584534 | CRUMP ADAM | 824 N WASHINGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5584535 | CRUMP ANNETTE | 150 BRYANT LANE | | | | TROUT | LA | 71371 | |
| 5584536 | CRUMP ANTONIO | 12806 MARTIN RD | | | | BRANDYWINE | MD | 20613 | |
| 5584537 | CRUMP ARETHA | 12 CR7420 | | | | BOONEVILLE | MS | 38829 | |
| 5584538 | CRUMP BRANDI | 3217-B HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210 | |
| 5584539 | CRUMP CATHERINE | 9723 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5584540 | CRUMP CHINA R | 6723 AMERSHAM STREET | | | | MEMPHIS | TN | 38119 | |
| 5584541 | CRUMP CHYRLETTE | 1414 SOUTHVIEW DR 102 | | | | OXON HILL | MD | 20745 | |
| 5584542 | CRUMP CRAIG | 3225 SHALLLOWFORD RD | | | | MARIETTA | GA | 30062 | |
| 5429310 | CRUMP DERRICK | 1506 SAGE RIDGE DR | | | | MARIETTA | GA | 30064-5327 | |
| 5584543 | CRUMP DIANE | 308 PERCIVAL RD APT 1402 | | | | COLUMBIA | SC | 29206 | |
| 5584544 | CRUMP FELICIA | 5429 BRADLEY PINES CIR APT D | | | | RICHMOND | VA | 23231 | |
| 5584545 | CRUMP FREDA | 640 BROOKSBORO TER | | | | NASHVILLE | TN | 37217 | |
| 5584546 | CRUMP JAMES | 15690 LASALLE ST | | | | MORENO VALLEY | CA | 92551 | |
| 5584547 | CRUMP JENNIFER | 255 COUNTY ROAD 614 | | | | CORINTH | MS | 38834 | |
| 5584548 | CRUMP JOEL | 431 FORESTAL DR | | | | KNOXVILLE | TN | 37918 | |
| 5429312 | CRUMP JORDANNA | 2600 SOARING EAGLE POTTER375 | | | | AMARILLO | TX | | |
| 5429314 | CRUMP JOSEPH | 435 PERSHING AVE | | | | POCATELLO | ID | 83201-4526 | |
| 5584549 | CRUMP LEE | 113 INDIGO TER | | | | WILLIAMSBURG | VA | 23188 | |
| 5584550 | CRUMP RYAN | 1412 W SAINT JOSEPH AVE | | | | PENSACOLA | FL | 32501 | |
| 5584551 | CRUMP SANDRA | 1954 GIBSON | | | | CLOVIS | CA | 93611 | |
| 5584552 | CRUMP SCHYLON | 10502 PRESTWICK | | | | ST LOUIS | MO | 63137 | |
| 5584553 | CRUMP STACY | 7000 S PARNELL APT 506 | | | | CHICAGO | IL | 60621 | |
| 5584554 | CRUMP STACY D | 2268 MANOR BLVD | | | | CLEARWATER | FL | 33765 | |
| 5584555 | CRUMP STEPHANIE L | 2854UNION ROAD | | | | GASTONIA | NC | 28054 | |
| 5584556 | CRUMP STEVEN A | 2356 S STRATFORD RD | | | | WINSTON SALME | NC | 27103 | |
| 5584557 | CRUMP TAMMIE | 2730 MERRITT PKUY | | | | WEST LAWN | PA | 19609 | |
| 5584558 | CRUMP TASHA | 1444S WAYFIELD LN | | | | STANFIELD | NC | 28163 | |
| 5584559 | CRUMP TINA | 307 PINEHURST COURT | | | | VALPO | IN | 46383 | |
| 5584560 | CRUMP TRACY | 6692 DELLWWOOD | | | | THEODORE | AL | 36582 | |
| 5584561 | CRUMP VANESSA | 23 DEBKAY CT | | | | ESSEX | MD | 21211 | |
| 5584562 | CRUMPLER DEBRA | 32 SHERRY DELL DR | | | | HAMPTON | VA | 23666 | |
| 5429316 | CRUMPLER GINA | 8 FRANKLIN DR | | | | MIDDLETOWN | DE | 19709 | |
| 5584563 | CRUMPLER JENIFER | 503 ELIZABETH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5584564 | CRUMPLER ROSALIND | 105 E GOLD APT A | | | | WILSON | NC | 27893 | |
| 5584565 | CRUMPTON LATASHIA | 8241 W 79TH | | | | JUSTICE | IL | 60458 | |
| 5584566 | CRUMPTON PENNY E | 8401 FLORIST ROAD | | | | LOUISVILLE | KY | 40228 | |
| 5429318 | CRUMPTON RUBENEA | 205 ANTHONY ST APT 205 | | | | BRIDGEPORT | CT | 06605-3818 | |
| 5429320 | CRUMPTON TONI | 6216 EASTER ST | | | | COLUMBIA | SC | 29203-5076 | |
| 5584567 | CRUMRINE NATIVIDAD | 2107 HOCKLEY CT | | | | ORLANDO | FL | 32837 | |
| 5429322 | CRUMT AYESHA | 1018 COUNTY ROAD 64 N | | | | NEW ALBANY | MS | 38652 | |
| 5429324 | CRUPIE JOHN | 11051 BELAIRE DR WESTMORELAND129 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5584569 | CRUSAN LINDA | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 5584570 | CRUSE BARBARA | 5586 ECHO DR | | | | LAGRANGE | NC | 28551 | |
| 5584571 | CRUSE DESIREE | 1515 GRAND AVE | | | | BILLINGS | MT | 59102 | |
| 5584572 | CRUSE LISA | 2508 JOHNSON ST | | | | HOLLYWOOD | FL | 33023 | |
| 5429326 | CRUSE RICKY | 5213 LANCE LOOP | | | | KILLEEN | TX | 76549-2504 | |
| 5429328 | CRUSE VERNON | PO BOX 876188 | | | | WASILLA | AK | 99687-6188 | |
| 5584573 | CRUSENBERY MICHELLE | 1217 REBARAH MOOR DRIVE | | | | WILLOW SPRINGS | NC | 27592 | |
| 5429330 | CRUSOE PATRICE | 16705 GOVERNOR BRIDGE RD APT 2 | | | | BOWIE | MD | 20716-3691 | |
| 5429332 | CRUSOR CATHERINE T | 7815 EMILYS WAY | | | | GREENBELT | MD | 20770-2463 | |
| 5584574 | CRUST BELINDA | P O BOX 572 | | | | EUNICE | NM | 88231 | |
| 5584575 | CRUST SHERMAN | 1006 1-2 AVENUE | | | | ALTOONA | PA | 16602 | |
| 5429334 | CRUSTALS BARRY | 5 FOLK ART CT | | | | O FALLON | MO | 63366-8487 | |
| 5584576 | CRUSTERSON DAPHNEY | 12TOREYDR APT7 | | | | LITTLE ROCK | AR | 72211 | |
| 5584577 | CRUTCHER CLAREN | 14 WOODLAND HILLS DRIVE | | | | BLUFFTON | SC | 29910 | |
| 5429336 | CRUTCHER ERIC | 1615 BOYNTON DR | | | | LANSING | MI | 48917-1758 | |
| 5584578 | CRUTCHER ERIN | 408S 41ST ST | | | | LOUISVILLE | KY | 40212 | |
| 5429338 | CRUTCHER GREGORY | 49 OTSEGO DR | | | | MEMPHIS | TN | 38109-8903 | |
| 5584579 | CRUTCHER JESSICA | 2921 OLD FRANKLIN RD | | | | ANTIOCH | TN | 37013 | |
| 5584580 | CRUTCHER LAQUISHA | 140 DELLWAY VILLA RD APT C | | | | NASHVILLE | TN | 37207 | |
| 5584581 | CRUTCHER LATONYA | 1903 11TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5584582 | CRUTCHER MARY | 1532 E SHELBY DR | | | | MEMPHIS | TN | 38116 | |
| 5584583 | CRUTCHER TERRY | 1267 US HWY 385 | | | | BROWNFIELD | TX | 79316 | |
| 5584584 | CRUTCHER TONY | 1802 SOUTHWILLOW STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5584585 | CRUTCHFIELD AMIEE | 90 SHAKE RAG CIR NW | | | | ADAIRSVILLE | GA | 30701 | |
| 5584586 | CRUTCHFIELD ANNETTE | 3233 PURVIS RD | | | | RICHMOND | VA | 23223 | |
| 5584587 | CRUTCHFIELD BRANDE | 101 CRATER WOODS COURT | | | | PETERSBURG | VA | 23805 | |
| 5584588 | CRUTCHFIELD BRONWYNN | 6363 FLATROCK RD | | | | COLUMBUS | GA | 31907 | |
| 5584589 | CRUTCHFIELD JEANNIE | 3430 CONCHO CT | | | | CASPER | WY | 82604 | |
| 5584590 | CRUTCHFIELD KATHY | 5425 THOMAS DR | | | | GRACEVILLE | FL | 32440 | |
| 5584591 | CRUTCHFIELD L | 1556 CUPWOOD CV | | | | MEMPHIS | TN | 38134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584592 | CRUTCHFIELD LARRY | 8141 E 8TH ST | | | | TUCSON | AZ | 85710 | |
| 5584593 | CRUTCHFIELD LINDA G | 203 MARKHAM ST | | | | BURLINGTON | NC | 27215 | |
| 5584594 | CRUTCHFIELD MELISSA | COLOGNE | | | | ST LOUIS | MO | 63116 | |
| 5584595 | CRUTCHFIELD TANESHA | 2221 COBBLESTONE LN | | | | ALGIERS | LA | 70114 | |
| 5584596 | CRUTCHFIELD TERESA | 7103 FIREBRUSH COURT | | | | CLINTON | MD | 20735 | |
| 5429340 | CRUTCHLEY DOUGLAS | 52323 ERIE CT # 1 | | | | FORT HOOD | TX | 76544-2259 | |
| 5584597 | CRUTCHMAN AMANDACURTI M | 6328 MORRIS PL | | | | MYRTLE BEACH | SC | 29588 | |
| 5584598 | CRUTHIRD PAUL R | 4036 HERMITAGE DR | | | | MEMPHIS | TN | 38116 | |
| 5403401 | CRUTSINGER ESTELLA AND GENE | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 5413065 | CRUTSINGER ESTELLA AND GENE | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 5584599 | CRUZ ABEL | 100 GET | | | | JAMESTOWN | NY | 14701 | |
| 5584600 | CRUZ ADAM | COND LAGOS DEL NORTE 1203 | | | | TOABAJA | PR | 00949 | |
| 5584601 | CRUZ ADOLFO | ORTIZ DE DOMINGUEZ | | | | NVOLAREDO | ME | 88000 | |
| 5584602 | CRUZ ADRIANA | LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5584603 | CRUZ ADRID | PO BOX 9000-146 | | | | CAYEY | PR | 00736 | |
| 5584604 | CRUZ AIDA | CALLE MANOLO FLORES 150BA | | | | FAJARDO | PR | 00735 | |
| 5584605 | CRUZ AIDA L | CALLE AMATISTA 171 | | | | GUAYNABO | PR | 00969 | |
| 5584606 | CRUZ AIDEE | RES LA CEIBA BLOQ 34 APT | | | | PONCE | PR | 00716 | |
| 5584607 | CRUZ AIKO | 39712 N QUEENSBURY LN | | | | WADSWORTH | IL | 60083 | |
| 5584608 | CRUZ AIMI | URB LOS ANGELES WB15 CALLE GER | | | | CAROLINA | PR | 00979 | |
| 5584609 | CRUZ ALBA | 639 DUFF AVE | | | | LA PUENTE | CA | 91744 | |
| 5584610 | CRUZ ALBANITZA | CALLE4 5I25 MONTE BRISAS | | | | FAJARRDO | PR | 00738 | |
| 5584611 | CRUZ ALBERTO | 104 8TH ST | | | | GILCREST | CO | 80623 | |
| 5584612 | CRUZ ALEJANDRA | CALLE AURORA 1066 | | | | SAN JUAN | PR | 00977 | |
| 5584613 | CRUZ ALEJANDRINA | PO BOX284 | | | | CSTED | VI | 00851 | |
| 5584614 | CRUZ ALEX | URB SAN PEDRO C SAN IGNACIO V1 | | | | FAJARDO | PR | 00738 | |
| 5584615 | CRUZ ALEXANDER O | MOGOTE CALLE EVARISTO HERND 1 | | | | CAYEY | PR | 00736 | |
| 5584616 | CRUZ ALFREDO | 1673 S MARKET BLVD 130 | | | | CHEHALIS | WA | 98532 | |
| 5584617 | CRUZ ALIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5584618 | CRUZ ALIZE | 610 N FAIR ST | | | | ALLENTOWN | PA | 18102 | |
| 5584619 | CRUZ ALVIN | 5235 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5584620 | CRUZ AMANDA | CALLE JUAN CABRERA B31 | | | | FAJARDO | PR | 00738 | |
| 5584621 | CRUZ AMARILIS | 5694 CARR 172 | | | | TOA BAJA | PR | 00952 | |
| 5584622 | CRUZ AMSNELLYNN | EXT PUNTO ORO CALLE LA MERCED | | | | PONCE | PR | 00728 | |
| 5584623 | CRUZ ANA E | 695 SUMMER AVE APT 6 | | | | NEWARK | NJ | 07104 | |
| 5584624 | CRUZ ANA M | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 5584625 | CRUZ ANABELLE | 18 LAS MARGARITAS | | | | ARECIBO | PR | 00612 | |
| 5584626 | CRUZ ANASHALYS | HC67 CALLE 1B EL PLANTIO | | | | TOA BAJA | PR | 00949 | |
| 5584627 | CRUZ ANDREINA | 308 S PROSPECT | | | | AMARILLO | TX | 79106 | |
| 5584628 | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | |
| 5429342 | CRUZ ANDRES | 17831 SW 134CT | | | | MIAMI | FL | 33177 | |
| 5584629 | CRUZ ANGEL | URB ROOSLERA CALLE VIOLETA | | | | TOA BAJA | PR | 00949 | |
| 5584630 | CRUZ ANGEL L | C GEORGEETTI APT 40 CHECK | | | | COMERIO | PR | 00782 | |
| 5584631 | CRUZ ANGEL O | CIUDAD PRIMAVERA CALLE | | | | CIDRA | PR | 00739 | |
| 5584632 | CRUZ ANGEL R | URB EL CAFETAL DOS | | | | YAUCO | PR | 00698 | |
| 5584633 | CRUZ ANGELA | HC 2 BOX 10984 | | | | MAYAGUEZ | PR | 00680 | |
| 5584634 | CRUZ ANGELA R | CARR 187 SEC MINIMINI MED ALTA | | | | LOIZA | PR | 00772 | |
| 5584635 | CRUZ ANGELICA | BO CACAO CENTRO KM 3 HECT | | | | CAROLINA | PR | 00985 | |
| 5429344 | CRUZ ANGELICA D | 7631 DOVE DR | | | | SAN ANTONIO | TX | 78223-6047 | |
| 5584636 | CRUZ ANNA | 1611 ADELAIDE STREET | | | | CONCORD | CA | 94509 | |
| 5584637 | CRUZ ANNETT | URB REPARTO TERSITA CALLE 16 P | | | | BAYAMON | PR | 00961 | |
| 5429346 | CRUZ ANTHONY J | 14064 TIERRA LEONA DR | | | | EL PASO | TX | 79938-5317 | |
| 5584638 | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5429348 | CRUZ ANTONIA | 52 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5584639 | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 5429350 | CRUZ ANTONIO | 931 AZALEA CIR | | | | MARIETTA | GA | 30062 | |
| 5584640 | CRUZ APRIL J | 221 S JAMES ST | | | | WAUKESHA | WI | 53186 | |
| 5584641 | CRUZ ARCE | PO BOX 104 | | | | HUGHSON | CA | 95326 | |
| 5584642 | CRUZ ARIANA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 5429352 | CRUZ AUGUSTINA | 6126 ELEANOR AVE APT 15 | | | | LOS ANGELES | CA | 90038-2726 | |
| 5584643 | CRUZ AUXILIADORO | 137 E 19TH ST | | | | PATERSON | NJ | 07524 | |
| 5403710 | CRUZ AVANY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5413067 | CRUZ AVANY | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5584644 | CRUZ BARRIENTOS | 618 HOLGUIN RD | | | | VADO | NM | 88072 | |
| 5584645 | CRUZ BARTOLO | 1270 W 37TH ST | | | | NORFOLK | VA | 23508 | |
| 5584646 | CRUZ BEATRIZ M | URB LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5584647 | CRUZ BELLANA | 1776 GESSNER DR 92 | | | | HOUSTON | TX | 77080 | |
| 5584648 | CRUZ BENITA | HC 11 BOX 12427 | | | | HUMACAO | PR | 00791 | |
| 5429354 | CRUZ BENITO | 139 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1779 | |
| 5584649 | CRUZ BERNARDINA | C 2 ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5584650 | CRUZ BEVERLY | 15 LITTLE AVE | | | | HOLYOKE | MA | 01040 | |
| 5584651 | CRUZ BLANCA B | 1047 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584652 | CRUZ BRENDA | CALLE CANOVANAS 266 | | | | SANTURCE | PR | 00915 | |
| 5584653 | CRUZ BRENDA G | 3828 ELECTRIC AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5584654 | CRUZ BRENDA R | URB LAS VEGAS M-7 | | | | CATANO | PR | 00962 | |
| 5429356 | CRUZ BRIAN | 6001 E PIMA ST APT 103 | | | | TUCSON | AZ | 85712-4362 | |
| 5584655 | CRUZ CAMILLE | URB DEL CALMEN CLL-2 | | | | JUANA DIAZ | PR | 00795 | |
| 5584656 | CRUZ CANDELARIO | 531 JEFFERSON ST | | | | NEW ORLEANS | LA | 70121 | |
| 5429358 | CRUZ CANDICE | 2117 AUDREY LN | | | | LEBANON | MO | 65536 | |
| 5584657 | CRUZ CANOVANAS E | CALLE 34 AL 37 | | | | CANOVANAS | PR | 00729 | |
| 5584658 | CRUZ CARIMAR | 3318 W CRYSTAL ST | | | | CHICAGO | IL | 60651 | |
| 5584659 | CRUZ CARLA | 736 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5584660 | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | |
| 5429360 | CRUZ CARLOS | 1133 PASEO DERRISOL | | | | LEVITTOWN | PR | 00949 | |
| 5584661 | CRUZ CARLOS D | VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5429363 | CRUZ CARLOS L | 2606 INSPIRATION DR | | | | KILLEEN | TX | 76549-4073 | |
| 5584662 | CRUZ CARMELO | RR6 BUZO 10937 | | | | SAN JUAN | PR | 00926 | |
| 5584663 | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | |
| 5429365 | CRUZ CARMEN | APARTADO 1156 | | | | CIDRA | PR | 00739 | |
| 5584664 | CRUZ CARMEN D | URB TOA ALTA HEIGHT CALLE 30 | | | | TOA ALTA | PR | 00953 | |
| 5584665 | CRUZ CARMEN I | JADINES DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5584666 | CRUZ CARMEN M | PO BOX 3115 | | | | GUAYNABO | PR | 00970 | |
| 5584667 | CRUZ CAROL | 835 E ORANGE ST | | | | LANCASTER | PA | 17602 | |
| 5584668 | CRUZ CARRILLO | 4695 OLD ADOBE RD | | | | PETALUMA | CA | 94954 | |
| 5584669 | CRUZ CASSANDRA | 8122 1-2 JEFFERSON ST | | | | PARAMOUNT | CA | 90723 | |
| 5584670 | CRUZ CASTILLO | 3414 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5584671 | CRUZ CATALINA | 175 CRAWFORD ST | | | | DALTON | GA | 30720 | |
| 5403518 | CRUZ CATHERINE AND PAUL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5584672 | CRUZ CATIE | 181 20TH ST SE | | | | NAPLES | FL | 34117 | |
| 5484116 | CRUZ CECILIA A | 321 PIAGET AVE | | | | CLIFTON | NJ | 07011 | |
| 5429368 | CRUZ CELESTE | 3511 DEKALB AVE APT 4C | | | | BRONX | NY | 10467-1256 | |
| 5584673 | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | |
| 5429370 | CRUZ CESAR | URB LOMAS VERDE CALLE TULIPAN | | | | BAYAMON | PR | 00956 | |
| 5584674 | CRUZ CHAPMAN | 2531 BELLHAVEN ROAD | | | | ANDERSON | SC | 29621 | |
| 5584675 | CRUZ CHRISTIE | HC07 BOX 10237 | | | | JUANA DIAZ | PR | 00795 | |
| 5584676 | CRUZ CINDY A | 7 PRIMOROSA ST | | | | NOGALES | AZ | 85621 | |
| 5429372 | CRUZ CLARIBEL | HC 6 BOX 13599 | | | | HATILLO | PR | 00659 | |
| 5584678 | CRUZ CORALYS | PONCE | | | | WOODBRIDGE | VA | 00730 | |
| 5584679 | CRUZ CORINA | 2101 SINGLETREE AVE | | | | AUSTIN | TX | 78727 | |
| 5584680 | CRUZ CRISTINA | URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5584681 | CRUZ CRISTOBAL R | 313 BILLY MITCHELL BLVD 375 | | | | SAVANNAH | GA | 31409 | |
| 5584682 | CRUZ CRUZ | 11 FAIRVIEW HIGHTS APPT 1 | | | | ROCHESTER | NY | 14613 | |
| 5584683 | CRUZ CRUZ D | VILLA CALI 2 CALLE 3 PARC 62 | | | | CAGUAS | PR | 00725 | |
| 5413069 | CRUZ DAILY | APARTADO 315 | | | | JUANA DIAZ | PR | 00795 | |
| 5584684 | CRUZ DAISY | C-DOLORES CRUZ 1159 VILLA | | | | MARISOL TOA BAJA | PR | 00952 | |
| 5429374 | CRUZ DALIRIS | 116 URB JESUS M LAGO URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5584685 | CRUZ DAMARIS | 254 ASHMORE AVE | | | | TRENTON | NJ | 08611 | |
| 5429376 | CRUZ DAMARIS D | BDA LOS PINOS 31 | | | | UTUADO | PR | 00641 | |
| 5584686 | CRUZ DAMARIS G | URB VALLE DE LA PROVIDENC | | | | PATILLAS | PR | 00723 | |
| 5429378 | CRUZ DANIEL | 4536 GRANT CT APT C | | | | COLORADO SPRINGS | CO | 80902-1122 | |
| 5403711 | CRUZ DAVID | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 5584687 | CRUZ DAVID | 363 DALLAS RD | | | | FROSTPROOF | FL | 33843 | |
| 5584688 | CRUZ DAWN | 340HOYT ST LWR | | | | BFLO | NY | 14213 | |
| 5584689 | CRUZ DEBORA | HC 55 BOX 22464 | | | | CEIBA | PR | 00735 | |
| 5429380 | CRUZ DELIA R | RR 8 BOX 9483 | | | | BAYAMON | PR | 00956-9664 | |
| 5584690 | CRUZ DELMY | 1694 BARRISTER CT | | | | CROFTON | MD | 21114 | |
| 5584691 | CRUZ DENDI | COMUNIDAD SANMARTIN CALLE H 32 | | | | GUAYAMA | PR | 00784 | |
| 5584692 | CRUZ DENDY | COM SAN MARTIN | | | | GUAYAMA | PR | 00784 | |
| 5584693 | CRUZ DENISE | PO BOX 142 | | | | PR | | 00740 | |
| 5584694 | CRUZ DENISSA | RESIEDENCIAL JUAN J GARCIA | | | | CAGUAS | PR | 00725 | |
| 5429382 | CRUZ DENNY | 1812 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2659 | |
| 5584695 | CRUZ DESIRE | HC 01 BOX 31002 | | | | JUANA DIAZ | PR | 00795 | |
| 5584696 | CRUZ DESIREE D | 99 040 UPAPALU | | | | AIEA | HI | 96701 | |
| 5584697 | CRUZ DESSIRE | COND JARDINES DE CAPARRA APT 1 | | | | BAYAMON | PR | 00959 | |
| 5584698 | CRUZ DIANA | CALLE 78 CA 523 JARDINES DE RG | | | | RIO GRANDE | PR | 00745 | |
| 5584699 | CRUZ DIANA R | RR 01 BOX 13676 | | | | TOA ALTA | PR | 00953 | |
| 5584700 | CRUZ DOLORES | RR 9 BOX 1554 | | | | SAN JUAN | PR | 00926 | |
| 5584701 | CRUZ DORCAS | VEREDAS DEL MAR | | | | VEGA BAJA | PR | 00693 | |
| 5584702 | CRUZ DORILYZ C | CALLE ORTENCI A2M36 LOMAS VER | | | | BAYAMON | PR | 00956 | |
| 5584703 | CRUZ DORIS I | URB SANTA ELENA CALLE MIOSOTIS | | | | SABANA GRANDE | PR | 00637 | |
| 5584704 | CRUZ DOROTHY | 77 CITY HALL AVE | | | | GARDNER | MA | 01440 | |
| 5584705 | CRUZ EDGARDO | EXT DIPLO CALLE 18 P 18 | | | | NAGUABO | PR | 00718 | |
| 5429384 | CRUZ EDITH | 1250 SW 6TH ST APT 315 | | | | MIAMI | FL | 33135-4051 | |
| 5584706 | CRUZ EDLEEN | EL CAFETAL 2 | | | | YAUCO | PR | 00698 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429386 | CRUZ EDNA | HC 74 BOX 5680 | | | | NARANJITO | PR | 00719 | |
| 5584707 | CRUZ EDWARD A | CHALAN KANTON TASI | | | | MERIZO | GU | 96915 | |
| 5584708 | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | |
| 5429388 | CRUZ EDWIN | BO QUEBRADA ARRIBA SEC | | | | PATILLAS | PR | 00723 | |
| 5584709 | CRUZ EFRAIN | LOIZA VALLEY CALLE MARIA | | | | CANOVANAS | PR | 00729 | |
| 5584710 | CRUZ EFREN A | 5913 W LOCUST AVE | | | | FRESNO | CA | 93722 | |
| 5584711 | CRUZ ELBA | RESIDENCIAL BORAL EDIF 2 APART | | | | CAROLINA | PR | 00985 | |
| 5584712 | CRUZ ELDA | BO MIRADERO 619 MANUEL RAMON | | | | MAYAGUEZ | PR | 00680 | |
| 5584713 | CRUZ ELEANOR | 5247 ELLENWOOD PL | | | | LOS ANGELES | CA | 90041 | |
| 5584714 | CRUZ ELEZER | CFERROL433 | | | | SAN JUAN | PR | 00923 | |
| 5584715 | CRUZ ELIZA | 2685 BEVERLY AVE | | | | CLOVIS | CA | 93611 | |
| 5584716 | CRUZ ELIZABETH | CALLE 7 4 L15 | | | | FAJARDO | PR | 00738 | |
| 5584717 | CRUZ ELIZANDRA | APARTADO 960 | | | | VILLALBA | PR | 00766 | |
| 5584718 | CRUZ ELOINA | PO BOX 872 | | | | HURON | CA | 93234 | |
| 5584719 | CRUZ ELOISE D | 89-624 HALEAKALA AVE | | | | WAIANAE | HI | 96792 | |
| 5584720 | CRUZ ELVIRA | 608 SANFORD AVE | | | | RICHMOND | CA | 94801 | |
| 5584722 | CRUZ EMILY | 2655 BUTTERMILK BAY CT | | | | OVIEDO | FL | 32765 | |
| 5584723 | CRUZ EMY | CALLE MARGINAL CC11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 5584724 | CRUZ ENRIQUE C | RES JDNS DE SAN FERNANDO C11 C | | | | TOA ALTA | PR | 00953 | |
| 5584725 | CRUZ ENRIQUE S | 866 W CALLE MILU | | | | TUCSON | AZ | 85706 | |
| 5584726 | CRUZ ERICA | 320 N 100TH PL | | | | MESA | AZ | 85207 | |
| 5584727 | CRUZ ERIKA | BOX 1133 | | | | RIO GRANDE | PR | 00745 | |
| 5584728 | CRUZ ESMERALDA | RR7 BUZON 6897 | | | | SAN JUAN | PR | 00926 | |
| 5584729 | CRUZ ESTABAN M | BARRIADA MARIN CALLE 2 | | | | GUAYAMA | PR | 00784 | |
| 5584730 | CRUZ ESTEBAN JR | 40 GARDEN CT APT 3 | | | | LANCASTER | PA | 17602 | |
| 5584731 | CRUZ ESTELA | 506 NW 87TH AVE | | | | MIAMI | FL | 33172 | |
| 5584732 | CRUZ ESTEVAN | 6722 SHR ROAD | | | | KENOSHA | WI | 53142 | |
| 5584734 | CRUZ ESTHER | 750 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5413071 | CRUZ EUGENIA | 108-03 51 AVENUE APT2L | | | | CORONA | NY | 11368 | |
| 5584735 | CRUZ EUGENIO | CARR 2 INT 149 TRIGAL P | | | | MANATI | PR | 00674 | |
| 5584736 | CRUZ EVA | HC 04 BOX 17289CAMUY | | | | CAMUY | PR | 00627 | |
| 5429390 | CRUZ FAUSTINO | 608 N HUTTO RD | | | | DONNA | TX | 78537 | |
| 5584737 | CRUZ FAVELA | 12598 SW 1890ST | | | | HOMESTEAD | FL | 33032 | |
| 5584738 | CRUZ FELIPE | 118 CLERANCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5584739 | CRUZ FELIX | PASEO DELFIN 1435 | | | | TOA BAJA | PR | 00949 | |
| 5584740 | CRUZ FERNANDEZ TAHNEE LEE | HC4 P BOX 8539 | | | | CANOVANAS | PR | 00729 | |
| 5429392 | CRUZ FERNANDO | 3607 ALLENDALE ST | | | | VICTORIA | TX | 77901-1779 | |
| 5584741 | CRUZ FERNANDO D | 920 CND LAS AMERICAS APT 1411 | | | | SAN JUANPR | PR | 00921 | |
| 5584742 | CRUZ FRACES | RESS VIRGILIO DAVILA | | | | BAYAMON | PR | 00961 | |
| 5584743 | CRUZ FRANCES | 5225 ROBINWOOD RD | | | | BANITA | CA | 91902 | |
| 5584744 | CRUZ FRANCES M | PMB 20085 | | | | CANOVANAS | PR | 00729 | |
| 5584745 | CRUZ FRANCISCO D | 2525 TAYLOR AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5584746 | CRUZ FRANK | 303 SUNSET HILL | | | | FALL RIVER | MA | 02724 | |
| 5584747 | CRUZ FREDESWINDA | 4924 BRUUNT OAT DR AP 204 | | | | RICHMOND | VA | 23234 | |
| 5429394 | CRUZ GABRIEL | 5395 N ROLINDA AVE | | | | FRESNO | CA | 93723-9305 | |
| 5584748 | CRUZ GABRIELLA | 522 SOLANO AVE | | | | LOS ANGELES | CA | 90012 | |
| 5429396 | CRUZ GAMALIEL | 3118 IDAHO AVE DALLAS113 | | | | DALLAS | TX | | |
| 5584749 | CRUZ GELLNER | 109 STATION LANE | | | | WHEELING | WV | 26003 | |
| 5584750 | CRUZ GENEVA | 697 MARK AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5429398 | CRUZ GEORGE | 1050 NAVARRETTE CIR | | | | EL PASO | TX | 79907-2037 | |
| 5584751 | CRUZ GERARDO | 612 CARR GUAYANILLA | | | | PONCE | PR | 00717 | |
| 5429400 | CRUZ GILBERT | PO BOX 40924 | | | | GRAND JUNCTION | CO | 81504-0924 | |
| 5584752 | CRUZ GISELL | C 49 3J 11 URB | | | | TOA ALTA | PR | 00953 | |
| 5584753 | CRUZ GISELLE | PO BOX 1767 | | | | JUANA DIAZ | PR | 00795 | |
| 5584754 | CRUZ GLADYS | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5584755 | CRUZ GLADYZ | ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5584756 | CRUZ GLENDA | PO BOX 397 | | | | FLORENCE | AZ | 85132 | |
| 5584757 | CRUZ GLORIA | PO BOX 665 CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5584758 | CRUZ GLORIA V | 82 MON BIJOU | | | | CS | VI | 00820 | |
| 5584759 | CRUZ GRACE | 139 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 5584760 | CRUZ GRACIE | 1418 ANTONIA WAY | | | | BAKERSFIELD | CA | 93304 | |
| 5584761 | CRUZ GREGORIA | BDA SANTA ANA CALLE A 388-3 | | | | GUAYAMA | PR | 00784 | |
| 5584762 | CRUZ GREGORIO | PO BOX 875 | | | | PIERSON | FL | 32180 | |
| 5584763 | CRUZ GREISHMARIE P | RES LA CEIBA CALLE 5 APT | | | | CEIBA | PR | 00735 | |
| 5584765 | CRUZ GRISSETTE | PO BOX 675 | | | | DORADO BEACH | PR | 00646 | |
| 5584767 | CRUZ GUSTAVO | GUADALUPE MAINERO 420 | | | | REYNOSA | ME | 88789 | |
| 5584768 | CRUZ HECTOR | HC 02 BOX 11140 | | | | HUMACAO | PR | 00791 | |
| 5584769 | CRUZ HILARIO | 2752 WOODMOOR DR | | | | SAN JOSE | CA | 95127 | |
| 5584770 | CRUZ HILDA R | ALT DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5584772 | CRUZ IDALIA | PO BOX 39 | | | | GARROCHALES | PR | 00652 | |
| 5584773 | CRUZ ILEANA | 1339 ANDOVER RD | | | | BETHLEHEM | PA | 18018 | |
| 5584775 | CRUZ ILIANA A | BO EL PALMAR CARR 111 | | | | AGUADILLA | PR | 00603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1084 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584776 | CRUZ IMALAY | HC 02 BUZON 17626 MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5584777 | CRUZ IRIS | 525 AMHERST ST | | | | NASHUA | NH | 03063 | |
| 5584778 | CRUZ IRMA | PUNTO ORO CALLE COFRESI 3037 | | | | PONCE | PR | 00728 | |
| 5584779 | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | |
| 5429403 | CRUZ ISAAC | 9362A BASTOGNE LOOP | | | | FORT DRUM | NY | 13603 | |
| 5584780 | CRUZ ISABEL | PMB508HC01BOX29030 | | | | CAGUAS | PR | 00725 | |
| 5584781 | CRUZ ISAUL | HC 01 BOX 7335 | | | | GURABO | PR | 00778 | |
| 5584782 | CRUZ ISEL | PO BOX 8443 | | | | CAGUAS | PR | 00726 | |
| 5584783 | CRUZ ISHEILY | URB COL VILLA APT 9202 | | | | VEGA ALTA | PR | 00920 | |
| 5584784 | CRUZ ISMAEL | NL24 VIA 22 | | | | CAROLINA | PR | 00983 | |
| 5584785 | CRUZ IVANIA D | 275 W 71 ST | | | | HIALEAH | FL | 33012 | |
| 5584786 | CRUZ IVELISSE | JARDINES DE CAMPO RICO ED | | | | SAN JUAN | PR | 00924 | |
| 5584787 | CRUZ IVETTE | VALLE ESCONDIDO CALLE PAL | | | | COAMO | PR | 00769 | |
| 5584788 | CRUZ IVONNE | RR8 BOX 9157 | | | | BAYAMON | PR | 00956 | |
| 5584789 | CRUZ JACKELINE | URB VERDE MAR CALLE 1 15 | | | | HUMACAO | PR | 00741 | |
| 5584790 | CRUZ JACKIE | 8 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5584791 | CRUZ JAINE | 798S HARRISON AVE | | | | CLEVES | OH | 45002 | |
| 5584792 | CRUZ JANICE | CALLE YAGUEZ F-50 | | | | CAGUAS | PR | 00725 | |
| 5429405 | CRUZ JASON | 136 ELM ST APT 1 | | | | WEST HAVEN | CT | 06516 | |
| 5584793 | CRUZ JAVIER | BOX SABANA BRANCH CALL 1 PARCE | | | | VEGA BAJA | PR | 00693 | |
| 5584794 | CRUZ JEANETTE | 305 DELVIEW DR | | | | MARGATE | FL | 33068 | |
| 5429407 | CRUZ JEANNETTE | 4518 MILNOR ST | | | | PHILADELPHIA | PA | 19124-4120 | |
| 5429409 | CRUZ JENNIFER G | HC 2 BOX 3247 | | | | SABANA HOYOS | PR | 00688 | |
| 5429411 | CRUZ JENNY D | 5038 S HARDY DR APT 1126 | | | | TEMPE | AZ | 85282-6673 | |
| 5584795 | CRUZ JENNYLEE | 1465 FULTON AVE | | | | BRONX | NY | 10456 | |
| 5584796 | CRUZ JENYLI S | CALLE 27 B-10 URB BAYAMON GDN | | | | BAYAMON | PR | 00957 | |
| 5584797 | CRUZ JESSE | 223 W ADAMS ST | | | | PLYMOUTH | IN | 46563 | |
| 5584798 | CRUZ JESSE R | 166 HEGAO STREET | | | | NIMITZ HILL | GU | 96932 | |
| 5584799 | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LOP | | | | PONCE | PR | 00717 | |
| 5429413 | CRUZ JESSICA | BARRIO CARACOLES CALLE LOS LOP | | | | PONCE | PR | 00717 | |
| 5584800 | CRUZ JEWELSETTE | 1403 WEST ST 5 | | | | PUEBLO | CO | 81003 | |
| 5584801 | CRUZ JIEZL | 22506 IVERSON DR | | | | GREAT MILLS | MD | 20634 | |
| 5584802 | CRUZ JOAN A | 2ND ST NO 13 | | | | CONESTEE | SC | 29636 | |
| 5584803 | CRUZ JOAN E | 107 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5584804 | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | 27615 | |
| 5429415 | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | 27615 | |
| 5584805 | CRUZ JOCELIN | CALLE 10 747 | | | | SAN JUAN | PR | 00915 | |
| 5429417 | CRUZ JOE | 312 DELAWARE ST | | | | CARPENTERSVILLE | IL | 60110 | |
| 5429419 | CRUZ JOEY | 1 LINSLEY DR | | | | PLAINVILLE | CT | 06062 | |
| 5584806 | CRUZ JOHN | 356 NORTH 11TH STREET | | | | LEBANON | PA | 17046 | |
| 5584807 | CRUZ JOHN | 2111 W 17TH ST APT J1 | | | | SANTA ANA | CA | 92706 | |
| 5584808 | CRUZ JOHNNY | 1212 ROCKWOOD AV | | | | BURLINGTON | NC | 27215 | |
| 5584809 | CRUZ JONATHAN | 5 NEWTON ST | | | | UPPER MARLBORO | MD | 20774 | |
| 5584810 | CRUZ JORGE | 112 WEST WRIGHT ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5584811 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | |
| 5413073 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | |
| 5429421 | CRUZ JOSE | 4820 JAMES LN | | | | WAHIAWA | HI | 96786 | |
| 5584812 | CRUZ JOSE B | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5584813 | CRUZ JOSE C | 5215 HARMONY AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 5584814 | CRUZ JOSE D | CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 5413075 | CRUZ JOSE M | 1033 HEDGEPATH AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5584815 | CRUZ JOSE S | 321 WEST NEWHALL AVENUE1 | | | | WAUKESHA | WI | 53187 | |
| 5584816 | CRUZ JOSEFINA | 13618 MINDORA AVE | | | | SYLMAR | CA | 91342 | |
| 5413077 | CRUZ JOSEPH E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5584817 | CRUZ JOSEPHINE | PO BOX 1694 | | | | DORADO | PR | 00646 | |
| 5584818 | CRUZ JOSUE | BOX 675 | | | | HUMACAO | PR | 00792 | |
| 5584819 | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | |
| 5429424 | CRUZ JUAN | 911 S VANCE ST | | | | SANFORD | NC | 27330 | |
| 5584820 | CRUZ JUAN C | HC-20 BOX 28414 | | | | CUDAHY | CA | 90201 | |
| 5429427 | CRUZ JUANA D | 119 AVE LAS COLINAS | | | | GUAYNABO | PR | 00969-5901 | |
| 5584821 | CRUZ JULIA | 161491 PULELEHUA RD | | | | KURTISTOWN | HI | 96760 | |
| 5413079 | CRUZ JULIAN O | JUANA MATOS EDIF 23 226 | | | | CATANO | PR | 00962 | |
| 5584822 | CRUZ JULIANA M | 3165 49TH AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5584823 | CRUZ JULIE | 9222 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 5584824 | CRUZ JULIO G | 1108 HIGH AVE | | | | HOPEWELL | VA | 23860 | |
| 5429429 | CRUZ JUSTO | 316 CALLE NUNEZ PRIETO | | | | SAN JUAN | PR | 00915-2322 | |
| 5584825 | CRUZ KARIANN | HC 2 BOX 10046 | | | | JUANA DIAZ | PR | 00795 | |
| 5584826 | CRUZ KARINA | COM 500 CALLE TOPICA 341 | | | | ARROYO | PR | 00714 | |
| 5429430 | CRUZ KARL T | 9016 BRIAN WAY CIRLCE 1304 | | | | FORT WORTH | TX | | |
| 5584827 | CRUZ KARLA | PO BOX 914 | | | | COMERIO | PR | 00782 | |
| 5584828 | CRUZ KARLA M | HC 43 BOX 11036 | | | | CAYEY | PR | 00736 | |
| 5584829 | CRUZ KATERINE T | 11514 GRISTMILL LANE | | | | BRIDGEVILLE | DE | 19933 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1085 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584830 | CRUZ KATHERINE | EXT SANTIAGO LIMA BUZON 1 | | | | NAGUABO | PR | 00718 | |
| 5584831 | CRUZ KATHY | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 5584832 | CRUZ KATHY M | PO BX 750 | | | | HOPLAND | CA | 95449 | |
| 5429432 | CRUZ KATIRIA | 55 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5584833 | CRUZ KEISHLA | VILLAS DE SAN JOSE 102 | | | | CAYEY | PR | 00736 | |
| 5429434 | CRUZ KELLY | 56 REDWOOD RD | | | | ROCHESTER | NY | 14615-3027 | |
| 5584834 | CRUZ KEVIN | 1414 SCOTT ST | | | | BRYAN | TX | 77803 | |
| 5584835 | CRUZ KEYLA | URB VILLA SULTANITA J APONTE D | | | | MAYAGUEZ | PR | 00680 | |
| 5584836 | CRUZ KIARA | PARCELAS MANI BUZON 5082 | | | | MAYAGUEZ | PR | 00680 | |
| 5584837 | CRUZ KIM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45601 | |
| 5429436 | CRUZ KIMBERLY | 6907 KING AVE | | | | BELL | CA | 90201-3613 | |
| 5584838 | CRUZ LARRY | 12125 VALLEY LANE DR | | | | GARFIELD | OH | 44125 | |
| 5584839 | CRUZ LAURA | V DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584840 | CRUZ LAWERENCE A | 2234 LAUREN CIR | | | | BRANDON | FL | 33510 | |
| 5429438 | CRUZ LEILANI | 703 KELLY AVE | | | | MARTINEZ | CA | 94553 | |
| 5584841 | CRUZ LEONELA | CALL PALMA REAL BRENAS | | | | VEGA BAJA | PR | 00693 | |
| 5584842 | CRUZ LESLIAN | BO SAN MARTIN CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5429440 | CRUZ LEXANDRY | 13729 96TH PL | | | | OZONE PARK | NY | 11417-2842 | |
| 5584843 | CRUZ LIDELYSSE | EDF G A 79 RES | | | | CATANO | PR | 00962 | |
| 5584844 | CRUZ LILIA | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93454 | |
| 5584845 | CRUZ LILIANA | 602 S COURT | | | | VISALIA | CA | 93277 | |
| 5584846 | CRUZ LILIBETH | HC06 BOX 10484 | | | | GUAYNABO | PR | 00971 | |
| 5584847 | CRUZ LILLIAN | 174 SEDGEFIED CIR | | | | TITUSVILLE | FL | 32782 | |
| 5584848 | CRUZ LILYNNETTE D | PO BOX 6493 | | | | PONCE | PR | 00733 | |
| 5584849 | CRUZ LIZANDRA | MAYAGUEZ GARDEN EDIF02 APRT 48 | | | | MAYAGUEZ | PR | 00680 | |
| 5584850 | CRUZ LIZBETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NV | 89030 | |
| 5584851 | CRUZ LIZMALIE | BOX 111 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5584852 | CRUZ LIZMARIE | URB VISTA HERMOSA | | | | HUMACAO | PR | 00791 | |
| 5584853 | CRUZ LOPEZ | 150 S DAKOTA | | | | CHANDLER | AZ | 85225 | |
| 5584854 | CRUZ LOPEZ DIANETT | BARIADA LOS VIEJITOS | | | | BAYAMON | PR | 00952 | |
| 5413081 | CRUZ LOPEZ G | URB VILLA DEL CARMEN CALLE TOS3313 APT 2 | | | | PONCE | PR | | |
| 5584855 | CRUZ LORENZO | 724 LEWELLING BLVD APT 10 | | | | SAN LEANDRO | CA | 94579 | |
| 5584856 | CRUZ LORETTA | P O BOX 114 | | | | SACATON | AZ | 85147 | |
| 5584857 | CRUZ LUCAS | CALLE AZERINA G2 RIVERAS DE CU | | | | SAN JUAN | PR | 00926 | |
| 5584858 | CRUZ LUCILA U | 1009 HAMPTON GRACE AVENUE | | | | LANCASTER | SC | 29720 | |
| 5584859 | CRUZ LUCILLE | 4407 SW 7TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5584860 | CRUZ LUCIO | 305 BIG TANKS | | | | NACOGDOCHES | TX | 75961 | |
| 5584861 | CRUZ LUCY | BARRIO PAJAROS | | | | TOA BAJA | PR | 00951 | |
| 5584862 | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | |
| 5429442 | CRUZ LUIS | CALLE HORMIGUERO NUM 11 | | | | CAGUAS | PR | 00725 | |
| 5584863 | CRUZ LUIS C | METROPOLI CALLE 56 | | | | CAROLINA | PR | 00983 | |
| 5584864 | CRUZ LUIS F | 1311 FLOATING FOUNTAIN CIR 10 | | | | TAMPA | FL | 33612 | |
| 5584865 | CRUZ LUIS J | HC 5 BOX 57800 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5584866 | CRUZ LUIS L | REPARTO ROBLES D-156 | | | | AIBONITO | PR | 00705 | |
| 5584867 | CRUZ LUISA | CALLE 34 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5584868 | CRUZ LUPE D | 1235 COLMBARD DR | | | | MADERA | CA | 93637 | |
| 5584869 | CRUZ LUZ M | C-20 R-6 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584870 | CRUZ LYDIA M | BO CANOVANILLAS | | | | CAROLINA | PR | 00986 | |
| 5584871 | CRUZ LYNDSAY | 511 GROVE AVE | | | | BENSENVILLE | IL | 60106 | |
| 5429445 | CRUZ MABEL | 108 E GRISWOLD RD | | | | PHOENIX | AZ | 85020-3621 | |
| 5413083 | CRUZ MALDONADO M | O11 CALLE DINUBA | | | | BAYAMON | PR | 00956-4949 | |
| 5584872 | CRUZ MANUEL | C FLAMBOYAN 2006 BO OBRERO | | | | SAN TURCE | PR | 00915 | |
| 5584873 | CRUZ MARCELA | 12505 W WHYMAN STREET | | | | AVONDALE | AZ | 85323 | |
| 5584874 | CRUZ MARGARITA | 1201 S FORST ST | | | | JESUP | GA | 31545 | |
| 5584875 | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | |
| 5429447 | CRUZ MARIA | HC 3 BOX 11644 | | | | UTUADO | PR | 00641 | |
| 5584876 | CRUZ MARIA C | CALLE LUISA CAPETILLO 1405 | | | | SAN JUAN | PR | 00921 | |
| 5584877 | CRUZ MARIA D | 3816 S LOST CREEK LOOP | | | | LAREDO | TX | 78046 | |
| 5584878 | CRUZ MARIA M | BO SAN SALVADOR CARR 765 KM 70 | | | | CAGUAS | PR | 00725 | |
| 5584879 | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | |
| 5429454 | CRUZ MARIA R | PO BOX 371751 | | | | CAYEY | PR | 00736 | |
| 5584880 | CRUZ MARIA S | PO BOX 9066120 | | | | SAN JUAN | PR | 00906 | |
| 5584881 | CRUZ MARIANNE | 201 WEBSTER AVE APT HC | | | | WOODOBINE | NJ | 08270 | |
| 5584882 | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | |
| 5429456 | CRUZ MARIBEL | HC 1 BOX 6760 | | | | TOA BAJA | PR | 48203 | |
| 5584883 | CRUZ MARIELA | PO BOX 929 | | | | JUNCOS | PR | 00777 | |
| 5584884 | CRUZ MARILUZ | CALLE 18 L-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584885 | CRUZ MARIO A | 214 WALNUT APT B | | | | MILFORD | DE | 19963 | |
| 5584886 | CRUZ MARISOL | CARR 140 BO MAMEYES ABAJO | | | | UTUADO | PR | 00641 | |
| 5584887 | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | |
| 5429458 | CRUZ MARITZA | RR 12 BOX 1245 | | | | BAYAMON | PR | 00959 | |
| 5584888 | CRUZ MARLENY | 185 PARK HILL AVE | | | | SI | NY | 10304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1086 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584889 | CRUZ MARTA | 8704 PEACHTREE RD | | | | SANFORD | NC | 27330 | |
| 5584890 | CRUZ MATILDE | PO BOX 2017 PMB 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 5584891 | CRUZ MATTHEW S | 2013 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 5584892 | CRUZ MAURICIO | 88100 57TH AVE | | | | THERMAL | CA | 92274 | |
| 5584893 | CRUZ MAYRA | VILLAS DE RIO CANAS PEDRO ME | | | | PONCE | PR | 00728 | |
| 5429460 | CRUZ MELIDA | HC 4 BOX 7895 | | | | JUANA DIAZ | PR | 00795 | |
| 5584894 | CRUZ MELINDA | 356 BRADFORD ST | | | | ORANGE | NJ | 07050 | |
| 5584895 | CRUZ MELISA | 13135 KEY LARGO FL | | | | TAMPA | FL | 33612 | |
| 5584896 | CRUZ MELISA | 512 HIGHVIEW CIRCLE NORTH | | | | BRANDON | FL | 33510 | |
| 5584897 | CRUZ MELISSA C | PROYECTO SAGRADO CORAZON APT 1 | | | | ARROYO | PR | 00714 | |
| 5584898 | CRUZ MELIZA | RES LOS LIRIOS ED 2 APT 4 | | | | SAN JUAN | PR | 00926 | |
| 5584899 | CRUZ MELVIN | PO BOX 7305 | | | | MAYAGUEZ | PR | 00680 | |
| 5584900 | CRUZ MERWIN JR | 108 EST PROFIT | | | | C STED | VI | 00820 | |
| 5429462 | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 85706-4877 | |
| 5584901 | CRUZ MICHAEL S | 4160 E MARKET ST | | | | TUCSON | AZ | 80461 | |
| 5584902 | CRUZ MICHELE | 2221 S HAVANA | | | | AURORA | CO | 80014 | |
| 5584903 | CRUZ MICHELL | PO BOX 304 | | | | SALINAS | PR | 00751 | |
| 5584904 | CRUZ MICHELLE | URB LA PLATA CALLE TOPACIO N 5 | | | | CAYEY | PR | 00736 | |
| 5584905 | CRUZ MIGDARIS K | CARIB VILLAS 4 APT50 | | | | CSTED | VI | 00820 | |
| 5584906 | CRUZ MIGUEL | HC 01 BOX 4319 | | | | HATILLO | PR | 00659 | |
| 5429464 | CRUZ MIGUEL R | 6977 WAIAUAU CT | | | | PEARL CITY | HI | 96782 | |
| 5429466 | CRUZ MILAGROS | PO BOX 31260 | | | | SAN JUAN | PR | 00929-2260 | |
| 5584907 | CRUZ MILDRED | 9807 MEMPHIS AVE APT 1 | | | | BROOKLYN | OH | 44144 | |
| 5584908 | CRUZ MILEIDY | 5180 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5429468 | CRUZ MILITZA | 100 CALLE JOAQUINA APT 611A COOPERATIVA TORRES DE CAROLINA | | | | CAROLINA | PR | | |
| 5584909 | CRUZ MINOA | 1424 ENCINO AVE 4 | | | | MONROVIA | CA | 91016 | |
| 5584910 | CRUZ MIOSOTIS | RES NEMESIO CANALES EDIF12 APT | | | | SAN JUAN | PR | 00918 | |
| 5584911 | CRUZ MLAGROS | RES LEONARDO SANTIAGO BLQ 2 AP | | | | JUANA DIAZ | PR | 00795 | |
| 5584912 | CRUZ MONICA | 607 9TH AVE | | | | MENDOTA | IL | 61342 | |
| 4884183 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 1738 PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 5584913 | CRUZ MYRNA | HC 65 BUZON 6289 | | | | PATILLAS | PR | 00723 | |
| 5584914 | CRUZ N | ALAMEDA SOUER TORRE 1 403 | | | | SAN JUAN | PR | 00921 | |
| 5584915 | CRUZ NANCY | 1302 CHESTER AVE | | | | INGLEWOOD | CA | 90302 | |
| 5429470 | CRUZ NEFTALI M | HC 2 BOX 6016 | | | | FLORIDA | PR | 00650 | |
| 5584916 | CRUZ NEGRON CARLOS | BARRIO CERTENEJAS 77 | | | | CIDRA | PR | 00739 | |
| 5584917 | CRUZ NEKEVA | 14513 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5584918 | CRUZ NELDYS | URB ALTURAS PENUELAS G 1 | | | | PENUELAS | PR | 00664 | |
| 5584919 | CRUZ NELZIBETH | BO CANEJAS SECTOR ROOSEVE CALLE CORALINA 4 | | | | SAN JUAN | PR | 00926 | |
| 5584920 | CRUZ NEMIA D | 5001 GLEN ARDEN DR | | | | LAS VEGAS | NV | 89130 | |
| 5584921 | CRUZ NEREIDA | 107 SURRY DR | | | | GOLDSBORO | NC | 27534 | |
| 5429472 | CRUZ NICHOLAS | 710 ILLINOIS AVE | | | | SAN JOSE | CA | 95125-1539 | |
| 5584922 | CRUZ NICK | 1551 GLOVER ST | | | | BRONX | NY | 10462 | |
| 5429474 | CRUZ NICOLE | 252 VAN HOUTEN ST APT 2 CO LATASHA MARTIN | | | | PATERSON | NJ | | |
| 5584923 | CRUZ NIEVES A | CALLE 30 AC 41 | | | | TOA ALTA | PR | 00953 | |
| 5429476 | CRUZ NILSELYS | SS18 CALLE 28A VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5584924 | CRUZ NIMSI | TERRAS CALLE RAMON POWER | | | | MAYAGUEZ | PR | 00682 | |
| 5584925 | CRUZ NINA | 42196 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| 5584926 | CRUZ NINFA | 515 BROOKS AVE | | | | PORT LAVACA | TX | 77979 | |
| 5584927 | CRUZ NITO | P O BOX 982 | | | | PATILLAS | PR | 00723 | |
| 5429478 | CRUZ NOE D | 1827 E LEMOL ST APT 12 | | | | TEMPE | AZ | | |
| 5584928 | CRUZ NOEL | URB JOSE MERCADO CALLE JARDIN | | | | CAGUAS | PR | 00725 | |
| 5584929 | CRUZ NORMA | 20965 GERONIMO ROAD UNIT 2 | | | | APPLE VALLEY | CA | 92308 | |
| 5584930 | CRUZ OFELIA | 3150 E LOUSIANNA | | | | DENVER | CO | 80219 | |
| 5584931 | CRUZ OLGA | 2920 CASSIE ST | | | | EDIMBURG | TX | 78541 | |
| 5584932 | CRUZ OMAR | CALLE 46A GB1 | | | | CANOVANAS | PR | 00729 | |
| 5584933 | CRUZ OMAYRA | 2419 ABBEY DR | | | | KISSIMMEE | FL | 34741 | |
| 5584934 | CRUZ ORLANDO | 16-1385 MOHO RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5584935 | CRUZ ORTEGA | 608 E TAOS | | | | HOBBS | NM | 88240 | |
| 5584936 | CRUZ ORTIZ | 140 DON HAVEN DR | | | | NEW CASTLE | DE | 19720 | |
| 5584937 | CRUZ OSCAR | 7163 LISBION ST | | | | SAN DIEGO | CA | 92114 | |
| 5584938 | CRUZ PABLO | 3511 TIMBER CREEK LN | | | | NAPERVILLE | IL | 60565 | |
| 5584939 | CRUZ PAMELA | 1465 E LEXINGTON AVE | | | | EL CAJON | CA | 92019 | |
| 5584940 | CRUZ PARDILLA | 83 JERSEY ST APT 1 | | | | PATERSON | NJ | 07501 | |
| 5584941 | CRUZ PAULA | VILLA LOMAS VERDES K 301 | | | | SAN JUAN | PR | 00926 | |
| 5584942 | CRUZ PEDRO | URB6XTSANTAMARTA CLL2 | | | | JUANA DIAZ | PR | 00795 | |
| 5429480 | CRUZ PEDRO M | 245 CALLE PEDRO FLORES | | | | FLORIDA | PR | 00650 | |
| 5584943 | CRUZ PORFIRIA | HC 03 BOX 234 | | | | RIO GDE | PR | 00745 | |
| 5584944 | CRUZ PRISCILLA D | 1128 CROSBY ST | | | | EL CAJON | CA | 92021 | |
| 5584945 | CRUZ RACHEL | 1618 CAMERON WAY | | | | STOCKTON | CA | 95207 | |
| 5584946 | CRUZ RAFAEL | 4016 THOMPSON DR | | | | FORT WORTH | TX | 76110 | |
| 5584947 | CRUZ RALPH | 39 PAULUS BLVD | | | | NEW BRUNSWICK | NJ | 08901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584948 | CRUZ RAMIRO | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | |
| 5584949 | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | |
| 5429482 | CRUZ RAMON | HC 2 BOX 13606 | | | | LAJAS | PR | 00667 | |
| 5584950 | CRUZ RAMONA | 103 BROADWAY STREET | | | | METHUEN | MA | 01844 | |
| 5584951 | CRUZ RAUL | 30MALL DRIVE | | | | JERSEY CITY | NJ | 07310 | |
| 5584952 | CRUZ REBECCA | APT 1376 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5584953 | CRUZ REBECCA L | 1902 E EMMA APTG 202 | | | | SPRINGDALE | AR | 72764 | |
| 5584954 | CRUZ REGINO | CARR844 K 4 CUPEY BAJO | | | | SJ | PR | 00928 | |
| 5429484 | CRUZ REINALDO | RR 1 BOX 11626 | | | | MANATI | PR | 00674 | |
| 5429486 | CRUZ RENE A | HC 6 BOX 10316 | | | | HATILLO | PR | 00659 | |
| 5584956 | CRUZ REYNA | 1429 N GROVE AVE APT 207 | | | | ONTARIO | CA | 91764 | |
| 5584957 | CRUZ REYNALDO | PARCERA SABANA NA CALLE C BZN | | | | SAN GERMAN | PR | 00683 | |
| 5584958 | CRUZ RICARDO | CALLE LUCAS AMADEO 5110 | | | | PONCE | PR | 00717 | |
| 5584959 | CRUZ RICARDO Q | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5584960 | CRUZ RICHARD A | 2004 SW 24TH ST | | | | LAWTON | OK | 73505 | |
| 5429488 | CRUZ RIGOBERTO R | 17033 BUTTE CREEK RD | | | | HOUSTON | TX | 77090-2366 | |
| 5584961 | CRUZ RIVERA GILBERTO | PLACITA 3 C1 C230 | | | | JUNCOS | PR | 00777 | |
| 5413085 | CRUZ RIVERA RODRIGUEZ | 37 URB BRISAS DE MONTICHELLO | | | | CAYEY | PR | 00736-3246 | |
| 5584962 | CRUZ RIVERA VANESSA | JARDINES DE MONTE HATILLO EDIF | | | | SAM JUAN | PR | 00924 | |
| 5584963 | CRUZ ROCELYN | HC 04 BOX 26188 | | | | LAJAS | PR | 00667 | |
| 5584964 | CRUZ ROCIO | 512 EAST CLEARFIELD STREE | | | | PHILADELPHIA | PA | 19124 | |
| 5584965 | CRUZ RODRIGO | 1208 COE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5584966 | CRUZ RODRIGUEZ | 2163 ASH ST | | | | STOCKTON | CA | 95206 | |
| 5584967 | CRUZ RODRIGUEZ NORI | CALLE 12 C5A 13POLVORIN | | | | CAYEY | PR | 00736 | |
| 5584968 | CRUZ RODRIQUEZ | 2805 UNIVERSITY AVENUE APT 2 | | | | BRONX | NY | 10468 | |
| 5429490 | CRUZ ROSA | HC 1 BOX 31183 | | | | JUANA DIAZ | PR | 00795 | |
| 5584969 | CRUZ ROSANIE | HC 02 BOX 655 | | | | MOROVIS | PR | 00687 | |
| 5584970 | CRUZ ROSANNA | 20 GATEWAY CT K21 | | | | STOCKTON | CA | 95207 | |
| 5584971 | CRUZ ROSE | 1432 GOLF LINK DR | | | | STONE MTN | GA | 30088 | |
| 5584972 | CRUZ ROSIBEL | 2NEUCUDAVE | | | | WINCHESTER | VA | 22601 | |
| 5429492 | CRUZ ROSIRIE | 62 CALLE BERNARDO GARCIA S | | | | CAROLINA | PR | 00985-6214 | |
| 5429493 | CRUZ RUBEN | 22117 NEWKIRK AVE LOS ANGELES037 | | | | CARSON | CA | | |
| 5584973 | CRUZ RUBEN III | 11656 SE 50TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5584974 | CRUZ RUTH | RR2 BOX 6551 | | | | MANATI | PR | 00674 | |
| 5584975 | CRUZ RYAN M | 15-1609 27TH PALAPALAI AV | | | | KEAAU | HI | 96749 | |
| 5584976 | CRUZ SAAROA | 1613 HOWARD AVE | | | | DES PLAINES | IL | 60018 | |
| 5429494 | CRUZ SABRINA | 1000 AVE SAN PATRICIO APT 52 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921-2902 | |
| 5584977 | CRUZ SALVADOR | 13761 MOUNTAIN HOUSE RD | | | | HOPLAND | CA | 95449 | |
| 5584978 | CRUZ SAMANTHA | 2149 SHAW MILL RD | | | | SAINTPAULS | NC | 28304 | |
| 5584979 | CRUZ SAMUEL | KMART | | | | GUAYNABO | PR | 00969 | |
| 5584980 | CRUZ SANDRA | PARCELAS PUEBLO NUEVO 97 | | | | BAJADERO | PR | 00616 | |
| 5584981 | CRUZ SANTA D | 106 AVE PONCE DE LEON | | | | GUAYNABO | PR | 00963 | |
| 5584982 | CRUZ SANTOS E | HC 01 BOX 8065 | | | | YAUCO | PR | 00698 | |
| 5584983 | CRUZ SARA D | CONDOMINIO JARDINES DE MONTE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5584984 | CRUZ SARA M | 1510 LANCASTER AVE | | | | LEESBURG | FL | 34748 | |
| 5429496 | CRUZ SARAH | 7006 FLINT DR | | | | TAMPA | FL | 33619-5937 | |
| 5584985 | CRUZ SARRITA R | 18322 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5584986 | CRUZ SASHA | SECTOR LAS LOMAS 215 | | | | SAN GERMAN | PR | 00683 | |
| 5584987 | CRUZ SECHAINA | 96 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5584988 | CRUZ SEMORA | 33 CHESWOLD BLD | | | | NEWARK | DE | 19713 | |
| 5584989 | CRUZ SERGIO | 5622 RICOCHET AVE | | | | LAS VEGAS | NV | 89110 | |
| 5584990 | CRUZ SHAYMARIE | RR12 BOX 10376 | | | | BAYAMON | PR | 00956 | |
| 5584992 | CRUZ SHEILA M | PO BOX 1249 | | | | ANASCO | PR | 00610 | |
| 5584993 | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 30074 | |
| 5429498 | CRUZ SILVIA | PO BOX 137 | | | | HAGERMAN | NM | 88232 | |
| 5584994 | CRUZ SOILA | RES VILLA MAR APTS2 B | | | | AGUADILLA | PR | 00603 | |
| 5584995 | CRUZ SOLYMAR | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5584996 | CRUZ SONIA | URB COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 5584997 | CRUZ STACY | 730 W WHITESIDE | | | | SPRINGFIELD | MO | 65807 | |
| 5584998 | CRUZ STEPHANIE | 401 ASTER DR | | | | SYRACUSE | NY | 13209 | |
| 5584999 | CRUZ STEVE | 3616 85TH PL | | | | KENOSHA | WI | 53142 | |
| 5429500 | CRUZ STEVE D | 1306 N NAVIDAD ST | | | | SAN ANTONIO | TX | 78207-1259 | |
| 5585000 | CRUZ STEVEN | 3513 PECAN DR | | | | N O | LA | 70043 | |
| 5585001 | CRUZ SUHEIL | RR8 BOX 9480- E | | | | BAYAMON | PR | 00956 | |
| 5585002 | CRUZ SUJEY | CALLE RIO LA PLATA AK86 RIO HO | | | | BAYAMON | PR | 00961 | |
| 5585003 | CRUZ SULEIKA | UBR QUINTO CENTENARIO CALLE S | | | | MAYAGUEZ | PR | 00680 | |
| 5585004 | CRUZ SUZETTE | 1043 HALL RD | | | | DUBLIN | GA | 31021 | |
| 5585005 | CRUZ SYLVIA | CAGUAS CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5585007 | CRUZ TAMARYS | URB ESTANCIA REAL AVE REAL B | | | | SAN GERMAN | PR | 00683 | |
| 5429501 | CRUZ TAMIKA | 6133 MORALITY CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1899 | |
| 5585008 | CRUZ TANIA | SAN FRANCISCO CORT | | | | CABO ROJO | PR | 00623 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429502 | CRUZ TARCILA | 5419 W STATE AVE | | | | GLENDALE | AZ | 85301 | |
| 5585009 | CRUZ TAYSHA | JDNS DE BUENAS VISTA A10 CAL | | | | CAROLINA | PR | 0098S | |
| 5585010 | CRUZ TERESA | 830 NW 127TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5585011 | CRUZ THOMAS | 16540 CAGAN CROSSING BLVD | | | | CLERMONT | FL | 34714 | |
| 5585012 | CRUZ TIANA L | 53A GAIL ST | | | | SPRINGFIELD | MA | 01108 | |
| 5585013 | CRUZ TINA | 888 EAST FORK RD | | | | WHITERIVER | AZ | 85941 | |
| 5585014 | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | 79360 | |
| 5429503 | CRUZ TONY | 368 PR 302I | | | | SEMINOLE | TX | 79360 | |
| 5585015 | CRUZ TRACY | 1403 JACKSON KELLER 801 | | | | SAN ANTONIO | TX | 78213 | |
| 5585016 | CRUZ VALERIE | 46 WOODMOUNT ST | | | | PROVIDENCE | RI | 02907 | |
| 5585017 | CRUZ VANESSA | 3309 HIGHLAND AVE W | | | | BRADENTON | FL | 34206 | |
| 5585018 | CRUZ VANESSA M | C-24 C 5 URB EL CABO | | | | LOIZA | PR | 00772 | |
| 5585019 | CRUZ VASTI | BO MANSANILLA 53 | | | | JUANA DIAZ | PR | 00795 | |
| 5404707 | CRUZ VAZQUEZ DAILY | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 | | | | SAN JUAN | PR | 00505 | |
| 5585020 | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | |
| 5429504 | CRUZ VERONICA | 2403 E KEARNEY ST | | | | LAREDO | TX | 78043 | |
| 5585021 | CRUZ VICENTES | CALLE PALMER 14 | | | | CIDRA | PR | 00739 | |
| 5585022 | CRUZ VICTOR | RES SAN FERNANDO EDI 4 APT82 | | | | SAN JUAN | PR | 00927 | |
| 5429505 | CRUZ VICTOR D | 94-1110 HUAKAI ST | | | | WAIPAHU | HI | 96797 | |
| 5585024 | CRUZ VILMA | 40 CALLE FRANCISCO COTTO | | | | CAGUAS | PR | 00725 | |
| 5585025 | CRUZ VIRGINIA | 1638 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5585026 | CRUZ VIRGINIA M | C OSCAR COLLAZO F12 URB EL ROS | | | | VEGA BAJA | PR | 00693 | |
| 5585027 | CRUZ VIRIDIANA | 418 DOGWOOD CIRCLE | | | | LUFKIN | TX | 75939 | |
| 5429506 | CRUZ WALESKA | HC 1 BOX 3945 | | | | ARROYO | PR | 00714 | |
| 5585028 | CRUZ WANDA | 3526 W DICKENS | | | | CHICAGO | IL | 60647 | |
| 5429507 | CRUZ WILFREDYS | 18311 LOST KNIFE CIR APT 102 | | | | MONTGOMERY VILLAGE | MD | 20886-0301 | |
| 5585029 | CRUZ WILLIAM | 1029 SADDLE DR | | | | LANCASTER | SC | 29720 | |
| 5585030 | CRUZ WILMA | URB MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5585031 | CRUZ WILMARIE | URB MONTEVISTA F1 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 5585032 | CRUZ XIOMARA | PO BOX 1377 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5585033 | CRUZ YAINA | HC4 BOX 12641 RIO GRANDE | | | | RIO GRANDE | PR | 0074S | |
| 5585034 | CRUZ YAIRA | HC 03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 5429508 | CRUZ YAIZMARA | HC 5 BOX 29630 | | | | CAMUY | PR | 00627 | |
| 5585035 | CRUZ YAMIL | CALLE 11 F-9 URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5585036 | CRUZ YAMILKA | CALLE TABONUCO | | | | TOA BAJA | PR | 00949 | |
| 5585037 | CRUZ YANALI | 1545 WEST 19TH STREET APT 9 | | | | LONG BEACH | CA | 90810 | |
| 5585038 | CRUZ YANIRE | BDA CARMEN CALLE JOSE AMADEUS | | | | SALINAS | PR | 00751 | |
| 5585039 | CRUZ YANSINETTE | 76 WEST COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5585040 | CRUZ YARELIS | HC-01 BOX 3103 | | | | BOQUERON | PR | 00622 | |
| 5585041 | CRUZ YARELYS | CALLE CLAVEL BLOQ 4 S RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5585042 | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 32003 | |
| 5429509 | CRUZ YARITZA | PO BOX 532 | | | | LAJAS | PR | 00667 | |
| 5585043 | CRUZ YASHIRA | HC 4 BOX 5315 | | | | GUAYNABO | PR | 00971 | |
| 5585044 | CRUZ YASHIRA L | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5585045 | CRUZ YAZMIN | URB JARDINES DE LA VIA B27 | | | | NAGUABO | PR | 00718 | |
| 5585046 | CRUZ YOLANDA | C COSTA 2 JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5429510 | CRUZ YOMARA | PO BOX 11998 178 | | | | CIDRA | PR | 00739 | |
| 5585047 | CRUZ YUMIKO | LOS ANGELES CALLE ANDROMEDA10 | | | | CAROLINA | PR | 00979 | |
| 5585048 | CRUZ ZORAIDA | URB STGO IGLESIAS C PAZGRANELA | | | | SAN JUAN | PR | 00931 | |
| 5429511 | CRUZ ZULEMA | 148 BARREL CACTUS DR | | | | HORIZON CITY | TX | 79928-7014 | |
| 5585050 | CRUZ ZULEYKA | CALLE JUAN VALENTIN 11 | | | | MAYAGUEZ | PR | 00680 | |
| 5585052 | CRUZADO DIANA | 503A MARCONI CT | | | | DORADO BEACH | PR | 00646 | |
| 5585053 | CRUZADO HECTOR | HC83 BOX6644 SABANA HO | | | | VEGA ALTA | PR | 00692 | |
| 5585054 | CRUZADO ROXANIE | 516 MOORMAN AVE | | | | COLONIAL HEIGHTS | VA | 23803 | |
| 5585055 | CRUZAN ENVIRONMENTAL SERVICES | 31a East Street Lower Love | | | | Christiansted | VI | 00820 | |
| 5585056 | CRUZAT SANCHO | 171 BAYHURST DR | | | | VALLEJO | CA | 94591 | |
| 5429512 | CRUZCASILLAS ROBERTO | 539 CALLE 23A PARCELAS HILL BROTHER | | | | SAN JUAN | PR | | |
| 5585057 | CRUZCLIFFORD HEATHER | 5128 N 17TH ST | | | | OMAHA | NE | 68110 | |
| 5585058 | CRUZCOLON NEREIDA | PARCELA 561 VILLA HOSTOS CAMPA | | | | TOA BAJA | PR | 00949 | |
| 5585059 | CRUZCRUZ DEVIANN | 94-130 PUPUKAHI ST | | | | WAIPAHU | HI | 96797 | |
| 5585060 | CRUZCRUZ MALENY | HC 45 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 5585061 | CRUZDEJESUS FRANCES | 400 N 9TH ST | | | | LEBANON | PA | 17046 | |
| 5403519 | CRUZE AYALA ZORAIDA | 14 CLL MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5585062 | CRUZGOMEZ MELINDA | 4638 MAREDITH AVE | | | | LAS VEGAS | NV | 89121 | |
| 5585063 | CRUZQUILES VILMA | 51 CLIFTON AVE | | | | NEWARK | NJ | 07104 | |
| 5429513 | CRUZRIVERA MARGIE | 147 ALLEN PARK RD | | | | SPRINGFIELD | MA | 01118-2628 | |
| 5585064 | CRUZSOTO CELIA D | 1830 NE 48TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5585065 | CRUZTIBURCIL AMBER | 840 HAWS RUN RD LOT 8 | | | | JACKSONVILLE | NC | 28540 | |
| 5585066 | CRUZVARGAS PATRICIA | 157 PASEO DE PAULINA SP 165 | | | | ESPANOLA | NM | 87532 | |
| 5585067 | CRWAFORD DEBORA | 311 DARYL DR | | | | MARION | SC | 29571 | |
| 5585068 | CRYE LEIKE HOME SERVICES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5585069 | CRYISTY RUIZ | 223 BRUNI CT | | | | LARDO | TX | 78040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585070 | CRYMES KARMIN | 1509 S TUCKER | | | | ST LOUIS | MO | 63104 | |
| 5585071 | CRYMES KARMON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63104 | |
| 5585072 | CRYOPAK INDUSTRIES 2 7 ULC | 1053 Derwent Way | | | | Delta | BC | V3M 5R4 | Canada |
| 5585073 | CRYRSTAL WELSH | 622 W EIGHT ST | | | | HAZLETON | PA | 18201 | |
| 5585074 | CRYSAL ROGERS | 1907 N 73TH TREE APT9 | | | | KANSAS CITY | KS | 66112 | |
| 5585075 | CRYSDIAN LEMSON | 595 W 207TH ST APT 54 | | | | NEW YORK | NY | 10034-2642 | |
| 5429514 | CRYSEL CLYDE | 1102 EL PASO TRAIL | | | | LUSBY | MD | 20657 | |
| 5585076 | CRYSEL LEANN | 403 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5585077 | CRYSETTE2 RZEPNICKI82 | 2782 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45238 | |
| 5585078 | CRYSTA M MARTIN | 208 E STATE ST APT 2 | | | | SCOTTVILLE | MI | 49454 | |
| 5585079 | CRYSTA N GOINS | SAWMILL BRANCH RD | | | | WINDSOR MILL | MD | 21244 | |
| 5585080 | CRYSTAL A FURLOUGH | 9724 BUTTERNUT ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5585081 | CRYSTAL A GILLIAM | 237 BROAD ST APT 3A | | | | SUMTER | SC | 29150 | |
| 5585082 | CRYSTAL A GONZALEZ | 709 ALMA ST | | | | WESLACO | TX | 78596 | |
| 5585083 | CRYSTAL ABBOTT | 2403 WAYSIDE DR | | | | WASHINGTON | IN | 47501 | |
| 5585084 | CRYSTAL AILSTOCK | 13 COLONIAL CT | | | | COLONIAL HGTS | VA | 23834 | |
| 5585085 | CRYSTAL AIMS | 13194 TOWNSHIP RD 511 | | | | BIG PARARIE | OH | 44676 | |
| 5585086 | CRYSTAL AKIN | 701 O CONNOR RD | | | | ROSWELL | NM | 88203 | |
| 5585087 | CRYSTAL ALEXANDER | 33 NORTHHAMPTON DR | | | | HAMPTON | VA | 36867 | |
| 5585088 | CRYSTAL ALMARAZ | 1045 N AZUSA AVE SP 76 | | | | COVINA | CA | 91722 | |
| 5585089 | CRYSTAL AMSLEY | 643 PLANE ST | | | | COLUMBIA | PA | 17512 | |
| 5585090 | CRYSTAL ARCHER | 6863 STIRRUP LN | | | | MILTON | FL | 32570 | |
| 5585091 | CRYSTAL AREVALO | 12573 VAL VIEW ST | | | | MORENO VALLEY | CA | 92553 | |
| 5585092 | CRYSTAL ATKINS | 1770 OLD KNOXVILLE HWY | | | | GREENEVILLE | TN | 37743 | |
| 5585093 | CRYSTAL B MORRIS | 902 W CHESTNUT STREET EXT | | | | STANLEY | NC | 28164 | |
| 5585094 | CRYSTAL BAKER | 131 JERSEY ST GC | | | | STATEN ISLAND | NY | | |
| 5585095 | CRYSTAL BARLOW | 84 SHAKER DR | | | | AKRON | OH | 44305 | |
| 5585096 | CRYSTAL BARNES | 1113 E 3RD ST | | | | YOUNGSTOWN | OH | 44460 | |
| 5585097 | CRYSTAL BARRATIERI | 21RED OAK DR | | | | SCOTIA | NY | 12302 | |
| 5585098 | CRYSTAL BAZAN | 1602 19TH AVE CT | | | | MILTON | WA | 98354 | |
| 5585099 | CRYSTAL BEAM | 17850 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | |
| 5585100 | CRYSTAL BELL | PO BOX 144 | | | | HARFORD | NY | 13784 | |
| 5585101 | CRYSTAL BENNETT | 4122 WEST 57TH | | | | CLEVELAND | OH | 44144 | |
| 5585102 | CRYSTAL BERRONG | 11239 DOUGLAS AVE | | | | HUNTLEY | IL | 60142 | |
| 5585103 | CRYSTAL BERRY | 541 NARROW BROOK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 5585104 | CRYSTAL BESS | 156 E CARLISLE ST | | | | MOORESILLVE | IN | 46158 | |
| 5585105 | CRYSTAL BESSICKS | 37469 BRUTON VILLAGE AVE | | | | REHOBOTH BEACH | DE | 19971 | |
| 5585106 | CRYSTAL BICKEL | 1201 IPLEER DR | | | | FOSTORIA | OH | 44830 | |
| 5585107 | CRYSTAL BIGGERS | 6815 WEST UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | |
| 5585108 | CRYSTAL BINDER | 6465 WESTLANE APT118 | | | | STOCKTON | CA | 95210 | |
| 5585109 | CRYSTAL BLACK | 723 DELOR STREET | | | | DAYTON | OH | 45406 | |
| 5585111 | CRYSTAL BONDS | UNKNOWN | | | | TACOMA | WA | 98445 | |
| 5585112 | CRYSTAL BONILLA | 2086 NORTON ST | | | | SALINA | KS | 67401 | |
| 5585113 | CRYSTAL BOUND | 242 CHESTNUT ST A 2E | | | | LIBERTY | NY | 12754 | |
| 5585115 | CRYSTAL BRAD EVANCHAK ACKERMAN | 7 JOHNSON ST | | | | REPUBLIC | PA | 15475 | |
| 5585116 | CRYSTAL BRADEN | 1513 REDMOORE DR | | | | TOLEDO | OH | 43612 | |
| 5429516 | CRYSTAL BRANCHAUD | 41 MAIN ST APT 3 | | | | TUPPER LAKE | NY | 12986 | |
| 5585117 | CRYSTAL BREWSTER | 705 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133 | |
| 5585118 | CRYSTAL BRIDENBAKER | 110 BELEY AVE | | | | MATTYDALE | NY | 13208 | |
| 5585119 | CRYSTAL BRITT | 1002 RIVERSIDE CIR | | | | SPRING LAKE | NC | 28390 | |
| 5585120 | CRYSTAL BROCK | 204 MARY STREET APT H | | | | CLARE | MI | 48617 | |
| 5585121 | CRYSTAL BRODISON | 2401 2ND STREET SW APT 23 | | | | WINTER HAVEN | FL | 33881 | |
| 5585122 | CRYSTAL BROOKS | 715 CARPENTER ST1 | | | | AKRON | OH | 44310 | |
| 5585123 | CRYSTAL BROWN | 104 OVERVIEW PATH APT 11 | | | | GEORGETOWN | KY | 40324 | |
| 5585124 | CRYSTAL BROWNING | 44 S PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5585125 | CRYSTAL BURDEN | 220 E KIRK ST | | | | HARTFORD | KY | 42347 | |
| 5585126 | CRYSTAL BURETTA | 3624 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5585127 | CRYSTAL BURKE | 103 WOODCREAST LN | | | | MARIETTA | OH | 45750 | |
| 5585128 | CRYSTAL BUSH | 3879 W 157TH ST | | | | CLEVELAND | OH | 44111 | |
| 5585129 | CRYSTAL C MICKLE | 2308 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5585130 | CRYSTAL CABEZAS | 12318 TAVARES RIDGE CT | | | | TAVARES | FL | 32778 | |
| 5585131 | CRYSTAL CALDER | 241 STATE HIGHWAY 55 | | | | PATTERSONVLLE | NY | 12137 | |
| 5585132 | CRYSTAL CAMBERO | 2217 S 11TH ST APT 1 | | | | OMAHA | NE | 68108 | |
| 5585133 | CRYSTAL CAMPIRANO | 3810 HATWIG FLDS | | | | CONVERSE | TX | 78109 | |
| 5585134 | CRYSTAL CANTU | 1015 DATE LANE | | | | MISSION | TX | 78572 | |
| 5585135 | CRYSTAL CAREY | 7217 CREST SIDE DR | | | | AUSTELL | GA | 30168 | |
| 5585136 | CRYSTAL CARMONA | 2015 PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| 5585137 | CRYSTAL CARREON | 6110 64TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5585138 | CRYSTAL CARSON | PLEASSE ENTER | | | | PLEASE ENTER | GA | 30121 | |
| 5585139 | CRYSTAL CARVAJAL | 1030 HERBERT AVE APT 5 | | | | SOUTH LAKE TA | CA | 96150 | |
| 5585140 | CRYSTAL CASALETTO | 67 WILLOW ST | | | | LOWELL | MA | 01852 | |
| 5585141 | CRYSTAL CASHMERE | 335 CLEVELAND ST | | | | AKRON | OH | 44306 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585142 | CRYSTAL CHAHINE | 5978 GLOBE | | | | WESTLAND | MI | 48186 | |
| 5585143 | CRYSTAL CHASE | 5 ELMIRA ST SE APT1 | | | | WASHINGTON | DC | 20032 | |
| 4784191 | Crystal City Water Department | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 5585144 | CRYSTAL CLARK | 7516 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5585145 | CRYSTAL COATES | 725 PARK RD | | | | HAGERSTOWN | MD | 21740 | |
| 5585146 | CRYSTAL COLEMAN | 127 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5585147 | CRYSTAL COLLENTON | 2023 CHURCH ST | | | | GEORGETOWN | SC | 29440 | |
| 5585148 | CRYSTAL COLLINS | 5216 TOREADOR COURT APT 4 | | | | TAMPA | FL | 33617 | |
| 5585149 | CRYSTAL COLYER | 8041 W 5TH ST | | | | LEWISTOWN | PA | 17044 | |
| 5585150 | CRYSTAL COMBS | 11880 LAURELLN | | | | CLAREMORE | OK | 74017 | |
| 5585151 | CRYSTAL CONNELLY | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 5585152 | CRYSTAL CONTRERAS | 2023 E BANYAN ST | | | | ONTARIO | CA | 91761 | |
| 5585153 | CRYSTAL COOK | 619 WEST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5585154 | CRYSTAL CORNELL | 9551 WEST PAKWAY | | | | REDFORD | MI | 48239 | |
| 5585155 | CRYSTAL CORNETT | 10 GSTREET | | | | NEW LEBONEN | OH | 45345 | |
| 5585156 | CRYSTAL CRITES | 11613 MOSS AVE | | | | CUMBERLAND | MD | 21502 | |
| 5585157 | CRYSTAL CROOM | 2735 TENNYSON BLVD APT D | | | | COLUMBUS | OH | 43232 | |
| 5585158 | CRYSTAL CRUZ | 576 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5585159 | CRYSTAL CRYSTALI | 1640 GALTIER ST APT 201 | | | | ST PAUL | MN | 55405 | |
| 5585160 | CRYSTAL CUNNINGHAM | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585161 | CRYSTAL CURETON | 103 VASSAR AVE | | | | NEWARK | NJ | 07112 | |
| 5585162 | CRYSTAL D BOYD | 6325 N WOODSTOCK ST | | | | PHILA | PA | 19138 | |
| 5585164 | CRYSTAL DAVENPORT | 5656 MARKEY RD | | | | DAYTON | OH | 45414 | |
| 5585165 | CRYSTAL DAVIS | 6642 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 | |
| 5585166 | CRYSTAL DEMAY | 71 HILLS STREET | | | | LARKSVILLE | PA | 18704 | |
| 5585167 | CRYSTAL DENNY | 9802 N COLFAX RD | | | | SPOKANE | WA | 99218 | |
| 5585168 | CRYSTAL DIXON | 6608 WISTERIA DR | | | | CHARLOTTE | NC | 28210 | |
| 5585169 | CRYSTAL DONOVAN | 701 HAYES DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5585170 | CRYSTAL DORTCH | 1705 CAPRI | | | | VIDOR | TX | 77662 | |
| 5585171 | CRYSTAL DOUGLASS | 4782 BROADVIEW RD | | | | CLEVELAND | OH | 44104 | |
| 5585172 | CRYSTAL DOWLESS | 383 OLD DIXIE HWY | | | | VERO BEACH | FL | 32962 | |
| 5585173 | CRYSTAL DRAPER | 1017 BAKER | | | | TOLEDO | OH | 43605 | |
| 5585174 | CRYSTAL DROUGHT | 2077 OLD SUMMERVILLE ROAD | | | | ROME | GA | 30165 | |
| 5585175 | CRYSTAL DUNCAN | 4046 AKOCHIA AVENUE | | | | CINCINNATI | OH | 45205 | |
| 5585176 | CRYSTAL DURBIN | 1148 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5585177 | CRYSTAL DURHAM | 3400 RICHMOND PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 5585178 | CRYSTAL E CHRISTENSEN | 21550 HWY 126 | | | | NOTI | OR | 97461 | |
| 5585179 | CRYSTAL EDDWARDS | 435 SPROTMANS | | | | E-TOWN | KY | 42701 | |
| 5585180 | CRYSTAL EDMOND | 707 LANIER ST | | | | NEW BOSTON | TX | 75570 | |
| 5585181 | CRYSTAL EDWARDS | 18706 NORTH BIRCH LN | | | | CYPRESS | TX | 77433 | |
| 5585182 | CRYSTAL ELTHON | 8938 91ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5585183 | CRYSTAL ENGLISH | 858 GAZZETTA WAY | | | | WEST PALM BEACH | FL | 33411 | |
| 5585184 | CRYSTAL ENSEY | 508 EMORY CT 209 | | | | SALISBURY | MD | 21804 | |
| 5585185 | CRYSTAL ESQUIVEL | 405 W COOK ST | | | | SANTA MARIA | CA | 93458 | |
| 5585186 | CRYSTAL EVANS | 94 HIBISCUS LANE | | | | LAUREL SPRINGS | NC | 28644 | |
| 5585187 | CRYSTAL EZELL | 1003 EZELL RD | | | | HAYWORTH | OK | 74740 | |
| 5585188 | CRYSTAL F WALKER | 693 RAVEN RD | | | | WAYNE | PA | 19087 | |
| 5585189 | CRYSTAL FIELDS | 750 ABE CT APT I | | | | CARLISLE | OH | 45005 | |
| 5585190 | CRYSTAL FIEREISON | 1400 W NORTON | | | | MUSKEGON | MI | 49441 | |
| 5585191 | CRYSTAL FINCH | 321 HOWARD AVE | | | | AKRON | OH | 44312 | |
| 5585192 | CRYSTAL FIRMAN | 87018 EL PORTAL | | | | TAMPA | FL | 33605 | |
| 5585193 | CRYSTAL FITZGERALD | 9257 WORLDS FAIR DR | | | | STANN | MO | 63174 | |
| 5585194 | CRYSTAL FOX | 989 LOFLIN HILL RD LOT 9 | | | | TRINITY | NC | 27370 | |
| 5585195 | CRYSTAL FREEMAN | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5585196 | CRYSTAL G LUCKETT | 68 PLEASANT AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 5585197 | CRYSTAL GALINDO | 1314 14TH ST | | | | EUNICE | NM | 88231 | |
| 5585198 | CRYSTAL GARCIA | JDFJDODFKFOGJGJ | | | | PHOENIX | OR | 97535 | |
| 5585199 | CRYSTAL GARNES | 2602 GARDEN COURT | | | | COOPER CITY | FL | 33026 | |
| 5585200 | CRYSTAL GIBBENS | 301 WEST 23RD STREET | | | | NORTH NEWTON | KS | 67117 | |
| 5585201 | CRYSTAL GIBBS | 30 WINTERGREEN RD | | | | QUEENSBURY | NY | 12804 | |
| 5585202 | CRYSTAL GIBSON | PO BOX 305 | | | | TALLAHASSEE | FL | 32317 | |
| 5585203 | CRYSTAL GILLESPIE | 4420 WINGFIELD ST | | | | COLUMBUS | OH | 43231 | |
| 5585204 | CRYSTAL GLENN | 75 GAYST | | | | NEWARK | OH | 43055 | |
| 5585205 | CRYSTAL GODFREY | 5 GREEN HILL LANE | | | | WESTHAVEN | CT | 06516 | |
| 5585206 | CRYSTAL GOMES | 11546 FEBRUARY CI APT 301 | | | | SILVER SPRING | MD | 20904 | |
| 5585207 | CRYSTAL GONZALES | PO BOX 1183 | | | | SANTA CRUZ | NM | 87567 | |
| 5585208 | CRYSTAL GOODMAN | 1010 CANTERBURY RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585209 | CRYSTAL GOOMAN | 1312 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 5585210 | CRYSTAL GORDON | 286 4TH AVE APT 201 | | | | QUANTICO | VA | 22134 | |
| 5585211 | CRYSTAL GOSS | 4259 HIGHWAY 81 | | | | OXFORD | GA | 30054 | |
| 5585212 | CRYSTAL GOULD | 5850 SW CANDLETREE DR APT 15 | | | | TOPEKA | KS | 66614 | |
| 5585214 | CRYSTAL GRIFFITH | 744 CO RTE 10 LOT 99 | | | | PENNELLVILLE | NY | 13132 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585215 | CRYSTAL GRIGGS | PO BOX 2303 | | | | WHITERIVER | AZ | 85941 | |
| 5585216 | CRYSTAL GUILLEN | 4741 S MANITVOA AVE | | | | TUCSON | AZ | 85630 | |
| 5585217 | CRYSTAL GUTZKE | 670 KINGFISHER LN | | | | WOODBURY | MN | 55125 | |
| 5585218 | CRYSTAL H PURDY | 86 WAIPAHE ST | | | | KEHEI | HI | 96753 | |
| 5585219 | CRYSTAL HACKNEY | 28065 GLASGOW | | | | SOUTHFIELD | MI | 48076 | |
| 5585220 | CRYSTAL HAGLER | PO BOX 491 | | | | CORDOVA | AL | 35550 | |
| 5585221 | CRYSTAL HALE | 2831 NEW ROE RD | | | | ADOLPHUS | KY | 42120 | |
| 5585222 | CRYSTAL HALL | 186 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401 | |
| 5585223 | CRYSTAL HAMILTON | 315 SUNDIAL LN | | | | CHARLOTTE | NC | 28206 | |
| 5585224 | CRYSTAL HAMMONS | 119 COX ROAD | | | | GORDON | GA | 31031 | |
| 5585225 | CRYSTAL HARO | 163 COUGAR WAY | | | | ROTONDA WEST | FL | 33947 | |
| 5585226 | CRYSTAL HARRIS | 5310 LAGUNA DR | | | | ABILENE | TX | 79605 | |
| 5585227 | CRYSTAL HARVEY | 1275 E DATE ST | | | | SAN BERNARDINO | CA | 92404-4256 | |
| 5585228 | CRYSTAL HAYES | 40905 168TH ST E | | | | LANCASTER | CA | 93535 | |
| 5585229 | CRYSTAL HEFLIN | 202 GOLD LEAF DRIVE APT 2A | | | | HAMPSTEAD | NC | 28443 | |
| 5585230 | CRYSTAL HELMICK | 9494 YOUNGSTOWN PITTSBURG RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5585231 | CRYSTAL HELMS | 3873 WARNCKE RD | | | | DESOTO | MO | 63020 | |
| 5585232 | CRYSTAL HEMINGWAY | 13124 STATE ROUTE 193 | | | | ELLISBURG | NY | 13636 | |
| 5585233 | CRYSTAL HERNANDEZ | 1505 DOMINCA COURT | | | | SANTA MARIA | CA | 93458 | |
| 5585234 | CRYSTAL HERRON | 180 DIAMOND WAY | | | | CORLAND | OH | 44410 | |
| 5429518 | CRYSTAL HIGGINS | 3785 CAPE LANDING CIR APT M | | | | MYRTLE BEACH | SC | 29588-1112 | |
| 5585235 | CRYSTAL HILER | 472 WHITTIER AVE | | | | CLOVIS | CA | 93611 | |
| 5585236 | CRYSTAL HILL | 2619 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585237 | CRYSTAL HOHMAN | 312 N MAIN ST | | | | JENERA | OH | 45841 | |
| 5585238 | CRYSTAL HOLMAN | 434 N BROADWAY ST | | | | CASSOPOLIS | MI | 49031 | |
| 5585239 | CRYSTAL HOOPER | 213 SALINE STREET | | | | IRONDALE | OH | 43932 | |
| 5585240 | CRYSTAL HOPE | 1810 NW 82NDD APT 20 | | | | CLIVE | IA | 50325 | |
| 5585241 | CRYSTAL HORSE | 1224 S 103RD EAST AVE | | | | TULSA | OK | 74128 | |
| 5585242 | CRYSTAL HORTON | 415 N STATE RD | | | | BELDING | MI | 48809 | |
| 5585243 | CRYSTAL HOWE | 40 CHESAPEKE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5585244 | CRYSTAL HOYLE | 186 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 5585245 | CRYSTAL HUFFMAN | 1313 S SANTA FE | | | | WICHITA | KS | 67211 | |
| 5585246 | CRYSTAL HUNT | 3339 290TH ST | | | | ARBOR | WA | 98001 | |
| 5585247 | CRYSTAL HURDLE | 7005 WOODBEND DR | | | | RALEIGH | NC | 2761S | |
| 5585248 | CRYSTAL HURLEY | 15 PHILADELPHIA AVE | | | | WAYNESBORO | PA | 17268 | |
| 4860164 | CRYSTAL ICE CO | 1345 W 4TH ST | | | | RENO | NV | 89503 | |
| 5585249 | CRYSTAL INHERST | 34988 ROCK RIVER ROAD | | | | JERUSALEM | OH | 43747 | |
| 5585250 | CRYSTAL J HART | 6800 KING RD | | | | MARINE CITY | MI | 48039 | |
| 5585251 | CRYSTAL J MORRIS | 1334 S STATE STREET A | | | | RALEIGH | NC | 27610 | |
| 5585252 | CRYSTAL J PINKOSON | 6000 NW 17TH PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5585253 | CRYSTAL JACKSON | 1450 COUNTRY LAN | | | | CONYERS | GA | 30012 | |
| 5585254 | CRYSTAL JACOBS | 2807 SCHOOLHIGH RD APRT B3 | | | | COLUMBIA | SC | 29204 | |
| 5429520 | CRYSTAL JENNIFER | 4393 50TH AVE | | | | SEARS | MI | 49679 | |
| 5585255 | CRYSTAL JESSMORE | 626 STACIA DR | | | | ELMIRA | NY | 14904 | |
| 5585256 | CRYSTAL JIMINEZ | 2934 OLD ANSON RD | | | | ABILENE | TX | 79603 | |
| 5585257 | CRYSTAL JOHNSON | 21 B HATHAWAY DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5585258 | CRYSTAL JONEA | 1230 BAYOU ROAD | | | | CHENEYVILLE | LA | 71325 | |
| 5585259 | CRYSTAL JONES | 211 COOLIDGE AVE | | | | TRENTON | NJ | 08618 | |
| 5585260 | CRYSTAL JORDAN | 21272 LEXWOOD CT APT 9B | | | | LEXINGTON PARK | MD | 20653 | |
| 5585261 | CRYSTAL KELLEY | 910 PADEN RD | | | | GADSDEN | AL | 35903 | |
| 5585262 | CRYSTAL KING | 30003 SIMPSON DR | | | | BARTOW | FL | 33830 | |
| 5585263 | CRYSTAL KIRKER | 356 BELVEDERE AVE | | | | COLUMBUS | OH | 43223 | |
| 5585264 | CRYSTAL KLUSMAN | 1001 MASON TUCKER DR APT II 2B1 | | | | SMYRNA | TN | 37167 | |
| 5585265 | CRYSTAL KNIGHT-LLONG | 8908 PLAYGROUND DR | | | | CHESTERFIELD | VA | 23237 | |
| 5585266 | CRYSTAL KRAUS | 1628 ROYAL OAK DR | | | | CHASKA | MN | 55318 | |
| 5585267 | CRYSTAL KURTZ | 1577 NEWBLOOMFIELD RD | | | | NEW BLOOMFIELD | PA | 17068 | |
| 5585268 | CRYSTAL L CHAPMAN | 19677 ROSLYN RD | | | | DETROIT | MI | 48221 | |
| 5585269 | CRYSTAL L COFFMAN | 10841 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5585270 | CRYSTAL L DURHAM | 2304 CORNELL DR | | | | MCDONOUGH | GA | 30253 | |
| 5585271 | CRYSTAL L GIBSON | 2322 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5585272 | CRYSTAL L HOWARD | 2465 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| 5585273 | CRYSTAL L SMITH | JOSHUA PFALZGRAF | | | | LAWTEY | FL | 32058 | |
| 5585274 | CRYSTAL L WEIR | 110 CANDY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5585275 | CRYSTAL L WILSON | 5347 B OSAGE BEACH PKWY | | | | OSAGE BEACH | MO | 65065 | |
| 5585276 | CRYSTAL LAWSON | 1476 W 116 ST | | | | CLEVELAND | OH | 44102 | |
| 5585277 | CRYSTAL LEE | 3335 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5585278 | CRYSTAL LEONARD | PO BOX 5483 | | | | FORT OGLETHORPE | GA | 30741 | |
| 5585279 | CRYSTAL LETTSOME | 7000 BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5585280 | CRYSTAL LEWIS | 301 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404 | |
| 5585281 | CRYSTAL LIKENS | 8170 TROUSDALE FERRY | | | | LEBANON | TN | 37090 | |
| 5585282 | CRYSTAL LIPSCOMB | 7690 SW 123RD TERR | | | | CEDAR KEY | FL | 32625 | |
| 5413087 | CRYSTAL LOGISTICS LLC | 4 KELLY PL 204 | | | | STANHOPE | NJ | 07874 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585283 | CRYSTAL LOWE | 9495 PARK LAKE DRIVE | | | | PINELLAS PARK | FL | 33782 | |
| 5585284 | CRYSTAL LUCIOUS | 2913 21ST ST | | | | TUSCALOOSA | AL | 35401 | |
| 5585285 | CRYSTAL LYTLE | 178 HIGHT ST | | | | CORTLAND | OH | 44410 | |
| 5585286 | CRYSTAL M FOLEY | 6331 WEST AVE | | | | LANCASTER | CA | 93536 | |
| 5585287 | CRYSTAL M NEAL | 933 STILLMAN ST | | | | TOLEDO | OH | 43605 | |
| 5585288 | CRYSTAL M PIPKINS | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 5585289 | CRYSTAL MARTIN | 421 HIGHWAY 25 32 | | | | WHITE PINE | TN | 37890 | |
| 5585290 | CRYSTAL MARTINEZ | 8614 S CALLE MARAVILLA | | | | GUADALUPE | AZ | 85283 | |
| 5585291 | CRYSTAL MARY | 2293 GENEVIEVE ST | | | | SN BERNARDINO | CA | 92405 | |
| 5585292 | CRYSTAL MASSIE | 1122 W 4TH | | | | OWENSBORO | KY | 42301 | |
| 5585293 | CRYSTAL MATA | 701 IDA ST | | | | GARDEN CITY | KS | 67846 | |
| 5585294 | CRYSTAL MAYS | 3320 RUSSELL ST | | | | SAGINAW | MI | 48601 | |
| 5585295 | CRYSTAL MCCORMICK | 3600 RICARDO AVENUE | | | | REDDING | CA | 96002 | |
| 5585296 | CRYSTAL MCDANIEL | 502 NUTFIELD DR | | | | HUBERT | NC | 28539 | |
| 5585297 | CRYSTAL MCGLONE | 5334 PINEY BRANCH CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5585298 | CRYSTAL MCLEAN | 43 HALSTEAD ST | | | | NEWARK | NJ | 07106 | |
| 5585299 | CRYSTAL MCLEMORE | 1494 HWY 68 | | | | SWEETWATER | TN | 37354 | |
| 5585300 | CRYSTAL MCNAIR | 170 BRIARWOOD CIR | | | | MACON | GA | 31211 | |
| 5585301 | CRYSTAL MENTER | 5928 STRAYHORN CT | | | | LAS VEGAS | NV | 89156 | |
| 5585302 | CRYSTAL MICKLE | PLZ ENTER | | | | CHICAGO | IL | 60411 | |
| 5585303 | CRYSTAL MIKE HERRON | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| 5585304 | CRYSTAL MITCHELL | 1169 NECTAR CT | | | | ST LOUIS | MO | 63137 | |
| 5585305 | CRYSTAL MOORE | 90 WALDORF AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5585306 | CRYSTAL MORA | 502 E JUDI DR | | | | CASA GRANDE | AZ | 85122 | |
| 5585307 | CRYSTAL MORRIS | 761 17TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5585308 | CRYSTAL MOUNT | 460 DOVER RD | | | | TOMS RIVER | NJ | 08757 | |
| 5585309 | CRYSTAL MURPHY | 1406 THOMAS AVE | | | | ST PAUL | MN | 55106 | |
| 5585310 | CRYSTAL NASHIOI | 203 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5585311 | CRYSTAL NERO | 1911 M STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5585312 | CRYSTAL NEVAREZ | 1811 SHERMAN AVE | | | | CORCORAN | CA | 93212 | |
| 5585313 | CRYSTAL NEVELS | 30566 SANDHURST DR | | | | ROSEVILLE | MI | 48066 | |
| 5413089 | CRYSTAL NUNO | 238 COLUMBIA AVE | | | | LOS ANGELES | CA | 90026-5948 | |
| 5413091 | CRYSTAL OBI | 21 GRAND ST STE 3 | | | | HARTFORD | CT | 06106-1541 | |
| 5585314 | CRYSTAL OCASIO | 28-02 BST 3H | | | | ASTORIA | NY | 11102 | |
| 5585315 | CRYSTAL OLENICK | 5 EAST MAIN STREET | | | | GLEN LYON | PA | 18617 | |
| 5585316 | CRYSTAL ORTIZ | 273 CEDAR STREET | | | | MANCHESTER | NH | 03103 | |
| 5585317 | CRYSTAL OWENS | 1001 W AIRPORT FWY | | | | EULESS | TX | 76040 | |
| 5585318 | CRYSTAL PAGE | 501 KELLY AVE APT 4 | | | | WIKINSBURGH | PA | 15221 | |
| 5585319 | CRYSTAL PARADIS | 20 STEWART ST | | | | LEWISTON | ME | 04240 | |
| 5585320 | CRYSTAL PARISH | 612 NAVARRE | | | | TOLEDO | OH | 43615 | |
| 5585321 | CRYSTAL PARKS | 3470 W 41ST | | | | CLEVELAND | OH | 44109 | |
| 5585322 | CRYSTAL PARLATO | PO BOX 6044 | | | | LIVE OAK | FL | 32064 | |
| 5585323 | CRYSTAL PARSONS | 154 KY AVE APT 53 | | | | PIKVILLE | KY | 41501 | |
| 5585324 | CRYSTAL PEARSOL | 519 1ST STREET | | | | WEST ELIZABETH | PA | 15088 | |
| 5585325 | CRYSTAL PELLEGRIN | 804 CYPRESS ST | | | | AMELIA | LA | 70340 | |
| 5585326 | CRYSTAL PELLETIER | 22 CARRYVILLE XING | | | | BELLINGHAM | MA | 02019 | |
| 5585327 | CRYSTAL PENDLETON | 501 N POPLAR STREET | | | | OSCEOLA | AR | 72370 | |
| 5585328 | CRYSTAL PENNINGTON | 307 W MORRIS ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5585329 | CRYSTAL PEREZ | 818 DAWNSON | | | | SAN ANTONIO | TX | 78202 | |
| 5585330 | CRYSTAL PERKINS | 421 MCCLELLAN | | | | SCHENECTADY | NY | 12304 | |
| 5585331 | CRYSTAL PERRY | 18040 EGO AVE | | | | EAST DETROIT | MI | 48021 | |
| 5585332 | CRYSTAL PERZ | 4230 BERGER AVD | | | | BALTIMORE | MD | 21206 | |
| 5585333 | CRYSTAL PETER | 272-J LA GRANGE | | | | FSTED | VI | 00840 | |
| 5585334 | CRYSTAL PETTIFORD | 101 NORWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5585335 | CRYSTAL PILCZUK | 2262 BERG RD | | | | WEST SENECA | NY | 14218 | |
| 5585336 | CRYSTAL PITTS | 1005 MEMORIAL PARK WAY | | | | PORTLAND | TX | 78374 | |
| 5585338 | CRYSTAL PORTER | 20 E ASHMEAD ST | | | | PHILA | PA | 19144 | |
| 5585339 | CRYSTAL POTTER | 12000 WANDA AVE | | | | CLEVELAND | OH | 44135 | |
| 5585341 | CRYSTAL PRATHER | 13012 OPEN HEARTH WAY | | | | GERMANTOWN | MD | 20874 | |
| 5585342 | CRYSTAL PRISK | 147 WENCLIFF LN | | | | JEANNETTE | PA | 15644 | |
| 4865292 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | |
| 5585343 | CRYSTAL PRUETT | 3225 SARDIS RD | | | | OAK HILL | OH | 45656 | |
| 5585344 | CRYSTAL QUINTANA | 806 ALAMO ST APT 1 | | | | LAS CRUCES | NM | 88001 | |
| 5585345 | CRYSTAL R ONTIVEROS | 2111 ASH ST | | | | PENITAS | TX | 78576 | |
| 5585346 | CRYSTAL R TREVINO | 514 W MONTECITO APTB | | | | SANTA BARBARA | CA | 93101 | |
| 5585347 | CRYSTAL RADE | 15787 COBRA DR | | | | MORENO VALLEY | CA | 92551 | |
| 5585348 | CRYSTAL RADFORD | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218 | |
| 5585349 | CRYSTAL RAEIN | 19450 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5585350 | CRYSTAL RAMIREZ | 3714 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5585351 | CRYSTAL RAMOS | 34 ASH STREET | | | | FITCHBURG | MA | 01420 | |
| 5585352 | CRYSTAL RAY | 1866 S 20TH STREET | | | | GRAND FORKS | ND | 58201 | |
| 5585353 | CRYSTAL REDDING | 10006 WESTWOOD | | | | DETROIT | MI | 48228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1093 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585354 | CRYSTAL REDWINGC | 1479 SNOWDEN ST | | | | MEMPHIS | TN | 38107 | |
| 5585355 | CRYSTAL REED | 2733 S BEECH AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5585356 | CRYSTAL REESE | 309 N 4TH ST | | | | MALLARD | IA | 50562 | |
| 5585357 | CRYSTAL RENCH | 1106 PEEPER DRIVE | | | | SHERWOOD | MI | 49089 | |
| 5585358 | CRYSTAL REYES | 42 FALCON RD | | | | LOVINGTON | NM | 88260 | |
| 5585359 | CRYSTAL REYNA | 2810 CARDINAL | | | | VICTORIA | TX | 77901 | |
| 5585360 | CRYSTAL RICKMAN | 1125 ROSELAWN AVE APT B | | | | MODESTO | CA | 95351 | |
| 5585361 | CRYSTAL ROBERTSON | 2553 FUREEN DR | | | | LOUISVILLE | KY | 40218 | |
| 5585362 | CRYSTAL ROBINSON | 12809 PINE TREE LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5404348 | CRYSTAL ROCK | PO BOX 403628 | | | | ATLANTA | GA | 303843628 | |
| 4880109 | CRYSTAL ROCK LLC | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 5585363 | CRYSTAL RODERICK | 35013 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 5585364 | CRYSTAL RODRIGUEZ | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77055 | |
| 5413093 | CRYSTAL ROLAND | 3700 PENDENT LN | | | | COLUMBUS | OH | 43207-3480 | |
| 5585365 | CRYSTAL ROLDAN | 3333 W 99TH ST | | | | CLEVELAND | OH | 44102 | |
| 5585366 | CRYSTAL ROSEN | 38381 ROSEN ROW | | | | DELMAR | DE | 19940 | |
| 5585367 | CRYSTAL RUANO | 3612 E MONTE VISTA DR 4 | | | | TUCSON | AZ | 85716 | |
| 5585368 | CRYSTAL S CARTER | 47 GILMAN ST | | | | HARTFORD | CT | 06114 | |
| 5585369 | CRYSTAL S HUNGER | 476 CHURCH RD | | | | ALLENTON | MI | 48002 | |
| 5585370 | CRYSTAL S NEAL | 307 MELROSE | | | | JONESBORO | AR | 72401 | |
| 5585371 | CRYSTAL S ROGERS | 3908 KANSAS AVE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5585372 | CRYSTAL SAHNOW | 56 PREDDY CREEK ROAD | | | | BARBOURSVILLE | VA | 22923 | |
| 5585373 | CRYSTAL SALOMON | 732 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585374 | CRYSTAL SANCHEZ | 324 MAPLE ST APT 2 | | | | SCRANTON | PA | 18505 | |
| 5585376 | CRYSTAL SANSOUCIE | 2819 FLUCOM ROAD | | | | DESOTO | MO | 63020 | |
| 5585377 | CRYSTAL SARGENT | 110 ATKINSON ST | | | | BELLOWS FALLS | VT | 05150 | |
| 5585378 | CRYSTAL SAUNDERS | 216 KOYETON WAY | | | | DANVILLE | VA | 24541 | |
| 5585379 | CRYSTAL SAVAGE | 555 KENTER AVE | | | | SAN LEANDRO | CA | 94580 | |
| 5585380 | CRYSTAL SCOTT | 1122 N 44TH STREET | | | | EAST ST LOUIS | IL | 62204 | |
| 5585381 | CRYSTAL SEARS | 6 PEACH ST APT 4 | | | | PASSAIC | NJ | 07055 | |
| 5585382 | CRYSTAL SEGURA | 923 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201 | |
| 5585383 | CRYSTAL SELF | 6436 HWY 90 | | | | MILTON | FL | 32570 | |
| 5585384 | CRYSTAL SHAPEL | 45 POPLAR RD | | | | LUDOWICI | GA | 31316 | |
| 5585385 | CRYSTAL SHAW | 3405 LINCOLN ST APT 510 | | | | EAST CHICAGO | IN | 46312 | |
| 5585386 | CRYSTAL SHOWERS | 4740 EAST 178TH STREET | | | | CLEVELAND | OH | 44128 | |
| 5585387 | CRYSTAL SLAUGHTER | 608 LINDEN AVE | | | | LEWISTON | ID | 83501 | |
| 5585388 | CRYSTAL SMITH | 524 WATER FRONT DR | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585389 | CRYSTAL SORENSON | 1030 WEST AVE | | | | RED WING | MN | 55066 | |
| 5585390 | CRYSTAL SOUERS | 112 EAST SOUTH STREET | | | | CASSOPLIS | MI | 49031 | |
| 5585392 | CRYSTAL SPILLARS | 6 KITZIES FORT | | | | BLACK MOUNTAIN | NC | 28711 | |
| 5585393 | CRYSTAL SPRADLEY | 131 MCKINLEY | | | | BENNINGTON | VT | 05201 | |
| 4869928 | CRYSTAL SPRINGS WATER | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 5585394 | CRYSTAL STENNIS | 516 TIMOTHY AVE | | | | NORFOLK | VA | 23505 | |
| 5585395 | CRYSTAL STEVENSON | 316 BROADWAY ST APT 5 | | | | VINCENNES | IN | 47591 | |
| 5585396 | CRYSTAL STEWARD | 75 JAMES RD | | | | CORNVILLE | ME | 04976 | |
| 5585397 | CRYSTAL STITCH | 1253 SPRINGBROOK CT | | | | WESTERVILLE | OH | 43081 | |
| 5585398 | CRYSTAL STRADER | 300 BECKS RUN RD | | | | CORAOPOLIS | PA | 15108 | |
| 5585399 | CRYSTAL STRANACHER | 208 S PATRICIA ST | | | | WACO | TX | 76705-1364 | |
| 5585400 | CRYSTAL SUMMERS | 650 RUNNING FOX ROAD | | | | LUSBY | MD | 20657 | |
| 5585401 | CRYSTAL SUTTON | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5585402 | CRYSTAL SWINT | 229 W UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 5585403 | CRYSTAL SZEGAL | 109 N CENTRAL AVE | | | | COLUMBUS | OH | 43223 | |
| 5585404 | CRYSTAL T MATTHEWS | 9670 MURIEL AVE | | | | STLOUIS | MO | 63136 | |
| 5585405 | CRYSTAL TERRY W | 5149 THATCHER WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| 5585407 | CRYSTAL THOMSON | 605 CANTON RD | | | | CARROLLTON | OH | 44615 | |
| 5585408 | CRYSTAL THORNTON | 3712 CENTINELLA DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5585409 | CRYSTAL TORRES | 1040 RT166 APT902 | | | | TOMS RIVER | NJ | 08753 | |
| 5585410 | CRYSTAL TORREZ | 124 PENNSYLVANIA ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5585412 | CRYSTAL TREVINO | 906 W MISSION APT 8 | | | | SANTA BARBARA | CA | 93101 | |
| 5585413 | CRYSTAL TRUAX | 1630 S PALAMINO | | | | WHITERIVERN | AZ | 85941 | |
| 5585414 | CRYSTAL TURNER | 1036A GOOSEGREEN RD | | | | BRADFORD | VT | 05033 | |
| 5585416 | CRYSTAL TYREE | 717 PETTICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5585417 | CRYSTAL VANMETER | 2321 DIXIE HWY | | | | LIZEMORES | WV | 25125 | |
| 5585418 | CRYSTAL VASQUEZ | PO BOX 1168 | | | | LAS CRUCES | NM | 88046 | |
| 5585419 | CRYSTAL VAUGHN | 29257 DEMBS DR | | | | ROSEVILLE | MI | 48066 | |
| 5585420 | CRYSTAL VELEZ | 555 S WISE DR | | | | SUMTER | SC | 29150 | |
| 5585421 | CRYSTAL VETTE | 4301 N AVE | | | | RICHMOND | VA | 23222 | |
| 5585422 | CRYSTAL VILLA NUEVA ORTIZ | PO BOX 842 | | | | CAYEY | PR | 00736 | |
| 5585423 | CRYSTAL VILLARREAL | 223 LINDER AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5585424 | CRYSTAL VIRGIN | 1116 HARRISON VILLE | | | | NEW BOSTON | OH | 45662 | |
| 5585425 | CRYSTAL VOSHELL | 2008 E 121ST ST APT 107 | | | | BURNSVILLE | MN | 55337 | |
| 5585426 | CRYSTAL VOUGHT | 38 RAVEN DR | | | | CANONSBURG | PA | 15317 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585427 | CRYSTAL WALKER | 400 STONEY POINT WAY | | | | OCEANSIDE | CA | 92058 | |
| 5585428 | CRYSTAL WALTERS | 3800 OAKWOOD | | | | HOILLYWOOD | FL | 33321 | |
| 5585429 | CRYSTAL WATLEY | 2506 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5585430 | CRYSTAL WEATHERSPOON | 6727 LACKMAN ROAD ATP 302 | | | | KANSAS CITY | KS | 66217 | |
| 5585431 | CRYSTAL WEBB | 27028 CHARDON ROAD | | | | CLEVELAND | OH | 44143 | |
| 5585432 | CRYSTAL WESLEY | 131 VISTA PL | | | | MOUNT VERNON | NY | 10550 | |
| 5585433 | CRYSTAL WESTMORELAND | 184 MILLS DR | | | | LOUISVILLE | KY | 40216 | |
| 5585434 | CRYSTAL WHITE | 1010 GRACE ST | | | | GREENWOOD | SC | 29649 | |
| 5585435 | CRYSTAL WHITFORD | 115 BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| 5585436 | CRYSTAL WHITLEY | 8208 SPILLERS DR | | | | COVINGTON | GA | 30014 | |
| 5585437 | CRYSTAL WIDMER | 1780 MIZPAH ST | | | | WINNEMUCCA | NV | 89445 | |
| 5585438 | CRYSTAL WILEY | 738 NORTHFIELD ROAD | | | | BEDFORD | OH | 44146 | |
| 5585440 | CRYSTAL WILLIAMS | 129 A OLD JERICHO RD | | | | BEAUFORT | SC | 29902 | |
| 5585441 | CRYSTAL WILSON | 703 GLADIOUS D-12 | | | | JONESBORO | AR | 72401 | |
| 5585442 | CRYSTAL WINDSOR | 1930 SHACKLEBURG RD | | | | ANDERSON | SC | 29621 | |
| 5585443 | CRYSTAL WINN | 2714 B MORRIS LANE BLUE RUN | | | | LUCASVILLE | OH | 45648 | |
| 5585444 | CRYSTAL WOODRUFF | 2413 EDMONTON RD | | | | COLUMBUS | OH | 43229 | |
| 5585445 | CRYSTAL WOODS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5585446 | CRYSTAL WORTHINGTON | 9855 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 5585448 | CRYSTAL YOUNG | 6354 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5585449 | CRYSTAL YOUNGBLOOD | 726 FABRIQUE | | | | WICHITA | KS | 67218 | |
| 5585450 | CRYSTAL ZAMORA | 2804 SW GRAND AVE | | | | OKLAHOMA CITY | OK | 73119 | |
| 5585451 | CRYSTAL ZAVALA | 1925 E VASSAR AVE | | | | FRESNO | CA | 93703 | |
| 5585452 | CRYSTAL ZEOLLA | 5887 N COURSE PL | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5585453 | CRYSTALBENNE CRYSTALBENNETT | 50 LIBERTY LN | | | | COVINGTON | GA | 30016 | |
| 5585454 | CRYSTALCHRIS CRUMLEY | 200 JEFFERSON AVE APT C | | | | ASHVILLE | OH | 43103 | |
| 5585455 | CRYSTAL-JOSE BIXBY-SMITH | 29 CENTRAL AVE | | | | BATAVIA | NY | 14020 | |
| 5585456 | CRYSTAL-JUST GOULD | 22 COLE ST | | | | QUINCY | MI | 49082 | |
| 5585457 | CRYSTALMARLENNE CRYSTAL | MANATIAL EDIF 5 | | | | SAN JUAN | PR | 00970 | |
| 5585458 | CRYSTAL-MIKE THOMPSON-HOLMES | 595 SIDELESS COURT | | | | WARREN | OH | 44484 | |
| 5585459 | CRYSTALPETERS CLIFFSANSBUR | 115 LAWTON DR | | | | HARTSVILLE | SC | 29550 | |
| 5585460 | CRYSTEL BECERRA | POBX714 | | | | CLOVIS | CA | 93613 | |
| 5585461 | CRYSTEL RICE | 20514 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 5585462 | CRYSTI WILLIS | 3927 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| 5585463 | CRYSTIE SANDERSON | 719 E 9TH ST | | | | CHEYENNE | WY | 82007 | |
| 5585464 | CRYSTL GARRISS | 32 GREENDALE DRIVE | | | | WILMINGN | NC | 28405 | |
| 5413095 | CRYSTL SHOW | 229 N SCOTT STREET | | | | NEW CASTLE | PA | 16101 | |
| 5585465 | CRYSTLE PORTER | 2020 AUTUMN RIDGE DR | | | | SELLERSBURG | IN | 47172 | |
| 5585467 | CRYTSAL AVENT | 323 CEDAR GROVE | | | | NASHVILLE | NC | 27856 | |
| 5585468 | CRYTTENDER ELLEN | 9701 JEFF DAVIS HWY LOT 77 | | | | RICHMOND | VA | 23237 | |
| 5585469 | CRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORGAGE | IN | 46368 | |
| 5585470 | CS GROUP INC | PO BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4861156 | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5585471 | CSA | 175 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5413097 | CSA US CORP | 16801 E GALE AVE SUITE E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5585472 | CSA US CORPORATION | 16801 E GALE AVENUE E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5585473 | CSATARI TOM | 1042 GOOSE POND RD | | | | CANAAN | NH | 03741 | |
| 5585474 | CSAWELL JILL | 909 GOOGE STREET | | | | SAVANNAH | GA | 31415 | |
| 5585475 | CSB BOISE ID | 4719 MARKET ST STE 100 | | | | BOISE | ID | 83705 | |
| 5585476 | CSBB INC | 212 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5413099 | CSE FAMILY SUPPORT REGISTRY | PO BOX 105730 | | | | ATLANTA | GA | 30348-5730 | |
| 5429522 | CSEH MICHELE | 8 SWAN ST | | | | SCHENECTADY | NY | 12307-1114 | |
| 5585477 | CSEH SCOTT | 2557 WEST PARK DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5585478 | CSEY MINDY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 4863282 | CSI MEDIA LLC | 220 B EAST COMMERCE COURT | | | | ELKHORN | WI | 53121 | |
| 5413101 | CSL TECHNOLOGIES | 2045 S VINEYARD STE 118 | | | | MESA | AZ | 85210-6890 | |
| 5585480 | CSORDAS GRAHAM | 900 SPRUCE ST | | | | RIVERSIDE | CA | 92507 | |
| 5585481 | CSRA | PO BOX 4605 | | | | RENSSELAER | NY | 12144 | |
| 5413103 | CT CORPORATION SYSTEM | CO LIPPMAN REED PLLC S447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | | |
| 4881988 | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 5585482 | CT CORPORATIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| 5402942 | CT DEPARTMENT OF AGRICULTURE | PO BOX 150404 | | | | HARTFORD | CT | 06115-0404 | |
| 4781240 | CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| 5402943 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | | | | WETHERSFIELD | CT | 06161-2011 | |
| 5585483 | CT OFFICER DOUGLAS NOLAN | P O BOX 355 | | | | PARK RIDGE | NJ | 07656 | |
| 5585484 | CTC | PO BOX 972 | | | | BRAINERD | MN | 56401 | |
| 5585485 | CTI INDUSTRIES | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4863391 | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 5585486 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | |
| 5413106 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1095 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585487 | CTNTHIA JORDAN | 229 W RAILROAD ST | | | | WADLEY | GA | 30477 | |
| 5585488 | CUADRA ASSUNTA | 24 MOTT ST | | | | TRENTON | NJ | 08611 | |
| 5585489 | CUADRA DAISY | 2328 LELARAY ST | | | | COLORADO SPGS | CO | 80909 | |
| 5585490 | CUADRA FATIMA | 19640 W DIXIE HWY LOT B20 | | | | MIAMI | FL | 33180 | |
| 5585491 | CUADRA MARCELINO | 3082 ARAAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5585492 | CUADRADO CARMEN | CALLE VIOLETA A 17 CARIBE | | | | CAGUAS | PR | 00725 | |
| 5585493 | CUADRADO DIANE | CALLE COLTON 267 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5585494 | CUADRADO ENID | HC74 BOX 6014 | | | | NARANJITO | PR | 00719 | |
| 5585495 | CUADRADO ITZAMARIE | HC05 BOX 5898 | | | | CAGUAS | PR | 00725 | |
| 5585496 | CUADRADO JAKELINE | RR 8 BOX 9636 | | | | BAYAMON | PR | 00956 | |
| 5585497 | CUADRADO MILLY | RR 1 BZ 6318 | | | | GUAYAMA | PR | 00784 | |
| 5585498 | CUADRO DARISABEL | ALTURAS DE VB CALLE J K-1 | | | | VEGA BAJA | PR | 00693 | |
| 5429524 | CUADROS RACHEL | 269 HILL ST | | | | XENIA | OH | 45385 | |
| 5585499 | CUALLO MICHAEL | 121 BUTLER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5585500 | CUARDA MARIAMNMGFGD | JBBJHGLUIG | | | | FHCLCKJG | VA | 22192 | |
| 5585501 | CUARON ANA | 2108 ETON AVENUE | | | | ALBUQUERQUE | NM | 87106 | |
| 5585502 | CUATIANQUIZ FLOR | 2518 ILLINOIS ST | | | | PALO ALTO | CA | 94303 | |
| 5429526 | CUAUHTENANGO MARLENE | 306 POLK ST | | | | WATERLOO | IA | 50703-4310 | |
| 5585503 | CUBA ALBERTO | HACIENDA DE CARRAIZO CALL | | | | SAN JUAN | PR | 00926 | |
| 5585504 | CUBA CARMEN | 25 SHORTWAY RD | | | | CRANSTON | RI | 02910 | |
| 5585505 | CUBA IRMA | 3070 NW 48TH TER APT 404 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5413108 | CUBA NICOLE A | 95-2040 WAIKALANI PLACE 203 | | | | MILILANI | HI | 96789 | |
| 5429528 | CUBANO CAREL | 27201 PASEO AMBAR | | | | TOA BAJA | PR | 00949-4242 | |
| 5585506 | CUBAS DERECK | 7577 MARGATE CT | | | | MANASSAS | VA | 20109 | |
| 5585507 | CUBAS MELANIE | 900 NW 76 BOULEVARD | | | | GAINESVILLE | FL | 32606 | |
| 5585508 | CUBBAGE AMANDA | 5306 E HARRY | | | | WICHITA | KS | 67218 | |
| 5585510 | CUBBAGE KAYLA L | 211 JOHN ST | | | | BERKLEY SPRINGS | WV | 25411 | |
| 5585511 | CUBBAGE L | 211 JOHN ST | | | | BERKLEY SPRINGGS | WV | 25411 | |
| 5429530 | CUBBAGE MIKE | 998 REDFISH ST | | | | HITCHCOCK | TX | 77563 | |
| 5585512 | CUBBAGE VONISA J | 229 W WASHINGTON AVENUE | | | | ELKTON | VA | 22827 | |
| 5585513 | CUBBAGE WANDA F | 10908 HOLLEYBROOKE DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5585514 | CUBERO JUAN | HC03 BOX 33287 | | | | AGUADILLA | PR | 00603 | |
| 5585515 | CUBERO LUIS | CARR2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 5585516 | CUBERO MYRNA | 211 RAMBLING CIRCLE | | | | APOPKA | FL | 32712 | |
| 5585517 | CUBERO ROSE | POBOX1381 | | | | CANOVANAS | PR | 00729 | |
| 5585518 | CUBIA ASUNCION | 11620 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 5429532 | CUBIAS CARLOS | 320 S JUPITER RD APT 217 | | | | GARLAND | TX | 75042-7086 | |
| 5429534 | CUBIAS DAISY | 3215 A N BARTLETT AVE MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5585519 | CUBILLO RANDALL | 625 EAST UNIVERSITY AVENU | | | | LAS CRUCES | NM | 88005 | |
| 5585520 | CUBIX SUPPL HAQ | 8416 E HARDY RD | | | | HOUSTON | TX | 77093 | |
| 5585521 | CUCALON PATRICIA A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5413110 | CUCAMONGA VALLEY WATER DISTRICT | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91730-3057 | |
| 5429536 | CUCCHIARA JASON | 687 LINCOLN RD | | | | OAKHAM | MA | 01068 | |
| 5429538 | CUCCHIARA LINDA | 21 OAK KNOLL AVE | | | | CHELMSFORD | MA | 01824 | |
| 5585522 | CUCCHIARA MARY | 25 DRAKE CLE | | | | WALPOLE | MA | 02081 | |
| 5429540 | CUCCINELLO GINA | 3585 E TREMONT AVE | | | | BRONX | NY | 10465-2045 | |
| 5429542 | CUCCINELLO JOE | 21 CENTER PL | | | | STATEN ISLAND | NY | 10306-5711 | |
| 5484117 | CUDAHY CITY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5429544 | CUDD LEVI | 1506 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103 | |
| 5413112 | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | 08560 | |
| 5585523 | CUDDY VICKY | 21865 JINGLE RD | | | | CHRISTMAS | FL | 32709 | |
| 4864167 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5429546 | CUDZILO KAREN | 633 77TH AVE | | | | DYER | IN | 46311-2304 | |
| 5585524 | CUE NICOLE | 1326 W 163RD ST UNIT | | | | GARDENA | CA | 90247 | |
| 5585525 | CUE YULAYDEE | 8431 CAMDEN ST APT A | | | | TAMPA | FL | 33614 | |
| 5429548 | CUEBAS EVA M | 722 AVE STA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682-1238 | |
| 5585526 | CUEBAS IRENE | 326 EAST MAPLE ST | | | | WINTER GARDEN | FL | 34787 | |
| 5585527 | CUEBAS LORY | PO BOX 270028 | | | | SAN JUAN | PR | 00928 | |
| 5585528 | CUELLA MARIA | CHISLEHURST DR | | | | LOL | FL | 34638 | |
| 5585529 | CUELLAR ADRIANA | 110 SUTTER ST APT 5 | | | | TEHACHAPI | CA | 93561 | |
| 5585530 | CUELLAR ALMA | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5585531 | CUELLAR ALMAN | 1416 E KEARNEY ST | | | | LAREDO | TX | 78040 | |
| 5429550 | CUELLAR ANDREAS | 2908 N 31ST ST APT 4 | | | | MCALLEN | TX | 78501-1671 | |
| 5429552 | CUELLAR ANGELA | 7108 COMSTOCK RD N | | | | GRANT TOWNSHIP | MI | 48032 | |
| 5585532 | CUELLAR ANTOINETTE | 2634 E NEWTON ST | | | | TULSA | OK | 74110 | |
| 5585533 | CUELLAR ASOLFO | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5585534 | CUELLAR CATHY | 2641 SANTA CRUZ WAY | | | | SACTO | CA | 95817 | |
| 5413115 | CUELLAR DAVID J | 615 ALICIA ST | | | | SANTA FE | NM | 87505 | |
| 5585535 | CUELLAR ENRIQUE | 1312 TASKER | | | | HOBBS | NM | 88240 | |
| 5429554 | CUELLAR FRANCISCO | 245 W OBION RD | | | | HOUSTON | TX | 77076-3006 | |
| 5585536 | CUELLAR JOSHUA | 400 CHARLIECOVRT APT A | | | | HOPKINSVILLE | KY | 42240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429556 | CUELLAR JULIANA | 10632 BLUE SAGE CIR | | | | EL PASO | TX | 79924-2485 | |
| 5585537 | CUELLAR MARIA | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5585538 | CUELLAR MARIA E | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 5585539 | CUELLAR MICHAEL L | 115 E YUCCA | | | | HOBBS | NM | 88240 | |
| 5585540 | CUELLAR NELDA | 561 1ST AVE | | | | LA BELLE | FL | 33935 | |
| 5585541 | CUELLAR NINA | 8418 WHITE OAK AVE | | | | MUNSTER | IN | 46321 | |
| 5413117 | CUELLAR PHILLIP E | 570 N SACRAMENTO ST | | | | TULARE | CA | 93274 | |
| 5585542 | CUELLAR TINA | 3131 W COCHISE DRIVE APT 203 | | | | PHOENIX | AZ | 85051 | |
| 5585543 | CUELLAR YESENIA | 4733 W WATERS | | | | TAMPA | FL | 33607 | |
| 5585544 | CUELLO FERNANDO | 7318 KAHA ST | | | | ORLANDO | FL | 32822 | |
| 5585545 | CUELLO RYAN J | 7375 9TH ST APT 110 | | | | BUENA PARK | CA | 90621 | |
| 5585546 | CUENCA LISA | 1250 SKIPPER RD | | | | TAMPA | FL | 33613 | |
| 5429558 | CUENCA PEDRO | 479 PARKER ST | | | | NEWARK | NJ | 07104-1419 | |
| 5585547 | CUENCAS IRIS | 84 HARVEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5585548 | CUENCAS ROSA | CALLE RAMOS RODRIGUEZ 873 SEVE | | | | CAROLINA | PR | 00985 | |
| 5585549 | CUERAS LOURDE | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32819 | |
| 5585550 | CUERT RAMON | PURTO NUEVO | | | | SAN JUAN | PR | 00923 | |
| 5585551 | CUERVO ANDREA | 2382 COLONY DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 5585552 | CUERVO ELENA | 5499 VEGA DEL SOL AVE | | | | LAS VEGAS | NV | 89122 | |
| 5585553 | CUERVO SILVIA | 1040 GROVELAND AVE | | | | VENICE BEACH | FL | 34285 | |
| 5585554 | CUETO ADRIANA | 3627 STICHMAN AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5585555 | CUETO DALIA | 31208 CHATTERLY DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5585556 | CUEVA JACOB | 7442 DEL ROSA AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5585557 | CUEVA MA E | 20512 RESERVE FALLS TER | | | | STERLING | VA | 20165 | |
| 5585558 | CUEVA PATSY | 536 WILLIAM AVE | | | | COLORADO SPGS | CO | 80905 | |
| 5585559 | CUEVA PATSY A | 536 WILLIAM AVE | | | | COLORADO SPG | CO | 80905 | |
| 5585560 | CUEVA SARIA | 301 W D ST | | | | HASTINGS | NE | 68901 | |
| 5429560 | CUEVAS ADELINA | 12 W MAIN ST 2ND FL REAR | | | | ELMSFORD | NY | 10523 | |
| 5429562 | CUEVAS ALMA | 5124 SANDPIPER LN SANTA BARBARA083 | | | | GUADALUPE | CA | 93434 | |
| 5585561 | CUEVAS AMELIA | 26 W ARBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5429564 | CUEVAS ANA | 2505 S 110TH EAST AVE | | | | TULSA | OK | 74129-5032 | |
| 5585562 | CUEVAS ANTONIO | RD348 KM 4 H8 BO MALEZA | | | | MAYAGUEZ | PR | 00680 | |
| 5585563 | CUEVAS CARLOS | URB SANTA JUANITA R21 | | | | BAYAMON | PR | 00956 | |
| 5585564 | CUEVAS CHRISTIAN M | 305 EAST 153 STREET APARTMENT 920 WESTCHESTER AVE | | | | BRONX | NY | 10451 | |
| 5429566 | CUEVAS CHRISTINA | 604 FAIRHAVEN | | | | MIDDLETON | ID | 83644 | |
| 5585565 | CUEVAS DAVID | 698 3RD ST | | | | CLOVIS | CA | 93648 | |
| 5585566 | CUEVAS DIANA | 568 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 5585567 | CUEVAS DOLORES | 5340 IVAN | | | | RIVERSIDE | CA | 92503 | |
| 5585568 | CUEVAS ELIZABETH | HC 2 | | | | HORMIGUEROS | PR | 00660 | |
| 5585569 | CUEVAS ESTHER | 475CE VALLEY BLV | | | | COLTON | CA | 92324 | |
| 5585570 | CUEVAS EUNICE | SAN LORENZO URB SABANA | | | | SAN LORENZO | PR | 00754 | |
| 5585571 | CUEVAS GABRIELLA | 11127 W BRASSY COVE LOOP 102 | | | | NAMPA | ID | 83651 | |
| 5585572 | CUEVAS GENARO | 12523 SANDYCREEK LN | | | | CERRITOS | CA | 90703 | |
| 5585573 | CUEVAS GISELA | APT 27A COND MONTE REAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5585574 | CUEVAS GRESHA | 10553 ASHUE RD | | | | TOPPENISH | WA | 98948 | |
| 5429567 | CUEVAS HECTOR | 1174 FALCON DR | | | | ONTARIO | OR | 97914 | |
| 5585575 | CUEVAS HERMAN | 660 EL SUENO RD | | | | SANTA BARBARA | CA | 93110 | |
| 5585576 | CUEVAS JACINTO | 1612 COOL SPRINGS RD | | | | BROADOWAY | NC | 27505 | |
| 5585577 | CUEVAS JAZMINA | 1229 W 5TH ST | | | | SN BERNRDNO | CA | 92411 | |
| 5585578 | CUEVAS JOSE | URB COL DEL PLATA C CAMINO D R | | | | TOA ALTA | PR | 00953 | |
| 5585579 | CUEVAS JOSE C | 2791 SHALLOWFFORD RD NE AP | | | | CHAMBLEE | GA | 30341 | |
| 5429568 | CUEVAS LESLIE | 1040 W MAC ARTHUR BLVD 76 ORANGE 059 | | | | SANTA ANA | CA | | |
| 5585580 | CUEVAS LISA M | 24033 OAKRIDGE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5585581 | CUEVAS MAGNOLIA | 3189 MAGUELLAN ST | | | | SAN DIEGO | CA | 92154 | |
| 5585582 | CUEVAS MARIA | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53215 | |
| 5585583 | CUEVAS MARIBE | 12501 SW 152ND AVE LOT 186 | | | | HOMESTEAD | FL | 33033 | |
| 5585584 | CUEVAS MARIE R | 9916 W BELOIT RD | | | | MILWAUKEE | WI | 53227 | |
| 5585585 | CUEVAS MELISSA | 30 HEBRON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5585586 | CUEVAS MILANI | CONDOMINIO TORRES APT 40 | | | | MAYAGUEZ | PR | 00680 | |
| 5585587 | CUEVAS NOEMI | BOX 748 | | | | GURABO | PR | 00778 | |
| 5585588 | CUEVAS OLIVIA | 1133 COUNTRY CLUB LN | | | | CORONA | CA | 92880 | |
| 5585589 | CUEVAS ORQUIDEA | 204 DAYTON AVE | | | | PASSAIC | NJ | 07055 | |
| 5585590 | CUEVAS RAMOS A | COND LA FLORESTA 1000 CARR 8 | | | | BAYAMON | PR | 00956 | |
| 5585591 | CUEVAS RANDOM | 11 SOUTH DESOTO RD | | | | MCHENRY | MS | 39561 | |
| 5585592 | CUEVAS RAUL | 27700 GAINESVILLE AVE | | | | HAYWARD | CA | 94545 | |
| 5585593 | CUEVAS RIGOBERTO | CARR 829 K2 2 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 5429569 | CUEVAS ROSA | SD38 CALLE VIOLETA VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5585594 | CUEVAS ROYCE A | 111 EAST ST | | | | SANTA CLARA | NM | 88026 | |
| 5585595 | CUEVAS SARANDA | 15267 CEMETERY RD | | | | GULFPORT | MS | 39503 | |
| 5585596 | CUEVAS SETEPHANIE | URB LAS VEGAS CALLE C 16 | | | | CANOVANAS | PR | 00729 | |
| 5585597 | CUEVAS VANESSA | 622 E VICTORIA ST | | | | SANTA BARBARA | CA | 93103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5585598 | CUEVAS VILMARIE | CB108 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 5585599 | CUEVAS WANDA | HC 2 BOX 28708 | | | | CABO ROJO | PR | 00623 | |
| 5585600 | CUEVAS XAVIER | POBOX 1601 | | | | HUTUADO | PR | 00641 | |
| 5585601 | CUEVASALVAREZ PEDRO | 1105 ROYAL GARDENS | | | | LOUISVILLE | KY | 40214 | |
| 5429571 | CUEVASHERNANDEZ RICARDO | A18 CALLE LUCIANO CASTRO EXT VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| 5429573 | CUFF CARLA | 1421 WESTCLIFF CT | | | | ALBANY | GA | 31705-1047 | |
| 5585602 | CUFF DEE | 920 22 ND STREET NW | | | | PUYALLUP | WA | 98371 | |
| 5429574 | CUFF MICHAEL | 3803 BELGRADE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5429576 | CUFF ROBERT | 2937 OLIVE CT UNIT C | | | | FORT GEORGE G MEADE | MD | 20755-2090 | |
| 5429578 | CUFFARO FRANCESCO | 7023 11TH AVE | | | | BROOKLYN | NY | 11228-1208 | |
| 5585603 | CUFFEE DANIELLE | 624 SUHTAI CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5585604 | CUFFEE EDWARD | 4226 MINNARD CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5585605 | CUFFEE GUSSIE | JAMESTOWN CROSSING | | | | JONESBORO | GA | 30238 | |
| 5585606 | CUFFEE HIAWATHA | 33 FRANKLIN ST | | | | TRENTON | NJ | 08611 | |
| 5585607 | CUFFEE SHARITA | 3113 PETRE RD | | | | CHESAPEAKE | VA | 23305 | |
| 5585608 | CUFFEE WYNEKA | 712 HOWARD PLACE | | | | NORFOLK | VA | 23504 | |
| 5585609 | CUFFIE HEYWARD | 2508 HOLLY CIR | | | | DARLINGTON | SC | 29532 | |
| 5585610 | CUFFIE JOHN | 2802 ORCHARD SUMMITT CT | | | | HYATTSVILLE | MD | 20785 | |
| 5585611 | CUFFIE LAMONA | 4801 MALIBU DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5585612 | CUFFIE SHENEE | 405 SALEM DR | | | | ELIZABETH CTY | NC | 27909 | |
| 5429580 | CUFFIELD BILL | 716 N 12TH ST | | | | DECATUR | IN | 46733 | |
| 5585613 | CUFFY ANDRENETTE | PO BOX 5417 | | | | KINGSHILL | VI | 00851 | |
| 5585614 | CUFFY INGRID | 249 EAST 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5585615 | CUFFY MONIQUE V | P O BOX 6560 | | | | CSTED | VI | 00823 | |
| 5429581 | CUHN KENNY | 407 NW 8TH ST | | | | RICHMOND | IN | 47374-2805 | |
| 5429583 | CUI JIE | 4 SAINT JAMES CIR | | | | ACTON | MA | 01720-3622 | |
| 5429585 | CUI TING | 2840 S 70TH ST STE 7 APT 203 | | | | LINCOLN | NE | 68506-3662 | |
| 5585616 | CUILLIER CORY | 6213 2ND AVE | | | | MARRERO | LA | 70072 | |
| 5429586 | CUJAS ALYSSA | 60 KNOX CMNS APT 7 CLARION 031 | | | | KNOX | PA | 16232 | |
| 5585617 | CUKOVECKI DAKOTA | 2347 STATE ROUTE 80 | | | | XENIA | OH | 45835 | |
| 5429587 | CUKR MARIA | 560 W 43RD ST APT 37G | | | | NEW YORK | NY | 10036-4319 | |
| 5413119 | CUL DISTRIBUTORS | 12525 KIRKHAM CT | | | | POWAY | CA | 92064-6815 | |
| 5585618 | CULA GARY | 20281 E COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 5585619 | CULAK TAMMY | 19810 RIVER BREEZE DR | | | | SPRING | TX | 77379 | |
| 5585620 | CULBERSON DIONE | 2260 BROOK DR | | | | FLORISSANT | MO | 63033 | |
| 5429589 | CULBERSON GWEBEVERE | 2432 CYPRESS DR | | | | BETTENDORF | IA | 52722 | |
| 5585621 | CULBERSON NELLIE | 258 NORTH RIDGE COURT | | | | ROME | GA | 30161 | |
| 5585622 | CULBERSON RODNEY | 108 CHURCH ST | | | | MIDWAY | PA | 15060 | |
| 5585624 | CULBERSTON ALICIA | 420 HARTER AVE NW | | | | CANTON | OH | 44708 | |
| 5585625 | CULBERSTON KAREN | 9009 DAWSON HILLROAD | | | | LOUISVILLE | KY | 40299 | |
| 5585626 | CULBERT LATISH | 2918 TINDLE HILL LN | | | | CHARLOTTE | NC | 28216 | |
| 5585627 | CULBERTO MORALES | 425 US HIGHWAY 82 | | | | LORENZO | TX | 79343 | |
| 5429591 | CULBERTSON DOUGLAS | 5831 BALLYMEAD BLVD | | | | DUBLIN | OH | 43016-4113 | |
| 5585628 | CULBERTSON KATHLEEN | 340 SOUTH REYNOLDS LOT 77 | | | | WAUSEON | OH | 43567 | |
| 5585629 | CULBERTSON LISA | 7218 HIGHWAY 418 | | | | FOUNTAIN INN | SC | 29644 | |
| 5585630 | CULBERTSON MICHELLE | 2200 HIGHWAY 15 LOT 16 | | | | MYRTLE BEACH | SC | 29577 | |
| 5429592 | CULBERTSON MONTE | 5905 FISHER AVE | | | | FORT HOOD | TX | 76544 | |
| 5585631 | CULBERTSON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24224 | |
| 5585632 | CULBERTSON ROBERT | 923 PLANTATION FARMS RD | | | | GREENSBORO | NC | 27409 | |
| 5585633 | CULBERTSON SUSAN | 200 W SAN BERNARDINO AVE 115 | | | | RIALTO | CA | 92376 | |
| 5429594 | CULBERTSON TOM | 221 3RD ST HOWARD089 | | | | GLASGOW | MO | 65254 | |
| 5585634 | CULBREATH BRIYANA | 3327 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5585635 | CULBREATH KIMI N | 1029 FRANKLINE RD APT 27E | | | | MARIETTA | GA | 30067 | |
| 5585636 | CULBREATH LATENISHA | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5585637 | CULBREATH WILLA | 1310 DREW AVE | | | | GREENWOOD | SC | 29646 | |
| 5585638 | CULBRETH VABESSA | 116 CAMP AVE | | | | PGH | PA | 15104 | |
| 5585639 | CULJPEPPER TOI | 2232 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134 | |
| 5585640 | CULL JULIE | JAMIE WAHLEY | | | | JACKSONVILLE | FL | 32210 | |
| 5585641 | CULL JULIE Y | 7524 STRATO RD | | | | JAX | FL | 32210 | |
| 5429596 | CULLAN JENNIFER | PO BOX 633 | | | | HEMINGFORD | NE | 69348 | |
| 5429598 | CULLEMBER ROBERT | 1213 GLYNN ARCHER JR DR UNIT 160 | | | | KEY WEST | FL | | |
| 5429600 | CULLEN BARBARA | 588 BROAD ST | | | | EAST WEYMOUTH | MA | 02189 | |
| 5429602 | CULLEN BENJAMIN | 53 AMBER ST | | | | BUFFALO | NY | 14220-1818 | |
| 5585642 | CULLEN COURTNEY | 259 HERON RD | | | | CARTHAGE | NC | 28327 | |
| 5585643 | CULLEN DEBORAH | 58 BRANCH TURNPIKE 97 | | | | CONCORD | NH | 03301 | |
| 5429604 | CULLEN JASON | 639 EAST RD N | | | | TIVERTON | RI | 02878 | |
| 5429606 | CULLEN KAREN | 55 STILLWATER LN | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5429608 | CULLEN MABLE | 3004 W PAGE ST | | | | SPRINGFIELD | MO | 65802-5164 | |
| 5585644 | CULLEN MARJANIJANCI | 1515 185TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5585645 | CULLEN MCKENNA | 226 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5585646 | CULLEN RUNYON | 2934 RIDGELINE DR | | | | FORT WORTH | TX | 76135 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429610 | CULLEN SARAH | 30764 KALE RD FAYETTE065 | | | | WEST UNION | IA | 52175 | |
| 5429612 | CULLEN SUSAN | 9 MAYFLOWER AVENUE | | | | PAWCATUCK | CT | 06379 | |
| 5585647 | CULLEN TRESSA A | 4936 LAGOONA DR | | | | LOUISVILLE | KY | 40219 | |
| 5585648 | CULLER JOHN | 1135 GARRETT ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5585649 | CULLER SHEILA | 201 SEABOARD AVENUE | | | | HAMPTON | VA | 23664 | |
| 5585650 | CULLEY CHRISTINA | 911 NORTH COVE | | | | UNION | OR | 97883 | |
| 5585651 | CULLEY SHENARA | PO BOX 27404 | | | | TULSA | OK | 74149 | |
| 5585652 | CULLEY WENDY | 1670 GLEN CT | | | | PINOLE | CA | 94564 | |
| 5585653 | CULLIGAN | 25 E 3RD AVE | | | | SPOKANE | WA | 99202-1407 | |
| 5429614 | CULLIGAN MICHEAL | 42 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526 | |
| 5585655 | CULLIGAN SHELBY | 5016 BARK LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5585656 | CULLIGAN WATER | DEPT 8931 P O BOX 77043 | | | | MINNEAPOLIS | MN | 55480 | |
| 5585657 | CULLIGAN WATER COND | 284 N MAIN STREET | | | | BRIGHTON | CO | 80601 | |
| 5585658 | CULLIGAN WATER CONDITIONING | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33563 | |
| 5585659 | CULLIGAN WATER OF JACKSONVILLE | 604 COLLEGE STREET | | | | JACKSONVILLE | FL | 32204 | |
| 5429615 | CULLIN RICHARD | 6016 W VISTA AVE | | | | GLENDALE | AZ | 85301-1230 | |
| 5585660 | CULLINS DAWN | 157 PEACHTREE ST | | | | ARDEN | NC | 28704 | |
| 5585661 | CULLISON ASHLEY | 5251 24TH AVENO | | | | ST PETERSBURG | FL | 33710 | |
| 5413121 | CULLISON EDWARD O PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5405003 | CULLITON ANDREA M | 8365 BRYN MAWR AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5429616 | CULLITON PATRICIA | 100 GIFFORD AVE | | | | JAMESTOWN | NY | 14701-2727 | |
| 5585662 | CULLIVER DAVID E | 16941 NW 14TH AVE | | | | MIAMI | FL | 33169 | |
| 5585663 | CULLIVER PIERRE | 1206 N 26TH CIR | | | | OMAHA | NE | 68131 | |
| 5413123 | CULLMAN ARNOLD F | 54 KELLY RD | | | | SALEM | NH | 03079 | |
| 5402944 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | | | | CULLMAN | AL | 35056 | |
| 5405004 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | | | | CULLMAN | AL | 35056 | |
| 5484118 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | | | | CULLMAN | AL | 35056 | |
| 5585664 | CULLMAN TIMES | 300 4TH AVE SE | | | | CULLMAN | AL | 35055 | |
| 5585665 | CULLOM DOROTHY | 167LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5429617 | CULLOM HELEN | 2804 ESTELLE AVE | | | | MUSKOGEE | OK | 74401-5665 | |
| 5585666 | CULLOM LYNETTE | 565 GENEVA AVE N | | | | OAKDALE | MN | 55128 | |
| 5585667 | CULLON GACEY | 1475E 75TH STREET | | | | BROOKLYN | NY | 11234 | |
| 5585668 | CULLOP MARY A | 1115 SULLIVAN RD | | | | BEAVER | WV | 25813 | |
| 5585669 | CULLUM ANN | 4545 ROSS RD | | | | GARY | IN | 46408 | |
| 5585670 | CULLUM MARILYN | 2310 VAUGHN AVE | | | | PARKERSBURG | WV | 26101 | |
| 5585671 | CULLUM STACI | 190 PAUL WORKMAN RD | | | | LEXINGTON | NC | 27292 | |
| 5429619 | CULLUM TANYA | 116 LINTEL DR | | | | MCMURRAY | PA | 15317-3647 | |
| 5585672 | CULLY MARJORIE | 1671 A SEVEN PINES ROAD | | | | SPRINGFIELD | IL | 62704 | |
| 5429620 | CULOTTA STELLA | 3516 LOGANVIEW DR | | | | DUNDALK | MD | 21222 | |
| 5585673 | CULP JAMES J | 246 ER GAINES ST | | | | MARIANNA | AR | 72360 | |
| 5585674 | CULP LUE R | 209 HANCOCK ST | | | | RICHLANDS | NC | 28574 | |
| 5429622 | CULP SCOTT | 9534 NE MILLER RD | | | | ELGIN | OK | 73538 | |
| 5585675 | CULP SHAYLA B | 3508 E ADMIARL CT | | | | TULSA | OK | 74115 | |
| 5585676 | CULPEPPER BRIDGET | 702 RACHNA LN APT D | | | | KISS | FL | 34741 | |
| 5585677 | CULPEPPER CARMEN | 421 S ANTLER PLACE | | | | BEAR | DE | 19701 | |
| 5585678 | CULPEPPER JOHN | 123 BEAVER SLIDE DR | | | | WILKES BARRE | PA | 18711 | |
| 5585679 | CULPEPPER MARCIA | ALSO AARON CULPEPPER | | | | ST LOUIS | MO | 63137 | |
| 5585680 | CULPEPPER SAMANTHA | 801 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 5429624 | CULPEPPER WILLIAM | 4494 JON CUNNINGHAM BLVD APT 9106 | | | | EL PASO | TX | 79934-3827 | |
| 5429626 | CULSHAW CHRIS | 14312 TORPEDO DR | | | | SAINT ROBERT | MO | 65584 | |
| 5585681 | CULTEE IRA G | P O BOX 33 | | | | WHITE SWAN | WA | 98952 | |
| 5585682 | CULTON LANITA | 17754 E TENESSE PL | | | | AURORA | CO | 80017 | |
| 5585683 | CULURIS MARK | 2919 SEQUOIA AVE | | | | PANAMA CITY | FL | 32405 | |
| 5585684 | CULVER ADAM | 1031 25TH ST | | | | HUNTINGTON | WV | 25703 | |
| 5585685 | CULVER BOZSWANA | 6509 JULIA DR | | | | MILTON | FL | 32570 | |
| 5585686 | CULVER JAMES | 3051 CR 333 | | | | TIPLERSVILLE | MS | 38674 | |
| 5585687 | CULVER JENI | 4013 CORNETTONET DR | | | | COLUMBUS | GA | 31904 | |
| 5585688 | CULVER KATHY K | 1230 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5585689 | CULVER KATI | 236 JOE NICHOLSON RD | | | | CLARKSVILLE | GA | 30523 | |
| 5585690 | CULVER KENYATTA | 4 MARTY WAY | | | | ROME | GA | 30165 | |
| 5585691 | CULVER KIM | 308 CHESNUT | | | | SILVERLAKE | KS | 66539 | |
| 5585692 | CULVER LESLIE | 5005 HARVARD DR | | | | BARTLESVILLE | OK | 74006 | |
| 5429628 | CULVER NANCY | 6901 SECURITY BLVD | | | | WOOOLAWN | MD | 21207 | |
| 5585693 | CULVER NICOLE | 2103 ENGLEWOOD ST | | | | KANNAPOLIS | NC | 28083 | |
| 5585694 | CULVER QUONTIQUA | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585695 | CULVER QUONTIQUQ | 852 YALE ST | | | | AKRON | OH | 44311 | |
| 5585696 | CULVER SEKETA | 2145 MESA GRANDE LN | | | | JACKSONVILLE | FL | 32224 | |
| 5585697 | CULVER SWEDEN | 6 SUMMER AVESN | | | | STOUGHTON | MA | 02072 | |
| 5585698 | CULVER TAMMY L | 4499 S WASHINGTON CT | | | | WICHITA | KS | 67216 | |
| 5585699 | CULVER TIMOTHY | 337 WARD AVE | | | | NILES | OH | 44446 | |
| 5585700 | CULVERSON DEBBRA L | 725 N MARVIN DR | | | | SAN BERNRDINO | CA | 92410 | |
| 5585701 | CULWELL MALENA | 423 HOUGH RD | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585702 | CUMBA JOSE | VILLA PALMERAS CALLE VIZCARRON | | | | SAN JUAN | PR | 00915 | |
| 5585703 | CUMBA ZUHEILY | EXT STA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5585704 | CUMBEE BRITTNEY C | 286 YADKIN AVE | | | | GEORGETOWN | SC | 29440 | |
| 5585705 | CUMBEE MARYANNE | 15 SHERWOOD DR | | | | CARTERVILLE | GA | 30121 | |
| 5585706 | CUMBEE SANDY | 105 SALLY LN | | | | SUMMERVILLE | SC | 29485 | |
| 5585707 | CUMBEE SHANA | 105 SALLY LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5585708 | CUMBEE SHIELA | 2081 YELLOW SULPHUR RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5429630 | CUMBEE TERRY | 131 ENGLANDER ST | | | | FORT BENNING | GA | 31905-7511 | |
| 5429632 | CUMBERBACH ARLENE | 2590 CANYON VIEW DR | | | | SIERRA VISTA | AZ | 85650-6801 | |
| 5585709 | CUMBERBATCH ALETHA | 12021 144TH | | | | JAMAICA | NY | 11436 | |
| 5585710 | CUMBERBATCH ALEXIS | 9891 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 5405005 | CUMBERLAND COUNTY | 117 DICK ST RM 527 | | | | FAYETTEVILLE | NC | 28302 | |
| 5484119 | CUMBERLAND COUNTY | 117 DICK ST RM 527 | | | | FAYETTEVILLE | NC | 28302 | |
| 5403126 | CUMBERLAND MICHAEL J | 4538 N SACRAMENTO | | | | CHICAGO | IL | 60625 | |
| 5585711 | CUMBERLAND TIMES NEWS | 19 BALTIMORE ST P O BOX 1662 | | | | CUMBERLAND | MD | 21501 | |
| 5404349 | CUMBERLAND TRADING COMPANY | 117 N RACEPATH STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 5585712 | CUMBERLEDGE MARTHA G | 163 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| 5585713 | CUMBIE ANDREW | 101 COPPERVALE CIR | | | | ROCKLIN | CA | 95765 | |
| 5585714 | CUMBY DEBORAH | 2890 HERMITAGE | | | | SPRINGFIELD | IL | 62703 | |
| 5403712 | CUMELLA ANNETTE | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5585715 | CUMMING ALFRED | 2240 KINGS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5585716 | CUMMINGHAM SIERRA | 867 TEAKWOOD LN | | | | MARTINSVILLE | VA | 24112 | |
| 5585717 | CUMMINGS ALESHIA | 3139 CLAY | | | | ST LOUIS | MO | 63115 | |
| 5585718 | CUMMINGS ALEXIS | 2160 62ND AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5585719 | CUMMINGS AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 64058 | |
| 5585720 | CUMMINGS ANTHONY B | 22 NORTH VANCE STREET | | | | GREENVILLE | SC | 29611 | |
| 5429634 | CUMMINGS ARIANA | 771 PECOS LOOP SE | | | | ALBUQUERQUE | NM | 87124-4339 | |
| 5429636 | CUMMINGS BECKY | 7582 EL CHACO DR | | | | BUENA PARK | CA | 90620 | |
| 5585721 | CUMMINGS BRANDY | 728 ARKANSAS ST | | | | EARLE | AR | 72331 | |
| 5429638 | CUMMINGS BRENDA | 1201 COUNTY ROAD 224 | | | | FLORENCE | AL | 35634-5638 | |
| 5429640 | CUMMINGS BRIAN | 1615 CEDAR PARK RD | | | | ANNAPOLIS | MD | 21401-3249 | |
| 5585722 | CUMMINGS BRITISH | 12406 N 15TH ST APT T | | | | TAMPA | FL | 33612 | |
| 5429642 | CUMMINGS CARL | 53036 DELONG RD | | | | MARCELLUS | MI | 49067 | |
| 5585723 | CUMMINGS CHRISTAL | 1201 BLVRD APT165 | | | | MARGO | FL | 33770 | |
| 5585724 | CUMMINGS CIERA A | ALSO CHARITY DUNNING | | | | STL | MO | 63116 | |
| 5585725 | CUMMINGS CRYSTAL | 272 NORTH BRICKYARD RD | | | | ST HELENA | SC | 29920 | |
| 5585726 | CUMMINGS CYNTHIA | 3939 KOSSUTH | | | | ST LOUIS | MO | 63107 | |
| 5585727 | CUMMINGS DEBORAH | 2310 SHADOWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5585728 | CUMMINGS DEIDRE | 100 CASTOR DR | | | | NORCROSS | GA | 30071 | |
| 5585729 | CUMMINGS DON | 500 W MAIN ST NONE | | | | TRINIDAD | CO | 81082 | |
| 5585730 | CUMMINGS ELI | 16 REDINGTON ST | | | | WATERVILLE | ME | 04901 | |
| 5429644 | CUMMINGS ELLEN | 106 S HILL ST | | | | GRAYSON | KY | 41143 | |
| 5585731 | CUMMINGS FENDELLYN | 3306 KILIKINA PL | | | | LIHUE | HI | 96766 | |
| 5585732 | CUMMINGS GLADYS | 245 HAMPTON RD | | | | SPARTA | GA | 31087 | |
| 5585733 | CUMMINGS HENDRIETTA | 5526 NW 27TH ST | | | | GAINESVILLE | FL | 32653 | |
| 5585734 | CUMMINGS HOLLY | 12492 S 225TH W AVE | | | | SAPULPA | OK | 74066 | |
| 5585735 | CUMMINGS JACKIE | 1830 N PECOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 5429646 | CUMMINGS JACOB | 20 BEECHKNOLL RD | | | | BINGHAMTON | NY | 13903-3609 | |
| 5429648 | CUMMINGS JANET | 20681 OLEANDER AVE | | | | PERRIS | CA | 92570-6687 | |
| 5429650 | CUMMINGS JANICE | 832 N NORWOOD AVE | | | | TULSA | OK | 74115-6732 | |
| 5585736 | CUMMINGS JASON | PO BOX 4497 | | | | EASTMAN | GA | 31023 | |
| 5429652 | CUMMINGS JERRY | 11143 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5585738 | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | |
| 5429654 | CUMMINGS JOHN | 374 NORMAN FARM ROAD | | | | SUMMERFIELD | NC | 27358 | |
| 5413125 | CUMMINGS JOHN G AND ANNABELLA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5585739 | CUMMINGS JOSH | 10511 AUGUSTA DR | | | | KANSAS CITY | KS | 66109 | |
| 5585740 | CUMMINGS JOSHUA | 4497 SELMOUR RD | | | | OZARK | MO | 65721 | |
| 5585741 | CUMMINGS JUDY | 93 HOPE ROAD | | | | FAIRMONT | NC | 28340 | |
| 5585742 | CUMMINGS JULIE | 1137 S ERIE APT C | | | | TULSA | OK | 74112 | |
| 5585743 | CUMMINGS KAREN | 11561 ST JOSPHES RD | | | | JAX | FL | 32223 | |
| 5585744 | CUMMINGS KARNEISHA | 1318 17TH PL SW | | | | BIRMINGHAM | AL | 35211 | |
| 5585745 | CUMMINGS KERRI | 2686 SHARON LN APT 15 | | | | GREENVILLE | MS | 38701 | |
| 5585747 | CUMMINGS LARRY | 4477 WRIGHTSBORO RD APT A-14 | | | | GROVETOWN | GA | 30813 | |
| 5585748 | CUMMINGS LINDA | PO BOX 971 | | | | WEST RUTLAND | VT | 05733 | |
| 5585749 | CUMMINGS LISA | 4920 E HASKELL ST | | | | TULSA | OK | 74115 | |
| 5429656 | CUMMINGS LISEL | 8401 NW 13TH ST LOT 93 | | | | GAINESVILLE | FL | 32653-1006 | |
| 5429658 | CUMMINGS LUCY | 1834 DEAN RD | | | | PARADISE | CA | 95969-2356 | |
| 5429660 | CUMMINGS MARK | 53277 BROKEN BOW UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5429662 | CUMMINGS MARY | 2611 BENS BRANCH DR APT 2516 | | | | KINGWOOD | TX | 77339-4916 | |
| 5585750 | CUMMINGS MELISSA | 20101 CONCORDIA | | | | EUCLID | OH | 44117 | |
| 5585751 | CUMMINGS MICHAEL A A | 197-5WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5429665 | CUMMINGS MIKE | 127 PELLER AVE | | | | SCRANTON | PA | 18505-2833 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429667 | CUMMINGS NICOLE | 1511 BONNIE DR | | | | BETHLEHEM | PA | 18018-1402 | |
| 5585753 | CUMMINGS NOEL | 102 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5585754 | CUMMINGS NYKESHA | 509 INDUSTRIAL ROAD | | | | WEST POINT | MS | 39773 | |
| 5585755 | CUMMINGS PATRICIA A | 87-165 KELIIKIPI ST APT 5 | | | | WAIANAE | HI | 96792 | |
| 5429669 | CUMMINGS RAYMOND | 5782 ARROWHEAD RD | | | | COLUMBUS | GA | 31905-1950 | |
| 5585756 | CUMMINGS RICK | 1744 TREVOR CT | | | | LONGMONT | CO | 80501 | |
| 5429671 | CUMMINGS ROBIN | 1118 E BISNAGA ST | | | | CASA GRANDE | AZ | 85122-1202 | |
| 5585757 | CUMMINGS ROSA | 858 TRACEY SAMSUNG RD | | | | PEMBROKE | NC | 28372 | |
| 5585758 | CUMMINGS ROSDERIGUZ T | 402 PEACH ORCHARD DR | | | | GREENSBORO | NC | 27455 | |
| 5585759 | CUMMINGS ROSLYN | 3911 KIANI STREET | | | | HI | HI | 96756 | |
| 5585760 | CUMMINGS ROSO M | 858 TAKACY SAMPSON RD | | | | PEMBROKE | NC | 28372 | |
| 5585761 | CUMMINGS SANDRA | 7591 NC WEST HY 72 WEST | | | | PEMBROKE | NC | 28372 | |
| 5585762 | CUMMINGS SARAH | 113 CIRCLE DR | | | | RINGGOLD | GA | 30736 | |
| 5585763 | CUMMINGS SHANNON | 96 HAWK LANE | | | | ADEL | GA | 31620 | |
| 5585764 | CUMMINGS SHARON | 34 ALTHEA | | | | AKRON | OH | 44319 | |
| 5413127 | CUMMINGS SUSAN | 3338 RICHLIEU RD | | | | BENSALEM | PA | 19020-1549 | |
| 5403173 | CUMMINGS SUZZANN | 676 BENT RIDGE LANE | | | | ELGIN | IL | 60120 | |
| 5585765 | CUMMINGS SYRETA D | 5200 CLAY ST NE APT 101 | | | | WASHINGTON | DC | 20019 | |
| 5585766 | CUMMINGS TAMRA | 35 LANE | | | | DUNBAR | WV | 25064 | |
| 5585767 | CUMMINGS TERI | 1400 PONDS EDGE ROAD | | | | WEST CHESTER | PA | 19382 | |
| 5585768 | CUMMINGS THERESA A | 1800-1802 MARKET ST | | | | HBG | PA | 17103 | |
| 5429673 | CUMMINGS WILLIE | 1820 CENTURY DR SW | | | | BIRMINGHAM | AL | 35211-5327 | |
| 4884758 | CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| 5429675 | CUMMINS BARBARA | 9640 OTTAWA RD | | | | COLUMBUS GROVE | OH | 45830 | |
| 5585769 | CUMMINS CHARLIE | 1405 17TH ST | | | | ANACORTES | WA | 98221 | |
| 5585770 | CUMMINS JACQUELINE | 2770W DEVINSHIRE AVE | | | | HEMET | CA | 92240 | |
| 5429677 | CUMMINS JAMES | 19370 EDGERTON RD | | | | EDGERTON | KS | 66021 | |
| 5429679 | CUMMINS JANICE | 43485 HIGHWAY D | | | | PERRY | MO | 63462 | |
| 5429681 | CUMMINS JEREMY | 1467 NE CINDER LOOP | | | | MOUNTAIN HOME | ID | 83647 | |
| 5585771 | CUMMINS JOANN | 218 N 1ST ST | | | | SIERRA VISTA | AZ | 85635 | |
| 5585772 | CUMMINS KATHLEEN | 4001 SIMMS SE | | | | ALB | NM | 87108 | |
| 5585773 | CUMMINS KELLY A | 716 PINE DRIFTS DR | | | | ODENTON | MD | 21113 | |
| 5585774 | CUMMINS MARISSA | 919 E 35TH AVE APT 1F | | | | GRIFFITH | IN | 46319 | |
| 5585775 | CUMMINS MARY | 554 NEVADA AVE SW | | | | WARREN | OH | 44485 | |
| 5429683 | CUMMINS MIRIAM | 3849 OAKMONT LOOP NE | | | | ALBANY | OR | 97322 | |
| 5585776 | CUMMINS SIRENA | 319 EAST CHURCH STREET | | | | SANDERSVILLE | GA | 31082 | |
| 5585777 | CUMMINS STEPHANIE | 540 BADGER LANE | | | | MILLS | WY | 82644 | |
| 5429685 | CUMMINS TESSA | 3060 BESTY ROSE LANE | | | | BOISE | ID | | |
| 5585778 | CUMONICAN HARRIS | 4819 MCNAIR ROAD | | | | CAMILLA | GA | 31730 | |
| 5585779 | CUMPLIDO MARTIN | 82 ZETINA AVE | | | | CANDLER | NC | 28715 | |
| 5585780 | CUNA JOSE J | 662 SE 6TH AVE | | | | ONTARIO | OR | 97914 | |
| 5585781 | CUNAGIN GORDON | 6296 S MARTIN RD | | | | CARBON | IN | 47837 | |
| 5585782 | CUNANAN LORENZA | 2110 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 5403058 | CUNDICK GRAHAM M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5585783 | CUNDIFF JAKEISTA | 1122-CAMPBELL-ST | | | | YOUNGSTOWN | OH | 44502 | |
| 5429687 | CUNDIFF JENNIFER | 1518 HAMPTON RD | | | | AKRON | OH | 44305-4165 | |
| 5429689 | CUNDIFF LOUIS | 6701 GABRIEL DR | | | | LOUISVILLE | KY | 40258-3403 | |
| 5585784 | CUNDIFF STEPHANIE | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5585785 | CUNDLEY JENNIFER | 729 57TH ST | | | | CHARLESTON | WV | 25304 | |
| 5585786 | CUNDYLA GEORGINA C | 1400 6TH AVE 208 | | | | STEVENS POINT | WI | 54481 | |
| 5585787 | CUNEO BETTY | 3778 COOK ROAD | | | | PHELAN | CA | 92371 | |
| 5429691 | CUNES PETER | 1851 W OAKWAY DR | | | | TUCSON | AZ | 85746-8142 | |
| 5429693 | CUNG YEN | 5000 TURNEY RD | | | | CLEVELAND | OH | 44125-2503 | |
| 5585788 | CUNHA FERNANDO | 409 N CALLISON RD | | | | TIPTON | CA | 93272 | |
| 5585789 | CUNIGAN ALISA | 133 PRESTON RD | | | | JACKSONVILLE | NC | 28540 | |
| 5429695 | CUNIGAN CALVIN | 106 N 4TH ST | | | | WILLS POINT | TX | 75169 | |
| 5585790 | CUNIGAN REX | 1036 ALGONQUIN TRL | | | | FRANKFORT | KY | 40601 | |
| 5585791 | CUNILL JOHN | 323 CLUB CIR 19 | | | | DANIELS | WV | 25832 | |
| 5429697 | CUNINGHAM MICHELLE | 3269 E MIDLAND RD | | | | BAY CITY | MI | 48706-2821 | |
| 5585792 | CUNINGKIN SHEKINA | 7354 ARLETA | | | | KC | MO | 64132 | |
| 5585793 | CUNKEL TODD | 1012 SUMMIT AVENUE | | | | DETROIT LAKES | MN | 56501 | |
| 5585794 | CUNLIFFE YVONNE | 3150 S 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| 5585795 | CUNNIFF TARA | 94 ALLEN RD | | | | NORTH EASTON | MA | 02356 | |
| 5585796 | CUNNINGHAM DEBRA N | 1989 S 400 E | | | | VEEDERSBURG | IN | 47987 | |
| 5585797 | CUNNINGHAM SIMONE | 6811 THURSTON | | | | BERKLEY | MO | 63134 | |
| 5585798 | CUNNIGHAM STEPHEN | 23589 BROADWAY BLVD | | | | LOS ANGELES | CA | 90052 | |
| 5585799 | CUNNINGHAM LANCE | 13271 DENARA RD | | | | SAN DIEGO | CA | 92130 | |
| 5585800 | CUNNINGHAM AJOHNTAE | 176 SNOME ST | | | | AURORA | CO | 80012 | |
| 5585801 | CUNNINGHAM ALLAN | 4818 FORT TOTTEN DR NE | | | | WASHINGTON | DC | 20011 | |
| 5585802 | CUNNINGHAM ALYSSA | 10 BEL AIR DR APT E | | | | WASHINGTON | PA | 15301 | |
| 5585803 | CUNNINGHAM AMANDA | 220 GAILANE | | | | LAWRENCEBURG | KY | 40342 | |
| 5585804 | CUNNINGHAM AMBER | 700 SPARTA DR D | | | | GREENSBORO | NC | 27406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585805 | CUNNINGHAM ANGELA | 342 KREIDER AVE | | | | BARBERTON | OH | 44203 | |
| 5405006 | CUNNINGHAM ANNETTE I | 6 N LINCOLN RIDGE DR | | | | MADISON | WI | 53719 | |
| 5585806 | CUNNINGHAM ANTHONY | 942 SOUTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46225 | |
| 5585807 | CUNNINGHAM ASHLEE | 628 CARDINAL PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5585808 | CUNNINGHAM ASHLEY | 1014 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5585809 | CUNNINGHAM BARBARA | 2310 4TH ST | | | | CERES | CA | 95307 | |
| 5585810 | CUNNINGHAM BECKY | 629 MCCARTHY DRIVE | | | | CLAYTON | NC | 27527 | |
| 5585811 | CUNNINGHAM BETH | 4400 MELROSE DR | | | | WOOSTER | OH | 44691 | |
| 5585812 | CUNNINGHAM BILLY | ROUTE 2 BOX 120F | | | | ELIZABETH | WV | 26143 | |
| 5585813 | CUNNINGHAM BRIAN | 8 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | |
| 5585814 | CUNNINGHAM BRIANNA | 4323 MAJESTIC LN | | | | INDIANAPOLIS | IN | 46254 | |
| 5585815 | CUNNINGHAM CAMEASA | 18172 SW 109 PL | | | | MIAMI | FL | 33157 | |
| 5585816 | CUNNINGHAM CAROL | 4900 SE 102ND PL | | | | BELLEVIEW | FL | 34420 | |
| 5585817 | CUNNINGHAM CAROLYN B | 6208 TARGON CT | | | | FT WASHINGTON | MD | 20744 | |
| 5585818 | CUNNINGHAM CHAQUITA | 733 HAMILTON DR | | | | SALISBURY | NC | 28147 | |
| 5585819 | CUNNINGHAM CHELSEA | 2259 SOUTH TAYLOR | | | | CLEVELAND HTS | OH | 44118 | |
| 5585820 | CUNNINGHAM CHERYL | 27892 OVER THE HILL DR | | | | LAPWAI | ID | 83540 | |
| 5585821 | CUNNINGHAM CHRIS | 4211 YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5585822 | CUNNINGHAM CHRISTINA | 1629 SPEEDWAY AVE | | | | FAIRMONT | WV | 26554 | |
| 5585823 | CUNNINGHAM CHRISTOPHER | 11710 S LAUREL DR APT 2B | | | | LAUREL | MD | 20708 | |
| 5429699 | CUNNINGHAM CINDY | 1612 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60623-2529 | |
| 5585824 | CUNNINGHAM CLINT | 1937 FORDHAM | | | | TERRYTOWN | LA | 70056 | |
| 5585825 | CUNNINGHAM CLYDE | 184 CYPRESS DR | | | | PLANT CITY | FL | 33565 | |
| 5585826 | CUNNINGHAM CRYSTAL | 202 CRAIG STREET | | | | GREENSBORO | NC | 27406 | |
| 5585827 | CUNNINGHAM DANA | 6408 MAGNOLIA DR | | | | GREAT FALLS | MT | 59405 | |
| 5585828 | CUNNINGHAM DANIEL | 810 ARKLO DR APT 105 | | | | ROCK HILL | SC | 29730 | |
| 5585829 | CUNNINGHAM DAVID | POB 582 | | | | PENNSGROVE | NJ | 08069 | |
| 5429701 | CUNNINGHAM DAWN | 2961 LOUELLA AVE | | | | DAYTON | OH | 45417-4215 | |
| 5429703 | CUNNINGHAM DEBBY | 3209 FM 2874 | | | | COMMERCE | TX | 75428-6743 | |
| 5585830 | CUNNINGHAM DEBORAH | 1273 S BURGUNDY PLACE | | | | REYNOLDSBURG | OH | 43068 | |
| 5585831 | CUNNINGHAM DENEAN | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5429705 | CUNNINGHAM DEREK | 100 QUEEN ANNE DR APT 3 | | | | EAST WEYMOUTH | MA | 02189 | |
| 5585832 | CUNNINGHAM DONNA M | 8747 CANDLELIGHT LN | | | | LENEXA | KS | 66215 | |
| 5585833 | CUNNINGHAM EBONY | 500 MCDANIEL ST | | | | ATLANTA | GA | 30312 | |
| 5585834 | CUNNINGHAM ELIZABETH | 100 SANDY LANE | | | | WEIRTON | WV | 26062 | |
| 5585835 | CUNNINGHAM ERICA | 804 WEIRICH AVE | | | | WASHINGTON | PA | 15301 | |
| 5413129 | CUNNINGHAM FONTELLE | 2320 FIR ST SE NONE | | | | OLYMPIA | WA | | |
| 5413131 | CUNNINGHAM GILBERT AND PATRICIA CUNNINGHAM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5429707 | CUNNINGHAM HANNAH | 11901 FREDERICKTOWN AMITY ROADKNOX083 | | | | FREDERICKTOWN | OH | 43019 | |
| 5429709 | CUNNINGHAM HARRY | 122 W DARBY RD | | | | DEXTER | NM | 88230 | |
| 5585836 | CUNNINGHAM HELLEN | 1308 WILLIAMSON AVE | | | | NEW MATAMORAS | OH | 45767 | |
| 5413133 | CUNNINGHAM HERMAN T AND BARBARA CUNNINGHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5585837 | CUNNINGHAM HILLIVI | 940 NW 200 TERRACE | | | | MIAMI GARDENS | FL | 33169 | |
| 5585838 | CUNNINGHAM HOWARD | 178 LAUREL HILLCHURCH RD | | | | WATERLOO | SC | 29384 | |
| 5585839 | CUNNINGHAM HYRACYNTHIA | 2445 FLOWER CORAL DR | | | | ORLANDO | FL | 32808 | |
| 5585840 | CUNNINGHAM JACKIE | 1050 CONNILY DR 36 | | | | ELKO | NV | 89801 | |
| 5585841 | CUNNINGHAM JACQUELINE | 111 MAPLE WOOD RD | | | | VANDERBILT | PA | 15486 | |
| 5429711 | CUNNINGHAM JANE | 4011 S MANHATTAN AVE APT 167 | | | | TAMPA | FL | 33611-1278 | |
| 5429713 | CUNNINGHAM JANELLE | 4 FLORENCE RD ESSEX009 | | | | METHUEN | MA | 01844 | |
| 5429715 | CUNNINGHAM JEAN | 261 KINDERKAMACK RD | | | | EMERSON | NJ | 07630 | |
| 5585842 | CUNNINGHAM JEAN M | 13522 STATE HIGHWAY 36 E | | | | RED BLUFF | CA | 96080 | |
| 5429717 | CUNNINGHAM JEFF | 203 12 N MAIN ST COLUMBIANA029 | | | | COLUMBIANA | OH | 44408 | |
| 5585843 | CUNNINGHAM JENNIFER | 11104 SUGAR TRAIL | | | | ST LOUIS | MO | 63136 | |
| 5429719 | CUNNINGHAM JERRY | 265 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1021 | |
| 5585844 | CUNNINGHAM JESSICA | 205 CHRIS AVE APT G6 | | | | WASHINGTONVILLE | OH | 44490 | |
| 5585845 | CUNNINGHAM JULIE | 14906 SPARKS CT | | | | MURRIETA | CA | 92563 | |
| 5585846 | CUNNINGHAM JUSTIN | 400 TAMPA DR | | | | OWENSBORO | KY | 42301 | |
| 5585847 | CUNNINGHAM KEELY | PO BOX 3363 | | | | COLUMBIA FLS | MT | 59912 | |
| 5585848 | CUNNINGHAM KENNETH | SILVERDALE RD | | | | CHATTANOOGA | TN | 37421 | |
| 5585849 | CUNNINGHAM KEVIN | 3105 PALM CT | | | | AUGUSTA | GA | 30906 | |
| 5585850 | CUNNINGHAM KEYANDAY | 1804 DEWITT DR | | | | DAYTON | OH | 45406 | |
| 5585851 | CUNNINGHAM KIANA | 428 N ARCHER ST | | | | EUDORA | AR | 71640 | |
| 5429721 | CUNNINGHAM KIM | 213 BROWN ST | | | | SUMTER | SC | 29150-3503 | |
| 5585852 | CUNNINGHAM KRISTY | 5 MAXINE PL | | | | SHERIDAN | WY | 82801 | |
| 5585853 | CUNNINGHAM LATOSHA | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5585854 | CUNNINGHAM LATOSHA C | 601 DUNDEEN DR | | | | GASTONIA | NC | 28052 | |
| 5429723 | CUNNINGHAM LILIAN | 427 PINEWOOD DR | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5429725 | CUNNINGHAM LINA | 211 E JACKSON ST APT 1G WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5585855 | CUNNINGHAM LINDA | 4230 N 17TH ST | | | | MILW | WI | 53209 | |
| 5585856 | CUNNINGHAM LISA | 448 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585857 | CUNNINGHAM MARION B | 1725 NW 90 TH ST | | | | MIAMI | FL | 33147 | |
| 5585858 | CUNNINGHAM MARLA | 4451 5TH STREET NORTH | | | | SAINT PETERSBURG | FL | 33703 | |
| 5413135 | CUNNINGHAM MARY | 229 WELCUMMER WY | | | | BLACKSBURG | SC | 29702 | |
| 5429727 | CUNNINGHAM MARY F | 500 ORCHARD DR | | | | OAKWOOD | OH | 45419-2237 | |
| 5585859 | CUNNINGHAM MARYELLEN | 56 LAWRENCE STREET | | | | NEW HYDE PARK | NY | 11040 | |
| 5429729 | CUNNINGHAM MATTHEW | 235 PRESCOTT LN | | | | WINCHESTER | KY | 40391-2950 | |
| 5429731 | CUNNINGHAM MATTIE | 2 SATINWOOD ST | | | | CENTRAL ISLIP | NY | 11722-4708 | |
| 5585860 | CUNNINGHAM MELISSA | 1307 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| 5585861 | CUNNINGHAM MICHELLE | 593 S SIERRA ST | | | | OAKDALE | CA | 95361 | |
| 5429733 | CUNNINGHAM MILTON | 136 VICTOR ST NE | | | | WASHINGTON | DC | 20011-4940 | |
| 5585862 | CUNNINGHAM N | 850 BROADWAY AVE | | | | BEDFORD | OH | 44146 | |
| 5585863 | CUNNINGHAM NANCY | 1245 ALABAMA RD | | | | WAVERLY HALL | GA | 31831 | |
| 5585864 | CUNNINGHAM NATASHA | 505 W JEFFERSON ST | | | | KOUTS | IN | 46347 | |
| 5585865 | CUNNINGHAM NATEASHA | 11742 BRANRIDGE RD | | | | ST LOUIS | MO | 63033 | |
| 5429735 | CUNNINGHAM PAM | 2919 SWEETHOME RD | | | | CHAPMANSBORO | TN | 37035 | |
| 5429737 | CUNNINGHAM PANERSHA | 1013 E UNAKA AVE | | | | JOHNSON CITY | TN | 37601-3449 | |
| 5585866 | CUNNINGHAM QUEENA | 812 NORTH BROAD ST | | | | CLINTON | SC | 29325 | |
| 5429739 | CUNNINGHAM RALPH | 202 CHURCH ST | | | | SENECAVILLE | OH | 43780 | |
| 5585867 | CUNNINGHAM REBECCA | 220 CARLA DR | | | | CLARENDON | AR | 72029 | |
| 5585868 | CUNNINGHAM RENA | 6444 OLD FAIRY LANDING | | | | HARRISON | TN | 37403 | |
| 5585869 | CUNNINGHAM RICHARD | 7748 WARSAW SROAD | | | | NORTH CHARLEST | SC | 29418 | |
| 5413136 | CUNNINGHAM ROBERT P | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5585870 | CUNNINGHAM ROBIN | 1809 IRON RIDGE | | | | LAS VEGAS | NV | 89117 | |
| 5429741 | CUNNINGHAM RYAN | 39 PADDLECREEK AVE | | | | CHARLESTON | SC | 29412-2584 | |
| 5429743 | CUNNINGHAM SADIE | 11040 SW 165 TR MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5585871 | CUNNINGHAM SARA | 121 W ZIA RD | | | | SANTA FE | NM | 87505 | |
| 5585872 | CUNNINGHAM SAUNDRA D | 2904 BLUE TOP DR | | | | COLUMBUS | OH | 43232 | |
| 5585873 | CUNNINGHAM SHAKELA | 1860 WOODLAND CIR APT 207 | | | | VERO BEACH | FL | 32967 | |
| 5429745 | CUNNINGHAM SHAMINA | 2 SATINWOOD ST | | | | CENTRAL ISLIP | NY | 11722-4708 | |
| 5585874 | CUNNINGHAM SHEILA | 8116 MOON CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5585875 | CUNNINGHAM SHELIA K | 357 MOUNT KEYS DR | | | | BRYSON CITY | NC | 28713 | |
| 5429747 | CUNNINGHAM SHEMEKA | 2508 MOUNTAIN AVENUE | | | | COPPERAS COVE | TX | 76522 | |
| 5585876 | CUNNINGHAM SHONTA | 5192 RAYMAOND APT A | | | | SAINT LOUIS | MO | 63113 | |
| 5585877 | CUNNINGHAM SONYA | 1304 5TH AVE N | | | | BESSEMER | AL | 35020 | |
| 5585878 | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5429749 | CUNNINGHAM STEVEN | 1712 MEADOWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5585879 | CUNNINGHAM STORMIE | 900 INNOVATION WAY APT 5 | | | | RADCLIFF | KY | 40160 | |
| 5429751 | CUNNINGHAM SUMNER | PO BOX 6533 | | | | KATY | TX | 77491-6533 | |
| 5585880 | CUNNINGHAM TAMIKA S | 3065 HOLLINS LN | | | | WALDORF | MD | 20601 | |
| 5585881 | CUNNINGHAM TAMMY | 1549 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5585882 | CUNNINGHAM TANIKA | 701 JUNEBERRY ST | | | | AVON PARK | FL | 33825 | |
| 5585883 | CUNNINGHAM TARA | 208 HUNTING LODGE RD | | | | CLAYTON | NC | 27520 | |
| 5585884 | CUNNINGHAM TASHA T | 383 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5585885 | CUNNINGHAM TASHEKA | 105 CAVALIER DR APT124 | | | | GREENVILLE | SC | 29607 | |
| 5585886 | CUNNINGHAM TEARROW | 107 GEORGE LEWIS RD | | | | KINGS MOUTAIN | NC | 28086 | |
| 5585887 | CUNNINGHAM TERENCE | 660 HALTON RD APT 5K | | | | GREENVILLE | SC | 29607 | |
| 5585888 | CUNNINGHAM TIMOTHY | 1582 2ND ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5585889 | CUNNINGHAM TOYA | 5 RUDLOFF CT | | | | NEW CASTLE | DE | 19720 | |
| 5585890 | CUNNINGHAM TRACY | QUARLES WRIGHT RD | | | | MCCORMICK | SC | 29835 | |
| 5585891 | CUNNINGHAM VICTORINIA | 1503 EAST PARK AVE APT I-8 | | | | VALDOSTA | GA | 31602 | |
| 5429753 | CUNNINGHAM ZACHARY | 1605 NW SMITH AVE | | | | LAWTON | OK | 73507-2650 | |
| 5585892 | CUNNINGHHAM MICHELLE | 6332 AGNAS | | | | KANSAS CITY | MO | 64131 | |
| 5429755 | CUNNINGTUBBY ALMA | 1509 52ND ST # LUBBOCK # 303 | | | | LUBBOCK | TX | 79412-2912 | |
| 5585893 | CUNNINGHAM NINA | 4721 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5429757 | CUNO MARY L | P O BOX 977 WHITE STONE | | | | WHITE STONE | VA | 22578 | |
| 5585894 | CUNYAS ORLANDO | 270 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | |
| 5585895 | CUOMO JENNY | PO BOX 984 | | | | SAUGGERTIES | NY | 12477 | |
| 5585896 | CUONG LE | 119 CAPPY CT | | | | SAN JOSE | CA | 95111 | |
| 5585897 | CUONG NGUYEN | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 5585898 | CUPCAR CUPCAR | 400 RUGBY RD | | | | BROOKLYN | NY | 11226-5672 | |
| 5585899 | CUPE ALFREDO | 4555 MACARTHUR BLVD NW | | | | WASHINGTON | DC | 20007 | |
| 5585900 | CUPEREZ EUDELIA | URB MARBELLA CALLE 1 320 | | | | AGUADILLA | PR | 00603 | |
| 5585901 | CUPERY CLARA | 2345 246TH PL | | | | LOMITA | CA | 90717 | |
| 5585902 | CUPID FOUNDATIONS INC | 475 PARK AVE SOUTH 17TH FL | | | | NEW YORK | NY | 10016 | |
| 5585903 | CUPID RANDY | 122B NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740 | |
| 5585904 | CUPIDENE WALLACE | 7404 ROBINDALE ROAD | | | | TAMPA | FL | 33619 | |
| 5585905 | CUPIDORE JENNIFER | 10625 LAZY DAY LN | | | | MITCHELLVILLE | MD | 20721 | |
| 5585906 | CUPINO JOSE | 1843 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5429759 | CUPIS JASMINE | 1138 E 32ND ST UNIT 2 | | | | TUCSON | AZ | 85713-4286 | |
| 5585907 | CUPIT MARILYN | 1708 US RT 60 | | | | MILTON | WV | 25541 | |
| 5585908 | CUPP ANGELICA D | 727 ELENOIR STREET | | | | RALEIGH | NC | 27601 | |
| 5585909 | CUPP ELIZABETH | 1436 PIONEER RD | | | | JOLIET | IL | 60403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5429761 | CUPP MICHELLE | 8 WEST ST | | | | BATH | NY | 14810 | |
| 5585910 | CUPP ORMAN | 3070 RIO ARRIZA LOOP NONE | | | | LAS CRUCES | NM | 88012 | |
| 5585911 | CUPP SHANNA | 2620 SOUTH ESPENLAUB LANE | | | | KANSAS CITY | KS | 66106 | |
| 5585912 | CUPP TIFFANY | 108 SOUTHWEST STREET | | | | SATILLIO | MS | 38866 | |
| 5429763 | CUPPLES ANGIE | 604 BAYOU DR | | | | MIRAMAR BEACH | FL | 32550 | |
| 5429765 | CUPPS PHYLLIS | 3208 RAWSON ROAD | | | | SAND SPRINGS | OK | 74063 | |
| 5585913 | CUPPY BRAD P | 2609 HATCH CIR | | | | COLORADO SPGS | CO | 80918 | |
| 5585914 | CUQITA BOYD | 4133 WHEELER AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5585915 | CURA SHARLENE | 91 1040D HOOMAKA ST | | | | EWA BEACH | HI | 96706 | |
| 5585916 | CURATE KATHLEEN C | 565 LANGHORN STREET SW APT A1 | | | | ATLANTA | GA | 30310 | |
| 5585917 | CURATOLO JENNIFER | 8553 N CAPITAL OF TX HWY | | | | AUSTIN | TX | 78759 | |
| 5585918 | CURB LINDA | PO BOX 202061 | | | | DENVER | CO | 80220 | |
| 5585919 | CURBELLO BONNIE J | 228 SE AVONDALE AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5585920 | CURBELO ARNALDO | FF | | | | CAYEY | PR | 00736 | |
| 5585921 | CURBELO DIANA | 10725 SW 3 ST APT 4 | | | | MIAMI | FL | 33174 | |
| 5429767 | CURBELO FELIX | 13904 SW 25TH TER | | | | MIAMI | FL | 33175-7050 | |
| 5585922 | CURBELO KATIE | 19120 N W21 AVE | | | | MIAMI | FL | 33156 | |
| 5429769 | CURBELO LISETTE | 1235 NW 34TH AVE | | | | MIAMI | FL | 33125-2835 | |
| 5585923 | CURBOW LISA | 721 W POPULAR | | | | SPRINGFIELD | MO | 65802 | |
| 5585924 | CURCI RAFFAELE | 2630 FILLMORE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5585925 | CURCI STEVE | 122 WENDEL RD | | | | SAINT MARYS | PA | 15857 | |
| 5413138 | CURCIO ALFRED J III | 801 WILLOPENN DRIVE APT L 102 | | | | SOUTHAMPTON | PA | 18966 | |
| 5429771 | CURCIO SHERRI | 322 N SWEETWATER HILLS DR | | | | MOORE | SC | 29369 | |
| 5585926 | CURE JOHN | 1699 LAKELAND DRIVE | | | | SCOTT TOWNSHI | PA | 18433 | |
| 5585927 | CURENTON BRENDA | 932 TAGGART AVENUE | | | | GREENWOOD | SC | 29648 | |
| 5585928 | CURET DAYANNA M | 1343 PEMBROOK DT | | | | BPT | CT | 06608 | |
| 5585929 | CURET IDA | 2 SHOD HOVSE RD | | | | LANCASTER | PA | 17603 | |
| 5585930 | CURET MARTA S | JARDS 2 CALLE GARDENIA D-14 | | | | CAYEY | PR | 00736 | |
| 5585931 | CURET MIGUEL | CALLE PRINCIPAL 130 | | | | RIO GRANDE | PR | 00745 | |
| 5585932 | CURET MIRNA | BO LLAUREL ARROYO | | | | ARROYO | PR | 00714 | |
| 5585933 | CURET NAIDA | KMART | | | | SAN JUAN | PR | 00729 | |
| 5585934 | CURET SHEYLA M | CALLE CARBONEL NUM 38 | | | | MAYAGUEZ | PR | 00680 | |
| 5585935 | CURETON ANGEL | 2733 20TH PL ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5585936 | CURETON DONNA | 5332 AYERS ORCHARD WAY | | | | CHARLOTTE | NC | 28227 | |
| 5429773 | CURETON GEE | 22 E MEEHAN AVE | | | | PHILADELPHIA | PA | 19119-2129 | |
| 5585937 | CURETON KARL | 100 MONTVIEW AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 5585938 | CURETON MONIQUE Y | 824 ARGONNE DR APTB | | | | BALTIORE | MD | 21218 | |
| 5585939 | CURETON NICHOLAS M | 7111 VILLAGE GREEN DR APT H | | | | CHARLOTTE | NC | 28215 | |
| 5585940 | CURETON SUSAN | PO BOX 5545 | | | | JOHNSON CITY | TN | 37602 | |
| 5585941 | CURETON ZANDRIA | 326 WHISPERING PINES DR | | | | CHARLOTTE | NC | 28217 | |
| 5585942 | CURFMAN KATHY | 2975 WILD BLUE LN | | | | MORGANTON | NC | 28655 | |
| 5585943 | CURIA CAMPBELL | 704 NW 22ND RD | | | | FT LAUDERDALE | FL | 33311 | |
| 5585944 | CURIA CHRIS | 5400 RT 31 LOT 7 | | | | NEWARK | NY | 14513 | |
| 5585945 | CURIA CURIACAMPBELL | 702 NW 22RD | | | | FT LAUDERDALE | FL | 33311 | |
| 5429775 | CURIA LILLIAN | 10 MADALINE DR | | | | EDISON | NJ | 08820-1110 | |
| 5429777 | CURIALE GRACE | 4620 NE 63RD TER # CLAY047 | | | | KANSAS CITY | MO | 64119-4727 | |
| 5585946 | CURIE CONNIE A | 303 PERSHING AVE NW | | | | MASSILLON | OH | 44646 | |
| 5413140 | CURIE MARSHA | 243 MIMOSA DR | | | | RALEIGH | MS | 39153 | |
| 5585947 | CURIEL FILEMON | 932 BARRETT ST | | | | SANTA MARIA | CA | 93458 | |
| 5429779 | CURIEL JOYCE | 1236 WALKER AVE APT 105 | | | | WALNUT CREEK | CA | 94596-4838 | |
| 5585948 | CURIEL RAUL | 302 8TH AVE | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5585949 | CURIEL ROSA | 6735 CLEON AVE 4 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5585950 | CURINTON ANGELA | 1690 ELEAH DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5585951 | CURL JAMELIA | 28 W PEARL | | | | TOLEDO | OH | 43608 | |
| 5585952 | CURL MICHELLE | 602 LAURENS TURN | | | | GOSPORT | IN | 47433 | |
| 5585953 | CURL TASHA | 19222 CENTER STREET | | | | ST JOHNS | OH | 45884 | |
| 5429781 | CURL VICKY | 21414 68TH AVE S SUITE 105 N | | | | KENT | WA | | |
| 5585954 | CURLEE ANGEL | 1275 HWY 21O | | | | HAMPSTEAD | NC | 28443 | |
| 5585955 | CURLEY CATHY | 102 W HFD ARM RD | | | | HANFORD | CA | 93230 | |
| 5585956 | CURLEY CLARENDA | PO BOX 1414 | | | | WINDOW ROCK | AZ | 86515 | |
| 5585957 | CURLEY CLARENDA C | 8513 N 69TH AVE | | | | WINDOW ROCK | AZ | 85345 | |
| 5585958 | CURLEY ELVENA | PO BOX 7910 | | | | NEWCOMB | NM | 87455 | |
| 5429783 | CURLEY JIM | 19C DOVE ST | | | | MANCHESTER | NJ | 08759 | |
| 5585960 | CURLEY KACI | 3919 S GILDA | | | | WICHITA | KS | 67215 | |
| 5429785 | CURLEY KRISTEN | 626 LAUREL GROVE RD | | | | MIDDLETOWN | CT | 06457-4969 | |
| 5585961 | CURLEY MAE | 118 PHEASANT RUN DR | | | | MICHIGAN CITY | IN | 46360 | |
| 5585962 | CURLEY MAEANN | 118 PHEASANT RUN DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5429787 | CURLEY MARK | 746 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3135 | |
| 5585963 | CURLEY MELVIN | PO BOX 361 | | | | WINDOW ROCK | AZ | 86515 | |
| 5585964 | CURLEY SANDRA | 1805 ORIOLE AVE | | | | FARMINGTON | NM | 87401 | |
| 5585965 | CURLEY SPENCER | 1815 SOUTH PARK ST | | | | LITTLE ROCK | AR | 72202 | |
| 5429789 | CURLEY THOMAS | 625 GANTT RD | | | | ALPHARETTA | GA | 30004-5201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1104 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5585966 | CURLEY THORIELYIA L | CTY RD 7900 HSE 112 BOX 3 | | | | CUBA | NM | 87013 | |
| 5413142 | CURLIE CHAPEL | 52 WOOD ST APT 3 | | | | WATERBURY | CT | 06704-3919 | |
| 5585967 | CURLIN JOHN | 85331 DICK KING RD | | | | YULEE | FL | 32097 | |
| 5585968 | CURLIN SHAQUANA N | 1167 HELEN CT | | | | WRENS | GA | 30833 | |
| 5429791 | CURLIN WILLIAM | 9657 BUTLER LOOP APT C | | | | FORT DRUM | NY | | |
| 5585969 | CURLING SHELBY | 12 HER WAY | | | | VA BCH | VA | 23454 | |
| 5585970 | CURNEY FAITH L | 1481 FERRY POINT RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5585971 | CURNUTT KENNETH | 14437 UNION AVE SW | | | | LAKEWOOD | WA | 98498 | |
| 5429793 | CUROTTO TOM | 636 DEER TRAIL RD N | | | | BLANCHARD | ID | 83804 | |
| 5413144 | CURRAN BETTY-JO AS EXECUTRIX OF THE ESTATE OF WALTER D CURRAN AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5585972 | CURRAN DENISE | 233 CENTER STREET | | | | MASSEANA | NY | 13662 | |
| 5585973 | CURRAN GENESSA | 2301 S MO PAC EXPY | | | | AUSTIN | TX | 78746 | |
| 5585974 | CURRAN HEATHER | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5429795 | CURRAN JAMES | 5 CHARLESTON COURT | | | | SEWELL | NJ | 08080 | |
| 5429797 | CURRAN JAMES JR | 4720 E HUALAPAI MOUNTAIN RD | | | | KINGMAN | AZ | 86401-9563 | |
| 5585975 | CURRAN KYLIE | 82 BAILEY | | | | MASSEANA | NY | 13662 | |
| 5429799 | CURRAN PHILLIP | 2608 LAGUNA DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5585976 | CURRAN SALLY | 1745 ELDENA WAY 1003 | | | | MODESTO | CA | 95350 | |
| 5429801 | CURRAN TIM | 76 LESLIE RD | | | | COLONIA | NJ | 07067 | |
| 5585977 | CURRAN TONYA L | 79 FAIRLAWN AVE | | | | SOUTHBRIDGE | MA | 01540 | |
| 5585978 | CURRANCE SHELLY | 58 LOGAN DAWN | | | | ELKINS | WV | 26241 | |
| 5585979 | CURRAS ANATALIA | CALLE ARABIA 116 | | | | SAN JUAN | PR | 00920 | |
| 5585980 | CURRAS ANDRES | URB VILLA CAPRI CALLE VERONA | | | | TRUJILLO ALTO | PR | 00924 | |
| 5585981 | CURRAS SAIMA | RES M PEREZ EDF A26 APT 299 | | | | SAN JUAN | PR | 00921 | |
| 5429803 | CURREN TRISTAN | 1611 E DE BRUHL ST APT C | | | | YUMA | AZ | 85365-5459 | |
| 5585982 | CURRENCE BARBARA | 1510 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5585985 | CURRENCE BILL | 6 ROYAL DR | | | | MILFORD | DE | 19963 | |
| 5429807 | CURRENCE CHELSEA | 549 GRANT ST | | | | CADIZ | OH | 43907 | |
| 5585983 | CURRENCE JOSHUA | 1412 FARRINGTON WAY APT | | | | COLUMBIA | SC | 29210 | |
| 5429809 | CURRENE JOHN | 9004 GALAXIA WAY NE | | | | ALBUQUERQUE | NM | 87111-1441 | |
| 5585984 | CURRENT CASEY | 170 CEDAR AVE | | | | NICEVILLE | FL | 32578 | |
| 5585985 | CURRENT PAMELA | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 5585986 | CURRENT PAMELA L | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 5429811 | CURRENT TOM | 2611 TWISTED OAK LN | | | | EDMOND | OK | 73013-6957 | |
| 5429813 | CURRER BENJAMIN | 6219 E LOBO CT UNIT A | | | | TUCSON | AZ | 85708-1258 | |
| 5429816 | CURREY ALEAH | 43621 SE 137TH CT | | | | NORTH BEND | WA | 98045 | |
| 5585987 | CURREY DARIAN D | 1434 N 21ST ST | | | | MIL | WI | 53205 | |
| 5585988 | CURREY JOANNE | 426 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5429818 | CURREY JULIA | 6705 HAWTHRONE DRIVE | | | | CARY | IL | 60013 | |
| 5585989 | CURREY PAMELA | 2623 HUGH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5585990 | CURRIE ALYCIA | 10115 DUTCHHILL RD | | | | WEST FERRY | NY | 14170 | |
| 5585991 | CURRIE ANTHONY | 2009 ROBIN RD | | | | COLUMBIA | SC | 29204 | |
| 5585992 | CURRIE BELINDA | 513 CHEMISTRY ROAD | | | | RALEIGH | NC | 27603 | |
| 5585993 | CURRIE CAROLYN | 19706 ASHDALE AVE | | | | DALE CITY | VA | 22191 | |
| 5585994 | CURRIE CRYSTAL | 2417 MORRIS AVE NE | | | | CANTON | OH | 44705 | |
| 5429820 | CURRIE DANIEL | 103 BLUE WATERS DR | | | | HORSESHOE BAY | TX | 78657 | |
| 5585995 | CURRIE DARIUS | 937B FAIRVIEW CIR | | | | GOLDSBORO | NC | 27530 | |
| 5429822 | CURRIE JANA | 515 W PINE ST | | | | BISHOP | CA | 93514-2539 | |
| 5585996 | CURRIE RICKIE | 901 E WASINGTON ST | | | | COLTON | CA | 92324 | |
| 5585997 | CURRIER AMANDA | 4021 GLEN STREET | | | | BOSSIER CITY | LA | 71112 | |
| 5429824 | CURRIER JANA | PO BOX 279 | | | | NORTH TRURO | MA | 02652 | |
| 5585998 | CURRIER RICH | 3 WALNUT HILL DRIVE | | | | RAYMOND | NH | 03077 | |
| 5585999 | CURRIER SANDY | 643 ROBERTSVILLE RD | | | | OAKRIDGE | TN | 37830 | |
| 5586000 | CURRIER SHAWN W | 129 BRACKETT RD | | | | NEW DURHAM | NH | 03855 | |
| 5586001 | CURRIN EMILY | 10718 E 121ST ST N | | | | COLLINSVILLE | OK | 74021 | |
| 5586002 | CURRIN JENNIFIER | 420 FLINT ST | | | | SANOSTEE | NM | 87461 | |
| 5429826 | CURRIN KATHERINE | 2311 26TH ST S | | | | ARLINGTON | VA | 22206-2870 | |
| 5586003 | CURRITHERS STEADMAN JR | 39 MAPLE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 5429828 | CURROLA REINA | 9401 W COOLIDGE ST | | | | PHOENIX | AZ | 85037-1308 | |
| 5586004 | CURRUTH BENITA | 11500 CHICOT RD 124 | | | | MABLEVALE | AR | 72103 | |
| 5413146 | CURRY & CURRY | PO BOX 51 CURRY AND CURRY | | | | PITTSBORO | MS | 38951-0051 | |
| 5586005 | CURRY ADRIANNE | 1360 IRWINGTON RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5586006 | CURRY ALEETA | 422 BEACON ST | | | | TOLEDO | OH | 43620 | |
| 5586007 | CURRY AMBER | 323 NORTH HIGH STREET | | | | MARTINSBURG | WV | 25447 | |
| 5586008 | CURRY ANGIE | 1758 HUNT CLUB ST | | | | FWB | FL | 32547 | |
| 5429830 | CURRY ANN | 160 MAIN ST STE 8 | | | | NORTHAMPTON | MA | 01060-3187 | |
| 5586010 | CURRY BETTY | PO BOX 587 | | | | MARION | AL | 36756 | |
| 5586011 | CURRY BRAD | 102 VIRGINIA ST | | | | WHEELING | WV | 26003 | |
| 5429832 | CURRY BRENDA | 9877 S DESERT BRUSH LOOP | | | | TUCSON | AZ | 85756-9143 | |
| 5586012 | CURRY BRITNEY | 3600 SPRAYBERRY RD | | | | PELL CITY | AL | 35125 | |
| 5586013 | CURRY CANDICE | 221 UPPER RIVERDALE RD | | | | JONESBORO | GA | 30236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586014 | CURRY CARRI | 2208 DRY FORK ROAD | | | | BANDY | VA | 24602 | |
| 5586015 | CURRY CHARAE D | 1612 WOODROW | | | | CLEVELAND HTS | OH | 44121 | |
| 5429834 | CURRY CHRISTOPHER | 5602 DRYSTONE LN | | | | KILLEEN | TX | 76542-5314 | |
| 5586017 | CURRY DAILEEN | 39 ULLMAN ST | | | | SOUTH BEND | IN | 46628 | |
| 5586018 | CURRY DANA S | 11011 HARTS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5586019 | CURRY DEBORAH | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5586020 | CURRY DEIDRA | 306 AUGUSTA RD | | | | EDGEFIELD | SC | 29824 | |
| 5586021 | CURRY DEMARSHIO | 312 FIRST AVE | | | | TENILL | GA | 31089 | |
| 5586022 | CURRY DIONNA | 1608 PILGRIM ST | | | | AKRON | OH | 44305 | |
| 5586023 | CURRY DORCAS J | 210 CHARLES BLVD | | | | READING | PA | 19608 | |
| 5586024 | CURRY ELAINE | 5819 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5586025 | CURRY ELIZABETH | 9 APPLE LN | | | | ELKTON | MD | 21921 | |
| 5586026 | CURRY ERNEST | RR 2 BOX | | | | NEWTON | GA | 39870 | |
| 5429836 | CURRY GREGORY | 48706 YOUNG CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5429838 | CURRY ILONA | 5132 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4255 | |
| 5429840 | CURRY JAROME | 1219 W HATTON ST | | | | PENSACOLA | FL | 32501-1221 | |
| 5586027 | CURRY JASON | 17630 BOULDER SPRINGS CT | | | | RENO | NV | 89508 | |
| 5586028 | CURRY JEAN | 2042 MCBRAYER SPRINGS RD | | | | SHELBY | NC | 28150 | |
| 5586029 | CURRY JEN | 28 RITTER CT | | | | MASSAPEQUA | NY | 11757 | |
| 5429842 | CURRY JIA | 2800 LAKESHORE DR APT 2939 | | | | MACON | GA | 31217-5067 | |
| 5429844 | CURRY JOHN | 132 BATES RD | | | | PROSPERITY | SC | 29127 | |
| 5413148 | CURRY JOHN WILLIAM AND GERALDINE CURRY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5586030 | CURRY JONES | 2788 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5586031 | CURRY JULIUS | 605A SCOTT DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586032 | CURRY JUNARA | 13903 SOUTHINTON RD | | | | CLEVELAND | OH | 44120 | |
| 5429846 | CURRY KATHERINE | 272 TIMBER LANE | | | | GRASONVILLE | MD | 21638 | |
| 5586033 | CURRY KATHLEN | 123 ASHFORD PARK | | | | MACON | GA | 31210 | |
| 5586034 | CURRY KELLIE | 7505 E SINTO AVE | | | | SPOKANE | WA | 99212 | |
| 5586035 | CURRY KENYADA D | 2998TAYLORAVE | | | | WESTPOINT | VA | 23181 | |
| 5586036 | CURRY KEVIN | 2204 BEDFORD WAY | | | | COLUMBIA | SC | 29209 | |
| 5586037 | CURRY KIM | 4210 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138 | |
| 5586038 | CURRY KIMBERLY | 1307 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 5429848 | CURRY KONSTANCE | 6619 KNOTTYPINE DR | | | | CINCINNATI | OH | 45230-1463 | |
| 5586039 | CURRY LADONNA | 4600 FREEDOM CT APT 212 | | | | VIRGINIA BCH | VA | 23455 | |
| 5586040 | CURRY LAKISHA | 119 B EAST PINE ST | | | | LONG BEACH | NY | 11561 | |
| 5586041 | CURRY LATEESHA | 483 SIDNEY AVE | | | | GLENDALE HGTS | IL | 60139 | |
| 5586042 | CURRY LATRESSE M | 2744 OAK ST | | | | TUSCALOOSA | AL | 35401 | |
| 5586043 | CURRY LEANN | 6560 STEINWAY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5429850 | CURRY LYNDA | PO BOX 241313 MILWAUKEE 079 | | | | MILWAUKEE | WI | 53224-9030 | |
| 5586045 | CURRY MADELINE | 909 HUBBARD ST | | | | CAMBRIDGE | MD | 21613 | |
| 5586046 | CURRY MADELYN | 4420 NE 76TH AVE | | | | PORTLAND | OR | 97218 | |
| 5586047 | CURRY MADELYN I | 13420 NE SANDY BLVD APTF5 | | | | PORTLAND | OR | 97230 | |
| 5586048 | CURRY MAMIE | 1400 22ND ST N | | | | BIRMINGHAM | AL | 35234 | |
| 5586049 | CURRY MARY P | 4107 E 51ST ST | | | | TULSA | OK | 74135 | |
| 5586050 | CURRY MICHAEL | 710 MILL ROAD | | | | GEORGETOWN | IL | 61846 | |
| 5586051 | CURRY MICHELE A | 1545 21ST E APT D29 | | | | BRADENTON | FL | 34208 | |
| 5586052 | CURRY MONICA | 6321 MARSDEN ST | | | | PHILADELPHIA | PA | 19135 | |
| 5586053 | CURRY MONTANA | 5835 SALEM DR | | | | COLUMBIA | SC | 29203 | |
| 5586054 | CURRY NATALIE | 116 HOWE STREET | | | | LEWISTON | ME | 04240 | |
| 5429852 | CURRY NICHOLAS | 7451 E RUSTLING PASS | | | | SCOTTSDALE | AZ | 85255-4715 | |
| 5429854 | CURRY PATRICK | 31 IDUS LN | | | | HINESVILLE | GA | 31313-8402 | |
| 5586055 | CURRY RUBYE | 4804 CHERRY RD | | | | WPB | FL | 33409 | |
| 5429856 | CURRY SAKELIA | PO BOX 640 | | | | FORT GAINES | GA | 39851 | |
| 5429858 | CURRY SANTINA | PO BOX 202685 | | | | CLEVELAND | OH | 44120-8128 | |
| 5586056 | CURRY SCOTT | 2330 ZEPHYR CT | | | | VENTURA | CA | 93001 | |
| 5429860 | CURRY SHALANDA | 4216 CARROLLTON DR APT B | | | | BRIDGETON | MO | 63044 | |
| 5429862 | CURRY SHANNON | 302 CALIFORNIA AVE STE 212 HONOLULU003 | | | | WAHIAWA | HI | 96786 | |
| 5586057 | CURRY SUSIE | 3381 NW 6TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5586058 | CURRY SUZETTE | PO BOX 633 | | | | HOLGATE | OH | 43527 | |
| 5429864 | CURRY TAKASHA | 435 IOWA AVE | | | | LORAIN | OH | 44052-2240 | |
| 5586059 | CURRY TAMERA | 5472 LOCHINVAR | | | | MEMPHIS | TN | 38116 | |
| 5586060 | CURRY TAMISHAE | 7953 S VERNON | | | | CHICAGO | IL | 60619 | |
| 5586061 | CURRY TANYA | 205 CHAPMAN RD | | | | FOUNTAIN INN | SC | 29642 | |
| 5586062 | CURRY TONUIA | 3737 10TH AVE S | | | | ST PETE | FL | 33711 | |
| 5586063 | CURRY VANCE | 200 DAMASCUS HILTON ROAD | | | | BLAKELY | GA | 39823 | |
| 5586064 | CURRY VIRGINIA | 1560 ADAM STREET | | | | FAIRFIELD | CA | 94533 | |
| 5413150 | CURT & PHYLLIS ARDAGH | 1820 COTTINGTON DRIVE | | | | SCHAUMBURG | IL | 60194 | |
| 5586065 | CURT A LILLEBOE | 5175 149TH LN NW | | | | RAMSEY | MN | 55303 | |
| 5586066 | CURT ALLEN | 2309 EAST TUSCARAWAS | | | | CANTON | OH | 44704 | |
| 5586067 | CURT APPLEMAN | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5586068 | CURT D HITE | 7900 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40222 | |
| 5586070 | CURT GROSS | 517 122ND AVE NE | | | | MINNEAPOLIS | MN | 55434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1106 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586071 | CURT HAMBY | 1908 SECOND AVE EAST | | | | ONEONTA | AL | 35121 | |
| 5413152 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 5586072 | CURT NEW | 1263 N W PHELPS CT | | | | GRAIN VALLEY | MO | 64029 | |
| 5586073 | CURT RYERSEN | 1580 SPRING GATE DRIVEUNIT 4316 | | | | MC LEAN | VA | 22102 | |
| 5586074 | CURT WILLETTE | 4916 OXBOROUGH GARDENS | | | | BROOKLYN PARK | MN | 55443 | |
| 5586075 | CURTEA RUFFIN | 6439 W BIRCH AVE | | | | MILWAUKEE | WI | 53218 | |
| 5429866 | CURTENER MIRANDA | 431 LARZELERE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5586076 | CURTES PAUL | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | |
| 5586077 | CURTFIELD DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | |
| 5586078 | CURTIESHA WILSON | 1512 E 10TH ST APT 44 | | | | JEFFERSONVIL | IN | 47130 | |
| 5586079 | CURTIN CARLSON | 69861 352ND PL | | | | HILL CITY | MN | 55748 | |
| 5586080 | CURTIN DANIEL | 572 RIDGE RD | | | | WEST MILFORD | NJ | 07480 | |
| 5586081 | CURTIN KAREN | 22949 S PINE VALLEY DR | | | | FRANKFORT | IL | 60423 | |
| 5586082 | CURTIN PETER | 4 JESSIE GIBSON WAY | | | | CAPE NEDDICK | ME | 03902 | |
| 5429868 | CURTIN VERNA | 1403 CULVER ST | | | | DOTHAN | AL | 36301-5236 | |
| 5429870 | CURTIN WILLIAM | 1600 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3431 | |
| 5586083 | CURTINA WILLIAMS | 1076 E FOREST AVE | | | | DETROIT | MI | 48207 | |
| 5413154 | CURTIS & ANNA DEMILLE | 2678 MAYFAIR LN | | | | YORK | PA | 17408-9065 | |
| 4845567 | CURTIS 1000 | 1001 SAND POND RD | | | | LAKE MARY | FL | 32746 | |
| 5586084 | CURTIS A COOK | 1418 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5429872 | CURTIS AMANDA | 3101 66TH AVE N | | | | MINNEAPOLIS | MN | 55429-1803 | |
| 5586085 | CURTIS AMBER | 337PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5429874 | CURTIS AMRON | 5151 E GUADALUPE RD APT 3066 | | | | PHOENIX | AZ | 85044-7733 | |
| 5586086 | CURTIS ASHLEY | 2014 MORRIS ST | | | | LECOMPTE | LA | 71346 | |
| 5586087 | CURTIS BARBARA | 1165 LANGSTON DR | | | | BURLINGTON | NC | 27217 | |
| 5586088 | CURTIS BELL | 1386 COVINGTON DR | | | | DECATUR | GA | 30032 | |
| 5586089 | CURTIS BLAYRE | 3929 BONNER ROAD | | | | BALTIMORE | MD | 21216 | |
| 5586090 | CURTIS BOBBIE | 234 ORPHEUS KEYSTONE ROAD | | | | THURMAN | OH | 45685 | |
| 5586091 | CURTIS BOOKER | 305 BOOTH AVE | | | | CANTOMENT | FL | 32570 | |
| 5586092 | CURTIS BOOTH | 2365 E GEDDES AVE | | | | CENTENNIAL | CO | 80122 | |
| 5586093 | CURTIS BRANDI | 1920 NORTH BRIDGE ST APT 312 | | | | CHILLICOTHE | OH | 45601 | |
| 5586094 | CURTIS BRANDY | 724 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5586095 | CURTIS BROWN | 3321 W COUNTY LINE RD | | | | DOUGLASILLE | GA | 30135 | |
| 5586096 | CURTIS BROZOVICH | 1116 W NORTON RD 223 | | | | SPRINGFIELD | MO | 65803 | |
| 5413156 | CURTIS C REDING | PO BOX 613108 13-32744 DHW | | | | MEMPHIS | TN | 38101-3108 | |
| 5586097 | CURTIS CAROL J | 2712 BURTON AVE NONE | | | | LAS VEGAS | NV | 89102 | |
| 5586098 | CURTIS CAROLYN | 3072 STANTON RD SE | | | | WASHINGTON | DC | 20020 | |
| 5429876 | CURTIS CARRIE | 1904 MEADOWBROOK DR | | | | KILLEEN | TX | 76543-3966 | |
| 5586099 | CURTIS CATINA | KMART | | | | RALEIGH | NC | 27610 | |
| 5586100 | CURTIS CECILIA | PO BOX 34 | | | | AUBURN | CA | 95603 | |
| 5586101 | CURTIS CHANLER | 1938 BAR PONRD HERFORT ME | | | | HERFORT | ME | 04240 | |
| 5586102 | CURTIS CHARLES | 7 GOOTH ST 302 | | | | GAITHERSBURG | MD | 20878 | |
| 5586103 | CURTIS CHARLOTTE K | 2325 GIUFFRAIS AVE APTC | | | | METAIRIE | LA | 70002 | |
| 5586104 | CURTIS CHARMONIQUE | 5451 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5586105 | CURTIS CLARKSON | 239 W WONDER RD | | | | LEICESTER | NC | 28748 | |
| 5586106 | CURTIS CORA D | PO BOX 92 | | | | ROCHESTER | VT | 05767 | |
| 5586107 | CURTIS CORRIE | 1094 CHLOE RD | | | | GRUNDY | VA | 24614 | |
| 5586108 | CURTIS D CURRY | 11136 RIAZA SQ APT 3 | | | | ST LOUIS | MO | 63138 | |
| 5586109 | CURTIS DANIELLE | 2704 PENN ST | | | | ST JOSEPH | MO | 64501 | |
| 5586110 | CURTIS DANYELL | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217 | |
| 5586111 | CURTIS DEATON | 3817 GRANADA DR | | | | RICHLAND HILLS | TX | 76118-5309 | |
| 5586112 | CURTIS DEVIN | 1876 EXORA DR | | | | N FORT MYERS | FL | 33917 | |
| 5586113 | CURTIS DEXTER | 6923 FOREST TER | | | | LANDOVER | MD | 30168 | |
| 5586114 | CURTIS DOROTHY | 300 GREENWOOD ST | | | | PORT GIBSON | MS | 39150 | |
| 5429878 | CURTIS DOUG | 3901 FALL WHEAT DR COLLIN085 | | | | PLANO | TX | | |
| 5429880 | CURTIS DRAY | 2020 HWY 269 RUTHERFORD149 | | | | CHRISTIANA | TN | 37037 | |
| 5586115 | CURTIS EATMON | 522 WILSON BRIDGE DRIVE | | | | OXON HILL | MD | 20745 | |
| 5586116 | CURTIS ELIZABETH | 50 APEAL LANE | | | | LUSBY | MD | 20657 | |
| 5586117 | CURTIS EMILY | 515 N ARDMORE AVE APT 7 | | | | LOS ANGELES | CA | 90004 | |
| 5586118 | CURTIS ERICA | 150 BLAIR DRIVE | | | | CAIRO | GA | 39828 | |
| 5429882 | CURTIS FRANCIS | 68 W HILL DR | | | | WESTMINSTER | MA | 01473 | |
| 5586119 | CURTIS FREDERICK L | 1105 CILESTE ST | | | | GREENVILLE | MS | 38703 | |
| 5586120 | CURTIS GC COLLINS | 1537 ABBOTTS CREEK CIR NONE | | | | KERNERSVILLE | NC | 27284 | |
| 5429884 | CURTIS GERALD | 1221 LOIS AVE | | | | APOPKA | FL | 32703-6814 | |
| 5586121 | CURTIS GLEN | 3172 ALTA VISTA ST | | | | SARASOTA | FL | 34237 | |
| 5413159 | CURTIS GOLDMAN | 123 PARKVIEW WAY | | | | NEWTOWN | PA | 18940 | |
| 5586122 | CURTIS GUTIERREZ | 3114 58TH | | | | LUBBOCK | TX | 79413 | |
| 5586123 | CURTIS HALLERMANN | 20350 EIDELWEISS ST NW | | | | CEDAR | MN | 55011 | |
| 5586124 | CURTIS HAMPTON | 5276 SW CR 138 | | | | FORT WHITE | FL | 32038 | |
| 5586125 | CURTIS HANK | 9908 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5586127 | CURTIS HART | 27271 SOL HART RD | | | | FRANKLINTON | LA | 70438 | |
| 5586128 | CURTIS HETTINGER | 9855 SALEM CHURCH RD | | | | CANAL WINCHES | OH | 43110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586129 | CURTIS HINKLE | 2113 STONE STREET EXT | | | | MEBANE | NC | 27302 | |
| 5586130 | CURTIS HORTON | 907 SNOWDEN DR | | | | BOAZ | AL | 35957 | |
| 5586131 | CURTIS HUDDLE | 320 MOUNT AREA DRIVE | | | | BRISTOL | TN | 37620 | |
| 5586132 | CURTIS HUSBAND | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23875 | |
| 5586133 | CURTIS ISSAC | 395 BROOKHAVEN ST | | | | BROOKHAVEN | MS | 39601 | |
| 5429886 | CURTIS IVA | 2815 W 28TH ST | | | | BROOKLYN | NY | 11224-2010 | |
| 5586134 | CURTIS JAMES | 1712 JEFFERSON AVE C282 | | | | NEWPORT NEWS | VA | 23606 | |
| 5586135 | CURTIS JANAY | 2106 FRANKIE PLACE | | | | RACINE | WI | 53406 | |
| 5586136 | CURTIS JANET | 1826 RAY LEONARD RD | | | | LANDOVER | MD | 20785 | |
| 5586137 | CURTIS JEAN C | 809 OAKLEY STREET | | | | GRAHAM | NC | 27253 | |
| 5586138 | CURTIS JEFFI | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 5586139 | CURTIS JEROME | 501 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5586140 | CURTIS JODI A | 1001 MYRTLE DR | | | | SANTEE | SC | 29142 | |
| 5586141 | CURTIS JOHNNA | 658 SOUTH MAIN ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5586143 | CURTIS JOHNSON | 180 REASON DR | | | | STLOUIS | MO | 63135 | |
| 5586144 | CURTIS JONES | 10220 FOOTHIL BLVD APT 21 | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586145 | CURTIS JUANITA | 909 SWAN DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5586146 | CURTIS KAREN | 1828 S AMMONS ST B | | | | LAKEWOOD | CO | 80232 | |
| 5429888 | CURTIS KATHLEEN | 59 BAYBERRY RD | | | | SCHENECTADY | NY | 12306-3427 | |
| 5586147 | CURTIS KAYLA | 128 A SUSAN DR | | | | SUMMERVILLE | SC | 29485 | |
| 5586148 | CURTIS KEN | 733 N KALAHEO AVENUE | | | | KAILUA | HI | 96734 | |
| 5586149 | CURTIS KERREEN | 607 PIPER ST | | | | DURHAM | NC | 27704 | |
| 5586150 | CURTIS KEVIN | 43 GAGE ST | | | | AUGUSTA | ME | 04330 | |
| 5586151 | CURTIS KIM | 1210 BLANCHARD | | | | CIN | OH | 45205 | |
| 5586152 | CURTIS KIMBERLY D | 372 S 393RD W AVE | | | | TERLTON | OK | 74081 | |
| 5586153 | CURTIS KINDSETH | 1000 LINCOLN ST APT 109 | | | | ANOKA | MN | 55303 | |
| 5429890 | CURTIS LARRY | 329 W 2ND ST # WASHOE # 031 | | | | RENO | NV | 89503 | |
| 5586154 | CURTIS LATASHA | 2941 ARROWWOOD CIR | | | | HEPHZIBAH | GA | 30815 | |
| 5586155 | CURTIS LATROYA | 6254 ELBROOK AVE | | | | CINCINNATI | OH | 45237 | |
| 5586156 | CURTIS LEJUANE J | 220 8TH STREET BLDG A-4 | | | | VINTON | VA | 24179 | |
| 5586157 | CURTIS LESSIE | 2104 LAFAYETTE AVE | | | | BALTIMORE | MD | 21213 | |
| 5586158 | CURTIS LISA | PO BOX 3064 | | | | ST THOMAS | VI | 00803 | |
| 5586159 | CURTIS M IRACKS | 607 AUDREY LN APT 202 | | | | OXON HILL | MD | 20745 | |
| 5586160 | CURTIS MARSHA | 4725 LEWIS PL | | | | ST LOUIS | MO | 63113 | |
| 5586161 | CURTIS MCREYNOLDS | 1909 E AUSTIN BLVD | | | | NEVADA | MO | 64772 | |
| 5586162 | CURTIS MEGAN | 19494 PINE MOUNTAIN DRIVE | | | | GROVELAND | CA | 95321 | |
| 5586163 | CURTIS MERLEINA | 3100 SAGEBRUSH DR | | | | WINSLOW | AZ | 86047 | |
| 5586164 | CURTIS MICHAEL | 201 E AVONDALE DR | | | | GREENSBORO | NC | 27403 | |
| 5586165 | CURTIS MIKKELSON | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 5586166 | CURTIS MILTON H | 1455 HIGHLAND AVE | | | | GREENVILLE | MS | 38701 | |
| 5413161 | CURTIS MITCHELL | 1384 DIZZY GILLESPIE DRIVE | | | | CHERAW | SC | 29520 | |
| 5586167 | CURTIS MORGAN | 6945 WISTER STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5429892 | CURTIS NICHOLAS | 2017 FOX BLVD | | | | HONOLULU | HI | 96818-4630 | |
| 5586168 | CURTIS NICHOLE | 9100 E HARRY ST APT 313 | | | | WICHITA | KS | 67207 | |
| 5586169 | CURTIS ORR | 3133 MEADOWBROOK BLVD | | | | CLEVELAND | OH | 44118 | |
| 5586170 | CURTIS OWENS | 2 BROOKFOREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5413163 | CURTIS PALMER | 2287 MARGINELLA DRIVE | | | | RESTON | VA | 20191 | |
| 5586173 | CURTIS PATRICK | 3519 W QUESTA DR | | | | GLENDALE | AZ | 85310-3398 | |
| 5586172 | CURTIS PAYNE | 1720 E 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5429895 | CURTIS PEARL | PO BOX 26495 | | | | SAN JOSE | CA | 95159-6495 | |
| 5586173 | CURTIS PORSCHA L | 1005 E FAIRBANKS STAPT B | | | | TAMPA | FL | 33604 | |
| 5586174 | CURTIS QUISENBERRY | 11601 PEARWOOD PL | | | | AUSTIN | TX | 78758 | |
| 5586175 | CURTIS R CROSSEN | 317 BUSH ST | | | | GARYSBURG | NC | 27832 | |
| 5586176 | CURTIS REBECCA | 10767 RIPLEY RD | | | | PT PLEASANT | WV | 25550 | |
| 5586177 | CURTIS REGINA | 5801 ZACHARYRAH WAY | | | | DUBLIN | OH | 43016 | |
| 5586178 | CURTIS RHONDA | 506 HILLCREST RD | | | | GOODLETTSVILL | TN | 37072 | |
| 5586179 | CURTIS RICHARDSON | 1035 STARLANDING RD E | | | | SOUTHAVEN | MS | 38671 | |
| 5586180 | CURTIS RILEY | 1415 SCANLEN DR | | | | GLEN BURNIE | MD | 21061 | |
| 5586181 | CURTIS ROBERSON | 4909 15TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5586182 | CURTIS RODERICK | 1241 MOHICAN TRAIL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5586183 | CURTIS RUBY | 5745 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5586184 | CURTIS RUDY | 407 ED ST | | | | FORT WALTON BEACH | FL | 32547 | |
| 5586185 | CURTIS SEALS | 1468 OAK AVE | | | | MUSKEGON | MI | 49442 | |
| 5586187 | CURTIS SHEILA | 442 BURGESS RD WEST | | | | JASPER | GA | 30143 | |
| 5586188 | CURTIS SIMMONS | 847 N MASSASOIT | | | | CHICAGO | IL | 60651 | |
| 5586189 | CURTIS SMITH | 1405 DARREN DR NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5586190 | CURTIS STACEY | 3319 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5586191 | CURTIS STEPHANIE | 11946 ALLISON ST | | | | DRESDEN | OH | 43821 | |
| 5586192 | CURTIS STEVENA | 5510 BAYSHORE CT | | | | LOUISVILLE | KY | 40258 | |
| 5586193 | CURTIS SUSAN | 2540 BROWN DR | | | | FLOWER MOUND | TX | 75022 | |
| 5586194 | CURTIS SUZANNE | 9539 BRANDY STREAM LN | | | | SANDY | UT | 84070 | |
| 5586195 | CURTIS TAMEKA | 17 SW 8TH PLACE APT 201 | | | | WILLISTON | FL | 32656 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586196 | CURTIS TAUER | 1115 NO STATE | | | | NEW ULM | MN | 56073 | |
| 5586197 | CURTIS TAYLOR | 5525 SWEET GUM RD | | | | GLADEWATER | TX | 75647 | |
| 5586198 | CURTIS TERRESSA H | 7115B PINEVILLE LANE | | | | JACKSONVILLE | FL | 32244 | |
| 5586199 | CURTIS THELMA | 1744 W 64TH ST | | | | CHICAGO | IL | 60636 | |
| 5586200 | CURTIS THERESA | 208 SHENANDOAH AVE | | | | EDINBURG | VA | 22824 | |
| 5429896 | CURTIS THOMAS | 1246 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | 01020-2085 | |
| 5586202 | CURTIS THOMAS | 1286 GRANBY RD TRLR 51 | | | | CHICOPEE | MA | 01020 | |
| 5413165 | CURTIS THOMPSON | 1850 MONTARA AVE | | | | SACRAMENTO | CA | 95835 | |
| 5429897 | CURTIS TIMOTHY | 4430 ROSS CT | | | | HONOLULU | HI | 96818-3216 | |
| 5429898 | CURTIS TOBY | 14801 N ATLAS RD | | | | RATHDRUM | ID | 83858 | |
| 5586203 | CURTIS TOLEDO INC | P O BOX 018048 | | | | ST LOUIS | MO | 63150 | |
| 5586204 | CURTIS TONY | 206 SABLE TRACE DR | | | | ACWORTH | GA | 30102 | |
| 5586205 | CURTIS TRACEY C | 235 E RAY RD 2014 | | | | CHANDLER | AZ | 85225 | |
| 5429900 | CURTIS TRACY | 8220 HICKORY DR | | | | KING GEORGE | VA | 22485 | |
| 5586206 | CURTIS TYLER | 4804 CARDINAL DR | | | | SALISBURY | MD | 21804 | |
| 5586207 | CURTIS WILLIAMS | 503 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90401 | |
| 5586208 | CURTIS YALONDA | 839 COLLINGTON AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5586209 | CURTISCOLEMAN JALEESA | 1714 HOWE STREET | | | | RACINE | WI | 53403 | |
| 5586210 | CURTISHA HONOR | 2340 NW 42ND ST | | | | OCALA | FL | 34475 | |
| 5586211 | CURTISHA LYNCH | 20 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | |
| 5586212 | CURTISHA R LYNCH | 1912 IDLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| 5586213 | CURTISHA WILSON | 24313 ROSEMARIE ST | | | | WARREN | MI | 48089 | |
| 5586214 | CURTISINGER KEITH R | 1439 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| 5586215 | CURTISS CONRAD | 114 ROSEWELL WAY | | | | SAN JOSE | CA | 95138 | |
| 5429902 | CURTISS JOHN | 1042 LILY WAY | | | | ODENTON | MD | 21113 | |
| 5586216 | CURTISS KIEANA | 952 W 18TH APT 2 | | | | SAN PEDRO | CA | 90731 | |
| 5586217 | CURTISS LISA | 526 PLANTATION DR | | | | SURFSIDE | SC | 29575 | |
| 5586218 | CURTISS NANCY | 201 HWY 30 | | | | BALDWIN | MS | 38824 | |
| 5429904 | CURTISS URIAH | 3120 N 25TH ST | | | | MCALLEN | TX | 78501-6205 | |
| 5586220 | CURTLEY SUE | 3015 CRYSTAL BLVARD | | | | JEFFERSONVILLE | IN | 40212 | |
| 5586221 | CURTO CURTIS | 12705 CORONATION RD | | | | HERNDON | VA | 20171 | |
| 5586222 | CURTON VANESSA | 4121 BETHANIA STATION RD APT 1 | | | | WINSTON SALEM | NC | 27106 | |
| 5586223 | CURTRINA WILLIAMS | 4200 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 5586224 | CURTS MARK | --14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 5586225 | CURTUIS JAMES | 1449 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5429906 | CURTY TIM | 70 CRANBERRY LN | | | | CHESHIRE | CT | 06410-3503 | |
| 5586226 | CURTYSIA MEANS | 8624 PACIFIC AVE S APT2 | | | | TACOMA | WA | 98444 | |
| 5586227 | CURUZ KEREN | 403 TOLEDO AVE APT 1 | | | | MISSION | TX | 78572 | |
| 5429908 | CURVAN JAMES | 704 W NASH ST | | | | TERRELL | TX | 75160-2508 | |
| 5429910 | CURVES VICTOR | 518 AUDUBON PL | | | | SARASOTA | FL | 34237-4328 | |
| 5586228 | CURVIN QUASHIE | 2170 ATLANTIC AVE | | | | BROOKLYN | NY | 11233 | |
| 5586229 | CURVINA LISA | CONDOINMIO APR 183 AVE BULEVAR | | | | TOA BAJA | PR | 00949 | |
| 5586230 | CURVINIA FLOYD | 267 WEST NORTHBEND RD | | | | CINCINNATI | OH | 45239 | |
| 5586231 | CURY MADELYN | 3119 NE 111TH DR | | | | PORTLAND | OR | 97220 | |
| 5586232 | CUSAAC LACHARNISE | 4101 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 5586233 | CUSACK GRACE | 606 N SANBORN ST | | | | FLORENCE | SC | 29503 | |
| 5586234 | CUSACK GREG | 875 POPLAR ST | | | | SANTA CLARA | CA | 95050 | |
| 5429912 | CUSACK JACKIE | POB 699 ELKHART039 | | | | BRISTOL | IN | 46507 | |
| 5586236 | CUSACK RICHARD | 2746 W MAIN ST | | | | SALEM | VA | 24153 | |
| 5429914 | CUSANERO ALMA | 8919 171ST ST APT 4A | | | | JAMAICA | NY | 11432-5400 | |
| 5429916 | CUSELLA ASHLEY | 4651 EXPLORER DR APT 103 | | | | MELBOURNE | FL | 32904-6909 | |
| 5586237 | CUSH DANIEL | 1330 CANOE RD | | | | BENSALEM | PA | 19020 | |
| 5413167 | CUSH FRANCIS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5586238 | CUSHEENA BROWN | 275 JOHN KNOX RD D104 | | | | TALLAHASSEE | FL | 32303 | |
| 5586239 | CUSHENBERRY AYANNA | 5470 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 5586240 | CUSHENBERRY HELEN | 4395 N OLNEY | | | | INDIANAPOLIS | IN | 46205 | |
| 5429918 | CUSHENBERRY LISA | 1831 BRANCHTON RD | | | | HILLIARDS | PA | 16040 | |
| 5586241 | CUSHINBERRY IGNACIA | 4602 45TH AVE NE | | | | TACOMA | WA | 98422 | |
| 5586242 | CUSHINBERRY MOZELLA | 3613 SE HUMBOLDT ST | | | | TOPEKA | KS | 66605 | |
| 5586243 | CUSHITE NIMSHI | 2701 N 16TH ST 316 | | | | PHOENIX | AZ | 85007 | |
| 4884672 | CUSHMAN & WAKEFIELD INC | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 5429920 | CUSHMAN ALAN | 6082 CHETWIND DR | | | | CICERO | NY | 13039 | |
| 5429922 | CUSHMAN ANTHONY | 403 GOLD STAR HWY | | | | GROTON | CT | 06340-6265 | |
| 5586244 | CUSHMAN ASHLEE | 109 WESTPORT DR | | | | COLUMBIA | SC | 29223 | |
| 5429924 | CUSHMAN DONNA | 1300 CROSSING PL APT 2031A | | | | AUSTIN | TX | 78741-1852 | |
| 5586245 | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | |
| 5429926 | CUSHMAN RICK | 1357 NW 251ST ST BRADFORD007 | | | | STARKE | FL | 32091 | |
| 5586246 | CUSHSHON WYNEIR | 3724 PALM ST UNIT 1F | | | | ST LOUIS | MO | 63107 | |
| 5586247 | CUSI ARELLANO | 3553 E 55 TH ST | | | | MAYWOOD | CA | 90270 | |
| 5413169 | CUSICK CARLTON AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5586248 | CUSICK JAMIE | 16761 N MOUNT MORIAH RD | | | | MARSHALL | IL | 62441 | |
| 5586249 | CUSICK SARAH M | 99 SENECA | | | | RITTMAN | OH | 44270 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586250 | CUSIMANO GINA | 9664 LEAGUE | | | | UPPER LAKE | CA | 95485 | |
| 5586251 | CUSKAS RICHARD | 127 MILL LANE | | | | SALEM | VA | 24153 | |
| 5586252 | CUSOLITO SAMANTHA | 1 PARK VIEW | | | | NORTH READING | MA | 01864 | |
| 5586253 | CUSSANDRA BROOKS | 5514 ST MARYS RDAPT A | | | | COLUMBUS | GA | 31907 | |
| 5429928 | CUSSEN RICHARD | 11 FORGE RD PLYMOUTH023 | | | | KINGSTON | MA | 02364 | |
| 5586254 | CUSSON WILLIAM | 315 CONCORD ST 1 | | | | MANCHESTER | NH | 03104 | |
| 5586255 | CUSTER CINDY | 331 DIVISION ST | | | | JEANNETTE | PA | 15644 | |
| 5484120 | CUSTER COUNTY | 300 BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 5429930 | CUSTER DEANNA | 3200 EDWARDS HOLLOW CV | | | | AUSTIN | TX | 78739-7626 | |
| 5429932 | CUSTER DIANE | 3515 WHEELER ST WESTMORELAND129 | | | | HUNKER | PA | 15639 | |
| 5586256 | CUSTER MARILYN | PO BOX 3702 | | | | APOLLO BEACH | FL | 33572 | |
| 5586257 | CUSTER MARTHA | 826 S W 12TH | | | | CASPER | WY | 82601 | |
| 5429934 | CUSTER RANDALL | 2608 N OAKLAND AVE | | | | SPRINGFIELD | MO | 65803-1605 | |
| 5429936 | CUSTER THERESA | 266 COLCHESTER TPKE | | | | EAST HADDAM | CT | 06423 | |
| 5429938 | CUSTIS DAN | 375 BONNEWITZ AVE | | | | VAN WERT | OH | 45891 | |
| 5586258 | CUSTIS JETAUN | 1404 WILLIS ST | | | | RICHMOND | VA | 23224 | |
| 5586259 | CUSTIS MARGARET | PO BOX 51 | | | | ATLANTIC | VA | 23303 | |
| 5586260 | CUSTIS RICHELLE | 615 NORTH STREET | | | | HAMPTON | VA | 23663 | |
| 5586261 | CUSTIS TONY | 161 ROSE CT APT 10 | | | | NEWPORT NEWS | VA | 23603 | |
| 5586262 | CUSTODIO KATHY | URB VILLA CONTESA CALLE BORGO | | | | BAYAMON | PR | 00956 | |
| 5586263 | CUSTODIO LOURDES | URB LA MILAGROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5413173 | CUSTOM BROTHERS LLC | 20555 DEVONSHIRE ST STE 525 | | | | CHATSWORTH | CA | 91311-3208 | |
| 5429940 | CUSTOM CREATIONS | 96 CENTRAL AVE | | | | ECRU | MS | 38841 | |
| 5413175 | CUSTOM FLOOR SURFACE INSTALLATION CORP | 7225 NW 173RD DR | | | | HIALEAH | FL | 33015-8402 | |
| 5586264 | CUSTOM IMAGE SOLUTIONS | 565 COUNTRY RIDGE RD | | | | BEDFORD | PA | 15522 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 5429942 | CUSTOM MIKE T | 7818 HIGHWAY 6 LOOP | | | | NAVASOTA | TX | 77868-7292 | |
| 5413179 | CUSTOM PERSONALIZATION SOLUTIO | 3349 North Elston Avenue | | | | Chicago | IL | 60618 | |
| 5413181 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | |
| 5586266 | CUSTOMER LETTIMORE | 5140 NW 7TH AVE | | | | MIAMI | FL | 33161 | |
| 4880439 | CUSTOMER MINDED ASSOCIATES INC | P O BOX 1289 | | | | LUTZ | FL | 33548 | |
| 5586267 | CUSTOMER SEARS C | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5429944 | CUSTONSON CRYSTAL | 6105 CASTLE BAY DR | | | | LAS VEGAS | NV | 89108-1736 | |
| 5586268 | CUSTORDER XIOMARA PEREZ | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5429946 | CUSUMANO BETTY | 130 W 6TH ST | | | | ADRIAN | MO | 64720 | |
| 5586269 | CUSUMANO RACHELLE | 111 BELL HILL DR | | | | GRAFTON | VA | 23692 | |
| 5586270 | CUTBERTO BECERRA | 6651 67TH AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| 5586271 | CUTBERTSON KENYATA | 2314 DALEY CIR | | | | CONCORD | NC | 28025 | |
| 5429948 | CUTCHALL RUSSELL | 106B KAROL ST | | | | FORT HUACHUCA | AZ | 85613-1048 | |
| 5586272 | CUTCHALOW JACKIE | 616 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101 | |
| 5586273 | CUTCHEMBER BERNITA | 122 LINDEN AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5586274 | CUTCHEMBER LAURIN | 3456 BRINKLEY RD APT 303 | | | | TEMPLE HILLS | MD | 20748 | |
| 5429949 | CUTCHIN JOY | 181-20 140 AVE QUEENS 081 | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5586275 | CUTCHIN KEVIN | P O BOX 180 | | | | NEWPORT NEWS | VA | 23607 | |
| 5586277 | CUTCHIN NADINE | 828 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5586278 | CUTCHLOW NATOSHA | 9704 E 79TH PLACE | | | | RAYTOWN | MO | 64138 | |
| 5586279 | CUTHAIR MERCEDES | PO BOX 603 | | | | TOWAOC | CO | 81334 | |
| 5586280 | CUTHAIR MYRON B | PO BOX 504 | | | | TOWAOC | CO | 81334 | |
| 4867988 | CUTHBERT GREENHOUSES INC SBT | 4900 HENDRON ROAD | | | | GROVEPORT | OH | 43125 | |
| 5586281 | CUTHBERT JOE | 50 WARSAW ISLAND RD | | | | SAINT HELENA | SC | 29920 | |
| 5429951 | CUTHBERTPAYNE VALORY | 27 BIRCHWOOD RD | | | | SEYMOUR | CT | 06483-3832 | |
| 5429953 | CUTHBERTSON AMBER | 5080 SOUR RUN RD | | | | WELLSTON | OH | 45692 | |
| 5429955 | CUTHBERTSON MELANIE | 140 N 15TH ST | | | | EAST ORANGE | NJ | 07017-5237 | |
| 5586282 | CUTHBERTSON SHAVON | 702 WILSON RD | | | | SALISBURY | NC | 28144 | |
| 5586283 | CUTHILL CAROLE | 828 BROAD MUSKEG RD | | | | FAYETTEVILLE | NC | 28312 | |
| 5586284 | CUTHRELL ALEXIS M | 626 E BANK ST | | | | SALISBURY | NC | 28144 | |
| 5586285 | CUTHRELL DAVID | 2475 LAKESIDE DR | | | | FREDERICK MD | MD | 21702 | |
| 5586286 | CUTHRELL KERRY | 425 RAIN VALEY RD | | | | YORK | PA | 17403 | |
| 5586287 | CUTINO JONATHAN E | URB VERSALLES C 8G6 | | | | BAYAMON | PR | 00959 | |
| 5586288 | CUTKELVIN HEIDY | 201 BRANCH AVE | | | | RED BANK | NJ | 07701 | |
| 5586289 | CUTLER AQUIA | 4664 STILLMEADOW DR 104 | | | | WILMINGTON | NC | 28412 | |
| 5586290 | CUTLER CRAIG | 5555 YELLOWSTONE | | | | CHUBBUCK | ID | 83202 | |
| 5429957 | CUTLER DAVE | 55 CHAPEL STREET SUITE 300 | | | | NEWTON | MA | 02458 | |
| 5586291 | CUTLER EUNICE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5586292 | CUTLER MARILYN | 6031 NORSE DR | | | | JAX | FL | 32244 | |
| 5429959 | CUTLER NATHANIEL | 10897 SW MERLIN CT | | | | WILSONVILLE | OR | 97070 | |
| 5586293 | CUTLER TAINA | 35 RIVER DR S APT 1411 | | | | JERSEY CITY | NJ | 07310 | |
| 5586294 | CUTLER UNIS | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5429960 | CUTLER VICTORIA | 48 HARVEST ST | | | | LYNN | MA | 01902-1154 | |
| 5429962 | CUTLERIWALA MURTUZA | 3484 WARBURTON AVE APT 14 | | | | SANTA CLARA | CA | 95051-2746 | |
| 5586296 | CUTLIP DAVID | 12340 DONNELSON ROAD | | | | SEMINOLE | AL | 36574 | |
| 5586297 | CUTLIP SABRINA | 3212 MAURY RIVER ROAD | | | | LEXINTON | VA | 24450 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586298 | CUTLIP SUE | 1104 BROADWAY ST | | | | SPRINGFIELD | OH | 45504 | |
| 5586299 | CUTNER ROBIN | 12705 THRAVES | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5586300 | CUTNO ALEZZIA | 2125 SOUTH DARLA AVE | | | | GONZALES | LA | 70737 | |
| 5586301 | CUTRER AUDREY | 48664 SIBLEY RD | | | | TICKFAW | LA | 70466 | |
| 5413182 | CUTRER MICHAEL | 2400 PARKLAND DR NE | | | | ATLANTA | GA | 30324-3589 | |
| 5586302 | CUTRERA GIOVANINA | 4720 E 6TH ST | | | | KANSAS CITY | MO | 64214 | |
| 5586303 | CUTRIGHT DEBBIE A | 97 E TOWNE PL | | | | TITUSVILLE | FL | 32796 | |
| 5429964 | CUTRIGHT RUTH | 100 NORTH MEADOW LANE | | | | MONTGOMERY CITY | MO | 63361 | |
| 5429966 | CUTRONA CINDY | 4 KAYLEN PL | | | | HAZLET | NJ | 07730 | |
| 5586304 | CUTRONA MARC | 4 KAYLEN PL | | | | HAZLET | NJ | 07730 | |
| 5586305 | CUTRONE JEFF | 33 BURT ST | | | | ACUSHNET | MA | 02743 | |
| 5586306 | CUTSHALL CHRISTINA M | 849 KINGSTON AVE | | | | TOLEDO | OH | 43605 | |
| 5586307 | CUTSHAW AMANDA | 145 RUGBY FOREST LANE | | | | SANFORD | NC | 04073 | |
| 5586308 | CUTSHAW VESTA | HWY 96 | | | | NEWPORT | TN | 37821 | |
| 5429968 | CUTSINGER WENDY | 2464 WILLOW WAY DRIVE COOK 031 | | | | COMMERCE TOWNSHIP | MI | | |
| 5586309 | CUTSINGER WILLIAM | 2117 E 52ND PL | | | | TULSA | OK | 74105 | |
| 5586310 | CUTTER FORD INC | 98-015 KAMEHAMEHA HWY | | | | AIEA | HI | 96701 | |
| 4866307 | CUTTER GENE LLC | 3575 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 5586311 | CUTTER PATRICK | 2845 BUTTERMILK CIR | | | | COLORADO SPGS | CO | 80918 | |
| 4862097 | CUTTER POWER SALES LLC | 1855 WHIPPLE AVE NORTHWEST | | | | CANTON | OH | 44708 | |
| 5586312 | CUTTERS PLUMBING LLC | 1012 SW 25ST | | | | OAKLAHOMA CITY | OK | 73169 | |
| 4863795 | CUTTERS SUPPLY INC | 235 ROOSEVELT AVENUE | | | | ENUMCLAW | WA | 98022 | |
| 5586313 | CUTTILL MICHELLE | 641 N QUEEN RIDGE CT | | | | INDEPENDENCE | MO | 64056 | |
| 5429970 | CUTTING ALFRED | 147 LAMPORT BLVD | | | | STATEN ISLAND | NY | 10305-3607 | |
| 5586314 | CUTTING AMBER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01420 | |
| 5586315 | CUTTING AMBERLEE | 71 COTTAGE ST | | | | FITCHBURG | MA | 01420 | |
| 5586316 | CUTTING EDGE SMALL ENGINE REPA | 3407 North Frederick Pike | | | | Winchester | VA | 22603 | |
| 5429972 | CUTTING JILL | 227 WILLOW ROAD NORTHAMPTON095 | | | | HELLERTOWN | PA | 18055 | |
| 5586317 | CUTTINO KATHRYN | 808 PINE ACRES DR | | | | FLORENCE | SC | 29501 | |
| 5586318 | CUTTINO TAMEKO | 3282 NW 13TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5429974 | CUTTITTA ASHLEE | 6225 HOSFORD RD | | | | GALION | OH | 44833 | |
| 5586319 | CUTTS MICHELLE C | 237 FORESTERIA DR | | | | LAKE PARK | FL | 33403 | |
| 5586320 | CUTWAY CONRAD | 102E60056 | | | | IVANS | UT | 84738 | |
| 5413184 | CUTWAY NATHEN | 106 BEAVER TRAIL | | | | HUBERT | NC | 28539 | |
| 5586321 | CUULLUM CHRISTA N | 19108 HWY 102 | | | | SHAWNEE | OK | 74801 | |
| 5586322 | CUVES NORAMA | 3421 OLD VINEYARD RD APT | | | | WS | NC | 27103 | |
| 5586323 | CUWANDA STEVENSON | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | |
| 5586324 | CUXUM ANGELINA | 6431 PARK MANOR DR | | | | METAIRIE | LA | 70003 | |
| 5484121 | CUYAHOGA COUNTY | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4782029 | CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | PARMA | OH | 44130 | |
| 5402945 | CUYAHOGA COUNTY TREASURER | 2079 EAST NINTH ST | | | | CLEVELAND | OH | 44115 | |
| 5413186 | CUYAHOGA FALLS MUN CRT | 2310 2ND ST | | | | CUYAHOGA FALLS | OH | 44221-2530 | |
| 5586325 | CUYLER CASSANDRA | 4704 HERITAGE ST | | | | SAVANNAH | GA | 31405 | |
| 5586326 | CUYLER CLEMENTINE | 4552 SAN SEBASTIAN CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5586327 | CUYLER DEWANE | 469 SCARLATTI CT | | | | OCOEE | FL | 34761 | |
| 5429976 | CUYLER JERRELL | 509 E MENDELL AVE | | | | GLENNVILLE | GA | 30427 | |
| 5429978 | CUYLER KATHLEEN | 919 W MAPLECREST DR | | | | SANFORD | MI | 48657 | |
| 5586328 | CUYR RE G | BOX 33 | | | | DEVLIN | MN | 56649 | |
| 5429980 | CUZ FELIX | 58 BROOKVIEW DR | | | | WOODLAND PARK | NJ | 07424 | |
| 5586329 | CUZZI TAMMY | 7 EMERSON LANE | | | | RINDGE | NH | 03461 | |
| 5586330 | CUZZORT PATRICK | 1218 NORTH HAMILTON STREET | | | | DALTON | GA | 30721 | |
| 5586331 | CUZZORT SHERRY | 587 HOLCOMB RD | | | | RINGGOLD | GA | 30736 | |
| 5429982 | CVACH BARBARA | 7801 OAKLEIGH RD | | | | BALTIMORE | MD | 21234-6133 | |
| 5586332 | CVC LEGAL SOLUTIONS INC | 2255 BUSINESS WAY | | | | RIVERSIDE | CA | 92501 | |
| 5429984 | CVIK HENRY | 1603 BELLAIRE AVE | | | | PEKIN | IL | 61554-2311 | |
| 5429986 | CVRK MEFAIL | 521 CHADBORN CT 521 CHADBORN CT | | | | LAWRENCEVILLE | GA | | |
| 5429988 | CVT CARE OF ALISON BECKMAN | 2356 UNIVERSITY AVE W | | | | SAINT PAUL | MN | 55114-1853 | |
| 5413188 | CWORK SOLUTIONS | 625 WILLOW SPRINGS LN | | | | YORK | PA | 17406-6048 | |
| 5413190 | CWORKS SOLUTIONS | 625 WILLOW SPRINGS LN | | | | YORK | PA | 17406-6048 | |
| 5586333 | CY ROSS GRUBE | 1202 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5586334 | CYAMARA RAMOS SOTO | BO BAJOS SECT PALENQUE CARR | | | | PATILLAS | PR | 00723 | |
| 5413192 | CYBER PRO SERVICE INC DBA | 3799 PARADISE POINTE | | | | DULUTH | GA | 30097-8124 | |
| 5413194 | CYBERCARTEL INTERNATIONAL INC | 130 PINEVIEW DR | | | | AMHERST | NY | 14228-2232 | |
| 5413196 | CYBERSTORM LLC | 300 DELAWARE AVE STE 210249 | | | | WILMINGTON | DE | 19801-1607 | |
| 4867836 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | |
| 5586335 | CYBILL C ROMAN | 61 MARTENSE STREET | | | | BROOKLYN | NY | 11226 | |
| 4863010 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 5413198 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 5413200 | CYCLINGDEAL USA INC | 1733 W 2ND ST | | | | POMONA | CA | 91766-1253 | |
| 5413202 | CYD AND JIMMY AYERS | 8640 CARDINAL HILL ROAD | | | | ROCHESTER | IL | 62563 | |
| 5586336 | CYDMARIE ESTRELLA | PO BOX 5333 | | | | RIO GRANDE | PR | 00745 | |
| 5586337 | CYERA TOONE | 1670 KARON DR | | | | COL | OH | 43219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586338 | CYERIA ARMSTRONG | 150 AMBROISE ST | | | | LAFAYETTE | LA | 70501 | |
| 5586339 | CYLE FRANK | 2540 BROOKWOOD STR B6 | | | | HARRISBURG | PA | 17104 | |
| 5586340 | CYLE FREDA | 625 HIDDEN VALLEY DRIVE | | | | DEMOREST | GA | 30535 | |
| 5586341 | CYLER PATRICIA | 9615 HOPKINS RD | | | | GLEN ST MARY | FL | 32040 | |
| 5586342 | CYLINDA SMITH | 1820E 6 | | | | ANDERSON | IN | 46012 | |
| 5429990 | CYLWIK KAROL | 152 W 27TH ST | | | | BAYONNE | NJ | 07002 | |
| 5413204 | CYMAX STORES USA LLC | 12020 SUNRISE VALLEY DR | | | | RESTON | VA | 20191-3440 | |
| 5586343 | CYMBREONA HARRIS | 25574 TOGSKEN RD | | | | EUCLID | OH | 44123 | |
| 5586344 | CYMETTIA GOODWIN | 309 STAPP ST | | | | WIGGINS | MS | 39577 | |
| 5586345 | CYMTHIA MORRIS | 27651 TUNGSTEN | | | | ECLUID OHIO | OH | 44321 | |
| 5586346 | CYNDA AUGUSTIN MARTIN | 320 NW 39TH STREET | | | | POMPANO BEACH | FL | 33064 | |
| 5586347 | CYNDEE COWAN | 13310 NEW ACADIA LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5586348 | CYNDI BOULDEN | 10 CHIPPENDALE CIR | | | | NEWARK | DE | 19713 | |
| 5586349 | CYNDI CHILDRESS | 20618 LAWRENCE 2175 | | | | AURORA | MO | 65605 | |
| 5586350 | CYNDI CONNARD | PO BOX 18393 | | | | KNOXVILLE | TN | 37928 | |
| 5586351 | CYNDI HARMS | 511 W MAIN ST | | | | LUVERNE | MN | 56156 | |
| 5586352 | CYNDI HENLEY | 3861 KINGFISH DR | | | | ST PETE | FL | 33705 | |
| 5586353 | CYNDI SEITZ | 19 THORNAPPLE DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 5586354 | CYNDIA HERNANDEZ | 21 ASHLEY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5586355 | CYNDY BROWN | 13 SHULL CIR APT A | | | | CANTON | NC | 28716 | |
| 5586356 | CYNDY MCCLAIN | 10904 MINTER CT | | | | AUSTIN | TX | 78750 | |
| 5586357 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 5586358 | CYNIQUA EDDIE | MARYLAND ST | | | | GARY | IN | 46407 | |
| 5586359 | CYNNAMON EDN BROWN GHOLAR | 15263 HOOK BLV APB17 | | | | VICTORVILLE | CA | 92368 | |
| 5586360 | CYNONDRIA HOLLIS | 5807 BUTTLER DR APT6 | | | | PC | FL | 32404 | |
| 5586361 | CYNQUETTA SCOTLAND | 108 BAYHILL CIR | | | | ANDERSON | SC | 29625 | |
| 5586363 | CYNTHIA L BENNETT | 909 NORTH GUADALUPE | | | | CARLSBAD | NM | 88220 | |
| 5586364 | CYNTHERIA TAYLOR | 6041 NW 9 AVE | | | | MIAMI | FL | 33127 | |
| 5586365 | CYNTHEY MEDLIN | POB 947 | | | | KANNAPOLIS | NC | 28082 | |
| 5586366 | CYNTHIA | KALANIANAOLE HWY | | | | WAIMANALO | HI | 96795 | |
| 5413208 | CYNTHIA & PETER RENE | 264 SUSSEX CIR | | | | JUPITER | FL | 33458 | |
| 5586367 | CYNTHIA A BROWN-SMITH | 8127 KYLE CT | | | | STOCKTON | CA | 95210 | |
| 5586368 | CYNTHIA A EVANS | 2349 GREEN STREET SE 104 | | | | WASHINGTON | DC | 20020 | |
| 5586369 | CYNTHIA ACALA | 473 BORRETT | | | | EL PASO | TX | 79907 | |
| 5586370 | CYNTHIA ACOSTA | 1325 N CHESTNUT APT E | | | | FRESNO | CA | 93703 | |
| 5586371 | CYNTHIA ADKINS | 120 FAYE STREET | | | | ENTERPRISEAL | AL | 36330 | |
| 5586373 | CYNTHIA ALCANTAR | 1027 ALAMITOS AVE | | | | LONG BEACH | CA | 90813 | |
| 5586374 | CYNTHIA ALCAZAR | 1633 E 4TH ST | | | | LONG BEACH | CA | 90802 | |
| 5586375 | CYNTHIA ALLEN | 3301 FIRELIGHT LN | | | | BALTIMORE | MD | 21207 | |
| 5586376 | CYNTHIA ALMANZA | 23731 LEGEND GLN | | | | SAN ANTONIO | TX | 78260 | |
| 5586377 | CYNTHIA ALSUP | 140 AVON ST | | | | LOWELL | MA | 01854 | |
| 5586378 | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | |
| 5413210 | CYNTHIA ANDERSON | 8059 S QUINCE CIR | | | | CENTENNIAL | CO | 80112 | |
| 5413212 | CYNTHIA ANN DIAZ RODRIGUEZ | HC 2 BOX 12090 | | | | SAN GERMAN | PR | 00683 | |
| 5586379 | CYNTHIA ARMITAGE | PO BOX 1544 | | | | PORT ANGELES | WA | 98362 | |
| 5586380 | CYNTHIA ARNOLD | 4130 PINE MILL DRIVE | | | | VALDOSTA | GA | 31601 | |
| 5586381 | CYNTHIA ARSHAD | 3449 CEDAR TERRACE DR | | | | WATERLOO | IA | 50702 | |
| 5586382 | CYNTHIA AUSTIN | 1514 CARRIDALE ST SW APT107 | | | | DECATUR | AL | 35601 | |
| 5586383 | CYNTHIA B JIMMIE | PO BOX 141 | | | | SMITH LAKE | NM | 87365 | |
| 5586384 | CYNTHIA B JOHNSON | 3255 HURLOCK PL | | | | WALDORF | MD | 20601 | |
| 5586385 | CYNTHIA BACETTY | 103 FOXWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5586386 | CYNTHIA BACKUS | 5915 W 157TH ST | | | | SHAWNEE MSN | KS | 66223 | |
| 5586387 | CYNTHIA BAFFOEBONNIE | 2866 JAMESTOWN COURT SOUTH | | | | MIISHAWKA | IN | 46545 | |
| 5586388 | CYNTHIA BARNES | 3255 HWY 18 | | | | DONALDSONVILLE | LA | 70346 | |
| 5586389 | CYNTHIA BATES | 11360 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5586390 | CYNTHIA BEDGOOD | 400 W CENTRAL AVE | | | | BUSHNELL | FL | 33513 | |
| 5586391 | CYNTHIA BENSON | 12 HEPWORTH PL | | | | WEST ORANGE | NJ | 07052 | |
| 5586392 | CYNTHIA BENTON | 3328 TIMBERLANE WAY | | | | HARVEY | LA | 70058 | |
| 5413214 | CYNTHIA BIALOBZESKI | 2085 HELDERBERG AVE | | | | SCHENECTADY | NY | 12306 | |
| 5586393 | CYNTHIA BLAIR | 1111 FAUBUS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5586394 | CYNTHIA BLANCHAND | 324 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 | |
| 5586395 | CYNTHIA BLAND | 1800 BOYDTIN PLANK ROAD | | | | PETERSBURG | VA | 23805 | |
| 5586396 | CYNTHIA BLYE | 114 MCINTIRE LANE | | | | RALEIGH | NC | 27612 | |
| 5586397 | CYNTHIA BOLT | 6312 HWY 81 S | | | | STARR | SC | 29684 | |
| 5586398 | CYNTHIA BOULER | 604 MOUNTAIN QUAIL DR | | | | CHARLOTTE | NC | 28216 | |
| 5586399 | CYNTHIA BOUYER | 3201 E118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5586400 | CYNTHIA BRADLEY | 2312 INDIAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5586401 | CYNTHIA BRAMLETT | 711 ST ANTHONY AVE | | | | ST PAUL | MN | 55014 | |
| 5586402 | CYNTHIA BRAMLUTT | 678 PASCAL AVE | | | | ST PAUL | MN | 55107 | |
| 5586403 | CYNTHIA BRITTON | 902 FORD ST | | | | PARKERSBURG | WV | 26104 | |
| 5586404 | CYNTHIA BROOKS | 227 PRESLEY | | | | STLOUIS | MO | 63137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586407 | CYNTHIA BRUNER | 4621 NW 28TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5586408 | CYNTHIA BRYANT | 406 E HICKORY RIDGE | | | | GLENWOOD | IL | 60438 | |
| 5586409 | CYNTHIA BUNO | 6152 MAJESTIC WIND AVE | | | | LAS VEGAS | NV | 89122 | |
| 5586410 | CYNTHIA BURBANK | 8775 CONTEE RD APT 202 | | | | MONTPELIER | MD | 20708 | |
| 5586411 | CYNTHIA BUSH | 237 EUSTIS ST APT 2 | | | | ROXBURY | MA | 02119 | |
| 5586412 | CYNTHIA BUTCHER | 1113 MARLOWE ST | | | | FREDRICKTOWN | MO | 63645 | |
| 5586413 | CYNTHIA C BAIN | 1246 N LAUREL AVE | | | | W HOLLYWOOD | CA | 90046 | |
| 5586414 | CYNTHIA C CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 5586415 | CYNTHIA C REID | 17045 SAVAGETOWN ROAD | | | | PAINTER | VA | 23420 | |
| 5586416 | CYNTHIA C WALLS | 224 SIMMONS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5586417 | CYNTHIA CABELL | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5586418 | CYNTHIA CALAMIA | 26620 WOODMONT ST | | | | ROSEVILLE | MI | 48066 | |
| 5586419 | CYNTHIA CALDWELL | 13718 W PEAK DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5586420 | CYNTHIA CAMPOS | 145 N WILLIAMS RD | | | | SAN BENITO | TX | 78586 | |
| 5586421 | CYNTHIA CANNADY | 2705 WEST 18TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5586422 | CYNTHIA CANNON | 116 GOOD RD | | | | LANDRUM | SC | 29356 | |
| 5586423 | CYNTHIA CAREY | 3621 LOST DUTCHMAN | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5586424 | CYNTHIA CARL EILAND JOHNS | 308 N 48TH STREET | | | | OMAHA | NE | 68131 | |
| 5586425 | CYNTHIA CARLIN | 10220 FOOTHILL BLVD APT | | | | RANCHO CUCAMO | CA | 91730 | |
| 5586426 | CYNTHIA CARMONA | 4203 NORTH HIGHWAY 146 | | | | BAYTOWN | TX | 77521 | |
| 5586427 | CYNTHIA CARNEY | 910 N KUNEY ST | | | | ABILENE | KS | 67410 | |
| 5586428 | CYNTHIA CARNISH | 1227 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5586429 | CYNTHIA CARR | 5610 RACHEL CT | | | | ARLINGTON | TX | 76017 | |
| 5586430 | CYNTHIA CARRTATUM | 24705 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5586431 | CYNTHIA CARTER | 131 COLUMBIA 166 | | | | WALDO | AR | 71770 | |
| 5586432 | CYNTHIA CASSIS | 814 SW 30TH STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 5586433 | CYNTHIA CASSON | 3386 RECTOR ROAD | | | | MORNING VIEW | KY | 41063 | |
| 5586434 | CYNTHIA CASTELLANO | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5586435 | CYNTHIA CASTILLO | 7810 BANTRY COURT | | | | SAN ANTONIO | TX | 78240 | |
| 5586436 | CYNTHIA CASTRO KERR | 2505 BELMONT AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5586437 | CYNTHIA CAZARES | 710 E SAN YSIDRO BLVD 206 | | | | SAN DIEGO | CA | 92173 | |
| 5586438 | CYNTHIA CEINCITY | 4722 SEATTLE ST | | | | STL | MO | 63121 | |
| 5586439 | CYNTHIA CELADO | 35 CUNARD ST APT 5 | | | | BOSTON | MA | 02120 | |
| 5586440 | CYNTHIA CGARCIA | 7410 QUAKER AVE | | | | LUBBOCK | TX | 79424 | |
| 5586441 | CYNTHIA CHABES | 8161 CENTURY CIR E APT 5 | | | | INDIANAPOLIS | IN | 46230 | |
| 5403713 | CYNTHIA CHALMERS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 5586443 | CYNTHIA CHERRY | 13785 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| 5586444 | CYNTHIA CISNEROS | 2313 E PIRU | | | | COMPTON | CA | 90222 | |
| 5586445 | CYNTHIA CISNEROZ | PO BOX 3500 | | | | MERCED | CA | 95344 | |
| 5586446 | CYNTHIA CLARK | 9614 CHICAGO HEIGHTS BLVD | | | | SAINT LOUIS | MO | 63132 | |
| 5586447 | CYNTHIA CLIFTON | 4312 LAKESIDE DR | | | | BEMUS POINT | NY | 14712 | |
| 5586448 | CYNTHIA COLE | 112 BRADLEY AVE | | | | MERIDEN | CT | 06451-3912 | |
| 5586449 | CYNTHIA COLLINS-DUBREE | PO BOX 843 | | | | TOMPKINSVILLE | KY | 42167 | |
| 5586450 | CYNTHIA CONNER | 705 FULTON ST | | | | EARLE | AR | 72331 | |
| 5586451 | CYNTHIA COOKS | 7090 PIZZOLI PLACE | | | | RANCHO CUCAMONGA | CA | 91724 | |
| 5586452 | CYNTHIA COOPER | 107 ARAGONA DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586453 | CYNTHIA CORSARO | 615 34TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5586454 | CYNTHIA CORTES | 1616 PEREGRINE FALCON WAY | | | | ORLANDO | FL | 32837 | |
| 5586455 | CYNTHIA CRAIG | 1511 LOCK RD | | | | LARWENCEBURG | KY | 40342 | |
| 5586456 | CYNTHIA CRAWFROD | 6601 VICTORIA AVE | | | | HIGHLAND | CA | 92346 | |
| 5413216 | CYNTHIA CRAWLEY | 52 BUMFAGON ROAD | | | | LOUDON | NH | 03307 | |
| 5586457 | CYNTHIA CROSS | 2106 LEXA | | | | SAINT LOUIS | MO | 63136 | |
| 5586458 | CYNTHIA CRUM | 8 GEER RD TRLR 14 | | | | HUDSON FALLS | NY | 12839 | |
| 5586459 | CYNTHIA CUEVAS | 2809 EVERGREEN WAY | | | | SAN JOSE | CA | 95121 | |
| 5586460 | CYNTHIA CURFMAN | PO BOX 1728 | | | | SHELTON | WA | 98584 | |
| 5586461 | CYNTHIA CURLY | 2701 STERLINGTON ROAD | | | | MONROE | LA | 71203 | |
| 5586462 | CYNTHIA CYNTHIABOYD | 498 NORTHEAST AVE | | | | GULFPORT | MS | 39507 | |
| 5586463 | CYNTHIA D FORE | 21 RABBIT HOLLOW DR | | | | CANDLER | NC | 28715 | |
| 5586464 | CYNTHIA D IVERY | 406 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5586465 | CYNTHIA D SELBY | 3520 ABROATH DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5413218 | CYNTHIA DANIEL | PO BOX 184 | | | | CLARKSVILLE | GA | 30523 | |
| 5586466 | CYNTHIA DAVILA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5586467 | CYNTHIA DAVIS | 103 W END ST | | | | BROOKNEAL | VA | 24528 | |
| 5586468 | CYNTHIA DEBERRY | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 5586469 | CYNTHIA DELAY | 206 S DUQUESNE AVE | | | | CHESWICK | PA | 15024 | |
| 5586470 | CYNTHIA DELORES | 317 N GOLD CANYON | | | | RIDGECREST | CA | 93555 | |
| 5586471 | CYNTHIA DEMEGLIO | 101 SHIRLEY CT | | | | E STROUDSBURG | PA | 18301 | |
| 5586472 | CYNTHIA DICKENS 30854389 | 2408 MULBERRY POND DR | | | | CHARLOTTE | NC | 28208 | |
| 5586473 | CYNTHIA DIMIYO | 2041 5TH STREET | | | | NEW YORK | NY | 10035 | |
| 5586474 | CYNTHIA DOHERTY | 1625 REDBROOK CT | | | | NORFOLK | VA | 23518 | |
| 5413220 | CYNTHIA DOMINGUEZ | 21519 NELLA CIRCLE | | | | BORDERSVILLE | TX | 77338 | |
| 5586475 | CYNTHIA DORN | 110 RICH RD | | | | YORKTOWN | VA | 23693 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586476 | CYNTHIA DORSEY | 15117 MARSHFIELD AVE | | | | HARVEY | IL | 60426 | |
| 5586477 | CYNTHIA DOW | 1400 BRIDGER DRIVE APT 16 | | | | GREEN RIVER | WY | 82935 | |
| 5586478 | CYNTHIA DUBUQUE | 460 COPPER DRIVE 081176 | | | | NEWPORT | DE | 19804 | |
| 5586479 | CYNTHIA DUNN | 122 W 30TH STREET | | | | NORFOLK | VA | 23505 | |
| 5586480 | CYNTHIA DURAN | 1201 FUEGO AVE | | | | MESQUITE | NM | 88048 | |
| 5586481 | CYNTHIA E SMITH | 2516 W 3RD STREET | | | | CHESTER | PA | 19013 | |
| 5586482 | CYNTHIA E TORRES | 508 HAZELTON APTS | | | | HAZLETON | PA | 18202 | |
| 5586483 | CYNTHIA E UHLEMANN | 5267 RIDGEWAY DR | | | | MINNETONKA | MN | 55345 | |
| 5586484 | CYNTHIA EATMON | 537 OLD KENNEDY | | | | MILLPORT | AL | 35576 | |
| 5586485 | CYNTHIA ELLIS | 1708 RIVERBEND | | | | COLUMBUS | OH | 43223 | |
| 5586486 | CYNTHIA ELLISON | 4329 TROY CT | | | | COLUMBUS | GA | 31907 | |
| 5586487 | CYNTHIA ESKINS | 375 8TH ST | | | | LAFAYETTE | OR | 97127 | |
| 5586488 | CYNTHIA ESPINOZA | 110 BRIDGE RD | | | | HOLLISTER | CA | 95023-3204 | |
| 5586489 | CYNTHIA ESTRADA | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5586490 | CYNTHIA ESTRELLA | 5150 W WICHALAKAS | | | | TUCSON | AZ | 85757 | |
| 5586491 | CYNTHIA ETHERIDGE | 308 ELM AVE | | | | NORTH WALES | PA | 19454 | |
| 5586492 | CYNTHIA EUBANKS | 3732 HWY 14 | | | | GRAY COURT | SC | 29645 | |
| 5586493 | CYNTHIA FEDISON GILSTRAP | 400 FAIRBURN RD SW | | | | ATL | GA | 30331 | |
| 5586494 | CYNTHIA FERNANDEZ | 853 N DELAWARE | | | | TULSA | OK | 74110 | |
| 5586495 | CYNTHIA FINIGAN | 4216 LA SALLE AVE | | | | ST CLOUD | FL | 34772 | |
| 5586496 | CYNTHIA FISHER | 800 YORK ROAD | | | | DOVER | PA | 17315 | |
| 5586497 | CYNTHIA FLATTEN | 4505 NATHAN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5586498 | CYNTHIA FLORES | 2705 WOLF CREEK DRIVE | | | | LUCAS | TX | 75002 | |
| 5586499 | CYNTHIA FOLMSBEE | 400 PAN AMERICAN BLVD | | | | NORHT PORT | FL | 34287 | |
| 5586500 | CYNTHIA FORNERO | 701 E 37 ST | | | | TEXARCANA | AR | 71854 | |
| 5586501 | CYNTHIA FREEMAN | 154 LOUISE | | | | HIGHLAND PARK | MI | 48203 | |
| 5586502 | CYNTHIA FREER | PO BOX 1174 | | | | LITTLE RIVER | SC | 29566 | |
| 5586503 | CYNTHIA FUERTE | 1203 HERRING AVE | | | | WEST COVINA | CA | 91790 | |
| 5586504 | CYNTHIA FULLER | 143 E STATE ST 303 | | | | TRENTON | NJ | 08608 | |
| 5586505 | CYNTHIA G LEWIS | 31945 CALCITE CT | | | | CASTAIC | CA | 91384 | |
| 5586506 | CYNTHIA GANDARA | 2087 CALLE BOGOTA | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586507 | CYNTHIA GARCIA | 798 FALLS AVE 203 | | | | TWIN FALLS | ID | 83301 | |
| 5586508 | CYNTHIA GARRASTEGUI | BOX 1157 | | | | BAJADERO | PR | 00616 | |
| 5586509 | CYNTHIA GBENEH | 7401 NEW HAMPSHIRE AVEAP | | | | TAKOMA PARK | MD | 20912 | |
| 5586510 | CYNTHIA GIBSON | 608 TRUMP AVENUE | | | | CONNELLSVILLE | PA | 15425 | |
| 5586511 | CYNTHIA GILCHRIST | 116 COATES LN | | | | HODGES | SC | 29653 | |
| 5586512 | CYNTHIA GILL | LIBERTY TWP OH 45011-249 | | | | HAMILTON | OH | 45011 | |
| 5586513 | CYNTHIA GLASCOI | 376 GRENADINE WAY | | | | HERCULES | CA | 94590 | |
| 5586514 | CYNTHIA GLENN | 856 QUILL CREEK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5413222 | CYNTHIA GOLDBACH | 42731 WAVERLY WAY | | | | LEONARDTOWN | MD | 20650 | |
| 5586515 | CYNTHIA GOMEZ | 838 LEONA DR | | | | GALT | CA | 95632 | |
| 5586516 | CYNTHIA GONZALEZ | 280 BARKLEY PL W | | | | COLUMBUS | OH | 43213 | |
| 5586517 | CYNTHIA GONZALEZ-TORRES | PO BOX 703 | | | | AGUADA | PR | 00602 | |
| 5586519 | CYNTHIA GOTTLIEB | 111 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5586520 | CYNTHIA GRAUMANN | 435 MEREDITH AVE | | | | NIPOMO | CA | 93444 | |
| 5586522 | CYNTHIA GRAYER | 9480 ZUBER ROAD | | | | ALEXANDER | AR | 38016 | |
| 5586523 | CYNTHIA GREGG | 1767 FALLS STREET | | | | NIAGARA FALLS | NY | 14303 | |
| 5586524 | CYNTHIA GRIFFITH | 460 HWY 142 LOT 9 | | | | COVINGTON | GA | 30014 | |
| 5586525 | CYNTHIA GUTIERREZ | 6059 W PATTERSON AVE | | | | CHICAGO | IL | 60634 | |
| 5586526 | CYNTHIA HAGGARD | 479 BULL RUN ROAD | | | | LUTTRELL | TN | 37779 | |
| 5586527 | CYNTHIA HALL | 4046 LAKE PARK LANE | | | | FALLBROOK | CA | 92028 | |
| 5413224 | CYNTHIA HARDY | 85 PINEVALLEY LANE | | | | SANFORD | NC | 27332 | |
| 5586528 | CYNTHIA HAREWOOD | 69 ROHR ST | | | | ROCHESTER | NY | 14605 | |
| 5586529 | CYNTHIA HARKNESS | PLEASE ENTER YOUR STREET | | | | CHARLESTON | SC | 29410 | |
| 5586530 | CYNTHIA HARNER | 4443 N FRESNO ST | | | | FRESNO | CA | 93726-2117 | |
| 5586531 | CYNTHIA HARPER | 5327 WE STPOINT PLAZA DR | | | | COLUMBUS | OH | 43228 | |
| 5586532 | CYNTHIA HARRELL | 2101 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5586533 | CYNTHIA HARRINGTON | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| 5586534 | CYNTHIA HARRIS | 715 ELMCRAFT BLVD | | | | ROCKVILLE | MD | 20850 | |
| 5586535 | CYNTHIA HASSELBACH | 3924 W S R 20 | | | | GIBSONBURG | OH | 43431 | |
| 5413226 | CYNTHIA HATLEY | 38687 15TH ST E | | | | PALMDALE | CA | 93550 | |
| 5586536 | CYNTHIA HAWKINS | 2320 HOUSTON ST | | | | SUITLAND | MD | 20743 | |
| 5586538 | CYNTHIA HEAD | 101 FOX RUN DR | | | | STATESVILLE | NC | 28625 | |
| 5586539 | CYNTHIA HEISER | APT 208 | | | | CLEVELAND | OH | 44133 | |
| 5586540 | CYNTHIA HENRY | 5262 N US HWY 68 | | | | WILMINGTON | OH | 45177 | |
| 5586541 | CYNTHIA HERNANDEZ | 3933 MACARTHUR ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5586542 | CYNTHIA HICKMAN | 321 KIMBLE LN | | | | ROCK HILL | SC | 29730 | |
| 5586543 | CYNTHIA HICKS | 73RUTGERSAVE | | | | JERSEY CITY | NJ | 07305 | |
| 5586544 | CYNTHIA HILL | 11415 MAGNOLIA | | | | INKSTER | MI | 48141 | |
| 5586545 | CYNTHIA HILSON | 1016 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | |
| 5413228 | CYNTHIA HOEKSTRA | 2184 S VANG WAY | | | | LAKEWOOD | CO | 80228 | |
| 5586546 | CYNTHIA HORTA | 1685 STONYBROOK LN | | | | BRUNSWICK | OH | 44212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586547 | CYNTHIA I MORALES | HC 1 BOX 3401 | | | | ARROYO | PR | 00714 | |
| 5586549 | CYNTHIA IROHAM | 20 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607 | |
| 5586550 | CYNTHIA IVERY | 406 GRAND | | | | AKRON | OH | 44302 | |
| 5586551 | CYNTHIA J CEPEDA | 7861 HOLLYWOOD ST | | | | COMMERCE CY | CO | 80022 | |
| 5586552 | CYNTHIA J RANDALL | 22711 FRAN DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5586553 | CYNTHIA JACKSON | 3058 LENTA CV | | | | MEMPHIS | TN | 38127 | |
| 5586554 | CYNTHIA JACOBS | 2700 9TH ST SW | | | | CANTON | OH | 44710 | |
| 5586555 | CYNTHIA JAMES | 4417 NW HON DR | | | | RIVERSIDE | MO | 64150 | |
| 5586556 | CYNTHIA JAZZYH | 1108 NIXON ST | | | | BASTROP | LA | 71220 | |
| 5586557 | CYNTHIA JENKINS | 1422 RAILROAD AVENUE | | | | LEXINGTON | SC | 29072 | |
| 5586558 | CYNTHIA JIMMIE | 773A HEART BUTTE RD | | | | CROWNPOINT | NM | 87313 | |
| 5586559 | CYNTHIA JOHNSON | 7230 4TH ST N LOT 706 | | | | ST PETE | FL | 33702 | |
| 5586560 | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| 5413230 | CYNTHIA JONES | 1819 S CHRISTIANA AVE | | | | CHICAGO | IL | 60623 | |
| 5586561 | CYNTHIA JORDAN | 15226 NEHLS AVE | | | | EASTPOINTE | MI | 48021 | |
| 5586562 | CYNTHIA JOSEPH | 17 COSTELLO CIRCLE | | | | SOUTH BOSTON | MA | 02127 | |
| 5586563 | CYNTHIA JUAREZ | 10435 SALES RD S | | | | TACOMA | WA | 98444 | |
| 5586564 | CYNTHIA JULI WELLS PHILIPS | 12659 CASA BONITAPL | | | | VICTORVILLE | CA | 92392 | |
| 5586565 | CYNTHIA JURADO | 6413 S EUNICE | | | | HOBBS | NM | 88240 | |
| 5586566 | CYNTHIA K GOODRICH | 1217 ALVORD AVE | | | | FLINT | MI | 48507 | |
| 5586567 | CYNTHIA KANU | 2225 171ST ST E | | | | TACOMA | WA | 98445 | |
| 5586568 | CYNTHIA KEEIS | 117 DENVER DR | | | | MANASSAS PARK | VA | 20111 | |
| 5586569 | CYNTHIA KIKER | 513 THIRD ST | | | | SPENCER | NC | 28159 | |
| 5586570 | CYNTHIA KILGORE | 764 HAP ARNOLD ST | | | | ANTIOCH | CA | 94509 | |
| 5586571 | CYNTHIA KOCEMBA | 612 NW 18TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5413232 | CYNTHIA KOCH | 10726 DABNEY DRIVE 71 | | | | SAN DIEGO | CA | 92126 | |
| 5586572 | CYNTHIA KOLENC | 524 S EVERGREEN DR | | | | MEDICAL LAKE | WA | 99022 | |
| 5413234 | CYNTHIA L CARROLL ESQ | 262 CHAPMAN RD STE 1 | | | | NEWARK | DE | 19702-5448 | |
| 5586573 | CYNTHIA L JENKINS | 2108 CUXHAM CT | | | | ORLANDO | FL | 32837 | |
| 5586574 | CYNTHIA L THORNTON | 1118 KENNEBEC ST APT 103 | | | | OXON HILL | MD | 20745 | |
| 5586575 | CYNTHIA LAKATA | 332 56TH ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5586576 | CYNTHIA LANGMAN | JESSICA HART | | | | GREENVILLE | SC | 29605 | |
| 5586578 | CYNTHIA LATTIMORE | 722 LANDING POINTE | | | | STOCKBRIDGE | GA | 30281 | |
| 5586579 | CYNTHIA LAWRENCE | 3949 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5586580 | CYNTHIA LEE | 23 JACKSON ST N | | | | MARTINSVILLE | VA | 24112 | |
| 5586581 | CYNTHIA LEWIS | 7437 SUNCREST DR | | | | WARRENTON | VA | 20181 | |
| 5413236 | CYNTHIA LINNEMANN | 15890 SW CHERRYWOOD LN | | | | TIGARD | OR | 97224 | |
| 5586582 | CYNTHIA LIPSCOMB | 610 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043 | |
| 5586583 | CYNTHIA LOBOS | 916 CLEARVIEW STREET | | | | SCRANTON | PA | 18508 | |
| 5586584 | CYNTHIA LOCKETT | 40 SPRUCE PARK DR | | | | MARTINSVILLE | VA | 24112 | |
| 5586585 | CYNTHIA LOGAN | PO BOX 51 | | | | GRAYSON | KY | 41143 | |
| 5586586 | CYNTHIA LOGAN OD | 4620 HOFFMAN BLVD | | | | HOFFMAN ESTATES | IL | 60172 | |
| 5586587 | CYNTHIA LOPEZ | 3568 NEVADA ST | | | | EUREKA | CA | 95503 | |
| 5413238 | CYNTHIA LOTMORE | 1911 NW 190TH TER | | | | MIAMI GARDENS | FL | 33056-2843 | |
| 5586588 | CYNTHIA LOVE | 5306 DUNCAN STREET | | | | PGH | PA | 15201 | |
| 5586589 | CYNTHIA LUCAS | 3932 SUITLAND RD | | | | SUITLAND | MD | 20745 | |
| 5586590 | CYNTHIA LUKE | 14528 BRAMELL | | | | DETROIT | MI | 48223 | |
| 5586591 | CYNTHIA M JONES | 1736 E PEPPER CIR | | | | MESA | AZ | 85203 | |
| 5586592 | CYNTHIA M PEREZ | 39 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5586593 | CYNTHIA M REINART | 4601 S 1ST ST APT 301 | | | | MILLWAUKEE | WI | 53207 | |
| 5586594 | CYNTHIA M SHANKS | 4928 BLANK ROAD | | | | HEMLOCK | NY | 14466 | |
| 5586595 | CYNTHIA M SMITH | 6223 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 5413240 | CYNTHIA MACDONALD | 1206 CHESTNUT STREET | | | | TRAINER | PA | 19061 | |
| 5586596 | CYNTHIA MACIAGA | 39B ROUTE 6A | | | | YARMOUTHPORT | MA | 02675 | |
| 5586597 | CYNTHIA MALDENADO | 651 NORTH 9TH STREET | | | | BLYTHE | CA | 92225 | |
| 5586598 | CYNTHIA MAMANI | 4820 RIDGEWOOD DR | | | | FOREST PARK | GA | 30297 | |
| 5586599 | CYNTHIA MARQUEZ | RES MANUELA PEREZ EDF 1 | | | | SAN JUAN | PR | 00923 | |
| 5586600 | CYNTHIA MARTINEZ | 1817 SHERMAN ST | | | | CORPUS CHRSTI | TX | 78416 | |
| 5586601 | CYNTHIA MARWOLO | 13835 CASTLE BLVD APT 22 | | | | SILVER SPRING | MD | 20904 | |
| 5586602 | CYNTHIA MAXWELL | 4735 SHERMAN HILLS PKWY | | | | JACKSONVILLE | FL | 32210-0432 | |
| 5586603 | CYNTHIA MCCANN | 814 FOURSEASON ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5586604 | CYNTHIA MCCOLLIM | 6126 EVERGREEN | | | | ST LOUIS | MO | 63134 | |
| 5586605 | CYNTHIA MCCOO4144 | 4144 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5586606 | CYNTHIA MCKINLEY | 5110 HARTWICK CT | | | | BAKERSFIELD | CA | 93313 | |
| 5586607 | CYNTHIA MCKINNEY | 7354 CAMINO VERDE DR | | | | HOUSTON | TX | 77083 | |
| 5586608 | CYNTHIA MCLINDEN | 7147 HAZEL ST | | | | COLUMBIA | SC | 29223 | |
| 5586609 | CYNTHIA MELVE | 4638 ACERRA LN | | | | LAREDO | TX | 78046 | |
| 5586610 | CYNTHIA MICHEL | 2100 ISACCKS | | | | LAS CRUUCES | NM | 88007 | |
| 5586611 | CYNTHIA MILLER | 11511 ANGUS RD | | | | AUSTIN | TX | 78759 | |
| 5586612 | CYNTHIA MISTRETTA | 562 BARRECA ST | | | | NORCO | LA | 70079 | |
| 5586613 | CYNTHIA MONDRAGON | 2069 COTTAGE SAN ROAD 9 | | | | SILVER CITY | NM | 80661 | |
| 5586614 | CYNTHIA MOODY | 46 SENARY LN | | | | MILLBROOK | AL | 36054 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586615 | CYNTHIA MORALES | 277 E HEATH LN | | | | LONG BEACH | CA | 90805 | |
| 5586616 | CYNTHIA MORGAN | 35281 LEWIS ST APTO17 | | | | WESTLAND | MI | 48182 | |
| 5586617 | CYNTHIA MORIN | 8 LINDSEY CT | | | | ESSEX | MD | 21221 | |
| 5586618 | CYNTHIA MUNGUIA | 506 CORDOVA LANE | | | | STOCKTON | CA | 95207 | |
| 5586619 | CYNTHIA MUNIZ | 1300 PIONEER AVENUE 23 | | | | TURLOCK | CA | 95380 | |
| 5586620 | CYNTHIA MUNOZ | 1413 LUCCHESI LN | | | | MODESTO | CA | 95351-4220 | |
| 5586621 | CYNTHIA MURILLO | 913 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5586622 | CYNTHIA MURPHY | 95 SPRING ST LOT 1 | | | | CAMBRIDGE | NY | 12816 | |
| 5586623 | CYNTHIA MUSSIER | 14831 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5586624 | CYNTHIA NAVAS | 11905 RUNNYMEDE ST | | | | NORTH HOLLYWO | CA | 91605 | |
| 5586625 | CYNTHIA NELSON | 12545 SUNSET RD | | | | VICTORVILLE | CA | 92392 | |
| 5586626 | CYNTHIA NICHOLS | 1016 OLD COLLINS MANASSAS ROAD | | | | COLLINS | GA | 30453 | |
| 5413242 | CYNTHIA OLIVER | 2 COUNTY ROAD 937 | | | | JEMISON | AL | 35085 | |
| 5586627 | CYNTHIA ORDONEZ | 5916 QUEENSRYCHE CT | | | | LAS CRUCES | NM | 88012 | |
| 5586628 | CYNTHIA ORELLANA | 135 BRIGSTOCK DR APT 1 | | | | WINCHESTER | VA | 22602 | |
| 5586629 | CYNTHIA ORONSAYE | 54 SUSSEX RD NONE | | | | ELMONT | NY | 11003 | |
| 5586630 | CYNTHIA PACLE | 4930 POLK ST APT 38 | | | | N HIGHLANDS | CA | 95660 | |
| 5586631 | CYNTHIA PAGAN | URB RIVERA DONATO CALLE | | | | HUMACAO | PR | 00792 | |
| 5586632 | CYNTHIA PARADISE | 605 W 4TH STREET | | | | JUNCTION CITY | KS | 66441 | |
| 5586633 | CYNTHIA PARILLA | URB MONTE MAR F84 | | | | FAJARDO | PR | 00738 | |
| 5586634 | CYNTHIA PASTER | PO BOX 613 | | | | MARSHALLVILLE | GA | 31057 | |
| 5586635 | CYNTHIA PERRIN | 4021 HILLANDALE ROAD | | | | OTTAWA HILLS | OH | 43606 | |
| 5586636 | CYNTHIA PERRY | 215 ELM ST | | | | MALONE | NY | 12953 | |
| 5586637 | CYNTHIA PINDER | 2816 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5586638 | CYNTHIA PORTA | 2030 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | |
| 5586639 | CYNTHIA PORTER | 137 RAKESTOWN RD NONE | | | | IVANHOE | VA | 24350 | |
| 5586640 | CYNTHIA PORTO | VILLA VERDE 48 CALLE C | | | | CAYEY | PR | 00736 | |
| 5586641 | CYNTHIA POWELL | 2507 FLEMING DRIVE | | | | ANDERSON | SC | 29621 | |
| 5586642 | CYNTHIA PRENDIZ | 9446 KONOCTI ST NONE | | | | RCH CUCAMONGA | CA | | |
| 5586643 | CYNTHIA QUIETT | 2417 RIDGE RD | | | | MOBILE | AL | 36617 | |
| 5586644 | CYNTHIA QUINTANA | 5845 OCACIA | | | | HARLINGEN | TX | 78552 | |
| 5586645 | CYNTHIA R CICOTTE | 952 GREENWOOD AVE APT D | | | | MONROE | MI | 48162 | |
| 5586646 | CYNTHIA R OWENS | 1357 N W 75 TERR | | | | MIAMI | FL | 33147 | |
| 5586647 | CYNTHIA RABB | 1152 SHADES AVE | | | | LAS VEGAS | NV | 89081 | |
| 5586648 | CYNTHIA RAMIREZ | 1815 EL PARQUE CT | | | | SAN MATEO | CA | 94403 | |
| 5586649 | CYNTHIA RAMOS | 5378 ALABAMA ST | | | | MILTON | FL | 32570 | |
| 5586650 | CYNTHIA RAMSEY | 4492 OUTWOOD DR | | | | LADSON | SC | 29456 | |
| 5586651 | CYNTHIA RASPBERRY | 6017 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5586652 | CYNTHIA RAY | 2228 CEDAR CREST DR | | | | BIRMINGHAM | AL | 35214 | |
| 5586654 | CYNTHIA REAL | 2162 VISTA STREET | | | | OCEANO | CA | 93445 | |
| 5586655 | CYNTHIA REECE | 3656 TEN OAKS CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 5586656 | CYNTHIA REED | 518 CONNERS BLVD | | | | PIEDMONT | SC | 29673 | |
| 5586657 | CYNTHIA REINERS | 1005 N LINN ST | | | | BAY CITY | MI | 48706 | |
| 5586658 | CYNTHIA REMIS | 4656 MELODY DR APT B | | | | CONCORD | CA | 94521 | |
| 5586659 | CYNTHIA REYES | 405 GARONNE | | | | OXNARD | CA | 93036 | |
| 5586660 | CYNTHIA RICKS | 210 SO 25TH ST | | | | TACOMA | WA | 98405 | |
| 5586661 | CYNTHIA ROBERTSON | 725 MOUNTAIN TER | | | | HURST | TX | 76053 | |
| 5586662 | CYNTHIA ROBINSON | 40 ELMER ST | | | | EAST HARTFORD | CT | 06108-2547 | |
| 5586663 | CYNTHIA RODRIGUEZ | 92 OAK HILL RD APT 2 | | | | FITCHBURG | MA | 01420 | |
| 5586664 | CYNTHIA ROJAS | 8471 W JEFFERSON | | | | PEORIA | AZ | 85345 | |
| 5586665 | CYNTHIA RUIZ | URB QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 5586666 | CYNTHIA RUSSELL | 1404 CARMEL DR APT 15B | | | | LAFAYETTE | LA | 70501 | |
| 5586667 | CYNTHIA S OBANDO | 1406 ARBOR KNOLL BLVD | | | | ANTIOCH | TN | 37013 | |
| 5413244 | CYNTHIA SABZEVARI | 3307 COASTWOOD LN | | | | PEARLAND | TX | 77584 | |
| 5586669 | CYNTHIA SALDANA | 6200 DOYLE ST 14 | | | | EMERYVILLE | CA | 94608 | |
| 5586670 | CYNTHIA SAMPLES | 234 E SONORA DR | | | | SN BERNARDINO | CA | 92404 | |
| 5586671 | CYNTHIA SANCHEZ | 3023 N 37TH AVE | | | | PHOENIX | AZ | 85009 | |
| 5586672 | CYNTHIA SANDERS | 6094 DUNHAM ROAD | | | | MAPLE HTS | OH | 44137 | |
| 5586673 | CYNTHIA SANTOS | 331 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5586674 | CYNTHIA SAXON | 2432 GA HIGHWAY23 N | | | | PERKINS | GA | 30822 | |
| 5586675 | CYNTHIA SCHERMANN | 413 LINCOLN AVE | | | | PITTSBURGH | PA | 15223 | |
| 5586676 | CYNTHIA SCHUENKE | 219 TISCHLER AVE SE | | | | FARIBAULT | MN | 55021 | |
| 5586677 | CYNTHIA SCIOLETTI | 500 OCEAN ST 152 | | | | HYANNIS | MA | 02601 | |
| 5586678 | CYNTHIA SEPETY | 140 LANCASTER AVE | | | | PITTSBURGH | PA | 15228 | |
| 5586679 | CYNTHIA SERNA | 2534 SOLEDAD | | | | CORPUS CHRISTI | TX | 78418 | |
| 5413246 | CYNTHIA SHELDON | PO BOX 1789 | | | | ROSAMOND | CA | 93560 | |
| 5586680 | CYNTHIA SHIPTON | 717 AMHURST RD | | | | MORGANTON | NC | 28655 | |
| 5586681 | CYNTHIA SHULER | 571 BOWMAN AVE | | | | BOWMAN | SC | 29018 | |
| 5586682 | CYNTHIA SKINNER | 1114 CRAFTMAN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5586683 | CYNTHIA SLANSKY | 8922 S MAIN ST | | | | HOMETWON | IL | 60456 | |
| 5586684 | CYNTHIA SMITH | 118 MAPLEWOOD AVE | | | | AMBRIDGE | PA | 15003 | |
| 5586685 | CYNTHIA SOLIS | GREEN RIDGE TR | | | | FORT WORTH | TX | 76179 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586686 | CYNTHIA SOSTRE | 408 LINCOLN ST | | | | JAMESTOWN | NY | 14701 | |
| 5586687 | CYNTHIA STANLEY | 19228 N LARIAT RD | | | | MARICOPA | AZ | 85138 | |
| 5586688 | CYNTHIA STARNER | 16978 COUNTY ROAD 5 | | | | HOFFMAN | MN | 56339 | |
| 5586689 | CYNTHIA STEELE | 2125 BETHEL CHURCH RD LOT 21A | | | | SUMTER | SC | 29154 | |
| 5586690 | CYNTHIA STEVENS | PO BOX 882 | | | | DOUGLAS | MA | 01516 | |
| 5586691 | CYNTHIA STEVENSON | 7151 SCALERO CIRCLE | | | | ANCHORAGE | AK | 99507 | |
| 5586692 | CYNTHIA STOKES | 1575 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020 | |
| 5586693 | CYNTHIA STORY | 1616 DUDLEY AVE | | | | UTICA | NY | 13501 | |
| 5586694 | CYNTHIA STREETER | 12435 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5586695 | CYNTHIA STUBBS | 8018 MARK DR | | | | VERONA | PA | 15147 | |
| 5586696 | CYNTHIA SULLIVAN | 2805 BIRCK HILL LN | | | | FORT MILLS | SC | 29707 | |
| 5586697 | CYNTHIA SULLLIVAN | 6653 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571 | |
| 5586698 | CYNTHIA TANNER | 315 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403 | |
| 5413248 | CYNTHIA TAYLOR | 4 LEYLAND PL | | | | WARNER ROBINS | GA | 31093-8564 | |
| 5586699 | CYNTHIA TELLEZ | 17070 SAN FERNANDO MIS BL | | | | GRANADA HILLS | CA | 91344 | |
| 5586700 | CYNTHIA THACKER | 4949 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5586701 | CYNTHIA THOMAS | 1706 WOODSIDE DR | | | | SPRINGFIELD | TN | 37172 | |
| 5586702 | CYNTHIA THOMPSON | PO BOX 21252 | | | | COLUMBIA | SC | 29221 | |
| 5586703 | CYNTHIA THORNTON | 8083 MARINERS DR APT 2602 | | | | STOCKTON | CA | 95219 | |
| 5586704 | CYNTHIA TOBIAS | 6819 WEST STUART RD | | | | BELOIT | WI | 53511 | |
| 5586705 | CYNTHIA TROJANOWSKI | 915 FRONT AVE | | | | SAINT PAUL | MN | 55103 | |
| 5586706 | CYNTHIA TURNER | 6257 HAZEL CT | | | | ROMULUS | MI | 48174 | |
| 5586707 | CYNTHIA URIBE | 341 CORREGIDOR | | | | CANUTILLO | TX | 79835 | |
| 5586708 | CYNTHIA UZUETA | 6225 BURGUNDY WAY | | | | LAS VEGAS | NV | 89107 | |
| 5586709 | CYNTHIA V RIVERA RIOS | URB IRLANDA HIGH C GEMINIS FI1 | | | | BAYAMON | PR | 00956 | |
| 5586710 | CYNTHIA VANMETER | PO BOX 326 | | | | CHARLESTON | WV | 25304 | |
| 5586711 | CYNTHIA VANOVER | 4166 NEED STREET | | | | CENTRAL VLY | CA | 96019 | |
| 5586712 | CYNTHIA VAZQUEZ | 1 BENVIEW ROAD | | | | HYDE PARK | NY | 12538 | |
| 5586713 | CYNTHIA VERDUZCO | PO BOX 800 | | | | POMONA | CA | 91769 | |
| 5586714 | CYNTHIA WAGES | 311 GRAND AVE APT 14 | | | | ST MARYS | KS | 66536 | |
| 5586715 | CYNTHIA WALDRIDGE | 1178 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 5586716 | CYNTHIA WALKER | 17016 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5586717 | CYNTHIA WALTON | 2903 WEST RIDGEWOOD DRIVE | | | | PARMA | OH | 44134 | |
| 5586718 | CYNTHIA WAMPLER | 526 CHURCH LN | | | | CHURCH HILL | TN | 37642 | |
| 5586719 | CYNTHIA WATFORD | 7043 SMITH ST | | | | THEODORE | AL | 36582 | |
| 5586720 | CYNTHIA WATSON | PO BOX 93 | | | | HOWELLS | NY | 10932 | |
| 5586722 | CYNTHIA WEDDLE | RR 01 | | | | LAKESIDE | AZ | 85929 | |
| 5586723 | CYNTHIA WEIL | 63 SULLIVAN KILRAIBE RD | | | | HATTIESBURG | LA | 39402 | |
| 5586724 | CYNTHIA WHALEY | 3167 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5586725 | CYNTHIA WHEAT | 302 BERT DR | | | | GREER | SC | 29651 | |
| 5586726 | CYNTHIA WHITAKER | 560 BLANK LANE | | | | EMPORIA | VA | 23847 | |
| 5586727 | CYNTHIA WHITEHURST | 2909 MEAD CT | | | | BURNSVILLE | MN | 55337 | |
| 5586728 | CYNTHIA WILLIAMS | 712 S PINE AVE | | | | FORT MEADE | FL | 33841 | |
| 5586729 | CYNTHIA WILLIS | 726 THRUSH AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5586730 | CYNTHIA WILSON | 1632 HOMESTEAD ST | | | | PARKVILLE | MD | 21218 | |
| 5586731 | CYNTHIA WISNER | 351 EAST MAPLE ST APT D | | | | DALLASTOWN | PA | 17313 | |
| 5586732 | CYNTHIA WOZENCROFT | 6204 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5586733 | CYNTHIA ZABEL | 25 RIDGE CREST COURT | | | | CROSSVILLE | TN | 38558 | |
| 5586734 | CYNTHIA ZAMORA | 149 W BUENA VISTA ST | | | | BARSTOW | CA | 92311 | |
| 5586735 | CYNTHIA ZAVALA | 1731 RIOS AVE | | | | CHULA VISTA | CA | 91911 | |
| 5413250 | CYNTHIA ZIOLKO | 260 WEST MAIN STREET | | | | RINGTOWN | PA | 17967 | |
| 5586736 | CYNTHIADEAN CYNTHIADEAN | 19402 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 5586737 | CYNTHIAI MILLS | 238 HARVEST ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5586738 | CYNTHIAL L JACOBS | 244 CHADWICK AVE APT 4-S | | | | NEWARK | NJ | 07108 | |
| 5586739 | CYNTHIANA WHITE | 2182 STATE ROUTE 29 | | | | HUNLOCK CREEK | PA | 18621 | |
| 5586740 | CYNTHIA'S TREASURES | 131 PENNSYLVANIA AVE | | | | COATESVILLE | PA | 19320 | |
| 5586741 | CYNTHIIA GARCIA | 36012 E HWY 100 | | | | LOS FRESNOS | TX | 78566 | |
| 5586742 | CYNTHYA MENESES | 14410 MULBERRY DR | | | | WHITTIER | CA | 90604 | |
| 5586744 | CYNTRA PHANG | 10740 171ST STREET | | | | JAMAICA | NY | 11433 | |
| 5586745 | CYPERT MICHAEL | 35800 HWY 190 APT 101-OAK | | | | SPRINGVILLE | CA | 93265 | |
| 5586746 | CYPHER JANET | 5530 CHRISHIRE WAY APT D204 | | | | ORLANDO | FL | 32822 | |
| 5429992 | CYPHER NEAL | 516 RUSSELL RD | | | | LAWRENCEVILLE | GA | 30043-6537 | |
| 5429994 | CYPHERT NICOLE | 5407 CANIPE FARM CT | | | | CHARLOTTE | NC | 28269-5029 | |
| 5586747 | CYPRESS MARIE N | 5625 REGENCY PARK CT APT 1 | | | | SUITLAND | MD | 20746 | |
| 5586748 | CYPRESS MARY | 101 DOWNES ST | | | | HAMPTON | VA | 23663 | |
| 5586749 | CYPRESS MELWYN | 7443 ONION CREEK DR | | | | AUSTIN | TX | 78744 | |
| 5586750 | CYPRIAN DELINE | 932 W 31ST AVE | | | | COVINGTON | LA | 70434 | |
| 5586751 | CYPRIEN JEFF | 2271 A GREEN TIMBERS TR | | | | TALLAHASSEE | FL | 32304 | |
| 5429996 | CYPSER DAVID | 5509 129TH ST COOK031 | | | | CRESTWOOD | IL | 60445 | |
| 5586752 | CYR BRITTANY | 236 RITZ VIEW DR | | | | BLAINE | TN | 37709 | |
| 5429998 | CYR JAMIE | 27 MATHIEU LANE | | | | EAST HAMPTON | CT | 06424 | |
| 5586753 | CYR LINDSEY S | 7629 NORMANDIE BLVD | | | | MIDDLEBURGH HGHT | OH | 44130 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430000 | CYR MARISA | 5 HULL DR | | | | PLANTSVILLE | CT | 06479 | |
| 5430002 | CYR PIERRE | 165 COMBS RD | | | | WARRENSBURG | NY | 12885 | |
| 5430004 | CYR SCOTT | 397 FRENCH ST | | | | MADAWASKA | ME | 04756 | |
| 5430006 | CYR SHIRLEY | 564 EASTMOOR DR | | | | GRAND JUNCTION | CO | 81504-5614 | |
| 5586754 | CYRENE TOLAND | 1346 W NORTH AVE FL3 | | | | BALTIMORE | MD | 21217 | |
| 5586755 | CYRGALIS JOSH M | 3353 US ROUTE 6 EAST | | | | ANDOVER | OH | 44003 | |
| 5586756 | CYRIKA MAKEDA | 3114 MARTIN ST | | | | ALEXANDRIA | LA | 71301 | |
| 5586757 | CYRIL JSI CAREY | 2021 SW 70TH AVE B21 | | | | DAVIE | FL | 33317 | |
| 5586758 | CYRILA NESBIT | 123 DEVON RD | | | | LAPLACE | LA | 70068 | |
| 5586759 | CYRINAH T MORRIS | 17 EQUESTRIAN LANE | | | | CHELMSFORD | MA | 01824 | |
| 5586760 | CYRITTA RELFORD | 16258 BRISTOL PLAZA APT 304 | | | | OMAHA | NE | 68116 | |
| 5586761 | CYRSTAL L EZELL | 1128 HUGO | | | | MAUMEE | OH | 43537 | |
| 5586762 | CYRUS ANNETTE | 340 HAMPTON TERRACE RD | | | | LEESVILLE | SC | 29070 | |
| 5430008 | CYRUS BARB | 1912 VANCOUVER ST | | | | CUYAHOGA FALLS | OH | 44221-4474 | |
| 5413252 | CYRUS BRENTON | 4042 BELTSVILLE RD | | | | BELTSVILLE | MD | 20705-4018 | |
| 5586763 | CYRUS CAROLYN | 2507 MONTCLAIR AVE | | | | WOOSTER | OH | 44691 | |
| 5586764 | CYRUS ELIZABETH | 5206 DELAWARE DR | | | | LOUISVILLE | KY | 40218 | |
| 5586765 | CYRUS ERIN | 46 MCBURNEY BLVD | | | | COLORADO SPRI | CO | 80911 | |
| 5586766 | CYRUS HOBBY SALES | 1400 KAHOMA | | | | LAHAINA | HI | 96761 | |
| 5586767 | CYRUS JONNIE | 814 E NC 54 HWY | | | | DURHAM | NC | 27713 | |
| 5586768 | CYRUS KELLIE | 118 S EAST ST | | | | BUCYRUS | OH | 44820 | |
| 5586769 | CYRUS NEVILLE | PO BOX 175 | | | | LITTLETON | NC | 27850 | |
| 5430010 | CYRUS ROGER | 12335 WATERSTONE LN APT 812 | | | | PERRYSBURG | OH | 43551-3043 | |
| 5586771 | CYRUS SHAWANNA D | 3811 OAKLEAF LANE | | | | LOUISVILLE | KY | 40219 | |
| 5586772 | CYRUS TAMASHIRO | 98-861 AINANUI LOOP NONE | | | | AIEA | HI | 96701 | |
| 5586773 | CYRYS VEPA | 729 WETUMPKA ST | | | | PRATTVILLE | AL | 36067 | |
| 5586774 | CYSTRAL THOMAS | POB 26016 | | | | COPPELL | TX | 75019 | |
| 5586775 | CYTHINA HARGETT | 1808 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 | |
| 5586777 | CYTHNIA JONES | 2953 HEATHER PLACE | | | | HARRISBURG | PA | 17104 | |
| 5586778 | CYXTERA COMMUNICATIONS LLC | 13339 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5430012 | CZACHOWRSKI WILLIAM | 7753 W SAINT CHARLES RD | | | | SUMNER | MI | 48889 | |
| 5430014 | CZAJA MATEUSZ | 7752 MELVINA AVE | | | | BURBANK | IL | 60459 | |
| 5586779 | CZAJAK DAWN C | 139 SW FERNLEAF TRL | | | | PORT ST LUCIE | FL | 34953 | |
| 5586780 | CZAJKOUSKI WALTER | 301 OAKWOOD RD | | | | EDGEWATER | MD | 21037 | |
| 5430016 | CZAP IDA | 26 N LADOW AVE APT 22D | | | | MILLVILLE | NJ | 08332 | |
| 5430018 | CZAPIEWSKI MONICA | 1410 COUNTY LINE RD | | | | NEW AUBURN | WI | 54757 | |
| 5586781 | CZARNACKI KELSEY | 120 WOODSTOCK AVE | | | | RUTLAND | VT | 05701 | |
| 5586782 | CZARNECKI KATHY | PO BOX 568 | | | | WEST RUTLAND | VT | 05777 | |
| 5430020 | CZARNOWSKI JUSTYNA | 220 NEMERGUT DR | | | | STRATFORD | CT | 06614-1929 | |
| 5430022 | CZARZASTY LAURIE | 1681 MERIDEN RD | | | | WOLCOTT | CT | 06716-3322 | |
| 5586783 | CZERNIAKOWSKI JAYANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18704 | |
| 5586784 | CZERNIAWSKI JOAN | 601 GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 5430024 | CZERNIEWSKI JOHN | 715 COUGAR CREEK TRL | | | | SAINT PETERS | MO | 63376-5915 | |
| 5430026 | CZERWINSKI DEBBIE | 3812 PROCTOR LN | | | | NOTTINGHAM | MD | 21236 | |
| 5586785 | CZIFRO PATRICIA | 1000 3RD AVE NW | | | | GREAT FALLS | MT | 59404 | |
| 5430028 | CZOCH DOROTA | 2 WILLIAM ST | | | | WEST HARRISON | NY | 10604 | |
| 5430030 | CZSANOVA RAQUEL | 2325 S 33RD ST | | | | MILWAUKEE | WI | 53215-2803 | |
| 5430032 | CZUBAK VINCENT | 10 CASKEY RD | | | | GLEN SPEY | NY | 12737 | |
| 5586786 | CZUCHRAN VICTORIA | 2284 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 5430034 | CZUK VALERIE | 1682 COBURN DR | | | | ANN ARBOR | MI | 48108-9627 | |
| 5586787 | CZUP MARK | 5821 OGDEN AVE | | | | ASHTABULA | OH | 44004 | |
| 5586788 | CZYSZ ANDREW | 1431 SOUTH ST | | | | RACINE | WI | 53402 | |
| 5430036 | CZYSZCZON DARIUSZ | 601 SW FRONTAGE RD | | | | FORT COLLINS | CO | 80524-8333 | |
| 5430038 | CZYSZCZON MARI | 4506 GULF BLVD | | | | ST PETE BEACH | FL | 33706-2404 | |
| 5430040 | CZYZEWICZ JUSTIN | 226 OLD OXFORD ROAD PROVIDENCE007 | | | | NORTH SMITHFIELD | RI | 02896 | |
| 5586789 | D & B | P O BOX 75434 | | | | CHICAGO | IL | 60675 | |
| 4859533 | D & B GROCERS INC | 12190 SEARS STREET | | | | LIVONIA | MI | 48150 | |
| 5586790 | D & C SMALL ENGINE LLC | 1125 STANFORD AVE | | | | DANVILLE | KY | 40422 | |
| 4863774 | D & D DISTRIBUTORS LLLP | 2340 MILLPARK DRIVE | | | | MARYLAND HTS | MO | 63043 | |
| 5586791 | D & D OFFICE SUPPLIES | P O BOX 3408 | | | | BAYAMON | PR | 00958 | |
| 5586792 | D & D OFFICES SUPPLIES | PO BOX 3408 | | | | BAYAMON | PR | 00958-0408 | |
| 5586793 | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | | LENNOX | SD | 57039 | |
| 4884741 | D & L PARTS COMPANY INC | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |
| 4869068 | D & M STRIPING | 58 LOUIS ST | | | | MANCHESTER | NH | 03102 | |
| 5586794 | D ALBERSON | 6525 KIMBERLY MILL RD | | | | ATLANTA | GA | 30349-4655 | |
| 5586795 | D ANDERSON | 2735 RIOVISTA DR | | | | ST GEORGE | UT | 84790 | |
| 5586796 | D AVA D | 4850 UNDERWOOD AVE APT105 | | | | OMAHA | NE | 68111 | |
| 5430042 | D BALDWIN E | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5430044 | D BALDWIN H | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5430046 | D BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY-15 | | | | NEWARK | NJ | | |
| 5430048 | D BALDWIN K | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5430050 | D BALDWIN N | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4873929 | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | |
| 5586797 | D BRANDY R | 715 CRESTMONT DR | | | | CONCORD | NC | 28025 | |
| 5430052 | D FREN | 928 GRAND ST HARRIS201 | | | | HOUSTON | TX | | |
| 5586798 | D HARRISON | 115 WALNUT ST | | | | MANSFIELD | MA | 02048 | |
| 4863044 | D I Y RENTALS | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5413254 | D JACKSON I II | 645 BALL PARK ROAD | | | | BLADENBORO | NC | 28320 | |
| 5586799 | D JONES | 311 S JAMES ST | | | | ASHLAND | VA | 23005 | |
| 5586800 | D KALINA | 19107 400TH ST | | | | LE CENTER | MN | 56057 | |
| 5586801 | D KIM B | 14933 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062 | |
| 5586802 | D LYN MASSEY | 209 AVENUE H | | | | ABERNATHY | TX | 79311 | |
| 4859241 | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | |
| 5430054 | D MARK | 1047 MONROE ST | | | | FREEMANSBURG | PA | 18017-7274 | |
| 5586803 | D NEDRA R | 1767 SAN RICADO DR 5 | | | | ST LOUIS | MO | 63138 | |
| 5586804 | D NICKQUA CONFER | 1290 DOGWOOD DRIVE | | | | MEMPHIS | TN | 38111 | |
| 5586805 | D O R T H Y P H I L L I P S | 2712A SPRUCEWOOD ST | | | | BRYAN | TX | 77801 | |
| 5586806 | D PARKER | 2653 ATWOOD TERRACE | | | | COLUMBUS | OH | 43215 | |
| 5586807 | D PAVON | 3103 82ND ST NONE | | | | EAST ELMHURST | NY | 11370 | |
| 5586808 | D S | 40 SYLVAN DR | | | | EAST GREENWICH | RI | 02818 | |
| 4862659 | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOOREHEAD | MN | 56560 | |
| 5586809 | D SEALS | 4056 HIGHLANDER AVE NONE | | | | LK HAVASU CTY | AZ | 86406 | |
| 5413256 | D SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE DEP SF 3 P O BOX 830525 | | | | BIRMINGHAM | AL | | |
| 5586810 | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | |
| 5413261 | D WALKER ENERPRISES LLC | 18423 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031 | |
| 4861890 | D Z A ASSOCIATES INC | 17W220 22ND ST STE 440 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4853193 | D&A BUILDING SERVICES INC | 321 GEORGIA AVE | | | | LONGWOOD | FL | 32750 | |
| 5413263 | D&B PASHMINA INC | 5207 FLUSHING AVE STE1 | | | | MASPETH | NY | 11378 | |
| 4857069 | D&C MEDIA LLC | 83 S 1650 E | | | | SPANISH FORK | UT | 84660 | |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | MEMPHIS | TN | 38109 | |
| 4883469 | D&N LANDSCAPE LLC | P O BOX 90056 | | | | WYOMING | MI | 49509 | |
| 5586812 | D&R INDUSTRIAL SAW | 148 ROME STREET | | | | NEWARK | NJ | 07105 | |
| 5586813 | DA JA DAJA | 20101 WINSTON | | | | DETROIT | MI | 48219 | |
| 5586814 | DA JOHNNA COLLINS | 15 E GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 5413265 | DA SILVA MOISES B | 2912 TENNESSEE AVE APT D | | | | KENNER | LA | 70065-4744 | |
| 5586815 | DA WANDA JENKINS | 1152 AMOS ST | | | | PONTIAC | MI | 48342 | |
| 5586816 | DAAIMAH LEWIS | 27554 LASSLETT ST | | | | ROSEVILLE | MI | 48066 | |
| 5586817 | DAAON NASH | 3742 DOLFEILD AVE | | | | BALTIMORE | MD | 21215 | |
| 5586818 | DABBS JESSICA | 520 BRICE STATION RD | | | | SILVER CREEK | GA | 30173 | |
| 5586819 | DABBS LONI | 539 PLEASANT | | | | GLENWOOD | IL | 60425 | |
| 5430056 | DABBS MAXINE | PO BOX 561 | | | | CASTLE POINT | NY | 12511 | |
| 5586820 | DABBS SARAH | 91 WADE ST | | | | RAINSVILLE | AL | 35986 | |
| 5586821 | DABBS STEPHANIE | 7106 LYNWOOD DR | | | | TAMPA | FL | 33637 | |
| 5586822 | DABER MCBRIDE | 1220 REALE AVE | | | | STLOUIS | MO | 63138 | |
| 5430058 | DABHI SWAROOP | 18931 VILLA BERGAMO LN HARRIS201 | | | | HOUSTON | TX | | |
| 5586823 | DABIE DEBBIE | 1260 BUENA VISTA | | | | POCATELLO | ID | 83201 | |
| 5586824 | DABILA JANE | L 19B COUNTRY BLVD | | | | OLD BRIDGE | NJ | 08857 | |
| 5586825 | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | |
| 5430060 | DABILA JOSE | 450 ASASE ST | | | | NEW ORLEANS | LA | 70129 | |
| 5430062 | DABILA SERGIO | 309 BERG AVE | | | | HAMILTON | NJ | 08610-4907 | |
| 5586826 | DABIN CHERYL K | 4914 ALI ALI RD | | | | KAPAA | HI | 96746 | |
| 5586827 | DABIR SWETHA | 7595 BAYMEADOWS CIR WEST | | | | JACKSONVILLE | FL | 32256 | |
| 5430064 | DABNER AMELIA | 227 SIOUX AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5586828 | DABNEY ANITA | 8609 DANGERFIELD ROAD | | | | CLINTON | MD | 20735 | |
| 5586829 | DABNEY CHARLES | 3714 N EUCLID | | | | SAINT LOUIS | MO | 63115 | |
| 5430066 | DABNEY DAVY | 714 VICTORIA PL | | | | LOUISVILLE | KY | 40207-1755 | |
| 5586830 | DABNEY DIAUNDRA | 101 DEMOREST CIR | | | | FOUNTAIN INN | SC | 29644 | |
| 5430068 | DABNEY HENRY | 5216 TILTON DR | | | | EVANS | GA | 30809 | |
| 5586831 | DABNEY LINDA | 7794 GILLDALE RD | | | | HENRICO | VA | 23231 | |
| 5586832 | DABNEY LYDIA | 3153 WEST WOLF VALLEY | | | | CLINTON | TN | 37716 | |
| 5430070 | DABNEY TASHUNDIA | 3109 ANN RD SE | | | | SMYRNA | GA | 30080-3805 | |
| 5586833 | DABNEY TIERRA | 2212 DEFORREST STREET | | | | RICHMOND | VA | 23223 | |
| 5586834 | DABNEY TOSCHA | 62 HILLCREST DR | | | | LOCKPORT | NY | 14094 | |
| 5586835 | DABNY MARCELLA | 1868 E SCHILLER ST FL 2 | | | | PHILADELPHIA | PA | 19134 | |
| 5430072 | DABREU MICHELLE | 490 NEWPORT AVE | | | | ATTLEBORO | MA | 02703 | |
| 5430074 | DABROSKI MARIA | 61 AVENUE G | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5430076 | DABYDEEN DRUPATIE | 4515 W 140TH ST | | | | CLEVELAND | OH | 44135-2900 | |
| 5586836 | DACANAY KENDRA | 4528B CB PL | | | | SPRINGDALE | AR | 72764 | |
| 5586837 | DACANAY PATRICIA | 1011 EAST 5TH PL | | | | TULSA | OK | 74120 | |
| 5586838 | DACCARA GORDON | 653 N AUSTIN | | | | CHICAGO | IL | 60644 | |
| 5586839 | DACCI PAARTIDA | 13212 MOUNT LOGAN ST | | | | RENO | NV | 89506 | |
| 5586840 | DACCIUS KENDRICK | 10014 WHITE BLUFF RD | | | | SAVANNAH | GA | 31406 | |
| 5405007 | DACE KYLE B | 406 W EUREKA STREET | | | | ATHENS | IL | 62613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586841 | DACE MARK | 21111 AQUA | | | | MISSION VIEJO | CA | 92691 | |
| 5586842 | DACEUS MARIE | 213 SE 24TH AVE | | | | BOYNTON BEACH | FL | 33463 | |
| 5586843 | DACEY CASSIE | 2044 VALLEY DR | | | | DUNEDIN | FL | 34698 | |
| 5586844 | DACEY PEREZ | 4872 N GLENN AVE | | | | FRESNO | CA | 93704 | |
| 5586845 | DACHE JENKINS | 3054 AVENUE W | | | | BROOKLYN | NY | 11229 | |
| 5586846 | DACHER D CAMES | 881 E WILBETH RD APT C | | | | AKRON | OH | 44306 | |
| 5430078 | DACHILLE NICK | 660 LORRAINE AVE N | | | | ARDMORE | PA | 19003 | |
| 5586847 | DACHOS DEBBIE | 17 ISLAND VIEW AVE | | | | SACO | ME | 04072 | |
| 5586848 | DACIA BELL | 414 E MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5586849 | DACIA MACKINNON | 24FENNER ST | | | | CRANSTON | RI | 02910 | |
| 5586850 | DACIA WILLIAMS | 2922 WATERVIEW CIRCLE | | | | RACINE | WI | 53405 | |
| 5586851 | DACIE ABER | PO BOX 224 | | | | SPARROWBUSH | NY | 12780 | |
| 5586852 | DACIE HOUSTON | 719 S 24TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5586853 | DACK NEHRING | 8100 46 12 AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5586854 | DACK SHAREN | 65 CONVERSE DR | | | | WINCHENDON | MA | 01475 | |
| 5586855 | DACLISON JOSEPHINE | 911669 TENNEY ST | | | | EWA BEACH | HI | 96706 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 5586856 | DACOSIN SUSAN | 101 DELOSS COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5586857 | DACOSTA BRITTNEY | 166 WEST RONEY BLVD | | | | NEW BEDFORD | MA | 02744 | |
| 5586858 | DACOSTA CHARLENE | 125 CALLE NILO | | | | SAN JUAN | PR | 00926 | |
| 5586859 | DACOSTA DIANE | 33C-2 EST RATTAN | | | | C STED | VI | 00820 | |
| 5586860 | DACOSTA ESMERALDA | 2 JASON CT | | | | NEW BEDFORD | MA | 02740 | |
| 5586861 | DACOSTA IRMA | BALCONES DE MONTE REAL APT 120 | | | | CAROLINA | PR | 00987 | |
| 5586862 | DACOSTA LORI A | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5586863 | DACOSTC DIANA | 84 WILLIE ST | | | | LOWELL | MA | 01854 | |
| 5586864 | DACOUGNA SOPHIA | 825 W 50TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5430080 | DACQUISTO MARGO | 1106 WALTON CREEK DR | | | | MIDLOTHIAN | VA | 23114-7144 | |
| 5430082 | DACRUZ DORIAN | 4097 BEAVER OAK CT | | | | DULUTH | GA | 30096 | |
| 5586865 | DACRUZ GEOVANE | 935 N E 129 ST | | | | N M B FL | FL | 33161 | |
| 5430084 | DACRUZ ROBERT | 335 SUTTER AVE APT 19D | | | | BROOKLYN | NY | 11212-6538 | |
| 5430086 | DACUNHA DANIELLA | 20 QUINCY AVE | | | | KEARNY | NJ | 07032-2127 | |
| 5586866 | DACUS SULLIVAN | 2 SILVER SPUR CT | | | | GREENVILLE | SC | 29605 | |
| 5586867 | DACUYCUY YOLANDA | 94-955 KAHUAMOKU ST 6 | | | | WAIPAHU | HI | 96797 | |
| 5586868 | DADA SEAN | 833 MANSFIELD CT | | | | SCHAUMBERG | IL | 60194 | |
| 5430088 | DADARWALA NAREN | 5494 SUNRISE HWY | | | | SAYVILLE | NY | 11782 | |
| 5413269 | DADDAZIO RAYMOND | 2106 HARRISON AVE | | | | WILMINGTON | DE | 19809-1426 | |
| 5586869 | DADDSON GILDA | P O BOX 6620 | | | | MAYAGUEZ | PR | 00681 | |
| 5586870 | DADDY PIMP | 1115 FOX GLEN WAY | | | | SALINAS | CA | 93905 | |
| 5413271 | DADDYBUG INC | 4065 OCEANSIDE BLVD STE Q | | | | OCEANSIDE | CA | 92056-5824 | |
| 5586871 | DADE DENNIS | 70 LAKESIDE TRL | | | | COVINGTON | GA | 30016 | |
| 5586872 | DADE JAZZMINE | PO BOX 332 | | | | STERLING | VA | 20167 | |
| 5586873 | DADE PAPER | P O BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| 5586874 | DADIAN LYLE | 3640 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| 5586875 | DADO CINDY | 318 REDROCK DR | | | | ANTIOCH | CA | 94509 | |
| 5586876 | DADOU MARIE | 183 NE 168 ST | | | | NORTH MIAMI | FL | 33162 | |
| 5430090 | DADOW VICKEY | PO BOX 5412 1065 CALLE MANZANITA | | | | ORACLE | AZ | 85623 | |
| 5586877 | DADRICK WALKER | 7075 W GOWAN RD APT 2031 | | | | LAS VEGAS | NV | 89129 | |
| 5586878 | DADY JAMIE | 8170 GILLS HOLLOW RD | | | | ROSEVILLE | OH | 43777 | |
| 5586879 | DAE BAE | 333 AHERN DRIVE | | | | BALTIMORE | MD | 21236 | |
| 5586880 | DAEAN JASMINE | 443 PUBLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 5430092 | DAEDALUS TRISTAN | 601 S HIGHLAND ST ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5586881 | DAEDRA RAMTROUT | 12316 LOWER RIVER ROAD | | | | UNION | KY | 41091 | |
| 5586882 | DAEISHA HERBERT | 5023 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 5586883 | DAEMER TIFFANY D | 157 JUSTICE WAY | | | | ELKTON | MD | 21921 | |
| 5430094 | DAENZER DOUGLAS | 12265 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9762 | |
| 5586884 | DAEQUAN WALKER | 2010 BROOKE ST | | | | LEESBURG | FL | 34748 | |
| 5586885 | DAEREEIZE REED | 30544 CANTABARRY BLDG 22 | | | | ROSEVILLE | MI | 48066 | |
| 5586886 | DAESHAUNA WILLIAMS | 2915 CEDAR STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5586887 | DAESHEEKA MOSES | 23 WINDER AVE FL 2 | | | | TRETNON | NJ | 08609 | |
| 5430096 | DAFDA VISHWA | 146 GRACE ST APT 2L | | | | JERSEY CITY | NJ | 07307-3203 | |
| 5586888 | DAFF CONCETTA S | 115 HARMONY WAY | | | | RICHLANDS | NC | 28574 | |
| 5586889 | DAFF FELICA | PO BOX 172 | | | | CAMPTON | PA | 18815 | |
| 5586890 | DAFF FELICIA | 171GARDNER ROAD | | | | MONROETON | PA | 18832 | |
| 5430098 | DAFFIS AMY | 210 JOYE LANE GUADALUPE187 | | | | NEW BERLIN | TX | 78155 | |
| 5430100 | DAFFRON JACQUELINE C | 745 N MAIN ST FBO: JACQUELINE C DAFFRON | | | | MONTICELLO | KY | 42633 | |
| 5586891 | DAFFRON LISA | 9403 LYNN LN APT B | | | | SEMINOLE | FL | 33777 | |
| 5586892 | DAFINA ANDERSON | 4079 CREED AVE | | | | LOS ANGELES | CA | 90008 | |
| 5586893 | DAFIVBIRORO FELICIA | 4909 OAKSIDE DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5586894 | DAFOE ANGELA M | 6320 BUCKSKIN PL | | | | SURREY | BC | | CANADA |
| 5430102 | DAFOE LOREN | 2716 UTAH ST NE | | | | ALBUQUERQUE | NM | 87110-3740 | |
| 5586895 | DAGA ARJUN | 510 SOUTH LASALLE STREET | | | | DURHAM | NC | 27705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5586896 | DAGENHART BRADLEY | 203 SPRUCE STREET | | | | LEXINGTON | NC | 27292 | |
| 5430104 | DAGER CATHERINE | 4135 W 5TH LN | | | | HIALEAH | FL | 33012-3809 | |
| 5586897 | DAGGETT CYNTHIA | 1834 PENNSYLVANIA AVE | | | | AUGUSTA | GA | 30904 | |
| 5430106 | DAGGETT PATTI | 1610 COSLER CT | | | | XENIA | OH | 45385 | |
| 5430108 | DAGGETT STEVE | 551 E HYLAND DR N | | | | UNION | WA | 98592 | |
| 5430110 | DAGGETT T | PO BOX 521 STRAFFORD 017 | | | | DOVER | NH | 03821-0521 | |
| 5586898 | DAGGS DEBORAH M | 4532 S SARATOGA | | | | N O | LA | 70115 | |
| 5586899 | DAGHER NOUHAD | 6312 VIOLA TER | | | | CHINO | CA | 91709 | |
| 5586900 | DAGMA ARROYO | COSME ARANAFT 24 LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 | |
| 5586901 | DAGMA RODRIGUEZ | CARR 505 BO LA YUCA KM 41 | | | | PONCE | PR | 00731 | |
| 5586902 | DAGMAR BLUNT | 390 112TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33716 | |
| 5586903 | DAGMAR MASSAGLIA | 3783 IBIS ST NE | | | | SALEM | OR | 97305 | |
| 5430112 | DAGNAN THOMAS | 1907 SPRING ST | | | | POWELL | TN | 37849 | |
| 5586904 | DAGNE JOE | 720 HIAWATHA TRAIL | | | | WATERLOO | WI | 53594 | |
| 5586905 | DAGNINO ELIZABETH | 624 SANTA CRUZ DR | | | | BISBEE | AZ | 85603 | |
| 5430114 | DAGOLD REUBEN | 7008 PLYMOUTH RD | | | | PIKESVILLE | MD | 21208 | |
| 5430116 | DAGOSTINO ALBERT | 42 REGENT DRIVE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5430118 | DAGOSTINO ANNETTE | 5425 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5430120 | DAGOSTINO CARL | 2905 POINT EAST DR APT L106 | | | | AVENTURA | FL | 33160-2622 | |
| 5430122 | DAGOSTINO PAUL | 2256 BULLFROG RD | | | | FAIRFIELD | PA | 17320 | |
| 5586906 | DAGUE HICKMA | 425 S OLYMPIA ST | | | | KENNEWICK | WA | 99336 | |
| 5586907 | DAGUE MIKKA | 10210 WESTPORT CT | | | | WICHITA | KS | 67212 | |
| 5586908 | DAGUILAR PETER A | 1102 DEVERE DR | | | | SILVER SPRING | MD | 20903 | |
| 5586909 | DAHAN BARI | 24 PARKER BLVD NONE | | | | MONSEY | NY | 10952 | |
| 5586910 | DAHENA C NAJERA | 1020 THOMPSON PL | | | | NASHVILLE | TN | 37217 | |
| 5586911 | DAHER JOY | 10078 NW 49TH PL | | | | CORAL SPRINGS | FL | 33076 | |
| 5586912 | DAHIANNA GELPI | URB RIO SOL CALLE 2 B12 | | | | PENUELAS | PR | 00624 | |
| 5586913 | DAHIANNE FLORES | URB VISTA HERMOSA CALLE 6 CASA C5 | | | | HUMACAO | PR | 00791 | |
| 5586914 | DAHIKI AGUILLARD | 5824 E HASTINGS ARCH | | | | VIRGINIA BEACH | VA | 23462 | |
| 5586915 | DAHISSA KARINN | 1670 N PRATTE | | | | CHICAGO | IL | 60641 | |
| 5586916 | DAHISTRAND VICKI | 18228 N 44TH ST | | | | PHOENIX | AZ | 85032 | |
| 5586917 | DAHKOSHAY VERNA | PO BOX 1215 | | | | WHITERIVER | AZ | 85941 | |
| 5586918 | DAHL ALLEN | 82 UNIVERSITY AVE | | | | VENTURA | CA | 93003 | |
| 5586919 | DAHL BETH | 201 SHERLEY RD | | | | HODGES | SC | 29653 | |
| 5430124 | DAHL BIRDY | 14949 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2269 | |
| 5586920 | DAHL BRADY | 1519 WOODLAND AVE | | | | KALISPELL | MT | 59901 | |
| 5430126 | DAHL CINDY | 7462 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4587 | |
| 5430128 | DAHL JACK | 4119 E SUNDANCE AVE MARICOPA013 | | | | GILBERT | AZ | 85298 | |
| 5413273 | DAHL JON | 2825 108TH LN NE | | | | BLAINE | MN | 55449 | |
| 5586921 | DAHL KAREN | 9002 HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 | |
| 5430130 | DAHL LISA | 26348 REDWOOD DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5430132 | DAHL MAUREEN | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 | |
| 5586922 | DAHL MIKE | 16620 E 121ST CIRCLE DR | | | | BRIGHTON | CO | 80603 | |
| 5586924 | DAHL NATHAN | 4771 57TH ST SE | | | | STREETER | ND | 58483 | |
| 5430136 | DAHL NETTIE | 2617 W ROSE LN # B8 | | | | PHOENIX | AZ | 85017-2010 | |
| 5586923 | DAHLANA COCHELLE | 3441 A N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5430138 | DAHLBERG JAMIE | 110 TORREY PINES DR DORCHESTER035 | | | | SUMMERVILLE | SC | | |
| 5586924 | DAHLBERG KIMBERLY G | 1621 BLANC LN | | | | CANTONMENT | FL | 32533 | |
| 5430140 | DAHLE HEIDI | 8442 DOLF COURT RIVERSIDE065 | | | | RIVERSIDE | CA | | |
| 5430142 | DAHLGREN MARY | 4710 S 4TH AVE | | | | EVERETT | WA | 98203-2531 | |
| 5430144 | DAHLGREN ROBERT | 8311 141ST AVE NE | | | | REDMOND | WA | 98052-6483 | |
| 5430146 | DAHLGREN SARA | 149 W WASHINGTON MADISON119 | | | | COLLINSVILLE | IL | 62234 | |
| 5586925 | DAHLIA AVENT | 523 A KALMIA AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5586926 | DAHLIA CORTINAS | 359 E WOOD | | | | RAYMONDVILLE | TX | 78580 | |
| 5586927 | DAHLIA GONZALES | 205 MCKINLEY AVE | | | | CLINTONVILLE | WI | 54929 | |
| 5586928 | DAHLIA ORRIS | AAA | | | | FT LAUDERDALE | FL | 33325 | |
| 5586929 | DAHLIA REYES | 709 SHUFFORD | | | | SAN JUAN | TX | 78589 | |
| 5586930 | DAHLIA SAYED | 1941 FIELDWOOD DR | | | | NORTHBROOK | IL | 60062 | |
| 5430148 | DAHLKE CHRIS | 940 W FAIRWAY DR | | | | MESA | AZ | 85201-3137 | |
| 5586931 | DAHLSTROM JULIE | 2324 N EMMERTSEN ROAD | | | | RACINE | WI | 53406 | |
| 5430150 | DAHM MATT | 8282 VALLEY DR | | | | CHAGRIN FALLS ANNEX | OH | | |
| 5413275 | DAHMAN RALPH | 1116 W BROADWAY AVE | | | | SPOKANE | WA | 99260-0010 | |
| 5430152 | DAHMANI RACHID | 9531 EWING DR | | | | BETHESDA | MD | 20817-2469 | |
| 5430154 | DAHMER ROBERT | 65 WILLIAMS RD | | | | OAKDALE | CT | 06370 | |
| 5430156 | DAHMES ADNAN | 4264 LAWNDALE ST | | | | DETROIT | MI | 48210-2083 | |
| 5430158 | DAHMES LARRY | PO BOX 421 | | | | WINNEBAGO | MN | 56098 | |
| 5430160 | DAHMS JAY | 5205 BRIDGEWOOD DR | | | | KILLEEN | TX | 76549-5650 | |
| 5586932 | DAHN SAMATHA | 330 N 21ST CIR | | | | COOLIDGE | AZ | 85128 | |
| 5586933 | DAHOD MICK | 8010 NW 96 TH TERRACE | | | | TAMARAC | FL | 33321 | |
| 5586934 | DAHSANE PATTON | 1385 WESTY 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5586935 | DAI AMANDA | 1900 FULLERTON ROAD | | | | ROWLAND HEIGH | CA | 91748 | |
| 5586936 | DAI CHAO | 200 MOUNTAIN AVE | | | | MALDEN | MA | 02148 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430162 | DAI HAINING | 1087 COPPERSTONE CT | | | | ROCKVILLE | MD | 20852-1141 | |
| 5430164 | DAI HANG | 2601 S BRAESWOOD BLVD APT 1201 | | | | HOUSTON | TX | 77025-2815 | |
| 5586937 | DAI JIANXIN | 16050 E CYPRESS ST | | | | COVINA | CA | 91722 | |
| 5430166 | DAI LIANG | 527 ELK RIDGE WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5586938 | DAI LIMO | 2 BLAZING STAR WAY | | | | NEW HAVEN | CT | 06511 | |
| 5430168 | DAI XINGLING | 940 EVANSTON ST APT 302 | | | | HOFFMAN ESTATES | IL | 60169-1873 | |
| 5586939 | DAIANA RAMIREZ | 955 HOOPS AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5586940 | DAIEL ANNEMARY | 416 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 5586941 | DAIFENG HE | 749 WILLIAM STREET | | | | HARRISON | NJ | 07029 | |
| 5586942 | DAIGLE ANN | 554 N WOODCHUCK | | | | WICHITA | KS | 67212 | |
| 5586943 | DAIGLE BERNADINE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5586944 | DAIGLE DEBRA | 5405 LAZARRE RD | | | | JARREAU | LA | 70749 | |
| 5586945 | DAIGLE DIANE | 491 HOMEMEADOW DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5413277 | DAIGLE EUGENE R AND DIANNE O DAIGLE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5586946 | DAIGLE GAYLA | 156 CENTER HILL RD | | | | BARKHAMSTED | CT | 06063 | |
| 5430170 | DAIGLE GENE | 27 NOTTINGHAM LANE | | | | BERLIN | MD | 21811 | |
| 5586947 | DAIGLE IRENE M | 151 PIN OAK | | | | LABADIEVILLE | LA | 70372 | |
| 5586948 | DAIGLE JASON | 10431 SE 49TH COURT APT 36 | | | | BELLEVIEW | FL | 34420 | |
| 5586949 | DAIGLE JENNA | 209 JEFFERSON ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5430172 | DAIGLE JIMMY | 1236 PALMISANO DR | | | | HOUMA | LA | 70364-3858 | |
| 5586950 | DAIGLE KARA | 1887 ARSENE RD | | | | LAKE CHARLES | LA | 70615 | |
| 5586951 | DAIGLE LINA | 71 BEAN BLOSSOM LN | | | | PORT RICHEY | FL | 34668 | |
| 5586952 | DAIGLE LOIS | 22 MAPLE ST | | | | FORT KENT | ME | 04743 | |
| 5430174 | DAIGLE SCOTT | PO BOX 156 | | | | KEARSARGE | NH | 03847 | |
| 5586953 | DAIGLE SHANNA | 139B CALVIN COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 5430176 | DAIGLE TANYA | 56 US ROUTE 1 | | | | FRENCHVILLE | ME | 04745 | |
| 5586954 | DAIGLE TIFFANY | 4711 TROUT AVE | | | | SEBRING | FL | 33870 | |
| 5586955 | DAIGLE VANDA Y | 325 ETHEL JOHNSON RD | | | | SONTAG | MS | 39665 | |
| 5586956 | DAIGNEAULT ALESSANDRA | 10095 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 5586957 | DAIGRE TESHA | 863 N 17ST S | | | | BATON ROUGE | LA | 70802 | |
| 5586958 | DAIGREPONT LAURA | 72431 DAISEY ST | | | | COVINGTON | LA | 70435 | |
| 5586959 | DAIGREPONT SHERRY | 504 KELLOOG AVE | | | | LULLING | LA | 70070 | |
| 5586960 | DAIGREPONT STARLIN A | 60269 VELMA ROAD | | | | LACOMBE | LA | 70445 | |
| 5586961 | DAIJA ROBINSON | 3726 W 139TH ST | | | | CLVELAND | OH | 44111 | |
| 5586962 | DAIJAH TYES | 523 N BROOKEFIELD | | | | SOUTH BEND | IN | 46628 | |
| 5586963 | DAIKER KYLEIGH | 415 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001 | |
| 5430178 | DAIL CHRISTOPHER | 2115 D LAST FRONTIER CIR | | | | EIELSON AIR FORCE BA | AK | | |
| 5430180 | DAILEY ALICE | 18445 STEEL ST | | | | DETROIT | MI | 48235-1326 | |
| 5430182 | DAILEY ANTRANETTE | 8838 DUGAS DR APT 7203 | | | | SAN ANTONIO | TX | 78251-4533 | |
| 5586964 | DAILEY ASHLEY | 213 ST ANTHONY LN APT 1 | | | | WAVERLY | OH | 45690 | |
| 5586965 | DAILEY DENNIS | 11 ELMWOOD PL | | | | MIMS | FL | 32754 | |
| 4863084 | DAILEY INSTALLATION INC | 21208 DOGWOOD MAPLE CRK | | | | HENSLEY | AR | 72065 | |
| 5586966 | DAILEY JAMECA | 611 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5586967 | DAILEY JESSICA | 1203 1ST AVE LOT 138 | | | | SOUTH SIOUX CITY | NE | 66876 | |
| 5430184 | DAILEY JOE | 501 SOUTH RODNEY STREET NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5586968 | DAILEY JOHN | 2148 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5586969 | DAILEY KATHY | 6030 MAIN ST | | | | OCHLOCKNEE | GA | 31773 | |
| 5586970 | DAILEY KEVIN | 250 MICHELLE CIRCLE | | | | MILLERSVILLE | MD | 21108 | |
| 5586971 | DAILEY LISA | 309 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| 5586972 | DAILEY M | 5415 CANDLETREE DR | | | | HOUSTON | TX | 77091 | |
| 5586973 | DAILEY MARIE | 5536 CONNIE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5586974 | DAILEY MARTHA | 526 S LEFLORE AVE | | | | CLEVELAND | MS | 38732 | |
| 5430186 | DAILEY MATTHEW | 3453 W 118TH ST UPSTAIRS | | | | CLEVELAND | OH | | |
| 5586975 | DAILEY MOLLY | 23 ELIOT ST | | | | NEW HAVEM | CT | 06519 | |
| 5586976 | DAILEY SABRINA | 322 SEAL AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5586977 | DAILEY SHELLI | 605 WICHITA AVE | | | | HARTSHORNE | OK | 74547 | |
| 5586978 | DAILEY SHIRLEY | 3000 LANDMARK DR SE | | | | CONYERS | GA | 30094 | |
| 5586979 | DAILEY TAMICA | 19 FENWOOD RD 2 | | | | BOSTON | MA | 02115 | |
| 5586980 | DAILEY TERESA J | 4932 FARRELL COURT | | | | HENRICO | VA | 23228 | |
| 5586981 | DAILEY TIANA | 23 ELLIOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5586982 | DAILEY WILLIE | 363 PECAN CIR | | | | PETERMAN | AL | 36471 | |
| 5586983 | DAILY ADVANCE | 216 S POINDEXTER ST PO BOX 588 | | | | ELIZABETH CITY | NC | 27909 | |
| 5430188 | DAILY ALAN | 361 STATE ROUTE 168 | | | | CANNELTON | PA | | |
| 5586984 | DAILY ARDMOREITE | 117 W BROADWAY P O BOX 1328 | | | | ARDMORE | OK | 73402 | |
| 4881007 | DAILY ASTORIAN | P O BOX 210 949 EXCHANGE ST | | | | ASTORIA | OR | 97103 | |
| 5586985 | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | |
| 5430190 | DAILY BRIAN | 348 E THORNTON AVE | | | | DES MOINES | IA | 50315 | |
| 5586986 | DAILY CITIZEN | PO BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5586987 | DAILY CLAUDIA | 319 MEADOWVILLE RD | | | | CHESTER | VA | 23836 | |
| 5586988 | DAILY COMMERCIAL | P O BOX 919422 | | | | ORLANDO | FL | 32891 | |
| 5586989 | DAILY CORINTHIAN | P O BOX 1800 | | | | CORINTH | MS | 38835 | |
| 5586990 | DAILY DEMOCRAT | P O BOX 513078 | | | | LOS ANGELES | CA | 90051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413279 | DAILY DIAMOND DEAL LLC | 18508 UNION TPKE | | | | FRESH MEADOWS | NY | 11366-1740 | |
| 5430192 | DAILY DOROTHY | 30249 N JOSHUA TREE DR | | | | FLORENCE | AZ | 85132-7343 | |
| 4883752 | DAILY EQUIPMENT CO | P O BOX 98209 | | | | JACKSON | MS | 39298 | |
| 5586991 | DAILY FREEMAN JOURNAL | 720 SECOND ST | | | | WEBSTER CITY | IA | 50595 | |
| 5586992 | DAILY GATE CITY PUBLISHING | PO BOX 430 | | | | KEOKUK | IA | 52632 | |
| 5586993 | DAILY GLOBE | 118 E MC LEOD AVE | | | | IRONWOOD | MI | 49938 | |
| 5586994 | DAILY HAMPSHIRE GAZETTE | 115 CONZ P O BOX 299 | | | | NORTHAMPTON | MA | 01061 | |
| 5586995 | DAILY INSTALLATION INC | 21953 SILVER MAPLE DRIVE | | | | HENSLEY | AR | 72065 | |
| 5586996 | DAILY INTERLAKE | PO BOX 7610 | | | | KALISPELL | MT | 59904 | |
| 5586997 | DAILY ITEM | 110 MUNROE STREET | | | | LYNN | MA | 01901 | |
| 5586998 | DAILY JOHN | 395 DOCTORS RD | | | | LOUISA | VA | 23093 | |
| 5586999 | DAILY JOURNAL | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 5587000 | DAILY KRISTY | 1785 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32119 | |
| 5587001 | DAILY LEADER | P O BOX 551 | | | | BROOKHAVEN | MS | 39602 | |
| 5587002 | DAILY MIDWAY DRILLER | P O BOX 958 | | | | TAFT | CA | 93268 | |
| 5587003 | DAILY MINING GAZETTE | P O BOX 368 | | | | HOUGHTON | MI | 49931 | |
| 5587004 | DAILY N | 113 THOMPSON RD | | | | LEXINGTON | KY | 40508 | |
| 4884902 | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | |
| 5587005 | DAILY NEWS DAILY RECORD | P O BOX 639 302 S CROSS ST | | | | ROBINSON | IL | 62454 | |
| 4880162 | DAILY NEWS ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 5587006 | DAILY NEWS JOURNAL | P O BOX 677587 | | | | DALLAS | TX | 75267 | |
| 5587007 | DAILY NEWS RECORD | P O BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| 5587008 | DAILY NICHOLAS | 1228 N 14TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5587009 | DAILY OKLAHOMAN | P O BOX 25125 | | | | OKLAHOMA CITY | OK | 73125 | |
| 5587010 | DAILY PRESS | PO BOX 1389 | | | | VICTORVILLE | CA | 92393 | |
| 4867406 | DAILY PRESS INC | 435 NO MICHIGAN AVE 3RD FL | | | | CHICAGO | IL | 60611 | |
| 5587011 | DAILY RECORD | P O BOX 1570 | | | | POCATELLO | ID | 83204 | |
| 5587012 | DAILY REPORTER | 22 WEST NEW ROAD | | | | GREENFIELD | IN | 46140 | |
| 5587013 | DAILY REPORTER AND SHOPPER | PO BOX 197 | | | | SPENCER | IA | 51301 | |
| 5587014 | DAILY REVIEW | P O BOX 948 | | | | MORGAN CITY | LA | 70381 | |
| 5587015 | DAILY ROBIN | 215 WEST UNION RD | | | | CLENDENIN | WV | 25045 | |
| 5587016 | DAILY ROBIN D | 215 WEST UNION ROAD | | | | CLENDENIN | WV | 25045 | |
| 5587017 | DAILY SENTINEL | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | |
| 4868119 | DAILY SENTINEL STAR | 50 CORPORATE ROW | | | | GRENADA | MS | 38901 | |
| 5587018 | DAILY SHAMMORROW | 1344 W 13TH ST | | | | DAVENPORT | IA | 52804 | |
| 5587019 | DAILY STANDARD | 123 E MARKET ST P O BOX 140 | | | | CELINA | OH | 45822 | |
| 5587020 | DAILY STAR | 102 CHESTNUT STREET | | | | ONEONTA | NY | 13820 | |
| 5587021 | DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | | N CONWAY | NH | 03860 | |
| 5587022 | DAILY SUN NEWS | P O BOX 878 600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | |
| 5587023 | DAILY TASHICA S | 2211 SANDRIDGE PL SW | | | | ATLANTA | GA | 30331 | |
| 5587024 | DAILY TELEGRAM | P O BOX 647 | | | | ADRIAN | MI | 49221 | |
| 5430194 | DAILY THERESA | 1220 TARTAN LN UNIT B | | | | AUSTIN | TX | 78753-4548 | |
| 5587025 | DAILY TIARRA | 1017 N 6TH ST | | | | WILMINGTON | NC | 28401 | |
| 5587026 | DAILY TIMES | P O BOX 9740 | | | | MARYVILLE | TN | 37802 | |
| 4882729 | DAILY WORLD | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 5587027 | DAILYND | 567 MADISON AVE | | | | PATERSON | NJ | 07514 | |
| 5587028 | DAIMA MBELE | 3527 OLD YORK RD | | | | PHILADELPHIA | PA | 19140 | |
| 5587029 | DAIMA ROMERO | CARR 2 KM28 | | | | VEGA ALTA | PR | 00692 | |
| 5587030 | DAIMION ANDERSON | 20 NORTHUMBERLAND ST | | | | SPFLD | MA | 01109 | |
| 5413281 | DAIMLERCHRYSLER FINANCIAL SERVICES | PO BOX 5996 | | | | CLEVELAND | OH | 44101-0996 | |
| 5587031 | DAIMONJI HERBERT | 1875 KALANIANAOLE AVE | | | | HILO | HI | 96720 | |
| 5587032 | DAIN CINDY | 17832 JOSHUA GROVE AVE | | | | PALMDALE | CA | 93591 | |
| 5587034 | DAINA CLINE | 1264 TERRA DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5587036 | DAINE J WICKS | 6750 WHITSETT AVE 175 | | | | N HOLLYWOOD | CA | 91606 | |
| 5587037 | DAINELLE L STEVENSON | PO BOX 3308 | | | | FARMINGTON | NM | 87499 | |
| 5587038 | DAINELS TOMMY | 107 ENDRES DRIVE | | | | MATTYDALE | NY | 13201 | |
| 5413283 | DAINES JESSE | 2907 SHADOWRIDGE DR APT 4 | | | | AUGUSTA | GA | 30909-2041 | |
| 5587039 | DAIRA FICKLING | 12 SCOTT ST | | | | GVL | SC | 29605 | |
| 5587040 | DAIRA HINSON | 3 LONGFELLOW LANE | | | | HAINESPORT | NJ | 08036 | |
| 4871901 | DAIRY FRESH FARMS INC | 9636 BLOMBERG RD SW | | | | OLYMPIA | WA | 98512 | |
| 5587041 | DAIRY VALLEY DISTRIBUTING INC | P O BOX 807 | | | | MOUNT VERNON | WA | 98273 | |
| 5587043 | DAIS PAMELA | 4695 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5587044 | DAISE DEBRAH | 4663 A ST SE | | | | WASHINGTON | DC | 20019 | |
| 5587045 | DAISE DENISE | 403 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587046 | DAISE TILYA | 3208 4TH AVE APT10 | | | | COLUMBUS | GA | 31904 | |
| 5587048 | DAISEY GRIFFIN | 296 MEADOWCREST DR | | | | STL | MO | 63135 | |
| 5587049 | DAISHA COLLINS | 13 HIGHVIEW CT | | | | MASCOTTE | FL | 34753 | |
| 5587050 | DAISHA SMOOT | 915 MULL | | | | AKRON | OH | 44313 | |
| 5587051 | DAISHAH MCCLAIN | 7740 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 5587052 | DAISHELLE COMBS | 13906 S EVERS AVE | | | | COMPTON | CA | 90222 | |
| 5587053 | DAISHON FLEMMINGS | 13405 CEDAR FARM ROAD | | | | CHARLOTTE | NC | 28278 | |
| 5587054 | DAISON LONG | BLACKWOOD CLEMENTON | | | | CLEMENTON | NJ | 08104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587055 | DAISY A GONDER | 4001 MERIWETHER DR APT-D1 | | | | DURHAM | NC | 27704 | |
| 5587056 | DAISY A MALDONADO | HC 03 BOX 14713 | | | | HATILLO | PR | 00659 | |
| 5587057 | DAISY A SHUCK | 107 SUNRISE DR | | | | AFTON | VA | 22920 | |
| 5587058 | DAISY AGUILAR | 400 E MARIPOSA ST | | | | AVENAL | CA | 93204 | |
| 5587059 | DAISY ALAMO | PMB 394 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5587060 | DAISY AMBRIZ | 558 E CASS ST | | | | JOLIET | IL | 60432 | |
| 5587061 | DAISY ARIAS | 2628 MARYIBETH AVE | | | | EL MONTE | CA | 91733 | |
| 5587062 | DAISY ATALIT | 2204 BAKER CT | | | | ANTIOCH | CA | 94509 | |
| 5587063 | DAISY BOSCH | CALLE 15 V-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5413285 | DAISY BUTLER | 407 THOMAS AVE | | | | COCO | FL | 32922 | |
| 5587065 | DAISY CAJAN | 3143 4TH ST | | | | MIAMI | FL | 33135 | |
| 5587066 | DAISY CARSON | 614 S MICHIGAN VE | | | | ADDISON | IL | 60101 | |
| 5587067 | DAISY CARTER | 6423 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5587068 | DAISY CONYERS | 6265 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5587069 | DAISY CRESPO | RESIDENCIAL NEMESIO R CANALES DIFI | | | | HATO REY | PR | 00918 | |
| 5587070 | DAISY CRUZ | 2727S SHILOH LN | | | | VALLEY CENTER | CA | 92020 | |
| 5587071 | DAISY DIAZ | 6604 CAVA CADE DR APT46D | | | | TAMPA | FL | 33614 | |
| 5587072 | DAISY DOLLY MUNCHY | 475 CIRCLVIEW DR | | | | WAVERLY | OH | 45690 | |
| 5587073 | DAISY DURHAM | 619 LEE VAUGHN RD | | | | SIMPSONVILLE | SC | 29681 | |
| 5587074 | DAISY FLORES | 1701 N HIGHLAND ST | | | | VISALIA | CA | 93291 | |
| 5587076 | DAISY GREEN | 3129 W 81ST ST NONE | | | | INGLEWOOD | CA | | |
| 5587077 | DAISY H BAEZ | HC 03 BOX 3777 | | | | FLORIDA | PR | 00650 | |
| 5587078 | DAISY HUNTER | 38 CEDARS ROAD | | | | STATESBORO | GA | 30458 | |
| 5587079 | DAISY JENKINS | 12411 SW 252 TERR | | | | PRINCETON | FL | 33032 | |
| 5587080 | DAISY JOHNSON | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5587081 | DAISY L REYNOLDS | 15166 NE 86TH PLACE | | | | SILVER SPRINGS | FL | 34488 | |
| 5587083 | DAISY LOPEZ | PMB 405 | | | | CAGUAS | PR | 00725 | |
| 5587084 | DAISY LOPEZ-OCASIO | 2721 BELVEDERE CIR S | | | | MOBILE | AL | 36606 | |
| 5587085 | DAISY M WILLIAMS | 1328 E 33RD ST | | | | HOUSTON | TX | 77022 | |
| 5587086 | DAISY M WOODARD | 2837 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 4886631 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 5587087 | DAISY MARIE ACEVEDO | RES LOS LIRIOS EDIF 10 AP | | | | SAN JUAN | PR | 00926 | |
| 5587089 | DAISY MARTINEZ | CAROLINA CALLE2 | | | | CAROLINA | PR | 00985 | |
| 5587090 | DAISY MCDAVID | 701 OAK ST | | | | GRAYSON | KY | 41143 | |
| 5587091 | DAISY MONTERO | 8 CASTELLANO CR | | | | BROWNSVILLE | TX | 78520 | |
| 5587092 | DAISY MORALES | CALLE | | | | SAN JUAN | PR | 00907 | |
| 5587093 | DAISY MORAOEN | 21860 PERRY ST | | | | PERRIS | CA | 92570 | |
| 5587094 | DAISY NEGRON | PO BOX 19 761 | | | | SAN JUAN | PR | 00926 | |
| 5587095 | DAISY NIEVES | 5975 LEE VISTA BLVD | | | | ORLANDO | FL | 32822 | |
| 5587096 | DAISY NULL | 4469HOME AVE4 | | | | SAN DIEGO | CA | 92105 | |
| 5587097 | DAISY NUNCIO | 6120 PERLITA DR | | | | AUSTIN | TX | 78724 | |
| 5587098 | DAISY OREJANO | 1749 PLEASANT RD DR | | | | DALTON | GA | 30721 | |
| 5587099 | DAISY PARKER | 53 SOTH E 10TH S | | | | LAKE BELTWAY | FL | 32054 | |
| 5587100 | DAISY PASCUAL | 146 WOODROW ST | | | | DALY CITY | CA | 94014 | |
| 5587101 | DAISY RAMOS | 19 ALBERTA ST | | | | ROCHESTER | NY | 14619 | |
| 5587102 | DAISY REYES | C 863 K 13 PAJARO | | | | TOA BAJA | PR | 00949 | |
| 5587103 | DAISY RIVERA | 842 WALNUT AVE | | | | RIALTO | CA | 92376 | |
| 5587104 | DAISY ROBY | 1005 ALA LILIKOI ST | | | | HONOLULU | HI | 96818 | |
| 5587105 | DAISY ROCHEL | 303 W LLANO DR | | | | HOBBS | NM | 88240 | |
| 5587106 | DAISY RODRIGUEZ | HC-03 BOX 13278 | | | | CAMUY | PR | 00627 | |
| 5587107 | DAISY S CAJAN | 10875 SW 112TH AVE APT | | | | MIAMI | FL | 33176 | |
| 5587108 | DAISY SANCHEZ | 24129 MT RUSSELL DR | | | | MORENO VALLEY | CA | 92553 | |
| 5587109 | DAISY SCOTT | PO BOX 343 | | | | FOLEY | AL | 36535 | |
| 5587110 | DAISY THAO | 2612 65TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5587111 | DAISY TORRES | PMB 130 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 5587112 | DAISY TRAVIS | 305 ALLEN ST | | | | DARLINGTON | SC | 29532 | |
| 5587113 | DAISY VARGAS | 9256 CALLE VEJAR | | | | CUCAMONGA | CA | 91730 | |
| 5587114 | DAISY WATSON | 2782 DALEWOOD | | | | MEMPHIS | TN | 38127 | |
| 4871277 | DAISY WHEEL RIBBON CO INC | 8575 RED OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5413289 | DAISY ZANESKI | 300 CEDAR AVE | | | | ISLIP | NY | 11751 | |
| 5587115 | DAISYALICEA DAISYALICEA | 81 AMORE ROAD | | | | SPRINGFIELD | MA | 01109 | |
| 5430196 | DAITA RADHAKRISHNA M | 7339 RIVERSIDE STATION BLVD | | | | SECAUCUS | NJ | 07094-4457 | |
| 5587116 | DAITREONIA ODOM | 1011 BAYCREST DR | | | | LAKELAND | FL | 33805 | |
| 5430198 | DAIUTE LEANNIE | 17 LEONARD ST | | | | LAKEVILLE | MA | 02347-1229 | |
| 5430200 | DAIUTOLO DONNA C | 11 OLD COVERED BRIDGE RD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 5587117 | DAIZADEH KIAN | 800 N JUANITA AVE 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5587118 | DAIZE DOUG | 2111 BOSTON DR | | | | LINCOLN | NE | 68521 | |
| 5587119 | DAJA DUNN | 14 PENN AVE | | | | COATESVILLE | PA | 19320 | |
| 5587120 | DAJA HARMON | 5606 E 41ST STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5587121 | DAJA JACKSON | 2241 BONAFFON ST | | | | PHILA | PA | 19142 | |
| 5587122 | DAJA MALONE | 5806 RUSSETT PL101 | | | | LOUISVILLE | KY | 40218 | |
| 5587124 | DAJAH BURRELL | 5714 MARKET STREET | | | | PHILADELPHIA | PA | 19139 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1124 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587125 | DAJAH TONEY | 1803 RAMDOEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 5587126 | DAJAHNAE BUTTS | 1317 MASSACHUSETTS AVE CO | | | | RIVERSIDE | CA | 92507 | |
| 5587127 | DAJANAE BRIDGES | 1058 W 2ND ST | | | | SN BERNRDNO | CA | 92410 | |
| 5587128 | DAJANI KHALED | 2 ROWLAND ST APT 3 | | | | SAN FRANCISCO | CA | 94133 | |
| 5587129 | DAJARNETTE DEBRA | 5910 W 130TH ST | | | | BROOKPARK | OH | 44142 | |
| 5430202 | DAJER MOISES | 8810 SW 51ST ST | | | | MIAMI | FL | 33165-6713 | |
| 5587130 | DAJERI BOWDEN | 34 WILLOWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5587131 | DAJOHNNA JOHNSON | 2517 E LITTLE CREEK RD | | | | NORFOLK | VA | 23518 | |
| 5587132 | DAJON NORMAN | 133 VEGOLA | | | | BUFFALO | NY | 14225 | |
| 5587133 | DAJSIA STREETER | 1627 GREGG AVE | | | | FLORENCE | SC | 29501 | |
| 5587134 | DAJUAN CROMER | 11446 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5587135 | DAJUAN HOUGE | 907 BOST ST | | | | KINGS MOUNTAIN | NC | 29572 | |
| 5587136 | DAJUANA A BLUNT | 9253 EDNA ST | | | | ST LOUIS | MO | 63137 | |
| 5587137 | DAJUANA GREEN | 112-14 208TH ST | | | | QQUEENS VILLAGE | NY | 11429 | |
| 5413291 | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 5413293 | DAKALALLAH HUSSEIN | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | |
| 5587138 | DAKAN SHELLY | 990 PALM TER | | | | PASADENA | CA | 91104 | |
| 5430204 | DAKE MARGARET | 8143 BASIL WESTERN RD | | | | CANAL WINCHESTER | OH | 43110 | |
| 5587139 | DAKENZIE SHEPPERD | 7039 DOVER CT | | | | ST LOUIS | MO | 63130 | |
| 5587140 | DAKIN SCOTT | 304 E PROSPECT ST | | | | LAKE MILLS | WI | 53551 | |
| 5430206 | DAKIRRII FRANCIS | 530 OLMSTEAD AVE APT 5E | | | | BRONX | NY | 10473-1812 | |
| 5587141 | DAKISHA ROSS | 24415 MARIGOLD AVE | | | | HARBOR CITY | CA | 90710 | |
| 5587142 | DAKITA BULLOCK | 503 GROVE COURT | | | | SUFFOLK | VA | 23434 | |
| 5430208 | DAKKA YOUSSEF | 27352 KINGSWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-3382 | |
| 5587143 | DAKOTA BROWN | POBOX 892 DOLTON IL | | | | DOLTON | IL | 60419 | |
| 5587144 | DAKOTA EVERIDGE | 1500 E MOUNT VERNON ST | | | | SOMERSET | KY | 42501-2285 | |
| 5587145 | DAKOTA GALINDO | 53586 COUNTY ROAD 27 | | | | BRISTOL | IN | 46507 | |
| 5587146 | DAKOTA ROYER | 352 ANDERSON ROAD | | | | CURWENSVILLE | PA | 16833 | |
| 5587147 | DAKOTA TIRE SERVICE INC | 1111 Armour Street Nw | | | | West Fargo | ND | 58078 | |
| 5587148 | DAKOTA TORRES | 615 N WHEELER ST | | | | GRIFFITH | IN | 46319 | |
| 5587149 | DAKOTA TUGGLE | 181 PAGE AVENUE | | | | KINGSTON | PA | 18704 | |
| 5587150 | DAKOTA WILLIAMS | 2728 E BLACK | | | | SPRINGFIELD | IL | 62702 | |
| 5587151 | DAKOTSHIA HOWARD | 300 W MAIN APT G2 | | | | GLASGOW | KY | 42141 | |
| 5413295 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | | INDIA |
| 5587153 | DAKS INDIA INDUSTRIES PVT LTD | F-335 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | 110020 | INDIA |
| 5413297 | DAKSHA MEHTA | 17 WESTLAKE DRIVE | | | | SOUTH BARRINGTON | IL | 60010 | |
| 5587154 | DAKSHANIQUE GARY | 2693 STAGE PARK DR | | | | MEMPHIS | TN | 38134 | |
| 5587155 | DAKWOJ ASAHEE | PO BOX 24225 | | | | KAMUELA | HI | 96743 | |
| 5587156 | DAL TESE HOPKINS | 2720 NW 57TH ST | | | | MIAMI | FL | 33142 | |
| 5404350 | DAL TILE DISTRIBUTION INC | PO BOX 209058 | | | | DALLAS | TX | 75320 | |
| 5587157 | DALANDA JAMES | 9411 JACKSON ST | | | | BELLEVILLE | MI | 48111 | |
| 5587158 | DALANDA MOSES | 969 DOGWOOD TREE DR | | | | ANNAPOLIS | MD | 21409 | |
| 5587159 | DALANNO MICHELLE | 5365 CLUB DR | | | | WESTERVILLE | OH | 43082 | |
| 5430210 | DALASIQ JENNIFER | 431 JEFFERSON STREET MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5587160 | DALAWN BRAWTHWAITE | 394-320 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5430212 | DALBECK CHRIS | 4635 CASTANA DR | | | | CAMERON PARK | CA | 95682 | |
| 5430214 | DALBERG LARRY | 1716 ALDER AVE | | | | LEWISTON | ID | 83501 | |
| 5587161 | DALBERISTE MARIE | 1035 NW 115TH ST | | | | MIAMI | FL | 33168 | |
| 5430216 | DALBOL CANDINA | 16927 YALE ST NW | | | | ELK RIVER | MN | 55330 | |
| 5587162 | DALCOUR KEISHA | 3256 GEORGIA LN | | | | LAKE CHARLES | LA | 70607 | |
| 5587163 | DALCOUR TRACI | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 5587164 | DALE ALDEREDGE | PLEASE ENTER YOUR STREET | | | | BENTON | IL | 62812 | |
| 5413299 | DALE ALIFF | 88 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5587165 | DALE AMANDA | 407 E LANE APT 101 | | | | JACKSON | MO | 63755 | |
| 5587166 | DALE ANDERSON | 6501 W BRANCH RD | | | | MOUND | MN | 55364 | |
| 5587167 | DALE ANGELA | 629 PETER STREET | | | | CALHOUN | GA | 30701 | |
| 5587168 | DALE ANGIE | 285 EASTSIDE GARDENS | | | | TRUMANN | AR | 72472 | |
| 5587169 | DALE ARIANNE | 8017 LANDSFORD ROAD | | | | MONROE | NC | 28112 | |
| 5587170 | DALE B LANIGAN | 2638 GRACEWOOD RD | | | | TOLEDO | OH | 43613 | |
| 5587171 | DALE BEACHCHAMP | 6425 MONTGOMERY RD | | | | ELKRIDGE | MD | 21075 | |
| 5587172 | DALE BENJI A | 16 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5587174 | DALE BRAGDON | 12572 TAYLOR MILL RD | | | | LAUREL | DE | 19956 | |
| 5587175 | DALE BRANDON | 833 26 RD | | | | GRAND JCT | CO | 81506 | |
| 5587176 | DALE BRENDA | 4003 AVE I | | | | FORT PIERCE | FL | 34947 | |
| 5587177 | DALE BROWN | 8575 ELK GROVE FLORIN ROAD 207 | | | | ELK GROVE | CA | 95624 | |
| 5587178 | DALE CELESTE | 828 TROY BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| 5587179 | DALE CHRISTINA | 8819 E AVALON ST | | | | MESA | AZ | 85207 | |
| 5430218 | DALE CHRISTINE | 2907 MAIN ST | | | | PIFFARD | NY | 14533 | |
| 5587180 | DALE CINDY | 701 SOUTH MAIN STREET | | | | SAINT JOSEPH | MO | 64505 | |
| 5587182 | DALE DANIELY | 18077 MACKAY ST | | | | LANSING | MI | 48911 | |
| 5430220 | DALE DARREN | 1214 BROADMOOR DR | | | | BLOOMINGTON | IL | 61704-6114 | |
| 5587183 | DALE DAVIDSON | PO BOX 143 | | | | TOLEDO | WA | 98591 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587184 | DALE DAVIS | 138 OAKCREEK TWSHS | | | | AUBURN | NY | 13021 | |
| 5413301 | DALE DENHAM | 622 SPRING LAKE CIRCLE | | | | PARKINSPRINGS | FL | 34688 | |
| 5587185 | DALE DENICE | 245 PINE RIGDE | | | | WEST LAKE | LA | 70669 | |
| 5430222 | DALE DESMIA | 76 MAPLE AVE 2ND FLOOR ESSEX013 | | | | IRVINGTON | NJ | 07111 | |
| 5587186 | DALE DONIVAN | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | |
| 5430224 | DALE DONNA | 6421 MM RD | | | | RED BUD | IL | 62278-3809 | |
| 5587187 | DALE ECKERT | 14292 NORDEN DR | | | | ROGERS | MN | 55374 | |
| 5587188 | DALE FINLEY | 332 HOLLINSGWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5587189 | DALE FRANK | 999MORGANDRIVE | | | | ATTALLA | AL | 35954 | |
| 5587190 | DALE FRICKER | 113 WHITE OAK RD | | | | NORTH WALES | PA | 19454 | |
| 5430226 | DALE GARY | PSC 1 BOX 358 | | | | APO | AE | 09009-0004 | |
| 5587192 | DALE GREENE | 2201 N MAIN ST | | | | FORT WORTH | TX | 76164 | |
| 5587193 | DALE HARDY | 5834 KESHENA CT | | | | HAMILTON | OH | 45011 | |
| 5587194 | DALE HOWARD | 4021 BONWAY DR | | | | PENSACOLA | FL | 32504 | |
| 5587195 | DALE HURO | 2300AK AVE NO | | | | ANNANDALE | MN | 55302 | |
| 5587196 | DALE JALESSIA | 103 HWY 21 | | | | SHAQ | MS | 39361 | |
| 5587197 | DALE JAMIE M | 4315 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 5587198 | DALE JEAN | 814 SPRINGBRIDGE RD | | | | GREENBUSH | ME | 04418 | |
| 5587199 | DALE JENNIFER | P O BOX 2002 | | | | SAPULUPA | OK | 74066 | |
| 5587200 | DALE JOHNSON | 5586 WOODCREST AVE | | | | FREDONIA | NY | 14063 | |
| 5587201 | DALE JUNAITIS | 512 WEST JEFFERSON ST | | | | WAUPAN | WI | 53963 | |
| 5413303 | DALE KENNETH G AND DORATHY L DALE | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5587202 | DALE KIRKMAN | 17780 ROAD 27 | | | | DOLORES | CO | 81323 | |
| 5430228 | DALE KRISTEN | 1769 S 1ST ST | | | | WEST BRANCH | MI | 48661 | |
| 5413305 | DALE LEWSADER | 4460 95TH AVE N | | | | PINELLAS PARK | FL | 33782-5531 | |
| 5587203 | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5430230 | DALE LINDA | 226 22ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5587204 | DALE LOLITA | 220 ORANGE ST APT 1 | | | | CHARLOTTE | NC | 28205 | |
| 5587205 | DALE LONG | 8822 OVERLOOK CIR NE | | | | ROUND ROCK | TX | 78683 | |
| 5587206 | DALE MALLISSA | 4141 W GLENDALE AVE 3103 | | | | PHX | AZ | 85051 | |
| 5587207 | DALE MAYHEW | 505 LAKE ST | | | | GRAYLING | MI | 49738 | |
| 5587208 | DALE MCGREGOR | 5241 RICHLAND DR | | | | MARRERO | LA | 70072 | |
| 5587209 | DALE MEREDITH | 631 PEARSON TOWN RD | | | | MOORE | SC | 29369 | |
| 5587210 | DALE MIKAH | 10140 OKLEY | | | | KANSAS CITY | MO | 64134 | |
| 5587211 | DALE MUOFORD | 4 SCHOOL HOUSE LANE | | | | WEST HAVEN | CT | 06516 | |
| 5587212 | DALE NETTIE | 150 WEST AVE | | | | WOODSTOWN | NJ | 08090 | |
| 5587214 | DALE R GOINS 28272707 | 1018 LITTLE ROCK RD | | | | CHARLOTTE | NC | 28214 | |
| 5587215 | DALE R GOLOMBIESKI | 206 ANN ST | | | | MORRISTOWN | MN | 55052 | |
| 5587216 | DALE RADICAN | -23 NUTWOOD CIR | | | | SACRAMENTO | CA | 95833 | |
| 5587217 | DALE RAYMOND | 9898 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 5587218 | DALE RIGGINS | 1102 27TH STREET EAST | | | | BRADENTON | FL | 34208 | |
| 5587219 | DALE SCHLENSKER | 10510 WEST RD | | | | HARRISON | OH | 45030 | |
| 5587220 | DALE SHELLY | 136 LAKESIDE AVE | | | | EAST ALTON | IL | 62024 | |
| 5587221 | DALE SHOWALTER | 69 CROOKED CREEK RD | | | | CONWAY | AR | 72032 | |
| 5587222 | DALE STEPHANIE S | 385 W PERSHING ST | | | | SALEM OH | OH | 44460 | |
| 5430232 | DALE STEPHEN | 127 ASPEN DRIVE | | | | PACHECO | CA | 94553 | |
| 5587223 | DALE SUSAN | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 5587224 | DALE TAMMY | 4609 VARRELXANT | | | | ST LOUIS | MO | 63116 | |
| 5587225 | DALE TARVIN | 9316 RAES CREEK PL | | | | PALMETTO | FL | 34221 | |
| 5413306 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4860844 | DALE TIFFANY INC | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 5587226 | DALE TONET | PO BOX 699 | | | | MAKEN | MS | 39341 | |
| 5587227 | DALE TOUW | 3 MERCY LANE | | | | OTISVILLE | NY | 10963 | |
| 5587228 | DALE UNVERZAGT | 8006 WOODVINE PL NONE | | | | TAMPA | FL | 33615 | |
| 5587229 | DALE VAUGHN | 2906 AVE F | | | | FT PIERCE | FL | 34950 | |
| 5587230 | DALE VICKEY | 2970 ARLIS LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5587231 | DALE VICTORIA | 1800 N NEW HAVEN AVE | | | | TULSA | OK | 74110 | |
| 5587232 | DALE WAFER | 460 TAYLOR STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5587233 | DALE WAGNER | 16805 GARRETT HWY | | | | OAKLAND | MD | 21550 | |
| 5587234 | DALE WATTS | 413 VAN BIBBER DRIVE | | | | ASHLAND | KY | 41102 | |
| 5587235 | DALE ZELONSKI | 561 W HOLT BLVD | | | | ONTARIO | CA | 91762 | |
| 5587236 | DALEBOUT DAWN | 70 WOODLAND RD | | | | CARIBOU | ME | 04736 | |
| 5430234 | DALECKI MARK | 4528 GRANT CT APT F | | | | COLORADO SPRINGS | CO | 80902-1124 | |
| 5430236 | DALEIDEN ARIANA | 921 WELTER RD SE | | | | SAINT MICHAEL | MN | 55376 | |
| 5587237 | DALELYNN MCDADE | 156 FRANKLIN AVE APT B | | | | VANDERGRIFT | PA | 15690 | |
| 5587238 | DALENA CORCORAN | 4455 HAMLIN HWY | | | | MOSCOW | PA | 18444 | |
| 5430238 | DALES DIANE | 600 PINE BND | | | | CHESAPEAKE | VA | 23320-6736 | |
| 5587239 | DALESKA NICOLE | 3019 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5430240 | DALESSANDRO CHRIS | 3 MARCANO LN | | | | WALLKILL | NY | 12589 | |
| 5430242 | DALESSANDRO VINCENT | 206 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2617 | |
| 5587240 | DALESSIO DIANNE J | 480 NE 3RD CT | | | | CAPE CORAL | FL | 33909 | |
| 4862498 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587241 | DALESSIO KEIRY | RES APONTE EDIFICIO 19 APT | | | | AGUADILLA | PR | 00603 | |
| 5587242 | DALEY ALISON | 44A IOZIA TERRENCE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5587243 | DALEY AUDREY | 6110 BLUE CIRCLE DRIVE | | | | HOPKINS | MN | 55343 | |
| 5587244 | DALEY BEVERLY | 131 E 86TH ST | | | | BROOKLYN | NY | 11236 | |
| 5430245 | DALEY BRANDON R | 214 LOS PUEBLOS ST | | | | LOS ALAMOS | NM | 87544-2607 | |
| 5587245 | DALEY DEBORA | 3353 S 13TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5587246 | DALEY DEBORA M | 814 SOUTH 11TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5587247 | DALEY ED | 26 MAPLE HILL RUN | | | | HIRAM | ME | 04041 | |
| 5430247 | DALEY JACOB | 700 W MAIN CIR | | | | FILER | ID | 83328 | |
| 5587248 | DALEY JEROME | 704 MORAINE CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5430249 | DALEY MARY | PO BOX 328 | | | | WEST NEWBURY | MA | 01985 | |
| 5413308 | DALEY MICHAEL | 73 GARDEN PARKWAY | | | | NORWOOD | MA | 02062 | |
| 5430251 | DALEY NIDIA | 65 JEFFERSON ST APT 2D | | | | NEW YORK | NY | 10002-7913 | |
| 5587249 | DALEY OLIVIA | 549B WORTHINGTON TER | | | | COLUMBUS | OH | 43214 | |
| 5430253 | DALEY RODNEY | PO BOX 41 | | | | STRATFORD | NY | 13470 | |
| 5587250 | DALEY SEAN | 8224 ERIE AVE | | | | NORTH BEACH | MD | 20714 | |
| 5587251 | DALEY VERONICA | 1550 KENNON AVE APT A | | | | NORFOLK | VA | 23502 | |
| 5587252 | DALFONSO GERALD | 2525 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 5587253 | DALHART TEXAN | 410 DENROCK AVE | | | | DALHART | TX | 79022 | |
| 5587254 | DALHIA RAMIREZ | 2127 BREA CREST | | | | HOUSTON | TX | 77093 | |
| 5587255 | DALI CIRINO MORALES | 44 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 5587256 | DALIA BUENO | 135 S WESTMORELAND AVE AP | | | | LOS ANGELES | CA | 90004 | |
| 5587257 | DALIA DAVILA | 2417 CHIPPEWA ST | | | | ELKHART | IN | 46516 | |
| 5587258 | DALIA DEGUZMAN | 4639 W SWEETWATER AVE | | | | GLENDALE | AZ | 85304 | |
| 5587259 | DALIA ELIAS | 200 LECOMPTE | | | | EL PASO | TX | 79928 | |
| 5587260 | DALIA GONZALEZ | 420 W 205TH ST APT 3A | | | | NEW YORK | NY | 10034 | |
| 5587261 | DALIA LOPEZ | ALTURAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5587262 | DALIA LUJAN | 6435 W WHITTON AVE | | | | PHOENIX | AZ | 85033 | |
| 5587263 | DALIA M VILLEGAS MIRANDA | BOCAIMITO ALTO CARR842 KM39 | | | | SAN JUAN | PR | 00926 | |
| 5587264 | DALIA MENDOZA | 1136 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5587265 | DALIA MOLINA | 18006NORWICH DRIVE | | | | SURPRISE | AZ | 85387 | |
| 5587266 | DALIA PACHECO | URB SAN AUGUSTO CALLE A G-8 | | | | GUAYANILLA | PR | 00656 | |
| 5587267 | DALIA RAMOS | 985 LIZZIE JETER LN | | | | CAMERON | NC | 28326 | |
| 5587268 | DALIA RANGEL | 1000 ALEJANDRA ST | | | | MISSION | TX | 78573 | |
| 5587269 | DALIA SANTOS CASTRO | CALLE AQUAMARINA RG 9URB | | | | CATANO | PR | 00962 | |
| 5587270 | DALIA URQUIZA | 4340 KERNACK ST | | | | DALLAS | TX | 75211 | |
| 5587271 | DALIA VENTURA | 4015 ELIZA AVE 52 | | | | BELLINGHAM | WA | 98226 | |
| 5587272 | DALIANA AGOSTO | HC 3 BOX 15607 | | | | JUANA DIAZ | PR | 00795 | |
| 5587273 | DALILA ALVARADO | PLEASE ENTER YOUR STREET | | | | OAK FOREST | IL | 60452 | |
| 5587274 | DALILA GARCIA | 1138 ESPERANZA ST | | | | ALAMO | TX | 78516 | |
| 5587275 | DALILA GIDDINGS | 7000 PARADISE RD | | | | HENDERSON | NV | 89119 | |
| 5587276 | DALILA GONZALEZ | 337 ORMS STREET | | | | PROVIDENCE | RI | 02908 | |
| 5587277 | DALILA MERRIFIELD | COMMANDANT GADE A12 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5587278 | DALILA MONROY | 1253 PARK STREET | | | | BELLFLOWER | CA | 90706 | |
| 5587279 | DALILA OCAMPO | 2903 KENTUCKY OAKS | | | | SAN ANTONIO | TX | 78259 | |
| 5587280 | DALILA ORTIZ | 2727 W LOUISIANA AVE | | | | TAMPA | FL | 33614-6824 | |
| 5587281 | DALILA PAGAN | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5587282 | DALILA RDZ | CALLE MAYAGUEZ 158 BARREADA ROSVEL | | | | FAJARDO | PR | 00738 | |
| 5587283 | DALILA SARGENTO | 3535 REAVIS LN | | | | MYRTLE BEACH | SC | 29579-7705 | |
| 5587284 | DALILA SEBASTIAN | 306 MANSION ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5587285 | DALILIA OPPENHEIMER | 2615 DIVISION AVE | | | | CLEVELAND | OH | 44113 | |
| 5587286 | DALIMAR DIAZ | HC 02 BOX 19635 | | | | GURABO | PR | 00778 | |
| 5587287 | DALIMAR LORENZANA | HC 04 BOX 53574 | | | | MOROVIS | PR | 00687 | |
| 5587288 | DALINDA HINKLE | PO BOX 487 | | | | MEEKER | OK | 74855 | |
| 5587289 | DALINES PONCE | RESVILAS DE MABO EDIF13 73 | | | | GUAYNABO | PR | 00969 | |
| 5587290 | DALISHA T WYLIE | 7121 RED BUD CIR | | | | CHARLOTTE | NC | 28214 | |
| 5587291 | DALIZA RODRIGUEZ | HC 04 BOX 55100 | | | | MOROVIS | PR | 00687 | |
| 5587292 | DALIZBELL DIAZ | CALLE 104 C832 URB MONTE | | | | FAJARDO | PR | 00738 | |
| 5587293 | DALJIT SINGH | 2113 GLADE VALLEY LN | | | | DURHAM | NC | 27713 | |
| 5587294 | DALKE CAROL | 716 NORTH DIVISION ST | | | | APPLETON | WI | 54911 | |
| 5587295 | DALLA KIM | 3649 LIPAN ST | | | | DENVER | CO | 80211 | |
| 5430255 | DALLAIRE ANNE M | 596 MOUNTAIN RD APT B | | | | WEST HARTFORD | CT | 06117-1830 | |
| 5430257 | DALLAIRE AUDREY | 2111 N 24TH AVE | | | | HOLLYWOOD | FL | 33020-2305 | |
| 5587296 | DALLAS AHO | 8800 NE VANCOUVER MALL DR | | | | VANCOUVER | WA | 98662 | |
| 5587297 | DALLAS ANQUETTE E | 1441 N MATTHEWS | | | | LAKE CITY | SC | 29560 | |
| 5587298 | DALLAS BICE | 265 N 7TH ST | | | | ZANESVILLE | OH | 43701 | |
| 5403267 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 5405008 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 5587299 | DALLAS DANIEL | RT 4 | | | | CHATHAM | VA | 24531 | |
| 5587300 | DALLAS E MCINTYRE | 501 W RIVERVIEW DR | | | | WATERVILLE | MN | 56096 | |
| 5587301 | DALLAS FULCHER | 4924 GREENSPRING AVENUE | | | | BALTIMORE | MD | 21209 | |
| 5430259 | DALLAS KELLY | 210 EDGEWOOD DR | | | | SAN ANGELO | TX | 76903-9114 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587302 | DALLAS LETARSHA | 10450 SOARING EAGLE DR | | | | RIVERVIEW | FL | 33578 | |
| 5587303 | DALLAS LEVONNE | 5505 WABASH AVE | | | | KANSAS CITY | MO | 64130 | |
| 5430261 | DALLAS MARCIE | 938 ANIKA CT | | | | ELLSWORTH | WI | 54011-5239 | |
| 5587304 | DALLAS MARKIA | 21 ORION CT | | | | BALTIMORE | MD | 21237 | |
| 5587305 | DALLAS MARY | 739 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 5587306 | DALLAS MERRYMAN | 1625 LOCUST AVE | | | | CENTRAL VALLEY | CA | 96019 | |
| 5587307 | DALLAS MORNING NEWS | P O BOX 660040 | | | | DALLAS | TX | 75266 | |
| 5587308 | DALLAS PAMELA | 2715 SHREVEPORT HWY LOT 8 | | | | PINEVILLE | LA | 71360 | |
| 5587309 | DALLAS POFF | 112 S 12 STREET APT 2 | | | | EASTON | PA | 18042 | |
| 5587310 | DALLAS POLICE DEPT ALARM PERMIT | PO BOX 840186PERMIT ID1043486 | | | | DALLAS | TX | 75237 | |
| 5587311 | DALLAS R HERSHMAN | 123 BUFFALO TRL | | | | WINCHESTER | VA | 22602 | |
| 5587312 | DALLAS RONNIE D | 3415 E LAMBRIGHT ST | | | | TAMPA | FL | 33610 | |
| 5587313 | DALLAS SHAWNTRICE | 13816 FIRENZA PL APT105 | | | | CHARLOTTE | NC | 28273 | |
| 5587314 | DALLAS SHELLY | 228 HANOVER AVE | | | | DAYTON | OH | 45417 | |
| 5587315 | DALLAS SISSON | 6422A OAKLAND AVE | | | | SAINT LOUIS | MO | 63139 | |
| 5587316 | DALLAS TANGLES Y | 201PINE STREET | | | | EAST PALATKA | FL | 32131 | |
| 5430263 | DALLAS TERRENCE | 114 GLENWOOD AVE | | | | BRIDGEPORT | CT | 06610-1631 | |
| 5587317 | DALLAS TONYA | 10028 E ARIZONA DR | | | | DENVER | CO | 80247 | |
| 5587318 | DALLAS TVARUS | 1908 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5587319 | DALLAS VANN | 303 DEERWOOD DR | | | | PINE MNT | GA | 31822 | |
| 5587320 | DALLAS VICTORIA | 4749 BOX ANKLE RD | | | | BARNSVILLE | GA | 30204 | |
| 5587321 | DALLEEKA J FREDERICKS | 6422 ESTATE NADIR 1615 | | | | ST THOMAS | VI | 00802 | |
| 5430264 | DALLEMAND THAMAR | 1474 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952-2631 | |
| 5587322 | DALLES CHRONICLE | PO BOX 1910 | | | | THE DALLES | OR | 97058 | |
| 5413312 | DALLIAN CARTER | PO BOX 470730 | | | | LOS ANGELES | CA | 90047 | |
| 5587323 | DALLIAN NATASHA | 701 CROCKETT ST | | | | HUTCHINS | TX | 75141 | |
| 5587324 | DALLIS CAREY | 816 US HWY 63 N | | | | LANCASTER | MO | 63548 | |
| 5430266 | DALLIS DEBBIE | 100 LAKE RIDGE DR | | | | MACON | GA | 31220-5419 | |
| 5430268 | DALLIS ROBERT | 26 DANA ST | | | | WEST LEBANON | NH | 03784 | |
| 5413314 | DALLMEYER EMMA | 373 WESTERN AVE APT 705 | | | | JOLIET | IL | 60435 | |
| 5430270 | DALLOO MOHAMMAD | 6506 SHIRLEY AVE APT 214 | | | | AUSTIN | TX | 78752-4024 | |
| 5587325 | DALLY HERRA | 4945 ASTOR | | | | LOS ANGELES | CA | 90040 | |
| 5587326 | DALLY ANDRINA | 4009 POSTGATE TR | | | | SILVER SPRING | MD | 20906 | |
| 5587327 | DALMA GORDON | VILLA DEL CARMEN CALLE SE | | | | PONCE | PR | 00716 | |
| 5587328 | DALMAR ANA | 4054 GREEN BLVD APT 6 | | | | NAPLES | FL | 34116 | |
| 5587329 | DALMARY PEREZ | JARDINEZ DEL CARIBE CALLE 35 GG29 | | | | PONCE | PR | 00728 | |
| 5587330 | DALMAU ADELA | RES LUIS LLORENS TORRES EDIF | | | | SAN JUAN | PR | 00913 | |
| 5430272 | DALMAU CARMEN | 53 CALLE FENIX | | | | CAROLINA | PR | 00979-4005 | |
| 5587331 | DALMAU MAYRA | URB JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5587332 | DALMEIDA ANA | 20800 LAKE CHABOT ROAD NUMBER | | | | CASTRO VALLEY | CA | 94546 | |
| 5587333 | DALORRES ARREOLA | 2344 BISMARK AVE | | | | MANTECA | CA | 95337 | |
| 5587334 | DALPHINE LAYTON | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| 5587335 | DALPONTE BRENDAN | 1365 S DANUBE WAY UNIT E1 | | | | AURORA | CO | 80017 | |
| 5587336 | DALRENE CHANDLER | 3620 BELMONT STREET APT G | | | | GREENSBORO | NC | 27406 | |
| 5430274 | DALRYMPLE DIANA | 330 JACKSON AVE | | | | SISTERSVILLE | WV | 26175 | |
| 5430276 | DALRYMPLE GREGG | 17246 N 47TH ST | | | | PHOENIX | AZ | 85032-9319 | |
| 5587337 | DALRYMPLE RODNEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23223 | |
| 5430278 | DALRYMPLE TARA | 215 12 N MAIN STREET N | | | | WAUPACA | WI | 54981 | |
| 5587338 | DALRYMPLE WANDA | 50 ROBINSON LN | | | | THORSBY | AL | 35171 | |
| 5587339 | DALSAN DEBRA | 2669 FOLIAGE DR | | | | MARRERO | LA | 70072 | |
| 5430280 | DALSEMER LAWRENCE | 245 AMOUR CIR MONTGOMERY091 | | | | BLUE BELL | PA | | |
| 5413316 | DALSHIRE | 2452 LACY LN STE 116 | | | | CARROLLTON | TX | 75006-6570 | |
| 5587340 | DALTON AMBER | 303 RHODE ISLAND AVE | | | | MORGANTOWN | WV | 26501 | |
| 5587341 | DALTON ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33401 | |
| 5587342 | DALTON ANNETTA | 215 DALTON ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5587343 | DALTON ANOTHONY | 242 MASON DR | | | | MOCKSSVILLE | NC | 27028 | |
| 5587344 | DALTON ARIELLIE | 5717 WOODMEN AVE APT 1 | | | | ASHTABULA | OH | 44004 | |
| 5430282 | DALTON BERTINA | 2226 KILLEBREW AVE | | | | AUGUSTA | GA | 30906-2337 | |
| 5413318 | DALTON CARMELA L AND JESSE L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5587345 | DALTON CASSANDRA | 1645 STEPHENS | | | | ZANESVILLE | OH | 43701 | |
| 5430284 | DALTON CHARISSE | 4519 W 5650 S UNKNOWN | | | | HOOPER | UT | | |
| 5430286 | DALTON DENNIN | 16350 SE 95TH CT | | | | SUMMERFIELD | FL | 34491-5902 | |
| 5587346 | DALTON DONLAD | PO BOX 65621 | | | | VIRGINIA BEACH | VA | 23467 | |
| 5587347 | DALTON ESTER R | 4312 CALLE ANDREW APT D | | | | SANTA FE | NM | 87507 | |
| 5587348 | DALTON GERALD | 21 ADELAIDE ST | | | | BOBTOWN | PA | 15315 | |
| 5413320 | DALTON GINA | 3022 MASSACHUSETTS APT B | | | | JOPLIN | MO | 64804 | |
| 5587349 | DALTON JENNIFER | 708 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5587350 | DALTON JESSICA J | 237 BLACK BOTTOM RD | | | | EDEN | NC | 27288 | |
| 5430288 | DALTON JULIE | 113 MERRIMAC ST | | | | PITTSBURGH | PA | 15211-1445 | |
| 5430290 | DALTON KATHY | 2220 E YALE AVE | | | | MUNCIE | IN | 47303-1466 | |
| 5587351 | DALTON KENNETH | 305 HAMILTON LN | | | | LIBERTY | SC | 29657 | |
| 5587352 | DALTON KIM | 730 RIDGEVIEW CIRCLE | | | | CHATSWORTH | GA | 30705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587353 | DALTON KIMBERLY | 2345 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5587354 | DALTON LANITA | 7758 S NORMAL AVE | | | | CHICAGO | IL | 60620 | |
| 5587355 | DALTON LISA | 102 RIVER RIDGE DR | | | | SANDY LEVEL | VA | 24161 | |
| 5587356 | DALTON MARK | 20100 DEPOT RD | | | | MCKENNEY | VA | 23872 | |
| 5587357 | DALTON MARSHA L | 2820 LAGRANGE ST APT 2 | | | | TOLEDO | OH | 43608 | |
| 5587358 | DALTON MISHELL | PO BOX 345 | | | | HAPER | WV | 25851 | |
| 5587359 | DALTON NICOLE | 1056 W HILLVIEW | | | | ST GEORGE | UT | 84780 | |
| 5430293 | DALTON NOAH | 4615 US HIGHWAY 287 | | | | LAPORTE | CO | 80535 | |
| 5587360 | DALTON NORMAN | 4000 MONUMENT ROAD | | | | PHILA | PA | 19131 | |
| 5587361 | DALTON RAMEE | 106 HUGHES RD | | | | DANIELS | WV | 25832 | |
| 5430295 | DALTON RYAN | 58 WATERSIDE DR | | | | MORGANTOWN | WV | 26508-2997 | |
| 5587362 | DALTON SHANNON | 1600 PEPPERSFERRRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5430297 | DALTON SHARON | 20 TEXAS AVE | | | | VILLAS | NJ | 08251 | |
| 5587363 | DALTON SHERENA | 5009 58TH STREET APT 10 | | | | KENOSHA | WI | 53144 | |
| 5587364 | DALTON SUELLYN | 4657 MOUNT VERNON CHURCH | | | | BURLINGTON | NC | 27217 | |
| 5587365 | DALTON THIBOEAUS | 7720 MONTHAVEN DR | | | | FORT WORTH | TX | 76137 | |
| 5587366 | DALTON TINA | 429 10TH ST NE | | | | MASSILLON | OH | 44646 | |
| 5587367 | DALTON TOMEKA | 441 FULLWOOD ST | | | | ALAPAHA | GA | 31622 | |
| 5587368 | DALTON TREE | APT 102 | | | | MURRAY | UT | 84107 | |
| 4783171 | Dalton Utilities | PO BOX 745147 | | | | ATLANTA | GA | 30374-5147 | |
| 5587369 | DALTON WILLIAM | 804 CLUB LAKES PKWY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5587370 | DALTON39050542 JAZMIN N | 5140 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5430299 | DALUZ JESSETTE | 849 TARA DR N | | | | WOODSTOCK | IL | 60098 | |
| 5430301 | DALUZ MARCELA | 625 STAFFORD RD FL 1 | | | | FALL RIVER | MA | 02721-2433 | |
| 5587371 | DALVONTAYE KELLY | 1321 VAN BUREN ST | | | | GARY | IN | 46404 | |
| 5430303 | DALWADI RAJESHKUM | 4734 HWY 59 NORTH COOK 031 | | | | SHEPHERD | TX | 77371 | |
| 5587372 | DALY AMANDA | 1191 VILIIIAGE GLEN DR | | | | BATAVIA | OH | 45103 | |
| 5413322 | DALY ANA | 19 KNAPP AVE | | | | WORCESTER | MA | 01605 | |
| 5430305 | DALY CLAUDETTE | 4112 FOSTER AVE | | | | BROOKLYN | NY | 11203-5710 | |
| 5587373 | DALY CYNTHIA | 811 WEST FIFTH AVENUE | | | | LANCASTER | OH | 43130 | |
| 5587374 | DALY DEBBIE | 561 SE 13TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5587375 | DALY ELLEN M | 3833 SANDSTONE CT | | | | NEW SMYRNA | FL | 32169 | |
| 5587376 | DALY GLENDA | 18200 CAVEBRANCH RD | | | | ELKMONT | AL | 35620 | |
| 5587377 | DALY JAMES P | 14-3719 KAPOHO ROAD | | | | PAHOA | HI | 96778 | |
| 5430307 | DALY JEFF | 27224 JOLLY ROGER LN | | | | BONITA SPRINGS | FL | 34135-4317 | |
| 5430309 | DALY JOSEPH | 1702 DEL OGIER DR | | | | GLENVIEW | IL | 60025-2324 | |
| 5413324 | DALY JR; EDWARD A AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANCES DALY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5587378 | DALY JUAN | PO BOX 2604 | | | | KINGSHILL | VI | 00851 | |
| 5587379 | DALY KELSIE | 2100 EVERGREEN AVE APT 18 | | | | DES MOINES | IA | 50320 | |
| 5430311 | DALY REEM | 22787 OATLANDS GROVE PL LOUDOUN107 | | | | ASHBURN | VA | | |
| 5587380 | DALY SHARON | 47 ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 5430313 | DALY TIM | 4629 KEXIONGA DR | | | | FORT WAYNE | IN | 46809-1609 | |
| 5587381 | DALYN FREED | 110GREIDER AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5587382 | DALYNN MCCOY | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5587383 | DALZELL SHELLY | 226 HIGHLAND VE | | | | BELLEVUE | OH | 44811 | |
| 5430315 | DAM LINH | 15785 MILNE CIR | | | | MOORPARK | CA | 93021-3233 | |
| 5587384 | DAM TECHNICAL SERVICES | 39 W 325 GRAND AVENUE | | | | ELGIN | IL | 60124 | |
| 5587385 | DAMALI WATSON | 1848 WENDY DR | | | | MEMPHIS | TN | 38114 | |
| 5587386 | D'AMANTE STEWART | 2415 CHEYENNE BLVD APT S8 | | | | TOLEDO | OH | 43614 | |
| 5587387 | DAMARE LESLIE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 5587388 | DAMARES SANCHEZ | 485 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587389 | DAMARI STANDREWS | 7707 MORGAN RD | | | | LIVERPOOL | NY | 13088 | |
| 5587390 | DAMARIS AMANDA | 7483 LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003 | |
| 5587391 | DAMARIS ANDUJAR | HC-01 BOX 7913 | | | | CANOVANAS | PR | 00729 | |
| 5587392 | DAMARIS ARCE | HC 7 BOX 98401 | | | | ARECIBO | PR | 00612 | |
| 5587393 | DAMARIS ARROYO | URBPTO ORO CALLE GOLONDR | | | | PONCE | PR | 00728 | |
| 5587394 | DAMARIS AYALA | CASACADA 857 | | | | EL PASO | TX | 79928 | |
| 5587395 | DAMARIS BRISTOL | 4501 ELI DR APT D | | | | OWINGS MILLS BA | MD | 21117 | |
| 5587396 | DAMARIS CARDONA | URB ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5587397 | DAMARIS CARRILLO | HC 80 BOX 8284 | | | | DORADO | PR | 00646 | |
| 5587398 | DAMARIS CASTILLO | 421 MORRIS AVE | | | | TRENTON | NJ | 08611 | |
| 5587399 | DAMARIS DELVALLE | JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 5587400 | DAMARIS GALVAN | 3258 ALTURA AVE APT 8 | | | | EL PASO | TX | 79930 | |
| 5587401 | DAMARIS GARCIA | BETANCES 54 | | | | YAUCO | PR | 00698 | |
| 5587402 | DAMARIS GOMEZ | 311 BEACH 38TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5587403 | DAMARIS GONZALES | CALLE 36 AL-12 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5587404 | DAMARIS MAGALHAES | 238 PARK AVENUE | | | | PATERSON | NJ | 07501 | |
| 5587405 | DAMARIS MALDONADO | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 5587406 | DAMARIS MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5587407 | DAMARIS PACHECO | URB MARIA DEL CARMEN CALL | | | | COROZAL | PR | 00783 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1129 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413328 | DAMARIS RAMIREZ | URB OASIS GARDENS | H4 CALLE NORUEGA | | | GUAYNABO | PR | 00969 | |
| 5587408 | DAMARIS REDDIX | 3524 REDD DR | | | | AUGUSTA | GA | 30906 | |
| 5587409 | DAMARIS RIOS MULEROS | URB SANTA JUANITA B19 AVE | | | | BAYAMON | PR | 00956 | |
| 5587410 | DAMARIS RIVERA | 220 MACKLIN ST | | | | BROOKLYN | NY | 11208 | |
| 5587411 | DAMARIS RODRIGUEZ | G21 CALLE 9 | | | | FAJARDO | PR | 00738 | |
| 5587412 | DAMARIS ROLON | 4231 CASTORAVE | | | | PHILA | PA | 19124 | |
| 5587413 | DAMARIS SUARES | BO CACAO C2 | | | | CAROLINA | PR | 00985 | |
| 5587414 | DAMARIS URENA | 828 NEWLAND | | | | JAMESTOWN | NY | 14701 | |
| 5587416 | DAMARIZ FLORES | 1818 METZEROTT RD APT 36 | | | | ADELPHI | MD | 20783 | |
| 5587417 | DAMARY RIVERA | DAMARY | | | | NEW BEDFORD | MA | 02740 | |
| 5587418 | DAMARYS IRIS | 7611 ROANOKE AVENUE | | | | ANNANDALE | VA | 22003 | |
| 5587419 | DAMARYS MELENDEZ | RIO GRANDE ESTATES 5 | | | | RIO GRANDE | PR | 00745 | |
| 5587420 | DAMARYS ORTIZ REYES | PO BOX 3484 | | | | GUAYNABO | PR | 00970 | |
| 5587421 | DAMARYS PARRILLA | URB MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 5430317 | DAMASCO BLESSIE | 11425 MONTERREY DR | | | | SILVER SPRING | MD | 20902-2657 | |
| 5587422 | DAMASCO ELVIE | 4156 RICE ST | | | | LIHUE | HI | 96766 | |
| 5587423 | DAMASO BRIAN | 6060 ADMIRAL CRAIK DR | | | | GRAND ISLE | LA | 70358 | |
| 5430319 | DAMATO KYLE | 1767 CASTLE GATE WAY | | | | EL PASO | TX | 79936-5570 | |
| 5587424 | DAMATO NIKI | 126 LONGNECK BLVD | | | | RIVERHEAD NY | NY | 10901 | |
| 5430321 | DAMBA DAVID | 99 EAST AVE | | | | WEST SENECA | NY | 14224-3117 | |
| 5587425 | DAMBREVILLE NICHOLAS | 8 COCHATO PARK | | | | RANDOLPH | MA | 02368 | |
| 4870033 | DAMCO USA INC | 7 GIRALDA FARMS MADISON AVENUE | | | | MADISON | NJ | 07940 | |
| 5587426 | DAME JESSICA | 58 GILMOURE CT | | | | OWENSBORO | KY | 42301 | |
| 5587427 | DAME SARA A | 1431 SANTA FE | | | | ATCHISON | KS | 66002 | |
| 5587428 | DAMEISHA MOORE | 9 GOLDEN HEIGHTS RD | | | | DANBURY | CT | 06811-3626 | |
| 5587429 | DAMEISHA N WILSON | 111 CHERRY DR APT A | | | | DAYTON | OH | 45405 | |
| 5587430 | DAMERON KELLY | 23010 W YAVAPAI ST | | | | BUCKEYE | AZ | 85326 | |
| 5430323 | DAMERON STEPHANIE | 2518 7TH STREET CIR E | | | | ELLENTON | FL | 34222 | |
| 5587431 | DAMESHA THOMAS | 407 EAST PALEMTTO ST | | | | PALATKA | FL | 32177 | |
| 5430325 | DAMHORST GREGORY | 611 YALOW DRIVE CHAMPAIGN019 | | | | CHAMPAIGN | IL | | |
| 5430327 | DAMI IRENE | 11 KAREN DRIVE | | | | BELMONT | NH | 03220 | |
| 5413330 | DAMIAN ANAHI | 36 ALVES LANE | | | | BAYPOINT | CA | 94565 | |
| 5587432 | DAMIAN AND ZUNIGA | 1296 GRAND SUMMIT DR | | | | RENO | NV | 89523 | |
| 5587433 | DAMIAN ANGEL ANGEL | 1004 OTHELLO LN | | | | CORONA | CA | 92882 | |
| 5587434 | DAMIAN BLEECKER | 19499 KINLOCH | | | | DETROIT | MI | 48240 | |
| 5587435 | DAMIAN BRYAN | 1704 LOS COCHES CIR | | | | SALINAS | CA | 93906 | |
| 5587436 | DAMIAN DRAPER | 2007 ELBUR AVE | | | | LAKEWOOD | OH | 44107 | |
| 5587437 | DAMIAN FRANK | 312 TEMPLE AVE | | | | LUBBOCK | TX | 79415 | |
| 5587438 | DAMIAN LOPEZ | 685 BOULDER RUN | | | | HIRAM | GA | 30141 | |
| 5587439 | DAMIAN MARIA | 2035 S ECONDIDO BLVD | | | | ESCONDIDO | CA | 92025 | |
| 5587441 | DAMIAN QUINZY | G | | | | MOUNDVILLE | AL | 35474 | |
| 5587442 | DAMIAN REYES | PO BOX 910 | | | | COMERIO | PR | 00782 | |
| 5587443 | DAMIAN ROGELIO J | 51695 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5587444 | DAMIAN SANCHES | 511 SMITH AVE TRAILER 1 | | | | PASADENA | TX | 77504 | |
| 5587445 | DAMIANA COLLINS | 204 FERRY STREET | | | | ABBEVILLE | SC | 29620 | |
| 5587446 | DAMIANA E HERNANDEZ | 1215 W FORMOSA BLVD NONE | | | | SAN ANTONIO | TX | 78221 | |
| 5587447 | DAMIANA TOSS | 1152 CREEKSIDE | | | | WILMINGTON | DE | 19804 | |
| 5430329 | DAMIANO PAUL | 11190 NW 23RD CT | | | | CORAL SPRINGS | FL | 33065-3649 | |
| 5587448 | DAMICKA SMITH | 18254 STOUT | | | | DETROIT | MI | 48219 | |
| 5587449 | DAMICO BRANDI | 810 WEST FIRST STREET | | | | HOBART | OK | 73651 | |
| 5430331 | DAMICO D | 12592 CAPE DR | | | | LYNDONVILLE | NY | 14098 | |
| 5587450 | DAMICO DANIELLE | 933 HARBOR AVE | | | | LAKE MILTON | OH | 44429 | |
| 5587451 | DAMICO ELIZABETH R | 20 BISHOP STREET | | | | MILFORD | CT | 06460 | |
| 5587452 | DAMICO KELLI | 164 JE HAYMON RD | | | | ANACOCO | LA | 71403 | |
| 5587453 | DAMICO TONEE | 4211 CIUDAD DR | | | | PENSACOLA | FL | 32504 | |
| 5587454 | DAMIEN BARRERA | 5757 WOOLDRIDGE APT 35 | | | | CORPUS CHRISTI | TX | 78414 | |
| 5587455 | DAMIEN BONILLA | 818 N 17ST | | | | CLINTON | OK | 73632 | |
| 5587456 | DAMIEN CLAYBROOK | 454 STONECASTLE WY | | | | VACAVILLE | CA | 95687 | |
| 5587457 | DAMIEN J TURLEY | 1730 S LAGUNA ST | | | | VISALIA | CA | 93292 | |
| 5587458 | DAMIEN MILES | 515 29TH STREET | | | | NIAGARA FALLS | NY | 14305 | |
| 5587459 | DAMIEN SPRATLEY | 1931 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5587460 | DAMIEN ZOCCOLE | 7174 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 5587461 | DAMIENNE NASCO | 5459 SW CR 313 | | | | TRENTON | FL | 32693 | |
| 5587462 | DAMIEOS GARY | 2228 S NEWTON | | | | SPRINGFIELD | MO | 65807 | |
| 5587463 | DAMIEUM HURST | 1717 PINE AVE | | | | COLEMAN | FL | 33521 | |
| 5587464 | DAMIKA SWINK | 3175 SUMMERFIELD LN | | | | STL | MO | 63033 | |
| 5587465 | DAMION BRYANT | 3825 CROUCH DR | | | | NASHVILLE | TN | 37207 | |
| 5587466 | DAMION FERGUSON | 818 E233 ST | | | | BRONX | NY | 10466 | |
| 5587467 | DAMION HUGHES | 127 E BUCKTHORN ST | | | | INGLEWOOD | CA | 90301 | |
| 5587468 | DAMION J CARLOS | 13271 MARSH WOOD ST | | | | VICTORVILLE | CA | 92392 | |
| 5587469 | DAMIR OMEROVIC | 8422 N 34TH DRIVE | | | | PHOENIX | AZ | 85051 | |
| 5587470 | DAMITA DOCTOR | 721 OSWEGO STREET | | | | UTICA | NY | 13502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587471 | DAMITA TYLER | 2206 BRYON STREET | | | | RICHMOND | VA | 23222 | |
| 5587472 | DAMITIO JEREMY | 1320 MANDEL AVE | | | | WESTCHESTER | IL | 60154 | |
| 5587473 | DAMLE MADHURA | 2814 S KENNDY BLV | | | | BELVIDERE | TN | 37306 | |
| 5587474 | DAMM RJ | 6807 W STEPHNESON ST | | | | FREEPORT | IL | 61032 | |
| 5587475 | DAMMACCO EVELYN | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5430333 | DAMMER RONALD | 318 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 | |
| 5430335 | DAMMEYER LORI | 9011 STATE ROUTE 245 CHAMPAIGN021 | | | | DE GRAFF | OH | 43318 | |
| 5430337 | DAMODARA SANTOSH | 361 W SIDE DR APT 302 | | | | DIAMOND FARMS | MD | | |
| 5413334 | DAMOLARIS NOREENE SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVE G DAMOLARIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5587477 | DAMON DIXON | 14538 GRANT LN | | | | SHAWNEE MSN | KS | 66221 | |
| 5587478 | DAMON HARRINGTON | 307 WYNNWOOD AVE | | | | RUSTON | LA | 71270 | |
| 5587479 | DAMON HOLM | 1550 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5413336 | DAMON HOSKINS | 144 OTTERBEIN DRIVE | | | | MANSFIELD | OH | 44904 | |
| 5587480 | DAMON JOHN | 166 LAKE MANNSDALE DRIVE | | | | MADISON | MS | 39110 | |
| 5587481 | DAMON KENYADA | 273 CHEVY LANE | | | | CENTERVILLE | OH | 45458 | |
| 5587482 | DAMON NELLIE | 901 METRO | | | | GALLUP | NM | 87305 | |
| 5587483 | DAMON SPEARMON | 3417 65TH AVE N | | | | BLAINE | MN | 55429 | |
| 5587484 | DAMON SWANN | 5776 NORWOOD DR | | | | BROOKPARK | OH | 44142 | |
| 5587485 | DAMOND JACKSON | 410 GELPI DR | | | | LAKE CHARLES | LA | 70615 | |
| 5587486 | DAMOND SIMPSON | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| 5587487 | DAMONE FORD | 4876 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5587488 | DAMONIQUE STALEY | 31 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215 | |
| 5430339 | DAMORE DIANE | 104 FENNER AVE | | | | CLIFTON | NJ | 07013-1046 | |
| 5587489 | DAMORE DONNA | 5405 NW 27TH WAY | | | | TAMARAC | FL | 33309 | |
| 5587490 | DAMPIER ANGEL | 1521 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411 | |
| 5587491 | DAMPIER NICOLE | 244 GLEN GARRY | | | | ST LOUIS | MO | 63031 | |
| 5430341 | DAMPIER PHILLIP | 3003 ELMWOOD AVE BETTERMOST | | | | ROCHESTER | NY | | |
| 5587492 | DAMPIERFITCH SHEKIRADIAM | 4953 SAPPHIRE ST | | | | N LAS VEGAS | NV | 89081 | |
| 5587493 | DAMRELL SHERILL | 2224 GRAND BLVD | | | | RICHMOND | IN | 47374 | |
| 5587494 | DAMRIS MASTROELI | 16401 SW 78 TERRACE | | | | MIAMI | FL | 33193 | |
| 5413337 | DAMRON AARON | 503 OAKMONT AVE | | | | ERIE | PA | 16505-1626 | |
| 5587495 | DAMRON CARLA | 553 JEANETTE | | | | BRUNSWICK | OH | 44212 | |
| 5587496 | DAMRON CYNTHIA A | 3922 PLEASANT HILL RD | | | | WAVERLY | OH | 45690 | |
| 5587497 | DAMRON DEANNE | 601 DENTON CIRCLE | | | | FREDERICKSBURG | VA | 22401 | |
| 5587498 | DAMRON GARY | 1148 SLONES BR | | | | SHELBIANA | KY | 41562 | |
| 5587499 | DAMRON GINA | 138 MEADOWVIEW RD | | | | GRAYSON | KY | 41143 | |
| 5587500 | DAMRON JENNIFER | 598 E 2680 S | | | | VERNAL | UT | 84078 | |
| 5587501 | DAMRON KAREN | 303 BURLINGTON | | | | BILLINGS | MT | 59101 | |
| 5587502 | DAMRON ROBERT | 4315 W LISBON AVE | | | | MILWAUKEE | WI | 53208 | |
| 5587503 | DAMRON ROBERTA | 416 N HOURGLASS TERR | | | | CRYSTAL RIVER | FL | 34429 | |
| 5587504 | DAMRON ROBIN | 18117CR 20 | | | | GOSHEN | IN | 46528 | |
| 5430343 | DAMRON ROCHELLE | 24 FINLEY TRAILER PARK | | | | LONDON | KY | 40744-8354 | |
| 5430345 | DAMRON SAM | 1910 WEST AMERICAN BLVD | | | | MULESHOE | TX | 79347 | |
| 5587505 | DAMRON TERRY | 72 S MAIN ST | | | | TRAIN | KY | 41663 | |
| 5587507 | DAMTE MARIAH | 400 DEWEY STREET | | | | ST PAUL | MN | 55104 | |
| 5413338 | DAN & BETTY CORTELLI | 1380 COLLEEN DR | | | | CANYON LAKE | TX | 78133-5309 | |
| 5413340 | DAN & BETTY SAYLES | 453 MEDSKER ROAD | | | | SEQUIM | WA | 98382 | |
| 5413342 | DAN & NATALIE CALVET | 2941 BRIGHT SKIES | | | | SAN ANTONIO | TX | 78261-2960 | |
| 5413344 | DAN & REBECCA SHIDE | 988 MONTE VISTA DR | | | | SANTA PAULA | CA | 93060 | |
| 5587508 | DAN ALBERTS | 1182 CARTER AVE | | | | FAIRBANK | IA | 50629 | |
| 5587509 | DAN AMY ALDRICH SEALS | PO BOX 62 | | | | LA FARGEVILLE | NY | 13656 | |
| 5413346 | DAN AND JACKIE SAMAAN | 3075 LONGCOMMON PARKWAY | | | | ELGIN | IL | 60124 | |
| 5587510 | DAN BARACSKAY | 5183 ABBOTT CIR | | | | HAHIRA | GA | 31632 | |
| 5587511 | DAN BARFUSS | 135 NORTH 350 EAST | | | | ELSINORE | UT | 84724 | |
| 5587512 | DAN BAROS | 4342 E 93RD AVE | | | | THORNTON | CO | 80229 | |
| 5587513 | DAN BARRY | 418 FRONT AVE | | | | SALEM | VA | 24153 | |
| 5587514 | DAN BEAKE | 5413 EUCLID DR | | | | MCHENRY | IL | 60050 | |
| 5587515 | DAN BELL | 45 KINGSWAY APT401A | | | | WALTHAM | MA | 02451 | |
| 5587516 | DAN BOHEMANN | 9057 MAPLECREST DR NONE | | | | NORWALK | IA | 50211 | |
| 5587517 | DAN BRIGGS | 740 E 1200 N NUMBER 23 | | | | SHELLEY | ID | 83274 | |
| 5587518 | DAN BU | 1622 BERKELEY WAY APT 3 | | | | BERKELEY | CA | 94703 | |
| 5587519 | DAN BULLIS | 458 CLEARVIEW CT | | | | MOORHEAD | MN | 56560 | |
| 5587520 | DAN BURGESS | 1 FIRST ST | | | | MILLVILLE | NJ | 08332 | |
| 5587521 | DAN CARPENTER | 372 STOCKBRIDGE CORNER RD | | | | ALTON | NH | 03809 | |
| 5587522 | DAN COSTELLO | 7218 CENTERBROOK DR | | | | LAKELAND | FL | 33809-6625 | |
| 5587523 | DAN COX | 426 HAZZLET AVE | | | | WHEELING | WV | 26003 | |
| 5587524 | DAN CRAMER | 6617 STROUD DR | | | | HOUSTON | TX | 77074 | |
| 5587525 | DAN CRECCO | 1238 LINCOLN ST | | | | LONGMONT | CO | 80501 | |
| 5587526 | DAN DAVIS | 171 LAURA LANE | | | | SAGLE | ID | 83860 | |
| 5587527 | DAN DEE INTERNATIONAL LTD | 451 MONUMENT RD 903 | | | | JAX | FL | 32225 | |
| 5587528 | DAN DEE PRETZEL & POTATO CHIP | 4553 Johnston Pkwy | | | | Cleveland | OH | 44128-2954 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587529 | DAN DERUITER | 3031 TOWERHILLRD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5587530 | DAN DONOHUE | 111 KELLOGG BLVD APT 2801 | | | | ST PAUL | MN | 55101 | |
| 5587531 | DAN FOOTE | 39 DEWEY STREET | | | | LACONIA | NH | 03246 | |
| 5587532 | DAN FRIEDL | 134 WOODRIDGE CT APT 5 | | | | ROCHESTER | NY | 14622 | |
| 5587533 | DAN FULTZ | 31917 STATE 92 | | | | BAGLEY | MN | 56621 | |
| 5587534 | DAN GEESEY | 12 KATIE LANE | | | | JONESTOWN | PA | 17038 | |
| 5587535 | DAN GONSALVES | 2010 DIEGO AVE | | | | SANTA ROSA | CA | 95403 | |
| 5587536 | DAN GONZALES | 6306 PALM AVE | | | | RIVERSIDE | CA | 92506 | |
| 5587537 | DAN GOTLADERA | 5042 COMANCHE WAY | | | | ANTIOCH | CA | 94531 | |
| 5413348 | DAN GREY | 2220 DOUGLAS BLVD | | | | EL DORADO HILLS | CA | 95762 | |
| 5587538 | DAN GRIFFITH | 4815 ROME CORNERS RD | | | | BROOKLYN | WI | 53521 | |
| 5587539 | DAN GROSS | 59 FRONT ST | | | | BEVERLY | MA | 01915 | |
| 5587540 | DAN GRUBBA | 8 ZANE ST | | | | WHEELING | WV | 26003 | |
| 5587541 | DAN HABEL | 8400 N 98TH ST | | | | LINCOLN | NE | 68517 | |
| 5587542 | DAN HALPRIN | 6223 FAIRVIEW PL | | | | AGOURA | CA | 91301 | |
| 5587543 | DAN HART | 780 9TH AVE | | | | WELLS | MN | 56097 | |
| 5587544 | DAN HIGGINS | 300 OLYMPIA ST | | | | PITTSBURGH | PA | 15211 | |
| 5587545 | DAN HOFFMAN | 6607 SLOAN RD APT:0 | | | | MIDWAY | TX | 75852 | |
| 5587546 | DAN HOGLE JR | 10 BRIARWOOD ST | | | | DERRY | NH | 03038 | |
| 5587547 | DAN HUYNH | 200 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5587548 | DAN IGO | 819 HOLLY AVE | | | | SAINT PAUL | MN | 55104 | |
| 5587549 | DAN JANCY L | 3310 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 5587550 | DAN JEFF POWELL BICK | 2217 GREENHILLS LANE | | | | GREENSBURG | PA | 15601 | |
| 5587551 | DAN JOHNSON | 2785 FLOWER CREEK WAY | | | | CHARLESTON | SC | 29414 | |
| 5587552 | DAN JOLY | 5817 NEFF AVE | | | | DETROIT | MI | 48224 | |
| 5587553 | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | |
| 5413350 | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | |
| 5587554 | DAN KELLEY | 530 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 5587555 | DAN KIMEBEEHM | PO BOX 86 DIXON VILL PA | | | | DIXONVILLE | PA | 15734 | |
| 5587556 | DAN KLINGENMEYER | 777 EMMER ST | | | | MAYVILLE | WI | 53050 | |
| 5587557 | DAN KUEPPERS | 60601 HAYES RD | | | | WASHINGTON | MI | 48094 | |
| 5587558 | DAN KUNATH | 6930 VESTA DR | | | | HARRISON TOWN | MI | 48045 | |
| 5587559 | DAN KYLLO | 3333 148TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 5587560 | DAN LARSEN | 206 3RD ST | | | | DULUTH | MN | 55810 | |
| 5587562 | DAN LOMBARDINO | 116 CASTLETON CT | | | | SAN RAMON | CA | 94583 | |
| 5587563 | DAN LONG | CO LEIDOS CORPORATION12901 SCIE- | | | | ORLANDO | FL | 32826 | |
| 5587564 | DAN LOWNDES | 502 WYNNWOOD WAY | | | | MADISON | WI | 53705 | |
| 5587565 | DAN MAIN | 525 SOUTH CHURCH STREET | | | | DU BOIS | PA | 15801 | |
| 5587566 | DAN MAITLAND | 431 PINE ST | | | | CLIO | MI | 48420 | |
| 5587567 | DAN MANLEY | 2631 WYANDOTTE ST APT1 | | | | LAS VEGAS | NV | 89102 | |
| 5587568 | DAN MARQUARDT | 8992 PRESTON RD | | | | FRISCO | TX | 75034 | |
| 5587569 | DAN MATTON | 10001 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5587570 | DAN MCCANCE | 7210 YOSEMITE AVE | | | | HESPERIA | CA | 92345 | |
| 5587571 | DAN MCCARTY | 381 W 2ND ST | | | | ELMIRA | NY | 14901 | |
| 5587572 | DAN MCDONOUGH | 500 MEADOW LN | | | | WOODBURY | MN | 55125 | |
| 5587573 | DAN MERIDETH | 12248 MOLLY PITCHER HIGHWAY | | | | GREENCASTLE | PA | 17225 | |
| 5587574 | DAN MULCAHEY | 121 DOOLITTLE ROAD | | | | OSWEGO | NY | 13126 | |
| 5587575 | DAN O HARA | 221 CLEARVIEW AVE | | | | CRAFTON | PA | 15205 | |
| 5587576 | DAN OROSCO | 7300 W SOUTHRIDGE DR | | | | GREENFIELD | WI | 53220 | |
| 5587577 | DAN PATTON | 701 RUSSELL AV | | | | GAITHERSBURG | MD | 20877 | |
| 5587578 | DAN PEJANOVIC | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167 | |
| 5587579 | DAN POOLE | 2500 SUMMIT RD | | | | KENT | OH | 44240 | |
| 4875922 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 5413352 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 5587580 | DAN POTTS | PO BOX 62 | | | | EMMETT | KS | 66509 | |
| 5587581 | DAN PURCELL | 1816 ROCKEFELLER AVE | | | | EVERETT | WA | 98203 | |
| 5587582 | DAN RANK | 79 BROADWAY ST | | | | SHELBY | OH | 44875 | |
| 5587583 | DAN REILLY | 370 ARAPAHOE LANE | | | | JACKSON | WY | 83001 | |
| 5587584 | DAN RICHBOURG | 4434 SHUMARD OAK COURT | | | | ORLANDO | FL | 32808 | |
| 5587585 | DAN SAYLOR | 301 4TH ST | | | | NASHWAUK | MN | 55769 | |
| 5587586 | DAN SCHLEAR | 1024 RICHARDSON AVE | | | | BENSALEM | PA | 19020 | |
| 5587587 | DAN SCHUSTEK | 4836 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| 5587588 | DAN SEVERSON | 1477 BROOKS AVE WESR | | | | ROSEVILLE | MN | 55113 | |
| 5587589 | DAN STREIB | 7 GYRO DR | | | | BALTIMORE | MD | 21220 | |
| 5587590 | DAN STROHSACK | 549 FIELDSTONE DR | | | | AMHERST | OH | 44001 | |
| 5587591 | DAN TIRTAWINATA | 4120 MINERVA AVE | | | | LOS ANGELES | CA | 90066 | |
| 5587592 | DAN VANROOYEN | 5156 W 99TH ST | | | | OAK LAWN | IL | 60453 | |
| 5587593 | DAN VAUGHN | 132 MATHA LEWIS BLV | | | | HAVR DE GRACE | MD | 21078 | |
| 5587594 | DAN VOELLER | 207 2ND AVE SW | | | | GRANVILLE | ND | 58741 | |
| 5587595 | DAN W SCHUETTE | 3253 138TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5587596 | DAN WALSH | 1847 LINCOLN ST NE 1 | | | | MINNEAPOLIS | MN | 55418 | |
| 5587597 | DAN WELLEN | 11896 N FARM ROAD 241 | | | | FAIR GROVE | MO | 65648 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1132 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587598 | DAN WILLIAMS | 10178 EMBASSY WAY | | | | SAN DIEGO | CA | 92126 | |
| 5587599 | DAN WILMES | 350 MARKET ST | | | | SAINT PAUL | MN | 55102 | |
| 5587600 | DAN WOTRING | 4062 FEEWOOD | | | | VICTORVILLE | CA | 92392 | |
| 5587601 | DAN YOCUM | 144 NORTH MAIN STREET | | | | SELLERSVILLE | PA | 18964 | |
| 5587602 | DAN YOUNG | MEGAN LOMINAC | | | | ADRIAN | MI | 49221 | |
| 5587603 | DAN ZIEMBA | 204 DENNIS LN | | | | SAINT CLAIRSV | OH | 43950 | |
| 5587604 | DAN ZIMNY | 2018 AUTUMN DR NW | | | | ALEXANDRIA | MN | 56308 | |
| 5587605 | DAN ZURLA | 16202 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| 5587606 | DAN ZYTNIOWSKI | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | |
| 5413354 | DANA & LAQUITA CARTER | 7635 IKES TREE DRIVE | | | | SPRING | TX | 77389 | |
| 5587607 | DANA A MOYE | 8440 E 27TH AVE | | | | TAMPA | FL | 33619 | |
| 5587608 | DANA ABERNATHY | 11 FOREST RIDGE CT | | | | SANDY SPGS | GA | 30350-1801 | |
| 5587609 | DANA ABRAMS | 597 NW 10 AVE | | | | GREAT BEND | KS | 67530 | |
| 5587610 | DANA ANDERSON | 2700 WHITNEY AVE | | | | HARVEY | LA | 70058 | |
| 5587611 | DANA ANDREWS | 7975 NE DOUBLE HITCH CT | | | | BREMERTON | WA | 98311 | |
| 5587612 | DANA BEIL | 2280 WEEDEL DR | | | | ARNOLD | MO | 63010 | |
| 5587613 | DANA BLALARK | 3244 PENNROSE | | | | TOLEDO | OH | 43614 | |
| 5587614 | DANA BOWDEN | 34659 BI STATE BLVD | | | | LAUREL | DE | 19956 | |
| 5587615 | DANA BRADY | 1509 FLANDERS LANE TRLR F | | | | HARWOOD | MD | 20776 | |
| 5587616 | DANA BROWN | 123 ABC AV E | | | | LANHAM | MD | 20706 | |
| 5587617 | DANA BRUCKLER | 120 WOODFURD PLACE CT | | | | GRAY COURT | SC | 29645 | |
| 5587618 | DANA BULLINER | 8337 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5413356 | DANA BULLITT | 14019 CASTLE BLVD | APT 303 | | | SILVER SPRING | MD | 20904 | |
| 5587619 | DANA BURLEY | 1 DEMORE AVE | | | | GONIC | NH | 03839 | |
| 5587620 | DANA BURNS | 717 CANARY PINE COURT | | | | MANDEVILLE | LA | 70471 | |
| 5587621 | DANA CAROTHERS | 4012 POTOMAC ST | | | | ST LOUIS | MO | 63116 | |
| 5587622 | DANA CASSIE | 12400 JEFFERSON HWY APT 2 | | | | BATON ROUGE | LA | 70816 | |
| 5587623 | DANA CAULEY | 924 COUNTY ROAD 285 | | | | BRONTE | TX | 76933 | |
| 5587624 | DANA CHRISTIE | 82 MACHESTER CT | | | | REDBANK | NJ | 07701 | |
| 5587625 | DANA CLAY | 22400 CHARDON RD | | | | CLEVELAND | OH | 44117-2133 | |
| 5587627 | DANA COLDING | 201 HEDGE HILL DR | | | | CALHOUN | LA | 71225 | |
| 5587628 | DANA CORTINAS | 209 PALOMA BLANCA | | | | CHAPARRAL | NM | 88021 | |
| 5587629 | DANA DANA | 1970 POLARIS PLACE | | | | ST PAUL | MN | 55109 | |
| 5587630 | DANA DAUGHERTY | 420 DENVER RD | | | | BAINBRIDGE | OH | 45690 | |
| 5587631 | DANA DAVIS | 615 LOGAN | | | | SAINT LOUIS | MO | 63147 | |
| 5587632 | DANA DEAL | 484 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | |
| 5587633 | DANA DOUGLAS | 456 MERRITT ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5587634 | DANA DRAPER | 2095 30TH AVE | | | | TRIMONT | MN | 56176 | |
| 5587635 | DANA DYKES | 842 N COUNTY ROAD | | | | GREENSBURG | IN | 47240 | |
| 5413358 | DANA ELLIS | 5121 CONCHOS TRAIL | | | | ARLINGTON | TX | 76017 | |
| 5587636 | DANA ERBAYRI | 2603 FOGG LN | | | | WIMINGTON | DE | 19808 | |
| 5587637 | DANA FERGUSON | 11455 PARTRIDGE LANE | | | | PEYTON | CO | 80831 | |
| 5587638 | DANA FISHON | 1977 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5587639 | DANA FORM ANDERSON | 325 CEDAR RIDGE DR PANEL | | | | GLASTONBURY | CT | 06033 | |
| 5587640 | DANA FRANCE | 1861 BONNIE BRAE ST | | | | POMONA | CA | 91767 | |
| 5587641 | DANA FRAZIER | 2515 5TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5587642 | DANA GARDNER | 2390 YORI AVE | | | | RENO | NV | 89431 | |
| 5587643 | DANA GLADDEN | 10908 HUNTCLIFF DRIVE | | | | BALTIMORE | MD | 21117 | |
| 5587644 | DANA GRACE E | 7382 SLOCUM ROAD | | | | ONTARIO | NY | 14519 | |
| 5587645 | DANA GREY | 1713 EAST RANDOLPH | | | | ENID | OK | 73701 | |
| 5587646 | DANA HALLMAN | 814 BOWEN LANE | | | | CHICKAMAUGA | GA | 30707 | |
| 5587647 | DANA HAMILTON | 5013 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5587648 | DANA HAMPTON | 4113 BROAD DR | | | | WALDORF | MD | 20603 | |
| 5587649 | DANA HARRIS | 14100 S ATLANTIC AVE | | | | RIVERDALE | IL | 60827 | |
| 5587650 | DANA HERBIN | 725 S BOARD ST | | | | BURLINGTON | NC | 27215 | |
| 5587651 | DANA HOLLIDAY | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5587652 | DANA HOLLIDAYS | 4781 N POLK AVE | | | | FRESNO | CA | 93722 | |
| 5587653 | DANA HUGHES | 21223 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225 | |
| 5587654 | DANA JACOBETZ | 202 ANDOVER DR | | | | WEST MIFFUN | PA | 15122 | |
| 5587655 | DANA JOHNSON | 42301 PENROSE ST | | | | PONCHATOULA | LA | 70454 | |
| 5587656 | DANA JONES | 1115 ROWAND COURT | | | | VOORHEES | NJ | 08043 | |
| 5430347 | DANA JOSEPH | 831 SINEX AVE APT B | | | | PACIFIC GROVE | CA | 93950 | |
| 5587657 | DANA KELLERMAN | 1299 FOX CHAPEL RD | | | | PITTSBURGH | PA | 15238 | |
| 5587658 | DANA L BURLESON | 111 MEADOWVIEW | | | | LUFKIN | TX | 75904 | |
| 5587659 | DANA L JOHNSON | 2101 HALF CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5587660 | DANA LAASNAWN | 627 GYPSUM APT 3 | | | | SALINA | KS | 67401 | |
| 5587661 | DANA LARSEN | 1425 ROLLINS RD | | | | TOLEDO | OH | 43612 | |
| 5587662 | DANA LECLERCQ | 136 LOMA BONITA CT | | | | DAVENPORT | FL | 33837 | |
| 5587663 | DANA LEMOS | 7404 E MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| 5587664 | DANA LEWIS | 606 ALAMO ST | | | | LAKE CHARLES | LA | 70601 | |
| 5587665 | DANA LITZENBERG | 103 STATE ST | | | | ELKTON | MD | 21921 | |
| 5587666 | DANA M MOTICHKA | 192 DEVON TERRACE | | | | KEARNY | NJ | 07032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587668 | DANA MALONE | 511 GREGORY | | | | PLANO | IL | 60545 | |
| 5587669 | DANA MARQUARDT | 518 5TH ST | | | | NEW ULM | MN | 56073 | |
| 5587670 | DANA MARSINETTI | 308 S 5TH STREET | | | | APOLLO | PA | 15613 | |
| 5587671 | DANA MAYLE | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5587672 | DANA MAYO | 3401 MOSS SIDE AVE | | | | RICHMOND | VA | 23222 | |
| 5587673 | DANA MCNAIR | 755 HEMLOCK ST | | | | SALISBURY | MD | 21801 | |
| 5587674 | DANA MOFIELD | HWY 1676 BOX 1326 | | | | SCIENCE HILL | KY | 42553 | |
| 5587675 | DANA NELSON | 17150 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 5587676 | DANA NORMAN | 240 GREEN RD | | | | MEXICO | NY | 13114 | |
| 5587677 | DANA OWENS | 5394 DURHAM VIEW CT NW | | | | LILBURN | GA | 30047 | |
| 5587678 | DANA PECK | 322 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| 5587679 | DANA POPE | 4139 SE 29TH ST | | | | GRESHAM | OR | 97080 | |
| 5587680 | DANA Q AUSTIN | 201 PARK AVE | | | | NEW CASTLE | PA | 16101 | |
| 5587681 | DANA RACHU | 32048 SOUTHROAD RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5587682 | DANA RAVIZEE | 7836 TAYLOR PARK ROAD | | | | MONTGOMERY | AL | 36117 | |
| 5587683 | DANA REUTHER | 117 WALNUT ST | | | | DUNMORE | PA | 18512 | |
| 5587684 | DANA REYES | 33 GITANA AVE | | | | CAMARILLO | CA | 93012 | |
| 5587685 | DANA RICE | 442 LOUDERMILK RD | | | | CHATSWORTH | GA | 30705 | |
| 5587686 | DANA RILEY | 406 HIDDEN TREASURE DR | | | | DURHAM | NC | 27712 | |
| 5587687 | DANA ROBINSON N | 6219 HIGHWAY 76 | | | | PENDLETON | SC | 29670 | |
| 5587688 | DANA RODRIGUEZ | 407 MEADOW AVENUE | | | | JOLIET | IL | 60433 | |
| 5587689 | DANA ROMERO | 8452 OLEANDER | | | | FONTANA | CA | 92335 | |
| 5587690 | DANA ROSS | 6486 BARCHINK PL | | | | COLUMBIA | MD | 21045 | |
| 5587691 | DANA RUSSELL | 7436 35TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5587692 | DANA SAMPSON | 813 HARRY WEST LN | | | | PEMBROKE | NC | 28372 | |
| 5587693 | DANA SCOTT | 7809 CAMDEN ST | | | | CLEVELAND | OH | 44102 | |
| 5587694 | DANA SHARP | 6760 EVENING STAR DR | | | | SPARKS | NV | 89436 | |
| 5587695 | DANA SIMANOVIA | 19176 STATE LINE RD | | | | EDWARDSBURG | MI | 49112 | |
| 5587696 | DANA SMALLEY | 39 ELM STREET | | | | RUTLAND | VT | 05701 | |
| 5587697 | DANA SMITH | 4270 WOODFIELD CT | | | | SUMTER | SC | 29150 | |
| 5587698 | DANA SOLOMON | 24297 HILDA CT | | | | MORENO VALLEY | CA | 92551 | |
| 5587699 | DANA STANDING BEAR | 831 MALLOW ST | | | | RAPID CITY | SD | 57701 | |
| 5587700 | DANA STEFAK | 13 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5587701 | DANA STORY | 106 KINGSTOWN CIR | | | | TVILLE | AL | 35173 | |
| 5587702 | DANA TOMCZAK | 3663 CR 21 | | | | INT FALLS | MN | 56649 | |
| 5587703 | DANA TOMLINS | 74 EAST MAIN ST | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5587704 | DANA TONJUM | 608 9TH ST | | | | FARMINGTON | MN | 55024 | |
| 5587705 | DANA VANCE | 130 ALBURN LN | | | | BOSTIC | NC | 28018 | |
| 5587706 | DANA VENTRCA | 3812 COUNTRY CLUB DR W | | | | IRVING | TX | 75038 | |
| 5587707 | DANA VERA IBARA | 935 PALM DRIVE | | | | COLTON | CA | 92324 | |
| 5587708 | DANA VISSER | 2445 STATE HIGHWAY 9 | | | | ADA | MN | 56510 | |
| 5587710 | DANA WADDELL | 406 E MERCURY ST | | | | BUTTE | MT | 59701 | |
| 5587711 | DANA WARFIELD | 770 4TH ST SW | | | | WARREN | OH | 44483 | |
| 5587712 | DANA WEBSTER | 5917 SAILOR STREET | | | | OMAHA | NE | 68105 | |
| 5587713 | DANA WHITE | 104 OAKLAND AVE | | | | ABBEVILLE | SC | 29620 | |
| 5587714 | DANA WILHOFT | 16 HALL AVE | | | | WASHINGTON | PA | 15301 | |
| 5587715 | DANA WILLIAMS | 1337 EDISON ST | | | | DAYTON | OH | 45417 | |
| 5587716 | DANA WOINAROWICZ | PO BOX 165 | | | | STEPHEN | MN | 56757 | |
| 5587717 | DANA WOLFE | 1309 CHICAGO ST | | | | PITTSBURGH | PA | 15214 | |
| 5587718 | DANA WOODS | 2231 NE | | | | VANCOUVER | WA | 98661 | |
| 5587719 | DANA YOUNG | 620 BEVERLY AVE | | | | ALTAMONTE SPR | FL | 32701 | |
| 5587720 | DANA ZIMMERMAN | 7815 W COLLINGHAM DR APTF | | | | BALTIMORE | MD | 21222 | |
| 5587721 | DANABRIA JOCELYN | HC 1 BOX 39551 | | | | CABO ROJO | PR | 00623 | |
| 5587722 | DANACHELLE ROBINSON | 155 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5587723 | DANAE DARIA | 417 MOCKINGBIRD LN | | | | DENTON | TX | 76209 | |
| 5587724 | DANAE HAMLTON | 302 TURER ST | | | | AKRON | OH | 44304 | |
| 5587725 | DANAE HEAD | 348 WOLFE ST | | | | COHUTTA | GA | 30710 | |
| 5587726 | DANAE M SEWARD | 1078 WOODLOW | | | | WATERFORD | MI | 48328 | |
| 5587727 | DANAE PEET | 4513 MORNING BROOK LN | | | | TRACY | CA | 95377 | |
| 5587728 | DANAEYDA TAUTIMEZ | 5365 S WESTOVER AVE | | | | TUCSON | AZ | 85746 | |
| 5587729 | DANAI RICHARDS | 202 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 5587730 | DANAIDA GONZALEZ | URB UNIVERSITY GARDENS CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 5587731 | DANALDS JEFFREY R | 410 COUNTY ROAD 34 | | | | CORUNNA | IN | 46730 | |
| 5587732 | DANAO SUSAN | 92393 LAALOA ST | | | | EWA BEACH | HI | 96707 | |
| 5587733 | DANASHA BRYANT | 141 CHAFFEE AVE | | | | SYRACUSE | NY | 13207 | |
| 5587734 | DANASHIA MOORE | 150 E 18TH ST | | | | BROOKLYN | NY | 11226 | |
| 5587735 | DANASIA BENOIT | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | |
| 5587736 | DANASIA SMITH | 312 SUNWOOD DR | | | | BATTLE CREEK | MI | 49037 | |
| 5587737 | DANAY BOZA | 446 E 62 ND ST | | | | HIALEAH | FL | 33013 | |
| 5587738 | DANAYA HARRINGTON | 241 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5587739 | DANAZSIA KEITH | 314 EAST 23 STREET | | | | ERIE | PA | 16503 | |
| 5587740 | DANBACHER DAVETTE | 21905 LYONS BALD MOUNTAIN RD | | | | SONORA | CA | 95370 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587741 | DANBRUSKI JOSEPH | 3200 W MANGOLD AVE | | | | GREENFIELD | WI | 53221 | |
| 5405009 | DANBURY CITY | 155 DEER HILL AVE | | | | DANBURY | CT | 06813 | |
| 4782323 | DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 5587742 | DANBURY THERESA | 315 IRENE AVE | | | | MORIARTY | NM | 87035 | |
| 5587743 | DANBY DIANE | 26567 DRIFTWOOD DR | | | | MILLSBORO | DE | 19966 | |
| 5430349 | DANBY LAWANNA | 2109 WALKER ST | | | | CHATTANOOGA | TN | 37404-1421 | |
| 5413362 | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | 45840 | |
| 5430351 | DANCHECK TRESSIA | 109 MAIN ST | | | | KINGSTON | PA | 18704 | |
| 5587744 | DANCHEZ ADRIAN | 105 E CARINAL APT 2 | | | | HARKER HIGHTS | TX | 76541 | |
| 5430353 | DANCUR JORGE | 900 SW 8TH ST APT 1602 | | | | MIAMI | FL | 33130-3755 | |
| 5587745 | DANCY APRIE | 2642 E 71ST | | | | CLEVELAND | OH | 44104 | |
| 5430354 | DANCY JAMES | 60 VINING RD | | | | SUMTER | SC | 29150-8877 | |
| 5430356 | DANCY KATHERINE | 18331 SUNSHINE CT | | | | LA PUENTE | CA | 91744-5973 | |
| 5587746 | DANCY LASHAUNDA | 909 DEACON PKWY E APT C | | | | FONTANA | CA | 92335 | |
| 5587747 | DANCY LAVONNE | 76 STATE ST | | | | OSSINING | NY | 10562 | |
| 5587748 | DANCY LESHONDRA | 27051 BRUSH AVE APT 96 | | | | EUCLID | OH | 44132 | |
| 5587749 | DANCY MARILYN | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587750 | DANCY MONIQUE | 649 PENNYBROOK LANE | | | | STONE MTN | GA | 30087 | |
| 5587751 | DANCY RICKY | 115 JOE ED LN | | | | PROCTOR | AR | 72326 | |
| 5587752 | DANCY TREVONTE | 651 LAKESHORES DR | | | | PORTSMOUTH | VA | 23707 | |
| 5430358 | DANCZIGER LEAH | 53 S 8TH ST APT 3A | | | | BROOKLYN | NY | 11249-5949 | |
| 5587753 | DANDAMUDI RAMAKRISHNA | 1250 W GROVE PKWY | | | | TEMPE | AZ | 85283 | |
| 5430360 | DANDAPANI UDAYASANKAR | 1919 RED OAK DR | | | | HYATTSVILLE | MD | 20783-2131 | |
| 5587754 | DANDERSON JASON | 8909 E OKLAHOMA PL | | | | TULSA | OK | 74115 | |
| 5587755 | DANDRA BLUE | 5841 CEDARHURST STREET | | | | PHILA | PA | 19143 | |
| 5587756 | DANDRA WHEELER | 6825 RHODE ISLAND AVE APT2 | | | | HAMMOND | IN | 46323 | |
| 5587757 | DANDRADE HYACINTH | 4043 NW 16TH ST APT 106B | | | | LAUDERHILL | FL | 33313 | |
| 5587758 | DANDRE MCFADDEN | 64 CREEK ROAD | | | | BRICK | NJ | 08724 | |
| 5587759 | DANDRE RAGIN | 215 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5430362 | DANDREA MARIANNE | 178 SCHARER AVE | | | | NORTHVALE | NJ | 07647 | |
| 5587760 | DANDREA MATHEWS | 2628 WEST ST | | | | N LAS VEGAS | NV | 89032 | |
| 5430364 | DANDREA NAOMI | 4815 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-2047 | |
| 5587761 | DANDREIA BROWN | 204 RIVERVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5587762 | DANDRIDGE ANDREA | 678 SOUTH CAMILLA | | | | MEMPHIS | TN | 38104 | |
| 5430366 | DANDRIDGE ANNETTE | 3332 KRISTY DR SHELBY157 | | | | MEMPHIS | TN | | |
| 5587763 | DANDRIDGE ARETHA L | 1628 RIDGWEY DR | | | | RAYMORE | MO | 64083 | |
| 5587765 | DANDRIDGE JEFFERY E | 3356 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172 | |
| 5587766 | DANDRIDGE RICHELLE A | 9535 BAYRONT DRIVE APT 312 | | | | NORFOLK | VA | 23518 | |
| 5587767 | DANDRIDGE SHAYEKA | 7300 CLEMENT | | | | CLEVELAND | OH | 44105 | |
| 5587768 | DANDRIGE MICHELLE | 4090 BOULDER CT | | | | AURORA | IL | 60504 | |
| 5430368 | DANDU VIJAY | 77 S OAKBRIDGE CT APT 209 | | | | MADISON | WI | 53717-2034 | |
| 5587769 | DANDURAND BRAD | 374 BARTLETT STREET | | | | MANCHESTER | NH | 03102 | |
| 5587770 | DANDY CHARLOTTE J | P O BOX 1114 | | | | URBANA | VA | 23175 | |
| 5587771 | DANDY ERIKA | BRANDY MILLER | | | | MANSFIELD | OH | 44907 | |
| 5587772 | DANDY JASON | 68 GRAHAM | | | | CUSTER | KY | 40115 | |
| 5587773 | DANE ALTMAN | 116 12 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5587774 | DANE DAVIDSON | 1421 S 4TH ST | | | | OCEANO | CA | 93445 | |
| 5587775 | DANE KLACSAN | PO BOX 191 | | | | NORTH BEND | WA | 98045 | |
| 5587776 | DANE ROBIN | 125 B MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 5413364 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | | |
| 4875015 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 5587777 | DANEETA ERICKSON | 5301 OAKWOOD DR | | | | ST PAUL | MN | 55110 | |
| 5587778 | DANEHY KATELYN | 1236 PIPPIN ST | | | | JACKSONVILLE | FL | 32206 | |
| 5587779 | DANEILLE WHITE | 1648 BROOKLYN AVE | | | | BROOKLYN | NY | 11210 | |
| 5587780 | DANEISHA MDANEISHA | 1155 CEDAR AVE | | | | SHARON | PA | 16148 | |
| 5587782 | DANELL DEVINE | 1121 DIVISION ST | | | | NIPOMO | CA | 93444 | |
| 5587783 | DANELL EATON | 6235 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5587784 | DANELLE AMBER | 1373 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5587785 | DANELLE DEHNE | 12065 70TH SE NW | | | | MILAN | MN | 56262 | |
| 5587786 | DANELLE DUNLAP | 4000 CEADERHURST DRIVE | | | | SANTA MARIA | CA | 93455 | |
| 5587787 | DANELLE KITCHING | 4356 SKYVIEW DR | | | | LAS VEGAS | NV | 89104 | |
| 5587788 | DANELLE STEWART | PO BOX 8 | | | | PAINCOURTVILLE | LA | 70391 | |
| 5587789 | DANELLE YOUNG | 2175 N HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050 | |
| 5587790 | DANELUTT KIM | 78 DANA ST | | | | FORTY FORT | PA | 18704 | |
| 5587791 | DANENBERG MABEL | 702 MULBERRY LN | | | | EL CENTRO | CA | 92243 | |
| 5587792 | DANENFELSER MARGIE | 9031 BOURBON ST | | | | INDIANAPOLIS | IN | 46235 | |
| 5430370 | DANES ADAM | 705-445 SUSAN DR | | | | SUSANVILLE | CA | 96130-8972 | |
| 5587793 | DANESHA SIMMONS | 500 PROGRESS WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5587794 | DANESSA QUAIR | 2404 AVENIDA ESCUELLA | | | | BAKERSFIELD | CA | 93306 | |
| 5587796 | DANESSA WIMMER | 4615 HAMMON LN | | | | ROANOKE | VA | 24018 | |
| 5587797 | DANETRA MONICA P | 4232 NW5 STREET | | | | MIAMI | FL | 33126 | |
| 5587798 | DANETTA LONG | 1210 HAZELWOOD ST | | | | MURFREESBORO | TN | 37130 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587799 | DANETTA M YOUNKIN | 1690 COOPER FOSTER APT 0 | | | | LORAIN | OH | 44053 | |
| 5587800 | DANETTE BARTHELEMY | 4010 NW 4TH AVE | | | | POMPANO BEACH | FL | 33064-2619 | |
| 5413366 | DANETTE BOWERS | 4604 SPALDING DRIVE | | | | MOUNT CLAIR | VA | 22025 | |
| 5587801 | DANETTE CHUDZINSKI | 1090 MILL CREEK WAY NONE | | | | BRENTWOOD | CA | 94513 | |
| 5587802 | DANETTE D LOZANO | 1002 WILSHIRE PL | | | | CORPUS CHRISTI | TX | 78411 | |
| 5587803 | DANETTE L AGUINIGA | 3412 MAPLE ST | | | | WEST DES MOINES | IA | 50265 | |
| 5587804 | DANETTE L SMITH | 324 MEDIRIA CIR | | | | NEWARK | DE | 19702 | |
| 5587805 | DANETTE MASTERS | 8890 ST RT 73 | | | | HILLSBORO | OH | 45133 | |
| 5587806 | DANETTE MORSELL | 22024 GLOUCESTER COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5587807 | DANETTE MUNOZ | 7012 THOMAS DR | | | | N HIGHLANDS | CA | 95660 | |
| 5587808 | DANETTE PEARSON | 114 YUNA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5587809 | DANETTE TAPPAN | 177 BLIVEN ST | | | | NICHOLS | NY | 13812 | |
| 5587810 | DANETTE WILLIAMS | 4200 5TH AVE | | | | ST PETE | FL | 33713 | |
| 5587811 | DANEY PENZO | 6-18 MANSFEEL DRIVE | | | | FAIRLAWN | NJ | 07410 | |
| 5587812 | DANEYI RODDRIGUEZ | 1715 NW 19ST | | | | MIAMI | FL | 33125 | |
| 5430372 | DANFORA JACOB | 515 CARIBOU DRIVE APT B | | | | MOUNTAIN HOME | ID | 83647 | |
| 5587813 | DANFORD WILLIAM B | 5071PINEBERRY RD | | | | MILTON | FL | 32583 | |
| 5587814 | DANFORTH EVANGELIN | 4800 COUNTY ROAD U | | | | SEYMOUR | WI | 54165 | |
| 5430374 | DANG CRISTINE | 456 SAWYER BLVD | | | | COLUMBUS | OH | 43203-1089 | |
| 5587815 | DANG DUY | 8770 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5587816 | DANG HAI | 1616 CLEO SPRINGS COURT | | | | SAN JOSE | CA | 95131 | |
| 5587817 | DANG HARRY | 8590 NEW SALEM ST | | | | SAN DIEGO | CA | 92126 | |
| 5587818 | DANG HUONG | 4974 CASS ST | | | | SAN DIEGO | CA | 92109 | |
| 5587819 | DANG JOE | 1468 N BROAD ST | | | | NEW ORLEANS | LA | 70119 | |
| 5430376 | DANG JUSTIN | 3218 KEMPWOOD DR HARRIS201 | | | | SUGAR LAND | TX | | |
| 5430378 | DANG LINDA | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | |
| 5430380 | DANG NAM T | 25 NEWTON AVENUE NORFOLK021 | | | | WOLLASTON | MA | 02170 | |
| 5587820 | DANG NGOC | 7212 CAROL LN | | | | FALLS CHURCH | VA | 22042 | |
| 5430382 | DANG NGOCTHU | 5205 VISTA DEL ORO WAY | | | | FAIR OAKS | CA | 95628 | |
| 5587821 | DANG TINA | 1516 N PICCADILLY LANE | | | | CLOVIS | CA | 93619 | |
| 5430384 | DANG TRA | 13023 CLAREWOOD DR HARRIS201 | | | | HOUSTON | TX | | |
| 5587822 | DANG TRANG | 5893 MULDROW ROAD | | | | SACRAMENTO | CA | 95841 | |
| 5430386 | DANG TRANG | 5893 MULDROW ROAD | | | | SACRAMENTO | CA | 95841 | |
| 5587823 | DANG TRUNG | 5507 TEAL COURT | | | | STOCKTON | CA | 95207 | |
| 5587824 | DANG YANG | 704 ASHMORE AVE | | | | SAN DIEGO | CA | 92114 | |
| 5484122 | D'ANGELO DEBRA A | 10620 SHORE FRONT PARKWAY | | | | ROCKAWAYPARK | NY | 11694 | |
| 5587825 | DANGELO JACKSON | 7260 SBARRENS APT 204 | | | | ROANOKE | VA | 24019 | |
| 5430388 | DANGELO JACQUELINE | 37 N MADISON RD APT D | | | | LONDON | OH | 43140 | |
| 5430390 | DANGELO JOSEPHINE | 171 HEARTHSTONE DR | | | | BERLIN | NJ | 08009 | |
| 5430392 | DANGELO MARIANNE | 391 PLEASANT ST 106 | | | | MELROSE | MA | 02176 | |
| 5587826 | DANGELO TINA | 68 E WASHINGTON AVE | | | | WASHINGTON | NJ | 07882 | |
| 5403714 | DANGELO VINCENZO | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5587827 | D'ANGELO WHICKER | TEMEKA | | | | APT 103 | FL | 33703 | |
| 5587828 | DANGERFEILD LISA | 113 MORAN ST | | | | HAMMOND | LA | 70401 | |
| 5587829 | DANGERFIELD AUDREY | 4348 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5587830 | DANGERFIELD ERNESTINE | 6915 FRANK RD | | | | BAYTOWN | TX | 77521 | |
| 5430394 | DANGERFIELD VALARIE | 4148 LABADIE AVE APT A | | | | SAINT LOUIS | MO | 63115-3237 | |
| 5587831 | DANGERFIEND SHAWANDA | 46174 LAVELLEDRIVE | | | | HAMMOND | LA | 70401 | |
| 5587832 | DANGFIELD ESTHER | 121 DIANE CIRCLE | | | | RINCON | GA | 31312 | |
| 5587833 | DANGREMOND DOUG | 20731 JERSEY MILLS PL | | | | ASHBURN | VA | 20147 | |
| 5587834 | DANH HAI | 102 FRIENDLY DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5413368 | DANH JIMMY | 34708 LILAC ST | | | | UNION CITY | CA | 94587 | |
| 5587835 | DANI BUTTERFLY | 525 5TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5587836 | DANI COLEMAN | 7126 COVECREEK DR | | | | CHARLOTTE | NC | 28215 | |
| 5587837 | DANI DOLAN | 25-3483 OPALIPALI STAPT-B | | | | HILO | HI | 96720 | |
| 5587838 | DANI FISHER | 2615 NE 44TH CT | | | | DES MOINES | IA | 50317 | |
| 5413370 | DANI MCDANIEL | 255 BAYPOINT DRIVE | | | | MOUNTAIN HOME | AR | 72653 | |
| 5587839 | DANI NISSAN | 2112 SILVEROCK RD | | | | RIVERBANK | CA | 95367 | |
| 5413372 | DANI WILSON | 31 SUN VALLEY DR | | | | GLEN DALE | WV | 26038 | |
| 5587840 | DANIA BEVERLY | 2605W WABANSIA | | | | CHICAGO | IL | 60639 | |
| 5587841 | DANIA CHARLES | 98 PINE GROOVE DRIVE | | | | BROCKTON | MA | 02301 | |
| 5587842 | DANIA DELACRUZ | 6225 CLAUDEHART ROAD | | | | N CHESTERFIELD | VA | 23234 | |
| 5587843 | DANIA FIGUEROA | 1134 BURKE AVE 2B | | | | BRONX | NY | 10469 | |
| 5587844 | DANIA ROSALES | 132 W EDGEWATER AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5587845 | DANIA SALAME | 4915 S WOOD ST | | | | CHICAGO | IL | 60609 | |
| 5587846 | DANIA SIDDIQUI | 23811 PROVIDENCE GLEN TRA | | | | KATY | TX | 77493 | |
| 5587847 | DANIA TORRES SOTO | BARRIO PASO SECO | | | | SANTA ISABEL | PR | 00757 | |
| 5587848 | DANIAL CARPENTER | 650 LOCUST ST NE | | | | SALEM | OR | 97301 | |
| 5587849 | DANIAL F BAGO | 1107 BLUFFVIEW DR | | | | FAIRBORN | OH | 45324 | |
| 5587850 | DANIAL ROSS | 220 SW LEMLY ST | | | | WINSTON SALEM | NC | 27127 | |
| 5587851 | DANICA BARRETTO | 270 MOHALA PLACE | | | | HILO | HI | 96720 | |
| 5587852 | DANICA CARTER | 271 PATRICIA | | | | PITTSBURG | CA | 94565 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587854 | DANICA SCOTT | 245 S 56TH STREET 51 | | | | MESA | AZ | 85206 | |
| 5587855 | DANICA SINGLETON | 3456 FORESTBROOK DR APT H | | | | CHARLOTTE | NC | 28208 | |
| 5587856 | DANICA TOWNSEND | 22 ABBOT ST | | | | GROVE HALL | MA | 02124 | |
| 5587857 | DANICA TRONE | 1030 DIANA DR APT B16 | | | | QUINCY | IL | 62305 | |
| 5587858 | DANICE BROWN | 30 ORNE ST | | | | WORCESTER | MA | 01605 | |
| 5413375 | DANICE PENNICOOKE | 69 COLIGNI AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5430396 | DANICEK KATIE | 6889 LAKITA DRIVE | | | | FRUITPORT | MI | 49415 | |
| 5587859 | DANIE GREEN | 419 OMAHA ST | | | | SIOUX CITY | IA | 51103 | |
| 5587860 | DANIE LAKESHA | 4957 WOODLAWN AVE | | | | DES MOINES | IA | 50266 | |
| 5587861 | DANIE YOUNG | 4200 THE WOODS DR APT 116 | | | | SAN JOSE | CA | 95136 | |
| 5587862 | DANIEKA TALLEY | 95 9TH ST | | | | W EASTON | PA | 18042 | |
| 5413379 | DANIEL & ALICIA MATHUS | 756 WEST VIA DE ARBOLES | | | | SAN TAN VALLEY | AZ | 85140 | |
| 5413381 | DANIEL & ROSANNE KIRKPATRICK | 20059 SHADOW ISLAND DR | | | | CANYON COUNTRY | CA | 91351 | |
| 5587863 | DANIEL A DELEON | 5239 W BERENICE AVE | | | | CHICAGO | IL | 60641 | |
| 5587864 | DANIEL A TAYLOR | 6527 N COUNTY RD 800 E | | | | MILAN | IN | 47031 | |
| 5587865 | DANIEL ACEVEDO | 869 FALLING WATER RD | | | | WESTON | FL | 33326 | |
| 5430398 | DANIEL AIMEE | 12532 E 300 S N | | | | AKRON | IN | 46910 | |
| 5587866 | DANIEL AKERS | 800 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5587867 | DANIEL ALBURY | 11450 NW 34TH ST STE 200 | | | | DORAL | FL | 33178 | |
| 5587868 | DANIEL ALFONSO | 2140 MAHINAKEA ST | | | | WAILUKU | HI | 96793 | |
| 5587869 | DANIEL ALMAZAN | 5772 WESTERN AVE | | | | BUENA PARK | CA | 90620 | |
| 5587870 | DANIEL AMGULO | 6919 STAFFORD AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 5587871 | DANIEL ANKNEY | 6421 ELFFOLK TER | | | | COLUMBIA | MD | 21045 | |
| 5587872 | DANIEL ARIELLE | 6 PENDLETON COURT | | | | HAMPTON | VA | 23669 | |
| 5587873 | DANIEL ARNSON | 4688 BEAU CT | | | | TRINITY | NC | 27370 | |
| 5587874 | DANIEL ARRIETA | 25231 4TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5587875 | DANIEL ASHBY | 13147 EAST LOUISIANA AV | | | | AURORA | CO | 80012 | |
| 5587876 | DANIEL ASTON | 8542 STATE RT DD | | | | BLOOMSDALE | MO | 63627 | |
| 5587877 | DANIEL AUPPL | 930 CRESTVIEW LN | | | | OWATONNA | MN | 55060 | |
| 5587878 | DANIEL AYERS | 6341 PINE ST | | | | POLLOCK PINES | CA | 95726 | |
| 5413383 | DANIEL BACHMAN | 1901 BEAUTY'S RUN ROAD | | | | COGAN STATION | PA | 17728 | |
| 5413385 | DANIEL BAKER | 15024 MOON PARK ST | APT 1 | | | SHERMAN OAKS | CA | 91403 | |
| 5587879 | DANIEL BARAJAS | 10092 COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| 5587880 | DANIEL BATTON | 1955 E MAHONEY | | | | MESA | AZ | 85204 | |
| 5587881 | DANIEL BAUER | 51355 MELLOTT RIDGE ROAD | | | | BEALLSVILLE | OH | 43716 | |
| 5587882 | DANIEL BAXLEY | 118 TROY STREET | | | | EMEIGH | PA | 15738 | |
| 5587883 | DANIEL BEAN | 11603 BRENTCROSS DR | | | | TOMBALL | TX | 77377 | |
| 5587884 | DANIEL BECKETT | 19510 VAN BUREN BLVD STE F3 227 | | | | RIVERSIDE | CA | 92508 | |
| 5587885 | DANIEL BELVISO | 2895 NIAGARA STREET | | | | SANBORN | NY | 14132 | |
| 5587886 | DANIEL BENAVIDEZ | 410 MARLIN SPIKE WAY | | | | SACRAMENTO | CA | 95838 | |
| 5587887 | DANIEL BENEFIEL | 16770 PONDEROSA CT | | | | CERES | CA | 95307 | |
| 5587888 | DANIEL BENJAMIN | 325 BURNSFORD AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5587889 | DANIEL BERNSTEIN | 2020 KING OF THE MNT RD | | | | POLLOCK PINES | CA | 95726 | |
| 5587890 | DANIEL BETTY J | 200 16TH ST APT 402E | | | | PC | AL | 36867 | |
| 5587891 | DANIEL BONSELL | 8268 LORETTA DR NONE | | | | DENVER | CO | 80221 | |
| 5587892 | DANIEL BOOTH | 3172 SE 28TH ST | | | | GRESHAM | OR | 97080 | |
| 5587893 | DANIEL BOWDEN | 1346 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5587894 | DANIEL BRANK | 711 SOUTH DAVIS AVE | | | | NEWTON | NC | 28658 | |
| 5587895 | DANIEL BRANSON | 725 ROCKY PLAINS RD | | | | COVINGTON | GA | 30016 | |
| 5587896 | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93215 | |
| 5413389 | DANIEL BRAVO | 1016 EASR MARLVIN AVE | | | | EARLIMART | CA | 93219 | |
| 5587897 | DANIEL BRIA | 820 BOYNTON AVE APT 6F | | | | BRONX | NY | 10473 | |
| 5587898 | DANIEL BRITTANY | 317 JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 5587899 | DANIEL BRUCHMAN | 2402 LARIAT LANE | | | | RICHLAND | WA | 99352 | |
| 5587900 | DANIEL BRYANT | 732 CORNISH DR | | | | CAMBRIDGE | MD | 21613 | |
| 5587901 | DANIEL BUENO | 844 COLORADO AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 5587902 | DANIEL BUNDE | 29870 FELDSPAR ST NW | | | | PRINCETON | MN | 55371 | |
| 5587903 | DANIEL BUSTLE | 320 OAK HILL | | | | HARLAN | KY | 40831 | |
| 5587904 | DANIEL BUTLER | 2200 MARINA BY DR E | | | | FORT LAUDERDA | FL | 33312 | |
| 5587905 | DANIEL BUTTROM | 11670 CURRIER LN UNIT B | | | | CINCINNATI | OH | 45249 | |
| 5587906 | DANIEL CABRERA | 10648 OAK AVE | | | | ARMONA | CA | 93202 | |
| 5587907 | DANIEL CAITLYN | 100 COREY CIRCLE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5587908 | DANIEL CALAMIA | 72795 PITAHAYA ST | | | | PALM DESERT | CA | 92260 | |
| 5587909 | DANIEL CAMPBELL | 2240 BALDWIN PL APT F | | | | REYNOLDSBURG | OH | 43068 | |
| 5587910 | DANIEL CANDACE | 136 BETHEL STREET | | | | GREENVILLE | SC | 29607 | |
| 5587911 | DANIEL CARLON | 120 3RD AVE N | | | | VIRGINIA | MN | 55792 | |
| 5587912 | DANIEL CASTORENO | 317 ODELL ST | | | | SAN ANTONIO | TX | 78212 | |
| 5587913 | DANIEL CAVAZOS | 11845 REGAL BANNER LANE | | | | EL PASO | TX | 79936 | |
| 5587914 | DANIEL CEANNA | 4240 PRINCESS ANNE CT APT 9 | | | | LORAIN | OH | 44052 | |
| 5587915 | DANIEL CHAMPLIN | 940 SW CASTALIAN DR | | | | OAK HARBOR | WA | 98277 | |
| 5587916 | DANIEL CHAVEZ | 987 N BARLOW | | | | BISHOP | CA | 93514 | |
| 5587917 | DANIEL CHENDI | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5587918 | DANIEL CHIRINOS | 427 NE 171ST STREET | | | | NORTH MIAMI B | FL | 33162 | |
| 5587919 | DANIEL CLARA | CALLE LUISA M-41 4 SECCIO | | | | TOA BAJA | PR | 00949 | |
| 5587920 | DANIEL CLARK | 30425 IROQUOIS LN | | | | CHARLOTT HALL | MD | 20622 | |
| 5413391 | DANIEL COFFEY | 509 SAINT AUGUSTINE ST | | | | PERRYVILLE | MO | 63775-1480 | |
| 5587922 | DANIEL COLLETTE | 6208 BSILEY | | | | HILLSDALE | MO | 63121 | |
| 5587923 | DANIEL COLLINS | 985 DIETZ ROAD | | | | YORK | PA | 17402 | |
| 5587924 | DANIEL CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5587925 | DANIEL CORONA | 11428 HICKORY | | | | HESPERIA | CA | 92345 | |
| 5587927 | DANIEL COUNTRYMAN | 1704 REDWOOD DR | | | | SALINA | KS | 67401 | |
| 5413393 | DANIEL COVINGTON | 5 HORTON AVENUE | | | | TROY | NY | 12180 | |
| 5587928 | DANIEL COX | 13 PARTRIDGE LN | | | | WHITEFIELD | NH | 03598 | |
| 5587929 | DANIEL CRANE | 898 BRANDON HILL WAY | | | | JONESBORO | GA | 30238 | |
| 5587930 | DANIEL CRUMLY | 7082 TAYLORS FERRY ROAD | | | | BESSEMER | AL | 35023 | |
| 5587931 | DANIEL CRUZ | 1022 PEACH AVE | | | | EL CAJON | CA | 92021 | |
| 5587932 | DANIEL CUBA | 6730 NW 188TH TERR | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5587933 | DANIEL CURRIER | 5026 DIERKER RD | | | | COLUMBUS | OH | 43220 | |
| 5587934 | DANIEL CYNTHIA | 295 LLEWELLYN ST | | | | CLARKESVILLE | GA | 30523 | |
| 5587935 | DANIEL DACUNTO | 557 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5430400 | DANIEL DANIEL | 2035 SOUTH ESCONDIDO BLVD NY 5971 59TH ST GROUND F1 B 1 | | | | MASPETH | NY | 11378 | |
| 5587936 | DANIEL DAVILA | 508 EAST DEWEY APT 3 | | | | SAN ANTONIO | TX | 78212 | |
| 5587937 | DANIEL DE JESUS | 211 20TH AVE | | | | PATERSON | NJ | 07513 | |
| 5430402 | DANIEL DENISE | 4 CLYMER PL | | | | MASTIC | NY | 11950 | |
| 5587938 | DANIEL DENISSEN | 7425 MENGI CIR NONE | | | | NEW PRT RCHY | FL | 34653 | |
| 5413395 | DANIEL DEVLIN | 1116 JANA DR | | | | LAWRENCE | KS | 66049 | |
| 5587939 | DANIEL DIAZ | 503 SW 7TH AVE | | | | MIAMI | FL | 33130 | |
| 5587940 | DANIEL DISMUKE | 534 SPRUCE ST | | | | NORCO | LA | 70079 | |
| 5587941 | DANIEL DONAHUE | 4657 PEOPLES RD | | | | PITTSBURGH | PA | 15237 | |
| 5587942 | DANIEL DONAL | 2472 NEBRASKA AVE | | | | SELMA | CA | 93662 | |
| 5413397 | DANIEL DONK | 1966 MELVIN HILL ROAD | | | | PHELPS | NY | 14532 | |
| 5430404 | DANIEL DONNA | 818 HOUSTON DR | | | | PALMYRA | MO | 63461-1205 | |
| 5587943 | DANIEL DONNA | 818 HOUSTON DRIVE | | | | PALMAYRA | MO | 63461 | |
| 5587944 | DANIEL DOVE | 138 MAPLEVIEW DR | | | | BRISTOL | TN | 37620 | |
| 5587945 | DANIEL DRANOVE | 4112 A PUUMALU PL | | | | HONOLULU | HI | 96816 | |
| 5413399 | DANIEL DRUSINA | 4323 180TH ST | | | | TORRANCE | CA | 90504 | |
| 5587946 | DANIEL DUNN | 84 E PARK AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5587947 | DANIEL ELIZABETH | 562 CRYSTAL LANE | | | | LANCASTER | OH | 43130 | |
| 5413401 | DANIEL ELLIOT | 580 FORESIDE ROAD | | | | TOPSHAM | ME | 04086 | |
| 5430406 | DANIEL ERIC | 944 HOLLYWOOD DR LOT 23 | | | | HINESVILLE | GA | 31313-6036 | |
| 5587948 | DANIEL ESQUIVEL | 5250 S HARDY DR APR1127 | | | | TEMPE | AZ | 85041 | |
| 5587949 | DANIEL EUGENIO | 13798 PASEO | | | | EL PASO | TX | 79936 | |
| 5587950 | DANIEL EVANS | 1119 DOUGLAS DR APT139 | | | | SAINT MARYS | GA | 31558 | |
| 5587951 | DANIEL F BENTZ | CALLE 2 I8 9 | | | | TOA ALTA | PR | 00953 | |
| 5587952 | DANIEL FAITH | 65 JERICHO LN | | | | CLAYTON | GA | 30525 | |
| 5587954 | DANIEL FARRAND | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | |
| 5413403 | DANIEL FASSETT | 2488 MARCY HILL ROAD | | | | TOWANDA | PA | 18848 | |
| 5587955 | DANIEL FAY | 1823 RULEY ST | | | | LAKECHARLES | LA | 70601 | |
| 5587956 | DANIEL FELIX | 1639 S BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5587958 | DANIEL FERREIRA | 418 CHARLES ST | | | | BRIDGEPORT | CT | 06606 | |
| 5587959 | DANIEL FIGUEROA | 1535 POPLAR DR APT 13 | | | | GRAND JUNCTION | CO | 81504 | |
| 5587960 | DANIEL FINN | 314 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5587961 | DANIEL FLORES | 2049 LAS VEGAS AVE | | | | POMONA | CA | 91767 | |
| 5587962 | DANIEL FONTENOT | 10501 WELLER DR | | | | AUSTIN | TX | 78750 | |
| 5587963 | DANIEL FRANCISCO M | 1153 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5587964 | DANIEL FREITAS | 2315 SIR LANCELOT PLACE | | | | DALTON | GA | 30721 | |
| 5587965 | DANIEL G TORRES | 6551 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 5587966 | DANIEL GALINDO | 7190 OAKLAWN DR | | | | SAN ANTONIO | TX | 78229 | |
| 5587967 | DANIEL GARCES | 94 W ALDRIN CT | | | | BROWNSVILLE | TX | 78521 | |
| 5587968 | DANIEL GARRELTS | 1457 NE 12TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5430408 | DANIEL GARZA | 102 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122-4915 | |
| 5587969 | DANIEL GARZA-MENDOZA | 308 SAN CARLOS | | | | LAREDO | TX | 78041 | |
| 5587970 | DANIEL GAUNA | 3222 PASADENA BLVD 109 | | | | PASADENA | TX | 77503 | |
| 5587971 | DANIEL GETCHELL | 843 OAK AVE N | | | | ONALASKA | WI | 54650 | |
| 5587972 | DANIEL GILBERT | 265 OVERTON ROAD APT 17 | | | | DUSHORE | PA | 18614 | |
| 5587973 | DANIEL GOMEZ | 4126 W 105TH ST | | | | INGLEWOOD | CA | 90304 | |
| 5587974 | DANIEL GONSALVES | 82 BEECHWOOD DR | | | | WESTPORT | MA | 02790 | |
| 5587975 | DANIEL GONZALEZ | I2 CALLE B | | | | GUAYAMA | PR | 00784 | |
| 5413405 | DANIEL GRIFFITHS | 64 O'CONNELL ROAD | | | | BINGHAMTON | NY | 13903 | |
| 5587976 | DANIEL GUERRERO | 4548 LA JOYA LN | | | | LAREDO | TX | 78046 | |
| 5587977 | DANIEL GUILLARON | 435 EAST PIKE STREET | | | | CLARKSBURG | WV | 26301 | |
| 5413407 | DANIEL H BRUNNER | PO BOX 1003 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-1003 | |
| 5587978 | DANIEL HALL | 186 SWING LOOP | | | | ROCKWOOD | TN | 37854 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413409 | DANIEL HARRIS | 3706 BLUEGRASS DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5430410 | DANIEL HATTEN | 16064 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44149-5660 | |
| 5587979 | DANIEL HAYS | 2441 FERRIS ST | | | | DETROIT | MI | 48209 | |
| 5587980 | DANIEL HEATH | 1806 4 AVE N | | | | FARGO | ND | 58102 | |
| 5587981 | DANIEL HEIDRICK | 6000 REIMS RD APT 4203 | | | | HOUSTON | TX | 77036 | |
| 5587982 | DANIEL HERNANDEZ | 345 1ST ST | | | | SANPEDRO | CA | 90731 | |
| 5413411 | DANIEL HOBBS | 1530 EASTLAKE CIRCLE | | | | TRACY | CA | 95304 | |
| 5587984 | DANIEL HORNER | 233 ROCKDALE AVE | | | | YORK | PA | 17403 | |
| 5587985 | DANIEL HOUGH | 4336 GREENWOOD LANE | | | | GRAPEVINE | TX | 76051 | |
| 5587986 | DANIEL HOWARD | 31020 ASH ST | | | | WIXOM | MI | 48170 | |
| 5587987 | DANIEL HUANG | 9708 SHORT CREEK DRIVE | | | | LADSON | SC | 29456 | |
| 5587988 | DANIEL HUBBARD | 560 SHADY BROOK HIGHTS | | | | INDANAPOLIS | IN | 46222 | |
| 5587989 | DANIEL HUTSON | 3433 W131ST | | | | CLEVELAND | OH | 44111 | |
| 5587990 | DANIEL HUYNH | 2435 ROYCROFT AVE | | | | LONG BEACH | CA | 90815 | |
| 5587991 | DANIEL INEZ | 143 TREEELINE REDD | | | | ALICEVILLE | AL | 35442 | |
| 5430412 | DANIEL IVANIE | 1492 GRAND AVE | | | | BALDWIN | NY | 11510 | |
| 5587992 | DANIEL J EAST | 2046 DOE RUN RD | | | | ARARAT | VA | 24053 | |
| 5587993 | DANIEL J MARSHALL | 3406 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410 | |
| 5413413 | DANIEL J Y PYUN | 1188 BISHOP ST STE 811 | | | | HONOLULU | HI | 96813-3303 | |
| 5430414 | DANIEL JACK | 5714-1 FRIEDMAN ST | | | | FORT HOOD | TX | 76544 | |
| 5413415 | DANIEL JACKSON | 6301 OLD BROWNSVILLE RD | | | | CORPUS CHRISTI | TX | 78417-9740 | |
| 5587994 | DANIEL JACKSON | 6301 OLD BROWNSVILLE | | | | CORPUS CHRSTI | TX | 78417 | |
| 5587995 | DANIEL JACOBS | 6220 DEERWOOD CIR N | | | | MINNEAPOLIS | MN | 55442 | |
| 5587996 | DANIEL JANET | PO BOX 703 | | | | CHESAPEAKE | OH | 45619 | |
| 5587997 | DANIEL JANICE E | 22 WESTDELL DR | | | | ST LOUIS | MO | 63136 | |
| 5587998 | DANIEL JANINA | 1603 BOXWOOD CT | | | | AUGUSTA | GA | 30905 | |
| 5587999 | DANIEL JEANS | 12716 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5588000 | DANIEL JENKINS | 5202DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| 5588001 | DANIEL JILLIAN | 2312 GOLF COURSE ROAD | | | | LANCASTER | SC | 29720 | |
| 5588002 | DANIEL JIMENEZ | 236 SOUTH ST | | | | BRISTOL | CT | 06010 | |
| 5430416 | DANIEL JOE | 7606 E 52ND ST | | | | KANSAS CITY | MO | 64129-2331 | |
| 5588003 | DANIEL JOEL | 1277 ONIONI ST | | | | KAILUA | HI | 96734 | |
| 5588004 | DANIEL JOEY | 307 N CHURCH ST APT 3 | | | | DUBLIN | GA | 31021 | |
| 5588005 | DANIEL JOHN | 23 N 58TH AVE W | | | | DULUTH | MN | 55807 | |
| 5588006 | DANIEL JONES | 3686 ROUTE 11 | | | | MCGRAW | NY | 13101 | |
| 5588007 | DANIEL JOYNER | 5125 OLD WELL ST | | | | DURHAM | NC | 27704 | |
| 5588008 | DANIEL JULIUS | 1780 WESTERIA CIRCLE | | | | BELLPORT NY | NY | 11713 | |
| 5588009 | DANIEL JURADO | 106 10TH ST E WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5588010 | DANIEL K JELKS | 59-534 WAIHONA PL | | | | KAMUELA | HI | 96743 | |
| 5588011 | DANIEL KABES | 657 LABORE RD | | | | ST PAUL | MN | 55117 | |
| 5588012 | DANIEL KAMPFHENKEL | 24117 AUBURN FALLS LN | | | | PORTER | TX | 77365 | |
| 5588013 | DANIEL KARINA | 602 PARKLANE | | | | LUFKIN | TX | 75904 | |
| 5588014 | DANIEL KATHE CONNELLY | 2209 BRIER ST SE | | | | WARREN | OH | 44484 | |
| 5588015 | DANIEL KATIE STAHLER | 130 MAUCH CHUNCK ST | | | | LEHIGHTON | PA | 18235 | |
| 5588016 | DANIEL KATONA | 2662 S 124TH STREER | | | | MILWAUKEE | WI | 53227 | |
| 5588017 | DANIEL KELSIE | NAPA CIR | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5588018 | DANIEL KENDRA | 97 FRIENDLY DR | | | | SOUTH HILL | VA | 23970 | |
| 5588019 | DANIEL KIM | 1625 INTERNATIONAL DR 41 | | | | MCLEAN | VA | 22102 | |
| 5588020 | DANIEL KIRGAN | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | 89135 | |
| 5588021 | DANIEL KNIGHT | 45 MANTUA GROVE RD | | | | WEST DEPTFORD | NJ | 08066 | |
| 5430418 | DANIEL KONTOH BOATENG | 507 MCMICHAEL PLACE | | | | HILLSIDE | NJ | 07205 | |
| 5588022 | DANIEL KOPYTENKO | 7414 ELGIN AVE APT 2E | | | | LUBBOCK | TX | 79423 | |
| 5588023 | DANIEL KREBS | 834 DR ML KINGWAY | | | | BREMERTON | WA | 98337 | |
| 5588024 | DANIEL KWIATKOESKI | 1009 N BALTIMORE AVE | | | | OCEAN CITY | MD | 21842 | |
| 5588025 | DANIEL L STROLSEE | 221 W 3RD AVE | | | | AJO | AZ | 85321 | |
| 5588026 | DANIEL LAKE | 1405 GAGE RD | | | | TOLEDO | OH | 43612 | |
| 5588027 | DANIEL LAKEISHA M | 1606 EDWARDS AVE | | | | RICHMOND | VA | 23224 | |
| 5588028 | DANIEL LAQUISHA M | 1826 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5588029 | DANIEL LARA | PO BX 11403 | | | | EARLMART | CA | 93219 | |
| 5430420 | DANIEL LATONDA | 401 S JAMESON AVE | | | | LIMA | OH | 45805-3337 | |
| 5430422 | DANIEL LAURA | 290 BURRELL CT | | | | LOS GATOS | CA | 95033-8076 | |
| 5588030 | DANIEL LAURINA | 16769E 13TH AVE | | | | AURORA | CO | 80011 | |
| 5588031 | DANIEL LEE | 16241 N 33RD DR | | | | PHOENIX | AZ | 85053 | |
| 5588032 | DANIEL LEON | 523 N WESTERN AVE | | | | NOGALES | AZ | 85621 | |
| 5588033 | DANIEL LEPENDORF | 763 FRANKLIN ST APT 413 | | | | OAKLAND | CA | 94607 | |
| 5588034 | DANIEL LEWIS | 3 CONDER PL NONE | | | | DURHAM | NC | 27703 | |
| 5588035 | DANIEL LINARES | 1514 DEERPATH LN | | | | LAGRANGE PK | IL | 60526 | |
| 5430424 | DANIEL LINDA | 612 PARKVIEW DR | | | | CHATTANOOGA | TN | 37411-3330 | |
| 5588036 | DANIEL LOPEZ | CALLE LAGUNA 172 | | | | SAN JUAN | PR | 00917 | |
| 5588038 | DANIEL LOTT | 207 NORTH 8TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5430426 | DANIEL LOUANN | 5801 HAYES DR NW | | | | ALBUQUERQUE | NM | 87120-2233 | |
| 5588039 | DANIEL LOVELADY | PO BOX 405 | | | | OVERGAARD | AZ | 85933 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588040 | DANIEL LOVETT | 4502 RUDETOWN RD | | | | HAMBURG | NJ | 07419 | |
| 5588041 | DANIEL LUA | 23604 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710 | |
| 5588042 | DANIEL LUCERO | 523 GRNAITE ST | | | | OMAK | WA | 98841 | |
| 5588043 | DANIEL LUGO | 1076 JULIUS ST | | | | ELIZABETH | NJ | 08401 | |
| 5588044 | DANIEL LUIS | JEVANESE RIVERA | | | | KILLEEN | TX | 76543 | |
| 5588045 | DANIEL LYNCH | 5450 EDISON AVE | | | | OAK LAWN | IL | 60453 | |
| 5588046 | DANIEL M MESA | 900 W RODRICK ST | | | | OXNARD | CA | 93030 | |
| 5588047 | DANIEL MAGEE | 1009 OAKMONT ST NONE | | | | PHILADELPHIA | PA | | |
| 5413418 | DANIEL MAHAZ | 2930 DEERPATH LANE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5588048 | DANIEL MARENO | 127 SOUTH ST | | | | PORT SULPHUR | LA | 70083 | |
| 5430428 | DANIEL MARGARITA | 1514 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5588049 | DANIEL MARIAH | 23 MONTAGU STREET | | | | CHARLESTON | SC | 29401 | |
| 5588050 | DANIEL MARK | 410 N 10TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5588051 | DANIEL MARQUITA | 13063 LONDONDERY PL | | | | TAMPA | FL | 33612 | |
| 5588052 | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5413420 | DANIEL MARTINEZ | 421 N RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5413422 | DANIEL MATHEWS | 6542 CHESTER PARK DRIVE | | | | JACKSONVILLE | FL | 32222 | |
| 5588054 | DANIEL MATIAS | B 16 EXT LA CONCEPCION | | | | CABO ROJO | PR | 00623 | |
| 5430430 | DANIEL MATTHEW | 3178 HIDDEN VALLEY DR | | | | EL PASO | TX | 79938-2748 | |
| 5588055 | DANIEL MAYWEATHER | 11 GROVES BLVD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5588056 | DANIEL MCCANN | 419 N SPRIGFIELD RD | | | | CLIFTON HTS | PA | 19018 | |
| 5588057 | DANIEL MCCASLIN | 975 N 250 RD | | | | MOUNDS | OK | 74047 | |
| 5588058 | DANIEL MCCORMICK | 2626 CORBEAU DR | | | | IRVING | TX | 75038 | |
| 5588059 | DANIEL MCCRAW | 2309 SOUTH VINE ST | | | | PORT ANGELES | WA | 98362 | |
| 5588060 | DANIEL MCCUAIG JR | 13560 LIME LAKE DR | | | | SPARTA | MI | 49319 | |
| 5588061 | DANIEL MCCUNE | PLEASE ENTER YOUR STREET | | | | PALMDALE | CA | 93550 | |
| 5588062 | DANIEL MCMURRAY | 1319 BELL RIDGE 903 | | | | JOHNSON CITY | TN | 37601 | |
| 5588063 | DANIEL MEDINA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 5588064 | DANIEL MENDOZA | 14919 WALTERS RD | | | | HOUSTON | TX | 77068 | |
| 5588066 | DANIEL MEYER | 2305 TURTLE BAY DR | | | | PRESQUE ISLE | WI | 54557 | |
| 5413424 | DANIEL MEZENGIA | 601 FINSBURY ST APT 103 | | | | DURHAM | NC | 27703-8248 | |
| 5588067 | DANIEL MICHAEL | 1110 CANOGA PARK DR APT1 | | | | MARSHALL | MN | 56258 | |
| 5588068 | DANIEL MILLS | 449 ROLLING RD | | | | SALISBURY | MD | 21801 | |
| 5588069 | DANIEL MINICH | 3541 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5588070 | DANIEL MOLINA | 102 W ASH | | | | LAREDO | TX | 78041 | |
| 5588071 | DANIEL MONTEJANO | 24041 YUCCA ST | | | | SUN CITY | CA | 92584 | |
| 5588072 | DANIEL MOORE | 5515 KING ST | | | | OLEAN | NY | 14760 | |
| 5588073 | DANIEL MORA | 4397 MONROE BLVD | | | | OGDEN | UT | 84403 | |
| 5588074 | DANIEL MORENO COTRERAS | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5588075 | DANIEL MORRIS | 840 S GRAND HWY | | | | CLERMONT | FL | 34711 | |
| 5588076 | DANIEL MOTHERWAY | 70 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5588077 | DANIEL N PORTILLO | 66 TRAVERSE ST | | | | BATTLE CREEK | MI | 49017 | |
| 5588078 | DANIEL NAKEZSA | 2947 FILBERT ST | | | | ANTIOCH | CA | 94509 | |
| 5588079 | DANIEL NATALIE | 111 CHANNELVIEW DRIVE | | | | RIPLEY | MS | 38663 | |
| 5588080 | DANIEL NEAN | 1710 RHODES ST | | | | UNION POINT | GA | 30669 | |
| 5588081 | DANIEL NEWMAN | 572 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | |
| 5588082 | DANIEL NGUYEN | 4000 TUNLAW RD NW | | | | WASHINGTON | DC | 20007 | |
| 5588083 | DANIEL NOVOSELSKY | 46514 CEDARHURST DRIVE | | | | STERLING | VA | 20165 | |
| 5588084 | DANIEL OBERHEU | 902 SKYLARK HILL LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5588085 | DANIEL OLMOS | 8710 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5413426 | DANIEL OQUENDO | 1860 UNIVERSITY BLVD | | | | JACKSONVILLE | FL | | |
| 5588086 | DANIEL ORTIZ | 220 SAGEBRUSH VALLEY RD | | | | HAGERMAN | NM | 88232 | |
| 5588087 | DANIEL P ASHLEY | 812 SE 14TH ST | | | | OAK GROVE | MO | 64075 | |
| 5588088 | DANIEL P SEPULVEDA | 1RALLAND CIR APTD | | | | CHICO | CA | 95926 | |
| 5588089 | DANIEL PACHECO | PO BOX 395 | | | | TORNILLO | TX | 79853 | |
| 5430432 | DANIEL PACIFIC | 26895 ALISO CREEK RD # B903 | | | | ALISO VIEJO | CA | 92656-5301 | |
| 5588090 | DANIEL PARKER | 212 N 9TH ST | | | | PARMA | ID | 83660 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 5588091 | DANIEL PAYNE | 1212 W WASHIGTON AVE | | | | LAS VEGAS | NV | 89106 | |
| 5588092 | DANIEL PERRY | 3413 KINGS ROAD | | | | STEGER | IL | 60475 | |
| 5588093 | DANIEL PHILLIPS | 3451 23RD ST SE | | | | WASHINGTON | DC | 20020 | |
| 5588094 | DANIEL PIERRE | 404 CANYON LAKE CIRCLE | | | | MORRISVILLE | NC | 27560 | |
| 5588095 | DANIEL PINHEIRO | 2125 1ST AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5588096 | DANIEL PLAIN | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5588097 | DANIEL POLK | 117 E GEORGE ST | | | | PORT LAVACA | TX | 77979 | |
| 5413428 | DANIEL PORPUS | 6602 W PALO VERDE AVE | | | | GLENDALE | AZ | 85302-2813 | |
| 5413430 | DANIEL PORTER | 1508 LAKEVIEW DRIVE | | | | KELLER | TX | 76248 | |
| 5588098 | DANIEL QUIJADA | 411 3RD STREET | | | | DOUGLAS | AZ | 85607 | |
| 5588099 | DANIEL QUINONES | 502 PASADENA | | | | COPRUS CHRISTI | TX | 78411 | |
| 5588100 | DANIEL R NESS | 34775 208TH AVE ERKSINE | | | | ERSKINE | MN | 56535 | |
| 5588101 | DANIEL RAGO | P O BOX 83 | | | | MT PROSPECT | IL | 60056 | |
| 5588102 | DANIEL RAMOS | 1342 W ERIE AVE | | | | LORAIN | OH | 44052 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588103 | DANIEL REBECCA | 11318 WHITE OAK RD | | | | FORD | VA | 23850 | |
| 5588104 | DANIEL REDFURN | 497DEANST | | | | BROOKLYN | NY | 11217 | |
| 5588105 | DANIEL RENZ | 711 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788 | |
| 5588106 | DANIEL RICHARDO D | 956 GROVE PARK DR E | | | | ORANGE PARK | FL | 32073 | |
| 5588107 | DANIEL RICHARDS | 196 MAPLE LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5588108 | DANIEL RICHARDSON | 7445 KONJU CT APT A | | | | HINESVILLE | GA | 31315 | |
| 5588109 | DANIEL ROA | CALLE VERJEL 19 APT3177 | | | | CAROLINA | PR | 00987 | |
| 5588110 | DANIEL ROCAH | 2201 N CAMINO CASTILE APT 1203 | | | | TUCSON | AZ | 85715 | |
| 5588111 | DANIEL ROCERO | 724 IRWIN | | | | ANCHORAGE | AK | 99508 | |
| 5588112 | DANIEL RODARTE | 523 PARK SHADOW CT | | | | BALDWIN PARK | CA | 91706 | |
| 5588113 | DANIEL RODRIGUEZ | 11 SEABURY ST | | | | NEWARK | NJ | 07104 | |
| 5588114 | DANIEL ROSA | HC 5 BOX 4840 | | | | LAS PIEDRAS | PR | 00771 | |
| 5588115 | DANIEL ROSCHELLE | 780 BANKHEAD HWY 221 | | | | CARROLLTON | GA | 30117 | |
| 5413432 | DANIEL ROSEBROOK | 12398 FM 467 | | | | LA VERNIA | TX | 78121 | |
| 5588116 | DANIEL ROSFELDER | 400 BEST AVE | | | | WALNUTPORT | PA | 18088 | |
| 5413434 | DANIEL ROSSITER | 9615 BOULEVARD DRIVE | | | | HIGHLAND | IN | 46322 | |
| 5430434 | DANIEL ROVENER | 312 ALEMEDA DR | | | | PALM SPRINGS | FL | 33461-1502 | |
| 5588117 | DANIEL RUIZ | 739 EASTERN AVENUE | | | | FALL RIVER | MA | 02723 | |
| 5588118 | DANIEL RUSSELL | 3114 WEST CAPTIOL | | | | SHREVEPORT | LA | 71105 | |
| 5588119 | DANIEL S TAMAYO | 346 MAINE AVE A | | | | LONG BEACH | CA | 90813 | |
| 5588120 | DANIEL SAGE | 2100 NW 53RD TERR | | | | TOPEKA | KS | 66618 | |
| 5413436 | DANIEL SALAMA | 825 E MEADOWLAWN BLVD | | | | SEVEN HILLS | OH | 44131 | |
| 5588121 | DANIEL SALAS | 2615 BARRINGTON DRIVE | | | | AURORA | IL | 60503 | |
| 5588122 | DANIEL SALDANA | 2021 E JACKSON ST APT 1 | | | | HARLINGEN | TX | 78550 | |
| 5588123 | DANIEL SALGUERO | 3337 W 115TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5588124 | DANIEL SAMANTHA | 1500 WEST 4-J RD APT 2 | | | | GILLETTE | WY | 82718 | |
| 5588125 | DANIEL SANDIGO | 10 BIRCH STREET | | | | REDWOOD CITY | CA | 94062 | |
| 5588126 | DANIEL SANDRADA | PO 1121 | | | | PEMBROKENC | NC | 28374 | |
| 5588127 | DANIEL SAZO | 8711 TOWNPARK APT 2102 | | | | HOUSTON | TX | 77036 | |
| 5588128 | DANIEL SCARBERRY | 550 CERVANTES DR NONE | | | | HENDERSON | NV | 89014 | |
| 5588129 | DANIEL SCHAD | 481 FAIRFAX LN | | | | GRAYSLAKE | IL | 60030 | |
| 5588130 | DANIEL SCHAEFER | 1053 BLAKELY DRIVE | | | | DAYTON | OH | 45403 | |
| 5413438 | DANIEL SCHWARTZ GROUP LLC | 7503 171ST ST | | | | FLUSHING | NY | 11366-1416 | |
| 5588131 | DANIEL SCOTT | 18834 DIXON AVE | | | | FARIBAULT | MN | 55021 | |
| 5588132 | DANIEL SERRANO | 66040 AVENIDA LADERA | | | | DESERTHOTSPRINGS | CA | 92284 | |
| 5588133 | DANIEL SETZER | 11701 LEGACY WOODS DR | | | | FREDERICKSBG | VA | 22407 | |
| 5588134 | DANIEL SHANNON M | 303 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5588135 | DANIEL SHANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588136 | DANIEL SHERI | 959 HONEYSUCKLE TRL | | | | WINDER | GA | 30680 | |
| 5588138 | DANIEL SHERMAN | 22913 MARIPOSA RD | | | | TEHACHAPI | CA | 93561 | |
| 5588140 | DANIEL SILVA | 1826 GENOA DR | | | | MANTECA | CA | 95336 | |
| 5413440 | DANIEL SIMPSON | 1377 GLADE DRIVE | | | | LONG POND | PA | 18334 | |
| 5588141 | DANIEL SLEDZ | 7626 NEW YORK AVE | | | | CLEVELAND | OH | 44105 | |
| 5588142 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | |
| 5413442 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | |
| 5430436 | DANIEL SMITH | 180 PARTRIDGE AVE S | | | | OWATONNA | MN | 55060 | |
| 5588143 | DANIEL SOLE | 6402 10TH AVE | | | | KENOSHA | WI | 54143 | |
| 5588144 | DANIEL SOLIS | 1261 S SALOME | | | | TULARE | CA | 93274 | |
| 5588145 | DANIEL SPENCER | 4606 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 5588146 | DANIEL SPRINGER | 100 GROVE LN | | | | WHITEHOUSE | TN | 37188 | |
| 5588147 | DANIEL STEGALL | 1315 BARTON BLVD | | | | ROCKFORD | IL | 61109 | |
| 5588148 | DANIEL STOUFFER | 7825A SHARPSBURG | | | | BOONSBURG | MD | 21712 | |
| 5588149 | DANIEL STRYMER | 1106 CHESTER AVE | | | | NASHVILLE | TN | 37206 | |
| 5588150 | DANIEL SYLVAS | 3802 N FOWLER ST | | | | HOBBS | NM | 88240 | |
| 5588151 | DANIEL T PUTMAN | 5243 DEVONSHIRE | | | | DETROIT | MI | 48224 | |
| 5588152 | DANIEL TAMIKA | 522 SHERBURN AVE | | | | ST PAUL | MN | 55103 | |
| 5588153 | DANIEL TAMMY | 4008 TERRACE AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5588154 | DANIEL TANG | 30188 145TH ST | | | | PRINCETON | MN | 55371 | |
| 5588155 | DANIEL TERRANCE | 259 DOGWOOD ST | | | | APPROMATTOX | VA | 24522 | |
| 5588156 | DANIEL TESFAYE | 261 FERRY STREET | | | | EVERETT | MA | 02149 | |
| 5588157 | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | |
| 5430438 | DANIEL THOMAS | 10917 BANYAN WOOD WAY | | | | SARASOTA | FL | 33579 | |
| 5588158 | DANIEL THOMPSON | 112 12 GROVE ST | | | | MANKATO | MN | 56001 | |
| 5588159 | DANIEL TOBIN | 620 HESTER AVE | | | | RIVER RIDGE | LA | 70123 | |
| 5430440 | DANIEL TONYA | 8555 SECTION LINE RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5588160 | DANIEL TORRES | 1464 MONTECITO RD | | | | RAMONA | CA | 92065 | |
| 5588161 | DANIEL TUCK | 120 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 | |
| 5413444 | DANIEL TUS | 5128 N MENARD AVE | | | | CHICAGO | IL | 60630 | |
| 5588162 | DANIEL TYNESHIA | 6500 RUGOSA AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5588163 | DANIEL VALENZUELA | 1710 E OREGON ST | | | | TUCSON | AZ | 85706 | |
| 5413446 | DANIEL VALLEY | 3514 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5588164 | DANIEL VARGAS | 709 W MAVERICK ST | | | | CRYSTAL CITY | TX | 78839 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588165 | DANIEL VASQUEZ | 1101 W SPRUCE LOT3 | | | | DEMING | NM | 88030 | |
| 5588166 | DANIEL VILLALPANDO | 3232 CROWN ST | | | | SALT LAKE CTY | UT | 84118 | |
| 5588167 | DANIEL W LUCAS | 3709 EAGLET TR | | | | PEARLAND | TX | 77584 | |
| 5588168 | DANIEL WALLACE | 8660 ELDORADO ST NE | | | | BLAINE | MN | 55449 | |
| 5588169 | DANIEL WEBB | 425 SW BUCHANAN | | | | TOPEKA | KS | 66606 | |
| 5588170 | DANIEL WEILER | 7402 BEVERLY MANOR DR | | | | ANNANDALE | VA | 22003 | |
| 5588171 | DANIEL WHILON | 8005 DAFFODIL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 5588172 | DANIEL WHITE | 124 KING COLE DR | | | | CLARKSVILLE | TN | 37042 | |
| 5413448 | DANIEL WHITNEY OR DAWN BONNER | 552 SILVERADO CIR | | | | FAIRFIELD | CA | 94534-6817 | |
| 5588173 | DANIEL WILBUR W | BOX 2576 | | | | APPOMATTOX | VA | 24523 | |
| 5588174 | DANIEL WILLIAMS | 278 PORTVILLE CERES | | | | PORTVILLE | NY | 14770 | |
| 5588175 | DANIEL WILLIE M | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 5588176 | DANIEL WILLIS | 1240 WOODLAWN AVE | | | | BARTOW | FL | 33830 | |
| 5588177 | DANIEL WOERNER | 303 DOUGLAS ST | | | | GREENFIELD | IN | 46140 | |
| 5588178 | DANIEL WOODARD | 2321 FARLEY PL | | | | HOOVER | AL | 35226 | |
| 5588179 | DANIEL WOODSINGER | 620 5TH STREET APT 3 | | | | WEST SACRAMENTO | CA | 95605 | |
| 5588181 | DANIEL YAW OPPONG | 900 NESTER PLACE APT 4 | | | | PHILADELPHIA | PA | 19115 | |
| 5588182 | DANIEL YINGLING | 17745 STARR RD | | | | COTTONWOOD | CA | 96022 | |
| 5588183 | DANIEL YOKLEY | 405 EAST ENGLAND ST | | | | COWAN | TN | 37318 | |
| 5413450 | DANIEL ZABALA | 1441 BRICKELL AVE STE 1009 | | | | MIAMI | FL | 33131-3427 | |
| 5588184 | DANIEL ZAYKO | 515 NORTH TIMBERLANE ROAD | | | | VERADALE | WA | 99037 | |
| 5588185 | DANIEL ZUKERAN | 12559 W FAIRMOUNT AVE | | | | AVONDALE | AZ | 85392-6320 | |
| 5588186 | DANIELA BUSTILLOS | 100 ELM CT | | | | SUNLAND PARK | NM | 88063 | |
| 5588187 | DANIELA DANIELAOLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03103 | |
| 5588188 | DANIELA JOSEPH | 3942 STARFIELD LN | | | | LAS VEGAS | NV | 89147 | |
| 5588189 | DANIELA KHOURY | 1201 CANAL ST 6 | | | | NEW ORLEANS | LA | 70112 | |
| 5413452 | DANIELA MAHONEY | 9225 ARNIE CT | | | | MANASSAS PARK | VA | 20111-3071 | |
| 5588190 | DANIELA MOLINA | 22544 SOIUX RD | | | | APPLE VALLEY | CA | 92308 | |
| 5588191 | DANIELA N CONDE | 2816 2ND PLACE | | | | LUBBOCK | TX | 79416 | |
| 5588192 | DANIELA OLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03102 | |
| 5588193 | DANIELA PONS | 2900 N 24 AVE APT 4309 | | | | HOLLYWOOD | FL | 33020 | |
| 5588195 | DANIELA REYES | 18132 NW WALKER RD APPT D | | | | BEAVERTON | OR | 97006 | |
| 5588196 | DANIELA ROLDAN | 10133 FELTON AVE | | | | INGLEWOOD | CA | 90304 | |
| 5588197 | DANIELA VAZQUEZ | 1725 INYO ST APT C | | | | DELANO | CA | 93215 | |
| 5588198 | DANIELA ZAGTOVAR | 243 E LEXINGTON ST | | | | ALLENTOWN | PA | 18103 | |
| 5588199 | DANIELCZYK STEPHANIE | 211 E BELDEN AVE | | | | ELMHURST | IL | 60126 | |
| 5588200 | DANIELE BAZILE | 1800 8TH AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5588201 | DANIELE EDWARDS | 64 CAHOES RD | | | | WATERVELLEIT | NY | 12189 | |
| 5588202 | DANIELE HARRIS | 405 SW WATSOIN | | | | TOPEKA | KS | 66606 | |
| 5588203 | DANIELE NOGUEIRA | 926 MALLARD RD | | | | FEASTERVILLE | PA | 19053 | |
| 5588204 | DANIELE SCHIMEK | 152 WINNSUM TRIAL | | | | LEXINGTON | SC | 29073 | |
| 5588205 | DANIELE TIMS | SAN DIEGO | | | | SPRING VALLY | CA | 91977 | |
| 5588206 | DANIELE WILLIAMS | 1736 BLUFF AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5430442 | DANIELE YOLANDA | 147 KIPP AVE | | | | LODI | NJ | 07644 | |
| 5588207 | DANIELL BEVERLY | 2902 23RD ST | | | | NIAGARA FALLS | NY | 14305 | |
| 5588208 | DANIELL DURROW | 409 CO RD 472 | | | | POPLAR BLUFF | MO | 63901 | |
| 5588209 | DANIELL MARY | 300 SOUTH BRUSHY STREET | | | | LEANDER | TX | 78641 | |
| 5588210 | DANIELL WILSON-MRTCALF | 14101 SAYBROOK AVE | | | | CLEVELAND | OH | 44105 | |
| 5588211 | DANIELLA COOPER | 762 AMHERST ST | | | | AKRON | OH | 44311 | |
| 5588212 | DANIELLA GARCIA | 2726 SCOTCH HEATHER ST | | | | LAS VEGAS | NV | 89142 | |
| 5588213 | DANIELLA GONZALEZ | LAS VEGAS BLVD APT 2044 | | | | LAS VEGAS | NV | 89110 | |
| 5588214 | DANIELLA INNOCENT | 5575 NOTTINGHAM RD | | | | HIGHLAND BCH | FL | 33487 | |
| 5588215 | DANIELLA ORMSBY | 4413 VIEUXX CARRE CIRC | | | | TAMPA | FL | 33613 | |
| 5413454 | DANIELLA URIBE | 1325 S HILLWARD AVE | | | | WEST COVINA | CA | 91791 | |
| 5588216 | DANIELLA YATES | 1430 N 38 ST | | | | MILWAUKEE | WI | 53208 | |
| 5413456 | DANIELLE & HIRYDI DERAKI | 20709 4TH AVENUE SOUTH | | | | DES MOINES | WA | 98198 | |
| 5588217 | DANIELLE A JACKSON | 2620 NW 12TH AVENUE | | | | MIAMI | FL | 33127 | |
| 5588218 | DANIELLE ABNER MCKINNEY | 1828 E JENNER ST | | | | LANCASTER | CA | 93534 | |
| 5588219 | DANIELLE ADAMS | 2115 PLUMERIA LANE | | | | MANTECA | CA | 95337 | |
| 5588220 | DANIELLE ALBRIGHT | 53 MELODY LANE | | | | HARPERS FERRY | WV | 25425 | |
| 5588221 | DANIELLE ALEXIS | 3124 STATE RD NW | | | | WARREN | OH | 44481 | |
| 5588222 | DANIELLE ALLEY | 100 ENGLISH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5413458 | DANIELLE AND KEVIN FOUSE | 1367 APPLE CT | | | | MADERA | CA | 93638 | |
| 5588223 | DANIELLE ANDERSON | DEREK ANDERSON | | | | ADRIAN | MI | 49221 | |
| 5588224 | DANIELLE ARMSTRONG | 19414 HECKMAN ST | | | | CLINTON TWP | MI | 48035 | |
| 5588225 | DANIELLE AVERY | 11574 CIRCLE DR | | | | CHAUMONT | NY | 13622 | |
| 5588226 | DANIELLE BARKER | 633 KERR AVE | | | | CADIZ | OH | 43907 | |
| 5588227 | DANIELLE BARNES | 3591 QUAIL LAKES DR APT 2 | | | | STOCKTON | CA | 95207 | |
| 5588228 | DANIELLE BARNETT | 3195 BENOCK RD | | | | OLD TOWN | ME | 04468 | |
| 5588229 | DANIELLE BATHERWICH | 204 PLEASANT 12-1 | | | | DRACUT | MA | 01826 | |
| 5588230 | DANIELLE BATRIZ | 700 W 23 ST | | | | UPLAND | CA | 91784 | |
| 5588231 | DANIELLE BAUER | 106 W ELM ST | | | | WEST FRANKFORT | IL | 62896 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1142 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5588232 | DANIELLE BECK | 5652 PENTRIDGE | | | | PHILADELPHIA | PA | 19143 | |
| 5588233 | DANIELLE BELLOT | 13051 230TH STREET | | | | LAURELTON | NY | 11413 | |
| 5413460 | DANIELLE BELTON TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | |
| 5588234 | DANIELLE BERRYMAN | 14734 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5588235 | DANIELLE BIGSBY | 451 ALMANDA | | | | YOUNGSTOWN | OH | 44515 | |
| 5588236 | DANIELLE BOICE | 945 N BROADWAY APT 411 | | | | GREENVILLE | MS | 38701 | |
| 5588237 | DANIELLE BOND | 823 PEARL ST | | | | PLYMOUTH | IN | 46563 | |
| 5588238 | DANIELLE BONNER | 16844 GARFIELD | | | | REDFORD | MI | 48186 | |
| 5413462 | DANIELLE BORRELLI | 60 CROSSMEADOW ROAD | | | | SOUTH PORTLAND | ME | 04106 | |
| 5588239 | DANIELLE BOSAK | 7045 CARRIAGE HILL DRAPT 204 | | | | BRECKSVILLEOHOH | OH | 44141 | |
| 5588240 | DANIELLE BRAMER | 6635 MARYLAND AVE | | | | HAMMOND | IN | 46323 | |
| 5588241 | DANIELLE BRASCHA | 39 4TH ST | | | | SAYREVILLE | NJ | 08872 | |
| 5588242 | DANIELLE BRENT | 5056 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5588243 | DANIELLE BRITT | 22395 HWY 1088 | | | | MANDEVILLE | LA | 70448 | |
| 5588244 | DANIELLE BROOKES | 6220 SE 3RD STREET | | | | DES MOINES | IA | 50315 | |
| 5588245 | DANIELLE BROWN | 12923 NEWTON ST | | | | SYLMAR | CA | 91342 | |
| 5588247 | DANIELLE BUCKLEY | 5 WILMINGTON ISLAND CT | | | | BLUFFTON | SC | 29910 | |
| 5588248 | DANIELLE BURNLEY | RUSSELLVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5413464 | DANIELLE CALLAGHAN | 3515 CAPITAL PEAK DRIVE | | | | LOVELAND | CO | 80538 | |
| 5588249 | DANIELLE CARISSA D | 2501 32ND ST S | | | | LA CROSSE | WI | 54601 | |
| 5588250 | DANIELLE CARLTON | 3012 21ST ST NW | | | | CANTON | OH | 44708 | |
| 5588251 | DANIELLE CARRASO | 110 THOMPSON ST | | | | HYDE PARK | MA | 02136 | |
| 5588252 | DANIELLE CARRENARD | 37 BERGEN BEACH PLACE | | | | BROOKLYN | NY | 11234 | |
| 5588253 | DANIELLE CARROLL | 56 COVE DRIVE | | | | MANHASSET | NY | 11030 | |
| 5588254 | DANIELLE CARTER | 821 ASH DR | | | | COLONA | IL | 61241 | |
| 5588255 | DANIELLE CHAVEZ | 2210 13TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5588257 | DANIELLE CLARK | 76 SOUTH 16TH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5588258 | DANIELLE CLAY | 105 OAK ST | | | | MACON | MS | 39341 | |
| 5588259 | DANIELLE CLEMONS | 6202 OWENTON RD | | | | STAMPING GROUND | KY | 40379 | |
| 5588260 | DANIELLE CLEVELAND | 866 HEYL AVE | | | | COLUMBUS | OH | 43206 | |
| 5588262 | DANIELLE COLEMAN | 495 NEW CASTLE LANE | | | | SPRING LAKE | NC | 28390 | |
| 5588263 | DANIELLE COLLICK | 14599 TRAIN STATION RD | | | | STOCKTON | MD | 21864 | |
| 5588264 | DANIELLE COLLINS | 31 RAYNOR CIR | | | | BOSTON | MA | 02120 | |
| 5588265 | DANIELLE COLVIN | 2701 LYCOMING CREEK RD APT 8 | | | | WILLIAMSPORT | PA | 17740 | |
| 5588266 | DANIELLE COMMODORE | DANI102880GMAILCOM | | | | LAUREL | MD | 20724 | |
| 5588267 | DANIELLE CONLEY | 1617 MOLBURN | | | | TOLEDO | OH | 43606 | |
| 5588268 | DANIELLE CONROW | 108 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 | |
| 5588269 | DANIELLE COR RICHARDSON - DILLAR | 405 E BRUCE AVE APT 1 | | | | DAYTON | OH | 45405 | |
| 5588270 | DANIELLE CORRIGAN | 222 SHARON AVE | | | | DARBY | PA | 19023 | |
| 5588271 | DANIELLE COURBOILLET | 1351 NE MIAMI GARDENS DR 1425E | | | | MIAMI | FL | 33179 | |
| 5588272 | DANIELLE CRIBBS | 2460 WILMONT AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5588273 | DANIELLE CRISTIANO | 273 BIRCHWOOD VILLAGE | | | | EXETER | PA | 18643 | |
| 5588274 | DANIELLE CURETON | 150 MOELER | | | | BINGHAMTON | NY | 13904 | |
| 5588275 | DANIELLE DAISHER | 4885 VALLEYBROOK DR | | | | BRECKSVILLE | OH | 44141 | |
| 5588277 | DANIELLE DANIELS | 2025 N WS 42PL | | | | REDDICK | FL | 32686 | |
| 5588278 | DANIELLE DAVIS | 222 WEST 16ST | | | | ERIE | PA | 16532 | |
| 5588279 | DANIELLE DE ANDRADE | 14824 ANDERSON CT | | | | WOODBRIDGE | VA | 22193 | |
| 5588281 | DANIELLE DIAZ | 19497 PHILLIPS RD | | | | BROOKSVILLE | FL | 34604 | |
| 5588282 | DANIELLE DINKINS | 23920 ANZA AVE | | | | TORRANCE | CA | 90505 | |
| 5588283 | DANIELLE DIXON | 3 CEDAR STREET | | | | BATAVIA | NY | 14020 | |
| 5413466 | DANIELLE DOOLY | 6 DAVIGNON STREET | | | | MANCHESTER | NH | 03103 | |
| 5588284 | DANIELLE DOZIER | 18537 BIRWOOD | | | | DETROIT | MI | 48221 | |
| 5588285 | DANIELLE EGEBERG | 2021 PAULETTE RD APT 1 | | | | DUNDALK | MD | 21222 | |
| 5588286 | DANIELLE EMERT | 9309 BOYDS TURN ROAD | | | | OWINGS | MD | 20736 | |
| 5588287 | DANIELLE ENGEL | 4536 FREDERICK AVE | | | | GLENDALE | CA | 91214 | |
| 5588288 | DANIELLE EVANS | 202 ERIN WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5588289 | DANIELLE FALCON | 404 BROWN STREET | | | | EVERSON | PA | 15666 | |
| 5588290 | DANIELLE FARR | 5132 GATELY AVE | | | | RICHMOND | CA | 94804 | |
| 5413468 | DANIELLE FENNER | 215 RENFREW AVENUE | | | | ADRIAN | MI | 49221 | |
| 5588291 | DANIELLE FITZGERALD | 3478 BONMAN AVE | | | | BALTIMORE | MD | 21224 | |
| 5588292 | DANIELLE FLEISCH | 957 BRISTOL PIKE APT A4 | | | | BENSALEM | PA | 19020 | |
| 5588294 | DANIELLE FLOYD | 3689 CROSBY DR | | | | LEX | KY | 40517 | |
| 5588295 | DANIELLE FOLLICK | 2860 HIGH ST | | | | HAMILTON | OH | 45013 | |
| 5588296 | DANIELLE GADBAW | 1347 8TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5588297 | DANIELLE GARNER | 3208 TRINITY RD | | | | HARRISBURG | PA | 17109 | |
| 5588298 | DANIELLE GAYDEN | 12051 RACINE | | | | WARREN | MI | 48093 | |
| 5588299 | DANIELLE GAYLES | 1665 CHANDLER | | | | DETROIT | MI | 48238 | |
| 5588300 | DANIELLE GEHRIS | 612 N SHERMAN ST | | | | ALLENTOWN | PA | 18109 | |
| 5588301 | DANIELLE GEORGE | 3683 W 130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5588302 | DANIELLE GIBSON | 711 MOORES AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5588303 | DANIELLE GLOSTER | 1602 CLEARVIEW PKWY | | | | METAIRIE | LA | 70001 | |
| 5588304 | DANIELLE GONZALEZ | 1612 10TH STREET APT 2 | | | | ROCKFORD | IL | 61104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588305 | DANIELLE GOODGER | 140 YALE AVE | | | | GLOUCESTER CY | NJ | 08030 | |
| 5588306 | DANIELLE GOODRICH | 8155 US HWY 42 EAST | | | | VERONA | KY | 41092 | |
| 5588307 | DANIELLE GOODWIN | 23064 MAIN STREET | | | | TOPEKA | IL | 61567 | |
| 5588308 | DANIELLE GORDON | 1131 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5588309 | DANIELLE GRADY | 486 7TH STREET SW | | | | WARREN | OH | 44485 | |
| 5588310 | DANIELLE GRANBERG | 1003 N INDIANA ST | | | | GRIFFITH | IN | 46322 | |
| 5588311 | DANIELLE GRANDBERRY | 6672 CINDY LYNN LN | | | | MEMPHIS | TN | 38141 | |
| 5588312 | DANIELLE GRANT | 13319 LITTLEFIELD | | | | DETROIT | MI | 48227 | |
| 5588313 | DANIELLE GRAY | 4935 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23189 | |
| 5588314 | DANIELLE GRIFFIN | 5631 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5588315 | DANIELLE GROM | 2901 MARTIN LUTHER KING DR 3 | | | | LEAVENWORTH | KS | 66048 | |
| 5588316 | DANIELLE GUILLORY | 2541 HWY 104 | | | | OPELOUSAS | LA | 70570 | |
| 5588317 | DANIELLE GUZZO | 58 N HAZELWOOD AVE | | | | YO | OH | 44509 | |
| 5588318 | DANIELLE HAIRSTON | 5403 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5588319 | DANIELLE HARDIN | 407 EAST JESSAMINE AVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5588320 | DANIELLE HARJO | 909 B WAUGH LN | | | | UKIAH | CA | 95482 | |
| 5588321 | DANIELLE HARRINGTON | 145 COOL MEADOW DRIVE | | | | CHESAPKE BCH | MD | 20732 | |
| 5588322 | DANIELLE HARRIS | 275 AUSTIN LANE | | | | CLEVELAND | TN | 37323 | |
| 5588323 | DANIELLE HARRISON | 103A 5TH ST | | | | FREDERICKA | DE | 19946 | |
| 5588324 | DANIELLE HARROLD | 1521 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 5588325 | DANIELLE HATEN | 6531 LOWE | | | | CHICAGO | IL | 60621 | |
| 5588326 | DANIELLE HAYES | 2011 AZTEC DRIVE APT 202 | | | | N LITTLE ROC | AR | 72116 | |
| 5588327 | DANIELLE HENDERSON | 2451 NRAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5588328 | DANIELLE HERNANDEZ | 8000 LOWD | | | | EL PASO | TX | 79915 | |
| 5588329 | DANIELLE HIGGINS | 104 PLAZA DR | | | | MIDDLETOWN | CT | 06457 | |
| 5588330 | DANIELLE HILL | 4722 46 AVE 38 ST 4 | | | | KENOSHA | WI | 53144 | |
| 5588331 | DANIELLE HOBBS | 126 WYCHWOOD LN | | | | BOARDMAN | OH | 44512 | |
| 5588332 | DANIELLE HODGES | 1374 BLVD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 5588333 | DANIELLE HODGES-MILLER | 1481FELTON RD | | | | S EUCLID | OH | 44121 | |
| 5588334 | DANIELLE HOLLAND | 8750 COLUMBUS ROAD LOT 32B | | | | MOUNT VERNON | OH | 43050 | |
| 5588335 | DANIELLE HOLTMAN | 2706 PASTURE LN | | | | WAYLAND | MI | 49348 | |
| 5588336 | DANIELLE HOUSE | 6039 CLAUDIS LANE QAPT201 | | | | WS | NC | 27103 | |
| 5588337 | DANIELLE HOWARD | 1225 SPICEWOOD FLATS RD | | | | DEL RIO | TX | 37727 | |
| 5588338 | DANIELLE HOWARTH | 432 COLUMBIA BLVD EXT | | | | WATERBURY | CT | 06704 | |
| 5588339 | DANIELLE HUMPHREY | 123 MOUNTAIN TRAIL | | | | RUPERT | WV | 25940 | |
| 5588340 | DANIELLE HUMPHRIES | 380 WEST UNION STREET APT 1 | | | | MEDINA | OH | 44256 | |
| 5588341 | DANIELLE HUNTER | 21234 CYMAN | | | | WARREN | MI | 48091 | |
| 5588342 | DANIELLE HUTCHINS | 103 AVERY RD | | | | BRUSHTON | NY | 12957 | |
| 5588343 | DANIELLE INGRAM | 4796 GILL RD | | | | MEMPHIS | TN | 38109 | |
| 5588344 | DANIELLE JACKSON | 1544 NW 7TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 5588345 | DANIELLE JAMES | PO BOX 982 | | | | MOUNDVILLE | AL | 35474 | |
| 5588346 | DANIELLE JARRIS | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5588347 | DANIELLE JENKINS | 5405 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5588348 | DANIELLE JESSICA | 32833 MARDU GRAS ST | | | | ORLANDO | FL | 32833 | |
| 5588349 | DANIELLE JOHNSON | 28784 ADKINS RD | | | | SALISBURY | MD | 21801 | |
| 5588350 | DANIELLE JONES | 855 DANIEL BOONE DR | | | | SAINT LOUIS | MO | 63130 | |
| 5588351 | DANIELLE KARP | 1333 PRESTWICK PL | | | | ST PAUL | MN | 55115 | |
| 5588352 | DANIELLE KEARNEY | 2701 E LEHIGH AVE | | | | PHILADELPHIA | PA | 19125 | |
| 5588353 | DANIELLE KEATON | 36 MARKLAND ROAD | | | | SUMITON | AL | 35148 | |
| 5588354 | DANIELLE KELLEY | 1219 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5588355 | DANIELLE KERNS | 5256 FORESTWINDS DR | | | | YORK | SC | 29745 | |
| 5588356 | DANIELLE KIBBY | 1915 GREENWAY AVE | | | | COLUMBUS | OH | 43219 | |
| 5588357 | DANIELLE KILEY | 189 PENGUIN DRIVE | | | | CORTLAND | NY | 13045 | |
| 5588358 | DANIELLE KILEY D | 20675 AUTUMN TRAIL | | | | HARRAH | OK | 73045 | |
| 5588359 | DANIELLE KINCEL | 431 THOMAS DR | | | | DUNMORE | PA | 18512 | |
| 5588360 | DANIELLE KING | 617 16TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5588361 | DANIELLE KIRK | 412 SCARLETT LANE | | | | FORT MILL | SC | 29715 | |
| 5588362 | DANIELLE KITCHMAN | 1517 SCENIC DRIVE | | | | MODESTO | CA | 95380 | |
| 5588363 | DANIELLE KLEPACKI | 21780 VERDE ST | | | | TEHACHAPI | CA | 93561 | |
| 5588364 | DANIELLE KNIGHT | 49 POPLAR STREET | | | | GIBBSTOWN | NJ | 08027 | |
| 5588365 | DANIELLE LANDERS | 333 JONES ST | | | | PINEVILLE | LA | 71360 | |
| 5588366 | DANIELLE LAUGHHUNN | 20863 NORWOOD | | | | HARPER WOODS | MI | 48225 | |
| 5588367 | DANIELLE LAYCO | 95-166 KIPAPA DR | | | | MILILANI | HI | 96789 | |
| 5588368 | DANIELLE LEIGHT | 202 PENN AVE | | | | LYNDORA | PA | 16045 | |
| 5588369 | DANIELLE LEONARD | 2410 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 | |
| 5588370 | DANIELLE LEWIS | 1052 MARTON | | | | TOLEDO | OH | 43612 | |
| 5588371 | DANIELLE LINDSEY | CASEY SCHAEDLER | | | | ADRAIN | MI | 49221 | |
| 5588372 | DANIELLE LOCKHART | 410 N FORD AVE APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5588373 | DANIELLE LOUIS | 1859 MISTY GLADE DR | | | | LAS VEGAS | NV | 89119 | |
| 5588374 | DANIELLE LOUPER | 335 EAST 6TH | | | | EDGARD | LA | 70049 | |
| 5588375 | DANIELLE LUCERO | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5588376 | DANIELLE M BELL | 2530 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1144 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588377 | DANIELLE M BUCKNER | 1823 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46613 | |
| 5588378 | DANIELLE M CRISTIANO | 273 BIRCHWOOD VLG EST | | | | EXETER | PA | 18643 | |
| 5588379 | DANIELLE M GUZZO | 7SANDY DR APT 2 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5588380 | DANIELLE M LACOMIS | RR 6 BOX 6300 | | | | MOSCOW | PA | 18444 | |
| 5588381 | DANIELLE M RYBICKI | 21 MENDON LANE | | | | SCHAUMBURG | IL | 60193 | |
| 5588382 | DANIELLE MACK | 7245 CROSS ST | | | | FORESTVILLE | MD | 20747 | |
| 5588383 | DANIELLE MALONE | 7110 WORLEY AVE | | | | CLEVELAND | OH | 44105 | |
| 5588384 | DANIELLE MAPLE | 1512 MADDISON AVE | | | | TORONTO | OH | 43964 | |
| 5588385 | DANIELLE MARTIN | 212 MICHELE CIR | | | | MILLERSVILLE | MD | 21108 | |
| 5588386 | DANIELLE MCCOLLOUGH | 5475 CABANNE | | | | ST LOUIS | MO | 63112 | |
| 5413472 | DANIELLE MENTRUP | 5187 SCARSDALE COVE | | | | CINCINNATI | OH | 45248 | |
| 5588387 | DANIELLE MIDDLETON | 210 SOUTH MAJESTIC VIEW PLACE NO3 | | | | SIOUX FALLS | SD | 57103 | |
| 5588388 | DANIELLE MILLER | 354 SOUTH BARRON ST | | | | KENTONOH | OH | 43326 | |
| 5588389 | DANIELLE MITCHELL | 265 DOGWOOD PLACE | | | | PLANO | TX | 75075 | |
| 5588390 | DANIELLE MOORE | 1121 BEECH ST | | | | SAINT PAUL | MN | 55106 | |
| 5588391 | DANIELLE MORRIS | 12721 HACE ST | | | | ANCHORAGE | AK | 99515 | |
| 5588392 | DANIELLE MOYNIHAN | 7520 BOYD CIRCLE | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| 5588393 | DANIELLE MUELLER | 612 N WASHINGTON AVE | | | | SAINT PETER | MN | 56082 | |
| 5413474 | DANIELLE MURRAY | 5457 PRINCETON ST | | | | OAKLAND | CA | 94601-5814 | |
| 5588394 | DANIELLE MURTAGH | 321 FRONT STREET | | | | SCHENECTADY | NY | 12305 | |
| 5588395 | DANIELLE NEWBERRY | 15 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NY | 14737 | |
| 5588396 | DANIELLE NEWHOUSE | PO BOX 1006 | | | | KILAUEA | HI | 96754 | |
| 5588397 | DANIELLE NEWTON | 3818 BLACK LOCUST | | | | HOUSTON | TX | 77088 | |
| 5588398 | DANIELLE NOBLE | 13 HUTCHINSON ROAD | | | | ALLENTOWN | NJ | 08501 | |
| 5588399 | DANIELLE NORFLEET | 3771 WAYNE CIR | | | | NORFOLK | VA | 23513 | |
| 5588400 | DANIELLE NORTON | 6964 GREENWICH ROAD | | | | SEVILLE | OH | 44273 | |
| 5588401 | DANIELLE OLIVEIRA | 13416 PORTOFINO DR | | | | DEL MAR | CA | 92014 | |
| 5588402 | DANIELLE ORR | 3 MATLOCK STREET | | | | CHATTANOOGA | TN | 37405 | |
| 5588403 | DANIELLE OWENS | 4962 BURKEWOOD CT | | | | SYLVANIA | OH | 43560 | |
| 5588404 | DANIELLE P RANDALL | 6116 SEALION PL | | | | WALDORF | MD | 20603 | |
| 5588405 | DANIELLE PALOMARES | 3825 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5588406 | DANIELLE PARKER | 1320 10TH ST APTD | | | | COLUMBUS | GA | 31907 | |
| 5588407 | DANIELLE PASCHKE | 8102 MURRY POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5588408 | DANIELLE PATCHELL | 733 HICKORY CT | | | | ASHLAND | OH | 44805 | |
| 5588409 | DANIELLE PATRICIA | 6733 NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5588410 | DANIELLE PATTON | 3632 DONNA KAY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5588411 | DANIELLE PECH | 2330 RIDGMAR BLVD | | | | FORT WORTH | TX | 76116 | |
| 5588412 | DANIELLE PEIRCE | 680 COMERTOWN ROAD | | | | SHENANDOAH | VA | 22849 | |
| 5588413 | DANIELLE PERKINS | 3503 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5588414 | DANIELLE PETERSHEIM | 930 DRESSAGE TRCE | | | | BLACKLICK | OH | 43004 | |
| 5588415 | DANIELLE PHILLIPPE | 121 MAPLE LANE | | | | MEDFORD | NY | 11763 | |
| 5588416 | DANIELLE PIERCE | 282 E MONTELLO ST | | | | MONTELLO | WI | 53949 | |
| 5588417 | DANIELLE POPP | 206 ASTER LN | | | | FOREST HILL | MD | 21050 | |
| 5588418 | DANIELLE PYSZKA | 717 14TH ST | | | | PERU | IL | 61354 | |
| 5588419 | DANIELLE QUINN | 55 RIGHT AVE | | | | PINE HILL | NJ | 08094 | |
| 5588420 | DANIELLE RASMUSSEN | 9523 RYAN GREEN CT | | | | FRANKIN | WI | 53132 | |
| 5588422 | DANIELLE RILEY | 2512 PEN ST | | | | KINGSTON | PA | 18704 | |
| 5588423 | DANIELLE RITTHALER | 1630 WEBSTER ST | | | | BALTIMORE | MD | 21230 | |
| 5588424 | DANIELLE ROBINSON | 614 KRAFT AVE | | | | PANAMA | FL | 32401 | |
| 5588425 | DANIELLE ROOT | 3732 CTY RD 230A | | | | WILDWOOD | FL | 34785 | |
| 5588426 | DANIELLE RUTLEDGE | 7915 KENNARD RD | | | | LODI44254 | OH | 44254 | |
| 5588427 | DANIELLE SAFF | 123 W MARION ST | | | | MISHAWAKA | IN | 46545 | |
| 5588428 | DANIELLE SCANION | 10210 WESLEY CHAPEL RD | | | | MOUNT PERRY | OH | 43760 | |
| 5588429 | DANIELLE SCHABELSKI | 1053 PROVIDENCE DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 5588430 | DANIELLE SCHOOT | 1717MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5588431 | DANIELLE SCOTT | 3947 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5588432 | DANIELLE SHAW | 62 MACARTHUR ST | | | | PITTSFIELD | MA | 01201 | |
| 5588434 | DANIELLE SILVERSTEIN | 1449 TOMOTA CT | | | | MOUNT PLEASAN | SC | 29464 | |
| 5588435 | DANIELLE SMITH | 5751 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| 5588436 | DANIELLE SNELLING | 123 ASDS | | | | LAS VEGAS | NV | 89031 | |
| 5588437 | DANIELLE SOUTHERLAND | 1818 FLETCHER STREET | | | | ANDERSON | IN | 46016 | |
| 5588438 | DANIELLE STALLINGS | 1405 BLUEROCK CT | | | | SALISBURY | MD | 21804 | |
| 5588439 | DANIELLE STAPLER | 330 EMERALD FOREST | | | | COVINGTON | LA | 70433 | |
| 5588440 | DANIELLE STEIN | 702 RODD ST | | | | MIDLAND | MI | 48640 | |
| 5588441 | DANIELLE STEVENS | 3635 BROOKESIDE DR | | | | CHESAPEAK BCH | MD | 20732 | |
| 5588442 | DANIELLE STEWART | 750 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |
| 5588443 | DANIELLE STIDHAM | 1724 NAPA VALLEY CT | | | | SMYRNA | GA | 30080 | |
| 5588444 | DANIELLE STONE | 1967 COUNTY RD 82 | | | | FRUITHURST | AL | 36262 | |
| 5588445 | DANIELLE STOVALL | 5147 NORTH 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5588446 | DANIELLE STRICKLAND | 29233 SANDALWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5588447 | DANIELLE SWINT | 5922 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 5588448 | DANIELLE SYLVE | PO BOX 451 FORT SULPHUR | | | | PORT SULFUR | LA | 70083 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588449 | DANIELLE TATE | 2001 TORCH HILL RD | | | | COLUMBUS | GA | 31903 | |
| 5588450 | DANIELLE TAYLOR | 1510 STEELE LANE | | | | MISHAWAKA | IN | 46545 | |
| 5588451 | DANIELLE THOMAS | 2 KENNEDY PLAZA | | | | UTICA | NY | 13502 | |
| 5588452 | DANIELLE THOMPSON | 616 WASHINGTON ST NE APT | | | | MINNEAPOLIS | MN | 55413 | |
| 5588453 | DANIELLE TURMAN | 14 WATERWAYS CT | | | | STL | MO | 63033 | |
| 5588454 | DANIELLE TURNER | 31 LANGFORD DR | | | | MONROE | LA | 71202 | |
| 5588455 | DANIELLE TWO EAGLE | PO BOX 1845 | | | | PINE RIDGE | SD | 57770 | |
| 5588456 | DANIELLE TYLER | 116 SETTER CT | | | | STATESVILLE | NC | 28625 | |
| 5588457 | DANIELLE VALENTINE | 1336 N FREMONT AVE | | | | BALT | MD | 21217 | |
| 5588458 | DANIELLE VOGEL | 4221 E PIKES PEAK AVE # 1 | | | | COLORADO SPGS | CO | 80909-7721 | |
| 5588459 | DANIELLE WALKER | 508 W MAIN ST | | | | MCCOMB | OH | 45858 | |
| 5588460 | DANIELLE WALL | 15551 S SUNLAND GIN RD | | | | ARIZONA CITY | AZ | 85123 | |
| 5588461 | DANIELLE WALSH | REXMONT RD | | | | CORNWALL | PA | 17016 | |
| 5588463 | DANIELLE WARRICK | 3841 KEWANEE RD | | | | LAKE WORTH | FL | 33462 | |
| 5588464 | DANIELLE WATERS | 129 NORTH 9TH ST | | | | COLUMBIA | PA | 17512 | |
| 5588465 | DANIELLE WEIL | 7700 MAPLE STREET | | | | PITTSVILLE | MD | 21850 | |
| 5588466 | DANIELLE WELLS | 91556 DONNER ROAD | | | | WINSTON | OR | 97496 | |
| 5588467 | DANIELLE WERSEN | 1504 W WASHINGTON | | | | SPFLD | IL | 62704 | |
| 5588468 | DANIELLE WHILDEN | 159 TERRIS AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5588469 | DANIELLE WHITE | 56 SUNNY HOLLOW | | | | BANGOR | ME | 04401 | |
| 5588470 | DANIELLE WILLIAMS | 116 CEDAR PL 1 | | | | DANVILLE | VA | 24541 | |
| 5588471 | DANIELLE WILSON | 317 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5588472 | DANIELLE WIMBERLY | 2630 7TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5588473 | DANIELLE WINTERS | 5149 BAYSHORE RD | | | | OREGON | OH | 43616 | |
| 5588474 | DANIELLE WODARSKI | 36 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| 5588475 | DANIELLE WORK | 3218 SUNRISE COVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5588476 | DANIELLE YOLDAS | 2614 CLEMATIS PL | | | | FT LAUDERDALE | FL | 33301 | |
| 5588477 | DANIELLE YOUNG | 69600 TWP HOUSE ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5588478 | DANIELLE ZIELINSKI | 353 WINOLA AVE | | | | KINGSTON | PA | 18704 | |
| 5588479 | DANIELLE ZUNIGA | 24323 SW 49TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5588480 | DANIELLE-LOR C MURPHY-GORDON | 221 RIGGS RD LOT 17 | | | | HUBERT | NC | 28529 | |
| 5588481 | DANIELLS JENNIFER | 111 GLEN VIEW DRIVE | | | | TRENTON | GA | 30752 | |
| 5588482 | DANIELLS KAREN | 359 A | | | | CHAR | WV | 25312 | |
| 5588483 | DANIELS AJA | 1033 KINGSTON RD | | | | ATLANTA | GA | 30318 | |
| 5588484 | DANIELS ALEX | 246 WEST 29TH ST APT 3 | | | | NORFOLK | VA | 23504 | |
| 5588485 | DANIELS AMANDA | 650 TITAN AVE | | | | RAY CITY | GA | 31645 | |
| 5430444 | DANIELS AMIAL | 83 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1711 | |
| 5588486 | DANIELS AMY | 10827 N LAKEVIEW RD | | | | THIENSVILLE | WI | 53092 | |
| 5588487 | DANIELS ANDREANIA | 6306 MAXWELL DR | | | | SUITLAND | MD | 20746 | |
| 5588488 | DANIELS ANGEL | 1345 W WALKER | | | | WICHITA | KS | 67213 | |
| 5588489 | DANIELS ANGELA | 2849 GENERAL DOOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5588490 | DANIELS ANITA | 1427 W DREW ST | | | | LANTANA | FL | 33462 | |
| 5588491 | DANIELS ANNA | 6632 GREENSBORO DR | | | | AUSTIN | TX | 78723 | |
| 5588492 | DANIELS ANTHONY | 2198 WILLIAMS RD | | | | GREENVILLE | NC | 27834 | |
| 5588493 | DANIELS ARLENE M | 2223 W HIDALGO AVE | | | | PHOENIX | AZ | 85041 | |
| 5588494 | DANIELS BARBARA | 1305 INDIANA | | | | FT PIERCE | FL | 34950 | |
| 5588495 | DANIELS BEATRICE | 111 RUCKER LN APT 155 | | | | STATESBORO | GA | 30458 | |
| 5588496 | DANIELS BERTHA | 300 LASSO LOOP | | | | JACKSONVILLE | NC | 28546 | |
| 5588497 | DANIELS BETTINA | 890 ALDRIDGE PL | | | | SPRINGFIELD | OH | 97478 | |
| 5588498 | DANIELS BETTY | 460 MINFORD RD | | | | ASHEVILLE | NC | 28801 | |
| 5588499 | DANIELS BEVERLY | 200 16TH AVENUE | | | | CHARLES CITY | IA | 50616 | |
| 5588500 | DANIELS BILLIE J | 3012 FORSET GROVE | | | | DAYTON | OH | 45417 | |
| 5588501 | DANIELS BRENDA | 5350 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| 5405010 | DANIELS BRENDA J | 2505 DILLON POND LANE | | | | PFLUGERVILLE | TX | 78660 | |
| 5588502 | DANIELS BRIDGETT | 22 WESTALL DR APT D | | | | ASHEVILLE | NC | 28804 | |
| 5588503 | DANIELS BRIDGETTE | 1954 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | |
| 5588504 | DANIELS CARLA | 3616 OAKLAND AVE S | | | | MPLS | MN | 55407 | |
| 5588505 | DANIELS CARLETTE | 712 S 19TH ST | | | | MOUNT VERNON | IL | 62864 | |
| 5588506 | DANIELS CAROLINE | 7934 SW 8H LANE | | | | GAINESVILLE | FL | 32607 | |
| 5588507 | DANIELS CAROLYN | 1171 S LANE AVENUE APT 1411 | | | | JACKSONVILLE | FL | 32205 | |
| 5588508 | DANIELS CARRIE | 531 ARDATH LANE | | | | PUEBLO | CO | 81005 | |
| 5588509 | DANIELS CASSANDRA | 4201 WAVERLY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5588510 | DANIELS CHANDRA | 372 BATH AVE APT 15 | | | | LONG BRANCH | NJ | 07740 | |
| 5588511 | DANIELS CHARLENE | 14 54 GRAND CONCOURSE | | | | BRONX | NY | 11237 | |
| 5588512 | DANIELS CHERYL | 1234 N 25TH ST | | | | RICHMOND | VA | 23223 | |
| 5588513 | DANIELS CHITARRA | 4800 GARFIELD ST | | | | N PRINCE GEORGE | VA | 23860 | |
| 5588514 | DANIELS CHRISTINA | 19730 MOOSE COVE CT | | | | TOMBALL | TX | 77375 | |
| 5588515 | DANIELS CHRISTOHER L | 774 CHIPLEY CT | | | | CINNCINNATI | OH | 45240 | |
| 5588516 | DANIELS CHRYSTINA | 93678 HWY 17 N | | | | MCCLELLANVILLE | SC | 29440 | |
| 5588517 | DANIELS CODY | 20005 OAKLAND AVE | | | | SOUTHCHESTERFIED | VA | 23832 | |
| 5430446 | DANIELS COLLEEN | 114 SPAULSBURY RD | | | | WEST MONROE | NY | 13167 | |
| 5588518 | DANIELS CONNIE B | 3448 COLUMBUS AVE | | | | JACKSONVILLE | FL | 32254 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430448 | DANIELS COREY | 622 SPENCER COURT | | | | MARTINEZ | GA | 30907 | |
| 5430450 | DANIELS COURTNEY | 5505 BENNION DR | | | | HONOLULU | HI | 96818-3204 | |
| 5588519 | DANIELS COURTNEY L | 262 SKYLINE BLVD | | | | LYONS | GA | 30436 | |
| 5588520 | DANIELS CRAIG | 2392 E TORREY PINES LN | | | | CHANDLER | AZ | 85249 | |
| 5588521 | DANIELS CRISTY | 1533 CHADWICK DR | | | | CS | CO | 80906 | |
| 5588522 | DANIELS DALE E | 257 BALLANCE FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5588523 | DANIELS DALLAS | 815 SE DR | | | | GRAHAM | NC | 27253 | |
| 5588524 | DANIELS DAPHEN | 3 JUNE CT | | | | COLUMBUS | GA | 31904 | |
| 5588525 | DANIELS DARRYL | 1320 ELAM ST | | | | CINCINNATI | OH | 45225 | |
| 5430452 | DANIELS DAVID | 2837 LIVERPOOL LN | | | | GRAND PRAIRIE | TX | 75052-8383 | |
| 5588526 | DANIELS DEANGELO | 1824 SYCAMORE CT | | | | ALBANY | GA | 31705 | |
| 5588527 | DANIELS DEANNA | 15909 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5588528 | DANIELS DEBRA | 35 MILMARSON PL NW | | | | WASHINGTON | DC | 20011 | |
| 5588529 | DANIELS DEMETRICE | 485 SHEPPARD RD | | | | SNOW HILL | NC | 28580 | |
| 5588530 | DANIELS DERRICK | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5588531 | DANIELS DOMINIQUE D | 10305 SAM LAMPKINS | | | | GLEN ST MARY | FL | 32040 | |
| 5405011 | DANIELS DOUGLAS P | 3660 PRINCE WAY | | | | TUCKER | GA | 30084 | |
| 5430455 | DANIELS DUSTIN | 2504 GIBSON ST | | | | MUSKOGEE | OK | 74403-2711 | |
| 5430457 | DANIELS DWYAN | PO BOX 377 | | | | CUTHBERT | GA | 39840 | |
| 5588532 | DANIELS EDDWINA | 925 SIR WALTER RALEI | | | | MANTEO | NC | 27954 | |
| 5413476 | DANIELS ELISHA | PO BOX 5625 | | | | KALISPELL | MT | 59903-5625 | |
| 5588533 | DANIELS ERENESTINE | 3709 W ANGEL | | | | WICHITA | KS | 67217 | |
| 5588534 | DANIELS ERIKA | 4102 BADEN DR | | | | HOLIDAY | FL | 34691 | |
| 5588535 | DANIELS FREDERICK D | 3312 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5588536 | DANIELS GAIL | 1730 EVANS STREET SW | | | | ATLANTA | GA | 30310 | |
| 5588537 | DANIELS HANNAH K | 12 MARTY LN | | | | W ALEXANDEIA | OH | 45381 | |
| 5588538 | DANIELS HOLLY | 411 LAHOMA | | | | BARTLESVILLE | OK | 74003 | |
| 5588539 | DANIELS ILEEN | 101 PALO ALTO DRIVE | | | | CALDWELL | ID | 83605 | |
| 5430459 | DANIELS IRENE | 1101 HULL VALLEY DRIVE | | | | WAYNESVILLE | MO | 65583 | |
| 5588540 | DANIELS JACKIE | 14500 MCNAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5430461 | DANIELS JAMAR | 3911 BONDSTEEL CIR | | | | FORT SAM HOUSTON | TX | 78234 | |
| 5588541 | DANIELS JAMES A | 649 BEULAH BROWN RD | | | | SANFORD | NC | 27332 | |
| 5588542 | DANIELS JANIINES | 5002 THEKLA ST | | | | ST LOUIS | MO | 63115 | |
| 5588543 | DANIELS JARED | 11236 ROUSE RUN CIRLCE | | | | ORLANDO | FL | 32817 | |
| 5430463 | DANIELS JASON B | 16708 140TH AVE # QUEENS # 081 | | | | JAMAICA | NY | 11434-4412 | |
| 5588544 | DANIELS JAYSLYN | 1164 SKYWOOD DR | | | | MOBILE | AL | 36690 | |
| 5430465 | DANIELS JEFFERY | 765 NORTHAVEN DR | | | | MEMPHIS | TN | 38127-2713 | |
| 5588545 | DANIELS JENNIFER | 2761 E 120TH | | | | CLEVELAND | OH | 44120 | |
| 5588546 | DANIELS JEREMY | 1234 NO ADRESS LANE | | | | COMMERCE CITY | CO | 80022 | |
| 5588547 | DANIELS JESSIE | 1626 OLD HICKERY TRL | | | | DESOTO | TX | 75115 | |
| 5588548 | DANIELS JIMMY | 3161 JASTER WAY | | | | MIRMAR | FL | 33025 | |
| 5588549 | DANIELS JOHN | 309WEST CHARELS ST | | | | COATEVILLE | PA | 88203 | |
| 5588550 | DANIELS JOSH | 2612 NW 33RD | | | | OKLAHOMA CITY | OK | 73112 | |
| 5430467 | DANIELS JOY | 18123 BEAVER CENTER ROAD | | | | LINESVILLE | PA | 16424 | |
| 5588551 | DANIELS JUDY AND ROBERT | 100 S WALL ST | SUITE 102 | | | CALHOUN | GA | 30701 | |
| 5588552 | DANIELS JUSTIN | 5236 LONG BRANCH RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5588553 | DANIELS KAREN | 378 HIDDEN CREEK LANE | | | | WARRENTON | VA | 20186 | |
| 5588554 | DANIELS KARLA | 129 DIANA LN N | | | | FAIRBORN | OH | 45324 | |
| 5588555 | DANIELS KARLAISSA K | 107 W 85 ST | | | | SHREVEPORT | LA | 71106 | |
| 5588556 | DANIELS KATHLYNN | 252 EUCLID AVE B | | | | SAN DIEGO | CA | 92114 | |
| 5588557 | DANIELS KATRINA | 821 SHADOWRIDGE ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5588558 | DANIELS KEISHA | 2220 NORTH AUSTRAILIAN AV | | | | WEST PALM BCH | FL | 33407 | |
| 5588559 | DANIELS KENDRA | 1193 LARRY ST | | | | STARKE | FL | 32091 | |
| 5588560 | DANIELS KHARA | 405 E RICO DR | | | | FLORENCE | SC | 29505 | |
| 5588561 | DANIELS KIM | 13866 RAMONA BLVD APT 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5588562 | DANIELS KIMBERLY D | 227 DEERWOOD DR | | | | HINESVILLE | GA | 31313 | |
| 5588563 | DANIELS KRISTIE | 1502 HURON DR | | | | SINKING SPRING | PA | 19608 | |
| 5588564 | DANIELS KRISTINA | 5622 DELMAR BLVD APT 207 | | | | ST LOUIS | MO | 63112 | |
| 5588565 | DANIELS LACONIA | 3710 N LANCING PL | | | | TULSA | OK | 74106 | |
| 5588566 | DANIELS LAKENDRIA | 913 STATE LINE RD | | | | ROSSVILLE | GA | 30741 | |
| 5588567 | DANIELS LAMONT | 3207 W GEORGE ST | | | | CHICAGO | IL | 60618 | |
| 5430469 | DANIELS LANASHA | 505 OFFNERE ST | | | | PORTSMOUTH | OH | 45662-4658 | |
| 5588568 | DANIELS LAVEDA | 350 AVANT DR | | | | HAZELWOOD | MO | 63042 | |
| 5588569 | DANIELS LAVOANDA | 401 SHAKLE ROAD | | | | SHANNON | NC | 28386 | |
| 5588570 | DANIELS LEIGH | 6950 SPENCER DIXON RD | | | | ROYERSFORD | PA | 19468 | |
| 5588571 | DANIELS LEORA | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5588572 | DANIELS LESLIERICK | 2315 DENVER ST | | | | MUSKOGEE | OK | 74401 | |
| 5588573 | DANIELS LESTINE | 266 S DADE | | | | ST LOUIS | MO | 63135 | |
| 5588574 | DANIELS LETICIA | 5107 EAST SLIGH AVE | | | | TAMPA | FL | 33617 | |
| 5411478 | DANIELS LEVORN | 1713 CASTEEL DR | | | | JACKSON | MS | 39204 | |
| 5430471 | DANIELS LINDA | 15 FUTURITY PL | | | | TIJERAS | NM | 87059 | |
| 5588575 | DANIELS LISA | 1619 HIGH ST APT 2 | | | | OAKLAND | CA | 94619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588576 | DANIELS LORETTA R | 256 IDDINGS AVE SE | | | | WARREN | OH | 44484 | |
| 5588577 | DANIELS LYNNETTE | 111 RIDGEWOOD DR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5588578 | DANIELS LYNNETTE M | 111WOODRIDEDR APT 1415 | | | | RALEIGH | NC | 27609 | |
| 5430473 | DANIELS MAI | 1336 CATALPA DR | | | | ROCHESTER | MI | 48307-1502 | |
| 5588574 | DANIELS MALISSA | 71 KILLINGWORTH CIRCLE | | | | COLUMBIA | MS | 39429 | |
| 5588580 | DANIELS MARY | 705 N 24TH ST | | | | FT PIERCE | FL | 34950 | |
| 5588581 | DANIELS MAXZIMA | 3044 NW APARTMENT APT A | | | | LANCASTER | SC | 29720 | |
| 5588582 | DANIELS MAZIE | PO BOX 552 | | | | LAPWAI | ID | 83540 | |
| 5588584 | DANIELS MERCI | 7677 E 21ST NORTH | | | | WICHITA | KS | 67206 | |
| 5588585 | DANIELS MISTY D | 1464 SCENIC WAY | | | | THOMASVILLE | NC | 27360 | |
| 5588586 | DANIELS MONICA L | 711 ADAMS ST | | | | CHAS | WV | 25302 | |
| 5588587 | DANIELS MUSETTE | 4204 MALLARD LN | | | | KILLEEN | TX | 76542 | |
| 5588588 | DANIELS NAOMI | P O BOX 1351 | | | | REIDSVILLE | GA | 30453 | |
| 5588589 | DANIELS NATASHA L | 126 HALIBUT LN | | | | SPARTANBURG | SC | 29303 | |
| 5588590 | DANIELS NICHELLE | 4674 EAST 93RD STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5588591 | DANIELS NICOLE | 104 DUKE LN | | | | LADSON | SC | 29456 | |
| 5588592 | DANIELS NIESAJ | 1020 LOCUS | | | | TEXARKANA | AR | 71854 | |
| 5588593 | DANIELS NYESHI L | 4614 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5430475 | DANIELS ORANGEL | 9634 MAGNOLIA DR NE | | | | LELAND | NC | 28451 | |
| 5588594 | DANIELS OTIS | 519 ROUND ROCK DR | | | | DESOTO | TX | 75115 | |
| 5588595 | DANIELS PAMELA | 17 BLUEBILL AVE 203 | | | | NAPLES | FL | 34108 | |
| 5588596 | DANIELS PATRICIA | 1556WILEON AVE | | | | AKRON | OH | 44306 | |
| 5588597 | DANIELS PAULETTE | 62 MARTIN AVE | | | | COLUMBUS | OH | 43222 | |
| 5588598 | DANIELS PRISCILLA | 318 PERRY STREET | | | | ORANGEBURG | SC | 29115 | |
| 5588599 | DANIELS PRISCILLA R | RR 4 BOX 604 | | | | FOLKSTON | GA | 31537 | |
| 5588600 | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | |
| 5430477 | DANIELS RAYMOND | 87 TURNER RD | | | | OAKDALE | CT | 06370 | |
| 5588601 | DANIELS REBECCA | 4425 MCILWAINE DR | | | | PETERSBURG | VA | 23803 | |
| 5588602 | DANIELS REGINA | 1507 SOUTH HWY | | | | CHICKAMAGA | GA | 30707 | |
| 5588603 | DANIELS RHONDA | 2310 LAKE WOODBERRY CIR | | | | TAMPA | FL | 33610 | |
| 5588604 | DANIELS RHONDA Y | 2310 LAKE WOODBERRY CR | | | | BRANDON | FL | 33510 | |
| 5430479 | DANIELS ROBERT | 8807 HUNTERS BLF | | | | SAN ANTONIO | TX | 78250-7227 | |
| 5588605 | DANIELS RONDA | 3651 CAITLIN DR | | | | BATTLEBORO | NC | 27809 | |
| 5588606 | DANIELS SABRINA | 410 SASSAFRAS ST | | | | DALTON | GA | 30721 | |
| 5588607 | DANIELS SALETHIA | 2907 UTOPIA DRIVE | | | | HOLLYWOOD | FL | 33023 | |
| 5588608 | DANIELS SANTAE | 3060 MAPLETON AVE | | | | NORFOLK | VA | 23504 | |
| 5588609 | DANIELS SEQUOIA | 3147 KEMET RD | | | | CHESAPEAKE | VA | 23325 | |
| 5588610 | DANIELS SHALANDA | 2766 SOUTH SENECA | | | | WICHITA | KS | 67217 | |
| 5588611 | DANIELS SHANDRA | 1247 SE 11 AVE | | | | GAINSVILLE | FL | 32653 | |
| 5588612 | DANIELS SHANICE | 3101 SW TWILIGHT CT APT | | | | TOPEKA | KS | 66614 | |
| 5588613 | DANIELS SHARON | 7575 FLOVERTON | | | | ROCHESTER | NY | 14610 | |
| 5588614 | DANIELS SHARON C | 1721 HOLLIFORD CT | | | | CHARLOTTE | NC | 28215 | |
| 5588615 | DANIELS SHAVAE | 138600 SW 268 ST APT 203 | | | | HOMESTEAD | FL | 33032 | |
| 5588616 | DANIELS SHEILA | 1020 TARA LANE | | | | CHARLOTTE | NC | 28213 | |
| 5588618 | DANIELS SHELIA | 2706 TRYON DR | | | | GREENVILLE | NC | 27834 | |
| 5588619 | DANIELS SHERELL | 3465 NW 3RD CT | | | | LAUDERDALE | FL | 33311 | |
| 5588620 | DANIELS SHIRELY | 400 NE 137TH ST APT 209 | | | | MIAMI | FL | 33161 | |
| 5588621 | DANIELS SHIRLEY | 820 MATHEWS AVENUE | | | | CHARLESTON | WV | 25302 | |
| 5588622 | DANIELS SMALL ENGINE REPAIR | 106 EAST SAN ANTONIO STREET | | | | VICTORIA | TX | 77901 | |
| 5588623 | DANIELS SONYA | 3923 BROKEN HORN COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5588624 | DANIELS SOPHIA A | 818 COMMANDER ST | | | | FLORENCE | SC | 29506 | |
| 5588625 | DANIELS SPANANEARIA | 5710 LENOZ AVE APT 307 | | | | JAX | FL | 32205 | |
| 5588626 | DANIELS STACIE | 505 N 20TH | | | | ELWOOD | IN | 46036 | |
| 5588627 | DANIELS STACY | 220 CHOCTAW | | | | JACKSON | MO | 63755 | |
| 5430481 | DANIELS STEPHEN | 319 PYTCHLEY RUN | | | | ANNAPOLIS | MD | 21403-1601 | |
| 5430483 | DANIELS SUZANNE | 10908 HUNTER GATE WAY FAIRFAX059 | | | | RESTON | VA | | |
| 5588629 | DANIELS TAKERRA | 393 SIRMONS RD | | | | CORDELE | GA | 31015 | |
| 5588630 | DANIELS TAKIA N | 2404 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5588631 | DANIELS TAMIKA | 5303 HARDING HIGHWAY | | | | MAYS LANDING | NJ | 08215 | |
| 5588632 | DANIELS TAMIKIA | 5330 KANKAKEE BLVD | | | | JACKSONVILLE | FL | 32254 | |
| 5588633 | DANIELS TAMRA | 1320 AUDREY LN | | | | SHREVEPORT | LA | 71107 | |
| 5588634 | DANIELS TANJI Y | 841 LUCAS STREET | | | | ROCK HILL | SC | 29732 | |
| 5430485 | DANIELS TATE | 248 E DEPOT ST | | | | NEW LONDON | NC | 28127 | |
| 5484123 | DANIELS TENIKA | 2 MILDRED HELMS PL | | | | NEWARK | NJ | 07108 | |
| 5430487 | DANIELS TERRY | 600 N PANTANO RD APT 606 | | | | TUCSON | AZ | 85710-2374 | |
| 5588635 | DANIELS THERESA | 8366 GULLEGE DR | | | | JAX | FL | 32219 | |
| 5588636 | DANIELS THOMAS | 2234 BERWYN | | | | ST LOUIS | MO | 63136 | |
| 5588637 | DANIELS TIFFANY | 222 21ST SE | | | | MASSILLON | OH | 44646 | |
| 5588638 | DANIELS TIMOTHY | 344 JOLLY RD | | | | CALHOUN | GA | 30701 | |
| 5588639 | DANIELS TINA | 21092 CR 36 | | | | GOSHEN | IN | 46526 | |
| 5588640 | DANIELS TISHA | 135 HILLANDALE ROAD | | | | SPRING LAKE | NC | 28390 | |
| 5588641 | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430489 | DANIELS TONY | 2018 DORRIS ST | | | | CORDELE | GA | 63136 | |
| 5588642 | DANIELS TRENT | 1025 WALCOTT ST | | | | COLUMBIA | SC | 29201 | |
| 5588643 | DANIELS VANESSA | 407 TOWNSEN ST | | | | WIMILNGTON | DE | 19801 | |
| 5588644 | DANIELS VERONICA | 333 SKYLINE PLACE | | | | FRONT ROYAL | VA | 22630 | |
| 5588645 | DANIELS VICKIE | 414 NE 44TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5430492 | DANIELS VICTOR | 1825 COUNTRY CLUB ROAD NORTH 1825 COUNTRY CLUB ROAD NORTH | | | | SAINT PETERSBURG | FL | | |
| 5430494 | DANIELS VIKKI | 690 DAMERON CIR FULTON121 | | | | ATLANTA | GA | | |
| 5588646 | DANIELS VIRGINIA | 1 CHAPPARRELLE | | | | SANTA FE | NM | 87505 | |
| 5588647 | DANIELS WANDA | 201 TALBOT ST | | | | FRANKLIN | LA | 70538 | |
| 5430496 | DANIELSMOORE LEONA | 3209 KNOLLWOOD LN | | | | HOMEWOOD | IL | 60430-2707 | |
| 5588648 | DANIELSON BETSY | 8202 TANGLEWOOD LN | | | | TAMPA | FL | 33615 | |
| 5588649 | DANIELSON BRENDA | 4275 S NAPLES WAY | | | | AURORA | CO | 80013 | |
| 5588650 | DANIELSON EILEEN D | 4330 XENIA AVE N | | | | CRYSTAL | MN | 55422 | |
| 5588651 | DANIELSON JEFREY | 1021 RAMS GATE DR SW | | | | CONCORD | NC | 28025 | |
| 5588652 | DANIELSON MOLLIE | 9890 US HIGHWAY 12 TRLR 10 | | | | NACHES | WA | 98937 | |
| 5588653 | DANIELSON POLIMA | 99175 KOHOMUA ST APT 6E | | | | AIEA | HI | 96701 | |
| 5588654 | DANIELSON ROGER O | 91-1071B KEKUILANI LOOP | | | | KAOPEI | HI | 96707 | |
| 5430498 | DANIELSON TERRY | 986 S RANCOCAS DR | | | | PUEBLO | CO | 81007-6200 | |
| 5430500 | DANIELSON TRENT | 1687 CHATHAM AVE | | | | SAINT PAUL | MN | 55112-3225 | |
| 5588655 | DANIERY MIRANDA | URB ALTURAS EL ALBA CALLE CIELO | | | | VILLALBA | PR | 00766 | |
| 5588656 | DANIGIA RODRIGUEZ | 1833 E 2ND AVE | | | | MESA | AZ | 85204 | |
| 5430502 | DANIHEL WILLIAM | 1632 W 32ND ST | | | | CHICAGO | IL | 60608-6214 | |
| 5588657 | DANIKA AYERS | 722 WALLACE STREET | | | | YORK | PA | 17403 | |
| 5588658 | DANIKA CRESPO | 5 FOX HILL RD | | | | MAHOPAC | NY | 10541 | |
| 5588659 | DANIKA OKERSTROM | 12025 3RD ST NE | | | | BLAINE | MN | 55434 | |
| 5588660 | DANIKCA JAMES | 1215 WEST 10TH ST APT 1012 | | | | CLEVELAND | OH | 44113 | |
| 5430504 | DANIKEN JACOB | 1525 W BARRY AVE APT 1F | | | | CHICAGO | IL | 60657-3102 | |
| 5588661 | DANIL ARTHER | 47 TITUS AVENUE | | | | TRENTON | NJ | 08618 | |
| 5588662 | DANILDA HERNANDEZ | 101 ACADEMY AVE | | | | PROVIDENCE | RI | 02908 | |
| 5588663 | DANILE SOTO | 936 OPLE DR | | | | SAN JOSE | CA | 95117 | |
| 5588664 | DANILLE BRASTHI | 480 MARSHALL ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5588665 | DANILO G BERNALES | 8120 FORT FOOTE ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5413480 | DANILO MARCO | 107 VREELAND AVENUE 1 | | | | CLIFTON | NJ | 07011 | |
| 5588666 | DANILO MONTANEZ | CALLE AVILA 1068 | | | | CAROLINA | PR | 00983 | |
| 5588667 | DANILU ORTIZ | 25445 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5588668 | DANIQUA DANIQUABRYANT | 109 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5588669 | DANIQUA RICHARDS | 11228 HUPP AVE | | | | WARREN | MI | 48089 | |
| 5588670 | DANIRA SERAFIN | 21258 MEEKLAND AVENUE | | | | HAYWARD | CA | 94541 | |
| 5588671 | DANIS BALLESTEROS | 3751 RACHEL LN | | | | BANQUETE | TX | 78339 | |
| 5588672 | DANIS CORY | 2 HARMONY WAY | | | | ROCHESTER | NH | 03868 | |
| 5588673 | DANIS HAYES | 1003 S RIFE ST | | | | ARANSAS PASS | TX | 78336 | |
| 5588674 | DANISA COSSIO | 2921 SW 10 ST APT 45 | | | | MIAMI | FL | 33135 | |
| 5588675 | DANISE INGRAM | 1868 AUGUSTA DR APT 12 | | | | LEXINGTON | KY | 40505 | |
| 5588676 | DANISHA COOK | 470 ELLA ST | | | | PITTSBURGH | PA | 15221 | |
| 5588677 | DANISHA K BELLINGER | 8008 NW 31ST AVE APT 707 | | | | GAINESVILLE | FL | 32606 | |
| 5588678 | DANISHA MOTEN | 310 WEST WISCONSIN AVENUE | SUITE 500 | | | MILWAUKEE | WI | 53203 | |
| 5588679 | DANISHA REED-JENKINS | 2211 ALA WAI BLVD | | | | HONOLULU | HI | 96815 | |
| 5413482 | DANISHA STEPHENS-BOGLE | 1585 WHITE PLAINS RD | APT 6C | | | BRONX | NY | 10462 | |
| 5588680 | DANISHA WHITE | 682 PRINCETON BLVD | | | | PITTSBURGH | PA | 15221 | |
| 5588681 | DANISHA-PAUL JACKSON-JACKSON | 634 43RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5588682 | DANITA BASSETT | 1211 MANGUM RD | | | | BLOOMFIELD | NM | 87413 | |
| 5588683 | DANITA BELTON | I9720 EUCLID AVE NO5 | | | | CLEVELAND | OH | 44117 | |
| 5588684 | DANITA BENARD | 7506 NEEDLE LEAF PL APT B | | | | TEMPLE TER | FL | 33617 | |
| 5588685 | DANITA BUTLER | 615 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5588686 | DANITA DANITA | 8821 PROMROSA LANE | | | | MOSS POINT | MS | 39562 | |
| 5588688 | DANITA GIVENS | 7009 EMORY OAK LN | | | | CEDAR HILL | TX | 75104 | |
| 5588689 | DANITA GORDON | 486 JEFFERSON ST | | | | FALL RIVER | MA | 02721 | |
| 5588690 | DANITA JAMES | 7108 SADDLE RD | | | | NEW MARKET | MD | 21774 | |
| 5588691 | DANITA PROECHEL | 305 8TH AVE SE | | | | WASECA | MN | 56093 | |
| 5588692 | DANITRA GREEN | 534 WASHINGTON AVE | | | | WOODBINE | NJ | 08270 | |
| 5588693 | DANIUELLE MCCURRY | 14203 CORBETT ST | | | | DETROIT | MI | 48213 | |
| 5430506 | DANJOU CASEY | 2314 KOKOKE LN | | | | WAHIAWA | HI | 96786 | |
| 5588695 | DANJOU NADINE | 10190 EAGLE ROCK AVE | | | | SAN DIEGO | CA | 92126 | |
| 5404351 | DANKEN BLDG MATERIALS DIST INC | 69451 HWY 59 | | | | ABITA SPRINGS | LA | 70420 | |
| 5588696 | DANKENBRING DANIELLE | 10405 SW DENNEY RD | | | | BEAVERTON | OR | 97008 | |
| 5588697 | DANKNER RAND | 9629 LADUE RD | | | | SAINT LOUIS | MO | 63124 | |
| 5430508 | DANKO DUANE | 412 BAILEY CORNERS RD N | | | | CANTON | PA | 17724 | |
| 4859642 | DANKO GAS SERVICE | 124 PARRISH ROAD | | | | WILKES BARRE | PA | 18706 | |
| 5588698 | DANKO ONA | PO BOX 1184 | | | | LEXINGTON | SC | 29071 | |
| 5430510 | DANKO TOM | 2713 ALPHA WAY | | | | FLINT | MI | 48506-1832 | |
| 5430512 | DANKS SHEILA | 302 ROYAL SPRINGS CT APT 2B | | | | NEWPORT NEWS | VA | 23608-3642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588699 | DANLASHELL STALEY | 2496 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5588700 | DANLEY AMY | 800 KING ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5588701 | DANN DANA | 3755 LA CUZ RD | | | | ATASCADERO | CA | 93422 | |
| 5588702 | DANNA ELLISON | 2157 N NATRONA | | | | PHILADELPHIA | PA | 19121 | |
| 5413484 | DANNA GARCIA-VAUGH | 706 E SECO DR | | | | HOBBS | NM | 88240 | |
| 5588703 | DANNA GREENE | 58 E MAIN | | | | FRIENDSHIP | NY | 14715 | |
| 5588704 | DANNA JONES | 8505 MANCHESTER DR | | | | ROWLETT | TX | 75089 | |
| 5588705 | DANNA LUCAS | 6711 REINDEER CT | | | | FRED | VA | 22407 | |
| 5430514 | DANNA MICHAEL | 12 SEMINARY LN | | | | GRANITE SPRINGS | NY | 10527 | |
| 5413486 | DANNA REINER | 3241 SOUTH LITTLE DRIVE | | | | FLAGSTAFF | AZ | 86005 | |
| 5588706 | DANNA SHOVER | P O BOX 412 | | | | DERBY | VT | 05829 | |
| 5588707 | DANNA SINER | 5510 FRANCE AVE N | | | | BLAINE | MN | 55429 | |
| 5588709 | DANNA TAYLOR | 810E 95TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5588710 | DANNAE HAYES | 27068 OLMSTED TWSPS | | | | CLEVELAND | OH | 44138 | |
| 5588711 | DANNAH SHANQUETTE S | 2440 WAGNER ST SE | | | | WSAHINGTON | DC | 20020 | |
| 5588712 | DANND BROOKS | 836 VERRET ST | | | | NEW ORLEANS | LA | 70114 | |
| 5588713 | DANNELL SPARKS | 7839 LOCUST STREET | | | | MASURY | OH | 44438 | |
| 5588714 | DANNELLE BEALL | 8405 JONQUIL WAY | | | | CITRUS HTS | CA | 95610 | |
| 5588715 | DANNELLEY LINDA | 2147 BAINBRIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5430516 | DANNENBERG CAROL | 8 WESLEY AVE | | | | NORTH CHILI | NY | 14514 | |
| 5430518 | DANNENBERGER VICKIE | 3550 N REIMAN RD | | | | MILLBURY | OH | 43447 | |
| 5588716 | DANNER ALICE | 2604 KAVANAUGH RD | | | | RUSTON | LA | 71270 | |
| 5588717 | DANNER ANDREW | 621 COAST RANGE DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 5588718 | DANNER ASHLEY | 2375 BARTON CHAPEL RD | | | | AUGUSTA | GA | 30809 | |
| 5430520 | DANNER BRENT | 3035 MAQUA CT | | | | CARMEL | IN | 46033-4109 | |
| 5588719 | DANNER CHRISTINE | 7730 SWACKHAMMER RD | | | | ROSEVILLE | OH | 43777 | |
| 5588720 | DANNER JANEEN | 32 GRAY ST | | | | ASHEVILLE | NC | 28801 | |
| 5588721 | DANNER KEVIN D | 1460 OLD BOXWOOD CIRCLE NW | | | | CONOVER | NC | 28613 | |
| 5588722 | DANNER LAKESHA | 123 MEADOWWOOD CIR | | | | ADAMSVILLE | AL | 35005 | |
| 5588723 | DANNER LANEISHA | 40016 MACKS CIRCLE | | | | HAMILTON | MS | 39746 | |
| 5588724 | DANNER MICHELE | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5588725 | DANNER MONICA | 915 N 70TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5588727 | DANNER SONYA R | 301S LOYD ST | | | | SALISBURY | NC | 28144 | |
| 5588728 | DANNER STACEY | 16814 E 41ST ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5588729 | DANNER WANDA | 23 CASHANACUR DR | | | | NASHVILLE | GA | 31639 | |
| 5588730 | DANNETT SHERROD | 16 MONROE ST 3FL | | | | MOUNT VERNON | NY | 10550 | |
| 5588731 | DANNETTE CAMPBELL | 16102 WALDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5588732 | DANNHAUSEN SIEGFRIED | 29 STONEPATH LN | | | | WEAVERVILLE | NC | 28787 | |
| 5430522 | DANNHEISER JOHN | 1327 SPRUCE ST APT 7E | | | | PHILA | PA | 19107-5692 | |
| 5588733 | DANNIA TELCY | 1864 NW 63 ST | | | | MIAMI | FL | 33147 | |
| 5588735 | DANNIELLE MADOWS | 32 LYNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| 5588736 | DANNIELLE SALAPACK | 1314 17TH ST NW | | | | CANTON | OH | 44703 | |
| 5430524 | DANNTURNER DELORES | 2931 GLENDALE ST | | | | DETROIT | MI | 48238-3310 | |
| 4867981 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | | NEW YORK | NY | 10018 | |
| 5588738 | DANNY AND DEE SILVA | 23737 N JACK TONE RD | | | | ACAMPO | CA | 95220 | |
| 5588739 | DANNY ANDERSON | 4125 COUNTY ROAD 3 | | | | CROSSVILLE | AL | 35962 | |
| 5588740 | DANNY B STRICKLAN | PO BOX 775 | | | | MADISONVILLE | TN | 37354 | |
| 5588741 | DANNY BARNARD | 3550 W 750 S | | | | ROSSVILLE | IN | 46065 | |
| 5404352 | DANNY BARNERD | 3550 W 750S | | | | ROSSVILLE | IN | 46065 | |
| 5413488 | DANNY BOTELHO | 355 ANAWAN STREET | | | | REHOBOTH | MA | 02769 | |
| 5588742 | DANNY BUTTLER | 619 NORTH ANDERSON ST | | | | ELWOOD | IN | 46036 | |
| 5588743 | DANNY COMBS | 164 MALLARD OVERLOOK | | | | NEWNAN | GA | 30263 | |
| 5588744 | DANNY COWART | 142 TIMLICO TRACE | | | | MENDENHALL | MS | 39114 | |
| 5588745 | DANNY CRUZ | COND PARK EDIF 2 APRT3 | | | | LAS PIEDRAS | PR | 00771 | |
| 5588746 | DANNY D PINEDA | 1219 NE 152ND ST | | | | SHORELINE | WA | 98155 | |
| 5588747 | DANNY DEASON | 1685 ROVER ZETELLA RD | | | | WILLIAMSON | GA | 30292 | |
| 5588748 | DANNY DEJAYNES | 307 N CHERRY ST | | | | ABINGDON | IL | 61410 | |
| 5413490 | DANNY DEJOHN | 12 BUENA VISTA WAY | | | | NEW CASTLE | PA | 16101 | |
| 5588749 | DANNY DIACOS | 427 BEVENS LANE | | | | WAVERLY | OH | 45690 | |
| 5588750 | DANNY DOBBS | 4611 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5588751 | DANNY ECKARD | 20 WINTER LANE | | | | WAYNESBORO | VA | 22980 | |
| 5588752 | DANNY EISENACH | 375 RUSSELL ST | | | | FOND DU LAC | WI | 54935 | |
| 5588753 | DANNY ESTRADA | 25700 W 77TH ST | | | | SHAWNEE | KS | 66227 | |
| 5588754 | DANNY FRANCO | 2808 62ND ST | | | | LUBBOCK | TX | 79413 | |
| 5588755 | DANNY GAITAN | 7602 JONATHAN CT | | | | MISSOURI CITY | TX | 77489 | |
| 5588756 | DANNY GARCIA | 76 EAST BYRNE | | | | ROSWELL | NM | 88203 | |
| 5588757 | DANNY GREEN | 10614 CONGAREE ST NONE | | | | LAS VEGAS | NV | 89141 | |
| 5588758 | DANNY HEMPHIL | 5394 GRANADA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5588759 | DANNY HOUSTON | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505 | |
| 5588760 | DANNY JUSTICE | 6319 KINGSPORT HWY 1101 | | | | JOHNSON CITY | TN | 37615 | |
| 5588761 | DANNY KOUNG | 6241 HART AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5588762 | DANNY KURTZ | 1082 NW BRIARCREEK WAY 217 | | | | BEAVERTON | OR | 97006 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413494 | DANNY LAU | 3323 WRIGHTWOOD DR | | | | STUDIO CITY | CA | 91604-3939 | |
| 5588763 | DANNY LIZ FUENTES | CALLE VILLAICACOS A181 | | | | TOA BAJA | PR | 00949 | |
| 5588764 | DANNY LOPEZ | 2905 HAVASUPAI BLVD | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5588765 | DANNY LOZADA | 137 NEWINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| 5588766 | DANNY MARKUS | 4503 W BEECHER | | | | INDPLS | IN | 46241 | |
| 5588767 | DANNY MARTINEZ | 1000 CRUISE ST | | | | DENTON | TX | 76207 | |
| 5588768 | DANNY MCDOWELL | 5407 E AMARILLO BLVD | | | | AMARILLO | TX | 79107 | |
| 5588769 | DANNY ORTIZ | 9629 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5588770 | DANNY PARSONS | 116 JANET LN | | | | SEARCY | AR | 72143 | |
| 5588771 | DANNY PITTMAN | 1779 NC HIGHWAY 102 W | | | | CHOCOWINITY | NC | 27817 | |
| 5413496 | DANNY POE | 515 E VICTORIA ST | | | | SANTA BARBARA | CA | 93103-2224 | |
| 5588772 | DANNY POLLI | 87 DENNIS RD | | | | EUFAULA | AL | 36027 | |
| 5588773 | DANNY R EGBERT | 8404 LITTLEROCK DR NONE | | | | AMARILLO | TX | 79118 | |
| 5588774 | DANNY R SWEAT | 1925 ROSELLE AVENUE | | | | PALATKA | FL | 32177 | |
| 5588775 | DANNY R VANOVER | 106 PART ST | | | | CLOVER | SC | 29780 | |
| 5588776 | DANNY RAMOS | HC2 BOX 2298 | | | | BOQUERON | PR | 00622 | |
| 5588777 | DANNY RAYMOND | 501 CORPUS CHRISTI ED | | | | ALAMEDA | CA | 94501 | |
| 5588778 | DANNY RODRIGUEZ | 3344 N AVERS | | | | CHICAGO | IL | 60618 | |
| 5588779 | DANNY ROUX | ALTAMONTE | | | | LONGWOOD | FL | 32750 | |
| 5588780 | DANNY RUTTER | 1039 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223 | |
| 5588781 | DANNY SANTIAGO | 329 S 7TH ST | | | | DARBY | PA | 19023 | |
| 5588782 | DANNY SHORTRIDGE | 274 MCNEIL CIR | | | | MOORESBURG | TN | 37811 | |
| 5588783 | DANNY SLATER | 10334 BAKER DR | | | | CLIO | MI | 48420 | |
| 5588784 | DANNY SON | 7010 E KENDALL LANE | | | | SIERRA VISTA | AZ | 85650 | |
| 5588785 | DANNY SYPULT | 1655 S ST CLAIR | | | | WICHITA | KS | 67213 | |
| 5588786 | DANNY TIMS | 619 S MAIN | | | | INDEPENDENCE | MO | 64050 | |
| 5588787 | DANNY TODD | 623 4TH AVE EAST | | | | GOODING | ID | 83330 | |
| 5588788 | DANNY TORRES | 15 SUMMER ST | | | | WATERBURY | CT | 06704 | |
| 5588789 | DANNY TRUISI | 30 ITHACA ST | | | | STATEN ISLAND | NY | 10306 | |
| 5588790 | DANNY VANGORDER | 1228 SUNNER AVE APPT 35 | | | | EL CAJON | CA | 92021 | |
| 5588791 | DANNY VANOVER | 302 DAVIS HEIGHTS DR | | | | GASTONIA | NC | 28052 | |
| 5588792 | DANNY WALTERS | 4321 PINE FOREST DR | | | | PINES | CA | 95682 | |
| 5588793 | DANNY WANN | 604 E BROADWAY ST | | | | SWEETWATER | TX | 79556 | |
| 5588794 | DANNY WHEELOCK | 909 HIGH STREET | | | | WEST GARDINER | ME | 04345 | |
| 5588795 | DANNY YOUNG | 6928 SPYGLASS COURT | | | | CHATTANOOGA | TN | 37416 | |
| 5588796 | DANNY ZAVALA | 107 W LILAC | | | | HARLINGEN | TX | 78552 | |
| 5588797 | DANOEL JENSEN | 3438 W WEBWOOD CT | | | | WEST VALLEY | UT | 84119 | |
| 5404353 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 9083757 | |
| 5588798 | DANOV IVAYLO | 19450 SW CIPOLE RD STE 20 | | | | TUALATIN | OR | 97062 | |
| 5430526 | DANOVI JOYCE | 135 ALPINE DR | | | | BYRON | GA | 31008 | |
| 5588799 | DANOWSKI MICHAEL | 8811 AUTUMN WINDS DR | | | | RALEIGH | NC | 27615 | |
| 5588800 | DANQUASHIA BRITTON | 7127 LOFTY DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5588801 | DANS LESLIE | 168 CHESTNUT DR | | | | SETH | WV | 25181 | |
| 5588802 | DANSBY ANN | 4938 W HAMPTON | | | | MILWAUKEE | WI | 53218 | |
| 5588803 | DANSBY CONNIE | 9G COURTL | | | | LIMA | OH | 45805 | |
| 5588804 | DANSBY MERCEDES | 1612 EAST 47TH STREET UP | | | | CLEVELAND | OH | 44103 | |
| 5588805 | DANSER CATHY | 716 OXEN DRIVE | | | | PHILADELPHIA | PA | 19126 | |
| 5588806 | DANSEREAU KATHI A | 612 HILL ST | | | | WHITINSVILLE | MA | 01588 | |
| 5588807 | DANSEY JESSE | 316 OVERBROOK ST | | | | GREENVILLE | FL | 32331 | |
| 5588808 | DANSLER MICHELE | 1435 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5588809 | DANSMORE OTIS | 1215 EAAST HICKORY | | | | ENID | OK | 73701 | |
| 5588810 | DANSO SAM | 15570 E CENTER AVE | | | | AURORA | CO | 80017 | |
| 4806569 | DANSONS INC | 1460B-134 AVE | | | | EDMONTON | AB | T5L 4T4 | CANADA |
| 5588812 | DANTA R WRIGHT | 639 DUBIE RD | | | | YPSILANTI | MI | 48198 | |
| 5588813 | DANTE BRAGGS | PO BOX 000 | | | | DULUTH | MN | 55806 | |
| 5588814 | DANTE CLARK | 2014 FLORENCE | | | | CAHOKIA | IL | 62206 | |
| 5588815 | DANTE COLLIER | PO BOX 3042 | | | | WESTERVILLE | OH | 43086 | |
| 5588816 | DANTE WALLACE | 135 CHESTNUT DR | | | | WARRENTON | NC | 27589 | |
| 5588817 | DANTES CUTIS | 916 E 28 TH ST | | | | TAMPA | FL | 33605 | |
| 5588818 | DANTES RIVIERE | 5763 E LINCOLN CIR | | | | LAKE WORTH | FL | 33463 | |
| 5588819 | DANTHONY LAWRENCE | 223 ST CHRISTOPHER DR | | | | CAHOKIA | IL | 62206 | |
| 5588820 | DANTISE M BROWN | 5705 CRECY CT | | | | BRYANS ROAD | MD | 20616 | |
| 5588821 | DANTONI AMANDA T | 40151 RICHARDSON ST | | | | SLIDELL | LA | 70461 | |
| 5588822 | DANTONIO JOSEPH | 209 DOOLITTLE DR | | | | ROSEVILLE | CA | 95747 | |
| 5588823 | DANTRASSY MOJDEH | 11702 CROFT CT | | | | BOWIE | MD | 27260 | |
| 5430528 | DANTUONO MICHAEL F | 2332 AMHERST ST N | | | | EAST MEADOW | NY | 11554 | |
| 5588824 | DANTZLER ALEX | 2014 MCINNIS LOOP APT 81 | | | | HATTIESBURG | MS | 39401 | |
| 5588825 | DANTZLER BEN | 122 SUGAR HILL RD | | | | HOLLY HILL | SC | 29059 | |
| 5430529 | DANTZLER BONNIE | 241 MOSELLE ST | | | | BUFFALO | NY | 14211-1644 | |
| 5588826 | DANTZLER DAVID | 3355 BEECHWOOD | | | | CLEVELAND | OH | 44118 | |
| 5588827 | DANTZLER DOROTHY M | 102 WEST LAKESIDE AVE | | | | COLUMBIA | SC | 29203 | |
| 5588828 | DANTZLER JOE | 300 HOLLY HILLS RD | | | | COLUMBUS | MS | 39705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1151 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588829 | DANTZLER LAURA | 2509 MALONE DR | | | | KANSAS CITY | KS | 66104 | |
| 5430531 | DANTZLER MECHERYL | 304 LOUIS RD | | | | JOLIET | IL | 60433-3141 | |
| 5588830 | DANTZLER SABRINA | 726 CRAWFORD DR APT B | | | | ALBANY | GA | 31705 | |
| 5588831 | DANTZLER SANDRA L | 330 KELSEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5588832 | DANTZLER TAKESHA | 14155 SE 61ST COURT | | | | BELLEVIEW | FL | 34420 | |
| 5588833 | DANTZLER TIFFANY | 2915 S PALM AVE | | | | PALATKA | FL | 32177 | |
| 5588834 | DANUTTA WEBB | 341 HIGBIE LN | | | | WEST ISLIP | NY | 11795 | |
| 5588835 | DANVERS SHERRIE | 8945 OKEECHOBEE BLVD APT 306 | | | | WEST PALM BEACH | FL | 33411 | |
| 5588836 | DANY CAMP | 229 ILLINOIS AVE | | | | PATERSONM | NJ | 07503 | |
| 5588837 | DANY RED | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5588838 | DANY RUANO | 2507 S BELT LINE RD | | | | BALCH SPRINGS | TX | 75181 | |
| 5588839 | DANY TRIGUEROS | 16827 S BERENDO AVE | | | | GARDENA | CA | 90247 | |
| 5588840 | DANYA CARRASCO | 1619 UDALL LN | | | | SAN LUIS | AZ | 85301 | |
| 5588841 | DANYAIL WORTHAM | 1811 STAHLWOOD AVE | | | | TOLEDO | OH | 43613 | |
| 5588842 | DANYALE GREEN | 13926 INDIANA ST | | | | DETROIT | MI | 48238 | |
| 5588843 | DANYALE HAYNES | 607B BUNCHE AVE | | | | GLASGOW | KY | 42141 | |
| 5588844 | DANYALE WALKER | 511 N PALOUSE | | | | WALLA WALLA | WA | 99362 | |
| 5588845 | DANYEL DEAN | 318 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5588846 | DANYEL JACKSON | 1214 ELEVENTH STAPT 1 | | | | BAY CITY | MI | 48708 | |
| 5588847 | DANYEL JOHNSON | 7200 ANTOCK PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5588848 | DANYEL ROSALES | 6161 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5588849 | DANYELE BRADFORD | 10343 NICKLAUS STREET | | | | CROWN POINT | IN | 46307 | |
| 5588850 | DANYELE KING | 11260 JACKSON AVE | | | | WARREN | MI | 48089 | |
| 5588851 | DANYELL GORDON | 13368 PROSPECT AVE | | | | WARREN | MI | 48089 | |
| 5588852 | DANYELL GREGORY | 493 SUNRISE WAY | | | | SAN FRANCISCO | CA | 94134 | |
| 5588853 | DANYELL WARREN | 118 EAST MADISON AVE | | | | SYRACUSE | NY | 13205 | |
| 5588854 | DANYELLA NEWTON | 2740 US HWY 70 WEST | | | | GOLDSBORO | NC | 27530 | |
| 5588855 | DANYELLA SANCHEZ | 133 N 12 STREET | | | | ALLENTOWN | PA | 18102 | |
| 5588856 | DANYELLE BENOIT | 1819 EASTERN STAR LOOP | | | | SAUK RAPIDS | MN | 56379 | |
| 5588857 | DANYELLE BOUTHOT | 90 WEBBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5588860 | DANYELLE J DELVES | 370 SHARON ST | | | | PROVIDENCERI | RI | 02908 | |
| 5588861 | DANYELLE LUBECK | 2104 STONE WOOD LOOP | | | | MARYSVILLE | CA | 95901 | |
| 5588862 | DANYELLE OVINK | 69 MARILYN DR | | | | BATTLE CREEK | MI | 49037 | |
| 5588863 | DANYELLE STEPHENSON | 18911 HARTWELL | | | | KALAMAZOO | MI | 49008 | |
| 5588864 | DANYELY ACOSTA | 711 FAIRMOUNT PL | | | | BRONX | NY | 10457 | |
| 5588865 | DANYIEL GARCIA | 1512 S CEDAR | | | | TACOMA | WA | 98405 | |
| 5430533 | DANYLUK BRYNN | 9709 WINDHAM DR | | | | DALLAS | TX | 75243-2320 | |
| 5588866 | DANYSE OLLISON | VFGSFGHSDCSGFX | | | | BARBERTON | OH | 44301 | |
| 5588867 | DANZEL RAMSEY | 20510 PREVOST ST APT A3 | | | | DETROIT | MI | 48235 | |
| 5588868 | DANZEY ALIYIA | 306 E MAIN ST | | | | HEADLAND | AL | 36345 | |
| 5588869 | DANZEY MICHELITA A | 105 COLLINS ST | | | | HOLLY SPRINGS | NC | 27540 | |
| 5588870 | DANZEY RAY | 1401 SUMMIT ST | | | | DOTHAN | AL | 36301 | |
| 5588871 | DANZY DESINY | 181 E 3RD ST | | | | KERSHAW | SC | 29067 | |
| 5430535 | DANZ PHYLLIS | 10126 W KIEHNAU MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5588872 | DAO HA | 1301 AKRON | | | | LUBBOCK | TX | 79401 | |
| 5588873 | DAO NGUYEN | 912 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5588874 | DAO STEPHEN | 12525 PEPPERCREEK LN | | | | CERRITOS | CA | 90703 | |
| 5411499 | DAO T NGUYEN | 9426 W HEBER RD | | | | TOLLESON | AZ | 85353 | |
| 5588875 | DAOANG CARIDAD | 531 KAIWAHINE ST | | | | KIHEI | HI | 96753 | |
| 5588876 | DAOANG NOEL | 91-1001 KAIMOANA ST | | | | EWA BEACH | HI | 96706 | |
| 5588877 | DAOFENG LI | 5086 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5588878 | DAOIS VALERIE | 1120 SW GOLDEN AVE | | | | ARCADIA | FL | 39266 | |
| 5588879 | DAOMN U BAKER | 4806 GEDEON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5430537 | DAOUD TASHA | 4201 N HARLEM AVE | | | | NORRIDGE | IL | 60706-1212 | |
| 5588880 | DAPCEVIC MICK C | 2055 AVILA COURT | | | | SAN DIEGO | CA | 92109 | |
| 5430539 | DAPCICH ROBERT | 1062 W STEPHENS DR | | | | TEMPE | AZ | 85283-4406 | |
| 5588881 | DAPENA RAMON | APARTADO 13399 | | | | SAN JUAN | PR | 00908 | |
| 5588882 | DAPENA ROJELIO | ACIIEBAD CALLE MIRAMELINHDA | | | | SANTA ISABEL | PR | 00757 | |
| 5588883 | DAPHANIE YOUNG | 4140 WOODBRIDGE DR | | | | LANSING | MI | 48911 | |
| 5588885 | DAPHNE BIRCHFIELD | 3500 BRUCE ST APT 8 | | | | OAKLAND | CA | 94602 | |
| 5588886 | DAPHNE CRUZ | 520 AGUA DE FLOR | | | | EL PASO | TX | 79928 | |
| 5588887 | DAPHNE DCOSTA | 634 BARNARD AVE NONE | | | | WOODMERE | NY | 11598 | |
| 5588888 | DAPHNE ESCOBAR | 1920 7TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5588889 | DAPHNE F BYNUM | 3538 HWY 45 NORTJ | | | | WEST POINT | MS | 39773 | |
| 5588890 | DAPHNE FENIL-WATERS | 1005 31ST SW | | | | BHAM | AL | 35221 | |
| 5588891 | DAPHNE JOHNSON | 2618 DERBYSHIRE AVENUE | | | | LAKELAND | FL | 33803 | |
| 5588892 | DAPHNE MACON | 94 GALVESTON PL SW APTD | | | | WASHINTON | DC | 20032 | |
| 5588893 | DAPHNE MAXWELL | 825 PROSPECT ST | | | | ANDERSON | IN | 46016 | |
| 5588894 | DAPHNE MENDEZ | 1700 BROADWAY | | | | NEW YORK CITY | NY | 10019 | |
| 5588895 | DAPHNE SMITH | 4155 SATELLITE BLVD | | | | GWINNETTGA | GA | 30044 | |
| 5588896 | DAPHNE SUMERA | 51524 HIGHWAY16 | | | | BOGALUSA | LA | 70427 | |
| 5588897 | DAPHNE WALES | 5 HOGAN AVE | | | | NARRAGANSETT | RI | 02882 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588898 | DAPHNE WATSON | 4881 SEVELL STREET | | | | CLEVELAND | OH | 44103 | |
| 5588899 | DAPHNE WRIGHT | 13853 VIRGIL | | | | DETROIT | MI | 48223 | |
| 5588900 | DAPHNEY STANDFIELD | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 5588901 | DAPHNIA JONES | 9 MAUSER DR | | | | LUGOFF | SC | 29078 | |
| 5588902 | DAPHNIE GAINES | 1432 NORTH VODGES ST | | | | PHILLY | PA | 19131 | |
| 5588903 | DAPHNIE MINGO | 2230 NW 193RD TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 5413501 | DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | | SOUTH RIVER | NJ | 08882 | |
| 5588904 | DAPRA ERIK | 816 GROVE ST | | | | FOREST | WI | 54935 | |
| 5588905 | DAPSY ISADORA | 1040 E OLIVE RD | | | | PENSACOLA | FL | 32514 | |
| 5588906 | DAQUALIN NORTON | 209 E PROCTOR AVE | | | | WEATHERFORD | OK | 73139 | |
| 5588907 | DAQUAN FOLKES | 4227 GRACE AVENUE | | | | BRONX | NY | 10466 | |
| 5588908 | DAQUAN HOLMES | 9924 WOODCREEK CT | | | | PARKVILLE | MD | 21234 | |
| 5588909 | DAQUIN GUERDA | 855 NE 209 ST | | | | MIAMI | FL | 33179 | |
| 5588910 | DAQUION BROWNFRAZIER | 4818 LARAINE CT | | | | COLUMBUS | OH | 43232 | |
| 5588911 | DAQUITA PARKS | 2463 WOODHILL RD APT A | | | | CLEVELAND | OH | 44104 | |
| 5588912 | DAR SHAY FLOURNOY | 235 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 5588913 | DARA BOONE | 1352 KITMORE RD | | | | BALTIMORE | MD | 21239 | |
| 5588914 | DARA BUTLER | 17 WATERFALL RD | | | | RICHMOND | IN | 47374 | |
| 5588915 | DARA CHARBONEAU | 215 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404 | |
| 5588916 | DARA HARVEY | 10541 EDGE FEILD DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5588917 | DARA JACKSON | 701 LASALLE AVE | | | | HAMPTON | VA | 23669 | |
| 5588918 | DARA LIGONS | 322 ELLA ST APT 1 | | | | PGH | PA | 15136 | |
| 5588920 | DARA READER | 165 REESER HILL ROAD | | | | YORK HAVEN | PA | 17370 | |
| 5588921 | DARA SPELL | 23513 5TH AVE | | | | ABITA SPRINGS | LA | 70420 | |
| 5588922 | DARAH GANGLOFF | 1367 BROOKEVILLE AVE | | | | COLUMBUS | OH | 43229 | |
| 5588923 | DARALIZ PUJOLS | PO BOX | | | | LARES | PR | 00669 | |
| 5413503 | DARALY QUIROS VAZQUEZ | 1310 CALLE SENTINA | | | | PONCE | PR | 00716-2140 | |
| 5588924 | DARALYN CHRISTOPHER | 6671 MUSGRAVE ST | | | | PHILADELPHIA | PA | 19119 | |
| 5588925 | DARALYN HOFFMAN | 14MATTHEWS LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| 5588926 | DARALYNNE HIGASAI | PO BOX 330549 | | | | KAHULUI | HI | 96733 | |
| 5430541 | DARAM ADITHYA | 1086 W KING RD APT: PO 318 | | | | MALVERN | PA | 19355 | |
| 5588927 | DARAMOLA REBEKAH M | 9113 RANCH MEADOWS | | | | STL | MO | 63136 | |
| 5588928 | DARAN CROSBY | 21851 DONALD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5588929 | DARANG AMBERLEIGH | 2770 HELU PL | | | | WAHIAWA | HI | 96786 | |
| 5588930 | DARANJO HAROUN | 6103 HUDSONWOOD DR | | | | ARLINGTON | TX | 76001 | |
| 5588931 | DARAS KIMBERLY S | 4105 HILLTOP FARMS TER | | | | CHESTER | VA | 23237 | |
| 5588932 | DARASCU CHRIS | LANDMARK | | | | ALEXANDRIA | VA | 22312 | |
| 5430543 | DARASKEVICH ALLISON | 30 AVAS LN | | | | SCITUATE | MA | 02066-2674 | |
| 5430545 | DARBEE HOLLY | 186A DAISY ST | | | | HARRODSBURG | KY | 40330 | |
| 5588933 | DARBERT FERNANDEZ | 12 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 5588934 | DARBI ARCHER | 103 BENELLI DR | | | | GUNTOWN | MS | 38849 | |
| 5588935 | DARBI WRIGHT | 505 MAIN ST | | | | GILBERT | SC | 29054 | |
| 5588936 | DARBONE SAMANTHA | 3716 HARGVEY ST | | | | LAKE CHARLES | LA | 70605 | |
| 5588937 | DARBONNE RIGINA | 7521 SNAPPER LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5588938 | DARBOUZE MR | 1655 FLATBUSH AVE | | | | BROOKLYN | NY | 11210 | |
| 5588939 | DARBY ASHLY | 91 RANDAZZO DR | | | | ST BERNARD | LA | 70085 | |
| 5588940 | DARBY BRENDA | 1622 CLARK ST | | | | AURORA | CO | 80011 | |
| 5588941 | DARBY CRYSTAL | 117 HALIFAX CIRCLE | | | | ORANGEBURG | SC | 29115 | |
| 5588942 | DARBY DANA R | 960 CONSTIUTION RD | | | | ATLANTA | GA | 30315 | |
| 5588943 | DARBY DOROTHY | 124 WOODLAND DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5588944 | DARBY EBONIE A | 142 CROCKETTWAY RD | | | | ELOREE | SC | 29047 | |
| 5588945 | DARBY ETHEL | 2739 OLD EDISTO DR | | | | ORANGEBURG | SC | 29115 | |
| 5588946 | DARBY FAATIMAH | 2120 CEDAR DR | | | | EDGEWOOD | MD | 21040 | |
| 5588947 | DARBY FARRAH | 3610 REPUBLIC STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5588948 | DARBY LAURAN | 129 RAYMOND RD | | | | ORANGEBURG | SC | 29115 | |
| 5588949 | DARBY LINDA | 156 JOE PAUL DR | | | | CORDOVA | SC | 29039 | |
| 5588950 | DARBY LYNETTE | 10285 CRESTLAND | | | | CINCINNATI | OH | 45251 | |
| 5588951 | DARBY MAHONEY | 2643 CENTER RD | | | | MORIAH | NY | 12960 | |
| 5588952 | DARBY MARYLIN | 2435 THOMAS AVE APT A | | | | PORTSMOUTH | OH | 45662 | |
| 5430547 | DARBY MICHAEL | 2804 CAMP COOPER DR | | | | KILLEEN | TX | 76549-5826 | |
| 5588953 | DARBY MICHEAL A | 9719 DONNELLY | | | | KC | MO | 64134 | |
| 5588955 | DARBY PAT | 6712 N 21ST ST | | | | PHOENIX | AZ | 85016 | |
| 5588956 | DARBY PEACHES | 2739 OLD EDISTO DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 5588957 | DARBY ROCK | 10935 PHIL RD | | | | BALTIMORE | MD | 21162 | |
| 5588958 | DARBY SHONTRICE | 4624 WRIGHT RD | | | | NEW ORLEANS | LA | 70128 | |
| 5588959 | DARBY TRACYU | 6259 SAWMILL RD | | | | PARADISE | CA | 95969 | |
| 5588960 | DARCANGELO ANN | 515 S PLANK RD | | | | SANFORD | NC | 27330 | |
| 5588961 | DARCEL A ELLIS | 8421 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64138 | |
| 5588962 | DARCEL COPELAND | 5959 FAIRINGTON RD | | | | LITHONIA | GA | 30038 | |
| 5588963 | DARCEL SIMS BURTON | 438 E MECHANIC ST | | | | PHILA | PA | 19144 | |
| 5588964 | DARCELLE ALEXANDER | 15052 MORENO BEACH DR | | | | MORENO VALLEY | CA | 92555 | |
| 5588965 | DARCELLE COMER | 5640 CATHERINE ST | | | | COLLINGDALE | PA | 19023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430549 | DARCEY KELLY | 20 WALNUT DR | | | | EAST GREENWICH | RI | 02818 | |
| 5588966 | DARCEY OLSON | PO BOX 1461 | | | | BEND | OR | 97709 | |
| 5588967 | DARCHELLA PARKER | 909 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 5588968 | DARCI M WENDLAND | 12200 TILBURY LANE | | | | BOWIE | MD | 20715 | |
| 5588969 | DARCI PREWITT | 306 BREEZEVIEW DRIVE | | | | BALLWIN | MO | 63021 | |
| 5588970 | DARCI RICHARDSON | 31333 JAMES AVE | | | | MADERA | CA | 93636 | |
| 5588971 | DARCI WAITE | 2718 S STATE ST | | | | SAINT JOSEPH | MI | 49085 | |
| 5588972 | DARCIE CHRISTENSON | 31422 CO HWY 1 | | | | UNDERWOOD | MN | 56586 | |
| 5588973 | DARCIE GIBB | 1221 MILFORD AVE NE | | | | CANTON | OH | 44641 | |
| 5588974 | DARCILE JOHNSON | 1328 N 44TH ST APT 5A | | | | EAST ST LOUIS | IL | 62204 | |
| 5588975 | DARCO KELLY A | 43 S TAFFY DR | | | | NAMPA | ID | 83687 | |
| 5588976 | DARCY ANDERSON | 424 PEBBLE CT | | | | EAGLE LAKE | MN | 56024 | |
| 5588977 | DARCY BLEVINS | 1328 WELLS BR | | | | GRAYSON | KY | 41143 | |
| 5430551 | DARCY CASTLE | 7311 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306-2216 | |
| 5588978 | DARCY COFFIN | 1519 E 81ST SO | | | | IDAHO FALLS | ID | 83404 | |
| 5588979 | DARCY COLE | 1898 STONE CHIMNEY RD | | | | READING | VT | 05062 | |
| 5588980 | DARCY HARDING | 949 DANA CT 11 | | | | INCLINE VILLA | NV | 89451 | |
| 5588981 | DARCY HOFFMAN | 200 PLUM RUN | | | | LE SUEUR | MN | 56058 | |
| 5588982 | DARCY MEGAN | 1462 W BRYN MAWR AVE | | | | CHICAGO | IL | 60660 | |
| 5588983 | DARCY RODEWALD | 6132 GARBE AVE | | | | WOODBURY | MN | 55125 | |
| 5588984 | DARCY THRKE | 146 16TH ST NE | | | | OWATONNA | MN | 55060 | |
| 5588985 | DARCY THURBER | 231 SPRINGVIEW DR | | | | BATTLE CREEK | MI | 49037 | |
| 5588986 | DARDAR MARIAH A | 204 PIERCE STREET | | | | GOLDEN MEADOW | LA | 70357 | |
| 5588987 | DARDEEN LONNIE | 4167 E MARGARET DR | | | | TERRE HAUTE | IN | 47803 | |
| 5588988 | DARDEN ALICIA | 2809 PINEWELL ST | | | | PORTSMOUTH | VA | 23704 | |
| 5588989 | DARDEN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 5588990 | DARDEN ELLE | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5588991 | DARDEN ERIKA | 7 CALABASH CT EAST | | | | MARTINSBURG | WV | 25405 | |
| 5430553 | DARDEN GERALD | 1904 FAIRWAY DR SANGAMON167 | | | | SPRINGFIELD | IL | | |
| 5588992 | DARDEN ISAETTE | 3740 WAVER RD | | | | WILSON | NC | 27893 | |
| 5430555 | DARDEN JEANEE | 23419 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7116 | |
| 5588993 | DARDEN JUANITA | 1158 N 33RD ST | | | | CAMDEN | NJ | 08105 | |
| 5588994 | DARDEN LASHONDA | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5588995 | DARDEN LEVERNE | 384 FITZGERALD DR | | | | MEMPHIS | TN | 38109 | |
| 5588996 | DARDEN MARY | 769 COLEMAN ST SW | | | | ATLANTA | GA | 30310 | |
| 5588998 | DARDEN NICOLE | 2805 SUMMERVIEW DR | | | | STONE MOUNTAIN | GA | 30083 | |
| 5413505 | DARDEN PERCY W AND BERNICE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5588999 | DARDEN RENATTA | 5220 MOODY DRIVE | | | | PETERSBURG | VA | 23803 | |
| 5589000 | DARDEN RITA | 1328 VIRGINIA ST | | | | FRANKLIN | VA | 23851 | |
| 5589001 | DARDEN ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | | |
| 5430557 | DARDEN RONALD | 11879 W HADLEY ST | | | | AVONDALE | AZ | 85323-9105 | |
| 5589002 | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | |
| 5430559 | DARDEN SHANIKA | PO BOX 167 | | | | LANETT | AL | 36863 | |
| 5589003 | DARDEN SONIA | 134 NORTH SPOT ROAD | | | | POWELL POINT | NC | 27966 | |
| 5589004 | DARDEN TANYA | 3305 E 132ND ST | | | | CLEVELAND | OH | 44120 | |
| 5589005 | DARDEN TIFFANY | 207 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 5589006 | DARDER WILMARY | BO SAN CRISTOBAL | | | | CAYEY | PR | 00736 | |
| 5589007 | DARDIE EBONY | 658 SCHILLER AV | | | | AKRON | OH | 44310 | |
| 5589008 | DARDKEY REBELICA | 245 BREAUX ALLEY | | | | NEW IBERIA | LA | 70560 | |
| 5589009 | DARDUN CLARA | 1306 SIERRA DR | | | | SUFFOLK | VA | 23434 | |
| 5484124 | DARE COUNTY | 962 MARSHALL COLLENS DR | | | | MANTEO | NC | 27954 | |
| 5589011 | DARELL THIGPEN | PO BOX 270755 | | | | MILWAUKEE | WI | 53227 | |
| 5589012 | DARELLE YOUNG | 816 ROCKY MOUNTAIN CT | | | | VALRICO | FL | 33594 | |
| 5589013 | DAREN ANDERSON | 16012 N WOODCREST CT | | | | SPOKANE | WA | 99208 | |
| 5589014 | DAREN CROCKETT | 931 GRANDE AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 5589015 | DAREN JOHSON | 432 WEST BIK AVE | | | | WILDWOOD | NJ | 08260 | |
| 5589016 | DAREN KILMINSTER | 16936 SE POWELL BLVD 69 | | | | PORTLAND | OR | 97236 | |
| 5589017 | DAREN SINGER | PO BOX 281 | | | | LODGE GRASS | MT | 59050 | |
| 5589018 | DAREN WILLIAMS | 535 SOUTH 1540 WEST | | | | OREM | UT | 84058 | |
| 5589019 | DARENA ANDREWS | 2544 HWY 10 | | | | JACKSON | LA | 70748 | |
| 5589020 | DARENDA WILSON | 4552 S TROY ST | | | | CHI | IL | 60632 | |
| 5589021 | DARENSBOURG ARKISHA | 631 S HENDERSON | | | | NEW ORLEANS | LA | 70119 | |
| 5430561 | DARENSBOURG CHRISTOPHER | 1229 E AVE H | | | | NOLANVILLE | TX | 76559 | |
| 5589022 | DARETTA JACKSON | 1436 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791 | |
| 5589023 | DAREZZO KATHLEEN | 70 PLEASANT ST | | | | SALEM | NH | 03079 | |
| 5589024 | DARGAN AUDRIANNA | 26 RAST ST AP 15 I | | | | SUMTER | SC | 29150 | |
| 5430563 | DARGAN GAURAV | 104 MAPLE HEIGHTS RD | | | | PITTSBURGH | PA | 15232-2307 | |
| 5430565 | DARGAN MARTIN | 337 TODD RD | | | | WOLCOTT | CT | 06716-2849 | |
| 5589025 | DARGAN PATRICE | 5801 LAYTON STREET | | | | VIRGINIA BCH | VA | 23462 | |
| 5589026 | DARGAN PHILIPPES | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28806 | |
| 5589028 | DARGIN CHANDELL | 1395 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5589029 | DARGIN LYNNE | 34981 SUMAC RD | | | | MINDEN | IA | 51553 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430567 | DARGIS LUCAS | 3176 HICKORY RIDGE DR | | | | WINSTON SALEM | NC | 27127-6795 | |
| 5430569 | DARGON JOHN | 3 WILDCAT LN | | | | NORWELL | MA | 02061 | |
| 5430571 | DARGUSCH GREGORY | 4888 BOXFORD RD | | | | VIRGINIA BEACH | VA | 23456-5010 | |
| 5589030 | DARIA BISHOP | 1711 VEGA WAY | | | | INDIANAPOLIS | IN | | |
| 5589032 | DARIA HARDEMAN | 471 W 147 ST APT GF | | | | NEW YORK | NY | 10031 | |
| 5589033 | DARIA LYNES | 2055 LOCUST RD | | | | MORRIS | IL | 60450 | |
| 5589034 | DARIAN BOBBIE J | 10630 FRENCH RD | | | | IRONDALEN | MO | 63648 | |
| 5589035 | DARIAN BROWN | 3854 E 190TH ST | | | | CLEVE | OH | 44121 | |
| 5589036 | DARIAN DARIANWICKS | 14234 HILLSDALE CT | | | | PLAINFIELD | IL | 60544 | |
| 5589037 | DARIAN MANASSA | 445 CLEVELAND AVE | | | | ATLANTA | GA | 35224 | |
| 5589038 | DARIAN TANKSLEY | 1141 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5589039 | DARIANA HERNANDEZ | 641 WILLIAMS RD APT 2 | | | | SALINAS | CA | 93905 | |
| 5589040 | DARIANA MEDINA | 960 FRANKLIN ST | | | | COATESVILLE | PA | 19320 | |
| 5589041 | DARIAS RAFAEL | 504 4TH ST | | | | LEXINGTON | NE | 68850 | |
| 5413509 | DARIC & SYN GROSSO | 3316 LARSEN AVE | | | | ENUMCLAW | WA | 98022 | |
| 5589042 | DARICE WELCH | 808ARBS WAY | | | | BENNINGTON | VT | 05201 | |
| 5589043 | DARICE WILLIAMS | 15042 CAMDEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5589044 | DARICKA PERRY | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5589045 | DARICO WILLIS | 2030 ASHLAND AVE APT 419 | | | | TOLEDO | OH | 43620 | |
| 5589046 | DARIEL BOLIDITTO | 4601 E MAIN | | | | FARMINGTON | NM | 87402 | |
| 5589047 | DARIELLE S STEPHENS | 5974 COPLIN | | | | DETROIT | MI | 48213 | |
| 5589048 | DARIENWHITE ALICIA | 2588 GILLISON BRANCH RD | | | | PINELAND | SC | 29934 | |
| 5589049 | DARIES GIBSON | 2219 227TH ST | | | | PASADENA | MD | 21122 | |
| 5589050 | DARIKA KIMBLE | 2128 NORTH SHARRON AMITY ROAD | | | | CHARLOTTE | NC | 28205 | |
| 5589051 | DARILING MCCALL | 530 REGAN HALL CIR | | | | DAVIS | CA | 95616 | |
| 5589052 | DARILYN STULC | 1719 SHORE DR | | | | MORA | MN | 55051 | |
| 5430573 | DARIN BLOCKER | 702 E COLLEGE ST | | | | TOLEDO | IA | 52342 | |
| 5589053 | DARIN SMITH | 8010 EXCELSIOR DR | | | | MADISON | WI | 53717 | |
| 5413511 | DARIN YEE | 5006 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111 | |
| 5589054 | DARINA HAMILTON | 2621 WHITE OAK LANE | | | | KANN | NC | 28083 | |
| 5589055 | DARINEL LLAVEN | 720 NORTHAMPTON DR | | | | SILVER SPRING | MD | 20903 | |
| 5589056 | DARINELLA HERNDNAZ | 1704 ARTSAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 5413513 | DARINGTON ERNEST | 4317 COUSINS BLVD | | | | MARRERO | LA | 70072-5483 | |
| 5589057 | DARIO RODRIGUEZ | 997 4TH DRIVE | | | | SAN LUIS | AZ | 85349 | |
| 5589059 | DARIO V GONZALEZ-GUTIERREZ | 804 HARVEST VIEW | | | | MOUNT JOY | PA | 17552 | |
| 5589060 | DARION BLUE | 1810 WILITON | | | | BEAUMONT | TX | 77707 | |
| 5589061 | DARION THOMPSON SMITH | CONTENT DISTRICT | | | | POMPANO BEACH | FL | 33068 | |
| 5589062 | DARIONA M BUSSEY | 3125 N BUFFALO DR UNIT 1084 | | | | LAS VEGAS | NV | 89128 | |
| 5589063 | DARIS COLE | 5947 BENTON HEIGHT AVE | | | | BALTIMORE | MD | 21206 | |
| 5589064 | DARIS CORDERO | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5589065 | DARISHA POTTER | 9235 FILBERT DR | | | | STL | MO | 63137 | |
| 5589066 | DARISO LAJUAN | 4566 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808 | |
| 5589067 | DARITY COLE | 1004 PINE VIEW ST | | | | CAMDEN | SC | 29020 | |
| 5589068 | DARITY FRANCIS | 305 HIGH POINT FOREST DR | | | | SOUTH BEND | IN | 46614 | |
| 5589069 | DARIUS BATES | 1415 CHESTNUT STREET | | | | ROCKFORD | IL | 61101 | |
| 5589070 | DARIUS GRAHAM | 2106 ROBIN HOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 5589071 | DARIUS J BEARDEN | 3447 W FLOURNOY | | | | CHICAGO | IL | 60624 | |
| 5589072 | DARIUS JACKSON | 641 STATESVILLE BLVD | | | | SALISBURY | NC | 28144 | |
| 5589073 | DARIUS KENNEDY | 7665 STATE RD207 | | | | ELKTON | FL | 32033 | |
| 5589074 | DARIUS KNOX | 145 NEWELL AVE | | | | ST CLAIRSVL | OH | 43950 | |
| 5589075 | DARIUS LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 5589076 | DARIUS MILES | 213 OXFORD AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5589077 | DARIUS MONTGOMERY | 405 WINDRUSH DRAPT 1 | | | | HAMMOND | LA | 70401 | |
| 5589078 | DARIUS PRICE | 1615 NEWMAN | | | | LAKEWOOD | OH | 44107 | |
| 5589079 | DARIUS PRIGGETT | 4151 VINESHIRE LANE | | | | COLUMBUS | OH | 43227 | |
| 5589080 | DARIUS SCOTT | 4109 CANTERBURY WAY | | | | TEMPLE HILLS | MD | 20748 | |
| 5589081 | DARIUS SMITH | 614 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| 5589082 | DARIUS SPRAGLEY | 2734 HADUI | | | | WALDORF | MD | 20602 | |
| 5589083 | DARIUS WYATT | 1712S EPPES RD | | | | DEWITT | VA | 28340 | |
| 5589084 | DARIUSH TAVOLI | 4 MIRROR LK | | | | IRVINE | CA | 92604 | |
| 5589085 | DARJEAN KETORYIA | 7055 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5589086 | DARJEAN OLGA | 405 W VERDINE ST | | | | SULPHUR | LA | 70663 | |
| 5589087 | DARK ALMA | 2567 W PARK AVE | | | | GRAY | LA | 70359 | |
| 5589088 | DARK CYNTHIA | 406 EAST AVE Q-3 | | | | PALMDALE | CA | 93550 | |
| 5589089 | DARK MATTER GROUP INC | 24339 CLIPSTONE STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 5589090 | DARK TAWANIA | 1614 MOONS CHAPEL RD | | | | SILER CITY | NC | 27344 | |
| 5589091 | DARKER NICK | 21119 GRACE AVE | | | | CARSON | CA | 90745 | |
| 5430575 | DARKHORSE STEALTH | 2061 18TH ST SW | | | | AKRON | OH | 44314-2766 | |
| 5404354 | DARKO BRIDGES B | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 5589092 | DARKWAH VICTORIA | 7824 BELLWETHER CT | | | | LORTON | VA | 22079 | |
| 5589093 | DARLA CAMBELL | 12316 LOWER RIVER RD | | | | UNION | KY | 41091 | |
| 5589094 | DARLA COST | 200 NORTH KNOXVILLE LOT 29 | | | | ST MARYS | OH | 45885 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589095 | DARLA DARLAKAYFRAN | 7504 MOUNTAIN OAK WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5589096 | DARLA ELLINGER | 38 STALLION | | | | LA LUZ | NM | 88337 | |
| 5589097 | DARLA FRY | 123 FRY ST | | | | GREAT FALLS | MT | 59404 | |
| 5589098 | DARLA GUILLEN | 402 E GLENN | | | | TUCSON | AZ | 85705 | |
| 5589099 | DARLA HARMON | -15045 CHINQUAPIN | | | | HELOTES | TX | 78023 | |
| 5589100 | DARLA KAUFFMAN | 311 E HOWARD STREET | | | | BELLEFONTE | PA | 16823 | |
| 5589101 | DARLA KING | 3421 13TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5589102 | DARLA MARRISON | 4121 KINSBURY AVE | | | | TOLEDO | OH | 43612 | |
| 5589103 | DARLA MORAN | 5008 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5589104 | DARLA S LAWHORN | RR 2 BOX 631 | | | | LESAGE | WV | 25537 | |
| 5589105 | DARLA SORG | 18308 FOGLE ROAD | | | | SALESVILLE | OH | 43778 | |
| 5589108 | DARLEAN RENFER | 164 PANAMA STREET | | | | PITTSTONPA | PA | 18640 | |
| 5589109 | DARLEEN BRUCE | PO BOX 825 | | | | GREENWOOD | NY | 14889 | |
| 5589110 | DARLEEN GARRISON | 46 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5589111 | DARLEEN LAURENT | 519 SOMERVILLE | | | | SOMERVILLE | MA | 02143 | |
| 5589112 | DARLENA BISHOP | 11942 SAGUNTO TERR | | | | SAINT LOUIS | MO | 63138 | |
| 5589113 | DARLENA JACKSON | 12641 E BURNETT LN | | | | SPRINGVILLE | IN | 47462 | |
| 5589114 | DARLENE A BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589115 | DARLENE A PAOLO | 487 UNIVERSE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5589116 | DARLENE ADAMS | 1710 WEST 14TH ST | | | | ERIE | PA | 16505 | |
| 5589117 | DARLENE AMGE NORTH | 1234 LAIRD AVE NE | | | | WARREN | OH | 44483 | |
| 5589118 | DARLENE AND KENNETH MORRISON | 2212 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207 | |
| 5589119 | DARLENE ANGELA | 912 CLINTON ST | | | | FREMONT | OH | 43420 | |
| 5589120 | DARLENE ANTONICH | 13071 WINONA DR | | | | STERLING HEIG | MI | 48312 | |
| 5589121 | DARLENE APAC | 9318 N LOS ANGELES ST | | | | BELLFLOWER | CA | 90706 | |
| 5589122 | DARLENE AUGH | 225 C FLORAL AVE | | | | LEECHBURG | PA | 15656 | |
| 5589123 | DARLENE BAHE | PO BOX 16 | | | | ROUND ROCK | AZ | 86547 | |
| 5589124 | DARLENE BAHRI | 5858 SHILLINGHAM AVE | | | | BLOOMFIELD | MI | 48322 | |
| 5589125 | DARLENE BAIN | 629 RAILROAD AVE | | | | WAKEFIELD | VA | 23888 | |
| 5589126 | DARLENE BARRINO | 1 MARYLAND CIR | | | | WHITEHALL | PA | 18052 | |
| 5589127 | DARLENE BARRIS | 2810 WARREN RD | | | | INDIANA | PA | 15701 | |
| 5589128 | DARLENE BEARD | 301 JIM JACKSON RD | | | | HUMBOLDT | TN | 38343 | |
| 5589129 | DARLENE BEGAY | PO BOX 2008 | | | | WHITERIVER | AZ | 85941 | |
| 5589130 | DARLENE BENITEZ | 2867 LEITHGO ST | | | | PHILADELPHIA | PA | 19133 | |
| 5589131 | DARLENE BERRY | 2528 QUANTICO AVE | | | | BALTIMORE | MD | 21236 | |
| 5589132 | DARLENE BERRY-SHIPMAN | 434 NAPOLEON ST | | | | SOUTH BEND | IN | 46617 | |
| 5589133 | DARLENE BHATTI | 93 GROCHMAL AVE | | | | CHICOPEE | MA | 01151 | |
| 5589134 | DARLENE BISHOP | 621 WYNORA AVE | | | | DAYTON | OH | 45404 | |
| 5589135 | DARLENE BITTING | 1440 DOUGLAS ST | | | | WINSTON SALEM | NC | 27105 | |
| 5589136 | DARLENE BOGAN | 4401 5TH AVE C16 | | | | LAKE CHARLES | LA | 70607 | |
| 5589137 | DARLENE BOLAN | 4819 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5589138 | DARLENE BOLING | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | |
| 5589139 | DARLENE BOND | 3006 EUCLID AVE | | | | PHILADELPHIA | PA | 19121 | |
| 5589140 | DARLENE BOWLES | 773 HAZLE STREET 2ND FLOO | | | | ASHLEY | PA | 18706 | |
| 5589141 | DARLENE BOWMAN | 10 WOODLAND CT APT203 | | | | LAUREL | MD | 20707 | |
| 5589142 | DARLENE BROWNLEE | 89 WHARTON RD | | | | DONALDS | SC | 29389 | |
| 5589143 | DARLENE BURGESS | 316 BROWNSVILLE RD | | | | CENTREVILLE | MD | 21617 | |
| 5589144 | DARLENE BYWATER | 12414 FALLINGLEAF ST NONE | | | | GARDEN GROVE | CA | 92840 | |
| 5589146 | DARLENE CARRASCO | 1021 HERMOSA DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5589147 | DARLENE CEDERSTROM | 505 CLYDE ST | | | | WEST CONCORD | MN | 55985 | |
| 5413517 | DARLENE CETANNI | 621 TRANS CONTINENTAL DRIVE | | | | METAIRIE | LA | 70001 | |
| 5589148 | DARLENE CLARK | 46 TONYWOOD CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| 5589149 | DARLENE CLOUD | 423 EAST LITTLE CREEK ROAD | | | | NORFOLK | VA | 23505 | |
| 5589150 | DARLENE COLDEN | PO BOX 7154 | | | | PORTSMOUTH | VA | 23707 | |
| 5589151 | DARLENE CONOLLY | 105 PATTON ST | | | | LAPORTE | IN | 46350 | |
| 5589152 | DARLENE COTMAN | 4901 ADKINS RD | | | | PROVDENCE FRG | VA | 23140 | |
| 5589153 | DARLENE CUNNINGHAM | 2637 W HIRSCH ST | | | | CHICAGO | IL | 60622 | |
| 5589154 | DARLENE CURBELO | URB SANTA ELENA C6A T | | | | BAYAMON | PR | 00957 | |
| 5589155 | DARLENE DACUS | 9855 E SPEEDWAY | | | | TUCSON | AZ | 85748 | |
| 5589156 | DARLENE DAVIS | 100 E FLORENCE AVE 86 | | | | LOUISVILLE | KY | 40214 | |
| 5589157 | DARLENE DEAN | 2400 KINGSWAY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5589158 | DARLENE DELK | 4604 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| 5589159 | DARLENE DELUCA | 22 E PIERSON AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5589160 | DARLENE DENNEY | 7511 CHOWNING RD | | | | SPRINGFEILD | TN | 37172 | |
| 5589161 | DARLENE DENNISON | 1585 S CHASE CT | | | | LAKEWOOD | CO | 80232 | |
| 5589162 | DARLENE DIGGS | 1502 FLANDERS LANE | | | | HARWOOD | MD | 21776 | |
| 5589163 | DARLENE DILLON | 229 E 56TH AVE | | | | GARY | IN | 46404 | |
| 5413519 | DARLENE DISHLUK | 3577 RICHMOND STREET | | | | WATERFORD | MI | 48328 | |
| 5589164 | DARLENE DOMINGUEZ | 6870 RIVERLAND DR | | | | REDDING | CA | 96002 | |
| 5589165 | DARLENE EDWARDS | 7593 WORTHINGTON GALENA R | | | | WORTHINGTON | OH | 43085 | |
| 5589166 | DARLENE FARMER | 420 1ST ST | | | | ALBANY | NY | 12206 | |
| 5589167 | DARLENE FITZGERALD | 13 WILLIAMS PLACE | | | | BROCKTON | MA | 02301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5589168 | DARLENE FLETCHER | 4602 MEGAN DR | | | | CLINTON | MD | 20735 | |
| 5589169 | DARLENE FRADY | P O BOX 683 | | | | NORTH SAND WHIN | CA | 95960 | |
| 5589170 | DARLENE FRICCHIONE | 88 MIDDLE ISLAND BLVD | | | | MIDDLE ISLAND | NY | 11953 | |
| 5589171 | DARLENE GARCIA | 12216 CARNATION LN | | | | MORENO VALLEY | CA | 92557 | |
| 5589172 | DARLENE GARRIS | 357 ELIZABETH WAY | | | | BRADENVILLE | PA | 15620 | |
| 5589173 | DARLENE GENNY | 2830 S EAST ST APT B8 | | | | INDIANAPOLIS | IN | 46225 | |
| 5589174 | DARLENE GIBSON | 176 LONG FELLOW ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5589175 | DARLENE GODFREY | 2516 GILMERTON RD APT 102B | | | | CHESAPEAKE | VA | 23323 | |
| 5589176 | DARLENE GODWIN | 8815 STONERIDGE CIR | | | | BALTIMORE | MD | 21208 | |
| 5589177 | DARLENE GOTTLIEB | 3238 ROANOAK AVE | | | | WILLIMANTIC | CT | 06226 | |
| 5589178 | DARLENE GROVER | 84 APPLEGATE DRIVE | | | | BENNINGTON | VT | 05201 | |
| 5589179 | DARLENE GUILLAUME | 3140 GRAND PAVILION DR | | | | TAMPA | FL | 33613 | |
| 5589180 | DARLENE HANLON | 6 O ST | | | | HAMPTON | NH | 03842 | |
| 5589181 | DARLENE HARRIS | 2415 NW 115TH ST | | | | VANCOUVER | WA | 98685 | |
| 5589182 | DARLENE HARRISON LEWIS | 1237 N LINWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5589183 | DARLENE HATTON | 6483 SOUTHGATE PLACE | | | | BURLINGTON | KY | 41005 | |
| 5589184 | DARLENE HERRERA | 105 GRAYSON AVE | | | | EAST EARL | PA | 17519 | |
| 5589185 | DARLENE HESTER | 2255 SWITZER RD G108 | | | | GULFPORT | MS | 39507 | |
| 5589186 | DARLENE HICKMAN | LARRY HICKMAN | | | | TECUMSEH | MI | 49286 | |
| 5589187 | DARLENE HICKS | 2704 VINE STREET | | | | BROWNWOOD | TX | 76801 | |
| 5589188 | DARLENE HINTON | 419 FENNELL TOWN RD | | | | BURGAW | NC | 28425 | |
| 5589189 | DARLENE HODO | 6743 WESTERN MILL RD | | | | LAURENCEVILL | VA | 23868 | |
| 5589190 | DARLENE HOLCOMB | 1717 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5589191 | DARLENE HOLLY | 6474 OLD GAINESVILLE RD | | | | GILLSVILLE | GA | 30543 | |
| 5589192 | DARLENE HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5589193 | DARLENE HUSSAIN | 5530 RIVER PARK DR NONE | | | | LIBERTYVILLE | IL | 60048 | |
| 5589194 | DARLENE HUTT | 5452 CLAXTON | | | | STL | MO | 63120 | |
| 5589195 | DARLENE ISLEY | 3135 ROOSEELT APT 29 | | | | SAN ANTONIO | TX | 78214 | |
| 5589196 | DARLENE JACKSON | 57971 OLD PORTLAND RD | | | | WARREN | OR | 97053 | |
| 5589197 | DARLENE JAMES | 1717 S 6TH ST | | | | ROCKFORD | IL | 61102 | |
| 5589198 | DARLENE JEFF ALDRIDGE | PO BOX 97 | | | | FORT GIBSON | OK | 74434 | |
| 5589199 | DARLENE JENN SMITH | 121 PINE RIDGE LANE | | | | HEISKELL | TN | 37754 | |
| 5589200 | DARLENE JOHNSON | 2207 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 5589201 | DARLENE JONES | 1659 ESSEXTOWNE CIR | | | | BALTIMORE | MD | 21221 | |
| 5589202 | DARLENE KING-DORSEY | 901 E RIDGEVILLE BLVD | | | | MT AIRY | MD | 21771 | |
| 5589204 | DARLENE KRAYS | 189 CORTAELL ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5589205 | DARLENE LACY | 105 VINE ST | | | | CHARLESTON | WV | 25302 | |
| 5589206 | DARLENE LATIKEA | 9696 HAYNE APT C16 | | | | NEW ORLEANS | LA | 70127 | |
| 5589207 | DARLENE LAUER | 228 LOSSON RD | | | | BUFFALO | NY | 14227 | |
| 5589208 | DARLENE LESIINSKI | 402 NATIONAL BLVD | | | | LEXINGTON | NC | 27292 | |
| 5589209 | DARLENE LOCKROW | 8 NIXON ST | | | | HOOSICK FALLS | NY | 10290 | |
| 5589210 | DARLENE LUGER | 1250 NEBRASKA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5589211 | DARLENE M RIDLEY | 525 ADAMS DR APT 2A | | | | NEWPORT NEWS | VA | 23601 | |
| 5589212 | DARLENE M WELLITO | 512 WEST BLANCO | | | | BLOOMFIELD | NM | 87413 | |
| 5589213 | DARLENE MABB | 24 MAIN ST APT 2 | | | | HUDSON FALLS | NY | 12839 | |
| 5589214 | DARLENE MANUEL | 4709 NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 5589215 | DARLENE MARIE | 8019 ASHLAND AVE | | | | MANASSAS | VA | 20109 | |
| 5589216 | DARLENE MARRERO | CALLE RONDA L12 VILLA ANDALUCIA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5589217 | DARLENE MARROW | 5230 N 91ST ST | | | | MILWAUKEE | WI | 53225 | |
| 5589218 | DARLENE MARTINEZ | 3475 RICHMOND DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5589219 | DARLENE MASON | 1245 S 57TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5589220 | DARLENE MAXWELL | 800 GREENFIELD DR APT 10 | | | | COLUMBUS | OH | 43223 | |
| 5589221 | DARLENE MAYE | 10116 FUTURITY WAY | | | | LOUISVILLE | KY | 40223 | |
| 5589222 | DARLENE MCKINNIS | 350 JOE PARKER ROAD APT E | | | | LAKEWOOD | NJ | 08701 | |
| 5589223 | DARLENE MEACH | 1227 ELLIS AVE | | | | TOLEDO | OH | 43605 | |
| 5589224 | DARLENE MESCAL | 515 VALENCIA AVE | | | | MILAN | NM | 87021 | |
| 5589225 | DARLENE MIKE GOMEZ LONG | 343 BONITA PL | | | | DENVER | CO | 80234 | |
| 5589226 | DARLENE MILLER | 202 9TH AVE SE 21 | | | | LAKE STEVENS | WA | 98258 | |
| 5589227 | DARLENE MOORE | 312 W LAFAYTTE ST | | | | SALISBURY | NC | 28144 | |
| 5413521 | DARLENE MURPHY | 2 REN ROY DR | | | | LAVALE | MD | 21502 | |
| 5589228 | DARLENE NORMAN | 1022 STATE ST | | | | MADISON | IL | 62060 | |
| 5589229 | DARLENE OLIVER | 10186 COUNTRY WAY | | | | SACRAMENTO | CA | 95827 | |
| 5589230 | DARLENE OLIVIO | 86 HAMILTON STREET | | | | WORCESTER | MA | 01604 | |
| 5589231 | DARLENE OPARE-ADU | 119 HIGH ST | | | | SHARON HILL | PA | 19018 | |
| 5589232 | DARLENE ORNDUFF | 607 MERLIN CT | | | | LINCOLN | CA | 95648 | |
| 5589233 | DARLENE OSBORNE | WORSHIM SPRING RD | | | | GREENBRIER | TN | 37073 | |
| 5589234 | DARLENE PAALMAN | 312 LAKEVIEW AVE | | | | HORTONVILLE | WI | 54944 | |
| 5589235 | DARLENE PARRA | 747 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176 | |
| 5589236 | DARLENE PARRY | 1400 COMMERCE PLACE | | | | WASHINGTON | DC | 20020 | |
| 5589238 | DARLENE PICCHIANTI | 180 DAWN LN | | | | E STROUDSBURG | PA | 18302 | |
| 5589239 | DARLENE PONCE | 17635 W ASPEN CIR | | | | RENO | NV | 89508 | |
| 5589240 | DARLENE PORTER | 2900 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589241 | DARLENE PORTILLO | 3548 W CUSTER PL | | | | DENVER | CO | 80219 | |
| 5589242 | DARLENE RAY | 10012 S INDIANA | | | | CHICAGO | IL | 60620 | |
| 5589243 | DARLENE RIPLEY | 860 CLARK STREET | | | | SAINT PAUL | MN | 55130 | |
| 5589244 | DARLENE ROBACK | 1876 BUTTERNUT CT | | | | GURNEE | IL | 60031 | |
| 5589245 | DARLENE ROBINSON | 145 SUNVALLEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5589246 | DARLENE RODRIGUEZ | 1823 CHEROKEE RD 4 | | | | STKN | CA | 95205 | |
| 5589247 | DARLENE RODRIQUEZ | 2717 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 5589248 | DARLENE SANCHEZ | 9516 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5589249 | DARLENE SANTOS | 3745 VALLEY BLVD SPC 72 | | | | WALNUT | CA | 91789 | |
| 5589250 | DARLENE SARRIA | 112115 OAKLEAF DR APT 112 | | | | SILVER SPRING | MD | 20901 | |
| 5589251 | DARLENE SAUNDERS | 1028 BUSH ST | | | | FREMONT | OH | 44841 | |
| 5589252 | DARLENE SCHAFFER | 281 RIDGE ST | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5589253 | DARLENE SCHIRRMACHER | 6000 W HARMON | | | | LAS VEGAS | NV | 89103 | |
| 5589254 | DARLENE SCRUGGS | 2920 HEREFORD | | | | ST LOUIS | MO | 63139 | |
| 5589255 | DARLENE SHELDON | 4413 BARDWELL BUFORD RD | | | | MT ORAB | OH | 45154 | |
| 5589256 | DARLENE SHULER | PO BOX 762 | | | | SAINT GEORGE | SC | 29477 | |
| 5589257 | DARLENE SISTERSEVERDH | 3744 WEST 136TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589258 | DARLENE SMALLWOOD | 5572 DUNLOE DR UNIT 103 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5589259 | DARLENE SPANGLET | 2402 WINFORD AVE | | | | NASHVILLE | TN | 37211 | |
| 5589260 | DARLENE STANTON | PO BOX 381 | | | | MESQUITE | TX | 75019 | |
| 5589261 | DARLENE STEVENSON | 6262 OXON HILL ROAD APT 103 | | | | OXON HILL | MD | 20745 | |
| 5413525 | DARLENE STROHECKER | 122 MATAMORAS ROAD | | | | HALIFAX | PA | 17032 | |
| 5589262 | DARLENE SUMMERFIELD | 3014 WALTON RD | | | | VASSAR | MI | 48768 | |
| 5589263 | DARLENE SURVILLION | 7132 SOUTHWEST AVE1 | | | | SAINT LOUIS | MO | 63143 | |
| 5589264 | DARLENE TAYLOR | 6335 MOROSO | | | | INDIANAPOLIS | IN | 46224 | |
| 5589265 | DARLENE TERR CROWDER ALLEN | 434 YORK AVENUE | | | | WARREN | OH | 44485 | |
| 5589266 | DARLENE TERRELL | 3255 HURLOCK PL UNIT 2101 | | | | WALDORF | MD | 20601 | |
| 5589267 | DARLENE THOMAS | 282 MILFORD ST | | | | ROCHESTER | NY | 14615 | |
| 5589268 | DARLENE TOOLE | 1804 E 138TH AVE | | | | TAMPA | FL | 33613 | |
| 5589269 | DARLENE VALENTIN | 2713 BILLINGHAM DR | | | | LAND O LAKES | FL | 34639 | |
| 5589270 | DARLENE VALUED CUSTOMER | 2108 MARYLAND | | | | LAREDO | TX | 78040 | |
| 5413527 | DARLENE VARELA | 6806 AMBER PLACE | | | | LEMON GROVE | CA | 91945 | |
| 5589271 | DARLENE VELEZ | 2000 BOSTON BLVD APT 17 | | | | LANSING | MI | 48910 | |
| 5589272 | DARLENE VILLALOBOS | 5066 E OLIVE AVE | | | | FRESNO | CA | 93727 | |
| 5589273 | DARLENE VILLEGAS | 679 ALDEMPSEY RD | | | | GROVETOWN | GA | 30813 | |
| 5589274 | DARLENE W BROWN | 18737 CLEAR VIEW DR | | | | MINNETONKA | MN | 55345 | |
| 5413529 | DARLENE WAIGST | 1190 COUNTY ROUTE 66 | LOT 99 | | | HORNELL | NY | 14843 | |
| 5589275 | DARLENE WAKE | 5437 COUNTRYSIDE DR APT H | | | | WINSTON SALEM | NC | 27105 | |
| 5589276 | DARLENE WASHINGTON | PO BOX I4064 | | | | PHILADELPHIA | PA | 19122 | |
| 5589277 | DARLENE WHEELER | 1608 LINDEN DRIVE | | | | FRAZIER PARK | CA | 93222 | |
| 5589278 | DARLENE WILLIAM | 427 W ROOSEVELT BLVD | | | | PHILA | PA | 19120 | |
| 5589279 | DARLENE WILLIAMS | 1305 EAST HOLLY ST | | | | GOLDSBORO | NC | 27530 | |
| 5589280 | DARLENE WILLIAMSON | 6731 US HWY 71 S | | | | TEXARKANA | AR | 71854 | |
| 5589281 | DARLENE WILRIDGE2 | 2000 ROAD STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5589282 | DARLENE WILSON | 21432 YORK RD 9 | | | | FREELAND | MD | 21053 | |
| 5430576 | DARLENE YELLOWHAIR | 17031 N 11TH AVE APT 1001 | | | | PHOENIX | AZ | 85023-2630 | |
| 5589283 | DARLENE YOUNG | 1702 NW 44TH ST | | | | OCALA | FL | 34475 | |
| 5589284 | DARLENEN PENDER | 4010 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 5589285 | DARLENY GOFFENY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5589286 | DARLEY CHRISTINE | 1325 NOSOTROS | | | | LAS CRUCES | NM | 88007 | |
| 5589288 | DARLEY MACHADO | 145 N EL CAMINO REAL | | | | SAN MATEO | CA | 94401 | |
| 5589289 | DARLEY SHEKILIA | 202 SAINT JAMES AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5589290 | DARLICE FOSTER | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5589291 | DARLIN METCALF | 1209 RUSS | | | | WAYNESVILLE | NC | 28716 | |
| 5589292 | DARLINE BAPTISTE | 1625 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236 | |
| 5589293 | DARLINE LUDWICK BYRNE | 6 FINCH LANE | | | | CLARKSVILLE | NH | 03592 | |
| 5589294 | DARLINE RICHARDS | 4767 E FENWICK RD | | | | FENWICK | MI | 48834 | |
| 5589295 | DARLINE ROGERS | LULA JONES | | | | CRAWFORD | MS | 39743 | |
| 5589296 | DARLINE SMITH | 4417 MISSION AVE | | | | VISTA | CA | 92084 | |
| 5589297 | DARLINE SWARTSWELDER | 23 N CHESTNUT ST | | | | ANNVILLE | PA | 17003 | |
| 5589298 | DARLING BRANDON | 9804 WAYNE ST NE | | | | LELAND | NC | 28451 | |
| 5589299 | DARLING CARTER | 687 MOSSBARGER DETTY RD | | | | PIKETON | OH | 45648 | |
| 5589300 | DARLING DEBORAH | 340 SLEEPING INDIAN | | | | FREEBURG | IL | 62243 | |
| 5430578 | DARLING DWAYNE | 151 TOWLE RD ROCKINGHAM015 | | | | CHESTER | NH | 03036 | |
| 5589301 | DARLING GEOFFERY | 1066 12 MASON ST AP 1 | | | | MILTON | WV | 25541 | |
| 4882330 | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | |
| 5430580 | DARLING JOE R | 8812A SILVERBERRY WAY SE | | | | ALBUQUERQUE | NM | 87116-3219 | |
| 5430582 | DARLING LINDA | 161 S 20TH AVE APT S14 | | | | BRIGHTON | CO | 80601-3718 | |
| 5430584 | DARLING MARK | 7424 W 70TH AVE | | | | ARVADA | CO | 80003-3427 | |
| 5589302 | DARLING SAVANNAH | 7759 N 325 W | | | | FAIRLAND | IN | 40701 | |
| 5430586 | DARLING SHARON | 3781 S LE BEAUX PL | | | | TUCSON | AZ | 85730-3524 | |
| 5589304 | DARLING SUZETTE | 118 CORENA AVE | | | | MAYSVILLE | NC | 28555 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430588 | DARLING WANDA | 11375 W APACHE ST | | | | AVONDALE | AZ | 85323-8312 | |
| 5589305 | DARLINGTON DONNA | PO BOX 3 | | | | HALLTOWN | WV | 25423 | |
| 5589306 | DARLINGTON WULU | 3172 WOODS CIR | | | | DETROIT | MI | 48207 | |
| 5589307 | DARLRENE KELLEY | 526 SHILOH RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5589308 | DARLYE SMITH | 131 5TH ST NE | | | | CANTON | OH | 44702 | |
| 5589309 | DARLYNN WOLFE | 701 EATON STREET | | | | BERWICK | PA | 18603 | |
| 5589310 | DARMAGARI SWAPNA | 13055 LAUREL TREE LN | | | | HERDON | VA | 20171 | |
| 5589311 | DARMINIO JESSICA | 2100 STALLINGS RD | | | | KINSTON | NC | 28504 | |
| 5589312 | DARMISHA MALLETT | 6341 LODEWICK | | | | DETROIT | MI | 48224 | |
| 5589313 | DARMO RALPH | 203 WINSTON LN NONE | | | | WEST CHESTER | PA | 19382 | |
| 5589314 | DARMON DENNIS | 1679 NE ASHLEY SCHOOL CIR | | | | WS | NC | 27101 | |
| 5589315 | DARMOND TOMEIKA | 10325 YALE AVE | | | | CLEVELAND | OH | 44108 | |
| 5589316 | DARMONT JARRELL E | 9 S QUEEN ST | | | | DOVER | DE | 19904 | |
| 5589317 | DARNECIA L9 JOHNSON | 947 COOL VALLEY | | | | BELLEVILLE | IL | 62226 | |
| 5413533 | DARNELL & YESENIA MOORE | 1049 HOPEWELL DR | | | | ALLEN | TX | 75013-5621 | |
| 5589318 | DARNELL ANDREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CO | 80004 | |
| 5589319 | DARNELL CALICOTT | 1510 N MANSARD BLVD APT 2G | | | | GRIFFITH | IN | 46319 | |
| 5589320 | DARNELL CHARLES | P O BOX 584 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5589321 | DARNELL CHRISTINA | 4825 NE KING RD | | | | APACHE | OK | 73066 | |
| 5589322 | DARNELL CHUCK | 11728 PMLF | | | | DINGMANSFERRY | PA | 18328 | |
| 5430590 | DARNELL DANIELLA | 115 ROOSEVELT AVE | | | | GLEN BURNIE | MD | 21061-3827 | |
| 5589323 | DARNELL H FULLMAN | 909A SE FRONT ST | | | | MILFORD | DE | 19963 | |
| 5589324 | DARNELL HART | 11235 OAKLEAF DR | | | | TAKOMA PARK | MD | 20912 | |
| 5589325 | DARNELL JACKSON | 927 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5589326 | DARNELL JAIME | 565 CR 456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5589327 | DARNELL LEEKYNNE | 1331 WINSER AVE | | | | CENTRALIA | WA | 98531 | |
| 5589328 | DARNELL LEGRONE | 36512 W PADILLA ST | | | | MARICOPA | AZ | 85238 | |
| 5589329 | DARNELL LISA | 143 BIG PINEY CREEK ROAD | | | | LANSING | NC | 28643 | |
| 5589330 | DARNELL MCCRAY | 650 ESCALADE DR | | | | ATLANTA | GA | 30349 | |
| 5589331 | DARNELL MCLENDON | 1310 TRIBBITT AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5589332 | DARNELL NEAL | GENERAL DELIVERY | | | | ST PAUL | MN | 55101 | |
| 5589333 | DARNELL NICHOLE | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 5589334 | DARNELL SHANNON L | 171 CONESTEE ROAD | | | | BREVARD | NC | 28712 | |
| 5589335 | DARNELL SHERMAN | 3208 AQUARIUS AVE | | | | MEMPHIS | TN | 38118 | |
| 5589336 | DARNELL SOUTHERLAND | 102 MERIDAN RD | | | | WATERBURY | CT | 06705 | |
| 5589337 | DARNELL STEVE | 6912 CLINCH RIVER HWY | | | | FT BLACKMORE | VA | 24250 | |
| 5589338 | DARNELL TERESA | 2102 HUMMINGBIRD DR | | | | DALTON | GA | 30721 | |
| 5413535 | DARNELL UNKNOWN | 47 VERA STREET | | | | NEW YORK | NY | 10305 | |
| 5589340 | DARNELLA STONE | 8828 RAY CT | | | | TWINSBURG | OH | 44087 | |
| 5589341 | DARNER JULIE | 10785 BLACK RUN RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5589342 | DARNESHA VARNER | 988 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 5589344 | DARNESSA LAVENDER | 1281 MANCHESTER RD | | | | AKRON | OH | 44307 | |
| 5589345 | DARNETTA DORSEY | 337 E 26 APT1 | | | | ERIE | PA | 16504 | |
| 5589346 | DARNETTA NULL | 514 ILLINOIS STREET | | | | PARK FOREST | IL | 60466 | |
| 5589347 | DARNEYDAVID VENEETA | 1030 SOUTH BROOK ST 2 | | | | LOUISVILLE | KY | 40218 | |
| 5589348 | DARNICK TAMMY | N3968 SHAMROCK CR | | | | FREEDOM | WI | 54913 | |
| 5589349 | DARNICTIA WRIGHT | 14997 E STATE FAIR ST | | | | DETROIT | MI | 48205 | |
| 5589350 | DARNIKA DOLES | 20720 GAUKLER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5589351 | DARNIKA MONTANA | 134 S TELEMACHUS | | | | NEW ORLEANS | LA | 70119 | |
| 5589352 | DARNISE DIOP | 200 K ST NW APT 505 | | | | WASHINGTON | DC | 20001 | |
| 5589353 | DARNISHA BURKS | 1307 COLORADO | | | | TEXARKANA | TX | 75501 | |
| 5589355 | DARNISHA MILTON | 512 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5589356 | DARNISHA T WILSON | 3813 FRANCE PL | | | | BROOKLYN CENTER | MN | 55429 | |
| 5589357 | DARNITA HUDSON | 5 DRCROFT APT A1 | | | | BALTIMORE | MD | 21236 | |
| 5589358 | DARNITA TAYLOR | 357 W 44TH ST | | | | SAN BERNRDNO | CA | 92404 | |
| 5430592 | DARNOBID JESSICA | 9 HOSLEY RD | | | | ASHBURNHAM | MA | 01430 | |
| 5589359 | DARNS LATOYA | 1812 W BROAD AVE | | | | ALBANY | GA | 31707 | |
| 5430594 | DARO DENISE | 23833 AUDREY AVE | | | | | | | |
| 5589360 | DAROLYN KING | 1283 AMHERST PL | | | | STLOUIS | MO | 63112 | |
| 5413537 | DARON MALAKIAN | 917 E DRAGON ST | | | | GLENDALE | CA | 91207 | |
| 5589361 | DARON SMALL | 803 4TH ST | | | | LYLE | MN | 55953 | |
| 5589362 | DARON STARKS | 1114 MEYER AVE | | | | STL | MO | 63130 | |
| 5589363 | DARONTE WHITE | 4910 ORCHARD ST | | | | HARRISBURG | PA | 17109 | |
| 5430596 | DAROSA EDUARDA | 499 HINGHAM ST UNIT A | | | | ROCKLAND | MA | 02370 | |
| 5589364 | DAROSA RODRIGUIEZ | 794 LONG BARN DR | | | | LATHROP | CA | 95330 | |
| 5430598 | DAROWSKI ALEXANDER | 7015 HOLLANDIA CIR | | | | FORT CARSON | CO | 80902-2407 | |
| 5589365 | DARQUISE DUKES | 1234 TAYLOR ST NW | | | | WARREN | OH | 44485 | |
| 5589366 | DARQUISP DAVIS | 1845 GREELEY ST APT 1 | | | | MUSKEGON | MI | 49441 | |
| 5430600 | DARR ALEXANDER | 1799 W 5TH AVE STE 313 | | | | COLUMBUS | OH | 43212-2322 | |
| 5430602 | DARR ALICIA G | 1619 PENDLETON ST VOLUSIA127 | | | | DELTONA | FL | | |
| 5589367 | DARR BOBBYJO | 8959 LONGS MILL RD | | | | ROCKY RIDGE | MD | 21778 | |
| 5430604 | DARR HIJAB | 40A E 29TH ST | | | | BAYONNE | NJ | 07002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430606 | DARR JON | 1616 NELSON LN | | | | PARADISE | CA | 95969-4428 | |
| 5589368 | DARRA BROME | 1114 VIZCAYA LAKES RD07-104ORA- | | | | OCOEE | FL | 34761 | |
| 5430608 | DARRA OLSN | 55 WALKER AVE APT 304 | | | | WAHIAWA | HI | 96786 | |
| 5589369 | DARRAGH EMILY | 312 N 5TH STREET | | | | FLORIEN | LA | 71429 | |
| 5589370 | DARRAH ANDY | 11 TWIN CIR | | | | PLATTSBURGH | NY | 12901 | |
| 5589371 | DARRALE HOWARD | 825 NW 10TH TER | | | | FT LAUDERDALE | FL | 33311 | |
| 5589372 | DARREAL GADSON | 998PACIFIC HILLPOINT E 307 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5589373 | DARREL BELL | 143 S HENDERSON | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5589374 | DARREL CHRIST | 504 N CASS ST APT 10 | | | | CORINTH | MS | 38834 | |
| 5589375 | DARREL FLETCHER | 1349 HOWARD RD SE302 | | | | WASHINGTON | DC | 20020 | |
| 5589376 | DARREL KINDIG | 1740 RUSTY RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5589377 | DARREL L GREEN | 1419 ELIIE LANE LOT13 | | | | CONWAY | SC | 29526 | |
| 5589378 | DARREL LINCOLN | 309 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5589379 | DARREL R BRICE | 4398 UNIVERSAL DR | | | | RAPID CITY | SD | 57702 | |
| 5589380 | DARREL WILLIAMS | 2444 MELVILLE RD | | | | NORTH CHARLES | SC | 29406 | |
| 5589381 | DARRELDA SPRAGUE | 542 FAIRVIEW AVE | | | | SYDNEY | OH | 45365 | |
| 5413539 | DARRELL & DONNA KOENIG | 15 RICHARDSON STREET | | | | SUMTER | SC | 29150 | |
| 5413541 | DARRELL & SUSAN ASBELL | 1232 EMERALD HILLS DRIVE | | | | BILLINGS | MT | 59101 | |
| 5589382 | DARRELL A BOSWELL | 5102 W BEECHER | | | | INDIANAPOLIS | IN | 46241 | |
| 5589383 | DARRELL BETTS | 5104 PINENEEDLE CIRCLE | | | | PALATKA | FL | 32177 | |
| 5589384 | DARRELL BLACK | 710 KINGS LN | | | | FT WASHINGTON | MD | 20744 | |
| 5589385 | DARRELL BRYSON | 21 JEFFERSON AVE | | | | WYANDANCH | NY | 11798 | |
| 5589386 | DARRELL CANTY | 123 E OAKLAND ST | | | | TOLEDO | OH | 43608 | |
| 5589388 | DARRELL DOVER | 209 LEMONWOOD DR | | | | SAN ANTONIO | TX | 78213 | |
| 5589389 | DARRELL DUNCAN | 204 WEAVIL STREET | | | | HIGH POINT | NC | 27265 | |
| 5589390 | DARRELL EBERLY | 1640 LITITZ PK | | | | LANCASTER | PA | 17601 | |
| 5589391 | DARRELL EBO SMITH TALLEY | 2779 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 | |
| 5589392 | DARRELL ELLIS | P O BOX 573 | | | | MINIER | IL | 61759 | |
| 5589393 | DARRELL ESKEW | 1156 KENNERLY RD | | | | IRMO | SC | 29063 | |
| 5589394 | DARRELL GILL | POB 62122 | | | | SAN ANGELO | TX | 76906 | |
| 5589395 | DARRELL GUTHERO | 2815 WEST FORD AVENUE | | | | LAS VEGAS | NV | 89123 | |
| 5589396 | DARRELL HABBIMTA | 18879 EAGLEWOOD RD | | | | CLEARWATER | MN | 55320 | |
| 5589397 | DARRELL HENDERSON | 3641 W ROSS AVE | | | | GLENDALE | AZ | 85308 | |
| 5589398 | DARRELL JOHNSON | 21998 IRON HORSE DR | | | | GRASS VALLEY | CA | 95949-8614 | |
| 5589399 | DARRELL JORDAN | 1313 EAST COLLINS STREET | | | | SAVANNAH | GA | 31404 | |
| 5589400 | DARRELL JR JACKSON | 1300 QUEENS PURCHASE RD APT K | | | | ESSEX | MD | 21221 | |
| 5589401 | DARRELL L WEAHKEE | 505 9TH ST SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5589402 | DARRELL MATTA | 3524 E AVENUE R SPC 197 | | | | PALMDALE | CA | 93550 | |
| 5589403 | DARRELL MCCARTY | 3529 NC 181 | | | | MORGANTON | NC | 28655 | |
| 5413543 | DARRELL MOGG | 29513 52ND AVENUE E | | | | GRAHAM | WA | 98338 | |
| 5589404 | DARRELL NAEGER | 6908 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368 | |
| 5589405 | DARRELL NEWSOME | 7540 VELAH DRIVE | | | | NEW PRT RICHY | FL | 34653 | |
| 5589406 | DARRELL PORTER | 5414 SWEETSPRINGS DR SW | | | | POWDER SPRING | GA | 30106 | |
| 5589407 | DARRELL POWELL | 11766 VILLAGE ARBOR ST | | | | LAS VEGAS | NV | 89183 | |
| 5589408 | DARRELL PRUITT | 5451 ORANGE STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5413545 | DARRELL R BANKS | 617 S CAPITOL AVE | | | | LANSING | MI | 48933-2307 | |
| 5589409 | DARRELL REINHARDT | 27 SAGE HILLS RD | | | | GLENROCK | WY | 82637 | |
| 5589410 | DARRELL ROLF | 5535 MICHIGAN | | | | KANSAS CITY | MO | 64130 | |
| 5589411 | DARRELL SUMMERLOT | 8348 N CAROLENE | | | | TERRE HAUTE | IN | 47807 | |
| 5589412 | DARRELL THOMAS | 27080 TUNGSTEN AVD | | | | CLEVELAND | OH | 44132 | |
| 5589413 | DARRELL VESS | 2111 CHERRYVILLE RD | | | | CHERRYVILLE | NC | 28021 | |
| 5589414 | DARRELL WALKER | 6667 FALCON AVE | | | | LONG BEACH | CA | 90805 | |
| 5589415 | DARRELL WHITING | 13929 BISHOPS BEQUEST RD | | | | UPPR MARLBORO | MD | 20772 | |
| 5589416 | DARRELL WILDER | 208 CLAY ST | | | | WATERLOO | IA | 50703 | |
| 5589417 | DARRELL WILLIAMS | 290 INDIAN RIDGE RD | | | | BLAINE | TN | 37709 | |
| 5589418 | DARRELL WOOD | STACEY WOOD | | | | NEW MARKET | TN | 37820 | |
| 5413547 | DARREN & CHARLENA GAMBLE | 1257 CAUDILL SPRINGS | | | | OIL SPRINGS | KY | 41238 | |
| 5589419 | DARREN CLAYTON | 15 FUTURE DRIVE | | | | ASHEVILLE | NC | 28803 | |
| 5589420 | DARREN DIX | 212 E TAMARACK AVE APT 1 | | | | INGLEWOOD | CA | 90301 | |
| 5589421 | DARREN ENGLAND | 73 MAIN ST | | | | MOUNT HOPE | WV | 25880 | |
| 5589423 | DARREN GUNN | 627 E 88TH PL | | | | CHICAGO | IL | 60619 | |
| 5589424 | DARREN JACKSON | 14119 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5589425 | DARREN JONES | 8000 S PERRY ST | | | | CHICAGO | IL | 60620 | |
| 5589426 | DARREN KNOWLES | 5400 L DR S | | | | EAST LEROY | MI | 49051 | |
| 5589427 | DARREN L MORDAN | 601 QUEEN ST APT A | | | | NORTHUMBERLAND | PA | 17857 | |
| 5589428 | DARREN L WHITE | 3901 49TH AVE 6S | | | | SACRAMENTO | CA | 95823 | |
| 5589429 | DARREN LEE | 3112 SW COLLINS CT | | | | PORTLAND | OR | 97219 | |
| 5589430 | DARREN LOGAN | 11323 LANSDOWNE | | | | DETROIT | MI | 48224 | |
| 5589431 | DARREN LONG | 10416 46TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| 5589432 | DARREN LUBE | 744 EVERGREEN DRIVE APT8 | | | | HARTFORD | WI | 53027 | |
| 5589433 | DARREN MOSSEAU | BOX 34 | | | | EBB AND FLOW | MB | | CANADA |
| 5589434 | DARREN NOEL | 6727 COLONY ACRES DR 8 | | | | SAINT LOUIS | MO | 63123 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589435 | DARREN SCRUGGS | 108 MALLARD CT | | | | MANKATO | MN | 56001 | |
| 5589436 | DARREN SPEIGHTS | 716 LANNETT AVE | | | | BIRMINGHAM | AL | 35214 | |
| 5413549 | DARREN TALLMAN | PO BOX 31066 | | | | ALBUQUERQUE | NM | 87190-1066 | |
| 5589437 | DARREN WELLS | 3561 ROSS PARKWOOD | | | | WICHITA | KS | 67210 | |
| 5589438 | DARREN WILLIAMS | 1850 NW 38TH AVE | | | | LAUDERHILL | FL | 33311 | |
| 5589439 | DARREN WOODS | PO BOX 333 | | | | STEGER | IL | 60475 | |
| 5589440 | DARRIAN COTTON | 13899 SIBLEY RD | | | | RIVERVIEW | MI | 48193 | |
| 5589441 | DARRICK FINKLEA | 1823 GREMPLER WAY | | | | EDGEWOOD | MD | 21040 | |
| 5589442 | DARRIEAL HENDERSON | 4807 OLD SPARTANBURG RD 1 | | | | TAYLORS | SC | 29687 | |
| 5589443 | DARRIEL SINGLETON | 1109 TENSAS DR | | | | HARVEY | LA | 70058 | |
| 5589444 | DARRIELL SIGLER | 7024 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 5589445 | DARRIEN WILLIAMS | 727 BELL RD APT 1705 | | | | ANTIOCH | TN | 37013 | |
| 5589446 | DARRIN COX | 1345 RIDGE STREET | | | | RICHMOND | IN | 47374 | |
| 5589448 | DARRIN JACKSON | 616 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5413551 | DARRIN PRESTON | 134 GREAT OAK DR | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| 5589449 | DARRIN TIMOTHY | 2586 W GRAYHACKLE LN | | | | SALT LAKE CY | UT | 84119 | |
| 5404355 | DARRINGTON ERNEST | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | |
| 5589450 | DARRINGTON KRISTIE | 5200 GULFWAY DR APT 802 | | | | PORT ARTHUR | TX | 77642 | |
| 5589451 | DARRIS RENFRO | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 | |
| 5589452 | DARRISAW SHARONDA | 537 WEST MARY STREET | | | | DUBLIN | GA | 31021 | |
| 5589453 | DARRIUS GAYMON | 230 BARTRAM AVE | | | | ESSINGTON | PA | 19029 | |
| 5589454 | DARRIUS WILLIAMS | 111 ELLERY AVE | | | | IRVINGTON | NJ | 07111 | |
| 5589455 | DARRLYSHA CHUNN | 4627 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5589456 | DARRNELL PATRICIA | 431 BUCK BLVD SE | | | | CALHOUN | GA | 30701 | |
| 5589457 | DARROHN IRENE | 76 JR LANE | | | | CANDLER | NC | 28715 | |
| 5430610 | DARROW HAROLD | 95 PALMER STREET NORFOLK021 | | | | QUINCY | MA | | |
| 5589458 | DARROW MICHELLE L | 14 SOUTHFIELD RD | | | | AMHERST | NH | 03031 | |
| 5589459 | DARROW SHEENA | 1109 KENTUCKY ST | | | | KNNAPOLIS | NC | 28083 | |
| 5589460 | DARRYEL MOORE | 20283 ALCOY | | | | DETROIT | MI | 48205 | |
| 5589461 | DARRYL BARKER | 9962 STATE ROUTE 22 | | | | MIDDLE GRANVILLE | NY | 12849 | |
| 5589462 | DARRYL BIGBEE | 715 S BENNIGHOF AVE | | | | EVANSVILLE | IN | 47714 | |
| 5589463 | DARRYL BOGER | 2324 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 5589464 | DARRYL BRITTON | 8338 HONEYTREE BLVD | | | | WAYNE | MI | 48187 | |
| 5589465 | DARRYL CARRINGTON | 4304 VERMONT AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5589466 | DARRYL CARSTENSEN | 231 W GRAHAM AVE | | | | LOMBARD | IL | 60148 | |
| 5589467 | DARRYL CENTENO | 7 GUERNEY DR | | | | HYDE PARK | NY | 12538 | |
| 5589468 | DARRYL COLLIER FREED | 9072 ACADEMY VIEW CT | | | | DAYTON | OH | 45458 | |
| 5589469 | DARRYL COUSER | 708 S KANSAS AVE | | | | NEWTON | KS | 67114 | |
| 5589470 | DARRYL ELLIOT | 4720 W GRACE | | | | CHICAGO | IL | 60618 | |
| 5589471 | DARRYL FITCH | 146 AVENUE WEST | | | | TWIN FALLS | ID | 83301 | |
| 5589472 | DARRYL FLOYD | 252 SOUTH 10TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5413553 | DARRYL GRAVES 08991 | 1040 NEW HAMSHPIRE STREET | | | | LAWRENCE | KS | | |
| 5589473 | DARRYL HESTER | 8101 APPLEGATE CRT | | | | LOUISVILLE | KY | 40228 | |
| 5589475 | DARRYL JENKINS | 1618 WOODSLEA DRIVE | | | | FLINT | MI | 48507 | |
| 5589476 | DARRYL JOHNNIE | 12301 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 5589477 | DARRYL L LEON | 808 LA VERGN ST | | | | SANTA ANA | CA | 92703 | |
| 5589478 | DARRYL MACKEY | 84 20 AUSTIN STREET | | | | KEW GARDENS | NY | 11415 | |
| 5589479 | DARRYL MCCAULEY | 2404 WHITE ST | | | | DUBUQUE | IA | 52001 | |
| 5589480 | DARRYL MINOR | 12839 DAVENTRY ST | | | | PACOIMA | CA | 91331 | |
| 5589481 | DARRYL OMARR | 610 KILLINGLY ST | | | | JOHNSTON | RI | 02919 | |
| 5589482 | DARRYL PUCKETT | 1393 FLOWERS GAP RD | | | | FRANKLIN | NC | 28734 | |
| 5589483 | DARRYL RABIDEAU | 1133 GEYSER CT | | | | FORT MILL | SC | 29715 | |
| 5589484 | DARRYL REEDY | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5589485 | DARRYL ROBY | 570 FAIRWAY DR | | | | UNIVERSITY PA | IL | 60484 | |
| 5589486 | DARRYL SAUNDERS | 1709 COLLEGE PARK DR | | | | COLUMBUS | OH | 43209 | |
| 5589487 | DARRYL TERRELL | 129 JEATOM | | | | BELLMORE | NY | 11710 | |
| 5589488 | DARRYL TURNER | 602 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5589489 | DARRYL VAUGHN | 2318 FORREST ST APT 5 | | | | HOLLYWOOD | FL | 33020 | |
| 5589490 | DARRYL VERNON | 2222 SPRUCE RD | | | | HOMEWOOD | IL | 60430 | |
| 5589491 | DARRYL WARREN | 920 MEADOWLARK LANE | | | | DESOTO | TX | 75115 | |
| 5589492 | DARRYL WILLIAMS | 1710 PAULINE ST | | | | SLIDELL | LA | | |
| 5589493 | DARRYLE LOVILOTTE | 6403 ELENA ST | | | | CHINO | CA | 91710 | |
| 5589494 | DARRYLL B DAVIS | 1571 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| 5589495 | DARSAYA SHALANDA | 2304 11TH ST S | | | | ST PETE | FL | 33705 | |
| 5589496 | DARSHAWN WILSON | 1194 NORTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 5589497 | DARSHEA COSBY | 4900 BURNT OAK DR | | | | RICHMOND | VA | 23234 | |
| 5589498 | DARSHEETA PARMS | 440 MACASSAR DR APT1 | | | | PITTSBURGH | PA | 15236 | |
| 5589499 | DARSHEY PRUITT | 8518 S BLACKSTONE | | | | CHICAGO | IL | 60619 | |
| 5589500 | DARSHIA ROBINSON | 33 MOPEC CIRCLE | | | | BALTIMORE | MD | 21236 | |
| 5589501 | DARSOW VIRGINIA | 327 KELLEY RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5430612 | DARST SHANE | 26 LAVOIE CT | | | | FORT BENNING | GA | 31905-7603 | |
| 5589502 | DART BILLY | 946 FOX HOLLOW RD | | | | CONWAY | SC | 29526 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589503 | DART CHRISTINA | 363 ASHFORK | | | | ASH FORK | AZ | 86320 | |
| 4885208 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 5589504 | DART JAMES | 812 WINALL DR | | | | MUSKEEGEE | GA | 31907 | |
| 5589505 | DART WAREHOUSE CORPORATION | 1430 SOUTH EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5413557 | DARTER DYLAN | 216 GRANDVIEW DRIVE | | | | GARDEN CITY | KS | 67846 | |
| 5589506 | DARTEZ CASEY | 302 CHARLEY ST | | | | GOLDEN MEADOW | LA | 70357 | |
| 5589507 | DARTEZ CHRISTINA C | 101 LAKE CREST DR | | | | KINGSLAND | GA | 31548 | |
| 5430614 | DARTON MIKE | 7887 E UHL ST APT 606 | | | | TUCSON | AZ | 85710-4166 | |
| 5589508 | DARUIS W LETT | 310 N MERRITT ST | | | | GENEVA | AL | 36340 | |
| 5430616 | DARURE PANKAJ | 11927 MOONLIT FALLS DR | | | | CYPRESS | TX | 77433-3849 | |
| 5430618 | DARUS EAST | 1200 N M ST UNIT 610 | | | | PENSACOLA | FL | 32501-2329 | |
| 5589509 | DARVIE LEAO | 29168 PRINCETON AVENUE | | | | CHESAPEAKE | VA | 23325 | |
| 5589510 | DARVILLE DORIS | PO BOX 306 | | | | GONZALES | LA | 70737 | |
| 5589511 | DARVILLE KATHY | 907 S 27TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5589512 | DARVILLE MARVIN | 1235 HWY 73 | | | | GEISMER | LA | 70734 | |
| 5589513 | DARVILLE RACQUEL | 1020 NW 1 ST COURT | | | | HALLANDALE | FL | 33009 | |
| 5589514 | DARVILLE TIKI T | 8370 ST LANDRY | | | | GONZALES | LA | 70737 | |
| 5589515 | DARVILLE TYRUS | 2059 SE HILLMOOR DR APT 206 | | | | PORT SAINT LUCIE | FL | 34952 | |
| 5589516 | DARVILLE WANDA | 38500 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5589517 | DARVY JENNER | 366 HAZELWOOD PLACE | | | | PISCATAWAY | NJ | 08854 | |
| 5430620 | DARWAY HERMAN | BOX 1025 MINERAL021 | | | | HAWTHORNE | NV | 89415 | |
| 5589518 | DARWICH GEORGE | 2138 REMINGTON POINTE BLVD | | | | KISSIMMEE | FL | 34743 | |
| 5589519 | DARWIN DAHOSY | 8000 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5589520 | DARWIN HAMILTON | 1336 BRIAR ROSE DR | | | | MT MORRIS | MI | 48458 | |
| 5589521 | DARWIN MANGES | 66 HOMESTEAD DR | | | | CAMDEN WYO | DE | 19934 | |
| 5589522 | DARWIN ROBINSON | 6754 N35 TH ST | | | | OMAHA | NE | 68112 | |
| 5589523 | DARWIN SHORTY | 112 WAGON WHEEL DRIVE | | | | WASHINGTON | UT | 84780 | |
| 5589524 | DARWYN ANDERSON | 928 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5589525 | DARWYNE T CROOM | 4907 W 84TH ST | | | | BURBANK | IL | 60459 | |
| 5589526 | DARY IDA | 14431 C ST S | | | | TACOMA | WA | 98444 | |
| 5589527 | DARYL CUYLER | 18903 FAIRWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5589528 | DARYL DORNELL | 8608 RIDGE RD | | | | BETHESDA | MD | 20817 | |
| 5589529 | DARYL E DEGRAFF | 28089 BORGERGADE 6AA | | | | ST JIHN | VI | 00802 | |
| 5589530 | DARYL FRESHCORN | 1754 CAMP COFFMAN ROAD | | | | CRANBERRY | PA | 16319 | |
| 5589531 | DARYL G HARTMAN | 513 GREEN BLVD | | | | AURORA | IN | 47001 | |
| 5589532 | DARYL GAAMBLER | PO BOX 14 | | | | FT WASHAKIE | WY | 82514 | |
| 5589533 | DARYL HART | 5704 SHOALS PLACE TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5589534 | DARYL HERBERT | 603 W 138TH ST APT 32 | | | | NEW YORK | NY | 10031 | |
| 5589535 | DARYL HYDE | 4700 VALLEY FORGE LANE | | | | VIRGINIA BCH | VA | 23462 | |
| 5589537 | DARYL JEANBAPISTE | 3310 CARLTON ARMS DR APTA | | | | TAMPA | FL | 33614 | |
| 5589538 | DARYL JENKINS | 5090 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5589539 | DARYL KING | 2559 PAXTON ST | | | | WOODBRIDGE | VA | 22192 | |
| 5589540 | DARYL MAPES | 10866 WESTMINSTER AVE 57 | | | | WESTMINSTER | CA | 92683 | |
| 5589541 | DARYL MARTIN | 113 WEST ARROWOOD RD | | | | OAK RIDGE | TN | 37830 | |
| 5589542 | DARYL MILLER | 1080 HINKLE DR | | | | TIFFIN | IA | 52340 | |
| 5589543 | DARYL QUADERER | 116 1ST AVE E | | | | MCGREGOR | MN | 55760 | |
| 5589545 | DARYL RUCKER | 3824 FINNEY AVE | | | | ST LOUIS | MO | 63113 | |
| 5413559 | DARYL WISCH | DARYL WISCH 29 MAIN ST | | | | LUDLOW | VT | 05149 | |
| 5589546 | DARYLE MCCOLLEY | 3650 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 5589547 | DARYLL HAMILTON | 223 BLACKJACK DR | | | | SARALAND | AL | 36571 | |
| 5430622 | DAS ANJALI | 107 WELNEY CIR | | | | WARNER ROBINS | GA | 31088-1149 | |
| 5589548 | DAS ANUPA | 6075 DE ZALAVA RD | | | | SAN ANTONIO | TX | 78249 | |
| 5589549 | DAS LLC | 2228 PARK AVE | | | | MIAMI BEACH | FL | 33139 | |
| 5589550 | DAS MOHIT | 167 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5430624 | DAS SANDIP | 61 BUTTONWOOD DR | | | | E BRUNSWICK | NJ | 08816 | |
| 5589551 | DASAN MICHELE | PLEASE FILL IN | | | | FILL IN | IL | 60469 | |
| 5589552 | DASANAYAKE MICHELLE | 146 ANNETTE COURT APT 22 | | | | NEWPORT NEWS | VA | 23601 | |
| 5430626 | DASARATHAN DEVARAJ | 670 PRINCETON BLVD APT 1 | | | | LOWELL | MA | 01851-2127 | |
| 5589553 | DASCHBACH TRACEY | 1629 JOHNSON AVE 2 | | | | SN LUIS OBISP | CA | 93401 | |
| 5589554 | DASCOLI MARYLOU | 3305SW 1 AVE | | | | MIAMI | FL | 33145 | |
| 5589555 | DASE JASON | 75 ANTONIO DR | | | | GEORGETOWN | SC | 29440 | |
| 5430628 | DASE MONICA | 34 ROYAL WATERS DR | | | | SAN ANTONIO | TX | 78248-1564 | |
| 5430630 | DASELVA ADEVANICA | 1381 SUNSET DR APT 2 | | | | NORFOLK | VA | 23503-4045 | |
| 5430632 | DASGUPTA SHRUTI | 306 N MAIN ST APT 11 | | | | OXFORD | OH | 45056 | |
| 5589556 | DASH ANTHONY | 719 ALBERTA DR | | | | MCDONOUGH | GA | 30252 | |
| 5589557 | DASH CAROL | 3817 EUNICE AVE | | | | WILMINGTON | DE | 19808 | |
| 5589558 | DASH GENISE | 488 BLACKVILLE RD | | | | GASTON | SC | 29053 | |
| 5589559 | DASH GERALANN | 8 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |
| 5589560 | DASH JANEE | 235 KATHERINE STREET | | | | ORANGEBURG | SC | 29115 | |
| 5589561 | DASH KIM | 1221 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5589562 | DASH LATOYA | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 5430634 | DASH SANGAM | 151 MILL ST | | | | BURLINGTON | MA | 01803-1858 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589563 | DASH SHANTELLE | 127 LEEWARD LOOP | | | | CASTLE HAYNE | NC | 28429 | |
| 5589565 | DASHA ROBINSON | 7545 JENWOOD | | | | STLOUIS | MO | 63136 | |
| 5589566 | DASHA WASHINGTON | 2453 EASTBOURNE DR | | | | WOODBRIDGE | VA | 22407 | |
| 5589567 | DASHAE DASHAEMCCRAY | 26559 BERG RD | | | | SOUTHFIELD | MI | 48033 | |
| 5589568 | DASHAE R LACEY | 1010 HARDIN BLVD | | | | INDIANAPOLIS | IN | 46241 | |
| 5589569 | DASHAILA PAGE | 2027 VANDERBILT CT | | | | MOUNT MORRIS | MI | 48458 | |
| 5589570 | DASHAN HUHES | 8 FOREST CIR 12D | | | | NEWNAN | GA | 30265 | |
| 5589571 | DASHANDA ROBERTS | 1917 E AIRE LIBRE AVE | | | | PHOENIX | AZ | 85022 | |
| 5589572 | DASHANEA BROWN | 5356 MEREDITH | | | | LANCASTER | CA | 93552 | |
| 5589573 | DASHANISE WARREN | 408 HARRISON ST | | | | DANVILLE | VA | 24540 | |
| 5589574 | DASHAWN MACK | 2610 EASTFIFTH | | | | KNOXVILLE | TN | 37918 | |
| 5589575 | DASHAWN MAXWELL | 261 SE 148TH AVE | | | | PORTLAND | OR | 97236 | |
| 5589576 | DASHAWN SMITH | 6603 BROCK AVE | | | | MILTON | FL | 32570 | |
| 5589577 | DASHAWN STEPHOND | 803 HIGH ST | | | | CAMBRIDGE | MD | 21613 | |
| 5589578 | DASHAWNVICTO FARRISROBINSON | 10104 PARKVIEW AVE | | | | GARFIELD | OH | 44125 | |
| 5589579 | DASHEA FRANKLIN | 622 LINCOLN ST | | | | VENICE | IL | 62090 | |
| 5589580 | DASHEILDS EMMA R | 7593 LOWER HILL RD | | | | WESTOVER | MD | 21871 | |
| 5589581 | DASHEKA DAVIS | 9212 WATERTOWER | | | | CONVENT | LA | 70723 | |
| 5589582 | DASHEN WHITAKER | 120M HUSDON AV APT 4B1 | | | | POUGHKKEPSIE | NY | 12601 | |
| 5589583 | DASHER BARBARA J | 159 HICKORY DR CT | | | | EASTPOINT | FL | 32328 | |
| 5589584 | DASHER BETTY | 582 BRAIR CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5589585 | DASHER BILL | 12650 SE 60TH CRT | | | | BELLEVIEW | FL | 34420 | |
| 5589586 | DASHER CHERYL | 1400 BATES DR | | | | HAINES CITY | FL | 33844 | |
| 5589587 | DASHER KIMBERLY | 411 MUNGIN CREEK ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 5589588 | DASHEVSKI CHRIS | 272 OLD GIBBS RD | | | | WEAVERVILLE | NC | 28787 | |
| 5589589 | DASHIDIA AMMIE | 315 CENTER STREET | | | | NEW HAVEN | CT | 06516 | |
| 5589590 | DASHONNE BENJAMIN | 14797 CYPRESS RD | | | | ADELANTO | CA | 92301 | |
| 5405012 | DASHTPEYMA MASOOD | 1535 ARBOUR GLENN DR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5589591 | DASHUAN MAILEY | 8 E 113TH ST | | | | CHICAGO | IL | 60628 | |
| 5589592 | DASIA EVANS | 44684 BAYVIEW AVE APT 21204 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 5589593 | DASIA FINNEY | 115 ERB ST | | | | BUFFALO | NY | 14215 | |
| 5589594 | DASIA SPRIGGS | 2302 NE GARDEN LANE | | | | LAWTON | OK | 73507 | |
| 5589595 | DASILVA ANTHONY | 3505 ALBA PL NONE | | | | FAIRFAX | VA | 22031 | |
| 5589596 | DASILVA DAIANE | 20 CONCORD AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 5413561 | DASILVA DENESHA | 1200 MALLARD ROAD | | | | CAMP HILL | PA | 17011 | |
| 5589597 | DASILVA DIANA | 1459 PAWNEE ST | | | | ORANGE PARK | FL | 32065 | |
| 5589598 | DASILVA EDER | 124 FLORENCE ST | | | | BROCKTON | MA | 02301 | |
| 5430636 | DASILVA GLAZIELE | 454 RIVER ST | | | | NORWELL | MA | 02061 | |
| 5430638 | DASILVA JENNIFER | 35 MULOCK PL | | | | EAST NEWARK | NJ | 07029 | |
| 5430640 | DASILVA JUSTIN | 1123 MARLEE CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5430642 | DASILVA NATHANIEL | 217B STONY HILL RD | | | | EATONTOWN | NJ | 07724-1387 | |
| 5589599 | DASIY GASPAR | 3601 N SUNRISE | | | | PALM SPRINGS | CA | 92262 | |
| 5589600 | DASLIVA LWONARDO | 9390 NW 26TH ST | | | | SUNRISE | FL | 33322 | |
| 5589601 | DASONYA SELLMAN | 5244 SANDS RD | | | | LOTHIAN | MD | 20711 | |
| 5589602 | DASS JENNY | 10220 KRISTEN PARK DR | | | | ORLANDO | FL | 32832 | |
| 5589603 | DASS SUJAN | 2365 BOLLING BROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5589604 | DASSANCE SARAH | 32328 AVE 176 | | | | SPRINGVILLE | CA | 93265 | |
| 5589605 | DASSIE MURREY L | 1023 SUMNER RD N | | | | SUMNER | GA | 31789 | |
| 5589606 | DASTA RAUL | F24 -URB SOL Y MAR CASA F24 | | | | ISABELA | PR | 00662 | |
| 5405013 | DASTAGIR MOHAMMED M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5589607 | DASTRIP BRAD | 20 E 1000 S | | | | RICHFIELD | UT | 84701 | |
| 5430644 | DASWANI NATASHA | 16155 JEWEL AVE APT 3K | | | | FLUSHING | NY | 11365-4326 | |
| 5430645 | DASWANI RAJ | 18220 E GRAND AVE ADAMS RTD 001 | | | | AURORA | CO | | |
| 5589608 | DAT DO | 7912 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820 | |
| 4863427 | DATA PARTNERS INC | 2222 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4805161 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 5413563 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 4883117 | DATA2 INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5589609 | DATAFLOW SERVICES | DEPT 0544 P O BOX 120544 | | | | DALLAS | TX | 75312 | |
| 4885489 | DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4867196 | DATASOFT INC | 41875 W 11 MILE RD STE 204A | | | | NOVI | MI | 48375 | |
| 4885353 | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 5589610 | DATAUSHA MILLER | 2726 WEST AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 5589611 | DATCHER ASHLEY S | 13606 COLGATE WAY APT 535 | | | | SILVER SPRING | MD | 20904 | |
| 5430647 | DATES ANTHONY | 34 OLDE COTTAGE LANE | | | | MIDWAY | GA | 31320 | |
| 5589612 | DATES CORA | 5702 DAN DRIVE | | | | KILLEEN | TX | 76543 | |
| 5589613 | DATES SALLEY | 17719 S COMMERCIAL AVE | | | | LANSING | IL | 60438 | |
| 5589614 | DATHONY PAULADEZ | 2710 WEBB AVE | | | | BRONX | NY | 10468 | |
| 5589615 | DATIL KATIRIA | PO BOX 83 | | | | AIBONITO | PR | 00705 | |
| 5589616 | DATIL LYDIA | 761 W KING ST APT 1 | | | | INDIAN TRAIL | NC | 28079 | |
| 5589617 | DATINGALING PAUL | 3829 W THUNDERBIRD RD | | | | PHOENIX | AZ | 85053 | |
| 5589618 | DATIS ALBERTA | 6315 SW 26TH ST | | | | MIRAMAR | FL | 33023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589619 | DATISBOURJOLLY ALBERTA | 6120 SW 26TH STREET | | | | FORT LAUDERDALE | FL | 33168 | |
| 5589620 | DATIZ GLENDALY | RR4 BZN 16658 | | | | ANASCO | PR | 00610 | |
| 5589621 | DATO BILLY | 129 CHERRY KNOLL APT A1 | | | | RUTHERFORDTON | NC | 28139 | |
| 5589622 | DATO DWAYNE | 730 OLD HS HWY 221 | | | | RUTHERFORD | NC | 28139 | |
| 5589623 | DATRACE FOY | 2794 TENNIS CLUB DR APT 206 | | | | W PALM BCH | FL | 33417 | |
| 5589624 | DATRAY SONIA | 21257 OAK LEAF BLVD | | | | PORTER | TX | 77365 | |
| 5589625 | DATREAL HAMLIN | 2902 CLIFTON AVENUE | | | | BALTIMORE | MD | 21216 | |
| 5589626 | DATRI AMANDA | 12844 ECHO DELL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5589627 | DATRICE STALLING | 4123 MAR MOOR DR | | | | LANSING | MI | 48917-1613 | |
| 5589628 | DATRICE WYRE | 525 AYO STREET | | | | RACELAND | LA | 70394 | |
| 5430649 | DATTE DAWN | 11058 N CLOUD VIEW PL | | | | ORO VALLEY | AZ | 85737-7070 | |
| 5403059 | DATTILO ANTHONY F | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5589630 | DAUBENECK CHASE | 1029 TAHITI LN | | | | ALAMEDA | CA | 94502 | |
| 5430651 | DAUBER JESSE | 318 E MAIN ST APT 3 | | | | BATAVIA | NY | 14020 | |
| 5430653 | DAUBER NANCY | CMR 454 BOX 2846 | | | | APO | AE | 09250-0029 | |
| 5413565 | DAUBERT LAW FIRM LLC | PO BOX 1519 DAUBERT LAW FIRM LLC | | | | WAUSAU | WI | 54402-1519 | |
| 5430655 | DAUBERT SEAN | 1578 N 208TH AVE | | | | ELKHORN | NE | 68022 | |
| 5430657 | DAUCHY MARYELNA | 12727 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5430659 | DAUDA STEVEN | 8214 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3480 | |
| 5589631 | DAUE DON | 146607 WILD COUGAR LANE | | | | GILCHRIST | OR | 97737 | |
| 5430661 | DAUENBAUGH LEILA | 1714 9TH ST NW | | | | CEDAR RAPIDS | IA | 52405-1613 | |
| 5430663 | DAUENHAUER SHARON | 1329 HUDSON STREET | | | | PORT TOWNSEND | WA | 98368 | |
| 5430665 | DAUGETTE CLIFFORD | 137 EPPS STREET | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5589632 | DAUGHDRILL JAMES | 35 NEWTON FIELD RD | | | | WIGGINS | MS | 39577 | |
| 5589633 | DAUGHER SHUNTA | 7510 MONROVIA ST | | | | HBG | PA | 17104 | |
| 5589634 | DAUGHERTY ANDREA | 466 N DOUGLES | | | | POWELL | WY | 82435 | |
| 5430667 | DAUGHERTY ANGELA | PO BOX 253 | | | | PETROS | TN | 37845 | |
| 5430669 | DAUGHERTY CINDY | 501 PIEDRAS PASS SAN MARCOS TX | | | | SAN MARCOS | TX | | |
| 5430671 | DAUGHERTY DONNA | 11 HARRISON ROAD WEST N | | | | WEST CHESTER | PA | | |
| 5405014 | DAUGHERTY DONNA L | 3716 LUCINDA DR | | | | KNOXVILLE | TN | 37918 | |
| 5589635 | DAUGHERTY HOMER | 7605 N WILLIAMSON RD | | | | MUNCIE | IN | 47303 | |
| 5589636 | DAUGHERTY JAIMERSON | 1307 FOREST DRIVE | | | | GULFPORT | MS | 39507 | |
| 5589637 | DAUGHERTY JAMES | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5430673 | DAUGHERTY JANELLE | 121 E 200TH ST | | | | EUCLID | OH | 44119-1011 | |
| 5589638 | DAUGHERTY JIMMY | 4039 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5589639 | DAUGHERTY KELLEY M | 8198 LEIGHTON FOREST RD | | | | WARRENTON | VA | 20186 | |
| 5589640 | DAUGHERTY KIMBERLY | 3430 N PEORIA | | | | SPRINGFIELD | IL | 62702 | |
| 5430675 | DAUGHERTY LAKIA | 5620 COLLINS RD APT 818 | | | | JACKSONVILLE | FL | 32244-6913 | |
| 5430677 | DAUGHERTY LEAH | 125 BLYMYER AVE | | | | MANSFIELD | OH | 44903-2303 | |
| 5430679 | DAUGHERTY LEAH J | 6041 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| 5589641 | DAUGHERTY LINDA | 439 W TRINITY AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5430681 | DAUGHERTY MICHAEL | 491 W SOUTH ST | | | | WINAMAC | IN | 46996 | |
| 5589642 | DAUGHERTY NICOLE | 10235 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | |
| 5589643 | DAUGHERTY PATRICK | 13915 FLOMAR DRIVE | | | | WHITTIER | CA | 90605 | |
| 5430683 | DAUGHERTY SCOTT | 146 FLETCHER RD | | | | HINESVILLE | GA | 31313-8744 | |
| 5589644 | DAUGHERTY TANA | 1805 CR 672 | | | | BAY | AR | 72411 | |
| 5589645 | DAUGHERTY TRAVIS M | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | |
| 5589646 | DAUGHERTY TRAVIS | 500 HARDING AVE | | | | BARBERTON | OH | 44203 | |
| 5589647 | DAUGHN M LITTLES MURPHY | 8568 SAVANNA OAKS LN | | | | SAINT PAUL | MN | 55125 | |
| 5589648 | DAUGHN MILLINGTON | 1698 ROUTE 9 | | | | SOUTH GLENS FALL | NY | 12804 | |
| 5589649 | DAUGHTON BRENDA | 142 E MLK JR DR | | | | WASHINGTON | NC | 27889 | |
| 5589650 | DAUGHTREY MURIEL M | 2449 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 5430685 | DAUGHTREY RICHARD | 6117 48TH AVENUE DR E | | | | BRADENTON | FL | 34203-9543 | |
| 5589651 | DAUGHTRY CHARMAINE | 2705 BENNEFT DR | | | | FT PIERCE | FL | 34946 | |
| 5589652 | DAUGHTRY MICHELLE | 661 SW BUCK COURT | | | | FORT WHITE | FL | 32038 | |
| 5589653 | DAUGHTRY STACY | 810 R WILSON PT RD | | | | BALTIMORE | MD | 21220 | |
| 5589654 | DAUGHTRY SYLVIA | 4080 BOSTON COMMONS ST | | | | ORLANDO | FL | 32808 | |
| 5589655 | DAUGHTRY WENDY M | 2229 NW HOOVER AVE APT D | | | | LAWTON | OK | 73505 | |
| 5430687 | DAUGIRDA ANGELIA | 733 SUNFLOWER ST SAN DIEG0073 | | | | ENCINITAS | CA | | |
| 5589656 | DAUGOMAH IDA | P O BOX 1014 | | | | CARNEGIE | OK | 73038 | |
| 5430689 | DAUKAUS FELICITA | 6914 SHELBOURNE ST | | | | PHILADELPHIA | PA | 19111-3933 | |
| 5589691 | DAUM DARLENE | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469 | |
| 5430693 | DAUM MARK | 703 REDWOOD CT | | | | GENOA | IL | 60135 | |
| 5430695 | DAUN BRIAN | 966 BROADWAY ST APT D | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5405015 | DAUPHIN COUNTY-SUP 2 SUP | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 5405016 | DAUPHIN COUNTY-SUP SUP | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 5589657 | DAUPHIN DEU E | 111 GERGEOTOWN DRIVE | | | | WEST NEWTON | MA | 02165 | |
| 5589658 | DAURELLE BETTY | 4824 GREENVILLE RD | | | | ELKTON | KY | 42220 | |
| 5589659 | DAUREN A NEWSOME | 314 CHESTER ST | | | | ATGLEN | PA | 19310 | |
| 5589660 | DAURICE L BIA | 111 CR 3961 | | | | FARMINGTON | NM | 87401 | |
| 5589661 | DAURICE YOLANDA | 4355 NORMANDY TRACE | | | | NORMANDY | MO | 63121 | |
| 5589662 | DAUSHANY WILLIAMS | 4688 NAFF AVE | | | | BASTROP | LA | 71220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589663 | DAUSHERTY TRAVIS | 529 WILSON AVE | | | | BARBERTON | OH | 44203 | |
| 5430696 | DAUTA YENISLEIDY | 4130 VICLIFF RD | | | | WEST PALM BEACH | FL | 33406-8542 | |
| 5430698 | DAUTLRY GILBERT | PO BOX 564 | | | | TWIN CITY | GA | 30471 | |
| 5589664 | DAUZAT MIKE | 506 SPRING BRANCH RD | | | | SPRINGHILL | LA | 71075 | |
| 5589665 | DAVA WILBURN | 2015 NW 41ST APT H2 | | | | ROOCHESTER | MN | 55901 | |
| 5589666 | DAVAGE GINA | 412 KOHLER MILL ROAD | | | | NEW OXFORD | PA | 17350 | |
| 5589667 | DAVAILLS JESSICA | 506 KEYSTONE AVE | | | | PECKVILLE | PA | 18452 | |
| 5430700 | DAVALL VICKY | P O BOX 161 | | | | NASELLE | WA | 98638 | |
| 5430702 | DAVALOS ISRAEL | 315 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806-4118 | |
| 5430704 | DAVALOS JAIME | 1390 QUARRY ST | | | | EAGLE PASS | TX | 78852-4787 | |
| 5589668 | DAVALOS URIEL | 371 HENDEE ST | | | | ELGIN | IL | 60123 | |
| 5589669 | DAVALOZ FABIOLA | 29045 ELGIN DRIVE | | | | ELGIN | SC | 29045 | |
| 5589670 | DAVALYNN THOMAS | 387 PLAZA BLVD APT 177 | | | | MORRISVILLE | PA | 19067 | |
| 5589671 | DAVARS LYNN | 60 BEAVER RUN | | | | HEADLAND | AL | 36345 | |
| 5589672 | DAVAUL DEVERA | 5912 MADISON AVENUE | | | | NEWPORT NEWS | VA | 23605 | |
| 5430706 | DAVAULT JOSHUA | 1054 W LOMBARD ST | | | | SPRINGFIELD | MO | 65806-2858 | |
| 5589673 | DAVDEN JAMEIA | 1935 STATE ST | | | | KENOSHA | WI | 53140 | |
| 5413567 | DAVE & JUDY HUNTER | 68 E MORRIS STREET | | | | BATH | NY | 14810 | |
| 5589674 | DAVE AAKASH | 7201 YORK AVE S | | | | EDINA | MN | 55435 | |
| 5589675 | DAVE ANDERSON | 602 BRANARD ST | | | | HOUSTON | TX | 77006 | |
| 5589676 | DAVE BARRETT | 6335 PEMBERTON WAY | | | | COLORADO SPGS | CO | 80919 | |
| 5589677 | DAVE BARRINGER | 427 RIDGE AVE | | | | VALLEJO | CA | 94591 | |
| 5589678 | DAVE BITTNER | 913 SHERBURNE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5589679 | DAVE BIXENMAN | 430 N UNION ST | | | | HOBART | IN | 46342 | |
| 5589680 | DAVE BLOSSER | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |
| 5589681 | DAVE BOESCHE | 155 ESTELLE DR | | | | NAPLES | FL | 34112 | |
| 5589682 | DAVE BOWERS | 645 L LOOP | | | | BAKER CITY | OR | 97814 | |
| 5589683 | DAVE CAREW | 45304 MARQUETTE DRIVE | | | | MACOMB | MI | 48044 | |
| 5589684 | DAVE CAROLINA | PO BOX 1616 | | | | ANDERSON | CA | 96007 | |
| 5589685 | DAVE COLLINGA | 1815 ENCLAVE PKWY | | | | HOUSTON | TX | 77077 | |
| 5589686 | DAVE CROCKER | RR 4 | | | | KILGORE | TX | 75662 | |
| 5589687 | DAVE CUELLAR | 7220 VUELTA DE LA LUZ | | | | SANTA FE | NM | 87507 | |
| 5589688 | DAVE ENTER | E DAYTON | | | | MAPLE GROVE | MN | 55331 | |
| 5589689 | DAVE FARNSWORTH | 6324 ROUTE 415 | | | | SAVONA | NY | 14879 | |
| 5589690 | DAVE GUGLIOTTI | 5 ARMAND DRIVE | | | | WATERBURY | CT | 06708 | |
| 5589691 | DAVE HOLT | 1448 LEWISTON DR | | | | SUNNYVALE | CA | 94087 | |
| 5589693 | DAVE JELINAS | 1097 E 10TH PLACE | | | | VERO BEACH | FL | 32960 | |
| 5589694 | DAVE JOHNSON | 818 W 6TH ST | | | | DULUTH | MN | 55806 | |
| 5589695 | DAVE JOYCE | 6473 RIVERVIEW TERR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5589696 | DAVE KASUN | 813 OAK ST | | | | INDIANA | PA | 15701 | |
| 5589697 | DAVE KEMPER | 4000 W 88TH ST 212 | | | | MINNEAPOLIS | MN | 55437 | |
| 5430708 | DAVE KENDRA | PO BOX 295 | | | | BRIDGEPORT | NE | 69336 | |
| 5589698 | DAVE KLINGMAN | 12826 TERRACE HOLW NONE | | | | SAN ANTONIO | TX | | |
| 5589699 | DAVE KONCZAL | 149 W DIVISION ST | | | | MANTENO | IL | 60950 | |
| 5589700 | DAVE KRESS | 13080 NORTHSTAR AVE | | | | ALLIANCE | OH | 44601 | |
| 5589701 | DAVE LEMS | 2616 E TANYA RD | | | | CAVE CREEK | AZ | 85331 | |
| 5589702 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 5589703 | DAVE MARY WILLIAMS | 10470 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5589704 | DAVE MEJ | 604 WATER V STREET | | | | DAYTON | OH | 45420 | |
| 5589705 | DAVE MEZ DESIGN | 11706 SUNDANCE TR | | | | MOKENA | IL | 60448 | |
| 5589706 | DAVE NEWTON | 110 W GLENHAVEN DR | | | | PHOENIX | AZ | 85045 | |
| 5589707 | DAVE OR KIM BARKER | 12905 MIRACLE HILL RD B | | | | DSRT HOT SPG | CA | 92240 | |
| 5589708 | DAVE P WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5589709 | DAVE POORVI | 1324 FRESWICK DR | | | | FOLSOM | CA | 95630 | |
| 5413569 | DAVE ROOT | 509 NE 146TH CT | | | | VANCOUVER | WA | 98684-8004 | |
| 5589710 | DAVE S HUTCHINSON | 389 MAPLE ST | | | | WARMINSTER | PA | 18974 | |
| 5589711 | DAVE SARRAN | 430 BELLWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591 | |
| 5589712 | DAVE SHELLOCK | 2412 STERLING POINT DR | | | | PORTSMOUTH | VA | 23703 | |
| 5589713 | DAVE SMELTS | 95 MONTGOMERY AVE | | | | NEWARK | OH | 43055 | |
| 5589714 | DAVE SMITH | 12193 ROBIN RD | | | | MAPLE GROVE | MN | 55369 | |
| 5589715 | DAVE THOMPSON | 801 COUNTY LINE RD | | | | MADISON | NE | 68748 | |
| 5589716 | DAVE WYNIA | 20415 146TH AVE SE | | | | YELM | WA | 98597 | |
| 5589717 | DAVE YAKES | 185 HOLIG LN | | | | DELAVAN | WI | 53115 | |
| 5589718 | DAVEEN LORENZO | 44-2877 KALOPA RD | | | | HONOKAA | HI | 96727 | |
| 5430710 | DAVEIGA STACY | 226 CHEROKEE TRL | | | | MULBERRY | FL | 33860 | |
| 5589719 | DAVELIZABETH MORSEWILLIAMS | 150 CASCADE RD | | | | DANVY | VT | 05739 | |
| 5589720 | DAVELLA D FLOYD | 1388 KANSAS ST APT1 | | | | MEMPHIS | TN | 38106 | |
| 5589721 | DAVEN WISE | 10578 MADISON ST | | | | THORNTON | CO | 80233 | |
| 5589722 | DAVENA ANYOUQPO | PO BOX 106 | | | | LAIE | HI | 96762 | |
| 5589723 | DAVENA DAVIS | 2451 NORTH RAINBOW BLVD | | | | LAS VEGAS | NV | 89031 | |
| 5589724 | DAVENPORT ADRIENNE | 14 GRAY DR | | | | WILLIAMSTON | SC | 29697 | |
| 5589725 | DAVENPORT ALISHA | PO BOX 74 | | | | FRENCHVILLE | ME | 04745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589726 | DAVENPORT ANDREA | 1472 HARVARD AVE | | | | COLUM | OH | 43203 | |
| 5430712 | DAVENPORT ANDREW | 12090 NC HIGHWAY 33 W | | | | WHITAKERS | NC | 27891 | |
| 5589727 | DAVENPORT BRENDA | 142 HEATHER LN | | | | BLAIRSVILLE | GA | 30512 | |
| 5589728 | DAVENPORT CHERYL | 10721 BOYETT CREEK BOAT | | | | RIVERVIEW | FL | 33569 | |
| 5589729 | DAVENPORT CHICKILAH | 24 MOCKINGBIRD LN | | | | PINE BLUFF | AR | 71603 | |
| 5589730 | DAVENPORT CHRISTINA | 567 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| 5589731 | DAVENPORT CHRISTOPHER | 1415 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 5589732 | DAVENPORT DANTRELL | 2203 SPRINGBROOK | | | | NEW ORLEANS | LA | 70114 | |
| 5589733 | DAVENPORT DANYELLE | 4184 RHINEHART DR | | | | AUSTELL | GA | 30106 | |
| 5589734 | DAVENPORT ERICA | 2412 LOYOLA NORTHWAY | | | | BALTIMORE | MD | 21215 | |
| 5589735 | DAVENPORT FAWN | 606 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5589736 | DAVENPORT FLORENCE | 11820 GOLDEN BVD | | | | BELLUVIEW | NE | 68123 | |
| 5430714 | DAVENPORT HELEN | 1505 E 39TH ST APT 2A | | | | DAVENPORT | IA | 52807-1826 | |
| 5430715 | DAVENPORT JAMES | 2000A CATALPA CT | | | | FORT GORDON | GA | 30905 | |
| 5589737 | DAVENPORT JANICE L | 370 MURPHY RD | | | | LAGRANGE | GA | 30240 | |
| 5589738 | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | |
| 5430717 | DAVENPORT JENNIFER | 12234 WINDRIVER LANE | | | | HUDSON | FL | 34667 | |
| 5405017 | DAVENPORT JONATHAN D | 677 WEST ALEXANDRINE STREET | | | | DETROIT | MI | 48201 | |
| 5589739 | DAVENPORT KATHERYN | 3625 A ST JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5430719 | DAVENPORT KATHY | 18467 STEEL ST | | | | DETROIT | MI | 48235-1326 | |
| 5589740 | DAVENPORT KENOSHA M | 2320 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | |
| 5589741 | DAVENPORT KENYA | 58 SOMMERVILLE HE | | | | PHILA | PA | 19120 | |
| 5589742 | DAVENPORT KIMBERLY | 3360 ASHLEY PHOSPHATE RD | | | | N CHAS | SC | 29418 | |
| 5413571 | DAVENPORT LATISHA | 527 LAUREL ST | | | | SOUTH BEND | IN | 46601-2705 | |
| 5589743 | DAVENPORT LATONYA | 600 HERITAGE DRIVE | | | | MADISON | TN | 37115 | |
| 5589744 | DAVENPORT LATRICIA | 6325 JANE LANE | | | | COLUMBUS | GA | 31909 | |
| 5589745 | DAVENPORT LYNNEQUIA | 5124 ALABAMA AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5589746 | DAVENPORT MARCIA | 13301 PARNESTOWN RD | | | | GAITHERSBURG | MD | 20878 | |
| 5589747 | DAVENPORT MARGARET | 121 RIVER BLUFF RD | | | | GREENVILLE | NC | 27858 | |
| 5430720 | DAVENPORT MARISSA | 11035 ATLEE ST | | | | NEW PORT RICHEY | FL | 34654-2426 | |
| 5589748 | DAVENPORT MARQUITA | 12084 WATERMAN DR APT B | | | | NN | VA | 23602 | |
| 5589749 | DAVENPORT MARY | 2103JACKSON ST APT 106 | | | | ALEXANDRIAL | LA | 71301 | |
| 5589750 | DAVENPORT MELISSA | 670 WEST MAIN ST | | | | ALGOOD | TN | 38506 | |
| 5589751 | DAVENPORT MELODY | 82 VVILLAGE DR N | | | | NEW AKBANY | IN | 47150 | |
| 5430721 | DAVENPORT MICHAEL | 733 JACKSON RD AUSTIN015 | | | | BELLVILLE | TX | 77418 | |
| 5430723 | DAVENPORT PATRICK | 2810 N 22ND ST | | | | PHILADELPHIA | PA | 19132-2625 | |
| 5589752 | DAVENPORT QUAONA | 705 ALICIA WALK APT F | | | | AKRON | OH | 44306 | |
| 5589753 | DAVENPORT RACHEL | 215 COUNTRY CLUB DRIVE | | | | TOCCOA | GA | 30577 | |
| 5589754 | DAVENPORT RANDA | 2616 BRANSTON WAY | | | | APEX | NC | 27539 | |
| 5589755 | DAVENPORT RENEE H | 1516 MAGAZINE | | | | NEW ORLEANS | LA | 70130 | |
| 5589756 | DAVENPORT RHONDA M | 13510 MORVANT RD | | | | BAKER | LA | 70714 | |
| 5589757 | DAVENPORT ROBIN | 411 CHURCH ST | | | | BALTIMORE | MD | 21225 | |
| 5430725 | DAVENPORT RON | 1427 DAWES ST | | | | NOVATO | CA | 94947-4407 | |
| 5589758 | DAVENPORT SHARON | 4642 COUNTY ROAD 175 | | | | CLYDE | OH | 43410 | |
| 5589759 | DAVENPORT SHELBIE | 311 IRWIN ST | | | | CEDARTOWN | GA | 30125 | |
| 5589760 | DAVENPORT SHERICE | 6114 GEORGETOWN RD APT E | | | | INDIANAPOLIS | IN | 46254 | |
| 5589761 | DAVENPORT SHERRY | 20270 H 21 | | | | OZONE | AR | 72854 | |
| 5589762 | DAVENPORT SHIAN | 640 WALTON | | | | RAVENNA | OH | 44266 | |
| 5413573 | DAVENPORT SHIRLEY R AND JAMES | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 5589763 | DAVENPORT SIRENA | 2618 3RD ST N E | | | | CANTON | OH | 44704 | |
| 5589764 | DAVENPORT SUSAN | 5755 SE 44TH | | | | TECUMSEH | KS | 66542 | |
| 5589765 | DAVENPORT TENESSA | 3526 PARKLAWN AVE | | | | BALTIMORE | MD | 21213 | |
| 5589766 | DAVENPORT TERESA L | 1084 S 1000 E 38 | | | | CLEARFIELD | UT | 84015 | |
| 5589767 | DAVENPORT TIFFANY | 603 NORTHSIDE AVE | | | | RICHMOND | VA | 23222 | |
| 5589768 | DAVENPORT VALERIE | 4313 NE BLUE JAY CIR | | | | LEES SUMMIT | MO | 64064 | |
| 5589769 | DAVENPORT WHITNEY | 12091 SPIKES RD | | | | SAUCIER | MS | 39574 | |
| 5430727 | DAVENPORT WILLIAM | 7540 ROME ST APT D | | | | FORT STEWART | GA | 31315-5787 | |
| 5430729 | DAVENPORT YEN | 1534 E WORTHINGTON AVE | | | | CHARLOTTE | NC | 28203-6052 | |
| 5589770 | DAVERON BOSTON | 3244 N FULTON AVE | | | | ATLANTA | GA | 30354 | |
| 5430731 | DAVERSA JOANNE | 292 STURGES RIDGE ROAD | | | | WILTON | CT | 06897 | |
| 5589771 | DAVES CINDY | 237 WAKEFIELD DR | | | | CHARLOTTE | NC | 28209 | |
| 5430733 | DAVES RICHARD | 1026 SE 172ND RD LATIMER077 | | | | WILBURTON | OK | 74578 | |
| 5589772 | DAVES SMALL ENGINE REPAIR | 10215 E STATE ROAD 8 | | | | KNOW | IN | 46534 | |
| 5589773 | DAVES TASHA | 677 E FRONT ST APT B | | | | PLAINFIELD | NJ | 07060 | |
| 5589774 | DAVESANDRA HOWARD | 3124 ISHPEMING TRL | | | | MARCELLUS | MI | 49067 | |
| 5589776 | DAVEXIS ACOSTA BRUNO | 58 ASHMEN AVE | | | | PROVIDENCE | RI | 02905 | |
| 5430735 | DAVEY DAWN | 8030 MALONE RD | | | | MILTON | FL | 32570-6228 | |
| 5430737 | DAVEY DION | 99510B WILLOW DR | | | | FORT DRUM | NY | 13603-3604 | |
| 5430739 | DAVEY ELIZABETH | 4652 NELL AVE NW | | | | CLEVELAND | TN | 37312-3232 | |
| 5430741 | DAVEY HEATHER | 8925 HOLT ST | | | | LAKESIDE | TX | 76135-4613 | |
| 5430743 | DAVEY JAMES | 246 ALVINE RD | | | | PITTSGROVE | NJ | 08318 | |
| 5589777 | DAVEY JOSIAH | 3505 BELKNAP ST PLOT 32 | | | | SUPERIOR | WI | 54880 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430745 | DAVEY MARCIA | 713 N COLLEGE ST | | | | GRANGEVILLE | ID | 83530-1660 | |
| 4883645 | DAVEY TREE EXPERT COMPANY | P O BOX 94532 | | | | CLEVELAND | OH | 44101 | |
| 5430747 | DAVI SALVATORE | 101 SHOTWELL AVE | | | | STATEN ISLAND | NY | 10312-1966 | |
| 5589778 | DAVIA GRAY | 1001 TURTLEROCK LN | | | | WINSTON SALEM | NC | 27104 | |
| 5589779 | DAVIA HOOK | PO BOX 213 | | | | MIDDLEBURGH | NY | 12122 | |
| 5589780 | DAVIA MILLS | 1110 E 19TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5589781 | DAVIA TARA | 307 CENTRAL AVE | | | | CAMPBELL | MO | 63933 | |
| 5589782 | DAVID | 2971 SOUTH FAIRVIEW ST UNIT B | | | | SANTA ANA | CA | 92704 | |
| 5413575 | DAVID & ADRIENNE MESSNER | 832 DELRAY DR | | | | FOREST HILL | MD | 21050 | |
| 5413577 | DAVID & CAITLIN COHEN | 1018 BIRD AVE | | | | SAN JOSE | CA | 95125 | |
| 5413579 | DAVID & CATHERINE PARKER | 158 HENRY CLAY RD | | | | NEWPORT NEWS | VA | 23601-3155 | |
| 5413581 | DAVID & CHRISTINE INMAN | 548 LOS ANGELES AVE | | | | BIG BEAR CITY | CA | 92386 | |
| 5413583 | DAVID & CINDEE EWELL | 6218 RUTHERGLENN DR | | | | HOUSTON | TX | 77096-4607 | |
| 5413585 | DAVID & COLLEEN NEWCOMB | 4434 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5413587 | DAVID & FAITH SWACKHAMMER | 8 NANCY LANE | | | | JACKSON | OH | 45640 | |
| 5413589 | DAVID & FRANCES BUCK | 1952 59TH PLACE | | | | LOMITA | CA | 90717 | |
| 5413591 | DAVID & INGRID KISTLER & BHEND | PO BOX 414 | | | | CEDAR RIDGE | CA | 95924 | |
| 5413593 | DAVID & KELLY STINSON | 17101 SOUTHEAST 91ST STREET | | | | CHOCTAW | OK | 73020 | |
| 5413595 | DAVID & LEILANI BUSCAGLIA | 125 CARIBE ISLE | | | | NOVATO | CA | 94949 | |
| 5413597 | DAVID & MARY ADAMS | 123 MILLER ST | | | | MIDDLEBORO | MA | 02346-3217 | |
| 5413599 | DAVID & MOLLY TEIG | 315 W 70TH ST | 6B | | | NEW YORK | NY | 10023 | |
| 5589783 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES LLC | 80 MAIN STREET SUITE 510 | | | WEST ORANGE | NJ | 07052 | |
| 5413601 | DAVID & PATRICE STEPHENS | 2238 BAINTER AVE | | | | GROVE CITY | OH | 43123 | |
| 5413603 | DAVID & SHARON DEBRUHL | 163 CRAB APPLE RD | | | | SOUTHPORT | NC | 28461 | |
| 5413605 | DAVID & SUSAN MITCHELL | 5074 COUNTY D | | | | EAGLE RIVER | WI | 54521 | |
| 5413607 | DAVID & SYRIL STEINGROOT | 6601 BAYTHRONE RD | | | | BALTIMORE | MD | 21209 | |
| 5589784 | DAVID A CRIDER | 3516 E UNIVERSTY DR | | | | DENTON | TX | 76208 | |
| 5589785 | DAVID ABRON | 3917 AIRPORT | | | | TOLEDO | OH | 43615 | |
| 5589786 | DAVID ADAMS | 12540 ALDER ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5413609 | DAVID ADERHOLD | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5589788 | DAVID ALANZO | 305 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5589789 | DAVID ALBA | 3932 MONTELINDO | | | | LAS CRUCES | NM | 88005 | |
| 5589790 | DAVID ALEXANDRA | CALLE S19 BLQE 186 14 | | | | CAROLINA | PR | 00985 | |
| 5413611 | DAVID ALMAREZ | 6500 APHID ST | | | | GREELEY | CO | 80634 | |
| 5589792 | DAVID ALTA | 507 NORTH RAILROAD RD | | | | DELCAMBRE | LA | 70528 | |
| 5589793 | DAVID ALVARADO | 3286 30TH ST APT 2A | | | | ASTORIA | NY | 11106-2912 | |
| 5589794 | DAVID AMBRIZ | 416 POSO ST | | | | MARICOPA | CA | 93252 | |
| 5413613 | DAVID AND JOYCE LINDORFF | 875 EAST WELSH ROAD | | | | MAPLE GLEN | PA | 19002 | |
| 5589795 | DAVID AND KARI WEBER | 8411 KINGFISHER DR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5589796 | DAVID AND KATHLEEN PARMIGIANI | 2212 W MADRE DEL ORO DR | | | | PHOENIX | AZ | 85085 | |
| 5589797 | DAVID AND LINDA HUFFMAN | 2309 WREN DR | | | | ARLINGTON | TX | 76013 | |
| 5413615 | DAVID AND LISA SCHWARZ | 1709 W UTAH COURT | | | | NIXA | MO | 65714 | |
| 5589798 | DAVID AND LORAINE KIRKPATRICK | 224 ELM ST | | | | PRAIRIE VIEW | TX | 77484 | |
| 5589799 | DAVID ANGELES | 505 HARRIET AVE 1308 | | | | SHOREVIEW | MN | 55126 | |
| 5589800 | DAVID ANGELICK | 2874A CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538 | |
| 5589801 | DAVID ANTHONY | EL MONTE | | | | EL CAJON | CA | 92020 | |
| 5589802 | DAVID ARMANTROUT | 268 POWDERHORN RD | | | | ST MARYS | GA | 31558 | |
| 5589803 | DAVID AVILA | 10741 PORTER LN | | | | FREMONT | CA | 94538 | |
| 5589804 | DAVID B AMI | ANTIGNOS 20 | | | | BAKERSFIELD | CA | 93302 | |
| 5413621 | DAVID B PAGE DEPUTY SHERIFF | PO BOX 348 | | | | WILLIMANTIC | CT | 06226-0348 | |
| 5589805 | DAVID BACHARACH | 2251 26TH AVE S | | | | SAINT CLOUD | MN | 56301 | |
| 5589806 | DAVID BAER | 2095 MARGARET STREET | | | | ST PAUL | MN | 55119 | |
| 5589807 | DAVID BAILEY | 711 GOLFCREST RD 5 | | | | NORMAL | IL | 61761-1154 | |
| 5589808 | DAVID BAKER | 50 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5589809 | DAVID BALDWIN | 1825 WEST LAKEVIEW DR | | | | JOHNSON CITY | TN | 37601 | |
| 5589810 | DAVID BALL | PO BOX 542 | | | | WYSOX | PA | 18854 | |
| 5589811 | DAVID BARBARA | 4420 CAROLINE DR | | | | SAVANNAH | GA | 31404 | |
| 5589812 | DAVID BARCUS | 2701 CRESTON RD | | | | CROSSVILLE | TN | 38571 | |
| 5413623 | DAVID BARNICOAT | 20783 BEAR VALLEY RD G | | | | APPLE VALLEY | CA | 92308 | |
| 5413625 | DAVID BASSETT | 1210 WHETSTONE DR | | | | ARNOLD | MD | 21012 | |
| 5413627 | DAVID BAULDING | 3055 BEAVER HILLS DRIVE | | | | BURLINGTON | NC | 27215 | |
| 5589814 | DAVID BAYHAN | 1806 WINDY CT | | | | WESTMINSTER | MD | 21157 | |
| 5589815 | DAVID BEALS | PO 250 | | | | GRASS VALLEY | CA | 95945 | |
| 5413629 | DAVID BEAN | 407 N QUENTIN RD | | | | PALATINE | IL | 60067-4832 | |
| 5589816 | DAVID BEAUVAIS | PLEASE ENTER YOUR STREET | | | | LEOMINSTER | MA | 01453 | |
| 5589817 | DAVID BEESLEY | 1095 STATE HIGHWAY 32 | | | | LONG LANE | MO | 65590 | |
| 5589818 | DAVID BELLUCK | 2720 VAIL DR | | | | COLUMBIA | MO | 65203 | |
| 5589819 | DAVID BENITEZ | 11-3298 ALA OKI ST | | | | VOLCANO | HI | 96785 | |
| 5589820 | DAVID BENSON | 1561 HILLSIDE TERR | | | | AKRON | OH | 44305 | |
| 5589821 | DAVID BENTLEY | 1304 E 6TH STREET | | | | SEDALIA | MO | 65301 | |
| 5589822 | DAVID BERGIEL | 22855 12 MILE RD APT 3 | | | | SCS | MI | 48081 | |
| 5589823 | DAVID BERNAL | 906 E 3RD | | | | PUEBLO | CO | 81001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589824 | DAVID BERRYANN | 13 KNOX DR | | | | NEW WINDSOR | NY | 12553 | |
| 5589825 | DAVID BESANCENEY | 20 RICHARDS RD | | | | GREENWICH | NY | 12834 | |
| 5589826 | DAVID BIEHN | 6316 RIVER RD APT 4 | | | | CINCINNATI | OH | 45233 | |
| 5589827 | DAVID BIVIANA | 4807OLD SPARTANBURG RD | | | | TAYLORS | SC | 29681 | |
| 5589828 | DAVID BLACK | 3230 MARYLAND CIRCLE | | | | CLEVELAND | TN | 37323 | |
| 5589829 | DAVID BLAKE | 1570 SALTER PATH RD APT-O14 | | | | ATLANTIC BCH | NC | 28512 | |
| 5589830 | DAVID BLANCHARD | 214 NORTH HIGH ST | | | | CADIZ | OH | 43907 | |
| 5589831 | DAVID BLEIGH | 1281 CLIFTON RD | | | | LAKEWOOD | OH | 44107 | |
| 5589832 | DAVID BLOCKER | 55 LAUREL ACRES | | | | WASHINGTON | CT | 06793 | |
| 5430749 | DAVID BOATENG | 87 PARK AVE APT 6 | | | | WORCESTER | MA | 01605-3929 | |
| 5589833 | DAVID BOLEN | 5829N600E | | | | LAFAYETTE | IN | 47905 | |
| 5430751 | DAVID BOOK | 59 SIMON DR | | | | SHINNSTON | WV | 26431 | |
| 5589834 | DAVID BOSAK | 2645 BRIGANTINE DR | | | | LANSING | MI | 48911 | |
| 5589835 | DAVID BOSWORTH | 28451 SPRUCE | | | | FLAT ROCK | MI | 48134 | |
| 5589836 | DAVID BOUVIER | 8 PINE DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 5589837 | DAVID BOWSER | 3969 PENDERLEA HWY | | | | WILLARD | NC | 28478 | |
| 5589838 | DAVID BOWSER JR | ARLENE NELSON | | | | COLUMBUS | GA | 31906 | |
| 5413631 | DAVID BRANTLEY | 145 BELMONT AVENUE | APARTMENT 5 | | | JERSEY CITY | NJ | 07304 | |
| 5589839 | DAVID BRAUGHMAN | 317 GRAHAM ST | | | | TOLEDO | OH | 43605 | |
| 5413635 | DAVID BRAYTON | 5351 EAST GREENMEADOW RD | | | | LONG BEACH | CA | 90808 | |
| 5589840 | DAVID BROACH | 7207 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| 5589841 | DAVID BROWN | 3705 GLENROCK CIRCLE | | | | RALEIGH | NC | 27613 | |
| 5413637 | DAVID BRUNELL | PO BOX 5206 | | | | DEARBORN | MI | 48128-0206 | |
| 5589842 | DAVID BRUNK | 107 N MINNESOTA AVE | | | | OKABENA | MN | 56161 | |
| 5589843 | DAVID BRYANT | 7504 EIDER DR | | | | LOUISVILLE | KY | 40258 | |
| 5589844 | DAVID BUCHE | 5054 68TH ST | | | | CALEDONIA | MI | 49316 | |
| 5589845 | DAVID BUDROW JR | 2402 2ND AVE EAST | | | | INT FALLS | MN | 56649 | |
| 5589846 | DAVID BUDZYNOWSKI | 32853 HAWTHORNE DR | | | | WARREN | MI | 48092 | |
| 5589847 | DAVID BURNS | 1 POTTER HILL RD | | | | GRAFTON | MA | 01519 | |
| 5589848 | DAVID BUTLER | 6528 BOOTH LANE | | | | ORLANDO | FL | 32810 | |
| 5589849 | DAVID C ASHER | 18031 65TH AVE | | | | TINLEY PARK | IL | 60477 | |
| 5589850 | DAVID C SCHMIDT | 60 BLADE RD | | | | HENDERSONVILLE | NC | 28791 | |
| 5589851 | DAVID CAILLIER | 900 EAST SIX FORKS ROAD | | | | RALEIGH | NC | 27604 | |
| 5589852 | DAVID CALEB | 2891 SPRINGDALE RD | | | | ATLANTA | GA | 30315 | |
| 5589853 | DAVID CAMPBELL | 3120 RALEIGH PIKE | | | | HARRISONBURG | VA | 22801 | |
| 5589854 | DAVID CARDONA | 77 C KINGS COURT APART | | | | SAN JUAN | PR | 00911 | |
| 5589855 | DAVID CARIENS | -1666 BALLS NECK RD | | | | KILMARNOCK | VA | 22482 | |
| 5589857 | DAVID CARMEN | URB GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 5589858 | DAVID CAROLYN | 667 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| 5589859 | DAVID CARRASQUILLO | 3204 W 119TH ST | | | | CLEVELAND | OH | 44111 | |
| 5589860 | DAVID CARREON | 8301WEST CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 5430753 | DAVID CARRIER | 224 WOODHOUSE LN | | | | DELANO | FL | 32724-7757 | |
| 5589861 | DAVID CARRUTHERS | 1169 JEFFERSON ST SOUTH EAST | | | | STALBANS | WV | 25177 | |
| 5430755 | DAVID CEDRIC | 3 W CASTLE AVE | | | | SPRING VALLEY | NY | 10977 | |
| 5589863 | DAVID CHACON | MEXICO | | | | TUCSON | AZ | 85705 | |
| 5589864 | DAVID CHAN | 37125 ELM ST | | | | FREMONT | CA | 94536 | |
| 5589866 | DAVID CHASITY L | 39 HUDSON ST | | | | NEWARK | NJ | 07114 | |
| 5589863 | DAVID CHAVEZ | 5101 MAYAN RANCH ROAD | | | | FORT WORTH | TX | 76132 | |
| 5589868 | DAVID CHIU | 150-11 14 AVENUE | | | | WHITESTONE | NY | 11357 | |
| 5430756 | DAVID CIERRA | 1312 S JACKSON AVE APT 4 | | | | TULSA | OK | 74127-9142 | |
| 5589869 | DAVID CIPKO | 215 DEERWOOD DR | | | | SAN ANTONIO | TX | 78209 | |
| 5589870 | DAVID CLAH | 822 N VINE AVE APT A | | | | FARMINGTON | NM | 87401 | |
| 5589871 | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | WALDORF | MD | 20603 | |
| 5413639 | DAVID CLARK | 10604 SPRINGKNOLL CT | | | | WALDORF | MD | 20603 | |
| 5589872 | DAVID CLAYTON | 2620 CROP ST | | | | LOUISVILLE | KY | 40212 | |
| 5589873 | DAVID COBAR | 2209 S 51ST CT | | | | CHICAGO | IL | 60804 | |
| 5589874 | DAVID COLE | 13650 VENTURI LN | | | | HERDON | VA | 20171 | |
| 5589875 | DAVID COLL | 3926 E 38TH ST | | | | DES MOINES | IA | 50317 | |
| 5589876 | DAVID COLLETT | KMART | | | | RALEIGH | NC | 27592 | |
| 5589877 | DAVID COLLIER | 401 HIGHVIEW AVE | | | | SPRINGFIELD | OH | 45505-5011 | |
| 5589878 | DAVID COMBS | 321 E BORT ST | | | | LONG BEACH | CA | 90805 | |
| 5589879 | DAVID COMPTON | 2942 SUNSET LANDING DR | | | | JACKSONVILLE | FL | 32226 | |
| 5589880 | DAVID CONNRAD | 117 2ND ST SE APT B | | | | BARERTON | OH | 44203 | |
| 5589881 | DAVID CONTRERAS | 129 CENTENNIAL DR | | | | GONZALES | CA | 93926 | |
| 5589882 | DAVID CORRIGAN | 11 ARBUTUS RD | | | | WORCESTER | MA | 01606 | |
| 5589883 | DAVID CORTES | 2216 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5589884 | DAVID COUNTS | 2750 W US HWY 224 | | | | TIFFIN | OH | 44883 | |
| 5589885 | DAVID CRISWELL | 17180 IDA CIR SW | | | | PRIOR LAKE | MN | 55372 | |
| 5589886 | DAVID CRUMMITT | 5817 BARTONSVILLE RD | | | | FREDERICK | MD | 21704 | |
| 5589887 | DAVID CRUZ | 14689 NORDHOFF ST | | | | PANORAMA CITY | CA | 91402 | |
| 5589888 | DAVID CUEVAS | 214 COWLING ST NONE | | | | MINERAL SPGS | AR | 71851 | |
| 5589889 | DAVID CULPEPPER | 104 17TH AVE | | | | PHENIX CITY | AL | 36867 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413642 | DAVID D COOP TRUSTEE | PO BOX 190120 | | | | LITTLE ROCK | AR | 72219-0120 | |
| 5589891 | DAVID D JOHNSON | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5589892 | DAVID DAGUE | 23 DEWEY ST | | | | MOHNTON | PA | 19540 | |
| 5589893 | DAVID DALESSANDRO | P O BOX 365 | | | | LITTLE FALLS | NJ | 07424 | |
| 5589894 | DAVID DANIEL | 803 PETERSTOW DR | | | | EULESS | TX | 76039 | |
| 5589895 | DAVID DARRYL THEIS | 1010 MAIN ST | | | | DAVENPORT | WA | 99122 | |
| 5589896 | DAVID DAVENPORT | N | | | | TUCKER | GA | 30084 | |
| 5589898 | DAVID DAVIDBEGLAU | 165 CARDINAL LANE | | | | SINGER | LA | 70660 | |
| 5589899 | DAVID DAVIDDELGADO | 5703 PICKFAIR DR | | | | DALLAS | TX | 75235 | |
| 5589900 | DAVID DAWN | 617 CENTURY DR | | | | LARGO | FL | 33771 | |
| 5589901 | DAVID DE LA RIVA | PO BX 325 | | | | STOCKTON | CA | 95201 | |
| 5589902 | DAVID DE-ANDA | 400KRISTA COURT | | | | CHULA VISTA | CA | 91910 | |
| 5589903 | DAVID DEARING | 2155 17TH AVE NONE | | | | VERO BEACH | FL | 32960 | |
| 5589904 | DAVID DEBBIE REAGAN | 20302 BENT ASPEN CT | | | | CYPRESS | TX | 77433 | |
| 5413644 | DAVID DELAND | 2634 BRIDLE TRAIL LN | | | | PASO ROBLES | CA | 93446-4127 | |
| 5589905 | DAVID DELANEY | 936 SHARPTAIL CABIN LN | | | | GEYSER | MT | 59447 | |
| 5589906 | DAVID DERSCHAN | 108 S MAIN AVE | | | | HUMBOLDT | SD | 57035 | |
| 5589907 | DAVID DESELL | 310 SHUTTLE MEADOW RD | | | | SOUTHINGTON | CT | 06489 | |
| 5589908 | DAVID DEWITT | 2658 FALLON CIR | | | | SIMI VALLEY | CA | 93065 | |
| 5589909 | DAVID DHADAD | 26760 MARIS CT | | | | SUN CITY | CA | 92585 | |
| 5589910 | DAVID DIAZ | 329 S CORDOVA ST | | | | ALHAMBRA | CA | 91801 | |
| 5589911 | DAVID DIETZEL | 43 STIRLING LANE | | | | WAYNEW MALL | NJ | 07046 | |
| 5589912 | DAVID DIHARCE | 261 ESTHER CT | | | | HAYWARD | CA | 94544 | |
| 5589913 | DAVID DILLEHAY | 2314 GOODRICH | | | | PEARLAND | TX | 77581 | |
| 5589914 | DAVID DIXON | 1916 42ND AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5589915 | DAVID DOAN | 5051 LEASDALE RD | | | | BALTIMORE | MD | 21237 | |
| 5589916 | DAVID DOLTON | 6211 TARRIS HILL DR | | | | NEW FRANKLIN | OH | 44216 | |
| 5589917 | DAVID DONAWAY | 9543 ATHOL RD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5589918 | DAVID DOODY | 3549 ESPLANADE | | | | CHICO | CA | 95973 | |
| 5589919 | DAVID DOUMA | 3852 52ND ST SW | | | | WYOMING | MI | 49418 | |
| 5589920 | DAVID DOWDY | -7108 SUMMERHILL RIDGE DR | | | | CHARLOTTE | NC | 28226 | |
| 5589921 | DAVID DRISHPON | 10455 CRANCHESTER WAY | | | | ALPHARETTA | GA | 30022 | |
| 5589922 | DAVID DROSS | 219 5TH AVE | | | | HUNTINGTON | NY | 11743 | |
| 5589923 | DAVID DRUM | 3402 S PAULSON | | | | MUSKEGON | MI | 49444 | |
| 5589924 | DAVID DULLIVAN | 19 S ELDER | | | | EASTON | PA | 18042 | |
| 5589925 | DAVID DUNCAN | 4740 PINE CREEK RD | | | | MANISTEE | MI | 49660 | |
| 5589926 | DAVID DURBIN | 35216 LA 1036 HWY NONE | | | | HOLDEN | LA | 70744 | |
| 5589927 | DAVID DURR | 6913 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 5589928 | DAVID E SASH | 5410 11TH AVE | | | | DYSART | IA | 52224 | |
| 5589930 | DAVID EASTON | 308 E 5TH ST | | | | W FRANKFORT | IL | 62896 | |
| 5589931 | DAVID EDDY | 20303 NW SAUVIE ISLAND RD | | | | PORTLAND | OR | 97231 | |
| 5589932 | DAVID EDMONDS | 105 ABBOT | | | | VOORHEES | NJ | 08043 | |
| 5589933 | DAVID EDWARDS | 1647 E 72ND ST | | | | CHICAGO | IL | 60609 | |
| 5589934 | DAVID ELLIAN F | HC 02 BOX 4990 | | | | BARRANQUITAS | PR | 00794 | |
| 5589935 | DAVID ELSWORTH | 16435 ROUGH AND READY HWY | | | | ROUGH AND READY | CA | 95975 | |
| 5589936 | DAVID EMERSON | 120 THOMPSON DRIVE | | | | NEW BERLIN | NY | 13411 | |
| 5589937 | DAVID ENAMORADO | 107 CROTON AVE | | | | OSSINING | NY | 10562 | |
| 5589938 | DAVID ENCARNACION | 551 RIO BLANCO | | | | RIO GRANDE | PR | 00745 | |
| 5589939 | DAVID ENRIQUEZ | 8218 S 7TH ST | | | | PHOENIX | AZ | 85042 | |
| 5413646 | DAVID ERICKSEN | 1611 SHANGRI LA CT | | | | LAFAYETTE | CA | 94549 | |
| 5589940 | DAVID ERIKSEN | 4254 RIVER RD | | | | TOLEDO | OH | 43614 | |
| 5589941 | DAVID ERVIN | 16821 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |
| 5589942 | DAVID ESTA | 344 CHARLOTTE ST | | | | LAFAYETTE | LA | 70506 | |
| 5589943 | DAVID FAILLACI | 591 SARATOGA CIR | | | | ALGONQUIN | IL | 60102 | |
| 5430758 | DAVID FAYE | 931 E 92ND ST | | | | BROOKLYN | NY | 11236-1723 | |
| 5589944 | DAVID FEBRES | CAROLINA BUENAVENTURA | | | | CAROLINA | PR | 00983 | |
| 5589945 | DAVID FERRELL | 305 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | |
| 5589946 | DAVID FLEISCHAKER | 821 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73118 | |
| 5589947 | DAVID FLORES | 183 OAKSPRINGS | | | | SAN ANSELMO | CA | 94960 | |
| 5589948 | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5430760 | DAVID FLOWERS | 4607 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5589949 | DAVID FOSTER | 135 YORKTOWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 5413648 | DAVID FRANK | 19860 HORSESHOE DR | | | | TOPANGA | CA | 90290-3239 | |
| 5589950 | DAVID FRANKLIN | 720 N OHIO AVE | | | | FREMONT | OH | 43420 | |
| 5589951 | DAVID FRANKS | 8766 CHAFFEE RD | | | | ARLINGTON | TN | 38002 | |
| 5589952 | DAVID FREDRICKSON | 2851 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5589953 | DAVID G ABSHIRE | 5511 JOE SAYERS AVE | | | | AUSTIN | TX | 78756 | |
| 5589954 | DAVID GABRIEL | 2718 PEACH TREE ROAD | | | | STATESVILLE | NC | 28625 | |
| 5589955 | DAVID GALLEAR | 640 E JAYBIRD ST | | | | PAHRUMP | NV | 89048 | |
| 5589956 | DAVID GANT | 3550 E 135TH ST | | | | CLEVELAND | OH | 44120 | |
| 5589957 | DAVID GARCIA | 810 MCNEIL RD | | | | SANFORD | NC | 27330 | |
| 5589958 | DAVID GARDNER | 16970 E CARLSON DR 1632 | | | | PARKER | CO | 80134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589959 | DAVID GARRETT | JKADREED | | | | LOS ANGELES | CA | 90008 | |
| 5589960 | DAVID GARZA | 3209 35TH APT 35 | | | | LUBBOCK | TX | 79413 | |
| 5589961 | DAVID GAYDOS | 1525 COLRADO AVE | | | | FLINT | MI | 48506 | |
| 5589962 | DAVID GEIGER | 5231 OTTEN RD | | | | N RIDGEVILLE | OH | 44039 | |
| 5589963 | DAVID GENE GUNN | 7960 SIMMS ST | | | | WESTMINSTER | CO | 80005 | |
| 5430762 | DAVID GERARDO | 157 CALLE LAUREL | | | | JUANA DIAZ | PR | 00795 | |
| 5589964 | DAVID GERCZAK | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5589965 | DAVID GETZ | 8211 SW 26TH PL | | | | DAVIE | FL | 33328 | |
| 5589966 | DAVID GIBSON | 16 BAGWELL CIR | | | | GREENVILLE | NC | 29605 | |
| 5430764 | DAVID GLASS | 1350 N EUCLID AVE | | | | UPLAND | CA | 91786-3206 | |
| 5413650 | DAVID GLOSSBERG | 2345 W TAYLOR ST | | | | CHICAGO | IL | 60612-4244 | |
| 5589967 | DAVID GOLDEN II | 1095 E GRAND BLVD | | | | FLINT | MI | 48505 | |
| 5413652 | DAVID GOLLA | 10517 TIMBERCREST LN | | | | AUSTIN | TX | 78750-1641 | |
| 5589968 | DAVID GOMBERG | 2 MOSCOW RD | | | | W STOCKBRIDGE | MA | 01266 | |
| 5589969 | DAVID GOMESH | 6928 ANNAPOLIS QUAY CIR | | | | STOCKTON | CA | 95219 | |
| 5589970 | DAVID GONZALES | 2162 JOSEPH W HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 5589971 | DAVID GOODSON | 24103 HIGHPOINT ROAD | | | | BRISTOL | VA | 24201 | |
| 5589972 | DAVID GREEN | DATE AVENUE 5 | | | | SAC | CA | 95842 | |
| 5589973 | DAVID GREENLAND | 8104 SR 162 | | | | PUYALLUP | WA | 98372 | |
| 5589975 | DAVID GREGORY | 3103 WEST CT | | | | FLORENCE | SC | 29505 | |
| 5589976 | DAVID GRIFFITHS | 12 MILLINGTON AVE | | | | HEWITT | NJ | 07421 | |
| 5589977 | DAVID GRIZZARD | 1207 DOGWOODHILLS DR | | | | GOODE | VA | 24556 | |
| 5589978 | DAVID GROSS | 101 COVEY LN NONE | | | | MOYOCK | NC | 27958 | |
| 5589979 | DAVID GUERRERO | 4768 VALERO CT | | | | LAREDO | TX | 78046 | |
| 5589980 | DAVID GUINN | 3880 GILBERT AVE SE | | | | ROCKFORD | MN | 55373 | |
| 5589981 | DAVID GUY | MACI GUY | | | | BARNESVILLE | OH | 43713 | |
| 4868049 | DAVID H MARTIN EXCAVATING INC | 4961 CUMBERLAND HIGHWAY | | | | CHAMBERSBURG | PA | 17201 | |
| 5589982 | DAVID HAFFORD | 1 CITY VIEW DRIVE | | | | PRESQUE ISLE | ME | 04769 | |
| 5413654 | DAVID HAHN | 3332 S 97TH ST # 34 | | | | MILWAUKEE | WI | 53227-4208 | |
| 5589983 | DAVID HAINLINE | 970 N LIBERTY | | | | OGDEN | UT | 84404 | |
| 5589984 | DAVID HALL | 120 SHERYL DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5589985 | DAVID HALVORSON | 8675 MARIGOLD CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5413656 | DAVID HANSEN | 13696 S GRAND TROTTER WAY | | | | HERRIMAN | UT | 84096-4666 | |
| 5589986 | DAVID HANSON | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112 | |
| 5589987 | DAVID HARLOW | 1260 SCENIC LN | | | | BATH SPRINGS | TN | 38311 | |
| 5589988 | DAVID HART | 4952 MISTYWOOD LN | | | | SHINGLE SPRIN | CA | 95682 | |
| 5589989 | DAVID HAUGE | 16830 E BURNSIDE ST | | | | PORTLAND | OR | 97233 | |
| 5589990 | DAVID HAUPT | 2140 KUHIO AVE 701 | | | | HONOLULU | HI | 96815 | |
| 5589991 | DAVID HAYES | PO BOX 104 | | | | VARNVILLE | SC | 29944 | |
| 5589992 | DAVID HEATH | 159 HIGH ST | | | | FAIRPORT | NY | 14450 | |
| 5589993 | DAVID HEATHER | 215 S LINCOLN ST | | | | STETSONVILLE | WI | 54480 | |
| 5589994 | DAVID HEATHER B | 22 ELMSFORD RD | | | | NEW CITY | NY | 10956 | |
| 5589995 | DAVID HENRY | 626 SPELL ST | | | | HOUSTON | TX | 77022 | |
| 5589997 | DAVID HERNANDEZ | 5010 GRINNELL ST | | | | LUBBOCK | TX | 79416 | |
| 5589998 | DAVID HERRERA | 58 GREEN HILLS CT | | | | LAS VEGAS | NV | 89012 | |
| 5589999 | DAVID HERSHBERGER | 735 D SHALIMAR | | | | MT VERNON | OH | 43050 | |
| 5590000 | DAVID HETTENBACH | 236445 ASHLAND AVE | | | | CRETE | IL | 60417 | |
| 5590001 | DAVID HICKMOND | 2510 MCARTHUR LANDING CIR | | | | FAYETTEVILLE | NC | 28311 | |
| 5590002 | DAVID HILK | 4521 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416-4004 | |
| 5590003 | DAVID HOCKER | 12100 VERTEREE RD | | | | UTICA | KY | 42376 | |
| 5590004 | DAVID HOLDEN | PLEASE ENTER | | | | ROANOKE | VA | 24014 | |
| 5590005 | DAVID HOLLAND | 400 ERNEST W | | | | KENNESAW | GA | 30144 | |
| 5413658 | DAVID HOLLOWAY | 623 POPLAR SPRINGS CV | | | | MERIDIAN | MS | 39305-1683 | |
| 5590006 | DAVID HOLMAN | 20785 GEORGIA AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5590007 | DAVID HONAKER | 739 KANAWHA STATE FORREST | | | | CHARLESTON | WV | 25314 | |
| 5590008 | DAVID HOPPE | 12331 ALEXANDRIA | | | | SAN ANTONIO | TX | 78233 | |
| 5590009 | DAVID HOUTS | 432 VEIT ST APT 1 | | | | WAPAKONETA | OH | 45895 | |
| 5590010 | DAVID HUANG | 23200 SE 135TH CT | | | | ISSAQUAH | WA | 98027 | |
| 5590011 | DAVID HUANTE | 2405 S WILMA AVE | | | | COMMERCE | CA | 90040 | |
| 5590012 | DAVID HUBER | 4344 39 12 AVE S | | | | FARGO | ND | 58104 | |
| 5590013 | DAVID HUDSON | 5260 TABNER MOORE RD | | | | APPLE GROVE | WV | 25502 | |
| 5590014 | DAVID HUDSPATH | 2375 ISSAQUAH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| 5590015 | DAVID HUMPHRIES | 1060 KAMEHAMEHA HIGHWAY UNIT 4 | | | | PEARL CITY | HI | 96782 | |
| 5590016 | DAVID HURST | 102 LAKEWAY | | | | VICTORIA | TX | 77905 | |
| 5590017 | DAVID HUTCHISON | 2514 SEXTON RD | | | | NOVI | MI | 48377 | |
| 5590018 | DAVID IRWIN | 6022 SOUTHLAND DR | | | | ERIE | PA | 16509 | |
| 5430766 | DAVID J | PO BOX 7171 | | | | WARNER ROBINS | GA | 31095-7171 | |
| 5413659 | DAVID J AXELROD & ASSOCIATES | 1448 OLD SKOKIE RD | | | | HIGHLAND PARK | IL | 60035-3040 | |
| 5590019 | DAVID J HILLAIRE | 3452 VELMA RD | | | | BELLINGHAM | WA | 98226 | |
| 5590020 | DAVID J KAIRYS OD | 269 T L | | | | DUBAS | PA | 15801 | |
| 5590021 | DAVID J MILLIRON | 33833 NORTH GALAXY LANE | | | | SIOUX FALLS | SD | 57107 | |
| 5590022 | DAVID J NORRIS | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | 19835 NW NESTUCCA DR | | | PORTLAND | OR | 97229 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1170 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5590023 | DAVID J PEREZ | 1380 UNIVERSITY AVE 5G | | | | BRONX | NY | 10452 | |
| 5590024 | DAVID J RHEA | 3716 TAMMY CIR | | | | ROCKFORD | TN | 37853 | |
| 5413661 | DAVID J TURICIANO | DAVID J TURICIANO MAWICKLE & GOISMAN S C 1509 | | | | MILAWAUKEE | WI | | |
| 5590025 | DAVID J VOLPE | 4347 FOXHAVEN AVE NW | | | | CANTON | OH | 44718 | |
| 5590026 | DAVID JACKSON | 277 RATCLIFF RD | | | | BEAVER | OH | 45613 | |
| 5590027 | DAVID JACOBSON | 1813 136TH PL SE | | | | BELLEVUE | WA | 98005 | |
| 5413663 | DAVID JAMIE BURGOS | PO BOX 593 | | | | CABO ROJO | PR | 00623 | |
| 5590028 | DAVID JARDIN | 15 SHARPE ST | | | | COVENTRY | RI | 02817 | |
| 5590029 | DAVID JAUREGUI | 316 ARIZONA ST | | | | HURLEY | NM | 88043 | |
| 5590030 | DAVID JEMISON | 351 CHINBEE RD | | | | TALLADEGA | AL | 35160 | |
| 5590031 | DAVID JEMMA | 11721 SE 238TH PL | | | | KENT | WA | 98031 | |
| 5590032 | DAVID JENNIF GROSS COLDWELL | 103 DANIEL DR | | | | GEORGETOWN | KY | 40324 | |
| 5413665 | DAVID JOHN PAPCUNIK | 248 DANBURY RD | APT H | | | NEW MILFORD | CT | 06776 | |
| 5590033 | DAVID JOHNS | 1539 W 23 ST | | | | HOUSTON | TX | 77008 | |
| 5590034 | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | |
| 5413667 | DAVID JOHNSON | 1211 VAN BIBBER | | | | MIAMI | FL | 33142 | |
| 5590035 | DAVID JOHNSTON | 135 ROAD 3141 | | | | AZTEC | NM | 87410 | |
| 5590036 | DAVID JONES | 1430 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5590037 | DAVID JORDAN | 114 SOMERSET DR | | | | GOLDSBORO | NC | 27530 | |
| 5590038 | DAVID JOSEFINO | 140 E FRONT ST 6 | | | | TRENTON | NJ | 08608 | |
| 5430768 | DAVID JOSEPH | 1721 APPOMATTOX RD | | | | LEXINGTON | KY | 40504-2209 | |
| 5590039 | DAVID JUNIOR | 3639 SCONE | | | | LIVONIA | MI | 48154 | |
| 5590040 | DAVID JURY | PO BOX 1412 | | | | ALAMEDA | CA | 94501 | |
| 5590041 | DAVID KALBACH | 413 E 10TH ST | | | | LEADVILLE | CO | 80461 | |
| 5590042 | DAVID KANORA | 14700 BOOKER T WAHINGTON BLVD | | | | MIAMI | FL | 33176 | |
| 4850725 | DAVID KEHLE ARCHITECT | 1916 BONAIR DR SW | | | | SEATTLE | WA | 98116 | |
| 5590043 | DAVID KENLINE | 2678 N STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 5590044 | DAVID KIM | 2904 FRAGANCIA AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5590045 | DAVID KISICH | 620 SOUTH PARK RD | | | | HOLLYWOOD | FL | 33021 | |
| 5590046 | DAVID KOBYLINSKI | 2613 TILBURY AVE | | | | PITTSBURGH | PA | 15217 | |
| 5590047 | DAVID KURTS | 165 OAK STREET APT 8 | | | | ROSWELL | GA | 30075 | |
| 5590048 | DAVID L BUXTON | 722 KINGSMARK DR | | | | HOUSTON | TX | 77094 | |
| 5590049 | DAVID L CLOSE | 175 NE CHANCELLOR CT | | | | HILLSBORO | OR | 97124 | |
| 5590050 | DAVID L DECKELEVER | 10100 166TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5590051 | DAVID L DION | 13 HIGH ST | | | | NOANK | CT | 06340 | |
| 5590052 | DAVID L KIDD | 30222 BRIORWOOD RD | | | | PAYNESVILLE | MN | 56362 | |
| 5590053 | DAVID L MOORE | 2634 FULLERTON ST | | | | DETROIT | MI | 48238-3414 | |
| 5590054 | DAVID L PERSON | 2291 BUFFALO ST | | | | SAINT PAUL | MN | 55110 | |
| 5590055 | DAVID L SEXTON | 27630 FISHER LN | | | | DADE CITY | FL | 33525 | |
| 5590056 | DAVID L THOMPSON | 3930 MAINST GOOD HOPE | | | | WASHINGTON CH | OH | 43160 | |
| 5590057 | DAVID LACEY | 2725 WEST 16 TH STREET | | | | ANDERSON | IN | 46011 | |
| 5590058 | DAVID LANGDON | 1114 S MAIN ST | | | | JACKSONVILLE | IL | 62650 | |
| 5590059 | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5413671 | DAVID LARSEN | 1191 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5590060 | DAVID LATHAM | 3845 DOUGLAS DAM | | | | KODAK | TN | 37764 | |
| 5590061 | DAVID LAU | 66 ORCHARD ST | | | | NEW YORK | NY | 10002 | |
| 5590062 | DAVID LAUR | PO BOX 2731 | | | | BIG BEAR CITY | CA | 92315 | |
| 5590063 | DAVID LAUTENSCHLAGER | 5608 CHATEAU LN NONE | | | | EDMOND | OK | 73034 | |
| 5590064 | DAVID LAVERNE | 237 WEST GRANT LINE RD 134 | | | | TRACY | CA | 95376 | |
| 5590065 | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | |
| 5413673 | DAVID LEE | 14590 CYPRESS ST | | | | SAN LEANDRO | CA | 94579 | |
| 5590066 | DAVID LEEA | 3408 WEST 95TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5590067 | DAVID LEEA A | 3408 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5590068 | DAVID LEHMER | 9527 SHORT LEAF | | | | SHREVEPORT | LA | 71118 | |
| 5590069 | DAVID LELLISON | 6047 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5590070 | DAVID LEMON | 457 BEAUMONT ST | | | | HAMPTON | VA | 23669 | |
| 5413675 | DAVID LEONARD | 710 HOWARD ST | | | | KALAMAZOO | MI | 49008-1806 | |
| 5590071 | DAVID LEVY | 7061 ABOREAL DR | | | | DALLAS | TX | 75231 | |
| 5590072 | DAVID LEWIS | 10108 53 AVE W | | | | MUKILTEO | WA | 98275 | |
| 5413677 | DAVID LIBO | 9606 KIRKSIDE RD | | | | LOS ANGELES | CA | 90035-4010 | |
| 5413679 | DAVID LIBRACE | 203 SOUTH 7TH | | | | WEST HELENA | AR | 72390 | |
| 5590073 | DAVID LICHELLE | 1961 PERIDOT CIRCLE | | | | KISSIMMEE | FL | 34743 | |
| 5590074 | DAVID LINDSEY | 419 W PLAZA DR UNIT 2 | | | | WESTMONT | IL | 60559 | |
| 5590075 | DAVID LININGER | 45125 RIVEREDGE DRIVE | | | | PLYMOUTH | MI | 48170 | |
| 5590076 | DAVID LISA | 701 H STREET APT W | | | | CENTRALIA | WA | 98531 | |
| 5430770 | DAVID LIZA | 1151 N COLUMBUS AVE | | | | GLENDALE | CA | 91202-23S2 | |
| 5590077 | DAVID LLANAS | 101 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 5590078 | DAVID LOCKWOOD | 1008 SQUIRES MANOR LN | | | | PITTSBURGH | PA | 15219 | |
| 5413681 | DAVID LOPER | 1210 SANDY LN | | | | TITUSVILLE | FL | 32796 | |
| 5590080 | DAVID LOPEZ | 1816 AHALF HOMES | | | | RACINE | WI | 53405 | |
| 5590081 | DAVID LUCERO | 2202 A COLLINS DR | | | | LAS VEGAS | NM | 87701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590082 | DAVID LUGO RIVERA | CALLE 11 PARCELA 296 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 5430772 | DAVID LUIS | 660 W WINTON AVE ALAMEDA001 | | | | HAYWARD | CA | | |
| 5590083 | DAVID LUM | 8115 RIVER ROAD | | | | BALDWINSVILLE | NY | 13027 | |
| 5590084 | DAVID M ANDERSON | 2411 PLEASANT RDG | | | | HOWELL | MI | 48843 | |
| 5413683 | DAVID M HOWE | PO BOX 120 | | | | MEMPHIS | TN | 38101-0120 | |
| 5590085 | DAVID M LUND | 885 20TH ST NW | | | | DANVERS | MN | 56231 | |
| 5413685 | DAVID M MCGRATH | CO ZIONS BANK 1SOUTHMAIN11THFL POBOX30709 | | | | SALT LAKE CITY | UT | | |
| 5590086 | DAVID MACDOUGALL | 21612 APPLEGATE CT | | | | SANTA CLARIT | CA | 91390 | |
| 5590087 | DAVID MACEDONIA | 2901 MISTY MEDOW COURT | | | | CROFTON | MD | 21114 | |
| 5430774 | DAVID MAGAZINE | 5435 KINGS MONT CT | | | | LAKELAND | FL | 33813-3208 | |
| 5590088 | DAVID MAISONAVE | RES LA SEYBA CALLE 2 F1 | | | | CEIBA | PR | 00735 | |
| 5413687 | DAVID MALOTKE | 3342 DEFEYTER ST | | | | MUSKEGON | MI | 49444 | |
| 5590089 | DAVID MANGERI | 9 ROGERS LANE | | | | SOMERS | NY | 10589 | |
| 5590090 | DAVID MANRIQUE | 9311 KIOWA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5590091 | DAVID MARACLE | 5162 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5590092 | DAVID MARIA | 4008 WEST 23 | | | | CLEV | OH | 44109 | |
| 5590093 | DAVID MARKS | 1820 THICKET LN | | | | TRACY | CA | 95376 | |
| 5590094 | DAVID MARTINEZ | URB EL PALMAR A18 | | | | ARROYO | PR | 00714 | |
| 5590095 | DAVID MARTINEZ ROJAS | 226 W RESERVOIR RD | | | | WOODSTOCK | VA | 22664 | |
| 5590096 | DAVID MARY ANN LOPEZ | 20617 ALVA AVEAPT-2 | | | | RIVERDALE | CA | 93656 | |
| 5590097 | DAVID MASIEL | 2115 S DANA ST APT B | | | | ANAHEIM | CA | 92802 | |
| 5590098 | DAVID MASTAS | 3520 E 96TH WAY | | | | THORNTON | CO | 80229 | |
| 5590099 | DAVID MATHEWS | 8356 N FIRETHRON AVE | | | | TUCSON AZ | AZ | 85741 | |
| 5590100 | DAVID MATSEN | 9702 93RD AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 5413689 | DAVID MAYO | 128 APT B BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 5590101 | DAVID MCCAERA | 159 SOUTHVILLE RD NONE | | | | SOUTHBOROUGH | MA | 01772 | |
| 5590102 | DAVID MCCASLAND | 33011 PRIVATE RD 29 | | | | ELIZABETH | CO | 80107 | |
| 5590103 | DAVID MCCROSKEY | 173 MOUNTAIN VIEW LN | | | | HEISKELL | TN | 37754 | |
| 5590104 | DAVID MCELVEEN | 816 ST PHILIP ST | | | | NEW ORLEANS | LA | 70116 | |
| 5590105 | DAVID MCINTYRE | 1921 WEST TRADE STREET | | | | CHARLOTTE | NC | 28216 | |
| 5590106 | DAVID MCKAY | 5 ABBY LANE | | | | RICHMOND | ME | 04357 | |
| 5590107 | DAVID MCKENZIE | PO BOX 461 | | | | STEVENSON | WA | 98648 | |
| 5590108 | DAVID MCKNIGHT | 1553 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 5590109 | DAVID MCMILLAN | PO BOX 58 NONE | | | | CONCHO | AZ | 85924 | |
| 5590110 | DAVID MCQUARRIE | 1300 SARATOGA | | | | VENTURA | CA | 93002 | |
| 5590111 | DAVID MCWHORTER | 16103 MAPLE ST | | | | LAURELVILLE | OH | 43135 | |
| 5590112 | DAVID MEDELLIN | 4262 POST OAK RD | | | | BEEVILLE | TX | 78102 | |
| 4873678 | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | |
| 5590113 | DAVID MELL | 2424 SAINT GEORGE ST APT C | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5590114 | DAVID MELTON | 8038 WITHROW CT | | | | FAIR OAKS | CA | 95628 | |
| 5590115 | DAVID MENDIOLA | 1601 HIBISCUS CIR | | | | LAREDO | TX | 78041 | |
| 5590116 | DAVID MERRING | 7148 STATE ROUTE 21 | | | | ALMOND | NY | 14804 | |
| 5590117 | DAVID MEYER | 704 PARKSIDE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5590118 | DAVID MIEDING | 1043 NEVADA ST | | | | RENO | NV | 89503 | |
| 5590119 | DAVID MIKE | 30178 NINA DR | | | | LACOMBE | LA | 70445 | |
| 5590120 | DAVID MILES | 908 CHILDERS AVE | | | | BENBROOK | TX | 76126 | |
| 5590121 | DAVID MILIAN | 371 JOLLY ROAD APT 1 | | | | CALHOUN | GA | 30701 | |
| 5590122 | DAVID MILLER | 1021 DAVIS ST | | | | BOGALUSA | LA | 70436 | |
| 5590123 | DAVID MILLICH | 5400 12TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5413691 | DAVID MILLS | 608 N NESTOR AVE | | | | COMPTON | CA | 90220 | |
| 5430776 | DAVID MITCHEL | 8492 SOUTH ST | | | | PORT BYRON | NY | 13140 | |
| 5590124 | DAVID MITCHELL | 13207 N FOREST DR | | | | CAMBBY | IN | 46113 | |
| 5590125 | DAVID MITTENTHAL | 801 SE 11TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5590127 | DAVID MONSMA | 1802 WILLOW CIR | | | | COLORADO SPG | CO | 80906 | |
| 5590128 | DAVID MONTIS | 816 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5590129 | DAVID MOORE | 3324 CEDER AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5590130 | DAVID MORALES | 2430 JACKSON ST | | | | OXNARD | CA | 93033 | |
| 5413693 | DAVID MORRISON | PO BOX 322 | | | | BILOXI | MS | 39533-0322 | |
| 5590131 | DAVID MORRISSEY | 5393 GREEN AVE | | | | HUDSONVILLE | MI | 49426 | |
| 5590132 | DAVID MOSELEY | 41647 RETSINA ST | | | | PALMDALE | CA | 93551 | |
| 5590133 | DAVID MUNOZ | 11711 CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 5413695 | DAVID MUNSON | 2108 AVALON RD | | | | BILLINGS | MT | 59102 | |
| 5590134 | DAVID MURPHY | 287 MOUNT CURVE BLVD NONE | | | | SAINT PAUL | MN | 55105 | |
| 5413697 | DAVID MURRAY | 600 WEST MAPLE ST | | | | PALMYRA | PA | 17078 | |
| 5590135 | DAVID NELSON | 252 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803 | |
| 5590136 | DAVID NEWTON | 73WISSEAV | | | | BA | MD | 21222 | |
| 5413699 | DAVID NICE | 4060 GALT OCEAN DR | | | | FORT LAUDERDALE | FL | 33308 | |
| 5590137 | DAVID NICHELSON | 21550 BEECHWOOD RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5590138 | DAVID NICHOLS | 4694 WOODBEND LN | | | | SN BERNRDNO | CA | 92407 | |
| 5590139 | DAVID NORMA | CARR 702 KM 3 6 | | | | COAMO | PR | 00769 | |
| 5590141 | DAVID NOVESKE | 11295 MOUNT HOPE CHURCH R | | | | DOSWELL | VA | 23047 | |
| 5413701 | DAVID NYAMEKYE | 818 SOUTH BERENDO STREET | # 11 | | | LOS ANGELES | CA | 90005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590142 | DAVID OAKES | 19865 MCDONALD CT | | | | SAEGERTOWN | PA | 16433 | |
| 5590143 | DAVID OELKERS | 1735 HEWITT AVE | | | | ST PAUL | MN | 55104 | |
| 5590144 | DAVID OLIG | 5668 ROOF AVE | | | | PORTAGE | IN | 46368 | |
| 5590145 | DAVID OQUENDO SANCHEZ | CALLE MUNOZ RIVERA 77 | | | | CAGUAS | PR | 00725 | |
| 5590146 | DAVID OROPEZA | 3026 VERDE ST APT 6 | | | | BAKERSFIELD | CA | 93304 | |
| 5590147 | DAVID OROZCO | 385 CLENDENIN PKWY | | | | RIPON | CA | 95366 | |
| 5590148 | DAVID ORTIZ | 319 N 11TH ST | | | | LEBANON | PA | 17046 | |
| 5590149 | DAVID OSORIO | HC 01BOX 6170 | | | | HATILLO | PR | 00659 | |
| 5590150 | DAVID OYA | 1520 LIHOLIHO ST | | | | HONOLULU | HI | 96822 | |
| 5590151 | DAVID PADGETT | 407 1ST AVE | | | | ANDALUSIA | AL | 36420-3302 | |
| 5590152 | DAVID PAGAN | 38 MAPLE ST APT 10 | | | | MARLBOROUGH | MA | 01752 | |
| 5590153 | DAVID PAINE | 16C GARABEDIAN DRIVEROCKINGHAM0- | | | | SALEM | NH | 03079 | |
| 5590154 | DAVID PARKER | 700 E NORTHERN LIGHTS BLV | | | | ANCHORAGE | AK | 99503 | |
| 5590155 | DAVID PARRA | 2326 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 5590156 | DAVID PATINO | CARR 414 KM 29 INT | | | | RINCON | PR | 00677 | |
| 5590157 | DAVID PATTERSON | 3116 PARK BLANE | | | | SNELLVILLE | GA | 30078 | |
| 5590158 | DAVID PAUL CAMACHO | 2732 N CHATHAM CT | | | | GREENVILLE | NC | 27834 | |
| 5590159 | DAVID PENA | 4600 HYDE PARK | | | | NIAGARA FALLS | NY | 14305 | |
| 5590161 | DAVID PERKINS | 6753 SHELLEY DR | | | | MADISON | OH | 44057 | |
| 5590162 | DAVID PERRY | 119 N WALNUT ST APT 4 | | | | HARRISON | OH | 45030 | |
| 5590163 | DAVID PETERSEN | 3512 MAJOR AVE N | | | | CRYSTAL | MN | 55422 | |
| 5590164 | DAVID PETTYAWAY | PO BOX 326 | | | | HAMPTON | VA | 23669 | |
| 5590165 | DAVID PHAN | 238 SW END BLVD | | | | QUAKERTOWN | PA | 18951 | |
| 5590166 | DAVID PICCOLO | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5590167 | DAVID PICKARD | 964 MIDDLEVILLE ROAD | | | | NEWTON | NJ | 07860 | |
| 5590168 | DAVID PIERCE | 20648 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 5590169 | DAVID PISCOPO | 24 GLEN DENIN DR | | | | SALEM | NH | 03079 | |
| 5590170 | DAVID PONSFORD | 3560 W 61ST ST | | | | CLEVELAND | OH | 44102 | |
| 5590171 | DAVID POOLE | 209 ROUSE ST | | | | BISCOE | NC | 27209 | |
| 5590172 | DAVID PRATT | 34 COLONIAL DR | | | | MONROE | LA | 71201 | |
| 5590173 | DAVID PRICE | PO BOX 8434 | | | | SAVANNAH | GA | 31412 | |
| 5590174 | DAVID QUESENBURY | 1227 S 101 ST EAST AVE | | | | TULSA | OK | 74128 | |
| 5590175 | DAVID QUICK | 3615 ABBY LANE | | | | ELY | MN | 55731 | |
| 5413705 | DAVID QUIN | 476 LAKESHORE DR | | | | BERKELEY LAKE | GA | 30096 | |
| 5590176 | DAVID QUINLAN | 50 GLEN ROY ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5590177 | DAVID QUINTERO | 7670 TANGELO AVE | | | | FONTANA | CA | 92336 | |
| 5413707 | DAVID R STANLEY | 11555 W 83RD TER | | | | LENEXA | KS | 66214-1532 | |
| 5590178 | DAVID R TVERBERG | 445 W MCKINLEY ST | | | | OWATONNA | MN | 55060 | |
| 5590179 | DAVID RALEIGH | PO BOX 675847 | | | | RCHO SANTA FE | CA | 92067 | |
| 5590180 | DAVID RAMIRES | CALLE J RIVERA GAUTIER NU | | | | SAN JUAN | PR | 00921 | |
| 5590181 | DAVID RAMIREZ | 16631 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78257 | |
| 5590182 | DAVID RAYCHARD | 34 WHALEBACK ROAD | | | | LIMINGTON | ME | 04049 | |
| 5590183 | DAVID REBER | 2620 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211 | |
| 5413709 | DAVID REECE | 2210 ROSEMARY LN | | | | ROUND ROCK | TX | 78664-7141 | |
| 5590184 | DAVID REED | PO BOX 1124 | | | | FORESTDALE | MA | 02644 | |
| 5413713 | DAVID REID | 2652 TABLE ROCK AVENUE | | | | CHULA VISTA | CA | 91914 | |
| 5590185 | DAVID RESMA | 6992 M88 | | | | BELLAIR | MI | 49615 | |
| 5404057 | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | |
| 5590186 | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | |
| 5590187 | DAVID RHONDA | 8449 SW 63RD AVE | | | | OCALA | FL | 34476 | |
| 5590188 | DAVID RICCA | 6381 CALVIN DR | | | | MAGALIA | CA | 95954 | |
| 5413715 | DAVID RICH | 1933 TIMBERWYCK LANE UNIT 10 | | | | BURLINGTON | KY | 41005 | |
| 5590189 | DAVID RICHARDSON | 6075 SHORE BOULEVARD SOUT | | | | GULFPORT | FL | 33707 | |
| 5590190 | DAVID RICKS | 1903 PRADERA PATH | | | | LEANDER | TX | 78641 | |
| 5590191 | DAVID RICO | 6031 RANCHESTER RD | | | | HOUSTON | TX | 77036 | |
| 5590192 | DAVID RIEDEL | 2836 N 38TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5590193 | DAVID RINALDI | 103 DIEKER PL | | | | SAINT MARYS | OH | 45885 | |
| 5413717 | DAVID RINCON | 400 SW 72ND AVE | | | | FORT LAUDERDALE | FL | | |
| 5590194 | DAVID RIOS TOMASSINI | SUITE 700 | | | | AGUADA | PR | 00602 | |
| 5590195 | DAVID ROBERTS | 1541 CLEAR CREEK CT | | | | DIAMOND SPG | CA | | |
| 5590196 | DAVID ROBERTSON | 706 SULLIVAN LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 5590197 | DAVID ROBIN | 12749 N 176TH LN | | | | SURPRISE | AZ | 85388 | |
| 5590198 | DAVID ROBISON | 360 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 5590199 | DAVID ROBLES | 2133 W TURNEY AVE | | | | PHOENIX | AZ | 85015 | |
| 5590200 | DAVID RODRIGEZ | 79 EAST CLIFTON AVE | | | | CLIFTON | NJ | 07011 | |
| 5590201 | DAVID RODRIGUEZ | PO BOX 504 | | | | LYFORD | TX | 78569 | |
| 5590202 | DAVID RODRIGUEZ CRUZ | URB SANTA RITA 3 | | | | COTO LAUREL | PR | 00780 | |
| 5590203 | DAVID RODRIGVCZ | 801 E 9TH ST | | | | SO SIOUX CITY | NE | 68776 | |
| 5413719 | DAVID ROEHRIG | 7667 STONERIDGE TRAIL | | | | VICTOR | NY | 14564 | |
| 5590204 | DAVID ROGERS | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | |
| 5590205 | DAVID ROJAS | 182 HUTTON AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5590206 | DAVID ROSALES | 17803 HAMPHILL ST | | | | LA PUENTE | CA | 91744 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590207 | DAVID ROSE | 113 E 11TH ST | | | | GRAFTON | ND | 58237 | |
| 5590208 | DAVID ROTTENBERG | 410 BARLOWS LANDING RD | | | | POCASSET | MA | 02559 | |
| 5590209 | DAVID RUFFIN | 91-1159 KAI KUKUMA ST | | | | EWA BEACH | HI | 96706 | |
| 5590210 | DAVID RUIZ | 7 WESTCHESTER AVE | | | | WEST BABYLON | NY | 11704 | |
| 5413721 | DAVID RUSKIN CHAPTER13 | 1593 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0015 | |
| 5413723 | DAVID RUSKIN TRUSTEE | 1593 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0015 | |
| 5590211 | DAVID RUSSA | 6301 ROBINSONROAD | | | | LOCKPORT | NY | 14094 | |
| 5590212 | DAVID S HEREDIA | 1835 EAST 29ST | | | | LORAIN | OH | 44055 | |
| 5590213 | DAVID SADLER | 6910 LAKESIDE ST SW | | | | OLYMPIA | WA | 98512 | |
| 5413725 | DAVID SAETIA | 415 S CALIFORNIA ST | | | | SAN GABRIEL | CA | 91776-2527 | |
| 5590214 | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | |
| 5413727 | DAVID SALAZAR | 11000 BRACEO ST | | | | VICTORVILLE | CA | 92392 | |
| 5590215 | DAVID SANCHEZ | WILD WILLOW | | | | FORT WORTH | TX | 76133 | |
| 5590216 | DAVID SANDY | 426 N BENTZ ST | | | | FREDERICK | MD | 21701 | |
| 5590217 | DAVID SANTOS | 4347 BANKS DR SE | | | | DALTON | GA | 30721 | |
| 5590218 | DAVID SARGENT | 8410 ALLSWORTH AVENUE | | | | FORT MEADE | MD | 98044 | |
| 5413729 | DAVID SCHARF | 23 WOODFIELD DRIVE | | | | MILLSTADT | IL | 62260 | |
| 5590220 | DAVID SCHATZ | 10727 NW 51ST ST | | | | CORAL SPRINGS | FL | 33076 | |
| 5413731 | DAVID SCHLEE | PO BOX 2780 | | | | FARMINGTON HILLS | MI | 48333-2780 | |
| 5590221 | DAVID SCHNALL | 5190 ADRIENNE CT | | | | ERIE | PA | 16506 | |
| 5590222 | DAVID SCHOENHOFEN | 1467 YORKSHIRE LN | | | | SHAKOPEE | MN | 55379 | |
| 5590223 | DAVID SCHWARTZ | 6197 CORNERSTONE CT E | | | | SAN DIEGO | CA | 92121 | |
| 5590224 | DAVID SCOTT | 148 KEVIN RD | | | | BROCKTON | MA | 02302 | |
| 5413733 | DAVID SEIDER | 4011 FAMUEL STREET | | | | SAN DIEGO | CA | 92109 | |
| 5590225 | DAVID SHAKESPEARE | 14 QUAIL COURT | | | | SWEDEBORO | NJ | 08085 | |
| 5590226 | DAVID SHARON GOINGS ROGERS | 4350 43RD AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5590227 | DAVID SHARP | PO BOX 727 | | | | PEMBROKE | GA | 31321 | |
| 5590228 | DAVID SHEPARD | 201 GRIZZARD AVE | | | | NASHVILLE | TN | 37207 | |
| 5590229 | DAVID SHEPERD | 21 FULLER ST | | | | WILTON | ME | 04294 | |
| 5590230 | DAVID SHEPHERD | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 5590231 | DAVID SHEW | 130 DOWNY DRIVE | | | | CHAMBERSBURG | PA | 17202 | |
| 5430778 | DAVID SHIM MARKETING | 1601 5TH AVE STE 1230 | | | | SEATTLE | WA | 98101-1635 | |
| 5413735 | DAVID SHONERD | 2413 BEACH VIEW COURT | | | | RALEIGH | NC | 27615 | |
| 5590232 | DAVID SIAFFEY | 505 N65 ST | | | | PHILA | PA | 19151 | |
| 5590233 | DAVID SISKIN | 5 COURT 1 | | | | LOUISVILLE | KY | 40031 | |
| 5413737 | DAVID SKULNIK | 2775 TINMOUTH RD | | | | DANBY | VT | 05739 | |
| 5590234 | DAVID SLAUGHTER | 13026 DURUM CT EDEN PRAIRIE | | | | EDEN PRAIRIE | MN | 55347 | |
| 5590235 | DAVID SLIWA | 805 NW STRAWBERRY MOUNTAI | | | | WHITE SALMON | WA | 98672 | |
| 5590237 | DAVID SNOW | 8130 S MARSHALL CT | | | | LITTLETON | CO | 80128 | |
| 5590238 | DAVID SNYDER | 1707 HILLTOP DRIVE | | | | ALTOONA | PA | 16601 | |
| 5590239 | DAVID SODY | 41 PINE DRIVE | | | | ERIE | PA | 12343 | |
| 5590240 | DAVID SORENSEN | 716 1ST ST SW | | | | PELICAN RPDS | MN | 56572 | |
| 5590241 | DAVID SOS | 131 E DELOS | | | | ST PAUL | MN | 55107 | |
| 5590242 | DAVID SOTO | 3555 BIVONA ST | | | | BRONX | NY | 10475 | |
| 5590243 | DAVID SPECTOR | 13550 SW 84TH AVE | | | | MIAMI | FL | 33156 | |
| 5590244 | DAVID SPENCE | 10575 FM 3273 | | | | ATHENS | TX | 75751 | |
| 5590245 | DAVID STACHOWSKI | 12484 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| 5590246 | DAVID STELLWAY | 10400 SW RIVERSIDE DR | | | | PORTLAND | OR | 97219 | |
| 5590247 | DAVID STEWART | 1 THORNHILL AVE | | | | WESTOVER | WV | 26501 | |
| 5590248 | DAVID STONE | 66 CARYL AVE | | | | YONKERS | NY | 10705 | |
| 5590249 | DAVID STRACENER | 1900 EASTWOOD DR | | | | STOUGHTON | WI | 53589 | |
| 5590250 | DAVID STRICKLAND | 156 HARDY LN | | | | PENHOOK | VA | 24137 | |
| 5590251 | DAVID SULLIVAN | 535 MARIE CT | | | | ATHENS | GA | 30607 | |
| 5413743 | DAVID SULLIVAN | 535 MARIE CT | | | | ATHENS | GA | 30607 | |
| 5590252 | DAVID SUMMERS | 2647 SHERBORNE CRES | | | | COLUMBUS | OH | 43224 | |
| 5413745 | DAVID SWACKHAMMER | 8 NANCY LANE | | | | JACKSON | OH | 45640 | |
| 5590253 | DAVID SWAFFAR | 5001 SW 20TH ST APT 3412 | | | | OCALA | FL | 34474 | |
| 5590254 | DAVID TAFOYA | 1 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 5590255 | DAVID TALBERT | 2 PARK SIERRA LN | | | | SACRAMENTO | CA | 95864 | |
| 5590256 | DAVID TALBOT | 455560 W 103RD ST | | | | OAKLAWN | IL | 60453 | |
| 5413747 | DAVID TAMPANA | 29 HANSCOM PL | | | | ROCKVILLE CENTER | NY | 11592 | |
| 5590257 | DAVID TASHA | 1618 TWIN OAK DR | | | | MIDDLEBURG | FL | 32068 | |
| 5590258 | DAVID TAUTIMER | 4250 E FOOTHILLS DR APT 1113 | | | | SIERRA VISTA | AZ | 85635 | |
| 5590259 | DAVID TAVARES | 16285 BAMBOO ST | | | | LA PUENTE | CA | 91744 | |
| 5590260 | DAVID TAYLOR | 5091 FAIRVIEW LN NONE | | | | BROAD RUN | VA | 20137 | |
| 5590261 | DAVID TEAGUE | 2855 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127 | |
| 5430782 | DAVID TEAMES | 1205 RIO GRANDE DR | | | | BENBROOK | TX | 76126-4215 | |
| 5590262 | DAVID TERRY | 111 ROYAL ABERDEENUNKNOWN | | | | SMITHFIELD | VA | 23430 | |
| 5590263 | DAVID TETER | 907 PITTSBURG AVE NW | | | | CANTON | OH | 44720 | |
| 5590264 | DAVID TEVIS | 2404 W INGERSOLL ST | | | | SAN DIEGO | CA | 92111 | |
| 5413749 | DAVID THAYER | 4307 GAMBELS QUAIL | | | | CONVERSE | TX | 78109 | |
| 5590265 | DAVID THOMAS | 5537 COLLEGE RD | | | | KEY WEST | FL | 33040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590267 | DAVID THRASHER | 1360 PARK AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5590268 | DAVID TOMEY | 9430 SE 192ND AVE | | | | OCKLAWAHA | FL | 32179 | |
| 5430784 | DAVID TRICHA | 4409B JULY DR | | | | KILLEEN | TX | 76549-3065 | |
| 5590270 | DAVID TRIM | 219 NORTH MAIN | | | | PETAL | MS | 39465 | |
| 5590271 | DAVID TRUJILLO | 3703 W CHESTNUT AVE | | | | PASCO | WA | 99301 | |
| 5590272 | DAVID TRUMP | 105 5TH ST | | | | HANOVER | PA | 17331-2113 | |
| 5413756 | DAVID TUCCINARDI | 5514 TOWERS ST | | | | TORRANCE | CA | 90503 | |
| 5590273 | DAVID TUCKER | PO BOX 743 | | | | BRODHEAD | KY | 40409 | |
| 5590274 | DAVID TURNER | 4820 N HUTCHINSON STREET | | | | PHLA | PA | 19141 | |
| 5590275 | DAVID UDEL | 812 FRD KNOP RD | | | | SPRING DALE | WV | 25986 | |
| 5590276 | DAVID UZELAC | 3700 W 76TH LN | | | | MERRILLVILLE | IN | 46410 | |
| 5590277 | DAVID VALENCIA | 39 BENEDICT STREET | | | | PAWTUCKET | RI | 02881 | |
| 5590278 | DAVID VELASCO | 1213 E | | | | HANFORD | CA | 93230 | |
| 5590279 | DAVID VIGNOLA | 17261 RETFORD DRIVE | | | | WESTFIELD | IN | 46074 | |
| 5590280 | DAVID VILLAGRAN | 709 E 12TH ST N | | | | SILVER CITY | NM | 88061 | |
| 5590281 | DAVID VINCENTE | 105 CHERRY STREET | | | | ROME | GA | 30165 | |
| 5590282 | DAVID VOGEL | 2216 HOLLY PINE CIRCLE | | | | ORLANDO | FL | 32820 | |
| 5590283 | DAVID W CARTER | 19811 BLACK CANYON DR | | | | KATY | TX | 77450-8739 | |
| 5590284 | DAVID W HOUTS | 680 CASELLA WAY | | | | PETALUMA | CA | 94954 | |
| 5590285 | DAVID WADSWORTH | PO BOX 61698 | | | | HONOLULU | HI | 96839 | |
| 5590286 | DAVID WAGNER | 205 7TH ST | | | | RANGELY | CO | 81648 | |
| 5590287 | DAVID WALKER | 212 GRAPHITE | | | | GIBSONVILLE | NC | 27249 | |
| 5590288 | DAVID WALTERS | 193 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5590289 | DAVID WANG | 10 BEACON TERRACE | | | | SOMERVILLE | MA | 02143 | |
| 5590290 | DAVID WARD | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | |
| 5590291 | DAVID WARNER | TORTOLA BVI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5590292 | DAVID WATAI | 955 PAAKO ST | | | | KAILUA | HI | 96734 | |
| 5590293 | DAVID WATERS | 6 WILBURN CT | | | | DECATUR | GA | 30030 | |
| 5590294 | DAVID WATSON | 2817 15TH ST N | | | | TEXAS CITY | TX | 77590 | |
| 5590295 | DAVID WEBB | 2730 SW MONEGAW | | | | ROSCOE | MO | 64781 | |
| 5590296 | DAVID WEBER | 306 LINCOLN HWY E | | | | AVILLA | IN | 46710 | |
| 5413758 | DAVID WEIDNER | 7801 INDUSTRIAL CT BUILDING C | | | | SPRING GROVE | IL | 60081 | |
| 5590297 | DAVID WEINER | 412 AVENUE C | | | | HORSHAM | PA | 19044 | |
| 5590298 | DAVID WELLER | 5088 STONECROFT CT | | | | HILLIARD | OH | 43026 | |
| 5590299 | DAVID WERNER | 8415 WEATHERVANE CIRCLE | | | | INDIANAPOLIS | IN | 46239 | |
| 5590300 | DAVID WESTERN | 7206 LAVONDA CT | | | | FT WASHINTON | MD | 20744 | |
| 5590301 | DAVID WHARTON | 1 KINGS GRANT WAY | | | | WILM | DE | 19802 | |
| 5590302 | DAVID WHIPPLE | 12628 75TH LN N | | | | WEST PALM BCH | FL | 33412 | |
| 5590303 | DAVID WHITE | 1305 WOOSTER RD W | | | | BARBERTON | OH | 44203 | |
| 5590304 | DAVID WHITEMAN | 2389 GERMAN HILL RD | | | | TIONESTA | PA | 16353 | |
| 5590305 | DAVID WIDER | 805 BAILEY STREET | | | | COLUMBIA | SC | 29203 | |
| 5590306 | DAVID WILKS | 10011 MOSBY RD NONE | | | | FAIRFAX | VA | | |
| 5590307 | DAVID WILLIAMAS | 7 POEWAY | | | | NEWARK | DE | 19702 | |
| 5590308 | DAVID WILLIAMS | 715 SYCAMORE | | | | CELINA | OH | 45822 | |
| 5590309 | DAVID WILLIAMSON | 1283 CORNSTALK RD | | | | SOUTHSIDE | WV | 25187 | |
| 5590310 | DAVID WILSON | 109 RHODES ROAD | | | | PIEDMONT | SC | 29673 | |
| 5590311 | DAVID WINGE | 2356 311TH AVE | | | | DAWSON | MN | 56232 | |
| 5590312 | DAVID WISE | 28 BRIDGEPORT AVENUE | | | | SHELTON | CT | 06484 | |
| 5590313 | DAVID WON | 12478 HIGH HORSE DR | | | | ETIWANDA | CA | 91739 | |
| 5590314 | DAVID WOOD | 908 HAGGARD ST NONE | | | | PLANO | TX | 75074 | |
| 5590315 | DAVID WOODRUFF | 353 FALL RUN RD | | | | WYSOX | PA | 18848 | |
| 5590316 | DAVID WOOG | 1054 W TUSCARAWAS AVE | | | | BARBERTON | OH | 44203 | |
| 5590317 | DAVID YEARWOOD | 715 ST MARKS AVENUE | | | | BROOKLYN | NY | 11216 | |
| 5590318 | DAVID YEDINAK | 221 HINDY CK RD | | | | PINE CITY | NY | 14871 | |
| 5590319 | DAVID YOLLES | 6828 BLACK OAK ST | | | | NICE | CA | 95464 | |
| 5413760 | DAVID YOSKOWITZ | 18 HATHAWAY ROAD | | | | LEXINGTON | MA | 02420 | |
| 5413762 | DAVID ZAHARIA | 4181 S JEBEL WAY | | | | AURORA | CO | 80013 | |
| 5590320 | DAVID ZELINSKI | 303 PARKTON DR | | | | RICHLANDS | NC | 28574 | |
| 5590321 | DAVID ZEPF | 13183 N 154TH AVE | | | | SURPRISE | AZ | 85379 | |
| 5413764 | DAVID ZHELINSKY | 22 READE ST | | | | NEW YORK | NY | 10007-1216 | |
| 5590322 | DAVID ZIMMERMAN | 225 N MAIN ST | | | | LIBERAL | MO | 64762 | |
| 5590323 | DAVIDA BECKETT | 9039 WILLEY RD | | | | HARRISON | OH | 45030 | |
| 5590324 | DAVIDA CORDERO | 210 ELFORD SPACE11 | | | | ROSWELL | NM | 88230 | |
| 5590325 | DAVIDA MCBROON | 129 LEDGEWOOD DR | | | | EAST STROUDSBURG | PA | 18301 | |
| 5590326 | DAVIDA MCCRARY | 2313 E NORBERRY ST | | | | LANCASTER | CA | 93535 | |
| 5590327 | DAVIDA PHILLIPS | 722 BELLOWS WAY APT 203 | | | | NEWPORT NEWS | VA | 23602 | |
| 5590328 | DAVIDA POOLE | 314 HARRINGTON RD | | | | FAIRMONT | NC | 28340 | |
| 5590329 | DAVID-ADRIAN MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | |
| 5590330 | DAVIDAMANDA D BROWN | 9314 SE RAMONA ST UNIT C | | | | PORTLAND | OR | 97266 | |
| 5430786 | DAVIDHEISER GLENN | 9145 37TH ST N | | | | PINELLAS PARK | FL | 33782-5950 | |
| 5590331 | DAVIDHUDSON ELOISE | 1314 REDFEILD ST | | | | LA CROSSE | WI | 54601 | |
| 5590332 | DAVIDJESSICA SIVILSBARKER | 180 LONG ISLAND DR | | | | TWIN FALLS | ID | 83301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430788 | DAVIDOFF JEFF | 300 STARR RIDGE RD | | | | BREWSTER | NY | 10509 | |
| 5590333 | DAVIDOW KIM | 12 2ND ST | | | | LA FRANCE | SC | 29656 | |
| 5430790 | DAVIS CASEY | 4510 W GUADALUPE ST APT C103 | | | | AUSTIN | TX | 78751-2974 | |
| 5590335 | DAVIS DENNIS | 3 JABBAR CORUTS | | | | COLUMBUS | GA | 31907 | |
| 5590336 | DAVIS SHAQUARDA S | 202 W BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5590337 | DAVIDSMEIR ALEX | 1400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| 5590338 | DAVIDSON ADELE | 12388 PUNCHBOWL RD | | | | MERCERSBRUG | PA | 17236 | |
| 5590339 | DAVIDSON ALICE M | 7911 BELLWOOD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5590340 | DAVIDSON AMBER | 438 ALL AMERICAN WAY | | | | MARTINSBURG | WV | 25405 | |
| 5590341 | DAVIDSON AMY | 1202 INCHON RD | | | | NORFOLK | VA | 23511 | |
| 5430792 | DAVIDSON ANDREW | 804 HAZEL ST | | | | LIVERMORE | CA | 94550-2391 | |
| 5590342 | DAVIDSON ANGELA | LKMK | | | | WEST PALM BCH | FL | 33406 | |
| 5590343 | DAVIDSON ANGELIC M | 310 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64123 | |
| 5590344 | DAVIDSON CAROLYN | 152 BRIDGES DR | | | | LUFKIN | TX | 75901 | |
| 5590345 | DAVIDSON CHRISTOPHER | 135 FLACK ROAD | | | | FOREST CITY | NC | 28043 | |
| 5484125 | DAVIDSON COUNTY | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 | |
| 5590346 | DAVIDSON CYNTHIA | 4 REYNOLDS ST SW | | | | MARIETTA | GA | 30064 | |
| 5590347 | DAVIDSON DAVIDA | 1006 S 14TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5590348 | DAVIDSON DAWN | 9000 W WILDERNESS | | | | SHREVEPORT | LA | 71106 | |
| 5430794 | DAVIDSON E J | 141 9TH ST - TERRACE | | | | COCHRAN | GA | 31014 | |
| 5430796 | DAVIDSON ELTRICE | 4247 WOODACRES DR | | | | E STROUDSBURG | PA | 18301-7138 | |
| 5590349 | DAVIDSON FATIMALLAH | PLEASE ENTER YOUR STREET | | | | COLLEGE PARK | MD | 20740 | |
| 5430798 | DAVIDSON GREGORY | 12005 TEMPO LN | | | | BOWIE | MD | 20715-2043 | |
| 5590350 | DAVIDSON IRIS C | 872 THOROUGHBRED DR | | | | ORANGE PARK | FL | 32065 | |
| 5590351 | DAVIDSON JAMIE | 141 OCEAN AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5430800 | DAVIDSON JANAE | 6276 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424-4867 | |
| 5590352 | DAVIDSON JENNIFER | 14 HERITAGE DR | | | | BRISTOL | VA | 24201 | |
| 5430802 | DAVIDSON JIM | 14233 LOST MEADOW LN | | | | HOUSTON | TX | 77079-3194 | |
| 5430804 | DAVIDSON JIMMY | 49093 HIGHWAY DD | | | | HARDIN | MO | 64035 | |
| 5430806 | DAVIDSON JOHN | 61 RIVERVIEW GROVE LONDON | | | | SCHENECTADY | NY | | |
| 5590354 | DAVIDSON KELLY | 8686 S 24TH ST W | | | | MUSKOGEE | OK | 74401 | |
| 5590355 | DAVIDSON KIARA | 2048 217TH STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 5590356 | DAVIDSON LADERICA | 615 MONROE ST | | | | ROCK HILL | SC | 29730 | |
| 5590357 | DAVIDSON LINDSEY | 4427 LA ORILLA | | | | RANCHO SANTA FE | CA | 92067 | |
| 5430808 | DAVIDSON LUCKY | 743 SEACLIFF DR | | | | HOUSTON | TX | 77062-5018 | |
| 5590358 | DAVIDSON MARION | 5122 12 AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5430810 | DAVIDSON MARK | 12001 DES MOINES MEMORIAL DR S | | | | BURIEN | WA | 98168-2227 | |
| 5590359 | DAVIDSON MARTHA | 133 EMERSON AVENUE | | | | BEREA | OH | 44017 | |
| 5430812 | DAVIDSON MARY | 11901 PLEASANT RIDGE RD APT 901 | | | | LITTLE ROCK | AR | 72223-2461 | |
| 5590360 | DAVIDSON MARY | 11901 PLEASANT RIDGE APT 901 | | | | LITTLE ROCK | AR | 72223 | |
| 5430813 | DAVIDSON MARYANN | 36 ELAINE RD | | | | MILFORD | CT | 06460-7627 | |
| 5430815 | DAVIDSON MATT | 8150 8TH ST OKALOOSA091 | | | | LAUREL HILL | FL | 32567 | |
| 5590361 | DAVIDSON MEADOW | 1009 HOWE CT | | | | SPARTA | WI | 54656 | |
| 5590362 | DAVIDSON MELISSA | 700 LONE HICKORY ROAD | | | | OZARK | MO | 65721 | |
| 5590363 | DAVIDSON MIA | 2227 PENN STREET | | | | HARRISBURG | PA | 17110 | |
| 5430817 | DAVIDSON MICHAEL | 52248-1 YAMASI CT | | | | FORT HOOD | TX | 76544 | |
| 5430819 | DAVIDSON MIKE | 708 KIRK RD | | | | LITTLE ROCK | AR | 72223-5900 | |
| 5590364 | DAVIDSON MYRON E | 1054 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5430821 | DAVIDSON NADEE | 2566 ROUNDHILL CIR | | | | PLACERVILLE | CA | 95667 | |
| 5590365 | DAVIDSON NATALIE | 33 HUNTINGTON DR | | | | SWANNANOA | NC | 28718 | |
| 5590366 | DAVIDSON RASHIDA | 29 EAST RAYMOND ST | | | | HARTFORD | CT | 06112 | |
| 5590367 | DAVIDSON REGINALD M | 4915 URSULA ST | | | | DENVER | CO | 80239 | |
| 5590368 | DAVIDSON RENITA | 545 W DIVISION | | | | CHICAGO | IL | 60610 | |
| 5430823 | DAVIDSON ROB | 676 E CORAL KY | | | | VIRGINIA BEACH | VA | 23452-4402 | |
| 5590369 | DAVIDSON ROBERT | 141 174TH ST | | | | SPANAWAY | WA | 98387 | |
| 5413766 | DAVIDSON SHAKIRA | 8347 ARBOR STATION WAY | | | | PARKVILLE | MD | 21234 | |
| 5590370 | DAVIDSON SHARIE | 1183 CHRISTIAN ST | | | | HARRISBURG | PA | 17104 | |
| 5430825 | DAVIDSON SHARON | 1018 WELLMAN ROAD APT 2106 MONTGOMERY339 | | | | CONROE | TX | | |
| 5590371 | DAVIDSON SHERRY | 3120WEST CHAIN OF ROCKS RD 31 | | | | GRANITE CITY | IL | 62040 | |
| 5590372 | DAVIDSON STEPHEN | 1426 OLD TRINITY DR | | | | RALEIGH | NC | 27607 | |
| 5430827 | DAVIDSON STEPHEN | 1426 OLD TRINITY DR | | | | RALEIGH | NC | 27607 | |
| 5590373 | DAVIDSON STEVEN | 802 STONE CREST CT | | | | LOGANVILLE | GA | 30052 | |
| 5590374 | DAVIDSON TAMEKA | 7300SNECREST SHORTCUT RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5430829 | DAVIDSON TILONNIE | 4920 RALPH PL | | | | SHREVEPORT | LA | 71109-6638 | |
| 5590375 | DAVIDSON TIM | 2783 DEER WOOD LN | | | | ATLANTA | GA | 30331 | |
| 5590376 | DAVIDSON TORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07060 | |
| 5590377 | DAVIDSON TRUDY | 19718 E 3RD ST | | | | MERRILLVILLE | IN | 46410 | |
| 5590378 | DAVIDSON VINCENT | 4234 N 19 ST | | | | ST LOUIS | MO | 63107 | |
| 5590379 | DAVIDSON VIRGINIA | 354 BOONE STREET | | | | WEBER CITY | VA | 24290 | |
| 5590380 | DAVIDSON WILLIAM R | 431 SEA HORSE AVE | | | | INDIALANTIC | FL | 32903 | |
| 5590381 | DAVIDTHERESA BOSWORTH | 28451 SPRUCE DR | | | | FLAT ROCK | MI | 48134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590382 | DAVIDWILSON TENEISHEA | 330 APENWALL | | | | ELKHART | IN | 46516 | |
| 5405018 | DAVIE COUNTY | 123 SOUTH MAIN ST | | | | MOCKSVILLE | NC | 27028 | |
| 5413768 | DAVIE DINORA P AND WARREN P ASO FEDERAL INSURANCE COMPANY | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 5590383 | DAVIE LORI | 2306 ALDER DR | | | | TALLAHASSEE | FL | 32303 | |
| 5430831 | DAVIE SCOTT | 5751 WILLIAMS RD | | | | ASHVILLE | OH | 43103 | |
| 5590384 | DAVIES ANN | 113 SELLERSVILLE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5590385 | DAVIES ANN M | 17515 JAMES RD | | | | DADE CITY | FL | 33523 | |
| 5430833 | DAVIES CHARLES | 1128 E SOUTH ST | | | | MAHANOY CITY | PA | 17948 | |
| 5430835 | DAVIES DANA | 17104 CARRINGTON PARK DRIVE 522 HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5590387 | DAVIES DANYALL | 19383 SW 103 CT | | | | MIAMI | FL | 33190 | |
| 5590388 | DAVIES DIONNE | 4509 VISTA STREET | | | | PHILILADELPHIA | PA | 19136 | |
| 5590389 | DAVIES JAMIE | 7890 EAST SPRING ST | | | | LONG BEACH | CA | 90815 | |
| 5430837 | DAVIES JOSHUA | 3218 LANTERN DR | | | | OREGON | OH | 43616-1722 | |
| 5590390 | DAVIES LAURA | 31 DUCK WOODS DR | | | | SOUTHERN SHORES | NC | 27949 | |
| 5430839 | DAVIES MELISSA | 1474 NAUGHTINGHAM RD | | | | NEWARK | OH | 43055-3357 | |
| 5590391 | DAVIES STEPHINE | 126 A MT CARMEL | | | | HOT SPRINGS | AR | 71913 | |
| 5430841 | DAVIES STEVEN | 66 BRANDY STEET TOLLAND013 | | | | BOLTON | CT | 06043 | |
| 5430843 | DAVIES SUSAN | 7705 RUSSELLHURST DRIVE | | | | KIRTLAND | OH | 44094 | |
| 5590392 | DAVIES TIFFANY | PO BOX 1720 | | | | PLATTSBURGH | NY | 12901 | |
| 5484126 | DAVIESS COUNTY | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 | |
| 5430845 | DAVILA ALBERTO G | 1271 CALLE 42 SE | | | | SAN JUAN | PR | 00921-2629 | |
| 5590393 | DAVILA ALEJANDRA | S 7TH ST | | | | DELAVAN | WI | 53115 | |
| 5590394 | DAVILA AMARILIS | CALLE LAUREL H7 URB CAMPO ALEG | | | | BAYAMON | PR | 00957 | |
| 5590395 | DAVILA AMARYLIS | PO BOX 9020794 | | | | SAN JUAN | PR | 00902 | |
| 5590396 | DAVILA ANA | CALLE MONTE PARCELA 214 | | | | TOA BAJA | PR | 00949 | |
| 5590397 | DAVILA ANA L | JOSE ESCANDON 1801 | | | | LAREDO | TX | 88000 | |
| 5590398 | DAVILA ANGEL | CALLE QINTERO 299 | | | | TOA BAJA | PR | 00949 | |
| 5590399 | DAVILA ARIZAYDA | HC 3 BOX 7149 | | | | JUNCOS | PR | 00777 | |
| 5430847 | DAVILA AUDON | 1141 NW 119TH CT | | | | OCALA | FL | 34482-3742 | |
| 5590400 | DAVILA BERLYDA | 244 DAVIS ST | | | | NB | MA | 02740 | |
| 5403715 | DAVILA BETTY J | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 5590401 | DAVILA BRENDA | PO BOX 765 | | | | TOA ALTA | PR | 00954 | |
| 5590402 | DAVILA BRENDA L | HC 45 BOX 14461 | | | | CAYEY | PR | 00736 | |
| 5590403 | DAVILA CARIMAR | HC 46 BOX 6010 | | | | DORADO | PR | 00646 | |
| 5590404 | DAVILA CARLA | RES CANALES EDF 2 | | | | CAROLINA | PR | 00983 | |
| 5590405 | DAVILA CARLA C | 357 JOSE A CANALS ST URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 5590406 | DAVILA CASSANDRA | VILLA DE CANEY CASA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5590407 | DAVILA CHRISTIAN | 1702 SHERRY MOSS | | | | CONWAY | SC | 29527 | |
| 5590408 | DAVILA CRISTIAN | 19 N CHOLLA ST | | | | GILBERT | AZ | 85233 | |
| 5590409 | DAVILA DAMARI | 2619 W GUNNISON | | | | CHICAGO | IL | 60625 | |
| 5590410 | DAVILA DAMARIS | URB JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 5430849 | DAVILA DANIEL | 14700 MARSH LN APT 1911 | | | | ADDISON | TX | 75001 | |
| 5590411 | DAVILA DEUDA | 1212 S 30TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5590412 | DAVILA DINORAH | CALLE SAGITARIO 310 | | | | CANOVANAS | PR | 00729 | |
| 5590413 | DAVILA EDITH | 2035 N KILBOURN | | | | MOCA | PR | 00676 | |
| 5430851 | DAVILA EDUARDO | 3154 SCOTT DRIVE | | | | BOLLING AFB | DC | 20032 | |
| 5430853 | DAVILA EDWIN | PO BOX 1721 | | | | YABUCOA | PR | 00767 | |
| 5590414 | DAVILA ELBA | C-CERRO MARAVILLA | | | | CAROLINA | PR | 00987 | |
| 5590415 | DAVILA ELIA | URB VILLA SANTANO PARQ | | | | CAROLINA | PR | 00983 | |
| 5590416 | DAVILA GLENDALY | 2486 MINT HILL ROAD | | | | JOHNSON CITY | TN | 37601 | |
| 5430855 | DAVILA GLORIA | 27136 S WHITE RANCH RD | | | | LA FERIA | TX | 78559 | |
| 5430857 | DAVILA HERIBERTO | 8 CALLE LIVORNA APT 4A | | | | SAN JUAN | PR | 00924-4018 | |
| 5590417 | DAVILA HERSON | ILJP | | | | LOIZA | PR | 00772 | |
| 5590418 | DAVILA IRAIDA | AVN BOULEVAR MONROIG AM | | | | 29 TOA BAJA | PR | 00949 | |
| 5590419 | DAVILA IVONNE M | ALTURAS DEL REMANSO | | | | SAN JUAN | PR | 00918 | |
| 5590420 | DAVILA JAVIER | 524 GREEN OAKS CT N APT 0 | | | | ADDISON | IL | 60101 | |
| 5590421 | DAVILA JEAN | CARR 967 KM 1 8 BARRIO LAS TRE | | | | RIO GRANDE | PR | 00745 | |
| 5590422 | DAVILA JEANNETE | PA MORA GUERRERO CALLE 1 | | | | ISABELA | PR | 00662 | |
| 5590423 | DAVILA JENNIFER | CON LOS ROBLES EDF A | | | | SAN JUAN | PR | 00926 | |
| 5590424 | DAVILA JOE | 13740 SW 78TH PL | | | | MIAMI | FL | 33158 | |
| 5590425 | DAVILA JOHN F | 17009 E US HIGHWAY 24 APT 9 | | | | INDEPENDENCE | MO | 64056 | |
| 5430859 | DAVILA JOLANDA | 504 CRESTVIEW DR | | | | UTICA | OH | 43080 | |
| 5590426 | DAVILA JOSE | 775 WEST MAIN ST | | | | MERIDEN | CT | 06450 | |
| 5430861 | DAVILA JOSEPH | 3306 FOX VALLEY DR | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5590427 | DAVILA JOY | 955 S 74TH ST | | | | KANSAS CITY | KS | 66111 | |
| 5590428 | DAVILA JOYCE | 2100 NW 193RD TERR | | | | MIAMI | FL | 33025 | |
| 5590429 | DAVILA JUAN | KMART | | | | SAN JUAN | PR | 00926 | |
| 5590430 | DAVILA JULIANNE | CALLE COQUI A-17 | | | | BAYAMON | PR | 00961 | |
| 5590431 | DAVILA KAREN | BARRIO FRANKE | | | | MOROVIS | PR | 00687 | |
| 5590432 | DAVILA KELLY | 4522 TRUSCOTT RD | | | | CHARLOTTE | NC | 28226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590433 | DAVILA KYRIA M | 343 LANCASTER ST2ND FLOOR | | | | LEOMINSTER | MA | 01453 | |
| 5590434 | DAVILA LETICIA | 1915 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5590435 | DAVILA LOUIS | 7123 JEFFERSON STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 5590436 | DAVILA LUCIANO | PARCELA 902 | | | | CANOVANAS | PR | 00729 | |
| 5430863 | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | | |
| 5590437 | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | 00061 | |
| 5590438 | DAVILA LUZ M | SAN JUAN PARK 1 APT QC | | | | SAN JUAN | PR | 00909 | |
| 5590439 | DAVILA MAGALY | HC05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5590440 | DAVILA MANUEL R | CALLE 3 A-20 VALPARAISO | | | | BAYAMON | PR | 00960 | |
| 5590441 | DAVILA MANUELA | CALLE 3 C-12 | | | | GUAYNABO | PR | 00969 | |
| 5590442 | DAVILA MARIA | APT 598 SAINT JUST STATION | | | | CAROLINA | PR | 00978 | |
| 5590443 | DAVILA MARIMAH | 510 MILLSTREAM TERR | | | | CS | CO | 80905 | |
| 5590444 | DAVILA MAYRA | CALLE GAUTIER BENITE 505 | | | | SAN JUAN | PR | 00915 | |
| 5590445 | DAVILA MELINA JIAM | CALLE SANANTONIO 1098 URB PH | | | | RIO GRANDE | PR | 00745 | |
| 5590446 | DAVILA MIGDALIA | URB PARQUE DEL MONTE CALL | | | | CAGUAS | PR | 00725 | |
| 5430865 | DAVILA MINNETTE | 38 PAYSON ST | | | | FITCHBURG | MA | 01420 | |
| 5590447 | DAVILA MONICA | 1167 ERIC ST | | | | PARLIER | CA | 93648 | |
| 5590448 | DAVILA MONTAVIA | 1227 REID AVE | | | | LORAIN | OH | 44052 | |
| 5590449 | DAVILA NANCY | 4288 CO RD 404 N HWY 16 | | | | FREER | TX | 78357 | |
| 5590450 | DAVILA ONNE | CAROLINA 2 Q R VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5590451 | DAVILA OSVALDO | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5590452 | DAVILA PEDRO L | URBVISTA ALEGRE CROSA 1150 | | | | VILLALBA | PR | 00766 | |
| 5590453 | DAVILA PRECIOSA | COND VALLE DEL SOL 103 MA | | | | BAYAMON | PR | 00956 | |
| 5430867 | DAVILA RAQUEL | 6055 S KILDARE AVE | | | | CHICAGO | IL | 60629-4903 | |
| 5590454 | DAVILA RAQUEL M | 415 2ND ST | | | | FREDERICK | CO | 80530 | |
| 5590455 | DAVILA RAUL | 1281 GUNTER RD | | | | FLORENCE | MS | 39073 | |
| 5590456 | DAVILA REBECCA | 3915 BAUVAIS ST | | | | METAIRIE | LA | 70001 | |
| 5430869 | DAVILA RICHARD | 2-23 CALLE 5 | | | | CAROLINA | PR | 00983-2934 | |
| 5590457 | DAVILA RIVERA HAROL | VALLE PUERTO REAL CALLE 9 L 17 | | | | FAJARDO | PR | 00740 | |
| 5590458 | DAVILA RUTH | CARR 186 KM 25 3 | | | | RIO GRANDE | PR | 00745 | |
| 5590459 | DAVILA SADIA E | PARCELAS CARMEN CALLE SORSAL | | | | VEGA ALTA | PR | 00692 | |
| 5590461 | DAVILA SHERLEY | URB ROSARIO CALLE A E44 | | | | VEGA BAJA | PR | 00693 | |
| 5590462 | DAVILA SOMARIE | HS 01 BOX 2257 | | | | MOROVIS | PR | 00687 | |
| 5590463 | DAVILA TAMARA | 346 JAMACHA RD | | | | EL CAJON | CA | 92019 | |
| 5590464 | DAVILA VERONICA | 6032 S KILBURNE AVE | | | | CHICAGO | IL | 60629 | |
| 5590465 | DAVILA VICTOR | HS 01 BOX 27369 | | | | VEGA BAJA | PR | 00693 | |
| 5590466 | DAVILA VIRGINIA | 8 DEBRA DR | | | | CHICOPEE | MA | 01013 | |
| 5590467 | DAVILA WALESKA | PARCELAS HILL BROTHER CALLE 12 | | | | RIO PIEDRAS | PR | 00924 | |
| 5590468 | DAVILA WANDA | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5590469 | DAVILA YAMILETTE | HC 09 BOX 61912 | | | | CAGUAS | PR | 00725 | |
| 5590470 | DAVILA YOLANDA | 1075 SWEETEN CREEK RD 38A | | | | ASHEVILLE | NC | 28803 | |
| 5590471 | DAVILA ZAYRA | URB MONSERATE CONCEP NUM | | | | MOCA | PR | 00676 | |
| 5590472 | DAVILAMONTANEZ MELISSA | 28 KIBBE ST | | | | HARTFORD | CT | 06106 | |
| 5590473 | DAVILAPORRATA GRISEL | 436 CONNECTICUT AVE | | | | NORFOLK | VA | 23508 | |
| 5590474 | DAVIN BENALLY | 1051 S DOBSON RD | | | | MESA | AZ | 85202 | |
| 5590476 | DAVINA COOK | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5590477 | DAVINA FRANKLIN | 1204 E POPLAR ST | | | | YORK | PA | 17403 | |
| 5590478 | DAVINA M VELARDE | 211 W CURTIS STREET | | | | SALINAS | CA | 93906 | |
| 5430871 | DAVINA MARTINEZ | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5590480 | DAVINA PERRY | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5413770 | DAVINA RUSSOM | 1204 NORTH STREET | | | | GLADEWATER | TX | 75647 | |
| 5590481 | DAVINA SMITH | 1491 ELLIS AVE | | | | ORANGEBURG | SC | 29118 | |
| 5590482 | DAVINA TALLEY | 4100 WESRBROOK | | | | CLEVELAND | OH | 44144 | |
| 5590483 | DAVINDER CHEEMA | 11211 ASH CREEK DR | | | | HOUSTON | TX | 77043 | |
| 5590484 | DAVINICE COLEMAN | 2353 E 61ST ST | | | | CLEVELAND | OH | 44104 | |
| 5590485 | DAVION MONTGOMERY | 1333 S 53RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5590486 | DAVIONNA CHRISTSON | 2005 30TH AVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5590487 | DAVIS AARON | 1885 RAINEY RD | | | | SALISBURY | NC | 28146 | |
| 5590488 | DAVIS ADA | 9708 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5590489 | DAVIS ADDIE | 11150 ROLLING HILLS RD | | | | DUNNELLON | FL | 34431 | |
| 5590490 | DAVIS ADDISON | 313 NORTH SNOWDON CT | | | | EXTON | PA | 19341 | |
| 5590491 | DAVIS ADRIENNE | 548 HWY 90 APT 501 | | | | WAVELAND | MS | 39576 | |
| 5590492 | DAVIS AHDIJAH | 749 COACHMAN DRIVE | | | | SUMTER | SC | 29154 | |
| 5590493 | DAVIS AILEEN | PO BX 93384 | | | | BAKERSFIELD | CA | 93304 | |
| 5590494 | DAVIS AILYN | 104 TOWER POINT CIR 434 | | | | LAKE WALES | FL | 33859 | |
| 5590495 | DAVIS AIME | 695 MITCHEL RD | | | | RIDGEWAY | VA | 24148 | |
| 5590496 | DAVIS AISHA | 1039 24TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5590497 | DAVIS AKEYA | 518 RIVER ROCK COURT | | | | CHARLOTTE | NC | 28214 | |
| 5590498 | DAVIS ALBERTINE | 2718 PARKRIDGE | | | | SHREVEPORT | LA | 71108 | |
| 5590499 | DAVIS ALEXIS | 24 35 WINDRIDGE DR | | | | CONYERS | GA | 30013 | |
| 5430873 | DAVIS ALFRED | 7133 MINOT LN | | | | COLORADO SPRINGS | CO | 80916-5275 | |
| 5590500 | DAVIS ALFRIEDA | 126 JAYONDA LANE | | | | GOOSE CREEK | SC | 29445 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590501 | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | |
| 5430875 | DAVIS ALICIA | 1205 BOYNTON DR APT 23 | | | | CHATTANOOGA | TN | 37402 | |
| 5590502 | DAVIS ALICIA N | 473 WELLINGTON ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5590503 | DAVIS ALISHA | BOX2302 | | | | FSTED | VI | 00840 | |
| 5590504 | DAVIS ALLEN | -3081 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5590505 | DAVIS ALLISON | 128 CHESTNUT DR SW | | | | CONCORD | NC | 28025 | |
| 5590506 | DAVIS ALPHONZO | 124 BEAVERBROOK ROAD | | | | COL | SC | 29203 | |
| 5590507 | DAVIS ALVINA | 162 LAANDER ST | | | | NEWBURGH | NY | 12550 | |
| 5590508 | DAVIS ALVIS | KELLY BLACK | | | | SUMMERVILLE | SC | 29483 | |
| 5590509 | DAVIS ALYSSIA | POB 1234 | | | | LILLINGTON | NC | 27546 | |
| 5590510 | DAVIS AMANDA | 108 MARCO PLACE | | | | CHERRYVILLE | NC | 28021 | |
| 5590511 | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | |
| 5430877 | DAVIS AMBER | 612 E CENTRAL STREET | | | | HUGO | OK | 74743 | |
| 5413772 | DAVIS AMBREA BANKS | 123 MAIN ST | | | | RALEIGH | MS | 39153 | |
| 5590512 | DAVIS AMELIA M | 1647 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5590513 | DAVIS AMMIEHERSC | 1205 N 6TH ST | | | | TERRE HAUTE | IN | 47807 | |
| 5590514 | DAVIS AMY | 1660 RIDGE RD | | | | LEESVILLE | SC | 29070 | |
| 5590515 | DAVIS AMY D | 242 S FLETCHER AVE | | | | FERNANDINA | FL | 32034 | |
| 5430879 | DAVIS ANDRE | 9635 S JEFFERY AVE | | | | CHICAGO | IL | 60617-4731 | |
| 5590516 | DAVIS ANDREA | 6014 LACHANCE LN | | | | RAVENEL | SC | 29470 | |
| 5590517 | DAVIS ANDRELL | 6349 OSBORNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5430880 | DAVIS ANDRESE | 50 WATLING ST | | | | SPRINGFIELD | MA | 01104-1645 | |
| 5590518 | DAVIS ANDREW | PO BOX 1683 | | | | CROSSCITY | FL | 32628 | |
| 5590519 | DAVIS ANDRIA | 112 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5590520 | DAVIS ANDRIANA | 3168 FRANKLIN TRUN PINE | | | | DANVILLEE | VA | 24541 | |
| 5590521 | DAVIS ANGEL | 5317 CURRY FORD RD APT M2 | | | | ORLANDO | FL | 32812 | |
| 5590522 | DAVIS ANGELA | 7723 DORSEY RD | | | | JACKSONVILLE | AR | 72076 | |
| 5590523 | DAVIS ANGELA L | 3859 SAINT BARNBABAS RD APT 20 | | | | SUITLAND | MD | 20746 | |
| 5590524 | DAVIS ANITA | 21365 HUBBARD RUN DR | | | | PORTER | TX | 77365 | |
| 5590525 | DAVIS ANITRA | 44004STH AVE N 18B | | | | MINNEAPOLIS | MN | 55422 | |
| 5590526 | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5430882 | DAVIS ANN | 9241 SHADOWWOOD LANE | | | | CHARLOTTE | NC | 28273 | |
| 5590527 | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | |
| 5430884 | DAVIS ANNA | 4812 BRIGHTLEAF COURT | | | | ROSEDALE | MD | 21237 | |
| 5590528 | DAVIS ANNETTE | 47 MT SINAI CHURCH RD | | | | MAYESVILLE | SC | 29104 | |
| 5430886 | DAVIS ANNIE | 235 W SOUTH ST | | | | FREDERICK | MD | 21701-5503 | |
| 5590529 | DAVIS ANTHONEEK | 1625 WEBER AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5590530 | DAVIS ANTHONY | 736 OHENRY DR | | | | INMAN | SC | 29349 | |
| 5590531 | DAVIS ANTIONETTE | 3206 SE LOUISIANA AVE | | | | FORT PIERCE | FL | 34947 | |
| 5590532 | DAVIS ANTOINETTE | 835BLMING GRV TPK 228 | | | | NEW WINDSOR | NY | 12550 | |
| 5590533 | DAVIS ANTOLIA | 1802 E 25TH AVE | | | | TAMPA | FL | 33605 | |
| 5590534 | DAVIS ANTONIA R | 40489 W HERNADEZ AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| 5590535 | DAVIS ANTONIO | 1444 GREGSON CT | | | | ROCK HILL | SC | 29732 | |
| 5590536 | DAVIS ANTWAN L | 1212 W CHAMBERS ST | | | | MIL | WI | 53206 | |
| 5590538 | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5430888 | DAVIS APRIL | 660 W 36TH ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5590539 | DAVIS APRIL L | 7800 E 119TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5590540 | DAVIS AQUILLA | 718 POSTON RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5590541 | DAVIS ARIEL | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | |
| 5590542 | DAVIS ARLENE | 2426 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | |
| 5590543 | DAVIS ARONA A | 115 PETERS REST | | | | C STED | VI | 00823 | |
| 5430891 | DAVIS ARTHUR | 5734 B HONEYCUTT | | | | FORT SILL | OK | 73503 | |
| 5590544 | DAVIS ASHELY | 29 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 5590545 | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5430894 | DAVIS ASHLEY | 1111 TYLER DR | | | | COPPERAS COVE | TX | 76522 | |
| 5590546 | DAVIS ATREAU | 3406 SOUTHER AVE | | | | TIFTON | GA | 31794 | |
| 5590547 | DAVIS AUDREA | 900 PENNY LN | | | | BALLWIN | MO | 63011 | |
| 5430896 | DAVIS AURTHUR | 2302 BRISTOL PL | | | | ALPHARETTA | GA | 30022-8071 | |
| 5590548 | DAVIS AUTUM | 440 RICHMONDPARKE APT 3170 | | | | RICHMOND HTS | OH | 44143 | |
| 5590549 | DAVIS AVIEL | 485 WATER RUN | | | | OCALA | FL | 34472 | |
| 5590550 | DAVIS AVIS | 10114 S INDIANA | | | | CHICAGO | IL | 60628 | |
| 5590551 | DAVIS AYTHERIA | 80 BRIGHTON HILL RD APT 4314 | | | | COLUMBIA | SC | 29223 | |
| 5430898 | DAVIS B | 1321 GLENWOOD AVE | | | | BALTIMORE | MD | 21239-3428 | |
| 5590552 | DAVIS BABETTE | 4344 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| 5590553 | DAVIS BADIA | 24 BAYARD PLACE | | | | NEWARK | NJ | 07106 | |
| 5430900 | DAVIS BAILEY | 384 NEWTON TOWN ROAD N | | | | BAINBRIDGE | NY | 13733 | |
| 5590554 | DAVIS BARBARA | 10900 NW 8 AVE | | | | MIAMI | FL | 33168 | |
| 5590555 | DAVIS BARBIE | 14393 STERLING LANE | | | | NORTHPORT | AL | 35475 | |
| 5590556 | DAVIS BATRICE | 4135 ST COMPTON | | | | ST LOUIS | MO | 63118 | |
| 5590557 | DAVIS BEATRICE | 84372 HONEY LOCUST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5590558 | DAVIS BECKY | 11630 N 27THAVE | | | | PHOENIX | AZ | 85028 | |
| 5590559 | DAVIS BELINDA | P O BX 205 | | | | CASTALIA | NC | 27816 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590560 | DAVIS BELOUNE | 615 LOGAN | | | | ST LOUIS | MO | 63147 | |
| 5590561 | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | |
| 5430902 | DAVIS BENJAMIN | 605 CLARA AVE APT 410 | | | | SAINT LOUIS | MO | 63112 | |
| 5590562 | DAVIS BERNADINE L | 112 BLAKE ST | | | | EASTON | MD | 21601 | |
| 5403716 | DAVIS BERNARD L | W REGENT ST | | | | INGLEWOOD | CA | 90301 | |
| 5590563 | DAVIS BERNICE | 312 RAINBOW DR | | | | FLORENCE | SC | 29501 | |
| 5590564 | DAVIS BERNIDINEN | 1231 SCHIMEK DR | | | | COLUMBUS | GA | 31903 | |
| 5430904 | DAVIS BERT | 3083 W 7670 S | | | | WEST JORDAN | UT | 84084-2866 | |
| 5430906 | DAVIS BERTHA | 710 YOUNG ST | | | | NEW CASTLE | PA | 16101-2360 | |
| 5590565 | DAVIS BESSIE R | 521 N DAVIS DR | | | | WR | GA | 31093 | |
| 5590566 | DAVIS BETH | 825 RAINDROPS LN | | | | GASTONIA | NC | 28054 | |
| 5590567 | DAVIS BETHANY M | 1220 MEREDITH DR APT 1409 | | | | COLUMBIA | SC | 29212 | |
| 5590568 | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | |
| 5430908 | DAVIS BETTY | 906 EDWARDS LN | | | | BEAVER | WV | 25813 | |
| 5590569 | DAVIS BETZABE | 906 W 131ST STREET | | | | COMPTON | CA | 90222 | |
| 5590570 | DAVIS BEVERLY | 4016 PAUL ROBARTS CT | | | | LAS VEGAS | NV | 89102 | |
| 5590571 | DAVIS BEVERLYN | 1507 WILDER ST | | | | AUGUSTA | GA | 30904 | |
| 5590572 | DAVIS BILL | 7888 FLINT RD | | | | COLUMBUS | OH | 43235 | |
| 5590573 | DAVIS BILLIE | 7375 GRAYSON TNPK | | | | SPEEDWELL | VA | 24374 | |
| 5590574 | DAVIS BILLIEJO | 301 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5590575 | DAVIS BIRTHA | 6008 HARMONY STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5430910 | DAVIS BLAIR | 5517 SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| 5590576 | DAVIS BOARTAVIS | 3526 WOOD PARK DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5590577 | DAVIS BOBBIE | 216 OAKLEY DR APT 37 | | | | COLUMBUS | GA | 31906 | |
| 5590578 | DAVIS BOBBY | 330 MEADOW DRIVE | | | | LEXINGTON | NC | 27295 | |
| 5590579 | DAVIS BONITA | 1075 ATLANTIC AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5590580 | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | |
| 5430912 | DAVIS BONNIE | 1144 OAKLAND DR | | | | TIFTON | GA | 31794 | |
| 5430914 | DAVIS BRADLEY | 15 RUTLAND CT | | | | ALAMEDA | CA | 94502-7738 | |
| 5590581 | DAVIS BRANDIE | 136 DOUBLETREE RD | | | | ALAMO | GA | 30411 | |
| 5590582 | DAVIS BRANDON B | 69 RACE DR | | | | LUMBERTON | NC | 28360 | |
| 5430918 | DAVIS BRANDYN | 4220B CHENNAULT LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5590584 | DAVIS BREANNA | 2220 LORAIN DR | | | | LORAIN | OH | 44053 | |
| 5590585 | DAVIS BRENDA | 27103 OLD CHURCH ROAD | | | | DREWRYVILLE | VA | 23844 | |
| 5413774 | DAVIS BRETT AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELERY DAVIS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5405019 | DAVIS BRIAN L | 2609 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5590586 | DAVIS BRIANA | 621 DOUGHERTY STREET APT | | | | COLDWATER | MS | 38618 | |
| 5590587 | DAVIS BRIDGET | 56 HARCOURT RD | | | | MT VERNOON | OH | 43050 | |
| 5413776 | DAVIS BRIT L | 604 ELIZABETH LN | | | | JONESBORO | AR | 72401 | |
| 5590588 | DAVIS BRITNEY | 2027 N TRENTON AVE | | | | TULSA | OK | 74106 | |
| 5590589 | DAVIS BRITTANY | 1000 PAWLEY ST | | | | FLORENCE | SC | 29506 | |
| 5590590 | DAVIS BRITTANY D | 27 STEEP HILL LN APT 201 | | | | STUARTS DRAFT | VA | 24477 | |
| 5590591 | DAVIS BRITTANY M | 140 E COTTON | | | | FOND DU LAC | WI | 54935 | |
| 5590592 | DAVIS BRITTNEY | 4325 ELK DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5590593 | DAVIS BRITTNY | 2750 SUNNYBROOK | | | | SHREVEPORT | LA | 71108 | |
| 5590594 | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| 5430920 | DAVIS BRYAN | 915 SPARKMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| 5590595 | DAVIS BRYANA | 428 E BROADWAY APT 103 | | | | ENID | OK | 73703 | |
| 5590596 | DAVIS BYRAN | 451 CENTRAL AVE | | | | RESERVE | LA | 70084 | |
| 5590597 | DAVIS CAIRA | 609 13TH NW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5590598 | DAVIS CALINA | 615 12TH ST | | | | HAVRE | MT | 59501 | |
| 5590599 | DAVIS CALVIN | 1 COURT HEMLOCK | | | | BARBOURVILLE | KY | 40906 | |
| 5590600 | DAVIS CANDACE | 2700FEATHER RUN TRL APTE14 | | | | WEST COLUMBIA | SC | 29169 | |
| 5590601 | DAVIS CANDISS L | 22 TWINLAKES CIR | | | | HAMPTON | VA | 23666 | |
| 5590602 | DAVIS CANDY | 429 S LINCOLN | | | | ENID | OK | 73701 | |
| 5590603 | DAVIS CARILYN | 1541 N GALVEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5590604 | DAVIS CARLA | 3057 GLENDWELL RD | | | | STUBENVILLE | OH | 43952 | |
| 5590605 | DAVIS CARLEENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63033 | |
| 5430922 | DAVIS CARLENE | 5221 RIME VLG | | | | VESTAVIA HILLS | AL | 35216-6458 | |
| 5590607 | DAVIS CARMALITA T | 5331 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5590608 | DAVIS CARMELLA Y | 407 WOOLDRIDGE ROAD | | | | HOPKINSVILLE | KY | 42240 | |
| 5590609 | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | |
| 5430924 | DAVIS CAROL | PO BOX 6 | | | | HEATHSVILLE | VA | 22473 | |
| 5590610 | DAVIS CAROL B | 44111 HOLMEHURST WAY | | | | BOWIE | MD | 20720 | |
| 5590611 | DAVIS CAROLINE | 4207 MCINTYRE RD | | | | GIBSONVILLE | NC | 27249 | |
| 5430927 | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799-3121 | |
| 5590612 | DAVIS CAROLYN | PO BOX 3121 | | | | THOMASVILLE | GA | 31799 | |
| 5590613 | DAVIS CAROLYN A | 221 ASBURY AVENUE | | | | GREENVILLE | SC | 29601 | |
| 5590614 | DAVIS CAROLYN M | 94-1034 HAHANA STREET | | | | WAIPAHU | HI | 96797 | |
| 5590615 | DAVIS CARRIE L | 6045 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73159 | |
| 5590616 | DAVIS CARRIE M | 839 PACKER AVE | | | | GREENWOOD | SC | 29646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590617 | DAVIS CARY | 132 PUDDLE DR | | | | SUMTER | SC | 29150 | |
| 5430929 | DAVIS CASANDRA | 8817 FOREST HOLLOW ST | | | | HOUSTON | TX | 77078-1805 | |
| 5590618 | DAVIS CASSANDRA | 714 W SOCIETY AVE | | | | ALBANY | GA | 31701 | |
| 5590619 | DAVIS CASSIDYDEB | 23878 NYS RT 411 | | | | LAFARGEVILLE | NY | 13656 | |
| 5590620 | DAVIS CATHERINE | 1800 JOSEPH | | | | ST BERNARD | LA | 70085 | |
| 5590621 | DAVIS CATHY | 333 POARLWOOD STREET | | | | ORLANDO | FL | 32811 | |
| 5590622 | DAVIS CATHY D | 2311 WADE HAMPTON BLVD APT A8 | | | | GREENVILLE | SC | 29615 | |
| 5590623 | DAVIS CATREASE | 400 RAMOIN ST | | | | SULPHUR | LA | 70665 | |
| 5590624 | DAVIS CATRINA | 2645 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 5590625 | DAVIS CATRINA D | 2645 HICKORY ST | | | | SAINT LOUIS | MO | 63104 | |
| 5590626 | DAVIS CEMETRIA R | 403 50TH ST NE APT 23 | | | | WASHINGTON | DC | 20019 | |
| 5590627 | DAVIS CENJAY | 416 E WASHINGTON STREET | | | | APPLETON | WI | 54911 | |
| 5590628 | DAVIS CHANELL | 392 SAGINAW | | | | CLUMMET CITY | IL | 60409 | |
| 5430931 | DAVIS CHARLA | 4352 WOODVIEW LN | | | | RACINE | WI | 53404-1220 | |
| 5590629 | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | |
| 5430933 | DAVIS CHARLES | 5101 W GLENVIEW PL | | | | CHANDLER | AZ | 85226 | |
| 5590630 | DAVIS CHARLEY JOHN | 204 W MAIN ST | | | | ELKTON | KY | 42220 | |
| 5590631 | DAVIS CHARLIE | 601 CREEKSTONE CT | | | | JONESBORO | GA | 30236 | |
| 5590632 | DAVIS CHARLINE S | PO BOX 743392 | | | | RIVERDALE | GA | 30274 | |
| 5590633 | DAVIS CHARLOTTE | 9626 GILBERT | | | | CANTON | OH | 44705 | |
| 5590634 | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5430936 | DAVIS CHARMAINE | 1318 AMERICAN ELM DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5590635 | DAVIS CHARMIN | 14921 BROADWATER WAY | | | | CHESTER | VA | 23831 | |
| 5590636 | DAVIS CHARO S | 3941 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5590637 | DAVIS CHASITY | 2299 S 275EAST A | | | | WARSAW | IN | 46580 | |
| 5590638 | DAVIS CHEARLIE | 2237 HANNA LAKE RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5430938 | DAVIS CHELSEA | 52629 CREEK COURT | | | | FORT HOOD | TX | 76544 | |
| 5590639 | DAVIS CHELSI | 745 N 280 W | | | | SANTAQUIN | UT | 84655 | |
| 5590640 | DAVIS CHELSIE | 4074 MOUNTAIN VIEW CIR | | | | LENOIR | NC | 28645 | |
| 5590641 | DAVIS CHENNEN | 7402 NW 23RD CT APT 201 | | | | MIAMI | FL | 33147 | |
| 5590642 | DAVIS CHERRELLE | 406 PERRY ST | | | | ALLENDALE | SC | 29810 | |
| 5590643 | DAVIS CHERVONNE | 564 13TH AVE | | | | NEWARK | NJ | 07103 | |
| 5590644 | DAVIS CHERYL | 4711 24TH AVE | | | | KENOSHA | WI | 53140 | |
| 5590645 | DAVIS CHERYL A | 908 W ORIENT ST | | | | TAMPA | FL | 33603 | |
| 5590646 | DAVIS CHEYENNE | 12221 BLANCO RD APT 607 | | | | SAN ANTONIO | TX | 78216 | |
| 5590647 | DAVIS CHKARA | 3481 REEVES MILL RD | | | | SUTHERLIN | VA | 24594 | |
| 5430940 | DAVIS CHONA | 3961 CHABLIS ST | | | | WEST BLOOMFIELD | MI | 48323-3026 | |
| 5590648 | DAVIS CHRIS | 111 NORRIS ST | | | | ST CLAIRSVIL | OH | 43950 | |
| 5590649 | DAVIS CHRISSIE | 142 REGINA ROAD | | | | PERRY | FL | 32348 | |
| 5590650 | DAVIS CHRISTA | 417 SOUTH LEE ST | | | | ASHBURN | GA | 31714 | |
| 5430942 | DAVIS CHRISTIAN | 13944 GALLERY WAY PRINCE WILLIAM153 | | | | GAINESVILLE | VA | | |
| 5430944 | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801-3330 | |
| 5590651 | DAVIS CHRISTINA | 424 WEBSTER AVE | | | | WOODWARD | OK | 73801 | |
| 5590652 | DAVIS CHRISTINA M | RT 1 BOX 624-B | | | | PETERSTOWN | WV | 24963 | |
| 5590653 | DAVIS CHRISTINE | 11521 AVALON BLVD | | | | LA | CA | 90741 | |
| 5590654 | DAVIS CHRISTOPHER | 35703 16TH AVE S APT8206 | | | | FEDERAL WAY | WA | 98003 | |
| 5590655 | DAVIS CHRISTY | 705 W LANDESS ST | | | | VAN BUREN | IN | 46991 | |
| 5590656 | DAVIS CHYRONDA | 6415 SYMPOSIUM WAY | | | | CLINTON | MD | 20735 | |
| 5413778 | DAVIS CIARA N | 27744 SUMNER AVE | | | | SANTA CLARITA | CA | 91350 | |
| 5590657 | DAVIS CIERRA | 741 CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5590658 | DAVIS CINDY | 405 SMITH STREET | | | | MISHAWAKA | IN | 46544 | |
| 5590659 | DAVIS CINDY L | 1509BARDOTLN | | | | PORTSMOTH | VA | 23401 | |
| 5590660 | DAVIS CLANETHA R | 1004 NW 13TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5590661 | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | |
| 5430946 | DAVIS CLARENCE | 485 S GUIGNARD DR | | | | SUMTER | SC | 29150 | |
| 5590662 | DAVIS CLARISSA | 148 MELROSE DR | | | | DANVILLE | VA | 24540 | |
| 5430949 | DAVIS CLAYTON | 112 COAL LANDING RD | | | | STAFFORD | VA | 22554-5104 | |
| 5590663 | DAVIS CLEMENT | 1615 BEIE DR | | | | DUBUQUE | IA | 52002 | |
| 5590664 | DAVIS CLEMENTIN | 2856 JOSEPH STREET | | | | MOBILE | AL | 36607 | |
| 5590665 | DAVIS CLEVLAND | 5809 LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590666 | DAVIS COCO | 841 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 5590667 | DAVIS COLETTE | PO BOX 804 | | | | LAGUNA | NM | 87026 | |
| 5590668 | DAVIS CONNIE | 4200 MARQUETTE DRIVE | | | | RACINE | WI | 53402 | |
| 5590669 | DAVIS CONSTANZIA | 3304 OKLAHOMA AVE | | | | NORFOLK | VA | 23513 | |
| 4884875 | DAVIS COOKIE COMPANY INC | PO BOX 430 | | | | RIMERSBURG | PA | 16248 | |
| 5430951 | DAVIS CORELLE | 316 BRIDGE LNDG | | | | DOUGLASVILLE | GA | 30134-6048 | |
| 5590670 | DAVIS COREY | 229 CHANCERY LANE | | | | CARROLLTON | GA | 30117 | |
| 5590671 | DAVIS CORRY | 438 MORLAN PARK RD | | | | SALISBURY | NC | 28146 | |
| 5590672 | DAVIS CORY | 440 ROY HUIE RD | | | | RIVERDALE | GA | 30274 | |
| 5484127 | DAVIS COUNTY | 28 EAST STATE STREET | | | | FARMINGTON | UT | 84025 | |
| 5590673 | DAVIS COURTENAY | 266 KNOBTOWN RD | | | | BELINGTON | WV | 26250 | |
| 5590674 | DAVIS COURTNEY | PO BOX 5832 | | | | GRAND FORKS | ND | 58206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413780 | DAVIS CRAIG | 516 CARDINAL ST | | | | LODI | CA | 95240 | |
| 5430953 | DAVIS CRAIG | 516 CARDINAL ST | | | | LODI | CA | 95240 | |
| 5590675 | DAVIS CRISTWELL | 1416 SWANN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5590676 | DAVIS CRYSTAL | 88938 POTTAWATOMIE TRAIL | | | | GARY | IN | 46403 | |
| 5590677 | DAVIS CYLVIA | 310 TULIE GATE | | | | TULAROSUA | NM | 88352 | |
| 5590678 | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | |
| 5430955 | DAVIS CYNTHIA | 4021 HESSMER AVE APT 218 | | | | METAIRIE | LA | 70002 | |
| 5590679 | DAVIS CYNTILA | 508 NOTH LINBURGH RD LOT 7 | | | | COLUMBUS | MS | 39702 | |
| 5590680 | DAVIS DAIONTA | 6200 THEALANEDA | | | | BALTIMORE | MD | 21239 | |
| 5430958 | DAVIS DAJONIQUE | 3056 W SANTOLINAS ST | | | | RIALTO | CA | 92376-7211 | |
| 5430960 | DAVIS DALE | 203 E 15TH ST | | | | KEARNEY | MO | 64060 | |
| 5405020 | DAVIS DALE K | 102 SANDY BRAE DR | | | | CANONSBURG | PA | 15317 | |
| 5405021 | DAVIS DALE M | PO BOX 5252 | | | | FLINT | MI | 48505 | |
| 5590681 | DAVIS DALFRED | 4051 OAKLAND | | | | KC | MO | 64130 | |
| 5590682 | DAVIS DALONTAE | 754 SHENANDOAH TRL | | | | AUSTELL | GA | 30168 | |
| 5590683 | DAVIS DANA | 1242 S WINSTON | | | | TULSA | OK | 74112 | |
| 5590684 | DAVIS DANIEL | 600 SW KENYON ST Z102 | | | | SEATTLE | WA | 98106 | |
| 5430962 | DAVIS DANIEL | 600 SW KENYON ST Z102 | | | | SEATTLE | WA | 98106 | |
| 5590685 | DAVIS DANIELLE | 20 PERKS ST | | | | SALEM | MA | 01970 | |
| 5590686 | DAVIS DANIELLE B | 5131 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5430965 | DAVIS DANRICK | 11229 E 45TH ST APT 515 | | | | TULSA | OK | 74146-4517 | |
| 5590687 | DAVIS DANYELL | 1904 AVE G | | | | FT PIERCE | FL | 34950 | |
| 5590688 | DAVIS DAPHNEY | PO BOX 356 | | | | FAYTTEVILLE | WV | 25840 | |
| 5590689 | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | |
| 5430967 | DAVIS DARLENE | 164 WATKINS CT | | | | SPARTANBURG | SC | 29301 | |
| 5590690 | DAVIS DARNESSA | 1368 BRIGHT LEAF RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5430969 | DAVIS DARRELL | 12354 E MAIN ST N | | | | MARSHALL | IL | 62441 | |
| 5590691 | DAVIS DARRICK | 36 SARAH ST | | | | WAGGAMAN | LA | 70094 | |
| 5413782 | DAVIS DARRIEL | 5630 NW 12TH CT | | | | LAUDERHILL | FL | 33313-6241 | |
| 5590693 | DAVIS DATRICE | 25 FLAGSTICK LN APT201 | | | | MAGNOLIA | DE | 19962 | |
| 5590694 | DAVIS DATRICE S | 13 MOORES DRIVE | | | | MAGNOLIA | DE | 19962 | |
| 5590695 | DAVIS DAVID | 105 BARNES STREET | | | | BLACK CREEK | NC | 27813 | |
| 5405022 | DAVIS DAVID A | 243 38 STREET DRIVE | | | | CEDAR RAPIDS | IA | 52403 | |
| 5590696 | DAVIS DAVID A | TRAGH FORK | | | | SALEM | WV | 26426 | |
| 5590697 | DAVIS DAVID JR | 10028 W FOND DU LAC AVE | | | | MILW | WI | 53224 | |
| 5590698 | DAVIS DAVID P | HC 83 BOX 36 E | | | | CAPON BRIDGE | WV | 26711 | |
| 5590699 | DAVIS DAVID SR | 586 WALLACE ST | | | | WAYNESBORO | GA | 30803 | |
| 5430971 | DAVIS DAVIS | 10854 GREEN MEADOW PL | | | | INDIANAPOLIS | IN | 46229-3532 | |
| 5430973 | DAVIS DAWN | 9018 N LATTIMORE LN | | | | TUCSON | AZ | 85742-8859 | |
| 5430975 | DAVIS DAWSON | 1119 SKYE DRIVE EAST N | | | | JACKSONVILLE | FL | | |
| 5590700 | DAVIS DEAUNTAE | 1178 E INNIS AVE | | | | COLUMBUS | OH | 43207 | |
| 5590701 | DAVIS DEBBIE | 6 BIRDIE COURT | | | | POCA | WV | 25159 | |
| 5590702 | DAVIS DEBORA | 5900 3RD ST | | | | RICHMOND | VA | 23223 | |
| 5590703 | DAVIS DEBORAH | 9 LIBERTY DRIVE APT H | | | | THOMASVILLE | NC | 27360 | |
| 5590704 | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | |
| 5430976 | DAVIS DEBRA | 4908 VINEYARD LN APT 104 | | | | WILMINGTON | NC | 28403 | |
| 5590705 | DAVIS DECONTEE | 5814 BELMAR TER | | | | PHILADEPHIA | PA | 08609 | |
| 5590706 | DAVIS DEE | 4423 SE MICHIGAN | | | | TOPEKA | KS | 66609 | |
| 5590707 | DAVIS DEISHONAE | 1236 DILLON | | | | ST LOUIS | MO | 63104 | |
| 5590708 | DAVIS DEMETRIA | 3805 GREENBASY RD | | | | RICHMOND | VA | 23234 | |
| 5590709 | DAVIS DENDELL | 107 PARKSIDE COURT | | | | LOMPOC | CA | 93437 | |
| 5590710 | DAVIS DENEEN | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5430978 | DAVIS DENEIL | 2333 N 6TH ST | | | | HARRISBURG | PA | 17110-2410 | |
| 5590711 | DAVIS DENESSA | 272 N 18T ST | | | | COLUMBUS | OH | 43203 | |
| 5590712 | DAVIS DENI | 4207 N JULLION WAY | | | | BOISE | ID | 83704 | |
| 5590713 | DAVIS DENISE | 121 W 84TH PL NONE | | | | LOS ANGELES | CA | 90003 | |
| 5430979 | DAVIS DENISE | 121 W 84TH PL NONE | | | | LOS ANGELES | CA | 90003 | |
| 5590714 | DAVIS DEONTAY | 837 CENTER STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5590715 | DAVIS DERINDA D | 3110 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5590716 | DAVIS DERRICK L | 5510 N HIMES AVE APT 512 | | | | TAMPA | FL | 33614 | |
| 5590717 | DAVIS DESTINY | 126 CAVER AVE | | | | ASHEVILLE | NC | 28806 | |
| 5590718 | DAVIS DESTONIE | 3103 8TH AVE APT 306 | | | | GULFPORT | MS | 39501 | |
| 5590719 | DAVIS DEVIN | 2977 LINDEN LANE | | | | CARMICHAEL | CA | 95608 | |
| 5430980 | DAVIS DEXTER | 8641 SURRY CIRCLE HAMILTON065 | | | | CHATTANOOGA | TN | | |
| 5413784 | DAVIS DEXTER R | 1070 SOUTH 9TH ST | | | | SAN JOSE | CA | 95112 | |
| 5590720 | DAVIS DIAMON | 175 CHARLES AVE 204C | | | | ST PAUL | MN | 55103 | |
| 5590721 | DAVIS DIANA | 324 RIDGE STREET | | | | CANDLER | NC | 28715 | |
| 5430981 | DAVIS DIANE | 14080 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2472 | |
| 5590722 | DAVIS DIESHA | 3650 22ND ST SE | | | | WASHINGTON | DC | 20783 | |
| 5590723 | DAVIS DIETRA | 107 SWEETWATER CT A | | | | LEESBURG | GA | 31763 | |
| 5590724 | DAVIS DIRA | 8604 TIDAL BREEZE DR | | | | RIVERVIEW | FL | 33569 | |
| 5590725 | DAVIS DOISY | 4190 GAUNT ST | | | | NAPLES | FL | 34142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430983 | DAVIS DOLLIE | 8164 CORINTH COURT RD | | | | FARMDALE | OH | 44417 | |
| 5590726 | DAVIS DOMINICK | 5409 24TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 5590727 | DAVIS DOMINIQUE | 11364 STEWART NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5590728 | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | |
| 5413786 | DAVIS DON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5430985 | DAVIS DON | 870 BROOKTREE LANE APT 243 | | | | VISTA | CA | 92081 | |
| 5590729 | DAVIS DONALD | 2920 CHURCH ST | | | | GEORGETOWN | CA | 95634 | |
| 5590730 | DAVIS DONKISA | 10200 BELLEVELLE BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5430986 | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409-2059 | |
| 5590731 | DAVIS DONNA | 214 KILARNY RD | | | | WILMINGTON | NC | 28409 | |
| 5590732 | DAVIS DONNLLEA | 2143 ATKINS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5590733 | DAVIS DONTE | 3214 HAZENRIDGE WAY | | | | ORLANDO | FL | 32829 | |
| 5590734 | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5430987 | DAVIS DORIS | 2507 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5430988 | DAVIS DOROTHY | 6504 OGONTZ AVE | | | | PHILADELPHIA | PA | 19126-3408 | |
| 5590735 | DAVIS DOROTHY D | 994 BOGGS DR | | | | DOVER | DE | 19901 | |
| 5590736 | DAVIS DOROTHY H | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | |
| 5590737 | DAVIS DORTHY | 3070 PRESERVE LN 3C | | | | CINCINNATI | OH | 45239 | |
| 5430989 | DAVIS DUSTIN | 12529 ADOBE CIR | | | | LUSBY | MD | 20657 | |
| 5590738 | DAVIS DWANNA | 701 CARSON RD | | | | SAINT LOUIS | MO | 63135 | |
| 5590739 | DAVIS EBONY | 2686 W BLACK CREEK RDLOT3 | | | | FLORENCE | SC | 29501 | |
| 5590740 | DAVIS EBONY D | 1302 LEAD STREET APT A | | | | NORFOLK | VA | 23504 | |
| 5590741 | DAVIS EDDIE | 40 CORONA CT | | | | SUMTER | SC | 29153 | |
| 5590742 | DAVIS EDEE | 216 BURNETTE STREET | | | | GRAYSVILLE | TN | 37338 | |
| 5590743 | DAVIS EDITH | 1941 STILLWATER DR | | | | SAINT LOUIS | MO | 63114 | |
| 5590744 | DAVIS EDNA | PO BOX 14 | | | | SPELTER | WV | 26438 | |
| 5590745 | DAVIS EDNA L | 325 E 5TH ST APT 10L | | | | WILMINGTON | DE | 19801 | |
| 5430990 | DAVIS EDWARD | 104 DAVIS ST | | | | CENTRAL | SC | 29630 | |
| 5590746 | DAVIS EFFIE | 785 SWW 6 CT | | | | MIAMI | FL | 33034 | |
| 5590747 | DAVIS EFFIE R | 7201 BETHEL SOUTH FORK RD | | | | GRAHAM | NC | 27253 | |
| 5430992 | DAVIS EILEEN | 425 BRIZZOLARA ST | | | | SAN LUIS OBISPO | CA | 93401-3401 | |
| 5590748 | DAVIS ELEANOR | 1854HEBERHUDSONRD | | | | GREENVILLE | NC | 27858 | |
| 5590749 | DAVIS ELEANOR A | 5701 DREHER LN APT 45 | | | | LITTER ROCK | AR | 72209 | |
| 5590750 | DAVIS ELFAGO | ARTANCE PLACE | | | | COLUMBUS | OH | 43219 | |
| 5590751 | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | |
| 5430994 | DAVIS ELIZABETH | 375 RODI RD APT202 | | | | PENN HILLS | PA | 15235 | |
| 5590752 | DAVIS ELIZABETH M | 11409 SUGARMAPLE LN | | | | ORLANDO | FL | 32821 | |
| 5590753 | DAVIS ELLA | 4212 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5430997 | DAVIS ELLSWORTH G | 337 OWL CREEK ROAD N | | | | TAMAQUA | PA | 18252 | |
| 5430999 | DAVIS ELNORA | 210 CONCORDIA PARK DR | | | | VIDALIA | LA | 71373 | |
| 5590754 | DAVIS EMBRA J | 4284 NW 26TH AVE | | | | OCALA | FL | 34475 | |
| 5590755 | DAVIS EMIL | 7116 CHURCH LN | | | | TOANO | VA | 23168 | |
| 5590756 | DAVIS EMILIA | 123 ABC ST | | | | CAHS | SC | 29407 | |
| 5590757 | DAVIS EMILY | 300 JEFFERSON RD APT 9 | | | | CORTLAND | NY | 13045 | |
| 5590758 | DAVIS EMMA | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5590759 | DAVIS EMMIE Y | 729 BOCCE COURT | | | | PALM BEACH GARDE | FL | 33410 | |
| 5590760 | DAVIS ENGINEERING CO | P O BOX 7888 | | | | FRESNO | CA | 93747 | |
| 5590761 | DAVIS ERENESTINE | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5590762 | DAVIS ERIC | 1060 GARDEN DR | | | | WALNUT COVE | NC | 27052 | |
| 5590763 | DAVIS ERICA | 2302 MIMOSA ST | | | | RICHMOND | VA | 23204 | |
| 5590764 | DAVIS ERICKA | 816 KOTTLE CIR | | | | DAYTONA BEACH | FL | 32114 | |
| 5590765 | DAVIS ERIKA | 2318 GREENWOOD AVE | | | | LOUISVILLE | KY | 40212 | |
| 5590766 | DAVIS ERIN | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590767 | DAVIS ERNEST | 1236 AMELIA AVE | | | | FINDLAY | OH | 45840 | |
| 5590768 | DAVIS ERVIN | 1555 RIDGEWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5590769 | DAVIS ESPERANZA | 1007 MERRIMAN AVE | | | | DYERSBURG | TN | 38024 | |
| 5590770 | DAVIS ESTELLE | 76100 DENISON AVENUE APT 6 | | | | CLEWVLEAND | OH | 44102 | |
| 5590771 | DAVIS ETHA | 906 FORESTERIA DRIVE APT1 | | | | LAKE PARK | FL | 33403 | |
| 5590772 | DAVIS ETHEL | 906 FORESTERIA DRIVE APT 1 | | | | LAKE PARK | FL | 33403 | |
| 5590773 | DAVIS EUDORA | 624 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 5590774 | DAVIS EVELYN | 104 SOUTH RAMBO | | | | DILL CITY | OK | 73641 | |
| 5590775 | DAVIS EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33033 | |
| 5590776 | DAVIS FANNIE | 83 SCATTERED PINES RD | | | | HORTENSE | GA | 31543 | |
| 5431001 | DAVIS FARZI | 27621 FLAMING ARROW DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5590777 | DAVIS FAYE | 1004 GREYSTONE RD | | | | ASHEBORO | NC | 27203 | |
| 5590778 | DAVIS FELECIA | 10834 W HARVEST | | | | MILWAUKEE | WI | 53225 | |
| 5590779 | DAVIS FELICIA | 329 CLOVERDALE AVE APT 2 | | | | AKRON | OH | 44302 | |
| 5590780 | DAVIS FELICIA M | 7608 S ELLIOTT ST | | | | TAMPA | FL | 33616 | |
| 5590781 | DAVIS FELICITA | CALLE-4 DD-32 | | | | FAJARDO | PR | 00738 | |
| 5590782 | DAVIS FELITA | 1075 MR JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5590783 | DAVIS FINLEY | 22820 DOREMUS ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5590784 | DAVIS FLEACICA | 1806 DR MARTIN LUTHER KIN | | | | PENSACOLA | FL | 32503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590785 | DAVIS FLORENCE M | 7511 ELCENTRO BLD | | | | LAS CRUCES | NM | 88012 | |
| 5590786 | DAVIS FRANCES | 601 CALHOUN RD | | | | BELTON | SC | 29627 | |
| 5590787 | DAVIS FRANCIS | 264 OLDANDER PLACE | | | | DAYTONA BEACH | FL | 32114 | |
| 5431003 | DAVIS FRANKLIN | 3642 NAAMANS DR | | | | CLAYMONT | DE | 19703 | |
| 5590788 | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | |
| 5431005 | DAVIS FRED | 520 CLOUDVIEW | | | | WATSONVILLE | CA | 95076 | |
| 5590789 | DAVIS FREDDIE L | 8202 SNOW RD | | | | PARMA | OH | 44129 | |
| 5431007 | DAVIS FREDERICK | 5449 RATHBUN RD | | | | CAZENOVIA | NY | 13035 | |
| 5431009 | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | | |
| 5590790 | DAVIS GAIL | 129 STEPPINGSTONE LANE DOUGHERTY095 | | | | ALBANY | GA | 31721 | |
| 5590791 | DAVIS GARRY | 1004 EAST 6TH STREET | | | | LUMBERTON | NC | 28358 | |
| 5590792 | DAVIS GARY | 100 PARK AVE | | | | BALTIMORE | MD | 21202 | |
| 5590793 | DAVIS GARY JR | 3525 MYRTIE CT | | | | GREENVILLE | NC | 27858 | |
| 5590794 | DAVIS GAYLE | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 5590796 | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | |
| 5431011 | DAVIS GEORGIA | 2214 6TH STREET NE | | | | WINTER HAVEN | FL | 33881 | |
| 5431013 | DAVIS GERALD | 515 S ROOSEVELT ST | | | | BOISE | ID | 83705-1457 | |
| 5590797 | DAVIS GERTHA | 2313 E SHARDIAN | | | | PHOENIX | AZ | 85041 | |
| 5590798 | DAVIS GLADYS | 412 WESTOVER BLVD | | | | LYNCHBURG | VA | 24501 | |
| 5590799 | DAVIS GLENA | 81 GOODWIN AVE | | | | NEWARK | NJ | 07112 | |
| 5590800 | DAVIS GLORIA | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 5431015 | DAVIS GORDON | 4304 MEADOWVIEW CT | | | | COLORADO SPRINGS | CO | 80918-4314 | |
| 5431017 | DAVIS GREG | 1210 W 28TH ST | | | | KANSAS CITY | MO | 64108-3508 | |
| 5590801 | DAVIS GREGORY | 54 KILVERSTONE WAY | | | | HAMPTON | VA | 23669 | |
| 5590802 | DAVIS GROVER | 5866 FALCREEK PRKW | | | | LAWRENCE | IN | 46226 | |
| 5590803 | DAVIS GUANTISHA | 19811 CRAIG LANE | | | | LAURINBURG | NC | 28352 | |
| 5590804 | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | |
| 5431020 | DAVIS GWEN | 1110 E 4TH AVE | | | | ALBANY | GA | 12550 | |
| 5431022 | DAVIS GWENDA | PO BOX 32590 | | | | NEWARK | NJ | 07102-0990 | |
| 5590805 | DAVIS GWENDOLYN | 747 DEPOT HILL ST | | | | DE KALB | MS | 39328 | |
| 5590806 | DAVIS HALLEY | 374 BLACKBURN RD | | | | FORSYTH | MO | 65653 | |
| 5431024 | DAVIS HANNIBAL | 8331A E ARNOLD ST | | | | TUCSON | AZ | 85708-1349 | |
| 5590807 | DAVIS HARANESHA | 3200 RUE PARC FONTAINE APT 360 | | | | ALGIERS | LA | 70131 | |
| 5590808 | DAVIS HARREIT | 7120 OLD EBENEZER RD | | | | MARION | SC | 29571 | |
| 5431026 | DAVIS HARRY | 924 HUTTENBERG CT | | | | HONOLULU | HI | 96818-5749 | |
| 5590809 | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | |
| 5431028 | DAVIS HATTIE | 4425 GUILDHALL | | | | MEMPHIS | TN | 38128 | |
| 5590810 | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | |
| 5431030 | DAVIS HEATHER | 358 TOWN RD | | | | NEW CONCORD | OH | 43762 | |
| 5590811 | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | |
| 5431034 | DAVIS HELEN | P O BOX 861 | | | | JACKSON | LA | 70748 | |
| 5590812 | DAVIS HELISSA | 9456 W CALICO SR | | | | BOISE | ID | 83709 | |
| 5590813 | DAVIS HERMAN | 2001 MARYLAND AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5590814 | DAVIS HERSCHEL | 13112 NS 352 | | | | MAUD | OK | 74854 | |
| 5590815 | DAVIS HOLLY | 1070 S CORNING ST APT 8 | | | | LOS ANGELES | CA | 90035 | |
| 5590816 | DAVIS HOLLY N | 706 GARDEN AVE | | | | SALINA | KS | 67401 | |
| 5590817 | DAVIS HYCE | 2823 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5590818 | DAVIS IESHA | 9510 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 5590819 | DAVIS IKEDRA | 9826 CEDAR ST APT 28 | | | | BELLFLOWER | CA | 90706 | |
| 5431036 | DAVIS ILENE | 62 DIX ST | | | | DORCHESTER | MA | 02122-1247 | |
| 5431038 | DAVIS ILINCA | 2365 GENESEE ST | | | | PIFFARD | NY | 14533 | |
| 5590820 | DAVIS ILMA | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34758 | |
| 5431040 | DAVIS INA | 112 E END ST | | | | JACKSON | TN | 38301-6733 | |
| 5590821 | DAVIS INDIA | 302 NEWBRIDGE ROAD APT92 | | | | RICHMOND | VA | 23223 | |
| 5590822 | DAVIS INEZ | 2076 SOUTH DR | | | | JACKSONVILLE | NC | 28540 | |
| 5590823 | DAVIS IRENA | 1912 SO TH S STREET | | | | LOU | KY | 40208 | |
| 5590824 | DAVIS IRISE | 1591 BONNIE LN | | | | KINSTON | NC | 28501 | |
| 5590825 | DAVIS IRLINE A | 3077 NC HWY 121 | | | | FARMVILLE | NC | 27828 | |
| 5590826 | DAVIS ISABELLA | 2117 LINCOLN ST | | | | GEORGETOWN | SC | 29440 | |
| 5590827 | DAVIS IYONDA | 129 ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 5590828 | DAVIS J | 1723 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5590829 | DAVIS JA | 12 PINE ROAD | | | | MIDDLETON | NH | 03887 | |
| 5590830 | DAVIS JACGUELINE | 562-A TINTILLO HILLS | | | | GUAYNABO | PR | 00969 | |
| 5590831 | DAVIS JACINTA | 123 3TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5590832 | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | |
| 5431042 | DAVIS JACKIE | 4544 NOTOPSKIN STREET | | | | MILWAUKEE | WI | 53209 | |
| 5431044 | DAVIS JACOB | 1610 JOHNSON ST | | | | IDAHO FALLS | ID | 83401-3060 | |
| 5590833 | DAVIS JACQUELINE | 1133 ARISTA RD | | | | BOWMAN | SC | 29018 | |
| 5590834 | DAVIS JACQUELINE M | 6941 CEDAR DR | | | | RIVERDALE | GA | 30296 | |
| 5590835 | DAVIS JACQUELINE R | 1030 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5431046 | DAVIS JADE | 1220 QUAKER HILL DR | | | | ALEXANDRIA | VA | 22314-4757 | |
| 5590836 | DAVIS JALISA | 140 FILLSTONE DR | | | | TROTWOOD | OH | 45426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1184 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431048 | DAVIS JAMEL | 84 DEERWOOD DR | | | | GROTON | CT | 06340-2516 | |
| 5413788 | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616-6617 | |
| 5431050 | DAVIS JAMES | 6013 BRAMBLEBERRY WAY | | | | RALEIGH | NC | 27616-6617 | |
| 5413790 | DAVIS JAMES F AND JEANETTE DAVIS HW | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5590837 | DAVIS JAMES W | 459 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5590838 | DAVIS JAMIE | 1650 AVE A W WAHNETA | | | | WINTER HAVEN | FL | 33880 | |
| 5403402 | DAVIS JAMIE | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5590839 | DAVIS JAMIE R | 163 GOLDFINCH HL | | | | BOONE | NC | 28607 | |
| 5590840 | DAVIS JAMILLAH A | 29040 WEBER AVE | | | | WICKLIFFE | OH | 44092 | |
| 5590841 | DAVIS JAMISON | 172 MOBILE VISTA DR | | | | EUCHA | OK | 74342 | |
| 5590842 | DAVIS JAN | 3655 EL MORRO RD | | | | COLORADO SPGS | CO | 80910 | |
| 5431054 | DAVIS JANA | 2849 BURNT MILL RD | | | | LEXINGTON | KY | 40511-8875 | |
| 5590843 | DAVIS JANE | 27 HAWK DR | | | | LOUISA | KY | 41230 | |
| 5590844 | DAVIS JANET | 5968 2 BEAUREGARD PL | | | | FORT RILEY | KS | 66442 | |
| 5590845 | DAVIS JANIA | 1131 MUSKET ST | | | | PRAIRIE GROVE | AR | 72753 | |
| 5590846 | DAVIS JANICE | 3244 BROAD ST | | | | AUGUSTA | GA | 30904 | |
| 5590847 | DAVIS JANIIQUE | 4455 STONE GATE DR | | | | MEMPHIS | TN | 38128 | |
| 5590849 | DAVIS JARITA | 4201 NW 34TH ST APT 320 | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5590850 | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5431056 | DAVIS JASMINE | 3246 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5590851 | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | |
| 5431058 | DAVIS JASON | 317 EDGEWATER DR | | | | BROADWAY | NC | 27505 | |
| 5431060 | DAVIS JEAN | 438 5TH ST | | | | NIAGARA FALLS | NY | 14301-1604 | |
| 5590853 | DAVIS JEANETTE | 147 N LARAMIE | | | | CHICAGO | IL | 60644 | |
| 5590854 | DAVIS JEANIE | 4320 N MOBILE CIR E | | | | PRESCOTT VLY | AZ | 86314 | |
| 5590855 | DAVIS JEFF | 4909 CHERBOURG RD | | | | VIRGINIA BEACH | VA | 23608 | |
| 5590856 | DAVIS JEFFEREY | 502 STONE SPRINGS LANE | | | | MIDDLETOWN | MD | 21769 | |
| 5590857 | DAVIS JEFFERY | 71 COUNTY ROAD 91 | | | | EUTAW | AL | 35462 | |
| 5431062 | DAVIS JEFFREY | 3420 VALLEY RD | | | | WINSTON SALEM | NC | 27106-2529 | |
| 5590858 | DAVIS JEFFRY | 2044 MAPLE | | | | OTTUMWA | IA | 52501 | |
| 5590859 | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | |
| 5431064 | DAVIS JENNIFER | 1585 CORDOVA AVE | | | | CLEVELAND | OH | 44107 | |
| 5590860 | DAVIS JENNIFER L | 1581 ARROWHEAD DRIVE | | | | GREENSBORO | GA | 30642 | |
| 5590861 | DAVIS JENNIFER W | 3807 FERNCLIFF RD | | | | GASTONIA | NC | 28056 | |
| 5590862 | DAVIS JENNINE | 401 22 W APT 37E | | | | NORTH PLAINFIEL | NJ | 07060 | |
| 5590863 | DAVIS JEREMY | SOUTH 11TH STREET | | | | RICHMOND | IN | 47374 | |
| 5431066 | DAVIS JERRI | 4142 LAKE PARK BLVD APT A | | | | INDIANAPOLIS | IN | 46227-3947 | |
| 5590864 | DAVIS JERRY | 1512 KINNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 5590865 | DAVIS JESSE | 208 PELL ST NONE | | | | GRANTSVILLE | WV | 26147 | |
| 5590866 | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | |
| 5431068 | DAVIS JESSICA | 222 HARDGROVE ST | | | | BECKLEY WV | WV | 25801 | |
| 5590867 | DAVIS JESSICA D | 7723 BENNETT ST | | | | PGH | PA | 15208 | |
| 5590868 | DAVIS JIM | 3900 S I 10 SERVICE RD | | | | METAIRIE | LA | 70001 | |
| 5590869 | DAVIS JINA | 128 7TH STREET | | | | DUNBAR | WV | 25064 | |
| 5590870 | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5431073 | DAVIS JOAN | 411 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5431075 | DAVIS JOAN B | 206 QUAIL HOLLOW CT | | | | HATTIESBURG | MS | 39402-9487 | |
| 5590871 | DAVIS JOANNA | 112 DALE GUNTER DR | | | | MARSHALL | NC | 28753 | |
| 5590872 | DAVIS JOANNE | 8380 MARTIN LUTHER DR | | | | CONWAY | SC | 29527 | |
| 5590873 | DAVIS JOANNE M | 2271 AINSWORTH | | | | STL | MO | 63136 | |
| 5590874 | DAVIS JOE D | 1421 S SANTEFE ATP116 | | | | BATLESVILLE | OK | 74003 | |
| 5590875 | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | |
| 5431077 | DAVIS JOHN | 313 26TH STREET GRANVILLE077 | | | | BUTNER | NC | 27509 | |
| 5413792 | DAVIS JOHN W SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5590876 | DAVIS JOHN W SR | 535 SOUTH TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420 | |
| 5590877 | DAVIS JOHNIMAE | 147 ROGER | | | | ST LOUIS | MO | 63137 | |
| 5590878 | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | |
| 5431081 | DAVIS JOHNNY | 520 W 163 ST APT 5D NEW YORK | | | | NEW YORK | NY | 10001 | |
| 5590879 | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 5431084 | DAVIS JONATHAN | 13315 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 5431086 | DAVIS JONATHON | 4628 LOMA BONITA DR | | | | EL PASO | TX | 79934-4117 | |
| 5590880 | DAVIS JONNIE | P O BOX 302 | | | | SALTILLO | MS | 38866 | |
| 5590881 | DAVIS JOQUINTA | 2751 SW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5590882 | DAVIS JOSEPH | 5705 ALAN DRIVE | | | | CLINTON | MD | 20735 | |
| 5590883 | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | |
| 5413794 | DAVIS JOY | 1365 N CHESAPEAKE RD | | | | CAMDEN | NJ | 08104 | |
| 5590884 | DAVIS JOYCE | 3729 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5413796 | DAVIS JR; JOE AND MAE DAVIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5590885 | DAVIS JUANITA | 2710 JASMINE TR | | | | OFFERMAN | GA | 31556 | |
| 5590886 | DAVIS JUDITH | 121 HARVEST WAY | | | | CRANDALL | TX | 75114 | |
| 5590887 | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | |
| 5431087 | DAVIS JUDY | 526 KNOCH LANE | | | | BRANSON WEST | MO | 65737 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590888 | DAVIS JULESIA | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | |
| 5590889 | DAVIS JULI | 2525 S SHERIDAN BLVD 24 | | | | LAKEWOOD | CO | 80227 | |
| 5431089 | DAVIS JULIA | 14103 CRADLEWOOD ST | | | | SAN ANTONIO | TX | 78233-4471 | |
| 5590890 | DAVIS JUNE | 1342 LYNNHAVEN PKWY 100 | | | | VA BCH | VA | 23453 | |
| 5590891 | DAVIS JUNE F | 6532 BARTMER AVE APT 1-E | | | | UNIVERSITY CITY | MO | 63130 | |
| 5590892 | DAVIS JUSTIN | 8 TOWNSEND LN | | | | ROCHESTER | NH | 03867 | |
| 5590893 | DAVIS JUSTIN L | 117 FOXHILL DR | | | | SHELBY | NC | 28150 | |
| 5590894 | DAVIS KALCIA | 618 HEBERT | | | | JEANRETTE | LA | 70544 | |
| 5590895 | DAVIS KANDANCE | 1225 BRICKLE | | | | ORANGEBURG | SC | 29115 | |
| 5590896 | DAVIS KANDIS | 9300 GRANDHAVEN AVENUE | | | | UPR MARLBORO | MD | 20772 | |
| 5431090 | DAVIS KANNON | 2609 SABA LN | | | | PORT NECHES | TX | 77651 | |
| 5590897 | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | |
| 5431091 | DAVIS KAREN | 1505 BRANCH ST NW | | | | WILSON | NC | 27893 | |
| 5590898 | DAVIS KATHLEEN | 8251 N 53RD | | | | BROWN DEER | WI | 53223 | |
| 5590899 | DAVIS KATHRINE | 227ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 5431092 | DAVIS KATHY | 7 LISLE LN | | | | WINCHESTER | KY | 40391-2414 | |
| 5590900 | DAVIS KATHY | 7 LISLE LANE | | | | WINCHESTER | KY | 40391 | |
| 5590901 | DAVIS KAY | 90 BOX 493 | | | | FINNLEY | IL | 62534 | |
| 5590902 | DAVIS KAYLA | 6769 GASPAR CIR W | | | | JAX | FL | 32219 | |
| 5590903 | DAVIS KEDRA | 3258 REDWOOD DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5590904 | DAVIS KEISHA | 121 CHARTER PL | | | | LA VERGNE | TN | 37086 | |
| 5590905 | DAVIS KEITH | 5314 ALBERT ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5590906 | DAVIS KELLIE | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 5590907 | DAVIS KELLY | 342 OLD EASTEND BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 5590908 | DAVIS KENDRA | 2015 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| 5431093 | DAVIS KENESHA | 1363 SARK CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5431095 | DAVIS KENYATTA | 1226 QUEEN ST | | | | SOUTH BEND | IN | 46616-1747 | |
| 5590909 | DAVIS KENYONA N | 5371 FOREST TRL | | | | SAINT LEONARD CA | MD | 20685 | |
| 5590910 | DAVIS KERRIA | 521 W 28TH ST | | | | BALTIMORE | MD | 21211 | |
| 5590911 | DAVIS KEVIN | 275 ROYAL PALM DR | | | | LORGO | FL | 33771 | |
| 5590912 | DAVIS KEVINRENODD | PO BOX 154 | | | | OLDERSON | OK | 74522 | |
| 5413798 | DAVIS KEYANA | 3200 S ORLANDO DR | | | | SANFORD | FL | 32771 | |
| 5590913 | DAVIS KEYANTA | 323 S 3RD ST | | | | STEELTON | PA | 17113 | |
| 5590914 | DAVIS KIANA | 107 W 109TH ST | | | | NEW YORK | NY | 10025 | |
| 5590915 | DAVIS KIEDRA | 5780 MILGEN RD APT 606 | | | | COLUMBUS | GA | 31907 | |
| 5590916 | DAVIS KIERA | 1501 CATALPA STREET | | | | GOLDSBORO | NC | 27530 | |
| 5590917 | DAVIS KIKI | 1412 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5590918 | DAVIS KIM | 8125 CARLTON TRAIL | | | | COVINGTON | GA | 30014 | |
| 5590919 | DAVIS KIM Y | 18 SANDALWOOD DR | | | | NEWARK | DE | 19713 | |
| 5590920 | DAVIS KIMBERLY | 337 HH QUINN RD | | | | WILMINGTON | NC | 28453 | |
| 5590921 | DAVIS KINA | 1337 W 67TH STREET | | | | CHICAGO | IL | 60636 | |
| 5590922 | DAVIS KIP E | 3474 CUNARD SQ | | | | COLUMBUS | OH | 43227 | |
| 5590923 | DAVIS KIZZY | 309 RYAN DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5590924 | DAVIS KOWANDA | 35 B PINE HAVEN DRIVE | | | | PALM COAST | FL | 32164 | |
| 5431097 | DAVIS KRISTI | PO BOX 310983 MIAMI-DADE 025 | | | | MIAMI | FL | 33231-0983 | |
| 5590925 | DAVIS KRISTINA | 3362 SPRUCE TREE LN | | | | ERLANGER | KY | 41018 | |
| 5590926 | DAVIS KRYSTAL | 4232 WILLOW BEND | | | | GDALE | AL | 35071 | |
| 5590927 | DAVIS KRYSTAL O | 314 CLARKSON DR | | | | DANVILLE | VA | 24540 | |
| 5590928 | DAVIS KRYSTLE | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5590929 | DAVIS KYANNA | 93 MILLET ST APT 2 | | | | BOSTON | MA | 02124 | |
| 5590930 | DAVIS KYETTE | 432 CRSSING CIR | | | | ORANGEBURG | SC | 29115 | |
| 5431099 | DAVIS KYLE | 134 HICKMAN ROAD | | | | COVINGTON | TN | 38019 | |
| 5590931 | DAVIS KYLIE | 9564 W ONEDA AVE | | | | ARIZONA CITY | AZ | 85123 | |
| 5590932 | DAVIS LACARLIN A | 3020 W ARTHUR AVE | | | | MILWAUKEE | WI | 53215 | |
| 5590933 | DAVIS LACEY | 155A SUMRALL LANE | | | | LUCEDALE | MS | 39452 | |
| 5590934 | DAVIS LACOTCHA R | 1066 POWER SPRG ST | | | | SMYRAN | GA | 30080 | |
| 5590935 | DAVIS LADONNA | 108 BELGRADE SWANSBORO | | | | SWANSBORO | NC | 28584 | |
| 5590936 | DAVIS LADONNA M | 6323 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5590937 | DAVIS LAFONTE | 666 PARIS AVE SO | | | | ST PETE | FL | 33701 | |
| 5590938 | DAVIS LAKEASHA | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | |
| 5590939 | DAVIS LAMONA | 1016 PADDOCK DR | | | | KNIGHTDALE | NC | 27545 | |
| 5590940 | DAVIS LAQUANA | 8182 WINDSOR HILL BLVD | | | | N CHAS | SC | 29420 | |
| 5431101 | DAVIS LAQUECHIA | 3620 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2640 | |
| 5431103 | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | | |
| 5590941 | DAVIS LARRY | 18823 E SIERRA MADRE AVE LOS ANGELES037 | | | | GLENDORA | CA | 91741 | |
| 5590942 | DAVIS LASHAIE S | 214 SCARLETFIRE DR | | | | BAKERSFIELD | CA | 93307 | |
| 5590943 | DAVIS LASHONDA T | 1363 TUSCOLA RD | | | | CLEARWATER | FL | 33756 | |
| 5590944 | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | |
| 5431105 | DAVIS LATASHA | 7068 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133 | |
| 5590945 | DAVIS LATILLA | 1588 ANSEL RD APT 220 | | | | CLEVELAND | OH | 44106 | |
| 5590946 | DAVIS LATISHA | 310 WOODLAND AVE | | | | WINSTON SALEM | NC | 27101 | |
| 5590947 | DAVIS LATONYA | 4413 PILE ST | | | | MULLINS | SC | 29574 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1186 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590948 | DAVIS LATONYA R | 3160 SHED RD | | | | BOSSIER | LA | 71111 | |
| 5413800 | DAVIS LATORIYA | 1089 S KIRKMAN RD APT 199 | | | | ORLANDO | FL | 32811 | |
| 5590949 | DAVIS LATOYA | 1170 E MARKET ST APT 2 | | | | LONG BEACH | CA | 90805 | |
| 5590950 | DAVIS LATOYA J | 181 STOUT LANE | | | | GARYVILLE | LA | 70051 | |
| 5590951 | DAVIS LATRECE R | 5628 MIDDLEFIELD PL | | | | FAYETTEVILLE | NC | 28304 | |
| 5590952 | DAVIS LATRININA | 10700 E DARTHMATHA | | | | AURORA | CO | 80047 | |
| 5590953 | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5431107 | DAVIS LAURA | 16300 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5590954 | DAVIS LAUREN | 24432 HAMPTON DR | | | | VALENCIA | CA | 91355 | |
| 5590955 | DAVIS LAVERNE | 689 ORANGEWOOD DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5590956 | DAVIS LAVERONICA M | 6735 BALDWIN ST | | | | DETROIT | MI | 48213 | |
| 5590957 | DAVIS LAVONY | 1715 S 18TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5590958 | DAVIS LAWANNA | 503 PALM BEACH ST APT 112 | | | | TALLAHASSEE | FL | 32310 | |
| 5590959 | DAVIS LAWRENCE | 1740 MARKET ST | | | | YOUNGSTOWN | OH | 44507 | |
| 5431109 | DAVIS LEANNA | 7953 LONG RUN RD | | | | ATHENS | OH | 45701 | |
| 5590960 | DAVIS LECY | 3033 CAPTIVA BLUFF RD N | | | | JACKSONVILLE | FL | 32226 | |
| 5590961 | DAVIS LEE | PO BOX 335 | | | | SO FALLBURGH | NY | 12779 | |
| 5590962 | DAVIS LEESCHERRY | 400 W CENTRAL 1310 | | | | WICHITA | KS | 67203 | |
| 5431111 | DAVIS LEHVY | 3071 ARIZONA ROAD | | | | HONOLULU | HI | 96818 | |
| 5590963 | DAVIS LEILA | 500 WENWOOD RD | | | | GREENVILLE | SC | 29607 | |
| 5590964 | DAVIS LELIA | JOYCE SMITH | | | | YOUNGSTOWN | OH | 44512 | |
| 5590965 | DAVIS LEON | 815 HWY 8 | | | | ROSEDALE | MS | 38769 | |
| 5590966 | DAVIS LESLIE | 613 DAME ST | | | | ST ALBANS | WV | 25177 | |
| 5431113 | DAVIS LETHONIA | 13 CHAPMANVIEW CT BALTIMORE005 | | | | RANDALLSTOWN | MD | 21133 | |
| 5590967 | DAVIS LEVAR | 6611 RIVER BLUFF DR | | | | HOUSTON | TX | 77085 | |
| 5590968 | DAVIS LIEBERMAN | 80 VEST HAVEN DR | | | | BURLINGTON | VT | 05408 | |
| 5590969 | DAVIS LILIAN L | 14 N EDINBURGH DR | | | | INVERNESS | FL | 34450 | |
| 5590970 | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | 75065 | |
| 5431115 | DAVIS LINDA | 500 WATERS EDGE 114 | | | | LAKE DALLAS | TX | 75065 | |
| 5484128 | DAVIS LINDA K | 4271 AIKEPA ST | | | | LIHUE | HI | 96766 | |
| 5590971 | DAVIS LINDSAY E | 417 FORD RD | | | | AKRON | OH | 44320 | |
| 5590972 | DAVIS LIONKISHA | 400 WESTSIDE BLVD APT126 | | | | HOUMA | LA | 70364 | |
| 5590973 | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5431117 | DAVIS LISA | 1284 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5590974 | DAVIS LISA D | PO BOX 153 | | | | RICEBORO | GA | 31323 | |
| 5431121 | DAVIS LIZ | 10 BECK CT | | | | LAFAYETTE | IN | 47909-2614 | |
| 5590975 | DAVIS LNEITA | 1636 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5413802 | DAVIS LOIS | 9151 TARA BLVD | | | | JONESBORO | GA | 30236-4912 | |
| 5590976 | DAVIS LORA | 3101 PINEMONT LN | | | | CHAR | NC | 28212 | |
| 5590977 | DAVIS LORALYN | 3815 PEACHTREE CT | | | | NEW ORLEANS | LA | 70131 | |
| 5590978 | DAVIS LORAN | 1070 MCKINLEY AVE | | | | POCATELLO | ID | 83333 | |
| 5590979 | DAVIS LORI | 4327 NC HWY 62 | | | | THOMASVILLE | NC | 27360 | |
| 5590980 | DAVIS LORIANNE | 2063 MAIN ST APT 403 | | | | OAKLEY | CA | 94561 | |
| 5590982 | DAVIS LORRAINE | 914 W 63RD ST S | | | | WICHITA | KS | 67217 | |
| 5590983 | DAVIS LOUANNE | 4051 HWY 281 | | | | BELCOURT | ND | 58316 | |
| 5590984 | DAVIS LOUISE | 545 6TH ST | | | | PRAIRIE VIEW | TX | 77445 | |
| 5431123 | DAVIS LOYD | 812 S CHAPMAN AVE | | | | SHAWNEE | OK | 74801 | |
| 5590985 | DAVIS LUCIA B | 2822 HARDWICK ST | | | | LAKEWOOD | CA | 90712 | |
| 5590986 | DAVIS LUCILE | 825 SHADY BANK CT | | | | MACON | GA | 31220 | |
| 5590987 | DAVIS LUCILLE | 118 BAKER STREET | | | | MANASSAS OARK | VA | 20111 | |
| 5590988 | DAVIS LUCY | 1122 N HEALD ST | | | | WILMINGTON | DE | 19802 | |
| 5590989 | DAVIS LYNN | 1021 TRESTLE DR | | | | AUSTELL | GA | 30106 | |
| 5590990 | DAVIS MADIS | 2781 NW 24 CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5590991 | DAVIS MAGGIE | 2101 EDEN ST APT 23 | | | | LOCKPORT | NY | 14301 | |
| 5590992 | DAVIS MAISSH | 12701 WINDY PINES WAY | | | | PINEVILLE | NC | 28134 | |
| 5590993 | DAVIS MALENE | 4610 3RD ST S | | | | ARLINGTON | VA | 22204 | |
| 5431125 | DAVIS MALIK MS | 9006 STANFORD AVE APT 2 LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5590994 | DAVIS MALINDA | 7700 SAM HALL RD | | | | OXFORD | NC | 27565 | |
| 5590995 | DAVIS MALISSA | 129 EAST HALIWA DR | | | | WARRENTON | NC | 27589 | |
| 5590996 | DAVIS MARCEL | 1 CURTIS CT | | | | MASTIC | NY | 11950 | |
| 5590997 | DAVIS MARCELLUS | 657 SOUTH ROSEMONT RD | | | | VA BEACH | VA | 23452 | |
| 5590998 | DAVIS MARCIA | 210 HILL ST APT A | | | | GASTONIA | NC | 28056 | |
| 5590999 | DAVIS MARCIE | 8082 COLQUITT RD | | | | KEITHVILLE | LA | 71019 | |
| 5591000 | DAVIS MARCUS | 720 N MAIN APT 500 | | | | HUTCHINSON | KS | 67501 | |
| 5591001 | DAVIS MARDEESHA | 201 MAPLE AVE | | | | LINDEN | NJ | 07036 | |
| 5591002 | DAVIS MARGARET M | 1111 SANTA FE DR | | | | GUAYNABO | PR | 00971 | |
| 5591003 | DAVIS MARGIE | 2111 LAWTON ST | | | | ALTON | IL | 62002 | |
| 5591004 | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5431127 | DAVIS MARGO | 1332 42ND AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5591005 | DAVIS MARGRET | 1405 LENOIR DR APT B | | | | SHELBY | NC | 28150 | |
| 5591006 | DAVIS MARGRETT | 1329 LENOIR DRIVE APTA | | | | SHELBY | NC | 28150 | |
| 5591007 | DAVIS MARIA | PO BOX 3491 | | | | SUMMERVILLE | SC | 29484 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1187 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591008 | DAVIS MARIAMN | 6615 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5591009 | DAVIS MARIE | 130 SOUTH CHESTNUT | | | | FAIRMONT | WV | 26554 | |
| 5591010 | DAVIS MARILYN | 202 B JORDAN COVE | | | | SENATOBIA | MS | 38668 | |
| 5431129 | DAVIS MARISSA | 6 STACEY LN | | | | MOUNT POCONO | PA | 18344 | |
| 5591011 | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | |
| 5431131 | DAVIS MARK | 10812 A BLOUNTLOOP A | | | | FORT DRUM | NY | 13603 | |
| 5591012 | DAVIS MARKEITH | 10199 MONROE ST APT B | | | | NASHVILLE | TN | 37208 | |
| 5591013 | DAVIS MARLENE | 13ROGER WILLIAMSGREEN | | | | PROVIDENCE | RI | 02904 | |
| 5591014 | DAVIS MARLISHA | 826 POLK STREET | | | | MONTGOMERY | AL | 36107 | |
| 5431133 | DAVIS MARRIANE | 1622 17TH ST SE APT 4 | | | | WASHINGTON | DC | 20020-5535 | |
| 5431135 | DAVIS MARSHA | 6838 LITTLEWOOD COURT | | | | ELDERSBURG | MD | 21784 | |
| 5591015 | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | |
| 5431137 | DAVIS MARTHA | 5 EVERGREEN LANE | | | | BREAD LOAF | VT | 05753 | |
| 5591016 | DAVIS MARTHANN | 4812 LAUREL AVE | | | | BALTIMORE | MD | 21215 | |
| 5591017 | DAVIS MARTINEZ | 157 MACEY AVENUE | | | | VERSAILLES | KY | 40383 | |
| 5591018 | DAVIS MARTINNETT | 221 MASON LN | | | | INTERLACHEN | FL | 32148 | |
| 5591019 | DAVIS MARVIN | 228 S BOULDIN ST | | | | BALTIMORE | MD | 21224 | |
| 5591020 | DAVIS MARY | 4520 MILLENBECK RD | | | | RI CHMOND | VA | 23234 | |
| 5591021 | DAVIS MARY A | 29 N GREENWOOD AVE ET | | | | WARE SHOALS | SC | 29692 | |
| 5591022 | DAVIS MARY Q | 623 LAUREL DR | | | | PASADENA | MD | 21122 | |
| 5431139 | DAVIS MARYANN | 14821 CRIPPLE CREEK RDG | | | | LANEXA | VA | 23089 | |
| 5431141 | DAVIS MATT | 809 VIRGINIA AVE | | | | LA PORTE | IN | 46350-4139 | |
| 5591023 | DAVIS MATTIE | 134 E MARION ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5413803 | DAVIS MAURICE L | 2600 N JEFFERSON ST APT 12 | | | | WILMINGTON | DE | 19802-3457 | |
| 5591024 | DAVIS MAURY | PO BOX 2092 | | | | PASCAGOULA | MS | 39569 | |
| 5591025 | DAVIS MAVENIA D | 102 PEARL DR | | | | BEAUFORT | NC | 28516 | |
| 5591026 | DAVIS MAXINE E | 2525 WEST ORICE ROTH ROAD | | | | GONZALES | LA | 70737 | |
| 5591027 | DAVIS MAY | 944 SOUTH CLUBHOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 4869888 | DAVIS MECHANICAL SERVICE INC | 6689 OLD COLLAMER ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5591028 | DAVIS MECOLE L | 537 W TERRELL ST | | | | GREENSBORO | NC | 27406 | |
| 5591029 | DAVIS MELANEE | 6300 BARBOURSVILLE LANE | | | | RICHMOND | VA | 23234 | |
| 5591030 | DAVIS MELANIE L | 1415 SE 8TH ST | | | | LEES SUMMIT | MO | 64063 | |
| 5591031 | DAVIS MELINDA | PO BOX 1415 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5591032 | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | |
| 5431143 | DAVIS MELISSA | 8 VOSHELL MILL RD | | | | DOVER | DE | 19904 | |
| 5591033 | DAVIS MELVA | 407 W WSDHINGTON ST | | | | SUFFOLK | VA | 23434 | |
| 5591034 | DAVIS MELVIN A III | 8443 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | |
| 5591035 | DAVIS MERCY | 1722 MAPLE ST | | | | GOLDSBORO | NC | 27530 | |
| 5413805 | DAVIS MESHA | 7767 LA RIVIERA DR APT 80 | | | | SACRAMENTO | CA | 95826 | |
| 5591036 | DAVIS MIA | 2317 HARDEN ST | | | | SAVANNAH | GA | 31405 | |
| 5591037 | DAVIS MICHA | 4116 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209 | |
| 5591038 | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | |
| 5431145 | DAVIS MICHAEL | 7962 COOK RD | | | | PLAIN CITY | OH | 43064 | |
| 5591039 | DAVIS MICHAEL J | 1826 DUNNIDEER | | | | STL | MO | 63136 | |
| 5591040 | DAVIS MICHEAL | 667 FOXTAIL | | | | 66 FLORISSANT | MO | 63034 | |
| 5591041 | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5431150 | DAVIS MICHELE | 361 N JEFFERSON AVE | | | | CANONSBURG | PA | 15317 | |
| 5591042 | DAVIS MICHELE R | 12333 WOODLEA ROAD | | | | TAVARES | FL | 32778 | |
| 5591043 | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | |
| 5431152 | DAVIS MICHELLE | 12998 FRISCO CHURCH RD | | | | LOWELL | AR | 72745 | |
| 5591044 | DAVIS MICHELLE V | 18002 ALLISON PARK 102 | | | | TAMPA | FL | 33647 | |
| 5431155 | DAVIS MICKA | 5112 LINKWOOD AVE | | | | TAMPA | FL | 33625-6446 | |
| 5591045 | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | |
| 5431157 | DAVIS MIKE | 9314 JOOS RD | | | | JACKSONVILLE | FL | 32220 | |
| 5403717 | DAVIS MILES | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5591046 | DAVIS MINNIE | RR 2 | | | | CALLAHAN | FL | 32011 | |
| 5431159 | DAVIS MISHAWN | 3314 YORKSHIRE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2503 | |
| 5591047 | DAVIS MISTY | JAMES DAVIS | | | | CLARKSVILLE | TN | 37043 | |
| 5591048 | DAVIS MITARAZZA | 737 PECAN LANE | | | | HAYNEVILLE | AL | 36040 | |
| 5591049 | DAVIS MOLLY | 5525 GOLDEN ACRES DR LOT 60A | | | | COTTONDALE | AL | 35453 | |
| 5591050 | DAVIS MONDERIKO | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5591051 | DAVIS MONICA | 1046 19TH ST | | | | DES MOINES | IA | 50314 | |
| 5591052 | DAVIS MONIQUE | 8211 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5591053 | DAVIS MONIQUE R | 2402 ELVANS RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5591054 | DAVIS MONK | 3200 MARSHALL DR | | | | AMELIA | OH | 45102 | |
| 5591055 | DAVIS MORGAN | 1207 CR 470 | | | | POPLAR BLUFF | MO | 63901 | |
| 5431161 | DAVIS MOSE | 9403 SHADOW RIDGE CV | | | | CORDOVA | TN | 38016-4786 | |
| 5431163 | DAVIS MR | 1252 W 7TH ST | | | | RIVIERA BEACH | FL | 33404-7226 | |
| 5591056 | DAVIS MURIEL | 1004 BABBLING BROOK LN | | | | LANCASTER | TX | 75134 | |
| 5591057 | DAVIS MYKETIA | 3844 LEMAY VILLAGE | | | | ST LOUIS | MO | 63125 | |
| 5591058 | DAVIS MYRNA | 1217 ELYIFIELDS EVE | | | | NEW ORLEANS | LA | 70124 | |
| 5591059 | DAVIS N | 4001 WATER OAK DR APT G | | | | RALEIGH | NC | 27616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5591060 | DAVIS NATASHA | 6956 TAMOGAN LOOP APT D | | | | FT STEWART | GA | 31315 | |
| 5591061 | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | |
| 5431165 | DAVIS NATHANIEL | 4801 88TH ST | | | | TAMPA | FL | 33619 | |
| 5591062 | DAVIS NICHOLAS | 269 CRESTSENT DR | | | | ALLENDALE | SC | 29810 | |
| 5591063 | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | |
| 5431167 | DAVIS NICHOLE | 22 KELLOGG ST | | | | BETHEL | CT | 06801 | |
| 5591064 | DAVIS NICOLE | 10655 S CHAMPLAIN | | | | CHICAGO | IL | 60628 | |
| 5591065 | DAVIS NICOLE E | PO BOX 925195 | | | | FL | FL | 33092 | |
| 5591066 | DAVIS NIESHA | 5418 COLLEGE | | | | ST LOUIS | MO | 63136 | |
| 5591067 | DAVIS NIKESHA | 2405 BRANCHWOOD RD | | | | PLANT CITY | FL | 33567 | |
| 5591068 | DAVIS NIKKIE | 601 TERRELL DR | | | | SHREVEPORT | LA | 71106 | |
| 5591069 | DAVIS NOEL | 2020GEORGIA AVE | | | | LYNCHBURG | VA | 24501 | |
| 5591070 | DAVIS NOLAN | 726 FISHER ST | | | | PITTSBURGH | PA | 15210 | |
| 5591071 | DAVIS NOREEKA | 3651 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5431169 | DAVIS NORMAN | 6228 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1713 | |
| 5591072 | DAVIS NYESHA | 2150 N 55TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591073 | DAVIS OCTATARY | 601 CALHOUN RD | | | | BELTON | SC | 29627 | |
| 5591074 | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | |
| 5431172 | DAVIS PAM | 2428 S WALL AVE | | | | JOPLIN | MO | 64804 | |
| 5591075 | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | |
| 5431174 | DAVIS PAMELA | 7184 ROSEMONT AVE | | | | PENNSAUKEN | NJ | 90220 | |
| 5591076 | DAVIS PARTRICIA | 9407 WYATT DR | | | | LANHAM | MD | 20706 | |
| 5431176 | DAVIS PATRICA | 17851 WELLWORTH ST | | | | ROSEVILLE | MI | 48066 | |
| 5591077 | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | |
| 5431178 | DAVIS PATRICE | 1629 SAINT MICHAELS RD | | | | COLUMBIA | SC | 29203 | |
| 5591078 | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | |
| 5431180 | DAVIS PATRICIA | 3723 SILVER ORE LN | | | | CHARLOTTE | NC | 28216 | |
| 5591079 | DAVIS PATRICK | 11540 GARNET WAY APT 4 | | | | AUBURN | CA | 95602 | |
| 5591080 | DAVIS PATTY | 1988 HWY 64 | | | | GOODSON | MO | 65663 | |
| 5591081 | DAVIS PAUL A | 10735 FOXWOOD RD | | | | SAN DIEGO | CA | 92126 | |
| 5591082 | DAVIS PAULA | 125 GOLD CREEK | | | | JEFFERSON | GA | 30549 | |
| 5591083 | DAVIS PAULINO | 311 S LASALLE | | | | DURHAM | NC | 27705 | |
| 5591085 | DAVIS PEARLIE | 1311 SILVERTHORN RD | | | | BALTIMORE | MD | 21239 | |
| 5431184 | DAVIS PEGGY | 304 W CHERRY ST | | | | MASON | MI | 48854 | |
| 5591086 | DAVIS PENNY | 346 BRYANT SWAMP RD | | | | BLADENBORO | NC | 28320 | |
| 5431186 | DAVIS PERCY | 14330 FAUST AVE | | | | DETROIT | MI | 48223-3544 | |
| 5431188 | DAVIS PERRY | 4212 HARDING RD | | | | KENOSHA | WI | 53142-3249 | |
| 5591087 | DAVIS PHAEDRA | 7645 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5591088 | DAVIS POLLY | 250 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 5591089 | DAVIS PORSCHA | WATSON BLVD | | | | CENTERVILLE | GA | 31028 | |
| 5431190 | DAVIS PORTIA | 531 SE 20TH PLACE | | | | FORT MYERS | FL | | |
| 5591090 | DAVIS PRESHONDA T | 4121 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 5591091 | DAVIS PRETRINA | 958 HUTCHENS RD SE | | | | ATLANTA | GA | 30354 | |
| 5591092 | DAVIS PRISCILLA | 950474 S 3440 RD | | | | CHANDLER | OK | 74834 | |
| 5591093 | DAVIS QUEEN E | 1917 DENDLETON | | | | MEMPHIS | TN | 38114 | |
| 5591094 | DAVIS QUINCY | 1203 9TH STREET | | | | COLUMBUS | GA | 31906 | |
| 5591095 | DAVIS QUONZAE | 109 SOUTH THOMAS ST | | | | FLETCHER | NC | 28732 | |
| 5591096 | DAVIS R J | 4459 COPPERHILL DR | | | | OKEMOS | MI | 48864 | |
| 5431192 | DAVIS RACHEL | 310 CALIFORNIA DR | | | | SUTTER CREEK | CA | 95685-4411 | |
| 5591097 | DAVIS RANADA | RALEIGH | | | | XXX | NC | 27610 | |
| 5591098 | DAVIS RANDY | 24 MARILYN AVENUE | | | | SUMTER | SC | 29153 | |
| 5591099 | DAVIS RASHEIDA | 5308 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 5591100 | DAVIS RAYPHEAL | 6850 MABLETON PKWY APT 2F | | | | MABLETON | GA | 30126 | |
| 5591101 | DAVIS REBECCA | 4611 LASALLE ST | | | | NEW ORLEANS | LA | 70123 | |
| 5591102 | DAVIS REBECCA M | 177 FREEDLE RD | | | | THOMASVILLE | NC | 27360 | |
| 5591103 | DAVIS REGINA | 17379 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338 | |
| 5591104 | DAVIS RENEE | 1380 HERBRH AVE | | | | AKRON | OH | 44301 | |
| 5591105 | DAVIS REYNELL | 60 CHESS LN | | | | ROSSVILLE | GA | 30741 | |
| 5591106 | DAVIS RHODA | 9407 BATESVILLE PIKE | | | | JACKSONVILLE | AR | 72076 | |
| 5591107 | DAVIS RHONDA | 562 ESSEX RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5591108 | DAVIS RHONDA R | 21411 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5591109 | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | |
| 5431194 | DAVIS RICHARD | 623 S BIRCH | | | | ERICK | OK | 73645 | |
| 5591110 | DAVIS RICHARD L | 7512 BELFIELD RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5591111 | DAVIS RICHELLE | 138 ROCHELLE ST | | | | PGH | PA | 15210 | |
| 5431112 | DAVIS RICHELLE L | 3696 COUNTY ROAD 28 | | | | WELLSVILLE | NY | 14895 | |
| 5591113 | DAVIS RICHETTA | 1105 LODI COURT | | | | HAMPTON | VA | 23666 | |
| 5591114 | DAVIS RICHIE | 2130 JAKE LANE | | | | SAINT GABRIEL | LA | 70776 | |
| 5591115 | DAVIS RICKEY | 1584 S UNION ST | | | | MILWAUKEE | WI | 53204 | |
| 5591116 | DAVIS RICKY | 7710 FAYETTE ST | | | | PHILADELPHIA | PA | 19150 | |
| 5591117 | DAVIS RICKYN | 36 TAYLOR DR | | | | TARBORO | NC | 27886 | |
| 5591118 | DAVIS RITA | 7838 AMESBURY RD | | | | FAYETTEVILLE | NC | 28311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591119 | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5431196 | DAVIS ROBERT | 524 38TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5591120 | DAVIS ROBERT C | 1749 KLINE | | | | BETHLEHEM | PA | 18015 | |
| 5591121 | DAVIS ROBERTA | 33 BEAVER RD | | | | GRIFFIN | GA | 30223 | |
| 5591122 | DAVIS ROBYN | 2240 PRINCE OF WALES COURT | | | | BOWIE | MD | 20716 | |
| 5591123 | DAVIS ROGER | 227 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 5591124 | DAVIS ROGER L | 348 BLUE CANE RD | | | | CHARLESTON | MS | 38921 | |
| 5591125 | DAVIS ROLANDA | 90 RIVER AVE | | | | PATCHOGUE | NY | 11772 | |
| 5591126 | DAVIS ROLENA | 2355 HARVEY AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5431198 | DAVIS RONALD | 4716 GEVARA LANE | | | | WAHIAWA | HI | 96786 | |
| 5591127 | DAVIS RONNIE | 5212 BLANE DR | | | | TEMPLE TERRACE | FL | 33617 | |
| 5591128 | DAVIS RONTE | 396 EASTFIELD DR | | | | RAEFORD | NC | 28376 | |
| 5591129 | DAVIS ROSA | PLEASE ENTER YOUR STREET | | | | EAST LANSING | MI | 48823 | |
| 5591130 | DAVIS ROSALIND | 7602UNTREIENERAVE | | | | PENSACOLA | FL | 32534 | |
| 5591131 | DAVIS ROSE | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129 | |
| 5413807 | DAVIS ROSEMARIE AND JAMES JR | 175 S BROAD ST | | | | TRENTON | NJ | 08608-2401 | |
| 5591132 | DAVIS ROSEMARY | 1908 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5431199 | DAVIS ROSETTA | 910 PARK PL APT 3C | | | | BROOKLYN | NY | 11216-4057 | |
| 5591133 | DAVIS ROXANNE | 1541 GREELEY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5591134 | DAVIS RUTH A | 115 CHARLESTON AVE | | | | BATESBURG | SC | 29006 | |
| 5431200 | DAVIS RYLIEGH | 1119 SKYE DRIVE EAST JACKSONVN | | | | JACKSONVILLE | FL | | |
| 5591135 | DAVIS SAADIA | 153 NORTH LAKE CUNNINGHAMN | | | | JACKSONVILLE | FL | 32259 | |
| 5591136 | DAVIS SABRINA | 1332 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223 | |
| 5591137 | DAVIS SABRINA A | 1630 58TH AVE S APT 1 | | | | ST PETERSBURG | FL | 33712 | |
| 5591138 | DAVIS SAKITHIA | 30009 LOVELACE COURT | | | | WALDORF | MD | 20602 | |
| 5591139 | DAVIS SALINA | 8064 S FULTON PKWY 3422 | | | | FAIRBURN | GA | 30213 | |
| 5591140 | DAVIS SALLY | 43415 20TH ST WEST | | | | LANCASTER | CA | 93534 | |
| 5431201 | DAVIS SAM | 5285 JOHNS VIEW ST | | | | ALPHARETTA | GA | 30005-5019 | |
| 5591141 | DAVIS SAMANTHA | 6351 PICADILLY SQ APT A | | | | NORFOLK | VA | 23513 | |
| 5591142 | DAVIS SAMANTHAY | P O BOX 1761 | | | | FERRIDAY | LA | 71334 | |
| 5591143 | DAVIS SAMMYE | 2226 PERSHING | | | | WICHITA | KS | 67218 | |
| 5591144 | DAVIS SAMUEL | 3947 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 5591145 | DAVIS SANDORA | 1116 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5591146 | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | |
| 5431202 | DAVIS SANDRA | 205 FUDICAR ST | | | | FERRIDAY | LA | 71334 | |
| 5591147 | DAVIS SANDY | 8727 S 66TH | | | | FAIRMONT | OK | 73736 | |
| 5591148 | DAVIS SARAH | 7211 GARDEN PARK LANE APT 204 | | | | MECHANICSVILLE | VA | 23111 | |
| 5591150 | DAVIS SARMAINE | 117 FOXHILL DR | | | | KINGSTOWN | NC | 28150 | |
| 5591151 | DAVIS SAUNDERS | 1076 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5591152 | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | |
| 5431203 | DAVIS SCOTT | 318 WHITTEMORE ST | | | | PONTIAC | MI | 48342 | |
| 5591153 | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | |
| 5431204 | DAVIS SEAN | 640 APACHE RD | | | | PERRIS | CA | 92570 | |
| 5591154 | DAVIS SEANOCEE | 45 ROSLYN | | | | BUFFALO | NY | 14211 | |
| 5431205 | DAVIS SEBINA | 1111 S ACADEMY ST | | | | GLASSBORO | NJ | 08028 | |
| 5591155 | DAVIS SENDA | 2300 ROCK SPRINGS DR | | | | LAS VEGAS | NV | 89128 | |
| 5591156 | DAVIS SENETHA | 607 DIXIE ST | | | | LIVE OAK | FL | 32064 | |
| 5591157 | DAVIS SENTORIA | 702 DBRIAR WOOD CT | | | | WAYNESBORO | GA | 30830 | |
| 5431206 | DAVIS SERENA | 2074 CROTONA PKWY APT 201 | | | | BRONX | NY | 10460-1549 | |
| 5591158 | DAVIS SERONE | 2749 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5591159 | DAVIS SERVICES | 10858 LEM TURNER ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 5591160 | DAVIS SHABONA | 14837 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22191 | |
| 5591161 | DAVIS SHADA A | 102 STRATFOED RD APT D | | | | WILLIAMSBURG | VA | 23185 | |
| 5591162 | DAVIS SHAKEANA | 323 PIGOTT DR | | | | TRENTON | NJ | 08618 | |
| 5591163 | DAVIS SHAKEMIA | 3821 E 58TH STREET | | | | KANSAS CITY | MO | 64130 | |
| 5591164 | DAVIS SHAKIARA | 2910 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5591166 | DAVIS SHALANA | 171 OCEAN AVENUE | | | | JERSEY CITY | NJ | 07305 | |
| 5591167 | DAVIS SHALONDA | 19 MICHIGAN DRIVE | | | | HAMPTON | VA | 23664 | |
| 5591169 | DAVIS SHAMEKA | 124 SPRINGST | | | | GREER | SC | 29650 | |
| 5591170 | DAVIS SHAN | 3625 DOBBINS BRIDGE ROAD | | | | ANDERSON | SC | 29626 | |
| 5591171 | DAVIS SHANA | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28205 | |
| 5591172 | DAVIS SHANAA D | 420 OXFORD CT | | | | BALTIMORE | MD | 21201 | |
| 5591173 | DAVIS SHANIKA | 1522 E MOWRY DR APT 104 | | | | HOMESTEAD | FL | 33033 | |
| 5591174 | DAVIS SHANIQUAH | 1345 VIRGINIA AT 1G | | | | ELIZABETH | NJ | 07208 | |
| 5591175 | DAVIS SHANIQUE | 109 BASHFORD RD | | | | RALEIGH | NC | 27606 | |
| 5591176 | DAVIS SHANNA | 6194 ROCKSPRING RD | | | | RAVENNA | OH | 44266 | |
| 5591177 | DAVIS SHANNISHA | 401 WINSTON AVE | | | | LAKE WHALES | FL | 33853 | |
| 5591178 | DAVIS SHANNON | 740 EXSTACHION ROAD | | | | SUTTON | WV | 26601 | |
| 5591179 | DAVIS SHANTA | 326 MOORE ST | | | | POLKTON | NC | 28135 | |
| 5591180 | DAVIS SHANTORIA | 7820 W CAPITOL AVE APT 406 | | | | LITTLE ROCK | AR | 72205 | |
| 5591181 | DAVIS SHANYALE | 1117 N MADISON | | | | WICHITA | KS | 67214 | |
| 5591182 | DAVIS SHARDAI | 1721 PROSPECT AVE | | | | WILLOW GROVE | PA | 19090 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591183 | DAVIS SHAREE | 942 BRUSH ST | | | | ALLENTOWN | PA | 18102 | |
| 5591184 | DAVIS SHAREKIA | 2220 VANBUREN AVE | | | | CHARLESTON | SC | 29405 | |
| 5591185 | DAVIS SHARKETA | 1402 LENORR DR APT A | | | | SHELBY | NC | 28150 | |
| 5591186 | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5431207 | DAVIS SHARON | 115HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5431208 | DAVIS SHAUN | 245 OLD OAK CT | | | | LEXINGTON | NC | 27295-8913 | |
| 5591187 | DAVIS SHAVON M | 9541 103RD ST APT 603 | | | | JACKSONVILLE | FL | 32210 | |
| 5591188 | DAVIS SHAVONNA M | 2800 CAPITAL ST | | | | SAV | GA | 31404 | |
| 5591189 | DAVIS SHAWANA | 5925 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5431210 | DAVIS SHAWN | 524 CROSS ST APT 2 | | | | HARRISON | NJ | 07029 | |
| 5591190 | DAVIS SHAYLA | 1705 MOTEN PL | | | | KANSAS CITY | MO | 64106 | |
| 5591191 | DAVIS SHEEWANA D | 66 WASHINGTON ST | | | | MCDONOUGH | GA | 30253 | |
| 5591192 | DAVIS SHEILA | 2921 W 61ST PLACE 2G | | | | MERRILLVILLE | IN | 46410 | |
| 5591193 | DAVIS SHEILA S | 419 N SUMMIT AVE | | | | CHARLOTTE | NC | 28216 | |
| 5591194 | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5431213 | DAVIS SHELIA | 337 WOODVIEW AVE | | | | NORFOLK | VA | 23505 | |
| 5591195 | DAVIS SHELLEY A | 4500 2ND ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5591196 | DAVIS SHELLY | 3216 W 90TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5591197 | DAVIS SHEQUALE | 15 JARRETT CT | | | | PETERSBURG | VA | 23803 | |
| 5591198 | DAVIS SHERI | 4880 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5591199 | DAVIS SHERIE | 4774 N 79TH ST 2 | | | | MILWAUKEE | WI | 53223 | |
| 5591200 | DAVIS SHERRI | 129 KELLY ST | | | | PANAMA CITY BEAC | FL | 32413 | |
| 5591201 | DAVIS SHERRY | 3 CARDINAL CT | | | | HILTON HEAD ISLD | SC | 29926 | |
| 5431215 | DAVIS SHERYL | 3420 VALLEY RD | | | | WINSTON SALEM | NC | 27106-2529 | |
| 5591202 | DAVIS SHINIKA D | 1610 LENNON STREET | | | | GREENVILLE | NC | 27858 | |
| 5591203 | DAVIS SHIRLEY | 3212 CHESHAM ST | | | | RICHMOND | VA | 23231 | |
| 5413809 | DAVIS SHIRLEY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF MERLE G DAVIS DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5591205 | DAVIS SHON | 24235 THOMAS LAWTON RD | | | | SAUCIER | MS | 39574 | |
| 5591206 | DAVIS SHONIKA | 26397 BRUSH AVE | | | | CLEVELAND | OH | 44132 | |
| 5591207 | DAVIS SOMALY | 860 RIVERBEND POINT | | | | LEESVILLE | SC | 29070 | |
| 5591208 | DAVIS SONYA A | 9902 N HYACINTH AVE APT C | | | | TAMPA | FL | 33612 | |
| 5591209 | DAVIS SOPHIA | 7202 150TH ST SW APT 2 | | | | LAKEWOOD | WA | 98439 | |
| 5591210 | DAVIS SPENCER | 194 MT ZION RD | | | | BUCKATUNNA | MS | 39322 | |
| 5591211 | DAVIS SPRING | 14968 US HWY 80 | | | | JEFFERSONVILLE | GA | 31044 | |
| 5431217 | DAVIS STACEY | 407 HAMMETT BRIDGE RD | | | | GREER | SC | 29650-2503 | |
| 5431219 | DAVIS STACIE | 2642 COLLINS AVE APT 307 | | | | MIAMI BEACH | FL | 33140-4739 | |
| 5591212 | DAVIS STACY | 1025 MADDISON ST APT 109 | | | | WILMINGTON | DE | 19801 | |
| 5431221 | DAVIS STANLEY | 20 CRANE RD | | | | MIDDLETOWN | NY | 10941-1806 | |
| 5591213 | DAVIS STEPHAINE | 681 NE 71 TERR | | | | OCALA | FL | 34470 | |
| 5591214 | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | |
| 5431223 | DAVIS STEPHANIE | 4338 LISTER AVE | | | | KANSAS CITY | MO | 64130 | |
| 5591215 | DAVIS STEPHANIE N | 5113 MILDRED ST | | | | SAVANNAH | GA | 31405 | |
| 5591225 | DAVIS STEPHEN | 3821 TIERRA TANIA PL | | | | EL PASO | TX | 79938-4380 | |
| 5591216 | DAVIS STEPHENIE | 207 WABASH AVENUE | | | | BELINGTON | WV | 26250 | |
| 5591217 | DAVIS STEPHINE | PO BOX 717 | | | | HAWKINSVILLE | GA | 31036 | |
| 5591218 | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | |
| 5431229 | DAVIS STEVEN | 29773 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076 | |
| 5405023 | DAVIS STEVEN E | 3465 COOK AVE | | | | BILLINGS | MT | 59102 | |
| 5431231 | DAVIS STEWARD | 205 SHIPYARD CT | | | | CHAPIN | SC | 29036 | |
| 5591219 | DAVIS STUART | 208 PELICAN GARTH | | | | FT WASHINGTON | MD | 20744 | |
| 5591221 | DAVIS SUMMER | 6412 EUREKA | | | | ST JOSEPH | MO | 64504 | |
| 5591222 | DAVIS SUREKA L | 4344 W RICE ST | | | | MILWAUKEE | WI | 53216 | |
| 5591223 | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 5431233 | DAVIS SUSAN | 3710 SAVANNAH GROVE RD | | | | EFFINGHAM | SC | 29541 | |
| 5591224 | DAVIS SUSAN S | 142 W HAVEN DR APT 9D | | | | MYRTLE BEACH | SC | 29579 | |
| 5591225 | DAVIS SUZANNE | 134 BARNHART ROAD | | | | CARRYWOOD | ID | 83809 | |
| 5431236 | DAVIS SWANN | 610 BAILEY STREET | | | | SAINT MARYS | GA | 31558 | |
| 5591226 | DAVIS SYDANA | 4001 VILLA AVE | | | | MACON | GA | 31204 | |
| 5431238 | DAVIS SYLVESTER | 922 KELLY JUNE DR | | | | MOUNT JULIET | TN | 37122-3540 | |
| 5591227 | DAVIS SYLVIA | 72 LEE ST | | | | LUDOWICI | GA | 31316 | |
| 5591228 | DAVIS SYLVIA L | 8567 W HAMPDEN 16-104 | | | | LAKEWOOD | CO | 80227 | |
| 5591229 | DAVIS TABATHA | 306 NORTH EAST STREET | | | | HILLSBORO | OH | 45133 | |
| 5591230 | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | |
| 5431240 | DAVIS TABITHA | 11295 NE 61ST ST | | | | BRONSON | FL | 32621 | |
| 5591231 | DAVIS TAKESHA A | 6243 W PORT AVE | | | | MILWAUKEE | WI | 53223 | |
| 5591232 | DAVIS TAKESHIA | 3733 BENTON BLVD | | | | KC | MO | 64128 | |
| 5591233 | DAVIS TAKIYAH | 204 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 5591234 | DAVIS TAMARA | 4643 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5591235 | DAVIS TAMARIA | 4007 MALLARD CREEK CIRCLE | | | | MIDLOTHAIN | VA | 23112 | |
| 5591236 | DAVIS TAMEKA | 1453 NW 2 AVE | | | | FLORIDA CITY | FL | 33034 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591237 | DAVIS TAMEKA N | 1453 NW 2AVE | | | | HOMESTEAD | FL | 33033 | |
| 5591238 | DAVIS TAMEKIA | 3021 WALTON PL | | | | SAINT LOUIS | MO | 63115 | |
| 5591239 | DAVIS TAMESHA | 466 MAPLE BRANCHES DR SE | | | | LELAND | NC | 28451 | |
| 5591240 | DAVIS TAMIKA | 1106 HILLOCK CROSSING | | | | MAPLE HTS | OH | 44137 | |
| 5591241 | DAVIS TAMMIE | P O BOX 864 | | | | OXFORD | NC | 27565 | |
| 5591242 | DAVIS TAMMY | 503 ALANTIC AVE | | | | SUMTER | SC | 29150 | |
| 5591243 | DAVIS TANECIA | 105 BASS PLANTATION DR APT 4 | | | | MACON | GA | 31210 | |
| 5591244 | DAVIS TANEWASHA | 1262 KOTNUM | | | | WARM SPRING | OR | 97761 | |
| 5591245 | DAVIS TANGANIKA | 1507 IBERVILLE | | | | NEW ORLEANS | LA | 70112 | |
| 5591246 | DAVIS TANGELIA | 100 CODY DRIVE | | | | GRIFFIN | GA | 30223 | |
| 5591247 | DAVIS TANIKA | 3152 NORTH 61ST STREET | | | | KANSAS CITY | KS | 66104 | |
| 5591248 | DAVIS TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23227 | |
| 5591249 | DAVIS TAQUILLA | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5591250 | DAVIS TARA | 3615 AKERS CT | | | | HIGH POINT | NC | 27263 | |
| 5591251 | DAVIS TAWANDA | 126 CUSHMAN DR | | | | CHESTER | SC | 29706 | |
| 5591252 | DAVIS TAWANDA | 16441 S HARRELLS FERRY R | | | | BATON ROUGE | LA | 70816 | |
| 5591253 | DAVIS TAWANNA | 239 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052 | |
| 5431242 | DAVIS TAWNYA | 636 WINDCHASE PL | | | | LITHONIA | GA | 30058-8280 | |
| 5591254 | DAVIS TEANNA | 9903 KEMPTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5431244 | DAVIS TEE | 3373 SEARS ST UNKNOWN | | | | JACKSON | MS | | |
| 5591255 | DAVIS TEMIKA | 17 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5431246 | DAVIS TENNAY | 47167 GREEN LEAF RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5591256 | DAVIS TERESA | 2725 SW FRY AVE | | | | FT WHITE | FL | 32038 | |
| 5591257 | DAVIS TERI A | 20717 LIN HALL RD | | | | GRASS VALLEY | CA | 95945 | |
| 5591258 | DAVIS TERRI | 5120 ABBOTT AVE | | | | COLUMBUS | GA | 31904 | |
| 5591259 | DAVIS TERRY | 348 JD RD | | | | SAINT PAULS | NC | 28384 | |
| 5591260 | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | |
| 5431248 | DAVIS THEIA | 320 N STADIUM DR APT1 | | | | BOURBONNAIS | IL | 60914 | |
| 5591261 | DAVIS THERESA | 3034 ANDERSON ST | | | | SHREVEPORT | LA | 71107 | |
| 5413811 | DAVIS THERETHIA P AND CLIFTON DAVIS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5591262 | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | |
| 5431250 | DAVIS THOMAS | 428 WILLIAMSON ST | | | | DAYTON | OH | 45417 | |
| 5591263 | DAVIS TIANA | 664 HUNTERBROOK DR | | | | GRETNA | LA | 70056 | |
| 5591264 | DAVIS TIARA | 1013 LASALLE LOWER | | | | RACINE | WI | 53404 | |
| 5591265 | DAVIS TIARA W | 208 BIRDSONG ST | | | | INDIANOLA | MS | 38751 | |
| 5591266 | DAVIS TIFFANIEY | 90 DODGE ST | | | | ROCHESTER | NY | 14611 | |
| 5591267 | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | |
| 5431252 | DAVIS TIFFANY | 122 FAYWOOD AVE APT L | | | | GLEN BURNIE | MD | 21060 | |
| 5591268 | DAVIS TIFFANY D | 2904 RASHA DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5591269 | DAVIS TIFFONY | 1916 ELIZA ANN ST | | | | KISS | FL | 34758 | |
| 5591270 | DAVIS TIKISHA | 11144 STARSHIRE | | | | ST LOUIS | MO | 63138 | |
| 5431255 | DAVIS TIM | 1700 TERI RD APT 901 | | | | AUSTIN | TX | 78744-1700 | |
| 5431257 | DAVIS TIMOTHY | 107 PRINCESS GRACE AVE PICKENS 077 | | | | CLEMSON | SC | 29631-1276 | |
| 5591271 | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | |
| 5413813 | DAVIS TINA | 651 SEMPLE AVE | | | | MEMPHIS | TN | 38127 | |
| 5591272 | DAVIS TODD | 64109 PYLMYRA | | | | LOS ANGELES | CA | 90008 | |
| 5591273 | DAVIS TOMIKEN S | 130 NORTHWEST HWY APT F | | | | DES PLAINES | IL | 60016 | |
| 5431259 | DAVIS TOMEKA | 304 FORRESTAL CIR APT 1 | | | | NEWPORT NEWS | VA | 23608-1374 | |
| 5591274 | DAVIS TOMIKA | 8310 FINCHLEIGH ST | | | | LAUREL | MD | 20724 | |
| 5591275 | DAVIS TOMMIE | 769 HALIFAX RD | | | | DANVILLE | VA | 24541 | |
| 5591276 | DAVIS TONNECQUA | 4115 SCENIC LAKE SHORE CT APT | | | | TAMPA | FL | 33610 | |
| 5591277 | DAVIS TONY | 1441 S GREENWOOD | | | | WICHITZA | KS | 67211 | |
| 5591278 | DAVIS TONYA | 545 HICKS DR | | | | HEMINGWAY | SC | 29554 | |
| 5591279 | DAVIS TONYA E | 1655 N 15TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5591280 | DAVIS TORRIE | 66 WASHINGTON AVE | | | | BENWOOD | WV | 26031 | |
| 5591281 | DAVIS TOYA | 6716 WAYCROSS DR | | | | FORT WAYNE | IN | 46802 | |
| 5591282 | DAVIS TRACEY | 265 BELL RD | | | | MAYESVILLE | SC | 29104 | |
| 5591283 | DAVIS TRACY | 2736 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067 | |
| 5413815 | DAVIS TRACY E | 1033 NORTH AVE | | | | WAUKEGAN | IL | 60085 | |
| 5591284 | DAVIS TRACY R | 13423 COLE DR | | | | GONZALES | LA | 70737 | |
| 5591285 | DAVIS TRANEKQUA | 1305 ROSEWOOD VILLA LN APT 6 | | | | WEST PALM BEACH | FL | 33417 | |
| 5591286 | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | |
| 5431261 | DAVIS TRAVIS | 9 DOGWOOD CT | | | | STATESBORO | GA | 30461 | |
| 5591287 | DAVIS TRAY | 1420 MAIN AVE | | | | NITRO | WV | 25143 | |
| 5591288 | DAVIS TRESA | 548 DAVIS RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5431263 | DAVIS TREVA | 1547 S 60TH CT APT R1 | | | | CICERO | IL | 60804 | |
| 5591289 | DAVIS TRINA | 12216 EAGLE NEST CT | | | | GERMANTOWN | MD | 20874 | |
| 5431265 | DAVIS TRINETTE | 6800 WEST GATE BLVD # 132-254 | | | | AUSTIN | TX | 78745-4883 | |
| 5591290 | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5431267 | DAVIS TROY | 13151 FRANKLIN ST | | | | SHAW AFB | SC | 29152 | |
| 5591291 | DAVIS TROY A | 119 HONEYSUCKLE DR | | | | EWING | NJ | 08638 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1192 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591292 | DAVIS TROYE | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31405 | |
| 5591293 | DAVIS TRUDY | 757 STAGHORN DR | | | | NEW CASTLE | DE | 19720 | |
| 5591294 | DAVIS TUESDEE | 1434 KNICKERBOCKER RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5591295 | DAVIS TYANDA | 1106 S FAYETTE ST | | | | BECKLEY | WV | 25801 | |
| 5591296 | DAVIS TYEEMA K | 3853 ATKINSON RD | | | | ORRUM | NC | 28369 | |
| 5591297 | DAVIS TYESHA | 2800 DENHAM CIR NORTH | | | | BALTIMORE | MD | 21225 | |
| 5431269 | DAVIS TYHEISHA | 9 FORRESTAL HTS | | | | BEACON | NY | 12508 | |
| 5431271 | DAVIS TYLA | 38 PERSHING AVE | | | | UNIONTOWN | PA | 15401 | |
| 5431273 | DAVIS TYLER | 10805 E 36TH ST | | | | YUMA | AZ | 85365-6821 | |
| 5405024 | DAVIS TYLISHA D | 12360 HOMESTEAD AVE | | | | GRAND BAY | AL | 36541 | |
| 5591298 | DAVIS TYRCE | 521 INGRAM ST | | | | DANVILLE | VA | 24540 | |
| 5591299 | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| 5431275 | DAVIS TYRONE | 2800 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| 5591300 | DAVIS URSULA | 1711 HEVECK | | | | KANNAPOLIS | NC | 28083 | |
| 5591301 | DAVIS VALENCIA | 4287 REFLECTIONS BLVD | | | | SUNRISE | FL | 33351 | |
| 5591302 | DAVIS VALERIE | 50 ROCKY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5591303 | DAVIS VANESSA | 1610 NORTHGATE RD | | | | BALTIMORE | MD | 21218 | |
| 5591304 | DAVIS VANESSA J | 20 VILLAGE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5591305 | DAVIS VANITY | 1593 N GOODMAN | | | | ROCH | NY | 14609 | |
| 5591306 | DAVIS VENISE | 317 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5591307 | DAVIS VENTRIS | 3761 MILSTREAM CT | | | | LAKE WORTH | FL | 33463 | |
| 5591308 | DAVIS VERICA | P O BOX 304 | | | | HAVANA | FL | 32333 | |
| 5591309 | DAVIS VERLEASE | 3801 SKIDMORE DR | | | | DECATUR | GA | 30034 | |
| 5591310 | DAVIS VERNICE | 2264 WINDSOR LANE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5431277 | DAVIS VERNON | 992 MOUNT VERNON ST | | | | DETROIT | MI | 48211-1364 | |
| 5591311 | DAVIS VERONICA | 4317 DARIO RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5591312 | DAVIS VICKIE | 1172 PINE ST | | | | CAYCE | SC | 29033 | |
| 5591313 | DAVIS VICTORIA | 167 SIR ARTHUR CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5591314 | DAVIS VICTORIA N | 443 KING FARM RD | | | | SAINT PAULS | NC | 28384 | |
| 5591315 | DAVIS VINA | 798 CAMELLIA DR | | | | PARADISE | CA | 95969 | |
| 5591316 | DAVIS VIRGINIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63660 | |
| 5591317 | DAVIS WALTER | 2509 MARY JANE ST | | | | JONESBORO | AR | 72450 | |
| 5591318 | DAVIS WALTON CHANTEL L | 2951 NW 163RD STREET | | | | MIAMI | FL | 33054 | |
| 5591319 | DAVIS WANDA | 116 PINOAK DRIVE | | | | CABOT | AR | 72023 | |
| 5591320 | DAVIS WAYNE J | 99 EST TIPPERARY | | | | C STED | VI | 00820 | |
| 5591321 | DAVIS WENDOLYN T | 1876 CRANE AVE | | | | SAN HASENTO | CA | 90003 | |
| 5591322 | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | |
| 5431279 | DAVIS WENDY | 14420 SW 114TH AVE | | | | TIGARD | OR | 97224 | |
| 5591323 | DAVIS WHITNEY | 5921RICHMONDRD | | | | WMSBURG | VA | 23188 | |
| 5591324 | DAVIS WHITTLY | 914 NORTH BEATY ST | | | | ATHENS | AL | 35611 | |
| 5591325 | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5431281 | DAVIS WILLIAM | 8507 206TH ST CT E | | | | SPANAWAY | WA | 98387 | |
| 5431283 | DAVIS WILLIE | 32 HARDIN RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5431285 | DAVIS WINFRED | 419 AUBURN ROAD | | | | GLENNVILLE | GA | 30427 | |
| 5591326 | DAVIS WOODROW | 170 BENEDICT ST | | | | PROV | RI | 02909 | |
| 5591327 | DAVIS XAVIER | 2573 SUGARPLUM DR | | | | SAN JOSE | CA | 93635 | |
| 5591328 | DAVIS XENIA | 201 E 25TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5591329 | DAVIS YOANNA | 331 LAUREN DR | | | | WARRENVILLE HTS | OH | 44128 | |
| 5411817 | DAVIS YOASHIKA S | 1417 PRINGLE DR | | | | MOBILE | AL | 36618 | |
| 5591330 | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | |
| 5431287 | DAVIS YOLANDA | 24523 MCCLUNG LN | | | | ATHENS | AL | 35614 | |
| 5591331 | DAVIS YOLONDA | 881 LASSITER DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5591332 | DAVIS YUSCHEKIA M | 100 GRASSLAND LANE | | | | FOUNTAIN INN | SC | 29644 | |
| 5591333 | DAVIS YUTESHIA | 410 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5591334 | DAVIS YVETTE | 11821 SW 214TH ST | | | | MIAMI | FL | 33177 | |
| 5591335 | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | |
| 5431289 | DAVIS YVONNE | 1264 RICH MOOR CIR | | | | ORLANDO | FL | 32807 | |
| 5591336 | DAVIS ZELLA | 1011 MERRICK ST APT 8 | | | | DURHAM | NC | 27701 | |
| 5591337 | DAVISBOBBITT DANA M | 222 SHERMAN ST | | | | DAYTON | OH | 45403 | |
| 5591338 | DAVISBRYANT WHITNEY | 1245 HODIAMONT APT B | | | | ST LOUIS | MO | 63112 | |
| 5591339 | DAVISBURTON HARRIET | 1565 ALCONBURY RD | | | | BALTIMORE | MD | 21213 | |
| 5591340 | DAVISDAVIS DEBRASYREET | 829 CHATSWORTH DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5591341 | DAVISEDWARDS JESSICAANTH | 3009 AMBER JACK RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5591342 | DAVISHARLEY KEEMA L | 133 CATTLE BARON LN | | | | ELGIN | SC | 29045 | |
| 5591343 | DAVISIGLESIA TANIAPORFIR | 715 SHADWELL CT APT 17D | | | | NN | VA | 23601 | |
| 5591344 | DAVISIVERY SERGEO | 2210 HARSH AVE | | | | MASSILLON | OH | 44646 | |
| 5591345 | DAVISNELSON JENNIFER | 7228 HOLWORTHY WAY | | | | SACRAMENTO | CA | 95842 | |
| 5591346 | DAVISON ASHLEY | 45151 CRESTVIEW RD | | | | NEW WATERFORD | OH | 44445 | |
| 5431292 | DAVISON CHRIS | 2227 COPLEY RD | | | | AKRON | OH | 44320 | |
| 5591294 | DAVISON CHRISTA | 17447 BLUE ASPEN LN | | | | CANYON COUNTRY | CA | 91387-6862 | |
| 5591347 | DAVISON CINDI | 952 BROADWAY REAR | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5484129 | DAVISON COUNTY | 200 E 4TH AVE | | | | MITCHELL | SD | 57301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5591348 | DAVISON JUDY | 6978 CO RD 107 | | | | GIBDONBURG | OH | 43431 | |
| 5591349 | DAVISON JULISA | 7408 S LEWIS AVE | | | | TULSA | OK | 74136 | |
| 5431296 | DAVISON JUSTIN | 161 NOTTINGHAM LN | | | | COLUMBUS | MS | 39705-3033 | |
| 5591350 | DAVISON KELLY | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591351 | DAVISON KELLY C | 4315 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 5591352 | DAVISON LATESE J | 2775 ROBINWOOD PLACE | | | | YOUNGSTOWN | OH | 44510 | |
| 5591353 | DAVISON LESLIE | 2623 W LOMA VISTA DR | | | | RIALTO | CA | 92377 | |
| 5591354 | DAVISON LINDA | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5591355 | DAVISON LIZZIE | 17 RUSSELL ST | | | | SOUTH FALLSBURG | NY | 12779 | |
| 5591356 | DAVISON MARGIE | 2144 N ANDERSON RD | | | | EXETER | CA | 93221 | |
| 5591357 | DAVISON REGINA | 2643 FRAISER FIR DR | | | | GREENWOOD | IN | 46143 | |
| 5591358 | DAVISON TAMRA | 870 25TH ST SW | | | | VERO BEACH | FL | 32962 | |
| 5591359 | DAVISONLOGAN KELLYCHRIS | 552 NORTH NINTH STREET | | | | MUSKOGEE | OK | 74401 | |
| 5591360 | DAVISOWENS ROBIN | 190 OLIPHANT RD | | | | UNIONTOWN | PA | 15401 | |
| 5591361 | DAVISSON CARRIE | RT 2 BOX 204 A | | | | CLARKSBURG | WV | 26301 | |
| 5591362 | DAVISSON KELLEY | 1092 TYANNA LANE | | | | WALLACE | WV | 26401 | |
| 5591363 | DAVISWARD ERIKIA | 212 MAJORS LN APT G | | | | KISS | FL | 34743 | |
| 5591364 | DAVITT BRIAN | 1114 MAIN ST | | | | DICKSON CITY | PA | 18509 | |
| 5591365 | DAVNEISH BRYANT | PO BOX 2287 | | | | CLEWISTON | FL | 33440 | |
| 5591366 | DAVNER ERICA | 1363 FERGUSON APT M | | | | FERGUSON | MO | 63135 | |
| 5591367 | DAVNEY ANGELA | 175 COREY BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5591368 | DAVOLIO LAUREN | 132 LANGFORD RD | | | | CANDIA | NH | 03034 | |
| 5591369 | DAVON MOORE | 2327 ALMONT AVE | | | | PITTSBURGH | PA | 15120 | |
| 5591370 | DAVON NELSON | 201 S YALE ST APT A39 | | | | HEMET | CA | 92544 | |
| 5591372 | DAVON WHITE | 00000 | | | | NORFOLK | VA | 23513 | |
| 5591373 | DAVONA FARIS | 4201 SKYLARK DR | | | | CINCINNATI | OH | 45238 | |
| 5591374 | DAVONNA DILLON | 216 SOUTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 5591375 | DAVONNA JOHNSON | 1481 WESTRICH ST APT2 | | | | COLUMBUS | OH | 43232 | |
| 5591376 | DAVONNA L SIBERT | 2901 ARDEN FOREST LN | | | | BOWIE | MD | 20716 | |
| 5591377 | DAVONNE J ADAMS | 1103 IRVIN ST | | | | CARLSBAD | NM | 88220 | |
| 5591378 | DAVONTE CLEMONS | 13351 PINEVIEW WAY | | | | SOUTHGATE | MI | 48195 | |
| 5591379 | DAVONTE NIX | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5431298 | DAVOODY SARAH | 541 HAWTHORNE DR | | | | ALLEN | TX | 75002-4022 | |
| 5431300 | DAVOREN RANDY | 1165 56TH ST ALLEGAN005 | | | | PULLMAN | MI | 49450 | |
| 5591380 | DAVRANMAKELRYAN GAMZE | 105 POPLAR ST | | | | NEW HAVEN | CT | 06513 | |
| 5591381 | DAVSON SHANIKA | 1672 BUCHANON DR | | | | CLARKSVILLE | TN | 37042 | |
| 5431302 | DAVTIAN DAVID | 937 AUTUMN OAK CIR | | | | CONCORD | CA | 94521-5434 | |
| 5413819 | DAVY KAYLYNN | 197 HIGH STREET | | | | MANCHESTER | CT | 06040 | |
| 5591382 | DAVYDOVA RAISA | 94-01 61RD | | | | REGO PARK | NY | 11374 | |
| 5591383 | DAW CHAUVIN | 1169 WILTSHIRE CT | | | | LAPEER | MI | 48446 | |
| 5591384 | DAW ELROY | PO BOX 7444 | | | | SHONTO | AZ | 86054 | |
| 5591385 | DAW LINDA | 1000 MARY TATE RD | | | | PINK HILL | NC | 28572 | |
| 5591386 | DAW WALKERM | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 5431304 | DAWALT BRANDON | 2430 NICKELBACK | | | | KILLEEN | TX | 76542-5894 | |
| 5591387 | DAWANA MCKINNEY | PO BOX 3122 | | | | PATERSON | NJ | 07504 | |
| 5591388 | DAWANA REDDING | 12112 S VERMONT AVE APT 10 | | | | LA | CA | 90044 | |
| 5591389 | DAWASHVONTIE TYSON | 2951 NW 168TH TERR | | | | MIAMI | FL | 33056 | |
| 5591390 | DAWEI LI | 219 KING FARM BLVD | | | | ATHENS | GA | 30605 | |
| 5591391 | DAWES CONNIE | PO BOX 1184 | | | | CROW AGENCY | MT | 59022 | |
| 5591392 | DAWES DEBRA J | 7506 SIFFORD RD | | | | STANLEY | NC | 28164 | |
| 5591393 | DAWES DOROTHY | SR1225 LOW GROUND RD | | | | ENFIELD | NC | 27823 | |
| 5591394 | DAWES JOHN | 1220 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591395 | DAWES KELLY | 703 BATTLEGROUND RD | | | | LINCOLNTON | NC | 28021 | |
| 5431306 | DAWES MICHAEL | 214 BOSWELL ST | | | | STRATFORD | CT | 06615-6628 | |
| 5431308 | DAWES TODD | 2500 PINE CREEK AVE | | | | INDEPENDENCE | IA | 50644 | |
| 5431310 | DAWES TREVOR A | 2838 MCNAIR AVE | | | | SAINT LOUIS | MO | 63118-1631 | |
| 5591396 | DAWIT ZERU | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 5431312 | DAWKINS ADAM | 2020 NE 55TH ST | | | | OCALA | FL | 34479-7130 | |
| 5591397 | DAWKINS ALLISA | 302 UNIT 2A JIM CLINE RD | | | | LAWNDALE | NC | 28090 | |
| 5591399 | DAWKINS CAROLYN | 7411 DEBBIE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5431314 | DAWKINS CHRIS | 2011 NE SISKIYOU ST | | | | PORTLAND | OR | 97212-2466 | |
| 5591400 | DAWKINS CLINTON | 314 SCR 77 | | | | RALEIGH | MS | 39153 | |
| 5591401 | DAWKINS COLEEN | 5414 WALNUT ST | | | | PHILA | PA | 19139 | |
| 5591403 | DAWKINS DOUGLAS | 1123 STATELINE ROAD | | | | GAFFNEY | SC | 29341 | |
| 5591404 | DAWKINS ERICA | 249 SANFORD RD | | | | UPPER DARBY | PA | 19082 | |
| 5591405 | DAWKINS JACKIE | PO BOX 793 | | | | NEWBERRY | FL | 32669 | |
| 5591406 | DAWKINS JIBREEL A | 106 RYANBEACH | | | | SUFFOLK | VA | 23434 | |
| 5591407 | DAWKINS JOYA | 116 CARVER STREET | | | | GAFFNEY | SC | 29341 | |
| 5591408 | DAWKINS KATRINA | 1307 CONCORD ST | | | | SHELBY | NC | 28150 | |
| 5431316 | DAWKINS MARY | 2817 CLISTON AVE | | | | BALTIMORE | MD | | |
| 5591409 | DAWKINS MICHAEL | 3704 FLINT ST | | | | GREENSBORO | NC | 27405 | |
| 5431318 | DAWKINS NANCY | 1385 NW 50 ST | | | | BROWNSVILLE | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431320 | DAWKINS NESTA | 242 ANCHOR WAY | | | | UNIONDALE | NY | 11553-1304 | |
| 5591410 | DAWKINS REBECCA | PO BOX 163 | | | | STOCKWELL | IN | 47983 | |
| 5591411 | DAWKINS RHEA | 1819 C N CRESTSON CIRCLE | | | | SHELBY | NC | 28150 | |
| 5591412 | DAWKINS ROBERT G | 2934 ZION RENAISSANCE LANE | | | | CHARLOTTE | NC | 28269 | |
| 5591413 | DAWKINS SHANIQUA | 1500 COUNTRY CLUB RD D3 | | | | HATTIESBURG | MS | 39401 | |
| 5431322 | DAWKINS SHARITTA | 2275 RANDALL AVE APT 7I | | | | BRONX | NY | 10473-1416 | |
| 5591414 | DAWKINS STACI | 4003 SPRUCE DR | | | | BALTIMORE | MD | 21215 | |
| 5431324 | DAWKINS TANGANITA | 941 KOLB RD | | | | SUMTER | SC | 29154-7034 | |
| 5591415 | DAWLAS MAUREEN | PO BOX 171 | | | | CROW AGENCY | MT | 59022 | |
| 5431326 | DAWLEY KYLE | 28385 COTTAGE LANE N | | | | NEW HUDSON | MI | 48165 | |
| 5591416 | DAWM HRUSOVSKY | 22 E WASHINGTON | | | | HORNELL | NY | 14843 | |
| 5413821 | DAWN & WILLIAM OSWALD | 108 VINTAGE TRAIL DR | | | | LA VERNIA | TX | 78121 | |
| 5591417 | DAWN 3420S | 34205 LAKE RD | | | | SHAWNEE | OK | 74801 | |
| 5591418 | DAWN ABRAHAMSON | 5711 N 24 ST APT 6 | | | | OMAHA | NE | 68110 | |
| 5591419 | DAWN ADASCZIK | 4912 MORNING FALLS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591420 | DAWN AHSHELY | 109 WHITE ST | | | | THOMASVILLE | NC | 27260 | |
| 5591421 | DAWN ALEXANDER | 13683SW 42ND CT RD | | | | CALA | FL | 34473 | |
| 5591422 | DAWN ANKNEY | 1503 WASHINGSTON ST | | | | DAVENPORT | IA | 52804 | |
| 5591423 | DAWN ARMSTRONG | 405 N 10TH | | | | KERKHOVEN | MN | 56252 | |
| 5591424 | DAWN AUSTIN DOUGLAS | 711 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 5591425 | DAWN BAIRE | 5601 GRAYWOOD RD | | | | JACKSONVIFLLE | FL | 32207 | |
| 5591426 | DAWN BARTLES | 19042 MILLER AVE | | | | KNOXVILLE | MD | 21758 | |
| 5591427 | DAWN BATTIEST | 2975 WILLARD ST | | | | BEAUMONT | TX | 77703 | |
| 5591428 | DAWN BEAUDOIN | 403 E SOUTH HOLLY | | | | FENTON | MI | 48430 | |
| 5413823 | DAWN BEGRAFT | 298 HOWARD BOULEVARD | | | | MT ARLINGTON | NJ | 07856 | |
| 5591429 | DAWN BELL | 326 GESSNER ST | | | | TOLEDO | OH | 43605 | |
| 5591430 | DAWN BENDER | 1107 ELBRIGT STREET | | | | PHOLLADELPHIA | PA | 19149 | |
| 5591431 | DAWN BENNETT | 5308 EAST BURY AVE APT B | | | | BALTIMORE | MD | 21206 | |
| 5591432 | DAWN BERRY | 318EVERGREEN RD | | | | BIDWELL | OH | 45614 | |
| 5591433 | DAWN BLANTON | 515 N LOMITA ST | | | | BURBANK | CA | 91506 | |
| 5591434 | DAWN BOWEN | 1700 SCHUBERT | | | | KYLE | TX | 78640 | |
| 5591435 | DAWN BRINSTON | PO BOX 3616 | | | | NEW ORLEANS | LA | 70177-3616 | |
| 5591436 | DAWN BROOKS | 28 SOUTH RIGBY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5591437 | DAWN BROWNING | 43 CATHY DR NONE | | | | SHELTON | CT | 06484 | |
| 5591438 | DAWN BUNDY | 1022 BUNKERHILL STREET | | | | SCRANTON | PA | 18508 | |
| 5591439 | DAWN BURTON | 2517 MCADOO AVE | | | | MODESTO | CA | 95350 | |
| 5591440 | DAWN BUSH | 7993 SHADY OAK TRAIL UNIT | | | | CHARLOTTE | NC | 28210 | |
| 5591441 | DAWN C HAMMER | 7352 MMARIL PLACE | | | | SAN DIEGO | CA | 92114 | |
| 5591442 | DAWN CARDENAS | 9616 EL BRASO DR | | | | WHITTIER | CA | 90603 | |
| 5591443 | DAWN CECIL | 1140 LAKEWOOD DRIVE | | | | DINGMANS FERRY | PA | 18328 | |
| 5591444 | DAWN CHANNER | 11870 129TH ST | | | | JAMAICA | NY | 11420-2918 | |
| 5591445 | DAWN CHOLEWKA | 44 MALLARD DR | | | | PORT JERVIS | NY | 12771 | |
| 5591446 | DAWN CHOQUETTE | 981 MAIN ST | | | | W WARWICK | RI | 02893 | |
| 5591447 | DAWN CHRISTENSEN | 244 DES MOINES AVE | | | | SALINA | KS | 67401 | |
| 5413825 | DAWN CICIOLA | 29 LINCOLN CIRCLE | | | | TACKAHOE | NY | 10707 | |
| 5591448 | DAWN CLARK | 1131 FELLOWSHIP LN | | | | KNOX | TN | 37914 | |
| 5591449 | DAWN COLLISON | 4922 MT OLIVE CH RD | | | | PITTSBORO | NC | 27312 | |
| 5413827 | DAWN CONNER | PO BOX 732 | | | | WEST HAMLIN | WV | 25571 | |
| 5591450 | DAWN CONPSTON | 190 HIGH ST | | | | ROSEVILLE | OH | 43777 | |
| 5591451 | DAWN COOPER | 36204 PUMPKIN SEED ROAD | | | | STURGEON LAKE | MN | 55783 | |
| 5591452 | DAWN CURRY | 9881 WEST 58TH AVENUE | | | | ARVADA | CO | 80004 | |
| 5591453 | DAWN DACK | PO BOX 135 | | | | EVART | MI | 49631 | |
| 5591454 | DAWN DAILY | 3403 MILFORDMILL RD | | | | BALTIMORE BA | MD | 21207 | |
| 5591455 | DAWN DALE | 50 HILLSDALE AVE | | | | WETHERSFIELD | CT | 06109 | |
| 5413829 | DAWN DAUGHERTY | 11240 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065-2737 | |
| 5591456 | DAWN DEANECELLI | 5503 DUPONT ST | | | | CHATTANOOGA | TN | 37412 | |
| 5591457 | DAWN DEMEMBER | 609 CLUBHOUSE DR | | | | LUSBY | MD | 20657 | |
| 5591458 | DAWN DENT | 840 RUTHERFORD AVENUE | | | | ROANOKE | VA | 24016 | |
| 5591459 | DAWN DIFIORE | 1314 HIGHLAND DR | | | | SILVER SPRING | MD | 20910 | |
| 5591460 | DAWN DILLE | 3623 DORNEY PARK ROAD | | | | ALLENTOWN | PA | 18104 | |
| 5591461 | DAWN DIMASI | 103-06 PLATTWOOD AVE | | | | OZONE PARK | NY | 11417 | |
| 5591462 | DAWN DOORISS | 2 HONISS ST | | | | BELLEVILLE | NJ | 07109 | |
| 5591463 | DAWN DUGAS | 14360 WESTPOINT | | | | TAYLOR | MI | 48180 | |
| 5591464 | DAWN DUPLER | 267 W WALNUT ST | | | | MARIETTA | PA | 17547 | |
| 5591465 | DAWN DYER | 6 JAMES ST APT 4 | | | | AUBURN | ME | 04210 | |
| 5591466 | DAWN ELIZABETH | 601 EAST KEYS ST | | | | MARISSA | IL | 62257 | |
| 5591467 | DAWN EMERY | 2902 BOYD ST | | | | MCKEESPORT | PA | 15132 | |
| 5591468 | DAWN F SCHNEIDER | 1905 BLACKHAWK ST 1118 | | | | AURORA | CO | 80011 | |
| 5591469 | DAWN FARLOW | 4308 LORING STREET | | | | PHILADELPHIA | PA | 19136 | |
| 5591470 | DAWN FINCHAM | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5591471 | DAWN FISHER | 5909 MILTON AVE | | | | DEALE | MD | 20751 | |
| 5591472 | DAWN FLAGLER | 20401 N 19 AV | | | | PHOENIX | AZ | 85027 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591473 | DAWN FLORINCHI | 5535 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5591474 | DAWN FOREMAN | 117 CHESTER ST | | | | BUFFALO | NY | 14208 | |
| 5591475 | DAWN FORRESTER | 1643 DANIELS DR | | | | MYERS | FL | 33917 | |
| 5591476 | DAWN FORSYTHE | 633 WEST MABLE LANE APT D | | | | BLOOMINGTON | IN | 47404 | |
| 5591477 | DAWN FREEMAN | PO BOX 922 | | | | HAVRE | MT | 59501 | |
| 5413831 | DAWN FUSSELL | 4867 BAY BERRY PLACE | | | | MAYS LANDING | NJ | 08330 | |
| 5591478 | DAWN GARCIA | 1101 SUNSET LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5591479 | DAWN GETTINGS | 214 S MARSHALL ST | | | | DARBY | MT | 59875 | |
| 5591480 | DAWN GLASS | 60 BURTON AVE | | | | RIPLEY | NY | 14775 | |
| 5591481 | DAWN GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591482 | DAWN GORSKI | 1500 PORTMARNOCK DR | | | | ALPHARETTA | GA | 30005 | |
| 5591483 | DAWN GREEN | 2210 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 5591484 | DAWN GREY | 89 NORTH EUCLID AVE | | | | PITTSBURGH | PA | 15202 | |
| 5591485 | DAWN GRINSTEAD | 3422 THERESA STREET | | | | EAGLEVILLE | PA | 19403 | |
| 5591486 | DAWN GRISEL | 3 N FOREST BEACH DR | | | | HILTON HEAD | SC | 29928 | |
| 5591487 | DAWN GUGLIELMINO | 36176 WESTFIELD DR | | | | CLEVELAND | OH | 44138 | |
| 5591488 | DAWN HALL | 315 W LINDEN | | | | ALLENTOWN | PA | 18102 | |
| 5591489 | DAWN HAMILTON | 1716 N CROSSLAKES CIR APT J | | | | ANDERSON | IN | 46012 | |
| 5591490 | DAWN HARDING | 268 RUMSEY HILL RD | | | | VAN ETTEN | NY | 14889 | |
| 5591491 | DAWN HARGROVE | 1215 N FLETCHER ST | | | | JASPER | TX | 75951 | |
| 5591492 | DAWN HARLEY | 545 SOUTH SIXTH AVE 2 | | | | MTVERNON | NY | 10550 | |
| 5591493 | DAWN HARPER | 1979 ARMSTRONG DRIVE | | | | LANSDALE | PA | 19446 | |
| 5591494 | DAWN HARRISON | 221 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5591495 | DAWN HELM | PO BOX 112 | | | | MANNSVILLE | OK | 73447 | |
| 5591496 | DAWN HERR | 63 OLIVER DRIVE | | | | PALMYRA | PA | 17078 | |
| 5591497 | DAWN HOLENA | 20 E BENNETT ST | | | | KINGSTON | PA | 18704 | |
| 5591499 | DAWN HOVIS | 144 BOWERS RD | | | | MADISONVILLE | TN | 37354 | |
| 5591500 | DAWN HOWARD | 920 44TH ST NE | | | | WASHINGTON | DC | 20019 | |
| 5591501 | DAWN IKLEY | 6211 E 38TH ST | | | | TULSA | OK | 74127 | |
| 5591502 | DAWN INMAN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5591503 | DAWN JENNIFER | 1506 6TH AVE | | | | CHARLESTON | WV | 25312 | |
| 5591504 | DAWN JOHNSON | 5110 JARRARD APT | | | | SAVANNAH | GA | 31404 | |
| 5591505 | DAWN KAMIEN | 4868 E PHILADELPHIA AVE | | | | LAS VEGAS | NV | 89011 | |
| 5591506 | DAWN KANOZAK | 18 WILLOW LANE | | | | VILLA RICA | GA | 30180 | |
| 5591507 | DAWN KIDWELL | PO BOX 663 | | | | HOLLYWOOD | MD | 20636 | |
| 5591508 | DAWN KIRK | 123 S KEIM ST | | | | POTTSTOWN | PA | 19464 | |
| 5591509 | DAWN KISH | 208 JEFFERSON BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 5591510 | DAWN KLABUNDE | 845 CHURCH ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591511 | DAWN KNIGHT | 6151 BLANCHETTE | | | | NEWPORT | MI | 48166 | |
| 5591512 | DAWN KREAGER | 65 W MAIN ST | | | | MILAN | MI | 48160 | |
| 5591513 | DAWN L JANSSEN | 407 S 3RD ST PO 62 | | | | OREGON | IL | 61061 | |
| 5591514 | DAWN L WILKINS | 1226 S 26TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5591515 | DAWN LABARR | 437 E STATE ST | | | | LARKSVILLE | PA | 18651 | |
| 5591516 | DAWN LACY | 3326 SW WATSON | | | | TOPEKA | KS | 66614 | |
| 5591517 | DAWN LAROSA | 153 PROSPECT HILL | | | | E STROUDSBURG | PA | 18301 | |
| 5591518 | DAWN LARSON | 119 EAST MAIN ST | | | | BIG RUN | PA | 15715 | |
| 5591520 | DAWN LEWIS | 1126 TERRACE CR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5591521 | DAWN LISA | 1634 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5591522 | DAWN LIZARRAGA | 40 FIRETHORNE DRIVE | | | | NEWNAN | GA | 30265 | |
| 5591523 | DAWN LOGSDON | 3212 BONNEVIER ST | | | | MODESTO | CA | 95355 | |
| 5591524 | DAWN M FIELDS | 249 MISSION TRL | | | | MOORESVILLE | IN | 46153 | |
| 5591525 | DAWN M GARDNER | 1128 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5591526 | DAWN M GONZALEZ | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5591527 | DAWN M GRAF | 3729 153RD AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5591528 | DAWN M HARFORD | 27 HOOD STREET APT 2 | | | | FALL RIVER | MA | 02720 | |
| 5591529 | DAWN M KNIGHT | 7117 UNITY CIR N | | | | MINNEAPOLIS | MN | 55429 | |
| 5591530 | DAWN M MILLS | 1546 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5591531 | DAWN M NAKAI | HC 61 BOX 38-1042 | | | | TEEC NOS POS | AZ | 86514 | |
| 5591532 | DAWN MACK | 1434 BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5591533 | DAWN MAILLOUX | 7 GRANITE CIR | | | | MERRIMACK | NH | 03054 | |
| 5591534 | DAWN MALLERY | 639 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5591535 | DAWN MARION | 4918 KATHY DRIVE | | | | CORPUS CHRSTI | TX | 78411 | |
| 5591536 | DAWN MARTIN | 656 E MILLETT AVE | | | | MESA | AZ | 85204 | |
| 5591537 | DAWN MARTINEZ | 454 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5591538 | DAWN MARTINSEN | 810 BAILEY LANE | | | | ESTES PARK | CO | 80517 | |
| 5591539 | DAWN MASTON | 1213 15TH ST NE | | | | CANTON | OH | 44705 | |
| 5591540 | DAWN MATCHAN | PO BOX 644 | | | | GRAND RAPIDS | MN | 55744 | |
| 5591541 | DAWN MATHEWS | 2724 OAKLAWN ST | | | | BEAUFORT | SC | 29902 | |
| 5591542 | DAWN MATHIAS | 55 ESTATE MON BIJOU | | | | CSTED | VI | 00820 | |
| 5591544 | DAWN MAYO | 625 PENN AVE | | | | MIDLAND | PA | 15059 | |
| 5591545 | DAWN MAYS | 9131 CYPRESS LAKE DR | | | | FORT MYERS | FL | 33919 | |
| 5591546 | DAWN MCBRYDE | 480 HIGHWAY DR | | | | ST PAUL | MN | 55117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591547 | DAWN MCFADDEN | 160 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | |
| 5591548 | DAWN MCLAUGHLIN | 123 MAIN ST | | | | BAINBRIDGE | PA | 17502 | |
| 5591549 | DAWN MCNEILL | 3021 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615 | |
| 5591550 | DAWN MEADE | 31 FRONT ST APT 102 | | | | ADDISON | NY | 14801 | |
| 5591551 | DAWN MENASMIN | 389 NORTHUMBERLEN | | | | BUFFALO | NY | 14215 | |
| 5591552 | DAWN MILLER | 1804 CLAY PIKE | | | | ZANESVILLE | OH | 43701 | |
| 5591553 | DAWN MILLS | 5332 MT CARMEL CHURCH RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5591554 | DAWN MILLSPAUGH | 111 RYAN ST APT 33 | | | | PORT JERVIS | NY | 12771 | |
| 5591555 | DAWN MILOTTE | P O BOX 426 | | | | EMPIRE | CA | 95386 | |
| 5591556 | DAWN MISSTAKEOFF | 924 EAST DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5591557 | DAWN MITCHELL | 3636 E INVERNESS AVE 2007 | | | | MESA | AZ | 85206 | |
| 5591558 | DAWN MITCHELLL L | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 5591559 | DAWN MOHRHAUSER | 105 NORTH BROADWAY ROCHESTER | | | | ROCHESTER | MN | 55906 | |
| 5591560 | DAWN MORRILL | 281 BURDEN LAKE RD | | | | E GREENBUSH | NY | 12061 | |
| 5591561 | DAWN MOSS | 130 EAST COTTONDALE CT | | | | VIDALIA | LA | 71373 | |
| 5591562 | DAWN MURRAY | 12410 MOUNTAIN LAUREL DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5591563 | DAWN NETHERCOTT | 178 HAROLD AVE | | | | GREENWICH | CT | 06830 | |
| 5591564 | DAWN NIKKI | PO BOX 576 | | | | OAKHURST | OK | 74050 | |
| 5413833 | DAWN NOSAL | 250 S ORCHARD ST | | | | WALLINGFORD | CT | 06492 | |
| 5591565 | DAWN NYLIN | 190 TONY RD 92 N | | | | MAPLE PLAIN | MN | 55359 | |
| 5591566 | DAWN ODETTE | 32 MRTYLE RD | | | | SWANNANOA | NC | 28778 | |
| 5591567 | DAWN ODOM | OR JACK BEAM | | | | KELSEYVILLE | CA | 95451 | |
| 5591568 | DAWN ODONNELL | 275 CHEYENNE TRL | | | | WAYZATA | MN | 55391 | |
| 5591569 | DAWN OLSON | 2982 KENCO AVE | | | | REDDING | CA | 96002 | |
| 5413835 | DAWN PANKITA | 4005 TRINIDAD WAY | | | | NAPLES | FL | 34119-7508 | |
| 5591570 | DAWN PARKER | 710 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5591571 | DAWN PARRISH | 1335 IDLEWILD DR | | | | COLUMBUS | OH | 43232 | |
| 5591572 | DAWN PECK | 217 LOGAN DR | | | | PHENIX CITY | AL | 36869 | |
| 5591573 | DAWN PHEW | PLEASE ENTER | | | | ATLANTA | GA | 30331 | |
| 5591574 | DAWN PONZO | 1302 ELM ST APT 28 | | | | WILMINGTON | DE | 19805 | |
| 5591575 | DAWN PORTER | 19 SHORT LANE | | | | SHIPPENSBURG | PA | 17257 | |
| 5591576 | DAWN PRICE | 806 W HAWK ST | | | | SNOW HILL | NC | 28580 | |
| 5591577 | DAWN PRUETTIPUN | PO BOX 526 | | | | SHWNE ON DELA | PA | 18356 | |
| 5591578 | DAWN PURNELL | 25248 REWASTICO RD | | | | HEBRON | MD | 21830 | |
| 5591579 | DAWN R BOOHER | 7176 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5591580 | DAWN RABE-STRONG | 425 CHERRY MEADOWS CT | | | | LAS VEGAS | NV | 89145 | |
| 5591581 | DAWN RAMEY | 10262 CAMPBELL ST | | | | BYESVILLE | OH | 43723 | |
| 5591582 | DAWN RAYGOR | 227 MAPLE STREET | | | | EVERSON | PA | 15631 | |
| 5591583 | DAWN RENNER | 710 TYLER ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591584 | DAWN RIERSON | 6551 MCCARRAN ST APT1111 | | | | NORTH LAS VEGAS | NV | 89086 | |
| 5591585 | DAWN ROEN | PO BOX 309 | | | | ARLINGTON | MN | 55307 | |
| 5591586 | DAWN ROMAN | URB APOLO CALLE ORFEO 55 | | | | GUAYNABO | PR | 00969 | |
| 5591587 | DAWN ROOSEVELT | 1700 NW 46TH AVE APT22 | | | | KEY WEST | FL | 33040 | |
| 5591588 | DAWN ROSS TRIMM | 1200 WEST ST RD | | | | CORTLAND | NY | 13738 | |
| 5591589 | DAWN RUBINO | 302 B LIBERTY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 5591590 | DAWN SAMUALS | 27600 KINGS MANOR DR NORT | | | | KINGWOOD | TX | 77339 | |
| 5591591 | DAWN SANCHEZ | 125 EAST 20TH STREET | | | | RICHMOND | VA | 23224 | |
| 5591592 | DAWN SCHMIDT | 296 RUELEMANS DR | | | | CLARKSVILLE | TN | 37042 | |
| 5591593 | DAWN SCHNEIDER | 198 HILLVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| 5591594 | DAWN SCHOENFELD | 7705 NE 167TH ST | | | | KENMORE | WA | 98028 | |
| 5591595 | DAWN SCOPELLITI | 1103 SHIPE ROAD | | | | PAXINOS | PA | 17860 | |
| 5591596 | DAWN SCOTT | 8674 DORIS ST | | | | DELMAR | MD | 21875 | |
| 5591597 | DAWN SEPTEMBER | 11750 MOUNT VERNON AVE AP | | | | COLTON | CA | 92313 | |
| 5591598 | DAWN SHALLCROSS | 13085 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 5591599 | DAWN SHARROW | 1116 PEARL ST | | | | PORT HURON | MI | 48060 | |
| 5591600 | DAWN SHEEHAN MOOROW | 221 EAST RD | | | | WALLKILL | NY | 12589 | |
| 5591601 | DAWN SHOCKEY | 583 VENTURA BLVD | | | | AKRON | OH | 44319 | |
| 5591602 | DAWN SIMMONS | 642 EAST MCMNIEL | | | | DANVILLE | IL | 61832 | |
| 5591603 | DAWN SIMS | 1420 TREE LINE | | | | BUFFALO | NY | 14213 | |
| 5591604 | DAWN SMIGIEL | 23365 CLINTON ST | | | | TAYLOR | MI | 48180 | |
| 5591605 | DAWN SMITH | 5340 CAXTON | | | | TOLEDO | OH | 43613 | |
| 5591606 | DAWN SOBASZEK | 46 ELM ST | | | | LACKAWANNA | NY | 14218 | |
| 5591607 | DAWN SOFIELD | 115 PARKER AVENUE | | | | FORKED RIVER | NJ | 08731 | |
| 5591608 | DAWN STEFFY | 134 ACORN LN | | | | MOUNTVILLE | PA | 17554 | |
| 5591609 | DAWN STITELY | 10805 B HAUGHS CHURCH RD | | | | KEYMAR | MD | 21757 | |
| 5591610 | DAWN TAKAYAMA | 1009 ULU KANU ST | | | | WAILUKU | HI | 96793 | |
| 5591611 | DAWN TAYLOR | 2006 69TH AVE | | | | OAKLAND | CA | 94621 | |
| 5591612 | DAWN THAYER | 23316 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| 5591613 | DAWN TOMBLEY | 1124 TWIN OAKS RD | | | | GATLINBURG | TN | 37738 | |
| 5591614 | DAWN TORRES | 356 KLINE AVE | | | | AKRON | OH | 44305 | |
| 5591615 | DAWN TRACY | 21903 STENSON RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5591616 | DAWN TUHOLSKI | 74467 318TH ST | | | | SOUTH HAVEN | MN | 55382 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5591617 | DAWN VAN WHY | 164 STOKES AVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5591618 | DAWN VOLANTE | 1912 6TH AVENUE | | | | ST CLOUD | MN | 56303 | |
| 5591619 | DAWN WADE | TIMOTHY COULTER | | | | MASSILLON | OH | 44647 | |
| 5591620 | DAWN WALKER | 2507 CRUGER AVE 35 S | | | | BRONX | NY | 10467 | |
| 5591621 | DAWN WALLACE | 6216 CEDAR LANE | | | | MIAMISBURG | OH | 45342 | |
| 5591622 | DAWN WALLS | 22614 DELMAR AVENUE | | | | GRANITE CITY | IL | 62040 | |
| 5591623 | DAWN WALTON | 9415 PARADICE DR | | | | TAMPA | FL | 33610 | |
| 5591624 | DAWN WARD | 330 S NEW PROSPECT RD APT 4M | | | | JACKSON | NJ | 08527 | |
| 5591625 | DAWN WARE | 1805 TALL PINES CIR | | | | COLUMBIA | SC | 29205 | |
| 5591626 | DAWN WASHINGTON | 980 MARGARET DRIVE | | | | LADSON | SC | 29456 | |
| 5591627 | DAWN WEARY | 89 PARKWAY DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5591628 | DAWN WEAST | 1000 W 8TH PL | | | | THE DAHLS | OR | 97058 | |
| 5591629 | DAWN WERNER | 214 PARK AVENUE APT 4 | | | | RADCLIFF | KY | 40160 | |
| 5591630 | DAWN WHATLEY | 2404 COLLINS ST | | | | PITTSBURGH | PA | 15132 | |
| 5591631 | DAWN WILLIAMS | 1610 METROPOLITAN AVE APT 7C | | | | BRONX | NY | 10462 | |
| 5591632 | DAWN WILLIS | 2647 CHRISTE COURT | | | | ALGONQUIN | IL | 60102 | |
| 5591633 | DAWN WRITER | 483 FLORA BAY | | | | SPRING CREEK | NV | 89815 | |
| 5591634 | DAWN YEARMAN | 3465 PAYNE AVE | | | | SAN JOSE | CA | 95117 | |
| 5591635 | DAWN ZEITLER | 1680 WEST 14TH | | | | ERIE | PA | 16505 | |
| 5591636 | DAWN ZELANKO | 211 MADISON STREET | | | | TAFT | CA | 93268 | |
| 5591637 | DAWN ZIMMERMANN | 3708 N WINDMILL CT | | | | ARNOLD | MO | 63010 | |
| 5591638 | DAWNA HINES | 3782 W JOLIET RD | | | | LA PORTE | IN | 46350 | |
| 5591639 | DAWNA TACKETT | 182 SHOSHONE LN | | | | HENDERSON | NV | 89015 | |
| 5591640 | DAWNE HUNTER | 13500 LITTLE RIVER RD | | | | ROANOKE | TX | 76262 | |
| 5591641 | DAWNFORD DAWNFORD | 4976 WESCOTT BLVD APT1311 | | | | SUMMERVILLE | SC | 29485 | |
| 5591642 | DAWNISHA BLONTA | 6477 CANOPY TREE DRIVE | | | | TAMPA | FL | 33610 | |
| 5591643 | DAWNISHA ELDRIDGE | 3519 CECIL AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5591644 | DAWNITA DHERNANDEZ | 156 GRIFFIN AVENUE | | | | SOMERSET | KY | 42501 | |
| 5591645 | DAWNMARIE GLOSS | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| 5591646 | DAWNNNN DARLING | 5534WASHINGTON ST | | | | PRATTSVILLE | NY | 12468 | |
| 5591647 | DAWNY SMITH | 5200NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 5591648 | DAWNYELL SCOTT | 3211 VILLA LN | | | | SCS | MI | 48080 | |
| 5591649 | DAWONA ARMSTRONG | 30 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| 5591650 | DAWSEY REBECCA ANN | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 5591651 | DAWSON AMANDA | 408 E KANSAS | | | | SAINT JOSEPH | MO | 64504 | |
| 5591652 | DAWSON AMBER | 72369 DAHLIA ST | | | | COVINGTON | LA | 70435 | |
| 5591653 | DAWSON ANNEMARIA | 8077 GLEN OAKS DR NE | | | | WARREN | OH | 44484 | |
| 5591654 | DAWSON ANNIE | 2409 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5591655 | DAWSON ANTHONY | 943 HWY 68 | | | | CROSSVILLE | TN | 38555 | |
| 5591656 | DAWSON ASHLEY | 160 SICASA DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591657 | DAWSON BETH | 641 KEYSER ST | | | | MORGANTOWN | WV | 26505 | |
| 5591658 | DAWSON BILL | 107 PERTH CT | | | | CARY | NC | 27511 | |
| 5591659 | DAWSON BRETT | 740 SW ADMIRAL BYRD DR | | | | LEES SUMMIT | MO | 64082 | |
| 5591660 | DAWSON BRITTANY | 19411 WOODBINE | | | | DETROIT | MI | 48219 | |
| 5591661 | DAWSON CANDICE | 99 TIFTON ELDERADO RD | | | | TIFTON | GA | 31794 | |
| 5591662 | DAWSON CATHY | 430 NICKERSON RD | | | | LYNCHBURG | VA | 24504 | |
| 5591663 | DAWSON CHARLES | 1377 RIVERLAND RD | | | | FORT LAUDERDA | FL | 33312 | |
| 5413837 | DAWSON CHARLES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5591664 | DAWSON CHARLES B | 1223 GARRET AVE | | | | CHURHCTON | MD | 20733 | |
| 5591665 | DAWSON CHARLES H | 115 CTY RD 181 | | | | TUPELO | MS | 38804 | |
| 5591666 | DAWSON CHARNIKA | 3333 MONUMENT ROAD | | | | JACKSONVILLE | FL | 32225 | |
| 5431328 | DAWSON CHASTA | 9056 MEGGISON RD | | | | CENTRAL LAKE | MI | 49622 | |
| 5591667 | DAWSON CHELETTE | 1049 BRENTWOOD DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5431330 | DAWSON CHEVONNE | 2663 HEATH AVE APT 4E | | | | BRONX | NY | 10463-7521 | |
| 5591668 | DAWSON CHRISTINE | 3632 SHEP RD | | | | GRIFTON | NC | 28530 | |
| 5484130 | DAWSON COUNTY | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1694 | |
| 5591669 | DAWSON DAVID | 3250 DOVER RD | | | | WOOSTER | OH | 44691 | |
| 5591670 | DAWSON DAWN | 800 LIMBALL ROAD | | | | IOWA CITY | IA | 52240 | |
| 5591671 | DAWSON DEANDREA T | PO BOX 12 | | | | CAMAK | GA | 30807 | |
| 5431332 | DAWSON DIANA | RT 37 APT 4 | | | | CONSTABLE | NY | 12926 | |
| 5591672 | DAWSON DIANNE | 6102 ROLLO CR | | | | SHREVEPORT | LA | 71119 | |
| 5591673 | DAWSON ELEANOR | 1485 CROFTON PKY | | | | CROFTON | MD | 21114 | |
| 5431334 | DAWSON ELLIS | 315 DAISY AVE | | | | BEREA | OH | 44017 | |
| 5591674 | DAWSON EMMITT | 5016 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-1537 | |
| 5591674 | DAWSON FRANCES | 328 BEEKS LANE | | | | SPOUT SPRINGS | VA | 24593 | |
| 5591675 | DAWSON FRANCISCA | 110 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 5591676 | DAWSON GAIL | 8031 S MARYLAND | | | | CHICAGO | IL | 60619 | |
| 5591677 | DAWSON GAXENIA | 811 ELSEYDRIVE | | | | CHARLESTON | SC | 29407 | |
| 5591678 | DAWSON GENNETTA | 815 E PINE ST | | | | WEST CHICAGO | IL | 60185 | |
| 5591679 | DAWSON GERALDINE | 2400 DEMARET DRIVE | | | | GULFPORT | MS | 39507 | |
| 5413839 | DAWSON GUILLERMINA ASO ALLSTATE INSURANCE COMPANY | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591680 | DAWSON HEATHER | 107 LOUISE DR | | | | STANLEY | NC | 28164 | |
| 5591681 | DAWSON HENRIETTA | 303 SHORT ST | | | | DARIEN | GA | 31305 | |
| 5591682 | DAWSON JANICE | 1611 MAGNOLIA AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5591683 | DAWSON JANIE | 1705 W OLIVE | | | | SPRINGFIELD | MO | 65802 | |
| 5591684 | DAWSON JENNIFER | 1600 LOSS BAYOU CT | | | | HOUMA | LA | 70360 | |
| 5591685 | DAWSON JOANN | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5591686 | DAWSON JOCELYN | 240 DEARING WOODS WAY | | | | COVINGTON | GA | 30014 | |
| 5431338 | DAWSON JUSTINE | 662 PARKDALE DR | | | | SCOTTDALE | GA | 30079 | |
| 5591687 | DAWSON KAREN F | 3490 ENON RD | | | | ATLANTA | GA | 30349 | |
| 5591688 | DAWSON KATELYN S | 1519 SO GRAND | | | | SEDALIA | MO | 65301 | |
| 5591689 | DAWSON KATHERINE | 745 GRAND AVE 603 | | | | SAINT PAUL | MN | 55105 | |
| 5591690 | DAWSON KATRINA | PO BOX 2204 | | | | WINTER HAVEN | FL | 33883 | |
| 5591691 | DAWSON KENYA L | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5431340 | DAWSON LAURIE | 2126 MARK DR | | | | MIDDLETOWN | VA | 22645-9536 | |
| 5431342 | DAWSON LEONARD | 1000 CROSBY ST | | | | LEESBURG | FL | 34748 | |
| 5431344 | DAWSON LYLE | 627 MOSQUITO POINT RD | | | | WHITE STONE | VA | 22578 | |
| 5591693 | DAWSON MARION | 1005 LINDALE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5431346 | DAWSON MARTIN | 1125 N 7TH ST APT 1177C | | | | SIERRA VISTA | AZ | 85635-1667 | |
| 5591694 | DAWSON NICOLE L | 2029 OAK ST SE | | | | MASSILLON | OH | 44646 | |
| 5591695 | DAWSON OPHIFIELD | 4696 ELON RD | | | | MONORE | VA | 24574 | |
| 5431348 | DAWSON PAMALA | 1125 BARRINGTON DR | | | | DESOTO | TX | 75115-3783 | |
| 5591696 | DAWSON PATRICIA | 3088 STAR LIGHT CIRCLE | | | | CS | CO | 80916 | |
| 5591697 | DAWSON PEGGY | 1678 HILDBRAND RD | | | | CENTERVILLE | IN | 47330 | |
| 5591698 | DAWSON PENNY | 836 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5431350 | DAWSON PETERGAY | 554 VERMONT ST APT 4D | | | | BROOKLYN | NY | 11207-5461 | |
| 5591699 | DAWSON RANDALL | 104 BENT CREEK DR | | | | PELZER | SC | 29669 | |
| 5591700 | DAWSON ROBIN R | 4227 W 8TH ST | | | | CINCINNATI | OH | 45205 | |
| 5591701 | DAWSON ROGER M | 13989 FRANKLIN BLVD APT 1A | | | | CLEVELAND | OH | 44107 | |
| 5591702 | DAWSON RUFUS JR | 4127 WINDMILL CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| 5431352 | DAWSON SALLY | 519 NEWPORT AVE | | | | WILLIAMSBURG | VA | 23185-4012 | |
| 5591703 | DAWSON SAMANTHA | 189 COMPTON CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5591704 | DAWSON SAMATHA | 189 CIRCLE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5431354 | DAWSON SAMUEL | 2748 BERNADOTTE STREET VIRGINIA BEACH INDEP CITY81 | | | | VIRGINIA BEACH | VA | | |
| 5591705 | DAWSON SANDRA L | 5291 3RD ST NE APT 102 | | | | FRIDLEY | MN | 55421 | |
| 5591706 | DAWSON SHERONIKA | RT 1 BOX 28R | | | | ANNAPOLIS | MO | 63620 | |
| 5591707 | DAWSON SHONDA | 909 FORREST LAKE CT | | | | NEWPORT NEWS | VA | 23605 | |
| 5591708 | DAWSON STACY | 1293 CLANFIELD DR | | | | FLORISSANT | MO | 63031 | |
| 5591709 | DAWSON STEPHANIE | 3055 LILLIAN PASS | | | | LAKELAND | FL | 33812 | |
| 5413841 | DAWSON SUMMER | 6178 PARK ROAD | | | | SELINSGROVE | PA | 17870 | |
| 5591710 | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5431356 | DAWSON SUSAN | 164 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5591711 | DAWSON TAMESHA | 4574 OAKLY BLVD | | | | FAIRBURN | GA | 30213 | |
| 5431358 | DAWSON TAMMY | 228 CLOVER CREEK AVE NW | | | | OCEAN SHORES | WA | 98569 | |
| 5591712 | DAWSON TANESHA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5591713 | DAWSON TERESA | 5649 CACH HALL RD | | | | DALZELL | SC | 29040 | |
| 5591714 | DAWSON TIMOTHY | 1257 GERSTNER COURT | | | | GAMBRILLS | MD | 21054 | |
| 5591715 | DAWSON UGANDA | 45 GREENWOOD | | | | BUFFALO | NY | 14213 | |
| 5591716 | DAWSON VICKIE | 4202 E WILMA ST | | | | TAMPA | FL | 33617 | |
| 5591717 | DAWSON VIRGINA | 106B BROOKWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5591718 | DAWSON XAVIA N | 234 MARDAY DR | | | | RUTHER GLEN | VA | 22546 | |
| 5431360 | DAWSON YVETTE | 225 BRUCE RD APT 2E | | | | LOCKPORT | IL | 60441-4940 | |
| 5591719 | DAWUANDIA BOONER | 1529 BUFORD AVE | | | | COLUMBUS | GA | 31903 | |
| 5591720 | DAWUD FURQUAN | 9225 SOUTH YELLOW SPRING | | | | SPRINGFIELD | OH | 45506 | |
| 5591721 | DAWUD SHABANNA | 3547 AVALON ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5591722 | DAX RAMOS | 66173 6TH STREET | | | | DESERT HOTSPRING | CA | 92240 | |
| 5431362 | DAY AALIYAH | 12 FORDS CT RICHLAND079 | | | | COLUMBIA | SC | | |
| 5591723 | DAY ADA L | 7401 WESTLAKE TER | | | | BETHESDA | MD | 20817 | |
| 5591724 | DAY AIESHA | 5712 VALLEYBROOK ROAD | | | | COLUMBUS | GA | 31907 | |
| 5591725 | DAY ALEXANDRIA | 9454 NORTH GREENVILLE ROAD | | | | LAKEVIEW | MI | 48850 | |
| 5431364 | DAY ANDREW | 1003 WOODFIELD DR | | | | NEW ALBANY | IN | 47150-2064 | |
| 5431366 | DAY ANGEL | 124 S C ST B | | | | CHEBOYGAN | MI | 49721 | |
| 5591726 | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5431368 | DAY ANGELA | 3307 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5591727 | DAY ANGELA D | 226 B EASTN LAURREL AVE | | | | GREENWOOD | SC | 29649 | |
| 5591728 | DAY ANN | 720 HWY M | | | | STOVER | MO | 65078 | |
| 5591729 | DAY ARMETRIC | 303 MCINTYRE ST | | | | NATCHEZ | MS | 39120 | |
| 5431370 | DAY BANGSHIUH | 1879 PIONEER DR | | | | SEWICKLEY | PA | 15143 | |
| 5591730 | DAY BRENDA | 141 13TH AVE | | | | MADAWASKA | ME | 04756 | |
| 5591731 | DAY BRITTANY | 4509 SPRUCE CREEK ROAD | | | | SPRUCE CREEK | PA | 16683 | |
| 5591732 | DAY CHARLIESA | 2718 WESTMINSTER AVE | | | | NORFOLK | VA | 23504 | |
| 5431372 | DAY CHARLOTTE | 4765 MILLBROOK DR NW | | | | ATLANTA | GA | 30327-3548 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591733 | DAY CHRISTOPHER | 420 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| 5591734 | DAY CHRISTY | 20 LOOPER ST | | | | GREENVILLE | SC | 29611 | |
| 5591735 | DAY COURTNEY B | 1128 PAUL ST | | | | ORLANDO | FL | 32808 | |
| 5591736 | DAY DANASIA I | 809 NE MADISON AVE | | | | PEORIA | IL | 61605 | |
| 5591737 | DAY DEANNA | 2605B BLUFF VIEW DR | | | | GREENVILLE | NC | 27834 | |
| 5591738 | DAY DELLA | 1077 C CELESTINE RD | | | | CADE | LA | 70519 | |
| 5591739 | DAY DIA | 1810 GALLAHER | | | | ST CHARLES | MO | 63301 | |
| 5591740 | DAY DONELLA | 4730 FREMONT AVE N | | | | ST PAUL | MN | 55119 | |
| 5591741 | DAY DONNA | 4422 COTTMAN AVE | | | | PHILADELPHIA | PA | 19135 | |
| 5591742 | DAY DOROTHY | 929 HARVEY ST | | | | GREEN BAY | WI | 54302 | |
| 5431374 | DAY DREW | 1003 WOODFIELD DR | | | | NEW ALBANY | IN | 47150-2064 | |
| 5591743 | DAY EBONY | 3803 STRANDHILL RD | | | | CLEVELAND | OH | 44128 | |
| 5591744 | DAY EDWARD | 240 BRITTON ROAD | | | | CLAREMONT | NH | 03743 | |
| 5431376 | DAY ELLEN C | 3901 GREENFIELD CT | | | | BOYNTON BEACH | FL | 33436-3106 | |
| 5591745 | DAY ERIKA | 8929 SOUTH VIEW | | | | STLOUIS | MO | 63123 | |
| 5431378 | DAY GEORGE | 1846 W SUNNYSLOPE LN | | | | PHOENIX | AZ | 85021-2063 | |
| 5591746 | DAY JA BREA PARKS | 2239 RUSTIC ROAD | | | | DAYTON | OH | 45405 | |
| 5591747 | DAY JACKIE | 43024 SOUTH RIDING COURT | | | | CHANTILLY | VA | 20154 | |
| 5431380 | DAY JAKE | 27036 LAUREL CHASE LN | | | | WESLEY CHAPEL | FL | 33544-8727 | |
| 5431382 | DAY JAME | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | |
| 5591748 | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | |
| 5431384 | DAY JAMES | 15045 VAIL AVE | | | | HARVEY | IL | 60426 | |
| 5591749 | DAY JAMIE | 2011 BRUSSELS ST | | | | TOLEDO | OH | 43613 | |
| 5591750 | DAY JAMIKIA L | 13236 GIOVANNI CT APT 6 | | | | NEWPORT NEWS | VA | 23602 | |
| 5591751 | DAY JAN | 3200 SMITH DR APTB12 | | | | ALTOONA | AL | 35952 | |
| 5591752 | DAY JANET | 1311 APT 114 | | | | CHARLESTON | WV | 25302 | |
| 5591753 | DAY JEAN | 8700 SE 110TH ST RD | | | | BELLEVIEW | FL | 34420 | |
| 5591754 | DAY JEREMY S | 1022 LACLEDE ST | | | | INDPLS | IN | 46241 | |
| 5431386 | DAY JESSICA | 701 BECKLEY DR | | | | MIDLAND | TX | 79703-7043 | |
| 5591755 | DAY JILL | 1 CONNECTOR ROAD | | | | ANDOVER | MA | 01810 | |
| 5591756 | DAY JO A | PO BOX 27612 | | | | PANAMA CITY BEACH | FL | 32411 | |
| 5431388 | DAY JOE | 3312 W COLLEGE DR | | | | PHOENIX | AZ | 85017-3012 | |
| 5431390 | DAY JOSEPH | 1332 SUNRISE BEACH RD | | | | CROWNSVILLE | MD | 21032 | |
| 5591757 | DAY JOSHUA D | 130 SIMS AVE | | | | PANAMA CITY | FL | 23404 | |
| 5591758 | DAY KELLY | 10019 WILLDAN DR | | | | SAINT LOUIS | MO | 63123 | |
| 5591759 | DAY LAKEYSHA R | 618 BLACKLINE RD | | | | NEW IBERIA | LA | 70563 | |
| 5431392 | DAY LANDRA | 5517 NASSAU DR | | | | MOBILE | AL | 36608-2527 | |
| 5591760 | DAY LAURA A | 240 S GULF DRIVE | | | | FT WALTON BCH | FL | 32549 | |
| 5591761 | DAY LESLY | 6545 ROSE HILL RIVER DR | | | | LAS VEGAS | NV | 89122 | |
| 5591762 | DAY LEWIS | 407 SECLUDED POST CR APT H | | | | GLEN BURNIE | MD | 21061 | |
| 5591763 | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | |
| 5431394 | DAY LINDA | 115 TERRELL | | | | POPLAR BLUFF | MO | 63901 | |
| 5431396 | DAY LINDSI | 114 E NORTH ST APT 2 | | | | ALGONA | IA | 50511 | |
| 5591764 | DAY LISA | 9 LEO WAY | | | | E BRIDGEWATER | MA | 02333 | |
| 5591765 | DAY LUCITA | 4508 ATLANTIC AVE | | | | COMPTON | CA | 90220 | |
| 5413843 | DAY MARICEL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5591766 | DAY MARIE | 4664 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 5591767 | DAY MARION | 204 MARLOU ST | | | | VINTON | VA | 24179 | |
| 5591768 | DAY MARY A | 6 MAUI CT | | | | COLUMBUS | GA | 31906 | |
| 5431398 | DAY MATTHEW | 1312 S 16TH ST | | | | LEAVENWORTH | KS | 66048-7207 | |
| 5591769 | DAY MERCY | 7331 SIBLEY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5591770 | DAY MICHELLE | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5591771 | DAY MONIQUE D | 3750 LINKINS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5591772 | DAY NADINE | 22838 BEAR VALLEY ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5591773 | DAY NANCY L | 2900 MYRTLE | | | | KC | MO | 64128 | |
| 5591774 | DAY PATRICIA | 9506 ABACO CT | | | | ST LOUIS | MO | 63136 | |
| 5431400 | DAY PAUL | 6141 US ROUTE 127 N | | | | EATON | OH | 45320 | |
| 5431402 | DAY PAULA | 11 MCLEAN ST | | | | GREENVILLE | SC | 29611-5626 | |
| 5591775 | DAY PHYLIS | 1515 17TH ST | | | | COLUMBUS | GA | 31901 | |
| 4880390 | DAY PUBLISHING COMPANY | P O BOX 1231 | | | | NEW LONDON | CT | 06320 | |
| 5591776 | DAY QOENCHATDA | 2016 N 35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5591777 | DAY RACHEL A | 347 FAIRVIEW AVE | | | | WIND GAP | PA | 18091 | |
| 5431404 | DAY RANDY | 6530 SAM HOUSTON LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-4719 | |
| 5591778 | DAY RASHAWN | 521 MAPLE ALLEY | | | | OGDEN | KS | 66517 | |
| 5591779 | DAY RICHARD | HC 74 | | | | HINTON | WV | 25951 | |
| 5591780 | DAY RICKY | 215 ALABAMA DR | | | | TIFTON | GA | 31794 | |
| 5591781 | DAY ROCHELLE | 702 MORNINGSIDE CT | | | | HERNDON | VA | 20170 | |
| 5431406 | DAY RONALD | 3577 ELMORA AVE | | | | BALTIMORE | MD | 21213-1934 | |
| 5591782 | DAY ROSALIND | 1111 S FAIRVIEW ST | | | | MINDEN | LA | 71055 | |
| 5413845 | DAY SAMANTHA M | 11682 5TH ST NE | | | | BLAINE | MN | 55434 | |
| 5431408 | DAY SARAH | 9712 COUNTY ROAD G | | | | SURING | WI | 54174 | |
| 5431410 | DAY SCOTT | 816 LEONARD AVE | | | | BELPRE | OH | 45714 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591783 | DAY STEVE | 860 E GRANGEVILLE BLVD 139 | | | | HANFORD | CA | 93230 | |
| 5431412 | DAY STEVEN | 63 NORTHSTAR CIR APT 22 | | | | MOUNTAIN HOME | AR | 72653-2312 | |
| 5591784 | DAY STEVENORLI | 503 105TH PL SE | | | | EVERETT | WA | 98208 | |
| 5591785 | DAY TAMMY | 1216 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5431414 | DAY TAMMYJO | PO BOX 333 | | | | HEMLOCK | NY | 14466 | |
| 5591786 | DAY TIA | 690 N STATE ROUTE 587 | | | | FOSTORIA | OH | 44830 | |
| 5591787 | DAY TIFFANY | 198 WILD CREEK DRIVE | | | | JIM THORPE | PA | 18229 | |
| 5591788 | DAY TIFFINY | 1562 SAND FORK RUN RD | | | | BUCKHANNON | WV | 26201 | |
| 5413847 | DAY TO DAY IMPORTS INC | 1820 E 48TH PLACE UNIT A | | | | VERNON | CA | 90058 | |
| 5431416 | DAY TRAVIS | 206 MELIA ST | | | | HONOLULU | HI | 96818-4578 | |
| 5431418 | DAY TYLER | 3361 ALYSHEBA DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5591789 | DAY VALCIA | 5100 SW 41 ST APT 103 | | | | PEMBROKE PARK | FL | 33023 | |
| 5431420 | DAY VICKI | 59230 SOUTH ACRES | | | | BYESVILLE | OH | 43723 | |
| 5591790 | DAY VONCHARIETY | 1839 LEE RD 208 | | | | PHENIX CITY | AL | 36870 | |
| 5591791 | DAY WANDA | 1807C EDGEWOOD AVE | | | | ANDERSON | SC | 29625 | |
| 5431422 | DAY WENDEE | 813 13TH ST # POLK153 | | | | WEST DES MOINES | IA | 50265-3417 | |
| 5591805 | DAYA CHERI | 1108 KATHY LANE HAMILTON079 | | | | WEBSTER CITY | IA | 50595 | |
| 5431426 | DAYA MOEZ | 512 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083-3829 | |
| 5591792 | DAYA SINGH | 6128 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 5591793 | DAYAIAM CARRASQUILLO | BARRIO CARRUZO K 89 SECT | | | | CAROLINA | PR | 00987 | |
| 5591794 | DAYALAN KARUNAMURTH | 103 PERGOLA | | | | IRVINE | CA | 92612 | |
| 5591796 | DAYAN LYNN | 4100 PARAN POINTE DR NW | | | | ATLANTA | GA | 30327 | |
| 5591797 | DAYANA CEDENO | 4101 WEST 19TH AVE | | | | HIALEAH | FL | 33012 | |
| 5591798 | DAYANA DIAZ | 542 S 9TH ST | | | | LINDENHURST | NY | 11757 | |
| 5591799 | DAYANA G PLACENSIA | 13906 ORIZABA AVE | | | | PARAMOUNT | CA | 90723 | |
| 5591800 | DAYANA MIRANDA GARCIA | HC-02 BOX12740 | | | | GURABO | PR | 00778 | |
| 5591801 | DAYANA TORRES | 410 CALLE 3 | | | | PONCE | PR | 00731 | |
| 5591802 | DAYANA VENENEGAS | 17770 SW 141ST CT | | | | MIAMI | FL | 33177-7768 | |
| 5591803 | DAYANARA EQUINO | P O BOX 70005 ZUITE 183 | | | | FAJARDO | PR | 00738 | |
| 5591804 | DAYANARA GARCIA RIVERA | VILLA FONTANA URB 3NS 23 | | | | CAROLINA | PR | 00983 | |
| 5591805 | DAYAYE MARDEE | 510 SOUTH EXTENTION RD | | | | MESA | AZ | 85210 | |
| 5591806 | DAYE GINA | 3013 PIANO LN | | | | SILVER SPRING | MD | 20904 | |
| 5591807 | DAYE MARTIEKA M | 7970 SHADY OAK TRL APT206 | | | | CHARLOTTE | NC | 28210 | |
| 5591808 | DAYE MONICA A | 1501 COLUMBIA AVE | | | | LANDOVER | MD | 20785 | |
| 5591809 | DAYE SHAMIAR | 406 LARENCE WAY | | | | KNIGHTDALE | NC | 27545 | |
| 5591810 | DAYE SIARA | 3756 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5591811 | DAYE STEPHANIE M | N6062 JESSIE CT | | | | GREENLAKE | WI | 54941 | |
| 5591812 | DAYE SYLVIA | 2005 DUKELAND | | | | BALTIMORE | MD | 21216 | |
| 5591813 | DAYE TAMARA | 27475 NORTH SANDGATES ROAD | | | | MECHANICSVILLE | MD | 20659 | |
| 5591814 | DAYE TYRONE | 205 CEDAR DR | | | | ZEBULON | NC | 27597 | |
| 5591815 | DAYEA DESIREE J | 637G DEFIANCE DRAW RD | | | | TSAYATOH | NM | 87319 | |
| 5591816 | DAYERIS DAYERIS | 7575 NW 177 TR | | | | HIALEAH | FL | 33015 | |
| 5431428 | DAYGENTS JEFF | 125 STONEGATE DR | | | | COLUMBIA | SC | 29223-6409 | |
| 5591817 | DAYHOFF BITA | 5043 SOUTHERN STAR TERRACE | | | | CLARKSVILLE | MD | 21029 | |
| 5591818 | DAYLA BARTON | 2816 NORTH 2ND ST | | | | PHIL | PA | 19405 | |
| 5591819 | DAYLA ROSADO | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5591820 | DAYLE J MURPHY | 4309 OAKLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5591821 | DAYLE KAREN | 1001 EVERGLADE DR | | | | CHEYENNE | WY | 82001 | |
| 5591822 | DAYLE LEFEVRE | 5901 JFK BLVD | | | | N LITTLE ROCK | AR | 72116 | |
| 5591823 | DAYLE PREVO | 24470 ELSMERE DR | | | | EUCLID | OH | 44117 | |
| 5591824 | DAYLIAN CAIN | 18 HALL ST | | | | HAMDEN | CT | 06517 | |
| 5591825 | DAYMON INDIA | 111 KMART BOULEVARD | | | | CARY | NC | 27379 | |
| 5591826 | DAYMOND ALMA | 1206 WESTBURY POINTE DR 201 | | | | BRANDON | FL | 33511 | |
| 5591827 | DAYMUDE SUSAN | 108 TEAKWOOD LN | | | | MOORESVILLE | NC | 28117 | |
| 5591828 | DAYNA AWKARD | 1205 LILI LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5591829 | DAYNA EVANS | 12517 SABER LN | | | | BOWIE | MD | 20715 | |
| 5591830 | DAYNA J MARIN | 8710 SW 41 ST | | | | MIAMI | FL | 33165 | |
| 5591831 | DAYNA LEWIS | 680 FAIR OAK C | | | | LUFKIN | TX | 75901 | |
| 5591832 | DAYNA O LINGINGER | 2108 FAIRVIEW RD | | | | WOLFORDSBURG | PA | 17267 | |
| 5591833 | DAYNA SCHULYZ LEZA | 91-1130 MIKOHU ST APT 31R | | | | EWA BEACH | HI | 96706 | |
| 5591834 | DAYNA VOLLER | 521 OSWALDO AVE | | | | BELGRADE | MN | 56312 | |
| 5591835 | DAYNA WHISENTON | 14106 PIERSON | | | | DETROIT | MI | 48223 | |
| 5591836 | DAYNELL JONES | 858 S 8TH CT | | | | NASHVILLE | TN | 37206 | |
| 5591837 | DAYON CAIL | 8524 BLUEBERRY COURT | | | | ELK GROVE | CA | 95624 | |
| 5591838 | DAYONNA BENNING | 1930 NIARGRA ST | | | | BUFFALO | NY | 14207 | |
| 5591839 | DAYQUANA BARNES | 4825 BRUCE STREET | | | | NORFOLK | VA | 23513 | |
| 5591840 | DAYRA FLORES | EXTENCION JARDINES DE COAMO CALLE | | | | COAMO | PR | 00769 | |
| 5591841 | DAYRA PDAYRA | 3413 24TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5591842 | DAYRI MOLINA | 266 SEAVIEW STREET | | | | BRIDGEPORT | CT | 06607 | |
| 5591843 | DAYS ASHLEY M | 4309 AUGUSTA RD APT 17D | | | | GARDEN | GA | 31408 | |
| 5591844 | DAYS AVA | 5964 BRYN BROOKE DR | | | | RALEIGH | NC | 27614 | |
| 5591845 | DAYS CHRISTOPHER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32669 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591846 | DAYS DEON | 2157 E FOXWOOD CT | | | | FORT MILL | SC | 29707 | |
| 5591847 | DAYS LOUISE | 3800 ANWOOD DR | | | | COLUMBIA | SC | 29209 | |
| 5591848 | DAYS MELISSA | 104 S BARBARA ST | | | | MOUNT JOY | PA | 17552 | |
| 5591849 | DAYSHA ALLISON | 595 E 105TH ST 303 | | | | CLEVELAND | OH | 44108 | |
| 5591850 | DAYSHA JONES | 5263 KORNWAL DR | | | | CLEVELAND | OH | 43232 | |
| 5591851 | DAYSHA SNIPES | PO BOX 61474 | | | | VA BEACH | VA | 23466 | |
| 5591852 | DAYSHAWNA JOHNSON | PO BOX 9353 | | | | HENRICO | VA | 23227 | |
| 5591853 | DAYSI ESPINOZA | 4 CHALKSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5413849 | DAYSI HERNANDEZ | 2350 SW 141ST AVENUE | | | | MIAMI | FL | 33175 | |
| 5591854 | DAYSI LEMUS | 435 LUCAS AVENUE | | | | KINGSTON | NY | 12401 | |
| 5591855 | DAYSI MALDONADO | HC20 BOX 10707 | | | | JUNCOS | PR | 00777 | |
| 5591856 | DAYSI ORTIZ | 7342 RADFORD AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5591857 | DAYSI SAJVIN | 2551 GANAHL ST | | | | LOS ANGELES | CA | 90033 | |
| 5591858 | DAYSI SANTOS | RR 01 BOX 2994 | | | | CIDRA | PR | 00739 | |
| 5591859 | DAYSI TRINIDAD | HC-10 49937 | | | | CAGUAS | PR | 00725 | |
| 5591860 | DAYSPRINGS HELIOS | 8405 SAN GREGORIO RD NONE | | | | ATASCADERO | CA | 93422 | |
| 5591861 | DAYSY BETANCOURT | SEC BETANCOURT CALLE POPY | | | | SANJUAN | PR | 00926 | |
| 5591862 | DAYSY GUZMAN | PO BOX 308 | | | | PUERTO REAL | PR | 00740 | |
| 5591863 | DAYTHA JOHNSON | 194 GILMORE RD | | | | RED BLUFF | CA | 96080 | |
| 5591864 | DAYTON APPLIANCE | 122 SEARS STREET | | | | DAYTON | OH | 45402 | |
| 5591865 | DAYTON APRIL | 196SESSIONSRD | | | | ELGIN | SC | 29045 | |
| 5591866 | DAYTON CHRISTOPHER | 148 WOODSIDE CT | | | | SAFETY HARBOR | FL | 34695 | |
| 5591867 | DAYTON CRYSTAL | 1020 BUCKLY ST | | | | FOSTORIA | OH | 44830 | |
| 5431430 | DAYTON DONNA | 1302 BUCKINGHAM DRIVE | | | | FORNEY | TX | 75126 | |
| 5591868 | DAYTON DORA | 7015 STONERIDGE RD | | | | CHAR | NC | 28226 | |
| 5591869 | DAYTON G HALL | 3056 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170 | |
| 5591870 | DAYTON JOHN | 2714 WOOD OWL ST NE | | | | CANTON | OH | 44704 | |
| 5591871 | DAYTON LEE | 76065 BRYSON HESPERIA RD | | | | BRADLEY | CA | 93426 | |
| 5413851 | DAYTON MUNICIPAL COURT | 301 W 3RD ST | | | | DAYTON | OH | 45402-1446 | |
| 5413853 | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | |
| 5591872 | DAYTON POWER & LIGHT | PO BOX 1247 | CUSTOMER PAYMENT CENTER | | | DAYTON | OH | 45401-1247 | |
| 5591873 | DAYTON SHANDI | 1431 E LIVINGSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5591874 | DAYTON SORRELL | 121 MORRIS CIRCLE | | | | COVINGTON | TN | 38019 | |
| 5591875 | DAYTON SUE | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 5431432 | DAYTON TERESA | 3928 DUPREE LN | | | | VIRGINIA BEACH | VA | 23456-4936 | |
| 5591876 | DAYTON TRACY | 12 REMINGTON AVE | | | | ILION | NY | 13357 | |
| 5591877 | DAYTONA LUMAR | 5723 COUNT LN | | | | NEW ORLEANS | LA | 70126 | |
| 5591878 | DAYTONYA HUNTER | 2109 E KANSAS ST | | | | SPRINGFIELD | IL | 62703 | |
| 5591879 | DAYTORIUS DRIVER | BOX 905 | | | | ROME | GA | 30162 | |
| 5591880 | DAYUNTAYE SPRAGGINS | 2325 NORTH 14TH STREET | | | | SAINT LOUIS | MO | 63106 | |
| 5431434 | DAYUS MICHAEL | 6575 BENNING ST APT D | | | | FORT CARSON | CO | 80902-4812 | |
| 5591881 | DAYVELYN LUGO | PO BOX 67867 | | | | ROCHESTER | NY | 14617 | |
| 5591882 | DAYZIE JUSTIN | 7416 W ELLIS S | | | | PHOENIX | AZ | 85339 | |
| 5591883 | DAZA BRENDA M | 150 16TH ST APT 1 | | | | BUFFALO | NY | 14213 | |
| 5591884 | DAZA EVELYN D | 2424 S COTTONWOOD LN | | | | TUCSON | AZ | 85713 | |
| 5413855 | DAZADI INC | 19197 GOLDEN VALLEY RD STE 840 | | | | SANTA CLARITA | CA | 91387-1428 | |
| 5591885 | DAZHANAIRA MARKS | 139 MOOREFIELD ST | | | | PROV | RI | 02908 | |
| 5591886 | DAZIA S BRYANT | 73 GREEN KNOLLS APT C | | | | ROCHESTER | NY | 14620 | |
| 5591887 | DAZZ BRAGG | 2914 LORRAINE AVE | | | | WESTLAND | MI | 48186 | |
| 5591888 | DBA DBA | 49 J AND W ROAD | | | | COLUMBIA | SC | 29216 | |
| 5591889 | DBA INFINIT SQUARED PHOTOGRAP | 3087 COURTNEY DR | | | | SANTA MARIA | CA | 93455 | |
| 4871243 | DBI BEVERAGE SACRAMENTO | 8500 CARLIN DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 5591891 | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | |
| 4884446 | DBM LANDSCAPE CO | PO BOX 172 | | | | BURLINGTON | KY | 41005 | |
| 5591892 | DBPR FLORIDA | 1940 NORTH MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5431436 | DBRAVER ROBERT | 2195 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5853 | |
| 5402946 | DC GOVERNMENT | PO BOX 96384 | | | | WASHINGTON | DC | 20090 | |
| 5591893 | DC HEALTHCARE | 84 SHERIDAN ST NE | | | | WASHINGTON | DC | 20011 | |
| 5405025 | DC OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 5413857 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788-3904 | |
| 4806536 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 5404357 | DC TREASURER | DEPT OF CONSUMER AND REGULATORY AFFAIRS | BUSINESS LICENSE CENTER | 941 NORTH CAPITOL STREET NE SUITE 1000 | PO BOX 2014 | WASHINGTON | DC | 20002 | |
| 5402947 | DCA LICENSING CENTER | 42 BROADWAY 9TH FLOOR RENEWAL UNIT | | | | YORK | NY | 10004 | |
| 5591894 | DCHELLE WILSON | 1875 EWALD CIR | | | | DETROIT | MI | 48238 | |
| 5591895 | DCI PLASMA CENTER | 1720 W SUPERIOR ST | | | | DULUTH | MN | 55806 | |
| 5591896 | DCOSTA DAVID | 3273 AMAZON LANE | | | | SILVER SPRING | MD | 20912 | |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 W MCNAB RD | | | | FORT LAUDERDALE | FL | 33309-1120 | |
| 5591898 | DD LANDSCAPE & LAWN SERVICE | 358 LAMP POST LANE | | | | HERSHEY | PA | 17033 | |
| 5591899 | DD T GRIMME | PO BOX 85 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5431438 | DDAWSON VERONICA | 3530 W PALMER ST APT 1 | | | | CHICAGO | IL | 60647-3575 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | | | | DUBUQUE | IA | 52002 | |
| 5591900 | DDJOHNSONDJ DANIELLE | 7390 PINDO CIRCLE APT 2S8 | | | | BEAUMONT | TX | 77708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591901 | DDOMINIQUE MOORE | 135 OKOLONA CUT OFF RD | | | | HOUSTON | MS | 38851 | |
| 5591902 | DDP ROOFING SERVICES INC | 20 CONCHESTER ROAD | | | | GLEN MILLS | PA | 19342 | |
| 5591903 | DORAKE SHEILA | 524 WEST 12TH STREET | | | | LAKELAND | FL | 33805 | |
| 5431440 | DDUNCAN KIMBERLY | 10012 OLD INDIAN HEAD RD PRINCE GEORGE S033 | | | | UPPER MARLBORO | MD | | |
| 5591904 | DDV DEVELOPERSLLC | 2725 YEOMANS LATERN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5591905 | DE AGUILERA VELAQUEZ | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 5591906 | DE ARCE SANTIAGO DAISY | HC08 BOX 51603 | | | | HATILLO | PR | 00659 | |
| 5591907 | DE BRIGGS | PO BOX 72096 | | | | MILWAUKEE | WI | 53212 | |
| 5591908 | DE DARIA | 410 W 20TH ST | | | | WILMINGTON | DE | 19802 | |
| 5591909 | DE DIOS WALKIRIA | BARR BUENA VISTA 153 CAL | | | | SAN JUAN | PR | 00917 | |
| 5404358 | DE FREITAS W ALVA | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 5591910 | DE JAH SMITH | 6052 E WASHINGTON ST | | | | INDPLS | IN | 46219 | |
| 5591911 | DE JANELL | 415 ATWELL DRIVE | | | | BENNETTSVILLE | SC | 29512 | |
| 5591912 | DE JAREA OPHELIA MONE | 7238 PRICE DR | | | | MACHESNEY PARK | IL | 61115 | |
| 5591913 | DE JESUS ANA MARIA | CALLE C NUM 7 | | | | NAGUABO | PR | 00718 | |
| 5591914 | DE JESUS CINTRON YARALIES | URB JARDINES DE LAFAYETT | | | | ARROYO | PR | 00714 | |
| 5591915 | DE JESUS DESIREE | URB BELLA VISTA CHOUBE | | | | PONCE | PR | 00716 | |
| 5591916 | DE JESUS EVELYN | 409 CALLE DEL VALLE APT ART 20 | | | | SAN JUAN | PR | 00915 | |
| 5591917 | DE JESUS JONAT | BO CACAOS SEC LO9S FERNANDEZ C | | | | CAROLINA | PR | 00985 | |
| 5591918 | DE JESUS LAURA | VALLES DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 5591919 | DE JESUS LUIS MANUEL | 4149 37TH ST SAN DIEGO CA | | | | SAN DIEGO | CA | 92105 | |
| 5591920 | DE JESUS MELENDEZ EVELYN | URR JARD D LA LA REINA CALLE A | | | | GUAYAMA | PR | 00784 | |
| 5591921 | DE JESUS MENDOZA MARGARITA | HC 45 BOX 1390 | | | | CAYEY | PR | 00736 | |
| 5591923 | DE JESUS OSCAR | UR VILLAS DEL CAFETAL CALLE7 | | | | YAUCO | PR | 00698 | |
| 5591924 | DE JESUS REYES ANA MARIA | RES SAN FERNANDO EDIF 7 APT | | | | SAN JUAN | PR | 00927 | |
| 5591925 | DE JESUS SANTIAGO DAISY | URB CIUDAD UNIVERSITARIA AA-12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5591926 | DE KUANA HALE | 2534 SHANE DR | | | | RICHMOND | CA | 94806 | |
| 5591927 | DE L OLIVERAS MARIA | EDIF 137 APTO 2542 | | | | SAN JUAN | PR | 00913 | |
| 4873227 | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 5591928 | DE LA CRUZ JENIFER M | RR-1 BOX 393 | | | | CANOVANAS | PR | 00729 | |
| 5591929 | DE LA CRUZ JESSICA | 8820 W BELL RD APT 209 | | | | PEORIA | AZ | 85302 | |
| 5591930 | DE LA O ESTELA | 763 MADISON AVE | | | | CHULA VISTA | CA | 91910 | |
| 5591931 | DE LA ROSA MARIO | RESIDENCIAL NEMECIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5591932 | DE LA TORRE ESTEVEZ | 1590 AVE PONCE DE LEON STE 105 | | | | SAN JUAN | PR | 00926 | |
| 5591933 | DE LEON SANTIAGO YANITZA | ALT DE FLAMBOYAN CC-11 CALLE | | | | BAYAMON | PR | 00975 | |
| 5591934 | DE LIZ DIAZAPPARCIOFLOR | 513 CHARLESTON APT 3 | | | | ALBUQUERQUE | NM | 87108 | |
| 5591935 | DE LOS SANTOS ROSENDO MEJIA | CALLE TAPIA 452 | | | | SAN JUAN | PR | 00915 | |
| 5591936 | DE LOS SANTOS YAMARY | RES ESTANCIAS DEL ATLANTICO CA | | | | LUQUILLO | PR | 00773 | |
| 5403718 | DE LOURDES ACOSTA MARIA | 500 E SAN ANTONIO AVE 905 | | | | EL PASO | TX | 79901 | |
| 5591937 | DE QUEEN BEE COMPANY | P O BOX 1307 | | | | MENA | AR | 71953 | |
| 5591938 | DE REID | 1806 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5591939 | DE SHALYN DESHALYNJONES | 123 GINERBREAD LANE | | | | CHESAPEAKE | VA | 23324 | |
| 5591940 | DE TORE BRENDAN | 1000 TOWERS CIRCLE TE-0517A | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5591941 | DE TRAN | 13829 SE ALLEN RD | | | | BELLEVUE | WA | 98006 | |
| 4868527 | DE VORE INDUSTRIES INC | 5211 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 5591942 | DEA ARETE | 4621 WASHINGTON AVENUE SE | | | | CHARLESTON | WV | 25301 | |
| 5431442 | DEA JESSICA | 237 S WYOMING ST | | | | HAZLETON | PA | 18201-7265 | |
| 5591943 | DEABENDERFER CHRISSY | 22963 ST HWY 49 | | | | LAWTON | OK | 73507 | |
| 5591944 | DEABREU AMALIA | 10545 SW 226 ST | | | | MIAMI | FL | 33190 | |
| 5591945 | DEACON AMANDA | 12921 REAVES RD | | | | WINTER GARDEN | FL | 34787 | |
| 5431444 | DEACON ED | 1042 KLAUSE RD | | | | BANGOR | PA | 18013-4046 | |
| 5591946 | DEACOSTA CARMEN | 11485 WHISTLERS COVE CR | | | | NAPLES | FL | 34113 | |
| 5591947 | DEADERICK DEADERICK | 45 SIMS RPAD | | | | LOCUST GROVE | GA | 30248 | |
| 5591948 | DEADMEN DEADMEN | 419 PHILLIPS AVE | | | | GLEN ELLYN | IL | 60137 | |
| 5591950 | DEADRA WILLIAMS | POBOX 794 | | | | LUTCHER | LA | 70071 | |
| 5591951 | DEADRIEN DIARSE | 2905 MLK DR | | | | MONROE | LA | 71202 | |
| 5591952 | DEAGUAYO JANNETTE | 176 VISTA DEL MAR | | | | BAYAMON | PR | 00957 | |
| 5591953 | DEAGUERO MARIA | 22 COTTONWOOD | | | | ESPANOLA | NM | 87532 | |
| 5431861 | DEAH HAMILTON | 1221 BLAZING SAND ST | | | | LAS VEGAS | NV | 89110-5907 | |
| 5591954 | DE'AIRA BARNETT | 114 E 21ST | | | | LORAIN | OH | 44052 | |
| 5591955 | DEAIRA DAWSON | 2621 SILVER OAK DR | | | | COLUMBUS | OH | 43232 | |
| 5591956 | DEAIRA HARRINGTON | 3903 MARSEILLE ROAD | | | | LAWRENCE | IN | 46226 | |
| 5591957 | DEAIRA ROGERS | 3403 GWYNNS FALLS PKNY | | | | BALTIMORE | MD | 21216 | |
| 5591958 | DEAISIA THOMAS | 6852 BURNETT DR | | | | BRADLEY FL | FL | 33835 | |
| 5591959 | DEAJA BUSH | 324 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5591960 | DEAJA HAM | 8665 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85710 | |
| 5591961 | DEAJA SWAIN | 7 TIDAL CT | | | | PORTSMOUTH | VA | 23703 | |
| 5431446 | DEAK FRANK | 30656 COUNTY ROAD 20 | | | | ELKHART | IN | 46517-9757 | |
| 5431448 | DEAKINS SANDRA | 272 MELODY LN | | | | FALL BRANCH | TN | 37656 | |
| 5431450 | DEAL ANTHONY | 6172 MARNE LOOP APT A | | | | COLORADO SPRINGS | CO | 80902-4391 | |
| 5591962 | DEAL DASH | 1502 BROADWAY FL 12 | | | | NEW YORK | NY | 10036 | |
| 5591963 | DEAL DAWN | 1285 COURT E | | | | HANOVER PARK | IL | 60133 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5591964 | DEAL FREDDIE | 1800 MEADOW LARK | | | | FARMINGTON | NM | 87401 | |
| 5413863 | DEAL GENIUS LLC | 2828 N PULASKI RD UNIT C | | | | CHICAGO | IL | 60641-5457 | |
| 5591965 | DEAL HOLLY | 600 LOWDERMILK STREET | | | | GREESBORO | NC | 27405 | |
| 5591966 | DEAL JERRY W | 960 S CO RD 550 E | | | | BOWLING GREEN | IN | 47833 | |
| 5591967 | DEAL JESSICA | 23 FREEWILL LN | | | | ROWLAND | NC | 28383 | |
| 5591968 | DEAL JON | 1904 ST JOHNS | | | | LIMA | OH | 45804 | |
| 5431451 | DEAL MAGHAN | 91 CAESARS CIR | | | | AMHERST | OH | 44001 | |
| 5591969 | DEAL MARILYN | 5009 POPPERDAM CREEK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5431453 | DEAL MARY | 18308 MILL RD | | | | BERLIN CENTER | OH | 44401 | |
| 5591971 | DEAL PAULA | 33 STATES ST | | | | LUMBERTON | NC | 28358 | |
| 5413865 | DEAL PRO LLC | 1 ORCHARD PARK UNIT 16 | | | | MADISON | CT | 06443 | |
| 5591972 | DEAL ROBERT | 1809 ANDREA DR | | | | LIBERTY | MO | 64068 | |
| 5431455 | DEAL RONALD | 5705 MAGIE STREET | | | | BROOKLYN PARK | MD | 21225 | |
| 5591973 | DEAL WESLEY | 80 DUGGER DR | | | | ROME | GA | 30165 | |
| 5591974 | DEALBA MARIA I | 8604 SUPERIOR LOT 19 | | | | LAREDO | TX | 78045 | |
| 5591975 | DEALBA MARYSOL C | URB MONTE REAL | | | | GUAYAMA | PR | 00784 | |
| 5431457 | DEALL JENNIFER | PO BOX 12545 | | | | CASA GRANDE | AZ | 85130-0639 | |
| 5413867 | DEALMEIDA CAROLINA | 328 OLIVER STREET | | | | NEWARK | NJ | 07105 | |
| 5591976 | DEALMEIDA EUNICE | 305 LAKE ST APT 6 | | | | NEWARK | NJ | 07104 | |
| 5591977 | DEALMEIDA MINDY | 613 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 5413869 | DEALS FOR LESS INC | 720 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114-1343 | |
| 5431459 | DEALS GOOD | 14 RAPP RUN ROAD DRESHER PA | | | | DRESHER | PA | 19025 | |
| 5413871 | DEALS ONLY WEB STORE INC | 1645 JILLS CT STE 103 | | | | BELLINGHAM | WA | 98226-1217 | |
| 5591978 | DEAM TERRANCE | 430 ANDERSON DR | | | | WILMINGTON | DE | 19801 | |
| 5591979 | DEAMBROSIO SILVIA | 7701 NW 15 TH STREET | | | | MIAMI | FL | 33106 | |
| 5591980 | DEAMER MELVA | 24882 EAUBANKS | | | | PRIDE | LA | 70770 | |
| 5413873 | DEAN & KAREN MCCONNELL | 7749 WILLOW WOODS CT | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5591983 | DEAN A DEANWINDSOR | 48715 BEACHVILLE ST | | | | INDIGO | MD | 20653 | |
| 5591984 | DEAN ADAM | PO BOX 5 | | | | ROMNEY | WV | 26757 | |
| 5591985 | DEAN ALAN | 31452 CTY RD 12 | | | | LAS ANIMAS | CO | 81054 | |
| 5591986 | DEAN ALICIA | 1223 PLEASANT RIDGE | | | | POINT PLEASANT | WV | 25515 | |
| 5591987 | DEAN AMANDA | 20WILYON PASTURE LN | | | | CHARLOTTSVILLE | VA | 22901 | |
| 5591988 | DEAN AMANDA D | 20 WILTON PASTURE LN APT 203 | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5591989 | DEAN ANGELA | 2103 TEDDY BEAR TRAIL | | | | HARRISONBURG | VA | 22802 | |
| 5591990 | DEAN ANGELICA | 803 E MCCARTY STREET | | | | SANDERSVILLE | GA | 31082 | |
| 5591991 | DEAN APRIL | 132 WINCHESTER DR | | | | DOUGLAS | GA | 31535 | |
| 5591992 | DEAN ASHLEY | 2912 CROMWELL DR | | | | LORAIN | OH | 44052 | |
| 4869055 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 5591993 | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | |
| 5431461 | DEAN BARBARA | 1005 INDIAN TR CIR | | | | RIVIERA | FL | 33407 | |
| 5591994 | DEAN BELINDA | 3501 PIMLICO PKWY | | | | LEX | KY | 40517 | |
| 5431463 | DEAN BELLERIEVE | 15215 MONTEREY AVE | | | | CHINO HILLS | CA | 91709 | |
| 5591995 | DEAN BESSIE | PO BOX 398 | | | | SAN CARLOS | AZ | 85550 | |
| 5591996 | DEAN BONNIE | 7539 LAYTONIA DR | | | | GAITHERSBURG | MD | 20877 | |
| 5591997 | DEAN BROTEN | 5449 S SAVANNA RD | | | | FLOODWOOD | MN | 55736 | |
| 5591998 | DEAN BUI | 2114 E SYCAMORE ST | | | | ANAHEIM | CA | 92806 | |
| 5591999 | DEAN BURGE | 7205 BRIDGEVIEW AVE | | | | LAS VEGAS | NV | 89147 | |
| 5431465 | DEAN CARLOR | 611 W CORRINGTON AVE | | | | PEORIA | IL | 61604-2880 | |
| 5592000 | DEAN CARLOS | 11260 INDIAN CRK RD | | | | DUNCANVILLE | AL | 35456 | |
| 5592001 | DEAN CHRIS | 6117 PLEASANT HILL RD | | | | RANGER | GA | 30734 | |
| 5431467 | DEAN CHRISTINA | 2203 E 3RD ST | | | | PANAMA CITY | FL | 32401-4833 | |
| 5592002 | DEAN CHRISTOPHER | 11525 MAPLE ARBOR WAY APT B | | | | BUHL | ID | 35446 | |
| 5592003 | DEAN COURTNEY | 1133 NE 5TH TERR | | | | OKLAHOMA CITY | OK | 73117 | |
| 5592004 | DEAN CRYSTAL | 362 BEAR SHOP LN | | | | REVA | VA | 22735 | |
| 5592005 | DEAN DARLENE V | 440 BROADDMEADOWS BLVD APT 304 | | | | COLUMBUS | OH | 43214 | |
| 5592006 | DEAN DAVID | 9050 TARLTON RD | | | | STOUTSVILLE | OH | 43154 | |
| 5592007 | DEAN DEDRA | 3013 DRUID ST | | | | PALATKA | FL | 32177 | |
| 5431469 | DEAN DESHELIA | 1222 WILLIAM HOWARD TAFT RD APT 1 | | | | CINCINNATI | OH | 45206-1701 | |
| 5592008 | DEAN DEVOE | 330 CHIDESTER ST APT 31 | | | | YPSILANTI | MI | 48197 | |
| 5592009 | DEAN DIANA | 7311 E SOUTHERN AVE APT 1 | | | | MESA | AZ | 85209 | |
| 5431471 | DEAN DONNA | 3362 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| 5592010 | DEAN DRAKE | 9357 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32514 | |
| 5431473 | DEAN EDWARD | 606 LINCOLN ST | | | | MIDDLETOWN | OH | 45044-5534 | |
| 5413875 | DEAN EWING | 200 S WYMAN ST 307A | | | | ROCKFORD | FL | | |
| 5592011 | DEAN F APACHITO | PO BOX 1332 | | | | MAGDALENA | NM | 87825 | |
| 5592012 | DEAN FLEEGE | 1406 S 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4880558 | DEAN FOODS NORTH CENTRAL LLC | P O BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485 | |
| 5592013 | DEAN FRANK | 785 HOLLYWOOD SCHOOL RD | | | | SALUDA | SC | 29138 | |
| 5592014 | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | |
| 5431475 | DEAN GEORGE | 925 ROBERTS HOLLOW RD | | | | LOWMAN | NY | 14861 | |
| 5592015 | DEAN GRIFFIN | 4056 N FOXHILL DR | | | | BARTLETT | TN | 38135 | |
| 5592016 | DEAN GRITMACKER | 31 W 331 JENLOR CT | | | | WEST CHICAGO | IL | 60185 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592017 | DEAN HALLMARK | 5396 APPLEDORE LN | | | | TALLAHASSEE | FL | 32309 | |
| 5592018 | DEAN HARRELL | 11215 TRISLER DRIVE | | | | F'BURG | VA | 22407 | |
| 5592019 | DEAN HIRATA | 1236 AHIAHI STREET | | | | HONOLULU | HI | 96817 | |
| 5592020 | DEAN HOCHMAN | 10145 W 84TH ST | | | | SHAWNEE MSN | KS | 66212 | |
| 5592021 | DEAN HUSTON | 20060 MIDDLBURG PLN CTY R | | | | MARYSVILLE | OH | 43040 | |
| 5431477 | DEAN JACKYE | 439 PEARL ST | | | | LAKE WALES | FL | 33853-3157 | |
| 5592022 | DEAN JAMES | 3200 N ROOSEVELT BLVD | | | | KEY WEST | FL | 33040 | |
| 5431479 | DEAN JAMES T | 17123 E KEYSTONE BLVD UNIT A | | | | AURORA | CO | 80017-2899 | |
| 5592023 | DEAN JAMES W | PO BOX 311 | | | | CLEVELAND | VA | 24225 | |
| 5592024 | DEAN JANE | 3340 UNIT 54 | | | | RICHLANDS | NC | 28540 | |
| 5592025 | DEAN JANICE | 1634 KINGSWAY ROAD | | | | NORFOLK | VA | 23518 | |
| 5592026 | DEAN JEFFREY | 1703 S GLEEN APT 4 | | | | WICHITA | KS | 67213 | |
| 5431480 | DEAN JENNIFER | 412 W CAMERON ST | | | | HANFORD | CA | 93230-3614 | |
| 5592027 | DEAN JERRI | 6910 W BONNIE AVE | | | | KENNEWICK | WA | 99336 | |
| 5592028 | DEAN JESSICA | 408 WOODSIDE AVE | | | | VERMILLION | OH | 44089 | |
| 5431482 | DEAN JOHN | 324 GIVENS DR | | | | BILOXI | MS | 39531-3377 | |
| 5592029 | DEAN JOSH | 6831 DAIRY | | | | KEITHVILLE | LA | 71047 | |
| 5404058 | DEAN JOSHUA | 160 N LASALLE BLVD | | | | CHICAGO | IL | 60601 | |
| 5592030 | DEAN JOSHUA | 9301 SE 143RD PLACE | | | | SUMMERFIELD | FL | 34491 | |
| 5592031 | DEAN KANITHIA | 9989 DORCHESTER RD APT24A | | | | SUMMERVILLE | SC | 29485 | |
| 5592032 | DEAN KARA | 330 WELCOME WAY | | | | CARLISLE | OH | 45005 | |
| 5431484 | DEAN KATHARINE | 40 GREYSTONE CT APT L | | | | ANNAPOLIS | MD | 21403-5714 | |
| 5592033 | DEAN KATHY | 20 GRANT ST APT D | | | | PETERSBURG | WV | 26947 | |
| 5592034 | DEAN KEITH | 330 KIRK DR | | | | ST LOUIS | MO | 63135 | |
| 5592035 | DEAN KERRI | 1062 COUNTRY RD | | | | GILLETTE | WY | 82718 | |
| 5592036 | DEAN KETTERLING | 90 PAINTED ROCK PLACE | | | | FOLSOM | CA | 95630 | |
| 5431486 | DEAN KEVIN L | 516 TEAKWOOD CIR | | | | MANDEVILLE | LA | 70448-6311 | |
| 5592037 | DEAN KEY | 3605 REDCOAT CHASE | | | | CHESAPEAKE | VA | 23323 | |
| 5592038 | DEAN KIMBERLY M | 19 BACKWATER WAY | | | | GREENVILLE | SC | 29611 | |
| 5592039 | DEAN KIMBERLY S | 1315 S COCHRAN AVE APT 10 | | | | LOS ANGELES | CA | 90019 | |
| 5431488 | DEAN KIRK | 79 LEPAGE DR | | | | SOUTHINGTON | CT | 06489 | |
| 5592040 | DEAN KRASOVITSKY | 7701 QUEENS FERRY LN NONE | | | | DALLAS | TX | 75248 | |
| 5592041 | DEAN LAKEDA | 218 A RIDGE CRESS LOOP | | | | TUCSON | AZ | 85710 | |
| 5592042 | DEAN LAURA | 814 NORTH CLEVELAND ST | | | | RICHMOND | VA | 23221 | |
| 5592043 | DEAN LEXASHA | 614 TAFT AVE | | | | HOLLANDALE | MS | 38748 | |
| 5592044 | DEAN LENDRA | 718 CHAMBERS ST | | | | LYNCHBURG | VA | 24501 | |
| 5592045 | DEAN LESLIE | 111 SHALLOW BROOK LN | | | | BELGRADE | MT | 59714 | |
| 5592046 | DEAN LINDA G | 4843 LAKE PLACE LANE | | | | CEDAR BLUFF | AL | 35959 | |
| 5431490 | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781-1316 | |
| 5592047 | DEAN LISA | 8100 61ST WAY N | | | | PINELLAS PARK | FL | 33781 | |
| 5592048 | DEAN M GALASSO | 1700 EAST JERSEY AVE | | | | ORLANDO | FL | 32806 | |
| 5592050 | DEAN MALTHOUSE | 3102 CUMBERLAND CT | | | | CRESTWOOD | KY | 40014 | |
| 5592051 | DEAN MARGARET | 2901 KINGS HARBOUR RD | | | | PANAMA CITY | FL | 32405 | |
| 5592052 | DEAN MARIAN A | 13520 SPRING ST | | | | GRANDVIEW | MO | 64030 | |
| 5592492 | DEAN MARY | 5336 JAQUIMA DR CALAVERAS009 | | | | ANGELS CAMP | CA | | |
| 5592053 | DEAN MELANIE | 168 2ND ST | | | | SAREPTA | LA | 71071 | |
| 5592054 | DEAN MELINDA | PO BOX 13 | | | | ST INGOOES | MD | 20659 | |
| 5431494 | DEAN MELISSA | 22 LIPPINCOTT AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5592055 | DEAN MICHAEL | 254 MAIN ST | | | | FOLLANSBEE | WV | 26037 | |
| 5592056 | DEAN MILA | 4823 LOG CABIN RD | | | | RAMSEUR | NC | 27316 | |
| 5592057 | DEAN MONICA F | 6456 BAY OAKS DR | | | | MILTON | FL | 32583 | |
| 5592058 | DEAN MOSAIF | 6609 STAFFORD AVE APT 107 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5592059 | DEAN NICOLE | PO BOX 5437 | | | | MANCHESTER | NH | 03108 | |
| 5592060 | DEAN ORLA D | 105 INNER CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5431496 | DEAN OTILLIE | 80 PUBLIC ST | | | | MANCHESTER | NH | 03103-6629 | |
| 5592061 | DEAN OVITT | 110 EAST 1ST ST 316 | | | | CHASKA | MN | 55318 | |
| 5431497 | DEAN PAM | 107 HADLEY CREEK DR | | | | CARY | NC | 27519-5867 | |
| 5592062 | DEAN PARSON | 5912 8TH AVE | | | | TAMPA | FL | 33619 | |
| 5592063 | DEAN PATRICIA | 3720 LOMBARDY PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5592064 | DEAN PATRICK | 24427 W LANCELOT LN | | | | JOLIET | IL | 60404 | |
| 5592065 | DEAN PEARSALL | 12360 WOLF | | | | CLEVELAND | OH | 44125 | |
| 5592066 | DEAN PEGGY | 80 SHILOH RD NONE | | | | ODESSA | TX | 79762 | |
| 5592067 | DEAN PHYLLIS | 8518 BROCK ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5592068 | DEAN RAVEN M | 501 SANDLEWOOD DR | | | | MORROW | GA | 30260 | |
| 5592069 | DEAN REDCROSS | 804 19TH ST | | | | WATERRALET | NY | 12189 | |
| 5592070 | DEAN RENEE | P O BOX 549 | | | | ARNOLD | MD | 21012 | |
| 5592071 | DEAN RESHONAH C | 3033 E HAWKINS ST | | | | SPRINGFIELD | MO | 65804 | |
| 5592072 | DEAN RHONDA | 113 RING ST APT 2 | | | | PROVIDENCE | RI | 02909 | |
| 5592073 | DEAN RUNEISHA | 5717 BUCK CT | | | | ELLENWOOD | GA | 30294 | |
| 5592074 | DEAN SAMANTHA A | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5592075 | DEAN SAMI | 440 YEARLING DRIVE | | | | BEREA | OH | 44017 | |
| 5431499 | DEAN SHAKEIA | 275 KOSCIUSZKO ST APT 3A | | | | BROOKLYN | NY | 11221-5668 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1205 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592076 | DEAN SHANNON | 309 WEST 7 TH ST | | | | ALTA | IA | 51002 | |
| 5592077 | DEAN SHARON | 15845 TODD ROAD | | | | GREENVILLE | GA | 30222 | |
| 5592078 | DEAN SHAUNTAL | 2004 WALL | | | | SIOUX CITY | IA | 51104 | |
| 5592079 | DEAN SHEILA | 3442 QUICKSILVER LN | | | | DUBLIN | GA | 31021 | |
| 5431501 | DEAN SHERLEY | 6622 GOLD CT | | | | LITTLE ROCK | AR | 72209-8318 | |
| 5592080 | DEAN SHIRLEY J | 210 S 4TH ST | | | | HAMILTON | MT | 59840 | |
| 5592081 | DEAN SHUPP | 4283 SKYLINK | | | | PASO ROBLES | CA | 93446 | |
| 5592082 | DEAN STAFANI | 525 FOWLER RD | | | | RINGGOLD | GA | 30736 | |
| 5592083 | DEAN STROUT | 38 JOE TOWN RD | | | | MINOT | ME | 04258 | |
| 5413879 | DEAN STULL | 16125 119TH AVE E | | | | PUYALLUP | WA | 98374 | |
| 5592084 | DEAN SUSAN | 1281 18 MILE CREEK RD | | | | ASHTON | WV | 25503 | |
| 5592085 | DEAN TEFFANIE M | 2201 NORTH MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| 5592086 | DEAN TERRY | 2103 1ST AVE E | | | | SPENCER | IA | 51301 | |
| 5431503 | DEAN THEODORA | 206 INDIANWOOD BLVD | | | | PARK FOREST | IL | 60466-1601 | |
| 5431505 | DEAN THERESA | 1259 GARLAND ST | | | | MOBILE | AL | 36618-2308 | |
| 5592087 | DEAN THOMAS | 209 LOMA RD | | | | CHARLESTON | WV | 25314 | |
| 5413881 | DEAN THORNTON | 2801 VIA ASOLEADO | | | | ALPINE | CA | 91901 | |
| 5431507 | DEAN TIMOTHY | 151 SUNLIGHT LN | | | | BAILEY | CO | 80421 | |
| 5592088 | DEAN TONJLA | 306 W SYCAMORE AVE | | | | DUNCAN | OK | 73533 | |
| 5431509 | DEAN TONY | 14801 WOODBROOK DR SW | | | | LAKEWOOD | WA | 98439-1820 | |
| 5592089 | DEAN TRACIE | 3604 SOUTH BENTON | | | | KANSAS CITY | MO | 64128 | |
| 5592090 | DEAN TRINA | 18800 NW 45TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5592091 | DEAN VANECIA | 2607 ROSS AVE | | | | FORT WORTH | TX | 76164 | |
| 5592092 | DEAN VEORES | 2320 ROCKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 5592093 | DEAN WHITNEY | 547 BALLPLAY RD | | | | MADISONVILLE | TN | 37354 | |
| 5592094 | DEAN WILLAMS | 1515 MONROE ST | | | | QUINCY | IL | 62301 | |
| 5592095 | DEAN WILLIAMS | 186 GROTON AVENUE | | | | CORTLAND | NY | 13045 | |
| 5592096 | DEAN WOODY | 184 BUCKEYE NURSERY RD | | | | PERRY | FL | 32347 | |
| 5592097 | DEAN YVONNE | 7909 MONTRSE AVE | | | | ROSEDALE | MD | 21237 | |
| 5592098 | DEAN ZACK | 910 WILLOW DRIVE | | | | WILLS POINT | TX | 75169 | |
| 5592099 | DEANA BUSH | 209 SUNSHINE DRIVE | | | | RIO | IL | 61472 | |
| 5592100 | DEANA CHRISTIAN | 101 W MAIN STREET | | | | MOUNT JOY | PA | 17552 | |
| 5592101 | DEANA D WILEY | 1144 PINERIDGE | | | | WICHITA | KS | 67218 | |
| 5592102 | DEANA DAHLA | 9409 LINDSAY ST | | | | ORLAND HILLS | IL | 60487 | |
| 5592103 | DEANA DEIMUND | 3RD ST | | | | SCOTT CITY | MO | 63780 | |
| 5592104 | DEANA FABBRO | 263 ROBLE AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5592105 | DEANA FOTE | 17 KIM ILEEN CT | | | | CROMWELL | CT | 06416 | |
| 5592106 | DEANA GARLAND | 5304 BARCALDINE DR | | | | CLAY | NY | 13041 | |
| 5592107 | DEANA GLAZIER | 816 ELGIN WOOD DR | | | | ELGIN | SC | 29045 | |
| 5592108 | DEANA GLENN | 15701 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137 | |
| 5592109 | DEANA HALLMAN | 4592 WEST 148TH ST | | | | CLEVELAND | OH | 44135 | |
| 5592110 | DEANA HAMPTON | 523 NORTH MAIN ST | | | | SOMERSET | KY | 42501 | |
| 5592111 | DEANA PALMORE | 704 ROCK LEAF LN | | | | BIRMINGHAM | AL | 35244 | |
| 5592112 | DEANA RANDALL | 10117 SW 69TH TER | | | | COLUMBUS | KS | 66725 | |
| 5413885 | DEANA TILLMAN-OGLESBY | 5 KINGBIRD CT | | | | SACRAMENTO | CA | 95831-2340 | |
| 5592114 | DEANAH TAYLOR | PLEASE PROVIDE | | | | CHARLOTTE | NC | 28208 | |
| 5592115 | DEANAR FELTON | 104 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5592116 | DEANDA ERLYNDA | 5875HAWNEE | | | | DEXTER | NM | 88230 | |
| 5592117 | DEANDA GLORIA | 10851 HOLLY ST | | | | THORNTON | CO | 80233 | |
| 5592118 | DEANDA VASTY | 4528WELBORN LANE | | | | KANSAS CITY | KS | 66104 | |
| 5592119 | DEANDA VICTORIA | 1361 S SAN DIMAS AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5592120 | DEANDERA CLAVO | 460 RIDEGLAND ROAD | | | | BASSFIELD | MS | 39421 | |
| 5592121 | DEANDRA BROWN | 406 GARRETT STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5592122 | DEANDRA C CHARLESTON | 6473 SUMMIT PT APT A | | | | NORCROSS | GA | 30092 | |
| 5592123 | DEANDRA JOHNSON | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5592124 | DEANDRA PARKMAN | 404 HAWLEY AVE | | | | SYRACUSE | NY | 13203 | |
| 5592125 | DEANDRA ROSS | VALENCIA JONES | | | | NEWBORN | GA | 30056 | |
| 5592126 | DEANDRADE DANIELLE | 6732 METROPOLITAN CENTER | | | | SPRINGFIELD | VA | 22150 | |
| 5431511 | DEANDRADE FERNANDA | 40 LEANDER ST APT 521 | | | | PROVIDENCE | RI | 02909-5637 | |
| 5592127 | DEANDRE ANDERSON | 449 LOGAN DR APT | | | | HAMOND | IN | 46320 | |
| 5592128 | DEANDRE BURNS | 121 OAK RIDGE AVE | | | | HILLS | IA | 52235 | |
| 5592130 | DEANDRE CARTER | 102 GARDEN CIR 4 | | | | BRANSON | MO | 65616 | |
| 5592131 | DEANDRE GILL | 23264 58TH AVE S | | | | KENT | WA | 98032 | |
| 5592132 | DEANDRE HUNTER | 2121 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| 5592133 | DEANDRE LATIMORE | 2825 BLUEGRASS LN | | | | HENDERSON | NV | 89074 | |
| 5592134 | DEANDRE PARKER | 11404 NATHALINE | | | | REDFORD TWP | MI | 48239 | |
| 5592135 | DEANDRE SHAFFER SALIMA | 121 S GILBERT AVE | | | | TERRE HAUTE | IN | 47802 | |
| 5592136 | DEANDRE WILLIAMS | 2105 CLARK | | | | CHARLES CITY | IA | 50616 | |
| 5592137 | DEANDREA CHAMBERS | 524 VALLEYWOOD RD | | | | MILLERSVILLE | MD | 21108 | |
| 5592138 | DEANDREA CLARK | 112 CAMBELL STREET | | | | YORK | AL | 36925 | |
| 5592139 | DEANDREA DEEJIMENEZ | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 5592140 | DEANDREA HALL | 25 JONES DR NE | | | | DAWSON | GA | 39842 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1206 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592141 | DEANDREA L MCDONALD | 8407 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5592142 | DEANDREA WISE | 7604 STANDFORD GAP ROAD | | | | CHATTANOOGA | TN | 37421 | |
| 5592143 | DEANDRIA DRAKE | 4510 25TH COURT | | | | MERIDIAN | MS | 39307 | |
| 5592144 | DEANDRIA LAWRENCE | 2059 ALPINE VILLAGE | | | | BIRMINGHAM | AL | 35216 | |
| 5592145 | DEANE DANIELLE | 12093 COVINGTON MANOR LANE | | | | ST LOUIS | MO | 63125 | |
| 5431513 | DEANE GOLDIE | 3340 TOLEDO TERRACE APARTMEN APARTMENT 474 | | | | HYATTSVILLE | MD | | |
| 5592146 | DEANE ROBERT | 1302 AIRPORT AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5592147 | DEANE JESSICA | 634 N 10TH | | | | SALINA | KS | 67401 | |
| 5592148 | DEANER MARSHA A | 509 S RALEIGH STREET | | | | MARTINSBURG | WV | 25401 | |
| 5592149 | DEANER MICHAEL JR | 302 3RD STREET | | | | AMSTERDAM | OH | 43903 | |
| 5592150 | DEANES MARY C | 4633 HOPEWELL RD | | | | CEDARBLUFF | MS | 39741 | |
| 5592151 | DEANGELA HAMILTON | 54 HANDWORTH WAY | | | | BALTIMORE | MD | 21236 | |
| 5592152 | DEANGELA INGRAM | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5431515 | DEANGELA MIKE | 20 CORMORANT WAY | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5592153 | DEANGELA NORTHERN | 34791 GARFIELD RD APT 119 | | | | FRASER | MI | 48026 | |
| 5431517 | DEANGELA SIMMS | 1019 S 26TH ST | | | | SAGINAW | MI | 48601-6580 | |
| 5592154 | DEANGELA WHITMORE | 913 HICKORY ST | | | | ST LOUIS | MO | 63104 | |
| 5592155 | DEANGELIA PERRY | 10930 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| 5431519 | DEANGELIS DEBRA | 40 CAMPFIELD DR | | | | FAIRFIELD | CT | 06825-3720 | |
| 5431521 | DEANGELIS KATHLEEN | 18716 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-6945 | |
| 5403719 | DEANGELIS PAUL | 101 S 5TH ST | | | | CAMDEN | NJ | 08103 | |
| 5592156 | DEANGELO BURSE JR | 4102 MADSION | | | | WYM | MI | 49548 | |
| 5592157 | DEANGELO DEASE | 316 JOE DRIVE | | | | UPR MARLBORO | MD | 20774 | |
| 5592158 | DEANGELO IRMA | 1001 N INDIANA AVE APT4 | | | | LUBBOCK | TX | 79415 | |
| 5592159 | DEANGELO JAMES | 736 TUNDRA LANE | | | | FAIRBANKS | AK | 99702 | |
| 5592160 | DEANGELO MARLENE | 2220 N LACROSSE | | | | CHICAGO | IL | 60639 | |
| 5592161 | DEANGELO ROBERTA | 201 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 5592162 | DEANGELO STUART | 2535 SW 4TH AVE BAY 6 | | | | FORT LLAUDERDALE | FL | 33315 | |
| 5592163 | DEANGLIS DAVID | 3730 HUNTING CDEEK RD | | | | HUNTING TOWN | MD | 20639 | |
| 5592164 | DEANGLO BROWN | 4650 S FULTON AVE APT 203 | | | | TULSA | OK | 74135 | |
| 5592165 | DEANIE LOVE | 8308 FREMONT ST | | | | HYATTSVILLE | MD | 20784 | |
| 5592166 | DEANIE PERRY | 5499 MILL VALLEY DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5592167 | DEANILS CRISTINA | 865 RANCH DRV | | | | DEERFIELD BEACH | FL | 33441 | |
| 5592168 | DEANN HEEREN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 5592169 | DEANN HUXTABLE | 5160 HOLLY AVE | | | | NORTON | OH | 44203 | |
| 5592170 | DEANN STREICH | 625 15TH ST SE LOT 151 | | | | MINOT | ND | 58701 | |
| 5592171 | DEANN WHITE | PO BOX 1121 | | | | OSBURN | ID | 83849 | |
| 5592172 | DEANN WIGGANS | 1909 LINDEN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5592174 | DEANNA ALLEN | 6728 KENWOOD DR | | | | SAINT LOUIS | MO | 63121 | |
| 5592175 | DEANNA ALVAREZ | 11537 RANCHO DEL ORO DR | | | | RIVERSIDE | CA | 92505 | |
| 5413887 | DEANNA ANDRADE | 534 LATHROP STREET | | | | HOUSTON | TX | 77020 | |
| 5592177 | DEANNA BANTA | 2221 N IONE AVE | | | | SHAWNEE | OK | 74804 | |
| 5592178 | DEANNA BARRON | 8418 S GILBERT PORT | | | | CHICAGO | IL | 60620 | |
| 5592179 | DEANNA BEARHEELS | 117CRAZY HORSE CANYON RD | | | | ROSEBUD | SD | 57570 | |
| 5592180 | DEANNA BELL | 4164 FARLIN | | | | ST LOUIS | MO | 63115 | |
| 5592181 | DEANNA BOWDEN | 319 WEBSTER ST | | | | LEWISTON | ME | 04240 | |
| 5592182 | DEANNA BUTLER | 246 FRIENDSHIP RD | | | | FRIENDSHIP | MD | 20758 | |
| 5592183 | DEANNA BUZICKY | 10777 MYERON RD N | | | | STILLWATER | MN | 55082 | |
| 5592184 | DEANNA C WICK | 901 NW 2ND AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5592185 | DEANNA CALDWELL | 590 AMADOR LANE | | | | WEST PALM BEA | FL | 33401 | |
| 5592186 | DEANNA CALLADINE | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5592187 | DEANNA CAPANNA | 1829 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5592188 | DEANNA CARLIN | 212 EAST RUDDEROW AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5592189 | DEANNA CHAVEZ | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 5592190 | DEANNA CLAYTON | 523 DELANO ST | | | | AUGUSTA | GA | 30904 | |
| 5592191 | DEANNA COCHRAN | 68 SUNDALE DR | | | | ESTABOGA | AL | 36260 | |
| 5592192 | DEANNA COOKS | 519 THEO AVE | | | | LANSING | MI | 48917 | |
| 5592193 | DEANNA CRUMPTON | 6857 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 5592194 | DEANNA D RUSHFORTH | 499 WALLACE AVE | | | | PERU | IN | 46970 | |
| 5592195 | DEANNA D WILKINS | 29 ARCH ST | | | | PROVIDENCE | RI | 02907 | |
| 5592196 | DEANNA DAILEY | 149 HARMONY RD | | | | GAINESBORO | TN | 38562 | |
| 5592197 | DEANNA DEANNAMALONE | 10862 TARA VILLAGE WAY | | | | JONESBORO | GA | 30238 | |
| 5592198 | DEANNA DELONG | 17200 CATHERINE CT | | | | LIVONIA | MI | 48152 | |
| 5592200 | DEANNA DRAKE | PO BOX 1398 | | | | LOMPOC | CA | 93438 | |
| 5592201 | DEANNA DUMHAM | 1007 12TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5592202 | DEANNA DZUCK | 2315 HILLCREST DR | | | | DULUTH | MN | 55811 | |
| 5413889 | DEANNA EDN | 20 INTERSTATE COURT | | | | GREENVILLE | SC | 29615 | |
| 5592203 | DEANNA ERVIN | 1222 BAINBRIDGE STREET | | | | BARRY | IL | 62312 | |
| 5592204 | DEANNA FLORES | 1306 ANDREW | | | | SAN JUAN | TX | 78589 | |
| 5592205 | DEANNA GAMBLE | 109 HURON CRES THUNDER BA | | | | GRAND PORTAGE | MN | 55605 | |
| 5592206 | DEANNA GILL | 1811 CHRISTIAN AVE APT 312 | | | | TOLEDO | OH | 43613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592207 | DEANNA GRIER | 3982 PORTER AVE | | | | KNOXVILLE | TN | 37914 | |
| 5592208 | DEANNA GUTHRIE | 6836 FROSTVIEW LANE | | | | SIANTLOUIS | MO | 63134 | |
| 5592209 | DEANNA HAUSBERGER | 208 CRABAPPLE LANE | | | | BUFFALO | NY | 14227 | |
| 5592210 | DEANNA HILLYER | 601 W HOPOCAN | | | | BARBERTON | OH | 44310 | |
| 5592211 | DEANNA HOLLERBACK | 11001 VILLAGE WEST | | | | LAPEER | MI | 48446 | |
| 5592212 | DEANNA HOOGERHYDE | 4294 CANAL | | | | GRANDVILLE | MI | 49418 | |
| 5592213 | DEANNA HURTADO | 1708 NE 24TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5592214 | DEANNA JETT | 1576 ELIZABETH ST | | | | BELPRE | OH | 45714 | |
| 5592215 | DEANNA JOJOLA | 4205 RABBITBRUSH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5592216 | DEANNA JONES | 1219 GREEDY ST | | | | PHILADELPHIA | PA | 19111 | |
| 5592217 | DEANNA JONES TRUSTY | 1001 E MCARTHUR LOT 125 | | | | WICHITA | KS | 67216 | |
| 5592218 | DEANNA KEELY | 973 CHESSWOOD DR | | | | FLORISSANT | MO | 63031 | |
| 5592219 | DEANNA KIRCHNER | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5592220 | DEANNA KRAUS | 2504 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5592221 | DEANNA L ANDREZ | PO BOX 761 | | | | DULCE | NM | 87528 | |
| 5592222 | DEANNA L RYCHTIK | 4855 HIGHWAY B | | | | PORT WASHINGTON | WI | 53074 | |
| 5592223 | DEANNA LAVARNWAY | 1206 E DELAWARE AVE | | | | MCALESTER | OK | 74501 | |
| 5592224 | DEANNA LEYVAS | 1934 W VILLAGE D APT C | | | | PHOENIX | AZ | 85023 | |
| 5592225 | DEANNA LILE | 1105 HOLLY | | | | PERRY | OK | 73077 | |
| 5592226 | DEANNA LOVELY | 1998 MCGUINN STREET | | | | HIGH POINT | NC | 27265 | |
| 5592227 | DEANNA MACIAS | 1406 N ROWELL AVE | | | | FRESNO | CA | 93703 | |
| 5592228 | DEANNA MARIE | 2541 JONATHAN ROOST RD | | | | WILLIAMSON | GA | 30206 | |
| 5592229 | DEANNA MASSEY | 447 ZION SCHOOL RD | | | | EASLEY | SC | 29642 | |
| 5592230 | DEANNA MCDONALD | 775 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5592231 | DEANNA MCSTRAW | 3101 HAMPTON RD | | | | ERIE | PA | 16508 | |
| 5592233 | DEANNA MERRITT | 663 PROSPECT ST APT 3 | | | | PAWTUCKET | RI | 02860 | |
| 5592234 | DEANNA MILLER | 1805 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 5592235 | DEANNA MOLINA | 1734 MADISON AVE | | | | NEW YORK | NY | 10029 | |
| 5592237 | DEANNA N JOHNSON | 2551 MARY AVE | | | | JENNINGS | MO | 63136 | |
| 5592238 | DEANNA OCAMPO | KMART | | | | HESPERIA | CA | 92844 | |
| 5592240 | DEANNA PATRICK | 1113 EARLE PL | | | | PLAINFIELD | NJ | 07062 | |
| 5592241 | DEANNA PEITZ | 120 HIGHWAY 13 E | | | | BURNSVILLE | MN | 55337 | |
| 5592242 | DEANNA PETERSON | 1501 CASA REAL LANE | | | | SAN MARCOS | CA | 92069 | |
| 5592243 | DEANNA PRIMM | 4834 KOSSUTH AVE | | | | ST LOUIS | MO | 63115 | |
| 5592244 | DEANNA RAND | 99 POLLARD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5592245 | DEANNA REDDED | 706 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976 | |
| 5592246 | DEANNA REINHART | 709 W POINSETTA AVE | | | | TOLEDO | OH | 43612 | |
| 5592247 | DEANNA RIZK | 4098 W 133RD ST | | | | SAVAGE | MN | 55378 | |
| 5592248 | DEANNA ROGERS | 546645KNFGH | | | | DETROIT | MI | 48237 | |
| 5592249 | DEANNA ROLDAN | 6625 WESTPOINT ST | | | | TAYLOR | MI | 48180 | |
| 5592250 | DEANNA S PAYNE | 212 E 60TH STREET | | | | CHICAGO | IL | 60637 | |
| 5592251 | DEANNA SCHILLER | PO BOX 694 | | | | GOSHEN | CA | 93227 | |
| 5592252 | DEANNA SEAGRAVES | 2830 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 5592253 | DEANNA SELLNOW | 3417 STERLING LAKE CIR NONE | | | | OVIEDO | FL | | |
| 5592254 | DEANNA SEWARD | 126 KING JAMES CIR | | | | EDGEWOOD | MD | 21040 | |
| 5592255 | DEANNA SHOWELL | 144 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5592256 | DEANNA SINGLETON | 1609 ESTRELLA DR | | | | PLANO | TX | 75074 | |
| 5592257 | DEANNA SKAGGS | 813 LAURALEE DR NONE | | | | O FALLON | MO | | |
| 5592258 | DEANNA SKINNER | 113 EAST WILLIAM STREET | | | | BATH | NY | 14810 | |
| 5592259 | DEANNA SMALL | JERRY SMALL | | | | RIVERSIDE | CA | 92503 | |
| 5592260 | DEANNA SMITH | 841 HERITAGE POINTE CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5592261 | DEANNA SPARKS | 2301 INDIAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5592262 | DEANNA STOKES | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5592263 | DEANNA TATE | 300 STARLIGHT DR 34 | | | | MARIETTA | OH | 45750 | |
| 5592264 | DEANNA TRAN | 501 CRESCENT WY APT 5108 | | | | SAN FRANCISCO | CA | 94134 | |
| 5592265 | DEANNA VALENTINE | 13263 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 5413891 | DEANNA VAUGHAN | 10933 COSTER RD SOUTHWEST | | | | FIFE LAKE | MI | 49633 | |
| 5592266 | DEANNA VILLEGAS | 832 CLAVEMONT AVE | | | | SANGER | CA | 93657 | |
| 5592268 | DEANNA WYCHUNAS | 34 COAL ST APT 1 | | | | PORT CARBON | PA | 17965 | |
| 5592269 | DEANNAH COLEMAN | 4318 WEST 152 | | | | CLEVELAND | OH | 44135 | |
| 5413893 | DEANNE AND MARIO CELLAROSI | 14709 PLAINFIELD LN | | | | GERMANTOWN | MD | 20874 | |
| 5592270 | DEANNE DIPIETRO | 2772 CENTER ROAD | | | | POLAND | OH | 44514 | |
| 5413895 | DEANNE KIESER | 25027 DANE RD | | | | PAYNESVILLE | MN | 56362 | |
| 5592272 | DEANNE WARREN | 163 E 560 N | | | | SALEM | UT | 84653 | |
| 5592273 | DEANNETTE MARTIN | 621512 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5592274 | DEANS CAMILLE | 7846 POPPY SEED PL NONE | | | | WINSTON | GA | 30187 | |
| 5592275 | DEANS JACK | 109 HICKMAN RD | | | | CLAYMONT | DE | 19703 | |
| 5592276 | DEANS MICHELLE J | 13 THORNHURST CT | | | | BALTIMORE | MD | 21207 | |
| 4862284 | DEANS PLUMBING & HEATING | 192 E LINE ST | | | | BISHOP | CA | 93514 | |
| 5592277 | DEANS WILBERT | 3468 PRIVETTE LN | | | | MIDDLESEX | NC | 27557 | |
| 5592278 | DEANTE PAIGE | 2190 AMBLESIDE DR APT 1102 | | | | CLEVELAND | OH | 44106 | |
| 5592279 | DEANTOINAE MULLIN | 611 CANDLE LN | | | | BIRMINGHAM | AL | 35214-4821 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592280 | DEANYA WICKHAN | 501 RIVER RD | | | | CHEHALIS | WA | 98532 | |
| 5592281 | DEAPATRE HUTCHINSON | 177-34 129TH AVE | | | | QUEENS | NY | 11434 | |
| 5592282 | DEAQUANETTE WEBSTER | 1706 FULTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5403182 | DEAR DENISE D | 1002 OWANA AVE | | | | ROYAL OAK | MI | 48067 | |
| 5592283 | DEAR PUCHKOV | PO BOX 780766A | | | | DAVENPORT | FL | 33897 | |
| 5592284 | DEARAUJO MARIA | 1279 EXECUTIVE DR | | | | ALPHARETTA | GA | 30005 | |
| 5592285 | DEARBORN AUDRY | 288 UPPER EAST POND RD | | | | NOBLEBORO | ME | 04555 | |
| 5413897 | DEARBORN COUNTY SUPERIOR COURT | 215 W HIGH ST COURTHOUSE | | | | LAWRENCEBERG | IN | | |
| 5431523 | DEARBORN KRISTINA | 1068 SANFORD AVE | | | | VIRGINIA BEACH | VA | 23455-4657 | |
| 5592286 | DEARBORN TRACEY | 11 OLD TAVERN RD | | | | TOPSHAM | ME | 04086 | |
| 5431525 | DEARDEN DEANNE | 5079 S 2925 W | | | | ROY | UT | 84067-9349 | |
| 5431527 | DEARDOFF SHAWN | 29800 STATE ROUTE 41 | | | | PEEBLES | OH | 45660 | |
| 5413899 | DEARDON GUADALUPE NOTARIO AS SURVIVING SPOUSE OF BLAINE B DEARDON PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5431529 | DEARDORFF NICOLE | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065 | |
| 5592287 | DEARIA PERKINS | 118 VAN BUREN ST | | | | PITTSBURGH | PA | 15214 | |
| 5592288 | DEARING CHRISTY L | 104 CALHOUN ST | | | | CLOVER | SC | 29710 | |
| 5431531 | DEARING KYLE | 12132 HARMONY CIR | | | | GULFPORT | MS | 39503-9534 | |
| 5431533 | DEARING LAURA | 510 CANDACE CT | | | | EULESS | TX | 76039-2004 | |
| 5592289 | DEARING NATOMA | 11157 E BERRY AVE | | | | ENGLEWOOD | CO | 80111 | |
| 5431535 | DEARING TROU | 2808 SETTLERS VIEW DR | | | | ODENTON | MD | 21113 | |
| 5431537 | DEARINGER AARON | 11239 E 24TH PL | | | | YUMA | AZ | 85367-3639 | |
| 5592290 | DEARINGLANGFORD STEPHANIE | 990 SEXTON DR APT A | | | | STONE MTN | GA | 30083 | |
| 5592291 | DEARISO SHANTEL | 417 B JEFFERIES | | | | ALBANY | GA | 31701 | |
| 5431539 | DEARMAN CHRISTINE | 1609 PEACOCK LN | | | | SILVER SPRING | MD | 20904-1427 | |
| 5413901 | DEARMAN DYLAN L | 710 OLD MARION RD | | | | GOREVILLE | IL | 62939 | |
| 5592292 | DEARMAN ELLA | 3925 EBRO WAY | | | | LAS VEGAS | NV | 89103 | |
| 5592293 | DEARMAN TERRI | 110 HARLEATH CT | | | | SUMMERVILLE | SC | 29485 | |
| 5592294 | DEARMAS DIANA | 1741 MIAMI LAKE DR | | | | HIALEAH | FL | 33014 | |
| 5592295 | DEARMAS ERIKA | 1921 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5592296 | DEARMAS KIMYADA K | 1218 GENOIS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5431541 | DEARMIN VIRGINIA | PO BOX 124 | | | | NAZARETH | PA | 18064 | |
| 5592297 | DEARMITT AMANDA | 129 PAGE AVE APT B | | | | KINGSTON | PA | 18704 | |
| 5592298 | DEARMON NATASHA | 165 WEST LN | | | | WINSTON SALEM | NC | 27107 | |
| 5592299 | DEARMOND ADRINNE | 416 SCOTT ST | | | | SPRINGFIELD | OH | 45505 | |
| 5431543 | DEARMOND DALLIE | 1721 WOODBINE AVE | | | | KNOXVILLE | TN | 37917-6840 | |
| 5592300 | DEARMOND RON | 22 COUNTY ROAD 1948 | | | | FARMINGTON | NM | 87401 | |
| 5592301 | DEARO OBDOLIA | 11414 AVANDEL | | | | REDMOND | WA | 98052 | |
| 5592302 | DEARRY MARTHA | 10207 RIVER BEND ROAD | | | | COEBURN | VA | 24230 | |
| 5592303 | DEARRY SHANIQUA | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 5592304 | DEARTH JENNIFER | 115 SOUTH PARK AVE | | | | ALLIANCE | OH | 44601 | |
| 5592305 | DEARTH SUSAN E | 115 PARKVIEW AVE | | | | JACKSON | OH | 45640 | |
| 5431545 | DEARY EVELYN | 7920 W GLENDALE AVE LOT 66 | | | | GLENDALE | AZ | 85303-2326 | |
| 5592307 | DEAS BONITA | 664 GREEN BRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5592308 | DEAS BRENDA | 3796 TROTWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5592309 | DEAS BRITTANY | 2150 SPOLETO LANE APT H16 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592310 | DEAS PAMELA | 1307 PEAS HILL RD | | | | CHARLESTON | SC | 29412 | |
| 5592311 | DEAS SARAH | 8750 FAIRWIND DR APT 5C | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592312 | DEAS SHANNON J | 366 HILLCREST RD | | | | HARTSVILL | SC | 29550 | |
| 5592313 | DEAS SHAWNTAE | 6520 DORCHESTER RD 2500G | | | | NORTH CHARLESTON | SC | 29418 | |
| 5592314 | DEAS SHERRIE | 982 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 5592315 | DEAS TAMMARA | 2630 ORTRANTO RD APTG10 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5592316 | DEASE DONNA | 200 NICHOLSON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5431547 | DEASE TAWANDA | PO BOX 14 | | | | LAURINBURG | NC | 28353-0014 | |
| 5592317 | DEASHE ROYER | 801 30TH STREET | | | | ROANOKE | VA | 24017 | |
| 5431549 | DEASI MARAI | 138 BEACH ST HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5592318 | DEASIA CALDWELL | 6719 SEBERT AVE | | | | CLEVELAND | OH | 44105 | |
| 5592319 | DEASIA COHEN | 12797 CORBIN ST | | | | DETROIT | MI | 48217 | |
| 5431551 | DEASON JULIE | 2904 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 | |
| 5592321 | DEASON RYAN | 600 DIXON AVE | | | | KANNAPOLIS | NC | 28023 | |
| 5592322 | DEASON TIFFANY | 420 MUSTANG | | | | SULPHUR | LA | 70663 | |
| 5413903 | DEATER THOMAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5431553 | DEATHERAGE JEFF | 9218 STATE LINE RD | | | | LEAWOOD | KS | 66206-1923 | |
| 5431555 | DEATHERAGE NICK | 9218 STATE LINE RD | | | | LEAWOOD | KS | 66206-1923 | |
| 5592323 | DEATHERAGE TERRI | 108 DONNELLY ST | | | | ROSSVILLE | GA | 30741 | |
| 5592324 | DEATHERAGE THOMAS | 13110 MORNING GLORY DR | | | | LAKESIDE | CA | 92040 | |
| 5431557 | DEATLEY PATRICIA M | 11350 E ARABIAN PARK DR | | | | SCOTTSDALE | AZ | 85259-4913 | |
| 5592325 | DEATON ANNA | 109 WHISPERING PINES | | | | PARKERSBURG | WV | 26104 | |
| 5592326 | DEATON ASHLEY | 3167 BAXTER DEATON LANE | | | | LINCOLNTON | NC | 28090 | |
| 5592327 | DEATON BILLY | 432 PHILLIPS 217 | | | | WEST HELENA | AR | 72390 | |
| 5431559 | DEATON CAROLYN | 123 S NEWBURGER AVE | | | | BRUCE | MS | 38915 | |
| 5592328 | DEATON DONNA | 803 MARINER CV | | | | EATON | OH | 45320 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5413905 | DEATON JACK B AND JOYCE K DEATON | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5592329 | DEATON JOHNA | 16321 CHINOOCK DR | | | | PETERSBURG | VA | 23803 | |
| 5592330 | DEATON MARY | 465 SW 126TH AVE | | | | FT LAUDERDALE | FL | 33325 | |
| 5592331 | DEATRA HILL | 543 HARDY GRAHAL RD | | | | MAPLE HILL | NC | 28454 | |
| 5592332 | DEATRICE COPELAND | 11430 SHARON DR | | | | PARMA | OH | 44130 | |
| 5592333 | DEATRICK ETHAN T | 1200 S ROLLING RIDGE | | | | BLOOMINGTON | IN | 47403 | |
| 5431561 | DEATS ROSE | 103 W 120TH ST APT 308 | | | | NEW YORK | NY | 10027-6518 | |
| 5592334 | DEAUGUST WILLIAMS | 3735 RIDGEMONT | | | | MEMPHIS | TN | 38128 | |
| 5592335 | DEAUNA HARBIN | 2030 BRIGHTEN AVE | | | | KC | MO | 64127 | |
| 5592336 | DEAUNDRA PEARSON | 11 RIVER WATCH DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5592337 | DEAUNDRE JONES | 721 DUE WEST AVE N | | | | MADISON | TN | 37115 | |
| 5592338 | DEAUNDRE NEWTON | 2115 E 10TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5592339 | DEAUNNA HEDGESPETH | 1205 SUMMER ST | | | | HAMILTON | OH | 45013 | |
| 5592340 | DEAVER CINDY | 518 GRUBERT AVE | | | | STAUNTON | VA | 24401 | |
| 5592341 | DEAVER JENNIFER | 4950 AVA POINTE DR | | | | ORLANDO | FL | 32822 | |
| 5592342 | DEAVER KATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 50313 | |
| 5592343 | DEAVER KENDALL | 4220 GREENWOOD DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5431563 | DEAVERS AMY | 700 WOODHILLS LN | | | | MITCHELL | IN | 47446 | |
| 5431565 | DEAVERS THOMAS | 10983 N PUGH ST | | | | ALEXANDRIA | IN | 46001 | |
| 5592344 | DEAVILA JESUS | 1030 WEST 81 ST | | | | LOS ANGELES | CA | 90003 | |
| 5592345 | DEAVILLE KENDRA | 611 LA NEUVILLE RD | | | | LAFAYETTE | LA | 70508 | |
| 5592346 | DEAYBAR LOURDES | 62 GENERAL ST | | | | PROV | RI | 02904 | |
| 5592347 | DEAZA JOSE | CL PALACIO 315 VL PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5592348 | DEAZUCEY VANESSA F | 2462 NW 55 ST | | | | MIAMI | FL | 33142 | |
| 5592349 | DEB ALSETH | 4448 THOMAS LAKE RD | | | | TWO HARBORS | MN | 55616 | |
| 5592350 | DEB AND DON OREN | 4241 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546 | |
| 5592351 | DEB BERGER | 2038 ROBERTA DR | | | | MANKATO | MN | 56001 | |
| 5592352 | DEB BOOM | 38501 COUNTY ROAD 151 | | | | AVON | MN | 56310 | |
| 5592353 | DEB BRANDL | 515 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5592354 | DEB CHOLLETT | 211 HIGHLAND ST W | | | | ANNANDALE | MN | 55302 | |
| 5592355 | DEB DLAVERE | 15855 CHARLEMAGNE AVE WEST | | | | CLINTON TWP | MI | 48038 | |
| 5592356 | DEB DONAHUE | 2979 265TH ST | | | | CLARINDA | IA | 51632 | |
| 5592357 | DEB ERICKSON | PO 1238 | | | | KALKASKA | MI | 49646 | |
| 5592358 | DEB HEINTZELMAN | 1298 MARKET ST | | | | SUNBURY | PA | 17801 | |
| 5592359 | DEB HILL | 1235 SPEEN ST | | | | NATICK | MA | 01760 | |
| 5592360 | DEB JOHNSON | 2455 CHATEAU ST | | | | COLUMBUS | OH | 43204 | |
| 5592361 | DEB LARGE | 25 MAPLE STREET | | | | FARMINGDALE | ME | 04344 | |
| 5592362 | DEB LARKINS JACKSON | 3651 LINCOLN RD | | | | WHITEHALL | OH | 43213 | |
| 5592363 | DEB LUCK | 20225 COUNTY ROAD 10 | | | | DEERWOOD | MN | 56444 | |
| 5592364 | DEB MENDENHALL | 2600 S HUB DRIVE | | | | BLUE SPRINGS | MO | 64015 | |
| 5592365 | DEB MUSEMICI | 226 GOLD ST UNIT A | | | | HENDERSON | NV | 89015 | |
| 5592366 | DEB PETTY | PO BOX 144 | | | | CLEARWATER | MN | 55320 | |
| 5592367 | DEB REID | 12199 FLEETWOOD PLC | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5592368 | DEB SLATER | 1637 W FOREST RD | | | | CRAWFORDSVL | IN | 47933 | |
| 5592369 | DEB STEPHAN | 416 HASTINGS DR | | | | DULUTH | MN | 55803 | |
| 5592370 | DEB SUSANTYA | 1737 E CORNWALLIS RD | | | | DURHAM | NC | 27713 | |
| 5592371 | DEB TIBSTRA | 12172 HASTINGS ST NE | | | | BLAINE | MN | 55449 | |
| 5592372 | DEB WARNACK | 3908 NATIONS DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5592373 | DEB WERTANEN | N8610 DEER HOLLOW RD | | | | SPOONER | WI | 54801 | |
| 5592374 | DEBACA THOMAS C | 701 CENTRAL NE 226 | | | | ALBUQUERQUE | NM | 87102 | |
| 5592375 | DEBACCO MIKE | 3045 CURRY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5592376 | DEBACKER MATTHEW | 2110 SWAN LN | | | | SAFETY HARBOR | FL | 34695 | |
| 5431567 | DEBAKER JASON | 2001 AGATE DR | | | | KILLEEN | TX | 76549-4916 | |
| 5592377 | DEBALLI SHANNON | 1600 S CARPENTER RD | | | | TITUSVILLE | FL | 32796 | |
| 5413907 | DEBARAH NELSON | 4155 HIGHWAY 1806 WEST | | | | WATFORD CITY | ND | 58854 | |
| 5592378 | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | |
| 5431569 | DEBARDELABEN ANITA | 3201 VIRGINIA DOWNS APT E | | | | MONTGOMERY | AL | 36116 | |
| 5592379 | DEBARDELABEN ERNEST | 3599 SCHWARTZE AVE APT 1 | | | | CINCINNATI | OH | 45211 | |
| 5592380 | DEBARDELEBEN MICHELLE | 20701BOWLING GREEN | | | | MAPLE HTS | OH | 44137 | |
| 5592381 | DEBARGE DONNIE | 4030 BELLEFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5592382 | DEBARR CARMYNE | 985 HARVEY ROAD | | | | WHEELING | WV | 26003 | |
| 5431571 | DEBARROS ADELAIDE | 466 HUNT ST APT 513 | | | | CENTRAL FALLS | RI | 02863 | |
| 5431573 | DEBASH SCOTT | 18731 MASONIC ROSEVILLE MACOMB099 | | | | ROSEVILLE | MI | 48066 | |
| 5431575 | DEBAUN JOSHUA | 1005 PR 1171 | | | | GIDDINGS | TX | 78942 | |
| 5431577 | DEBAUN RAY | 92-1179 PALAHIA ST APT J105 | | | | KAPOLEI | HI | 96707-2328 | |
| 5431579 | DEBBENDENER DENNIS | 3253 BODE RD | | | | WEST | TX | 76691 | |
| 5592383 | DEBBI COX | 6625 HARSHMANVILE RD | | | | DAYTON | OH | 45424 | |
| 5592384 | DEBBI MILNER | 21755 GOSHAWK ST | | | | MC GREGOR | MN | 55760 | |
| 5592385 | DEBBI OHARA | 29079 17TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5592386 | DEBBI ONGOMBE | 6313 SLOPESIDE COURT | | | | RALEIGH | NC | 27610 | |
| 5413909 | DEBBIE & TODD WILKLOW | 7 HATHAWAY CIR | | | | GREENVILLE | SC | 29617-6116 | |
| 5592387 | DEBBIE A WILLIAMS | 2840 LAJEAN DR | | | | COLLEGE PARK | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592388 | DEBBIE ADAMS | 949 RUMSEY PL | | | | JOPPA | MD | 21085 | |
| 5413911 | DEBBIE AND RALPH MOORE | 172 PLUMOSUS DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5592389 | DEBBIE ARREOLA | 1813 LIME AVE | | | | LONG BEACH | CA | 90806 | |
| 5592390 | DEBBIE AVERY | 20108 LIBBY | | | | MMAPLE HTS | OH | 44137 | |
| 5592391 | DEBBIE BADGETT | 413 E HOMAN ST | | | | BAYTOWN | TX | 77520 | |
| 5592392 | DEBBIE BAISDEN | 612 5TH AVENUE | | | | GALLIPOLIS | OH | 45631 | |
| 5592393 | DEBBIE BALK | 483 S 8 MILE | | | | MIDLAND | MI | 48640 | |
| 5592394 | DEBBIE BALLARD | 4493 WEST 150TH | | | | CLEVELAND | OH | 44135 | |
| 5592395 | DEBBIE BANFIELD | 7 ELEVENTH ST | | | | MILDLAND | PA | 15059 | |
| 5592396 | DEBBIE BARBOUR | 23 CHRISTIAN ST | | | | NEWPORT NEWS | VA | 23608 | |
| 5592397 | DEBBIE BELCAMINO | 123 BROOKLINE RD | | | | SYRACUSE | NY | 13208 | |
| 5592398 | DEBBIE BLACK | 2024 WALTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5592399 | DEBBIE BOQUECOSA | 1121 VILLEGE DRIVE | | | | BELMONT | CA | 95206 | |
| 5592401 | DEBBIE BOWERS | 620 FIFTH AVENUE | | | | ALTOONA | PA | 16602 | |
| 5592402 | DEBBIE BRACKETT | 19833 NE ARBUTUS CT UNIT | | | | POULSBO | WA | 98370 | |
| 5592403 | DEBBIE BREWER | 1391 FRANCIS AVE | | | | MUSKEGON | MI | 49442 | |
| 5413913 | DEBBIE BRICKER | 10418 MACAWAY RD | | | | ADKINS | TX | 78101 | |
| 5592404 | DEBBIE BRIEN | 63 E CRDAR STREET | | | | LIVINGSTON | NJ | 07039 | |
| 5592405 | DEBBIE BROCKMEIEER | 195 LYNESS AVE 10 | | | | HARRISON | OH | 45030 | |
| 5592406 | DEBBIE BROWN | 1628 HAGLYRO | | | | TOLEDO | OH | 43612 | |
| 5592407 | DEBBIE BRUNER | 264 E CANOE CREEK RD | | | | LANCASTER | KY | 40444 | |
| 5592408 | DEBBIE CALIMANO | BOX 370 | | | | PUERTO REAL | PR | 00740 | |
| 5592409 | DEBBIE CARLISLE | 3579 ALGONQUINN DR | | | | LAS VEGAS | NV | 89169 | |
| 5592410 | DEBBIE CARRELL | PO BOX 925 | | | | SHAFTER | CA | 93263 | |
| 5413915 | DEBBIE CERILLI | 817 ACORN RD | | | | ORANGE | CT | 06477 | |
| 5592411 | DEBBIE CHUNAT | 630 SIMONS DR | | | | BRUNSWICK | OH | 44212 | |
| 5592412 | DEBBIE CLARK | 3889 DEXTER TRAIL | | | | STOCKBRIDGE | MI | 49285 | |
| 5592413 | DEBBIE CLARKE | 720 OCEAN AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5592414 | DEBBIE COLE | 1929 143RD AVE SE | | | | TENINO | WA | 98589 | |
| 5592415 | DEBBIE COLLEGE | 3201 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 5592416 | DEBBIE COLLINS | 303 B STREET | | | | DALLESPORT | WA | 98617 | |
| 5592417 | DEBBIE COONTZ | 2911 HECKMAN ROAD | | | | UNIONTOWN | OH | 44685 | |
| 5592418 | DEBBIE COOPER | 126 W HOLMES RD NONE | | | | LANSING | MI | 48910 | |
| 5592419 | DEBBIE COPONEN | 17371 WAKEDEND | | | | DETROIT | MI | 48240 | |
| 5592420 | DEBBIE CRISWELL | 6411 RIGGS RD | | | | HYATTSVILLE | MD | 20020 | |
| 5592421 | DEBBIE CULBERTH | 94 ANDERSON STREET | | | | CUTHBERT | GA | 39840 | |
| 5592422 | DEBBIE D HENRY | 1125 CHESTNUT AVE | | | | WOODBURY HTS | NJ | 08097 | |
| 5592423 | DEBBIE D YOUNG | 500 FOUNDRY ST | | | | VIENNA | GA | 31092 | |
| 5592424 | DEBBIE DAVIS | PO BOX 94 | | | | TRACYS LANDING | MD | 20779 | |
| 5592425 | DEBBIE DEBBIE | 619 S HARDING AVE | | | | KANNAOPLIS | NC | 28081 | |
| 5592426 | DEBBIE DEBBIEDOES | 13232 FALL MANOR DR | | | | RICHARDSON | TX | 75080 | |
| 5592427 | DEBBIE DEBBIESPEESE | 2938 WEALD WAY APT 1721 | | | | SACRAMENTO | CA | 95833 | |
| 5592428 | DEBBIE DEBBIETUCKER | 6409 MANATEE AVE W | | | | BRADENTON | FL | 34209 | |
| 5592429 | DEBBIE DILL | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | |
| 5592430 | DEBBIE DISHMAN | 12268 REEDY CREEK RD | | | | BRISTOL | VA | 24202 | |
| 5413917 | DEBBIE DODGE | 292 VINEYARD LANE | | | | FALLS | PA | 18615 | |
| 5592431 | DEBBIE DOUGLAS | 3000 BEDROUGE DR | | | | KOKOMO | IN | 46902 | |
| 5592432 | DEBBIE EAST | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | |
| 5592433 | DEBBIE EDMOND | 3424 COUNTY AVE | | | | TEXARKANA | AR | 71854 | |
| 5592434 | DEBBIE EDWARDS | 803 CENTINELA AVE | | | | INGLEWOOD | CA | 90302 | |
| 5592435 | DEBBIE ENTERKIN | CHRIS ENTERKIN | | | | TECUMSEH | MI | 49286 | |
| 5592436 | DEBBIE ESCHBERGER | PO BOX 3741 | | | | ABILENE | TX | 79604 | |
| 5592437 | DEBBIE EZUMAH | 4508 NICHOLAS CT | | | | SALEM | OR | 97305 | |
| 5592438 | DEBBIE FAYLOR | 149 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5592439 | DEBBIE FICK | 241 12 NANCY ST | | | | GRAND JCT | CO | 81503 | |
| 5592440 | DEBBIE FISCHER | 2619 ELLIOT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5592441 | DEBBIE FOUNTAINE | 4323 W T RYAN LANE | | | | LAVEEN | AZ | 85339 | |
| 5592442 | DEBBIE FRYE | 4405 LAWN MEADOW CROSSING | | | | GLEN ALLEN | VA | 23059 | |
| 5592443 | DEBBIE FUSELIER | 1207 NORTH MAIN | | | | CORDELL | OK | 73632 | |
| 5592444 | DEBBIE GALDEEN | 2560 JOHNSTON RD | | | | TWIN LAKE | MI | 49457 | |
| 5592445 | DEBBIE GAMBLE | 87 SISSON ST | | | | EAST HARTFORD | CT | 06108 | |
| 5592446 | DEBBIE GARIBAY | 3501 SHADY TIMBER STREET | | | | LAS VEGAS | NV | 89129 | |
| 5592447 | DEBBIE GAUDETTE | 4864 SMOKEY HOLLOW RD | | | | GRAHAM | NC | 27253 | |
| 5592448 | DEBBIE GEISZ | 1634 FALGOLE RD | | | | MIDLAND | MI | 48642 | |
| 5592449 | DEBBIE GERENA | RES MARQUE ALBONA EDIF 13 | | | | ARECIBO | PR | 00612 | |
| 5592450 | DEBBIE GONZALEZ | 8714 DAVE CLARK ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5592451 | DEBBIE GRAHAM | 1030 20TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5592452 | DEBBIE GREENE | 953 LAUDERDALE AVE | | | | VINTON | VA | 24179 | |
| 5592453 | DEBBIE GRONES | PO BOX 15 | | | | LEROY | TX | 76654 | |
| 5592454 | DEBBIE GUEST | 22 ABBEY | | | | E FALLOWILED | PA | 19320 | |
| 5592455 | DEBBIE GUNN | 11412 MT OVERLOOK DR | | | | CLEVELAND | OH | 44104 | |
| 5592456 | DEBBIE HAMBY | 136 MAMA AVE | | | | NORTH BEND | OH | 45052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592457 | DEBBIE HAMLIN | 13 WILD TURKEY RUN | | | | HILTON HEAD | SC | 29926-1901 | |
| 5592458 | DEBBIE HANSON | PO BOX 141 | | | | ARGYLE | MN | 56713 | |
| 5592459 | DEBBIE HARBACH | 659 FULLER AVE | | | | GRAND RAPIDS | MI | 49506 | |
| 5413919 | DEBBIE HARRINGTON | 315 SCARLETT OAKS DR | | | | MACON | GA | 31220 | |
| 5592460 | DEBBIE HARRIS | 7351 13TH AVE NW | | | | SEATTLE | WA | 98117-5306 | |
| 5592461 | DEBBIE HART | 2017 FAIRVIEW LN | | | | SANFORD | NC | 27330 | |
| 5592462 | DEBBIE HARTLEY | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5592463 | DEBBIE HAZLETT | 404 SMITH BRANCH RD | | | | HUNTINGTON | WV | 25704 | |
| 5592464 | DEBBIE HEBERT | 5905 PHILLIPS DR | | | | FOREST PARK | GA | 30297 | |
| 5592465 | DEBBIE HERNANDEZ | 123 UNKNOWN | | | | SACRAMENTO | CA | 95824 | |
| 5592466 | DEBBIE HEWCOMB | 716 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840 | |
| 5592467 | DEBBIE HOHMAN | 3707 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5592468 | DEBBIE HOLMES | 937 MASON ST | | | | NILES | OH | 44446 | |
| 5592469 | DEBBIE HOWARD | 817 LINTHICUM HEIGHTS | | | | LINTHICUM HEI | MD | 21090 | |
| 5592470 | DEBBIE HOWSDEN | 609 SHISHONI ST | | | | CHEYENNE | WY | 82009 | |
| 5592471 | DEBBIE HUDSPETH | 1353 NW 3RD ST | | | | DANIA | FL | 33004 | |
| 5592472 | DEBBIE HUMPHREY | 15 WINDING WOODS WAY | | | | PASADENA | MD | 21122 | |
| 5592473 | DEBBIE HUNT | 546 LA CONTENTA LN | | | | MANTECA | CA | 95337 | |
| 5592474 | DEBBIE J BEGAYE | PO BOX 4612 | | | | KAYENTA | AZ | 86033 | |
| 5592475 | DEBBIE J GRADY | 2751 SCOTTIES DR | | | | BELOIT | WI | 53511 | |
| 5592476 | DEBBIE JACKSON | 173 RED LN | | | | GAY | GA | 30218 | |
| 5592477 | DEBBIE JANIFER | 46642 YORKTOWN RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5592478 | DEBBIE JOHNSON | 4582 HUNTINGTON DRIVE | | | | GASTONIA | NC | 28056 | |
| 5592479 | DEBBIE JONES | 1208 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5592480 | DEBBIE KEARNEY | 733 E 5TH | | | | SEDALIA | MO | 65301 | |
| 5592481 | DEBBIE KENDRICK | 10820 NATIONAL TURNPIKE | | | | FAIRDALE | KY | 40118 | |
| 5592482 | DEBBIE KIDD | 101 S ALBERT ST | | | | MOUNT PROSPECT | IL | 60056 | |
| 5592483 | DEBBIE KING | 103 W VEGA DR | | | | HOBBS | NM | 88240 | |
| 5592484 | DEBBIE KINISKEY | 207 CRESTLINE DR | | | | DEL RIO | TX | 78840 | |
| 5592485 | DEBBIE KLEGMAM | 123 MAINST | | | | LAKE HUGHES | CA | 93522 | |
| 5592486 | DEBBIE KLINE | 26 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311 | |
| 5413921 | DEBBIE KLOBERDANZ | 15629 PONDEROSA LN | | | | AUBURN | CA | 95603-9370 | |
| 5592487 | DEBBIE KNIGHT | 3507 GARFIELD AVE | | | | LOVELAND | CO | 80538 | |
| 5592488 | DEBBIE KOMEOTIS | BOX 233 | | | | BOX ELDER | MT | 59523 | |
| 5592490 | DEBBIE L NELSON | 6619 HIGH ROCK RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5592491 | DEBBIE LAFFERTY | 1735 S HARDY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5592492 | DEBBIE LAVOIE | 178 LOWELL STREET | | | | MANCHESTER | NH | 03104 | |
| 5592493 | DEBBIE LEONARD | 2851 VISTA RD | | | | PINON HILLS | CA | 92372 | |
| 5592494 | DEBBIE LIGHTNER | 669 MARGUERITE WAY | | | | BRUNSWICK | OH | 44212 | |
| 5592495 | DEBBIE LILES | 1 CHARTWELL CT | | | | DURHAM | NC | 27703 | |
| 5592496 | DEBBIE LINCKS | 157 MANSFIELD AVE | | | | NORTON | MA | 02766 | |
| 5592497 | DEBBIE LINDEMITH | 333 ALLEN ST | | | | WEST HAZLETON | PA | 18202 | |
| 5592498 | DEBBIE LORENTSEN | 22 FLORIDA ROAD | | | | ROCKY POINT | NY | 11778 | |
| 5592499 | DEBBIE LUCE | 5505 SUNSET RIGE DR | | | | RIVERSIDE | CA | 92509 | |
| 5592500 | DEBBIE LYNDS FUCHES | 479 GROVE STREET | | | | PRINGLE | PA | 18704 | |
| 5592501 | DEBBIE M BACA | 624 JEWEL ST | | | | DEMING | NM | 88030 | |
| 5592502 | DEBBIE M PERRY | 130 DEMONT AVE E | | | | LITTLE CANADA | MN | 55117 | |
| 5592503 | DEBBIE MALLISON | 1710 NW 50 RD | | | | KINGSVILLE | MO | 64061 | |
| 5592504 | DEBBIE MARINER | 2306 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | |
| 5592505 | DEBBIE MARKS | 1521 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5592506 | DEBBIE MARSH | 9801 TOLLGATE LN | | | | MONTGOMERY | OH | 45242 | |
| 5592507 | DEBBIE MARTIN | 3979 HIGHWAY 33 N | | | | CLOQUET | MN | 55720 | |
| 5592508 | DEBBIE MAST | 17720 P DRIVE SOUTH | | | | TEKONSHA | MI | 49092 | |
| 5592509 | DEBBIE MATTISON | 7208 IVY WAY | | | | CINCINNATI | OH | 45244 | |
| 5592510 | DEBBIE MC FIELD | 9908 S WALLACE | | | | CHICAGO | IL | 60458 | |
| 5592511 | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | |
| 5413923 | DEBBIE MCBRIDE | 4771 SW 43 TERR | | | | FTLAUDERDALE | FL | 33314 | |
| 5592512 | DEBBIE MCCAULEY | 3315 NORSE RD | | | | SALINEVILLE | OH | 43945 | |
| 5592513 | DEBBIE MCCLUNG | 1025 HILLSDALE RD NONE | | | | SINKS GROVE | WV | 24976 | |
| 5592514 | DEBBIE MCGUTRE | 304 6TH AVE SO | | | | ST JAMES | MN | 56081 | |
| 5592515 | DEBBIE MCINTYTE | 12455 HWY 52 | | | | GOLD HILL | NC | 28071 | |
| 5592516 | DEBBIE MCKINNEY | 69WESTHIGHST | | | | PAINESVILLE | OH | 44077 | |
| 5592517 | DEBBIE MEADOWS | 2821 W 3RD | | | | ELK CITY | OK | 73664 | |
| 5592518 | DEBBIE MEALEY | 2045 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 5592519 | DEBBIE MEDRANO | 1812 JULIA MAY PL | | | | EL PASO | TX | 79935 | |
| 5592520 | DEBBIE MELIS LUIS LEADER | 916 N C ST | | | | MUSKOGEE | OK | 74403 | |
| 5592521 | DEBBIE MERTENS | 7627 120TH ST SW | | | | MOTLEY | MN | 56466 | |
| 5592522 | DEBBIE MOODISPAUGH | 7005 STATE ROUTE 588 LOT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 5592523 | DEBBIE MOORE DALY | 6510 RIDGEBORNE DR | | | | ROSEDALE | MD | 21237 | |
| 5592524 | DEBBIE MOOSE | 816 PRICHARD LANE | | | | HIDDENITE | NC | 28636 | |
| 5592525 | DEBBIE MOSKO | 307 S MILE RD | | | | RICHLANDS | NC | 28574 | |
| 5592526 | DEBBIE MYMBS | 7272 MARVIN D LOVE | | | | DALLAS | TX | 75237 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5592527 | DEBBIE NELSON | 144 MENDON ST | | | | BELLINGHAM | MA | 02019 | |
| 5592528 | DEBBIE O YTTREVOLD | 1329 S SHORE DR | | | | ALBERT LEA | MN | 56007 | |
| 5592529 | DEBBIE P CROWELL | 1008 BRIGHTON RD | | | | COLUMBUS | GA | 31906 | |
| 5592530 | DEBBIE PAULUK | 4124 6TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5592531 | DEBBIE PEREZ | 671 WESTCHESTER AVENUE APT13G | | | | BRONX | NY | 10455 | |
| 5592532 | DEBBIE PERRY | 51 ROSEVILLE STREET | | | | LEWISTON | ME | 04240 | |
| 5592533 | DEBBIE PICKETT | 1239 W 109TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 5592534 | DEBBIE PIENTOK | W7392 SYLESTER RD | | | | HOLMEN | WI | 54636 | |
| 5592535 | DEBBIE PIERCE | 129 PARK AVE | | | | SHEBOYGAN | WI | 53081 | |
| 5592536 | DEBBIE PRICE | 142 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 5592537 | DEBBIE R RAWLES | 2275 W CNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 5592538 | DEBBIE RAWLES | PO BOX 194 | | | | HOWELL | NJ | 07731 | |
| 5592539 | DEBBIE REFFITT | 161 SWAN LN | | | | OLIVE HILL | KY | 41164 | |
| 5592540 | DEBBIE RENNA | PO BOX 713 | | | | KERMAN | CA | 93630 | |
| 5592541 | DEBBIE RICH | 2801 S RIDGEWOOD AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5592542 | DEBBIE RIPPLE | 372 SEVENTH AVE | | | | EDGEWATER | MD | 21037 | |
| 5592543 | DEBBIE RIPPY | 342 W GROVER ST | | | | SHELBY | NC | 28150 | |
| 5592544 | DEBBIE RISTE | 725 N CRESCENT HEIGHTS BLVD NON- | | | | LOS ANGELES | CA | | |
| 5592545 | DEBBIE RIZZUTI | 6640 183RD ST | | | | TINLEY PARK | IL | 60477-4864 | |
| 5592546 | DEBBIE ROBBINS | 3 PATRIOT WAY | | | | STFFORD | VA | 22554 | |
| 5592547 | DEBBIE ROBINSON | 110 STEVENS LANE | | | | EXETER | PA | 18643 | |
| 5592548 | DEBBIE RODGERS | 207 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5592549 | DEBBIE ROGERS | PO BOX 774 | | | | NICE | CA | 95464 | |
| 5592550 | DEBBIE RUSSELL | 2526 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5592551 | DEBBIE RYAN | 121 S WALNUT ST | | | | MASONTOWN | PA | 15461 | |
| 5592552 | DEBBIE SALVATIERRA | 154 N NEW HAMPSHIRE AVE APT | | | | LOS ANGELES | CA | 90004 | |
| 5592553 | DEBBIE SAMSON | 1436 E 41 ST | | | | SAVANNAH | GA | 31405 | |
| 5592554 | DEBBIE SANCHEZ | 529 SOUTH SAINT MARKS AVE | | | | CHATTANOOGA | TN | 37412 | |
| 5413925 | DEBBIE SARABIA | 23514 EARLMIST DRIVE | | | | SPRING | TX | 77373 | |
| 5592555 | DEBBIE SAVAGE | 6534 GOLDFISH RD | | | | CHINA GROVE | NC | 28023 | |
| 5592556 | DEBBIE SCHAEFER | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 5592557 | DEBBIE SCHROEDER | 2410 BRIDLE PATH LN | | | | SACRAMENTO | CA | 95864 | |
| 5592558 | DEBBIE SHARP | 4123 WABASH AVE | | | | ERIE | PA | 16509 | |
| 5592559 | DEBBIE SHOUP | 1328 CHESTNUT ST | | | | FRANKLIN | PA | 16323 | |
| 5592560 | DEBBIE SHULL | 123 3RD STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5413929 | DEBBIE SINGLETARY | 103 DOVE COURT | | | | CLAYTON | NC | 27520 | |
| 5592561 | DEBBIE SMITH | 88 SLATE CREEK DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| 5592562 | DEBBIE SOUTHERN | 770 DARBY CRESCENT RD | | | | PROSPECT PARK | PA | 19076 | |
| 5592563 | DEBBIE SPEARS | 210 SUGAR MAPLE ST | | | | JESUP | GA | 31546 | |
| 5592564 | DEBBIE SPESSARD | 811 WASHINGTON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5592565 | DEBBIE STEVENS | 3419 W 82ND ST | | | | INGLEWOOD | CA | 90305 | |
| 5592566 | DEBBIE SWANK | 108 CRAVEN ROAD | | | | LADSON | SC | 29456 | |
| 5592567 | DEBBIE SZOLEK | 120 JOLLICK MANOR | | | | WASHINGTON | PA | 15301 | |
| 5413929 | DEBBIE TARAFA | 11811 SOUTHEAST 197TH PLACE | | | | DUNNELLON | FL | 34431 | |
| 5592568 | DEBBIE TARIN | 2 MONTANA ST | | | | BISHOP | CA | 93514 | |
| 5592569 | DEBBIE TAYLOR | 25021 AURORA RD | | | | BEDFORD HTS | OH | 44146 | |
| 5592570 | DEBBIE TENIDAKS | 1321 AMBERLEA | | | | DUNEDIN | FL | 34698 | |
| 5592571 | DEBBIE THOMAS | 30293 HIGHWAY 424 | | | | FRANKLINTON | LA | 70438 | |
| 5592572 | DEBBIE THOMPSON | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592573 | DEBBIE THOMPSON-WILIA | 5012 NICHOLSON ST | | | | RIVERDALE | MD | 20737 | |
| 5592574 | DEBBIE TOLLEY | 4720 CENTRALIA RD NONE | | | | N CHESTERFLD | VA | 23237 | |
| 5592575 | DEBBIE TRETHAM | 2236 CRESWELL RD | | | | SEYMOUR | TN | 37865 | |
| 5592576 | DEBBIE TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5592577 | DEBBIE TYNER | 1334 LOUIS NINE BLVD | | | | BRONX | NY | 10459 | |
| 5592578 | DEBBIE VALDESPINO | 395 EAST 112TH DRIVE | | | | NORTHGLENN | CO | 80233 | |
| 5592579 | DEBBIE VALENTI | 4078 AUTUMN STREET | | | | LAS VEGAS | NV | 89120 | |
| 5592580 | DEBBIE VERKE | 14 WALLACE CT | | | | PETALUMA | CA | 94952 | |
| 5413931 | DEBBIE WARD-WILSON | 2565 EAST 218TH PLACE | | | | CARSON | CA | 90810 | |
| 5592581 | DEBBIE WHITE | 411 LORD ST | | | | DUNKIRK | NY | 14048 | |
| 5592582 | DEBBIE WILKERSON | 12788 E 39TH ST | | | | TULSA | OK | 74146 | |
| 5592583 | DEBBIE WILKS | 1070 BERWIN ST | | | | AKRON | OH | 44310 | |
| 5592584 | DEBBIE WILLIAMS | PO BOX 46502 | | | | TAMPA | FL | 33846 | |
| 5592585 | DEBBIE WILLIAMSON | 1902 BURRYCIRCLE | | | | CREST HILL | IL | 60403 | |
| 5592586 | DEBBIE WING | 4838 DANIELS RD | | | | DULUTH | MN | 55811 | |
| 5592587 | DEBBIE WINGATE | 2216 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5592588 | DEBBIE WOOSTER | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 5592589 | DEBBIE WRIGHT | 19714 BARLOW ST | | | | DETROIT | MI | 48205 | |
| 5592590 | DEBBIE YEHSAKUL | 6347 TANERA MORE CT | | | | DUBLIN | OH | 43017 | |
| 5592591 | DEBBIE ZIEHM | 254 BOWDOINHAM ROAD | | | | SABATTUS | ME | 04280 | |
| 5592592 | DEBBRA J KEITT | 9709 GLENVIEW DR | | | | CLINTON | MD | 20735 | |
| 5592593 | DEBBRA NOLL | 26 GENNIS DRIVE | | | | ROCHESTER | NY | 14625 | |
| 5592595 | DEBBRECHT DYAR A | 4904 MODESTA ST | | | | CARSLBAD | NM | 88220 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592596 | DEBBY AUBUT | 163 COBURN AVE | | | | NASHUA | NH | 03063 | |
| 5592597 | DEBBY BOARDMAN | 1013 LAKE MOUNTAIN RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5592598 | DEBBY CROWDER | 172 COUNTY ROAD 964 | | | | ETOWAH | TN | 37331 | |
| 5592599 | DEBBY FISCHER | 8075 OPAL STATION ROAD | | | | RENO | NV | 89506 | |
| 5592601 | DEBBY HERMOSJURA RODRIGUEZ OD | 13506 DRUMMOND ST | | | | CEDER LAKE | IN | 46303 | |
| 5592602 | DEBBY KIRBY | 429 NE 42ND ST | | | | KANSAS CITY | MO | 64116 | |
| 5592603 | DEBBY KNIGHT | 7943 ELPHICK ROAD | | | | SEBASTOPOL | CA | 95472 | |
| 5592604 | DEBBY L MAHFOUZ | 4063 HUNTWICK BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5592605 | DEBBY MANLEY | 514 ROE RD | | | | GREENVILLE | SC | 29640 | |
| 5592606 | DEBBY MARAS | 12555 IDA CENTER RD | | | | IDA | MI | 48140 | |
| 5592607 | DEBBY PACHOLEWSKI | 121 BOBCAT CIRCLE | | | | PENNINGTON GAP | VA | 24277 | |
| 5592608 | DEBBY PIERCE | 2022 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443 | |
| 5592609 | DEBBY PRIETO | 3443 E HAMMON | | | | FRESNO | CA | 93703 | |
| 5592611 | DEBBY TOPPINGS | 3551 WALNUT RD | | | | CHLOE | WV | 25235 | |
| 5592612 | DEBBY VANGUILDER | 305 EAST SOUTH STREET | | | | CORRY | PA | 16407 | |
| 5592613 | DEBE PARROW-DALESSANDRO | 1331 E OMAHA ST APT B1 | | | | BROKEN ARROW | OK | 74012-0309 | |
| 5431581 | DEBEAUMONT JOSEPH | 124 SUNRISE AVE | | | | KINGSTON | NY | 12401-1607 | |
| 5592614 | DEBEAUX JORDAN | 14030 CO RD 4030 | | | | ROLLA | MO | 65401 | |
| 5592615 | DEBEDOUT ANGELOU | 555 STORKE RD | | | | GOLETA | CA | 93117 | |
| 5592616 | DEBELL NOEMI G | 13557 MIRACERROS DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5431583 | DEBENEDETTO JOYCE | 59 REEVE AVE PASSAIC031 | | | | BLOOMINGDALE | NJ | 07403 | |
| 5592617 | DEBENEDICTICS DEUANE | 48ROGER ST | | | | BILLERICA | MA | 01862 | |
| 5413933 | DEBENEDICTIS DONNA | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | |
| 5431585 | DEBENNING DELORES | 1424 W 9TH AVE | | | | STILLWATER | OK | 74074-5409 | |
| 5592618 | DEBERA BROOKS | 900 BETHLEHEM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5592619 | DEBERA IVUNCN | 203 TOMS RD | | | | BARBOURSVILLE | VA | 22923 | |
| 5592621 | DEBERAH HESTER | 32412 WESTWICK DR | | | | WAYNE | MI | 48184 | |
| 5431587 | DEBERARDINIS DAN | 22 BOLTWOOD AVE | | | | CASTLETON ON HUDSON | NY | 12033 | |
| 5592622 | DEBERHA LAMB | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5592623 | DEBERRY JANET | PO BOX 10 | | | | WADESBORO | NC | 28170 | |
| 5592624 | DEBERRY PATRICE | 490 DUKE ST | | | | BOWLING GREEN | KY | 42101 | |
| 5592625 | DEBESAY SILVANA | 8101 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 5592626 | DEBEVEC MARIA | 2298 S E MELALEUCA BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 5592627 | DEBI CARNISH | 28805 MOUNTAIN AVE | | | | SUN CITY | CA | 92585 | |
| 5592628 | DEBI GRANT SMITH | 15711 FRANCE WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5592629 | DEBI GRUDZINSKI | 10410 LEAR ST | | | | SPRING HILL | FL | 34608 | |
| 5592631 | DEBI JOHNSON | 9314 KAGAN CIR NE | | | | OTSEGO | MN | 55362 | |
| 5592632 | DEBI PENLEY | 210 FAIRVIEW ROAD | | | | AFTON | TN | 37616 | |
| 5592633 | DEBI PRICE | 16 RACE ST | | | | COLDWATER | MI | 49036 | |
| 5592634 | DEBI RATAJEK | 3208 GEORGIA AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5592635 | DEBI SHATELL | 5020 CLEVELAND BAY WAY | | | | ELK GROVE | CA | 95757 | |
| 5592636 | DEBIE SOTO | 10230 ELLIS RD | | | | PRINCETON | TX | 75407 | |
| 5592637 | DEBIN D GAO | 4816 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5592638 | DEBINHOLLYWO DEBINHOLLYWOOD | 26272 SKYVIEW DRIVE | | | | HOLLYWOOD | MD | 20636 | |
| 5431589 | DEBKOWSKI REEMA | 1050 WICKERTON LN | | | | WEBSTER | NY | 14580 | |
| 5592639 | DEBLAW BRUENETTA | 9424 NORWO | | | | HOUSTON | TX | 77080 | |
| 5431591 | DEBLER SCOTT | 1151 SIDNEY ST | | | | OAK HARBOR | WA | 98277-8241 | |
| 5592640 | DEBLER TONI | PO BOX 509 | | | | WELLMAN | IA | 52356 | |
| 5431593 | DEBLIECK COLE | 881 NANU ST | | | | HONOLULU | HI | 96818-4432 | |
| 5431595 | DEBMON SHIRLY | 927 MARLYN RD SHIRLEY DEDMON | | | | PHILADELPHIA | PA | | |
| 5592641 | DEBNAM DAWN | 110 SANDLEWOOD DRIVE | | | | DURHAM | NC | 27712 | |
| 5592642 | DEBNAM ECCO | 45 ELLA ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5592643 | DEBNAM TARA | 4906 CRANFORD TERRACE | | | | UPR MARLBORO | MD | 20772 | |
| 5592644 | DEBO CHERYL M | 311 W CHEROKEE | | | | NOWATA | OK | 74048 | |
| 5592645 | DEBO MORGAN | 735 S HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5592646 | DEBOARD GAIL | 12836 HWY 411 N | | | | CRANDALL | GA | 30711 | |
| 5431597 | DEBOARD LAUREN | 137 SHERFIELD CT | | | | ELIZABETHTOWN | PA | 17022 | |
| 5592647 | DEBOE CEIL | 3405 SWEETWATER RD 1138 | | | | LAWRENCEVILLE | GA | 30044 | |
| 5592648 | DEBOER CARIN | 50 KENZI WAY SW | | | | COVINGTON | GA | 30014 | |
| 5592649 | DEBOER TIERRA | 2609 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5592650 | DEBOES JEANETTE | 1921 GREENWOOD AVE | | | | NASHVILLE | TN | 37206 | |
| 5592651 | DEBOEST MILTON | 701 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5431599 | DEBOIS DAWN | 146 WASHINGTON AVENUE N | | | | HIGH BRIDGE | NJ | 08829 | |
| 5592652 | DEBOIS SANIELLE | 116 EGAN STREET | | | | SHREVEPORT | LA | 71101 | |
| 5592653 | DEBOISE BROWN | 1104 SOUTH 74TH STREET | | | | BELLEVILLE | IL | 62221 | |
| 5592654 | DEBOLES LAKESHIA | CARLTON CLUB DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 5431601 | DEBOLT CASSIE | 6910 INTERBAY BLVD | | | | TAMPA | FL | 33616-2650 | |
| 5431603 | DEBOLT KATHLEEN | 12129 CATALINA DRIVE | | | | LUSBY | MD | 20657 | |
| 5592655 | DEBOLT SHARI | 12904 TRIBUTE DR | | | | RIVERVIEW | FL | 33578 | |
| 5431605 | DEBONA MARGARET | 302 GRAND AVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 5592656 | DEBONIS DANIEL | 305 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5592658 | DEBORA BAKER | 4160 BONSER RUN RD | | | | PORTSMOUTH | OH | 45662 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592659 | DEBORA BLUCK | 190 MARCY AVE | | | | BROOKLYN | NY | 11211 | |
| 5592660 | DEBORA BRUNSON | 3029S SAM BARNES RD | | | | WESTOVER | MD | 21871 | |
| 5592662 | DEBORA DARRINO | 81 DEDRICK RD | | | | BINGHAMTON | NY | 13905 | |
| 5592663 | DEBORA FRANKLIN | 707 W HENDRICKS | | | | ROSWELL | NM | 88203 | |
| 5592664 | DEBORA HOELSCHEN | 657 BOWEN STREET | | | | DAYTON | OH | 45410 | |
| 5592665 | DEBORA MILAN | 1222 S VAN NESS ST | | | | SANTA ANA | CA | 92707 | |
| 5592666 | DEBORA SWEATT | 6 DRAKE CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5592667 | DEBORA TROMBETTA | 911 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5592668 | DEBORA WHEELINGS | 4 VIOLIN RD | | | | BROOKSIDE | DE | 19713 | |
| 5592669 | DEBORA WILKINS | 522 MANHATTAN ST | | | | SCHENECTADY | NY | 12308 | |
| 5592670 | DEBORA ZIMPRICH | 7706 IRISH AVENUE CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 5592671 | DEBORAAH LOEPKER | PO POX 292 | | | | GERMANTOWN | IL | 62245 | |
| 5592672 | DEBORAH A MATOS | 970 KELLY AVE 4J | | | | BRONX | NY | 10459 | |
| 5592673 | DEBORAH A ROBINSON | 21038 SYRACUS AVE | | | | WARREN | MI | 48091 | |
| 5592674 | DEBORAH A SISLEY | 110 CYPRESS PT | | | | SMITHFIELD | NC | 27577 | |
| 5592675 | DEBORAH A STEEN | 1405 N PONCA DR | | | | INDEPENDENCE | MO | 64058 | |
| 5592676 | DEBORAH A TODD | 117 EAST WALNUT | | | | FORT GIBSON | OK | 74434 | |
| 5592677 | DEBORAH ABBOTT | 1829 ROE AVE | | | | RACINE | WI | 53404 | |
| 5592678 | DEBORAH AKUBU | 3836 PLUMSTEAD AVE | | | | DREXEL HILL | PA | 19026 | |
| 5592679 | DEBORAH ALBAN | 6333 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 5592680 | DEBORAH ALBERSON | 101 HARMONY RD | | | | ANDERSON | SC | 29624 | |
| 5592682 | DEBORAH ALLEYNE | 535 BRADFORD ST APT: 2F | | | | BROOKLYN | NY | 11207 | |
| 5592683 | DEBORAH ANDERSON | 53242 MIDDLE RIDGE DRIVE | | | | IDYLLWILD | CA | 92549 | |
| 5592684 | DEBORAH ATKINS | 4457 POPPS FERRY RD | | | | DIBERVILLE | MS | 39540 | |
| 5592685 | DEBORAH AUYEUNG | 5593 KERNAN DR | | | | MACON | GA | 31217 | |
| 5592686 | DEBORAH BAETZ | 1476 FINLEY GUY RD | | | | PLAIN | OH | 43078 | |
| 5592687 | DEBORAH BALCH-ALLPORT | 526 N LAKE ST LOT 114 | | | | BOYNE CITY | MI | 49712 | |
| 5592688 | DEBORAH BARRON | 3815 DUNSMUIR CIR APT K | | | | BALTIMORE | MD | 21220 | |
| 5592689 | DEBORAH BARTON | 2820 PLUMAS ST | | | | RENO | NV | 89509 | |
| 5592690 | DEBORAH BASS | P O BOX 80263 | | | | TOLEDO | OH | 43608 | |
| 5592691 | DEBORAH BATTLE | 270 NORTH BROADWAY | | | | YONKERS | NY | 10701 | |
| 5592692 | DEBORAH BEASLEY | 1912 CHARLES ST 2 | | | | ROCKFORD | IL | 61104 | |
| 5592693 | DEBORAH BELL | 6434 KOOSA DR | | | | MERIDIAN | MS | 39307 | |
| 5592694 | DEBORAH BETHUNE | 6241 AMESBURY ST | | | | SAN DIEGO | CA | 92114 | |
| 5592695 | DEBORAH BINDEMAN | 1201 KEYWOOD CT | | | | DUNDALK | MD | 21222 | |
| 5592696 | DEBORAH BISHOP | A4 EVERGREEN CIR | | | | LIVERPOOL | NY | 13090 | |
| 5592697 | DEBORAH BLACK | 3706 EAST NORTH ST | | | | GREENVILLE | SC | 29615 | |
| 5592698 | DEBORAH BLANCHETTE | 3325 N NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5592699 | DEBORAH BLANDING | 1 C SUMMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5413935 | DEBORAH BLANGEHENNIG TRUSTEE | PO BOX 298 | | | | MEMPHIS | TN | 38101-0298 | |
| 5413939 | DEBORAH BOCCANFUSO | 514 LAKE SUPERIOR DR | | | | SLIDELL | LA | 70461 | |
| 5592700 | DEBORAH BOROWSKI | 6020 DOVER RD | | | | LAKE | MI | 48632 | |
| 5592701 | DEBORAH BOYCE | 100 SOUTH MARKET ST | | | | FREDERICK | MD | 21701 | |
| 5592702 | DEBORAH BRANNON | 25 BENTON BIRMINGHAM RD | | | | BENTON | KY | 42025 | |
| 5592703 | DEBORAH BRANTLEY | 16417 GOVERNOR | | | | BOWIE | MD | 20685 | |
| 5592704 | DEBORAH BREWER | 4402 GLENVIEW CT | | | | NORTH RICHLAN | TX | 76180 | |
| 5592705 | DEBORAH BRIDGES | 642 SANCOME | | | | SOUTH BEND | IN | 46628 | |
| 5413941 | DEBORAH BRITTON | 310 A PADRE BLVD | UNIT 1002 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| 5592706 | DEBORAH BROOKINS | 1891 AUDREY DR | | | | W SAINT PAUL | MN | 55118 | |
| 5592707 | DEBORAH BROOKS | 2419 LISMORE DRIVE | | | | MURFREESBORO | TN | 37127 | |
| 5592709 | DEBORAH BROWN | 4903 WALLFLOWER WAY | | | | OXON HILL | MD | 20745 | |
| 5592710 | DEBORAH BRUC DREY COOK | 1710 WILLIAM ST | | | | OMAHA | NE | 68108 | |
| 5592711 | DEBORAH BRUNO | 113 HEMLOCK ST | | | | WEST HAVEN | CT | 06516 | |
| 5592712 | DEBORAH BUCHANAN | 16139 PETOSKEY AVE | | | | DETROIT | MI | 48235 | |
| 5592713 | DEBORAH BURCH | 19308 MEYERS | | | | DETROIT | MI | 48221 | |
| 5592714 | DEBORAH C HOOD | 13706 BLUFFCIRCLE | | | | SAN ANTONIO | TX | 78216 | |
| 5592715 | DEBORAH C SONSTROM | 60 D LYONS RD | | | | BURLINGTON | CT | 06013 | |
| 5592716 | DEBORAH CALLAWAY | 260 DEEP STEP RD | | | | COVINGTON | GA | 30014 | |
| 5592717 | DEBORAH CARPENTER | 28 TOWNSHIP ROAD 1309 | | | | PROCTORVILLE | OH | 45669 | |
| 5592718 | DEBORAH CARTER | 1811 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 5592720 | DEBORAH CEPEDA TAYLOR | 1452 N VASCO RD NO 267 | | | | LIVERMORE | CA | 94551 | |
| 5592721 | DEBORAH CERVANTES | 6755 MINNIE WAY | | | | WINTON | CA | 95388 | |
| 5592722 | DEBORAH CHADWICK | 1820 HAMPON AVE | | | | COLORADO SRPINGS | CO | 80906 | |
| 5592723 | DEBORAH CHEPINSKI | 10310 N LYNN CIR N | | | | MIRA LOMA | CA | 91752 | |
| 5592724 | DEBORAH CLARK | 234 UNIVERSITY AVE | | | | TONAWANDA | NY | 14223 | |
| 5592725 | DEBORAH CLOUSER | 55 EAST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5592726 | DEBORAH COFER | 16 HIDDEN LAKES DR | | | | BLUFFTON | SC | 29910 | |
| 5592727 | DEBORAH COMBS | 1230 SHEPARD WAY | | | | SHELLBYVILLE | KY | 40065 | |
| 5592728 | DEBORAH CONNELLY | 6625 GLENLOCH ST | | | | PHILADELPHIA | PA | 19135 | |
| 5592729 | DEBORAH CONWELL | 92 TOWNSHIP RD 1018 | | | | SOUTH POINT | OH | 45680 | |
| 5592730 | DEBORAH COOK | 263 MAIN STREET | | | | LOTHIAN | MD | 20711 | |
| 5592731 | DEBORAH CROWLEY | 24 BIGELOW AVE | | | | ROCKLAND | MA | 02370 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592732 | DEBORAH CURRY | 3044 E BROWN AVE | | | | FRESNO | CA | 93703 | |
| 5592733 | DEBORAH CURTIS | 112 SCOTTOWN RD | | | | QUEENSTOWN | MD | 21658 | |
| 5592734 | DEBORAH D PERRY | 7238 17TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5592735 | DEBORAH D WOLVERTON | 510 JACKSON ST | | | | FREMONT | OH | 43420 | |
| 5592736 | DEBORAH DAILEY | 1-05 ASTORIA BLVD 2E | | | | ASTORIA | NY | 11102 | |
| 5592737 | DEBORAH DALLAM | 1800 PRIMROSE RRD NW | | | | WASHINGTON | DC | 20012 | |
| 5592738 | DEBORAH DANIELS | 914 CENTRAL DR | | | | WEST COLA | SC | 29169 | |
| 5592739 | DEBORAH DASILVA | 8219 OLD TRAIL DR NONE | | | | HOUSTON | TX | 77040 | |
| 5592740 | DEBORAH DAVIS | 123 CAMELLIA | | | | PARADISE | CA | 95969 | |
| 5592741 | DEBORAH DEBOAR | 124 ROEBOOK | | | | REYNOLDSBURG | OH | 43068 | |
| 5592742 | DEBORAH DEBOARD | 745 SR 674 N | | | | ASHVILL | OH | 43103 | |
| 5592743 | DEBORAH DEBORAHWHITTER | 1404 STRAWFLOWER ROAD | | | | BALTIMORE | MD | 21221 | |
| 5592744 | DEBORAH DEMENZES | 11115 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506 | |
| 5592745 | DEBORAH DENISE | 42 HIDDEN LAKE | | | | STAFFORD | VA | 22554 | |
| 5592746 | DEBORAH DEVERO | 5336 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638 | |
| 5413943 | DEBORAH DEVIVO | 11 ORIOLE LN | | | | CROTON ON HUDSON | NY | 10520-1534 | |
| 5592747 | DEBORAH DICKERSON | 2835 SKYLINE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5592748 | DEBORAH DIRSEK | 151 PLEASANT STR | | | | AUBURN | ME | 04210 | |
| 5592749 | DEBORAH DISHON | 1012 W FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5592750 | DEBORAH DIXON | 1050 E LIMESTONE ST APTE14 | | | | FLORENCE | AL | 35630 | |
| 5592751 | DEBORAH DONALD | 677 HERMAN SHIRLEY | | | | WEST POINT | MS | 39773 | |
| 5592752 | DEBORAH DONOVAN | 12518 RAMPART ST | | | | AUSTIN | TX | 78727 | |
| 5592753 | DEBORAH DORSEY | 316 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 5592754 | DEBORAH DOUGLAS | 14808 SPREGEL AVE | | | | CLEVELAND | OH | 44135 | |
| 5592755 | DEBORAH DOUGLASS | 1 MAKEFIELD RD | | | | MORRISVILLE | PA | 19067 | |
| 5592756 | DEBORAH DOWNEY | 2609 HERRING CREEK RD | | | | AYLETT | VA | 23009 | |
| 5592757 | DEBORAH DUNNIVAN | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5592758 | DEBORAH DUREN | PO BOX 7228 | | | | SAN BERNARDINO | CA | 92411 | |
| 5592759 | DEBORAH DVORAK | 4914 45TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5592760 | DEBORAH E CLEMONS | 19458 BLACKSTONE ST | | | | DETROIT | MI | 48219 | |
| 5592761 | DEBORAH E CLORE | 330 GRAND STREET | | | | MICHIGAN CENTER | MI | 49254 | |
| 5592762 | DEBORAH EVANS | 8613 MAYCREST DR | | | | SAINT LOUIS | MO | 63123 | |
| 5592763 | DEBORAH FARRINGTON | 1714 PINECREST ST | | | | BURLINGTON | NC | 27215 | |
| 5592764 | DEBORAH FARROW | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | |
| 5413945 | DEBORAH FAULCONER | 116 DORSET LANE | | | | WARRENTON | VA | 20186 | |
| 5592765 | DEBORAH FEWELL | 707 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104 | |
| 5592766 | DEBORAH FOWLER | BILLY FOWLER | | | | JACKSONVILLE | FL | 32220 | |
| 5592767 | DEBORAH FRANKLIN | 466 HAYES ST | | | | YPSILANTI | MI | 48198 | |
| 5592768 | DEBORAH FREAR | 7235 WHITSON DR | | | | SPRINGFIELD | VA | 22153 | |
| 5592769 | DEBORAH FREDERICK | PO BOX 4433 | | | | JERSEY CITY | NJ | 07304 | |
| 5592770 | DEBORAH FREEMAN | 10401 LANARK | | | | DETROIT | MI | 48224 | |
| 5592771 | DEBORAH GAINES | RR 4 | | | | COMMERCE | GA | 30530 | |
| 5592772 | DEBORAH GALLON | 235 ROVER STREET | | | | STRATFORD | CT | 06615 | |
| 5592773 | DEBORAH GAMBLE | 1605 COLLEN CT | | | | AURORA | IL | 60505 | |
| 5592774 | DEBORAH GASTON | 1510 N LINDEN | | | | CHICAGO | IL | 60651 | |
| 5592775 | DEBORAH GAUTHIER | 978 LOVE | | | | COWPENS | SC | 29330 | |
| 5592776 | DEBORAH GENO | 32 LITTLE COUNTY RD | | | | SAINT ALBANS | VT | 05478 | |
| 5592777 | DEBORAH GIBBS | 1010 BEACH POINT AVE | | | | RALEIGH | NC | 27604 | |
| 5413947 | DEBORAH GINCOTT | 17000 BAK RD | | | | BELLEVIEW | FL | 48111 | |
| 5592778 | DEBORAH GLENN | 5068 W 36TH TERRACE SUITE | | | | INDIANAPOLIS | IN | 46224 | |
| 5592779 | DEBORAH GOLDRING | 4927 HERRING RUN DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5592780 | DEBORAH GOMEZ | 1074 S DAHLIA ST | | | | GLENDALE | CO | 80246 | |
| 5592781 | DEBORAH GONCALVES | 90 FIELDSTONE CT | | | | CHESHIRE | CT | 06410 | |
| 5592782 | DEBORAH GONZALEZ | 8633 MILNA AVE | | | | WHITTIER | CA | 90606 | |
| 5592783 | DEBORAH GORDON | W170N5564 RIDGEWOOD DR | | | | MENOMONEE FLS | WI | 53051 | |
| 5592784 | DEBORAH GRANT | 4885 LOCHERBY DR | | | | FULTON | GA | 30213 | |
| 5592785 | DEBORAH GRASSLER | 1091 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065 | |
| 5592786 | DEBORAH GREEN | 30095 STATE ROUTE HWY 26 | | | | OGLETHORPE | GA | 31068 | |
| 5592787 | DEBORAH GREENE | 287 LINDEN BLVD | | | | BROOKLYN | NY | 11236 | |
| 5592788 | DEBORAH GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386 | |
| 5592789 | DEBORAH GRUBB | 565 EAST MARKET RM 8 | | | | CELINA | OH | 45822 | |
| 5592790 | DEBORAH GUINYARD-WINFIELD | 365 PERRY ST | | | | BUFFALO | NY | 14204 | |
| 5592791 | DEBORAH H CLARK | 74 DR MANN RD SKOWHEGAN | | | | SKOWHEGAN | ME | 04976 | |
| 5592792 | DEBORAH HALL | 28050 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 | |
| 5592793 | DEBORAH HAMMELL | 790 CAMINO DE LA REINA | | | | SAN DIEGO | CA | 92108 | |
| 5592794 | DEBORAH HARRINGTON | 6239 W AVE J4 | | | | LANCASTER | CA | 93536 | |
| 5592795 | DEBORAH HARRIS | 611 WEST 1ST | | | | WATERLOO | IA | 50701 | |
| 5413949 | DEBORAH HARRISON | 150 SAINT PAULS BLVD | | | | NORFOLK | VA | 23510-2747 | |
| 5592796 | DEBORAH HARVEY | 1540 CAVELL AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 5592797 | DEBORAH HAWRYLAK | 346 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5592798 | DEBORAH HEADEN | 304 QUARTERMASTER DR | | | | SANFORD | NC | 27330 | |
| 5592799 | DEBORAH HEDGES | 4413 BENNIT RD | | | | TOLEDO | OH | 43612 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592800 | DEBORAH HEFFLE | 12 KIRBY AVE | | | | LACKAWANNA | NY | 14218 | |
| 5592801 | DEBORAH HER | 2405 BRENNER AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 5592802 | DEBORAH HESS | 4352 BYRNE RD | | | | RIVERSIDE | CA | 92509 | |
| 5592803 | DEBORAH HIGGINBOTHAM | 1029 MAIN STREET | | | | MILTON | WV | 25541 | |
| 5413954 | DEBORAH HILL | 16855 NORMANDY STREET | | | | DETROIT | MI | 48221 | |
| 5592804 | DEBORAH HOIMARK | 342 QUAKER CHURCH ROAD AP | | | | RANDOLPH | NJ | 07869 | |
| 5592805 | DEBORAH HOLLOWAY | 923 E LYNN ST | | | | SPRINGFIELD | MO | 65802 | |
| 5592806 | DEBORAH HOOKER | 912 WILCHER WAY | | | | VA BEACH | VA | 23462 | |
| 5592807 | DEBORAH HOPPER | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 5592808 | DEBORAH J AGUILAR | 17 CEDAR TREE | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5592809 | DEBORAH J DAVIS | 8725 S ESSEX APT2 | | | | CHICAGO | IL | 60617 | |
| 5592810 | DEBORAH J EBNER | 153 JERRY LIEFERT DR | | | | MONTICELLO | MN | 55362 | |
| 5592811 | DEBORAH JACKSON | 106 NORTH CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5592812 | DEBORAH JEANTY | 102 WALNUT ST | | | | ABINGTON | MA | 02351 | |
| 5592813 | DEBORAH JENSEN | 25 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| 5592814 | DEBORAH JOHN BROOKS DAVIS | 595 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5592815 | DEBORAH JOHNSON | 791 S MURPHREY RD | | | | CLAYTON | NC | 27527 | |
| 5592816 | DEBORAH JOHNSTON | 10267 COUNTY ROAD | | | | WEBSTER | FL | 33597 | |
| 5592817 | DEBORAH JONES | 535 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53212-1948 | |
| 5592818 | DEBORAH JOYNER | 1158 WATERLYN DR | | | | GREENSBORO | NC | 27405 | |
| 5592819 | DEBORAH K BUTRUFF | 4608 20 12 AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5592820 | DEBORAH K ROYAL | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5592821 | DEBORAH KELLY | 2800 RICE ST | | | | ROSEVILLE | MN | 55113 | |
| 5592822 | DEBORAH KEYS | 4654 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 5592823 | DEBORAH KINCAID | 715 WHITE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5592824 | DEBORAH KINSEY | 108 MESSINA ST | | | | MONCKS CORNER | SC | 29461 | |
| 5592825 | DEBORAH KIRKLEY | 3519 REGENCY PKWY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5592826 | DEBORAH KNIGHTEN | 950 STEWARTS CREEK DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5592827 | DEBORAH KRAMER | 94 MAPLE KNOLL RD | | | | CHARLOTTE | VT | 05445 | |
| 5592828 | DEBORAH KUHEL | 2913 VIENNA VIEW CT SW | | | | CANTON | OH | 44706 | |
| 5592829 | DEBORAH KUTCHES | 1401 N 23RD ST | | | | ESCANABA | MI | 49829 | |
| 5592830 | DEBORAH L SIMMONS | 6007 GATEWAY DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5592831 | DEBORAH L STAFFORD | 20545 RIDGEMONT RD | | | | HARPER WOODS | MI | 48066 | |
| 5592832 | DEBORAH L STEPHENS | 1540 SANSINENA LN | | | | LA HABRA | CA | 90631 | |
| 5592833 | DEBORAH LACKEY | 3504 MCSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 5592834 | DEBORAH LAWRENCE | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5592835 | DEBORAH LAWSON | 7910 RICHMOND ST | | | | CHICAGO | IL | 60652 | |
| 5592836 | DEBORAH LAYFIELD | 17163 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5592837 | DEBORAH LEE | 2036 RUXTON AVE | | | | BALTIMORE | MD | 21216 | |
| 5592838 | DEBORAH LENHART | 19230 SWINGING BRIDGE RD | | | | BOONSBORO | MD | 21713 | |
| 5592839 | DEBORAH LIMEBERRY A | 4376 LANDING RD | | | | LITTLE RIVER | SC | 29566 | |
| 5592840 | DEBORAH LUMPKINS | 15099 JENNINGS LN | | | | BOWIE | MD | 20721 | |
| 5592841 | DEBORAH LUNDY | 3200 JERRY DAVIS RD | | | | MOSS POINT | MS | 39562 | |
| 5592842 | DEBORAH M DAVIS | 6850 HEATH ST | | | | HOUSTON | TX | 77016 | |
| 5592843 | DEBORAH MANN | PO BOX 6114 | | | | KANEOHE | HI | 96744 | |
| 5592844 | DEBORAH MARGAN | 1024 HANCOCK ST APT 2 | | | | BROOKLYN | NY | 11221 | |
| 5592845 | DEBORAH MARTIN | 30 DA VINCI STREET | | | | LAKE OSWEGO | OR | 97035 | |
| 5592846 | DEBORAH MASON | 190 BIRNAMWOOD DR | | | | CHAPEL HILL | NC | 27516 | |
| 5592847 | DEBORAH MATOS | 98 HAMBLY ROAD | | | | TIVERTON | RI | 02878 | |
| 5592848 | DEBORAH MATTHEWS | 1400 COVE LN | | | | STL | MO | 63138 | |
| 5592849 | DEBORAH MAYFIELD | 3225 CREEKWOOD DR APT 106 | | | | NASHVILLE | TN | 37207 | |
| 5413956 | DEBORAH MCADAMS | 5621 BOLTON WAY | | | | ROCKLIN | CA | 95677-2567 | |
| 5592850 | DEBORAH MCCULLOUGH | 2510 DICKERSON PK A819 | | | | NASHVILLE | TN | 37207 | |
| 5592852 | DEBORAH MCGEE | 693 BOZO RD | | | | LAKE CHARLES | LA | 70611 | |
| 5413959 | DEBORAH MCGEE | 693 BOZO RD | | | | LAKE CHARLES | LA | 70611 | |
| 5592853 | DEBORAH MCHONE | 303 WHITBECK DR APT D | | | | MAYODAN | NC | 27027 | |
| 5592854 | DEBORAH MCKEE | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5592855 | DEBORAH MCWILLIAMS | 787 SUMMIT AVENUE-APT 1 | | | | JERSEY CITY | NJ | 07307 | |
| 5592856 | DEBORAH MELVIN DUPREE | 4525 MOBIUS ROAD | | | | FAYETTEVILLE | NC | 28312 | |
| 5592858 | DEBORAH MERRELL | 800 ARCADIA AVE F | | | | ARCADIA | CA | 91007 | |
| 5592859 | DEBORAH MERRITT | 302 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5592860 | DEBORAH MILBUT | 582 NW 12TH TER | | | | BOCA RATON | FL | 33486 | |
| 5592861 | DEBORAH MILFORD | 25 STEPHANIE LN | | | | AVENEL | NJ | 07001 | |
| 5592862 | DEBORAH MILLER | 1515 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 5592863 | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | |
| 5413961 | DEBORAH MILLS | 2000 WEEPING WILLOW DR | | | | LYNCHBURG | VA | 24501 | |
| 5592864 | DEBORAH MITROVIC | 27281 FULLERWOOD DR | | | | EUCLID | OH | 44132 | |
| 5592865 | DEBORAH MOODY | 4060 E 136TH ST | | | | CLEVELAND | OH | 44105 | |
| 5592866 | DEBORAH MOORE | 3715 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 5592867 | DEBORAH MORTENSEN | 75 WESTFORD ST | | | | LOWELL | MA | 01851 | |
| 5592868 | DEBORAH MOSER YOUNGBEAR | 8766 39TH ST NW | | | | NEW TOWN | ND | 58763 | |
| 5592869 | DEBORAH MOSLEY | 2245 SYCAMORE | | | | PARIS | TX | 75460 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5592870 | DEBORAH MOSS | 1395 GRAND MESA DR | | | | EFFORT | PA | 18330 | |
| 5413963 | DEBORAH MOSSHART | 3319 96TH PL SE | | | | EVERETT | WA | 98208 | |
| 5592871 | DEBORAH MUHAMMAD | 655 SHOOP AVE | | | | DAYTON | OH | 45402 | |
| 5592872 | DEBORAH MURDOCK | 15301 US HWY 59 | | | | THIEF RIVER FALL | MN | 56701 | |
| 5592873 | DEBORAH NARVAEZ | 17950 SUNMEADOW DR | | | | DALLAS | TX | 75252 | |
| 5592874 | DEBORAH NEU | 1585 RIVERSIDE AVE N | | | | SARTELL | MN | 56377 | |
| 5413965 | DEBORAH NOONAN | 1014 E WILLOW AVE | | | | WHEATON | IL | 60187 | |
| 5592875 | DEBORAH NORRIS | 1123 11TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5592876 | DEBORAH NUTTALL | 4817 LEVICK STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5592877 | DEBORAH O FINCH | 3465 PLEASANT GAP DR | | | | DRY FORK | VA | 24549 | |
| 5592878 | DEBORAH ORTIZ REYES | URB IDAMARIS GARDENS | | | | CAGUAS | PR | 00725 | |
| 5413967 | DEBORAH OWENS | 628 PRIMROSE LANE | | | | MATTESON | IL | 60443 | |
| 5592880 | DEBORAH PARKS | 1521 BRIDFORD PKWY APT 7F | | | | GREENSBORO | NC | 27407 | |
| 5592881 | DEBORAH PATTERSON | 192 SE NIGHTHAWK PL | | | | SHELTON | WA | 98584 | |
| 5592882 | DEBORAH PAULSETH | 11414 W RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5592883 | DEBORAH PERKINS | 40 BEECH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5592884 | DEBORAH PETERING | 805 W 3RD ST | | | | SEDALIA | MO | 65301 | |
| 5592885 | DEBORAH PETHO | 1914 HAMMOND SQUARE DR | | | | HAMMOND | LA | 70403 | |
| 5592886 | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | |
| 5413969 | DEBORAH PHILLIPS | 4405 DELASHNITT ROAD APT 15 | | | | HIXSON | TN | 37343 | |
| 5592887 | DEBORAH PONDER | 2450 E HILLSBOROUGH AVE A | | | | TAMPA | FL | 33578 | |
| 5592888 | DEBORAH PORTER | 125 HAVEL KOON ROAD | | | | LEXINGTON | SC | 29073 | |
| 5592889 | DEBORAH POWELL | 240 BITTERSWEET LANE | | | | MYRTLE BEACH | SC | 29579 | |
| 5592890 | DEBORAH PREECE | 3828 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5592891 | DEBORAH PRYOR | 4817 TRUESDALEAVE | | | | BALTIMORE | MD | 21206 | |
| 5592892 | DEBORAH QAMAR | 415 CONTRY MANOR EST | | | | SILER CITY | NC | 27344 | |
| 5592893 | DEBORAH R HAWKINS-WATENE | 9319 KOENIG CIRCLE APT D | | | | BERKELEY | MO | 63134 | |
| 5592895 | DEBORAH RAMIREZ | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5592896 | DEBORAH RAU | 17914 REDRIVER SONG | | | | SAN ANTONIO | TX | 78259-3583 | |
| 5592897 | DEBORAH RAY | 4654 N CHESTNUT AVE UNIT 105 | | | | FRESNO | CA | 93726 | |
| 5592898 | DEBORAH REEVES | 68949 MOHAWK VISTA DR | | | | BLAIRSDEN | CA | 96103 | |
| 5592899 | DEBORAH RICHARDSON | 12063 HARCLARE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5592900 | DEBORAH RILEY | 2 LINDEN AVE | | | | HOLTSVILLE | NY | 11742 | |
| 5592901 | DEBORAH RIVERA | BOX 150 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5592902 | DEBORAH ROBERSON | 10 S PINOAK DR | | | | TEXAS CITY | TX | 77591 | |
| 5592903 | DEBORAH ROBINSON | 146 TRAVIA AVENUE | | | | BILOXI | MS | 39531 | |
| 5592904 | DEBORAH ROBISON | 760 BURDETT DR | | | | UPPR CHICHSTR | PA | 19014 | |
| 5592905 | DEBORAH RODRIGUEZ | 12800 APPLEWHITE 131 | | | | SAN ANTONIO | TX | 78224 | |
| 5592906 | DEBORAH ROHWER | 6200 232ND AVE NE | | | | STACY | MN | 55079 | |
| 5592907 | DEBORAH ROSE | 114 LONG HORN ROAD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5592908 | DEBORAH S BREWER | 4402 GLENVIEW CT | | | | N RICHLND HLS | TX | 76180 | |
| 5592909 | DEBORAH S HUNT | 925 E 7TH DR | | | | MESA | AZ | 85204 | |
| 5592910 | DEBORAH S JAGGERS | 536 HIGHWAY 348 | | | | GUNTOWN | MS | 38849 | |
| 5592911 | DEBORAH S NORRIS | 1123 11TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5592912 | DEBORAH SABBASHINI | 1582 GULF RD | | | | POINT ROBERTS | WA | 98281 | |
| 5592913 | DEBORAH SALYERS | 734 YOUNGS RD | | | | NOBLE | LA | 71462 | |
| 5592914 | DEBORAH SANTIAGO | PO BOX 3124 | | | | VEGA ALTA | PR | 00692 | |
| 5592915 | DEBORAH SANTMYER | 2927 ILLINOIS AVE | | | | BALTIMORE | MD | 21227 | |
| 5592916 | DEBORAH SAXTON | 89 N 325W | | | | VALPARAISO | IN | 46383 | |
| 5592917 | DEBORAH SCOGGINS | PLEASEENTERADRRESS | | | | CHESAPEAKE | VA | 23703 | |
| 5592918 | DEBORAH SELAN | 21 IVANHOE AVE | | | | WEST YARMOUTH | MA | 02673 | |
| 5592919 | DEBORAH SEXTON | 11906 FOREST AVE | | | | CELEVELAND | OH | 44120 | |
| 5592920 | DEBORAH SHACKELFORD | E2614 MARION LANE | | | | WAUPACA | WI | 54981 | |
| 5592921 | DEBORAH SHELLY | 37 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5592922 | DEBORAH SHEPARD | 4006 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5592923 | DEBORAH SHORTER | 1615 LANG PL NORTH EAST | | | | WASHINGTON | DC | 20002 | |
| 5592924 | DEBORAH SIEG | 831 KLOWS | | | | LEAVENWORTH | KS | 66048 | |
| 5592925 | DEBORAH SKIDMOORE | 728 ROBERT AVE | | | | LINDENWOLD | NJ | 08021 | |
| 5592926 | DEBORAH SMITH | 230 MAPLE WAY | | | | OROVILLE | CA | 95966 | |
| 5592927 | DEBORAH SPELLMAN | 68 ANGELA DR | | | | JESUP | GA | 31545 | |
| 5592928 | DEBORAH STAS | 39 CHURCH ST 25 | | | | PORT JERVIS | NY | 12771 | |
| 5592929 | DEBORAH STELLA | 210 SUNSET DR | | | | GREENVILLE | SC | 29611 | |
| 5592930 | DEBORAH STONE | 1213 SPRUCE ST | | | | PHILA | PA | 19107 | |
| 5592931 | DEBORAH STOREY | 6542 COAL ST | | | | SESSER | IL | 62884 | |
| 5592932 | DEBORAH STRONG | 5 ROBINS LN | | | | BROWNSVILLE | TX | 78520 | |
| 5592933 | DEBORAH STUTEVILLE | 126 N 50TH ST | | | | SEATTLE | WA | 98103 | |
| 5592934 | DEBORAH SUSAS | 3542 W 118 ST | | | | CLEVELAND | OH | 44111 | |
| 5592935 | DEBORAH TALABERE | 1111 S | | | | COLUMBUS | OH | 43219 | |
| 5592936 | DEBORAH TARVER | 811 14TH ST N | | | | ST PETERSBURG | FL | 33733 | |
| 5592937 | DEBORAH TAYLOR | 1510 W 7TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5592938 | DEBORAH TERKULA | 69 THORNDALE AVE | | | | WEST SENECA | NY | 14224 | |
| 5592939 | DEBORAH THISSEN | 1127 UNION AVE N | | | | GLENCOE | MN | 55336 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592940 | DEBORAH THOMAS | 7807 KAHLUA DRIVE | | | | RICHMOOND | VA | 23227 | |
| 5592941 | DEBORAH TIERNEY | 92 STAGE COACH RD | | | | WINDSOR | CT | 06095 | |
| 5592942 | DEBORAH TILLER | 1500 WOODBINE AVE SE | | | | ATLANTA | GA | 30317 | |
| 5413971 | DEBORAH TREGLER | 3517 BLUEBERRY DRIVE | | | | LAKELAND | FL | 33811 | |
| 5413973 | DEBORAH TRONNES | 5286 CAMPBELL RD | | | | CROSS PLAINS | TN | 37049 | |
| 5592943 | DEBORAH TURNER | 3505 BROOKSTONE WAY | | | | UNION CITY | GA | 30291 | |
| 5592944 | DEBORAH TUSING | 6605 DANVILLE AVE | | | | BALTIMORE | MD | 21224 | |
| 5592945 | DEBORAH VAN HARLINER | URBANIZACION EL RETIRO | | | | CAGUAS | PR | 00726 | |
| 5592946 | DEBORAH VANCE | 7111 SW GLEN CREST DR | | | | TOPEKA | KS | 66604 | |
| 5592947 | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | |
| 5413975 | DEBORAH WALKER | 105 WILLOUGHBY ST | | | | NEWARK | NJ | 07112 | |
| 5592948 | DEBORAH WARD | PO 211 | | | | STALBANS | WV | 25177 | |
| 5592949 | DEBORAH WATSON | 1242 NAVARRE PL | | | | DETROIT | MI | 48207 | |
| 5592950 | DEBORAH WATT | 300 GLORIETTA HILL RD | | | | APOLLO | PA | 15613 | |
| 5592951 | DEBORAH WEBB | 7400 CANE ST | | | | ELKRIDGE | MD | 21075 | |
| 5592952 | DEBORAH WELCH | 1673 GOLD HILL RD | | | | MADISON | NC | 27025 | |
| 5592953 | DEBORAH WERNER | 1 CLAUSS APT C | | | | SACRAMENTO | CA | 95820 | |
| 5592954 | DEBORAH WESLEY | 1258 E MCKOOL CIR | | | | CARSON | CA | 90746 | |
| 5592955 | DEBORAH WEST | 112 E WALNUT | | | | KOKOMO | IN | 46224 | |
| 5592956 | DEBORAH WHEELER | 1931 EAST F ST SPC 6 | | | | OAKDALE | CA | 95361 | |
| 5592957 | DEBORAH WHITING | 3312 3RD ST | | | | DUNBAR | PA | 15431 | |
| 5592958 | DEBORAH WILKINS | 68 HIGH CHAPPARAL RD | | | | WELLS | VT | 05774 | |
| 5592959 | DEBORAH WILLIAMS | PO BOX 452 | | | | SYRACUSE | NY | 13201 | |
| 5413979 | DEBORAH WILLIAMSON-BESS | 12145 VANOWEN | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5413981 | DEBORAH WILLIS | 46 ROSEMONT CIR | | | | PHOENIX CITY | AL | 36869 | |
| 5592960 | DEBORAH WILLS | 4458 WILLOW TREE LN | | | | KING GEORGE | VA | 22485 | |
| 5592961 | DEBORAH WILSON | 5058 GAINES CT NONE | | | | HALTOM CITY | TX | | |
| 5592962 | DEBORAH WINFREY | 2953 W 33RD ST | | | | BROOKLYN | NY | 11224 | |
| 5592963 | DEBORAH WISE | 8065 WEST 10TH AVENUE | | | | LAKEWOOD | CO | 80214 | |
| 5592964 | DEBORAH WITHERSPOON | 362178 E 990 RD | | | | PADEN | OK | 74860 | |
| 5592965 | DEBORAH WNISONANT | 259 ATLANTIC ST NW APT 1 | | | | WARREN | OH | 44483 | |
| 5592966 | DEBORAH WRIGHT | 1689 COLEGATE DR APT 210 | | | | MARIETTA | OH | 45750 | |
| 5592967 | DEBORAH WYLIE | 431 W BRINGHURST ST | | | | PHILA | PA | 19144 | |
| 5592968 | DEBORAH YACKS | 36441 HALEY ROAD | | | | NEW BALTIMORE | MI | 48047 | |
| 5592969 | DEBORAH YAZO | 161 BOSTON TPKE | | | | EASTFORD | CT | 06242 | |
| 5592970 | DEBORAH YUREK | 8 LARCHMONT ST | | | | GENEVA | NY | 14456 | |
| 5592971 | DEBORAH ZACKS | 16232 SHERFIELD PL NONE | | | | SOUTHFIELD | MI | 48075 | |
| 5592972 | DEBORAH ZELEMY | 4429 WEST 2ND ST | | | | CLEVELAND | OH | 44109 | |
| 5592973 | DEBORAH ZELL | 11 COLERIDGE ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5592974 | DEBORAHA BICKNELL | 105 NORTHRIDGE RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5592975 | DEBORAHLIZ WHITEGYORI | BOX 3677 | | | | WEST PAWLER | VT | 05775 | |
| 5592976 | DEBORAHY YOUNG | 551 RAYS RD | | | | STONE MTN | GA | 30083-3142 | |
| 5592977 | DEBORD ALICIA | 110 RANCHLAND TRAIL | | | | MOYOCK | NC | 27958 | |
| 5592978 | DEBORD CHANTEL | 8467 BUSSENIUFS RD | | | | PASADENA | MD | 21122 | |
| 5431607 | DEBORD NOAH | 3105 WESTRIM DR | | | | KILLEEN | TX | 76549-3320 | |
| 5592979 | DEBOSE JADA N | 4677 TARKINTON | | | | MEMPHIS | TN | 38128 | |
| 5592980 | DEBOSE KADEESHA | 8010 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |
| 5592981 | DEBOSE RICO | 3590 FLAT RD | | | | GREENWOOD | FL | 32443 | |
| 5431609 | DEBOSKIE PRINCE | 4210 N RILLITO CREEK PL | | | | TUCSON | AZ | 85719-1108 | |
| 5592982 | DEBOUSE INDIA | 6315 BOCAGE CIR | | | | SHREVEPORT | LA | 71119 | |
| 5413983 | DEBRA & KENNETH LLOYD | 4646 KELLY DR | | | | WINSTON SALEM | NC | 27106-1820 | |
| 5413985 | DEBRA & MARK BALTA | 9465 NORTH ALBATROSS | | | | TUCSON | AZ | 85742 | |
| 5592983 | DEBRA A ARMSTRONG | 2544 FIRST AV | | | | HUNTINGTON | WV | 25703 | |
| 5592984 | DEBRA A GARCIA | 95-061 KIPAPA DRIVE APT F | | | | MILILANI | HI | 96789 | |
| 5592985 | DEBRA ADKINS | 115 E WASHINGTON | | | | DERBY | KS | 67204 | |
| 5592986 | DEBRA ALCORN | PO BOX 27849 | | | | TUCSON | AZ | 85726 | |
| 5413987 | DEBRA ALGER | 52 BROWNS NECK RD | | | | POQUOSON | VA | 23662 | |
| 5592987 | DEBRA ALLEYNE | 2A CONCORDIA | | | | CHRISTIANSTED | VI | 00820 | |
| 5413989 | DEBRA AND BILL CHILMAN | 2306 WHITETAIL DR | | | | CADILLAC | MI | 49601 | |
| 5413991 | DEBRA AND CHUCK WOLF | 2129 WEST HIAWATHA DRIVE | | | | APPLETON | WI | 54914 | |
| 5592988 | DEBRA ANDERSON | 310 SOLAR DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 5592989 | DEBRA ARMSTEAD | 17409 DUCK LAKE TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5592990 | DEBRA AYALA | 3921 VISTA RD | | | | PASADENA | TX | 77504 | |
| 5592991 | DEBRA BAEZ | 337 MADISON ST | | | | SHILLINGTON | PA | 19607 | |
| 5592993 | DEBRA BALL | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5592994 | DEBRA BECKNER | 2335 EASLEY AVE | | | | LYNCHBURG | VA | 24501 | |
| 5592995 | DEBRA BENJAMINS | PO BOX 696 | | | | ATASCADERO | CA | 93423 | |
| 5592996 | DEBRA BENTLEY | 4120 S TIPP COALSVILLE RD | | | | TIPP CITY | OH | 45371 | |
| 5592997 | DEBRA BERGSNEV | 508 5TH ST | | | | IRONTON | MN | 56455 | |
| 5592998 | DEBRA BISMUKE | 2614 OHIO PARKWAY | | | | ROCKFORD | IL | 61108 | |
| 5592999 | DEBRA BLAKENEY | 707 QUADE ST | | | | OXON HILL | MD | 20745 | |
| 5593000 | DEBRA BOOTH | 14836 WOOD DR | | | | MAGALIA | CA | 95954 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1219 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593001 | DEBRA BRAXTON | 120 CHERRY ACRES DRIVE | | | | HAMPTON | VA | 23669 | |
| 5593002 | DEBRA BRICE | 1058 WORTHINGTON ST | | | | SPRING VALLEY | CA | 92114 | |
| 5413993 | DEBRA BRISTOW | 87 ROYCE DRIVE | | | | MONTICELLO | KY | 42633 | |
| 5593004 | DEBRA BROWN | 4337 COTTONWOOD ST | | | | MEMPHIS | TN | 38118 | |
| 5593005 | DEBRA BRUNNER | 5731 RT 145 | | | | LAURYS STATION | PA | 18059 | |
| 5593006 | DEBRA BULLOCK | 154 SHERWOOD AVE | | | | SYRACUSE | NY | 13203 | |
| 5593007 | DEBRA BURDEN | 1915 WMACARTHUR ROAD LOT 66 | | | | WICHITA | KS | 67217 | |
| 5593008 | DEBRA BURKE | 2542 138TH AVE NW | | | | ANOKA | MN | 55304 | |
| 5593009 | DEBRA BYARLAY | 1122 BETHEL CIR | | | | SALINA | KS | 67401 | |
| 5593010 | DEBRA C CONNOLLY | 207 NOB HILL DRIVE | | | | WHITE PLAINS | NY | 10607 | |
| 5593011 | DEBRA CALU | PO BOX 96 | | | | TRENTON | NJ | 08601 | |
| 5593012 | DEBRA CAMPA | 2038 W HEATHER LN | | | | HANFORD | CA | 93230 | |
| 5593013 | DEBRA CAMPBELL | 9635 92ND ST SE | | | | ALTO | MI | 49302 | |
| 5593015 | DEBRA CARLSON | 44 HELBERG RD | | | | ESKO | MN | 55733 | |
| 5593016 | DEBRA CARREL | 41802 KANDIS CT | | | | HEMET | CA | 92544 | |
| 5593017 | DEBRA CARTER | 330 WINDING RIVER DR | | | | ATLANTA | GA | 30350 | |
| 5593018 | DEBRA CASTILLO | 619 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 5593019 | DEBRA CELESNIK | 104 SUNRISE LANE | | | | LUXOR | PA | 15662 | |
| 5593020 | DEBRA CENTURION | 1746 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| 5593021 | DEBRA CHEATER | 50 W 71ST STREEET | | | | CHICAGO | IL | 60621 | |
| 5431611 | DEBRA CHRIS | 11 JAMES ST | | | | FRAMINGHAM | MA | 01701-3114 | |
| 5593022 | DEBRA CHRIST ELLIS ALEXANDER | 2306 ROBISON ST | | | | MUSKOGEE | OK | 74403 | |
| 5413995 | DEBRA CLARK | 2 E MAIN ST | | | | CORTLAND | NY | 13045 | |
| 5593023 | DEBRA CLARKE | 2902 N VICTORIA DR | | | | ALPINE | CA | 91901 | |
| 5593024 | DEBRA CLASSAY | PO BOX 2773 | | | | WHITERIVER | AZ | 85941 | |
| 5593025 | DEBRA COLEMAN | 2817 BELLBROOK ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5431613 | DEBRA COMCAST C | 1585 S WAUKEGAN RD COMCAST - DEBRA PADDOCK | | | | WAUKEGAN | IL | | |
| 5593026 | DEBRA CONNER | 4774 ROYAL ELM | | | | MEMPHIS | TN | 38138 | |
| 5593027 | DEBRA COOPER | 1131 E 19TH AVE | | | | GARY | IN | 46407 | |
| 5593028 | DEBRA CRENSHAW | 402A MILLER ST | | | | LAGRANGE | GA | 30240 | |
| 5593029 | DEBRA CROCKETT | 1731 E 26TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5593030 | DEBRA CURRY | 102 BROOKHAVEN LANE | | | | MCDONOUGH | GA | 30253 | |
| 5593031 | DEBRA D BOWSER | 454 CADOGAN | | | | KITTANNING | PA | 16022 | |
| 5593032 | DEBRA D POIRIER | 11560 50TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5593033 | DEBRA D TRIANA | 2657 HARVEST LN | | | | FORT WORTH | TX | 76133 | |
| 5593034 | DEBRA DAVENPORT | 11 TRUMPETER LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5593035 | DEBRA DAVIS | 4220 WOOLWORTH ST | | | | HOUSTON | TX | 77026 | |
| 5593036 | DEBRA DEAL | PO BOX 875 | | | | WHITE SULP SPRGS | MT | 59645 | |
| 5593037 | DEBRA DELGADILLO | PO BOX 431 | | | | SUN VALLEY | CA | 91353 | |
| 5593038 | DEBRA DELOATCH | 814 8TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5593039 | DEBRA DENISE JONES | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 5593040 | DEBRA DENNISTON | 6255 TELEGRAPH RD LOT 119 | | | | ERIE | MI | 48133 | |
| 5593041 | DEBRA DOBACK | 248 MARAEBILLEN ROAD | | | | SCHENECTADY | NY | 12306 | |
| 5593042 | DEBRA DONA | P O BOX 464 | | | | BYLAS | AZ | 85530 | |
| 5593043 | DEBRA DOUGAN | 101 COX STREET | | | | TR | SC | 29690 | |
| 5593044 | DEBRA DUNCUM | 928 S WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5593045 | DEBRA DYLINA | 5003 W PROSPERITY LANE | | | | SPOKANE | WA | 99208 | |
| 5593046 | DEBRA EIK | 10580 CROOKED LAKE BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 5593047 | DEBRA ENGEL | 500 WEST CARTWRIGHT RD | | | | MESQUITE | TX | 75180 | |
| 5593048 | DEBRA ERDMAN | 178 WINONA LAKES | | | | E STROUDSBURG | PA | 18302 | |
| 5593049 | DEBRA EVANS | 223 BEACH AVE | | | | PATEROS | WA | 98846 | |
| 5593050 | DEBRA EVERETT | 3614 20TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 5593051 | DEBRA EZEKIEL | 304 CEDARCROFT AVE | | | | AUDUBON | NJ | 08106 | |
| 5593052 | DEBRA FALER | 5796 RISHER RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5413997 | DEBRA FAVORIT | 213 FRANKLIN AVE NW | | | | WATERTOWN | MN | 55388 | |
| 5593053 | DEBRA FIELDS | 18202 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032 | |
| 5593054 | DEBRA FINK | 11661 COUNTY ROAD 30 | | | | STAPLES | MN | 56479 | |
| 5593055 | DEBRA FISH | 13015 252ND ST | | | | CHISAGO CITY | MN | 55013 | |
| 5593056 | DEBRA FLOWERS | 1887 SHEFFIELD | | | | YPSILANTI | MI | 48198 | |
| 5593057 | DEBRA G NEWBY | 3713 RAMBLEWOOD HILL DR W | | | | WILSON | NC | 27893-8442 | |
| 5593058 | DEBRA GARRAMBONE | 1889 RANCHLAND TRL | | | | LONGWOOD | FL | 32750 | |
| 5593059 | DEBRA GENSON | 30636 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | |
| 5593060 | DEBRA GIBBONS | 1528 ILLINOIS AVE | | | | LANSING | MI | 48906 | |
| 5593061 | DEBRA GLENN | 965 KINGSBRIDGE CT | | | | AKRON | OH | 44313 | |
| 5593062 | DEBRA GONCALVES | 104 ORLAND ST | | | | MILFORD | CT | 06460 | |
| 5593063 | DEBRA GORE | 15 MISER LN | | | | CHARLESTON | WV | 25311 | |
| 5413999 | DEBRA GOURGIS | 3816 SUE KER DR | | | | HARVEY | LA | 70058 | |
| 5593064 | DEBRA GRAY | 5201 KINGS LN | | | | BURTON | MI | 48529 | |
| 5593065 | DEBRA GREIG | 5071 MANCHESTER AVE NW | | | | MASSILLON | OH | 44646 | |
| 5593066 | DEBRA GROSS | 147 NORMAN ST | | | | BARBERTON | OH | 44203 | |
| 5593067 | DEBRA GROVES | 12295 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593068 | DEBRA HANKINS | 1040 SIERRA VISTA DR APT8 | | | | LAS VEGAS | NV | 89169 | |
| 5593069 | DEBRA HANSEN | 58BW 400N | | | | HUNINGTON | UT | 84528 | |
| 5593070 | DEBRA HARNDEN | 33 LUNT ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5593071 | DEBRA HARRIS | 107 W SANA ANNA APT D | | | | CLOVIS | CA | 93612 | |
| 5593072 | DEBRA HASAN | 2267 STEELCREEK CT | | | | MARTINEZ | CA | 94553 | |
| 5593073 | DEBRA HEARD | 1409 LAKE ST | | | | ELMIRA | NY | 14901 | |
| 5593074 | DEBRA HELMS | 444 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5593075 | DEBRA HENCE | 601 OLD WASHIINGTON RD | | | | NATCHEZ | MS | 39120 | |
| 5593076 | DEBRA HERRERA | 1549 ELIZABETH LAKE RD | | | | PALMDALE | CA | 93551 | |
| 5593077 | DEBRA HILL | 12337 HIDDENBROOK DRIVE | | | | TAMPA | FL | 33624 | |
| 5593078 | DEBRA HITTS | 23661 STAUCH RD | | | | BROWNSTOWN | MI | 48134 | |
| 5414001 | DEBRA HOFFSCHNEIDER | 2854 ELM CIRCLE | # 6 | | | GRAND JUNCTION | CO | 81501 | |
| 5593079 | DEBRA HOLLOWAY | 105 RIDGE CREST DR | | | | HENDERSONVILLE | TN | 37075 | |
| 5593080 | DEBRA HORSLEY | 70 SE 7TH ST | | | | BUCKEYE LAKE | OH | 43008 | |
| 5593081 | DEBRA HORVATH | 1670 RIVERSIDE DRIVE | | | | LARAMIE | WY | 82070 | |
| 5593082 | DEBRA HOUSE | 2466 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5593083 | DEBRA HOWELL | 2302 FORREST ST | | | | EASTON | PA | 18042 | |
| 5593084 | DEBRA HUNT | 12 DODE DRIVE | | | | SACO | ME | 04072 | |
| 5593085 | DEBRA HURLEY | 18209 LAMKEN AVE DN | | | | CLEVELAND | OH | 44119 | |
| 5414003 | DEBRA J BARRETT | 246 AIRPORT RD | | | | WINCHESTER | VA | 22602-4569 | |
| 5593086 | DEBRA J JOHNSON | 18216 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 5593087 | DEBRA J MOSELY | 4150 SHOALS PT | | | | UNION CITY | GA | 30291 | |
| 5593088 | DEBRA JACKSON | 5274 REFUGEE ROAD | | | | COLUMBUS | OH | 43232 | |
| 5593089 | DEBRA JACOBSON | 2118 49 12 LN NW | | | | ROCHESTER | MN | 55901 | |
| 5593090 | DEBRA JARRETT | 94-454 LEHUAKONA ST | | | | MILILANI | HI | 96789 | |
| 5593091 | DEBRA JEFFERIES | 317 MIDDLEBURY ST | | | | GOSHEN | IN | 46528 | |
| 5593092 | DEBRA JIRIK | PO BOX 65566 | | | | ALB | NM | 87193 | |
| 5593093 | DEBRA JOHNSON | 1612 S MICHIGAN ST | | | | SOUTH BEND | IN | 46613 | |
| 5414005 | DEBRA K GULASH | 132 MAIN ST BX 261 | | | | RAYLAND | OH | 43943 | |
| 5593094 | DEBRA KEMP | 600 18TH AVE N 311-E | | | | MINNEAPOLIS | MN | 55411 | |
| 5593095 | DEBRA KINCY | 3205 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5593096 | DEBRA KING | 21 STARFLOWER RD | | | | ALEXANDER | NC | 28701 | |
| 5593097 | DEBRA KIRK | 1200 PINOT | | | | AMARILLO | TX | 79108 | |
| 5593098 | DEBRA KOLDEN | 6332 W ADDISON ST | | | | CHICAGO | IL | 60634 | |
| 5593099 | DEBRA L MATTHEWS | 437 W CHURCH AVE | | | | MASONTOWN | PA | 15461 | |
| 5593100 | DEBRA L WEIDNER | 769 A G ST | | | | WASHOUGAL | WA | 98671 | |
| 5593101 | DEBRA LARSON | 1592 MAYWOOD ST | | | | SAINT PAUL | MN | 55117 | |
| 5593102 | DEBRA LEACH | 85 BANK ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5593103 | DEBRA LEE | 9713 W 91ST | | | | OP | KS | 66212 | |
| 5593104 | DEBRA LEHMANN | 5197 203RD CT W | | | | FARMINGTON | MN | 55024 | |
| 5593105 | DEBRA LESTER | 32 WEST LONG STREET | | | | BRISTOL | VA | 24201 | |
| 5593106 | DEBRA LEWIS | 409 WYANDANCH AVE | | | | BABYLON | NY | 11704 | |
| 5593107 | DEBRA LIBURD | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5593108 | DEBRA LINDEBORN | 3810 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| 5593109 | DEBRA LOGAN | 191 WHITEWOOD ROAD APT 9 | | | | CHARLOTTESVL | VA | 22901 | |
| 5593110 | DEBRA LONNES | 5124 HIGHWAY 95 NW | | | | CAMBRIDGE | MN | 55008 | |
| 5593111 | DEBRA LOPEZ | 3546 OLEANDER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5593112 | DEBRA M SCHMITT | 23277 NOLAN AVE N | | | | SCANDIA | MN | 55073 | |
| 5593113 | DEBRA MALONEY | 84 CYPRESS BLVD E NONE | | | | HOMOSASSA | FL | 34446 | |
| 5593114 | DEBRA MARKLEY | 19 MARC AVE | | | | CENTERVILLE | MA | 02632 | |
| 5593115 | DEBRA MARSHALL STUART | 612 DELAWARE AVE | | | | KINGSTON | NY | 12401 | |
| 5593116 | DEBRA MCCURDY | 511 S MAIN ST | | | | MARINE CITYY | MI | 48039 | |
| 5414007 | DEBRA MCPHEE | 1193 TUCKERTOWN ROAD | | | | SOUTH KINGSTOWN | RI | 02879 | |
| 5414009 | DEBRA METOYER | 3265 N WILLOWOOD LANE | | | | BEAUMONT | TX | 77703 | |
| 5593117 | DEBRA MICHAEL | A COLONY BLVD APT 343 | | | | WILMINGTON | DE | 19802 | |
| 5593118 | DEBRA MILES | 3908B N MAIN ST | | | | HIGH POINT | NC | 27265 | |
| 5593119 | DEBRA MILLER | 5195 YORK HILL DR | | | | HOOD RIVER | OR | 97031 | |
| 5593120 | DEBRA MITCHELL | 1349 CALIFORNIA ST | | | | HOBART | IN | 46342 | |
| 5593121 | DEBRA MOHN | 109 LEXINGTON DRIVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5593122 | DEBRA MOORE | 13728 BRAZO RD # X | | | | LA MIRADA | CA | 90638-3626 | |
| 5593123 | DEBRA MOORRISEY | 67 A SOUTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 5593124 | DEBRA MORRELL | 3088 AIRPORT RD | | | | CRESTVIEW | FL | 32539 | |
| 5593125 | DEBRA MORRIS | 115 6TH AVE NORTH | | | | TEXAS CITY | TX | 77590 | |
| 5593126 | DEBRA MOSLEY | 6672 BLOSSOM VIEW DR | | | | FLORISSANT | MO | 63033 | |
| 5593127 | DEBRA MSGETRITE | 2827 HOLLAND ST | | | | ERIE | PA | 16504 | |
| 5593129 | DEBRA NEEMANN | 101 EAST 5TH SOUTH ST | | | | WENONA | IL | 61377 | |
| 5593130 | DEBRA NEWMAN | PO BOX UNION | | | | FURNACE | OH | | |
| 5593131 | DEBRA NOISETTE | 1819 ROCHELL AVE | | | | DISTRICT HEIGHTS | MD | 20746 | |
| 5593132 | DEBRA NORRIS | 207 6TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5593133 | DEBRA ODELL | 726 GOVERNORS BRIDGE RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5593134 | DEBRA OLSON | 11121 OREGON | | | | MINNEAPOLIS | MN | 55438 | |
| 5593135 | DEBRA OROCK | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593136 | DEBRA OWENS | 152 S MCALLISTER ST | | | | LAKE CITY | SC | 29560 | |
| 5593137 | DEBRA PANNELL | 66-303 HALEIWA RD308 | | | | HALEIWA | HI | 96712 | |
| 5593138 | DEBRA PAULINS | 6479 STATE ROUTE 233 | | | | PATRIOT | OH | 45658 | |
| 5593139 | DEBRA PEACOCK | 2956 W 81ST | | | | CHICAGO | IL | 60652 | |
| 5593140 | DEBRA PENCE | 4750 KING RD | | | | RICHMOND | IN | 47374 | |
| 5593141 | DEBRA PEREZ | 1414 W VASSER APT A | | | | VISALIA | CA | 93277 | |
| 5593142 | DEBRA PERKINS | 6835 S CORNELL AVE | | | | CHICAGO | IL | 60649 | |
| 5593143 | DEBRA PERROTTA | 510 COLLEGE DRIVE | | | | HENDERSON | NV | 89015 | |
| 5593144 | DEBRA PERRY | 9412 PAUL DR | | | | CLINTON | MD | 20735 | |
| 5593145 | DEBRA PIERCE | 2645 WEBSTER AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5593146 | DEBRA POLICH | 2436 HALVORSON RD | | | | ORR | MN | 55771 | |
| 5593147 | DEBRA POLLY | 4797 W FREMONT RD | | | | PORT CLINTON | OH | 43452 | |
| 5593148 | DEBRA PRICE | 9878 ELMAR AVE | | | | OAKLAND | CA | 94603 | |
| 5431615 | DEBRA PUMPHREY | 234 SUNNYRIDGE CT APT C8 | | | | PEKIN | IL | 61554-7206 | |
| 5593149 | DEBRA PURDIE | 2420 ELCAR DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5593150 | DEBRA PUZA | 64 SELKIRK | | | | BUFFALO | NY | 14210 | |
| 5593151 | DEBRA R WASHINGTON | 3160 SHED RD APT414 | | | | BOSSIER CITY | LA | 71111 | |
| 5593152 | DEBRA RANDOLPH | 8816 EAST WOODRUFF AVE | | | | N LITTLE ROCK | AR | 72120 | |
| 5593153 | DEBRA RECTOR | 1106 CRESCENT DR | | | | CLYDE | TX | 79510 | |
| 5593154 | DEBRA RIGSBEE | 155 S 15TH | | | | SLATON | TX | 79364 | |
| 5593155 | DEBRA ROBINSON | 939 HORNERS LN | | | | BALTIMORE | MD | 21205 | |
| 5593156 | DEBRA RODGERS | 17257 E BURNSIDE | | | | PORTLAND | OR | 97230 | |
| 5593158 | DEBRA ROLAND | 717 IRVING AVE | | | | CARPENTERSVL | IL | 60110 | |
| 5593159 | DEBRA RUBIN | 13 EVERGREEN | | | | CONCHO | AZ | 85924 | |
| 5593160 | DEBRA RUIZ | 4124 AVE R 12 | | | | GALVESTON | TX | 77550 | |
| 5593162 | DEBRA S DIAZ | 315 N ALBERTA ST APT 71 | | | | PORTLAND | OR | 97230 | |
| 5593163 | DEBRA S LANE | 6166 MERRIMAN RD | | | | BYRON | NY | 14422 | |
| 5593164 | DEBRA S WHITES | 2670 SHEILDS FERRY RD | | | | MORRISTOWN | TN | 37814 | |
| 5593165 | DEBRA SAMANT BALL FERRINGER | 700 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| 5593166 | DEBRA SCOTT | 903 WISE AVENUE | | | | BALTIMORE | MD | 21222 | |
| 5593167 | DEBRA SEALEY | 990 HIDDEN ACRES CT | | | | COLUMBUS | OH | 43224 | |
| 5593168 | DEBRA SEESING | 173 D STREET | | | | CAPE | MO | 63701 | |
| 5593169 | DEBRA SHARP | 601 MAGNOLIA AVENUE | | | | CHARLOTTE | NC | 28203 | |
| 5593170 | DEBRA SHAVER | 137 SDEBRA LYNN | | | | ANAHEIM | CA | 92804 | |
| 5593171 | DEBRA SHOVAN ROMERO | 13260 KIOWA RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5593172 | DEBRA SHULER | 6847 PINE ST | | | | MILTON | FL | 32570 | |
| 5593173 | DEBRA SINGLETON | 510 W 35TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5593174 | DEBRA SLEDGE | 2805 W 28 APT228 | | | | AMARILLO | TX | 79109 | |
| 5593175 | DEBRA SMITH | 911 MULBERRY AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5414011 | DEBRA SMOUSE | 914 HIGHWAY 30 EAST | LOT 57 | | | CARROLL | IA | 51401 | |
| 5593176 | DEBRA SPITZER | 7376 FRANKLIN BLVD 2 | | | | SAC | CA | 95823 | |
| 5593177 | DEBRA STEPHENSON | 23324 COUNTY ROAD 106 | | | | ELKHART | IN | 46514 | |
| 5593178 | DEBRA STEWART | 5965 HARRISBURG GEORGESVILLE R | | | | GROVE CITY | OH | 43123 | |
| 5593179 | DEBRA STOKES | PO BOX 5240 | | | | PLAINFIELD | NJ | 07060 | |
| 5593180 | DEBRA STUMBO | 107 W NORTH ST | | | | WAVERLY | OH | 45690 | |
| 5593181 | DEBRA SULLIVAN | 836 NORTH ST | | | | PITTSFIELD | MA | 01201 | |
| 5593182 | DEBRA TARIN | 410 W SKELLY | | | | HOBBS | NM | 88240 | |
| 5593183 | DEBRA TAULTON | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5593184 | DEBRA TAYLOR | 149 WEST CENTER STREET | | | | MANCHESTER | CT | 06040 | |
| 5593185 | DEBRA THOMPSON | 816 N ROCKTON AV | | | | ROCKFORD | IL | 61103 | |
| 5593186 | DEBRA TOLIVER | 5065 SPARTA PIKE | | | | WATERTOWN | TN | 37184 | |
| 5414013 | DEBRA TRAVIS | 418 PERSIAN COURT | | | | MARCO ISLAND | FL | 34145 | |
| 5593187 | DEBRA UPSAHL | 38100 BRANT RD NE | | | | HANSVILLE | WA | 98340 | |
| 5593188 | DEBRA VALERIUS | 2826 SAM HICKS RD | | | | PLANT CITY | FL | 33567 | |
| 5593189 | DEBRA VARRONE | PO BOX 6029 | | | | SCHENECTADY | NY | 12306 | |
| 5593190 | DEBRA VELA | 3345 EAST 143RD AVE | | | | DENVER | CO | 80234 | |
| 5593191 | DEBRA VICKERS | 218 NORTH CAMDEN AVENUE | | | | FRUITLAND | MD | 21826 | |
| 5593192 | DEBRA WASHINGTON | 2518 S POPPY AV | | | | FRESNO | CA | 93706 | |
| 5593193 | DEBRA WATSON | 1721 NE 36TH AVE APT 3 | | | | OCALA | FL | 34470 | |
| 5593194 | DEBRA WEAVAR | GFGFDFGDF | | | | ASBURY | NJ | 07719 | |
| 5593195 | DEBRA WELSH | 3423 HAMILTON AVE | | | | BALTIMORE | MD | 21214 | |
| 5593196 | DEBRA WHITE | 155E12TH STREET | | | | CHGO HGHTS | IL | 60411 | |
| 5593197 | DEBRA WHITLOW | 306 CROSSWIND DR | | | | WESTERVILLE | OH | 43081 | |
| 5593198 | DEBRA WILLAMS | 2313 W ADAMS | | | | CHICAGO | IL | 60612 | |
| 5593199 | DEBRA WILLIAMS | 3905 GOFF RD | | | | AYNOR | SC | 29511 | |
| 5593200 | DEBRA WILSON | 87 LOWER GUINEA RD | | | | LEBANON | ME | 04027 | |
| 5593201 | DEBRA WOODS | 537 EMERALD DR | | | | BEAUMONT | TX | 77705 | |
| 5593202 | DEBRA WUNSCH | 822 46TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5414015 | DEBRA YACIW | 1555 BERKSHIRE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5593203 | DEBRA YATES | 4667 CREEK RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5593204 | DEBRA404 CARSON | 2247 GREEN FORREST DR | | | | DECATUR | GA | 30032 | |
| 5593205 | DEBRA80 LIME HAYDEN | 80 LIME KILN RD | | | | PORT JERVISNY | NY | 12771 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593206 | DEBRAH BALL | 2879 TATER KNOB RD | | | | PEEBLES | OH | 45660 | |
| 5593207 | DEBRAH BLACKWELL | 200 GRANT ST | | | | SALISBURY | NC | 28144 | |
| 5593208 | DEBRAH BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| 5593209 | DEBRAH BRAGG | 308 ELIJAH SIMMONS RD | | | | WOODRUFF | SC | 29388 | |
| 5593210 | DEBRAH CLARK | 6 HARDICK AVE 3 | | | | EDMESTON | NY | 13335 | |
| 5593211 | DEBRAH CORBY-LAWSON | 803 E 57TH ST S | | | | WICHITA | KS | 67216 | |
| 5593212 | DEBRAH HOGUE | 1463 TURFWOOD DR NONE | | | | PFAFFTOWN | NC | 27040 | |
| 5593213 | DEBRAH MURRAY | 113 OAKLAND ST APT 24 | | | | SPRINGFIELD | MA | 01108 | |
| 5593214 | DEBRAH SPANO | 13506 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245 | |
| 5593215 | DEBRAH THOMAS | 1570 MERGER RD | | | | MEMPHIS | TN | 38106 | |
| 5593216 | DEBRA-LATANJ WILLIAMS | PO BOX 8333 | | | | AKRON | OH | 44320 | |
| 5593217 | DEBRAROBERT MARTINDALEMERRILL | PO BOX 432 | | | | KILLINGTON | VT | 05751 | |
| 5593218 | DEBRAUX DONYOUND | 1359 CORAL PL | | | | HAMPTON | VA | 23669 | |
| 5593219 | DEBREAAX SONYA | 800 SOUTH 12TH STREET | | | | NEEWARK | NJ | 07108 | |
| 5593220 | DEBREAUX SONYA | 83 SCHEERER AVE | | | | NEWARK | NJ | 07112 | |
| 5593221 | DEBREISHA PICKENS | 6011 FRENCH CREEK CT | | | | ELLENTON | FL | 34222 | |
| 5593222 | DEBREW HERBERT | 106 S CUTCHIN ST | | | | WHITAKERS | NC | 27891 | |
| 5593224 | DEBRICA LEWIS | 806 SCHOOL ST | | | | NEW IBERIA | LA | 70560 | |
| 5593225 | DEBRISHUA CHATMAN | P O BOX 20413 | | | | MACON | GA | 31205 | |
| 5593226 | DEBRITTO JEFF | 300 PRIVILEDGE ST | | | | WOONSOCKET | RI | 02895 | |
| 5593227 | DEBRN KEYS | 8314 LONDEY CT | | | | MILLERSVILLE | MD | 21108 | |
| 5593228 | DEBRO REATHA | 2718 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5593229 | DEBRO STEPHANIE | 2450 E HILLSBOROUGH AVE APT 3 | | | | TAMPA | FL | 33610 | |
| 5593230 | DEBROAH CHATMAN | 43 LUCAS COVE | | | | JACKSON | TN | 38301 | |
| 5593231 | DEBROAH FLOYD | 2137 26TH ST NE | | | | CANTON | OH | 44705 | |
| 5593232 | DEBROAH JAMIESON | 3429 ROUTE 94 | | | | HAMBURG | NJ | 04719 | |
| 5593233 | DEBROAH TAYLEY | 440 DAYTON TOWERS | | | | DAYTON | OH | 45410 | |
| 5593234 | DEBROAH WILSON | 2 SPRING ST | | | | ATIKOKAN | ON | | CANADA |
| 5431617 | DEBRODT ROBERT | 4812 WHITMAN CIR | | | | ANN ARBOR | MI | 48103-9774 | |
| 5593235 | DEBROH HAYES | 16206 ELMORE AVE | | | | HARVEY | IL | 60426 | |
| 5593236 | DEBROH HUBBARB | 208 CAROLINE ST APT 5 | | | | CPE CANAVERAL | FL | 32920 | |
| 5593237 | DEBRON BRANTON | 1226 LAKEWOOD RD | | | | LAKELAND | FL | 33805 | |
| 5593238 | DEBRON LEWIS | 110 RIDGEPOINTE DR | | | | COVINGTON | GA | 30016 | |
| 5593239 | DEBROR VAUGHN | 303A DAWSON LANE | | | | LEBANON | TN | 37087 | |
| 5593240 | DEBRORAH SMITH | 340 BUCKHORN DR | | | | LEXINGTON | KY | 40514 | |
| 5593241 | DEBRORAH STRINGER | 5606 GOLD CITY ROAD | | | | FRANKLIN | KY | 42134 | |
| 5414017 | DEBROSSE SAMANTHA | 26 RIDGEVIEW AVE | | | | MATTAPAN | MA | 02126 | |
| 5593242 | DEBROW FELDON | 116 JOYELLE CIR | | | | DAYTONA | FL | 32124 | |
| 5593244 | DEBRUHL SAMANTHA J | 620 MARYLAND AVENUE APT 3 | | | | SHENDOAH | VA | 22849 | |
| 5593245 | DEBRUYN CHERYL | 93870 E WHITE BAY DR | | | | LITTLETON | CO | 80126 | |
| 5593246 | DEBUI WILLSON | 873 EAST AVE | | | | AKRON | OH | 44307 | |
| 5431619 | DEBUNNETAT DIANE | 600 CENTER DYRE AVENUE | | | | WEST ISLIP | NY | 11795 | |
| 5414019 | DECALO FASHION | 274 ELMORE AVENUE | | | | EAST MEADOW | NY | 11554 | |
| 5593247 | DECAMP LAURIE M | 8037 REDMON RD A | | | | NORFOLK | VA | 23518 | |
| 5593248 | DECAMP LOUIS | 70 MELODY LANE | | | | FRANKLIN | NC | 28734 | |
| 5593249 | DECAMPOS MARGARITA | 5381 RARITAN WAY | | | | DENVER | CO | 80221 | |
| 5431621 | DECANDIA BRIAN | 25 CABOT ST # 1 | | | | SALEM | MA | 01970-4846 | |
| 5593250 | DECARA HARDING | 425 WARRIOR DR | | | | MURFREESBORO | TN | 71289 | |
| 5593251 | DECARDONA LETTY | HACIENDA SAN JOSE COND PUERTA DEL PARQUE APT201A | | | | CAGUAS | PR | 00725 | |
| 5593252 | DECARLA RINGSTAFF | 824 STIRLING STREET | | | | PONTIAC | MI | 48342 | |
| 5593253 | DECARLO ANTHONY J | 2908 DEVON AVENUE | | | | MEDFORD | NY | 11763 | |
| 5431623 | DECARLO DENISE | PO BOX 2803 | | | | BAXTER | MN | 56425 | |
| 5593254 | DECARLO MAE T | 7891 SKILLMASTER CT E | | | | N CHARLESTON | SC | 29418 | |
| 5431625 | DECARO MARY | 2715 BOARDWALK APT 403 | | | | ATLANTIC CITY | NJ | 08401-6424 | |
| 5431627 | DECARVALHO CARLA | 6 ELIZABETH RD | | | | DANBURY | CT | 06811-3920 | |
| 5593255 | DECASANOVA JULISSA | 513 STATE ST | | | | CAMDEN | NJ | 08102 | |
| 5593256 | DECASPER SAM | 403 NORTH COWETA AVE | | | | DOUGLAS | GA | 31533 | |
| 5593257 | DECASTRO MANNY | 113 BROADWAY ST | | | | CHICO | CA | 95928 | |
| 5593258 | DECASTRO PEDRO | 14318 126TH AVE NE | | | | KIRKLAND | WA | 98034 | |
| 5431629 | DECATALDO MIKKI | 105 BRAMBACH ST | | | | SCARSDALE | NY | 10583 | |
| 5593259 | DECATOR RANDY | 2610 ASQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 5431631 | DECATORIE DAVID | 1500 DEVONWOOD DR | | | | SPRINGFIELD | IL | 62704-6470 | |
| 5593261 | DECEMBER DEYSIE | PO BOX 1213 | | | | PARKER | AZ | 85344 | |
| 5593262 | DECEMBER SANFORD | 1200 N 11TH ST APT 316 | | | | READING | PA | 19604 | |
| 5593263 | DECENSO AARON | 1413 WILLOWOOD CT | | | | PAINESVILLE | OH | 44077 | |
| 4890483 | Decentxposure LLC | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | |
| 5431633 | DECESARE VALERIE | 2 MOUNTAINVIEW TER APT 4 | | | | DANBURY | CT | 06810-4163 | |
| 5593264 | DECEUS BEN | 529 GREEN SPRINGS PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5593265 | DECEUS FANOR D | 1331 40TH ST | | | | ORLANDO | FL | 32839 | |
| 5431635 | DECHALUS CATHERINE | 11309 AMBERLEA FARM DRIVE | | | | NORTH POTOMAC | MD | 20878 | |
| 5593266 | DECHAMPS FELIZ L | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1223 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431637 | DECHANT BRIAN | 5820 LAMAR ST | | | | ARVADA | CO | 80003-5617 | |
| 5431639 | DECHANT KATHY | 6024 HALEHAVEN DR # CLARK003 | | | | LAS VEGAS | NV | 89110-2796 | |
| 5593268 | DECHANTAL LISA | 33 INDIAN TRL | | | | MERRILLVILLE | IN | 46410 | |
| 5593269 | DECHAUN CURRY | 4415 C CONSTITUTION LANE 114 | | | | MARIANNA | FL | 32448 | |
| 5593270 | DECHELLA CURRIE | 13000 RENFREW CIRCLE | | | | FORT WASHINGTON | MD | 20744 | |
| 5593272 | DECHOUDENS MAYRA | PO BOX 372 | | | | ARROYO | PR | 00714 | |
| 5593273 | DECICCO ANN | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843 | |
| 5431641 | DECICCO DOMINIC | 463 BOUGAINVILLEA LOOP | | | | HONOLULU | HI | 96818-4167 | |
| 5593274 | DECICCO JENNY | 5 ROYAL GARDENS APT 1 | | | | CONCORD | NH | 03301 | |
| 5431643 | DECICCO NICOLE | 4922 NE 130TH AVE | | | | VANCOUVER | WA | 98682-2104 | |
| 5431645 | DECIUS LIONEL | 3255 3RD AVE NW | | | | NAPLES | FL | 34120-2715 | |
| 5431647 | DECK BRANDON | 8446 MONTANA RAIDER ST | | | | FORT BENNING | GA | 31905-7059 | |
| 5593275 | DECK JAMES | 83 BOWEN AVE | | | | ATLANTA | GA | 30339 | |
| 5431649 | DECKARD BEN | 2781 N 2000 EAST RD | | | | BLUE MOUND | IL | 62513 | |
| 5431651 | DECKARD DENISE | 13711LETTI LN WILLIAMSON491 | | | | PFLUGERVILLE | TX | | |
| 5431653 | DECKARD DONNA | 412 NORTH DR | | | | POPLAR BLUFF | MO | 63901-8408 | |
| 5593276 | DECKARD HILLARY | 4650 HAPPY HOLLOW RD | | | | BLOOMINGTON | IN | 47408 | |
| 5431655 | DECKARD LISA | 7529 GULF BREEZE CIR | | | | HUDSON | FL | 34667-1882 | |
| 5593277 | DECKARD LYNN | 1516 EAST IRVINE 17 | | | | RICHMOND | KY | 40475 | |
| 5593278 | DECKARD MICHELLE D | 308 N BROWNELL ST | | | | LA PORTE | TX | 77571 | |
| 5414021 | DECKER ALEXIS M | 1975 B PIECK DRIVE | | | | FORT WRIGHT | KY | 41011 | |
| 5593279 | DECKER ALLAN | 107 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 5593280 | DECKER BEATRICE | 702 BIRCH STREET | | | | KENSETT | AR | 72083 | |
| 5431657 | DECKER CAMMIE | 2749 RICE AVE | | | | SAN ANGELO | TX | 76904-5806 | |
| 5431659 | DECKER CHARLES | 1503 QUAIL RUN | | | | AUBURN | GA | 30011 | |
| 5431661 | DECKER DEBORAH | 242 YOUMANS RD | | | | WELLS BRIDGE | NY | 13859 | |
| 5431663 | DECKER DONALD | 4732 WEST WAGON TRAIN DRIVE | | | | HERRIMAN | TX | | |
| 5593281 | DECKER ERIC | 5 CHARLES ST | | | | WARE | MA | 01082 | |
| 5593282 | DECKER GLORIA | 141 OLD ROCKY RUN ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 5593283 | DECKER HAROLD | 1118S SW 108TH ST | | | | WICHITA | KS | 67219 | |
| 5593284 | DECKER HEATHER | 133 1ST ST | | | | SHELBYVILLE | IN | 46176 | |
| 5593285 | DECKER JAMIE L | 489 OAK STREET | | | | BERLIN | WI | 54923 | |
| 5431665 | DECKER JENNA | 1904 LARIMER TRL | | | | WILDWOOD | MO | 63011-4801 | |
| 5431667 | DECKER JODI | 7 SOUTH MAIN ST CHENANGO017 | | | | BAINBRIDGE | NY | 13733 | |
| 5593286 | DECKER KELLY | 3648 WALL AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5593287 | DECKER KHRISTINA | 2800 MCCULLOCH BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5431669 | DECKER LAWRENCE | 43 SWAMP RD | | | | NEWTOWN | CT | 06470 | |
| 5593288 | DECKER LINDA | 1247 LAVER RD | | | | MANSFIELD | OH | 44905 | |
| 5431671 | DECKER LOUIS | PO BOX 192 | | | | SAUNEMIN | IL | 61769 | |
| 5593289 | DECKER MARTA | 52 VIRGINIA AVE | | | | FISHKILL | NY | 12524 | |
| 5593290 | DECKER MARY M | 1608 BROOKRIDGE APT 910 | | | | DECATUR | AL | 35601 | |
| 5593291 | DECKER RICHIRD | 1234 PIKE ST | | | | MARIETTA | OH | 45750 | |
| 5593292 | DECKER ROBIN | PO BOX 6 | | | | SMITHVL FLATS | NY | 13841 | |
| 5593293 | DECKER RONNIE | 3813 W MCCARTY | | | | INDIANAPOLIS | IN | 46241 | |
| 5431673 | DECKER STEPHANIE | 15 A CREEKVIEW ROAD | | | | WILLINGBORO | NJ | 08046 | |
| 5593294 | DECKER STEVEN | 35 OSCAR BLVD | | | | CRIMORA | VA | 24431 | |
| 5414023 | DECKER STEVEN R | 4027 MIDLANDS RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5593295 | DECKER WILLIAM | 1101 E 140 AVE APT 204A | | | | TAMPA | FL | 33613 | |
| 5414025 | DECKERS OUTDOOR CORPORATION | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5414027 | DECKERT LARRY | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5414029 | DECKERT LARRY INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO THE ESTATE OF SHIRLEE DIANA DECKERT | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5593296 | DECKMAN SHARON | 1928 CLARENDON AVE NW | | | | CANTON | OH | 44708 | |
| 5414031 | DECKO PRODUCTS | 2301 TRAFFIC ST NE | | | | MINNEAPOLIS | MN | 55413-2719 | |
| 5593297 | DECLAIRCLINTON JASMINE | 4288 NW 19TH CT UNIT 1 | | | | OCALA | FL | 34475 | |
| 5593298 | DECLASS LUZ A | DA | | | | RIO PIEDRAS | PR | 00926 | |
| 5593299 | DECLAY GRACIELLA | PO BOX 2288 | | | | WHITERIVER | AZ | 85941 | |
| 5593300 | DECLAY TANYA | PO BOX 1665 | | | | SAN CARLOS | AZ | 85550 | |
| 5593301 | DECLAY THEODORE | PO BOX 764 | | | | FORT APACHE | AZ | 85926 | |
| 5593302 | DECLET FABIAN | CARR 5506 KM 0 1 INT | | | | PONCE | PR | 00731 | |
| 5593303 | DECLOUET DOROTHY | 315 WEST PERSIAN | | | | NEW IBERIA | LA | 70560 | |
| 5593304 | DECLUE ALLISON | 1328 SUNSET POINT | | | | FESTUS | MO | 63028 | |
| 5593305 | DECLUE JASON C | 2583 BLUFF VIEW | | | | FENTON | MO | 63026 | |
| 5593306 | DECLUE SARAH J | 619 E JAMES BLVD | | | | ST JAMES | MO | 65559 | |
| 5404749 | DECO LAV INC | PO BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 5593307 | DECOATS NEITERRIA | 779 MCCLURE RD | | | | LAS VEGAS | NV | 89147 | |
| 5593308 | DECOLE CINDY D | 1717 MASON AVE 1417 | | | | DAYTONA BEACH | FL | 32117 | |
| 5414033 | DECOR WORKS LLC | 12 MULHOLLAND DR | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5593309 | DECORA FRANKLIN | 2315 ROSE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5593310 | DECORATIN WORKD L | 7255 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5593311 | DECORY MARIA L | 212 E 9NG | | | | RAPID CITY | SD | 57701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593312 | DECORY SABRINA | RR2 BOXS192 | | | | NIOBRARA | NE | 68760 | |
| 5593313 | DECOST TAMARA L | 342 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5431675 | DECOSTA AMANDA | 3481 SAN MARINO CIR | | | | COSTA MESA | CA | 92626-1654 | |
| 5593314 | DECOSTA CECELIA | 532 MARINERS WAY | | | | NORFOLK | VA | 23503 | |
| 5593315 | DECOSTA DEDE | 3450 ERVA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593316 | DECOSTA JAMIE | 24 CHURCH STREET | | | | TAUNTON | MA | 02780 | |
| 5431677 | DECOSTER CHERIE | 2619 S 63RD ST WYANDOTTE209 | | | | KANSAS CITY | KS | | |
| 5593317 | DECOSTER JESICA | 1441 LAKE DR | | | | CASSELBERRY | FL | 32707 | |
| 5431678 | DECOSTER MIKE | W5438 TRAILWOOD LN | | | | APPLETON | WI | 54915-7298 | |
| 5431680 | DECOSTER NATHAN | 419 KINGS CANYON BLVD | | | | GALESBURG | IL | 61401-3236 | |
| 5593318 | DECOTEAU CORRI | 324 WEST BLANCO | | | | FARMINGTON | NM | 87401 | |
| 5593319 | DECOU ARIANNE | 7572 AVON PARK BOULEVARD | | | | NEW ORLEANS | LA | 70128 | |
| 5593320 | DECOURCEY DONNA M | 41 S SCARBORO AVE | | | | LECANTO | FL | 34461 | |
| 5431682 | DECOURCY ERMA | 300 W HENDERSON RD APT 302 | | | | ANGLETON | TX | 77515-2201 | |
| 5431684 | DECOURSEY SEAN | 818 ANTIQUE CT AOT F | | | | INDIANAPOLIS | IN | | |
| 5593321 | DECOLX CLAUDETTE | 4061 DEERPARK DRIVE | | | | HARVEY | LA | 70058 | |
| 5593322 | DECRESCENTE DISTRIBUTING CO IN | 211 North Main Street | | | | Mechanicville | NY | 12118 | |
| 5593323 | DECUIR MARIE | 1086 BABINEAUX | | | | CADE | LA | 70519 | |
| 5593324 | DECUIRE JOYCELYN | 5001 NEW YORK CIR | | | | NEW ORLEANS | LA | 70126 | |
| 5593325 | DEDDOUCHE AICHA | 48 FERRY ST | | | | EVERETT | MA | 02149 | |
| 5593326 | DEDE CARPENTER | 14402 WOODLINE DR | | | | HOUSTON | TX | 77015 | |
| 5593327 | DEDE STALBOERGER | 3125 ANDERSON RD | | | | HIBBING | MN | 55746 | |
| 5431686 | DEDEA MICHELE | 117 ASHLEY AVE | | | | BRIELLE | NJ | 08730 | |
| 5593328 | DEDEAUX ARETHA L | 113 GARDENIA LN | | | | WESTWEGO | LA | 70094 | |
| 5593329 | DEDEE HUBER | 824 11TH ST CT | | | | SILVIS | IL | 61282 | |
| 5431688 | DEDERICH STEVEN | 4459 S 47TH ST | | | | GREENFIELD | WI | 53220-3614 | |
| 5593330 | DEDEUS JENNIFER | 0 ACUSHNET AVENUE 10 ACUSHNET AVENUE | | | | NEW BEDFORD | MA | 02744 | |
| 5593331 | DEDIEGO JOSE | PO BOX 12823 | | | | CAROLINA | PR | 00987 | |
| 5593332 | DEDIOS ALEXA | 1516 TAMARAC AVE | | | | MCALLEN | TX | 78501 | |
| 5431689 | DEDOY MARYLIN | 623 JAY ST APT C2 | | | | UTICA | NY | 13501-1319 | |
| 5593333 | DEDRA AVANS | 7288 CURTIS | | | | BATON ROUGE | LA | 70807 | |
| 5593334 | DEDRA BETTURA | 1774 WIDA RD | | | | INDIANA | PA | 15701 | |
| 5593335 | DEDRA MANGUM | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| 5593336 | DEDRA MCGREW | 2611 ROSS AVENUE | | | | DALLAS | TX | 75201 | |
| 5593337 | DEDRA SATTERFIEOD | 2019 S MAIN ST | | | | LAKEPORT | CA | 95451 | |
| 5593338 | DEDREANNA STOKES | 250 HURST POINT | | | | COLLEGE PARK | GA | 30349 | |
| 5593339 | DEDRIA CARTER | 1102 CHEROKEE AVE | | | | ROCK HILL | SC | 29732 | |
| 5593340 | DEDRIA STOKES | 9 WIGGINS LN | | | | NATCHEZ | MS | 39120 | |
| 5593341 | DEDRICK JOHNSON | 631 W MCNEESE ST | | | | LAKE CHARLES | LA | 70605-5529 | |
| 5431690 | DEDRICK TIFFANY | PO BOX 241 | | | | SAWYERVILLE | AL | 36776 | |
| 5593342 | DEDRICK VALDA | 518 EAST 1ST ST | | | | MINDEN | NE | 68959 | |
| 5593343 | DEDURAN HORTENCIA G | 273 BIRCH AVE | | | | BRIGHTON | CO | 80601 | |
| 5593344 | DEE A VITO | 1995 S SCHYLER | | | | KANKAKEE | IL | 60901 | |
| 5593345 | DEE BOWIE | 931 KASINOF AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5593347 | DEE BRICE | 12622 W MISSOURI CT | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5593348 | DEE BUTTLER | 87 PEDALCAR DRIVE | | | | INWWOD | WV | 25428 | |
| 5431691 | DEE CATHERINE | 638 TETON CT | | | | LOTHIAN | MD | 20711 | |
| 5593349 | DEE CELESTE | 1827 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 5593350 | DEE CLARK | 5855 ROGAL CREST CR | | | | LAS VEGAS | NV | 89169 | |
| 5593351 | DEE CONLEE | 1819 DOGWOOD DR | | | | MERIDIAN | MS | 39301 | |
| 5593352 | DEE COWARD | 28 STONEWALL WAY | | | | DURHAM | NC | 27704 | |
| 5593353 | DEE DEWAYA | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5593354 | DEE FINLLEY | 818 COMPASS WAY | | | | SAN DIEGO | CA | 92154 | |
| 5593355 | DEE GATHERS | 88 WILLIAMS ST 1 | | | | NEW LONDON | CT | 06320 | |
| 4867124 | DEE HEFFERNAN INC | 412 W OAKWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 5593356 | DEE HODGE | 3050 HWY V | | | | HARVILE | MO | 63945 | |
| 5593357 | DEE ISSA | 7241 STOVER DRIVE | | | | ALEXANDRIA | VA | 22306 | |
| 5593358 | DEE JACKSON | 5916 BISHOPGATE PLACE | | | | FAYETTEVILLE | NC | 28304 | |
| 5593359 | DEE JORDAN | 1200 EAST KANSAS | | | | PEORIA | IL | 61603 | |
| 5593360 | DEE KERNS | 700 EAST CAROLINA AVENUE | | | | CLINTON | SC | 29325 | |
| 5593361 | DEE L JONES | 9001 BARNETTS RD | | | | CHARLES CITY | VA | 23030 | |
| 5593362 | DEE M RINAUDO | 6219 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5593363 | DEE MARGARET | 311 W LOGAN ST | | | | ENDEAVOR | WI | 53930 | |
| 5593364 | DEE MARSH | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5593366 | DEE MCGUIRE | 286 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5593367 | DEE MERLYNE | 901 BRUSH ST APT 210 | | | | LAS VEGAS | NV | 89107 | |
| 5593368 | DEE MICHELLE | 424 SOUTH HAMILTON STREET | | | | PAINTED POST | NY | 14870 | |
| 5593369 | DEE MOUNTCASTLE | -16 MARSHVIEW DR | | | | ST AUGUSTINE | FL | 32080 | |
| 5593370 | DEE ROBINSON | FRANK ROBINSON | | | | FARMINGTON | ME | 04938 | |
| 5593372 | DEE SHONDA | 913 N OVERTON STREET | | | | OAK RIDGE | TN | 37830 | |
| 5593373 | DEE SINGLETON | 116 LOQUAT LN | | | | SARASOTA | FL | 34232 | |
| 5593374 | DEE THIELEN | 5733 CORNELL DR | | | | MOUNDSVIEW | MN | 55112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593375 | DEE WELLS | 116 SOUTHTOWN ST | | | | WILKESVILLE | OH | 45695 | |
| 5593376 | DEE WILLIS | 1768 E TURMONT STREET | | | | CARSON | CA | 90746 | |
| 5593377 | DEEANA TANNER | 763 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | |
| 5593378 | DEEANN DUDOITDOO | 337 ILIO RD | | | | KAUNAKAKAI | HI | 96748 | |
| 5593379 | DEEANN HARO | 5112 INLND AVE | | | | MODESTO | CA | 95357 | |
| 5593380 | DEEANN KIEVERNAGEL | 5112 INLND AVE | | | | MODESTO | CA | 95357 | |
| 5593381 | DEEANN PENA | 2117 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5593382 | DEEANN ZARATE | 1889 MERCHANT ST | | | | SPARKS | NV | 89431 | |
| 5593383 | DEEANNA MUMAUGH | 4924 PHOENIX DR | | | | CHEYENNE | WY | 82001 | |
| 5593384 | DEEANNE STEEN | 2330 EAST FOUNTAIN 19 | | | | COLORADO SPG | CO | 80910 | |
| 5593385 | DEEAS TALITHA | 893 MAPLE GROVE CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5593386 | DEEC ROSADO | 602 N 7TH | | | | LINCON | KS | 67455 | |
| 5593387 | DEECORIAA BYNUM | 921 POPLAR STREET | | | | WILSON | NC | 27893 | |
| 5593388 | DEED SAPPHIRE J | 8027 N EVERTON | | | | KANSAS CITY | MO | 64152 | |
| 5593389 | DEEDDRIA JONES | 2565 MILLERFIELD RD | | | | MACON | GA | 31217 | |
| 5593390 | DEEDEE LARRY RUNDELS MUMEW | 404 WEST MEAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5593391 | DEEDEE RIVERA | HIGH WAY 96 UNIT 35 | | | | CAPBELL FEILD | CA | 95546 | |
| 5593392 | DEEDRA HOWARD | 626 HANOVER ST | | | | MARTINS FERRY | OH | 43935 | |
| 5593393 | DEEDRA LEWIS | PO BOX 56 | | | | BARNSDALL | OK | 74002 | |
| 5593394 | DEEDRICK LONGMIRE | 5670MULATRD | | | | MILTON | FL | 32583 | |
| 5593395 | DEEDRICK VIKKI | 2247 FIRESTONE PLACE | | | | WINTER HAVEN | FL | 33884 | |
| 5593396 | DEEDS CRYSTAL | 2251 JEFFERSON BLVD | | | | LORAIN | OH | 44052 | |
| 5431692 | DEEDS JOSEPH | 5791 GRIFFITH AVE | | | | MARYSVILLE | CA | 95901-9742 | |
| 5414037 | DEEDS JUDITH AND DAVID | 49 SAN JACINTO | ST 303 | | | HOUSTON | TX | 77002 | |
| 5593397 | DEEDS LORI | 51505 TWP RD 224 | | | | FRESNO | OH | 43834 | |
| 5593398 | DEEDS MARLO | 3414 SHORTCUT RD | | | | PASCAGULA | MS | 39567 | |
| 5593399 | DEEDS MELISSA A | 16051 E ALASKA PL UNIT 10 | | | | AURORA | CO | 80017 | |
| 5593400 | DEEDS TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21722 | |
| 5593401 | DEEKEN CHERYL K | 2805 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 4893271 | DEEL AND CARTER HEAT AND AIR LLC | 106 DILLARD CT | | | | EDEN | NC | 27288 | |
| 5593402 | DEEL BRENDA | 3460 HARRISON BIVE RD LOT 8 | | | | PERRY | FL | 32347 | |
| 5593403 | DEEL CHARLES | 972 MARION PL | | | | AKRON | OH | 44311 | |
| 5431694 | DEEL MATTHEW | PSC 37 BOX 1466 | | | | APO | AE | 09459-0015 | |
| 5593404 | DEEL RENEE | 424 LITTLE RIVER RD | | | | CANTON | GA | 30114 | |
| 5593405 | DEEL SIDNEY T | 2407 LEEMASTER DR | | | | VANSANT | VA | 24656 | |
| 5593406 | DEEL TAMA | 732 ASCUE RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5431696 | DEEM BROCK | 1215 E TALLMADGE AVE # 12 | | | | AKRON | OH | 44310-3602 | |
| 5593407 | DEEM MISTY | 151 QUAIL HILL DRIVE | | | | MOORESVILLE | NC | 26150 | |
| 5431698 | DEEM RHONDA | 27137 STATE ROUTE 7 | | | | MARIETTA | OH | 45750 | |
| 5593408 | DEEM SHIRLEY | 140 WEST CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 5593409 | DEEM TRISTIN | 15945 BEHNER RD | | | | MOUNT VERNON | OH | 43050 | |
| 5414039 | DEEMER GEORGE AND BETTY DEEMER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5593410 | DEEMER MARY | 508 5TH STREET | | | | NITRO | WV | 25143 | |
| 5431700 | DEEMER SHARON | 38440 SE COUPLAND RD | | | | ESTACADA | OR | 97023 | |
| 5593411 | DEEN BEVERLY | 1340 S COUNTY LINE RD | | | | ALBANY | GA | 31705 | |
| 5593412 | DEEN DAWN | 5410 US HIGHWAY 17 NLOT 7 | | | | BRUNSWICK | GA | 31525 | |
| 5593413 | DEEN MUSCUKUDA | 6211 SPRINGHILL CT APT 303 | | | | GREENBELT | MD | 20770 | |
| 5593414 | DEEN TITY | 7401 NEW HAMP AVE APT 920 | | | | TACONA PARK | MD | 20912 | |
| 5593415 | DEENA DIXON | 3299 PARK ST | | | | GROVE CITY | OH | 43123 | |
| 5593416 | DEENA HEAD | 87 SALEM CREST CIRCLE | | | | WINSTON SALEM | NC | 27103 | |
| 5593417 | DEENA L KOROS | 5520 CARVILLE AVE | | | | HALETHORPE | MD | 21227 | |
| 5593418 | DEENA POWELL | 200 POLK BAYOU LANE | | | | BATESVILLE | AR | 72501 | |
| 5593419 | DEENA WEAVER | 93801 BREEZE PLACE | | | | TEHACHAPI | CA | 93561 | |
| 5431702 | DEENDYAL KUMAR | 43 CLIFF AVE | | | | YONKERS | NY | 10705-2209 | |
| 5593420 | DEENER BRITTANY | 3159 COLEMAN AVE | | | | MEMPHIS | TN | 38112 | |
| 5593421 | DEENESHA SMITH | 2030 MYRTLE STREET | | | | OAKLAND | CA | 94607 | |
| 5414043 | DEEP BLUE TACKLE | 99 BROWN ROAD | | | | WANTAGE | NJ | 07461 | |
| 5593422 | DEEP KESHRI | 163 ST | | | | NORWALK | CA | 90650 | |
| 5593423 | DEEP KIRAN | 380 E 18TH ST | | | | BROOKLYN | NY | 11226 | |
| 5593425 | DEEPA DEEPA | 6252 TWIN OAKS DR | | | | COLORADO SPRINGS | CO | 80918 | |
| 5593426 | DEEPA SAMALA | 38660 LEXIGTON ST | | | | FREMONT | CA | 94536 | |
| 5593427 | DEEPAK GOPAL | 2978 BOSSHARD DR | | | | FITCHBURG | WI | 53711 | |
| 5593428 | DEEPANSHU GEHLOT | 16325 NW SCHENDEL | | | | BEAVERTON | OR | 97006 | |
| 5593429 | DEEPESH DAMODARAN | 4067 LORENZO TER | | | | FREMONT | CA | 94536 | |
| 5593430 | DEER ANGELL | 12 PINE ST | | | | YEMASSEE | SC | 29945 | |
| 5414045 | DEER JOSEPH | 127 ROBINWOOD DR NW | | | | FORT WALTON BEACH | FL | 32548 | |
| 5431704 | DEER MARVIN | 6731 NW 48TH CT | | | | JOHNSTON | IA | 50131 | |
| 5593431 | DEER PARK MOUNTAIN SPRING WATE | 900 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 5593433 | DEERE DANIEL D | 808 B MCINTOSH DR | | | | EUFAULA | OK | 74432 | |
| 5593434 | DEERE JANE | 21921 LANARK ST APT | | | | CANOGA PARK | CA | 91304 | |
| 5593435 | DEERE KAKETA | PO BOX 20108 | | | | JONESBORO | AR | 72402 | |
| 5593436 | DEERE SHAWNA | 808 MCINTOSH DRIVE APT B | | | | EUFALA | OK | 74432 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593437 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 5593438 | DEERINDA LOWE | 2517 ALTVATER RD | | | | AVON PARK | FL | 33825 | |
| 5431706 | DEERING LINDA | 108 HILLCREST DR N | | | | CARTHAGE | TN | 37030 | |
| 5593439 | DEERING MAXX | 5335 HEISLEY RD | | | | MENTOR | OH | 44060 | |
| 5431708 | DEERING REBECCA | 110 MUSCOVY WAY | | | | MARYVILLE | TN | 37801-8389 | |
| 5593440 | DEERRDRA SMOTH | 66 VERNON PL | | | | BUFFALO | NY | 14214 | |
| 5431710 | DEERWESTER JOYCE | 1013 STATE RD AA N | | | | FAIR GROVE | MO | 65648 | |
| 5593441 | DEERY CRYSTAL | 171 RUTHER GLEN AVE | | | | PROVIDENCE | RI | 02907 | |
| 5593442 | DEES AARON | 140 SUES MT RD | | | | GRAY | KY | 40734 | |
| 5593443 | DEES ANDREA | 1352 ALPINE STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5593444 | DEES CATHY J | 406 HAMILTON PLACE | | | | CARLSBAD | NM | 88220 | |
| 5593445 | DEES DEBBIE | 2633 MALLARD COVE | | | | SANFORD | NC | 27330 | |
| 5593446 | DEES EDWARD D | 6023 CRYSTAL DR | | | | COLS | GA | 31907 | |
| 5593447 | DEES LANA | 8086 GILLIAM RD | | | | APOPKA | FL | 32703 | |
| 4880857 | DEES PAPER COMPANY INC | P O BOX 191089 | | | | MOBILE | AL | 36619 | |
| 5593448 | DEES RAY | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502 | |
| 5593449 | DEES SAMANTHA | 4751 LAKE RIDGE RD | | | | ORLANDO | FL | 32808 | |
| 5593450 | DEES SHEILA | 600SW 26TH AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5593451 | DEES YOLANDA | 22707 S FIGUEROA ST APT 7 | | | | CARSON | CA | 90745 | |
| 5431712 | DEESE AMANDA | 4700 EBONY COURT JACKSON063 | | | | MARIANNA | FL | | |
| 5593452 | DEESE CAROLYN | 3225 SL N AVENUE | | | | SPENCER | NC | 28159 | |
| 5593453 | DEESE CINDY | 225 HARRELL DR | | | | DOTHAN | AL | 36301 | |
| 5593454 | DEESE DENISE | 710 GOLDEN BELL DR | | | | ROCK HILL | SC | 29732 | |
| 5431714 | DEESE DENNIS | 1035 AUSTIN RIDGE CT SULLIVAN 163 | | | | PINEY FLATS | TN | | |
| 5593455 | DEESE HASKER S | 138 GEORGIA ST SW | | | | CONCORD | NC | 28025 | |
| 5431716 | DEESE JOSEPH | 2045 B TEAK CT | | | | FORT GORDON | GA | 30905 | |
| 5593456 | DEESE JUSTIN | 477 BERTHES JONES RD | | | | PEMBROKE | NC | 28369 | |
| 5593457 | DEESE KAREN | PO BOX 410 | | | | PEMBROKE | NC | 28372 | |
| 5431718 | DEESE LINDA | 20 GRAY ROCK DR NW | | | | ROME | GA | 30165-1058 | |
| 5593458 | DEESE MICHELLE | 110 W 2ND ST | | | | FAITH | NC | 28041 | |
| 5431720 | DEESE RYAN | 107 PINENEEDLE COURT | | | | KINGSLAND | GA | 31548 | |
| 5593459 | DEESE SHEMIKA | 803 SOUTHAMPTON DR NW | | | | ANNAPOLIS | MD | 21403 | |
| 5593460 | DEESE WESLEY | 731 BECKER AVE NONE | | | | FORT MILL | SC | 29715 | |
| 5593461 | DEESE WHITNEY | 810 NW THIRD AVE | | | | MULBERRY | FL | 33860 | |
| 5593462 | DEETCH SHERRI | 2523 PINNACLLK RD | | | | LOUISVILLE | KY | 40214 | |
| 5593463 | DEETER TRACI | 810 CONESCHOOL | | | | SENACA | PA | 16346 | |
| 5593464 | DEEWAN TABOR | PO BOX 37233 | | | | CLEVELAND | OH | 44135 | |
| 5593465 | DEEY DORNELL | 9469 HICKORY VIEW PL | | | | GAITHERSBURG | MD | 20878 | |
| 5593466 | DEEYIJA STIGER | 1407 BERRY BLVD | | | | LOUISVILLE | KY | 40215 | |
| 5593467 | DEFALCO AMY | 36 FARMINGTON ROAD | | | | ROCHESTER | NH | 03867 | |
| 5431722 | DEFALCO LINDA | 9 GETTYSBURG DR | | | | HOLBROOK | NY | 11741 | |
| 5593468 | DEFANG AGNES | 2510 N WINSTEL BLVD APT 1 | | | | TUCSON | AZ | 85716 | |
| 5593469 | DEFAULT TENDERBEGIN | 2210 CLEO ST | | | | DENVER | CO | 80229 | |
| 5414047 | DEFAYETTE JAMES AND JOANNE L DEFAYETTE | 137 MARGARET ST | | | | PLATTSBURGH | NY | 12901-3900 | |
| 5593470 | DEFAYY JOSETTE | 8 UPHAM ST | | | | RANDOLPH | MA | 02168 | |
| 5431724 | DEFAZIO DENISE | 2 CATHERINE AVE | | | | DU BOIS | PA | 15801-3412 | |
| 5431726 | DEFAZIO WILLIAM | PO BOX 828 | | | | SYLVAN BEACH | NY | 13157 | |
| 5593471 | DEFAZIO STEPHANIE | 8 BURNETT | | | | TONAWANDA | NY | 14150 | |
| 5593472 | DEFEE DORIS | 5409 CROWN AVE LOT B | | | | NORTH CHARLESTON | SC | 29406 | |
| 5431734 | DEFEE JAMON | 4664 LOMA DEL REY CIR | | | | EL PASO | TX | 79934-4110 | |
| 5593473 | DEFEE SANDRA | 139 A WYATT ST | | | | BLAKELY | GA | 39823 | |
| 5431730 | DEFEHR KATHY | PO BOX 605 | | | | KINGSBURG | CA | 93631 | |
| 5431732 | DEFELICE LAURA | 544 BIRCHTREE LANE BERGEN003 | | | | ORADELL | NJ | 07649 | |
| 5593474 | DEFENBAUGH GUY | 11670 COUNTY ROAD 428 | | | | SAVANNAH | MO | 64485 | |
| 5593475 | DEFEO FIONNA D | 4 ELLRIDGE PL NONE | | | | ELLINGTON | CT | 06029 | |
| 5593476 | DEFEO JENN | 598 OLD CHURCH RD | | | | SWANSBORO | NC | 28584 | |
| 5593477 | DEFEO JESSICA | 621 RESINWOOD ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 5431734 | DEFEO NANCY A | 1941 S PEBBLE BEACH BLVD HILLSBOROUGH 057 | | | | RUSKIN | FL | 33573-4409 | |
| 5431736 | DEFEYTER CHRIS | 10302 E BAHIA DR | | | | SCOTTSDALE | AZ | 85255-8674 | |
| 5593478 | DEFEYTER PATRICIA A | 8125 N STREAMSIDE AVE | | | | TUCSON | AZ | 85741 | |
| 5431738 | DEFFET JAMES | 12590 N FARLEY RD | | | | PLATTE CITY | MO | 64079 | |
| 5593479 | DEFILIE MARTINE | 18900 NE 1ST PL | | | | MIAMI | FL | 33179 | |
| 5593480 | DEFILIPPO DAVID | 2051 ALDERGROVE DR | | | | ALLISON PARK | PA | 15101 | |
| 5593481 | DEFINA ALLEN | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5431740 | DEFIORE KARALYN | 23 GARRITY BLVD | | | | BREWSTER | NY | 10509 | |
| 5593482 | DEFIR CHRISTY | 1003 LUFF CT | | | | UKIAH | CA | 95482 | |
| 5431741 | DEFLORIO CHRIS | 202 WATER ST BOX 301 FOUNTAIN045 | | | | HILLSBORO | IN | 47949 | |
| 5593483 | DEFLUMERI BRANDY | 2953 SPRING FALLS DR | | | | WEST CARROLLTON | OH | 45449 | |
| 5593484 | DEFOE JANA | 817 RIVERBEND ROAD | | | | PLAINVILLE | GA | 30733 | |
| 5593485 | DEFOOR NAN D | 206 DELORES ST | | | | COLQUITT | GA | 39837 | |
| 5593486 | DEFORD BRANDON | 13024 16TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5431743 | DEFOREST ANDREW | 4301 E SWITZER WAY | | | | NAMPA | ID | 83686-3012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1227 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593487 | DEFORGE PHILIPE | 340 WOODPECKER RIDGE | | | | SANTA CRUZ | CA | 95060 | |
| 5403720 | DEFRANCO ANGELA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5593488 | DEFRANCO ASHLEY | 719 SIX ST | | | | LANCASTER | PA | 17602 | |
| 5431745 | DEFRANCO KIM | 2200 ALLEN COMP | | | | DORSET | OH | 44032 | |
| 5593489 | DEFRATES MARIA | 1817 CAPULIN DR | | | | COLORADO SPRNGS | CO | 80910 | |
| 5593490 | DEFREDA JONES | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5593491 | DEFREESE LATANYA | 186 NEW BRIDGE RD | | | | BERGENFIELD | NJ | 07621 | |
| 5593492 | DEFREITAS NICOLE | 560 WALNUT ST | | | | FALL RIVER | MA | 02720 | |
| 5593493 | DEFREITAS RASHIME | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | |
| 5431747 | DEFREITAS WALFREDO | 122 LAKE DR | | | | MAHOPAC | NY | 10541 | |
| 5431749 | DEGAL LINDA | 213 BLANCA CT | | | | FREDERICK | MD | 21702-6456 | |
| 5593494 | DEGAN KELLIE | 8708 WOLF DEN TRAIL | | | | PORT RICHEY | FL | 34668 | |
| 5593495 | DEGANNES WENDELL | 701 SW 15TH AVE | | | | FT LAUDERDALE | FL | 33056 | |
| 5593496 | DEGARCIA ANA D | 4922 W MONTECITO AVE | | | | PHOENIX | AZ | 85031 | |
| 5593497 | DEGARMO BETHANY | 5410 LIMESTONE VALLEY RD | | | | ZANESVILLE | OH | 43701 | |
| 5431750 | DEGARMO MAXINE | 127 PATTERSON RD | | | | SCHUYLERVILLE | NY | 12871 | |
| 5593498 | DEGARMO REVA G | 49844 TAYLOR RD | | | | NEGLEY | OH | 44341 | |
| 5593499 | DEGAULLE LAZARO | 8709 MUZNY LN | | | | OKLAHOMA CITY | OK | 73135 | |
| 5593500 | DEGAZON KENIKA | 89 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5431751 | DEGEN ERIC | 116 YORK ROAD | | | | HOPATCONG | NJ | 07843 | |
| 5414049 | DEGEN GREGORY M | 783 N INDIAN CANYON DR APT C10 | | | | PALM SPRINGS | CA | 92262 | |
| 5431752 | DEGENNARO SAL | 8 FREEDOM WAY FAIRFIELD001 | | | | SHELTON | CT | 06484 | |
| 5593501 | DEGENNARO SALVAORE | 6342 FIELDFLOWER TRAIL | | | | FAIRFAX | VA | 20121 | |
| 5593502 | DEGENNARON CHRISTINE | 608 TAPAWINGO RD SW | | | | VIENNA | VA | 22180 | |
| 5593503 | DEGG JENNIFER | 3083 MIMOSA DR | | | | HENDERSON | KY | 42420 | |
| 5593504 | DEGHAND ERIC | 1609 NE VIVION | | | | KANSAS CITY | MO | 64118 | |
| 5431754 | DEGHETTO RONNIE | 77 MEEHAN AVE SOMERSET035 | | | | RARITAN | NJ | 08869 | |
| 5593505 | DEGINA MITCHELL | 821 3RD ST NE | | | | PARIS | TX | 75460 | |
| 5431756 | DEGIORGIO JEREMY | 8506B CHICO LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5011 | |
| 5593506 | DEGIROLAMO NANCY | 2 CARLTON PL | | | | ONSET | MA | 02558 | |
| 5593507 | DEGLANS GIOVANA | RAMIREZ DE ARELLANO | | | | MAYAGUEZ | PR | 00680 | |
| 5431758 | DEGLER GARY | 3067 OLD DURAND RD | | | | GREENVILLE | GA | 30222 | |
| 5593508 | DEGNAN DIANE | 77 PLEASANT ST | | | | STONEHAM | MA | 02180 | |
| 5431760 | DEGNER DENNIS | 2507 YANKEE AVE | | | | LYTTON | IA | 50561 | |
| 5593509 | DEGOLLADO LINDA | 822 SAINT PETERS | | | | CORPUS CHRSTI | TX | 78418 | |
| 5431762 | DEGONGE ANTHONY | 813 BERRYWOOD LN | | | | GALLOWAY | NJ | 08205 | |
| 5593510 | DEGRA KENYA | 2327 AMITY POINTE RD | | | | CHARLOTTE | NC | 28215 | |
| 5593511 | DEGRACIA NANCY | CALLE 46 SO 1320 | | | | SAN JUAN | PR | 00921 | |
| 5593512 | DEGRAFFENREID YVONNE | 801 N 15TH ST | | | | FT P | FL | 34950 | |
| 5593513 | DEGRAFFENREID ANTHONY | 607 CARAHAN NR | | | | CANTON | OH | 44704 | |
| 5593514 | DEGRAFFENRIED JASMINE | DERRICK SHAW | | | | KILLEEN | TX | 76543 | |
| 5431764 | DEGRANGE ALLEN | 2989 JEFFERIES ST | | | | ROSAMOND | CA | 93560 | |
| 5593515 | DEGRANGE TRACEY L | LICK RUN ROAD | | | | DELRAY | WV | 26714 | |
| 5431766 | DEGRASSE JASON | 3122 E 8TH STREET | | | | LONG BEACH | CA | 90804 | |
| 5593516 | DEGRASSE JESSICA | 3122 E 8TH ST | | | | LONG BEACH | CA | 90804 | |
| 5593517 | DEGRASSE KEVIDA | P O BOX 4123 KINGSHILL | | | | C STED | VI | 00851 | |
| 5593518 | DEGRAVE DANICA | 450 S WALL ST LOT 16A | | | | DENMARK | WI | 54208 | |
| 5593519 | DEGRAY DONALD | 2 DURAND LANE | | | | DEXTER | NM | 88230 | |
| 5431768 | DEGRAZIO TRISHA | 20642 TILLER CIR | | | | HUNTINGTON BEACH | CA | 92646-6519 | |
| 5593520 | DEGREE CHRISTINA | 606 WEST DOUBLE SHOALS ROAD | | | | LAWNDALE | NC | 28090 | |
| 5593521 | DEGREGORIO MIKE | 33 SHEAFE ST | | | | BOSTON | MA | 02113 | |
| 5593522 | DEGRIAFFINREED VICTORIA | 1401 7TH ST NE | | | | CANTON | OH | 44704 | |
| 5593523 | DEGROAT JENNIFER | 1533 LITTLE BRITAIN RD | | | | ROCK TAVERN | NY | 12575 | |
| 5593524 | DEGROAT ROBERT | 38 VAN DUNK LN | | | | RINGWOOD | NJ | 07456 | |
| 5593525 | DEGROFF ROBERT | N2901 RIVERSITE RD | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5593526 | DEGROOT CHAD M | 2600 ZIA RD UNIT H5 | | | | SANTA FE | NM | 87505 | |
| 5593527 | DEGROOT SHAUNA | 85 NEPTUNE AV | | | | NORTH SPRINGFIELD | OR | 97477 | |
| 5431770 | DEGROOTE JEANNE | 219 YOST AVENUE SPRING CITY PA | | | | SPRING CITY | PA | 19475 | |
| 5593528 | DEGRUCCIO SARAH | 125 CAROLINA RD | | | | CONWAY | SC | 29527 | |
| 5593529 | DEGUIA MARICAR | 8824 WESTERN | | | | BUENA PARK | CA | 90621 | |
| 5431772 | DEGUIRE JASON | 2127 RED ROCK XING | | | | SAN ANTONIO | TX | 78245-3669 | |
| 5431775 | DEGUZMAN ABIGAIL | 17 VICTORIA DR | | | | ASTON | PA | 19014 | |
| 5431777 | DEGUZMAN DALIA | 804 LOGAN AVE | | | | CROYDON | PA | 19021 | |
| 5431779 | DEGUZMAN EDWARD | 613 SOLOOK DR | | | | PARLIN | NJ | 08859 | |
| 5431781 | DEGUZMAN LAURA | 8401 LENNOX AVE | | | | PANORAMA CITY | CA | 91402-3010 | |
| 5431783 | DEGUZMAN PERRY | 133 ACORN DR | | | | MOUNT ROYAL | NJ | 08061 | |
| 5431785 | DEGUZMAN SANDRA | 133 AUTUMN DR | | | | POUGHKEEPSIE | NY | 12603-5686 | |
| 5593530 | DEHAARTE BATHSHEBA | 1514 ALCONBURY RD | | | | BALTIMORE | MD | 21221 | |
| 5593531 | DEHAM JONATHAN | 5705 GA HWY 221 | | | | SOAPERTON | GA | 30457 | |
| 5431787 | DEHANEY CELENE | 225 CRESCENT AVE APT 2L | | | | REVERE | MA | 02151 | |
| 5431789 | DEHANKE JASON | 3702 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356 | |
| 5593532 | DEHARO MARIA | 168 PEROU ST | | | | PERRIS | CA | 92570 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431791 | DEHARO RICHARD | 2707 E 221ST PL | | | | CARSON | CA | 90810-1804 | |
| 5593533 | DEHART CARLIN | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 5593534 | DEHART DEBYN | 1532 N E | | | | ELWOOD | IN | 46036 | |
| 5593535 | DEHART DENISE | 20B FORMOSA RD | | | | MARION | NC | 28752 | |
| 5593536 | DEHART ETHEL C | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 5431793 | DEHART JESSICA | 2956 KIRKWALL COURT | | | | ABINGDON | MD | 21009 | |
| 5593537 | DEHART SHIRLEY | 6784 WILLIE LOU AVE | | | | HOUMA | LA | 70364 | |
| 5593538 | DEHART SUMMER | 501 JULIAN AVE | | | | ARCHDALE | NC | 27263 | |
| 5593539 | DEHART TINA | 9132 BARNES RD | | | | CLAYTON | OH | 45315 | |
| 5431795 | DEHATE PATRICIA | 166 N ELM ST APT 7 | | | | TORRINGTON | CT | 06790-4606 | |
| 5431797 | DEHATE REBECCA | 10328 EVELYN DR | | | | CLIO | MI | 48420 | |
| 5593540 | DEHAVEN LINDA | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5431799 | DEHAVEN NICOLE | 612 JASMINE PKWY | | | | ALPHARETTA | GA | 30022-5394 | |
| 5414051 | DEHAVEN WILLIAM | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5593541 | DEHELERMAN MONICA | 1900 N BAYSHORE DRIVE | | | | MIAMI | FL | 33132 | |
| 5593542 | DEHERE NADINE | 1 DUNTORE PLACE APT1A | | | | FREDERICK | MD | 21236 | |
| 5593543 | DEHERRA RADINE | 8199 WELBY RD | | | | DENVER | CO | 80229 | |
| 5593544 | DEHERRERA BOBBY | 1610 MONUMENT AVE | | | | PUEBLO | CO | 81001 | |
| 5593545 | DEHERRERA DEBORAH | 4175 N CEDAR AVE APT 106 | | | | FRESNO | CA | 93705 | |
| 5593546 | DEHNER CHRISTIE | 1148 N COLUMBUS ST | | | | LANCASTER | OH | 43130 | |
| 5431801 | DEHNER JACCOB | 84341-1 YUCCA WAY | | | | FORT HOOD | TX | 76544 | |
| 5593547 | DEHNER WILLIAM | 1706 OLDFIELD WAY | | | | SANTA ROSA | CA | 95401 | |
| 5593548 | DEHOFF JOHN | 7559 WARD ROAD | | | | MILLINGTON | TN | 38053 | |
| 5593549 | DEHONIS HEAD | 4203 NE 2ND WAY 404 | | | | GAINESVILLE | FL | 32609 | |
| 5593550 | DEHOSTOS ELDJULISSE | PO BOX 3727 | | | | BAYAMON | PR | 00953 | |
| 5593551 | DEHOYOS ANGELA | 203 WEST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5593552 | DEHOYOS JAVIER | 1708 KINGWOOD DR | | | | LAREDO | TX | 78045 | |
| 5593553 | DEHRON SCOTT BANKS | 3655 W TROPICANA AVE D3051 | | | | LAS VEGAS | NV | 89103 | |
| 5593554 | DEHUT LYNN | 324 5TH ST | | | | OCONTO | WI | 54153 | |
| 5593555 | DEIBERT TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17007 | |
| 5431803 | DEICHERT LAURA | 178 VALHALLA DRIVE | | | | EATON | OH | 45320 | |
| 5431805 | DEICHERT WILLIAM | 309 SENECA PKWY | | | | ROCHESTER | NY | 14613-1416 | |
| 5431807 | DEICHMANN DAVID | 2610 26TH ST | | | | CENTRAL CITY | NE | 68826 | |
| 5593556 | DEIDRA BRYANT | 2005 FLOOMILL CT | | | | CROWNSVILLE | MD | 21032 | |
| 5593557 | DEIDRA CONNER | 109 LAYNE ST | | | | WAYNESBORO | GA | 30830 | |
| 5593558 | DEIDRA D STONE | 2639 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5593559 | DEIDRA DAVIS | 1257 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5593560 | DEIDRA JOHNSON | 5600 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5593561 | DEIDRA L WASHINGTON | 221 S WILLIAMS ST | | | | NEWBURGH | NY | 12550 | |
| 5593562 | DEIDRA M LASETER | 2763 STOWELL CIRCLE | | | | HONOLULU | HI | 96818 | |
| 5593563 | DEIDRA NORDAHL | 8366 S BIRCH WATER LN | | | | WEST JORDAN | UT | 84081 | |
| 5593565 | DEIDRA POWERS | 116 SPRING BLOSSOM LANE | | | | DURHAM | NC | 27705 | |
| 5593566 | DEIDRA QUINONES | BOQUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 5593567 | DEIDRA REILLY | 21 PARK PLACE | | | | HYDE PARK | NY | 12538 | |
| 5593568 | DEIDRA RICE | PO BOX 87 | | | | BROOKSVILLE | MS | 39739 | |
| 5593569 | DEIDRA STONE | 2639 SCOTTWOOD | | | | TOLEDO | OH | 43610 | |
| 5593570 | DEIDRA STROVILAS-LATHEM | 814 JEFFERSON ST | | | | TORONTO | OH | 43964 | |
| 5593571 | DEIDRA SUGGS | 7922 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5593572 | DEIDRA WEBER | 300 KENNEDY ST | | | | AMA | LA | 70031 | |
| 5593573 | DEIDRA WELLS | DEMARCO STWART | | | | WEST POINT | MS | 39773 | |
| 5593574 | DEIDRE DELGADIO | 10010 CHIMNEY HILL LN | | | | DALLAS | TX | 75243 | |
| 5593575 | DEIDRE FITTERER | 6384 MARY INGALS HIGHWAY | | | | MELBOURNE | KY | 41059 | |
| 5593576 | DEIDRE FRAZLER-BARROW | 10200 N ARMENIA AVE APT 205 | | | | TAMPA | FL | 33612 | |
| 5593577 | DEIDRE JENKINS | 32 WHITMAN CT | | | | MIDDLETOWN | NY | 10941 | |
| 5593578 | DEIDRE LAWRENCE | 7625 PHEBUS DR | | | | BATON ROUGE | LA | 70812 | |
| 5593580 | DEIDRE MYLES | 94 EAST WILDERNESS RD | | | | NATCHEZ | MS | 39120 | |
| 5593581 | DEIDRE ROBERTS | 2201 N BUFFALO DR 1064 | | | | LAS VEGAS | NV | 89128 | |
| 5593582 | DEIDRE S MEISTER | 600 WILBER AVE APT 1022 | | | | ANTIOCH | CA | 94509 | |
| 5593583 | DEIDRE SAWYER | 236 OTIS RD | | | | PELION | SC | 29123 | |
| 5593584 | DEIDRE SIMMONS | 405 CARTER RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5593585 | DEIDRE SOFA | 87-223 MAMOALII WAY | | | | WAIANAE | HI | 96792 | |
| 5593586 | DEIDRE THOMAS | 21635 NEWCASTLE RD | | | | DETROIT | MI | 48225-2361 | |
| 5593587 | DEIDRED RANDALL | 440 PAMELA ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5593588 | DEIDRI GLOVER | 1102 WOOD AVE SW | | | | WARREN | OH | 44485 | |
| 5431809 | DEIESU ELLEN | 15505 86TH ST | | | | HOWARD BEACH | NY | 11414 | |
| 5593589 | DEIFILIPPO LISA | 328 BUTTON WOOD RD | | | | LANDENBURG | PA | 19350 | |
| 5593590 | DEIGAOLO ROSA | 32 SHEVMAN AVE | | | | TRENTON | NJ | 08638 | |
| 5593591 | DEIGHAN ALICE | 37811 CHANCEY RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5593592 | DEIGHAN JEANNIE | TIMOTHY BENNETT | | | | WINTERPORT | ME | 04496 | |
| 5431811 | DEIGHAN TIMOTHY | 10 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2321 | |
| 5593593 | DEIGO TORRES | 6815 DICKENSON CT | | | | TAMPA | FL | 33634 | |
| 5593594 | DEIHL AMANDA | 54 TUXEDO PL UP | | | | STOCKTON | CA | 95205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593595 | DEIHLS MARLYN | 4918 S EAST AVE | | | | FRESNO | CA | 93725 | |
| 5431813 | DEIKER CHRISSY | 8 RHODA ST | | | | WEST HEMPSTEAD | NY | 11552 | |
| 5593596 | DEILEEN SEPULVEDA | 1803 VICEROY DR | | | | WESLACO | TX | 78599 | |
| 5593597 | DEILORETO KATIE | 932 RUTH AVE | | | | ERIE | PA | 16509 | |
| 5593598 | DEILY CARRIE | 213 WHITETAIL LANE | | | | MANS CHOICE | PA | 15550 | |
| 5431815 | DEIMEKE BONNIE | 2303 ROCKY FORD RD | | | | TRENTON | IL | 62293 | |
| 5593599 | DEIMLING SHELLY | 18327 HOMEWAY ROAD | | | | CLEVELAND | OH | 44135 | |
| 5593600 | DEIMOS CALAMACO | 1770 E MADISON AVE | | | | EL CAJON | CA | 92019 | |
| 5593601 | DEINARA ELLIS | 3624 RANCH CT SE | | | | ROCHESTER | MN | 55904 | |
| 5431817 | DEINAROWICZ EDWARD | 720 BRIDGETON PIKE | | | | MONROEVILLE | NJ | 08343 | |
| 5431819 | DEINSTEIN CYNTHIA | 25044 ESHELMAN AVENUE | | | | LOMITA | CA | 90717 | |
| 5593602 | DEION A ROJAS | 3-RA EST SION FARM | | | | CHRISTIANSTED | VI | 00823 | |
| 5593603 | DEION BROWN | 3 ADREAN RD | | | | NEWARK | DE | 19702 | |
| 5593604 | DEION CASTILLO | 515 MCDAVITT BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5593605 | DEION FREEMAN | 12450 BISCAYNE BLVD 1313 | | | | JAX | FL | 32218 | |
| 5593606 | DEIONTAE HILLMON | 2855 DUVALL LN | | | | COL | OH | 43207 | |
| 5593607 | DEIP EDNA | 31205 RAMBLEWOOD DR | | | | MEADOWVIEW | VA | 24361 | |
| 5593608 | DEIRDRA HORNE | 345 COMMERCE CENTRE DR | | | | HUNTERSVIL | NC | 28078 | |
| 5593609 | DEIRDRA WALKER | 5215 BERMUDA LN | | | | FLINT | MI | 48505 | |
| 5414053 | DEIRDRE & DAVID MCGIBBONS | 42 E KUU AKU LANE | | | | LAHAINA | HI | 96761 | |
| 5593610 | DEIRDRE CHARLES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28412 | |
| 5593611 | DEIRDRE CUTTEN | 4602 E PARADISE VILLAGE P | | | | PHOENIX | AZ | 85032 | |
| 5593612 | DEIRDRE D BOYD | 15759 ROBSON | | | | DETROIT | MI | 48227 | |
| 5593613 | DEIRDRE JAMES | 626 TAYLOR STREET | | | | WILMINGTON | NC | 28401 | |
| 5593614 | DEIRDRE RICHARDSON | 1100 CHERRYHILL ROAD | | | | BALTIMORE | MD | 21225 | |
| 5593615 | DEIRDRE SCHUM | 4 SHELDON PL | | | | COMMACK | NY | 11725 | |
| 5593616 | DEIRDRE STARR | 13 OAKRIDGE DRIVE | | | | WINDSOR LOCKS | CT | 06096 | |
| 5593617 | DEIRDRE WILLIAMS | 109 VINEYARD BROOK CT APT | | | | WINSTON SALEM | NC | 27104 | |
| 5593618 | DEIRDRE WINDER | 528 SWALL ST 212 | | | | LOS ANGELES | CA | 90013 | |
| 5593619 | DEIRDREE CALDERON | PARQUE DEL RIO ENCANTADA 54 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5414055 | DEIRO DORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WALTER BEARDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5593620 | DEISERING ANNE | 443 QUAIL POINTE DR | | | | SALISBURY | NC | 28147 | |
| 5593621 | DEISHER LILLY R | 39855 CATOCTIN RIDGE | | | | PAEONIAN SPRINGS | VA | 20129 | |
| 5431821 | DEISINGER DARLENE | 7 MEADOW LANE N | | | | SMOKETOWN | PA | 17576 | |
| 5593623 | DEISY HERNANDEZ | PO BOX 131 | | | | ODESSA | TX | 79760 | |
| 5593624 | DEISY MEJIA HERCULES | 1012 WEST THIRD | | | | PLAINFIELD | NJ | 07060 | |
| 5593625 | DEISZ CATHY | 1316 COUNTY ROUTE 54 | | | | FULTON | NY | 13069 | |
| 5593626 | DEITCH KATHY | 247 CAL | | | | COL | OH | 43207 | |
| 5431823 | DEITER MELINDA | 324 RIVER ST LUZERNE079 | | | | WILKES-BARRE | PA | | |
| 5593627 | DEITRA JACKSON | 6406 DANNY DR UNIT 232 | | | | STOCKTON | CA | 95210 | |
| 5593628 | DEITRA QUIGLEY | 405 EASTERN AVE | | | | CAPITOL HTS | MD | 20743 | |
| 5431825 | DEITZ JUDITH | 1213 BALLARD ST | | | | SILVER SPRING | MD | 20910-2704 | |
| 5593629 | DEIVASIGAMANI GIRI | 5485 MILLIGAN DR | | | | SAN JOSE | CA | 95124 | |
| 5593630 | DEJA ADAR | 2331 S ESTELLE | | | | WICHITA | KS | 67211 | |
| 5593631 | DEJA BARNETT | 108 ERNIE AVE | | | | NEW ALBANY | IN | 47150 | |
| 5593632 | DEJA BENJAMIN | 3327 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 5593633 | DEJA ELDER | 1413 S WEYANT AVE | | | | COLUMBUS | OH | 43227 | |
| 5593634 | DEJA GRANDISON | 952 SOURWOOD CIR SW | | | | MARIETTA | GA | 30168 | |
| 5593635 | DEJA GREEN | 1504 EMERALD ST | | | | WS | NC | 27105 | |
| 5593636 | DEJA HILL | 6116 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5593637 | DEJA LEWIS | 1279 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5593638 | DEJA LOPEZ | 725 S GRETTA AVE | | | | WEST COVINA | CA | 91790 | |
| 5593639 | DEJA MITCHELL | 5800 SW 20TH AVE APT C6 | | | | GAINESVILLE | FL | 32607 | |
| 5593640 | DEJA MONET | 77LINNMORE | | | | HARTFORD | CT | 06112 | |
| 5593641 | DEJA MOORE | 1366 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5593642 | DEJA R PARKER | 7439 THOLE CT | | | | DETROIT | MI | 48238 | |
| 5593643 | DEJA RHODIE | 4813 COTTONWOOD DR | | | | FAY | NC | 28304 | |
| 5593644 | DEJA ROWE | 686 MAPLEWOOD AVENUE | | | | BRIDGEPORT | CT | 06605 | |
| 5593645 | DE'JA SAIN | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5431827 | DEJAC JOHN | 10620 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031 | |
| 5593646 | DEJAN AJDANIC | 4414 N LAVERGNE | | | | CHICAGO | IL | 60630 | |
| 5593647 | DEJARME ANNE R | 11081 ICE SKATE PLACE | | | | SAN DIEGO | CA | 92126 | |
| 5593648 | DEJARNETTE CHARNAI | 13210 CRANWOOD | | | | GARFIELD HTS | OH | 44125 | |
| 5431829 | DEJARNETTE ERIN | 8542 ORGANDY LN | | | | SANTEE | CA | 92071-3414 | |
| 5593649 | DEJARRA HALL | 13736 S HOMAN AVE | | | | ROBBINS | IL | 60472 | |
| 5593650 | DEJAVA RUSHIN | 3506 SENECA ST | | | | FLINT | MI | 48504 | |
| 5593651 | DEJAYNAE SULLIVAN | 1519 S MEMORIAL DR | | | | RACINE | WI | 53403 | |
| 5593652 | DEJEAN ALONZO | 700 HENNIG DR | | | | SULPHUR | LA | 70663 | |
| 5593653 | DEJEAN EILEEN | 3609 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5593654 | DEJEAN LAWRENCE | 2301 EDENBORN AVE APT 301 | | | | METAIRIE | LA | 70001 | |
| 5593655 | DEJEANS LAWRENCE | 2301 EDENBORN AVE | | | | MET | LA | 70001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593656 | DEJESIS EDGAR J | URB LAS LOMAS CALLE 24 SO 169 | | | | SAN JUAN | PR | 00921 | |
| 5431831 | DEJESIS | 413 SOUTHTOWNE DR APT H108 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5593657 | DEJESUS ABIGAIL | 365 EAST MARION STREET | | | | LANCASTER | PA | 17602 | |
| 5593658 | DEJESUS ABNER | HC 1 BOX 6264 | | | | GUAYNABO | PR | 00971 | |
| 5593659 | DEJESUS ADELAIDA G | 3422 W63RD ST | | | | CLEVELAND | OH | 44102 | |
| 5593660 | DEJESUS ADIA | 3044 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 5593661 | DEJESUS AILEEN | APARTAMENTO 213 A | | | | CAROLINA | PR | 00979 | |
| 5593662 | DEJESUS ALANA | 1137 LINDEN ROAD | | | | LOONEYVILLE | WV | 25259 | |
| 5593663 | DEJESUS ALBERT | 8711 REDWOOD CT | | | | TAMPA | FL | 33604 | |
| 5593664 | DEJESUS ALMA S | P O BOX 903 | | | | SANTA ISABEL | PR | 00757 | |
| 5593665 | DEJESUS AMPARO | PARQUE MONASILLO APART 802 | | | | RIO PIEDRA | PR | 00921 | |
| 5593666 | DEJESUS ANA | HC 63 BOX 3238 | | | | PATILLAS | PR | 00723 | |
| 5593667 | DEJESUS ANGELA | URB SEVERO QUINONEZ | | | | CAROLINA | PR | 00985 | |
| 5593668 | DEJESUS ANIBAL | HC 55 BOX 8293 | | | | CEIBA | PR | 00735 | |
| 5593669 | DEJESUS ANTONIO | RES PONCE HOU B8 APR 90 | | | | PONCE | PR | 00730 | |
| 5593670 | DEJESUS ASHLEY | 2907 NORTH HOWARD ST | | | | PHILADELPHIA | PA | 19133 | |
| 5593671 | DEJESUS BETSY | URB PUERTA DE COMBATE | | | | BOQUERON | PR | 00622 | |
| 5593672 | DEJESUS BRENDA | PO BOX 9255 | | | | CAGUAS | PR | 00726 | |
| 5593673 | DEJESUS BRUNILDA | CALLE DIANA A 6 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5593674 | DEJESUS CARMEN | CALLE REY ALEJANDRO RIO G | | | | RIO GDE | PR | 00745 | |
| 5593675 | DEJESUS CARMEN L | PO BOX 10000 SUITE363 | | | | CANOVANAS | PR | 00729 | |
| 5593676 | DEJESUS CAROL | VILLA PINARES PASEO CLAR | | | | VEGA BAJA | PR | 00694 | |
| 5593677 | DEJESUS CATHERIN | BARRIO CANABONCITO CARRETERA 1 | | | | CAGUAS | PR | 00725 | |
| 5593678 | DEJESUS CATHERINE | BARIO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593679 | DEJESUS CATHUXCA | RESIDENCIAL VILLA ESPANA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5593680 | DEJESUS CHARLENE | HC01 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |
| 5593681 | DEJESUS CRISTIAN | MONTESORRIADO CALLE CAPITAL 8 | | | | AGUIRRE | PR | 00704 | |
| 5593682 | DEJESUS CRISTINA M | 10204 EASTERN LAKES | | | | ORLANDO | FL | 32817 | |
| 5593683 | DEJESUS CYNTHIA | 104 COUNTRY CREEK LANE | | | | KISSIMMEE | FL | 34746 | |
| 5593684 | DEJESUS DAMARIS | URB BELINDA CALLE 3 D 23 | | | | ARROYO | PR | 00714 | |
| 5593685 | DEJESUS DAVID | CARR 119 KM 10 CAIN BAJO | | | | SAN GERMAN | PR | 00683 | |
| 5431833 | DEJESUS DELIA | 2707 SCHWALD RD | | | | KILLEEN | TX | 76543-5916 | |
| 5593686 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5414057 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5431835 | DEJESUS DENISE | 429 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5593687 | DEJESUS DESIREE | PMB 225819 | | | | PONCE | PR | 00716 | |
| 5593688 | DEJESUS DOMINGA | 1561 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5593689 | DEJESUS EDDIE | URB COSTA REAL | | | | GUAYAMA | PR | 00784 | |
| 5431837 | DEJESUS EDGAR | 48870-2 PEREZ DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5431839 | DEJESUS EDMAR | 14240 HONEY POINT DR | | | | EL PASO | TX | 79938-1602 | |
| 5593690 | DEJESUS EDWIN | HC37 BOX 3761 | | | | GUANICA | PR | 00653 | |
| 5593691 | DEJESUS ERIC | CALLE TINTO 1698 RIO PIEDRAS H | | | | SAN JUAN | PR | 00926 | |
| 5593692 | DEJESUS ERIC J | URB COLINAS DE HATILLO 28 | | | | HATILLO | PR | 00659 | |
| 5593693 | DEJESUS EVANYERYS | 91 DELAVAN AVE | | | | NEWARK | NJ | 07104 | |
| 5593694 | DEJESUS EVELIN | URB JADINES DE PATILLAS CALLE | | | | PATILLAS | PR | 00723 | |
| 5593695 | DEJESUS FELICITA | 133 RACCOON LANE | | | | MIDWAY PARK | NC | 28544 | |
| 5593696 | DEJESUS FELIX S | HC 02 BO PLENA | | | | SALINAS | PR | 00751 | |
| 5593697 | DEJESUS FRANCIA | 245 W CLARKSON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 5593698 | DEJESUS GENESYS | HC 02 BOX 1578 | | | | JUANA DIAZ | PR | 00795 | |
| 5593699 | DEJESUS GLADYNETTS | BO JACABOA | | | | PATILLAS | PR | 00723 | |
| 5431841 | DEJESUS GLADYS | 11365 SW 32ND ST | | | | MIAMI | FL | 33165-2271 | |
| 5593700 | DEJESUS GLENDA R | 2310 CARLTON ARMS DR APT 53 | | | | TAMPA | FL | 33614 | |
| 5414059 | DEJESUS GONZALEZ R | 800 N 900 W | | | | SALT LAKE CITY | UT | 84116 | |
| 5593701 | DEJESUS GUILLERMO | CALLE 54 BLQ 50 17 MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5593702 | DEJESUS HEATHER | 6646 YOSIMITE | | | | BAKER | FL | 32531 | |
| 5593703 | DEJESUS HECTOR | 116 E VILLA CAPRI CIR | | | | DELANO | FL | 32724 | |
| 5593704 | DEJESUS HECTOR JR | 6615 CORVETTE DR APT 3413 | | | | PORT RICHEY FL | FL | 33668 | |
| 5593705 | DEJESUS HEIDA G | EXT SANTA ANA 3 CALLE 6 | | | | SALINAS | PR | 00751 | |
| 5593706 | DEJESUS HILDA | FAJARDO GARDEN CALLE SAUCE 337 | | | | FAJARDO | PR | 00738 | |
| 5593707 | DEJESUS ILEANA | HC 70 BOX 26017 | | | | SAN LORENZO | PR | 00754 | |
| 5593708 | DEJESUS IRIS | 50 DAVIS ST | | | | HOLYOKE | MA | 01040 | |
| 5593709 | DEJESUS JACKELINE | 9E CALLE E 1 | | | | BAYAMON | PR | 00956 | |
| 5593710 | DEJESUS JANICE | 1100 MADISON ST APT S4 | | | | ANNAPOLIS | MD | 21403 | |
| 5593711 | DEJESUS JANNETE | PO BOX 1301 | | | | AGUADA | PR | 00602 | |
| 5593712 | DEJESUS JASMIN | 11060 SW 196 ST | | | | MIAMI | FL | 33157 | |
| 5593713 | DEJESUS JAVIER | RES MANUEL A PEREZ EDIF D-1 | | | | SAN JUAN | PR | 00923 | |
| 5593714 | DEJESUS JAZMIN | URB SANTIAGO | | | | LOIZA | PR | 00773 | |
| 5593715 | DEJESUS JEFFREY | 20999 AVE | | | | MAYAGUEZ | PR | 00681 | |
| 5593716 | DEJESUS JOSE | 1737 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 5593717 | DEJESUS JOSE A | 5547 CENTREY21 BLVD | | | | ORLANDO | FL | 32807 | |
| 5431843 | DEJESUS JOSE M | PO BOX 445 | | | | AGUIRRE | PR | 00704 | |
| 5593718 | DEJESUS JOSUE | EDIF 25 APT251 214 RES LAS MA | | | | SJ | PR | 00915 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593719 | DEJESUS JULIA | PO BOX 1862 | | | | CAROLINA | PR | 00984 | |
| 5593720 | DEJESUS JULIMAR | 105 LANBSONS LANE | | | | NEW CASTLE | DE | 19720 | |
| 5593721 | DEJESUS KATERINE | BO CANABONCITO CARR 172 | | | | CAGUAS | PR | 00725 | |
| 5593722 | DEJESUS KATHERINE | SEC RUSIO QUEBRADILLAS | | | | PENUELAS | PR | 00624 | |
| 5431845 | DEJESUS KATRINA | 1930 ALEGRE DR | | | | TRACY | CA | 95376-2229 | |
| 5593723 | DEJESUS KERSY | RR 6 BOX 9522 | | | | SANJUAN | PR | 00926 | |
| 5414061 | DEJESUS KEYSHLA | URB | | | | CAMUY | PR | 00627 | |
| 5593724 | DEJESUS KRAESHLA | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5593725 | DEJESUS LALLY | URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5593726 | DEJESUS LARRY | HC2 BOX 71049 | | | | COMERIO | PR | 00782 | |
| 5593727 | DEJESUS LEIDA | BO GUARDARRAYA SECTOR RECIO | | | | PATILLAS | PR | 00723 | |
| 5431847 | DEJESUS LEONARD | 3805 SETTLEMENT RD | | | | COPPERAS COVE | TX | 76522 | |
| 5593728 | DEJESUS LIDIA | JARDINES DE VEGABAJA | | | | VEGA BAJA | PR | 00693 | |
| 5593729 | DEJESUS LISA | 14115 S WESTERN | | | | BLUE ISLAND | IL | 60406 | |
| 5593731 | DEJESUS LUIS | RESIDENCIAL LUIS PALES MATOS | | | | GUAYAMA | PR | 00784 | |
| 5593732 | DEJESUS LUIS A | BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5593733 | DEJESUS LUZ | HC 02 BOX 9161 | | | | GUAYNABO | PR | 00971 | |
| 5593734 | DEJESUS MADELIN | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5593735 | DEJESUS MADELINE | ESTANCIAS DEL GULF CLUB C | | | | PONCE | PR | 00730 | |
| 5593736 | DEJESUS MAGDALENA | 5044 HOMESTEAD ST | | | | PHILADELPHILA | PA | 19135 | |
| 5593737 | DEJESUS MARGARITA | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5593738 | DEJESUS MARIA | CAGUAS NORTE CALLE LA PAZ | | | | CAGUAS | PR | 00725 | |
| 5593739 | DEJESUS MARIA R | BO COAMO PASTO SANTA ANA | | | | COAMO | PR | 00769 | |
| 5593740 | DEJESUS MARIBEL | 3400 EASTERN BLVD APTK4 | | | | YORK | PA | 17402 | |
| 5593741 | DEJESUS MARIE | RRS BOX 5530 BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5593742 | DEJESUS MARILUZ | URB SAN JOSE CALLE ARANJ | | | | SAN JUAN | PR | 00923 | |
| 5593743 | DEJESUS MARILYN | 507 N BROADWAY APT 2 | | | | NEW PHILA | OH | 44663 | |
| 5593744 | DEJESUS MELVA | CALLE 10 BLOQ J 465 ALTURAS | | | | RIO GRANDE | PR | 00745 | |
| 5593745 | DEJESUS MILADY | HC 02 BOX 5079 | | | | VILLALBA | PR | 00766 | |
| 5593746 | DEJESUS MILAGROS | CLL MINARIA BUZ 13146 BOQUI | | | | MANATI | PR | 00674 | |
| 5593747 | DEJESUS MILLY | BARRIO MATON ABAJO | | | | CAYEY | PR | 00736 | |
| 5593748 | DEJESUS MINERVA | URB ALT SAN PEDRO C-SAN | | | | FDO | PR | 00738 | |
| 5593749 | DEJESUS NANCY | URB VALLE PIEDRA CALLE RUFINO | | | | LAS PIEDRAS | PR | 00771 | |
| 5431849 | DEJESUS NATHANIEL | 48551 GAMMON COURT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5593751 | DEJESUS NEIDA | HC01 11000512 | | | | COAMO | PR | 00769 | |
| 5593752 | DEJESUS NELSON L | RES VILLA ANDALUCIA EDF 2 A | | | | RIO PIEDRAS | PR | 00926 | |
| 5431851 | DEJESUS NOELA | 200 CALLE 535 APT 120 | | | | CAROLINA | PR | 00985-2302 | |
| 5593753 | DEJESUS NORMA | HCC 763 | | | | PATILLAS | PR | 00723 | |
| 5593754 | DEJESUS OEMI | KMART | | | | HOLYOKE | MA | 01040 | |
| 5593755 | DEJESUS ORLANDO | 195 GLENBRIDGE AVE | | | | PROV | RI | 02909 | |
| 5431853 | DEJESUS PABLO | 412 CALLE RUBI | | | | LUQUILLO | PR | 00773 | |
| 5593756 | DEJESUS RAMONA | RR2 BOX 7576 | | | | GUAYAMA | PR | 00785 | |
| 5593757 | DEJESUS RAYMOND | HC05 BOX 13441 | | | | JUANA DIAZ | PR | 00795 | |
| 5593758 | DEJESUS REBCA | 905 PAXTON | | | | TOLEDO | OH | 43608 | |
| 5593760 | DEJESUS ROALBE | PLAZA 12 URB ENCANTADA APT BE1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5593761 | DEJESUS ROSA | SECTOR JULITO CAIMITO BJ | | | | SAN JUAN | PR | 00926 | |
| 5593762 | DEJESUS ROSA M | BO ESPINO CARR 181 KM 14 4 | | | | SAN LORENZO | PR | 00754 | |
| 5593763 | DEJESUS ROSA N | CALLE 4 E15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5593764 | DEJESUS ROSE | VISTA DEL MORRO R5 | | | | CATANO | PR | 00962 | |
| 5593765 | DEJESUS RUTH | 7 HATTERAS CT | | | | ELKTON | MD | 21921 | |
| 5593766 | DEJESUS SAMANTHIA | 4911 WOODDTHRUSH CIRCLE 104 | | | | RICHMOND | VA | 23231 | |
| 5593767 | DEJESUS SANTA | HC 63 BOX 3383 | | | | PATILLAS | PR | 00723 | |
| 5593768 | DEJESUS SARA | URB LAS LOMAS CALLE 35 CASA 81 | | | | SAN JUAN | PR | 00921 | |
| 5593769 | DEJESUS SHEILA M | BRISAS DE CAN 142 C-LIBRA | | | | CANOVANAS | PR | 00729 | |
| 5593770 | DEJESUS SHICARRA | 703 CAMPE ST | | | | EHC | NJ | 08215 | |
| 5593771 | DEJESUS SONIA | 4304 ELDERBERRY DR | | | | ELIZABETH | NJ | 07201 | |
| 5593772 | DEJESUS SONIA M | 2911 TIFFANY DR | | | | BROWNSVILLE | TX | 78520 | |
| 5593773 | DEJESUS VANESSA | URB JARDENIA | | | | MANATI | PR | 00674 | |
| 5593774 | DEJESUS VICTOR | RES PINA RR-07 BOX 10071 | | | | TOA ALTA | PR | 00953 | |
| 5593775 | DEJESUS WALESKA | PO BOX 00769 | | | | COAMO | PR | 00769 | |
| 5593776 | DEJESUS WALLYVETTE | URB PASEO REAL 1 C- REINA | | | | COAMO | PR | 00769 | |
| 5593777 | DEJESUS WILLIE | 375 NE 26TH AVE UNIT 201 | | | | HOMESTEAD | FL | 33033 | |
| 5593778 | DEJESUS WILMA | R FLAMINGO C C DE LAS LOMAS | | | | BAYAMON | PR | 00957 | |
| 5593779 | DEJESUS WUALESCA | BARRIO MORA | | | | ISABELA | PR | 00602 | |
| 5593780 | DEJESUS YAMIRETSY | URB JARDINES DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5593781 | DEJESUS YARITZA | BO QUEBRADA VUELTA | | | | FAJARDO | PR | 00738 | |
| 5593782 | DEJESUS YASBEL | JARDINES DE MONTELLANOS EDF 3 | | | | CAYEY | PR | 00736 | |
| 5593783 | DEJESUS YEISHA | BARRIADA LAS MONJAS CALLE POPU | | | | SAN JUAN | PR | 00917 | |
| 5593784 | DEJESUS YOLY A | EDF K APART 100 RESD EL COQUI | | | | CATANO | PR | 00962 | |
| 5593785 | DEJESUS ZUJEIRY | CALLE MARLI MONTE ZORIA 143 | | | | AGUIRRE | PR | 00704 | |
| 5593786 | DEJESUSDIAZ GUILLERNO | URB CONTRY CLUB CALLE 417 N87 | | | | CAROLINA | PR | 00982 | |
| 5593787 | DEJESUSHERNANDEZ GLADYS | 42 N 8TH ST | | | | ALLENTOWN | PA | 18102 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593788 | DEJESUSMOJICA MADELINE | BO CERRO GORDO SEC HOYO ONDO | | | | SAN LORENZO | PR | 00754 | |
| 5593789 | DEJESUSPEREZ ASTRID | URB COBADONDA 3K11 CALLE 21 | | | | TOA BAJA | PR | 00949 | |
| 5593790 | DEJESUSTORRES ALBA | BO COARQZON CALLE LA MILAGROSA | | | | GUAYAMA | PR | 00784 | |
| 5593791 | DEJIMENEZ FRANCISCO | 3405 LYNN DRIVE | | | | LAKELAND | FL | 33805 | |
| 5593792 | DEJMONTELLANO MARIA | HERIBERTO JARA 2318 | | | | JUAREZ | ME | 32210 | |
| 5593793 | DEJOHN CHERI | 221 RIGGS RD LOT 219 | | | | HUBERT | NC | 28539 | |
| 5431855 | DEJOHN SHANNON | 2143 KAYBIRD LN MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5593794 | DEJON WILSON | 1501 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 5431857 | DEJONG AARON | 2832 GRAND LAKE DR | | | | LAFAYETTE | CO | 80026 | |
| 5593795 | DEJONGH DORIS | FLAMINGO TERRACE | | | | BAYAMON | PR | 00957 | |
| 5593796 | DEJONNA MORGAN | 3608 EAST 147TH ST DN | | | | CLEVELAND | OH | 44120 | |
| 5593797 | DEJOURNETTE LISA A | 20328 SHORTS LN | | | | GEORGETOWN | DE | 19947 | |
| 5593798 | DEJSHA SMITH | 12899 WOMER | | | | REDFORD | MI | 48239 | |
| 5593799 | DEJUANA FLOWERS | 340 BYRON CT | | | | LEMOORE | CA | 93245 | |
| 5402948 | DEKALB CO | PO BOX 100020 | | | | DECATUR | GA | 30031-7020 | |
| 5403330 | DEKALB COUNTY | 4380 MEMORIAL DR 100 | | | | DECATUR | GA | 30032 | |
| 5405026 | DEKALB COUNTY | 4380 MEMORIAL DR 100 | | | | DECATUR | GA | 30032 | |
| 5484131 | DEKALB COUNTY | 4380 MEMORIAL DR 100 | | | | DECATUR | GA | 30032 | |
| 5593800 | DEKALB COUNTY FARP | PO BOX 116569 | | | | ATLANTA | GA | 30368 | |
| 5593801 | DEKALB COUNTY PLANNING DEPT | 330 WEST PONCE DE LEON AVENUE | | | | ATLANTA | GA | 30030 | |
| 5402949 | DEKALB COUNTY REVENUE DEPT | 111 GRAND AVE SW SUITE 112 | | | | FT PAYNE | AL | 35967 | |
| 5414062 | DEKALB COUNTY WATERSEWER SYSTEM | PO BOX 71224 | | | | CHARLOTTE | NC | 28272-1224 | |
| 4863422 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 5414064 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 5593802 | DEKAMP ROB V | 2805 MARQUESS DR | | | | PADUCAH | KY | 42003 | |
| 5593803 | DEKARIS BAILEY | 570 LAMBUTH APT7 | | | | JACKSON | TN | 38301 | |
| 5593804 | DEKAY JOAN | 1335 MARION DR S | | | | ST PETERSBURG | FL | 33707 | |
| 5414066 | DEKE METZLER | 6934 ANNANDALE DR | NONE | | | KALAMAZOO | MI | 49009-4104 | |
| 5593805 | DEKEISHA GIRAHER | 1427 GODFREY AVE | | | | NORFOLK | VA | 23504 | |
| 5593806 | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | |
| 5431859 | DEKEL YARIV | 2425 JUSTIN DR | | | | MARIETTA | GA | 30064 | |
| 5593807 | DEKERIA GREEN | 2404 ELVANS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5593808 | DEKEYSER PAULISHA | 602 S PINEVIEW STREET | | | | GOLDSBORO | NC | 27530 | |
| 5593809 | DEKIA HUMPHREY | 268 CHARLES AVE | | | | ST PAUL | MN | 55103 | |
| 5593810 | DEKIRRAH WRIGHT | 258 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5431861 | DEKKER SHIRLEY | N1816 EBBERS RD | | | | CEDAR GROVE | WI | 53013 | |
| 5593811 | DEKLE KAREN | 10 WASHINGTON ST | | | | METTER | GA | 30439 | |
| 5431863 | DEKOEKKOEK STEVEN | 116 HIKINA COURT UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5593812 | DEKOTA MILLER | 704 WEST WILLINGHAM STREET | | | | SYLVESTER | GA | 31791 | |
| 5593813 | DEKOTA STREET | 359 E BEAL ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5414068 | DEL & SARA KEITH | 285 HIDDEN VALLEY RD | | | | HOT SPRINGS | AR | 71913 | |
| 5403136 | DEL ANGEL JUSTINA | 2024 S WABASH AVE UNIT 405 | | | | CHICAGO | IL | 60616 | |
| 5593814 | DEL BOSQUE IRASEMA | 6317 VILLA LINDA | | | | GLENDALE | AZ | 88888 | |
| 5593815 | DEL C IRIZARRY MARIA | BOX 1356 | | | | ANASCO | PR | 00610 | |
| 5593816 | DEL GRAWEY | 11878 JAMESTOWN | | | | BLAINE | MN | 55449 | |
| 5593817 | DEL JACKSON | 2456 LA BELLE ST | | | | DETROIT | MI | 48238 | |
| 5414072 | DEL PLATA IMPORT LLC | 10505 NW 29TH TER | | | | DORAL | FL | 33172-2531 | |
| 5593818 | DEL R PRESSDEE | 9850 GENTRY | | | | ST LOUIS | MO | 63125 | |
| 4880473 | DEL REXA CORPORATION | P O BOX 1327 | | | | EUREKA | CA | 95501 | |
| 5593819 | DEL RIO NEWS HERALD | 2205 BEDELL AVE | | | | DEL RIO | TX | 78840 | |
| 5593820 | DEL ROSARIO SELLES RICARDO | PO BOX 193700 | | | | SAN JUAN | PR | 00919 | |
| 5593821 | DEL ROSARIO YOY L | LINCE 789 URB DOS PINOS | | | | SAN JUAN | PR | 00923 | |
| 5404708 | DEL TORO RODRIGUEZ EMILY; WILSON ACOSTA MARTINEZ; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5414074 | DEL TORO RODRIGUEZ EMILY; WILSON ACOSTA MARTINEZ; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5593822 | DEL VALLE ANA E | 32 COMUNIDAD BRAVO DE BOSTON | | | | SAN JUAN | PR | 00915 | |
| 5593823 | DEL VALLE RIVERA ELVIA M | BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 5593824 | DEL VALLEY FERNANDEZ MARIA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5593825 | DELA CRUZ PEREZ JUAN | 707 WEST ROOSEVEL AVE | | | | MONTEBELLO | CA | 90640 | |
| 5593826 | DELA JUAN J | 31 SW 65 AVE | | | | MIAMI | FL | 33134 | |
| 5593827 | DELA MICHAELA | P O BOX 381 | | | | THORNDIKE | MA | 01079 | |
| 5593829 | DELA SERGIO J | 3640 SW 122ND PL | | | | MIAMI | FL | 33175 | |
| 5593830 | DELA STEBBINGS | 622 LAKESIDE DRIVE | | | | PLAINFLIEND | IN | 46224 | |
| 5593831 | DELA TORRE MARIBEL V | 74455 JOE DAVIS DR 126 | | | | TWENTYNIN PLM | CA | 92277 | |
| 5593832 | DELACERDA MARY E | 117 E DICKER RD | | | | PHARR | TX | 78577 | |
| 5431865 | DELACEY KAREN | 14537 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491-7718 | |
| 5431867 | DELACONCHA ANTONIO | PO BOX 638 | | | | CRETE | IL | 60417 | |
| 5593833 | DELACRUZ ANA | 3018 BURTON DR | | | | FAY | NC | 28306 | |
| 5593834 | DELACRUZ BERTHA | 403E YUCIAPA | | | | HOBBS | NM | 88240 | |
| 5431869 | DELACRUZ CARMEN | 30 S BREMEN ST | | | | BOSTON | MA | 02128-2704 | |
| 5593835 | DELACRUZ CLARIDILIA | CALLE CIALES 26 | | | | HATO REY | PR | 00917 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5431871 | DELACRUZ CLAUDIA | 3005 NOGAL | | | | HIDALGO | TX | 78557 | |
| 5593836 | DELACRUZ DAINA | 2069 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5593837 | DELACRUZ DALILA | 450 EAST 169TH STREET | | | | BRONX | NY | 10456 | |
| 5593838 | DELACRUZ DIEGO | 748 S BROAD ST | | | | ELIZABETH | NJ | 07202 | |
| 5593839 | DELACRUZ DORA | 15687 PALM DR 61 | | | | DHS | CA | 92240 | |
| 5593840 | DELACRUZ EDUARDO | 3000 SOUTH FIRST APT 210 | | | | LUFKIN | TX | 75901 | |
| 5593841 | DELACRUZ EMILY | MOUNTAN PARK WAY | | | | SANDY SPRINGS | GA | 30350 | |
| 5593842 | DELACRUZ ERIKA | 14 N SUMMIT DR | | | | GAITHERSBURG | MD | 20877 | |
| 5593843 | DELACRUZ FRANCISCO | 592 ADMIRAL ST | | | | PROVIDENCE | RI | 02908 | |
| 5593844 | DELACRUZ GLENNY | CALLE CANALES 159 | | | | RIO PIEDRAS | PR | 00926 | |
| 5593845 | DELACRUZ JOSE | BO PUGNADO AFUERA SECTOR LA LI | | | | VEGA BAJA | PR | 00694 | |
| 5593846 | DELACRUZ JUANA | 1508 S LINCOLN AVE NONE | | | | CORONA | CA | 92882 | |
| 5593847 | DELACRUZ JULIET | 1031 NOBLE LANE | | | | HONOLULU | HI | 96817 | |
| 5593848 | DELACRUZ KAITLIN P | 430 LAFAYETTE LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5593849 | DELACRUZ KARINA | 34 ROAD 3962 | | | | FARMINGTON | NM | 87401 | |
| 5593850 | DELACRUZ KATHLEEN | 311 COTTONWOOD DR | | | | NAMPA | ID | 83686 | |
| 5414075 | DELACRUZ LAURA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RAYMOND DELACRUZ JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5593851 | DELACRUZ LINDA | 13123 FERNDALE DR | | | | GARDEN GROVE | CA | 92844 | |
| 5593852 | DELACRUZ LORI | 5232 ANTHONY AVE | | | | CONVENT | LA | 70723 | |
| 5593853 | DELACRUZ LUIS | HC03 BOX 8853 | | | | GUAYNABO | PR | 00970 | |
| 5593854 | DELACRUZ MANUEL | 5522 VICTOR ST | | | | DENVER | CO | 80239 | |
| 5593855 | DELACRUZ MARGIE | 3709 MICHIGAN AVE | | | | FT MEYERS | FL | 33916 | |
| 5593856 | DELACRUZ MARIA | 845 KIMBALL AVE APT 8 | | | | YUBA CITY | CA | 95991 | |
| 5593857 | DELACRUZ MARTIN | 827 DANBURY CT | | | | VENTURA | CA | 93004 | |
| 5593858 | DELACRUZ MICHELE | 808 BEACON ST | | | | PALM BAY | FL | 32907 | |
| 5431873 | DELACRUZ MIGUEL | 5781 S INDIANA AVE | | | | CUDAHY | WI | 53110 | |
| 5593859 | DELACRUZ MILKA | URB SANTA TERESITA CALLE SAN R | | | | PONCE | PR | 00730 | |
| 5593860 | DELACRUZ MONICA | 5326 DAWN BREAK CANYON ST | | | | N LAS VEGAS | NV | 89031 | |
| 5593861 | DELACRUZ PARRA | 6 ALDEN | | | | LAWRENCE | MA | 01841 | |
| 5593862 | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | |
| 5431875 | DELACRUZ RICARDO | 826 TEXAS CT | | | | FORT PIERCE | FL | 34952 | |
| 5593863 | DELACRUZ ROSEMARY | 1948 WEST LINDEN ST | | | | RIVERSIDE | CA | 92507 | |
| 5593864 | DELACRUZ SASHA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5593865 | DELACRUZ SOPHIE | 637 BUCKINGHAM DRIVE | | | | OVIEDO | FL | 32765 | |
| 5431877 | DELACRUZ TINA | 323 S OKLAHOMA AVE | | | | ELK CITY | OK | 73644-5428 | |
| 5431879 | DELACRUZ VICTOR | 1705 BRYANT AVE APT 1G | | | | BRONX | NY | 10460-5329 | |
| 5431881 | DELACRUZ VICTORIA | 2828 VARSITY CIR APT A | | | | HONOLULU | HI | 96826-1720 | |
| 5431883 | DELACRUZ YOLANDA | 2266 SUDBURY CT | | | | TRACY | CA | 95376-2464 | |
| 5593866 | DELACY CALHOUN | 3302 ACCOLADE DRIVE | | | | CLINTON | MD | 20735 | |
| 5593867 | DELAFUENTE ANNABEL | 705 WEST BAYVIEW | | | | PORTLAND | TX | 78374 | |
| 5593868 | DELAFUENTE YESENIA | 2412 ST GEORGE ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5593869 | DELAFUNTE SARAH | 2573 S RACHELL APT 104 | | | | FRESNO | CA | 93725 | |
| 5593870 | DELAGADO CATHERYN | 9031SW 40TERRACE | | | | MIAMI | FL | 33165 | |
| 5593871 | DELAGARZA JENNIFER | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5593872 | DELAGARZA TABATHA L | 32 CYPRESS PL | | | | INDIAN HEAD | MD | 20640 | |
| 5593873 | DELAGRAZA BERTHA | 3507 E HERMOSILLO | | | | MISSION | TX | 78573 | |
| 5431885 | DELAHANTY DIANE | 325 WEST UPPER FAIRY ROAD APT B16 MERCER 021 | | | | EWING | NJ | | |
| 5593875 | DELAHOUSSAYE DEWOND | 2133 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5593876 | DELAHOUSSAYE MICHAEL | 1500 CATON ST APT 6611 | | | | NEW ORLEANS | LA | 70122 | |
| 5593877 | DELAHOYDE PROJECTS | 1011 SEWARD ST | | | | EVANSTON | IL | 60202 | |
| 5431887 | DELAHUNT AUSTIN | 8190 E ALEXANDER ST | | | | TUCSON | AZ | 85708-1386 | |
| 5593878 | DELAINA BENSON | 7311 S WALCOTT | | | | CHICAGO | IL | 60636 | |
| 5593879 | DELAINA R MCDONALD | 732WOMEBERRY WAY | | | | BALTIMORE | MD | 21001 | |
| 5593880 | DELAINE DENISE | 132 FLORIDA | | | | YOUNGSTOWN | OH | 44507 | |
| 5593881 | DELAINE WATKINS | 137 PRIVATE ROAD 1302 | | | | BRIDGEPORT | TX | 76426 | |
| 5593882 | DELAIR ELIZABETH | 1107 CLAIR AVE | | | | SACRAMENTO | CA | 95838 | |
| 5593883 | DELALI DAGBEY | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 5593884 | DELAMAIRE REBECCA | 2420 WINTHROP AVE SW | | | | ROANOKE | VA | 24015 | |
| 5593885 | DELAMATER JESSICA | 11319 WINSTON PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5431889 | DELAMATER MARGARET | PO BOX 40 | | | | EASTON | MD | 21601-8900 | |
| 5431891 | DELAMAZA CARMEN | 2524 SW 26TH LN | | | | MIAMI | FL | 33133-2232 | |
| 5593886 | DELAMORA ASHLEY | 2340 COWLIN AVE | | | | COMMERCE | CA | 90040 | |
| 5593887 | DELANCEY CHRISTIE | 322 FIRST ST | | | | COVINGTON | GA | 30016 | |
| 5593888 | DELANCEY EVELYN F | 890 MOTSIE RD | | | | BILOXI | MS | 39532 | |
| 5414077 | DELAND DAVID ASO INTERINSURANCE EXCHANGE OF THE AUTO CLUB | 1050 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93408-6000 | |
| 5593889 | DELANDA POMMELS | 226 NW 9TH AVENUE APT2 | | | | DANIA BEACH | FL | 33004 | |
| 5593890 | DELANE E DONALDSON | 7125 FRANCE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5593891 | DELANEY ANN | 1935 BILLY TRL | | | | MEBANE | NC | 27302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593892 | DELANEY CEILI | 105 BLACKWOOD CLEMENTON RD | | | | LINDENWOLD | NJ | 08021 | |
| 5431893 | DELANEY CHARLOTTE | 11627 WOLLASTON CIR | | | | SWAN POINT | MD | 20645 | |
| 5431895 | DELANEY CHRISTINE | 22400 BUTTERFIELD RD | | | | RICHTON PARK | IL | 60471 | |
| 5593893 | DELANEY DERRICK | 203 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| 5593894 | DELANEY DIANE | 6432 ZEPHYR ST | | | | ARVADA | CO | 80004 | |
| 5431897 | DELANEY JAMES | 22488 MEADOWVIEW PKWY POTTAWATTAMIE 155 | | | | COUNCIL BLUFFS | IA | 51503-8537 | |
| 5593895 | DELANEY JOHANNA | 778 WAGGNER CHASE BLV | | | | BLACKLICK | OH | 43004 | |
| 5593896 | DELANEY JOHN | 54 LORRAINE ST | | | | CHICOPEE | MA | 01013 | |
| 5593897 | DELANEY MARQUETTIA | 110 WHITE OAK DR | | | | LAGRANGE | GA | 30241 | |
| 5431899 | DELANEY MARSHALENA | 98-520 KIPAEPAE ST | | | | AIEA | HI | 96701 | |
| 5593898 | DELANEY MELISSA | 2136 CARMEL AVE | | | | RACINE | WI | 53405 | |
| 5593899 | DELANEY MICHELLE | 127 CONYNGHAM AVE | | | | WILKES BARRE | PA | 18702 | |
| 5593900 | DELANEY MOSES | 6030 HILBURN ROAD | | | | PENSACOLA | FL | 32504 | |
| 5431901 | DELANEY ROSEMARY | 13927 VINTAGE DR SW | | | | PORT ORCHARD | WA | 98367-7389 | |
| 5431903 | DELANEY RYAN | 773 PENDLEY RD | | | | WILLOWICK | OH | 44095 | |
| 5593901 | DELANEY SHAMIKA | 159 ACWIN | | | | GILMORE | AR | 72339 | |
| 5593902 | DELANEY SHEILA | 1826 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5593903 | DELANEY SMITH | 4917 LOYOLA AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5593904 | DELANEY VALERIA | 105 BEATTY DOWNS RD APT C | | | | COLUMBIA | SC | 29210 | |
| 5431905 | DELANEY VANESSA | 6 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407-6612 | |
| 5593905 | DELANEY WANDA | 200 BEECHWOOD AV APT13 | | | | COL HGTS | VA | 23834 | |
| 5593906 | DELANEYLAMARA KEVIN | 905 SOUTH WEST 60TH | | | | LAWTON | OK | 73505 | |
| 5431907 | DELANGE DONNA | 18 ROSEWOOD ST | | | | PAWTUCKET | RI | 02860-4427 | |
| 5593907 | DELANGEL ANABERTHA | MILE11N1 5 W | | | | LA BLANCA | TX | 78558 | |
| 5593908 | DELANGEL STEPHANIE | 15 H ST | | | | ROSWELL | NM | 88203 | |
| 5593909 | DELANI DELANICOLES | 46 HOFFESKERS MILL DR | | | | SMYRNA | DE | 19977 | |
| 5593910 | DELANI FRAZER | ESTATE TUTU VALLEY | | | | STTHOMAS | VI | 00802 | |
| 5593911 | DELANIA ANDERSON | 1012 MLK JR BLV | | | | DALTON | GA | 30721 | |
| 5593912 | DELANIE BENSON | 5696 EAST LIBERTY BLVD | | | | PGH | PA | 15206 | |
| 5593913 | DELANIE DEVORE | 416 ROBALO APT A | | | | RIDGECREST | CA | 93555 | |
| 5593914 | DELANINA SKINNER | 617 SOUTH 2ND | | | | CABOT | AR | 72023 | |
| 5593915 | DELANO ALLEN | 7360 SUGARLOAF DR | | | | ANTIOCH | TN | 37013 | |
| 5593916 | DELANO BUILDING MATERIAL | P O BOX 696 | | | | DELANO | CA | 93216 | |
| 5431909 | DELANO CHRISTOPHER | 7144 MILLER ST UNIT A | | | | OKLAHOMA CITY | OK | 73145-4705 | |
| 5593917 | DELANO MCLEOD | 64 ATLANTIC AVE | | | | WESTERLY | RI | 02891 | |
| 4880683 | DELANO PALLET RECYCLING INC | P O BOX 1636 | | | | DELANO | CA | 93215 | |
| 4862672 | DELANO PROPANE INC | 201 HIGH ST | | | | DELANO | CA | 93215 | |
| 5431911 | DELANO SEAN | 11750 LAUREL OAK LANE | | | | PARRISH | FL | 34219 | |
| 5593918 | DELANOR FORD | 2722 ALABAMA ST | | | | STOCKTON | CA | 95206 | |
| 5593919 | DELAO DESIREE | 1152 WASTHEN RD | | | | ANTHONY | NM | 88021 | |
| 5431913 | DELAO GARRY | 602 S MESQUITE ST | | | | LAS CRUCES | NM | 88001-3621 | |
| 5593920 | DELAO MARIA L | 901 E MICHIGAN | | | | HOBBS | NM | 88240 | |
| 5593921 | DELAO OSCAR | 585 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5593922 | DELAO ROSIBEL | 303 AVE 7 12 | | | | MABTON | WA | 98935 | |
| 5593923 | DELAPAZ ALICIA | 249 MOLLY NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5593924 | DELAPAZ AURORA | 4702 OLD BROWNSVILLE RD | | | | CORPUS CHRSTI | TX | 78405 | |
| 5593925 | DELAPAZ DORANELY | 957 N RIDGEWOOD DR | | | | SEBRING | FL | 33870 | |
| 5593926 | DELAPAZ FRANCES | PO BOX 3072 | | | | GUAYNABO | PR | 00970 | |
| 5593927 | DELAPENA FALISHA | 4518 JADE ST | | | | LOS ANGELES | CA | 90032 | |
| 5414079 | DELAPENA JONATHAN | 3110 N KILBOURN AVE | | | | CHICAGO | IL | 60641 | |
| 5593928 | DELAPENHA PAULETTE | 6801 RED TOP RD | | | | SILVER SPRING | MD | 20912 | |
| 5431915 | DELAPLAINE JOAN | 22012 177TH AVE SE | | | | KENT | WA | 98042-7202 | |
| 5593929 | DELAPORTE CHRISTINA | 7508 PENSACOLA ROAD | | | | FORT PIERCE | FL | 34951 | |
| 5593930 | DELAPZ ANNA | 414 WEST HANFORD-ARAMONA | | | | LEMOORE | CA | 93656 | |
| 5593931 | DELARA ENRIQUE | 435 NORTH 35TH AVENUE LOT | | | | GREELEY | CO | 80631 | |
| 5431917 | DELARENAL ENEDINA | 14343 HOMEWARD ST LOS ANGELES037 | | | | LA PUENTE | CA | | |
| 5593932 | DELARGE CONSTANCE | 1266 GARNET AVE | | | | PALMDALE | CA | 93550 | |
| 5431919 | DELARIA LISA | 8 PARKERVILLE RD | | | | CHELMSFORD | MA | 01824 | |
| 5593933 | DELAROCHA RAFEAL | 100 SW 110TH AVE | | | | MIAMI | FL | 33174 | |
| 5593934 | DELAROCHE SHARON | 1875 CLOVER LN | | | | FLORISSANT | MO | 63031 | |
| 5593935 | DELAROSA BRANDY | 1612 E ALAMEDA ST | | | | HOBBS | NM | 88240 | |
| 5593936 | DELAROSA BRYZNA | 10022 219TH AVE COURT E | | | | BONNEY LAKE | WA | 98391 | |
| 5593937 | DELAROSA CARLOS | APT 1361 | | | | UTUADO | PR | 00641 | |
| 5593938 | DELAROSA CHERYL | 750 HARTFORD LN | | | | LA HABRA | CA | 90631 | |
| 5593939 | DELAROSA EIRA | 217 HOLLANDALE CIR APT Q | | | | ARLINGTON | TX | 76010 | |
| 5431921 | DELAROSA JANET | 4353 CENTER ST NE APT 64 | | | | SALEM | OR | 97301-1593 | |
| 5593940 | DELAROSA JEANNETTE M | 342 W 11 ST | | | | HIALEAHFL | FL | 33210 | |
| 5431923 | DELAROSA MARGARET | 231 LYONS ST | | | | FORT COLLINS | CO | 80521-1729 | |
| 5593941 | DELAROSA MARGARIT | 411 ROYAL ST | | | | SPENCER | NC | 28159 | |
| 5593942 | DELAROSA MARIA | 131 VIRGO DRIVE | | | | NEW BEDFORD | MA | 02745 | |
| 5593943 | DELAROSA MARIA G | 11993 E MAPLE AVE APT D6 | | | | AURORA | CO | 80012 | |
| 5593944 | DELAROSA NOEMI | 15980 GRANT AVE SPACE 5 | | | | LAKE ELSINORE | CA | 92530 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593945 | DELAROSA NORMA | 111 A RANDEL | | | | TILAROSA | NM | 88310 | |
| 5431925 | DELAROSA RENEE | 4527 QUARTER AVE | | | | BAKERSFIELD | CA | 93309-3257 | |
| 5593946 | DELAROSA ROSINA | 3309 NATIONS | | | | EL PASO | TX | 79930 | |
| 5593947 | DELAROSA SANDRA | LAS LOMAS CALLE 25SO | | | | SAN JUAN | PR | 00921 | |
| 5593948 | DELAROSA STEICY Y | 123 WHIPPLE STREET | | | | WORCESTER | MA | 01610 | |
| 5593949 | DELAROSA TERESA | 297 LITTON AVE | | | | COLTON | CA | 92324 | |
| 5593950 | DELAROSE GLENDA | 8504 NW 140TH TER APT 906 | | | | MIAMI LAKES | FL | 33016 | |
| 5593952 | DELARRE MICHELE | 1720 E KEARNEY NUMBER 24 | | | | SPRINGFIELD | MO | 65616 | |
| 5593953 | DELASBOUR LADEISHA | 222 W POINT CIRCLE | | | | LAFAYETTE | LA | 70506 | |
| 5593954 | DELASHMUTT PATRICIA | 329 LANAFIELD CIR | | | | BOONSBORO | MD | 21713 | |
| 5431927 | DELATORRE ALFONSO | 3149 CALLE MARAVILLOSA CAMERON061 | | | | BROWNSVILLE | TX | | |
| 5593956 | DELATORRE ANA | 1100 INDUSTRIAL SP E11 | | | | CHULA VISTA | CA | 91911 | |
| 5593957 | DELATORRE ANGEL | 12851 CHELSFIELD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5593958 | DELATORRE LIZETH | 1191 SW LINDEN LN | | | | DALLAS | OR | 97351 | |
| 5593959 | DELATORRE MARIA | 1612 N COONTRAP | | | | GONZALES | LA | 70737 | |
| 5593960 | DELATORRE MARTHA | 8932 W IRONWOOD DR | | | | PEORIA | AZ | 85345 | |
| 5431929 | DELATORRE MIGUEL | 601 CALLE 4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 5593961 | DELATORRE MOSES | 1105 N OCONNOR RD 118 | | | | IRVING | TX | 75061 | |
| 5593962 | DELATORRE NORMA | 1628 RALPH AVE | | | | STK | CA | 95206 | |
| 5593964 | DELATORRE SAI | 3781 FERN CLIFF RD | | | | SNELLVILLE | GA | 30039 | |
| 5593965 | DELATRE LOLO | 14 RALEIGH DR | | | | NEW CITY | NY | 10956 | |
| 5593966 | DELATTE DANIELLE | 3224 MAINE AVENUE | | | | KENNER | LA | 70065 | |
| 5593967 | DELATTE LAYNE M | 135 KLONDYKE ROAD | | | | BOURG | LA | 70343 | |
| 5593968 | DELATTE RANDY | 115 RUE BONAPARTE | | | | LAFAYETTE | LA | 70508 | |
| 5593969 | DELAUDER TIFFANY | 607 YOKUM ST | | | | ELKINS | WV | 26241 | |
| 5593970 | DELAUGHTER RESA | 3537 LUDGATE ROAD | | | | CHESTER | VA | 23831 | |
| 5593971 | DELAUNEY MINERVA S | PO BOX 944 KINGSHILL | | | | ST CROIX | VI | 00851 | |
| 5593972 | DELAURA GARRY | 1256 WINDSOR DR | | | | PORT ORANGE | FL | 32127 | |
| 5593973 | DELAUTER LISA | 11527 WALNUT POINT ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 5593974 | DELAVALLADE MYISHA | 22075 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |
| 5593975 | DELAVEGA REBECCA | 250 W SUTTON CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| 5414081 | DELAWARE CNTY SHERIFF DEPT CIV | 280 PHOEBE LN STE 1 | | | | DELHI | NY | 13753 | |
| 5405027 | DELAWARE COUNTY | PO BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 5484132 | DELAWARE COUNTY | PO BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 5593976 | DELAWARE DELAWARE | PO BOX 13104 | | | | WILMINGTON | DE | 19850 | |
| 5402950 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | | | | WILMINGTON | DE | 19899 | |
| 5593977 | DELAWARE LABOR LAW POSTER SERVICE | 4142 OGLETOWN STANTON RD 612 | | | | NEWARK | DE | 19713 | |
| 5593978 | DELAWTER SHON | 1527 2ND AVE | | | | CONWAY | SC | 29526 | |
| 5593979 | DELAYNE CORNIST | 1801 N 83RD AVE APT 2075 | | | | PHOENIX | AZ | 85035 | |
| 5593980 | DELAYSHLA BONET | IRB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5431931 | DELBACK GINNY | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85303-3520 | |
| 5593981 | DELBADDELEY | 361 W MAIN ST | | | | ALLIANCE | OH | 44601 | |
| 5431933 | DELBAGGIO REBECCA | 100 25TH AVE # BLAIR013 | | | | ALTOONA | PA | 16601-3920 | |
| 5431935 | DELBAIGES MARIA | 117 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 5431937 | DELBELLO JOHN | 580 FLINTLOCK RD FAIRFIELD001 | | | | SOUTHPORT | CT | 06890 | |
| 5593982 | DELBERT BRUMLEY | 3216 MALIBU VISTA ST | | | | LAS VEGAS | NV | 89117 | |
| 5593983 | DELBERT CRUMP | 420 PATTERSON RD | | | | WILLOW CREEK | CA | 95573 | |
| 5593984 | DELBERT DIXON | 23 MORGAN DR | | | | BAXTER | KY | 40806 | |
| 5593985 | DELBERT PAQUIN | PO BOX 3564 | | | | SHIPROCK | NM | 87420 | |
| 5593986 | DELBERT RHINES | 112 3RD ST S | | | | HAZLETON | IA | 50641 | |
| 5593987 | DELBERT SYLVIA | 1866 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5593988 | DELBERT WHITECLAY | 317 MAPATA AVE | | | | CROW AGENCY | MT | 59022 | |
| 5593989 | DELBREY DESIREE | HC 75 BOX 1302 | | | | NARANJITO | PR | 00719 | |
| 5593990 | DELBRIDGE STEPHEN | 7264 LORALEA DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| 5431939 | DELC CABALLERO M | PO BOX 440 | | | | BO SABANA HOYOS | PR | | |
| 5593991 | DELCAMBRE JAWOSKI | 7100 LELEUX ROAD LOT 14 | | | | NEW IBERIA | LA | 70560 | |
| 5405028 | DELCAMBRE RYAN J | 5855 TURNER RD | | | | BRIDGE CITY | TX | 77630 | |
| 5593992 | DELCAMPO CARLOS | 467 W BRIGHTON AVE | | | | EL CENTRO | CA | 92243 | |
| 5593993 | DELCAMPO MIRNA | 431 AURORA DR APT 115 | | | | EL CENTRO | CA | 92243 | |
| 5593994 | DELCAMPO SARAH | 9021 BETEL DR APT 40 | | | | ELPASO | TX | 79907 | |
| 5593995 | DELCANTO JACKIE | 5 PALM HILL DR | | | | LAKE ELSINORE | CA | 92530 | |
| 5431941 | DELCARLO FRANK | 1136 NE CENTURION PL MULTNOMAH051 | | | | GRESHAM | OR | | |
| 5431943 | DELCARMEN HEATHER | 95-1063 KELAKELA STREET | | | | MILILANI | HI | 96789 | |
| 5593996 | DELCARMEN MARIA | 8791 HAMMERLY BLVD | | | | HOUSTON | TX | 77080 | |
| 5593997 | DELCARMEN PACHECO M | 17125 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5431945 | DELCARMEN TOMASA | 4511 HAMILTON DR | | | | WOODBRIDGE | VA | 22193-5281 | |
| 5431947 | DELCASTILLO HEATHER | 1114 OAK PATH | | | | SAN ANTONIO | TX | 78258-1937 | |
| 5593998 | DELCASTILLO JENITZA | CALLE A PENINO 420 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 5593999 | DELCENA LEASE | 2800 W 16TH ST | | | | NORTH PLATTE | NE | 69101 | |
| 5431949 | DELCID ERLINDA | 968 W 7TH ST APT 3 968 W 7TH APT 3 | | | | UPLAND | CA | | |
| 5594000 | DELCID PAGE H | 2244 WILSON BLVD APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5594001 | DELCID SANDRA | 2901 STILLWOOD | | | | FALLS CHURCH | VA | 22042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5594002 | DELCIE ERIKA | 111410 EAST 32ND PL | | | | TULSA | OK | 74146 | |
| 5594003 | DELCOLLO KATHI | 1341 CYPRESS AVE | | | | WILMINGTON | DE | 19805 | |
| 5431951 | DELCOMA DAWN | 641 OAK AVE NW | | | | STRASBURG | OH | 44680 | |
| 5594004 | DELCONSUELO MARIA | N ARMISTEAD ST APT 11 | | | | ALEXANDRIA | VA | 22312 | |
| 5594005 | DELCOURT MICHEL | 2000 TOWERSIDE TER 1911 | | | | MIAMI | FL | 33138 | |
| 5594006 | DELCRUZ DAVID | 5102 BELMERE PARKWAY | | | | TAMPA | FL | 33624 | |
| 5594007 | DELCRUZ DORA | 502 W WHITE ST | | | | HOBBS | NM | 88240 | |
| 5594008 | DELCRUZ ERASMO | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 5400359 | DELDEN MANUFACTURING COMPANY INC | 3530 NE KIMBALL DRIVE | | | | KANSAS CITY | MO | 64161 | |
| 5594009 | DELDI REYES | 169 S OGDEN ST | | | | DENVER | CO | 80209 | |
| 5431953 | DELDIN CYNTHIA | 336 SOUTH 65TH STREET MILWAUKEE079 | | | | MILWAUKEE | WI | | |
| 5431955 | DELDUCA JASON | 215 FALCON BLVD | | | | SHEPPARD AFB | TX | 76311 | |
| 5594010 | DELEANIDES JOANN | 208 HALTON CIR | | | | SEFFNER | FL | 33584 | |
| 5594011 | DELEEUW MICHALA | 195 VAN HOUSEN RD | | | | ONALASKA | WA | 98570 | |
| 5594012 | DELEINA GOMEZ | 4505 S CEDARDALE AVE | | | | WICHITA | KS | 67216 | |
| 5594013 | DELEIRIS RODRIGUEZ | URB LAS CUMBRES CALLE | | | | SAN JUAN | PR | 00926 | |
| 5594014 | DELEKTA CALENDA | 1 VERA STREET | | | | CRANSTON | RI | 02886 | |
| 5431957 | DELELLIS MATT | 10014 LOCKE LN | | | | HOUSTON | TX | 77042-3102 | |
| 5594015 | DELEMENEA SHANTEL | 4500 SHERWOOD COMMON BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5594016 | DELENA BUNCH | 7901 HWY 55 SOUTH | | | | COLUMBIA | KY | 42728 | |
| 5594017 | DELENA C FRAZIER | 1487 ENGADINE AVE | | | | COLUMBUS | OH | 43223 | |
| 5594018 | DELENE MARYWEATHER | PO BOX 504 | | | | GUTHRIE | KY | 42234 | |
| 5594019 | DELENIA DIDI | 2509 ALA WAI 406A | | | | HONOLULU | HI | 96815 | |
| 5431959 | DELEO MIKE | 12019 N 45TH DR | | | | GLENDALE | AZ | 85304-3010 | |
| 5594020 | DELEO TARA | 365 MAIDEN LN | | | | KNG OF PRUSSA | PA | 19406 | |
| 5594021 | DELEO WENDY | 3392 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 5414083 | DELEON ABIMAEL | PO BOX 193542 | | | | SAN JUAN | PR | 00919-3542 | |
| 5431961 | DELEON ALDO | RR26 VIA 20 | | | | CAROLINA | PR | 00983-4710 | |
| 5594022 | DELEON ALICIA D | 6020 SINCLAIR ST | | | | EL PASO | TX | 79924 | |
| 5431963 | DELEON ANA | 1350 OAKEN GATES HARRIS201 | | | | HOUSTON | TX | | |
| 5594023 | DELEON ANGEL | 5938 2ND AVE | | | | LOS ANGELES | CA | 90043 | |
| 5594024 | DELEON ANGELINA | 2914 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5594025 | DELEON ANTONIO | 106 CROMWELL CT | | | | WINCHESTER | VA | 22602 | |
| 5431965 | DELEON ATTN K | 7218 ENCHANTED FLAME ST | | | | SAN ANTONIO | TX | 78250-3306 | |
| 5594026 | DELEON BELARMINA | 389 SUMMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5431967 | DELEON BENJAMIN | 1802 ENNIS JOSLIN RD APT 539 | | | | CORPUS CHRISTI | TX | 78412-4345 | |
| 5431969 | DELEON BERTHA D | 7526 FOXWOOD DR | | | | SCHERERVILLE | IN | 46375 | |
| 5594028 | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | |
| 5431971 | DELEON BRENDA | URB SAN JOSE CALLE FRANC | | | | PONCE | PR | 00728 | |
| 5594029 | DELEON CARLOS | 425 N EXPRESSWAY 83 | | | | BROWNSVILLE | TX | 78521 | |
| 5594030 | DELEON CARMEN | CALLE 1 G-25 | | | | BAYAMON | PR | 00956 | |
| 5431973 | DELEON CARRIE | 1101 S IRVING ST | | | | DENVER | CO | 80219-3910 | |
| 5594031 | DELEON CECILIA | 701 CARRIAGE CT | | | | SALINA | KS | 67401 | |
| 5594032 | DELEON CHRISTINE | 906 PADDOCK CLUB DR | | | | BRANDON | FL | 33511 | |
| 5594033 | DELEON CLAUDIA | 909 N SOUTH ST | | | | SALINA | KS | 67401 | |
| 5594034 | DELEON CORINA | 777 W TURNER RD | | | | LODI | CA | 95242 | |
| 5414085 | DELEON CRYSTAL M | 7352 CLOVERLAWN DR | | | | SOUTH GATE | CA | 90280 | |
| 5594035 | DELEON DANIA | 1511 MYDLAND RD 80 | | | | SHERIDAN | WY | 82801 | |
| 5594036 | DELEON DANIEL | 6679 HWY HWY S 29 | | | | LABELLE | FL | 33935 | |
| 5594037 | DELEON DENISSE | EDI 38 APT 493 RESI VISTA HERM | | | | WASHINGTON DC | DC | 20019 | |
| 5431975 | DELEON DENNIS | 3610 LATIGO DR | | | | KILLEEN | TX | 76549-4069 | |
| 5594038 | DELEON DIANA | 1120 RIVER CREST | | | | STOCKTON | CA | 95206 | |
| 5594039 | DELEON DORA | 4210 E RAMSEYER RD | | | | EDINBURG | TX | 78542 | |
| 5594040 | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5431977 | DELEON ELISA | 4031 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| 5594041 | DELEON ELLI | 2208 S MILLS | | | | ROSWELL | NM | 88203 | |
| 5594042 | DELEON EMILIA | 2309 HIRD AVE | | | | CALDWELL | ID | 83605 | |
| 5431979 | DELEON EMMA | 11133 BRIGGS RD | | | | ATASCOSA | TX | 78002 | |
| 5431981 | DELEON ERNESTO | 3602 N WESTON WAY # ADA001 | | | | MERIDIAN | ID | 83646-3179 | |
| 5594043 | DELEON ESPERANZA | 645 FAWNBROOK AVE 165 | | | | TWIN FALLS | ID | 83301 | |
| 5431983 | DELEON ESTEBAN | 15 MONTERO DR | | | | SAVANNAH | GA | 31405-9496 | |
| 5594044 | DELEON FRANCIS | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5594045 | DELEON GRISELDA | 1301 LEAFWOOD NO 24 | | | | DALLAS | TX | 75253 | |
| 5594046 | DELEON ISABEL P | 408 BOWLING AVENUE | | | | COLUMBIA | SC | 29203 | |
| 5431985 | DELEON JAIME | 11136 WET SEASON DR | | | | AUSTIN | TX | 78754-5853 | |
| 5594047 | DELEON JAZMIN | 960 S SANTA FE | | | | SALINA | KS | 67401 | |
| 5594048 | DELEON JENIE | M12 CALLE 12 | | | | ARECIBO | PR | 00612 | |
| 5594049 | DELEON JESSICA | 670 BENNETT AVE | | | | LABELLE | FL | 33935 | |
| 5431987 | DELEON JONATHAN | 26092 LITTLE OWL CT | | | | EVANS MILLS | NY | 13637 | |
| 5431989 | DELEON JORGE | 2530 W PIERSON ST | | | | PHOENIX | AZ | 85017-3652 | |
| 5431991 | DELEON JORGE M | HC 1 BOX 2278 | | | | MAUNABO | PR | 00707 | |
| 5594050 | DELEON JOSE | 2601 FOREST DR | | | | PLOVER | WI | 54467 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594051 | DELEON JOSE M | URB SAN FERNANDO | | | | BAYAMON | PR | 00957 | |
| 5431993 | DELEON JOSUE | 4221 W DUNLAP AVE APT 131 | | | | PHOENIX | AZ | 85051-3678 | |
| 5594052 | DELEON JUAN | 1232 CALLE RANCHO | | | | SAN BENITO | TX | 78586 | |
| 5594053 | DELEON JUAN | MCALLEN | | | | MCALLEN | TX | 78570 | |
| 5431995 | DELEON JUANITA | 8625 WINKLER DR APT 3205 | | | | HOUSTON | TX | 77017-5118 | |
| 5594054 | DELEON JUDITH M | 22320 FUNSTON AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5594055 | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | |
| 5414087 | DELEON JULIO | 500 BULEVAR DEL RIO | | | | HUMACAO | PR | 00791 | |
| 5594056 | DELEON KENIA | 3511 PUTNAM PL | | | | BRONX | NY | 10467 | |
| 5594057 | DELEON LETICIA | 2407 HIBISCUS DR | | | | SAN JUAN | TX | 78589 | |
| 5594058 | DELEON LILLIAM | HC02 BOX 11036 | | | | HUMACAO | PR | 00791 | |
| 5594059 | DELEON LUCINDA M | 10611 LEXINGTON ST | | | | STANTON | CA | 90680 | |
| 5594060 | DELEON LUIS | COND PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00956 | |
| 5594061 | DELEON LUZ | 3518 ORANGE | | | | FT PIERCE | FL | 34947 | |
| 5594062 | DELEON LYDIA | 5907 WOODRUFF AVE APT | | | | LAKEWOOD | CA | 90713 | |
| 5594063 | DELEON MARISELA | FDDD | | | | VALRICO | FL | 33595 | |
| 5431997 | DELEON MARITERE | PO BOX 683 | | | | HATILLO | PR | 00659 | |
| 5431999 | DELEON MERARI | 1406 MILBANKE DR SE | | | | OLYMPIA | WA | 98513-7796 | |
| 5594064 | DELEON NANCY | 53 VILLA VISTA | | | | BROWNSVILLE | TX | 78520 | |
| 5594065 | DELEON NAOMI L | 56 E JACKSON RD | | | | ARTESIA | NM | 88210 | |
| 5594066 | DELEON NICOLE | 216 POE DR | | | | PALM SPRINGS | FL | 07503 | |
| 5594067 | DELEON OSIRIS | 18108 WASHINGTON PALMDR | | | | PENITAS | TX | 78576 | |
| 5594068 | DELEON P BASS | 560 EVERGREEN AVE | | | | DAYTON | OH | 45402 | |
| 5594069 | DELEON PORFIRIO | 9510 LAKEWAY VIEW LN | | | | LOS ANGELES | CA | 90044 | |
| 5594070 | DELEON REBECCA P | 14209 CARRYDALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5594071 | DELEON RENE | CALLE FORMOSA N 54 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5594072 | DELEON RICHARD | 3521 GLENN DR | | | | FORT MYERS | FL | 33901 | |
| 5594073 | DELEON RITA | 8 CALLE MERCURIO | | | | CAGUAS | PR | 00725 | |
| 5594074 | DELEON SABRINA D | 60 W STEVENS ST 6 | | | | ST PAUL | MA | 55107 | |
| 5594075 | DELEON SAMUEL | 25658 N FM 506 | | | | LA FERIA | TX | 78559 | |
| 5594076 | DELEON TOMMY | 14818 TARRAGO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5594077 | DELEON VALERIE | 3536 WEST AVENUE APT 165 | | | | SAN ANTONIO | TX | 78213 | |
| 5594078 | DELEON VIRTUD | CALLE CAMPO ALEGRE 258 | | | | SANTURCE | PR | 00907 | |
| 5594079 | DELEON WENDY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5594080 | DELEON WILFREDO | PMB 318 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5594081 | DELEON YESICA | HC 01 BUZON 6096 | | | | ARROYO | PR | 00714 | |
| 5432001 | DELEON YOMARI | 14 MEADOW AVE | | | | WHARTON | NJ | 07885 | |
| 5594082 | DELEPHINA MARVEL | 5035 28TH AVE S APT 208 | | | | FARGO | ND | 58104 | |
| 5594083 | DELER BIANCA | 575 NW 129 ST | | | | MIAMI | FL | 33168 | |
| 5594084 | DELEREE SABRINA | 502 BRIDGE STREET | | | | TOWANDA | PA | 18848 | |
| 5432003 | DELEROSA RAUL | 1241 BELLOTA CT | | | | RIO RICO | AZ | 85648 | |
| 5594085 | DELESHA DAWSON | 3850 BENITEAU | | | | DETROIT | MI | 48214 | |
| 5594086 | DELESTE GRUPO F | 1616 AVE PONCE DE LEON GRUPO FINANCIERO DEL ESTE CRL | | | | SAN JUAN | PR | 00909 | |
| 5594087 | DELESTON TYRESA | 11 TURTLE CREEK LANE | | | | EAST HARTFORD | CT | 06108 | |
| 5594089 | DELETHA EASON | 5505 JUG FACTORY RD LOT 17 | | | | TUSCALOOSA | AL | 35405 | |
| 5594090 | DELETRA ROBETSON | 96 WADE | | | | JERSEY CITY | NJ | 07305 | |
| 5594091 | DELEXUS PRYOR | 1641 43RD STREET | | | | WEST PALM BCH | FL | 33407 | |
| 5432005 | DELF STEVEN | 3248 W WELLINGTON AVE APT 3 | | | | CHICAGO | IL | 60618-6834 | |
| 5594092 | DELFASIA WOODS | PO BOX 20175 | | | | CHARLESTON | WV | 25362 | |
| 5594093 | DELFI RICARDO | 1309 MELROSE PLACE | | | | NEWARK | DE | 19711 | |
| 5594094 | DELFIN ECHEVARRIA | HC 01 BOX 2712 | | | | FLORIDA | PR | 00650 | |
| 5432007 | DELFIN MARIA | 19 MAIN ST APT 608 | | | | DANBURY | CT | 06810-8057 | |
| 5594095 | DELFIN MCDOUGAL | 2305 NW 14TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5594096 | DELFINA NUNEZ | 3117 SAN AGUSTIN | | | | LAREDO | TX | 78040 | |
| 5594097 | DELFINA PEREZ | 470 NATIVADAD RD | | | | SALINAS | CA | 93906 | |
| 5594098 | DELFINA ZARATE | 265 SPRUCE ST APT F | | | | ARROYO GRANDE | CA | 93420 | |
| 5594099 | DELFINO CHAR | PO BOX 856 | | | | MOORCROFT | WY | 82721 | |
| 5432009 | DELFINO HOPE | 4252 DAVIS ST 2 SANTA CLARA085 | | | | SANTA CLARA | CA | | |
| 5594101 | DELFORD JOHN | PO BOX 2234 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5432011 | DELFOSSE TERRY | 3460 N HUNTERS LN | | | | APPLETON | WI | 54913-8815 | |
| 5594102 | DELFREDA FORD-HORTON | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 5594103 | DELGADA | 108 6TH ST | | | | GILCREST | CO | 80623 | |
| 5594104 | DELGADO ANGELA | 14153 LIGHT STREET | | | | WHITTIER | CA | 90604 | |
| 5594105 | DELGADILLO FERNANDO C | 5501 GLENRIDGE DR | | | | ATLANTA | GA | 30342 | |
| 5594106 | DELGADILLO GUADALUPE | 822 ALLERTON ST | | | | SAN JOSE | CA | 95116 | |
| 5594107 | DELGADILLO HILDA | 777 EASTON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5594108 | DELGADILLO JOSEFINA | 28297 CARDINAL ST NONE | | | | HAYWARD | CA | 94545 | |
| 5594109 | DELGADILLO MARIA D | 1021 WESTERN AVE | | | | COLTON | CA | 92324 | |
| 5594110 | DELGADILLO SENAL | 4854 PAYTON ST | | | | SANTA YNEZ | CA | 93460 | |
| 5594111 | DELGADILO DAMARIS | 481 N EYCUALYPTS A1B | | | | BLYTHE | CA | 92225 | |
| 5594112 | DELGADO ABIGAIL | URB VILLAS DE CASTRO CALLE 4 F | | | | CAGUAS | PR | 00725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1238 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594113 | DELGADO AIDE | COND SEGOBIA 809 | | | | SAN JUAN | PR | 00918 | |
| 5432013 | DELGADO ALEX | 10111 SILVER MEADOW DR | | | | DALLAS | TX | 75217-3854 | |
| 5594114 | DELGADO AMANDA | 710 GUINEVAN | | | | BAYARD | NM | 88023 | |
| 5594115 | DELGADO AMOS | CALLE 232 HH14 | | | | GLASGOW | KY | 42141 | |
| 5594116 | DELGADO ANA | 12610 RIO PLACIDO | | | | EL PASO | TX | 79936 | |
| 5594117 | DELGADO ANABEL | VILLAS DE LOIZAAJ-9 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5432015 | DELGADO ANGEL | 1200 WILLOW ST | | | | BAYTOWN | TX | 77520-7943 | |
| 5594118 | DELGADO ANGELICA | 1855 EL RACHO DR | | | | SPARKS | NV | 89431 | |
| 5594119 | DELGADO ANGELICA S | PO BOX 3251 VALLA ARRIBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 5432017 | DELGADO ANTONIO | 1010 MARLOW RD | | | | EL PASO | TX | 79905-3204 | |
| 5594120 | DELGADO ANTONIO L | VILLA DEL RIO EDF 2 APT 1 | | | | NAGUABO | PR | 00718 | |
| 5594121 | DELGADO ARIEL | CAROLINA | | | | BAYAMON | PR | 00957 | |
| 5594122 | DELGADO ARLEAN | 221 NW 25TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5594123 | DELGADO ARMANDO | 1130 NW 30TH STREET | | | | SAN ANTONIO | TX | 78228 | |
| 5594124 | DELGADO BEA | 22420 NE 39TH WY | | | | REDMOND | WA | 98053 | |
| 5594125 | DELGADO BERNARDO | 7441 WAYNE AVE 10D | | | | MIAMI BEACH | FL | 33141 | |
| 5594126 | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5432019 | DELGADO BRENDA | 9640 RIDGE HEIGHTS RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5594127 | DELGADO BRENDA L | CALLE HERMANDAD 30 AMELIA | | | | GUAYNABO | PR | 00969 | |
| 5594128 | DELGADO CADELIN | 6TA AVE 22 LOS ROSALES | | | | MANATI | PR | 00674 | |
| 5594129 | DELGADO CARLOS | URB COMANDANTE CALLE CARM | | | | CAROLINA | PR | 00983 | |
| 5594130 | DELGADO CARMAN | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 5594131 | DELGADO CARMEN | HC 01 | | | | HATILLO | PR | 00659 | |
| 5594132 | DELGADO CARMEN C | URB LOS FLAMBOYANES CALLE 324 | | | | GURABO | PR | 00778 | |
| 5432021 | DELGADO CARMEN R | PO BOX 2082 | | | | ARECIBO | PR | 00613 | |
| 5594133 | DELGADO CAROLINE | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 5432023 | DELGADO CHERYL | 1012 PARKVIEW BLVD | | | | COLORADO SPRINGS | CO | 80905-7718 | |
| 5594134 | DELGADO CHRISTINA | PARC RAMON T COLON CALLE 4 42 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594135 | DELGADO CLARA | 1351 NE MIAMI GARDENS DRIVE AP | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 5594136 | DELGADO CLAUDIA | 407 E BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 5432025 | DELGADO CONNIE | 2010 UNION AVE | | | | SAGINAW | MI | 48602-4838 | |
| 5594137 | DELGADO CURZ MERI | BOX 928 BARRIO MANGUANA | | | | NAGUABO | PR | 00718 | |
| 5594138 | DELGADO DAMEON | HC 01 BOX 6294 | | | | CANOVANAS | PR | 00745 | |
| 5594139 | DELGADO DANIA | 19800 SW 200 ST | | | | MIAMI | FL | 33187 | |
| 5432027 | DELGADO DENNISEME | PO BOX 1789 | | | | MOROVIS | PR | 00687 | |
| 5432029 | DELGADO EDUARDO | 6440 STAG TRL | | | | WENDELL | NC | 27591 | |
| 5594140 | DELGADO EDWIN | RES COVADONGA EDIF 14 APT 211 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594141 | DELGADO ELENA | APT2104 | | | | COTOLAUREL | PR | 00780 | |
| 5594142 | DELGADO ELI | BO PENA POBRE SECT | | | | NAGUABO | PR | 00718 | |
| 5594143 | DELGADO ELIESBER | 651 SW 62ND CT | | | | MIAMI | FL | 33144 | |
| 5594144 | DELGADO ELISA | CALLE 1 A3A URB RINCO ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432031 | DELGADO ERNESTO | 10 GOODMAN ST APT A5 | | | | GENEVA | NY | 14456 | |
| 5594145 | DELGADO ESCALERA EZEQUIEL | BO TORRECILLA BAJA CARR 187 | | | | LOIZA | PR | 00772 | |
| 5594146 | DELGADO ESTEFANI | AVE BV7 BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5594147 | DELGADO ESTELA | HC 064 BOX 8482 | | | | PATILLAS | PR | 00723 | |
| 5594148 | DELGADO EVA | 8920 HOLLOWSTONE WAY | | | | SACRAMENTO | CA | 95828 | |
| 5594149 | DELGADO FABIANA | URB SAN FRANCISCO 1 143 SAN BE | | | | YAUCO | PR | 00698 | |
| 5594150 | DELGADO FERNANDO JR | 18602 N LYFORD DRIVE | | | | KATY | TX | 77449 | |
| 5432033 | DELGADO FRANCES | 5828 W REDFIELD RD | | | | GLENDALE | AZ | 85306-4615 | |
| 5594151 | DELGADO GABRIELA | URB VALLE SAN LUIS VILLA | | | | CAGUAS | PR | 00725 | |
| 5594152 | DELGADO GABRIRLA | 657 DUTCHFORK DR | | | | LADSON | SC | 29456 | |
| 5594153 | DELGADO GLADYS | TOMAS DE CASTRO 1 | | | | CAGUAS | PR | 00725 | |
| 5594154 | DELGADO GLENDA | BARIADA MARIN CALLE 5 75 | | | | GUAYAMA | PR | 00784 | |
| 5432035 | DELGADO GLORIA | 12315 SW 43RD ST | | | | MIAMI | FL | 33175-4211 | |
| 5414088 | DELGADO GRACIELA | 3163 BANNING AVE | | | | LYNWOOD | CA | 90262 | |
| 5414090 | DELGADO GRACIELA P | 600 COMMERCE ST STE 640 | | | | DALLAS | TX | 75202-6604 | |
| 5594155 | DELGADO GUILLERMO | 355 CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5594156 | DELGADO HORACIO | 325 S COLUMBIA AVE 28 | | | | LOS ANGELES | CA | 90017 | |
| 5432037 | DELGADO IDALIS | 746 MAPLE ST APT 1 | | | | BRIDGEPORT | CT | 06608-2060 | |
| 5414092 | DELGADO IGNAIL | HC 05 BOX 34603 | | | | HATILLO | PR | 00659 | |
| 5432039 | DELGADO IRIS | PO BOX 346 | | | | CAROLINA | PR | 00986-0346 | |
| 5594157 | DELGADO IRIS J | URB JARDINES DE YABUCOA E12 CA | | | | YABUCOA | PR | 00767 | |
| 5594158 | DELGADO IRIS N | N37 CALLE DALIA URB JDNES | | | | CAROLINA | PR | 00985 | |
| 5594159 | DELGADO IVETTE | URB TANAMA AVE PUERTO RICO129 | | | | ARECIBO | PR | 00612 | |
| 5594160 | DELGADO JACKIE | 3701 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5594162 | DELGADO JENNIFER | 2613 W 43RD ST | | | | SAVANNAH | GA | 31404 | |
| 5594163 | DELGADO JESUS | 1999 46TH STREET SOUTHWEST APT | | | | NAPLES | FL | 34116 | |
| 5594164 | DELGADO JOAN | CALLE DRANADA 206 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5594165 | DELGADO JOANNE | 3803 TYLER APT 4 | | | | EL PASO | TX | 79930 | |
| 5594166 | DELGADO JORGE | 1920 N CICERO AVE | | | | CHICAGO | IL | 60639 | |
| 5594167 | DELGADO JORGE L | 3403 CHICAGO AVE | | | | PASCAGOULA | MS | 39581 | |
| 5432041 | DELGADO JOSE | 13787 SW 66TH ST APT D248 | | | | MIAMI | FL | 33183-2229 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594168 | DELGADO JOSE A | URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 5594169 | DELGADO JUAN | RES MONTE HATILLO 17 APT 216 | | | | SAN JUAN | PR | 00924 | |
| 5594170 | DELGADO JUAN M | CALLE FRANCISCO VEGA URB ATENA | | | | MANATI | PR | 00674 | |
| 5594171 | DELGADO JUAN R | OASIS GARDENS E-14 CALLE ARGEN | | | | GUAYNABO | PR | 00969 | |
| 5594172 | DELGADO JUANA | 2320 9TH | | | | ROCKFORD | IL | 61104 | |
| 5432043 | DELGADO JUANITA | HC 1 BOX 4827 | | | | NAGUABO | PR | 00718 | |
| 5594173 | DELGADO KARA | 741 E AVE C | | | | HUTCHINSON | KS | 67501 | |
| 5594174 | DELGADO KAREN | URB VISTA VERDE CALL COLOMBIA | | | | VEGA BAJA | PR | 00693 | |
| 5432044 | DELGADO KENYA | 3500 GARRETSON AVE | | | | CORONA | CA | 92881-0972 | |
| 5594175 | DELGADO LETICIA | 4934 MORAVIAN DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5594176 | DELGADO LINNETTE | 1551 CALLE DELTA PRIMERA | | | | TOA BAJA | PR | 00949 | |
| 5594177 | DELGADO LIZ | 7355 SW APLLE GATE RD | | | | BEAVERTON | OR | 97007 | |
| 5594178 | DELGADO LOIS | 1233 AMETHYST ST A | | | | REDONDO BEACH | CA | 90277 | |
| 5594179 | DELGADO LUIS A | BOX 1442 | | | | LAJAS | PR | 00667 | |
| 5432046 | DELGADO LUISA | 4040 SW 112 AVE MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5594180 | DELGADO LUZ | HC 04 BOX 18232 | | | | GURABO | PR | 00778 | |
| 5594181 | DELGADO MADELINE | HC 67 BOX 15544 | | | | FDO | PR | 00738 | |
| 5594182 | DELGADO MAGALI | RES PTA DE TIERRA EDIF N APT 3 | | | | SAN JUAN | PR | 00901 | |
| 5594183 | DELGADO MAGGIE A | 1208 SULLIVAN AVE | | | | FARMINGTON | NM | 87401 | |
| 5594184 | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | |
| 5432047 | DELGADO MARIA | 11 BELL ST | | | | BRIDGEPORT | CT | 06610 | |
| 5432049 | DELGADO MARIANNE | 54 TRUMAN DR | | | | MARLBORO | NJ | 07746 | |
| 5594185 | DELGADO MARIBEL | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 5594186 | DELGADO MARILYN | 43 HANSE CITY | | | | LAWRANCE | MA | 01843 | |
| 5594187 | DELGADO MARISOL | 7676 N FRESNO ST SPC 55 | | | | FRESNO | CA | 93720 | |
| 5594188 | DELGADO MARITZA | URB COSTA AZUL CALLE20 K 49 | | | | GUAYAMA | PR | 00784 | |
| 5432051 | DELGADO MARK | 157 SPALDING CT | | | | ATHENS | GA | 30605-3716 | |
| 5594189 | DELGADO MARY | 525 EAST 18TH STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5594190 | DELGADO MAYRA G | COND TORRE CIBELES APT | | | | SAN JUAN | PR | 00917 | |
| 5594191 | DELGADO MICHELE | HC 40 BOX 44601 | | | | SANLORENZO | PR | 00754 | |
| 5594192 | DELGADO MICHELLE | 3418 PHILLIPS ST1513 W LINEBAU | | | | TAMPA | FL | 33612 | |
| 5594193 | DELGADO MIRAIDA | HC 11 BOX 12693 | | | | HUMACAO | PR | 00791 | |
| 5432053 | DELGADO MIRIAM | 2513 STEVENS AVE | | | | ELKHART | IN | 46517-2543 | |
| 5594194 | DELGADO MISHEILA | 2000 WYONTON APT N216 | | | | COLUMBUS | GA | 31906 | |
| 5594195 | DELGADO NADYA | HC 61 BOX 5077 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594196 | DELGADO NANCY | 17807 BUEHLER RD | | | | OLNEY | MD | 20832 | |
| 5432055 | DELGADO NEFI | 7977 COUNTY ROAD 3152 | | | | TYLER | TX | 75708-6719 | |
| 5594197 | DELGADO NOAEL | CALLE 6 J10 CUPEY GARDEN | | | | SJ | PR | 00926 | |
| 5432057 | DELGADO OFELIA | 30 ARTHUR ST | | | | WORCESTER | MA | 01604-3806 | |
| 5594198 | DELGADO OSCAR | 5101 COLLINSE AVE | | | | MIAMI BEACH | FL | 33140 | |
| 5594199 | DELGADO OZEMA M | CALLE 3 SO NUM 1677 LAS LOMAS | | | | SAN JUAN | PR | 00920 | |
| 5594200 | DELGADO PAULINO | 1201 W PEARL ST APT B | | | | ANAHEIM | CA | 92801 | |
| 5594201 | DELGADO PEDRO | CALLE 4 B44 RIO GRANDE ESTATES | | | | RIO GRANDE | PR | 00745 | |
| 5594202 | DELGADO PEREIRA JOSUE | APRIL GARDEN APARTMENT 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 5594203 | DELGADO RACHEL | 1414 S 112TH AVE | | | | CASHION | AZ | 85329 | |
| 5594204 | DELGADO RAMARYS B | 163-A CARR 3 R 958 K 2 H7 MALP | | | | RIO GRANDE | PR | 00745 | |
| 5594205 | DELGADO RAY A | 990 E STOCKTON ST | | | | BROOKLYN | NY | 11239 | |
| 5432059 | DELGADO REBECCA | 885 UNION STATION PKWY APT 3103 | | | | LEWISVILLE | TX | 75057-5169 | |
| 5403521 | DELGADO REYNA MARGARITA | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 5594207 | DELGADO RIVERA MARISOL | VILLA PALMERAS C LUZ CASTERAL | | | | SAN JUAN | PR | 00915 | |
| 5432061 | DELGADO ROBERT | 603 TRAFFORD LN | | | | SAVANNAH | GA | 31410-5108 | |
| 5432063 | DELGADO ROBERTO | 790 E AIRPORT BLVD | | | | SANFORD | FL | 32773-5405 | |
| 5594208 | DELGADO RODOLFO | 505 CURRY CT 120 | | | | ANTHONY | NM | 88021 | |
| 5594209 | DELGADO ROSA | 8870 SW 43RD ST | | | | MIAMI | FL | 33165 | |
| 5594210 | DELGADO ROSA N | 962 SW 153RD CT | | | | MIAMI | FL | 33194 | |
| 5594211 | DELGADO ROSANA | 1410 RHEO CT | | | | CONCORD | NC | 28027 | |
| 5594212 | DELGADO ROSE A | RES LUIS LLOREN TORRES ED 122 | | | | SAN JUAN | PR | 00913 | |
| 5594213 | DELGADO ROSSANA | BO BAYAMON SEC JUAN DEL | | | | CIDRA | PR | 00739 | |
| 5594214 | DELGADO ROXANA | CALLE 6 N17 CLAUSEL | | | | PONCE | PR | 00730 | |
| 5432066 | DELGADO RUBEN | 919 FRANCIS DR | | | | PASADENA | TX | 77506-4813 | |
| 5594215 | DELGADO RUTH | RES COVADONGA EDI 14 APT 220 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432068 | DELGADO SALVADOR | 1825 MABLE ST APT A | | | | HOUSTON | TX | 77023-3619 | |
| 5594216 | DELGADO SANDRA | CALLE CUCHARILLA FINAL 614 | | | | CATANO | PR | 00962 | |
| 5594217 | DELGADO SERGIO | 4400 SW WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5594218 | DELGADO SHEILA | 6 CALLE PROGRESO | | | | SAN JUAN | PR | 00907 | |
| 5594219 | DELGADO SUSAN K | 1107 NORRIS DRIVE | | | | BOSSIER CITY | LA | 71111 | |
| 5594220 | DELGADO TERESA | 212 BRAZOS | | | | SUNLAND PARK | NM | 88063 | |
| 5432070 | DELGADO THOMAS | 3709 W 54TH ST | | | | CHICAGO | IL | 60632-3236 | |
| 5594221 | DELGADO VERONICA | P O BOX 692 | | | | TORNILLO | TX | 79853 | |
| 5432073 | DELGADO VICTORIA | 11900 FOREST MERE DR APT 201 | | | | BONITA BEACH | FL | | |
| 5594222 | DELGADO VIRGILIO | 304 GODWIN ROAD | | | | FORT PIERCE | FL | 34945 | |
| 5594223 | DELGADO WANDA | ESTANCIAS DE PRADO HERMOS | | | | CEIBA | PR | 00735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594224 | DELGADO YAHAIRA | HC 1 BOX 11435 | | | | TOA BAJA | PR | 00949 | |
| 5594225 | DELGADO YALIT | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 5594226 | DELGADO YAMILET | HC 02 BOX 1515 BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5594227 | DELGADOA LUIS | RCRC | | | | VEGA BAJA | PR | 00693 | |
| 5594228 | DELGALDO ELIAS | 1223 E SARAZEN AVE | | | | FRESNO | CA | 93730 | |
| 5594229 | DELGARDO KEISHLA | RES VILLA DEL REY EDF6 | | | | CAGUAS | PR | 00725 | |
| 5594230 | DELGARDO LASHONNA | 5409 STRATHMORE LANE 221 | | | | TAMPA | FL | 33617 | |
| 5594231 | DELGARITO LINDA | 2279 SOUTH HWY 371 | | | | CROWN POINT | NM | 87313 | |
| 5432075 | DELGARITO PEARS | PO BOX 1574 | | | | MAGDALENA | NM | 87825 | |
| 5594232 | DELGIUDICE ANETTE | H9 CALLE 2 URB TERRANOVA | | | | GUAYNABO | PR | 00969 | |
| 5594233 | DELGIUDICE WILLIAM | 9733 N VAN HOUTEN AVE | | | | PORTLAND | OR | 97203 | |
| 5414096 | DELGUIDICE SHERRILL | 760 ST MARYS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5594234 | DELGUIDICE WHITNEY | 3559 DORSEY DR | | | | GAINISVILLE | GA | 30504 | |
| 5432077 | DELHOLMES | PO BOX 7768 | | | | PASADENA | TX | 77508-7768 | |
| 5594235 | DELHOMME THAM | 7760 ADOBE RIDGE RD S | | | | MOBILE | AL | 36695 | |
| 5594236 | DELI CASTILLO | 1723-1799 WESTWAY AVE | | | | GARLAND | TX | 75042 | |
| 5594237 | DELI MCALISTERS | 2108 W 27TH ST | | | | LAWRENCE | KS | 66049 | |
| 5594238 | DELIA ACEVEDO | PASEO LA LOMA 180 | | | | FAJARDO | PR | 00738 | |
| 5594239 | DELIA ALEXANDER | 91-95 RIVERDALE AVENUE A | | | | BROOKLYN | NY | 11212 | |
| 5594240 | DELIA ALTAMIRANO | PO BOX 2865 | | | | LA VILLA | TX | 78562 | |
| 5594241 | DELIA ANDRADE | 3001 WESTON ST | | | | CLOVIS | NM | 88101 | |
| 5594242 | DELIA ARCE | 95 IDYLWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5594243 | DELIA BARBARA | 281 CHESTER BROWN RD | | | | HATTIESBURG | MS | 39401 | |
| 5594244 | DELIA CAMACHO | 524 ROGGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5414098 | DELIA CAPULE | 15224 LA CASA DR | | | | MORENO VALLEY | CA | 92555 | |
| 5594245 | DELIA CARMEN | RESIDENCIAL VISTA HERMOSA EDIF | | | | SAN JUAN | PR | 00921 | |
| 5594246 | DELIA CHATMAN | 4641 SAVAGE HILLS DR | | | | MACON | GA | 31210 | |
| 5594247 | DELIA CHAVEZ | 9470 PIKE ROAD | | | | SANTEE | CA | 92071 | |
| 5594248 | DELIA CINTRON | 4327 COTTMAN | | | | PHILADELPHIA | PA | 19135 | |
| 5594249 | DELIA COSME | URB TOMAS CARRION | | | | JUANA DIAZ | PR | 00795 | |
| 5594250 | DELIA FELIX HENRY | 5919 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5594251 | DELIA GARCIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | |
| 5594252 | DELIA GONZALEZ | 819 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5594253 | DELIA JOHNSON | 14103 YORKSHIRE WOODS RD | | | | SILVER SPRING | MD | 20906 | |
| 5594254 | DELIA L PEREZ | 4317 W MADISON ST | | | | CHICAGO | IL | 60624 | |
| 5594255 | DELIA LARA | PHILBROOK RD | | | | RICHMOND | VA | 23234 | |
| 5594256 | DELIA MARCUS | 70640 W HAZELWOOD | | | | PHOENIX | AZ | 85033 | |
| 5432079 | DELIA MARY K | 8 PEACHWOOD DRIVE LUZERNE079 | | | | LAFLIN | PA | | |
| 5594257 | DELIA MEJIA | 427 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5594258 | DELIA MENDEZ | 1416 COLEMAN | | | | HOBBS | NM | 88240 | |
| 5594259 | DELIA MONTERROSO | 104 OLD FARM CT | | | | GLEN BURNIE | MD | 21060 | |
| 5594260 | DELIA ORTIZ | RAMOS ANTONINI EDF 32 APT 311 | | | | PONCE | PR | 00716 | |
| 5594261 | DELIA PADROZA | CALLE 5 A 70 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5594262 | DELIA PALACIOS | 2814 NORTON | | | | LAREDO | TX | 78046 | |
| 5594263 | DELIA PEREZ | 1007 S LAGRANGE RD | | | | LA GRANGE | IL | 60525 | |
| 5594264 | DELIA QUINTANA | 1725 N MARKS AVE APT 132 | | | | FRESNO | CA | 93722 | |
| 5594265 | DELIA R RAYNOR | 1214 PONY FARM RD | | | | JACKSONVILLE | NC | 28540 | |
| 5594266 | DELIA RENZO | 5005 GRANT ST | | | | HOLLYWOOD | FL | 33021 | |
| 5594267 | DELIA RICHARDS | PO BOX 654 | | | | C STEO | VI | 00821 | |
| 5594268 | DELIA RIVERA | CALLE VIRGILIO EN 15 | | | | TOABAJA | PR | 00949 | |
| 5404360 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |
| 5594269 | DELIA RODRIGUEZ | 642 GILLETTE BLVD APT 205 | | | | SAN ANTONIO | TX | 78221 | |
| 5594270 | DELIA ROTGER | POBOX 3203 | | | | VEGA ALTA | PR | 00692 | |
| 5594271 | DELIA SANTIAGO | 3993 BRETON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| 5594272 | DELIA SERNA | 1912 EL LLANO | | | | FAIRVIEW | NM | 87533 | |
| 5594273 | DELIA SLINGERLAND | 1557 SOUTHEAST 20 TERRACE | | | | HOMESTEAD | FL | 33035 | |
| 5594274 | DELIA THOMPSON | 519 S 43RD ST | | | | YAKIMA | WA | 98901 | |
| 5594276 | DELIA TORRES | 391 BROWNING RD | | | | MCFARLAND | CA | 93250 | |
| 5414100 | DELIA TORRES CARRILLO | HC 5 BOX 7541 | | | | GUAYNABO | PR | 00971-9446 | |
| 5594277 | DELIA TREVINO | 200 N 39TH STREET | | | | MC ALLEN | TX | 78501 | |
| 5594278 | DELIA VASQUEZ | 798 CHEYENNE LANE | | | | ELGIN | IL | 60123 | |
| 5594279 | DELIA VILLA | 3310 HONECK RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5594280 | DELIA ZAMORA | 140 LINCOLN ST | | | | REDWOOD CITY | CA | 94061 | |
| 5594281 | DELIAN PERALES | 13812 FREMONT | | | | TRONA | CA | 93562 | |
| 5594282 | DELIANET GARCIA | KMART | | | | SAN JUAN | PR | 00692 | |
| 5594283 | DELICATA BECCA | 233 SINCLAIR MARINA RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5594284 | DELICIA BASS | 1778 HASZELWOOD SQUARE | | | | EVANSVILLE | IN | 47715 | |
| 5594285 | DELICIA COBB | 2307S GREENWOOD PL | | | | ONTARIO | CA | 91761 | |
| 5594286 | DELIDIVIA MELISSAMARCU | 5620 127TH STREET CT SW APT | | | | CANTON | OH | 44708 | |
| 5594287 | DELIFORD CHINETHA | 6832 NW 2ND AVE | | | | MIAMI | FL | 33150 | |
| 5594288 | DELIKID GLADYS | 3225 W 61ST PLACE | | | | CHICAGO | IL | 60629 | |
| 5594289 | DELILA BOOTH | 111 HARP RD | | | | CHARLESTON | WV | 25601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1241 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594290 | DELILAH ADAMS | 1236 E PEARL ST | | | | HAZEL PARK | MI | 48030 | |
| 5594291 | DELILAH BACA | 13 CALLE LA AMORADA | | | | PENA BLANCA | NM | 87041 | |
| 5594292 | DELILAH ELIZ BLANTON WEATHERHEAD | 995 MILLERS LN | | | | PIKETON | OH | 45661 | |
| 5594293 | DELILAH GRAY | 120 BALMARAL AVE | | | | BILOXI | MS | 39531 | |
| 5594294 | DELILAH L ISAAC | 4169 HARVARD RD | | | | DETROIT | MI | 48224 | |
| 5594295 | DELILAH M TORMOS | 9276 CABIN COVE | | | | LAS VEGAS | NV | 89148 | |
| 5594296 | DELILAH PENA | 26 DEARBORN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5594297 | DELILAH SAENZ | 4510 ARLEN AVE APT 250D | | | | EL PASO | TX | 79904 | |
| 5594298 | DELILAH SANCHEZ | KM11 8 PAR RAMOS T COLON | | | | TRUJILLO ALTO | PR | | |
| 5594299 | DELILAH SIMON | 35 SOUTH WELLES STREET | | | | WILKES BARRE | PA | 18702 | |
| 5594300 | DELILAH TORMOS | LAS VEHAS | | | | LAS VEGAS | NV | 93060 | |
| 5594301 | DELILAH WASHINGTON | 78 INDEPENDENCE DR | | | | ELIZABETH | NJ | 07203 | |
| 5414104 | DELINDA & DANE STEPHENS | 105 VILLAGE PATH | | | | CASTROVILLE | TX | 78009 | |
| 5594302 | DELINDA HANSEN JR | 882 WALNUT ST | | | | ALAMEDA | CA | 94501 | |
| 5414106 | DELINDA MOELLMAN | 115 UNION JACK ST APT 32 | | | | GRASS VALLEY | CA | 95945 | |
| 5594303 | DELINETTE MERCED | C 3 COND LAS LOMAS APT 40 | | | | SAN JUAN | PR | 00921 | |
| 5594304 | DELING LESHA | PO BOX 292836 | | | | PHELAN | CA | 92329 | |
| 5432081 | DELINKS CHARLES | 20 HOMESTEAD CIR | | | | OLD LYME | CT | 06371 | |
| 5594305 | DELION KERRY | 2982 EAST CENTER ST | | | | NORTH KINGSVILLE | OH | 44068 | |
| 5594306 | DELIRIS DIAZ | ADFGSOF | | | | CAGUAS | PR | 00725 | |
| 5594307 | DELISA BLACK | 5201 CLEMET AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5594308 | DELISA CLARK | 2737 SEVEN ELEVEN RD | | | | CHESAPEAKE | VA | 23513 | |
| 5594309 | DELISA GIBSON | 6725 HOSMER AVE | | | | CLEVELAND | OH | 44105 | |
| 5594310 | DELISA HAYMON | 24675 KATHERINE CT APT 248 | | | | HARRISON TWMSHP | MI | 48045 | |
| 5594311 | DELISA JACKSON | 5662 MULAT RD | | | | MILTON | FL | 32583 | |
| 5594312 | DELISA KEPHART | 1010 HUNTINGTON LANE | | | | SHREVEPORT | LA | 71106 | |
| 5594313 | DELISA MACKLIN | 3698 LONGFELLOW | | | | LAS VEGAS | NV | 89115 | |
| 5594314 | DELISA MOORE | 1312 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 5594315 | DELISA MORENO | 409 S 15TH ST | | | | ALAMO | TX | 78516 | |
| 5594316 | DELISA PATTERSON | 810 PATIRIOT PKWY APT302 | | | | ROCK HILL | SC | 29730 | |
| 5594317 | DELISA PICKENS | 111 HOWARD LN APT D | | | | ANDERSON | SC | 29621 | |
| 5594318 | DELISA S PICKENS | 111 HOWARD LANE APT D | | | | ANDERSON | SC | 29621 | |
| 5594319 | DELISA WESTBROOK | 1839 SOUTHPOINTE DR | | | | BATON ROUGE | LA | 70808 | |
| 5594320 | DELISA WILLIAMS | 9621 BRITANNIA COURT | | | | LOUISVILLE | KY | 40272 | |
| 5432083 | DELISHA DENNIS | 28945 CURRIER AVE # WAYNE163 | | | | WESTLAND | MI | 48186-5606 | |
| 5594321 | DELISHA DUNN | 1105 NATALIE AVE APT 2 | | | | EAST ST LOUIS | IL | 62205 | |
| 5594322 | DELISHA JOHNSON | 426 SOUTH ANTLERS PLACE | | | | BEAR | DE | 19701 | |
| 5594323 | DELISHA RANKIN | 107 ELM ST | | | | SALISBURY | NC | 28144 | |
| 5594324 | DELISHA TIMES | 182 THORTON LANE | | | | GRANTVILLE | GA | 30220 | |
| 5594325 | DELISLE DOLDREN | 9 MARKET STREEET | | | | MORRISTOWN | NJ | 07050 | |
| 5594326 | DELISSA BOSTIC | 901 BOLTON RD | | | | ATLANTA | GA | 30331 | |
| 5594327 | DELISSA MORRIS | 24797 GERMAN RD | | | | SEAFORD | DE | 19973 | |
| 5594328 | DELITOS EDA | 11310 GLAMAS ST | | | | SELMAR | CA | 91335 | |
| 5594329 | DELIVELIS TORRES | URB CABRERA B48 | | | | UTUADO | PR | 00641 | |
| 4870084 | DELIVERIES BY TODD INC | 700 ATLANTIS RD STE 201 A | | | | MELBOURNE | FL | 32904 | |
| 5594330 | DELIZ CHRISTIE | URB LAS AMERICAS C ARGENTINA 8 | | | | AGUADILLA | PR | 00603 | |
| 5594331 | DELIZ EVELYN | PO BOX 1674 | | | | ISABELA | PR | 00662 | |
| 5594332 | DELIZ ROBERTO | CALE JOKOHAMA STA JUANIT | | | | BAYAMON | PR | 00956 | |
| 5594333 | DELIZOSAR INGRID | PO BOX 2073 | | | | RIO PIEDRAS | PR | 00928 | |
| 5594334 | DELK CAROL | 1151 W 4TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5594335 | DELK DOMINIC | 1241 W 115TH ST | | | | CHICAGO | IL | 60643 | |
| 5594336 | DELK KIMBERLY | 9800 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 5432085 | DELK LASHEENA | 707 BOARDWALK CV | | | | JACKSON | TN | 38301-2629 | |
| 5594337 | DELKIRA L RODGERS | 1095 SHADY LN RD | | | | COLUMBUS | OH | 43227 | |
| 5594338 | DELL BRANDON | 5505 GERALD RD | | | | ASHTABULA | OH | 44004 | |
| 5432087 | DELL DANA | 5009 CONSER ST APT 207 | | | | OVERLAND PARK | KS | 66202-5023 | |
| 4885111 | DELL FINANCIAL SERVICES | PO BOX 6549 | | | | CAROL STREAM | IL | 60197 | |
| 5404761 | DELL FINANCIAL SERVICES LTD PARTNERSHIP | MAIL STOP-PS2DF-Z3 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 5432089 | DELL JOSHUA | 13256 ADAMS ST | | | | BROOKSVILLE | FL | 34613-4867 | |
| 5432090 | DELL JULIA | 2 MAMMOTH SPRINGS CT | | | | SPRING | TX | 77382-2819 | |
| 4871936 | DELL LANDSCAPING INC | 975 GOFFLE RD | | | | HAWTHRONE | NJ | 07506 | |
| 5432091 | DELL LEANNA | 25903 P DR N | | | | ALBION | MI | 49224 | |
| 5414108 | DELL MARKETING L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5594339 | DELL MATHIS | 752 MARCH ST | | | | SUMTER | SC | 29154 | |
| 5594340 | DELL MATTERN | 9441 HARCOURT CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5594341 | DELL PERKINS | 12804 SHOULTON LN | | | | UPPER MAL | MD | 20774 | |
| 5594342 | DELL RECEIVABLES L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 5432093 | DELL ROBERT | 9178 CLYO RD | | | | DAYTON | OH | 45458-9102 | |
| 5594343 | DELL STEPHANIE | 2214 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5594344 | DELL TRACEY | 82 TWP RD 296 | | | | IRONTON | OH | 45638 | |
| 5594345 | DELL WENDY L | 16084 HARRISON | | | | BROOK PARK | OH | 44142 | |
| 5594346 | DELLA ALFORD | 1277 BRITT RD | | | | ST PAULS | NC | 28384 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1242 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594347 | DELLA CREWS | 1500 CAROLINE STREET | | | | LYNCHBURG | VA | 24501 | |
| 5414110 | DELLA CUNNINGHAM | 5318 53RD WAY | | | | WEST PALM BEACH | FL | 33409 | |
| 5594348 | DELLA FOWLER | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| 5594349 | DELLA GAGLIANO | 1171 MCMURRAY APT 702 | | | | CASA GRANDE | AZ | 85122 | |
| 5594350 | DELLA GASKENS | 9167 HARLAXTON CT | | | | KNOXVILLE | TN | 37923 | |
| 5594351 | DELLA GILL | 12 LLOYD ST | | | | FREEHOLD | NJ | 07728 | |
| 5594352 | DELLA KAHAHANE | PO BOX 921 | | | | PUUNENE | HI | 96784 | |
| 5594353 | DELLA LAKE | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5594354 | DELLA LAWRENCE | 10932 SUTTER HILLS AVE | | | | LAS VEGAS | NV | 89144 | |
| 5594355 | DELLA M SOTELO | 1126 EDGEWOOD DR | | | | HANFORD | CA | 93245 | |
| 5594356 | DELLA MCCULLOUGH | 501 N 17TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5414116 | DELLA POWERS | 329 HC81 | 135A | | | MATEWAN | WV | 25678 | |
| 5594357 | DELLA ROGERS | 40 AMBROSEST | | | | SOMERSET | PA | 08873 | |
| 5594358 | DELLA SELLERS | 8764 NATIONAL RD SW LOT 2 | | | | PATASKALA | OH | 43062 | |
| 5594359 | DELLA STAGE | 21179 270TH ST | | | | VESTA | MN | 56292 | |
| 5594360 | DELLA STANCE | 4401 W SLAUSON AVE APT 195 | | | | LOS ANGELES | CA | 90047 | |
| 5594361 | DELLA THOMPSON | 6006 MARTIN LUTHER KING HWY 201 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5594362 | DELLA VAIPULU | 15370 SEVENTH ST | | | | VICTORVILLE | CA | 92395 | |
| 5594363 | DELLA WYATT | 3715 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 5594364 | DELLA YBARRA | 725 CLEAVLAND | | | | IDAHO FALLS | ID | 83401 | |
| 5594365 | DELLACELLA MIKE | 1886 E 37TH AVE | | | | APACHE JUNCTI | AZ | 85119 | |
| 5432094 | DELLAHOY MICHAEL | 4412 DUTCH HOLLOW RD | | | | BEMUS POINT | NY | 14712 | |
| 5594366 | DELLANINI PAULETTE | 9664 BETABEL RD | | | | SN JUN BATSTA | CA | 95045 | |
| 5594367 | DELLARD JAZMINE | 396 SHAMROCK CT | | | | TUCKER | GA | 30084 | |
| 5594368 | DELLBRINGGE BRENDA | 139 GREENCREEK DR | | | | FENTON | MO | 63026 | |
| 5594369 | DELLECE GONZALEZ | 72 WEAVER WAY | | | | BOSTON | MA | 02119 | |
| 5594370 | DELLEDONNE ELIZABETH | 227 HAWTHORNE ST | | | | MASTIC | NY | 11950 | |
| 5594371 | DELLEE THOMAS L | 244 MULKEY RD | | | | DEMOREST | GA | 30535 | |
| 5594372 | DELLENGER DANNY | 410 RIVERSIDE LN RT 3 | | | | NEWLAND | NC | 28657 | |
| 5432095 | DELLERGO RICHARD | 724 COUNTRY CLUB DR | | | | PRESCOTT | AZ | 86303-4021 | |
| 5432096 | DELLETT TRAVIS | 3511 VERDE AVE | | | | PAHRUMP | NV | 89048-7189 | |
| 5594373 | DELLHOUSSAYLE SHEENA | 3531 RAGAN ROAD | | | | DENTON | NC | 27239 | |
| 5594374 | DELLIA N BRIAN PLATT | 113 GRANT STREET | | | | OIL CITY | PA | 16301 | |
| 5432098 | DELLINGER AMBER | 1305 AHRENS AVE | | | | CHEYENNE | WY | 82007-2716 | |
| 5594376 | DELLINGER ANGELA | 70412 SOUTH RANDOLPH | | | | GARRETT | IN | 46738 | |
| 5594377 | DELLINGER BECKY | 3131 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5594378 | DELLINGER DENNIS | 106 OLD HANK RD | | | | MCADENVILLE | NC | 28101 | |
| 5594379 | DELLINGER DONNIELYNN | 2200 SE 110TH ST | | | | OCALA | FL | 34480 | |
| 5594380 | DELLINGER ELIZABETH | PO BOX 92 | | | | STANLEY | NC | 28164 | |
| 5594381 | DELLINGER JACQUELINE | 1206 BRANCH STREET | | | | RANLO | NC | 28054 | |
| 5594382 | DELLINGER KIMBERLY | PO BOX 1844 | | | | ROBINSVILLE | NC | 28771 | |
| 5594383 | DELLINGER RUTH | 428 MILL RD | | | | WOODSTOCK | VA | 22664 | |
| 5432100 | DELLONE SARA | 2801 E JOPPA RD | | | | PARKVILLE | MD | 21234 | |
| 5594384 | DELLORES SANDERS | PLEASE ENTER YOUR STREET | | | | WARREN | MI | 48093 | |
| 5432102 | DELLORUSSO AMELIA | 313 ERIK DR | | | | EAST SETAUKET | NY | 11733 | |
| 5594385 | DELMA DAVILA | 159 N BRIDGE AVE APT F | | | | WESLACO | TX | 78596 | |
| 5594386 | DELMA JEFF | 3560 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85019 | |
| 5594387 | DELMA OUTLOW | 3135 W EUCLID | | | | PHILA | PA | 19121 | |
| 5594388 | DELMA R BRYANT | 1900 KEITH LN | | | | ROSAMOND | CA | 93560 | |
| 5594389 | DELMA VAZQUEZ | 1918 CALLE SACRISTIA EXT | | | | PONCE | PR | 00717 | |
| 5594390 | DELMA WATKINS | 5057 VANCOUVER ST | | | | DETROIT | MI | 48204 | |
| 5432104 | DELMAR JERYLL | 505 LEGENDS DR | | | | LEWISVILLE | TX | 75057-4175 | |
| 5594391 | DELMAR WILSON | 2818 WEST 8TH ST | | | | OAKLAND | CA | 94605 | |
| 5594392 | DELMARI RIVERA | POBOX 343 | | | | ARROYO | PR | 00714 | |
| 5594393 | DELMARIE SANTIAGO | BO GUZMAN ARRIBA EL RAYO CARR 907 | | | | RIO GRANDE | PR | 00745 | |
| 5594394 | DELMARRO COWEN | 3695 DELAWARE ST | | | | GARY | IN | 46409 | |
| 5414118 | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 5594395 | DELMARVA POWER DEMDVA1700013609 | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 5594396 | DELMESHIA MEESHASSIMMONS | 118 AUSTIN AVE | | | | BECKLEY | WV | 25801 | |
| 5594397 | DELMETRICE WILSON | 779 MID WAY | | | | RINGELAND | SC | 29936 | |
| 5594398 | DELMI SANTOS | 509 E GAGE AVE | | | | LOS ANGELES | CA | 90003 | |
| 5594399 | DELMIMENCIA DELMIMENCIA | 425 S 156TH ST APT 279 | | | | SEATTLE | WA | 98148 | |
| 5594400 | DELMORAL EDNA | 1107 S 14TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5432106 | DELMORAL JOSEPHINE | 6509 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2205 | |
| 5432108 | DELMORAL NANCY | 99 MARBLE HILL AVE APT 3H | | | | BRONX | NY | 10463-6938 | |
| 5594401 | DELMORAL WANDALIZ | 3725 E PLANKINTON | | | | CUDAHY | WI | 53110 | |
| 5432110 | DELMORO ANN | 242 S WINOOSKI AVE APT 23 | | | | BURLINGTON | VT | 05401-4541 | |
| 5594402 | DELMOS MARSHALL | 1902 WABASH AVE NONE | | | | ROCHESTER | IN | 46975 | |
| 5594403 | DELMUNDO MELINDA | 91 1197 KANEANA ST 1C | | | | EWA BEACH | HI | 96706 | |
| 5594404 | DELMY ALDANA | BASTA RD | | | | HYANNISM | MA | 02601 | |
| 5594405 | DELMY CASTRO | 24403 FITC ST | | | | MORENO VALLEY | CA | 92551 | |
| 5594406 | DELMY E ALEMAN | 588 S CENTURY DR | | | | OGDEN | UT | 84404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594407 | DELMY NULL | 2819 NORTH SHALLOW | | | | GARLAND | TX | 75044 | |
| 5594408 | DELMY PORTILLO | 7430 WILLOUGHBY LN 202 | | | | MANASSAS | VA | 20109 | |
| 5594409 | DELNEY ASHLEY | 1310 S RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| 5432112 | DELOACH ARLEVIA | 201 EASTERN PKWY APT 1I | | | | BROOKLYN | NY | 11238-6120 | |
| 5594410 | DELOACH CAMEO L | 400 W 33RD ST | | | | RIVIERA | FL | 33404 | |
| 5432113 | DELOACH KIMBERLY | 5600 BUXTON DR | | | | COLUMBUS | GA | 31907-3661 | |
| 5594411 | DELOACH MARY | 96 AZAALEA DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5594412 | DELOACH SHELIA | 1768 MY PLACE LN | | | | WPB | FL | 33417 | |
| 5594413 | DELOACH SIERRA | 1356 TOWN SQUARE DR APT 1 | | | | KENT | OH | 44240 | |
| 5594414 | DELOATCH ADRIENNE | 975 NORTHWOOD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5594415 | DELOATCH ELAINE | 4246 SUITLAND | | | | SUITLAND | MD | 20746 | |
| 5594416 | DELOATCH JESSIE | 405 LANDCASTERLOOP | | | | HINESVILLE | GA | 31313 | |
| 5594417 | DELOBEL SHARLENE | 3512 WESTLAKE CIR | | | | SALT LAKE CTY | UT | 84119 | |
| 5594418 | DELOCH CHERYL | 5033 CATES AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5594419 | DELODIER KINCHEN | 2900 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5594420 | DELOERA JOAQUIN | 3511 SOUTH SPREE | | | | ST LOUIS | MO | 63116 | |
| 5594421 | DELOIS CHARLEY | 718 BEDFORD AVE | | | | NORTH | SC | 29112 | |
| 5594422 | DELOIS DIAL | 220 3RD ST N | | | | BESSEMER | AL | 35020 | |
| 5594423 | DELOIS FAULCON | BRIDGESTONE LANE | | | | SALISBURY | MD | 21804 | |
| 5594424 | DELOIS HOUSE | 1905 N PAGE AVE | | | | OKLAHOMA CITY | OK | 73111 | |
| 5594425 | DELOIS LEVERETTE | 626 W LAREDO AVE | | | | FLINT | MI | 48505 | |
| 5594426 | DELOISE HOLT | 1736 N LOREL | | | | CHICAGO | IL | 60639 | |
| 4883298 | DELOITTE TAX LLP | P O BOX 844736 | | | | DALLAS | TX | 75284 | |
| 5594427 | DELOMICO WILLIAMS | 402 ST 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5594428 | DELONA PARTRIDGE | 2972 JUNIPER HILLS BLVD 104 | | | | LAS VEGAS | NV | 89142 | |
| 5594429 | DELOND AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29073 | |
| 5594430 | DELONDA SWINSON | 7504 GRANGE HALL DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5594431 | DELONE DEMETRIA | 6501 BLUE BONNET BLVD | | | | BATON ROUGE | LA | 70836 | |
| 5594432 | DELONE GERNISHA | 3700 E BROOKSTOWN DR | | | | BATON ROUGE | LA | 70805 | |
| 5594433 | DELONE RAGALE | 2542 THALIA | | | | NEW ORLEANS | LA | 70113 | |
| 5594434 | DELONEY CHARELETTA | 1647 PALMWOOD | | | | TOLEDO | OH | 43607 | |
| 5432115 | DELONEY KENDALL | 806 WIMBLEDON DR | | | | DOTHAN | AL | 36305-3117 | |
| 5594435 | DELONEY PHYLLIS | 7817 HOLLY DR | | | | KC | MO | 64118 | |
| 5594436 | DELONEY VONDA | 213 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5594437 | DELONG ANGELIA | 620 57TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| 5432116 | DELONG CAROL | 4 S SHORE RD | | | | CUBA | NY | 14727 | |
| 5432118 | DELONG JAMES | 10934B ANZIO LOOP | | | | FORT DRUM | NY | 13603-3224 | |
| 5594438 | DELONG JEFFERY | 146 SHAWNEE DR | | | | LANCASTER | OH | 43130 | |
| 5594439 | DELONG JOANN | PO BOX 1265 | | | | SILVER SPRINGS | FL | 34489 | |
| 5432120 | DELONG JODIE | 406 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 5432122 | DELONG KAY | 4710 NW 60TH ST | | | | OCALA | FL | 34482-2845 | |
| 5432124 | DELONG KELLY | 1841 NORTH STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | |
| 5594440 | DELONG MICHELLE | 1369 HENRY AVE SW | | | | ALLIANCE | OH | 44706 | |
| 5432126 | DELONG ROBERT | 1185 SHELBURNE RD APT B1 | | | | SOUTH BURLINGTON | VT | 05403-7710 | |
| 5594441 | DELONG SANDRA | 26 CHESTNUT LANE | | | | BECHTELSVILILE | PA | 19505 | |
| 5594442 | DELONG SHEIELA | 8304 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | |
| 5594443 | DELONG SHIELA J | 8304 NW 81ST TERRACE | | | | KANSAS | MO | 64152 | |
| 5594444 | DELONG THERESA | 2503 KIBBON DR APT 1 | | | | BELLEVUE | NE | 68005 | |
| 5432128 | DELONGO YOLANDA R | 40N19 VIA 30 | | | | CAROLINA | PR | 00983-4731 | |
| 5594445 | DELONIE MORRIS | 7381 NORTH WINCHESTER AV | | | | CHICAGO | IL | 60626 | |
| 5594446 | DELONTE WASHINGTON | 5012 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5594447 | DELORA ASHER | 90 FLATWOODS RD | | | | CORBIN | KY | 40701 | |
| 5594448 | DELORBE DARLY | CALLE CATALUNA 1234 | | | | SANJUAN | PR | 00920 | |
| 5432130 | DELORBE OFELIA | 3728 BALBOA DR | | | | OCEANSIDE | CA | 92056-3946 | |
| 5594449 | DELORE OSBORNE | 5 B ANCHOR CT | | | | CICERO | IN | 46034 | |
| 5594450 | DELOREN GIST | 425 RIDGE RD | | | | WELLFORD | SC | 29385 | |
| 5432132 | DELORENZO MARION | 1655 KLOCKNER RD APT 2H | | | | TRENTON | NJ | 08619-3110 | |
| 5594451 | DELORES ALLEN | 1903 ARIZONA AVE | | | | EL PASO | TX | 79902 | |
| 5414120 | DELORES ANDREOLI | 661 CLUTTS ROAD | | | | HARVEST | AL | 35749 | |
| 5594452 | DELORES BARDELL | 178 POOSPATUCK LANE | | | | MASTIC | NY | 11950 | |
| 5594453 | DELORES BOONE | 1446 GREENDALE | | | | MEMOHIS | TN | 38127 | |
| 5594454 | DELORES BRANHAM | 24402 COLGATE | | | | LIVONIA | MI | 48152 | |
| 5594455 | DELORES BRATHOR | 7409 BERMUDA ISLAND ST | | | | LAS VEGAS | NV | 89123 | |
| 5594456 | DELORES CROMWELL | 20 E BELAIR AVE | | | | ABERDEEN | MD | 21001 | |
| 5594457 | DELORES DENNIS | 34 ISABELLA ST | | | | CHARLESTON | SC | 29403 | |
| 5594458 | DELORES DUNN | 3429 E 10TH ST | | | | CLEVELAND | OH | 44104 | |
| 5594459 | DELORES DUNSON | 121 VALLEY ST APT B | | | | DAYTON | OH | 45404 | |
| 5594460 | DELORES EVANS | 4360 CRANDAL ELLIJAY RD | | | | CRANDAL | GA | 30711 | |
| 5594461 | DELORES FORD | PRIVATE | | | | SAN DIEGO | CA | 92115 | |
| 5594462 | DELORES GILLESPIE | 2015 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 5594463 | DELORES GILLIAM | 5056 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| 5594464 | DELORES HAHN | 60 HILAM ROAD | | | | AKRON | OH | 44012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594465 | DELORES HARDEN | 245 CYPRESS AVE | | | | PAHOKEE | FL | 33476 | |
| 5594466 | DELORES HICKS | GENE HICKS | | | | TYRONE | PA | 16686 | |
| 5594467 | DELORES HILL | 15 WEST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5594468 | DELORES HOLLEART | 181 DOVE LN | | | | LEESVILLE | LA | 71446 | |
| 5594469 | DELORES HOLMES | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5594470 | DELORES HORSLEY | 103 JUBILEE DR | | | | LYNCHBURG | VA | 24501-4121 | |
| 5594471 | DELORES HOUSE | 835 W INDIANA AVE | | | | ELKHART | IN | 46516 | |
| 5414122 | DELORES HUNTER | 25-947 145TH AVENUE | | | | JAMAICA | NY | 11422 | |
| 5594472 | DELORES JIMENEZ | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 5594473 | DELORES JOHNSON | 609 NORTH 11TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5594474 | DELORES K CROWE | 156 KEEBLE DR | | | | FT THOMPSON | SD | 57339 | |
| 5594475 | DELORES KELLY | 278 WIDOW BAYOU ROAD | | | | ANGUILLA | MS | 38721 | |
| 5594476 | DELORES LEMASTER | KMART | | | | MARTINSBURG | WV | 25404 | |
| 5594477 | DELORES LEWIS | 75 CENTRE ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 5594478 | DELORES LILLY | HC 76 BOX90 | | | | NIMTIZ | WV | 25978 | |
| 5594479 | DELORES LITTLEJOHN | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5594480 | DELORES LUSTRE | 1454 CALLE LA CUMBRE | | | | CAMARILLO | CA | 93010-1817 | |
| 5594481 | DELORES MANWARREN | 134 NORTH MAIN ST | | | | SHERBURNE | NY | 13460 | |
| 5594482 | DELORES MASON | 810 BORROW RD | | | | SILAR CITY | NC | 27344 | |
| 5594483 | DELORES MATTHEWS | 146 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5594484 | DELORES MATZER | 38 ROUNDWOOD LN NONE | | | | LEVITTOWN | PA | 19055 | |
| 5594485 | DELORES MCCLENDON | 1249 BAYTHORNE DR NONE | | | | FLOSSMOOR | IL | 60422 | |
| 5594486 | DELORES MEDELLIN | 10613 PRIVET RD 6850 | | | | WOLFFORTH | TX | 79407 | |
| 5594487 | DELORES MERCER | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5594488 | DELORES MOORE | 6465 FOOTHILL | | | | OAKLAND | CA | 94605 | |
| 5432134 | DELORES MUSICK | PO BOX 131 | | | | HOPE | ID | 83836 | |
| 5594489 | DELORES NOLAN | P O BOX 650 | | | | CASA BLANCA | NM | 87000 | |
| 5594490 | DELORES PERCY | PLEASE ENTER YOUR STREET | | | | CLARKSVILLE | TN | 37042 | |
| 5594491 | DELORES PETERS | 4709 DISSTON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5594492 | DELORES PIERCE | 1004 MICHELINE TERIS | | | | RICHMOND | VA | 23223 | |
| 5594493 | DELORES R HARRIS | 4555 E CARREY | | | | LAS VEGAS | NV | 89129 | |
| 5594494 | DELORES REGAN-CLACK | W 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5594495 | DELORES REMIREZ | 702 16TH ST W | | | | GLENCOE | MN | 55336 | |
| 5594496 | DELORES ROBINSON | 6812 JOPPER AVE | | | | BIRMINGHAM | AL | 35212 | |
| 5594497 | DELORES ROGERS | 10941 14TH CT | | | | PLEASANT PR | WI | 53158 | |
| 5594498 | DELORES ROMERO | 12712 DUNES RD | | | | ALBUQUERQUE | NM | 87123 | |
| 5594499 | DELORES SINGLETON | 16191 STOUT ST | | | | DETROIT | MI | 48219 | |
| 5594500 | DELORES SMITH | 224 ANITA STREET | | | | WATERLOO | IA | 50703 | |
| 5594501 | DELORES SOSA | 739 W WILLIAM CANNON DR | | | | AUSTIN | TX | 78745 | |
| 5594502 | DELORES STANLEY | 1770 EAST STATE ST | | | | TRENTON | NJ | 08609 | |
| 5594503 | DELORES TEACHER | 162 MAIN ST | | | | EXETER | RI | 02822 | |
| 5594504 | DELORES THACKER | 1766 S ORLEANS | | | | MEMPHIS | TN | 38106 | |
| 5594505 | DELORES TOWERS | 3949 W ALEXANDER RD | | | | N LAS VEGAS | NV | 89032 | |
| 5594506 | DELORES TRAMMEL | 1855 VALLEY | | | | MUSKEGON | MI | 49442 | |
| 5414124 | DELORES WALKER | 3461 AVENUE H EAST | | | | RIVIERA BEACH | FL | 33404 | |
| 5594507 | DELORES WEIDMAN | 313 W BRIGANTINE AVE APT | | | | BRIGANTINE | NJ | 08203 | |
| 5594508 | DELORES WHITE | 1 SESAME FRONTAGE RD | | | | GARRISON | ND | 58540 | |
| 5594509 | DELORES WHITMIRE | 4340 FM 1131 | | | | VIDOR | TX | 77662 | |
| 5594510 | DELORES WILLIAMS | 402 GREEN CASTLE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5594511 | DELORES WRIGHT | 3100 SALEM RD APT 155E | | | | COVINGTON | GA | 30016 | |
| 5594512 | DELORESN MOSLEY | 316 N 16TH ST APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 5414126 | DELORETO KEN | 236 NORFOLK RD | | | | SOUTHFIELD | MA | 01259 | |
| 5594513 | DELORIA TANNER | 16515 HOWARD ST | | | | FORT POLK | LA | 71459 | |
| 5432136 | DELORIEA JEANNINE | 134 SLY POND ROAD | | | | FORT ANN | NY | 12827 | |
| 5594514 | DELORIES LESTER | 10688 BONANZA RD | | | | ADELANTO | CA | 92301 | |
| 5594515 | DELORIS BADER | 4740 S 83RD ST APT 5 | | | | OMAHA | NE | 68127 | |
| 5594516 | DELORIS BAKES | 2507 REDOUBT CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5594517 | DELORIS HOLLEY | 26601 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5594518 | DELORIS JONES | 1310 POPLAR ST | | | | BENTON | KY | 42025 | |
| 5594519 | DELORIS JOSE | 509 S QUEEN ST APT2 | | | | YORK | PA | 17403 | |
| 5594520 | DELORIS KEMP | 7429 COLLEGE | | | | KC | MO | 64132 | |
| 5594521 | DELORIS MAJOR | 13445 MLK JUNIOR WAY S UNIT 314 | | | | SEATTLE | WA | 98178 | |
| 5594522 | DELORIS MCCAULEY | 11 POINSETT DRIVE | | | | SUMTER | SC | 29150 | |
| 5594523 | DELORIS MCCLURE | PO BOX 75153 | | | | CHARLESTON | WV | 25375 | |
| 5594524 | DELORIS MONROE | 4520 WATERBURY ROAD | | | | RALEIGH | NC | 27604 | |
| 5594525 | DELORIS NOLAN | HS 68 MT LAYLOR VISTA ENC | | | | CASA BLANCA | NM | 87007 | |
| 5594526 | DELORIS OLIVER | PO BOX 131 | | | | NEW YORK | NY | 10029 | |
| 5594527 | DELORIS PHILLIPS | 12448 W 32ND ST | | | | JAX | FL | 32209 | |
| 5594528 | DELORIS RAMOS | 6826 SEVERN DR | | | | PARAMOUNT | CA | 90723 | |
| 5594529 | DELORIS SIMMONS | 222 WOOD AVE APT | | | | BUFFALO | NY | 14211 | |
| 5594530 | DELORIS SLAUGHTER | 1051 EDGEHILL AV | | | | NASHVILLE | TN | 37203 | |
| 5594531 | DELORIS STERING | 812 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594532 | DELORIS STEVENS | 1438 COUNTY ROAD 16 NONE | | | | ROANOKE | AL | 36274 | |
| 5594533 | DELORIS TARRANT | 760 BRIDEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5594534 | DELORIS UNDERWOOD | 22 CLIFF ST | | | | DAYTON | OH | 45405 | |
| 5594535 | DELORIS WALDEN | REBYBRANCH RD | | | | STATESBORO | GA | 30458 | |
| 5594536 | DELORIS WILLIAMS | 1500 LLTH AVE | | | | PHENIX CITY | AL | 36869 | |
| 5594537 | DELORISS PERRY | 3800 AVE I APT OS | | | | BIRMINGHAM | AL | 35218 | |
| 5432138 | DELORRAINE REBECCA | 2020 CHAPEL FORGE DR | | | | LANCASTER | PA | 17601-1653 | |
| 5594539 | DELORS SAKA | 63 DYER ST | | | | GARDENER | MA | 01440 | |
| 5594540 | DELOS ANTONIA B | 94-843 AWANEI ST | | | | WAIPAHU | HI | 96797 | |
| 5432140 | DELOS ROSA I | 595 N ELIAS ST | | | | ROMA | TX | 78584 | |
| 5594541 | DELOS SANTOS A | URB VILLAS DE GURABO CALLE 2 CASA D13 | | | | GURABO | PR | 00778 | |
| 5594542 | DELOSANGELES RALPH | 902 WOODDINE ST | | | | EASTON | PA | 18042 | |
| 5594543 | DELOSH LAURIE | 19050 CAIRO RD | | | | ADAMS CENTER | NY | 13606 | |
| 5432142 | DELOSO KELSEY | 553 SALEM AVE | | | | HAGERSTOWN | MD | 21740-4671 | |
| 5594544 | DELOSSANTOS BERNARDINA | 3387 SW 13TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5594545 | DELOSSANTOS CLAUDIA | 222 SIDONIA AVE | | | | MIAMI | FL | 33134 | |
| 5594546 | DELOSSANTOS LUCIA | 4430 ADKINS DR | | | | CORP CHRISTI | TX | 78411 | |
| 5594547 | DELOSSANTOS MIGUELINA | COND INTER GARDENS EDIF B24 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594548 | DELOSSANTOS SERGIA | RES NEMESIO R CANALES EDIF S A | | | | SAN JUAN | PR | 00918 | |
| 5594549 | DELOUCH JAY | 351 FIELDING WILLIAMS RD | | | | SINGER | LA | 70660 | |
| 5594550 | DELOURDES BOUCHEREAU | PH | | | | JAMAICA | NY | 11422 | |
| 5594551 | DELOY JHONSON | BANDANA RANCH 67 | | | | FRUITLAND | UT | 84027 | |
| 5594552 | DELOYCE WILSON | 2869 W 83RD PL | | | | CHICAGO | IL | 60652 | |
| 5432144 | DELOYE BEATRICE | 282 LINDSEY RD | | | | SIDNEY | OH | 45365-9558 | |
| 5594553 | DELOZIER NANCY | 8582 RYE PATCH RD NE LOT 26 | | | | LUDOWICI | GA | 31316 | |
| 5594554 | DELP JESSICA | 5174 VIOLET LN | | | | JACKSONVILLE | FL | 32063 | |
| 5432146 | DELP LASTASHA | 1026 S LEEDS ST | | | | KOKOMO | IN | 46902-6224 | |
| 5432148 | DELP LAUNA | 20 W 3RD ST | | | | EUREKA | CA | 95501-0260 | |
| 5594555 | DELP PATSY | 206 INDIANA ST | | | | DANVILLE | IL | 61832 | |
| 5594556 | DELPALACIO JORGE | 2395 REDWOOD AVE SPC 90 | | | | GRANTS PASS | OR | 97527 | |
| 5594557 | DELPHIA BOUNDS | 102 THOIT LANE | | | | BRUNSWICK | GA | 31525 | |
| 5414128 | DELPHIA ROBERTS | 2836 YORKSHIRE BOULEVARD | | | | LOUISVILLE | KY | 40220 | |
| 5594558 | DELPHINA ANDERSON | PO BOX 123 | | | | BYLAS | AZ | 85530 | |
| 5594559 | DELPHINA KEE | PO BOX 1225 | | | | GANADO | AZ | 86505 | |
| 5594560 | DELPHINA VELEY | 6135 NE 33RD AVE | | | | PORTLAND | OR | 97211 | |
| 5594561 | DELPHINE ALLEN | 46 BIRCHWOOD ROAD | | | | BRONX | NY | 10472 | |
| 5594562 | DELPHINE BARBARA | 4936 BRIGHTLEAF CT | | | | WOODBRIDGE | VA | 22193 | |
| 5594563 | DELPHINE BECHTOL | PO BOX 712 | | | | PT ARENA | CA | 95468 | |
| 5594564 | DELPHINE BROWN | 655 MARQUETTE DR | | | | DETROIT | MI | 48214 | |
| 5594565 | DELPHINE CINNIGINNIE | PO BOX 1828 | | | | FARMINGTON | NM | 87499 | |
| 5594566 | DELPHINE MARTIN | 3206 MANGHAM WAY | | | | ANTIOCH | CA | 94509 | |
| 5594567 | DELPHINE NEWMAN | 2984 COUNTY RD B | | | | GRAND MARSH | WI | 53936 | |
| 5594568 | DELPHINE OLIVACCE | PO 11611 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5594569 | DELPHINE ROGERS | 302 E CARPENTER RD | | | | FLINT | MI | 48505 | |
| 5594570 | DELPHINYIA L CLAH | PO BOX 2656 | | | | KIRTLAND | NM | 87417 | |
| 5594571 | DELPIN NORA | ERGIDA 417 VISTA DEL RIO | | | | COAMO | PR | 00769 | |
| 5594572 | DELPINO ADA J | 2759 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5594573 | DELPINO DALIA | 1320 SW 87 TERR | | | | MIAMI | FL | 33183 | |
| 5414130 | DELPRA JOHN M | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5594574 | DELPRETE JUNE | 1827 ALABAMA AVE | | | | W SACRAMENTO | CA | 95691 | |
| 5594575 | DELPUERTO VANESSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 32821 | |
| 5594576 | DELRAY BAILEY | 113RD AVE | | | | BEREA | OH | 44107 | |
| 5432150 | DELREAL ERIK | 10737 S AVENUE G | | | | CHICAGO | IL | 60617-6711 | |
| 5594577 | DELRID MELANIE | 890 CLAY STREET | | | | MANCHESTER | NH | 03103 | |
| 5594578 | DELRIO ARABELYS | 316 W ANTELOPE DR | | | | LAYTON | UT | 84041 | |
| 5594579 | DELRIO DAVID | SEAR 235S | | | | HATILLO | PR | 00659 | |
| 5414132 | DELRIO HECTOR J | 675 CALLE S CUEVAS BUST | | | | SAN JUAN | PR | | |
| 5594580 | DELRIO HUMBERTO | 1013 TARLETON AVE | | | | BURLINGTON | NC | 27215 | |
| 5594581 | DELRIO JAUN | 200N EAST SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5594582 | DELRIO LUZ | 308 COURT ST | | | | WEST LIBERTY | IA | 52776 | |
| 5594583 | DELRIO MANUEL | 6266 DORSETT SHOALS ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5594584 | DELRIO ORIETA | 225 S RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5594585 | DELRIO OSWALDO | 620 OAKLAWN AVE | | | | CHULA VISTA | CA | 91911 | |
| 5594586 | DELRIO ROSA | CARR 455 KM 3 B SEC | | | | CAMUY | PR | 00627 | |
| 5594587 | DELRIO RUBEN | BRISAS ANASCO CA 14 B3 | | | | ANASCO | PR | 00610 | |
| 5594588 | DELRIO YOLANDA | CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 5594590 | DELRO LISA | 100 NORTON PARK RD APT 1C1 | | | | PLAINVILLE | CT | 06053 | |
| 5432152 | DELROSAL NANCY | 4011 W SAN MIGUEL ST | | | | TAMPA | FL | 33629-5725 | |
| 5594591 | DELROSARIO CESAR | 3912 TOLEDO RD APT H | | | | JACKSONVILLE | FL | 32217 | |
| 5432154 | DELROSARIO JEFFREY | 4309 CATHAY ST | | | | DENVER | CO | 80249 | |
| 5594592 | DELROSARIO JOMEL P | 412 S HOOVER ST | | | | LOS ANGELES | CA | 90020 | |
| 5594593 | DELROSARIO MANUEL F | 206 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1246 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414134 | DELROSARIO MERLITA | 960 EL CAMINO REAL APT 2 | | | | SAN BRUNO | CA | 94066 | |
| 5414136 | DELROSARIO RAYMUNDO E | URB VILLAS DEL SOL, CALLE MARBELLA 205 | | | | CAROLINA | PR | | |
| 5432156 | DELROSARIO STEPHANIE | 12842 MAPLEVIEW STREET 51 | | | | LAKESIDE | CA | 92040 | |
| 5594594 | DELROSARIO YUBELKIS | CALLE CANILLA 226 URB SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5594595 | DELROSORIO ELIZABETH | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5414138 | DELROSSO ANTHONY S | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 5414139 | DELROY & GRACE FOSTER | 424 HAMILTON DRIVE | | | | STEWARTSVILLE | NJ | 08886 | |
| 5414143 | DELROY CAMPBELL | 8631 WILSHIRE DR | | | | MIRAMAR | FL | 33025-2554 | |
| 5432158 | DELSANTO BARBARA | 110 REYNOLDS AVE | | | | WARWICK | RI | 02889-8740 | |
| 5432160 | DELSHARABI | 11711 SPRINGFLOWER PL | | | | BOCA RATON | FL | 33428-1175 | |
| 5594596 | DELSIA HALL | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5432162 | DELSIGNORE JACK | 115 SUNNYHILL DR | | | | PITTSBURGH | PA | 15237-3666 | |
| 5594597 | DELSIGNORE MARIE | HIDDEN VIEW ESTATES | | | | KEYSER | WV | 26726 | |
| 5594598 | DELSOLA BREVIL | 10331 OHIO AVE | | | | THONOTOSASSA | FL | 33592 | |
| 5594599 | DELSY DOMINGUEZ | CALLE SANTANDER K 14 | | | | BAYAMOM | PR | 00956 | |
| 5594600 | DELTA BUSINESS SOLUTIONS LLC | 56 DEANS LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4866534 | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | |
| 5414144 | DELTA CONSOLIDATED INDUSTRIES | 4800 Krueger Drive | | | | Jonesboro | AR | 72403-1846 | |
| 5594601 | DELTA COUNTY INDEPENDENT | 401 MEEKER ST P O BOX 809 | | | | DELTA | CO | 81416 | |
| 5414146 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4883141 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 4863329 | DELTA INDUSTRIES INC | 2201 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 | |
| 5414148 | DELTA MANAGEMENT ASSOCIATES IN | P O BOX 9191 | | | | CHELSEA | MA | 02150 | |
| 5414151 | DELTA MARKETING | 1635 MCDONALD AVE | | | | BROOKLYN | NY | 11230-6310 | |
| 5594602 | DELTA NATURAL GAS CO INCCORBIN | PO BOX 593 | | | | CORBIN | KY | 40702 | |
| 4882686 | DELTA NEWS CITIZEN | P O BOX 669 | | | | KENNETT | MO | 63857 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 5594603 | DELTA PUBLISHING CO INC | P O BOX 248 HWY 62 EAST | | | | SALEM | AR | 72576 | |
| 5414153 | DELTAFILL ENTERPRISES INC | 15320 PARK ROW | | | | HOUSTON | TX | 77084-2887 | |
| 5594604 | DELTAORRE MARGARET | 4401 NEWLANDS ST | | | | MET | LA | 70006 | |
| 5594605 | DELTASHA TAYLOR | 2209 AFTON AVE | | | | RICHMOND | VA | 23223 | |
| 5594606 | DELTHA CARSTARPHEN | 1285 CARL MILLER BLVD | | | | CAMDEN | NJ | 08104 | |
| 5432164 | DELTONDO TERRI | 25588 AMANDA ST | | | | SAN BERNARDINO | CA | 92404-6402 | |
| 5432166 | DELTORO FLORENTINO | 6620 S 11TH ST | | | | PHOENIX | AZ | 85042 | |
| 5594607 | DELTORO JAKELINE | 27 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 5594608 | DELTORO JORGE | PLEASE ENTER HERE | | | | MIAMI | FL | 33160 | |
| 5594609 | DELTRESA SMITH | 19609 CHEROKEE AVE | | | | CLEVELAND | OH | 44119 | |
| 5594610 | DELTS YOLONDA | 1114 N 25TH AVE | | | | OMAHA | NE | 68131 | |
| 5594611 | DELTZBURTON LINDA Q | 3429 JENKINS ST | | | | MEMPHIS | TN | 38114 | |
| 5432168 | DELUCA BARBARA | 480 FROSTY LN # COCKE029 | | | | NEWPORT | TN | 37821-7446 | |
| 5414155 | DELUCA BROOKE A | 1402 FOX GAP COURT | | | | FALLSTON | MD | 21047 | |
| 5432170 | DELUCA DIANE | 60 KNICKERBOCKER ROAD BERGEN003 | | | | PARAMUS | NJ | | |
| 5432172 | DELUCA JOSEPH | 4 OAK DRIVE | | | | SANDY HOOK | CT | 06482 | |
| 5414157 | DELUCA JOSEPH L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5432173 | DELUCA SALVATORE | 587 DEWEY AVENUE HARRISON067 | | | | CADIZ | OH | 43907 | |
| 5594612 | DELUCA SUMMER | 1189 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | |
| 5594613 | DELUCA VERONIA | 4237 MESA ST | | | | TORRANCE | CA | 90505 | |
| 5594614 | DELUCA ODEETTEE | 6320 CORONA AVE | | | | BELL | CA | 90201 | |
| 5594615 | DELUCCA KARINA | BROOKLYN A10 | | | | ARROYO | PR | 00714 | |
| 5594616 | DELUCIA GINA | 150 BURGESS STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 5432175 | DELUCIE DANIEL | 132 77TH ST | | | | BROOKLYN | NY | 11209-2904 | |
| 5594617 | DELUCIEN MARNELLE | 3146 CR SMITH ST | | | | ORLANDO | FL | 32805 | |
| 5594618 | DELUDE CHARLES | 210 LIBERTY ST | | | | MAUSTON | WI | 53948 | |
| 5594619 | DELUDE DONNA L | 1145 LIGHTHOUSE RD | | | | SMYRNA | DE | 19771 | |
| 5594620 | DELUNA ELVIA | 2636 KIRKLAND RD | | | | DOVER | FL | 33527 | |
| 5594621 | DELUNA ERIKA | 262 COSUMEL | | | | IMPERIAL | CA | 92251 | |
| 5594622 | DELUNA MACARIO | 917 WESTMINSTER HIGHWAY | | | | WESTMINSTER | SC | 29693 | |
| 5594623 | DELUNA MARCO | 11351 ADDISON ST | | | | ADELANTO | CA | 92301 | |
| 5594624 | DELUNA NANCY | 1514 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5594625 | DELUNA ORLANDO | 2560 OLIVE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5432177 | DELUNA ROGELIO | 831 S ELMWOOD AVE | | | | WAUKEGAN | IL | 60085-7241 | |
| 5594626 | DELVA LEUCKENSSY | 1169 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5594627 | DELVA LINDSAY | 4200 NW 3RD CT APT 112 | | | | LAUDERHILL | FL | 33313 | |
| 5594628 | DELVALLE AIMEE J | HC 80 BOX 8106 | | | | DORADO | PR | 00646 | |
| 5594629 | DELVALLE ALICIA | 5017 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 5432179 | DELVALLE AMANDA | 2857 SEDGWICK AVE | | | | BRONX | NY | 10468-2063 | |
| 5594630 | DELVALLE ANGEL | 801 LISA | | | | CHAPARRAL | NM | 88021 | |
| 5594631 | DELVALLE CARLOS | URB SAN ANTONIO CALLE O 1 | | | | ARROYO | PR | 00714 | |
| 5594632 | DELVALLE CARMEN M | COND MUNDO FELIZ | | | | CAROLINA | PR | 00979 | |
| 5594633 | DELVALLE CAROLINE | CALLE 32 Y7 ROYAL TAWN | | | | BAYAMON | PR | 00956 | |
| 5594634 | DELVALLE CATHERIN | PO BOX 1246 | | | | VEGA BAJA | PR | 00693 | |
| 5594635 | DELVALLE DAMARIS | C-14H I-14S | | | | RIO GRANDE | PR | 00745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1247 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414159 | DELVALLE DAVID | 10104 SABANA GARDENS | | | | CAROLINA | PR | | |
| 5594636 | DELVALLE DELIRIS | CALLE 2 39 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5594637 | DELVALLE DENIZ | 19 PALOMA AVE | | | | SALINAS | CA | 93905 | |
| 5594638 | DELVALLE ELMER R | CARR 156 RAMAL 778 BARRIO | | | | COMERIO | PR | 00782 | |
| 5594639 | DELVALLE ELVIA | CARR 190 BO SABANA ABAJO C 42 | | | | CAROLINA | PR | 00984 | |
| 5594640 | DELVALLE GLENDA R | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5594641 | DELVALLE GREGORIO | PMB 149BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5594642 | DELVALLE ILIANA | HC 645 BOX 6752 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5432181 | DELVALLE JAIME | HC 1 BOX 4098 | | | | HATILLO | PR | 00659 | |
| 5594643 | DELVALLE JEANETTE | BARRIADA MIRAMAR | | | | GUAYAMA | PR | 00784 | |
| 5594644 | DELVALLE JORGE | URB SAN RAMON CALLE SAUCO 198 | | | | GUAYNABO | PR | 00969 | |
| 5594645 | DELVALLE JORMARIE | HC 65 BOX 4018 | | | | PATILLAS | PR | 00723 | |
| 5594646 | DELVALLE KATIRIA R | BO CORAZON CALLE SANTO TO | | | | GUAYAMA | PR | 00784 | |
| 5594647 | DELVALLE LARUE | 3508 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5432183 | DELVALLE LAURIE | 2323 W SUNBURY CT | | | | MILWAUKEE | WI | 53215-4849 | |
| 5594648 | DELVALLE LIMARI | VILLA FONTANA VIA 37 4U S | | | | CAROLINA | PR | 00983 | |
| 5594649 | DELVALLE LUISA | 10000 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5594650 | DELVALLE MARIA | 103 CALLE 6 | | | | SAN JUAN | PR | 00917 | |
| 5594652 | DELVALLE MARISOL | CALLE CARLOS SEGNET 123 | | | | BAYAMON | PR | 00961 | |
| 5594653 | DELVALLE NORMA | C- J12 SANTA RITA | | | | CAGUAS | PR | 00725 | |
| 5594654 | DELVALLE ORLANDO | 35 POMPTON AVE | | | | WEST PATTERSON | NJ | 07424 | |
| 5594655 | DELVALLE REBECA | 7247 S MILLRD | | | | CHICAGO | IL | 60629 | |
| 5594656 | DELVALLE RUTH | CALLE SAN FRANCISCO C-6 | | | | CAGUAS | PR | 00726 | |
| 5594657 | DELVALLE VILMA | BARRIO BARRAZA CARR 853CAROLIN | | | | CAROLINA | PR | 00987 | |
| 5594658 | DELVALLE WILFREDO | PO BOX 2001 | | | | AGUADILLA | PR | 00603 | |
| 5594659 | DELVALLE YAMILIS | URB RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 5594660 | DELVANCE GIBBS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60440 | |
| 5432185 | DELVECCHIO AL | 604 MAIN ST | | | | STATEN ISLAND | NY | 10307-1730 | |
| 5432187 | DELVECCHIO MAUREEN | 136 E BELLE TERRE AVENUE | | | | LINDENHURST | NY | 11757 | |
| 5594661 | DELVEKIO ANGELO | 3351 LADSON RD | | | | LADSON | SC | 29456 | |
| 5594662 | DELVENA CARLYLE | 8251S SUDAGI WOG | | | | TUCSON AZ | AZ | 85746 | |
| 5594663 | DELVERA MELISSA | 11483 W CUMBERLAND RU DR | | | | NAMPA | ID | 83686 | |
| 5594664 | DELVES BARBARA | 64 CHAPIN | | | | PROVIDENCE | RI | 02909 | |
| 5594665 | DELVILLA YOLANDA | 57000 NE MIAMI CT | | | | MIAMI | FL | 33137 | |
| 5594666 | DELVILLAR MARIA | TRANSPENINSULAR | | | | MANASSAS | VA | 22110 | |
| 5594667 | DELVIN GUIDRY | 384 HIGHWAY 665 | | | | MONTEGUT | LA | 70377 | |
| 5594668 | DELVIS HERNANDEZ | 217 21ST AVENUE APT 6 | | | | PATERSON | NJ | 07501 | |
| 5594669 | DELVIS MOLINA | PO BOX 2142 | | | | ARECIBO | PR | 00613 | |
| 5432189 | DELVIT REN | 1626 ELBUR AVE | | | | CLEVELAND | OH | 44107-4732 | |
| 5594670 | DELWANA LEBLANC | 1236 CONGRESS ST | | | | NEW ORLEANS | LA | 70117 | |
| 5594671 | DELWARE JEANNIE | 528 FIGUEROA ST NE | | | | ABQ | NM | 87123 | |
| 5594672 | DELWARE MEDICAL ASSIST PROGRAM | PO BOX 909 MANOR BRANCH | | | | NEW CASTLE | DE | 19720 | |
| 5432191 | DELWICHE DEBORAH | 2023 W SHADY GLEN AVE | | | | PHOENIX | AZ | 85023-2389 | |
| 5594673 | DELY ESLEINE | 1315 W GREEN ST | | | | TAMPA | FL | 33607 | |
| 5594674 | DELYANN ROBLES | 53 WEST ST | | | | NEW BRITAIN | CT | 06051 | |
| 5594675 | DELYMAR COTTO | 237 CARVEL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5594676 | DELYNN HUGHES | 920 S LAWRENCE | | | | TACOMA | WA | 98387 | |
| 5432193 | DELYSER RON | 4900 OWLS NEST RD | | | | MARION | NY | 14505 | |
| 5594677 | DELYSHIA5717 LOPEZ | 5717 DAYBREAK TERR | | | | BALTIMORE | MD | 21206 | |
| 5594678 | DELZER WAYNE AND JUDY | MEADE COUNTY COURTHOUSE | 1425 SHERMAN STREET | | | STURGIS | SD | 57785 | |
| 5432195 | DELZIEBART | 197 COUNTY ROAD B | | | | WOODVILLE | WI | 54028 | |
| 4862402 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 5594679 | DEMA DUKES | 1864 OLD HWY 26 | | | | PERKINSTON | MS | 39573 | |
| 5594680 | DEMA WATSON | 1518 QUEEN ANN DR SE | | | | ROANOKE | VA | 24014 | |
| 5432197 | DEMAAGD DAVID | 1950 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-4008 | |
| 5594681 | DEMACEDO LISA | 4052 CLIPPER CT | | | | KISSIMMEE | FL | 34746 | |
| 5432199 | DEMAKOVSKY RONALD | 15 POUND RIDGE RD | | | | CHESHIRE | CT | 06410-3412 | |
| 5432201 | DEMALLEO DAWN | 2918 S OLIVER AVE | | | | JOPLIN | MO | 64804-1459 | |
| 5432203 | DEMANIA LORI | 324 SIXTH ST | | | | SCHENECTADY | NY | 12306-4153 | |
| 5432205 | DEMANON ALBERT | 101 EDELLE OSGOOD AVE APT A | | | | HINESVILLE | GA | 31313-2500 | |
| 5403455 | DEMAR LOGISTICS INC | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 4883406 | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | |
| 5432207 | DEMARCHIS ANGELA | 252 OAK STREET THRID FLOOR NEW HAVEN009 | | | | WATERBURY | CT | | |
| 5432209 | DEMARCO CHANEL | 420 TIMBERLEA DR APT 63 | | | | ROCHESTER HILLS | MI | 48309-2694 | |
| 5594682 | DEMARCO FRANCESCO | 1049 RUBY DR | | | | TOMS RIVER | NJ | 08753 | |
| 5594683 | DEMARCO KRISTA | 18325 CYPRESS HAVEN DR | | | | TAMPA | FL | 33647 | |
| 5432211 | DEMARCO LARRY | 303 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471 | |
| 5594684 | DEMARCO MCNAIR | 440 DREXEL COURT | | | | MURFREESBORO | TN | 37128 | |
| 5432213 | DEMARCO RACHEL | 1753 MAST DR | | | | BATON ROUGE | LA | 70820-8014 | |
| 5594685 | DEMARCO SHERM | 14321 E TENNESEE AVE | | | | AURORA | CO | 80012 | |
| 5432215 | DEMARCO VINCENT | 109 NEVADA AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5432217 | DEMARCO VIRGINIA | 841 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | 94061-1317 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594686 | DEMARCUS CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 5594687 | DEMARCUS LUCKEY | OR DEANGELO LUCKEY | | | | CONCORD | NC | 28025 | |
| 5594688 | DEMARCUS SMITH | 6609 SHEPARD OAKS PASS | | | | LAKELAND | FL | 33811 | |
| 5594689 | DEMARCUS WASHINGTON | 2641 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5594690 | DEMARCUS WILSON | 2104 ROCHELLE AVE APT 3 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5594691 | DEMARCUS WRIGHT | 247 JACKSON ST | | | | NEWNAN | GA | 30263 | |
| 5432219 | DEMAREE WILLIAM | 3458 N LADY LAKE LN | | | | CASA GRANDE | AZ | 85122-6634 | |
| 5432221 | DEMAREST KENNETH | 51 SYLVAN CT | | | | WEST ISLIP | NY | 11795 | |
| 5594692 | DEMARIA BRIANNA | 1373 MIRADA DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5594693 | DEMARIA SHERI | 311 S VIRGINIA AVE APT 407 | | | | TIFTON | GA | 31794 | |
| 5594694 | DEMARIHON JOHSON | 7345 S HERMITAGE | | | | CHICAGO | IL | 60636 | |
| 5594695 | DEMARIO TAYLOR | 26040 RONALD ST | | | | ROSEVILLE | MI | 48066 | |
| 5594696 | DEMARIO V MATTINGLY | 4133 FLINTLOCK BLG D 30 | | | | LOUISVILLE | KY | 40216 | |
| 5594697 | DEMARIO WALKER | 4574 MEADOW CLIFF | | | | MEMPHIS | TN | 38125 | |
| 5594698 | DEMARIO WILLETT | 6805 RIDGE VALE PLACE APT | | | | INDIANAPOLIS | IN | 46237 | |
| 5594699 | DEMARIS JORDAN | 15 HALE ST | | | | FORT DEPOSIT | AL | 36032 | |
| 5432223 | DEMARIS ROGER | PO BOX 4261 | | | | FALL RIVER | MA | 02723-0403 | |
| 5594700 | DEMARIS WILSON | 15188 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 5594701 | DEMARKCO PEGUE | 404 ADAMS | | | | EVANSVILLE | IN | 47713 | |
| 5594702 | DEMARKO D STEELE | 971 SAINT CLAIR AVE | | | | COLUMBUS | OH | 43201 | |
| 5432225 | DEMARS LOELLA | 207 TOWN HOUSE RD | | | | CORNISH | NH | 03745 | |
| 5594704 | DEMARS WILSON | 1221 GLEN ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 5432227 | DEMARTI JOSEPH | 5034 WASHINGTON ST | | | | GARY | IN | 46408-4611 | |
| 5432229 | DEMARTINIS ALFONSO | 8820 W GROVERS AVE | | | | PEORIA | AZ | 85382-3069 | |
| 5432231 | DEMARTINIS SUSAN | 59 W WASHINGTON ST HARTFORD003 | | | | BRISTOL | CT | | |
| 5432233 | DEMARTINO DONNA | 16 BEECHWOOD TER | | | | MATAWAN | NJ | 07747 | |
| 5594705 | DEMARY CLAUDIO | RR5 BOX 22M | | | | BUSHKILL | PA | 18324 | |
| 5594706 | DEMARY KENYA | 707 HAMPSHIRE PLACE | | | | VA BEACH | VA | 23462 | |
| 5594707 | DEMARY MARSHALL | 329 SIERRA BREEZE AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5594708 | DEMAS AMBER N | 1306 OLD BUCKROE ROAD | | | | HAMPTON | VA | 23663 | |
| 5594709 | DEMASE MARIA | 9522 21ST BAY APT 1A | | | | NORFOLK | VA | 23518 | |
| 5432235 | DEMASI DOUGLAS | 1214 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5594710 | DEMASTERS BRANDI | P O BOX 6301 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 5594711 | DEMASTERS CAROL | 1012 E MADISON AVE | | | | EL CAJON | CA | 92021 | |
| 4869968 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5594712 | DEMATTEO BRENDA | 3721 SUNRISE LAKE | | | | MILFORD | PA | 18337 | |
| 5594713 | DEMATTEO PATRICIA | 84 CENTRAL AVE | | | | WEST HAVEN | CT | 06516 | |
| 5594714 | DEMAY CHRIS | 10207 NORTH 23TH ST | | | | TAMPA | FL | 33612 | |
| 5594715 | DEMBA DEMBO | 104 E MAIN ST APT A | | | | LANDISBURG | PA | 17040 | |
| 5594716 | DEMBOW CHELSI | 3306 SHEPHERD OF THE HILLS EXP | | | | BRANSON | MO | 65616 | |
| 5594717 | DEMBY BARBARA R | 1 HARBOR CT | | | | PORTSMOUTH | VA | 23704 | |
| 5594718 | DEMBY TAKEDRA | 23 HOLLAND CIR APT 16 | | | | NEW CASTLE | DE | 19720 | |
| 5405029 | DEMCHENKO ALEKSANDR | 944 SE BROWNING AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5594719 | DEMEACIA LOCKHART | 409 MAPLE ST | | | | ABBEVILLE | SC | 29620 | |
| 5594720 | DEMEATRIA WILLIAMS | SANDHILL RD | | | | LAS VEGAS | NV | 89110 | |
| 5594721 | DEMEATRIC JACKSON | 3595 SANDY | | | | LAS VEGAS | NV | 89115 | |
| 5432237 | DEMEAUX JIM | 4818 RUSHEN AVE DONT LEAVE AT FRONT DOOR PUT B | | | | SAN DIEGO | CA | | |
| 5594722 | DEMECIA PENALOSA SANCHEZ | 6126 W BROOK DR | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5594723 | DEMEDINA MARIA L | 13021 2ND STN | | | | SALINAS | PR | 00751 | |
| 5432239 | DEMEGLIO RICHARD | 5708 SUGAR MAPLE DR | | | | FORT WORTH | TX | 76244-6712 | |
| 5594724 | DEMEICA BLAKELY | 413 S 25THSTST | | | | SAGINAW | MI | 48601 | |
| 5594725 | DEMEITRIA PATTERSON | 260 EAST 31ST STREET | | | | PATERSON | NJ | 07504 | |
| 5432241 | DEMELL JEFF | 6835 GEORGETOWN DR | | | | MENTOR | OH | 44060-8446 | |
| 5594726 | DEMELLO KARON | 84 708 G FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 5594727 | DEMELLO MARIAN | PO BOX 249 | | | | HANA | HI | 96713 | |
| 5594728 | DEMELLO STEPHEN | 119 LAWSON AVE | | | | ACUSHNET | MA | 02743 | |
| 5594729 | DEMELO GERALDINE | 350 COUNTY ST APT 207 | | | | NEW BEDFORD | MA | 02740 | |
| 5594730 | DEMENT BRITTNEY | 60 EAST KING ST | | | | ZANESVILLE | OH | 43701 | |
| 5432243 | DEMENT DEON | 3939 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | |
| 5594731 | DEMENT EMILY | 3515 RIDGE RD | | | | ZANESVILLE | OH | 43701 | |
| 5414161 | DEMEO FLORINE | 411 ELMWOOD AVE | | | | KANSAS CITY | MO | 64124-2103 | |
| 5432245 | DEMEO NICHOLAS | 1412 RUGDY RD | | | | SCHENECTADY | NY | | |
| 5594732 | DEMER MICHAEL | 563 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5594733 | DEMERATH CHARLENE | N 1045 HALE ROAD | | | | PESHTIGO | WI | 54157 | |
| 5432247 | DEMERI KENNETH R | 56-01 206TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| 5594734 | DEMERISS FLEMING | 5082 LOCKE LN | | | | LEHIGH ACRES | FL | 33973 | |
| 5594735 | DEMERITT JAMIA C | 17778 NW 59 TH | | | | HIALEAH | FL | 33016 | |
| 5594736 | DEMERITTE DEMETRICES | 1451 NW 40TH ST | | | | MIAMI | FL | 33142 | |
| 5432249 | DEMERJI ALBERT | 104 FAIRGROVE TER | | | | GAITHERSBURG | MD | 20877-3446 | |
| 5594737 | DEMERLY KAREN | 3441 WARREN DR APT 4 | | | | WARSAW | IN | 46580 | |
| 4885307 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403060 | DEMERT RICHARD C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5432251 | DEMERY ALANA | 2351 S JOSLYN | | | | MESA | AZ | 85209-5373 | |
| 5594738 | DEMERY JANET | 3875 DARIEN HWY | | | | BRUNSWICK | GA | 31521 | |
| 5594739 | DEMERY RODNEY | 1515 N 12TH S APT 2 | | | | BISMARCK | ND | 58501 | |
| 5594740 | DEMERY SHARON | 5946 SUNBERRY CIRCLE | | | | FORT PIERCE | FL | 34951 | |
| 5432253 | DEMESA PRISCZY | PO BOX 1081 | | | | EL CERRITO | CA | 94530 | |
| 5594741 | DEMESHA HINES | 2700 HARRISON AVE APT 2A | | | | CINCINNATI | OH | 45211 | |
| 5594742 | DEMESHA JACKSON | 1409 EAST 233 STREET | | | | BRONX | NY | 10466 | |
| 5594743 | DEMESHA PARKER | 322 CENTURY DR | | | | LAS VEGAS | NV | 89110 | |
| 5594744 | DEMESHA TERRY | 55 REDWING LANE | | | | HENDERSON | NC | 27536 | |
| 5594745 | DEMESHA WILLIAMS | 123 SPRING ST | | | | WALKERTOWN | NC | 27051 | |
| 5594746 | DEMESHIA RECASNER | 226 SOUTH CALVIN AVE | | | | GONZALES | LA | 70737 | |
| 5432255 | DEMESME BOBBY | 700 GOLFCREST RD N APT 2 | | | | NORMAL | IL | 61761-6075 | |
| 5594747 | DEMETERICK D THOMAS | 80 BOSWELL LN | | | | MUNFORD | AL | 36268 | |
| 5594748 | DEMETERIES SMITH | 259 N LAMB BLVD UNIT B | | | | LAS VEGAS | NV | 89110 | |
| 5594749 | DEMETIRUA SMITH | 9228 WIND RIVER CT | | | | INDPLS | IN | 46234 | |
| 5594750 | DEMETRA JONES | 2277 GROVE RD APT 813 WEST | | | | YPSILANTI | MI | 48198 | |
| 5594751 | DEMETRA MARKS | 12904 ELAM RD | | | | MESQUITE | TX | 75180 | |
| 5594752 | DEMETRA MCHAYLE | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5594753 | DEMETRA SEWELL | 600 MOSS DR | | | | CRESTVIEW | FL | 32536 | |
| 5594754 | DEMETRA SHANNON | 52 PINE ST APT L1 | | | | BINGHAMTON | NY | 13901 | |
| 5594755 | DEMETRED D HALL | 743 HARSHMAN RD | | | | DAYTON | OH | 45431 | |
| 5594756 | DEMETREICA FRANCIS | 5715 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 | |
| 5594757 | DEMETREN FINKLEY | 4995 LAMBS RD | | | | NORTH CHARLESTON | SC | 29418 | |
| 5594758 | DEMETRESS HAGAN | 1769 WREN AVE | | | | MACON | GA | 31204 | |
| 5594759 | DEMETRIA BALLARD | 1408 N ROBINSON | | | | TEXARKANA | TX | 75501 | |
| 5594760 | DEMETRIA BIRDSONG | 111YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | |
| 5594761 | DEMETRIA BOOKARD | 1610 SHIRLEYDALE AVE | | | | RICHMOND | VA | 23231 | |
| 5594762 | DEMETRIA BROOM | 8691 WORMER | | | | DETROIT | MI | 48239 | |
| 5594763 | DEMETRIA C CLAIBORNE | 1206 HILLOCK XING | | | | VIRGINIA | VA | 23455 | |
| 5594764 | DEMETRIA CARTER 24113190 | 417 SKYLAND AVE | | | | CHARLOTTE | NC | 28205 | |
| 5594765 | DEMETRIA COLEMAN | 246 WHITE BIRCH CT | | | | BRENTWOOD | CA | 94513 | |
| 5594766 | DEMETRIA DASINGER | 3204 SPRING LAKE WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5594767 | DEMETRIA ERVIN | 805 PINE TERRACE DR | | | | ROCK HILL | SC | 29730 | |
| 5594768 | DEMETRIA GERVIN | 7174 SKYLARK AVERNUE | | | | BATON ROUGE | LA | 70812 | |
| 5594769 | DEMETRIA HALL | 1601 HERMANS ST APT D-16 | | | | NASHVILLE | TN | 37208 | |
| 5594770 | DEMETRIA HARRIS | 14700 BRINGARD | | | | DETROIT | MI | 48205 | |
| 5594771 | DEMETRIA JIMMERSON | 524 JENSON RD NONE | | | | MEMPHIS | TN | 38109 | |
| 5594772 | DEMETRIA L LANE | 4540 QUARLES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5594773 | DEMETRIA LOVETT | 1425 N 18TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5594774 | DEMETRIA MAHONE | 538 HAMLIN | | | | BATTLE CREEK | MI | 49037 | |
| 5594775 | DEMETRIA MAJETTE | 301 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5594776 | DEMETRIA MITCHELL | 6259 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5594777 | DEMETRIA NORTH | 106 MOCKERNUT DR | | | | LADSON | SC | 29456 | |
| 5594778 | DEMETRIA SMITH | 3970 NW 32ND TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| 5594779 | DEMETRIA TATUM | 1803 GROVE ST | | | | TEXARKANA | AR | 71854 | |
| 5594781 | DEMETRIC DAVIS | 1626 INDIAN LAND DR | | | | NEWBERRY | SC | 29108 | |
| 5594780 | DEMETRIC I TAYLOR | 122 N WHITCOMBD AVE | | | | INDY | IN | 46224 | |
| 5594783 | DEMETRICE BARRETT | 4393 CAPITAL AVE | | | | MACON | GA | 31206 | |
| 5594784 | DEMETRICE BUTLER | 1113 QUAIL MEADOW DR | | | | FAYETTVILLE | NC | 28314 | |
| 5594785 | DEMETRICE HIGHT | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5594786 | DEMETRICE JOHNSON | 5326 HULL ST RD | | | | RICHMOND | VA | 23224 | |
| 5594787 | DEMETRICE JONES | 260 WOODCOCK RD | | | | HENRICO | NC | 27842 | |
| 5594788 | DEMETRICE MINOR | 6524 NOTTINGHAM ST | | | | BATON ROUGE | LA | 70807 | |
| 5594789 | DEMETRICE PALMER | 83 SHANADOAH RD | | | | JESUP | GA | 31545 | |
| 5594790 | DEMETRICK MCKINZE | 3529 BANDERA RD | | | | FORT WORTH | TX | 76116-6711 | |
| 5594791 | DEMETRICUS PATRICE | 732 WEBB DR NE | | | | LIVE OAK | FL | 32064 | |
| 5594792 | DEMETRIE HARRIS | 2011 ARDEN AVE | | | | HIGHLAND | CA | 92346 | |
| 5594793 | DEMETRIES LASHAY | 5521 RICKER ROAD | | | | JACKSONVILLE | FL | 32244 | |
| 5594794 | DEMETRIO ARIAS | 100 BRIARWOOD | | | | BRUNSWICK | GA | 31525 | |
| 5414163 | DEMETRIO CARRILLO | 4604 PRESTWOOD DRIVE | | | | OLNEY | MD | 20832 | |
| 5594795 | DEMETRIO GONZALEZ | 1640 RAYLENE PL | | | | POMONA | CA | 91767 | |
| 5594797 | DEMETRIO LOPEZ-GARZA | H20 TRAILERVILLE CT | | | | ALLIANCE | NE | 69301 | |
| 5594798 | DEMETRIO MARTINEZ JR | 704 NORTH CRYER | | | | WINTERS | TX | 79567 | |
| 5594799 | DEMETRIO PACHECO | 600 REDWOOD CIR NONE | | | | NORMAN | OK | 73071 | |
| 5414165 | DEMETRIO PRESAS | 1024 LAVANDER PLACE | | | | HERCULES | CA | 94547 | |
| 5594800 | DEMETRIOS MOSHURIS | 6512 COTTONWOOD DR | | | | ALEXANDRIA | VA | 22310 | |
| 5594801 | DEMETRIOUS GREEN | 19127 WESTPHALIA ST | | | | DETROIT | MI | 48205 | |
| 5594802 | DEMETRIS DAVIS | 10529 W SNAKE RD | | | | DELMAR | DE | 19940 | |
| 5594803 | DEMETRIS JACKSON | 335 FRANKLIN AVE | | | | GRETNA | LA | 70053 | |
| 5594804 | DEMETRIS JONES | 35705 EAST ATLANTIC CIRCLE | | | | REHOBOTH BEACH | DE | 19968 | |
| 5594805 | DEMETRIS LUCKEY | 3305 MARYLAND AVE | | | | LITTLE ROCK | AR | 72204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1250 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594806 | DEMETRIS WARFIELD | 212 AMBOS DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| 5594807 | DEMETRIUS ADAMS | 1408 PETERS ST | | | | MONROE | MI | 48161 | |
| 5594808 | DEMETRIUS ANDERSON | 1742 PRESERVATION PL | | | | STLOUIS | MO | 63106 | |
| 5594809 | DEMETRIUS BENSON | 213 CRAFT ST | | | | PENSACOLA | FL | 32534 | |
| 5594810 | DEMETRIUS COLE | 25A GEORGIAN COVE | | | | JACKSON | TN | 38305 | |
| 5594811 | DEMETRIUS D CUNNINGHAM | 1101 HALLBROOK DR APT D6 | | | | COLUMBIA | SC | 29209 | |
| 5594812 | DEMETRIUS EDWARDS | 1420 EVERGREEN WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5594814 | DEMETRIUS GLAUDE | 111 STATION DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5594815 | DEMETRIUS HORSEY | 10324 WALLER RD | | | | LAUREL | DE | 19956 | |
| 5594816 | DEMETRIUS L LAMBERT | 701 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5594817 | DEMETRIUS MARTIN | 35646 MARTHERLANE | | | | LEIGHTON | AL | 35646 | |
| 5594818 | DEMETRIUS MORTON | 2148 E ANN ST | | | | PHILA | PA | 19134 | |
| 5594820 | DEMETRIUS ROGER | 3412 WEBSTER RD | | | | AUGUSTA | GA | 30906 | |
| 5594821 | DEMETRIUS SIMPSON | 1294 E167TH | | | | CLEVELAND | OH | 44110 | |
| 5594822 | DEMETRIUS TAYLOR | 15818 CHERRYLAWN ST | | | | DETROIT | MI | 48238 | |
| 5594823 | DEMETRIUS W HAMILTON JR | 13600 ORLEANS ST | | | | DETROIT | MI | 48203 | |
| 5594824 | DEMETRIUS WALKER | 538 W 3RD STREET | | | | SAN PEDRO | CA | 90731 | |
| 5594825 | DEMETRIUS WRIGHT | 4747 LAMBS ROAD APT 11G | | | | NORTH CHARLESTON | SC | 29418 | |
| 5594826 | DEMETRO PAMELA | 1530 15TH STREET NW | | | | CANTON | OH | 44703 | |
| 5594827 | DEMETRUIS JATIKA | 31SOMEERSET DRIVE APT B | | | | SUMTER | SC | 29150 | |
| 5594828 | DEMETRUS BARNES | 9514 S UNION AVE | | | | CHICAGO | IL | 60628 | |
| 5594829 | DEMETRUS BATTS | 1911 OAK RIDGE DRIVE | | | | PORTLAND | TX | 78374 | |
| 5594830 | DEMETRYE Y HARRIS | 3911 E GROVEWOOD WAY | | | | WMBG | VA | 23188 | |
| 5594831 | DEMETURIS HARSHEY | 105 JUNIPER LOOP CIRCLE | | | | OCALA | FL | 34480 | |
| 5432257 | DEMEUSE MARK | 830 WELLS STREET N | | | | MARINETTE | WI | 54143 | |
| 5594832 | DEMEYER STEVE | 155 N SPRING ST | | | | BLYTHE | CA | 92225 | |
| 5594833 | DEMI BUENO | 66 CATALPA AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5594834 | DEMI JUDY | 7RIDDLE HILL RD | | | | GRAFTON | NH | 03240 | |
| 5594835 | DEMICE STEWART | 1310 FIRTHCTAPT 7 | | | | TAMPA | FL | 33612 | |
| 5594836 | DEMICHELE CATHERINE | 1920 COMO ST | | | | PORT CHARLOTTE | FL | 33948 | |
| 5432259 | DEMICHELE ETTORE | 6450 E MICHIGAN AVE | | | | SALINE | MI | 48176 | |
| 5594837 | DEMICIA HANCOCK | 7420 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5594838 | DEMICK SHIELA | 3574 TROUSERLEG RD | | | | WALLACE | WV | 26448 | |
| 5594839 | DEMILLE TERESA | 1143 STATE ST | | | | MARINETTE | WI | 54143 | |
| 5432261 | DEMING JASON | PO BOX 3566 YUMA PROVING GROUNDS | | | | YUMA PROVING GROUND | AZ | 85365 | |
| 5432263 | DEMING PATRICIA | 4 BARBERRY RD MIDDLESEX017 | | | | NORTH READING | MA | | |
| 5432265 | DEMING TIM | 6120 AUSTIN LANE APT B MUSKINGUM119 | | | | NASHPORT | OH | 43830 | |
| 5432267 | DEMINSKY SHARON | 553 OLD INDIAN MOUND TRL # DANE025 | | | | SUN PRAIRIE | WI | 53590-3403 | |
| 5594840 | DEMINT RAMONA | 406 N HWY | | | | PLATTSBURG | MO | 64477 | |
| 5594841 | DEMIQUATASIA FLECTCHER | 724 SCHOOL LN | | | | FOLCROFT | PA | 19032 | |
| 5594842 | DEMIRDJIAN PAYLAK | 8863 W KATIE AVE NONE | | | | LAS VEGAS | NV | 89147 | |
| 5432269 | DEMIRGIAN STACEY S | 3035 SW 52ND ST | | | | FORT LAUDERDALE | FL | 33312-6919 | |
| 5594843 | DEMIS ELEXIS | 2728 SUMMERWOOD LN | | | | ALEXANDRIA | LA | 71303 | |
| 5594844 | DEMISE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5594845 | DEMISHA STARKS | 2630 LINCOLN AVE APT 13D | | | | EAST ST LOUIS | IL | 62204 | |
| 5594846 | DEMISHIE GRIER | 3505 SOUTH DOWNS TRAIL | | | | CHARLOTTE | NC | 28215 | |
| 5594847 | DEMITA GARRETT | 1239 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5594848 | DEMITRA ALDERMAN | 120 12 EMAIL MADISON ST | | | | GIBSONBURG | OH | 43431 | |
| 5594849 | DEMITRA ALEXANDER | PO BOX 197774 | | | | LOUISVILLE | KY | 40259 | |
| 5594850 | DEMITRA WALKER | 40946 CROSSBOW | | | | CANTON | MI | 48188 | |
| 5594851 | DEMITRI REED | 1801 OAK AVE | | | | LANSING | IL | 60438 | |
| 5594852 | DEMITRIA GRAVES | 1417 STAPLES ST NE APT 2 | | | | WASHINGTON | DC | 20002 | |
| 5594853 | DEMITRIAS M TOMLINSON | 1453 NW 1 CT | | | | FLORIDA CITY | FL | 33034 | |
| 5594854 | DEMITRIS ANTOINE | 530 SW 6 TER | | | | MIAMI | FL | 33030 | |
| 5594855 | DEMITRUS GONZALEZ | 124 BROOK AVE | | | | BOSTON | MA | 02125 | |
| 5594856 | DEMITTA M COLLINS | 6343 S ROCKWELL ST | | | | CHICAGO | IL | 60629 | |
| 5594857 | DEMKO JAMES | 611 CHESTNUT ST | | | | COSHOCTON | OH | 43812 | |
| 5414167 | DEMMA ALYSSA J | 2965 COUNTRY DR 214 | | | | LITTLE CANADA | MN | 55117 | |
| 5432271 | DEMMA LARRY | 15950 BLUE SKIES DR | | | | NORTH FORT MYERS | FL | 33917-5496 | |
| 5432273 | DEMMERS PAM | 5090 S PINES CT | | | | GRAND FORKS | ND | 58201-8090 | |
| 5594858 | DEMMERT LESLIE | P O BOC 1537 | | | | BROWNING | MT | 59417 | |
| 5594859 | DEMMING MONIQUE | 907 5TH ST | | | | WPB | FL | 33401 | |
| 5414169 | DEMMINGS CHRISTEL | 1909 PARALLEL STREET | | | | SOUTH BEND | IN | 46628 | |
| 5594860 | DEMMITH TAMMY | 2216 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| 5594861 | DEMMITT LORETTA J | 103 BOLLINGER RD | | | | HENRYETTA | OK | 74437 | |
| 5594862 | DEMMMINGS MAKIA | 3544 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 5405030 | DEMO CELIA M | 3650 N SPITZ DR | | | | WAUKEGAN | IL | 60087 | |
| 4882411 | DEMOCRAT PUBLISHING COMPANY | P O BOX 586 | | | | CLINTON | MO | 64735 | |
| 5594864 | DEMOCRATIC PARTY OF ILLINOIS | BOX 518 | | | | SPRINGFIELD | IL | 62705 | |
| 5432275 | DEMOND REX | 2504 HARDEE | | | | ALTON | IL | 62002 | |
| 5594866 | DEMOND WILSON | 213 EAST 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5594867 | DEMONES NICOLE | 7303 CENTRAL AVE APT A | | | | LEMON GROVE | CA | 91945 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594868 | DEMONNIN JULIE | 7324 E 10TH AVE | | | | SPOKANE | WA | 99212 | |
| 5594869 | DEMONTE DAVIDA | 23 LAKERIDGE DR | | | | MATAWAN | NJ | 07747 | |
| 5432277 | DEMONTE TAMMY | 13 OAK KNOLL ROAD | | | | EAST HAMPTON | CT | 06424 | |
| 5594870 | DEMONTIGNY LORRAINE | 12745 E 144TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5594871 | DEMONTINEY NATALIE J | 175 BOX ELDER ST | | | | BOX ELDER | MT | 59521 | |
| 5594872 | DEMONTING NATALIE | PO BOX 190 | | | | BOX ELDER | MT | 59521 | |
| 5594873 | DEMORE TRAYSA | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594874 | DEMORE TRAYSA V | 6301 LAWN AVE | | | | CLEVELAND | OH | 44102 | |
| 5594875 | DEMOREST COREY | 1418 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5432279 | DEMOS TIMOTHY | 79 W ALEXANDRINE ST | | | | DETROIT | MI | 48201-2015 | |
| 5594876 | DEMOSS AREJA | 684 SOUTH 26 ST | | | | RICHMOND | CA | 94804 | |
| 5432281 | DEMOSS DEBORAH | 4321 PITTMAN RD | | | | KANSAS CITY | MO | 64133-1445 | |
| 5432283 | DEMOSS JOHN | 3313 CAVAN DR | | | | SAINT ANN | MO | 63074 | |
| 5432285 | DEMOSS LORETTA | 304 BAKER AVE | | | | CLARKSBURG | WV | 26301-3504 | |
| 5432287 | DEMOTT LEON | 2503 ALOIS CT | | | | JASPER | IN | 47546-1315 | |
| 5594877 | DEMOTTO JO A | 84960 A LANA ST | | | | WAIANAE | HI | 96792 | |
| 5594878 | DEMOURA CAROLINA | 683 GRAND COULEE AVE 2 | | | | SUNNYVALE | CA | 94087 | |
| 4862997 | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | |
| 5594879 | DEMPICH ANNA | 409 26TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5432289 | DEMPS ALICE | 1508 PALMETTO ST | | | | CLEARWATER | FL | 33755-5429 | |
| 5594880 | DEMPS CRAIG | 200 CARMEN AVE | | | | JACKSONVILLE | NC | 28547 | |
| 5594881 | DEMPS FELICA | 60 HERITAGE POINTE DR | | | | COVINGTON | GA | 30016 | |
| 5594882 | DEMPS GWAN | 6205 SW 10TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5594883 | DEMPS KIMBERLY R | 800 ANGELA CT | | | | VA BEACH | VA | 23455 | |
| 5594884 | DEMPS LATOSHA M | 4226 OTHELLO LANE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5594885 | DEMPS VANESSIA | 200 COMMON AVE APT1800 | | | | JACKSONVILLE | NC | 28540 | |
| 5594886 | DEMPSEY DALE | 7757 USA DRIVE EAST | | | | JACKSONVILLE | FL | 32217 | |
| 5594887 | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | | BATTLEBORO | VT | 05302 | |
| 5594888 | DEMPSEY JACQUELINE | 4434 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5594889 | DEMPSEY JENNIFER | 9917 GOOD LUCK RD APT 204 | | | | SEABROOK | MD | 20706 | |
| 5594890 | DEMPSEY KATHY | AAAAA | | | | OAKTOWN | SC | 29916 | |
| 5432291 | DEMPSEY KATIE | 2306 VISTA ST | | | | PHILADELPHIA | PA | 19152-4314 | |
| 5594891 | DEMPSEY KERRI | 9 RIVERABAK | | | | WAYMOUTH | MA | 02190 | |
| 5594893 | DEMPSEY LATOSHA | 303 GOODWILL DR UNIT B | | | | DALTON | GA | 30720 | |
| 5432293 | DEMPSEY LAURA | 14023 BENTWOOD AVE | | | | JACKSONVILLE | FL | 32250-1511 | |
| 5432295 | DEMPSEY NORMAN | 4210 HEARTHSTONE DR | | | | SARASOTA | FL | 34238-3231 | |
| 5594894 | DEMPSEY RAMONA A | 4530 WINNERS CIR | | | | BATAVIA | OH | 45103 | |
| 5414171 | DEMPSEY RILEY P | 554 SQUAW CREEK CIRCLE | | | | MARION | IA | 52302 | |
| 5594896 | DEMPSTER ANDREW | P O BOX 24784 | | | | PHILA | PA | 19111 | |
| 5594897 | DEMPSTER MELANIE | 1766 RIDGEFIELD AVE | | | | THIBODAUX | LA | 70301 | |
| 5594898 | DEMPSY ALUNA | 306 DAFFODIL LANE | | | | CHESAPEAKE | VA | 23325 | |
| 5594900 | DEMRA A CASTON | 3444 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5594901 | DEMRA CRAFT | 1314 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 5594902 | DEMSHAR ADAM | 37 PRESTON DR | | | | STATESBORO | GA | 30458-5164 | |
| 5432299 | DEMSHAR SHIRLEY | 5780 W STATE ROAD 48 | | | | BLOOMINGTON | IN | 47404-0368 | |
| 5594902 | DEMSHOCK JHON | 107 LAMPLIGHTETRRDALTAM | | | | ALTAMONTE SPG | FL | 32714 | |
| 5594903 | DEMUCHEST DOSHIA | 200 BRIDGEWAY DRIVE APT 145 | | | | LAFAYETTE | LA | 70506 | |
| 5594904 | DEMUNOZ SONNIA | 505 N 7TH ST FL 2 | | | | ALLENTOWN | PA | 18102 | |
| 5594905 | DEMURRY JAMIE | 681 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5432301 | DEMUS MICHAEL | 4712 WYOMING AVE | | | | NASHVILLE | TN | 37209-3514 | |
| 5594906 | DEMUS VIKKI | 846 GARFIELD AVE | | | | BELOIT | WI | 53511 | |
| 5432303 | DEMVY NELSON | 104 TILGHMAN AVE APT 108 | | | | CENTREVILLE | MD | 21617 | |
| 5432305 | DEMYAN ROSE | 2777 ISLAND HILLS DR WASHTENAW161 | | | | DEXTER | MI | 48130 | |
| 5432307 | DEN KATRIEN V | 35177 SCHOOLHOUSE LN | | | | NORTH RIDGEVILLE | OH | 44039-4627 | |
| 5594908 | DENA BERTERA | 5527 GARVIN AVE | | | | RICHMOND | CA | 94808 | |
| 5594909 | DENA BYRD | 1101 SCAMMON CREEK | | | | CENTRALIA | WA | 98531 | |
| 5594910 | DENA CLIFFORD | 1527 HARRODSBURG RD | | | | LAWERANGEBURG | KY | 40342 | |
| 5594911 | DENA COMBS | 3244 TWIN HILL ST NW | | | | UNIONTOWN | OH | 44685 | |
| 5432309 | DENA JEROME | 20 MANOR DR | | | | TRUMBULL | CT | 06611 | |
| 5594912 | DENA JOHNSON | 110 N ORANGE ST | | | | PORT JERVIS | NY | 12771 | |
| 5594913 | DENA KING | 2412 WALNUT STREET | | | | AMARILLO | TX | 79107 | |
| 5594914 | DENA M SIMS | 19 W BROADWAY ST | | | | LARKSVILLE | PA | 18651 | |
| 5594915 | DENA MONTOYA | 939 S SWEETWATER DR | | | | PUEBLO WEST | CO | 81007 | |
| 5594916 | DENA ROMERO | 4214 COLUMBIA AVE | | | | RIVERSIDE | CA | 92501 | |
| 5594917 | DENA SABBAGH | 627 CLUB DR | | | | ALLENTOWN | PA | 18103 | |
| 5594918 | DENA WILSON | 928 BUCK DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5594919 | DENA YOEUN | 520 SUNSET AVE | | | | MODESTO | CA | 95351 | |
| 5432311 | DENADLE JOE | 6013 GECKO TRL | | | | NORTH AUGUSTA | SC | 29841-2380 | |
| 5432313 | DENAIO FRED | 2548 RIDGEWAY DR | | | | SCIOTA | PA | 18354 | |
| 5432314 | DENALLY LAKOTA | 1612 MEADOW LARK AVE | | | | FARMINGTON | NM | 87401-3122 | |
| 5594920 | DENANIA GALLOWAY | 4320 CARROLL DR W | | | | NEW YORK CITY | NY | 10007 | |
| 5594921 | DENARDO BARBARA E | 2501 GOLDEN RAIN RD | | | | WALNUT CREEK | CA | 94595 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594922 | DENARDO BRITTANY | 8775 GREENRIDGE AVE | | | | HENDERSON | NV | 89178 | |
| 5432315 | DENARDO JEREMY | 8339 MAGRATH ST | | | | FORT BENNING | GA | 31905-1917 | |
| 5594923 | DENARO CONCETTA | 9609 E LIGHT DR | | | | SILVER SPRING | MD | 20903 | |
| 5594924 | DENAULT SUE | 94 BLOOMFIELD STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5594925 | DENAY FLEMING L | 913 FORT ST APT 204 | | | | KEY WEST | FL | 33040 | |
| 5594926 | DENAY R LOFTIN | 6504 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327 | |
| 5414173 | DENBIGH HEATING AND AC INC | 100 VILLA RD | | | | NEWPORT NEWS | VA | 23601-3606 | |
| 5414175 | DENBY HAROLD AND DENBY PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5594927 | DENCKER AMBER | 16401 CHIPPEWA RD | | | | APPLE VALLEY | CA | 92307 | |
| 5594928 | DENDI SEIDA | 7401NEW HAMPSHIRE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5594929 | DENDLER JANE ANN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5594930 | DENDY EMELDA | 2 CURRENT DR | | | | GREENVILLE | SC | 29611 | |
| 5594931 | DENDY LISA | 50132 SOUTH HARMONY RD | | | | AMORY | MS | 38821 | |
| 5594932 | DENE LEWIS | 128 HAGODORN MILLS ROAD | | | | BROAD ALBIN | NY | 12078 | |
| 5594933 | DENEAL CHARESE M | 2527 EWING AVE APT 421 | | | | SUITLAND | MD | 20746 | |
| 5594934 | DENEAL FISHER | 106 JEWEL CT | | | | ANNAPOLIS | MD | 21638 | |
| 5594935 | DENEAN CUNNINGHAM | PO BOX 506 | | | | LUMBERPORT | WV | 26386 | |
| 5594936 | DENEAN JACKSON | 1234 FELLOWS | | | | SO BEND | IN | 46601 | |
| 5594937 | DENEAN MS | 6123 FAIRCREST COURT | | | | CINCINNATI | OH | 45224 | |
| 5594938 | DENECE WILLIS | 2536 BURLWOOD DR | | | | MODESTO | CA | 95355 | |
| 5594939 | DENEE DELLINGER | 55775 FILBERT RD | | | | MISHAWAKA | IN | 46545 | |
| 5594940 | DENEE ROMO | 1907 FAIRMONT BLVD | | | | RIVERSIDE | CA | 92407 | |
| 5594941 | DENEEN BRANCH | 3408 WOODRING AVE | | | | BALTIMORE | MD | 21234 | |
| 5594942 | DENEEN CORNIN | 153 ALBERT LANE | | | | POINT-ALA-HACHE | LA | 70082 | |
| 5594943 | DENEEN COX | 7151 HAYWARD DRIVE | | | | SACRAMENTO | CA | 95828 | |
| 5594944 | DENEEN DAVIS | 1425 W 73RD PL | | | | MERRILLVILLE | IN | 46410 | |
| 5594945 | DENEEN JOHNSON | 9728 PARKWAY DR | | | | HIGHLAND | IN | 46322 | |
| 5594946 | DENEEN MACKBEE | 823 JOSEPH AVE | | | | GULFPORT | MS | 39501 | |
| 5594947 | DENEEN R HILL | 802 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5594949 | DENEEN STEWARD | 925 E PINEY BRANCH DRIVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5414177 | DENEEN TERRI M SPECIAL ADMINISTRATOR OF THE ESTATE OF SIDNEY J HOLWERDA DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5594950 | DENEEN WHITE | AUTUM WOOD CRT | | | | PRAIRIEVILLE | LA | 70769 | |
| 5594951 | DENEESHIA VICTOR | PO BOX 71 | | | | NAGEEZI | NM | 87037 | |
| 5594952 | DENEGALL LATIEL A | 5317 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5594953 | DENEISHA A SMITH | 121-P ESTATE WHIM | | | | FSTED | VI | 00841 | |
| 5594954 | DENEISHA BRUCE | 216 NW 9TH AVE | | | | HOLLYWOOD | FL | 33021 | |
| 5594956 | DENEISHA WILLIAMS | 2609 CHESTERFEILD COURT | | | | CINCINNATI | OH | 45239 | |
| 5594957 | DENEKA GARDEER-BEY | 9 CROYDON RD | | | | AMITYVILLE | NY | 11701 | |
| 5432316 | DENEKAS KEN | 702 S DOUGLAS ST | | | | INWOOD | IA | 51240 | |
| 5594958 | DENEL SANTALUCIA | 179 ASH STREET1 | | | | WALTHAM | MA | 02453 | |
| 5594959 | DENEL SIMS | 136 LALONDE AVE | | | | ADDISON | IL | 60101 | |
| 5414179 | DENEMARK PAUL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF NAZARIUSZ MALINOWSKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5594960 | DENEQUA TALLEY | 2322 LONDIN CT | | | | ST PAUL | MN | 55119 | |
| 5594961 | DENESE CARANAY | 394 EGE AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 5594962 | DENESE REED | 15 GROBER HILL ROAD | | | | BURTON | SC | 29906 | |
| 5594963 | DENESHA WALTERS | 1218 VINCENT | | | | FLINT | MI | 48532 | |
| 5594964 | DENESHIA FLETCHER-JAMES | 1320 W SPRING STREET | | | | LONG BEACH | CA | 90810 | |
| 5594965 | DENESHIA HALL | 320 PENNSYLVANIA AVE APT 1 | | | | LANSING | MI | 48912 | |
| 5594966 | DENESHIA HINES | 2811 N SUMMITY | | | | TOLEDO | OH | 43608 | |
| 5594967 | DENESIA CRAFT | 327 S NUGENT ST | | | | LA PORTE | TX | 77571 | |
| 5594968 | DENESSA BILTON | 15809 NICKEL DR | | | | PHILLIPSBURG | MO | 65722 | |
| 5594969 | DENETCHEE CHARLOTTE | PO BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 5594970 | DENETRA MIFFLIN | PO BOX75 | | | | FREDERICA | DE | 19946 | |
| 5594971 | DENETREAL N CARTER | 5616 SULFER SPRINGS | | | | KILLEEN | TX | 76542 | |
| 5594972 | DENETRESS GRAHAM | 4309 GROVE AVE APT G | | | | WINSTON SALEM | NC | 27105 | |
| 5594973 | DENETRUS SARTER | 1219 EAST 83RD ST | | | | CLEVELAND | OH | 44103 | |
| 5594975 | DENETTE HILTON | 6301 LAW ST | | | | NEW ORLEANS | LA | 70117 | |
| 5594976 | DENETTE ZANINOVICH | 7568 N MILLBROOK AVE | | | | FRESNO | CA | 93720 | |
| 5432317 | DENEVICH SVETLANA | 2387 OCEAN AVE APT 5E | | | | BROOKLYN | NY | 11229-3530 | |
| 5432318 | DENG HUANHUAN | 2925 SUMMER HILL DR HOWARD027 | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5432320 | DENG LINDA | 1249 CHENILLE CIR | | | | WESTON | FL | 33327 | |
| 5432322 | DENG MARK | 2732 PICCADILLY CIR | | | | SAN RAMON | CA | 94582-5250 | |
| 5594977 | DENG SHENGLING | 1415 N COUNTRY CLUB DR | | | | MESA | AZ | 85201 | |
| 5594978 | DENG THONGBIA | 429 S PILLGRAM 4 | | | | STOCKTON | CA | 95205 | |
| 5432324 | DENG YI | 10743 BRETTRIDGE DR | | | | POWELL | OH | 43065 | |
| 5432326 | DENG ZHIQUN | 213 INDIAN CT | | | | RICHLAND | WA | 99354-2028 | |
| 5594979 | DENHAA PENTREZ | 115 EAST BAPTIST RD 5B | | | | EATONTON | GA | 31024 | |
| 5432328 | DENHAM ALICE | 12081 LONGVIEW ST | | | | DETROIT | MI | 48213 | |
| 5594980 | DENHAM DARLA | 10475 N HWY 1247 | | | | SLAUGHTERS | KY | 42456 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594981 | DENHAM KARLA | 2514 10TH ST | | | | SLIDELL | LA | 70458 | |
| 5594982 | DENHOLM ANGELA | 1524 SUGARLOOF DR | | | | PITTSBURGH | PA | 15239 | |
| 5594983 | DENI THOMAS | 12871 CLIMBING IVY DR | | | | GERMANTOWN | MD | 20874 | |
| 5594984 | DENIA JONES | 4332 PACIFIC CREST | | | | LAS VEGAS | NV | 89032 | |
| 5594985 | DENIA LUNA | 2326 SPINNAKER ST | | | | SANTA ANA | CA | 92706 | |
| 5594986 | DENICE A JAMES | 1527 FILLMORE AVE | | | | LORAIN | OH | 44052 | |
| 5594987 | DENICE ARDITTO | 18141 AMERICAN BEAUTY DR | | | | CANYON COUNTR | CA | 91387 | |
| 5594988 | DENICE DANIELS | 119 PALO VERDE | | | | HENDERSON | NV | 89015 | |
| 5594989 | DENICE DAVIS | 1710 MEADOWOOD DR | | | | SALISBURY | MD | 21801 | |
| 5594990 | DENICE FITZHUGH | 5404 LARGO CIR | | | | FARMINGTON | NM | 87402 | |
| 5594991 | DENICE FULLER | 702 17TH SOUTH | | | | PHENIX CITY | AL | 36869 | |
| 5594992 | DENICE GARCIA | 14330 BONANZA A2 | | | | VICTORVILLE | CA | 92392 | |
| 5594993 | DENICE KELLEHER | 43 SAMS MOBILE CT | | | | HAZLET | NJ | 07730 | |
| 5594994 | DENICE L MEYER | 461 127TH NW LN | | | | MINNEAPOLIS | MN | 55448 | |
| 5594995 | DENICE MARCH | 11055 SW 168TH TER | | | | MIAMI | FL | 33170 | |
| 5594996 | DENICE MEAD | 608 YUMA | | | | MANHATTAN | KS | 66060 | |
| 5594997 | DENICE MELCHOR | 1316 S MEADOW | | | | ALLENTOWN | PA | 18103 | |
| 5594998 | DENICE NULL | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5594999 | DENICE STANLEY | 9208 MEMORIAL | | | | DETROIT | MI | 48204 | |
| 5595000 | DENICE WM NAMEN | 3174 JULINGTON CREEK RD | | | | JACKSONVILLE | FL | 32223 | |
| 5595001 | DENICIA ETIENNE | 2041 PALM STRADE | | | | ST THOMAS | VI | 00802 | |
| 5595002 | DENICIA RHODES | 2030 E 24TH TERR | | | | KANSAS CITY | MO | 64127 | |
| 5595003 | DENIDE FULTON | 1061 CE RD | | | | MANNING | SC | 29102 | |
| 5595004 | DENIE M JOHNSON | 10508 E 42ND ST APTF | | | | KANSAS CITY | MO | 64133 | |
| 5595005 | DENIE MCDOWNEY | 603 GREENBRIAR LN | | | | ANNAPOLIS | MD | 21401 | |
| 5595006 | DENIECE MAPP | 30214 SEASIDE RD | | | | MELFA | VA | 23410 | |
| 5595007 | DENIESE SIMONELLI | 244 OVERBROOKE | | | | OAKHURST | NJ | 07755 | |
| 5432330 | DENIKE JENNIFER | 6075 BATHEY LANE | | | | GOLDEN GATE | FL | | |
| 5595008 | DENILA JOY | 88 NEW BRUNSWICL AV | | | | PERTH AMBOY | NJ | 08861 | |
| 5432332 | DENILA JOY | 88 NEW BRUNSWICL AV | | | | PERTH AMBOY | NJ | 08861 | |
| 5595009 | DENILA KEITH | 88 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 5432334 | DENILA KEITH | 88 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 5595010 | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | |
| 5432336 | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | |
| 5432339 | DENILA RUEL | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | |
| 5595012 | DENINE DUARTE | 4511 FIG LANE | | | | OAKLEY | CA | 94561 | |
| 5595013 | DENIS ABLES | 3810 SECOND AVE | | | | GROVE CITY | OH | 43123 | |
| 5432343 | DENIS DENIS | 262 EAST ST | | | | FALLS | MA | | |
| 5595014 | DENIS EARLEY | 1980 ESPERANZA DR | | | | CONCORD | CA | 94519 | |
| 5595015 | DENIS GONZALES | 4515 N CARLIN SPRING | | | | ARLINGTON | VA | 22203 | |
| 5595016 | DENIS GRISELLE | CALLE ALDEA 1354 | | | | SAN JUAN | PR | 00907 | |
| 5595017 | DENIS JC | 46603 KONKLIN RD | | | | COARSEGOLD | CA | 93614 | |
| 5595018 | DENIS KIMBERLY | 9415 FIRST VIEW UNIT 6 | | | | NORFOLK | VA | 23503 | |
| 5595019 | DENIS LEE | 5391 CAPE HENRY AVE | | | | NORFOLK | VA | 23513 | |
| 5595020 | DENIS LUZ M | CALLE 78 92 | | | | BAYAMON | PR | 00961 | |
| 5595021 | DENIS ORTIZ | 3846 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111 | |
| 5595022 | DENIS PATEL | 1078 NORTH BEALE RD | | | | MARYSVILLE | CA | 95901 | |
| 5595023 | DENIS PHILIPS | 14908 EARL GREY LN | | | | PFLUGERVILLE | TX | 78660 | |
| 5595024 | DENIS PINEIRO | URVILLA DEL REY 1RA SECC EDIMBURG | | | | CAGUAS | PR | 00725 | |
| 5595025 | DENIS PLAZA | TERRAZAS DEL CIELO APTO 1 | | | | TOA ALTA | PR | 00953 | |
| 5595026 | DENIS TORO | BOX 1730 | | | | YAUCO | PR | 00698 | |
| 5595027 | DENIS VOSSEN | 295 ELY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5595028 | DENIS WILLLIAMS | CARR 116 KM 004 | | | | LAJAS | PR | 00667 | |
| 5595029 | DENIS ZEPEDA | 1852 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5595030 | DENISE A ARCHIBEQUE | 2811 LA VEGA DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5595031 | DENISE A BEGAY | 610 E 30TH 16 | | | | FARMINGTON | NM | 87401 | |
| 5595032 | DENISE A BRUE | 12570 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5595033 | DENISE A GOGGINS | 13610 GLENWOOD ST | | | | DETROIT | MI | 48205 | |
| 5595034 | DENISE A HAGEL | 2613 2ND AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5595035 | DENISE A HILL | 4013 EAST 131ST | | | | CLEVELAND | OH | 44105 | |
| 5595036 | DENISE A WALKER | 6496 DUQUESNE PL | | | | VIRGINIA BEAC | VA | 23464 | |
| 5595037 | DENISE ADKINS | 610 W STATE ST 4 | | | | MARSHALLTOWN | IA | 50158 | |
| 5595038 | DENISE AGENT | 204 BARBARA AVENUE | | | | STONEWALL | MS | 39363 | |
| 5595039 | DENISE ALCARAZ | 224 BOWEAN ST | | | | LOVELOCK | NV | 89419 | |
| 5595040 | DENISE ALEXANDER | PO 5407 | | | | PEORIA | IL | 61601 | |
| 5595041 | DENISE ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505 | |
| 5595042 | DENISE ALLMOND | 1 PLAZA SOUTH ST PMB 126 | | | | TAHLEQUAH | OK | 74464 | |
| 5595043 | DENISE ALVES | 87 BEAMIS AVE | | | | CUMBERLAND | RI | 02864 | |
| 5595044 | DENISE ARNOLD | 2909 COLUMBIA RD 30 | | | | MAGNOLIA | AR | 71753 | |
| 5595045 | DENISE ASHLIN | 3939 OAK VILLA CIRCLE | | | | CARMICHAEL | CA | 95608 | |
| 5595046 | DENISE BANKS | PO BOX 2220 | | | | GLEN BURNIE | MD | 21060-4220 | |
| 5595047 | DENISE BARRETT | 15344 FOUNDERS LANE | | | | APPLE VALLEY | MN | 55124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595048 | DENISE BARRON | 3508 SE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5595049 | DENISE BARROW | 3913 SUSSEX DR | | | | NASHVILLE | TN | 37207 | |
| 5595050 | DENISE BARTHOLOMAY | 307 ASHTOWN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 5595051 | DENISE BASS | 23580 E ALAMO PLACE APT A | | | | AURORA | CO | 80016 | |
| 5595052 | DENISE BATCHER | 263 WYOMING ST EAST | | | | ST PAUL | MN | 55107 | |
| 5595053 | DENISE BELL | 8240 S EMERALD | | | | CHICAGO | IL | 60620 | |
| 5595054 | DENISE BENJAMIN | 2984 HOXIE GORGE RD | | | | MARATHON | NY | 13803 | |
| 5595055 | DENISE BEST | 2450E 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5595056 | DENISE BHAGWANDEEN | 153 AUSTIN RUN CT | | | | KANNAPOLIS | NC | 28083 | |
| 5595057 | DENISE BIERLEN | PO BOX 234 | | | | ROCHESTER | MN | 55901 | |
| 5595058 | DENISE BILL | 700 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | |
| 5595059 | DENISE BOSTIC | 311 WOOD ST | | | | PIQUA | OH | 45356 | |
| 5595060 | DENISE BOYD | 424MAGNOLIA | | | | AKRON | OH | 44320 | |
| 5595061 | DENISE BREEDEN | 553 GOVERNER SOAK RD | | | | WILKESBORO | NC | 28697 | |
| 5595062 | DENISE BROWN | 2834 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595063 | DENISE BUCHANAN | 138 WATER STREED | | | | GAITHERSBURG | MD | 20879 | |
| 5595064 | DENISE BULGARINO | 3650 W CROWN AVE | | | | PHILADELPHIA | PA | 19114 | |
| 5595065 | DENISE BURGESS | 30 HEITTI CT | | | | TOMS RIVER | NJ | 08757 | |
| 5595066 | DENISE BURNAHAM | 530 EAST TRINITY LANE | | | | NASHVILLE | TN | 37207 | |
| 5595067 | DENISE BURTON | 8317 MINDALE CIR APT C | | | | WINDSOR MILL | MD | 21244 | |
| 5595068 | DENISE BUSBEE | 1715 MCARTHUR AVE APT 12 | | | | DAYTON | OH | 45417 | |
| 5595069 | DENISE CAMPBELL | 1716 EMPRESS DR | | | | ROANOKE | VA | 24017 | |
| 5595070 | DENISE CANTERBRY | 1824 SPRUCE DR | | | | COL | OH | 43217 | |
| 5595071 | DENISE CARLA | 4004 E 68 TER | | | | KANSAS CITY | MO | 64132 | |
| 5595072 | DENISE CARTER | 606 PACIFIC AVE | | | | SALISBURY | MD | 21804 | |
| 5595073 | DENISE CASEY | 183 FLEET ST | | | | VALLEJO | CA | 94591 | |
| 5595074 | DENISE CASHNER | 1495 BALHAN DR APT 207 | | | | CONCORD | CA | 94521 | |
| 5595075 | DENISE CASTRO | 2200 FAYE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5595076 | DENISE CASWELL | CHRISTOPHER CAMPBELL | | | | SUMMERVILLE | SC | 29485 | |
| 5595077 | DENISE CAUTHEN | 33 BRANCH BROOK PL | | | | NEWARK | NJ | 07104 | |
| 5595078 | DENISE CHALUPKA | 268 HOLLY GLEN | | | | MONROE | MI | 48161 | |
| 5595079 | DENISE CHELS BROWN | 2934 CUNNINGTON LN | | | | KETTERING | OH | 45420 | |
| 5595080 | DENISE CHILDERS | 7508 BRIGHTSIDE AVE | | | | BALTIMORE | MD | 21237 | |
| 5595081 | DENISE CHRISTINE R | P O BOX 576 | | | | KAPAA | HI | 96746 | |
| 5595082 | DENISE CLARK | 128 NORTH FOURTH STREET | | | | PLEASANTVILLE | NJ | 08232 | |
| 5595083 | DENISE CLAUDIO | 2940 31ST ST | | | | STATEN ISLAND | NY | 10314 | |
| 5595084 | DENISE CLOUD | 38820 COBBLESTONE CR | | | | MURRIETA | CA | 92563 | |
| 5595085 | DENISE COBOS | 212 W YESO | | | | HOBBS | NM | 88240 | |
| 5595086 | DENISE COLE | 4173 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5595087 | DENISE COOPER | 2120 W CHATEAU AVE | | | | ANAHEIM | CA | 92804 | |
| 5595088 | DENISE CORDEIRO | 54 GUILFORD DR | | | | WARWICK | RI | 02886 | |
| 5595089 | DENISE COSTELLO | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MA | 02324 | |
| 5595090 | DENISE COUNTERMAN | 3313 DIVISION ST | | | | EASTON | PA | 18045 | |
| 5595091 | DENISE COUVERTIER | 41 B BULVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5595092 | DENISE CRANATA | 808 CEDAR LANE | | | | NORRISTOWN | PA | 19401 | |
| 5595093 | DENISE CUEVAS | 21607 JUAN ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5595094 | DENISE CUNNINGHAM | 4601 DRUMMOND BLVD SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5595095 | DENISE CYNTHIA | 12805 NIGHTGALE DR | | | | CHESTER | VA | 23836 | |
| 5595096 | DENISE DAVIS | 494 NEVADA AVE | | | | PONTIAC | MI | 48340 | |
| 5595097 | DENISE DICKSON | 4730 BROWNWOOD RD | | | | RUTLEDGE | GA | 30663 | |
| 5595098 | DENISE DOWNING | 903 TAYLOR ST NE | | | | WASHINGTON | DC | 20001 | |
| 5595099 | DENISE DUCKET | 1234 LA APT 2 | | | | WALDORF | MD | 20602 | |
| 5595100 | DENISE DUKES | 9810 FOX RUN DR | | | | CLINTON | MD | 20735 | |
| 5595103 | DENISE E BELL | 44 GREATSTONE DR | | | | MERRIMACK | NH | 03054 | |
| 5595104 | DENISE E DURAN | 13 ROAD 5173 | | | | BLOOMFIELD | NM | 87413 | |
| 5595105 | DENISE EAKINS | 3134 W WAYLAND DR | | | | PHOENIX | AZ | 85041 | |
| 5595106 | DENISE EDWARDS | 1674 INDEPENDENCE CT | | | | SEVERN | MD | 21144 | |
| 5595107 | DENISE ELIAS | 684 HARRISON STREET | | | | RAHWAY | NJ | 07065 | |
| 5595108 | DENISE ELLIS | 4466 PARMALEE GULCH RD | | | | INDIAN HILLS | CO | 80454 | |
| 5595109 | DENISE EPPS | 409 CLOVER ST | | | | ABERDEEN | MD | 21001 | |
| 5595110 | DENISE FELTES | 347 SUTTON CT | | | | SUGAR GROVE | IL | 60554 | |
| 5595111 | DENISE FENN | 46832 CREEKSIDE BLVD | | | | MACOMB | MI | 48044 | |
| 5595112 | DENISE FISHER | 235 SHADY GROVE WALK | | | | AUSTELL | GA | 30168 | |
| 5595113 | DENISE FITZGERALD | 31 CLINTON ST 3 | | | | NEWARK | NJ | 07102 | |
| 5595114 | DENISE FOSS | 517 E 3RD ST | | | | LITCHFIELD | MN | 55355 | |
| 5595115 | DENISE FOSSITT | 85 HILLENDALE ST | | | | ROCHESTER | NY | 14619 | |
| 5595116 | DENISE FRANK | 10515 WOODINVILLE DR 36 | | | | BOTHELL | WA | 98011 | |
| 5595117 | DENISE FRANKLIN | 1410 W FOOTHILL | | | | UPLAND | CA | 91786 | |
| 5595118 | DENISE FULLER | 537 OWEN ST | | | | DETROIT | MI | 48202 | |
| 5595119 | DENISE FULTON | 137 HOOD AVE | | | | SYRACUSE | NY | 13208 | |
| 5595120 | DENISE GALLEMORE | 36 HEATH LN | | | | WILLINGBORO | NJ | 08046 | |
| 5595121 | DENISE GARCIA | 540 EAST MAIN ST | | | | NEW BRITAIN | CT | 06051 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595122 | DENISE GARDNER | 1683 ARROWHEAD AVE | | | | S LAKE TAHOE | CA | 96155 | |
| 5595123 | DENISE GARDNER JONES | 11924 SOUTH HARVARD AVE | | | | CHICAGO | IL | 60628 | |
| 5595124 | DENISE GATLING | 27729 COUNTISS LANE | | | | MECHANICSVILLE | MD | 20659 | |
| 5595125 | DENISE GENGO | 727 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 5595126 | DENISE GENSEL | 26 MAGGIES PT | | | | DALLAS | GA | 30132 | |
| 5595127 | DENISE GILES | 250 FULTON | | | | JERSEY CITY | NJ | 07305 | |
| 5595128 | DENISE GILLARD | 109 RAMBLEWOOD DRIVE | | | | COLUMBIA | SC | 29209 | |
| 5595129 | DENISE GONZALES | 2321 KNOWLES | | | | SELMA | CA | 93662 | |
| 5595130 | DENISE GONZALEZ | 3524 HULL AVE | | | | BRONX | NY | 10467 | |
| 5595131 | DENISE GOODEN | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5595132 | DENISE GRANT-DOWNER | 221 NE 16 AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5414181 | DENISE GROME | 9714 GIBRALTER DR | | | | CINCINNATI | OH | 45251 | |
| 5595133 | DENISE GUDVANGEN | 11727 370TH ST SW | | | | FERTILE | MN | 56540 | |
| 5595134 | DENISE GWIN | 5400 NW 84TH TER 132 | | | | KANSAS CITY | MO | 64164 | |
| 5595135 | DENISE HAFLICH | 1124 LAKEWOOD AVE | | | | MODESTO | CA | 95355 | |
| 5595136 | DENISE HAGEN | 226 VIKING PL | | | | ALEXANDRIA | MN | 56308 | |
| 5595137 | DENISE HARDY | 899 KRISTIN LANE | | | | HEMET | CA | 92545 | |
| 5595138 | DENISE HARMON | 910 LLOYD ST | | | | CHESTER | PA | 19013 | |
| 5595139 | DENISE HARRIS | 1471 W 5TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5595140 | DENISE HARVY | 3711 SOUTH INDIANAPOLIS AVENUE | | | | TULSA | OK | 74135 | |
| 5595141 | DENISE HATCH | 449 SHERMAN RD APT B | | | | WHEELERSBURG | OH | 45694 | |
| 5595142 | DENISE HAYES | 3515 LYNHAVEN DR APT 1D | | | | GREENSBORO | NC | 27406 | |
| 5595143 | DENISE HENDREN | 1911 S 9TH | | | | TUCUMCARI | NM | 88401 | |
| 5595144 | DENISE HICKS | 2110 MINK LANE | | | | LONG POND | PA | 18334 | |
| 5595145 | DENISE HILL | 9 DEER STREET | | | | WYANDANCH | NY | 11798 | |
| 5595146 | DENISE HINOJO | 1408 SEMINOLE VALLEY DR | | | | ALAMO | TX | 78516 | |
| 5595147 | DENISE HOPSON | 1600 EVERGREEN WAY APT 20 | | | | BALTIMORE | MD | 21222 | |
| 5595148 | DENISE HOWARD | 2956 CADDIEFIELD | | | | ST LOUIS | MO | 63136 | |
| 5595149 | DENISE HUMPHRIES | 1400 EUCID ST NW | | | | WASHINGTON | DC | 20002 | |
| 5595150 | DENISE HURKES | 6865 N DARIEN ST APT 3 | | | | MILWAUKEE | WI | 53209 | |
| 5595151 | DENISE J PALMER | 3587 70TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 5595152 | DENISE JACKSON | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5595153 | DENISE JENKINS | 311 SIERRA MADRE APT A | | | | N LITTLE ROCK | AR | 72118 | |
| 5595154 | DENISE JOHNSON | 2514 MENART RD | | | | WRENSHALL | MN | 55797 | |
| 5595155 | DENISE JONES | 160 S JOHNSON ST APT F | | | | NEWBORN | GA | 30056 | |
| 5595156 | DENISE JOYCE D | 8100 BAYFIELD RD APT 7H | | | | COLA | SC | 29204 | |
| 5595157 | DENISE JOYEDESOTO | 212 NEWCOMER ST | | | | LAS VEGAS | NV | 89107 | |
| 5595158 | DENISE K KASEY | PO BOX 2574 | | | | WHITERIVER | AZ | 85941 | |
| 5595159 | DENISE KAYSCALDWELL | POBOX 582 | | | | CUBA | MO | 65453 | |
| 5595160 | DENISE KIMBERLEY D | 1831 SW 97 TERR | | | | PEMBROKE PINES | FL | 33025 | |
| 5595161 | DENISE KINZER | 1680 BIDE-A-WEE PARK | | | | COLUMBUS | OH | 43205 | |
| 5595162 | DENISE KUHS | 31146 STATE HWY 43 | | | | GALENA | MO | 65656 | |
| 5595163 | DENISE KURTZ | 430 MAXWELL ST | | | | CHESAPEAKE | VA | 23322 | |
| 5595164 | DENISE L BARTLETT | 11328 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5595165 | DENISE L OSTROM | 7040 47TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5595166 | DENISE LARSON | 11323 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5595167 | DENISE LEBLANC | 6412 93RD TER | | | | PINELLAS PARK | FL | 33782 | |
| 5595168 | DENISE LEMIEUX | 6471 DAVISON RD | | | | BURTON | MI | 48509 | |
| 5595169 | DENISE LIEBER | 76 HOLLYRIDGE CT APT 4 | | | | EVINGTON | VA | 24550 | |
| 5595170 | DENISE LINDSEY | 2015 SOLOMON ROAD | | | | ALTON | VA | 24520 | |
| 5595171 | DENISE LISEK | 11890 LULU RD | | | | IDA | MI | 48140 | |
| 5595172 | DENISE LLOYD | 949 WALDEN CT | | | | CHARLOTTESVL | VA | 22901 | |
| 5595173 | DENISE LOUDEN | 5240 SHADY LANE | | | | MAPLE GROVE | MN | 55331 | |
| 5595174 | DENISE LUCAS | 29950 PIERCE ST | | | | INKSTER | MI | 48141 | |
| 5595175 | DENISE LUTZ | 8112 157TH ST N | | | | HUGO | MN | 55038 | |
| 5595176 | DENISE M DICKOVER | 13763 RAVEN ST NW | | | | ANDOVER | MN | 55304 | |
| 5595177 | DENISE M M ANASTASIA | 2235 CEDAR ST | | | | PHILA | PA | 19125 | |
| 5595178 | DENISE M MULFORD | 199 VICTORY LANE | | | | BEL AIR | MD | 21014 | |
| 5595179 | DENISE M SCOTT | 14395 BISHWOOD ST | | | | GONZALES | LA | 70737 | |
| 5595180 | DENISE M SMITH | 306 PINEFIELD DR | | | | GREENVILLE | SC | 29605 | |
| 5595181 | DENISE M TRYTHALL | 8 MAIN ST | | | | ONO | PA | 17077 | |
| 5595182 | DENISE MACIAS | 2151 HOOKCROSS CIR | | | | HENDERSON | NV | 89074 | |
| 5595183 | DENISE MAGINSESS | 530 5TH AVE W | | | | PALMETTO | FL | 34221 | |
| 5595184 | DENISE MAIRE | 3603 E ELLICOT ST | | | | TAMPA | FL | 33610 | |
| 5595185 | DENISE MALAMPY | 3746 RICHMOND STREET | | | | PHILADELPHIA | PA | 19137 | |
| 5595186 | DENISE MALIA | 14 PARK AVE APT 2 | | | | CLAREMONT | NH | 03743 | |
| 5595187 | DENISE MANLEY | 1020 N COURT | | | | ROCKFORD | IL | 61103 | |
| 5595188 | DENISE MANNING | 14119 ARMILLA CT | | | | BURTONSVILLE | MD | 20866 | |
| 5595189 | DENISE MARKS | 2637 ROYAL ST | | | | N LAS VEGAS | NV | 89030 | |
| 5595190 | DENISE MARTNEY | 2305 CV ROAD | | | | AUBURN | CA | 95602 | |
| 5595191 | DENISE MASON | 110 FYCKE LN | | | | TEANECK | NJ | 07666 | |
| 5595192 | DENISE MAYNE | 114 11TH ST ALTIZER ADD | | | | HUNTINGTON | WV | 25705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595193 | DENISE MCCLOUD | 5211 WABADA AVE | | | | SAINT LOUIS | MO | 63113 | |
| 5595194 | DENISE MCDANIELS | PO BOX 170213 | | | | SPARTANBURG | SC | 29301 | |
| 5595195 | DENISE MCKENZIE | 401 STUMP HOLLOW RD | | | | LANCASTER | OH | 43130 | |
| 5595196 | DENISE MCKNIGHT | 332 LOCUST ST | | | | CONWAY | AR | 72034 | |
| 5595197 | DENISE MCLEAN | 197 NORGROVE | | | | ASBURY PARK | NJ | 07712 | |
| 5595198 | DENISE MCMULLIAN | DR ADELA MCMULLIAN | | | | ABERDEEN | MS | 39730 | |
| 5595199 | DENISE MEDEIROS | 45619 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 5595200 | DENISE MEDINA | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5595202 | DENISE MICHELLE | 721 ELBERT PL | | | | WILMINGTON | DE | 19801 | |
| 5595203 | DENISE MILLER | 1952 EDNA WAY | | | | VIRGINIA BCH | VA | 23464 | |
| 5595205 | DENISE MORA | 1124 E 67TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5595206 | DENISE MORALES | 7394 BORIS CT | | | | ROHNERT PARK | CA | 94928 | |
| 5595207 | DENISE MULFORD | 199 VICTORY LN | | | | BEL AIR | MD | 21014 | |
| 5595208 | DENISE MULLEN | 8811 N OLD RD | | | | LINCOLN | DE | 19960 | |
| 5595209 | DENISE MUNTER | 1926 FISCHER PT | | | | WACONIA | MN | 55387 | |
| 5595210 | DENISE MURRAY | 61 MYSTIC ST | | | | METHUEN | MA | 01844 | |
| 5595211 | DENISE NABINGER | 1120 RIDGELAND PATH | | | | THE VILLAGES | FL | 32162 | |
| 5595212 | DENISE NARDONI | 21150 S 78TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5595213 | DENISE NEDALS | 2628 S 6 STREET | | | | PHILA | PA | 19142 | |
| 5432345 | DENISE NEIDO | 10523 N 73RD DR | | | | PEORIA | AZ | 85345-6709 | |
| 5595214 | DENISE NICKERSON | 950 S CIMARRON WAY | | | | AURORA | CO | 80012 | |
| 5595215 | DENISE NIDIFFER | 3100 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183 | |
| 5595216 | DENISE NUNAMAKER | 136 LAWTON ROAD | | | | OAK RIDGE | TN | 37830 | |
| 5595217 | DENISE OLIVER | 308 CARMODY HILLS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5595218 | DENISE OWENS | 1546 HUNT CLUB COURT | | | | ROCK HILL | SC | 29732 | |
| 5595219 | DENISE P BELLE | KMART | | | | FSTED | VI | 00840 | |
| 5414185 | DENISE P LARKIN | PO BOX 166 | | | | OGDEN | UT | 84402-0166 | |
| 5595220 | DENISE PAMELA | 321 WOODS LAKE DR | | | | COCOA | FL | 32926 | |
| 5595221 | DENISE PAQUETTE | 4551 SAVAGE RD | | | | PLACERVILLE | CA | 95667 | |
| 5595222 | DENISE PEDROZA | 10782 OAK ST | | | | STANTON | CA | 90680 | |
| 5595223 | DENISE PHILLIPS | 203 UTOPIA ST | | | | BALDWIN | LA | 70514 | |
| 5595224 | DENISE PIETRZAK | 2705 ANJULI CT NONE | | | | EL CAJON | CA | 92020 | |
| 5595225 | DENISE PRINCE | 1806 17TH ST NE | | | | CANTON | OH | 44705 | |
| 5595226 | DENISE PRIVETT | 4495 ROSEBUD LANE | | | | SALTVILLE | VA | 24370 | |
| 5595227 | DENISE PRUITT | 1450 WOODRUFF AV AP1 | | | | ROCKFORD | IL | 61104 | |
| 5595228 | DENISE PUCCI | 4555 WILDCAT LN NONE | | | | CONCORD | CA | | |
| 5595229 | DENISE QUINLEY | 150 N IDAHO ST | | | | SAN MATEO | CA | 94401 | |
| 5595230 | DENISE R PALMER | 3417 BEEKMAN STREET | | | | CINCINNATI | OH | 45223 | |
| 5595231 | DENISE RAINEY | 1163 CLARK ST | | | | RIVERSIDE | CA | 92501 | |
| 5595232 | DENISE RAMOS | 4875 W 17TH PL | | | | YUMA | AZ | 85364 | |
| 5595233 | DENISE RANDALL | 1848 132ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5595234 | DENISE RATCLIFFE | 6032 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5595235 | DENISE- REDDY | 3305 CAMERON ST | | | | SAN ANGELO | TX | 79603 | |
| 5595236 | DENISE REDE | 14126 BROADWAY ST | | | | WHITTIER | CA | 90605 | |
| 5595237 | DENISE REED | 332 BROKAS DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5414186 | DENISE RICHARD | 24108 B NEWCOMER RD | | | | IOWA | LA | 70647 | |
| 5595238 | DENISE RICO | 565 BROADWAY | | | | CHULA VISTA | CA | 91910 | |
| 5595239 | DENISE RIOS | 17 SUNNY ACRES ROAD | | | | WALLKILL | NY | 12589 | |
| 5595240 | DENISE RIVERA | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5595241 | DENISE RIZZUTO | 328 N WYOMING AVE | | | | NORTH MASSAPEQUA | NY | 11758 | |
| 5595242 | DENISE ROBINSON | 3418 REDDING RD | | | | CINCINNATI | OH | 45229 | |
| 5595243 | DENISE RODRIGUEZ | 1375 N EASTERN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5595244 | DENISE ROMERO | 4901 COLLEGE ST NW | | | | ABQ | NM | 87120 | |
| 5595245 | DENISE ROSNER | 33 CHESTNUT WAY NA | | | | MANALAPAN | NJ | 07726 | |
| 5595246 | DENISE ROWE | 46561 SHEYLADE | | | | MACOMB | MI | 48044 | |
| 5595247 | DENISE S HORSLEY | 11837 ENGLESIDE ST | | | | DETROIT | MI | 48205 | |
| 5595248 | DENISE SANCHEZ | 4612 EDMOND AVE | | | | WACO | TX | 76710 | |
| 5595249 | DENISE SANDOVAL | 5729 N BERNARD | | | | CHICAGO | IL | 60659 | |
| 5595250 | DENISE SANFORD | 429 TOPING DRIVE APT312 | | | | INKSTER | MI | 48141 | |
| 5595251 | DENISE SANTANA | 12192 KATHERWOOD STREET | | | | BROOKSVILLE | FL | 34608 | |
| 5595252 | DENISE SAXTON | 2103 CAROLINA WREN DR | | | | BEAUFORT | SC | 29902 | |
| 5595253 | DENISE SCOTT | 203 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5595254 | DENISE SEARS | 1613 LITTLE JOHN CIRCLR | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5595255 | DENISE SHAFFER | 737 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5595256 | DENISE SHANK | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |
| 5595257 | DENISE SHARP | 171 WEST ST | | | | BATTLE CREEK | MI | 49037 | |
| 5595258 | DENISE SHAVONDA | 1119 43RD ST | | | | ORLANDO | FL | 32839 | |
| 5595259 | DENISE SHIVERS | PO BOX 12663 | | | | READING | PA | 19612 | |
| 5595260 | DENISE SHOEMAKE | 2136 COUNTY ROAD 1805 | | | | CROCKETT | TX | 75835 | |
| 5595261 | DENISE SIMMONS | 102 S 4TH ST | | | | AVONDALE | AZ | 85323 | |
| 5414188 | DENISE SINGLETON | 16097 LEDGE ROCK DR | | | | PARKER | CO | 80134 | |
| 5595262 | DENISE SMITH | 1607 BIGLEY | | | | CHARELESTON | WV | 25311 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1257 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595263 | DENISE SONNIER | 570 ROY GUIDRY RD | | | | CHURCH POINT | LA | 70525 | |
| 5595265 | DENISE SPENCER | 39 HALLS HEIGHTS | | | | YOUNGSTOWN | OH | 44509 | |
| 5595266 | DENISE STINE | 667 RIDGEVIEW DR | | | | HARRISON | OH | 45030 | |
| 5595267 | DENISE STONE | 3633 RIVER RIDGE CT | | | | DECATUR | GA | 30034 | |
| 5595268 | DENISE STONEBERGER | 258 S POTOMAC STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5595269 | DENISE STONER | PO BOX 4057 NONE | | | | EVERGREEN | CO | 80437 | |
| 5595270 | DENISE STREET | 6744 S BELL | | | | CHICAGO | IL | 60636 | |
| 5595271 | DENISE STRONG | 1776 OLYPUM DR | | | | IDAHO FALLS | ID | 83402 | |
| 5595272 | DENISE SUTTON | PO BOX 2785 | | | | ASHBURN | GA | 31714 | |
| 5595273 | DENISE TARQUINIO | 12 SUTTON PLACE | | | | LONDONDERRY | NH | 03053 | |
| 5595274 | DENISE TELA WAKEFIELD | 2040 S FRIEDAN | | | | PEORIA | IL | 61605 | |
| 5595275 | DENISE TELLIS | 651 N GOEBEL ST | | | | WICHITA | KS | 67206 | |
| 5595276 | DENISE TESTA | PO BOX 8908 | | | | CRANSTON | RI | 02920 | |
| 5595277 | DENISE THOMAS | 692 EASTERN PKWY | | | | BROOKLYN | NY | 11213 | |
| 5595278 | DENISE THOMPSON | 1908 N THIRD ST | | | | HARRISBURG | PA | 17102 | |
| 5595279 | DENISE TIEKU | 4066 MURDOCK AVENUE | | | | BRONX | NY | 10466 | |
| 5595280 | DENISE TIGGLE | 5445 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5595281 | DENISE TIRADO | 2430 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 5595282 | DENISE TRAHAN | 2850 NEW TAMPA HIGHWAY LOT 94 | | | | LAKELAND | FL | 33815 | |
| 5595283 | DENISE TURNER | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595284 | DENISE UNZUETA | 16399 QUAIL RIDGE WAY | | | | CHINO | CA | 91709 | |
| 5595285 | DENISE VANARSDALE | 11265 NASHVILLE | | | | DETROIT | MI | 48205 | |
| 5595286 | DENISE VANDYKE | 2598 SMART 2 | | | | BEAUMONT | TX | 77701 | |
| 5595287 | DENISE VASQUEZ | 1020 W SANDISON ST | | | | TORRANCE | CA | 90501 | |
| 5595288 | DENISE VELDKAMP | 1651 STATE HIGHWAY 23 | | | | JASPER | MN | 56144 | |
| 5595289 | DENISE VELEZ | 654 HAYE ST | | | | BETHLEHEM | PA | 18015 | |
| 5595290 | DENISE VINSON | 252 E MARION ST | | | | DOYLESTOWN | OH | 44230 | |
| 5595291 | DENISE W OSBERG | 3708 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5595292 | DENISE WAGNER | 9468 B CARTON OAKS DR | | | | SANTEE | CA | 92071 | |
| 5595294 | DENISE WARACH | 1102 E CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5595295 | DENISE WARREN | 3021 S MICHIGAN | | | | CHICAGO | IL | 60616 | |
| 5595296 | DENISE WASH | 3521 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5595297 | DENISE WEAVER | 4201 ANTILLA PL | | | | GREENSBORO | NC | 27407 | |
| 5595298 | DENISE WESTBROOK | 1655 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5595299 | DENISE WHITE | 8218 GREAT BEND ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5595300 | DENISE WHITEHEAD | 19954 FOSTER CT | | | | RICHMOND | MN | 56368 | |
| 5595301 | DENISE WILLIAMS | 3909 3RD AVE | | | | LOS ANGELES | CA | 90008 | |
| 5595302 | DENISE WILLIS | 4810 NORTON AVE | | | | BALTIMORE | MD | 21215 | |
| 5595303 | DENISE WOODS | 6156 STUMPH RD APT 202 | | | | CLEVELAND | OH | 44130 | |
| 5595304 | DENISE WOOLVERTON | 411 HANSON LANE | | | | RAMONA | CA | 92065 | |
| 5595305 | DENISE WORKCUFF | 2353 YOUNGMAN AVE APT 219 | | | | SAINT PAUL | MN | 55116 | |
| 5595306 | DENISE WORTHINGTON | PO BOX 238 | | | | BIG ARM | MT | 59910 | |
| 5595307 | DENISE WRIGHT | 709 DANFORTH ST APT 2 | | | | SYR | NY | 13208 | |
| 5595308 | DENISE WYVETTE | 1462 N BATTIN | | | | WICHITA | KS | 67208 | |
| 5595309 | DENISE YOUNG | 3708 SPENCER ST | | | | TORRANCE | CA | 90503 | |
| 5595310 | DENISE ZARAGOZA | 3 AUDREY PL | | | | DOVER | NJ | 07801 | |
| 5595311 | DENISE ZWERICAN | 5294 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| 5595312 | DENISE-MALLB RADUNS-BAILOR | 6187 MANN ROAD | | | | AKRON | NY | 14001 | |
| 5595313 | DENISE-PERSH FORTUNE-FORTUNE | 10875 SW 216TH ST APT223 | | | | MIAMI | FL | 33170 | |
| 5595314 | DENISE-SPART TURNER-GIRARD | 4939 DEPOT ST | | | | WILLIAMSFIELD | OH | 44093 | |
| 5595315 | DENISHA GUPTON | 1917 WALKER STREET | | | | LAS VEGAS | NV | 89016 | |
| 5595316 | DENISHA MARSHALL | 8823 AUVURA | | | | CHARLESTON | SC | 29406 | |
| 5595317 | DENISHA RATLIFF | 11580 FINDLAY | | | | DETROIT | MI | 48205 | |
| 5595318 | DENISHA SCHAEFER | 247 N 7 ST | | | | BYESVILLE | OH | 43723 | |
| 5595319 | DENISHA SMITH | 5039 MCCLELLAN | | | | DETROIT | MI | 48213 | |
| 5595320 | DENISHA STRICTLAND | 18 BROADMOOR DR | | | | LITTLE ROCK | AR | 72204 | |
| 5595321 | DENISHIA WILLIAMS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5595322 | DENISIO NANCY | 207 MARTIN LANE | | | | PENDLETON | SC | 29624 | |
| 5432347 | DENISO ANDREW | 150 DELAND AVE BREVARD009 | | | | MELBOURNE | FL | | |
| 5595323 | DENISON ASHLEE | 414 E 2ND ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5595324 | DENISON LAURA | 3590 WAYCROSS HWY | | | | JESUP | GA | 31545 | |
| 5595325 | DENISON THERESA | 1005 PACIFIC AVE | | | | CENTRALIA | WA | 98531 | |
| 5595326 | DENISSE ALVAREZ | RR 7 BOX 6133 | | | | SAN JUAN | PR | 00926 | |
| 5595327 | DENISSE CARDIN | BARRIO HELECHAL SECTOR | | | | BARRANQUITAS | PR | 00794 | |
| 5595328 | DENISSE CARRION | 555 HUTCHINGSON RIVER PARKWAY | | | | BRONX | NY | 10465 | |
| 5595329 | DENISSE CRUZ | HC01 BOX 6511 | | | | OROCOVIS | PR | 00720 | |
| 5595330 | DENISSE DENISSE GAUD | MIRADERO CLL BONETTE | | | | MAYAGUEZ | PR | 00680 | |
| 5595332 | DENISSE FELICIANO | ALTURAS 1 CALLE 8 CASA C7 | | | | PENUELAS | PR | 00624 | |
| 5595333 | DENISSE FONTANEZ | CALLE GAN3 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5595334 | DENISSE GARCIA PARTIDA | 9081 STUART STREET | | | | WESTMINSTER | CO | 80031 | |
| 5595335 | DENISSE GUARDADO | 10234 EAST AVE R14 | | | | LITTLEROCK | CA | 93543 | |
| 5595336 | DENISSE MENDEZ | BOX 15256 | | | | GUAYANBO | PR | 00969 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595337 | DENISSE POMALES | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5414190 | DENISSE WILLIAMS | 2112 S GULL COVE AVENUE | | | | MERIDIAN | ID | 83642 | |
| 5432349 | DENISSEHER UTE | 402 CARDIFF ST | | | | HAMPTON | VA | 23666-1915 | |
| 5595338 | DENISSEN SUSAN | 4177 N LA MESITA WAY | | | | BOISE | ID | 83702 | |
| 5595339 | DENISTIAN SMITH | 3700 OLD GREEN BRIER PK APT 503 | | | | SPRINGFIELD | TN | 37072 | |
| 5595340 | DENITA BANKS | 412 CLOVERWOOD ST | | | | BELLFLOWER | CA | 90706 | |
| 5595341 | DENITA BEAL | PO BX 2057 | | | | TUSC | AL | 35405 | |
| 5595342 | DENITA CARTER | 4213 7TH ST SEAPT 104 | | | | WASAAHINGTON | DC | 20032 | |
| 5595343 | DENITA PERRY | 910 KURTH DRIVE702 | | | | LUFKIN | TX | 75904 | |
| 5595344 | DENITA PRUITT | 129 EDISON RD | | | | JOLIET | IL | 60433 | |
| 5595346 | DENITA THOMAS | 1717 B STRAIGHTWAY AVENUE | | | | NASHVILLE | TN | 37206 | |
| 5595347 | DENITAM M BROWN | 1483 WILSON CHURCH RD | | | | BEDFORDVA | VA | 24523 | |
| 5595348 | DENITRA HAWKINS | 4309 CONCEPT CT | | | | LANHAM | MD | 20706 | |
| 5595349 | DENITRIA D MCCURN-HALL | 628 PALMER DR | | | | PONTIAC | MI | 48342 | |
| 5595350 | DENITRIA HAYES | 816 GADWALL CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5414192 | DENITTI MATTHEW AND MARJORIE DENITTI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5432351 | DENIZ LORIN | 710 COUNTRY VILLAGE DR APT 2B | | | | BEL AIR | MD | 21014-4173 | |
| 5432353 | DENIZARD FRANK | 27 UNION RD APT G36 | | | | SPRING VALLEY | NY | 10977 | |
| 5432355 | DENKE PAMELA | 19580 224TH ST | | | | CREIGHTON | SD | 57790 | |
| 5432357 | DENKER CHRIS | 1942 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1519 | |
| 5595351 | DENKTAS CAHIT | 26592 PEPITA DR | | | | MISSION VIEJO | CA | 92691 | |
| 5414194 | DENLEY CLIFTON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5595352 | DENMAN CYNTHIA | 4345 N PINAL ST | | | | KINGMAN | AZ | 86409 | |
| 5432359 | DENMAN ELLA | 1233 CLEVELAND ST | | | | WILMETTE | IL | 60091 | |
| 5595353 | DENMAN JP | 14669 HWY 79 | | | | PALESTINE | TX | 75801 | |
| 5595354 | DENMARK FALLYN | 2016 S LIVE OAK DR | | | | MONCKS CORNER | SC | 29461 | |
| 5595355 | DENMARK HEATHER | 10723 MURPHY RD | | | | RIVERVIEW | FL | 33569 | |
| 5595356 | DENMARK JENNIFER | 810 WESTWOOD DR | | | | PERRY | FL | 32348 | |
| 5595357 | DENMARK JUANITA | 128 HERMAN LANE | | | | WANDO | SC | 29492 | |
| 5595358 | DENMARK KAREN | PO BOX 3884 | | | | BELLEVIEW | FL | 34421 | |
| 5595359 | DENMARK KHREAH | 6095 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 5595360 | DENMARK SHERRI | 121 PARKS PLACE | | | | FAYETTEVILLE | GA | 30214 | |
| 5595361 | DENMARK TINA | 1211 OGLETHROPE AVE | | | | AMERICUS | GA | 31709 | |
| 5595362 | DENMARK TINA L | 1848 S LEE ST | | | | AMERICUS | GA | 31709 | |
| 5414196 | DENMON MARILYN AS SPECIAL ADMINISTRATOR OF THE ESTATE OF BERNICE REED DEC | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5595363 | DENMON SHAQUIN | 409 SOUTH 23RD ST | | | | TEMPLE | TX | 76504 | |
| 5595364 | DENN CATHY D | 522 SW G AVENUE | | | | LAWTON | OK | 73501 | |
| 5414198 | DENN RICHARDS | 1300 E HARTVIEW ST | | | | OZARK | MO | 65721 | |
| 5595365 | DENNA BLANTON | 830 GREENWOOD CIRCLE | | | | LINDALE | TX | 75771 | |
| 5595366 | DENNA BROWN | 401 BRONX RIVER AVENUE | | | | BRONX | NY | 10473 | |
| 5595367 | DENNA CURINGTON | 3768 HAYES ST NE APT5 | | | | WASHINGTON | DC | 20019 | |
| 5595368 | DENNARD CASSANDRA | 3302 MARKWOOD DR | | | | MAOCN | GA | 31206 | |
| 5595369 | DENNELL JANGAARD | 5102 MERRILL ST | | | | TORRANCE | CA | 90503 | |
| 4861977 | DENNEMEYER & CO LLC | 181 W MADISON ST STE 4500 | | | | CHICAGO | IL | 60602 | |
| 5432361 | DENNER TERESA | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940 | |
| 5432363 | DENNERY MARGERITA | 14090 SE 60TH AVE | | | | SUMMERFIELD | FL | 34491-7716 | |
| 5595370 | DENNEY ALICE | 476 ANDAES AVE | | | | GLENOLDEN | PA | 19036 | |
| 5595371 | DENNEY AMY | 343 BOYD AVE | | | | MARTINSBURG | WV | 25401 | |
| 5595372 | DENNEY CATHERINE D | 20569 TAPPAN ZEE DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5595373 | DENNEY GAYE | 2712 DANIEL BOONE RD | | | | GATE CITY | VA | 24251 | |
| 5432365 | DENNEY JOSH | 11005 LAMPLIGHTER LN | | | | POTOMAC | MD | 20854-2764 | |
| 5432367 | DENNEY MICHAEL | 64 PERSHING DR | | | | DENISON | TX | 75020-8352 | |
| 5595374 | DENNEY SHERRY | 9527 SIXTEEN MILE RD | | | | SOUTHSIDE | WV | 25187 | |
| 5432369 | DENNEY WADE | 2264 CREEK RD | | | | FRAZEYSBURG | OH | 43822 | |
| 5595375 | DENNIA MARTINEZ | 501 ROBBIN HOOD DR TONY MARTINEZ | | | | MODESTO | CA | 95350 | |
| 5595376 | DENNICEE DE CAMBRA | 87-218 A ST JOHN RD | | | | WAIANAE | HI | 96792 | |
| 5432371 | DENNIE RAY | 9504 SW 32ND TER | | | | OKLAHOMA CITY | OK | 73179-1224 | |
| 5595377 | DENNIE ROGER | 1906 LENOX CT NW | | | | OLYMPIA | WA | 98502 | |
| 5432373 | DENNIN MATTHEW | 3849 BROOKFIELD DR | | | | VALDOSTA | GA | 31605-4807 | |
| 5595378 | DENNINE PALMER | 774 GROOVER ROAD NE | | | | LUDOWICI | GA | 31316 | |
| 5595379 | DENNING BRITTANI | 112 PINECREST DR APT B12 | | | | DOUGLAS | GA | 31535 | |
| 5595380 | DENNING DELORES | 5025 UPLAND ST | | | | PHILADELPHIA | PA | 19143 | |
| 5595381 | DENNING ELOEN | 3730 SPENCER CIR | | | | MACON | GA | 31206 | |
| 5595382 | DENNING JIM | 2121 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 5595383 | DENNING TRAVIS | 709 PINEVIEW DRIVE | | | | DOUGLAS | GA | 31533 | |
| 5595384 | DENNIS AISHA | 627 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5595385 | DENNIS ANDERSON | 5023 DEO RD LOT 8 | | | | TAMPA | FL | 33619 | |
| 5595386 | DENNIS ANDREW | 513 EAST PARK AVE | | | | RIVERTON | WY | 82501 | |
| 5595387 | DENNIS ANGELA | 4671 W LAKE DR | | | | CONYERS | GA | 30094 | |
| 5595388 | DENNIS ANGIE | 12532 PARRENS PAST PL | | | | RIVERVIEW | FL | 33578 | |
| 5432375 | DENNIS ANNETTE | 1773 LINDEN BLVD | | | | BROOKLYN | NY | 11207-6635 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595389 | DENNIS ANTOINETTE | 534 KINGSBURY DRIVE | | | | SUMTER | SC | 29150 | |
| 5595390 | DENNIS APPLETON | 240 31TH RD | | | | WINNEBAGO | NE | 68071 | |
| 5595391 | DENNIS ASHLEY | 400 S DUPONT HWY | | | | NEWCASTLE | DE | 19720 | |
| 5595392 | DENNIS AUDREY | 7416 EDWARDS AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5595393 | DENNIS BAKER | 8669 LAUREL WOODS DR | | | | MYRTLE BEACH | SC | 29577 | |
| 5595394 | DENNIS BARBARA V | 3321 N W 52 ND ST | | | | MIAMI | FL | 33142 | |
| 5595395 | DENNIS BERNICE | 480 GRANGE RD | | | | SUMTER | SC | 29153 | |
| 5595396 | DENNIS BERST | 15610 JAMIES WAY | | | | ACCOKEEK | MD | 20607 | |
| 5595397 | DENNIS BEVERLY J | 31898 BERLIN RD | | | | LEBANON | OR | 97355 | |
| 5414200 | DENNIS BIRKICHT | 7912 FOXFIELD DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5595398 | DENNIS BOARD | 10302 LEICESTER DR SW NONE | | | | HUNTSVILLE | AL | 35803 | |
| 5405031 | DENNIS BRIAN | 3962 BIRCHWOOD LANE | | | | COLUMBIA | PA | 17512 | |
| 5595399 | DENNIS BROWN | 14100 S PRAIRRE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5595400 | DENNIS BUTKOVICH | 404 MONITOR WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5595401 | DENNIS BYERS | 628 RAIL ROAD | | | | WINTER PARK | FL | 32789 | |
| 5595402 | DENNIS CALLAN | 662 ASTOR STREET | | | | NORRISTOWN | PA | 19401 | |
| 5595403 | DENNIS CARLA | 6845 RESTLAWN DR | | | | JACKSONVILLE | FL | 32208 | |
| 5595404 | DENNIS CARMELITA | 7319 PARKS TRAIL | | | | FAIRBURN | GA | 30213 | |
| 5595405 | DENNIS CHAVEZ | 2776 GAVILAN DR | | | | SAN JOSE | CA | 95148 | |
| 5432377 | DENNIS CHERLY | 28870 CHARDON RD | | | | WILOUGHBY HLS | OH | 44092-2614 | |
| 5595406 | DENNIS CLAIRMONT | 214 1ST ST E | | | | POLSON | MT | 59860 | |
| 5595407 | DENNIS CONKLIN | PO BOX 525 | | | | NEWTOWN | ND | 58763 | |
| 5595408 | DENNIS CONSTANCE | 2865 WEST LAKE SHORE | | | | MILLINGTON | TN | 38053 | |
| 5595409 | DENNIS COOPER | 333 HARRIS AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5595410 | DENNIS CORNELIUS | 2601 BON JEAN BLVD | | | | CHOCTAW | OK | 73020 | |
| 5595411 | DENNIS CRUDUP | 2103 104TH ST S APT J204 | | | | TACOMA | WA | 98444 | |
| 5432379 | DENNIS DAN | 407 NEW HAVEN COURT | | | | GROVETOWN | GA | 30813 | |
| 5595412 | DENNIS DANE | 7850 NE 10TH AVE | | | | MIAMI | FL | 33138 | |
| 5595413 | DENNIS DANESI | 12520 SW 78TH LN | | | | CEDAR KEY | FL | 32625 | |
| 5432381 | DENNIS DANIEL | 509 S MAIN ST | | | | ABINGDON | IL | 61410 | |
| 5432383 | DENNIS DAVE | 23 RANCH HOUSE LOOP | | | | ANGLETON | TX | 77515-2722 | |
| 5595414 | DENNIS DAVID R | 1004 WALNUT ST | | | | FARMINGTON | MO | 63640 | |
| 5595415 | DENNIS DEBORAH M | 338 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 5595416 | DENNIS DEROSA | 4571 BASSWOOD DR | | | | LISLE | IL | 60532 | |
| 5595417 | DENNIS DIONNE | 519 CROSBY ST UNIT 14 | | | | AKRON | OH | 44310 | |
| 5595418 | DENNIS DONNA | 1123 TERRY AVE | | | | LAKELAND | FL | 33815 | |
| 5595420 | DENNIS ED | 236 N OAK ST | | | | BALTIMORE | OH | 43105 | |
| 5414202 | DENNIS ELBERT | 13275 CORONADO DRIVE | | | | SPRINGHILL | FL | 34609 | |
| 5432385 | DENNIS ELIZABETH | 5130 CLUB RD | | | | HAVERHILL | FL | 33415-1229 | |
| 5595421 | DENNIS ERIN J | 12254 LAMARGIE AVE APT 15 | | | | BATON ROUGE | LA | 70815 | |
| 5595422 | DENNIS FELDPAUSCH | 11243 WEST FOURTH ST | | | | FOWLER | MI | 48835 | |
| 5414204 | DENNIS FLYNN AND DEBBIE FLYNN | 5280 OXBURY AVE | | | | COCOA | FL | 32926-3911 | |
| 5595423 | DENNIS FOSTER | 621 OLD FARM DR | | | | ROSELLE | IL | 60172 | |
| 5595424 | DENNIS G SOMMER | 6021 PORTAGE RD | | | | DE FOREST | WI | 53532 | |
| 5432387 | DENNIS GEORGE JR | 4720 N 103RD AVE | | | | PHOENIX | AZ | 85037-5018 | |
| 5595425 | DENNIS GERBER | 911 N ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 5414206 | DENNIS GIFFORD | 3615 RISCSH | | | | ST LOUIS | MO | 63125 | |
| 5595426 | DENNIS GONNERING | 5625 KARAU AVE | | | | MARSHFIELD | WI | 54449 | |
| 5432389 | DENNIS GRAHAM | 67 FOREST ST APT 1 | | | | MIDDLEBORO | MA | 02346-2084 | |
| 5595427 | DENNIS GRETA | 2608 CASTLETOWN DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5414208 | DENNIS GROMADA | 172 GARNER AVE | | | | BUFFALO | NY | 14213-1240 | |
| 5595428 | DENNIS GWEINNE | 709 QUETZAL ST 2 | | | | CORPUS CHRISTI | TX | 78418 | |
| 5595429 | DENNIS HANDSHOE | 8834 COON HILL RD | | | | MUNITH | MI | 49259 | |
| 5595430 | DENNIS HAPPY M | 1457 OAK WOOD DR 24N | | | | GREENVILLE | MS | 38701 | |
| 5595431 | DENNIS HART | 64 WESTMINSTER AVE 1 | | | | WATERTOWN | MA | 02472 | |
| 5595432 | DENNIS HAYNES | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903 | |
| 5595433 | DENNIS HELTZEL | PO BOX 645 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5595434 | DENNIS HERRON | 5860 DRIPPING SPRINGS ROAD | | | | SMITH GROVE | KY | 42171 | |
| 5595435 | DENNIS HISGUN | 1512 STATE HIGHWAY 200 | | | | MAHNOMEN | MN | 56557 | |
| 5595436 | DENNIS HORAN | 10731 MEADOW LN | | | | PHILADELPHIA | PA | 19154 | |
| 5595437 | DENNIS HUMRICH | 301 BLACKTHORNE RD | | | | OLDTOWN | ID | 83822 | |
| 5595438 | DENNIS JARVIS | 537 GEORGE ST | | | | NEW HAVEN | CT | 06511 | |
| 5595439 | DENNIS JENNIFER | 568 HALF S MAIN STREET | | | | MANSFIELD | OH | 44907 | |
| 5595440 | DENNIS JESSICA | 101 CAMELOT COURT | | | | LEESVILLE | SC | 29070 | |
| 5595441 | DENNIS JETT | 36 GORHAM RD | | | | DIVERNON | IL | 62530 | |
| 5595442 | DENNIS JOANNE R | 809 E 35TH ST | | | | LORAIN | OH | 44055 | |
| 5595443 | DENNIS JOHNSON | 1173 SW 1ST TERR | | | | BOCA RATON | FL | 34441 | |
| 5595444 | DENNIS JOHNSTON | 75 PEARSON DALTON LN | | | | HENDERSONVL | NC | 28792 | |
| 5595445 | DENNIS JONES | 3367 CASCADES BLVD | | | | TYLER | TX | 75709 | |
| 5595446 | DENNIS JUDY | 441 NEBRASKA | | | | LONG BEACH | CA | 90802 | |
| 5595447 | DENNIS JULIANA | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5595448 | DENNIS JULIANA M | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432391 | DENNIS JUSTIN | 1223 JAMES LN | | | | SAN ANGELO | TX | 76905-2301 | |
| 5595449 | DENNIS JUUSOLA | 11867 FLOODWOOD RD | | | | FLOODWOOD | MN | 55736 | |
| 5595450 | DENNIS KABOOS | 345 CARDINAL POINT | | | | CALEDONIA | MI | 49316 | |
| 5595451 | DENNIS KAUFMAN | 7 JEANNE MARIE GARDENS APT E | | | | NANUET | NY | 10954 | |
| 5595452 | DENNIS KENDELL | 405 FIFTH ST SW | | | | CHARLOTTSVILLE | VA | 22903 | |
| 5432393 | DENNIS KENYA | 9309 AVALON BLVD | | | | LOS ANGELES | CA | 90003-3836 | |
| 5595453 | DENNIS KENYATTTA | 1265 LEWIS RD | | | | SUMTER | SC | 29154 | |
| 5595454 | DENNIS KERNAN | 516 W 34TH ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5595455 | DENNIS KRESSNER | 13909 SILVER DART PL | | | | CHARLOTTE | NC | 28278 | |
| 5595456 | DENNIS L MALLERNEE | 2145 OLD RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 5595457 | DENNIS LARSEN | 28559 COLE PL | | | | HAYWARD | CA | 94544 | |
| 5595458 | DENNIS LASHAWN | 3802 VERDE AVE APT 3 | | | | NORTHECHARLESTON | SC | 29405 | |
| 5595459 | DENNIS LEGAWIEC | 12341 NASHVILLE ROAD | | | | WOOODBURN | KY | 42170 | |
| 5595460 | DENNIS LESLEY | 848 JAMESTOWN AVENUE | | | | ELYRIA | OH | 44035 | |
| 5595461 | DENNIS LIEN | 429 W OAKWAY DR | | | | PIXLEY | CA | 93256 | |
| 5595462 | DENNIS LOPIPARO | 9805 W LAYTON AVE | | | | MILWAUKEE | WI | 53228 | |
| 5414212 | DENNIS LUCAS | 1039 INGRAM STREET | | | | SOUTH BOSTON | VA | 24592 | |
| 5595463 | DENNIS MAE H | 218 BOB WHITE CIRCLE LOT 17 | | | | CAMDEN | SC | 29020 | |
| 5432395 | DENNIS MARIA | 139 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31525-8864 | |
| 5432397 | DENNIS MARK | 816 N ADAMS ST | | | | HAVRE DE GRACE | MD | 21078 | |
| 5595464 | DENNIS MARQUES | 82 BRICKKILN RD AP 8106 | | | | CHELMSFORD | MA | 08124 | |
| 5595465 | DENNIS MARTHA | 7911 LONETTE AVE | | | | LAS VEGAS | NV | 89147 | |
| 5595466 | DENNIS MARTIN | 1 SUMAC DR | | | | TOWNSEND | MA | 01469 | |
| 5432399 | DENNIS MARWLEE | 2408 WEBSTER AVE | | | | BRONX | NY | 10458 | |
| 5595467 | DENNIS MARY | 200 N HERON | | | | ENTERPRISE | AL | 36330 | |
| 5414214 | DENNIS MCDONNELL | 163 OXFORD AVE | | | | SADDLEBROOK | NJ | 07663 | |
| 5595468 | DENNIS MCFADDEN | 17 GLENBURNIE DR | | | | GANSEVOORT | NY | 12831 | |
| 5595469 | DENNIS MEJIAS | RESIDENCIAL VILLA ESPANA | | | | GUAYNABO | PR | 00921 | |
| 5595470 | DENNIS MELISSA | 1343 52ND ST | | | | KENOSHA | WI | 53140 | |
| 5595471 | DENNIS MICHELLE | 2234 MULLET LAKE PARK RD | | | | GENEVA | FL | 32732 | |
| 5595472 | DENNIS MIKE | PO BOX 1229 | | | | HILO | HI | 96721 | |
| 5414216 | DENNIS MILLE | 18817 MALLARD COVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5595473 | DENNIS MUSTO | 198 CONCORD RD | | | | SHIRLEY | NY | 11967 | |
| 5432401 | DENNIS NANCY | 1425 FULKERSON RD | | | | ADA | OK | 74820-2303 | |
| 5595474 | DENNIS NARICKA | 740 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 5595476 | DENNIS NIKKI | 812 E CONE APT G | | | | GREENSBORO | NC | 27405 | |
| 5595477 | DENNIS ODOWD | 1825 KINGSLEY ROAD | | | | EUGENE | OR | 97457 | |
| 5595478 | DENNIS OROZCO | 2606 COLLINS CREEK DR APT: B | | | | AUSTIN | TX | 78741 | |
| 5595479 | DENNIS PANULLO | 20109 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 5432403 | DENNIS PATRICIA | 534 KINGSBURY DR | | | | SUMTER | SC | 29150 | |
| 5595480 | DENNIS PEARSON | 1350 SW 35TH ST | | | | CORVALLIS | OR | 97333 | |
| 5595481 | DENNIS PENNY | 7565 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5595482 | DENNIS PERRY | 779 WARRING DR | | | | SAN JOSE | CA | 95123 | |
| 5595483 | DENNIS PETERSON | 7015 FLOYD WAX | | | | NICE | CA | 95464 | |
| 5432405 | DENNIS PIATT SB AUTO SOLUTIONS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5595484 | DENNIS PLEMEL | W11331 US HWY 8 | | | | DUNBAR | WI | 54119 | |
| 5595485 | DENNIS PORTER | 26 VALLE LINDO RD | | | | TIJERAS | NM | 87059 | |
| 5595486 | DENNIS PRICE | 6240 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5595487 | DENNIS RACHELLE DIXON | 11570 WICKSHIRE CT | | | | BRIDGETON | MO | 63044 | |
| 5595488 | DENNIS REBECCA D | 122 WILSON CT | | | | HUNTINGTON | WV | 25701 | |
| 5595489 | DENNIS REBEKKA | 501 N MAIN ST | | | | SUGAR GROVE | OH | 43155 | |
| 5414218 | DENNIS RICHARD B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5595491 | DENNIS RICKETTS | 34790 FREDRICK ST | | | | WILDOMAR | CA | 92595 | |
| 5595492 | DENNIS RITTENHOUSE | 3404 COLUMBIA AVE | | | | LANCASTER | PA | 17603 | |
| 5595493 | DENNIS ROBERTS | 240 LYNNE DR | | | | INTERLACHEN | FL | 32148 | |
| 5595494 | DENNIS ROSE M | 1000 NW 23RD TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| 5595495 | DENNIS ROSS | 1801 S 84TH ST APT C10 | | | | TACOMA | WA | 98444 | |
| 5414220 | DENNIS SARAH | 5439 E OXFORD AVE | | | | ENGLEWOOD | CO | 80113-5120 | |
| 5595496 | DENNIS SCHNEIDER | 138 OHIO AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 5595497 | DENNIS SHAWN | 23 SOUTH 2 WEST | | | | BAKER | MT | 59313 | |
| 5595498 | DENNIS SHEPHERD | 520 MASSILON RD APT 20 | | | | AKRON | OH | 44306 | |
| 5595499 | DENNIS SHERRY | PO BOX 179 | | | | DELLSLOW | WV | 26531 | |
| 5595500 | DENNIS SHIMIZU | 3250 N 2200 W | | | | SALT LAKE CY | UT | 84116 | |
| 5595501 | DENNIS SHIRLEY | 236 N OAK ST | | | | BALTAMORE | OH | 43105 | |
| 5595502 | DENNIS SIMS | 455 MCGOWAN LN NONE | | | | BROOKLET | GA | 30415 | |
| 5595503 | DENNIS SMALLIN | 300 NICHOLS ST | | | | SEVIERVILLE | TN | 37862 | |
| 5432407 | DENNIS SONYA | 507 FULTON AVE | | | | GEORGETOWN | OH | 45121 | |
| 5595504 | DENNIS SPANN | 65 WILSON RD | | | | HATTIESBURG | MS | 39402 | |
| 5595505 | DENNIS STEPHANIE | 613 1114 ST E | | | | TACOMA | WA | 98445 | |
| 5595506 | DENNIS STEVE | 12800 WARE ROAD | | | | DESOTO | MO | 63020 | |
| 5595507 | DENNIS SWABY | 101 CARTWELL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5595508 | DENNIS T | 136 JAMESTOWN ST | | | | LEHIGHTON | PA | 18235 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595509 | DENNIS TANISHA | 333NORTHDOWN DR | | | | DOVER | DE | 19904 | |
| 5595510 | DENNIS TANYA | 805 E JAMES ST | | | | VALDOSTA | GA | 31602 | |
| 5414222 | DENNIS TAYLOR | 3408 66TH AVENUE APT C | | | | OAKLAND | CA | 94605 | |
| 5595511 | DENNIS TERESA | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5595512 | DENNIS THORPE | 25845 MEADOW OAK LANE | | | | ELKHART | IN | 46514 | |
| 5595513 | DENNIS TRACEY | 32513 HWY 112 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5595514 | DENNIS TRIMBLE | 2599 W 100 S | | | | HURRICANE | UT | 84737 | |
| 5595515 | DENNIS TRUAX | 1208 LAKEVIEW PKWY | | | | BUFFALO | MN | 55313 | |
| 5595516 | DENNIS ULRICH | 110 PHILADELPHIA AVENUE | | | | SHILLINGTON | PA | 19607 | |
| 5595517 | DENNIS VEGA | 7306 GLEN CROSS | | | | SAN ANTONIO | TX | 78239 | |
| 5595519 | DENNIS VICTORIA | 9 MCGAUGHY DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5595520 | DENNIS VIVIAN | 7712 CATALPA AVE | | | | HAMMOND | IN | 46324 | |
| 5595521 | DENNIS W HELMS | 202 CHURCH ST | | | | GREGORY | TX | 78359 | |
| 5595522 | DENNIS WADE | 1425 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| 5595523 | DENNIS WHEELER | 2011 S ISLAND GREEN | | | | COEUR D ALENE | ID | 83814 | |
| 5595524 | DENNIS WILKINS | 2163 TRUDA DR | | | | DENVER | CO | 80223 | |
| 5432409 | DENNIS WILLIAM | 3329 CHESTNUT GROVE RD | | | | KEEDYSVILLE | MD | 21756 | |
| 5595526 | DENNIS WILSON | 7350 CAMBELTON RD APT 120 | | | | ATLANTA | GA | 30331 | |
| 5595527 | DENNIS-CYNTH FORD | 13605 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| 5595528 | DENNISE ARCHIBEQUE | 611 CLARK | | | | TOLEDO | OH | 43605 | |
| 5595529 | DENNISE PARIS | PO BOX 55402 | | | | BAYAMON | PR | 00960 | |
| 5595530 | DENNISE ROLON | URB COQUI 2 CALLE 6 F-2 | | | | CATANO | PR | 00962 | |
| 5595531 | DENNISON ANNA P | HCR 17 BOX 651 | | | | CUBA | NM | 87013 | |
| 5595532 | DENNISON DAKOTA S | 308 KELLEY ST | | | | HARRISONBURG | VA | 22801 | |
| 5595533 | DENNISON DEBRA | 4018 W LAUREL ST | | | | TAMPA | FL | 33607 | |
| 5414224 | DENNISON JR; WALTER K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5432411 | DENNISON MATTHEW | 769 11TH AVE APT 4B | | | | PATERSON | NJ | 07514-1147 | |
| 5595535 | DENNISSE FUENTES | CALLE GENERAL ARANDA 2D32 URB | | | | TOA BAJA | PR | 00949 | |
| 5595536 | DENNISSE SANTOS | CALLE ADTICO 519 UBR PUERTO NUEVO | | | | SAN JUAN | PR | 00720 | |
| 5595537 | DENNITRA SIMON | PO BOX 284 | | | | VACHERIE | LA | 70090 | |
| 5595538 | DENNY ALEX | 118 E WARREN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5595539 | DENNY ANN | 821 N 27TH NUM324 | | | | BILLINGS | MT | 59101 | |
| 5432412 | DENNY ANNA L | 1330 ARISTO ST LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5595540 | DENNY BERNARD | 726 LEXINGTON DR | | | | BEAR | DE | 19701 | |
| 5432414 | DENNY BRYAN | 1619 JORDAN ST POTTER375 | | | | AMARILLO | TX | | |
| 5595541 | DENNY BRYANETT | 13619 E MAIN AVE | | | | SPOKANE VALLY | WA | 99216 | |
| 5595542 | DENNY CAROL | 7003 VANDERBILT AVE | | | | RICHMOND | VA | 23226 | |
| 5595543 | DENNY CATHERINE | 7121 TIPTON LANE | | | | KNXVILLE | TN | 37918 | |
| 5595544 | DENNY CHERYL | 450 LYNN ST | | | | GASTON | SC | 29053 | |
| 5595545 | DENNY CRYSTAL | 2142 3RD ST | | | | EDEN | NC | 27288 | |
| 5432416 | DENNY DAVE | 2431 MAINE AVE LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5595546 | DENNY DENA | 8011 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 | |
| 5595547 | DENNY GINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29164 | |
| 5595548 | DENNY HART | 4260 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5595549 | DENNY MICHEAL | 5001 82ND STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 5595550 | DENNY NADINE A | 3312 CROFFUT PL SE | | | | WASHINGTON | DC | 20019 | |
| 5595551 | DENNY ROBBY | 906 MAPLE ST | | | | KINGSPORT | TN | 37660 | |
| 5595552 | DENNY RODWELL | 20-16 SEAGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5414226 | DENNY RUSSELL WAYNE SR AND DENNY MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5432418 | DENNY TANYA | 102 TOLEDO ST | | | | YUBA CITY | CA | 95991-5830 | |
| 5595555 | DENNY TONNA | 5501 THIRD AVE 236 | | | | KEY WEST | FL | 33040 | |
| 5595556 | DENNY YU | 536 COLBY ST | | | | SAN LORENZO | CA | 94580 | |
| 5595557 | DENNYCYS GAVILAN | 19 EAST CRAND CORTLAND AV | | | | BRONX | NY | 10468 | |
| 5595558 | DENO MARIA | 113 MANHATTAN ST | | | | ASHLEY | PA | 18706 | |
| 5595559 | DENORA WILLIAMS | 3647 ELDER OAKS BLVD | | | | BOWIE | MD | 27206 | |
| 5414230 | DENOVO IMPORT | 1239 BROADWAY 1100 | | | | NEW YORK | NY | 10001 | |
| 5595560 | DENSEL TORRES | PARCELASRAYO GUARAS 7 | | | | SABANA GRANDE | PR | 00637 | |
| 5595561 | DENSIE BORDERS | 1020 WHITEWATER RD | | | | MORENO VALLEY | CA | 92557 | |
| 5595562 | DENSLEY DIETRA | 9549 POLK ST | | | | CROWN POINT | IN | 46307 | |
| 5595563 | DENSMORE DEBRA | 807 ROSEWOOD LANE | | | | GADSDEN | AL | 35901 | |
| 5595564 | DENSON ARLENE | 6320 BUTLER RD | | | | LITTLE ROCK | AR | 72209 | |
| 5595565 | DENSON AYISHEA | 120 HEMINGWAY STREET | | | | NEW HAVEN | CT | 06513 | |
| 5595566 | DENSON DENELLA | 900 HWY 43 SOUTH LOT 11 | | | | TUSCUMBIA | AL | 35674 | |
| 5595567 | DENSON ELAINE | 7 RISTONA DR | | | | SAVANNAH | GA | 31419 | |
| 5595568 | DENSON JOHN | 130 WESTMINSTERS ST | | | | SPRINGFIELD | MA | 01104 | |
| 5595569 | DENSON KAREN | 10020 W 95TH SOUTH | | | | CLEARWATER | KS | 67026 | |
| 5595570 | DENSON KEISHA | 627 JEFFERSON ST | | | | INDIANOLA | MS | 38751 | |
| 5595571 | DENSON LASHAUNA | 6514 LONGFORD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5595572 | DENSON LATOYA | 1441 WILLPET RD | | | | LUCEDALE | MS | 39452 | |
| 5595573 | DENSON LAURIE | 2056 TIMBER CREEK CT N | | | | JACKSONVILLE | FL | 32221 | |
| 5432420 | DENSON MARY | 2912 CANEY ST | | | | NORTH LAS VEGAS | NV | 89030-5225 | |
| 5595574 | DENSON MELISSSA | 608 JORDAN STREET | | | | EAST DUBLIN | GA | 31021 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595575 | DENSON RASHANDA | 1001 CONTINENTAL | | | | DAYTONA BEACH | FL | 32117 | |
| 5595576 | DENSON SHAKITA | 1060 22ND NE | | | | PARIS | TX | 75460 | |
| 5595577 | DENSON SHANTEL | 110 BROAD ST APT D204 | | | | TAMPA | FL | 33604 | |
| 5595578 | DENSON SHARONDA | 2401 POINTE CT 1008 | | | | LOUISVILLE | KY | 40220 | |
| 5595579 | DENSON SHELIA | 639 WEST MARY STREET | | | | AMHERST | VA | 24521 | |
| 5595580 | DENSON TAMIKI | 19780KNIGHTSBRIDGE RD | | | | MACON | GA | 31211 | |
| 5595581 | DENSON TORYA | 611 SWIFT ST APT | | | | ALBANY | GA | 31705 | |
| 5595582 | DENSON VICTORIA | 202 NORTH LOYAL STREET | | | | QUITMAN | GA | 31643 | |
| 5595583 | DENSON VIRGINIA | 600 HIGHWAY 446 NONE | | | | BOYLE | MS | 38730 | |
| 5432422 | DENT ANGELA | 2555 BOATMAN TRL | | | | WEST POINT | MS | 39773 | |
| 5595584 | DENT ASHLEY | 1056 EAST WOOD LINE DR APT B | | | | MOBILE | AL | 36605 | |
| 5595585 | DENT BARBARA | 3702 NW 34TH ST | | | | LAUDERDALE LKS | FL | 33309 | |
| 5595586 | DENT DANA | 2003 W 115TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5595587 | DENT GREGORY | 116 NORTHBROOK DRIVE | | | | RALEIGH | NC | 27609 | |
| 5595588 | DENT GREGORY B | 116 NORTHBROOK DR | | | | RALEIGH NC | NC | 27609 | |
| 5595589 | DENT JAMILA | 1385 KINGS MOUNTAIN RD | | | | COLUMBUS | GA | 31907 | |
| 5595590 | DENT JENNIFER | 700 AVALON ST APT 63 | | | | WEST MEMPHIS | AR | 72301 | |
| 5432424 | DENT KIMBERLY | 15912 E SADDLE CLUB RD | | | | BONNIE | IL | 62816 | |
| 5432426 | DENT KIRKLAND | 330 STAGECOACH RD | | | | MACON | GA | 31211-6693 | |
| 5595591 | DENT LUCRETIA F | 305 NE 8TH ST | | | | POMPANO BEACH | FL | 33060 | |
| 5595592 | DENT MARSHALL | 1308 LAZAR PL | | | | FLORENCE | SC | 29501 | |
| 5595593 | DENT MARY L | 4155 FRIENDSHIP LANDING R | | | | NANJEMOY | MD | 20662 | |
| 5595594 | DENT PAMELA | 1614 KINGSWAY RD | | | | BALTIMORE | MD | 21207 | |
| 5432428 | DENT PORSHA | 450 COLERICK ST | | | | FORT WAYNE | IN | 46806-1113 | |
| 5595595 | DENT PORTIA | 215 MARKWOOD DE | | | | WARNER ROBINS | GA | 31093 | |
| 5595596 | DENT VENITRA B | 212 POST STREET | | | | KILLONA | LA | 70060 | |
| 4869137 | DENTALCARE PARTNERS INC | 5875 LANDERBROOK DR STE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5432430 | DENTEL JOHN | EXXEL PACIFIC 323 TELEGRAPH ROAD | | | | BELLINGHAM | WA | | |
| 5432432 | DENTGORDON LAKISHA | PO BOX 1014 | | | | TOLLESON | AZ | 85353 | |
| 5595597 | DENTICE SCOTT | 3789 SPITZE DR | | | | LAS VEGAS | NV | 89103 | |
| 5432433 | DENTLER GREGORY | 8017 SAN JOSE RD APT 137 | | | | EL PASO | TX | 79915-3357 | |
| 5595598 | DENTMON CHRISTY | 600 S BROADWAY | | | | GROVE | OK | 74344 | |
| 5595599 | DENTMON CONNIE | 12201 N 9TH ST | | | | TAMPA | FL | 33612 | |
| 5595600 | DENTON ANNEFFER | 1607 STATE RD N 17 | | | | SEBRING | FL | 33870 | |
| 5595601 | DENTON BEVERLY | 30 FIR TRAIL TRACK | | | | OCALA | FL | 34472 | |
| 5595602 | DENTON CHARLOTTE | 34865 BBIRCHROAD | | | | PIQUA | OH | 45356 | |
| 5595603 | DENTON CHELSEA | 1902 W ELM | | | | ENID | OK | 73703 | |
| 5595604 | DENTON CINDY | P O BOX 1162 | | | | BESSEMER CITY | NC | 28016 | |
| 5432434 | DENTON DONITA | 316 N NORRIS ST | | | | CLOVIS | NM | 88101-8032 | |
| 5595605 | DENTON FRANCINE | 308 NJOHNSTON AVE | | | | ROCKFORD | IL | 61101 | |
| 5595606 | DENTON GLORIA | 13794 ADAIR AVE | | | | GRASS VALLEY | CA | 95949 | |
| 5432436 | DENTON JERRY | 2615 W 2ND ST | | | | ODESSA | TX | 79763-3913 | |
| 5432438 | DENTON JONATHAN | 9505 KAITLYN DR | | | | KILLEEN | TX | 76542-6094 | |
| 5595607 | DENTON JUDY | 2352 CRESTUREW ST | | | | MORGANTON | NC | 28655 | |
| 5432440 | DENTON KENNETH | 201 HITCHNER AVE SALEM033 | | | | ELMER | NJ | 08318 | |
| 5595608 | DENTON MELONEE | 979 ALFORD CROSSING | | | | LITHONIA | GA | 30058 | |
| 5595609 | DENTON PENNY | 314 LAUREL BAY RD | | | | BEAUFORT | SC | 29902 | |
| 5432442 | DENTON SABRINA | 1160 CANNON ST | | | | MEMPHIS | TN | 38106-3603 | |
| 5595610 | DENTON SARAH | 22 BLOOMFIELD ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5595611 | DENTON SHARON | 8200 WENONGA RD | | | | SHAWNEE MSN | KS | 66206 | |
| 4863751 | DENTON US LLP | 233 S WACKER DR SUITE 7800 | | | | CHICAGO | IL | 60606 | |
| 5595612 | DENTRA BAKER | 43 ORANGEBURG DR | | | | WAGENER | SC | 29164 | |
| 5414232 | DENTT INC | 41715 S MARQUIS WAY | | | | SALT LAKE CITY | UT | 84124-3117 | |
| 5414234 | DENTZ DAVE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5595613 | DENUCCI CRISTINA | 1000 TRENTON AVE | | | | POINT PLEASANT B | NJ | 08742 | |
| 5595614 | DENUCCIO TAMMY | 200 N CALEY PL | | | | SIOUX FALLS | SD | 57110 | |
| 5595615 | DENVA MALLET | 105 PUTNAM ST | | | | PATERSON | NJ | 07524 | |
| 5405032 | DENVER COUNTY | 144 W COLFAX AVE | | | | DENVER | CO | 80202 | |
| 4865888 | DENVER DISTRIBUTORS INC | 3301 MARIPOSA ST P O BOX 11368 | | | | DENVER | CO | 80211 | |
| 5595617 | DENVER HEALTH AND HOSPITAL | PO BOX 17093 | | | | DENVER | CO | 80217-0093 | |
| 5595618 | DENVER LINDA | 24940 CLEMENT LANE | | | | PINE COVE | CA | 92549 | |
| 5595619 | DENVER LORI | 1987 BAILEY AVENUE | | | | BUFFALO | NY | 14211 | |
| 5595620 | DENVER MANAGER OF FINANCE | P O BOX 40385 | | | | DENVER | CO | 80204 | |
| 5595621 | DENVER PHILLIPS | 206 DOVE PLACE | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5595622 | DENWIDDIN ZANDRA | 2425 EVANS ST | | | | TOLEDO | OH | 43606 | |
| 5595623 | DENYELL HOLBERT | 111 W MAIN ST APT 2 | | | | ELKTON | MD | 21921 | |
| 5432443 | DENYS JULIO | 19208 FOX CHAPEL DR | | | | GERMANTOWN | MD | 20876-1702 | |
| 5595624 | DENYS SLESARENKO | 1824 12 W 38TH PL | | | | LOS ANGELES | CA | 90008 | |
| 5595625 | DENZEL EVANS | 1123 SOUTH HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5595626 | DENZEL SIMPSON | 831 CLEVLAND ST APT 166 | | | | GREENVILLE | SC | 29601 | |
| 5414236 | DENZELL MITCHELL | PO BOX 244 | | | | ROSWELL | GA | 30077 | |
| 5432445 | DENZMORE DEBBIE | 28 ALDEN ST | | | | SPRINGFIELD | MA | 01109-3702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432447 | DEO MERLA | 1604 MCCUTCHEN RD | | | | ROLLA | MO | 65401-2651 | |
| 5595627 | DEO SUSHIL | 21799 RIO VISTA ST | | | | HAYWARD | CA | 94541 | |
| 5432449 | DEOCA ROCIO M | 2408 S 60TH CT COOK031 | | | | CICERO | IL | 60804 | |
| 5595628 | DEODAT PERSAUD | 8818 146TH ST | | | | JAMAICA | NY | 11435 | |
| 5595629 | DEODONO VIVIANE | 11837 KIOWA AV | | | | LOS ANGELES | CA | 90049 | |
| 5595630 | DEOLEO JOEL | 1817 PARK PL | | | | BROOKLYN | NY | 11233 | |
| 5432451 | DEOLEVEIRA MAURO | 321 LARCHMONT ACRES APT A | | | | LARCHMONT | NY | 10538 | |
| 5595631 | DEOLINDA GOMES | 80 EVERGREEN SR APT 118 | | | | E PROVIDENCE | RI | 02914 | |
| 5595632 | DEOLIVEIRA KENDRA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 5432453 | DEOLIVEIRA MEARCOS | 1222 LAURICE DR | | | | MYRTLE BEACH | SC | 29577-4960 | |
| 5595633 | DEOLIVEIRA ROBERTA | 951 NORTH MAIN ST | | | | FALL RIVER | MA | 02720 | |
| 5595634 | DEOLLOS DEBRA | 1002 E 20TH STREET | | | | SCOTTSBLUFF | NE | 69361 | |
| 5595635 | DEON DEEANN | 49 SUNDANCE RD | | | | PINE RIDGE | SD | 57770 | |
| 5595636 | DEON HOLMAN | 2695 BASSETT | | | | DETROIT | MI | 48217 | |
| 5595637 | DEON SAM | 1313 ARKANSAS ST | | | | LAKE CHALES | LA | 70607 | |
| 5595638 | DEON WILEY | 1197 WILLIAMSBURG LN | | | | NORCROSS | GA | 30093 | |
| 5595639 | DEONA DAVIS | 46C MRAVLAGA MNR | | | | ELIZABETH | NJ | 07202 | |
| 5595640 | DEONCIA LYNCH | 5550 OLIVETREE DRIVE | | | | DAYTON | OH | 45426 | |
| 5595641 | DEONDRA JENRETTE | 1555 MLK BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5595642 | DEONDRA Y DAVVIS | 3530 A JUNIATA ST APT A | | | | STLOUIUS | MO | 63118 | |
| 5595643 | DEONDRE ROBINSON | 166 NORTH MCCARONS BLVD | | | | ROSEVILLE | MN | 55113 | |
| 5595644 | DEONDREY BARNETT | 3119 RUCKLE ST | | | | INDPLS | IN | 46205 | |
| 5595645 | DEONHYA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5595646 | DEONIA CUMMINGS | 161 CICADADRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5595647 | DEONNA JOHNS | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5595648 | DEONNA MYERS | 3702 THORNWOOD DRIVE | | | | DURHAM | NC | 27703 | |
| 5595649 | DEONNE DORNICK | 111-37 169ST | | | | JAMAICA | NY | 11433 | |
| 5595650 | DEONTA HARRISON | 3202 BURGUNDY ST APT C | | | | AUGUSTA | GA | 30909 | |
| 5595652 | DEONTAY DAVIS | 2500 FEDRAL AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5595653 | DEONTE TRAWICK | 2865 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5595655 | DEORIO SARAH | 1202 VALLEYVIEW AVE SW | | | | CANTON | OH | 44710 | |
| 5595656 | DEORO RINA | 10432 SW 40 TERRA | | | | MIAMI | FL | 33165 | |
| 5432455 | DEOROCKI RON | 12 MOUNTAIN AVE ESSEX009 | | | | MERRIMAC | MA | 01860 | |
| 5432457 | DEORTEG JUDITHARTU C | 806 E MAPLE AVE | | | | ENID | OK | 73701-4247 | |
| 5595657 | DEOSHORE WEBSTER | 636E | | | | BRONX | NY | 10466 | |
| 5432459 | DEPA RAMYA | 43168 SANDSTONE DR | | | | NOVI | MI | 48377-2718 | |
| 5432460 | DEPACE MARSHA | 321 N MAPLE ST | | | | ENFIELD | CT | 06082-2125 | |
| 5595658 | DEPADILLA MARIA | 268 MALICHI | | | | NOGALES | ME | 84000 | |
| 5595659 | DEPALMA ALAINA | 151 NEBRASKA ST | | | | MACON | GA | 31206 | |
| 5432462 | DEPALMA DOROTHY | 6747 MEADOWSIDE DR | | | | FREDERICK | MD | 21702-9437 | |
| 5432464 | DEPAOLA LILLIAN | 1325 UNION AVE | | | | NEWBURGH | NY | 12550-8910 | |
| 5432466 | DEPAOLIS PATRICIA | 129 KECK LANE WESTMORELAND129 | | | | RUFFS DALE | PA | 15679 | |
| 5414238 | DEPARTAMENTO DE HACIENDA | DIVISION DE CUMPLIMIENTO Y COBCALL CENTER POBOX 2520 | | | | TRUJILLO ALTO | PR | 00977-0025 | |
| 5402952 | DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 5595660 | DEPARTMENT OF INDUSTRIAL RELATIONS | 464 W FOURTH STREET SUITE 3 | | | | SAN BERNARDINO | CA | 92401 | |
| 5414242 | DEPARTMENT OF JUSTICE | PATERNITY AND CHILD SUP DIV 8000 NISKY SHOPPING CTR 2ND FL | | | | ST THOMAS | VI | | |
| 5595661 | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ST CROIX | VI | 00820-4311 | |
| 5595662 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 5595663 | DEPARTMENT OF PUBLIC SAFETY | P O BOX 144501 | | | | SALT LAKE CITY | UT | 84114 | |
| 5595664 | DEPARTMENT OF PUBLIC WORKS | 40 POND ST | | | | HANOVER | MA | 02339-1608 | |
| 5402953 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5403331 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5405033 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5787423 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 5402954 | DEPARTMENT OF REVENUE AND TAXATION | PO BOX 23607 | | | | GUAM MAIN FACILITY | GU | 96921 | |
| 5484133 | DEPARTMENT OF REVENUE AND TAXATION | PO BOX 23607 | | | | GUAM MAIN FACILITY | GU | 96921 | |
| 5414247 | DEPARTMENT OF SOCIAL AND HEALT | PO BOX 9768 | | | | OLYMPIA | WA | 98507-9768 | |
| 5402955 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5403332 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5405034 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5484134 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 5402956 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 5484135 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 5787424 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 5403721 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 5595665 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 5414249 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 5405035 | DEPARTMENT OF TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 5595666 | DEPARTMENT OF WATER COUNTY OF KAUAI | 4398 PUA LOKE ST | | | | LIHUE | HI | 96766-1600 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595667 | DEPARTMENT OF WEIGHTS AND | 800 SOUTH VICTORIA AVE L1750 | | | | VENTURA | CA | 93009 | |
| 5432468 | DEPASQUALE ROBERT | 80 BROOKFIELD ST | | | | VINELAND | NJ | 08361-3076 | |
| 5595668 | DEPASUPILA ISABELLA | 2310 N JASMINE AVE | | | | AVON PARK | FL | 33825 | |
| 5432470 | DEPAULO DINO | 4065 IRIS CT | | | | MURRYSVILLE | PA | 15668-8014 | |
| 5595669 | DEPAZ MIRIAM | 2122 W 19TH STREET | | | | CHICAGO | IL | 60608 | |
| 5595670 | DEPAZ SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 5414251 | DEPAZESQUIVEL SEBASTIAN | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 5595671 | DEPD LENORA | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 5432472 | DEPENA DARREN | 6705 W HWY 290 STE 502-179 TRAVIS453 | | | | AUSTIN | TX | | |
| 5414253 | DEPENDABLE ENTERPRISES INC | 3451 E LOYOLA DR | | | | KENNER | LA | 70065-4164 | |
| 5595672 | DEPENDABLE INDUSTRIES INC | 4100 1ST AVENUE | | | | BROOKLYN | NY | 11232 | |
| 5595673 | DEPEREZ CATALINA | 9203 ADMIRALTY AVE | | | | RIVERSIDE | CA | 92503 | |
| 5595674 | DEPERSIS KEVIN | 139 TERRACE ST | | | | CARBONDALE | PA | 18407 | |
| 5432474 | DEPEW DOUG | 279 GREENFIELD AVE | | | | BALLSTON SPA | NY | 12020 | |
| 5432476 | DEPEW KYLE | 1 MICHAEL TER | | | | FORT EDWARD | NY | 12828 | |
| 5595675 | DEPHIN MISTEE | 112 S ONEIDA | | | | GREEN BAY | WI | 54303 | |
| 5595676 | DEPIERRI BRYAN | 28264 E FERNANDO EAST RD | | | | RIO HONDO | TX | 78583 | |
| 5432478 | DEPIETRO JENNIFER | 3272 SE ASTER LN APT G249 | | | | STUART | FL | 34994-5561 | |
| 5595677 | DEPIETRO TINA | 5314 - 25TH AVE | | | | KENOSHA | WI | 53140 | |
| 5595678 | DEPINA DANIEL | 27JOHNSTON RD | | | | DORCHESTER | MA | 02124 | |
| 4883724 | DEPKE WELDING SUPPLIES INC | P O BOX 967 | | | | DANVILLE | IL | 61834 | |
| 5432480 | DEPLACE CAROLYN | 2 QUEEN ST | | | | ENFIELD | CT | 06082-5122 | |
| 5432482 | DEPLACE TIM | 3112 FARNSWORTH AVE LOS ANGELES 037 | | | | LOS ANGELES | CA | | |
| 5432484 | DEPLUSH CHERIBA | 944 BRICE AVE | | | | LIMA | OH | 45805-2473 | |
| 5595679 | DEPONCEAU BROOKE | PO BX 396 | | | | CELORON | NY | 14720 | |
| 5595680 | DEPONTES GINA | 73-1141 AHULANI STREET | | | | KAILUA KONA | HI | 96740 | |
| 5595681 | DEPOOL YISEL | URB PARQUE ECUESTRE CALLE 37 | | | | CAROLINA | PR | 00987 | |
| 5432486 | DEPOORTERE MISTY | 346 LAWTON BROWN RD | | | | CRAB ORCHARD | TN | 37723 | |
| 5595682 | DEPORSCHA JACKSON | 4755 WHITE PLAINS 4C | | | | BRONX | NY | 10470 | |
| 4806249 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 5414255 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 5595683 | DEPOYSTER AMY | 4458 NORTH BUTLER RD | | | | MIDWAY PARK | NC | 28544 | |
| 5595684 | DEPP CHRISTI | 2032 I-2 GLENWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5595685 | DEPP KRISHONDA | 109 BONNIE SLOAN DR | | | | NEW ALBANY | IN | 47150 | |
| 5595686 | DEPP KRISTEN | 525 NORTH NICOLE | | | | LOU | KY | 40203 | |
| 5432488 | DEPRA TAMMY | 39 W STATE ROAD 8 | | | | KOUTS | IN | 46347 | |
| 5414257 | DEPRETTO GERALDINE | 50 STATE ST | | | | SPRINGFIELD | MA | 01103-2021 | |
| 5595688 | DEPRIMO OLIVIA | PO BOX 946 | | | | CAMUY | PR | 00627 | |
| 5595689 | DEPT DOVER P | 400 SOUTH QUEEN STREET | | | | DOVER | DE | 19904 | |
| 4782406 | DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | | RICHMOND | VA | 23261-7491 | |
| 5595690 | DEPT OF COMMERCE AND CONSUMER | 335 MERCHANT STREET | | | | HONOLULU | HI | 96813 | |
| 5402957 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5403268 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5403333 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5405036 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5787290 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5787425 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 5595691 | DEPT OF FINANCIAL AND PROF REG | 320 WEST WASHINGTON3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 5402958 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 | | | | ROUGE | LA | 70821 | |
| 5414259 | DEPT OF HUMAN SER CHILD SUPPORT | PO BOX 25637 | | | | OKLAHOMA CITY | OK | 73125-0637 | |
| 5414261 | DEPT OF HUMAN SERVICES | PO BOX 25637 CHILD SUPPORT ENFORC | | | | OKLAHOMA CITY | OK | 73125-0637 | |
| 5595692 | DEPT OF INDUSTRIAL RELATIONS | PO BOX 10322 | | | | PASADENA | CA | 91189 | |
| 5402959 | DEPT OF JUSTICE | PO BOX 903387 | | | | SACRAMENTO | CA | 94203-3870 | |
| 5414263 | DEPT OF JUSTICE DISB UNIT | NISKY CTR STE 500 RM 525 | | | | ST THOMAS | VI | 00802 | |
| 5414266 | DEPT OF JUSTICE PATERNITY CHILD ATTEN: A | NISKY CENTER 500 RM525 | | | | ST THOMAS | VI | 00802 | |
| 5595693 | DEPT OF NAVY | 101 VERNON AVE | | | | PANAMA CITY | FL | 32407 | |
| 5595694 | DEPT OF PUBLIC SAFETY | 750 PIEDMONT ROAD S ENTRANCE | | | | COLUMBUS | OH | 43224 | |
| 4883174 | DEPT OF TOXIC SUBSTANCE CONTROL | P O BOX 806 | | | | SACRAMENTO | CA | 95812 | |
| 5414268 | DEPT OF UTILITIES CITY OF QUINCY IL | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 5595695 | DEPT OF WATER SUPPLYCOUNTY OF HI | 345 KEKUANAOA STE 20 | | | | HILO | HI | 96720 | |
| 5405037 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 5484136 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 5595696 | DEPUTEE KIMBERLY | 247 N HEIMAT RD 20 | | | | HARDIN | MT | 59034 | |
| 5595697 | DEPUTY LAMAR A | 25 MCKINLEY CIR | | | | MAGNOLIA | DE | 19962 | |
| 5595698 | DEPUTY TAMMY | 495 SHADY OAK LANE | | | | REEDS SPRING | MO | 65737 | |
| 5595699 | DEQIANG MA | 303 BRANTLEY RDG | | | | WARNER ROBINS | GA | 31088 | |
| 5595700 | DEQUALA DAVIS | 537 PINCKNEY RD TRAL 9 | | | | CHESTER | SC | 29706 | |
| 5595701 | DEQUANA HALL | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5595702 | DEQUEANT MARISSA | 1228 KINGS WOOD DR | | | | WESTWEGO | LA | 70094 | |
| 5595703 | DEQUENTIN R CRAWFORD | 18 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |
| 5595704 | DEQUILLA KING | 13571 SW 256 ST | | | | HOMESTEAD | FL | 33032 | |
| 5595705 | DEQUINTANILLA ANA | 503 DIVISION ST | | | | FT WALTON BCH | FL | 32547 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1265 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595706 | DEQUINTERO ETELVINA T | 1045 WESTWARD WAY | | | | SACRAMENTO | CA | 95833 | |
| 5595707 | DEQUISHA CHANDLER | 11364 STWEWARD NECK RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5432491 | DER RON V | 1077 GRAVOIS RD | | | | FENTON | MO | 63026-4563 | |
| 5595708 | DER YANG | 225 UNIVERSITY AVE W STE | | | | SAINT PAUL | MN | 55103 | |
| 5595709 | DERAE LITTLE BEAR | 706 NEW CRAZY HORSE | | | | PINE RIDGE | SD | 57770 | |
| 5432493 | DERAMMUS JAMES | 433 BEACH 40TH ST APT 2G | | | | FAR ROCKAWAY | NY | 11691-1378 | |
| 5432494 | DERAMO TONY | 1404 4TH AVE | | | | CONWAY | PA | 15027 | |
| 5595710 | DERAMUS LINDA | 5720 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 5432495 | DERAMUS MICHELLE | 20 VAN HORN LANE STAFFORD179 | | | | STAFFORD | VA | | |
| 5432497 | DERAMUS SHAMEKA | 470 S BROWN AVE | | | | TITUSVILLE | FL | 32796-7627 | |
| 5595711 | DERANSOM MARTHA I | PO BOX 393 | | | | SIOUX CITY | IA | 51105 | |
| 5595712 | DERANT KATHY | 1511 NW TAFT | | | | LAWTON | OK | 73507 | |
| 5432499 | DERAS ROSA | 218 PROSPECT ST APT 1 | | | | LAWRENCE | MA | 01841-2832 | |
| 5595713 | DERAUDA MARIA | 2325 NW 195 STREET | | | | MIAMI | FL | 33161 | |
| 5595714 | DERAWAY JUSTIN | 104 STONECROFT RD | | | | BALTIMORE | MD | 21229 | |
| 5595715 | DERBA KIA RIDDERSPER TOMAN | 2226 SEMINARY ST | | | | ALTON | IL | 62002 | |
| 5432501 | DERBIN DEBRA | 8969 PEARL ST APT 1309 | | | | THORNTON | CO | 80229-4470 | |
| 5595716 | DERBONNE LINDSEY | 2491 SADDLECREEK | | | | ALVIN | TX | 77511 | |
| 5432503 | DERBY JEANNA | 1077 DURBIN PARKE DR | | | | JULINGTON CREEK | FL | 32259 | |
| 5432505 | DERBY MEGAN | 848 ONTARIO ST | | | | NORWALK | OH | 44857 | |
| 5432507 | DERBY RICHARD | 108 STAR CT | | | | HINESVILLE | GA | 31313-5309 | |
| 5432509 | DERBY ROBERT | 9108 SAGE LOOP CT | | | | TEMPLE | TX | 76502-3169 | |
| 5432511 | DERBY TIMOTHY | 607 N KING ST A431 | | | | HONOLULU | HI | 96817 | |
| 5414270 | D'ERCOLE CHERYL A AS EXECUTRIX OF THE ESTATE OF ROBERT A LAYFIELD | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5595718 | DEREAS KDERSON | 170 HOOHANA ST APT B-306 | | | | KAHULUI | HI | 96732 | |
| 5595719 | DERECINOS ALEXANDRA E | 617 HORINE RD APT H | | | | FESTUS | MO | 63028 | |
| 5595720 | DERECK BLEBOO | 11902 BELTSVILLE DR 116 | | | | BELTSVILLE | MD | 20705 | |
| 5595721 | DERECSKEY RACHEL | 307 RACCOON RIDGE | | | | BOURBON | MO | 65441 | |
| 5432514 | DEREDITA JOHN | 6 N RANDOLPH AVE | | | | POUGHKEEPSIE | NY | 12603-3312 | |
| 5595722 | DEREDK HILL | 4208 ORCHATRD HILLS DR | | | | SALIDA | CA | 95368 | |
| 5595723 | DEREE JOLENE M | 112 RICHMOND STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5432516 | DEREESE TERRY | 65 COUNTY ROAD 4265 | | | | DAYTON | TX | 77535 | |
| 5595724 | DEREFAKA BEATRICE | 2609 BLUEWATER BLVD | | | | ODENTON | MD | 21113 | |
| 5432518 | DEREGO KAIPO | 224 LANIALII ST | | | | WAHIAWA | HI | 96786 | |
| 5595725 | DEREGO LOHELANI | 1675 NAKULA ST | | | | WAHIAWA | HI | 96786 | |
| 5414272 | DEREJE MATHIAS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF GERMA DEREJE SEYOUM DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5414274 | DEREK & CASSEY MOORE | 2302 FUQUA ROAD | | | | ROWLETT | TX | 75088 | |
| 5595726 | DEREK ADAMS | 1309 DANIELLE REBECCA AVE | | | | NLV | NV | 89086 | |
| 5595727 | DEREK BECKER | 716 POPLAR ST | | | | MANDAN | ND | 58554 | |
| 5595728 | DEREK BRETTINGHAM | 236 S HALL ST | | | | FARWELL | MI | 48622 | |
| 5595729 | DEREK BROWN | 2151 HUBBARDTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5595730 | DEREK CANNADY | 11809 NEVINS RD | | | | MOUNDVILLE | AL | 35474 | |
| 5595731 | DEREK CLINK | 1416 NE 16TH | | | | PORTLAND | OR | 97232 | |
| 5595732 | DEREK CROUCH | 250 NORTHWESTREN AVE | | | | BECKLEY | WV | 25801 | |
| 5595733 | DEREK DEBELL | 3815 ERD AVE | | | | SIOUX CITY | IA | 51106 | |
| 5595734 | DEREK DEREKNYAVINGI | 1410 LANGLEY WAY | | | | SILVER SPRING | MD | 20910 | |
| 5595735 | DEREK GOODSON | 3245 MALLARD RD | | | | JACKSON | WY | 83001 | |
| 5595736 | DEREK HARGRAVE | 1408 SUMMER CT | | | | BRENHAM | TX | 77833 | |
| 5595737 | DEREK HARRISON | 810 ALPHA DR | | | | DURHAM | NC | 27703 | |
| 5414278 | DEREK HEYER | 6150 VAN NUYS BLVD STE 105 | | | | VAN NUYS | CA | 91401-3370 | |
| 5595738 | DEREK HUNTER | 11700 JESSE AVE | | | | CLEVELAND | OH | 44105 | |
| 5595739 | DEREK KIELICH | 1165 VALLEY VIEW DR | | | | HURST | TX | 76053 | |
| 5595740 | DEREK KOLEY | 1582 BOSS CREEK ROAD | | | | CLAREMONT | NC | 28610 | |
| 5595741 | DEREK L HUGHES | 222 MADDIE STR | | | | SWANTON | OH | 43558 | |
| 5595742 | DEREK LAVIGNE | 10 REED DR | | | | SILVER BAY | MN | 55614 | |
| 5595743 | DEREK MARKS | 5 S SUMMIT AVE | | | | PATCHOGUE | NY | 11772 | |
| 5595744 | DEREK METZ | 26541 HUFSMITH CONROE RD | | | | MAGNOLIA | TX | 77354 | |
| 5595745 | DEREK MIODOWNIK | 112 ESPLANADE | | | | RICHMOND | VT | 05477 | |
| 5595746 | DEREK MORI | 1226 MATLOCK AVENUE 2 | | | | HONOLULU | HI | 96814 | |
| 5595747 | DEREK NEFF | 195 NEPONSET AVE O | | | | DORCHESTER | MA | 02122 | |
| 5414280 | DEREK PARKS | 2919 N GERANIUM AVE | | | | TUCSON | AZ | 85705 | |
| 5595748 | DEREK PELTON | 387 ADAMS STZ | | | | ABINGTON | MA | 02351 | |
| 5595749 | DEREK RESCH | 1452 WESTMONT DR | | | | ANAHEIM | CA | 92801 | |
| 5595750 | DEREK ROACH | 1508 HAYWORTH RD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5595751 | DEREK SANDERS | 23285POINT LOOKOUT RDAPT-LOTO | | | | LEONARDTOWN | MD | 20650 | |
| 5595752 | DEREK SCHUTZLER | 7126 TOWNSEND RD | | | | APPLEGATE | MI | 48401 | |
| 5595753 | DEREK STEWART | 20985 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076 | |
| 5595754 | DEREK TAKAHASHI | 94-412 HIENA PL | | | | WAIPAHU | HI | 96797 | |
| 5595755 | DEREK THOMPSON | 111 BUSINESS ST | | | | HYDE PARK | MA | 02136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595757 | DEREK TUCKER | 1539 W 65TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5595758 | DEREK WESTON | 11 AVEUNE A | | | | ASBURY PARK | NJ | 07712 | |
| 5595760 | DEREK WOODRUFF | 36 PLAZA DR APT A | | | | MT VERNON | OH | 43050 | |
| 5595761 | DEREK YELLOW OWL | PO BOX 243 | | | | CHERRY CREEK | SD | 57622 | |
| 5595762 | DERELL CLAIBORN | 212 HALF W BARKER AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5595763 | DERELL WILSON | 191 LAWRENCE STREET | | | | BALDWIN | NY | 11510 | |
| 5595764 | DERELLO LYNETTE | 11 DUCTHER PLACE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5595765 | DERENBERGER STEVEMINDY | 322 JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5595766 | DERENDA BUDOSE | 19418 121ST RD | | | | MC ALPIN | FL | 32062 | |
| 5595767 | DERENIQUE MULLINGS | 3774 NW 209 TERRACE | | | | MIAMI GARDENS | FL | 33055 | |
| 5432519 | DERENZO GERALDINE | 300 S MAIN ST APT 5A3 | | | | ELMIRA | NY | 14904-1363 | |
| 5595768 | DERER SIMON | 1711 HWY 17 S 212 | | | | SURFSIDE | SC | 29575 | |
| 5595769 | DERESER SYLVIA | 809 3RD ST | | | | KEY WEST | FL | 33040 | |
| 5595770 | DEREZ TINA | 224 E 5TH ST | | | | RUPURT | ID | 83350 | |
| 5595771 | DEREZENDES HOLLY | 10 ACORN ST | | | | KENNEDY | NY | 14747 | |
| 5432521 | DERGOSITS MATTHEW | 420 BUSBEE RD | | | | KNOXVILLE | TN | 37920-5108 | |
| 5595772 | DERIBEAUX LUCY | 509 BROWN | | | | SALINA | KS | 67401 | |
| 5595773 | DERIC AVILA | 413 S CLOVERCREST LN | | | | SAN RAMON | CA | 94582-5558 | |
| 5595774 | DERIC W BLOXHAM | 6561 SKYLER JEAN DR | | | | JACKSONVILLE | FL | 32244 | |
| 5595775 | DERICA CLARKE | 409 HAMILTON CT | | | | STEPHENS CITY | VA | 22655 | |
| 5595776 | DERICC RANDOLPH | 26069 COLUMBIA ST | | | | HEMET | CA | 92544 | |
| 5595777 | DERICK BROWN | 2200 E DONLON ST 2412C | | | | BLYTHE | CA | 92225 | |
| 5595778 | DERICK FALK | 302 CARMODY ST | | | | WILDROSE | ND | 58795 | |
| 5595779 | DERICK FUENTES | VILLA DEL REY CALLE KEN L24 | | | | CAGUAS | PR | 00725 | |
| 5595780 | DERICKA FRAZIER | 327 KNOLLCREEK DR | | | | LANCASTER | SC | 29720 | |
| 5595781 | DERIDDER MCARTHUR | 1793 LAUREN DR | | | | LELAND | NC | 28451 | |
| 5595782 | DERIDRE HILL | 98 SHELBY DRIVE | | | | PEMRBOKE | NC | 28360 | |
| 5432523 | DERIGGS KRIS | 982 E 106TH ST | | | | BROOKLYN | NY | 11236-3012 | |
| 5595783 | DERIGGS REASEAN | 1603 ROGER AT 10 | | | | NEW IBERIA | LA | 70560 | |
| 5595784 | DERIK PATTERSON | 14060 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742 | |
| 5595785 | DERIK RUIZ | 2814 PEACEFUL HILLS | | | | LAS VEGAS | NV | 89107 | |
| 5595786 | DERILUS MISELEINE | 6232 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33415 | |
| 5595787 | DERINDA JONES | 448 JEFFER DR | | | | WESTWEGO | LA | 70094 | |
| 5432525 | DERING RODNEY | 1502 QUAW ST | | | | WAUSAU | WI | 54401-2005 | |
| 5595788 | DERING TAMMY | 1771 SOUTH BURROW | | | | MCALESTER | OK | 74501 | |
| 5595789 | DERISHA TRENT | 3823 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5595790 | DERISMA MILOUNE | P O BOX 1505 | | | | FT PIERCE | FL | 34954 | |
| 5595791 | DERITHA R KUHN | 6979 WILDCAT ROAD | | | | BARBOURSVILLE | WV | 25504 | |
| 5432527 | DERIVERA AIDA D | 4Y S7 CALLE VIA 40 VILLA FONTANA | | | | CAROLINA | PR | | |
| 5595792 | DERK BRADLEY | 119 E 2ND N | | | | WELLINGTON | UT | 84542 | |
| 5595793 | DERK SHARA | 912 SUNBURY ST | | | | SHAMOKIN | PA | 17872 | |
| 5595794 | DERKINS LUTHER R | 3242 PALMDALE AVE | | | | PENSACOLA | FL | 32526 | |
| 5432529 | DERKSON DALE | 7844 216TH AVE | | | | SALEM | WI | 53168 | |
| 5595795 | DERLETH JENNIFER | 4813 EASTWIND DR | | | | PONTOON | IL | 62040 | |
| 5595796 | DERLIYALIZ SANTOS | PO BOX 390 | | | | COA | PR | 00739 | |
| 5595797 | DERMA MONA L | 17 E LOS REALES RD | | | | TUCSON | AZ | 85756 | |
| 5432531 | DERMAN D | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | |
| 5595798 | DERMAN DAREN | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | |
| 5432533 | DERMANE KAT | 485 E HALF DAY RD STE 220 | | | | BUFFALO GROVE | IL | 60089 | |
| 5432535 | DERMER PATTY | 8840 S HARDY DR STE 100 | | | | TEMPE | AZ | 85284 | |
| 5595799 | DERMODY NANCY | 845 MEADOWMEADE DR SE | | | | ADA | MI | 49301 | |
| 5405038 | DERMODY TERESA K | 2462 SADDLEWOOD LANE | | | | PALM HARBOR | FL | 34685 | |
| 5595800 | DERNELLA JACKSON | 5003 N 15TH ST | | | | TAMPA | FL | 33610 | |
| 5595801 | DEROBBIO DAMIAN | 143 S CEDROS AVE | | | | SOLANA BEACH | CA | 92075 | |
| 5595803 | DEROCHEMONT MAX | 1409 PTARMIGAN DR | | | | WALNUT CREEK | CA | 94595 | |
| 5432537 | DEROGATIS RON | 15775 86TH RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 5595804 | DEROMERO MARIA | 13919 DOLAIS DR | | | | ROCKVILLE | MD | 20853 | |
| 5595805 | DERON ASHLEE CALDWELL BORDERS | 2420 36TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5595806 | DERON FOSTER | 1300SW CAMPUS DR APT 16 1 | | | | FEDERAL WAY | WA | 98023 | |
| 5595807 | DERON SNYDER | 1522 CENTERVILLE RD | | | | CENTERVILLE | IN | 47330 | |
| 5595808 | DERONIA MEADORS | 164 SHAVERS LANE | | | | TEXARKANA | TX | 75501 | |
| 5595809 | DEROO SARA | 35 HEREFORD LANE | | | | EAST BRIDGEWA | MA | 02333 | |
| 5595810 | DEROOS SHMMRYDEROOS | 709 31ST STREET | | | | SIOUX CITY | IA | 51104 | |
| 5432539 | DEROSA ADRIAN | 8225 SIR LIONEL PL | | | | NORTH CHESTERFIELD | VA | 23237-4726 | |
| 5595811 | DEROSA AISHAH | 131 LONGMEADOW DR | | | | HOLBROOK | MA | 02343 | |
| 5595812 | DEROSA MARGUERITE | 1702 MAIN ST APT 101 | | | | NORTHAMPTON | PA | 18067 | |
| 5432541 | DEROSA MARK | 2875 OLD DIXIE HWY SOUTH | | | | SPRINGFIELD | GA | 31329 | |
| 5595813 | DEROSA STEPHANIE | 3354 SOUTHWOOD DR | | | | ANDERSON | CA | 96007 | |
| 5432543 | DEROSE COLLEEN | PO BOX 2510 | | | | GLOBE | AZ | 85502-2510 | |
| 5432545 | DEROSE JERRY | PO BOX 2510 | | | | GLOBE | AZ | 85502-2510 | |
| 5595814 | DEROSE TERRIANN | 429 HARRIS VIEW WAY | | | | MMELBA | ID | 83641 | |
| 5432547 | DEROSIA ALAN | 4857 LASALLE ST GRATIOT057 | | | | RIVERDALE | MI | 48877 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1267 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595815 | DEROSIA KRISTY | 2024 E 7TH ST | | | | SUPERIOR | WI | 54880 | |
| 5595816 | DEROSIA STEPHANIE | 1108COURTNEY DR | | | | WEST COLUMBIA | SC | 29172 | |
| 5432549 | DEROSIER EDWARD | 25 SPRING STREET APT 2 | | | | JOHNSTON | RI | 02919 | |
| 5595817 | DEROSS CATHERINE | 9846 SOUTH CLIFTON PARK | | | | EVERGREEN | IL | 60805 | |
| 5595818 | DEROUEN CARMEN | 103 WILSHIRE LN | | | | LAFAYETTE | LA | 70501 | |
| 5432551 | DEROY JESSICA R | 5936 TRAVERTINE LN APT 328 | | | | FORT WORTH | TX | 76137-7094 | |
| 5595819 | DERR BRIANNA | 1105 E CENTRE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5432553 | DERR REBECCA | 1726 ARAPAHO DR | | | | XENIA | OH | 45385 | |
| 5432555 | DERR TAMMY | 715 CLAY ALY | | | | MOUNT JOY | PA | 17552 | |
| 5595821 | DERREISHIA BOYD | 7028 N BANK ST | | | | PORTLAND | OR | 97203 | |
| 5595822 | DERRELL LANGSTON | PO BOX 556 | | | | NORCROSS | GA | 30091 | |
| 5595823 | DERRERA BRYD | 3021 E 128TH TH ST | | | | CLEVELAND | OH | 44120 | |
| 5595824 | DERRIA DIXON | 2105 KING LEAR CT | | | | GREENVILLE | NC | 27834 | |
| 5595825 | DERRICA JOSEPH | 9370 SHEPHERD DR | | | | BEAUMONT | TX | 77707 | |
| 5595826 | DERRICA PRYOR | 1110WALSHST | | | | NASHVILLE | TN | 37208 | |
| 5595827 | DERRICK AUTRY | 4052 EAST AVE S4LOS ANGELES037 | | | | PALMDALE | CA | 93552 | |
| 5432557 | DERRICK BONNIE | 22 SHERMAN AVE | | | | SIDNEY | NY | 13838 | |
| 5595828 | DERRICK BOONE | 4221 WHITE HERON POINT | | | | PORTSMOUTH | VA | 23703 | |
| 5595829 | DERRICK BRANDY | 137 LONGCREEK DR | | | | EASLEY | SC | 29640 | |
| 5595830 | DERRICK BROWN | 872 REOSEDALE AVE | | | | BRONX | NY | 10473 | |
| 5595831 | DERRICK BURKETT | PO BOX 270323 | | | | TAMPA | FL | 33688 | |
| 5595832 | DERRICK BYANT | 1415 MOFFAT CIRCLE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5595833 | DERRICK CARR | 19321 MILAN DRIVE | | | | MAPLE HTS | OH | 44137 | |
| 5595834 | DERRICK CHANEY | 351 CRUMPTON RD | | | | REIDSVILLE | NC | 27320 | |
| 5414282 | DERRICK COLLINS | 12044 GRAY EAGLE DR | | | | FISHERS | IN | 46037-8110 | |
| 5595835 | DERRICK COTTEN | 743 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| 5595836 | DERRICK CRUMBLE | 278 FAIRMONT AVE | | | | GREENVILLE | NC | 27834 | |
| 5595837 | DERRICK DANIELS | 5136 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| 5595838 | DERRICK E GOODMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238 | |
| 5414284 | DERRICK E MCGAVIC ESQ | PO BOX 10163 | | | | EUGENE | OR | 97440-2163 | |
| 5414287 | DERRICK ELSBERRY | 226 HORTON CIRCLE | | | | SARASOTA | FL | 34232 | |
| 5595839 | DERRICK FAVISH | 3207 NORZEL DR | | | | SAN DIEGO | CA | 92111 | |
| 5595840 | DERRICK FORD | 4267 VILLAGE TRACE DRIVE | | | | INDIANAPOLIS | IN | 46254 | |
| 5595841 | DERRICK GARCIA | 13770 HEARTSIDE PLACE | | | | ADDISON | TX | 75234 | |
| 5595842 | DERRICK GLASS | 3225 W JEFFERSON STREET | | | | LOUISVILLE | KY | 40212 | |
| 5595843 | DERRICK GLENN | 4027 CLARENDON RD | | | | INDPLS | IN | 46208 | |
| 5595844 | DERRICK GRAY | 3206 DANNEN CT | | | | KILLEEN | TX | 76549 | |
| 5595845 | DERRICK HAMMOND | 6218 S MORGAN ST APT 2 | | | | CHICAGO | IL | 60621 | |
| 5595846 | DERRICK HUNT | 11802 KUNSTLE STREET | | | | WAPAKONETA | OH | 45895 | |
| 5595847 | DERRICK HURST | 8521 CANDLEWOOD DR APT 202 | | | | OKLAHOMA CITY | OK | 73132 | |
| 5595848 | DERRICK IVORY | 2062 CHURCH ST | | | | EAST TROY | WI | 53120 | |
| 5595849 | DERRICK JACKSON | 113 ADD | | | | LAKESIDE | CA | 92040 | |
| 5595850 | DERRICK JAMES | 1600 S GAY AV APT 210C | | | | PANAMA CITY | FL | 32404 | |
| 5595851 | DERRICK JEFFERSON | 114 GARLAND TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5595852 | DERRICK JEROME | 200 PASSAICE AVE | | | | KEARNY | NJ | 07032 | |
| 5595853 | DERRICK JOE | 827 BELLA VISTA LN | | | | BURLINGTON | WA | 98233 | |
| 5595855 | DERRICK KATHLEEN | 571 PRITCHARDSVILLE | | | | GLASGOW | KY | 42141 | |
| 5595856 | DERRICK KOONTZ | 772 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5595857 | DERRICK L CROWDER | 5009 CINDERELLA RD | | | | CHARLOTTE | NC | 28213 | |
| 5595858 | DERRICK L PORTERFIELD | 1341 3RD ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5595859 | DERRICK MAXIE | 392 MAIN STREET | | | | EAST MACHIES | ME | 04360 | |
| 5595860 | DERRICK MEGAN | 1520 N 8TH | | | | INDEPENDENCE | KS | 67301 | |
| 5595861 | DERRICK MILLER | 3143 CROSSWOOD DR NONE | | | | NASHVILLE | TN | 37214 | |
| 5595862 | DERRICK NELSON | 8101 E 36TH STREET | | | | INDIANAPOLIS | IN | 46226 | |
| 5414289 | DERRICK OLSON | 11533 284TH NW | | | | ZIMMERMANN | MN | 55398 | |
| 5595863 | DERRICK PALMER | 503 MIDDLE ST | | | | N LITTLE ROCK | AR | 72206 | |
| 5595864 | DERRICK PATTERSON | 96 3RD AVE | | | | KEYSTONE | IA | 52249 | |
| 5595865 | DERRICK PHILLIPS | 130 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5595866 | DERRICK ROBINSON | 7314 DEVON STREET | | | | PHILADELPHIA | PA | 19119 | |
| 5595867 | DERRICK RUDDICK | 227 N GRAY AVE | | | | JOPLIN | MO | 64801 | |
| 5595869 | DERRICK SANDERS | 2007 WALNUT | | | | TEXARKANA | TX | 75501 | |
| 5595870 | DERRICK SEGAR | HEMET CA | | | | SAN JACINTO | CA | 92582 | |
| 5595871 | DERRICK SONIA | 2119 N NETTLETON | | | | SPRINGFIELD | MO | 65803 | |
| 5595872 | DERRICK TRINITY | 107 LINWOLD | | | | HONESDALE | PA | 78431 | |
| 5595873 | DERRICK VALORIE | 199WCOTTONWOOD | | | | ARTESIA | NM | 88210 | |
| 5595874 | DERRICK WILSON | 7704 BLACK RIVER RD | | | | NEW ZION | SC | 29111 | |
| 5595875 | DERRICK WISSLER | 422 N 7TH ST | | | | DENVER | PA | 17557 | |
| 5595877 | DERRICK YOUNG | 4541 CINDERELLA DR | | | | MEMPHIS | TN | 38637 | |
| 5595878 | DERRICKA HARRINGTON | 901 CHALK LEVEL RD | | | | DURHAM | NC | 27705 | |
| 5432559 | DERRICKS JOETTE | 504 RHAPSODY CT | | | | COCKEYSVILLE | MD | 21030 | |
| 5432561 | DERRICO JOANN | 2181 INNWOOD DR | | | | AUSTINTOWN | OH | 44515 | |
| 5432563 | DERRICOTT IDA | 13224 WINSTON RD | | | | ASHLAND | VA | 23005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595879 | DERRICOTTE ROLAND | 166 PEAR TREE CIR | | | | HOPKINS | SC | 29061 | |
| 5595880 | DERRIEA S HODDGE | 1342HILLSAVE | | | | NASHVILLE | TN | 37203 | |
| 5432565 | DERRINGER KENNY | 100 NORTH DUNCAN AVE PINELLAS103 | | | | CLEARWATER | FL | | |
| 5595881 | DERRINGER MARY | 6116 W LIBSON AVE APPT1 | | | | MILWAUKEE | WI | 53210 | |
| 5432567 | DERRINGERLAND ANNA | 115 CANTERBURY ROAD MADISON151 | | | | RICHMOND | KY | | |
| 5595882 | DERRIS CRENSHAW | 13620 NOTHSTAR AVE | | | | VICTORVILLE | CA | 92392 | |
| 5595883 | DERRISHA PARKER | 1399 BURKE AV W | | | | ROSEVILLE | MN | 55113 | |
| 5484137 | DERRY TOWNSHIP | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 5484138 | DERRY TOWNSHIP SCHOOL | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 5595884 | DERRY WILLIAMS | 997 OAKRIDGE RD | | | | TALLAHASSEE | FL | 32305 | |
| 5595885 | DERRYBERRY GINA | 261 POWDER SPRINGS CIR | | | | FLINTSTONE | GA | 30725 | |
| 5595886 | DERSCH MARIA | 24136 HIGHWAY 198 | | | | SAEGERTOWN | PA | 16433 | |
| 5595887 | DERUITER JOHN | 300 CARDINAL DRIVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5432569 | DERUIZ KARLA L | 1172 E 49TH ST | | | | LOS ANGELES | CA | 90011-4202 | |
| 5595888 | DERUIZ MARTHA V | 2524 GRANT AVE | | | | EL PASO | TX | 79930 | |
| 5414291 | DERUSHA JAIME | 53 HILL STREET APT F | | | | FARMINGDALE | ME | 04344 | |
| 5595889 | DERUSO ISIDRA | 909 S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5432571 | DERUYTER ANNA | 6598 STARSTONE PL | | | | RANCHO CUCAMONGA | CA | 91739-2024 | |
| 5595890 | DERUYTER TRAVIS | 720 N 13TH ST | | | | ESTHERVILLE | IA | 51334 | |
| 5595891 | DERWIN BROWN | 5000 N MALL WAY APT 160 | | | | FLAGSTAFF | AZ | 86004 | |
| 5432573 | DERY PIERRE | 170 NE 128TH ST | | | | NORTH MIAMI | FL | 33161-4514 | |
| 5595892 | DERY SHELLEY | 510 28TH AVE NORTH | | | | MB | SC | 29577 | |
| 5432575 | DERZANOVICH ADAM | 197 PORT RD | | | | BINGHAMTON | NY | 13901-5303 | |
| 5595893 | DES ELIZABETH | 247 AVALIN RD | | | | BROOKSVILLE | FL | 34608 | |
| 5595894 | DES JALON TR IVORY | 288 PARKLAWN CIRCLE | | | | WHITEHALL | OH | 43232 | |
| 5484139 | DES MOINES COUNTY | 513 N MAIN ST | | | | BURLINGTON | IA | 52601 | |
| 5595895 | DES MOINES REGISTER AND TRIBUN | 715 Locust Street | | | | Des Moines | IA | 50309 | |
| 5595896 | DES NWADIKE | 542 PETUNIA DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5595897 | DESA ALSTON | 732 QUINCY ST NW | | | | WASHINGTON | DC | 20011 | |
| 5595898 | DESA FLOYD | 3614 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5595899 | DESADELEER MELANIE | 126 DOLPHIN AVE APT 2 | | | | SEAL BEACH | CA | 90740 | |
| 5595900 | DESAI AMRISH | 2157 ALMA ST | | | | PALO ALTO | CA | 94301 | |
| 5405039 | DESAI KAMLESH R | 36748 LODGE | | | | STERLING HEIGHTS | MI | 48312 | |
| 5595901 | DESAI RONI | 526 MIDDLESEX AVE | | | | EDISON | NJ | 08817 | |
| 5432577 | DESAI SANJAY | 103 DEER WOOD | | | | EASLEY | SC | 29642-3303 | |
| 5432579 | DESAI SMRITI | 28 LONGFELLOW STREET | | | | HARTSDALE | NY | 10530 | |
| 5432581 | DESAI TARJANI | 20 MORRIS DRIVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5432583 | DESAI YASMIN | 2407 STAUNTON DR | | | | DULUTH | GA | 30097-5278 | |
| 5432585 | DESALAZAR | 5611 FULCHER AVE APT 12 | | | | NORTH HOLLYWOOD | CA | 91601-1901 | |
| 5595902 | DESALES JOSEPHINE | 1230 SUMMER FIELD DR | | | | HANFORD | CA | 93230 | |
| 5595903 | DESALETTE DAWBELL | 1101 COLBERT ST | | | | MANDEVILLE | LA | 70448 | |
| 5595904 | DESALVO CANDY | 420 JILLIAN LN | | | | LAWRENCEVILLE | GA | 30043 | |
| 5595905 | DESALVO MICHAEL | 33 FIRST | | | | LOWELL | MA | 01851 | |
| 5787471 | DESALVO THOMAS E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5432587 | DESAMOURS STACEY | 4693 HERITAGE LAKES CT | | | | MABLETON | GA | 30126 | |
| 5595906 | DESANICKA WILLIAMS | 1693 W 13TH AVE | | | | GARY | IN | 46404 | |
| 5595907 | DESANTI RICHARD | 1530 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| 5595908 | DESANTIAGO ADRIANA N | 11009 SOUTH OSAGE ROAD | | | | HUTCHINSON | KS | 67501 | |
| 5595909 | DESANTIAGO MELISSA I | 3599 VILLA KNOLLS DR | | | | LAS VEGAS | NV | 89120 | |
| 5432589 | DESANTIS LORRAINE | 1 RINGROSE CT | | | | WESTWOOD | NJ | 07675-1918 | |
| 5595910 | DESANTIS NICHOLAS | 735 TEMPLE ST | | | | SAN DIEGO | CA | 92106 | |
| 5432591 | DESANTO MICHAEL | 209 WINTER CT | | | | MONCKS CORNER | SC | 29461-9481 | |
| 5595911 | DESANTOS LYDIA | 26950 ABREDEN PLACE | | | | HAYWARD | CA | 94542 | |
| 5432593 | DESAPIO RITA | 590 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022-2524 | |
| 5595912 | DESARAE FOSTER | 1132 17TH ST NW | | | | CANTON | OH | 44703 | |
| 5595913 | DESARAE QUEEN | 7889 TALL PINES CT APT G | | | | GLEN BURNIE | MD | 21061 | |
| 5595914 | DESARAE RECORD | 537 OXFORD STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5595915 | DESARAY N COX | 637 DENNISON WOODS AVE | | | | DENNISON | OH | 44621 | |
| 5595916 | DESARI CONSTANZA | 4908 HOYLE DRIVE | | | | RALEIGH | NC | 27604 | |
| 5595917 | DESARIE OVERTON | 4025 PARRAKEET | | | | TOLEDO | OH | 43612 | |
| 5595918 | DESARMES MUSSET | 8 HOMESITE RD | | | | BROCKTON | MA | 02301 | |
| 5595919 | DESAUCEDO JUANA | 1233 SPRUCE LANE | | | | MANTECA | CA | 95336 | |
| 5595920 | DESAULNIER CRYSTAL | 42 BALCH AVE | | | | MANCHESTER | NH | 03102 | |
| 5432595 | DESAULNIERS CHARLES | 2724 TIMOTHY WEINER DR | | | | LACKLAND AFB | TX | 78236-1064 | |
| 5595921 | DESAUSSURE MARTIN L | 1005 BUIST AVE APT 20 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5595922 | DESAUSSURE NIKITA | 3534 SWANLEY DR | | | | GREENSBORO | NC | 27405 | |
| 5432597 | DESAUTEL WAYNE | PO BOX 1577 | | | | NEW TOWN | ND | 58763 | |
| 5432598 | DESCAR DONALD | 415 ARLINGTON AVE N | | | | BERLIN | NJ | 08009 | |
| 5595923 | DESCARTES CORNELIA S | 6145 FRYDENHOJ | | | | ST THOMAS | VI | 00802 | |
| 5595924 | DESCARTES SUZETTE V | 25-1 NELTJEBERG | | | | ST THOMAS | VI | 00801 | |
| 4862770 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | |
| 5595925 | DESCHAINE GARY | 46 TURCOTT ROAD | | | | NEW GLOUCESTR | ME | 04260 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1269 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595926 | DESCHAINE LISA | PO BOX 20882 | | | | EL SOBRANTE | CA | 94820 | |
| 5595927 | DESCHEENIE MARY L | PO BOX 1560 | | | | SHIPROCK | NM | 87420 | |
| 5595928 | DESCHENES DIANE A | 502 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5432600 | DESCHENES ROBERT | 57 MAPLE DR | | | | RINDGE | NH | 03461 | |
| 5595929 | DESCHENY MAYBELLE | PO BOX 5078 | | | | SHIPROCK | NM | 87420 | |
| 5595930 | DESCHINE MARISA A | 2011 TROY KING RD 405 | | | | FARMINGTON | NM | 87401 | |
| 5432602 | DESCHINO DEBORAH | 311 MAIN ST S | | | | WOODBURY | CT | 06798 | |
| 5432604 | DESCHNOW PETER | 743 BOSTON AVE | | | | BRIDGEPORT | CT | 06610-2026 | |
| 5432606 | DESCOTEAUX MEGAN | 26 GOLD ST SW | | | | CONCORD | NC | 28025-5116 | |
| 5595931 | DESDEMONA GRANADOS | 3644 LOGAN AVE UNIT C | | | | SAN DIEGO | CA | 92113 | |
| 5595932 | DESELLE VOLSON | 405 19TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5432608 | DESELLEMS CONNER | 185B MEADOWS DR | | | | PAINESVILLE | OH | 44077 | |
| 5432610 | DESENA YADEIRY | 315 S HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201-2413 | |
| 5595934 | DESERAE DESERAEKELLEY | 3401 FAIR PARK BLVD APT E | | | | LITTLE ROCK | AR | 72204 | |
| 5595935 | DESEREAU RODRIQUEZ | 13049 9TH ST | | | | CHINO | CA | 91710 | |
| 5595936 | DESEREE DAVIS | 11511 TIMBERBROOK DR | | | | WALDORF | MD | 20601 | |
| 5595937 | DESEREE GORDON | 84 WEST 31ST STREET | | | | BAYONNE | NJ | 07002 | |
| 5595938 | DESEREE MILLER | 730 W VOGEL AV360 | | | | PHX | AZ | 85021 | |
| 5595939 | DESEREE YOUNG | 202 CLARENDON | | | | ORANGEBURG | SC | 29115 | |
| 5595940 | DESERI GONZALEZ | 1160 WEST FARMS RD | | | | BRONX | NY | 10459 | |
| 5595941 | DESERIE HERNANDEZ | 33300 MISSION BLVD | | | | UNION CITY | CA | 94587 | |
| 5595942 | DESERIE LIM | 1108 WITHLOW DR | | | | KNOXVILLE | TN | 37912 | |
| 5595943 | DESERT EMPIRE PLUMBING & DRAIN | 44 447 PORTOLA AVE | | | | PALM DESERT | CA | 92260 | |
| 5414293 | DESERT SPRINGSNCS | PO BOX 312057 | | | | ATLANTA | GA | 31131-2057 | |
| 4882735 | DESERT SUN PUBLISHING CO | P O BOX 677368 | | | | DALLAS | TX | 75267 | |
| 5595945 | DESHA HARBOR | 900 143RD AVE PT 84 | | | | SAN LEANDRO | CA | 94578 | |
| 5595946 | DESHA JONES | 4638 KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5595947 | DESHAI DORE | 74 SYCAMORE ST | | | | ALBANY | NY | 12208 | |
| 5432612 | DESHAN PETE | 325 ROLLING MIST CT | | | | ALPHARETTA | GA | 30022-4405 | |
| 5595948 | DESHANA REED | 127 POLLARD PLACE | | | | AYLETT | VA | 23009 | |
| 5595949 | DESHANDA CRUSSELL | 231 E ROBINSON ST | | | | ASHDOWN | AR | 71822 | |
| 5595950 | DESHANE CHANTELL | 103 HOLDEN STREET | | | | SYRACUSE | NY | 13204 | |
| 5432614 | DESHANE HELEENA | 1 CALLIGAN CT | | | | ELKO | NV | 89801-3416 | |
| 5432616 | DESHANO JANETTE | 955 W NORTH UNION RD | | | | AUBURN | MI | 48611 | |
| 5595951 | DESHANTA JOHNSON | 236 DEERCREEK DR | | | | LYNCHBURG | VA | 24502 | |
| 5595952 | DESHANTE WALLACE | 11039 CHRISTY ST | | | | DETROIT | MI | 48205 | |
| 5595953 | DESHATA K WILLIAMS | 3233 WALTER LN APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5595954 | DESHATIA ORTAVIA | H58XYB | | | | WEST PALM BEACH | FL | 33406 | |
| 5595955 | DESHAUNDA REED | 2325 MISTY RIDGE CIR 215 | | | | ARLINGTON | TX | 76011 | |
| 5595956 | DESHAUTEURS DONALD | 28 HUDDLIN GAP ROAD | | | | PISGAH FOREST | NC | 28768 | |
| 5595957 | DESHAUTEURS SARAH | 2020 RIDGEROCK DR | | | | MOBILE | AL | 36695 | |
| 5595958 | DESHAVUS CLARK | 165 POWELL AVE | | | | DANVILLE | VA | 24540 | |
| 5414295 | DESHAWN & ELEON DICKINSON | 43712 52ND ST E | | | | LANDCASTER | CA | 93535 | |
| 5595959 | DESHAWN A BROOKSHIRE | 7640 NW 5TH ST APT 1J | | | | PLANTATION | FL | 33324 | |
| 5595960 | DESHAWN A EANES | 305 LOUISA ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5595961 | DESHAWN CAYCE | 2992 PAY LESS CT | | | | LAS VEGAS | NV | 89115 | |
| 5595962 | DESHAWN COPELAND | 4471 GRANDA | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5595963 | DESHAWN DIRCKSON | 16605 CHANDLER PARK DR | | | | DETROIT | MI | 48224 | |
| 5595964 | DESHAWN GREEN | 1017 E UNION ST | | | | JAX | FL | 32206 | |
| 5595965 | DESHAWN M BROWN | 951 E 78TH ST | | | | CHICAGO | IL | 60619 | |
| 5595966 | DESHAWN PHILLIPS | 138 S FILBERT ST APT D4 | | | | STOCKTON | CA | 95205 | |
| 5595967 | DESHAWN ROBERSON | 18542 WOODCREST | | | | HARPER WOODS | MI | 48225 | |
| 5595968 | DESHAWNTANAE DANIELS | 1400 S FLOYD STREET 1 | | | | LOUISVILLE | KY | 40208 | |
| 5595969 | DESHAY LAMISHA | 5135 CAMP FIRE DRIVE | | | | ST LOUIS | MO | 63003 | |
| 5595970 | DESHAY THADEICE | 1833 N ST LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 5595971 | DESHAYE ALLEN | PO BOX 155 | | | | SALUDA | VA | 23149 | |
| 5595972 | DESHAYLA MOSBY | 313 PARKWOOD | | | | TOLEDO | OH | 43610 | |
| 5595973 | DESHAZIER KATHY L | 427 MCFALL AVE | | | | ORLANDO | FL | 32805 | |
| 5432618 | DESHAZIER MARY | 4117 BURNELL RD | | | | COLUMBUS | OH | 43224-1814 | |
| 5595974 | DESHAZIER VERONICA | 3867 LOG CABIN DR APT 118 | | | | MACON | GA | 31204 | |
| 5595975 | DESHAZO LATONIA | 95 HIKE TRAIL | | | | SPENCER | VA | 24165 | |
| 5595976 | DESHAZO SELYNA | 1913 GROVE POINT CT | | | | RALEIGH | NC | 27609 | |
| 5432620 | DESHAZOR JOANNE | 23A BAYLIS ST APT A | | | | NEW CASTLE | DE | 19720-3869 | |
| 5595977 | DESHEY DESHEY | 7 SINAI CIRCLE B3 | | | | CHELMSFORD | MA | 01824 | |
| 5595978 | DESHIELDS COREY | 411 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5432622 | DESHIELDS ROSLYN | 2002 GREENGAGE RD | | | | BALTIMORE | MD | 21244-1832 | |
| 5595979 | DESHIELDS SEPHIA | 282 W MAPLE ST | | | | YORK | PA | 17402 | |
| 5595980 | DESHIELDS TERREL | 735 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5595981 | DESHINA DANA | 3713 ALCOTT DR | | | | BAKERSFIELD | CA | 93311 | |
| 5595982 | DESHLER JENNY | 256 FIRST AVE SOUTH | | | | SOUTH ST PAUL | MN | 55075 | |
| 5432624 | DESHMUKH MAKARAND | 35 TIMBER HILL RD | | | | BUFFALO GROVE | IL | 60089 | |
| 5595983 | DESHON GEORGE | 2303 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595984 | DESHON JOHNSON | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5432626 | DESHON RYAN | 314 JEFFERSON ST APT 4L | | | | BROOKLYN | NY | 11237-2208 | |
| 5595985 | DESHONA PRICE | 1244 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 5595986 | DESHONDA WRIGHT | 329 HOLFORD | | | | DETROIT | MI | 48218 | |
| 5595987 | DESHONE HARRIS | 3517 POLK STREET | | | | RIVERSIDE | CA | 92505 | |
| 5595988 | DESHONEROSA DESHONEROSA | 3700 QUARTZ CANYON RD SP72 | | | | RIVERSIDE | CA | 90509 | |
| 5595989 | DESHONG DAVID | 4192 PLEASANTON RD | | | | LOUISVILLE | KY | 40207 | |
| 5595990 | DESHONG EVAN | 6042 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742 | |
| 5595991 | DESHONG KYLE | 111 CLAYTON DRIVE | | | | NEWPORT | NC | 28570 | |
| 5595992 | DESHONTA TANZYMORE | 1617SHIFTVIEWWAY | | | | BALTO | MD | 21239 | |
| 5595993 | DESHOUNDALI POWELL | 424 SPRING STREET | | | | WACO | TX | 76704 | |
| 5595994 | DESHUAN BASSHAM | 785 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 5595995 | DESHWNTE MCCRAY | 1751 ABBOTSTON ST | | | | BALTIMORE | MD | 21218 | |
| 5595996 | DESI VANDEWALLE | 26865 WILDFLOWER ST | | | | MENIFEE | CA | 92584 | |
| 5414297 | DESIDERIO SALVATORE AND ANNA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4893272 | DESIGN HEATING AND AIR | 1193 SIERRA VISTA DR | | | | WOFFORD HEIGHTS | CA | 93285 | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 5414299 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 4866862 | DESIGN LIBRARY | 400 INDUSTRIAL PARK STE 1B 24 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5414301 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 5414303 | DESIGNER HABITAT LLC | 2711 CENTERVILLE RD STE 120 | | | | WILMINGTON | DE | 19808-1676 | |
| 4867964 | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | |
| 5414305 | DESIGNER STUDIO INC | 4345 CAMINO DE LA PLZ # M298 | | | | SAN YSIDRO | CA | 92173-3058 | |
| 5414307 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | |
| 5595998 | DESILETS ROBERT | 148 POCHET RD NONE | | | | ORLEANS | MA | 02653 | |
| 5595999 | DESILVA CONSUELO | 610 READING TERR | | | | HYATTVILLE | MD | 20785 | |
| 5403722 | DESILVA DIANA | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5596000 | DESILVA PREMILA | 60 CREE AVENUE | | | | HOFFMAN EST | IL | 60179 | |
| 5432628 | DESILVIA DAVID | 591 COUNTY ST | | | | TAUNTON | MA | 02780-3605 | |
| 5432630 | DESIMONE NICHOLAS | 5 BRAMLEIGH GARTH BALTIMORE005 | | | | LUTHERVILLE-TIMONIUM | MD | | |
| 5596001 | DESINDA MICHELINE | 2106 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5432632 | DESIQUEIRA MICHELLE | 2934 DUDLEY AVE | | | | BRONX | NY | 10461-5602 | |
| 5596002 | DESIR STEVE | 15215 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 5596003 | DESIRA SESSOMS | 18 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596004 | DESIRAE BORRAYO | 3116 NORTH F ST | | | | STOCKTON | CA | 95205 | |
| 5596005 | DESIRAE BROWN | 509 CEDAR LAKE RD | | | | DECATUR | AL | 35601 | |
| 5596006 | DESIRAE FLEWELLEN | 7235 PENN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5596007 | DESIRAE FULLER | 1505 MILITARY | | | | DETROIT | MI | 48209 | |
| 5596008 | DESIRAE KAYTON | 1227 AUDRA PARK ROAD | | | | BELINGTON | WV | 26250 | |
| 5596009 | DESIRAE MIDDOUGH | 8010 CHERRY TREE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5596010 | DESIRAE POWELL | 857ROYALRD | | | | CLEVELAND | OH | 44110 | |
| 5596011 | DESIRAE SULLIVAN | 132 NEVADA AVE NW | | | | WARREN | OH | 44485 | |
| 5596012 | DESIRAE WARZYNSKI | 501 SHERID | | | | BAY CITY | MI | 48708 | |
| 5596013 | DESIRAEE LOCKETTE | 320 S JARROSPM ST | | | | EAST ORANGE | NJ | 07018 | |
| 5414309 | DESIRAH FIELDS | 397 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5596014 | DESIRAY BROWN | 6955 HASSANA LN | | | | FAIRBURN | GA | 30213 | |
| 5596015 | DESIRE AGOSTO | BARRIO PONDEROSA CA LLE 17 C 14 | | | | VEGA ATA | PR | 00692 | |
| 5432634 | DESIRE DENISE | 3701 BARNHOUSE PL | | | | VALRICO | FL | 33596-8473 | |
| 5596016 | DESIRE DESIRE | 8026 ROSEMONT | | | | DETROIT | MI | 48228 | |
| 5596017 | DESIRE JIMENEZ | RR1 6553 BO CIMARRONA | | | | GUAYANA | PR | 00784 | |
| 5596018 | DESIRE OTERO OYOLA | BOX 645 | | | | CIDRA | PR | 00739 | |
| 5596019 | DESIRE RIDDLE | 5612 LINWOOD AVE | | | | CLEVELAND | OH | 44103 | |
| 5596020 | DESIRE ROBERTSON | 613 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5596021 | DESIRE SMITH | 3301 NESBITT AVE APT B | | | | MONTGOMERY | AL | 36108 | |
| 5596022 | DESIRE TRUJILLO | 1802 MONTERREY | | | | COS | CO | 80910 | |
| 5596023 | DESIRE WALKER | 258 DODGE ST | | | | BUFFALO | NY | 14208 | |
| 5596024 | DESIRE WRIGHT | 2217 A HILLSIDE DR | | | | HENDERSON | KY | 42420 | |
| 5596025 | DESIRE YARBROUGH | 11645 E CEDAR AVE | | | | AURORA | CO | 80011 | |
| 5596026 | DESIREE AGUILAR | 12060 MONTANA AVE | | | | EL PASO | TX | 79936 | |
| 5596027 | DESIREE ALLEN | 4600 S MESQUITE RANCH RD | | | | TUCSON | AZ | 85730 | |
| 5596028 | DESIREE ALVARADO | 330 W BABCOCK AVE | | | | VISALIA | CA | 93291 | |
| 5596029 | DESIREE ANDREWS | 4215 ULLOA ST | | | | NEW ORLEANS | LA | 70119 | |
| 5596030 | DESIREE ANTOINEDILLON | 24759 CALLE LARGO | | | | CALABASAS | CA | 91302 | |
| 5596031 | DESIREE ARNOLD | 260 DOWNING AVE NONE | | | | FLORISSANT | MO | | |
| 5596032 | DESIREE AUGUSTUS | 45-265 WILLIAM HENRY RD APT F11 | | | | KANEOHE | HI | 96744 | |
| 5596033 | DESIREE BAILON | 7409 W SOLANO DR | | | | N GLENDALE | AZ | 85303 | |
| 5596034 | DESIREE BAKER | 1310 ELIZABETH AVE NW APT 1 | | | | GRAND RAPIDS | MI | 49504 | |
| 5596035 | DESIREE BALDWIN | 655 FITCH STREET D6 | | | | HAMDEN | CT | 06514 | |
| 5596036 | DESIREE BAQI | 7501 CHESTERFIELD DR 120 | | | | DALLAS | TX | 75237 | |
| 5596037 | DESIREE BARTON | 9155 DENALI NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5596038 | DESIREE BELL | 23 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5596039 | DESIREE BULLOCK | 611 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1271 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596040 | DESIREE BURNETT | 507 ROSEVELT ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5596041 | DESIREE BURNS | PO BOX 2011 | | | | SEASIDE | CA | 93955 | |
| 5596043 | DESIREE CAMARGO | 1251 E 14TH AVE APT 204F | | | | BLYTHE | CA | 92225 | |
| 5596044 | DESIREE CAMPOS | 680 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5596045 | DESIREE CASTERLINE | 120 TOWANDA ST | | | | WHITE HAVEN | PA | 18661 | |
| 5596047 | DESIREE COCKRUM | 8936 DIASCUND RD | | | | LENEXA | VA | 23089 | |
| 5596048 | DESIREE CORPUS | 6584 WELLINGTON SQUARE | | | | NORCROSS | GA | 30093 | |
| 5596049 | DESIREE COTTO | 292 W TUPPER ST | | | | BUFFALO | NY | 14201 | |
| 5596050 | DESIREE CRUZ | 2279 W 2ND AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5596051 | DESIREE CUNDIFF | 220 CEDAR WOODS DR | | | | HILLSBORO | OH | 45133 | |
| 5414311 | DESIREE DONALDSON | 407 BETHEL MEADOWS ROAD | | | | CASEYVILLE | IL | 62232 | |
| 5596052 | DESIREE DORRANNE | 1420 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5596053 | DESIREE EAGLE | 2595 ROMING RD | | | | AKRON | OH | 44320 | |
| 5596054 | DESIREE EATON | 1529 SOUTH P | | | | ELWOOD | IN | 46036 | |
| 5596055 | DESIREE ENGLISH | 219-09 EDGEWOOD AVE | | | | QUEENS | NY | 11413 | |
| 5596056 | DESIREE GAMBOA | 4368 ELM AVE 1 | | | | LONG BEACH | CA | 90807 | |
| 5596057 | DESIREE GLENN | 714 N UNION | | | | KOKOMO | IN | 46901 | |
| 5596058 | DESIREE GOMEZ RUBIO | 228 VISTA BONITA ST | | | | EL PASO | TX | 79912 | |
| 5596059 | DESIREE HAEHLE | 2019 MYLADY AVE | | | | SEBRING | FL | 33870 | |
| 5596060 | DESIREE HALL | 21238 MADRE STREET APT C | | | | TEHACHAPI | CA | 93561 | |
| 5596061 | DESIREE HARVEY | 212 RODEN CT | | | | OPELIKA | AL | 36801 | |
| 5596062 | DESIREE HENDERSON | 69 COLONIAL HILLS DR | | | | AKRON | OH | 44310 | |
| 5596063 | DESIREE HENRY | 403 LIGHTNER AVE UNIT A3 | | | | IOWA | LA | 70647 | |
| 5596064 | DESIREE HOLIDAY | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5596065 | DESIREE HOLMES | PO BOX 53 | | | | FOLTON | TX | 78358 | |
| 5596067 | DESIREE IRAGORRI | 13902 DUMONT AVE | | | | NORWALK | CA | 90650 | |
| 5596068 | DESIREE JIMENEZ | 80 HANOVER ST | | | | MERIDEN | CT | 06451 | |
| 5596069 | DESIREE JOHNSON | 1901 S FAIRDALE | | | | CASPER | WY | 82601 | |
| 5596070 | DESIREE K REDDEN | 223 GREEN ST | | | | MEEKER | OK | 74855 | |
| 5596071 | DESIREE LATHAM | 235 MCKNIGHT RD APT B3 | | | | ST PAUL | MN | 55119 | |
| 5414313 | DESIREE LEBARON | 2665 S 1880 E | | | | CANE BEDS | AZ | | |
| 5596072 | DESIREE LEE | 16534 TRINITY | | | | DETROIT | MI | 48219 | |
| 5596073 | DESIREE LEVERETT | 1606 SANDRA RD | | | | COLUMBIA | SC | 29209 | |
| 5596074 | DESIREE LIPSCOMB | 3441 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| 5596075 | DESIREE M MARQUEZ | 27785 MIAMI AVE | | | | HAYWARD | CA | 94545 | |
| 5596076 | DESIREE MANUEL | PO BOX 10945 | | | | BAPCHULE | AZ | 85221 | |
| 5596077 | DESIREE MARQUEZ | 1200 COUNTY LINE RD APT 106 | | | | DELANO | CA | 93215 | |
| 5596078 | DESIREE MCALEAR | PO BOX 202 | | | | MIDDLETOWN | CA | 95461 | |
| 5596079 | DESIREE MCNAIR | 624 WESTMINSTER ST | | | | ALLENTOWN | PA | 18109 | |
| 5596080 | DESIREE MESA | 2930 GEER ROAD PMB193 | | | | TURLOCK | CA | 95382 | |
| 5596081 | DESIREE MOSS | 4331 WEST FORONIA SQUARE | | | | MEMPHIS | TN | 38116 | |
| 5596082 | DESIREE ORTEGA | 440 LANCASTER WAY | | | | REDWOOD CITY | CA | 94062 | |
| 5596083 | DESIREE P COLLINS | 11788 OAK MANOR DR | | | | WALDORF | MD | 20601 | |
| 5596084 | DESIREE PERKINS | 12 HAWTHORNE LANE | | | | VALLEY STREAM | NY | 11581 | |
| 5596085 | DESIREE POOLE | 434 N 4TH STREET | | | | COLUMBIA | PA | 17512 | |
| 5596086 | DESIREE QUINN | 682 STATE ST | | | | SAINT PAUL | MN | 55107 | |
| 5596087 | DESIREE RAMIREZ | 1857 W APPALOOSA WAY | | | | QUEEN CREEK | AZ | 85142 | |
| 5596088 | DESIREE RAMOS | HC 05 BOX 13642 | | | | JUANA DIAZ | PR | 00795 | |
| 5596089 | DESIREE RANDLE | 845 E 52ST | | | | TULSA | OK | 74126 | |
| 5596090 | DESIREE RAUTANEN | 971 COLUMBIA | | | | ALGONAC | OH | 44041 | |
| 5596091 | DESIREE RODRIGUEZ | COMUNIDAD SANTOMAS | | | | CAYEY | PR | 00736 | |
| 5596092 | DESIREE ROLLER | 2453 WINDWOOD DR | | | | PALMDALE | CA | 93552 | |
| 5596093 | DESIREE RUDOLPH | 236 HAMILTON AVE | | | | DAYTON | OH | 45403 | |
| 5596094 | DESIREE RUIZ | 150 BUTLER ST | | | | LAWRENCE | MA | 01841 | |
| 5596095 | DESIREE SANCHEZ | 220 MAR VISTA DR | | | | APTOS | CA | 95003 | |
| 5596096 | DESIREE SCHENFELD | 634 PLEASANT AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5596097 | DESIREE SIERRA | 3541 PEERLESS PL APT6F | | | | EL PASO | TX | 79912 | |
| 5596098 | DESIREE SIMON | 350 VANDERBILT AVE | | | | SI | NY | 10304 | |
| 5596099 | DESIREE SMALL | 537 N MARKET ST UNIT 3 | | | | INGLEWOOD | CA | 90302 | |
| 5414315 | DESIREE STRONG | 904 CHICKASAW CT | | | | MASCOUTAH | IL | 62258-1637 | |
| 5596100 | DESIREE SWOPE | 9 OLIVER COURT | | | | PITTSBURGH | PA | 15239 | |
| 5596101 | DESIREE TAYLOR | 2522 W MAIN ST | | | | PALATKA | FL | 32177 | |
| 5596102 | DESIREE TORRES | CALLE 605 BLQ225 | | | | CAROLINA | PR | 00985 | |
| 5596103 | DESIREE TURNER | 18658 E 41ST AVE | | | | DENVER | CO | 80249 | |
| 5596104 | DESIREE VIGIL | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5596105 | DESIREE WATFORD | PO BX 64 | | | | WILLISTON | SC | 29853 | |
| 5596106 | DESIREE WATTS | 197 BLAINE | | | | MARION | OH | 43302 | |
| 5596107 | DESIRRE AYALA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5596108 | DESJARDINE CHRISTINE | PO BOX 265 | | | | HAYES | LA | 70646 | |
| 5432636 | DESJARDINS FRANK | W8017 FLORAL LANE | | | | BEAVER DAM | WI | 53916 | |
| 5414317 | DESJARDINS MAURICE AND DELLA DESJARDINS HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596109 | DESKAMEKO DEVARE | 1524 DELTA RD | | | | LAPLACE | LA | 70068 | |
| 5596110 | DESKINS BILLIE J | 2340 RENTON AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5596111 | DESKINS DELOIS | 5220 US 601 N | | | | MOCKSVILLE | NC | 27028 | |
| 5596112 | DESLAK CHRISTOPHER | 1313 MONARCH REACH | | | | CHESAPEAKE | VA | 23320 | |
| 5596113 | DESLANDES DEBORAH | 4613 DEBORD AVENUE | | | | ORLANDO | FL | 32808 | |
| 5432638 | DESLANDES PHILIP | 6068 3RD AVE N | | | | SAINT PETERSBURG | FL | 33710-7819 | |
| 5596114 | DESLOEE HAIR | 1441 PASO REAL AVE 173 | | | | ROWLAND HGHTS | CA | 91748 | |
| 5596115 | DESLONDE SHANNON | 653 CAMELLIA STREET | | | | CHICKASAW | AL | 36611 | |
| 5596116 | DESMARIE FRAZIER | 1053 TALLOWTREE LANE APT9 | | | | HARVEY | LA | 70058 | |
| 5432640 | DESMET JAMES | 21283 MADRE ST | | | | TEHACHAPI | CA | 93561-6661 | |
| 5596117 | DESMONA D NEAL | 1620 LONGFEILD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5414319 | DESMOND ABRAMS | 8842 201ST STREET | | | | JAMAICA | NY | 11423 | |
| 5432642 | DESMOND ALISON | 198 BEECHWOOD LN | | | | LARGO | FL | 33770-1804 | |
| 5596118 | DESMOND CANNEDY | 7800 BLOSSOM DR | | | | FORT WORTH | TX | 76133 | |
| 5596119 | DESMOND CUFFY | 103 CHAPEL BRANCH DR | | | | HEBRON | MD | 21830 | |
| 5414321 | DESMOND DIXON | 753 LAKE NORA S CT | | | | | IN | | |
| 5432644 | DESMOND DOLORES | 47-341 MAWAENA ST | | | | KANEOHE | HI | 96744 | |
| 5596120 | DESMOND GLENN | 105 W MARSHALL ST | | | | MARSHALL | MN | 56258 | |
| 5432646 | DESMOND KATIE | 19402 SE STARK ST APT 3 | | | | PORTLAND | OR | 97233-5760 | |
| 5596121 | DESMOND MICHAEL | 161 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| 5596122 | DESMOND MILLER | 7944 15TH AVE | | | | KENOSHA | WI | 53143 | |
| 5414323 | DESMOND WHITE | 6362 LINDA HURST DRIVE | | | | TRAVERSE CITY | MI | 49685 | |
| 5596123 | DESMORNES LESCIO | 4307 SW 25TH CT | | | | CAPE CORAL | FL | 33914 | |
| 5596124 | DESNI CANTON | 331 RATTAN | | | | CHRISTIANSTED | VI | 00820 | |
| 5432648 | DESOTELLE JOSEPH | 84 WILTSHIRE RD | | | | WILLIAMSVILLE | NY | 14221-4943 | |
| 5596125 | DESOTO COLLISION CENTER | 7601 HWY 64 | | | | MEMPHIS | TN | 38133 | |
| 5405040 | DESOTO COUNTY | 365 LOSHER ST RM 110 | | | | HERNANDO | MS | 38632-2132 | |
| 5596126 | DESOTO JANET | PO BOX 390386 | | | | ANZA | CA | 92539 | |
| 5596127 | DESOTO MARIA M | 10272 W 59THAVE 1 | | | | ARVADA | CO | 80004 | |
| 5402960 | DESOTO PARISH SU TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 5403397 | DESOTO PARISH SU TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 5405041 | DESOTO PARISH SU TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 5787291 | DESOTO PARISH SU TAX COMMISSION | PO BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 5432650 | DESOUSA PAUL | 8842 BAINBRIDGE DR | | | | DAPHNE | AL | 36526 | |
| 5596128 | DESOUSA ROSA | 48 HOLT STREET | | | | FITCHBURG | MA | 01420 | |
| 5596129 | DESOUSA ROUNETTE | 4983 HIGHWAY 69 | | | | RIDGEVILLE | SC | 29472 | |
| 5596130 | DESOUSA SHARON | 19135 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 5432652 | DESOUZA CECIL | 634 BEACH 69TH ST | | | | FAR ROCKAWAY | NY | 11692-1336 | |
| 5596131 | DESOUZA ELVINA C | 58 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244 | |
| 5596132 | DESOUZA GREG | 18 HARBOR RD | | | | SWANSEA | MA | 02777 | |
| 5596133 | DESOUZA MATTHEW | 421 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 5432654 | DESOUZA NICOLE | 600 HOSKING AVE APT 26D | | | | BAKERSFIELD | CA | 93307-5728 | |
| 5432656 | DESOUZA RONDINELLY | 213 HIGH ST APT 2 | | | | FALL RIVER | MA | 02720-5075 | |
| 5432658 | DESOUZA ROSEMERE | 125 SISSON RD | | | | HARWICH PORT | MA | 02646 | |
| 5596134 | DESOUZA SYDNEY | 3050 W KATHY LP | | | | COEUR D ALENE | ID | 83815 | |
| 5596135 | DESPAGNE MAYBELINE D | 3989 PEMBROKE | | | | HOLLYWOOD | FL | 33021 | |
| 5432660 | DESPAIN JEFFREY | 1345 E JENSEN ST | | | | MESA | AZ | 85203-3353 | |
| 5596136 | DESPAIN LINDA | 7500 OBED RANCH ROAD | | | | JOSEPH CITY | AZ | 86032 | |
| 5432662 | DESPAIN ROBERT | 5948 WAINWRIGHT DRIVE APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5432664 | DESPANDE ASHA | 685 NW 176TH CT | | | | BEAVERTON | OR | 97006-4004 | |
| 5432666 | DESPER CYNTHIA | 63 SHIPPING PL APT 4 | | | | BALTIMORE | MD | 21222-4323 | |
| 5432668 | DESPIC SHANNON | 56460 KEN CHARLES DR MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5596137 | DESPINA GAVAKOS | 10 SAGAMORE RD | | | | PARSIPPANY | NJ | 07054 | |
| 5414327 | DESPINA LEODIS | 20 SOUND BEACH AVE | | | | BAYVILLE | NY | 11709 | |
| 5596138 | DESPLANTIE AUDREY | 35A SMITHFIELDS BLVD | | | | PLATTSBURGH | NY | 12901 | |
| 5432670 | DESPOTOVIC PETE | 2606 COTTAGE CREEK DR | | | | PEARLAND | TX | 77584-9836 | |
| 5596139 | DESQUENS ERNIQUIA | 355 LPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 5596140 | DESRA FELIX | 8200 NW 69 AVE | | | | TAMARC | FL | 33321 | |
| 5596141 | DESRAVINES DOUSHKA | 8901 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138 | |
| 5596142 | DESRAVINES JEAN | 17DUNDEE CIRCLE | | | | MIDDLETOWN | NY | 10941 | |
| 5596143 | DESREEN ANSON | 46 LANEY PLAINS APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5596144 | DESRO GAINES | 805 GREENUP ST 4 | | | | COVINGTON | KY | 41011 | |
| 5432672 | DESROCHERS CRAIG | 8 COUNTRY CLUB LANE ROCKINGHAM 015 | | | | PLAISTOW | NH | 03865 | |
| 5432674 | DESROCHES DON | 523 GRAHAM AVE APT 1 | | | | BROOKLYN | NY | 11222-4871 | |
| 5432676 | DESROSHIERS JESSICA | 12 BIRCHFIELD ST | | | | FAIRHAVEN | MA | 02719 | |
| 5596145 | DESROSIER DICKIE | 54 COTTAGE AVE | | | | HOLYOKE | MA | 01040 | |
| 5596146 | DESSA POPE | 29 N HARRISON STREET | | | | ROME | GA | 30161 | |
| 5596147 | DESSA RIDDLE | 252 CARRIBEAN RD | | | | ALMA | GA | 31510 | |
| 5596148 | DESSAU BRIANNA | 5009 JEANNE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5596149 | DESSAURE CAROLYN | 916 JMAESTOWN ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 5596150 | DESSAW JASPER | 1350 GEORGE STREET EXT | | | | HETMITAGE | PA | 16148 | |
| 5432678 | DESSECKER LINDA | 517 SHAWNEE DR | | | | DOVER | OH | 44622 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596151 | DESSERA VANORMAN | 27318 ST RT 26 | | | | THERESA | NY | 13691 | |
| 5596152 | DESSIE CARPENTER | 125 MCKINLEY LANE | | | | ROARING SPRINGS | PA | 16662 | |
| 5596153 | DESSIE CLARK | 134 INNIS AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5596154 | DESSIE LEEK | 508 W FINLEY RD | | | | WEST FINLEY | PA | 15377 | |
| 5596155 | DESSIE PACK | 826 HAZELWOOD | | | | WARREN | OH | 44484 | |
| 5596156 | DESSIE SANTOS | PO BOX800 413 | | | | COTO LAUREL | PR | 00780 | |
| 5596157 | DESSIRAE BOYCE | 1326 STRATFORDAVE | | | | NASH | TN | 37216 | |
| 5596158 | DESTANEE HIGUERA | 529 BURHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5596159 | DESTANEE MILLS | 5208 CUMBERLAND DR | | | | TAMPA | FL | 33617 | |
| 5596160 | DESTANEE PARKS | 517 SOUTH TEXAS AVENUE | | | | GREENVILLE | SC | 29605 | |
| 5596161 | DESTANEY JONES | 4934 ELAINE | | | | INDI | IN | 46224 | |
| 5432680 | DESTANI ANTIZOU | 4991 DIXIE HWY | | | | FAIRFIELD | OH | 45014-1954 | |
| 5596162 | DESTANI HUGHES | 40 NE 25TH ST LOT 9 | | | | LAWTON | OK | 73507 | |
| 5596163 | DESTANIE SWAN | 3937 LOCKWOOD APT 2 | | | | TOLEDO | OH | 43612 | |
| 5596164 | DESTANY M DIAZ | 2284 YEW ST RD TRLR | | | | BELLINGHAM | WA | 98229 | |
| 5596165 | DESTATEL KORAH | 25 JACKSON STREET | | | | ROCHESTER | NH | 03867 | |
| 5596166 | DESTEFANIS LOURDES | 204 WHITEHALL | | | | NORTHLAKE | IL | 60164 | |
| 5432682 | DESTEFANO DONNA | 13916 SISTERS LN | | | | HUDSON | FL | 34669-2131 | |
| 5596168 | DESTHANEY STORA | 5715 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11692 | |
| 4884499 | DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 5432683 | DESTIN GEORGY | 315 ROSE RD APT D | | | | ALBERTVILLE | AL | 35950-1460 | |
| 5596169 | DESTIN MCNEILL | 608 COUNTRY LANE | | | | TRENTON | NJ | 08628 | |
| 5596170 | DESTINATION SUCCESS INC | 5315 B FM 1960 435 | | | | HOUSTON | TX | 77706 | |
| 5596171 | DESTINEE BIBBS | 18711 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| 5596172 | DESTINEE DIXON | 1010 EAST RD | | | | SALISBURY | MD | 21801 | |
| 5596173 | DESTINEE DUFFY | 79 BEECH TREE RD | | | | COLUMBUS | OH | 43232 | |
| 5596174 | DESTINEE MINOR | 2401 57TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| 5596175 | DESTINEE S SAVAGE | 1406 HIGH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5596176 | DESTINEE WILLIAMS | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5596177 | DESTINEE WYNNE | 6014 NORTH 27TH STREET | | | | OMAHA | NE | 68111 | |
| 5596178 | DESTINEY DORAN | 124 JEFFERSON STREET | | | | BUFFALO | NY | 14204 | |
| 5596179 | DESTINEY HALE | 1702 EAST HIGHWAY 44 | | | | RAPID CITY | SD | 57703 | |
| 5596180 | DESTINEY LOFTON | 1017 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5596181 | DESTINEY ROBERTS | 784 WALTON AVENUE | | | | SAINT LOUIS | MO | 63108 | |
| 5596182 | DESTINI JOHNSON | 13621 W GLEDALE AVE | | | | GLEDALE | AZ | 85307 | |
| 5596183 | DESTINI KILGORE | 2500 SHALLOW FORD ROAD NE | | | | ATLANTA | GA | 30345 | |
| 5596184 | DESTINI LOCKE | 1567 MARDARIIN DR | | | | CINCINNATI | OH | 45240 | |
| 5596185 | DESTINI PETERMAN | 51 BRIDGER TRAIL | | | | DOUGLAS | WY | 82633 | |
| 5596186 | DESTINIE FOLSOM | 432 E 12TH ST | | | | HORTON | KS | 66439 | |
| 5596187 | DESTINIE GONZALEZ | JDNES DEL CARIBE ST 23510 | | | | PONCE | PR | 00728 | |
| 5596188 | DESTINY ABANDEH | 4629 N CHARLES AVE | | | | FRESNO | CA | 93722 | |
| 5596190 | DESTINY ATTERBURY | 145 SADDLE BUTTE LANE | | | | ROSEBURG | OR | 97470 | |
| 5596191 | DESTINY BRADLEY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596192 | DESTINY CARTER | 1336 DOGWOOD LN | | | | YOUNGSTOWN | OH | 44505 | |
| 5596193 | DESTINY CRUMP | 719 29TH ST APT B | | | | ROANOKE | VA | 24017 | |
| 5596194 | DESTINY DEAN | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 5596195 | DESTINY FIGUEROA | 3539 W 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 5596196 | DESTINY GLASS | 2716 WESTFIELD AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5596197 | DESTINY GONZALEZ | 424 WYOMING AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5596198 | DESTINY GURNEY | 550 W CENTRAL AVE APTT 1012 | | | | WICHITA | KS | 67216 | |
| 5596199 | DESTINY INGRAM | 439 TIBBS LN | | | | LEXINGTON | KY | 40511 | |
| 5596200 | DESTINY JHENRY | 2057 BLANE AVE | | | | RACINE | WI | 53405 | |
| 5596201 | DESTINY KNAPP | 125 NYE LANE HARMONY PA | | | | HARMONY | PA | 16037 | |
| 5596202 | DESTINY MAYNARD | 442 E 5TH ST | | | | BERWICK | PA | 18603 | |
| 5596203 | DESTINY MONET SALON AND SPA | 1343 C STREET | | | | HAYWARD | CA | 94541 | |
| 5596204 | DESTINY MONTOYA | 3730 KELTON DR | | | | OCEANSIDE | CA | 92056 | |
| 5596205 | DESTINY MORSE | 108 ADIRONDACK ST | | | | QUEENSBURY | NY | 12804 | |
| 5596206 | DESTINY PERRY | 21730 WESPORTAVE | | | | EUCLID | OH | 44123 | |
| 5596207 | DESTINY R PEREZ | 29768 RATLIFF RD | | | | SAN BENITO | TX | 78586 | |
| 5596208 | DESTINY RAMIREZ | 417 PARK AVE | | | | MANTECA | CA | 95337 | |
| 5596209 | DESTINY REESE | 1311 308 RENAISSANCE CRC | | | | CHAR | WV | 25311 | |
| 5596210 | DESTINY RELFORD | 1802 FO BLVD APT | | | | OMAHA | NE | 68131 | |
| 5596211 | DESTINY RICHARDSON | 2255 CAPITOL AVE | | | | WARREN | MI | 48091 | |
| 5596212 | DESTINY RICKETTS | 838 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5596213 | DESTINY RIFFE | 280 HUTCHINGSON HOLLOW RD | | | | PORTSMOUTH | OH | 45662 | |
| 5596214 | DESTINY ROBINSON | 1020 PLANTATION CT | | | | CONYERS | GA | 30012 | |
| 5596215 | DESTINY SIMPSON | 4533 S WOODLAWN | | | | CHICAGO | IL | 60653 | |
| 5596216 | DESTINY SPEAKS | 4125 CENTRAL AVE APT7 | | | | SAN DIEGO | CA | 92105 | |
| 5596217 | DESTINY STANBACK | 300 W COULTER ST | | | | PHILADELPHIA | PA | 19144 | |
| 5596218 | DESTINY STEARNS | 710 DELLRANGE BLVD APT C | | | | CHEYENNE | WY | 82009 | |
| 5596219 | DESTINY STOKES | 828 10TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5596220 | DESTINY SWANSON | 2900 PULLMAN AVE APT 108 | | | | RICHMOND | CA | 94804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596221 | DESTINY TAYLOR | 581 WHALEY ST | | | | COCOA | FL | 32922 | |
| 5596222 | DESTINY TONEY | 4509 N 21ST ST | | | | OMAHA | NE | 68110 | |
| 5596223 | DESTINY TREJO | 911 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5596224 | DESTINY TRIPLETT | P O BOX 1233 | | | | DREXEL | NC | 28619 | |
| 5596225 | DESTINY VAU | 17914 MAHOGANY FOREST DRI | | | | SPRING | TX | 77379 | |
| 5596226 | DESTINY WHITE | 2300 N HARLEM | | | | CHICAGO | IL | 60707 | |
| 5596227 | DESTINY WILLIAMS | 2510 N CENTRAL AVE | | | | TAMPA | FL | 33602 | |
| 5596228 | DESTINY ZENDEJAS | 3515 MAGNUM ST | | | | BALDWIN PARK | CA | 91706 | |
| 5596229 | DESTINYLACHE JONES | 222 NORTH POINT | | | | BALTIMORE | MD | 21205 | |
| 5596230 | DESTONI DAVENPORT | 8 RED MILE WAY | | | | TAYLORS | SC | 29687 | |
| 5432685 | DESTRO CARRIE | 13627 W RIVER RD LORAIN093 | | | | COLUMBIA STATION | OH | 44028 | |
| 5596231 | DESTRY PANG | 98 452 KILINOE ST | | | | AIEA | HI | 96701 | |
| 5596232 | DESTYNIE PEROZICH | 1031 FABLAM WAY | | | | SHARON | PA | 16146 | |
| 5596233 | DESUIRAVINES FIRANA | 4391 17TH AVE | | | | NAPLES | FL | 34116 | |
| 5432687 | DESVARIEUX JURLANDE | 14471 176TH ST | | | | JAMAICA | NY | 11434-4932 | |
| 5432689 | DESVERREAUX ROBERT | 1665 DARTMOOR DR | | | | HUNTINGTOWN | MD | 20639 | |
| 5596234 | DESWUDT BRIAN | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 5596235 | DESWUDT PAULETTA | PO BOX 2195 | | | | DENNEHOTSO | AZ | 86535 | |
| 5596236 | DETAIL HAWAII A | 593 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5596237 | DETAMORE BERTHA | 8378 JORDAN ST | | | | SAN DIEGO | CA | 92123 | |
| 5432691 | DETER D S | 526 WHISPERING LAKES BLVD | | | | TARPON SPRINGS | FL | 34688-9021 | |
| 5432693 | DETERDING CHRISTINE | 1810 K ST LEVEL 3 | | | | SACRAMENTO | CA | | |
| 5596238 | DETERMAN CHRISTINA | 13301 MAPLE KNOLL WAY APT | | | | MAPLE GROVE | MN | 55369 | |
| 5432695 | DETERS CHERI | 1101 RESEARCH DR | | | | TOLEDO | OH | 43614-2798 | |
| 5596239 | DETJEN NICOLE | 25837 OAK ST 114 | | | | LOMITA | CA | 90717 | |
| 5596240 | DETLEFSEN BRITTANY | 5913 PIERCE ST 302 | | | | ARVADA | CO | 80003 | |
| 5432697 | DETLOR MARY | N4038 COUNTY ROAD B N | | | | HANCOCK | WI | 54943 | |
| 5432699 | DETOLLA SETSU | 13608 BARDON ROAD | | | | PHOENIX | MD | 21131 | |
| 5432701 | DETONNANCOURT TODD | 211 LONG FORK RD | | | | LOUISA | KY | 41230-7934 | |
| 5432703 | DETOR JOSH | 5087 JENNIFER DR | | | | SYRACUSE | NY | 13212-1008 | |
| 5596241 | DETORRES ESPERANZA | 2160 MAR CIR | | | | RENO | NV | 89512 | |
| 5596242 | DETRA FIELDS | 68 BIG ESTATE CIRCLE | | | | YEMASSEE | SC | 29945 | |
| 5596243 | DETRA HOOD | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5596244 | DETRA LITTLE | 1916 20TH ST | | | | ZION | IL | 60099 | |
| 5596245 | DETRA NICHOLS | 2621 BARRACKS RD APT G | | | | CHARLOTTESVLE | VA | 22901 | |
| 5596246 | DETRA RILEY | 3021 SAVANNAH HWY | | | | NORTH | SC | 29112 | |
| 5596247 | DETRA SKINNER | PO BOX 188 | | | | FRANKLIN | LA | 70538 | |
| 5596248 | DETRA TABUN | 1824 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 5432705 | DETRE JOSH | 3536 SPANISH TRAIL EAST EAST BATON ROUGE034 | | | | ZACHARY | LA | 70791 | |
| 5596249 | DETRIA BAKER | 3813 DAVIS STR APT 1 | | | | MERIDIAN | MS | 39307 | |
| 5596250 | DETRIA GIDDINGS | 341 BLACK STREET | | | | AKRON | OH | 44306 | |
| 5432707 | DETRICK EDITH | 496 WINTHROP AVE | | | | GLENDALE HTS | IL | 60139-2574 | |
| 5596251 | DETRICK SAMANTHA | 917 SNYDER AVE | | | | LA PLUME | PA | 18440 | |
| 5596252 | DETRIUNA SMITH | 1746 NELLIE RD | | | | MEMPHIS | TN | 38116 | |
| 5596253 | DETROIT LAKES TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 5596254 | DETROIT NEWSPAPER AGENCY | P O BOX 773964 | | | | CHICAGO | IL | 60677 | |
| 5414331 | DETROW KEITH | 17324 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7613 | |
| 5596255 | DETTA THORNE | 924 SCLUDA ST | | | | ROCK HILL | SC | 29730 | |
| 5432709 | DETTERLINE MELODY | 126 DICKENSON RD BEDFORD009 | | | | NEW ENTERPRISE | PA | 16664 | |
| 5432711 | DETTLOFF BEVERLY | 12639 SCHLEWEIS | | | | MANCHESTER | MI | 48158 | |
| 5596256 | DETTMAN JENNIFER | 5580 SHELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5596257 | DETTY SAVANAH S | 20760 ST RT 772 | | | | WAVERLY | OH | 45690 | |
| 5432713 | DETURO LAURA | 1324 BECHE 1ST SE | | | | PALM BAY | FL | 32909-6473 | |
| 5596258 | DETWELER KEVIN | 3985 BELL COURT | | | | NAMPA | ID | 83683 | |
| 5596259 | DETWELERNEWSOME DAVIDREN | 1368 STATE ROUTE 46 SOUTH | | | | JEFFERSON | OH | 44047 | |
| 5432715 | DETWILER JESSICA | 269 NE MILNE RD | | | | HILLSBORO | OR | 97124-4309 | |
| 5432717 | DEUELL LINDA | 1841 CORNWALL RD | | | | SOUTH WALES | NY | 14139 | |
| 5414333 | DEUERLEIN NATALIE N | 7865 QUINCE ST | | | | LA MESA | CA | 91941 | |
| 5596260 | DEULEY KATHY | 108 W 9TH ST | | | | WILLIAMSTOWN | WV | 26187 | |
| 5432719 | DEURER DANIEL | 7524 BLANK AVE | | | | FORT HOWARD | MD | 21052 | |
| 5432721 | DEURING DWIGHT | 2921 BUCKINGHAM RD | | | | DURHAM | NC | 27707-4630 | |
| 5405042 | DEURLOO JAMES W | 315 MASSASOIT | | | | MINOOKA | IL | 60447 | |
| 5596261 | DEUSA LOWERY | 202 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040 | |
| 5432723 | DEUTCH JEREMY | 906 QUEENS CT | | | | FORT COLLINS | CO | 80525-4624 | |
| 5596262 | DEUTSAWE VENESSA | 1 SOUTH VIEW LP SEAMA SUB | | | | LAGUNA | NM | 87026 | |
| 5596263 | DEUTSCH DEE | 113 MADISON AVE | | | | CUYAHOGA | OH | 44221 | |
| 5432725 | DEUTSCH GERALYN | 5016 NIGHTHAWK WAY SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5432727 | DEUTSCH THERESA | 61 MANDALAY DR | | | | POUGHKEEPSIE | NY | 12603-2632 | |
| 5596264 | DEVA CAMACHO | 103 GRANAJO ORCHID CIRCLE | | | | GREGORY | TX | 78359 | |
| 5414335 | DEVA SIMON | 13317 TRADEWINDS DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 5596265 | DEVALENTIN FLOR | FLARAL PARK | | | | SAN JUAN | PR | 00917 | |
| 5596266 | DEVALL CECE | 2011 CRANE STREET | | | | SLIDELL | LA | 70460 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1275 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596267 | DEVALLE JOHNSON | 1196 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| 5596268 | DEVALON EVE | 2620 SENECA AVE | | | | FORT PIERCE | FL | 34946 | |
| 5596269 | DEVALON LOURDIA | 5410 COLUMBIA | | | | FT PIERCE | FL | 34950 | |
| 5596270 | DEVALT AUDREY | 41 DOSS LANE | | | | FAYETTE | MS | 39069 | |
| 5596271 | DEVALT KAREN | 1107 FERNWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 5596272 | DEVAN CHELSE BICKERS | 524 HUNTER AVE | | | | TWIN FALLS | ID | 83301 | |
| 5596273 | DEVAN DAVIS | 10 BRUSH STREET | | | | BROOKVILLE | PA | 15825 | |
| 5596274 | DEVAN DEWS | 870 LUCAS CREEK RD 103C | | | | NEWPORT NEWS | VA | 23608 | |
| 5596275 | DEVAN EDGESTON | 1021 BROADWAY | | | | ROCKFORD | IL | 61107 | |
| 5596276 | DEVAN KNOWLES | 5 TERRACE AVE | | | | NEW EGYPT | NJ | 08533 | |
| 5596277 | DEVAN RAY | 3382 E103 | | | | CLEVELAND | OH | 44104 | |
| 5596278 | DEVAN STUGGIS | 3011 NW 12TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5414337 | DEVAN TAYLOR | 10897 LEMON GRASS DRIVE | | | | ZIONSVILLE | IN | 46077 | |
| 5596279 | DEVANE CYNTHIA L | 1116 SAUNDERS AVE APT F4 | | | | GRACEVILLE | FL | 32440 | |
| 5596280 | DEVANE GWEN | 2057 BUCKHORN RD | | | | HARELLS | NC | 28444 | |
| 5596281 | DEVANE LENA | 161 BUBBA GUMP LN | | | | SALEMBURG | NC | 28385 | |
| 5432729 | DEVANEY PAT | 9794 COUNTY HOME RD E 23 | | | | CENTER JUNCTION | IA | 52212 | |
| 5596282 | DEVANTE WISE | 26994 MERCHANTMAN DR | | | | MILLSBORO | DE | 19966 | |
| 5596283 | DEVANTOY BONNIE | 2318 CORYDON RD | | | | SEBRING | FL | 33870 | |
| 5596284 | DEVANY DORA | 5030 W 76TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5432731 | DEVARAJ ARUN | 376 SUNDERLAND RD APT 4A | | | | WORCESTER | MA | 01604-2509 | |
| 5596285 | DEVARAJ MONICA | 2430 FOXRUN ST | | | | WESTLAKE | LA | 70669 | |
| 5432733 | DEVARAJU NAVEEN | 4086 SHOAL CREEK DR MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5596286 | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 5432735 | DEVARASETTY GOUTHAMI | 322 REFLECTIONS CIRCLE | | | | SAN RAMON | CA | 94583 | |
| 5596287 | DEVARGAS LUZ | 5075 BROADWAY ST | | | | DENVER | CO | 80216 | |
| 5596288 | DEVARONA ROBERTO | PO BOX 1480 | | | | CAGUAS | PR | 00726 | |
| 5596289 | DEVARY DOWLOO | 6300 SOUTH FAST | | | | BROOKLYN | NY | 11244 | |
| 5596290 | DEVASHA C WRIGHT | 1034 ASHEBORO ST | | | | HIGH POINT | NC | 27260 | |
| 5432737 | DEVASTO VINCENT | 5742 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1950 | |
| 5596291 | DEVAUGHAN TERRA | 5321 MEADOW PRONG RD | | | | EFFINGHAM | SC | 29541 | |
| 5596292 | DEVAUGHAN TIFFANY | 6408 MEADOWPRONG RD | | | | FLORENCE | SC | 29501 | |
| 5596293 | DEVAUGHN CRYSTAL | 7407 WALKING HORSE CT | | | | WILMINGTON | NC | 28411 | |
| 5596294 | DEVAUGHN JENNIFER | 13 FINN LANE | | | | WELLSBUGH | WV | 26070 | |
| 5596295 | DEVAUGHN MICHELL G | 226051 ST ST NE APT 31 | | | | WASHINGTON | DC | 20019 | |
| 5596296 | DEVAUGHN NEISHA | 6536 BRICK TOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5432739 | DEVAUGHN REGINALD | 52228 TANO CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5596297 | DEVAUGHN YVONNE | 1 HOGARTH CIRCLE APT E | | | | COCKEYSVILLE | MD | 21030 | |
| 5596298 | DEVAUGHN Z JONES | 5217 ARQUILLA DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 5596299 | DEVAULD DEBORAH | 1005 B 111 ST | | | | AMORY | MS | 38821 | |
| 5432741 | DEVAULT ANQUAN | 928 N FRONT ST # BERKS011 | | | | READING | PA | 19601-2018 | |
| 5596300 | DEVAULT ANTHONY | 142 CHERRY RUN | | | | PT PLEASANT | WV | 25550 | |
| 5596301 | DEVAUN P PARKS | 1221 W 29TH ST | | | | LOS ANGELES | CA | 90007 | |
| 5596302 | DEVAUX JHASIR M | 14208 CATAMOUNT CT | | | | SILVER SPRING | MD | 20906 | |
| 5403723 | DEVAUX ROSLYN | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5405043 | DEVEAU ERIC L | 156 DECICCO RD | | | | WATERBURY | CT | 06705 | |
| 5596303 | DEVEAU PAM J | 42 LAFAYETTE AVE | | | | DANVERS | MA | 01923 | |
| 5596304 | DEVEAVEAUX PATRICIA | 1303 PIZZARO | | | | CLERMONT | FL | 34711 | |
| 5596305 | DEVELLIN KRISTINA | 172 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5596306 | DEVELLOT LEVERNE | 131 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740 | |
| 4863793 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 5596307 | DEVELYN MENDES | PO BOX 662146 | | | | LIHUE | HI | 96766 | |
| 5596308 | DEVENA SYNDER | 4707 E MCDOWELL RD 1135 | | | | PHOENIX | AZ | 85008 | |
| 5414339 | DEVENCENTY JERRI | 8135 FORT SMITH RD | | | | PEYTON | CO | 80831 | |
| 5596309 | DEVENDER GREWAL | 8237 ADELBERT WAY | | | | ELK GROVE | CA | 95624 | |
| 5596310 | DEVENEY JEANINE | 11250 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 5596311 | DEVENEY TOM | 2331 CEMETERY HILL RD | | | | REXVILLE | NY | 14877 | |
| 5432743 | DEVENNEY DARLENE | 7064 OATBIRD RD | | | | WEEKI WACHEE | FL | 34613-8349 | |
| 5596312 | DEVENRAJ PRIYANK | 9902 GABLE RIDGE TER APT H | | | | ROCKVILLE | MD | 20850 | |
| 5596313 | DEVEON DEVON | 112 DAVID ST | | | | FORTWALTON | FL | 32547 | |
| 5414341 | DEVER CAITLYN B | 38 BROOKBEND ROAD | | | | HANOVER | MA | 02339 | |
| 5596314 | DEVERA RACHAEL | 1610 ESPANILLO COURT SAN | | | | RICHMOND | CA | 94806 | |
| 5414343 | DEVERA VERMON | 943 W CARSON ST APT 304 | | | | TORRANCE | CA | 90502 | |
| 5596315 | DEVERATORRES LISA | 94111 PUPUNOHE ST | | | | WAIPAHU | HI | 96797 | |
| 5596316 | DEVEREAUX DORA | PO BOX 1047 | | | | BROWNING | MT | 59417 | |
| 5596317 | DEVEREAUX SHARON | 550 SEAVY ST | | | | SENOIA | GA | 30276 | |
| 5596318 | DEVERO DAWN | 6245 S NEWLAND AVE | | | | CHICAGO | IL | 60638 | |
| 5432745 | DEVERO LOENIST | 1133 WELLINGTON AVE | | | | TOMS RIVER | NJ | 08757-1506 | |
| 5596319 | DEVERONICA NIURKA | 10043 LENOX STREET | | | | CLERMONT | FL | 34711 | |
| 5596320 | DEVERS BARBARA | 4616 CASS UNION RD | | | | RISING SUN | IN | 47040 | |
| 5596321 | DEVERS PRECIOUS | 1325 MAIN ST AP 103 | | | | BFLO | NY | 14209 | |
| 5596322 | DEVERS TALONNA | 2027 N 18TH ST APT6 | | | | OMAHA | NE | 68110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596323 | DEVESE MYRA | 1127 BROOKER DR | | | | CAPITOL HTS | MD | 20743 | |
| 5596324 | DEVI ARUNA | 25512 TARMAN AVE | | | | HAYWARD | CA | 94544 | |
| 5596325 | DEVI PARIMALA | 499 PRARIE KNOLL DR | | | | POPLAR GROVE | IL | 61065 | |
| 5414345 | DEVIA FERNANDO | 700 N JUNIPER PL | | | | ANAHEIM | CA | 92805 | |
| 5596326 | DEVIEGNON CHARMANE | 6 SCOTLAND RD | | | | HAMPTON | VA | 23663 | |
| 5432747 | DEVILBISS KENNETH | 2592 PAYNE CT | | | | ERIE | CO | 80516-7512 | |
| 5596327 | DEVILLA FERNANDO | 5299 DEXTER ST APT UP | | | | ORLANDO | FL | 32807 | |
| 5596328 | DEVILLA OSIRIS C | CH02 BOX 28707 | | | | CABO ROJO | PR | 00623 | |
| 5596329 | DEVILLE CANDACE | 1903 CHOCTAW DR | | | | ALEXANDRIA | LA | 71301 | |
| 5596330 | DEVILLE DARNISE | 438 N W 3RD ST | | | | RESERVE | LA | 70084 | |
| 5432749 | DEVILLE DONALD | 3001 SADDLEBROOK | | | | WACO | TX | 76712-8384 | |
| 5596331 | DEVILLE ERICA | 105 BANKS ST | | | | HOUMA | LA | 70363 | |
| 5596332 | DEVILLE JAKARA | 423 KING SST | | | | JENNINGS | LA | 70546 | |
| 5596333 | DEVILLE MELISSA | 3443 SOUTH RIVER TERRACE | | | | EDGEWATER | MD | 21037 | |
| 5596334 | DEVILLE RENEE | 148 MARTIN RD | | | | WEST MONROE | LA | 71292 | |
| 5596335 | DEVILLE SABRINA | 2142 WEST OLIVE AVE APT C | | | | BURBANK | CA | 91506 | |
| 5596336 | DEVILLIER MICHEAL | 3215 DEATON | | | | LAKE CHARLES | LA | 70601 | |
| 4880367 | DEVILS LAKE JOURNAL | P O BOX 1200 | | | | DEVILS LAKE | ND | 58301 | |
| 5596337 | DEVIN BURKE | 5 LANTERN LIGHT | | | | ARNOLD | MO | 63010 | |
| 5596338 | DEVIN CHURCH | 14306 PEBBLE RUN PATH | | | | MANOR | TX | 78653 | |
| 5596339 | DEVIN CLARK | 12484 DARBY CREEK RD | | | | ORIENT | OH | 43146 | |
| 5596340 | DEVIN DESHAZO | 1741 BIRCH STREET | | | | COUNCIL BLUFFS | IA | 50499 | |
| 5596341 | DEVIN EHLE | 11421 MANSE RD | | | | HAGERSTOWN | MD | 21740 | |
| 5432751 | DEVIN ELIZABETH | 116 JASMINE ST | | | | LAKE JACKSON | TX | 77566 | |
| 5596342 | DEVIN FRANKLIN | 2735 SW 35TH PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5414347 | DEVIN GREENWAY | 1467 N LIEUNETT ST | | | | WICHITA | KS | 67203 | |
| 5596343 | DEVIN HARGROVE | 3017 WOLCOTT AVE | | | | BALTIMORE | MD | 21216 | |
| 5596344 | DEVIN HAYES | DEVIN MORGAN DWAYANE MORGAN | | | | LYNWOOD | IL | 60411 | |
| 5596345 | DEVIN HENDERSON | 6134 BAILEYS TOWN CT | | | | HUMBLE | TX | 77346-3836 | |
| 5596346 | DEVIN HERMAN | 1995 SIERRA DR | | | | HASTINGS | MN | 55033 | |
| 5596347 | DEVIN JARMAN | SARAH COPLEY | | | | PICKENS | SC | 29671 | |
| 5596348 | DEVIN KIMBERELY | 152 CHAPIN STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 5596349 | DEVIN MADDOX | 117 MARION DR | | | | LONGVIEW | TX | 75602 | |
| 5596350 | DEVIN MARCIA | 765 PHILLIPS DR | | | | FT WALTON BCH | FL | 32549 | |
| 5596351 | DEVIN MOLL | 17 DREXEL AVE | | | | FLORENCE | KY | 41042 | |
| 5596352 | DEVIN MORGAN | 2216 ROBIN CT | | | | LYNWOOD | IL | 60425 | |
| 5596353 | DEVIN STARK | 3688 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| 5596354 | DEVIN TALTON | 18321 FLAMINGO | | | | CLEVELAND | OH | 44135 | |
| 5596355 | DEVIN THOMPSON | 3859 FRIENDSHIP CHURCH RD | | | | DRY BRANCH | GA | 31020 | |
| 5432753 | DEVIN TOOLAN | PO BOX 8934 | | | | ST THOMAS | VI | 00801-1934 | |
| 5596356 | DEVIN WEISER | 2844 SOUTH A | | | | ARLINGTON | VA | 22206 | |
| 5596357 | DEVINA WILSON | 125 W BALVIEW AVE APT 3 | | | | NORFOLK | VA | 23503 | |
| 5596358 | DEVINAN MIDGETT | 5021 HAYGOOD RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5596359 | DEVINE CHRISTIE | 402 STERLING RIDGE DR | | | | ARCHDALE | NC | 27263 | |
| 5596360 | DEVINE COUNCIL | COHE | | | | REMBERT | SC | 29128 | |
| 5432755 | DEVINE FERN | 668 SKYVIEW DR CO KAREN DUNFORD | | | | FANCY GAP | VA | 24328 | |
| 5432757 | DEVINE FRANK | 31 KEATING PL | | | | STATEN ISLAND | NY | 10314-4910 | |
| 5596361 | DEVINE GARETT | 2344 COWAN BLVD 102 | | | | FREDERICKSBURG | VA | 22401 | |
| 5596362 | DEVINE IESHA | 1920 ALFRED LN | | | | BOSSIER CITY | LA | 71112 | |
| 5596363 | DEVINE KYM | 3135 SHILOH ROAD | | | | CORINTH | MS | 38834 | |
| 5432759 | DEVINE LARRY | 10105 E VIA LINDA STE 103-145 | | | | SCOTTSDALE | AZ | 85258-5351 | |
| 5596364 | DEVINE MARGARET | 204 JACKSON ST | | | | PHILADELPHIA | PA | 19148 | |
| 5432761 | DEVINE MICHAEL | 4033 W 89TH PL | | | | HOMETOWN | IL | 60456 | |
| 5432763 | DEVINE NEIL | 106 JUNIPER DR | | | | LEVITTOWN | PA | 19056-2730 | |
| 5596365 | DEVINE RODDRICK | 144 NORTH SHIELDS LN APT M8 | | | | NATCHEZ | MS | 39120 | |
| 5596366 | DEVINE SHAMECKA | 5207 MORRIS AVE 102 | | | | SUITLAND | MD | 20746 | |
| 5432765 | DEVINE SORREL | 40 HARDING AVE | | | | CRANSTON | RI | 02905-2507 | |
| 5596367 | DEVINE TAWANICA | 901 CORONA DR APT H | | | | ORANGEBURG | SC | 29115 | |
| 5596368 | DEVINE TRUDY | 5256 HWY 56 LOT D | | | | WAYNESBORO | GA | 30830 | |
| 5432767 | DEVINE WANDA | 4315 EMMET ST | | | | OMAHA | NE | 68111-3013 | |
| 5596369 | DEVINESS WHITFIELD | 942 W WOODRUFF AVE | | | | TOLEDO | OH | 43606 | |
| 5596371 | DEVINEY SHAWN | 508 BRAMBLEGATE RD | | | | HOPE MILLS | NC | 28348 | |
| 5432769 | DEVINNEY LARRY | PO BOX 11524 | | | | ROCK HILL | SC | 29731-1524 | |
| 5403120 | DEVINO MARK G | 379 RIVER BLUFF RD | | | | ELGIN | IL | 60120 | |
| 5596372 | DEVINTIA PINKARD | 728 HEMLOCK ST | | | | SALISBURY | MD | 21804 | |
| 5596373 | DEVINY SANCHEZ | 160 ASPEN LANE | | | | LAPWAI | ID | 83540 | |
| 5596374 | DEVIRGINY JELENA B | 4181 E SERENADE | | | | SPRINGFIELD | MO | 65809 | |
| 5432771 | DEVITO ALBERT | 15518 MONTROSE AVE | | | | CLEVELAND | OH | 44111-1078 | |
| 5596375 | DEVITO DANNY | 315 ALLELEI RD | | | | HANA | HI | 96713 | |
| 5432773 | DEVITO JEAN | 13456 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5432775 | DEVITTIS REGINA | 540 MOONRIDGE DR | | | | FREEDOM | PA | 15042 | |
| 5596376 | DEVLIN APRIL | 207 E JASMINE | | | | LEHIGH ACRES | FL | 33936 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596377 | DEVLIN JENNIFER | 3777 N PERSHING AVE | | | | SN BERNARDINO | CA | 92405 | |
| 5596378 | DEVLIN KATRINA | 408 APT A | | | | GROVE ST | SC | 29646 | |
| 5432777 | DEVLIN PAULA | 95 ROYAL RD | | | | BROCKTON | MA | 02302-2616 | |
| 5432779 | DEVLIN SARA | 46 JACKSON ST | | | | LONACONING | MD | 21539 | |
| 5432783 | DEVLIN TOM | 1371 COUNTY ROAD 405 | | | | TAYLOR | TX | 76574 | |
| 5414349 | DEVMIR LEGWEAR INC | 200 SANFORD RD STE 9 | | | | PITTSBORO | NC | 27312-5683 | |
| 5596379 | DEVOE BRITANY | 5713 MOCKINGBIRD DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 5596381 | DEVOE LATASHA | 111 GALILEE RD | | | | BARNWELL | SC | 29812 | |
| 5596382 | DEVOE LAWANDA | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 5432785 | DEVOID FREDERICK | 335 FLYNN CT | | | | COLORADO SPRINGS | CO | 80911-3352 | |
| 5596383 | DEVOLA S REID | 13504 SYRACUSE ST | | | | DETROIT | MI | 48212 | |
| 5596384 | DEVON BLINCOE | 3208 E INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 5596385 | DEVON CHAPMAN | 35 VICTORIA BLVD | | | | NEWARK | DE | 19702 | |
| 5596386 | DEVON COX | 1033 LOGANBERRY LN | | | | CAMANO ISLAND | WA | 98282 | |
| 5596387 | DEVON DUNKIN | 152 S FOSTER DR APT 17 | | | | KENNER | LA | 70065 | |
| 5414351 | DEVON FINANCIAL SERVICES INC | 6408 N WESTERN AVE | | | | CHICAGO | IL | 60645-5422 | |
| 5596388 | DEVON GORDELLI | 3409 QUACKER AVENUE | | | | GILLETTE | WY | 82718 | |
| 5596389 | DEVON GOSA | 6 RUSSELL RD | | | | NEW CASTLE | DE | 19720 | |
| 5596390 | DEVON HARLESTON | 218 HUGHES AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5596391 | DEVON HARRIS | 4615 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5596392 | DEVON J HODGE | 241 4TH STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 5596393 | DEVON JANSEN | 27799 ELM LN | | | | DETROIT LAKES | MN | 56501 | |
| 5596394 | DEVON JENKINS | 121 E PASTORIUS ST | | | | PHILADELPHIA | PA | 19144 | |
| 5596395 | DEVON JOHNSON | 116 CINKAID | | | | BAKERSFIELD | CA | 93307 | |
| 5596396 | DEVON KOWALEC | 140 WILDWOOD CT | | | | PORT HURON | MI | 48060 | |
| 5596397 | DEVON LAMBERT | 2209 BRYON STREET | | | | RICHMOND | VA | 23223 | |
| 5596398 | DEVON LAWSON | PLEASE ENTER YOUR STREET | | | | MARYSVILLE | OH | 43040 | |
| 5596399 | DEVON M IRISH | 2230 GENESEE ST | | | | TOLEDO | OH | 43605 | |
| 5596400 | DEVON MARTINEZ | 455 COLLEGE DR APT 9 | | | | CASPER | WY | 82601 | |
| 5596401 | DEVON MCCUSKER | 1410 EMORY RD | | | | WILMINGTON | DE | 19803 | |
| 5596402 | DEVON PERRY | 107 SOUTH PENCE STREET EAST | | | | RIVERTON | WY | 82501 | |
| 5596403 | DEVON PRATT | 302 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 5596404 | DEVON SEGURA | 3602 N 16TH STREET | | | | MILWAUKEE | WI | 53172 | |
| 5596405 | DEVON SHELTON | 655 MYATT DR | | | | MADISON | TN | 37115 | |
| 5596406 | DEVON WAITE | 5917 PENDLEY COURT | | | | MABELTON | GA | 30126 | |
| 5596407 | DEVON WAYBRIGHT | 1153 AUSTEN ROAD | | | | MORGANTOWN | WV | 26505 | |
| 5596408 | DEVON WILLIAMS | 25540 SW137TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5596409 | DEVONA GIOLMER | 1109 MONTEREY CT | | | | TOLEDO | OH | 43609 | |
| 5596410 | DEVONA TIBBET | 2029 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5596411 | DEVONA TYLER | 5454 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85031 | |
| 5596412 | DEVOND GINO | 3534 DOORHOUND PLACE | | | | DAYTON | OH | 45406 | |
| 5596413 | DEVONDA COLE | 1556 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596414 | DEVONDA THOMAS | 1546 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| 5596415 | DEVONE GOURDINE | 3146 OURTELYOU ROAD | | | | BROOKLYN | NY | 11226 | |
| 5596416 | DEVONEY RACHEL | 305 CARDINAL DR | | | | SLIDELL | LA | 70458 | |
| 5596417 | DEVONIA MILLER | 948 EAST 219 ST | | | | BRONX | NY | 10469 | |
| 5596418 | DEVONNA ACUNA | 523 BROOKSIDE AVE APT 8 | | | | REDLANDS | CA | 92373 | |
| 5596419 | DEVONNA GRADY | 353MIDDLEST | | | | DAYTON | OH | 45402 | |
| 5596420 | DEVONNA JOHNSON | 1650 ANDERSON MILL RD APT 4302 | | | | AUSTELL | GA | 30106 | |
| 5596421 | DEVONNA ROBERTSON | PO BOX 63 | | | | FORT TOTTEN | ND | 58335 | |
| 5596422 | DEVONNA THORN | 2010 TULIP ST | | | | LAKE CHARLES | LA | 70601 | |
| 5596423 | DEVONNE HERSEY | 1723 WOODLAND | | | | KANSAS CITY | MO | 64108 | |
| 5596424 | DEVONNE MALDONADO | 7 PARK DRIVE AYT 7 | | | | LITTLE ROCK | AR | 72201 | |
| 5596425 | DEVONNE PARKER | 50 VINE ST | | | | WATERBURY | CT | 06704 | |
| 5596426 | DEVONNE RUDOLF | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5596427 | DEVONNE RUDOLPH | 3517 TERRACE DR APT A | | | | SUITLAND | MD | 20746 | |
| 5432787 | DEVONSHIRE TIFFANY | 1152 FOXWOOD LN | | | | ESSEX | MD | 21221-5933 | |
| 5596428 | DEVONTE GREEN | 7 CAPEHART DRIVE | | | | BFT | SC | 29901 | |
| 5596429 | DEVONTE HAYES | 24 MILLERCOUNTY423 | | | | TEXARKANA | AR | 71854 | |
| 5596430 | DEVONYA BROWN | 3274 MURRAY HILL RD | | | | SAGINAW | MI | 48602 | |
| 5596431 | DEVORA BROWN | 691 GERARD AVE APT 2E | | | | BRONX | NY | 10451 | |
| 5432789 | DEVORA MIGUEL | 2704 BEATTY ST APT 119 | | | | HOUSTON | TX | 77023-5515 | |
| 5596432 | DEVORAH BISHOP | 908 BENNETT PLACE | | | | BALTIMORE | MD | 21217 | |
| 5596434 | DEVORE ANGELA | 1246 BLACK CREEK RD | | | | WLATERBORO | SC | 29488 | |
| 5596435 | DEVORE GLENN | 326 COUNTY VIEW DR | | | | MILL VALLEY | CA | 94941 | |
| 5596436 | DEVORE HEATHER | 3409 S SCHIFFERDECKER APT 12 | | | | JOPLIN | MO | 64804 | |
| 5596437 | DEVORE JA R | 20515 GOLF COURSE DR | | | | GERMANTOWN | MD | 20874 | |
| 5596438 | DEVORE MELISSA | 1122 AUTUM VILLAGE COURT | | | | DULUTH | GA | 30096 | |
| 5596439 | DEVORE MICHELLE | 234 WESTESPLAND | | | | LOUISVILLE | KY | 40214 | |
| 5596440 | DEVORE MIENAH Y | 111 CALLISON HWY | | | | MCCORNICK | SC | 29835 | |
| 5432791 | DEVORE RICHARD | PO BOX 13 205 N FIRST | | | | EASTON | IL | 62633 | |
| 5432793 | DEVORE SAMUEL | GENERAL DELIVERY | | | | KEAAU | HI | 96749 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1278 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596441 | DEVORE YONNIE | 100 HIGHLAND FOREST DR | | | | GREENWOOD | SC | 29646 | |
| 5432795 | DEVOS LARRY | 302 CARRIAGE CT | | | | FLORA | IN | 46929 | |
| 5596442 | DEVOSS MEGAN | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5596443 | DEVOT COURTNEY | 6 NW 69TH STREET | | | | LAWTON | OK | 73507 | |
| 5596444 | DEVRA BOYD | TALLY | | | | BRISTOL | FL | 32321 | |
| 5596445 | DEVRAH BIANCUR | -23940 FERN GLEN RD | | | | CRESTLINE | CA | 92325 | |
| 5596446 | DEVREUX DOMINIQUE | 1525 PIPER SQ DR | | | | HOPEWELL | VA | 23860 | |
| 5432797 | DEVRIEF SHERRY | 807 RIVER ST | | | | THREE RIVERS | MI | 49093 | |
| 5432799 | DEVRIES ALYSIA | PO BOX 168 | | | | LAWTON | MI | 49065 | |
| 5432801 | DEVRIES DAWN | 1742 RONDO ST SE N | | | | KENTWOOD | MI | | |
| 5596447 | DEVRIES HUGO | 1460 KIUKEE PL | | | | KAILUA | HI | 96734 | |
| 5432803 | DEVRIES JUDITH | 23 1ST STREET N | | | | EXETER | NH | 03833 | |
| 5596448 | DEVROY KEVIN | 510 S WEBB ST | | | | WITTENBERG | WI | 54499 | |
| 5432805 | DEVULAPALLY ANAND | 334 E NERGE RD | | | | ROSELLE | IL | 60172 | |
| 5596449 | DEW ALICIA | 8626 RICHARD | | | | ST LOUIS | MO | 63132 | |
| 5432807 | DEW ANDREW | 5452 KIRKLAND WAY | | | | COLUMBUS | OH | 43231-3100 | |
| 5596450 | DEW ANGELA | 59 FAIRFIELD DR W | | | | WHITEVILLE | NC | 28472 | |
| 5596451 | DEW BRAD A | 401 PIEDMONT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 5596452 | DEW BRIGETT | 8136 S SANGAMON ST 2 | | | | CHICAGO | IL | 60620 | |
| 5432809 | DEW DONNA | 5218 DENMANS LOOP | | | | BELTON | TX | 76513 | |
| 5596453 | DEW ELENA | 3195 BRASSWOOD CT | | | | GREENVILLE | NC | 27834 | |
| 5432812 | DEW MICHELLE | 1210 EAST 4TH NODAWAY147 | | | | MARYVILLE | MO | 64468 | |
| 5432814 | DEW TERRI | 105 BARBADOS DR | | | | JUPITER | FL | 33458-2921 | |
| 5596454 | DEWA JUSTIN | 048 HEBADINA RD | | | | ZUNI | NM | 87327 | |
| 5432816 | DEWAEGENEERCOLLIER STEPH | 2005 S MASON RD APT 1307 | | | | KATY | TX | 77450-5136 | |
| 5596455 | DEWALD SYLVIA | 3300 PARKSIDE DR | | | | ROCKLIN | CA | 95677 | |
| 5596456 | DEWALT BRUCE | 133 INDIGO DR UNIT 5153 | | | | ELLIJAY | GA | 30540 | |
| 5596457 | DEWALT DEBORAH | 633 POST PLACE | | | | EAST SAINT LOUIS | IL | 62205 | |
| 5596458 | DEWALT ERICA | 424 W MOUNT VERNON ST APT 4 | | | | SPRINGFIELD | MO | 65806 | |
| 5432818 | DEWALT EULUNDA | 3109 MILL SPRINGS RD | | | | BELLEVILLE | IL | 62221-6627 | |
| 5596459 | DEWALT KIMBERLY | 16466 STEEARGE CIRCLE | | | | WOODBRIDGE | VA | 22191 | |
| 5596460 | DEWALT MELODY | 221 E PROSPECT ST | | | | FRONT ROYAL | VA | 22630 | |
| 5596461 | DEWALT RICHARD | 1616 MISSOURI AVE | | | | LORAIN | OH | 44035 | |
| 5596462 | DEWALT TALAMECHIA J | 154 NANCE FOREST DR | | | | NEWBERRY | SC | 29108 | |
| 5405044 | DEWAN JACK A | 15323 POND WOODS DR | | | | TAMPA | FL | 33618 | |
| 5596463 | DEWANA JONES | 3522 RUBIDOUX BLVD APT 28 | | | | RIVERSIDE | CA | 92509 | |
| 5596464 | DEWANA WRIGHT | 223 SADDLE CREEK | | | | MATRABETHAL | PA | 18343 | |
| 5596465 | DEWANDA SMALLS | 5017 SWATHMORE STREET | | | | MARRERO | LA | 70072 | |
| 5596466 | DEWAR SHAMEKA | 110 BAY TREE | | | | FUQUAY VARINA | NC | 27526 | |
| 5596467 | DEWARN BELL R | 135 17TH ST NW APT 7 | | | | CANTON | OH | 44703 | |
| 5432820 | DEWATERLAAT JEROEN V | VINKELAAN 234 | | | | HELMOND | NO | | NETHERLANDS |
| 5596468 | DEWAYNE BALL | 2005 COLEBROOKE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5596469 | DEWAYNE BETTS | 9455 ROSE | | | | BELLFLOWER | CA | 90706 | |
| 5596470 | DEWAYNE E LONG | 129 CLAY ST | | | | BATTLE CREEK | MI | 49017 | |
| 5596471 | DEWAYNE HAMILTON | 1033 JACARANDA ST | | | | ONTARIO | CA | 91762 | |
| 5596472 | DEWAYNE KIRKWOOD | 7415 FLORENCE CIR | | | | ANCHORAGE | AK | 99508 | |
| 5596473 | DEWAYNE R NELSON | 9307 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5596474 | DEWAYNE RUTHERFORD | 413 BRUNTY HOLLOW RD | | | | FAIRDALE | WV | 25839 | |
| 5596475 | DEWAYNE SIMMONS | 516 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618 | |
| 5596476 | DEWAYNE WATTS | 3300 LANSING SWITCH 134 | | | | LONGVIEW | TX | 75602 | |
| 5596477 | DEWBERRY ANJERNELL | P O BOX 252 | | | | HAWORTH | OK | 74740 | |
| 5596478 | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5432822 | DEWBERRY ASHLEY | 1220 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116 | |
| 5596479 | DEWBERRY CHRIS | 226 HAMRICK DR | | | | ELLENBORO | NC | 28040 | |
| 5596480 | DEWBERRY JANICE | 4209 NORTH SHALLOWFORD RD | | | | DUNWOODY | GA | 30341 | |
| 5596481 | DEWBERRY JEANNELL | 503 UTAH | | | | TOLEDO | OH | 43605 | |
| 5596482 | DEWBERRY LABRIKA | 221 SAVANNAH AVE | | | | EASTDUBLIN | GA | 31027 | |
| 5596483 | DEWBERRY LEKESHONE | 444 W LAKE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5596484 | DEWBERRY LESLIE | 3691 BAKER RD | | | | GAINESVILLE | GA | 30507 | |
| 5596485 | DEWDNEY WILLIE | 11266 SAN DOMINGO RD | | | | SHARPTOWN | MD | 21861 | |
| 5596486 | DEWEE DAVID | 2719 CORNET CT | | | | SILVER SPRING | MD | 20904 | |
| 5432824 | DEWEES OLAJUWON | 48617 THORNE CT UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5596487 | DEWEES TEVIN | 1950 SOUTH RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5596488 | DEWEESE AMANDA | 36 LAUREL TER | | | | ASHEVILLE | NC | 28804 | |
| 5596489 | DEWEESE ANTOINETTE | 318 DANBERRY DR | | | | SUMMERVILLE | SC | 29485 | |
| 5596490 | DEWEESE DEANNA | 2971 OLD MT RD | | | | TRINITY | NC | 27370 | |
| 5432826 | DEWEESE JACK | 1000 N CEDAR HILL RD | | | | CEDAR HILL | TX | 75104-4766 | |
| 5596491 | DEWEESE JENNIFER | 5619 SAXION AVE | | | | CHARLESTON | SC | 29406 | |
| 5596492 | DEWEESE RACHEL | PO BOX 65 | | | | SLAB FORK | WV | 25920 | |
| 5432828 | DEWELT DEBORAH | PO BOX 3053 | | | | BROKEN ARROW | OK | 74013-3053 | |
| 5432831 | DEWERD AMANDA | 705 E HIGHLAND DR APT 411 | | | | WILLISTON | ND | 58801-4492 | |
| 5596493 | DEWERFF DIANE | 3020 ASPEN DR | | | | CAPE | MO | 63701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432833 | DEWESTER CASSANDRA | 9901 NEWCASTLE AVE | | | | WESTMINSTER | CA | 92683-5714 | |
| 5596494 | DEWEY FORTUNE | 7910 REDWALL | | | | KINGMAN | AZ | 86413 | |
| 5432835 | DEWEY JACKIE | 515 E 300 S | | | | LAFAYETTE | IN | 47909-3505 | |
| 5596495 | DEWEY JONES | 1322 LOVERS LANE | | | | BOONEVILLE | IN | 47601 | |
| 5596496 | DEWEY PEGGY | 2316 PARMELE ST | | | | ROCKFORD | IL | 61104 | |
| 5596497 | DEWEY WHITAKER | PO BOX 14664 | | | | PITTSBURGH | PA | 15234 | |
| 5596498 | DEWEY WRIGHT | 945 COUNTY ROAD 245 | | | | GATESVILLE | TX | 76528 | |
| 5432837 | DEWEZ MICHELLE | PO BOX 2602 | | | | MCCALL | ID | 83638-2602 | |
| 5596499 | DEWHITT AMY | 3 MORRIS DR | | | | PURVIS | MS | 39475 | |
| 5596500 | DEWIGHT BOYD | 15288 HWY 16 WEST | | | | DE KALB | MS | 39328 | |
| 5432839 | DEWILKINS STEPHANIE | 560 E CANYON WAY | | | | CHANDLER | AZ | 85249-3093 | |
| 5432841 | DEWING KYLE | 49 JACQUELINE LN | | | | PLYMOUTH | MA | 02360-4678 | |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | |
| 5596501 | DEWITT BELINDA | 160 ANGELO ROAD SE | | | | PALM BAY | FL | 32909 | |
| 5596502 | DEWITT CHARLEE | 4062 CEDAERS PARKWAY | | | | CHARLESTON | SC | 29420 | |
| 5596503 | DEWITT CORNELIA | 4104 COAST LINE CIR | | | | CHESTER | VA | 23831 | |
| 5432843 | DEWITT DONNA R | 6625 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1021 | |
| 5596504 | DEWITT ELEANOR | 1159 SINGERLY RD | | | | ELKTON | MD | 21921 | |
| 5596505 | DEWITT EMMY | 8140 W SIERRA VISTA DR NONE | | | | GLENDALE | AZ | 85303 | |
| 5596506 | DEWITT EVANS | 970 WATKINS RD | | | | SOUTH SOLON | OH | 43153 | |
| 5596507 | DEWITT GLADYS | 710 SHADY GROVE RD | | | | NEW FLORENCE | PA | 15944 | |
| 5432845 | DEWITT GLORIA | 4171 AIT TAIPEI PL APT 51 | | | | DULLES | VA | 20189-4171 | |
| 5596508 | DEWITT INGA | 5979 KENLYN COURT | | | | ORLANDO | FL | 32808 | |
| 5432847 | DEWITT JENNIFER | 4415 POOL RD | | | | DONALSONVILLE | GA | 39845 | |
| 5596509 | DEWITT JEREMY | 352 BOSTON AVENUE | | | | MANSFIELD | OH | 44906 | |
| 5596510 | DEWITT KIMBULAR | 3154 FAYETTEVILLE ST | | | | DURHAM | NC | 27707 | |
| 5596511 | DEWITT KURISSA | 4424 SALT CREEK ROAD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5596512 | DEWITT LATISHA | 817 RICHWOOD AVE | | | | BALTIMORE | MD | 21212 | |
| 5596513 | DEWITT LAUREN | 1208 CIRCLE DRIVE | | | | RED OAK | IA | 51566 | |
| 5596514 | DEWITT NICKI | 1260 GILMORE LN | | | | LOUISVILLE | KY | 40213 | |
| 5596515 | DEWITT NICOLE | 8701 WELLESLEY LAKE DR | | | | ORLANDO | FL | 32818 | |
| 5596516 | DEWITT ROSALYN | 2961 WELCOME DR NONE | | | | DURHAM | NC | 27705 | |
| 5596517 | DEWITT STEPHANIE | PO BOX 6071 | | | | SCOTTSDALE | AZ | 85261 | |
| 5596518 | DEWITT STERN | PO BOX 970069 | | | | BOSTON | MA | 02297 | |
| 5596519 | DEWITT STEVE | 219 HUBERT COURT | | | | OWENSBORO | KY | 42303 | |
| 5596520 | DEWITT TERWKO | 1309 EAGLE STREET | | | | PALAKTA | FL | 32189 | |
| 5596521 | DEWITT TINA | 3134 EAST RIVER ROAD | | | | LORAIN | OH | 44054 | |
| 5405045 | DEWITT TOWN | 5400 BUTTERNUT DRIVE | | | | EAST SYRACUSE | NY | 13057-8509 | |
| 5596522 | DEWITT TRANSPORTATION SVCES | P O BOX 12788 | | | | TAMUNING | GU | 96913 | |
| 5432849 | DEWITZ SEAN | 1120 ENGLEWOOD AVE | ATTN10012 | | | WATERLOO | IA | | |
| 5596523 | DEWLAD MARVIN | 1044 PAXSON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5596524 | DEWNANI ISHWAR | 112 GARDEN GATE LN | | | | IRMO | SC | 29063 | |
| 5596525 | DEWOLFE JACKI | 25 PURITAN RD | | | | HILLSBORO | OH | 45133 | |
| 5596526 | DEWOLFE LINDA | 529 EASTMAN RD | | | | CENTER CONWAY | NH | 03813 | |
| 5596527 | DEWONE DYE | 845 CANTER LANE | | | | AUBURN HILLS | MI | 48326 | |
| 5596528 | DEWRIGHT GILBERT | 5901 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5596529 | DEWS JOE | 710 BUMPERGATE RD | | | | ABILENE | TX | 79603 | |
| 5596530 | DEWS VICTORIA | 39 CENTRAL AVE | | | | DAYTON | OH | 45402 | |
| 5596531 | DEXTER BARNAS | 17112 CARRINGTON PARK DR | | | | TAMPA | FL | 33647 | |
| 5596532 | DEXTER BARNETT | 99 HAWLEY STREEET | | | | WATERBURY | CT | 06705 | |
| 5596533 | DEXTER CED | 2916 HARVARD AVE | | | | CROFTON | MD | 21114 | |
| 5596534 | DEXTER DAVIS | 1303 CRAWFORD RD | | | | ROCK HILL | SC | 29732 | |
| 5596535 | DEXTER EDUCATIONAL TOYS INC | 2000 ISLAND BLVD 903 | | | | AVENTURA | FL | 33160 | |
| 5596536 | DEXTER JAMES | 1001 E BAYAUD AVE 502 | | | | DENVER | CO | 80209 | |
| 5432851 | DEXTER JULIE | 139 PEARL DR NE | | | | RIO RANCHO | NM | 87124-4404 | |
| 5432853 | DEXTER KATHRYN | 6224 LAKE TERRACE DRIVE | | | | HOLLY SPRINGS | NC | 27540 | |
| 5596537 | DEXTER KINDRA | 577 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| 5596538 | DEXTER MICHELE | 6373 VEGAS DRIVE | | | | SAN JOSE | CA | 95120 | |
| 5596539 | DEXTER QUINN | 2553 WISTERIA ST | | | | NEW ORLEANS | LA | 70122-4867 | |
| 5596540 | DEXTER SHANNON | 502-11 HICKORY RIDGE CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 5596541 | DEXTER SHARON | 10122 N LANTANA AVE | | | | TAMPA | FL | 33612 | |
| 5596542 | DEXTER STATESMAN | P O BOX 579 | | | | DEXTER | MO | 63841 | |
| 5432855 | DEXTER TIFFANY | 8276 GOLDEN AVE | | | | LEMON GROVE | CA | 91945-2648 | |
| 5596543 | DEXTER WATSON | 11358 WILDERADOWS STREET | | | | WALDORF | MD | 20601 | |
| 5414355 | DEXTEROUS EENTERPRISE LLC | 921 N HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | |
| 5596544 | DEXTERS REF HEATING & COOLING INC | 249 LONNIE FARM RD | | | | PEMBROKE | NC | 28372 | |
| 5596545 | DEY BRIAN | 9911 CIMARRON CLOSE LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5596546 | DEY DISTRIBUTING | PO BOX 10698 | | | | VADNAIS HEIGHTS | MN | 55110 | |
| 5596547 | DEY KEVIN | 416 OYSTER COVE DR NONE | | | | GRASONVILLE | MD | 21638 | |
| 5596548 | DEYANERI ALANIS | 1617 CIMMARRON | | | | PORTLAND | TX | 78374 | |
| 5596549 | DEYANIRA BIENEK | PO BOX 65 | | | | WARREN | MN | 56762 | |
| 5596550 | DEYANIRA CARRERO | CARRET 109 KM 2 RAMAL 430 BARRIO O | | | | ANASCO | PR | 00610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596551 | DEYANIRA MARTINEZ FELIX | 6930 EMIL AVE | | | | BELL GARDENS | CA | 90201 | |
| 5596552 | DEYANIRA SALVADOR | 740BRISTOLCONE LN | | | | NIPOMO | CA | 93444 | |
| 5414357 | DEYARMIN RICHARD L | 1019 PERKINS ST | | | | SCOTT CITY | MO | 63780 | |
| 5596554 | DEYINA S FERGUSON | 5141 ARCH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5596555 | DEYLIN ROSALES | 163 LINDEN ST APT | | | | YONKERS | NY | 10701 | |
| 5596556 | DEYLING ALBELO | 2683 CARNEGIE RD | | | | YORK | PA | 17403 | |
| 5596557 | DEYO BRITTNEY | 14 OSSOLA PLACE | | | | SHREVEPORT | LA | 71109 | |
| 5596558 | DEYO LEIGH | 2218 BASIN CREEK RD | | | | BURLINGTON | NC | 27217 | |
| 5596559 | DEYO LISA | GENERAL DELIVERY | | | | FREDERICKSBURG | VA | 22404 | |
| 5432857 | DEYOE DOUGLES | 215 E OAK ST KNOX083 | | | | DECKER | IN | 47524 | |
| 5432859 | DEYOE J W | 14181 WEST SUNRISE LAKE DRIVE | | | | DE SOTO | MO | 63020 | |
| 5596560 | DEYONDRA GAITOR | 743 NW 70TH ST | | | | MIAMI | FL | 33150 | |
| 5432861 | DEYONG JANA | 800 S STORY ST | | | | ROCK RAPIDS | IA | 51246 | |
| 5432863 | DEYOUNG BARBARA | 585 SOMERDALE RD | | | | BLACKWOOD | NJ | 08012 | |
| 5596561 | DEYOUNG JESSICA | 109 COTHRAN CIRCLE | | | | BELTON | SC | 29627 | |
| 5596562 | DEYOUNG LATISHA | 17630 WINDWARD TER | | | | BELLFLOWER | CA | 90706 | |
| 5432865 | DEYOUNG SHELLY | 9775 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5596563 | DEYOUNG SUSIE | OSCOLA ST | | | | DENVER | CO | 80212 | |
| 5596564 | DEYSHA GROVESNOR | 1700 65TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 5596565 | DEYSI PAULINO | LAKE WIRE RETIREMENT FACILITY | | | | LAKELAND | FL | 33850 | |
| 5596566 | DEYSI VALDEZ | 9919 HOLLY TREE DR | | | | CHARLOTTE | NC | 28215 | |
| 5414359 | DEYSUS INC | 7801 N LAMAR BLVD STE D93 | | | | AUSTIN | TX | 78752-1037 | |
| 5596567 | DEZ BOARDLEY | 3906 GREENBRIAR TERRACE | | | | HARRISBURG | PA | 17109 | |
| 5596568 | DEZ MANU | 1205 WARM SPRINGS | | | | HENDERSON | NV | 89074 | |
| 5596569 | DEZANAE JONES | 9320 WYOMING ST | | | | DETROIT | MI | 48204 | |
| 5596570 | DEZARAE ALBERT | 12103 SCOTTWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5596571 | DEZARAI FIX | 2455 CALEDONIA | | | | TOLEDO | OH | 43605 | |
| 5596572 | DEZARN SHARLENE | 1250 LICKFORK RD | | | | LONDON | KY | 40741 | |
| 5432867 | DEZEE DIANE | 1390 MADRAS ST SE | | | | SALEM | OR | 97306-1324 | |
| 5596573 | DEZERAE BLAIR | OR BYRON BISHOP | | | | STARKVILLE | MS | 39759 | |
| 5596574 | DEZERAY REED | 1920 NORTH BRIDGE STREETA | | | | CHILLICOTHE | OH | 45601 | |
| 5596575 | DEZI KING | 1008 VALHALLA DR APT C | | | | BAKERSFIELD | CA | 93309 | |
| 5596576 | DEZI MANOS | 109 QUINCY ST | | | | BAKERSFIELD | CA | 93306 | |
| 5596577 | DEZIRAE WITHERSPOON | 4350 BERKSHIRE DRIVE SE APT209 | | | | WARREN | OH | 44484 | |
| 5596578 | DEZIREE HERRERA | 361 N WHISPERING PINES | | | | WICHITA | KS | 67212 | |
| 5596579 | DEZTINNI WH DEZTINNI | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5596580 | DEZTINNI WHITTON | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5596581 | DEZURAE WILLIAMS | 6129 NE SIMPSONS ST | | | | PORTLAND | OR | 97218 | |
| 5596582 | DEZURN BRIANNA | 200 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 5596583 | DFGSFGSFG DGHDGH | 46464 FGS | | | | CARRIERE | MS | 39426 | |
| 5596584 | DFHASDJKHF FASDMNFI | 2340 US HIGHWAY 23 S | | | | ALPENA | MI | 49707 | |
| 5432869 | DFJDL DKFDL | KDLFJD | | | | CHICAGO | IL | | |
| 5596585 | DFSDF SDFSD | SDFSDF | | | | TOMAH | WI | 54660 | |
| 5596586 | DFUF SDF | 45SPRAGUERD | | | | BURKE | VA | 22015 | |
| 5414361 | DG ENTERPRISES LLC | 7552 S GRAND ARBOR PL | | | | SIOUX FALLS | SD | 57108-3142 | |
| 4859404 | DGS IMPORTS INC | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5414363 | DHA ENTERPRISES | 131 RIDGEWAY CROSSING | | | | ALEXANDRIA | KY | 41001 | |
| 5432871 | DHAKSHANA JAGDISH | 9652 GLENBROOK ST | | | | CYPRESS | CA | 90630-3713 | |
| 5432873 | DHALAVAI SRINATH | 2905 WINCHESTER DR APT 507 CUMBERLAND 041 | | | | CAMP HILL | PA | | |
| 5596587 | DHANA BROWN | 390 BROADMEADOWS BLVD 109 | | | | COLUMBUS | OH | 43214 | |
| 5596588 | DHANASAR LANARDA | 11011 COREYS WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5432875 | DHANEKULA GANESH | 300 N RANDOLPHVILLE RD APT 190 | | | | PISCATAWAY | NJ | 08854-3160 | |
| 5596589 | DHANICE CAPOTE | 540 4TH STREET | | | | BREMERTON | WA | 98198 | |
| 5596590 | DHANMATTEE NAQVI | 143A HAMMOND RD | | | | CENTEREACH | NY | 11720 | |
| 5432877 | DHANRAJ LISA | 9741 90TH ST FL QUEENS # 1 | | | | OZONE PARK | NY | 11416-2210 | |
| 5432878 | DHAR ANDEEP | 6 MURPHY DR SOMERSET035 | | | | BRIDGEWATER | NJ | 08807 | |
| 5596591 | DHAR SUBHASH K | 2850 POWDERHORN RIDGE RD | | | | ROCHESTER HLS | MI | 48309 | |
| 5596592 | DHARANI JASTHI | 209 8TH ST | | | | JERSEY CITY | NJ | 07302 | |
| 5596593 | DHARIANA SANTIAGO | CALLE PORTUGAL 426 | | | | CAROLINA | PR | 00983 | |
| 5432879 | DHARMALINGAM KANDAVADIVEL | 15761 NW TELSHIRE LN | | | | BEAVERTON | OR | 97006-5585 | |
| 5596594 | DHARMENDRA PATEL | 47 N ANDOVER DR | | | | ROSELLE | IL | 60172 | |
| 5596595 | DHAVALKUMAR SHAH | 5085 VAIL PINE PLCE | | | | DUBLIN | OH | 43016 | |
| 5432880 | DHAWAN SUBHASH | 2961 WHISPERING OAKS DR N | | | | BUFFALO GROVE | IL | 60089 | |
| 5432881 | DHEER SURENDRA | 630 TIMBER DR | | | | WAYNE | PA | 19087-2359 | |
| 5414365 | DHERBS HEALTH EMPORIUM | 2734 FLETCHER DR | | | | LOS ANGELES | CA | 90039-2413 | |
| 5596596 | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | |
| 5432882 | DHESABANDU DINESH | 1048 NW BURNSIDE ROAD MULTNOMAH051 | | | | GRESHAM | OR | 97030 | |
| 5432883 | DHESIGN SENTHILRAJA | 13900 CHESTNUT DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4868510 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 5596597 | DHILLON NARINDER | 13911 SPRINGSTONE DR | | | | CLIFTON | VA | 20124 | |
| 5432884 | DHILLON PAUL | 4849 HAVERWOOD LN APT 1215 | | | | DALLAS | TX | 75287-4356 | |
| 5432885 | DHILLON SUKHWINDER | 679 DORREYA AVE | | | | SUNNYVALE | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596598 | DHILMA EMMANUELLI | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5432286 | DHIMAN JAGDISH | 10832 63RD DR APT 32 | | | | FOREST HILLS | NY | 11375 | |
| 5596599 | DHINGRA MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | |
| 5596600 | DHIRAJ ADHIKARI | 825 42ND STREET SOUTH | | | | FARGO | ND | 58103 | |
| 5596601 | DHIRAJ SHRESTHA | PO BOX 371442 | | | | DENVER | CO | 80237 | |
| 5596602 | DHOLIYA KALPESH | 1 DENNIS COURT | | | | SCHAUMBURG | IL | 29715 | |
| 5596603 | DHOYAA MADDI | 277 LINWOOD AVE APT 12A | | | | BUFFALO | NY | 14209 | |
| 5432887 | DHRAMI LAERT | 5765 SUNSET VIEW LANE FREDERICK021 | | | | FREDERICK | MD | | |
| 5596604 | DHWMS EMILY | 1200 FIRST ST D 3 | | | | KEY WEST | FL | 33040 | |
| 5596605 | DHYANN B MARTIN | 23720 LIME CITY RD LOT 137 | | | | PERRYSBURG | OH | 43551 | |
| 5403133 | DI CICCO THOMAS | 1628 STRATTON POND LN | | | | SCHAUMBURG | IL | 60194 | |
| 5405046 | DI GIUSEPPE MICHAEL | 1950 CORMORANT DR | | | | PALM HARBOR | FL | 34683 | |
| 5596606 | DI JON STARLING | 1318 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 5596607 | DION DIANA | 25 CHARM HILL RD LUGOFF | | | | LUGOFF | SC | 29020 | |
| 5596608 | DIA ANA S | PO BOX 625 | | | | PUERTO REAL | PR | 00740 | |
| 5596609 | DIA BLACK | 14-16 GRANT AVE 1ST FL | | | | NEWARK | NJ | 07112 | |
| 5596610 | DIA NDEYE | 13313 CUTTEN RD APT 10304 | | | | HOUSTON | TX | 77069 | |
| 5596611 | DIA REESE | 3322 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5596612 | DIAA TAHOUN | 5757 PRESTON VIEW BLVD | | | | DALLAS | TX | 75240 | |
| 5596613 | DIANNE H VRAJA | 3323 GEORGE AVE | | | | PARMA | OH | 44134 | |
| 5596614 | DIABO CARLA | KAHNAWAKE | | | | PLATTSBURGH | NY | 12901 | |
| 5596615 | DIABY DEBORAH | 19 LA CASCATA | | | | CLEMENTON | NJ | 08021 | |
| 5596616 | DIACOS ANNETTE | 427 BEVINS LANE | | | | WAVERLY | OH | 45690 | |
| 5596617 | DIAD SHUROUQ | 733 CAROLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | |
| 5596618 | DIADETTE RONDON | 204 CALLE ALMENDRO | | | | CAGUAS | PR | 00725 | |
| 5596619 | DIAGNE MAGUETTE | 2963 HAMPTON CLUB WAY | | | | LITHONIA | GA | 30038 | |
| 5596620 | DIAHNN STEPHANIE | 5400 SW 26 AVE | | | | NAPLES | FL | 34116 | |
| 5596621 | DIAJA KING | 29 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 5596622 | DIAJEFF TRUST DBA GREENMICH LLC | CO KIN PROPERTIES INC | CO KIN PROPERTIES INC | | | BOCA RATON | FL | 33431-4230 | |
| 5596624 | DIAKON LOGISTICS INC | 7673 COPPERMINE DRIVE | | | | MANASSAS | VA | 20109 | |
| 5432889 | DIAKUN JOAN | 1 FOREST RD | | | | MOUNTAIN TOP | PA | 18707 | |
| 5596625 | DIAL COMMUNICATIONS | 760 W VENTURA BLVD | | | | CAMARILLO | CA | 93010 | |
| 5596626 | DIAL GABRIELLA | 3510 AVALON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5596627 | DIAL KRISTINE | 405 CHERRY LYNN COURT | | | | PLATEVILLE | CO | 80651 | |
| 5596628 | DIAL KYLIE | 11128 E 44TH PL APT 2116 | | | | TULSA | OK | 74146 | |
| 5596629 | DIAL LORI U | 3990 STATESVILLE BLVD | | | | SALISBURY | NC | 28147 | |
| 5596630 | DIAL MARCIA | 5323 BLAIR LANE U1 | | | | ZACHARY | LA | 70791 | |
| 5596631 | DIAL MISSY | 3608 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 5596632 | DIAL VERA | 10471 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5596633 | DIALA CHAHOUD | 7228 LAKE ST | | | | MORTON GROVE | IL | 60053 | |
| 5596634 | DIALALLAH DEBORAH | 3602 8TH AVE | | | | LA | | 90018 | |
| 5596635 | DIALARY HARRIS | 2011 42ND AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5596636 | DIALLO JACQUELIN | 157 WESTERN PKWY APT4 | | | | IRVINGTON | NJ | 07111 | |
| 5596637 | DIALLO MOUHAMADOU | 3804 REVOLUTIONARY DR | | | | COLUMBUS | OH | 43207 | |
| 5596638 | DIALLO PURNELL | PO BOX 275 | | | | SELBYVILLE | DE | 19975 | |
| 5432891 | DIALLO SIMON | 458 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | 07002 | |
| 5432892 | DIALLO THIERNO | 11620 LOCKWOOD DR APT T3 | | | | SILVER SPRING | MD | 20904-2322 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 5596639 | DIALPAD INC | 100 CALIFORNIA STREET STE 500 | | | | SAN FRANCISCO | CA | 94111 | |
| 5596640 | DIALS JESSICA | 226 S THOMAS AVE | | | | MOBILE | AL | 36610 | |
| 5596641 | DIALS TIKVAH | 5120 SOUTH WEST 40TH AVE 24A | | | | FTLAUDERDALE | FL | 33314 | |
| 5596642 | DIAM SERGINE | 11235 OAK LEAF DR APT 603 | | | | SILVER SPRING | MD | 20901 | |
| 5596643 | DIAMANTINA GARCIA | 222 TECATE DR | | | | MISSION | TX | 78572 | |
| 5596644 | DIAMMA RELLY | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5596645 | DIAMOMD SMITH | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5596646 | DIAMOND & CHEMICAL SUPPLY CO I | 524 South Walnut Street | | | | Wilmington | DE | 19801 | |
| 5414367 | DIAMOND & GEMSTONE PROMOTIONAL | 23535 PALOMINO DR | | | | DIAMOND BAR | CA | 91765-1626 | |
| 5432893 | DIAMOND ANDREWS | 6420 COUNTRYSIDE DR APT 6 | | | | CHARLOTTE | NC | 28213-7341 | |
| 5596647 | DIAMOND BRITGET | 1930 WOODVALLEY CT | | | | SEMMES | AL | 36575 | |
| 5596648 | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | |
| 5432894 | DIAMOND BROWN | 6961 AL HIGHWAY 61 | | | | NEWBERN | AL | 36765 | |
| 5596649 | DIAMOND BURROWS | 18531 COMMON ROAD | | | | ROSEVILLE | MI | 48066 | |
| 5596650 | DIAMOND CIMBRASHIA | 3225 LOUSIANA AVE | | | | CLEVELAND | OH | 44106 | |
| 5596651 | DIAMOND COPLIN | 2514 W ARIZON ST | | | | PHILA | PA | 19132 | |
| 5596652 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 5596653 | DIAMOND D RICHMOND | 5609 FOREST OAKS DR APT C | | | | RALEIGH | NC | 27609 | |
| 5432895 | DIAMOND DAVIS | 23124 WELLINGTON CRES | | | | CLINTON TOWNSHIP | MI | 48036-3563 | |
| 5596654 | DIAMOND DECICCO | 1408 W 33RD STR | | | | WEST PALM BCH | FL | 33409 | |
| 5596655 | DIAMOND DIAMONDWILSON | 1612 LEE ST | | | | MCKEESPORT | PA | 15132 | |
| 5596656 | DIAMOND ELLIS | 1120 SHADOWVIEW WAY APT B | | | | INDY | IN | 46234 | |
| 5414369 | DIAMOND ESQUIVEL | 2021 E SAN ANTONIO STREET | # 240 | | | EL PASO | TX | 79901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596657 | DIAMOND FENTRESS | 4315 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 5596658 | DIAMOND FLEMING | 116 NORTH 32ND AVE APTA7 | | | | HATTIESBURG | MS | 39401 | |
| 5596659 | DIAMOND FROST | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5596660 | DIAMOND GADSON | 912 PINELAND AVE APT 30 | | | | HINESVILLE | GA | 31313 | |
| 5596661 | DIAMOND GAY | 490 EUCLID AVE | | | | AKRON | OH | 44307 | |
| 5596662 | DIAMOND GILMORE | 1344 PINECINE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5596663 | DIAMOND GLENN | 306 W UNION ST APT 5 | | | | MEDINA | OH | 44256 | |
| 5596664 | DIAMOND GOLD | 219 W FLORIDA ST | | | | EVANSVILLE | IN | 47710 | |
| 5596665 | DIAMOND GRANDY | 2211 S GREEN BAY ROAD | | | | RACINE | WI | 53406 | |
| 5596666 | DIAMOND HAMPTON | 20650 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596667 | DIAMOND HARRISON | 1807 EBONY RD | | | | BALTIMORE | MD | 21234 | |
| 5596668 | DIAMOND J GODFREY | 8025 REDMON RD | | | | NORFOLK | VA | 23518 | |
| 5596669 | DIAMOND JACKSON | 15513 TURNEY ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596670 | DIAMOND JOHNSON | 1584 CHERRYHILL CT | | | | CONYERS | GA | 30094 | |
| 5596671 | DIAMOND JONES | 1148 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5596672 | DIAMOND JORDAN | 900 SW 62ND BLVD APT I51 | | | | GAINESVILLE | FL | 32605 | |
| 5596673 | DIAMOND JOY | 1056 NIMBLEWOOD WAY | | | | STONE MOUNTAIN | GA | 30088 | |
| 5432896 | DIAMOND KAYLEIGH | 108 VAUGHN AVE | | | | CANTONMENT | FL | 32533 | |
| 5596674 | DIAMOND KELLY | 214 JOLLY POND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5596675 | DIAMOND KYLA | 2401 JAMMES RD APT 87 | | | | JAX | FL | 32210 | |
| 5596676 | DIAMOND LAFFITY | 804 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5596677 | DIAMOND LAWSON | 4183 6TH APT 3 | | | | FAIRBANKS | AK | 99703 | |
| 5596678 | DIAMOND LEE | 1109 CLEVELAND | | | | ELKHART | IN | 46516 | |
| 5596679 | DIAMOND LOADER | 4229 N DON LUIS ROAD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5596680 | DIAMOND LYNCH | 45 MILLICENT AVE | | | | BUFFALO | NY | 14215 | |
| 5596681 | DIAMOND MANSFIELD | 915 CRANE DR | | | | DEKALB | IL | 60153 | |
| 5596682 | DIAMOND MANUEL | 1436 NW 3RD AVE | | | | BROWARDALE | FL | 33311 | |
| 5596683 | DIAMOND MATAUTIA | 11742 WALCROFT ST | | | | LAKEWOOD | CA | 90714 | |
| 5596684 | DIAMOND MCCALL | 818 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5596685 | DIAMOND MCDUFFIE | 3990 CANNERY ROAD | | | | DALZELL | SC | 29040 | |
| 5596686 | DIAMOND MILES | 2404 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | |
| 5596687 | DIAMOND MIRIAM | 2705 CLAIRE AVE | | | | GRETNA | LA | 70058 | |
| 5596688 | DIAMOND MOCK | 3601 S DEACON | | | | DETROIT | MI | 48217 | |
| 5432897 | DIAMOND MUGANZO | 35570 BALSAM ST | | | | WILDOMAR | CA | 92595 | |
| 5596689 | DIAMOND N LUCIOUS | 5140 36TH AVE | | | | TUSCALOOSA | AL | 35405 | |
| 5596690 | DIAMOND NEAL | 101 JAY ST | | | | TOLEDO | OH | 43605 | |
| 5596691 | DIAMOND OLIVER | 1493 WEBSTER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4868685 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5596692 | DIAMOND PARKS | 2600 MILTON AVE SEARS | | | | JANESVILLE | WI | 53545 | |
| 5596693 | DIAMOND PAYNE | 2013 SOUTH MAIN STREET | | | | SPRINGFIELD | TN | 37172 | |
| 5596694 | DIAMOND R OWENS | 113 MARTIN DR | | | | FORT BRAGG | NC | 28307 | |
| 5596695 | DIAMOND RAYNOR | 6320 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5596696 | DIAMOND REYES | 53 AMHUERST ST | | | | HARTFORD | CT | 06114 | |
| 5596697 | DIAMOND RICHBERG-WHITE | 5846 N HOWARD ST | | | | PHILADELPHIA | PA | 19120 | |
| 5596698 | DIAMOND RICK | 1002 OAKCREST DR | | | | CHARLESTON | SC | 29412 | |
| 5596699 | DIAMOND RITTER | 65 MINNEY HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5596700 | DIAMOND ROBERTS | 1854 OLD SAVANNAH RD | | | | AUGUSTA | GA | 30901 | |
| 5432898 | DIAMOND ROUNDTREE | 783 YORK AVE | | | | SAINT PAUL | MN | 55106-3739 | |
| 5596701 | DIAMOND RUFFIN | 1993 MARSTON RD | | | | DAYTON | OH | 43219 | |
| 5596702 | DIAMOND SCOTT | 466 MARTIN LANE | | | | TOLEDO | OH | 43604 | |
| 5596703 | DIAMOND SEGERS | 794 E WALNUT RD | | | | VINELAND | NJ | 08360 | |
| 5596704 | DIAMOND SIMMONS | 105 SHAGBARK APTG | | | | N CHAS | SC | 29418 | |
| 5596705 | DIAMOND SMITH-WARDEN | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 5596706 | DIAMOND SOMMERVILLE | 892 JEFFERSON AVE 3L | | | | BROOKLYN | NY | 11221 | |
| 5596707 | DIAMOND SPRINGS WATER INC | P O BOX 38668 | | | | RICHMOND | VA | 23231 | |
| 5596708 | DIAMOND STEVANER | 9926 WOODY RIDGE RD | | | | CHAELOTTE | NC | 28273 | |
| 5414371 | DIAMOND STUDS WHOLESALE INC | 650 S Hill St #712 | | | | Los Angeles | CA | 90014-1754 | |
| 5596709 | DIAMOND THOMAS | 1713 INSPIRED WAY | | | | KANNAPOLIS | NC | 28083 | |
| 5596710 | DIAMOND TRENEE | 185 GREEN HILL CT | | | | ATLANTA | GA | 30331 | |
| 5596711 | DIAMOND VEGA | 129 BOONTON AVE | | | | BUTLER | NJ | 07405 | |
| 5596712 | DIAMOND WILSON | 1119 HALLIDON AVE | | | | COLUMBUS | OH | 43203 | |
| 5414373 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | |
| 5414375 | DIAMONDPRINCESSCOM LLC | 2460 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| 5596714 | DIAMONE CRYSTAL | 286 SCHEUFENS RD | | | | LAKE CHARLES | LA | 70615 | |
| 5596715 | DIAMONIQUE SHEPARD | 15915 WOODINGHAM DR FL 1 | | | | DETROIT | MI | 48238 | |
| 5596716 | DIAN E BENDER | 7050 HOPPER | | | | CHICAGO | IL | 60637 | |
| 5414377 | DIAN STEVENS | 228 V STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5596717 | DIAN WASHINGTON | 610 STORER AVE | | | | AKRON | OH | 44320 | |
| 5596718 | DIAN WILKINSON | 5 YOST STREET | | | | NORWALK | CT | 06854 | |
| 5414379 | DIANA & DANNY SAWYER | 28715 LODDINGTON STREET | | | | SPRING | TX | 77386 | |
| 5596719 | DIANA A ADAMS | 131 AGGIE ST | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5596720 | DIANA A PINA | 2007 63RD ST | | | | LUBBOCK | TX | 79412 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596721 | DIANA ACEVEDO | 200 WELD RD | | | | MIDDLETOWN | NY | 10941 | |
| 5596722 | DIANA AGUIRRE | 15975 AVE 327 APT 60 | | | | IVANHOE | CA | 93235 | |
| 5596723 | DIANA ALEXANDER | 20 W 3RD ST | | | | BAYONNE | NJ | 07002 | |
| 5596724 | DIANA ALUAREZ | 8802 W PINCHOT AVE | | | | PHOENIX | AZ | 85037 | |
| 5596725 | DIANA ALVARADO | URB PASEO COSTA DE SUR 2 | | | | SALINAS | PR | 00751 | |
| 5596726 | DIANA AMMADOR | 962 W DONOVAN | | | | SANTA MARIA | CA | 93454 | |
| 5596727 | DIANA ANDUJAR | PAR LOARTE BZ 66 | | | | BARCELONETA | PR | 00617 | |
| 5596728 | DIANA ANTOINE | PO BOX 694582 | | | | MIAMI | FL | 33269 | |
| 5596729 | DIANA ARAGON | 2100 CALLE NAVIDAD | | | | SANTA FE | NM | 87505 | |
| 5596730 | DIANA ASAADE | 1501 HEGGEN ST | | | | HUDSON | WI | 54016 | |
| 5596731 | DIANA ASH | 572 PINE STREET | | | | MANCHESTER | NH | 03104 | |
| 5596732 | DIANA AYALA | BZ 360 CALLE 12 SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 5596733 | DIANA B MARTINEZ | 304 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033 | |
| 5596734 | DIANA BAINES | 4113 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5596735 | DIANA BARAJAS | 526 ICY RUN TER | | | | ODENTON | MD | 21113 | |
| 5596736 | DIANA BARNEY | 3739 W 77TH PL APT 31 | | | | MERRILLVILLE | IN | 46410 | |
| 5596737 | DIANA BEATTY | 520 2ND AVENUE APT 2 | | | | NEW YORK | NY | 10016 | |
| 5596738 | DIANA BELL | 796 CANONBY PL | | | | COLUMBUS | OH | 43206 | |
| 5596739 | DIANA BENITEZ | PASEO MAYOR B9 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 5596740 | DIANA BERRY | 7915 GLENWOOD | | | | CLEVELAND | OH | 44103 | |
| 5596741 | DIANA BIDWELL | 19911 BEACH RD | | | | PLATTSMOUTH | NE | 68048 | |
| 5596742 | DIANA BITTLE | 2625 BUTLER RD | | | | ROWLAND | NC | 28383 | |
| 5596743 | DIANA BOURN | 19509 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5596744 | DIANA BOWIE | 2380 ABAERDEEN WAY APT 16 | | | | RICHMOND | CA | 94806 | |
| 5596745 | DIANA BURTON | 908 9TH ST NE | | | | CANTON | OH | 44705 | |
| 5596746 | DIANA C CHUOP | 184 SCHOOL ST | | | | LOWELL | MA | 01854 | |
| 5596747 | DIANA C SAUCEDA | 2112 78TH ST | | | | LUBBOCK | TX | 79423 | |
| 5596748 | DIANA CALLISON | 1935 ORCA LN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5432899 | DIANA CALVILLO | 5157 KILLIAN AVE | | | | BROWNSVILLE | TX | 78526-9497 | |
| 5596749 | DIANA CAMACHO | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | |
| 5596750 | DIANA CAMARA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5596751 | DIANA CARDONA | 103 E NESQUEHONING ST | | | | EASTON | PA | 18042 | |
| 5596752 | DIANA CARMONA | 9101 CRIPPLE CREEK AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5596753 | DIANA CARVER | 10916 ROUTE 98 | | | | EDINBORO | PA | 16412 | |
| 5596754 | DIANA CASTILLO | 4334 LIVERPOOL CT | | | | DENVER | CO | 80249 | |
| 5596755 | DIANA CAVAZOS | 2223 EAST 10TH | | | | WESLACO | TX | 78596 | |
| 5596756 | DIANA CERVANTES | 1599 NORTH NORMA SPACE 14 | | | | RIDGECREST | CA | 93555 | |
| 5596757 | DIANA CHIQUES | CALLE HERMOSILLO AK38 | | | | SAN JUAN | PR | 00926 | |
| 5596758 | DIANA COLLAZO MARTINEZ | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5596759 | DIANA COOPER | 1410 MCCORCKLE AVE | | | | WINIFRIED | WV | 25214 | |
| 5596760 | DIANA CORNEJO | 2408 ECHO PARK CT | | | | MOODESTO | CA | 95358 | |
| 5596761 | DIANA CORNELL | 434 SPRUCE CIR | | | | WATSONVILLE | CA | 95076 | |
| 5596762 | DIANA CORTEZ | 1637 SANTA DE PIKE | | | | COLUMBIA | TN | 38401 | |
| 5596763 | DIANA CORTINAS | 507 HERNANDEZ | | | | LAREDO | TX | 78046 | |
| 5596764 | DIANA CUEVAS | 624 S YUCCA ST | | | | RIALTO | CA | 84401 | |
| 5596765 | DIANA DARTAS | 3312 E WELDON | | | | FRESNO | CA | 93703 | |
| 5596766 | DIANA DAVIS | 2945 GOLDEN GATE CANYON R | | | | GOLDEN | CO | 80403 | |
| 5596767 | DIANA DE HOYOS | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5596768 | DIANA DEAN | 7311 E SOUTHERN AVE 1085 | | | | MESA | AZ | 85209 | |
| 5596769 | DIANA DELACRUZ | 2086 FALLING FOREST LN | | | | KEMAH | TX | 77565 | |
| 5596770 | DIANA DELGADO | 1222 W ORIOLE WAY | | | | CHANDLER | AZ | 85286 | |
| 5596771 | DIANA DICKINSON | 105 LIBERTY ST | | | | MCDONALD | PA | 15057 | |
| 5596772 | DIANA DOMINGUEZ | 838 W ATCHISON AVE 506 | | | | FRESNO | CA | 93706 | |
| 5596773 | DIANA DONOSO | 51 PIONET | | | | WATSONVILLE | CA | 95076 | |
| 5596774 | DIANA DUDGEON | 123 E MAIN ST | | | | FULTON | OH | 43321 | |
| 5596775 | DIANA DUFFANY | 101 NASHUA ST | | | | PROVIDENCE | RI | 02904 | |
| 5596776 | DIANA E ESPINOZA | 2020 FREDERIC DR | | | | DOUGLAS | AZ | 85607 | |
| 5596777 | DIANA E GONZALEZ | 4210 N MAIN ST 81 | | | | MCALLEN | TX | 78504 | |
| 5414381 | DIANA EATON | 8454 DAY ST | | | | SPRING HILL | FL | 34606-2167 | |
| 5596778 | DIANA ELDER | 1812 HILLVIEW AVE | | | | CENTRALIA | WA | 98579 | |
| 5596779 | DIANA ESTRADA | LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5596780 | DIANA EVINO | 3839 PERCY ST | | | | LOS ANGELES | CA | 90023 | |
| 5596781 | DIANA FAY | 68 CHEEVER CIRCLE | | | | ANDOVER | MA | 01810 | |
| 5596782 | DIANA FERRALES | 767 SCHOOL STREET | | | | CRAIG | CO | 81625 | |
| 5596783 | DIANA FISHER | 62 HWY 51 SOUTH | | | | ARKADELPHIA | AR | 71923 | |
| 5596784 | DIANA FITZGERALD | 6565 W BETHANY HOME RD | | | | GLENDALE | AZ | 85301 | |
| 5596785 | DIANA FLORES | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | |
| 5596786 | DIANA FONSECA | 2812 RANDOLPH ST | | | | HUNTINGTON PA | CA | 90255 | |
| 5596787 | DIANA FORYS | 2839 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5596788 | DIANA FRANCO | 798 E 5TH STREET | | | | COLORADO CITY | TX | 79512 | |
| 5596789 | DIANA GAILLAR2 | 2120 GRUVER AVE | | | | PLAMER | PA | 18045 | |
| 5596790 | DIANA GALVAN | 14453 ANTWERP STREET | | | | EL PASO | TX | 79928 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1284 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596791 | DIANA GARCIA | 1558 GILBERT ST | | | | SAGINAW | MI | 48602 | |
| 5596792 | DIANA GAYTAN | 1012 RICHARD | | | | EL PASO | TX | 79907 | |
| 5596793 | DIANA GENAO | CALLE SERDENA APT 1221 | | | | PUERTO NUEVO | PR | 00921 | |
| 5596794 | DIANA GILBERT | 1207 DEVONSHIRE LANE | | | | ROLLA | MO | 65401 | |
| 5596795 | DIANA GILES | 1913 FERONIA AVE | | | | SAINT PAUL | MN | 55104 | |
| 5596796 | DIANA GILLIAM | 2729 REYNOLD PARK RD | | | | WINSTON-SALEM | NC | 27107 | |
| 5596797 | DIANA GOFMAN | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 5596798 | DIANA GONZALEZ | 4565 FOURTH ST | | | | AURORA | IL | 60505 | |
| 5596799 | DIANA GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 5596800 | DIANA GORZELANY | 14827 SHERMAN WAY | | | | VAN NUYS | CA | 91405 | |
| 5596801 | DIANA GOULD | 1337 VT RT 10 | | | | CHESTER | VT | 05143 | |
| 5596802 | DIANA GREEN | PO BOX 1310 | | | | DANVILLE | CA | 94526 | |
| 5596803 | DIANA GRICE | 4556 W 158 | | | | CLEVELAND | OH | 44135 | |
| 5596804 | DIANA GRIFFIN | 46 FOXHALL RD | | | | GREENVILLE | SC | 29605 | |
| 5596805 | DIANA GROBLEBE | 52 MARBLE CIRCLE | | | | GOLDEN | CO | 80401 | |
| 5596806 | DIANA GUZMAN | 9350 SKILLMAN ST APT3823 | | | | DALLAS | TX | 75243 | |
| 5596807 | DIANA HACKER | 6409 HEATHERSFIELD DRIVE | | | | BURLINGTON | KY | 41005 | |
| 5596808 | DIANA HERNANDEZ | 109 10TH AVE SW | | | | PELICAN RPDS | MN | 56572 | |
| 5596809 | DIANA HERRING | 590 UNION AVE | | | | NEWBURGH | NY | 12553 | |
| 5596810 | DIANA HICKMON | PO BOX 1551 | | | | BISHOPVILLE | SC | 29010 | |
| 5596811 | DIANA HINOJOSA | 1222 12 E 23RD STREET | | | | LOS ANGELES | CA | 90011 | |
| 5596812 | DIANA HUGHES | 349 N MARKET 8 | | | | WAILUKU | HI | 96793 | |
| 5596813 | DIANA HUMBHRIES | 276 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5596814 | DIANA HUNSAKER | 2616 204TH ST SW A | | | | LYNNWOOD | WA | 98036 | |
| 5596815 | DIANA J BARAJAS | 900 COURT ST 101 | | | | THE DALLES | OR | 97058 | |
| 5596816 | DIANA JACE | 250 CHILPANCINGO PKWY | | | | PLEASANT HILL | CA | 94523 | |
| 5596817 | DIANA JAUREGUI | 5250 STWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5596818 | DIANA JENNINGS | 6933 S LOOMIS | | | | CHICAGO | IL | 60636 | |
| 5596819 | DIANA JEZ | 22625 MANNALASTAS DR | | | | LAKE FOREST | CA | 92630 | |
| 5596820 | DIANA JOHNSON | 9787 PALM ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5596821 | DIANA JONE | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 5596822 | DIANA JONES | 1252 SELLS AVVE | | | | STLOUIS | MO | 63147 | |
| 5596823 | DIANA JOUETT | 601 MAPLE AVE APT 318 | | | | CINCINNATI | OH | 45229 | |
| 5596824 | DIANA JOY BURNETT SMITH | 7078 YAMPA RIVER HTS | | | | FOUNTAIN | CO | 80817 | |
| 5596825 | DIANA JUSINO | 50 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5596826 | DIANA KAZLAUSKAS | 14 JOSEPH ST | | | | TERRYVILLE | CT | 06786 | |
| 5596827 | DIANA KENT | 108 W ROLAND AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5596828 | DIANA KINKER | 2042 9 ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5596829 | DIANA KNESTRICK | 216 MODERN AVE | | | | CARNEGIE | PA | 15106 | |
| 5596830 | DIANA KONATHAPPALLY | 79 MAPLE STREET | | | | BERGENFIELD | NJ | 07621 | |
| 5414383 | DIANA KOZIARA | 20822 WELCH ROAD | | | | CORRY | PA | 16407 | |
| 5596831 | DIANA KRAGULJAC | 3430 W 5TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596832 | DIANA KREBS | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5596833 | DIANA KRISTI | 18 MILTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 5414385 | DIANA KUHN | 9805 WILLOW BROOK CIRCLE | | | | LOUISVILLE | KY | 40223 | |
| 5596834 | DIANA L | 2213 N MOBILE | | | | CHICAGO | IL | 60639 | |
| 5596835 | DIANA L AGUAYO | 1264 CLING CIR | | | | HANFORD | CA | 93230 | |
| 5596836 | DIANA L ARIAS | 3335 N KENNETH AVE | | | | CHICAGO | IL | 60641 | |
| 5596837 | DIANA L GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 5596838 | DIANA L KRANZMAN | 2580 SANDRA DRIVE | | | | SULPHUR | LA | 70665 | |
| 5596839 | DIANA L LAMB | 2721 W 38TH ST | | | | LORAIN | OH | 44053 | |
| 5596840 | DIANA L LAPARL | 2625 LAKESHORE DR | | | | FENNVILLE | MI | 49408 | |
| 5596841 | DIANA L REYES | 3701 KELTNER AVE APT34 | | | | EL PASO | TX | 79904 | |
| 5596842 | DIANA LACEY | 3207 DUCO ST | | | | ALTON | IL | 62002 | |
| 5596843 | DIANA LAMBERT | 9636 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5596844 | DIANA LANDEROS | 3303 N HANCOCK AVE LOT 63 | | | | COLORADO SPRINGS | CO | 80907 | |
| 5596845 | DIANA LAROCK | 6117 150TH ST N | | | | HUGO | MN | 55038 | |
| 5596846 | DIANA LAZQUANO | 1170 W ERIE | | | | CHICAGO | IL | 60622 | |
| 5596847 | DIANA LEATHERWOOD | 1925 IMPERIAL DR APT I | | | | ROCK SPRINGS | WY | 82901 | |
| 5596848 | DIANA LEBRON | 9618 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33578 | |
| 5596849 | DIANA LEFEVRE | 233 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5596850 | DIANA LENGEL | 29 SWADDEN CIRCLE | | | | HOPKINSVILLE | KY | 42240 | |
| 5596851 | DIANA LEWIS | 4733 OWL HOLLOW LN | | | | POCOMOKE | MD | 21851 | |
| 5596852 | DIANA LLANOS | 4538 CORRADA AVE | | | | LAREDO | TX | 78040 | |
| 5596854 | DIANA LOPEREMA | 100 CARR 678 SUIT 208 | | | | VEGA ALTA | PR | 00692 | |
| 5596855 | DIANA LOPEZ | 753 N FRONT ST | | | | WOODBURN | OR | 97071 | |
| 5596856 | DIANA LOPEZ-BARBOSA | 12979 E 51ST AVE | | | | DENVER | CO | 80239 | |
| 5596857 | DIANA LORENTZEN | 3219 63RD AVE N | | | | BLAINE | MN | 55429 | |
| 5596858 | DIANA LUGO | 15204 SOUTH WEST 43RD TERRACE ROAD | | | | CALA | FL | 34473 | |
| 5596859 | DIANA M KECK | 12194 GOLANSVILLE ROAD | | | | RUTHER GLEN | VA | 22546 | |
| 5596860 | DIANA M MURDOCK | 1811 N ARBOGAST ST APT 1G | | | | GRIFFITH | IN | 46319 | |
| 5596861 | DIANA MADA | 1183 LEIGH AVE | | | | SAN JOSE | CA | 95126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1285 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596862 | DIANA MAGANA | 36522 101ST ST E | | | | LITTLEROCK | CA | 93543 | |
| 5596863 | DIANA MALDONADO | PO BOX 10249 | | | | PHILADELPHIA | PA | 19134 | |
| 5596864 | DIANA MARIE | 1608 BENNETT AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5596865 | DIANA MARTINEZ | MARTINEZ | | | | BAKERSFIELD | CA | 93307 | |
| 5596866 | DIANA MASCORRO | 13583 RAYEN ST | | | | PACOIMA | CA | 91331 | |
| 5596867 | DIANA MASON | 6825 W MISSIPPISSI AVE 2 | | | | LAKEWOOD | CO | 80226 | |
| 5596868 | DIANA MASTERS | 595 STEARNSRD | | | | FOSTORIA | OH | 45840 | |
| 5596870 | DIANA MENDES | 126 ROMERO | | | | DONA ANA | NM | 88032 | |
| 5596871 | DIANA MENDOZA | 75 PALMETTA RD LOT 28B | | | | TIFTON | GA | 31793 | |
| 5596872 | DIANA MILLER | 4127 FALLS RD | | | | BALTIMORE | MD | 21211 | |
| 5596873 | DIANA MILLET | R R 7 BOX 6858 | | | | SAN JUAN | PR | 00926 | |
| 5596874 | DIANA MORA | 2218 WEDGEWOOD APT 33 | | | | EL PASO | TX | 79925 | |
| 5596875 | DIANA MUNFORD | 1027 5TH AVE | | | | AKRON | OH | 44306 | |
| 5596876 | DIANA MUNROE | 242 HIGH ST | | | | NAUGATUCK | CT | 06770 | |
| 5596877 | DIANA NELSON | 2240 E68TH STE2 | | | | ANCHORAGE | AK | 99507 | |
| 5596878 | DIANA NEVAREZ | 962 OVERTON DR | | | | SAN JACINTO | CA | 92582 | |
| 5596879 | DIANA NEWTON | 7150 COSTELLO 3 | | | | VAN NUYS | CA | 91405 | |
| 5596880 | DIANA NIEVES | 2307 SUPERIOR ST | | | | RACINE | WI | 53405 | |
| 5596881 | DIANA NUNEZ | 17 KEARNEY ST | | | | WATSONVILLE | CA | 95076 | |
| 5596882 | DIANA OCHS | 1301 KATHER | | | | PERRYVILLE | MO | 63775 | |
| 5596883 | DIANA OJEDA | 7431 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5596884 | DIANA OLIVER | 6640 WHISPERING WOODS CT | | | | PLANO | TX | 75024 | |
| 5596885 | DIANA ORTEGA | 406 LAUREL CT A | | | | LAREDO | TX | 78041 | |
| 5596886 | DIANA P JAIME RAMOS | 411 GUSSTAVUS | | | | LAREDO | TX | 78040 | |
| 5596887 | DIANA P ORTIZ | 237 S ELM ST | | | | PIXLEY | CA | 93256 | |
| 5596888 | DIANA PARENTE | 86 PARKSIDE | | | | HOLTSVILLE | NY | 11741 | |
| 5596889 | DIANA PASINSKI | 36 CHEEKSIDE DR | | | | BUFFALO | NY | 14227 | |
| 5596890 | DIANA PENA | 703 AGATE | | | | LAREDO | TX | 78046 | |
| 5596891 | DIANA PERAZA | 14457 FRANKTON AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5596892 | DIANA PEREZ | 9812 SANDHILL DR 27 | | | | LAREDO | TX | 78045 | |
| 5596893 | DIANA PERFATER | 1516 SMITH RD | | | | CHARLESTON | WV | 25314 | |
| 5596894 | DIANA PORRATA | 3670 BOSWORTH AVE | | | | CLEVLAND | OH | 44111 | |
| 5596895 | DIANA POTTS | 100 SHADE LANE APT 15 | | | | ROLAND | OK | 74954 | |
| 5596896 | DIANA PRADO | URB JARDINES DE LA VIA 650 NAG | | | | NAGUABO | PR | 00718 | |
| 5596897 | DIANA PRITCHYK | 226 RYAN HILL RD | | | | LAKE ARIEL | PA | 18436 | |
| 5596898 | DIANA RAIZIN | 3037 GANNON RIDGE AVE | | | | LAS VEGAS | NV | 89081 | |
| 5596899 | DIANA RAMOS | 310 N ESPANA DR | | | | LAREDO | TX | 78043 | |
| 5596900 | DIANA RANKIN | 1410 MILBURNTON RD | | | | JONESBOROUGH | TN | 37659 | |
| 5596901 | DIANA RIOJAS | 1902 SAN BERNARDO AVE | | | | LAREDO | TX | 78040 | |
| 5596902 | DIANA RIVAS | 1074 BRISTOL CT | | | | STREAMWOOD | IL | 60107 | |
| 5596903 | DIANA RIVERA | 313 E THAYER STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5596904 | DIANA ROBERTS | 2459 MONTANA AVE APT 10 | | | | CINCINNATI | OH | 45248 | |
| 5596905 | DIANA ROBERTSON | 21513 TREELAKES RD SE | | | | ALBANY | OR | 97322 | |
| 5596906 | DIANA ROBISON | 2622 LOCHCARRON DR | | | | FERNDALE | WA | 98248 | |
| 5596907 | DIANA RODRIGUEZ | URB TOAALTA HEIGHTS CALLE 19BLQO4 | | | | TOA ALTA | PR | 00953 | |
| 5596908 | DIANA ROGRIQUEZ | 7 SHARWOOD PL | | | | HYDE PARK | NY | 12538 | |
| 5596909 | DIANA ROJAS | 235 SHIRLEY LN | | | | CHAPARRAL | NM | 88081 | |
| 5596910 | DIANA ROSADO | CALLE 6 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5596911 | DIANA ROSAS | 6746 HINDS AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5596912 | DIANA RUIZ | 1418 TRIMERA AVE | | | | SANTA MARIA | CA | 93458 | |
| 5596913 | DIANA RUIZ RENTA | AVE LOPEZ NUM 41 | | | | SABANA GRANDE | PR | 00637 | |
| 5596914 | DIANA RUSSELL WILLBANKS | 1304 PATTERSON ST NONE | | | | LEAVENWORTH | KS | | |
| 5596915 | DIANA SALINAS-CRUZ | 9771 WEST HIGHWAY 90 | | | | MONTICELLO | KY | 42633 | |
| 5596916 | DIANA SALVATORE | 254 PERRYHILLTOP | | | | PITTSBURGH | PA | 15214 | |
| 5596917 | DIANA SANDOVAL | 1950 ROSWELL RD APT 14 C-7 | | | | MARIETTA | GA | 30068 | |
| 5596918 | DIANA SANTANA | 3447 WALTHAM CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5596919 | DIANA SAUCE | 2222 NW 10TH ST | | | | MERIDIAN | ID | 83646 | |
| 5596921 | DIANA SEASTRAND | 201 N 5TH ST | | | | ELWOOD | IN | 46036 | |
| 5596922 | DIANA SHAW | 153 NARRAGANSETT ST | | | | CRANSTON | RI | 02905 | |
| 5596923 | DIANA SHEBA | 5208 NE 78TH AVE | | | | VANCOUVER | WA | 98662-5800 | |
| 5596924 | DIANA SILVERSMITH | PO BOX 2226 | | | | SHIPROCK | NM | 87420 | |
| 5596925 | DIANA SKOGEN | 38932 30TH AVE | | | | ISLE | MN | 56342 | |
| 5596926 | DIANA SLAGLE | 6573 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32220 | |
| 5596927 | DIANA SLATER | 318 NEWTON ST | | | | DURYEA | PA | 18642 | |
| 5596928 | DIANA SMITH | 1705 PROSPECT ST | | | | SPRINGFIELD | OH | 45503 | |
| 5596929 | DIANA SOLIS | 212 W MICHIGAN ST | | | | WALKERVILLE | MI | 49455 | |
| 5596930 | DIANA SORIA | 9048 ROSEDELL DRIVE A | | | | SPRING VALLEY | CA | 91977 | |
| 5596931 | DIANA STETLER | 201 S DUANE CT | | | | POST FALLS | ID | 83854 | |
| 5596932 | DIANA SULLIVAN | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 5596933 | DIANA TAMAYO | 1479 SUNRISE VIEW DR | | | | LAS VEGAS | NV | 89110 | |
| 5596934 | DIANA TAYLOR | 2645 MIDWOOD AVE | | | | TOLEDO | OH | 43608 | |
| 5596935 | DIANA THOMEN | 207 PARTRIDGE AVE | | | | ALPENA | MI | 49707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5596936 | DIANA THOMPKINS | 465 WILLOW STREET | | | | ORANGE | NJ | 07050 | |
| 5596937 | DIANA THOMPSON | 215 OAK GROVE ST 1509 | | | | MINNEAPOLIS | MN | 55403 | |
| 5596938 | DIANA TISDALE | 1374 RIDGE ROAD | | | | GREENVILLE | SC | 29607 | |
| 5596939 | DIANA TURNER | 8501 ROSEVILLE RD APT 139 | | | | ELK GROVE | CA | 95758 | |
| 5596941 | DIANA VALDEZ ARROYO | 8235 N 43RD AVE | | | | PHOENIX | AZ | 85019 | |
| 5596942 | DIANA VEGA | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795 | |
| 5596943 | DIANA VELASQUE | 2195 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5596944 | DIANA VELEZ | URB VISTA AZUL CALLE 22 CASA AA6 | | | | ARECIBO | PR | 00612 | |
| 5596945 | DIANA VILLALBA | 536MARTHMONT | | | | EL PASO | TX | 79912 | |
| 5596946 | DIANA WEATHERWAX | 2139 ELIZABETH | | | | MT PLEASANT | MI | 48858 | |
| 5596947 | DIANA WEIGEL V | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5596948 | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | |
| 5414387 | DIANA WILLIAMS | 100 FITZWILLIAM LN | | | | JOHNSTOWN | OH | 43031 | |
| 5596949 | DIANA WILSON | 21609 11TH DR SE | | | | BOTHELL | WA | 98021 | |
| 5596950 | DIANA WILTSE | 7512 HEATHER DR | | | | STOCKTON | CA | 95207 | |
| 5596951 | DIANA WINCHESTER | 1232 S TOWER | | | | CENTRALIA | WA | 98531 | |
| 5596952 | DIANA WINKEL | N2716 DUVENICK LANE | | | | WAUPACA | WI | 54981 | |
| 5596953 | DIANA WOOD | 95 SHORTCREEK RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5596954 | DIANA YOUNG | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 5596955 | DIANA YVONNE MORALES | 205 CHRISTINA ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5596956 | DIANA ZELAYA | 15150 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| 5596957 | DIANAE ROE | 110 MAPLE AVE | | | | WILMINGTON | DE | 19805 | |
| 5596958 | DIANAH SMITH | 13406 YOUNGDALE PL | | | | RIVERVIEW | FL | 33579 | |
| 5596959 | DIANAMUNAR MUNAR | 727 SW 1ST | | | | HALLANDALE | FL | 33009 | |
| 5596960 | DIANAS ANNA | 4858 E HULLAVE | | | | DES MOINES | IA | 50317 | |
| 5596961 | DIANAVANESS SILVAMOLINA | 2165 NELSON WAY | | | | SPARKS | NV | 89431 | |
| 5596962 | DIANAYY FORD | 1418 23 AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5596963 | DIANDRE JEFFERSON | 4732 KENNEDY AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5596964 | DIANDREA AGNES | 101 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5414389 | DIANE & RODERICK HANSEN | 367 MOUNTAIN SUNSET TRL | | | | HENDERSONVILLE | NC | 28739-4563 | |
| 5414391 | DIANE & SHERMAN STEPHENS | 416 BRANTLEY RIDGE | | | | WARNER ROBINS | GA | 31088 | |
| 5596965 | DIANE A COOPER | 18831 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448 | |
| 5596966 | DIANE ADAME | PO BOX 321 | | | | MESILLA PARK | NM | 88047 | |
| 5596967 | DIANE ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | |
| 5596968 | DIANE AGUAYO | 14035 DICKY ST | | | | WHITTIER | CA | 90605 | |
| 5596970 | DIANE ALLEY | 721 HARVEST ST DR | | | | ROCHESTER | NY | 14626 | |
| 5596971 | DIANE AMLIN | 12 S 59TH AVE W | | | | DULUTH | MN | 55807 | |
| 5596972 | DIANE AMMEL | 417 LA PRESA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5596973 | DIANE ANAYA | 1264 E COTTONWOOD ST | | | | ONTARIO | CA | 91761-7045 | |
| 5414393 | DIANE AND CARL KRAUSC | 6025 HEGERMAN STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5596974 | DIANE ANDERSON | 4045 XENIA AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5596975 | DIANE AUSTIN | 5309 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5596976 | DIANE BACJEOER | 1801 RADISSON RD | | | | CROOKSTON | MN | 56716 | |
| 5596977 | DIANE BAILEY | 4219 E M21 | | | | CORUNNA | MI | 48817 | |
| 5596978 | DIANE BAKER | 1720 WILLIAMS ROAD | | | | FRIENDSVILLE | PA | 18818 | |
| 5596979 | DIANE BALDEL | 285 OLD VILLAGE CENTER CI | | | | SAINT AUGUSTI | FL | 32084 | |
| 5596980 | DIANE BARTLEY | 4508 RHODE ISLAND AVENUE | | | | BRENTWOOD | MD | 20722 | |
| 5596982 | DIANE BOB HAFELY | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| 5596983 | DIANE BOURN | 119 MEADOW FARMS ROAD | | | | RICHLANDS | NC | 28574 | |
| 5596984 | DIANE BOWIE | 212 SOUTH A STREET | | | | MARTINS FERRY | OH | 43935 | |
| 5596985 | DIANE BOWLING | 3240 W98TH ST | | | | CLEVELAND | OH | 44102 | |
| 5596986 | DIANE BOWMAN | 919 CALHOUN ST | | | | ROWESVILLE | SC | 29133 | |
| 5596987 | DIANE BRANCATO | 1007 FAWN CT | | | | EFFORT | PA | 18330 | |
| 5596988 | DIANE BRANCH | 6854 S TALMAN AVENUE | | | | CHICAGO | IL | 60629 | |
| 5596989 | DIANE BRIDGES | 1836 OLD LOUISQUISSET PK | | | | LINCOLN | RI | 02865 | |
| 5596990 | DIANE BROGDON | HC1 1936 | | | | GREENVILLE | MO | 63944 | |
| 5596991 | DIANE BROWN | 180 S BARBARA LN | | | | AUSTELL | GA | 30168 | |
| 5596992 | DIANE BROWNELL | 7410 OLD POST ROAD | | | | LINCOLN | NE | 68506 | |
| 5596993 | DIANE BRUNNER | 2996 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 5596994 | DIANE BUTTS | 8545 STATE ROUTE 28 | | | | RICHFIELD SPRING | NY | 13439 | |
| 5596995 | DIANE CARROLL | 11 DANE CT | | | | HAMPTON | VA | 23666 | |
| 5596996 | DIANE CARTER | 148GOLDMARKCOURTSW | | | | CULLMAN | AL | 35055 | |
| 5596997 | DIANE CENICEROS | 6113 TOWNSEND | | | | ALB | NM | 87121 | |
| 5596998 | DIANE CHAPMAN | 3015 AARON DR | | | | CHESAPEAKE | VA | 23323 | |
| 5596999 | DIANE CHRIST LYNN | 16537 SAN JUAN PL | | | | VICTORVILLE | CA | 92395 | |
| 5597000 | DIANE CHRISTMAN | 5238 SALINAS VALLEY | | | | ST LOUIS | MO | 63128 | |
| 5597001 | DIANE CLANCY | 773 S 250 W | | | | HEBRON | IN | 46341 | |
| 5597002 | DIANE COCHRAN | 216 EAST HILL RD | | | | EAST CALAIS | VT | 05650 | |
| 5597003 | DIANE COLEMAN | 4753 WALFORD RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5597004 | DIANE COMFORT | 154 COUNTY ROAD 13 284 CHENANGO017 | | | | SOUTH OTSELIC | NY | 13155 | |
| 5597004 | DIANE COMPAGNA | 591 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5597005 | DIANE COOBORN | 3645 CHARLIE BILLS PL | | | | INDIAN HEAD | MD | 20640 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5597006 | DIANE COSTELO | 2101 N HAMLIN AVE | | | | CHICAGO | IL | 60647 | |
| 5597007 | DIANE CRAWFORD | 1313 26 TH ST | | | | NEW ORLEANS | LA | 70117 | |
| 5597008 | DIANE CRISWELL | 10905 W CT | | | | HAG | MD | 21740 | |
| 5597009 | DIANE CROSS | 1601 NORTHWAY BLVD 13 | | | | SHREVEPORT | LA | 71107 | |
| 5597010 | DIANE CUCKLER | 488 PETERSON RD | | | | OAKDALE | CA | 95361 | |
| 5597011 | DIANE CUMMINGS | 19 FRONT ST APT A | | | | SHIRLEY | MA | 01460 | |
| 5597012 | DIANE DAMI | 1 LOMA LINDA DR | | | | COTATI | CA | 94931 | |
| 5597013 | DIANE DARDEN | 1955 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 5597014 | DIANE DAVENPORT | 1288 ANDRUS ST | | | | AKRON | OH | 44301 | |
| 5597015 | DIANE DAVIS | 9587 BROWNS MILL RD | | | | GREENCASTLE | PA | 17225 | |
| 5597016 | DIANE DAWTREY | 399-150TH AVE 212B | | | | SAINT PETERSB | FL | 33708 | |
| 5597017 | DIANE DE ANDA | 12905 S MONA BLVD | | | | COMPTON | CA | 90222 | |
| 5597018 | DIANE DELGADO FELDER | 713 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |
| 5597019 | DIANE DEMPSEY | 360 S MAIN ST | | | | WEST SALEM | OH | 44287 | |
| 5414395 | DIANE DEVENS | 34 SASSINORO DR | | | | PUTNAM VALLEY | NY | 10579 | |
| 5597020 | DIANE DOMINGUEZ | PO BOX 1561 | | | | FABENZ | TX | 79838 | |
| 5597021 | DIANE DOWNING | 17 N RANCH RD | | | | LITTLETON | CO | 80127-5701 | |
| 5597022 | DIANE DRUMMER | 1708 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5597023 | DIANE E BEYL | 6632 OAKLAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5597024 | DIANE EASON | 408 10TH AVE | | | | PATERSON | NJ | 07514 | |
| 5597025 | DIANE EBERLE | 1702 STONE RD | | | | ROCHESTER | NY | 14615 | |
| 5597026 | DIANE ERNEST | 7885 MCDANIEL DR | | | | N FT MYERS | FL | 33917 | |
| 5597027 | DIANE ESPINO | 726 PARK HILL AVENUE | | | | LAKELAND | FL | 33801 | |
| 5597028 | DIANE F SANCHEZ | 721 PINE CREEK LN | | | | NAPLES | FL | 34108 | |
| 5414397 | DIANE FAMIGLIETTI | 40 PATRICIA LANE | | | | WOLCOTT | CT | 06716 | |
| 5597029 | DIANE FARRELL | 744 HIGH ST | | | | CUMBERLAND | RI | 02864 | |
| 5597030 | DIANE FIGUEROA | 711 BROOKSIDE 4 | | | | REDLANDS | CA | 92373 | |
| 5597031 | DIANE FIRKUS | 44935 DEERFIELD RD | | | | STURGEON LAKE | MN | 55783 | |
| 5597032 | DIANE FLEETS | 1725 W 15TH AVE | | | | GGARY | IN | 46407 | |
| 5597033 | DIANE FLEMING | 1601 ELSIE | | | | MORIARTY | NM | 87035 | |
| 5597034 | DIANE FONG | 1269 A1 LOKO DR | | | | WAHIAWA | HI | 96786 | |
| 5597035 | DIANE FRIED | 6400 BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33474 | |
| 5597036 | DIANE GARCIA | 3830 87TH AVE NE | | | | MARYSVILLE | WA | 98270 | |
| 5597037 | DIANE GASIAMIS | 1212 N HICKORY TER | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5597038 | DIANE GHOLSON | PLEASE ENTER | | | | PETERSBURG | VA | 23803 | |
| 5597039 | DIANE GIGUERE | 288 TRADEWINDS DR APT 1 | | | | SAN JOSE | CA | 95123 | |
| 5597040 | DIANE GILBERT | 5 JULIAN DRIVE | | | | ROCHESTER | NY | 14624 | |
| 5597041 | DIANE GILDON | 134 EAST 33RD | | | | PATERSON | NJ | 07504 | |
| 5597042 | DIANE GONZALES | 1396 RIVERVIEW ROAD | | | | GLENWILLARD | PA | 15046 | |
| 5597043 | DIANE GONZALEZ | 2789 THOR HONEY CREEK COURT | | | | EAST TROY | WI | 53120 | |
| 5597044 | DIANE GOREE | 840 CO RD H | | | | PLAINVIEW | TX | 79072 | |
| 5597046 | DIANE GRAVES | 150 PHILLIPS LN | | | | VIDOR | TX | 77662 | |
| 5597047 | DIANE GRICE | 2316 WINDSOR RD NONE | | | | ALEXANDRIA | VA | 22307 | |
| 5597049 | DIANE GRIGGS | 2552 SMITH AVE 3102 | | | | MARSHALLTOWN | IA | 50158 | |
| 5414399 | DIANE HAMILTON | 3035 PAXTON AVE | | | | PALMDALE | CA | 93551 | |
| 5597050 | DIANE HARRIS | 3260 FOUNTAIN FALL WAY | | | | LAS VEGAS | NV | 89032 | |
| 5597051 | DIANE HARRIS | 1020 S TELEMACHUS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5414401 | DIANE HARRIS-CURRIE | 7229 S VINCENNES AVE | | | | CHICAGO | IL | 60621 | |
| 5597052 | DIANE HART | 5602 COLWICK DRIVE | | | | RICHMOND | VA | 23225 | |
| 5597053 | DIANE HARTUNG | 501 6TH AVE NE | | | | OSSEO | MN | 55369 | |
| 5432901 | DIANE HAVEN | 6 FOXFIRE CV | | | | JACKSONVILLE | AR | 72076-2610 | |
| 5597054 | DIANE HAWKS | 35 BLENHEIM AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5597055 | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5414403 | DIANE HERNANDEZ | 16 FREDERICK STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5597056 | DIANE HERSHBERGER | 2492 TRAYMORE | | | | UNIVERSITY HTS | OH | 44118 | |
| 5597057 | DIANE HOLLAND | 99 EARLMOOR | | | | PONTIAC | MI | 48341 | |
| 5597058 | DIANE HOLLANE | 712 DENICEWESTLAND | | | | WESTLAND | MI | 48186 | |
| 5597059 | DIANE HOLT | 415 DUPONT AVE | | | | MADISON | TN | 37115 | |
| 5597060 | DIANE HOUSTON | 442 ROAD 1279 | | | | TUPELO | MS | 38804 | |
| 5597061 | DIANE HUDSON | 417 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5597062 | DIANE HUTCHINS | 2434 BAKER ROAD | | | | ATLANTA | GA | 30318 | |
| 5414405 | DIANE JACKSON | 905 SUNCREST PL | | | | MORGANTOWN | WV | 26505-3310 | |
| 5597063 | DIANE JAFFE | 205 S SIGNAL ST | | | | OJAI | CA | 93023 | |
| 5597064 | DIANE JAMES | SALLY FANCEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5597065 | DIANE JANESKO | 539 AVE A | | | | BAYONNE | NJ | 07002 | |
| 5597066 | DIANE JAUERT | 1189 141ST ST | | | | LUVERNE | MN | 56156 | |
| 5597067 | DIANE JOHN | PO BOX 1235 | | | | KINGSHILL | VI | 00851 | |
| 5597068 | DIANE JOHNSON | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 5597069 | DIANE JORDAN | 1906 E13TH | | | | DAVENPORT | IA | 52803 | |
| 5597070 | DIANE KABORE | 13801 CASTLE BLVD | | | | SILVER SPRING | MD | 20905 | |
| 5597072 | DIANE KARSTENS | 5305 S 145TH ST | | | | OMAHA | NE | 68137 | |
| 5597073 | DIANE KEHRER | 1909 ST RT 44 | | | | ATWATER | OH | 44201 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597074 | DIANE KLEIN | 266 HWY 191 | | | | DANIELSVILLE | GA | 30633 | |
| 5597075 | DIANE KLEPIN | 1810 SMOKE MONT CIRCLE | | | | MARYVILLE | TN | 37801 | |
| 5597076 | DIANE KLUG | 22 WESTFIELD CIRCLE | | | | SALINAS | CA | 93906 | |
| 5597077 | DIANE KOTELNICKI | 14014 57TH AVE NW | | | | GIG HARBOR | WA | 98332 | |
| 5597078 | DIANE KRISTINA | 59 TARRAGON WAY | | | | COLUMBUS | OH | 43213 | |
| 5597079 | DIANE L DAHLIN | 34022 140TH ST SW | | | | EUCLID | MN | 56722 | |
| 5597080 | DIANE L DAVENPORT | 1009 ALLENDALE AVENUE | | | | AKRON | OH | 44306 | |
| 5597081 | DIANE L GIBSON | 238 GRAND AVE | | | | AKRON | OH | 44302 | |
| 5597082 | DIANE LA VALLE | 218 2ND AVE NW 105 | | | | PIERZ | MN | 56364 | |
| 5597083 | DIANE LAMBRIGHT | 2142 HIGHVIEW RD SW | | | | ATLANTA | GA | 30311 | |
| 5597084 | DIANE LARKIN | 491 CLOUGH PIKE | | | | CINCINNATI | OH | 45244 | |
| 5597085 | DIANE LARSON | PO BOX 865 | | | | SOMERS | CT | 06071 | |
| 5597086 | DIANE LATTUCA | 5738 S AUSTIN AVE | | | | CHICAGO | IL | 60638 | |
| 5597087 | DIANE LEONARD | 2338 RENWICK DR | | | | POLAND | OH | 44514 | |
| 5597088 | DIANE LOGAN | 48 DEERHURST DR | | | | GOLETA | CA | 93117 | |
| 5597089 | DIANE LORI KNAPP | 514 3RD STREET SE | | | | HICKORY | NC | 28602 | |
| 5432902 | DIANE LUBERTO | 1471 HAVERHILL DR | | | | NEW PORT RICHEY | FL | 34655-4237 | |
| 5597090 | DIANE M HEMPHILL | 5426 LUCY DR | | | | WALDORF | MD | 20601 | |
| 5597091 | DIANE M KING | 314 CARISSA DR | | | | PAHOKEE | FL | 33476 | |
| 5597092 | DIANE M QUINK | 25 PINEFIELD LN | | | | SOUTH DENNIS | MA | 02660 | |
| 5597093 | DIANE MARSHALL | 7209 PARK CREEK CIR W | | | | FORT WORTH | TX | 76137 | |
| 5597094 | DIANE MARTIN | 304 E TANTALLON DR | | | | FT WASHINGTON | MD | 20744 | |
| 5597096 | DIANE MATTSON | 214 N 14TH ST | | | | ESCANABA | MI | 49829 | |
| 5597097 | DIANE MAYBERRY | 636 CHRISTY | | | | DYERSBURG | TN | 38024 | |
| 5597098 | DIANE MAYNOR | 199 ROWE AVE | | | | ABERDEEN | NC | 28315 | |
| 5597099 | DIANE MCCREARY | 156 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 5597100 | DIANE MCGEE | 5109 LA PINTA MARIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 5597101 | DIANE MCNEIL | 38 BOYLA ST | | | | NEWARK | NJ | 07106 | |
| 5597102 | DIANE MCNIEL | 31 RODNEY ST | | | | S DARTMOUTH | MA | 02748 | |
| 5597103 | DIANE MEANS | 1048 10TH AVE NONE | | | | REDWOOD CITY | CA | 94063 | |
| 5414407 | DIANE MENDEZ | 314 SOUTH 7TH STREET | | | | YAKIMA | WA | 98901 | |
| 5597104 | DIANE MENSAH | 3912 WILCOX AVE | | | | BELLWOOD | IL | 60104 | |
| 5597105 | DIANE MEREDITH | 4800 COUNTRY LN | | | | CLEVELAND | OH | 44128 | |
| 5597106 | DIANE MEYER | 32442 LAKEVIEW DR | | | | GRAND RAPIDS | MN | 55744 | |
| 5597107 | DIANE MEYERS | 38 MIDDLE LN | | | | WEEDSPORT | NY | 13166 | |
| 5597108 | DIANE MICH YOUNG STANFORD | 14171 PASOROBELS CT | | | | VICTORVILLE | CA | 92392 | |
| 5597109 | DIANE MONTGONERY | 4540 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5597110 | DIANE MOORE | 39 GLOVER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5597111 | DIANE MORRIS | 1321 PETERSON ST | | | | CHESTER | PA | 19013 | |
| 5597112 | DIANE MORRISON | 2000 SANDY CROSS RD | | | | ROYSTON | GA | 30662 | |
| 5597114 | DIANE MOYD | 13269 EVENING SUNSET LN | | | | RIVERVIEW | FL | 33578 | |
| 5414409 | DIANE MULNIX | 2054 EAST SOFT WIND DRIVE | | | | PHOENIX | AZ | 85024 | |
| 5597115 | DIANE MURPHY | 2886 ROSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 5597116 | DIANE N KITCHENS | 3908 NW 82ST | | | | KANSAS CITY | MO | 64151 | |
| 5597118 | DIANE NANTR | 1523 WEEST LOOP DR | | | | CAMARILLO | CA | 93010 | |
| 5597119 | DIANE NEAL | 1114 E KAY ST | | | | COMPTON | CA | 90221 | |
| 5597120 | DIANE NOGA | 4430 VELVERDE WAY APT 1 | | | | COLORADO CITY | CO | 81019 | |
| 5597121 | DIANE OAKEY | 5507 GARDNERS SCHOOL ROAD | | | | ELM CITY | NC | 27822 | |
| 5414411 | DIANE OLIVER | 400 O STREET SOUTHWEST | APARTMENT 403 | | | WASHINGTON DC | DC | 20024 | |
| 5597122 | DIANE OSHESKY | 6709 LA JUANTA DR | | | | ORANGEVALE | CA | 95662 | |
| 5597123 | DIANE PADGETT | 1115 DOGWOOD ROAD | | | | STATESVILLE | NC | 28677 | |
| 5597124 | DIANE PAGANO | 624 301 BLVD E | | | | BRADENTON | FL | 34203 | |
| 5597125 | DIANE PAGE | 243 MEEKER AVE | | | | NEWARK | NJ | 07112 | |
| 5597126 | DIANE PARKER CNOTES | 10117 DELLRIDGE LN NONE | | | | SAINT LOUIS | MO | | |
| 5597127 | DIANE PECK | 5209 11TH AVENUE A | | | | MOLINE | IL | 61265 | |
| 5597128 | DIANE PEPER | 1265 IDA PINES | | | | ALEXANDRIA | MN | 56308 | |
| 5597129 | DIANE PEREZ | 364 SOUTH LOCUS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5597130 | DIANE PERRIN | 117 WEST PINE STREET | | | | GEORGETOWN | DE | 19947 | |
| 5414413 | DIANE PERSAUD | 10455 SE COOK CT | APT 267 | | | PORTLAND | OR | 97222 | |
| 5414415 | DIANE POLK-CRITE | 2513 WEST 115TH STREET | | | | CHICAGO | IL | 60655 | |
| 5597131 | DIANE POUNDERS | 3662 CAL KOLOLA RD | | | | CALEDONIA | MS | 39740 | |
| 5414417 | DIANE PRADETTO | 1338 W WEATHERBY WAY | | | | CHANDLER | AZ | 85286 | |
| 5597132 | DIANE PRUDHOMME | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 5432903 | DIANE PUMPHREY | 3104 BRIDGEPORT LN | | | | MADISON | MS | 39110-9621 | |
| 5597133 | DIANE QUINNONES | 44 CLARK ST | | | | SPRINGFIELD | MA | 01105 | |
| 5597134 | DIANE REDNOUR | 932 OLD ZULA ROAD | | | | MONTICELLO | KY | 42633 | |
| 5597135 | DIANE REED | 2150 N MERIDAN AVE | | | | WICHITA | KS | 67203 | |
| 5597136 | DIANE REWERTS | 1410 PONTIAC ST | | | | LANSING | MI | 48912 | |
| 5597137 | DIANE RINGEMAN | 8221 BRIGANTINE DR | | | | COLORADO SPRINGS | CO | 80920-4422 | |
| 5597138 | DIANE RIVERA | 98 ESTATE CATHERINE REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5597139 | DIANE ROBINSON | 2420 ELVANS RD | | | | WASHINGTON | DC | 20020 | |
| 5597140 | DIANE ROSA | 516 LOMBAR | | | | NEW IBERIA | LA | 70560 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597141 | DIANE RUE | 141 WALL STREET APT 4 | | | | EATONTOWN | NJ | 07724 | |
| 5597142 | DIANE S BOWER | 344 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5597143 | DIANE S POTHS | 1257 108TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5597144 | DIANE SANCHEZ | 6002 S 46TH ST | | | | PHOENIX | AZ | 85042 | |
| 5597145 | DIANE SANKEY | 6011 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5597146 | DIANE SCHMIDT | 2016 SILVER ST | | | | WACONIA | MN | 55387 | |
| 5414419 | DIANE SEBERT | 377 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 | |
| 5597147 | DIANE SHEKO | 308 W 34TH STREET APT 20 | | | | STEGER | IL | 60475 | |
| 5597148 | DIANE SHIMP | 935 PASCOE AVE | | | | SAN JOSE | CA | 95125 | |
| 5597149 | DIANE SHOULTZ | 311 EAST SOUTH STREET APT 310 | | | | WOOSTER | OH | 44691 | |
| 5414421 | DIANE SHULTZ | 2220 MENGS RD | | | | ATTICA | NY | 14011 | |
| 5597150 | DIANE SOLLERS | 61 HERRINGTON DR | | | | UPR MARLBORO | MD | 20774 | |
| 5597151 | DIANE SPARKS | APT B 102 | | | | SPOKANE | WA | 99216 | |
| 5597152 | DIANE SQUIRES | 1406 LOUIS ST | | | | ALBERT LEA | MN | 56007 | |
| 5597153 | DIANE STEVENS | 15200 MONTEREY | | | | MORGAN HILL | CA | 95037 | |
| 5597154 | DIANE STINER | 5647 E BALCH AVE APT209 | | | | FRESNO | CA | 93727 | |
| 5597155 | DIANE STRONG | 7720 RUTZ LAKE ROAD | | | | WACONIA | MN | 55387 | |
| 5597156 | DIANE TATE | 2062 LAKE RD | | | | SHARPSVILLE | PA | 16150 | |
| 5597157 | DIANE TERRY | 2121 E CAULDER VE APT 13 | | | | DES MOINES | IA | 50320 | |
| 5597158 | DIANE THORNTON | 1231 NORTH RD APT 264 | | | | NILES | OH | 44446 | |
| 5597159 | DIANE TOOHEY | 1600 HARTLEY BLVD S | | | | SHAKOPEE | MN | 55379 | |
| 5597160 | DIANE TOPFILL | 1124 LAYTON RD APT 1 | | | | REDDING | CA | 96002 | |
| 5597161 | DIANE TOUCHSTONE JR | 5080 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5597162 | DIANE TRAMMELL | 1270 BRONDON APTO 1105 | | | | LAS VEGAS | NV | 89104 | |
| 5597163 | DIANE TROTTER | 8632 S UNIVERSITY | | | | CHICAGO | IL | 60619 | |
| 5597165 | DIANE TUPPINCE | 3703 FERAPONT DRIVE | | | | RICHMOND | VA | 23234 | |
| 5597166 | DIANE TUTOR | 19813 CITRONIA STREET | | | | CHATSWORTH | CA | 91311 | |
| 5597167 | DIANE TUTT | 94 SACKETT ST | | | | PROVIDENCE | RI | 02907 | |
| 5597168 | DIANE TYUS | 11701 AVON AVE | | | | CLEVELAND | OH | 44105 | |
| 5597169 | DIANE ULLOM | 700 SE 102ND AVE | | | | VANCOUVER | WA | 98664 | |
| 5597170 | DIANE V ALBRECHT | 17596 305TH LN | | | | SHAFER | MN | 55074 | |
| 5597171 | DIANE WARE | 2798 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5597172 | DIANE WATSON | 2527 NORTH HOLLYWOOD STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5597173 | DIANE WATTS | 32510 BEECHWOOD DR | | | | WARREN | MI | 48088 | |
| 5597174 | DIANE WEINSTOCK | 3551 SKAGGS SPRINGS RD NONE | | | | GEYSERVILLE | CA | 95441 | |
| 5597175 | DIANE WESTIN | 2724 N OVERLAND TRL | | | | LAPORTE | CO | 80535 | |
| 5597176 | DIANE WHEELER | 3930 LAREDO CIR | | | | LAKE CHARLES | LA | 70607 | |
| 5597177 | DIANE WHEERLER | 3607 SOUTH 50TH AP 2 | | | | OMAHA | NE | 68106 | |
| 5597178 | DIANE WHITE | 8408 LENASKIN LN | | | | DISTRICT HEIGHTS | MD | 20623 | |
| 5414425 | DIANE WILINSKI | 37 CORAL LANE | | | | SAYVILLE | NY | 11782 | |
| 5597180 | DIANE WILKES | 264 DALTON AVE | | | | PITTSBURGH | PA | 15214 | |
| 5597181 | DIANE WILLIAMS | 606 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5597183 | DIANE WOOD | 14 DEFENSE HILL RD | | | | SHOREHAM | NY | 11786 | |
| 5597184 | DIANE WOODRUFF | 258 BUTTERFIELD RD | | | | RICHFORD | NY | 13835 | |
| 5597185 | DIANE WRIGHT | 1681 BUCKS CREEK ROAD | | | | GILLETT | PA | 16925 | |
| 5597186 | DIANE WRISKY | 168S CHERI LN | | | | NEWPORT | MN | 55055 | |
| 5597187 | DIANE YOUNG | 52 OL 4 | | | | TAMPA | FL | 33617 | |
| 5597188 | DIANE ZELLMER | PO BOX 362 | | | | BLACKDUCK | MN | 56630 | |
| 5597189 | DIANEE JONES | 19370 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| 5597190 | DIANEY VALDEZ | 132 CLIFF AVE | | | | MCFARLAND | CA | 93250 | |
| 5597191 | DIANEYS ZAMORA | 1415 W 28 APT 1 | | | | HIALEAH | FL | 33010 | |
| 5597192 | DIANGELA STEPHEN | 6925 HONEYSUCKLE LANE | | | | FORT LEWIS | WA | 98344 | |
| 5597193 | DIANGELO LORRAINE A | 828 CEDAR AVE | | | | DREXEL HILL | PA | 19026 | |
| 5597194 | DIANID SANCHEZ | PO BOX 61 | | | | GUANICA | PR | 00653 | |
| 5597195 | DIANJAH CLAYPOOL | 1210 JOLLEY CT | | | | VALRICO | FL | 33594 | |
| 5432904 | DIANN CONVERSE | 3333 BEVERLY | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5597196 | DIANN HENRY | 708 S ROOSEVELT RD | | | | KNOX | IN | 46534 | |
| 5597197 | DIANN JACKSON | 3839 MARKSBURY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5597198 | DIANN NIEMIC | 517 CONNECTICUT DR | | | | ERIE | PA | 16505 | |
| 5597199 | DIANNA ALDRIDGE | 402 S OAK ST | | | | WINSLOW | IN | 47598 | |
| 5597200 | DIANNA BALL | 209 N ORR AVE | | | | CORTARO | AZ | 85652 | |
| 5597201 | DIANNA BIAS | 2640 WOOD RD | | | | SECANE | PA | 19018 | |
| 5597202 | DIANNA BILLER | 207 MARK SPITZ DR | | | | CLARKSVILLE | TN | 37042 | |
| 5597204 | DIANNA BOO | 3155 S 900 W | | | | SAN PIERRE | IN | 46374 | |
| 5597205 | DIANNA BROOKS | 836VERRETST | | | | NEW ORLEANS | LA | 70114 | |
| 5597206 | DIANNA BURNS | 6415 S WARNER ST | | | | TACOMA | WA | 98409 | |
| 5597207 | DIANNA CARDENAS | PO BOX 2043 | | | | SACATON | AZ | 85147-0052 | |
| 5597208 | DIANNA COTTRILL | 349 COTTRILL | | | | LANCASTER | OH | 43130 | |
| 5597209 | DIANNA CRAWLEY | 114 BISHOP AVENUE | | | | LAONA | WI | 24540 | |
| 5597211 | DIANNA FANTROY | 1134 WAVERLY | | | | KC | KS | 66104 | |
| 5597212 | DIANNA GALLARDO | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5597213 | DIANNA GRIMM | 555 THOMPSON RUN RD | | | | PGH | PA | 15237 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597214 | DIANNA GULLETT | 721 E MICHIGAN AVE | | | | MARSHALL | MI | 49068 | |
| 5597215 | DIANNA HENSON | 340 PIRINEN LANE | | | | MODESTO | CA | 95354 | |
| 5597216 | DIANNA HERNADEZ | 6 STRATTON ST | | | | TOLEDO | OH | 43605 | |
| 5597217 | DIANNA HESS | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | |
| 5597218 | DIANNA JACKSON | 209 KENDELL CT | | | | SAVANNAH | GA | 31419 | |
| 5597219 | DIANNA JACOBS | 1806 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5597220 | DIANNA JENNEKE | 448 CALIFORNIA ST NW | | | | HUTCHINSON | MN | 55350 | |
| 5597221 | DIANNA L GILBERT | 33503 301ST AVE | | | | LE SUEUR | MN | 56058 | |
| 5597222 | DIANNA L SCHLEMMER | 113 DURBIN DR | | | | ELLWOOD CITY | PA | 16117 | |
| 5597223 | DIANNA LEMAIRE | 7 SAWYER LANE | | | | SALISBURY | MA | 01952 | |
| 5597224 | DIANNA NEISWONGER | 2700 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5597225 | DIANNA NICHOLS | 1324 VIRGIL SIMS | | | | DE RIDDER | LA | 70634 | |
| 5597226 | DIANNA PEREZ | 3302 YORKTOWN DRIVE | | | | OREGON | OH | 43616 | |
| 5597227 | DIANNA PINZON | 1045 STOCKPORT ROAD | | | | HANCOCK | NY | 13783 | |
| 5597228 | DIANNA PORTALATIN | 36 RANDOLPH ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5597229 | DIANNA PUAHALA | 2138-D WEST VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 5597230 | DIANNA REASONER | 11051 SECOND ST | | | | DERWENT | OH | 43733 | |
| 5597231 | DIANNA SALAZAR | 1804 PARKER RD | | | | HOUSTON | TX | 77093 | |
| 5597233 | DIANNA SEASE | PO 1202 | | | | SPRINGVILLE | CA | 93292 | |
| 5597234 | DIANNA SHRIVER | 3101 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | |
| 5597235 | DIANNA STUGEN | 102 S GOOSEWING CT | | | | GRANDY | NC | 27939 | |
| 5597236 | DIANNA TRUEL JACKSON | 19609 GUNNBERS | | | | GERMANTOWN | MD | 20874 | |
| 5597237 | DIANNA UMPIERRE | 5367E US 27 S | | | | SEBRING | FL | 33875 | |
| 5597238 | DIANNA VELASQUEZ | 2669 GARY WAY | | | | SACRAMENTO | CA | 95815 | |
| 5597239 | DIANNA ZAVALA | 4472 FIR STREET | | | | GUADALUPE | CA | 93434 | |
| 5597240 | DIANNABROWN DIANNABROWN | 1114 EAST CORRINGTON AVE | | | | PEORIA | IL | 61603 | |
| 5597241 | DIANNE ADAMS | 12440 ROUTE 37 APT 1 | | | | MARION | IL | 62959 | |
| 5597242 | DIANNE ALLEN | 5 GREYLEAF CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5597243 | DIANNE BAEK | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054 | |
| 5597244 | DIANNE BENNETT | 11207 FELTON | | | | INDEPENDENCE | MO | 64054 | |
| 5597245 | DIANNE BOND | 3406 594TH EAST AVENUETU | | | | TULSA | OK | 74145 | |
| 5432905 | DIANNE BRANCH | 5856 SNOWBASIN RD HUNTSVILLE | | | | HUNTSVILLE | UT | 84317 | |
| 5597246 | DIANNE BRONNER | 851 MANITOU AVE | | | | AKRON | OH | 44305 | |
| 5597247 | DIANNE CLAPP | 10 MAYBERRY DR A | | | | WESTBROROUGH | MA | 01581 | |
| 5597248 | DIANNE CLARK | 5621 CIRCLE DRIVE | | | | NSYRACUSE | NY | 13212 | |
| 5597250 | DIANNE COMPTON | 6629 CREST AVE | | | | STLOUIS | MO | 63130 | |
| 5597251 | DIANNE COTE | 64 ANGELI STREET | | | | N ADAMS | MA | 01247 | |
| 5597252 | DIANNE CREWE SHAW | 2927 CHESTERFIELD WAY | | | | CONYERS | GA | 30013 | |
| 5597253 | DIANNE CRITES | 12906 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 5597254 | DIANNE CROCHET | 2337 PARK CIR NONE | | | | BATON ROUGE | LA | 70819 | |
| 5597255 | DIANNE DENISE | 2109 HENRY GALLMAN RD1 | | | | RESACA | GA | 30735 | |
| 5432906 | DIANNE DIANNE | 1817 BENEFIT RD | | | | CHESAPEAKE | VA | 23322-3014 | |
| 5597256 | DIANNE DOLAN | 5030 STATE HWY | | | | NORTH EASTHAM | MA | 02651 | |
| 5597257 | DIANNE FOWLER | 125 PERKINS AVE | | | | WILLACOOCHEE | GA | 31650 | |
| 5597258 | DIANNE GONZALEZ | CALLE PARAISO 5 CUCHARILLAS | | | | CATANO | PR | 00962 | |
| 5597259 | DIANNE HARRIS | 2465 HIGHWAY 397 | | | | LAKE CHARLES | LA | 70611 | |
| 5597260 | DIANNE HAULCY | 6810 KINGSTON CIR N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5597261 | DIANNE HODGES | 2149 DALEY ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5597262 | DIANNE HOLMES | 18921 LAUDER STREET | | | | DETROIT | MI | 48235 | |
| 5597263 | DIANNE HUNTSMAN | 21703 82 AVE COURT EAST | | | | SPANAWAY | WA | 98387 | |
| 5597264 | DIANNE KELLY | 1980 BELHAVEN DR | | | | ORANGE PARK | FL | 32065 | |
| 5597265 | DIANNE LALLI | 470 WALNUT ST | | | | BRIDGEWATER | MA | 02324 | |
| 5597266 | DIANNE LAMBERT | 1903 GRACE ST | | | | LYNCHBURG | VA | 24504 | |
| 5597268 | DIANNE MANSFIELD | 8660 NW 12TH | | | | OCALA | FL | 34475 | |
| 5414427 | DIANNE MCADOO | 4026 FLEMING AVE | | | | RICHMOND | CA | 94804 | |
| 5597269 | DIANNE N EARL RUGRAFF | 13301 EDINBURGH DR NONE | | | | WESTMINSTER | CA | | |
| 5597270 | DIANNE NAEYAERT | 3638 WIREGRASS ROAD | | | | PORT RICHEY | FL | | |
| 5597271 | DIANNE NELSON | PO BOX 598 | | | | ONALASKA | WA | 98570 | |
| 5597272 | DIANNE NIBBLINS | 624 N MAIN STREET | | | | MT CRAWFORD | VA | 22841 | |
| 5597273 | DIANNE PEDERSON | 225 LABREE AVE S APT 404 | | | | THIEF RVR FLS | MN | 56701 | |
| 5597274 | DIANNE QUINONES | HC 01 5059 LOIZA | | | | LOIZA | PR | 00772 | |
| 5597275 | DIANNE RAYMOND | 924 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5597277 | DIANNE ROY | 1111 ROPER DRIVE | | | | SCOTT | LA | 70583 | |
| 5597278 | DIANNE RUDNICKI | 6729 MORGAN COURT | | | | YOUNG HARRIS | GA | 30582 | |
| 5597279 | DIANNE SALAZAR | 2315 E 110TH AVE | | | | TAMPA | FL | 33612 | |
| 5597280 | DIANNE SCHULZE | 16311 JATOS CIRCLE | | | | LAKEVILLE | MN | 55044 | |
| 5597281 | DIANNE SMITH | 17318 VALLEY MALL RD | | | | HAGERSTOWN | MD | 21740 | |
| 5597282 | DIANNE SOLOMON | 12 MARSHALL TER | | | | WAYLAND | MA | 01778 | |
| 5597283 | DIANNE TAYLOR | 14 COX AVE APT A | | | | THOMASVILLE | NC | 27360 | |
| 5597284 | DIANNE THEOPHILUS | 51 ESTATE LA RIENE | | | | CHRISTIANSTED | VI | 00820 | |
| 5597285 | DIANNE W HOWARD | 505 1ST ST | | | | GOODHUE | MN | 55027 | |
| 5597286 | DIANNE WHITTEN | 9614 VIND ST | | | | CLINTON TWP | MI | 48038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597287 | DIANNE WILLIAMS | 1005 W BIRCH DRIVE | | | | GULFPORT | MS | 39503 | |
| 5597288 | DIANNIA GRINNELL | 4650 BUM HILL LN | | | | SUMTER | SC | 29154 | |
| 5597289 | DIANOUS ELDA D | PO BOX 5515 | | | | NEWPORT NEWS | VA | 23605 | |
| 5597290 | DIANOUS ELDA J | PO BOX 5515 | | | | NN | VA | 23605 | |
| 5597292 | DIANTHA JONES | 4169 CRANE | | | | DETROIT | MI | 48214 | |
| 5597293 | DIANTONIO ANNA | 921 VANCE AVE | | | | BELLEVILLE | IL | 62221 | |
| 5597294 | DIANZHI SHU | 19901 SW 95TH AVE | | | | NORWOOD | OR | 97062 | |
| 5597295 | DIAODON MELODY | 173 E 59TH ST | | | | BROOKLYN | NY | 11203 | |
| 5597296 | DIARIAN MAURICE | 5620 VALLEY CIRCLE BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 5597297 | DIARIO LAS AMERICAS | 888 BRICKELL AVE 5TH FLOOR | | | | MIAMI | FL | 33131 | |
| 5597298 | DIARRA MARIAM | 690 15TH ST 208 | | | | OAKLAND | CA | 94612 | |
| 5597299 | DIARRA WATERS | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5597300 | DIARTE VERONICA | 551 SOUTH THIRD STREET | | | | BLYTHE | CA | 92225 | |
| 5597301 | DIAS ALEJANDRO | URB PASEOS REALES 12 | | | | AGUADILLA | PR | 00690 | |
| 5597302 | DIAS ANA | EDI 19 APT 203 RESI VILLA ESPA | | | | SAN JUAN | PR | 00921 | |
| 5597303 | DIAS ANGEL | 3224 CHATTERTON AVE | | | | BRONX | NY | 10472 | |
| 5597304 | DIAS BRITTNEY | 3500 MILAM ST APT R102 | | | | SHREVEPORT | LA | 71109 | |
| 5597305 | DIAS CARIDAD | 2466 SW 8 ST APT 813 | | | | MIAMI | FL | 33144 | |
| 5432907 | DIAS EDWARD | 1906 SHAVER PL | | | | HANFORD | CA | 93230-6369 | |
| 5432908 | DIAS EUGENIO | 174 TOWNSEND ST FL 2 | | | | NEW BRUNSWICK | NJ | 08901-2657 | |
| 5597306 | DIAS GLORIA | 5961 ROSE LN | | | | COMMERCE CITY | CO | 80022 | |
| 5597307 | DIAS JUAN | 1013 N 8TH ST | | | | LAFAYETTE | IN | 47904 | |
| 5597308 | DIAS MARIA | 9803 CLUB CREEK DR APT 21 | | | | HOUSTON | TX | 77036 | |
| 5597309 | DIAS MICHELLE | 2972 LACONIA AVE | | | | BRONX | NY | 10469 | |
| 5597310 | DIAS RAFAEL A | CALLE 27 A KK C 27 | | | | BAYAMON | PR | 00956 | |
| 5597311 | DIAS SHARLENE N | 5958 NW 24TH PL | | | | SUNRISE | FL | 33313 | |
| 5597312 | DIAS SHAWNETTE | 15240 W F ST | | | | KERMAN | CA | 93630 | |
| 5432909 | DIAS SHEILA | PO BOX 74 | | | | PAAUILO | HI | 96776 | |
| 5597313 | DIAS YAMILET | TERCERA FLAMBOYAN | | | | FLORIDA | PR | 00650 | |
| 5597314 | DIASHJA PATTERSON | 1221 W LAKETON AVE | | | | MUSKEGON | MI | 49441 | |
| 5597315 | DIASHLIN WASHINGTON | 5405 ELM GROVE AVE | | | | NEW HOPE | MN | 55428 | |
| 5597316 | DIASIA A HEMINGWAY | 716 E61 ST | | | | CHICAGO | IL | 60637 | |
| 5597317 | DIASIA AUSTIN | 1256 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5432911 | DIAWARA MARIAMA | 1585 DEAN ST APT 5D | | | | BROOKLYN | NY | 11213-1747 | |
| 5597318 | DIAZ | HC 11 BOX 48 | | | | CAGUAS | PR | 00725 | |
| 5597319 | DIAZ ABEL | HC 01 BOX 6142 | | | | SABANA HOYOS | PR | 00688 | |
| 5432920 | DIAZ ABIGAIL N | 163 ROAD 963 | | | | ALBERTVILLE | AL | 35951 | |
| 5432913 | DIAZ ADA | PO BOX 1227 | | | | PONCE | PR | | |
| 5597321 | DIAZ ADALBERTO | URB VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5432915 | DIAZ ADOLFO | 8620 PARK LN APT 204 | | | | DALLAS | TX | 75231-6814 | |
| 5597322 | DIAZ AGUSTIN | 914 HERMANN RD | | | | N BRUNSWICK | NJ | 08902 | |
| 5597324 | DIAZ AILEEN | C-NAZARIO P2 16 | | | | CAGUAS | PR | 00725 | |
| 5597325 | DIAZ ALAN | 2309 GREENERY LN APT 103 | | | | SILVER SPRING | MD | 20906 | |
| 5597326 | DIAZ ALBINO | 1324 E 78TH ST APT 104 | | | | RICHFIELD | MN | 55423 | |
| 5597327 | DIAZ ALEJANDRA | 1265 N KENMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5597328 | DIAZ ALEX | 2562 W RUNYON PL | | | | ANAHEIM | CA | 92804 | |
| 5597329 | DIAZ ALEXANDER | URB STA JUANITA CALLE 22 JJ2 | | | | BAYAMON | PR | 00956 | |
| 5597330 | DIAZ ALEXANDRA G | CALLE 1 BLQ A-10 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597331 | DIAZ ALEXANDRA S | BO BRENA 74 | | | | VEGA ALTA | PR | 00692 | |
| 5432917 | DIAZ ALEXANDRO | 4517 BRITTMOORE RD | | | | HOUSTON | TX | 77041-8005 | |
| 5597332 | DIAZ ALEXICA | 805 E RICHMERE AVE | | | | TAMPA | FL | 33612 | |
| 5597333 | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | |
| 5432918 | DIAZ ALFREDO | 356 SPRUCE ST | | | | MANCHESTER | NH | 03103 | |
| 5405047 | DIAZ ALICE | 1600 BELFAST ST | | | | MOBILE | AL | 36605 | |
| 5597334 | DIAZ ALVIN | P O BOX 2570 | | | | HIGHPOINT | NC | 27261 | |
| 5597335 | DIAZ AMARILES | BO STA RITA | | | | GURABO | PR | 00778 | |
| 5597336 | DIAZ AMELIA | 4154 N 81ST AVE | | | | PHOENIX | AZ | 85033 | |
| 5597337 | DIAZ AMNERIS | BO LOMAS SECT LOSGNZL | | | | CANOVANAS | PR | 00729 | |
| 5597338 | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 5432920 | DIAZ ANA | 49 BDA LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 5432922 | DIAZ ANA C | A28 CALLE 1 QUINTAS DE COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5597339 | DIAZ ANAIRMA | COND JARDINES DE BREWING QPT 1 | | | | SAN JUAN | PR | 00924 | |
| 5597340 | DIAZ ANDELSON | RES VIRGILIO DAVILA EDIF | | | | BAYAMON | PR | 00959 | |
| 5432923 | DIAZ ANDRES | 512 N 27TH ST | | | | LAFAYETTE | IN | 47904-2833 | |
| 5414429 | DIAZ ANDRES P | AVE RAMON RIOS BUZON 141 S | | | | SABANA SECA | PR | 00952 | |
| 5597341 | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | |
| 5432924 | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | |
| 5597342 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5414431 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5432927 | DIAZ ANGELA | 1409 TENAYA DR | | | | MODESTO | CA | 95354 | |
| 5597344 | DIAZ ANGELICA J | 1635 N BEVERLY AVE | | | | TUCSON | AZ | 85712 | |
| 5597345 | DIAZ ANGELIRIS | PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597346 | DIAZ ANGELITA M | 242 MAIN ST 2 | | | | WEBSTER | MA | 01570 | |
| 5597348 | DIAZ ANN G | 940 CHESEPEKE DRIVE | | | | BALTIMORE | MD | 21221 | |
| 5597349 | DIAZ ANNA | 48 NORTH WHITTIER ST | | | | CARTERET | NJ | 10462 | |
| 5597350 | DIAZ ANNETTE N | 1503 OGLETHORPE DR NE | | | | ATLANTA | GA | 30319 | |
| 5432929 | DIAZ ANTONIA | HC 11 BOX 48807 | | | | CAGUAS | PR | 00725-9012 | |
| 5597351 | DIAZ ARELI | 1674 PALM AVE SP 77 | | | | SAN DIEGO | CA | 92154 | |
| 5432931 | DIAZ ARIS | 2476 WEBB AVE APT 6A | | | | BRONX | NY | 10468-4825 | |
| 5597352 | DIAZ ARLENE | 9815 SW 197TH ST | | | | MIAMI | FL | 33157 | |
| 5403522 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5403724 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5404709 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5597353 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 5597354 | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | |
| 5432933 | DIAZ ASHLEY | 8219 MINORS LN TRL 229 | | | | LOUISVILLE | KY | 40219 | |
| 5432935 | DIAZ ATHUYSHA | 920 NW 130TH ST | | | | NORTH MIAMI | FL | 33168-6507 | |
| 5597355 | DIAZ BASILIO | CALLE 9 289 FLAMINGO HILLS | | | | BAYAMON | PR | 00959 | |
| 5597356 | DIAZ BEATRIZ | BOX | | | | LUQUILLO | PR | 00773 | |
| 5597357 | DIAZ BELINDA | TEHUACAN 1040 | | | | IRVINGTON | VA | 22480 | |
| 5597358 | DIAZ BERENICE | VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5597359 | DIAZ BERHTA | 5747 W MISSION AVE | | | | MACON | GA | 31206 | |
| 5597360 | DIAZ BERMALI | KMART | | | | SAN JUAN | PR | 00915 | |
| 5597361 | DIAZ BERNADETTE | 5953 CLEARVISTA | | | | SALT LAKE | UT | 84118 | |
| 5597362 | DIAZ BIANCA | 138 41ST AVE | | | | ST PETE | FL | 33702 | |
| 5597363 | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 5432937 | DIAZ BLANCA | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 5432940 | DIAZ BOB | 108 FOXFORD LN | | | | MULLICA HILL | NJ | 08062 | |
| 5597364 | DIAZ BRENDA | 106 MARY ST | | | | GREENVILLE | SC | 29611 | |
| 5597365 | DIAZ CARLA | 714 E 84TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5597366 | DIAZ CARLOS | 1735 W 60 ST M 102 | | | | HIALEAH | FL | 33012 | |
| 5597367 | DIAZ CARLOS A | KL2 VILLA FONTANA VIA 21 | | | | CAROLINA | PR | 00983 | |
| 5597368 | DIAZ CARMEN | COND ADAMEDA TWR 803T2 | | | | SAN JUAN | PR | 00921 | |
| 5597369 | DIAZ CARMEN D | URB TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 5597370 | DIAZ CARMEN M | CALLE 1 SS URB SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 5597371 | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | |
| 5432942 | DIAZ CAROLINA | 2520 COOMBS CREEK DR APT 521 | | | | DALLAS | TX | 75211 | |
| 5597372 | DIAZ CAROLYN | 1609 MASON SMITH AVE | | | | METAIRIE | LA | 70003 | |
| 5597373 | DIAZ CARTAGENA LUZ D | BO CANABONCITO CARR 172 KM 6 2 | | | | CAGUAS | PR | 00725 | |
| 5432944 | DIAZ CASSIE | 631 N HIGHWAY 214 | | | | MULESHOE | TX | 79347 | |
| 5597374 | DIAZ CATALINA | P O BOX 3145 KINGSHILL | | | | CHRISTAINSTED | VI | 00851 | |
| 5432946 | DIAZ CESAR | 3715 GARY RD | | | | MULBERRY | FL | 33860 | |
| 5597375 | DIAZ CESAR R | HC 06 BOX 4351 | | | | COTO LAUREL | PR | 00780 | |
| 5597376 | DIAZ CHARINETTE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597377 | DIAZ CHARLENE | 200 CORNERSTONE DRIVE | | | | FRANKLINTON | NC | 27525 | |
| 5597378 | DIAZ CHELLY | 16912 CARMEN AVE 2 | | | | FORT MYERS | FL | 33908 | |
| 5432948 | DIAZ CHRISEIN | 210 E ILLINI ST APT 11 | | | | PHOENIX | AZ | 85040-1052 | |
| 5432950 | DIAZ CHRISTIAN | 9455 SAND MYRTLE DR | | | | COLORADO SPRINGS | CO | 80925-1165 | |
| 5432952 | DIAZ CHRISTY | 145 S RHODE ISLAND AVE APT 1403 | | | | ATLANTIC CITY | NJ | 08401-7779 | |
| 5597379 | DIAZ CLAVELINA | CALLE 6 157 | | | | SAN JUAN | PR | 00917 | |
| 5597380 | DIAZ CONSTANTINO | VIA 5 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5597381 | DIAZ CONSUELO | PO BOX 1105 | | | | VEGA BAJA | PR | 00694 | |
| 5597382 | DIAZ CORDERO MIRIAM | B92 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 5597383 | DIAZ CRISTIAN | 1588 PRESIDENT ST NONE | | | | BROOKLYN | NY | 11213 | |
| 5432954 | DIAZ CRISTINA | 2002 S EXPRESSWAY 83 CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5432956 | DIAZ CRUZITA | A4-32 CALLE 43 | | | | CAGUAS | PR | 00727-4841 | |
| 5597384 | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | |
| 5432958 | DIAZ CRYSTAL | 2528 GRAHAM ST | | | | CHESAPEAKE | VA | 23323 | |
| 5597385 | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 5432960 | DIAZ CYNTHIA | 13811 GLE OAKS BLVD | | | | SYLMAR | CA | 91342 | |
| 5597386 | DIAZ DAIANA | 8851 CHIPMUNK DR | | | | TOBYHANNA | PA | 18466 | |
| 5597387 | DIAZ DAMARI | CALLE23 BLOQ 15 18 | | | | CAROLINA | PR | 00985 | |
| 5597388 | DIAZ DAMARIS | ALTURAS DE ATO NUEVO CALLE 1 | | | | GURABO | PR | 00778 | |
| 5597361 | DIAZ DAMARY | 205 MAIN ST APT 28 | | | | OSSINING | NY | 10562 | |
| 5432963 | DIAZ DAMIAN | 160 NW 27TH ST | | | | MIAMI | FL | 33127-4426 | |
| 5432965 | DIAZ DANAYS | 188 PEARL AVE | | | | TAVERNIER | FL | 33070 | |
| 5597389 | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | |
| 5432967 | DIAZ DANIEL | 48859-1 BARNES CIR | | | | FORT HOOD | TX | 76544 | |
| 5432970 | DIAZ DANIEL JR | 7625 N LOS EBANOS RD | | | | MISSION | TX | 78573-1427 | |
| 5432972 | DIAZ DANNY | 2004 MONTE CARLO LN APT D | | | | KILLEEN | TX | 76543-7365 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597390 | DIAZ DAVALIZ | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5597391 | DIAZ DAVID | URB VALLE REAL 2110 CALLE | | | | PONCE | PR | 00716 | |
| 5597392 | DIAZ DAWNITA | 1960 SUN PLACE | | | | ZEELAND | MI | 49464 | |
| 5597393 | DIAZ DAYANARA | CALLE 282 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5597394 | DIAZ DAYANARA C | RR 04 BOX 27848 | | | | TOA ALTA | PR | 00953 | |
| 5432974 | DIAZ DELORES | 2811 MICHIGAN AVE | | | | BALTIMORE | MD | 21227-3643 | |
| 5597395 | DIAZ DENICE | 101 LOMA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5432976 | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906-1983 | |
| 5597396 | DIAZ DENISE | 1134 CALDWELL ST | | | | MANSFIELD | OH | 44906 | |
| 5597397 | DIAZ DENISSE | CTRINITARIA L-21 JONES | | | | CAROLINA | PR | 00985 | |
| 5597398 | DIAZ DENISSE A | URB CANA C-22 JJ-24 | | | | BAYAMON | PR | 00956 | |
| 5597399 | DIAZ DENNIS | CALLE 9 N-8 | | | | CAGUAS | PR | 00725 | |
| 5597400 | DIAZ DESIRE | COND MONSERATE TOWER | | | | CAROLINA | PR | 00986 | |
| 5597401 | DIAZ DIANA | 117 S 400 W | | | | JEROME | ID | 83338 | |
| 5597402 | DIAZ DIANIS | CALL B 12 | | | | VEGA BAJA | PR | 00693 | |
| 5597403 | DIAZ DIMARIS | CALLE 105 PARCELA 106 | | | | DORADO | PR | 00646 | |
| 5597404 | DIAZ DIMARYS | TRUJILLO ALTO PUEBLO 644 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597405 | DIAZ DIOMARIS | CALLE DORADO 58 SECTOR LOS PEN | | | | SAN JUAN | PR | 00924 | |
| 5597406 | DIAZ DORIAN | 5353 E 22ND ST APT 809 | | | | TUCSON | AZ | 85711 | |
| 5597407 | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | |
| 5432978 | DIAZ DORIS | 1542 GATES AVE | | | | BROOKLYN | NY | 11237 | |
| 5432980 | DIAZ EDDIE | 114 S MATLOCK ST | | | | MESA | AZ | 85204-1116 | |
| 5597408 | DIAZ EDUARDO | URB VILLAS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 5597409 | DIAZ EDUARDO J | PARCELA RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597410 | DIAZ EFRAIN | URB LOS MONTES CALLE FINCHE 14 | | | | DORADO | PR | 00646 | |
| 5597411 | DIAZ ELAINE | 3597 SOUTH WOODLAND DR | | | | PERRY | FL | 32348 | |
| 5414433 | DIAZ ELBA | 3006 NE 24TH AVE | | | | OCALA | FL | 34479-2967 | |
| 5597412 | DIAZ ELEEZER | CALEL PRINCIPAL 56 PUENTE B | | | | CATANO | PR | 00962 | |
| 5597413 | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | |
| 5432983 | DIAZ ELIZABETH | 730 W VOGEL AVE APT 143 | | | | PHOENIX | AZ | 85021 | |
| 5432985 | DIAZ ELVA | PO BOX 1862 | | | | CANOVANAS | PR | 00729 | |
| 5597414 | DIAZ EMILIANO H | 7501 CENTRAL AVE NW TRLR 30 | | | | ALBUQUERQUE | NM | 87121 | |
| 5597415 | DIAZ EMMA | 4402 W UNION AVE | | | | LITTLETON | CO | 80123 | |
| 5597416 | DIAZ EMMANUEL | BO SANTA ROSA III A-4 | | | | GUAYNABO | PR | 00970 | |
| 5597417 | DIAZ ENID | 431 CHALETTS | | | | VEGA BAJA | PR | 00693 | |
| 5414435 | DIAZ ENRIQUE | CARR 4444 K1HO | | | | MOCA | PR | 00676 | |
| 5597418 | DIAZ ERIC R | HC 01 BOX 16846 | | | | HUMACAO | PR | 00791 | |
| 5597419 | DIAZ ERICA | 39 RD 5295 | | | | FARMINGTON | NM | 87401 | |
| 5597420 | DIAZ ERICK | URB EL CONQUISTADOR CALLE 8 F | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597421 | DIAZ ERIK | 1600 N PECOS ST | | | | FORT STOCKTON | TX | 79735 | |
| 5597422 | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92173 | |
| 5432987 | DIAZ ERIKA | 3890 SIPES LANE 108 | | | | SAN YSIDRO | CA | 92173 | |
| 5597423 | DIAZ ERNESTINA | 303 W DICIE AVE | | | | EUSTIS | FL | 32726 | |
| 5597424 | DIAZ ESMERALDO | 309 N WALNUT ST | | | | WERNERSVILLE | PA | 19565 | |
| 5597425 | DIAZ ESPERANZA | 1710 LOCUST AVE | | | | LONG BEACH | CA | 90813 | |
| 5597426 | DIAZ ESTELA | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597427 | DIAZ EUNISES C | URB SABANA REAL | | | | SAN LORENZO | PR | 00754 | |
| 5597428 | DIAZ EVELYN | 5745 N NEWARK | | | | CHICAGO | IL | 60631 | |
| 5597429 | DIAZ EVELYN F | V DEL RIO APATMENTS 11 383 APT | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597430 | DIAZ FATIMA V | CALLE VIOLETA 659 ROUND- | | | | HILL TRUJILLO AL | PR | 00976 | |
| 5432989 | DIAZ FELIX | 11 HIGH ST APT 4 USE BACK DOOR | | | | SPRINGFIELD | MA | | |
| 5597431 | DIAZ FERNADO | 2968 S MORELAND BLVD | | | | CLEVELAND | OH | 44120 | |
| 5597432 | DIAZ FIGUEROA CRISTINA | RES VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 5597433 | DIAZ FLORA | 102 E PATTERSON ST 2 | | | | TAMPA | FL | 33604 | |
| 5597434 | DIAZ FRANCISCO | PO BOX 2002 | | | | GUAYNABO | PR | 00970 | |
| 5432991 | DIAZ FRANCISCO D | HC 40 BOX 45810 | | | | SAN LORENZO | PR | 00754 | |
| 5597435 | DIAZ FRANK A | 216 N 8TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5432993 | DIAZ FREDDI | 6 EASTWARD PL | | | | ELMSFORD | NY | 10523 | |
| 5432995 | DIAZ FREDDY | 11866 PLUMPOINT DR | | | | HOUSTON | TX | 77099-5064 | |
| 5597436 | DIAZ FRELLEIS | CALLE JOSE GAUTIEL | | | | LEVITOWN | PR | 00949 | |
| 5597437 | DIAZ GABRIEL | SECTORLAPLAYITA EN COAMO | | | | COAMO | PR | 00769 | |
| 5597438 | DIAZ GABRIELA | 314 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5597439 | DIAZ GABRIELA V | 127 BROADWELL ROAD | | | | ST PAULS | NC | 28384 | |
| 5597440 | DIAZ GENESIS N | HC 71 BOX 7032 | | | | CAYEY | PR | 00737 | |
| 5597441 | DIAZ GERARDO | 424 ECKART | | | | FORT WAYNE | IN | 46806 | |
| 5597442 | DIAZ GERRY | 5114 LIDO LN | | | | HOUSTON | TX | 77092-5262 | |
| 5432999 | DIAZ GERTY | 402 N STEVER ST | | | | ULYSSES | KS | 67880 | |
| 5597442 | DIAZ GILBERT | 13 CHURCH ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5597443 | DIAZ GILMARIE | HS 023 BOX 3437 | | | | FLORIDA | PR | 00650 | |
| 5597444 | DIAZ GISSELL | 1258 CROSBY AVE | | | | BRONX | NY | 10461 | |
| 5597445 | DIAZ GLADYS | RES VILLA DEL REY EDIF 8 APART | | | | CAGUAS | PR | 00725 | |
| 5597446 | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1294 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433001 | DIAZ GLORIA | 2032 MOUNTAIN VIEW DR | | | | ESCONDIDO | CA | 92027 | |
| 5414437 | DIAZ GONZALEZ J | BOX 30841 | | | | SAN JUAN | PR | 00929 | |
| 5597447 | DIAZ GRACE | 319 UNIV GRDNS CALLE SORBONA | | | | SAN JUAN | PR | 00927 | |
| 5597448 | DIAZ GRACIE | 1009 N COMMERCE ST | | | | BAYTOWN | TX | 77520 | |
| 5597449 | DIAZ GRACIELA | 9315 DOROTHY AVE | | | | SOUTH GATE | CA | 90280 | |
| 5597450 | DIAZ GREY M | COM LAS 500 CALLE DIAMANTE | | | | ARROYO | PR | 00714 | |
| 5597451 | DIAZ GRISELLE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5433003 | DIAZ GRISELE | URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5597452 | DIAZ GRISSETTE | URB EL VIVERO | | | | GURABO | PR | 00778 | |
| 5597453 | DIAZ GUADALUPE | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 5597454 | DIAZ GUADALUPE M | 1613 KIRBY CT | | | | REDLANDS | CA | 92374 | |
| 5597455 | DIAZ GUANDA | BARRIO SABANA SECA72 | | | | MANATI | PR | 00674 | |
| 5597456 | DIAZ HECTOR | URB CAMINO DEL MAR 7004 | | | | TOA BAJA | PR | 00949 | |
| 5433005 | DIAZ HERIBERTO | J4 CALLE J | | | | ARECIBO | PR | 00612-2832 | |
| 5597457 | DIAZ HILDA | 10924 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5597458 | DIAZ HILDA E | 3007 N FRONT ST | | | | PHILADELPHIA | PA | 19133 | |
| 5597459 | DIAZ HOTILIO | MAMEI 2CARR933 BOX HC 04 BOX 1 | | | | LOS ANGELES | CA | 90016 | |
| 5597460 | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | |
| 5433007 | DIAZ HUGO | 9084 REMICK AVE | | | | ARLETA | CA | 91331 | |
| 5433009 | DIAZ IAN | 6221-2 STORCK RD | | | | FORT HOOD | TX | 76544 | |
| 5597462 | DIAZ ILIANA | BO PINALES CARR 402 KM 5 | | | | ANASCO | PR | 00610 | |
| 5597463 | DIAZ IMELDA | 3504 CHAMBLEE DUNWOODY WAY | | | | ATLANTA | GA | 30341 | |
| 5597464 | DIAZ IRENE | 11044 OXNARD ST | | | | HOLLYWOOD | CA | 91606 | |
| 5597465 | DIAZ IRIS | BARRIO ESPINO SEC PARROQ | | | | SAN LORENZO | PR | 00754 | |
| 5597466 | DIAZ IRIS R | CALLE 26 A J-29 | | | | BAYAMON | PR | 00956 | |
| 5597467 | DIAZ IRMA M | 8569 DE 5 ST REAR | | | | MIAMI | FL | 33144 | |
| 5597468 | DIAZ IRSA | URB LAS AGUILAS CALLE 8 H 5 | | | | COAMO | PR | 00769 | |
| 5597469 | DIAZ IRVING | 24 CALLE B1 | | | | VEGA BAJA | PR | 00693 | |
| 5597470 | DIAZ ISAIAS | 334 DE LA AVD BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 5597471 | DIAZ ISARIA | CALLE DARI U 56 4 SECCION | | | | TOA BAJA | PR | 00949 | |
| 5597472 | DIAZ ISMAEL | HC01 BOX 2243 | | | | SABANA HOYOS | PR | 00688 | |
| 5433011 | DIAZ IVAN | 13599 SW 282ND TER | | | | HOMESTEAD | FL | 33033-1939 | |
| 5597473 | DIAZ IVELISSE | R R 36 BOX 8251 | | | | SAN JUAN | PR | 00926 | |
| 5597474 | DIAZ IVETTE | URB LA CEIBA CALLE CAOBO | | | | JUNCOS | PR | 00777 | |
| 5597475 | DIAZ IVONNE | C 12 URB ESTTANCIAS | | | | BARCELONETA | PR | 00617 | |
| 5597476 | DIAZ IVONNETT | HC BOX 9836 | | | | FAJARDO | PR | 00738 | |
| 5597477 | DIAZ JACKELINE | 191 VERMONT ST | | | | PROVIDENCE | RI | 02905 | |
| 5597478 | DIAZ JACQUELIN | 55 VILLA RD APT237 | | | | GREENVILLE | SC | 29616 | |
| 5597479 | DIAZ JACQUELINE | RES MANUEL A PEREZ EDIF F8 APT | | | | SAN JUAN | PR | 00923 | |
| 5597480 | DIAZ JAHAIRA | RES LA CEIBA CALLE-3 APT 8-6 | | | | CEIBA | PR | 00735 | |
| 5597481 | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | 60639 | |
| 5433013 | DIAZ JAIME | 1943 N KARLOV AVE | | | | CHICAGO | IL | 60639 | |
| 5433015 | DIAZ JAMES | 5274 KUNKEL DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5597482 | DIAZ JANESLISS C | C-ADELINA92 | | | | TRUJI LO ALTO | PR | 00976 | |
| 5597483 | DIAZ JANET | 2452 REDPINE MAPLE DR | | | | ORLANDO | FL | 32837 | |
| 5597484 | DIAZ JANICE | URB VALLE ALTO | | | | PATILLAS | PR | 00723 | |
| 5597485 | DIAZ JANNETTE | CALLE 1 B3 URB EL TORITO | | | | CAYEY | PR | 00736 | |
| 5597486 | DIAZ JAVIER | 7040 ARCHIBALD AVE APT 83 | | | | RCH CUCAMONGA | CA | 91701 | |
| 5597487 | DIAZ JEFF | 1341 PRIVATE DRIVE HSE 10 | | | | ESPANOLA | NM | 87532 | |
| 5597488 | DIAZ JENNIFER | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597489 | DIAZ JENNIFER R | 404 HOOVER CIRCLE | | | | ELK CITY | OK | 73644 | |
| 5597490 | DIAZ JENNIFFER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00949 | |
| 5597491 | DIAZ JENNY M | 415 CANAL ST TRL 94 | | | | ALAMOGORDO | NM | 88310 | |
| 5597492 | DIAZ JEREMY | 1157 GARCIA ST | | | | MISSION | TX | 78572 | |
| 5597493 | DIAZ JESABELLE | RES VILLAS DE MABO EDIF 13 AP | | | | GUAYNABO | PR | 00969 | |
| 5597494 | DIAZ JESENIA | C ANTONIO EGIPCIACO HY | | | | TOAQ BAJA | PR | 00949 | |
| 5597495 | DIAZ JESSICA | 6205 N HILLS DRIVE | | | | DURHAM | NC | 27703 | |
| 5597496 | DIAZ JESSICA D | COND PARQUEZ DE LAS FLORES APT | | | | CAROLINAS | PR | 00987 | |
| 5433017 | DIAZ JESUS | 11043 REGENCY COMMONS CT | | | | ORLANDO | FL | 32837-6414 | |
| 5433019 | DIAZ JIM | 72435 PARKVIEW DR | | | | PALM DESERT | CA | 92260-2779 | |
| 5597497 | DIAZ JIMNELLYS | PO BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 5597498 | DIAZ JIMNELLYS | CONDREXPARKAPTR336 | | | | BAYAMON | PR | 00957 | |
| 5414439 | DIAZ JOAN E | HC 01 BOX 8287 | | | | GURABO | PR | 00778 | |
| 5597499 | DIAZ JOANNA | 212 S 5TH STREET | | | | EASTON | PA | 18042 | |
| 5597500 | DIAZ JOCELYN | CALLE 2 N10 VILLAS DE TRUJILLO | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597501 | DIAZ JODIE | 20 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860 | |
| 5433021 | DIAZ JOEL E | 1915 SAGE RUN SAN ANTONIO TEXAS | | | | SAN ANTONIO | TX | | |
| 5597502 | DIAZ JOHANNA | P O BOX 7532 | | | | CAROLINA | PR | 00986 | |
| 5433023 | DIAZ JOHN | 84331 LIVE OAK 1 | | | | FORT HOOD | TX | 76544 | |
| 5597503 | DIAZ JOMARIE | HC 04 BOX 5657 | | | | GUAYNABO | PR | 00970 | |
| 5597504 | DIAZ JONATHAN | RES NALSISO BARONA EDF 2 APT 2 | | | | JUNCOS | PR | 00777 | |
| 5597505 | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | 78577 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1295 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433025 | DIAZ JORGE | 6011 S AZUL LANE | | | | PHARR | TX | 78577 | |
| 5597506 | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | |
| 5433027 | DIAZ JOSE | URB BORINQUEN VALLEY 517 | | | | CAGUAS | PR | 00725 | |
| 5597507 | DIAZ JOSE J | COND JARDINES DE CAPARRA | | | | BAYAMON | PR | 00956 | |
| 5597508 | DIAZ JOSE L | URB FERRER | | | | CIDRA | PR | 00739 | |
| 5597509 | DIAZ JOSE M | 6980 WEST 2 CT | | | | HIALEAH | FL | 33012 | |
| 5597510 | DIAZ JOSELINE | RESIDENCIAL LOS LIRIOS EDIF 14 | | | | SAN JUAN | PR | 00926 | |
| 5597511 | DIAZ JOSEPH | 6713 HEARTSTONE | | | | EL PASO | TX | 79924 | |
| 5433033 | DIAZ JOSE | PO BOX 8540 | | | | BAYAMON | PR | 00960-8540 | |
| 5597512 | DIAZ JOVANY O | HC 01 BOX 4180 | | | | COAMO | PR | 00769 | |
| 5597513 | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5433035 | DIAZ JUAN | 202-2 CALLE 533 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5597514 | DIAZ JUAN F | BO RABANAL | | | | AIBONITO | PR | 00705 | |
| 5597515 | DIAZ JUDITH | QUEBRADA GRANDE CARR 852 KM 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597516 | DIAZ JUDITH L | VILLA PESQUERA 45 BARIO B | | | | PATILLAS | PR | 00723 | |
| 5597517 | DIAZ JULIA | 349 E 109TH AVE | | | | DENVER | CO | 80233 | |
| 5597518 | DIAZ JULIANA M | 620 WALNUT ST | | | | EASTON | PA | 18042 | |
| 5597519 | DIAZ JULIANNE L | VISTA DEL RIO 2 N-1536 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597520 | DIAZ JULIE | RES ALEGRIA NORTE EDIF 13 | | | | BAYAMON | PR | 00957 | |
| 5597522 | DIAZ JULIO C | 7156 SW 42 TERRACE | | | | MIAMI | FL | 33155 | |
| 5597523 | DIAZ KAITLIN | 800 KENDRID | | | | LORAINE | TX | 79532 | |
| 5433037 | DIAZ KAPIOLANI | 4212 KEAKA DR | | | | HONOLULU | HI | 96818-1107 | |
| 5597524 | DIAZ KARINA | 2921 GLENN AV | | | | LA | CA | 90023 | |
| 5597525 | DIAZ KARLA | URB MARIA DEL CARMEN C-4 H3 | | | | COROZAL | PR | 00783 | |
| 5597526 | DIAZ KATHERINE | 3781 PALACE DR | | | | PALM HARBOR | FL | 34684 | |
| 5597527 | DIAZ KATHLEEN R | URB LOS COLOBOS PARK | | | | CAROLINA | PR | 00987 | |
| 5597528 | DIAZ KATHRINE | 858SHICKORYHAMMOCKRD | | | | MILTON | FL | 32583 | |
| 5597529 | DIAZ KATIA | URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 5433039 | DIAZ KATIA M | 1300 PORTALES DE SAN JUAN APT | | | | SAN JUAN | PR | 00924 | |
| 5597530 | DIAZ KAYLA | 1014 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5597531 | DIAZ KEISHLA | CALLE 1 W21 | | | | BAYAMON | PR | 00957 | |
| 5597532 | DIAZ KORALLYS | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5433041 | DIAZ KRISTIN | 16157 BLACKSAGE CT | | | | RIVERSIDE | CA | 92503-0237 | |
| 5597534 | DIAZ LARISSA | AAAAA | | | | SAN JUAN | PR | 00923 | |
| 5433043 | DIAZ LEANDRO L | 5732 CARB DRIVE | | | | WESTWORTH VILLAGE | TX | 76114 | |
| 5597535 | DIAZ LEANO | 14751 GREEN PARK WAY | | | | CENTREVILLE | VA | 20120 | |
| 5597536 | DIAZ LEYDA | LA LUNA 194 CALLE 6 | | | | GUANICA | PR | 00653 | |
| 5597537 | DIAZ LILLIAM | HC 1 BOX 6037 | | | | GUAYNABO | PR | 00970 | |
| 5597538 | DIAZ LILLIAN | MARIANO ABRIL FK53 | | | | TOA BAJA | PR | 00949 | |
| 5597539 | DIAZ LINDA | HC 61 BOX 4727 | | | | TRUJILLO ATL | PR | 00976 | |
| 5597540 | DIAZ LINETTE | 458 WORCESTER ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5597541 | DIAZ LISA J | 132 STATE ST | | | | FRAMINGHAM | MA | 01702 | |
| 5597542 | DIAZ LISANDRA | 1522 WINANS AVE | | | | LINDEN | NJ | 07036 | |
| 5597543 | DIAZ LISSETE | 59 SOUTH PINE | | | | HAZLETON | PA | 18201 | |
| 5597544 | DIAZ LIZA | 5237 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5433045 | DIAZ LLUVIA | 3807 N MILE 4 W | | | | WESLACO | TX | 78599-5457 | |
| 5433047 | DIAZ LORENZO | 324 PECK ST FL 2 | | | | NEW HAVEN | CT | 06513-2917 | |
| 5433049 | DIAZ LOURDES | HC 11 BOX 48637 | | | | CAGUAS | PR | 00725-9023 | |
| 5597546 | DIAZ LUCIANA | 3102 CHACOTA APT 3 | | | | LAREDO | TX | 78046 | |
| 5597547 | DIAZ LUCIANO | 10531 LORETTA KEN ST | | | | SOCORRO | TX | 79927 | |
| 5597548 | DIAZ LUIGUI | URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597549 | DIAZ LUIS | BRR PIEDRAS BLANCAS CALLE AZER | | | | GUAYNABO | PR | 00970 | |
| 5597550 | DIAZ LUIS B | CARRT 7702 KM 1 4 INT | | | | CIDRA | PR | 00739 | |
| 5597551 | DIAZ LUIS R | HC 03 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 5433051 | DIAZ LULY | 4405 NE 85TH AVE | | | | PORTLAND | OR | 97220-4940 | |
| 5597552 | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5433053 | DIAZ LUZ | D D 57 VIA REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5597553 | DIAZ LUZ D | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| 5597554 | DIAZ LUZ M | 92505 AVE 68 | | | | MECCA | CA | 92254 | |
| 5597555 | DIAZ LYDIA | 8330 22ND AVE | | | | KENOSHA | WI | 53143 | |
| 5597556 | DIAZ MADELINE | PO BOX 130 | | | | SAN JUAN | PR | 00919 | |
| 5597557 | DIAZ MAGDA | PMB 183 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5597558 | DIAZ MAGGIE | 812 N C ST | | | | LOMPOC | CA | 93436 | |
| 5597559 | DIAZ MAIKA | HC01 BOX 6182 | | | | GUAYNABO | PR | 00971 | |
| 5597560 | DIAZ MAILYN | HC 01 BOX 4731 | | | | COROZAL | PR | 00783 | |
| 5597561 | DIAZ MAIRA | 67009 TRUMBULLL AVE SE | | | | ABQ | NM | 87108 | |
| 5597562 | DIAZ MALENNIE P | PO BOX 2127 | | | | JUNCOS | PR | 00777 | |
| 5433055 | DIAZ MANUEL | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-2608 | |
| 5597563 | DIAZ MARCOS A | URB BRISAS DEL MAR CALLE | | | | GUAYAMA | PR | 00784 | |
| 5597564 | DIAZ MARGARET | 199 RIVER LAKE DR 431 | | | | CLARK FORK | ID | 83811 | |
| 5597565 | DIAZ MARGARITA | 2271 WESTON LANE | | | | ORLANDO | FL | 32810 | |
| 5597566 | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433057 | DIAZ MARIA | HC4 BOX15462 | | | | CAROLINA | PR | 00987 | |
| 5597567 | DIAZ MARIA C | TRUJILLO ALTO PLZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597568 | DIAZ MARIA D | URB BAIROA GOLDEN GATEII | | | | CAGUAS | PR | 00725 | |
| 5597569 | DIAZ MARIA E | 6733 MAKEE AVE | | | | LOS ANGELES | CA | 90001 | |
| 5597570 | DIAZ MARIA G | 2128 MEADOWLARK LN | | | | SALINA | KS | 67401 | |
| 5597571 | DIAZ MARIA L | 444 CALLE PINZO | | | | RIO RICO | AZ | 85621 | |
| 5597572 | DIAZ MARIANA | VILLA CAPARRA EXECUTIVE APT 1H | | | | SAN JUAN | PR | 00901 | |
| 5433059 | DIAZ MARIELY | 3356 N HOPE ST | | | | PHILADELPHIA | PA | 19140-5814 | |
| 5597573 | DIAZ MARILYN | ARENAS SEC SANTA CLARA 173 | | | | CIDRA | PR | 00739 | |
| 5433061 | DIAZ MARINA | 11866 PLUMPOINT DR | | | | HOUSTON | TX | 77099-5064 | |
| 5597574 | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | |
| 5433063 | DIAZ MARIO | 4617 HERSHE ST | | | | HOUSTON | TX | 77020 | |
| 5597575 | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | |
| 5433065 | DIAZ MARISELA | 11964 166 | | | | ARTESIA | CA | 90701 | |
| 5597576 | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | |
| 5433067 | DIAZ MARISOL | 1000 W 39 PL | | | | HIALEAH | FL | 33018 | |
| 5597577 | DIAZ MARITHZA | PO BOX 1683 | | | | GUAYNABO | PR | 00970 | |
| 5597578 | DIAZ MARJORIE | 775 HUEY ST APT 82 | | | | WILDWOOD | FL | 34785 | |
| 5597579 | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5414441 | DIAZ MARK | 5482 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5597580 | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5433069 | DIAZ MARTHA | 801 N 59TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5597581 | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | |
| 5433071 | DIAZ MARTIN | 939 FRONT ST | | | | AURORA | IL | 60505 | |
| 5597582 | DIAZ MARY | 24035 TIMBERLAWN CT | | | | LUTZ | FL | 33559 | |
| 5597583 | DIAZ MARY D | 2930 JAP TUCKER RD | | | | PLANT CITY | FL | 33566 | |
| 5597584 | DIAZ MARYLOU | 25 BEECH STREET | | | | FITCHBURG | MA | 01420 | |
| 5597585 | DIAZ MAYRA | CAMINO SERENO18 C VISTA SEREN | | | | LAS PIEDRAS | PR | 00771 | |
| 5597586 | DIAZ MEGHAN | 11604 SPRING LAUREL DR | | | | CHARLOTTE | NC | 28215 | |
| 5597587 | DIAZ MELVIN | PO BOX 34 | | | | AGUAS BUENAS | PR | 00703 | |
| 5433073 | DIAZ MERCEDES | 417 SE 4TH ST | | | | HIALEAH | FL | 33010-5315 | |
| 5433075 | DIAZ MICHAEL | 2877 GRAFTON WAY | | | | SAN JOSE | CA | 95148-2131 | |
| 5597588 | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | |
| 5414443 | DIAZ MICHELLE | ALTURAS SABANERA K 166 | | | | SABANA GRANDE | PR | 00637 | |
| 5597589 | DIAZ MIGDALIA | HC 71 BOX 2575 BO LOMAS | | | | NARANJITO | PR | 00719 | |
| 5597590 | DIAZ MIGUEL | 347 E 104TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5597591 | DIAZ MINERVA | 1648 OLEY ST | | | | READING | PA | 19604 | |
| 5597592 | DIAZ MIRIAM | HC 02 BOX 23570 | | | | CAGUAS | PR | 00725 | |
| 5597593 | DIAZ MIRNA | 3090 FLOWER ST | | | | LYNWOOD | CA | 90262 | |
| 5597594 | DIAZ MOISES | CALLE 3 BO SABANA LLANA | | | | SALINAS | PR | 00751 | |
| 5597595 | DIAZ MORIMA | HC01 6510 | | | | GUAYNABO | PR | 00971 | |
| 5597596 | DIAZ NANCY | 2077 CHARLIE ST | | | | COSTA MESA | CA | 92627 | |
| 5597597 | DIAZ NATASHA | 31177 US HIGHWAY 19N | | | | PALM HARBOR | FL | 34684 | |
| 5597598 | DIAZ NATASHALY | RES LA ROSALEDA EDIF 9 APT | | | | GUAYNABO | PR | 00969 | |
| 5433077 | DIAZ NELLY | 441 BALL CT | | | | KISSIMMEE | FL | 34759-4002 | |
| 5597599 | DIAZ NELSON | 6425 DALEBROOKE DRIVE | | | | CHESTERFIELD | VA | 23234 | |
| 5597601 | DIAZ NESTOR | CALLE LASMARIAS C38 | | | | CAROLINA | PR | 00983 | |
| 5433079 | DIAZ NICHOLAS | 625 E FORDHAM RD | | | | BRONX | NY | 10458-5049 | |
| 5414445 | DIAZ NICOLE | 10852 SE STARK ST APT C2 | | | | PORTLAND | OR | 97216 | |
| 5433081 | DIAZ NICOLLE | 53332-1 DRUM SONG TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5433083 | DIAZ NILSA | 450 E 144TH ST APT 3B | | | | BRONX | NY | 10454-1075 | |
| 5597602 | DIAZ NOELIA | HC 7 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |
| 5597603 | DIAZ NOEMI | 2439 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 5597604 | DIAZ NORMA | 5200 GERRY | | | | EL PASO | TX | 79924 | |
| 5597605 | DIAZ NURKA | SANTURCECANTERA | | | | SANTURCE | PR | 00915 | |
| 5597606 | DIAZ OMAIRA | RR 2 BUZON 5204 | | | | CIDRA | PR | 00739 | |
| 5597607 | DIAZ OMAR | 12116 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 5597608 | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | |
| 5433085 | DIAZ OSCAR | 2209 SAND ARBOR CIR | | | | ORLANDO | FL | 32824 | |
| 5433087 | DIAZ PABLO | 525 AMADOR AVE | | | | SEASIDE | CA | 93955 | |
| 5597609 | DIAZ PAOLA | W5553 HARBOR RD | | | | CHILTON | WI | 53014 | |
| 5597610 | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | |
| 5433089 | DIAZ PATRICIA | 730 GRAPEVINE DR | | | | ARVIN | CA | 93203 | |
| 5433091 | DIAZ PATRICIO | 214 S MAIN ST ORANGE6095 | | | | WINTER GARDEN | FL | | |
| 5433093 | DIAZ PAUL | 2031 KOALA WAY | | | | VENTURA | CA | 93003-6823 | |
| 5597612 | DIAZ PEDRO | URB VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5597613 | DIAZ PEREZ ILIANA | C-20 T1 VILLAS DE LOIZA | | | | LOIZA | PR | 00729 | |
| 5597614 | DIAZ POLO G | URB EL VERDE CALLE SATURNO CA | | | | CAGUAS | PR | 00725 | |
| 5597615 | DIAZ PORFIRIO | CARR 174 KM20 1 BO MULAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5597616 | DIAZ PRISCILLA | 7941 WOLFF CT | | | | WESTMINSTER | CO | 80030 | |
| 5597617 | DIAZ RAUL | 14686 SW INDIAN MOUNT DR | | | | INDIANTOWN | FL | 34956 | |
| 5597618 | DIAZ RAUL S | C 3 18 BARRO PAJAROS | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597619 | DIAZ REYNALDO | SEC CARA DE INDIO | | | | RIO GRANDE | PR | 00745 | |
| 5597620 | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | |
| 5433095 | DIAZ RICARDO | 7190 WATERVIEW AVE | | | | EL PASO | TX | 79915 | |
| 5597621 | DIAZ RICHARD | BARRIO LAS CUERVA ADELIA HERDR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597622 | DIAZ RIVERA JOSELINE | URB RIVER GARDENS | | | | CANOVANAS | PR | 00729 | |
| 5597623 | DIAZ RODRIGO | 16116 12 WOODRUFF AVE | | | | BELLFLOWER | CA | 90706 | |
| 5597624 | DIAZ RODRIGUE CARMEN DELIA | CALLE 30 R1621 | | | | CAGUAS | PR | 00727 | |
| 5414447 | DIAZ RODRIGUEZ H | CALLE AMAPOLA S 48 LOMAS VERDES | | | | BAYAMON | PR | | |
| 5597625 | DIAZ ROGELIO M | CALLE 21 T4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5597626 | DIAZ ROSA | 1813 VERNON ST | | | | JOLIET | IL | 60435 | |
| 5597627 | DIAZ ROSADO YAIRA | HC 03 BOX 16982 | | | | COROZAL | PR | 00784 | |
| 5597628 | DIAZ ROSALVA | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 54412 | |
| 5597629 | DIAZ ROSALVA B | 808 1ST AVENUE SOUTH | | | | DENISON | IA | 51442 | |
| 5597630 | DIAZ ROSARIO | 3656 PLATT AVE | | | | LYNWOOD | CA | 90262 | |
| 5597631 | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | |
| 5433097 | DIAZ ROSE | 2359 ANDREWS VALLY | | | | KISSIMMEE | FL | 34741 | |
| 5597632 | DIAZ ROSE A | 1080 SUMMIT TRL CIRCLE APT C | | | | WEST PALM BCH | FL | 33415 | |
| 5597633 | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5433099 | DIAZ RUBEN | 777 JEFFERSON AVE APT 3 | | | | RAHWAY | NJ | 07065 | |
| 5597634 | DIAZ RUTH | VISTA DEL PARMAR CALLE E | | | | YAUCO | PR | 00698 | |
| 5597635 | DIAZ SAMUEL | 271 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 5597636 | DIAZ SANDRA | CALLE CASINO 1217 | | | | SAN JUAN | PR | 00920 | |
| 5597637 | DIAZ SANTANA JENIFER | CASA CD11JARDINE DE COUT | | | | CAROLINA | PR | 00983 | |
| 5597638 | DIAZ SANTOS | 1080 S HOAGLAND BLVD LOT 58 | | | | KISSIMMEE | FL | 34741 | |
| 5597639 | DIAZ SANTOS ALEJANDRA | JARDINES DE LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 5597640 | DIAZ SARA M | 2371 MYRTLE RD APT 101 | | | | IMPERIAL | CA | 92251 | |
| 5597641 | DIAZ SELENA | 25605 VIA CARLOS CT | | | | MORENO VALLEY | CA | 92553 | |
| 5597642 | DIAZ SHARLEEN | 66 IRVIN ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5597643 | DIAZ SHARMAIN | 91 EAST 208TH STREET | | | | BRONX | NY | 10467 | |
| 5597644 | DIAZ SHARON | 1551 ROCKINGWAY DR SW | | | | MARIETTA | GA | 30008 | |
| 5597645 | DIAZ SHAWNEE | 35521 52 ND AVE E | | | | EATONVILLE | WA | 98328 | |
| 5597646 | DIAZ SHEILA | 2496 OAKMONT DR | | | | SAN BRUNO | CA | 94066 | |
| 5433101 | DIAZ SHEMILAHIA | 1904 LEXINGTON AVE | | | | PENNSAUKEN | NJ | 08110-2808 | |
| 5597647 | DIAZ SHERYL | 1887 N DELSEA DR | | | | VINELAND | NJ | 08360 | |
| 5597648 | DIAZ SHIRLEY | 89715 N BLVD | | | | TAMPA | FL | 33604 | |
| 5597649 | DIAZ SILVIA | 157 FRONT ST | | | | WOOD DALE | IL | 60191 | |
| 5597650 | DIAZ SILVIANA | 8672 JULIANNA AVE | | | | PARLIER | CA | 93648 | |
| 5597651 | DIAZ SIOMARA | CALLE CRISTO 32 | | | | VEGA BAJA | PR | 00693 | |
| 5597652 | DIAZ SOCORRO | 306 GROEPER DR | | | | KISSIMMEE | FL | 34759 | |
| 5597653 | DIAZ SOFIALI | CALLE COLORUBIA 122 | | | | VEGA BAJA | PR | 00693 | |
| 5597654 | DIAZ SOLY | SAN FERNANDO EDF 5 APT 116 | | | | SAN JUAN | PR | 00927 | |
| 5597655 | DIAZ SONALIS V | URB PATAGONIA CALLE LIBERTAD 2 | | | | HUMACAO | PR | 00791 | |
| 5597656 | DIAZ SONIA | 6765 W 2ND CT APT 109 | | | | HIALEAH | FL | 33012 | |
| 5597657 | DIAZ SONIA L | ESMERALDA DEL SUR F41 | | | | PATILLAS | PR | 00723 | |
| 5597658 | DIAZ SORAYA | SAN ANTONIO GARDENS CALLE DIPL | | | | PONCE | PR | 00728 | |
| 5597659 | DIAZ STACY | 922 S UNION AVE AP 31 | | | | BAKERSFIELD | CA | 93307 | |
| 5597660 | DIAZ STEFANIE M | 825 W IRON | | | | HOBBS | NM | 88240 | |
| 5597661 | DIAZ STEPANIE | 185 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06511 | |
| 5597662 | DIAZ STEPHANIE | PO BOX 191093 | | | | SAN JUAN | PR | 00778 | |
| 5597663 | DIAZ SULLYMAR | BARRIADA LOPEZ PARADA 15 AGUIR | | | | AGUIRRE | PR | 00784 | |
| 5433103 | DIAZ SUSAN | PO BOX 1688 LOS ANGELES 037 | | | | ROSEMEAD | CA | 91770-0987 | |
| 5597664 | DIAZ TABITHA | 256 S GILBERT ST | | | | CASTLE ROCK | CO | 80104 | |
| 5597666 | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5433105 | DIAZ TERESA | CALLE 5 ESTE K12B VANS COY | | | | BAYAMON | PR | 00956 | |
| 5597667 | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | |
| 5433107 | DIAZ TONY | 27434 CATALA AVE N | | | | SAUGUS | CA | 91350 | |
| 5597668 | DIAZ TORRES CANDIDA | JJJ | | | | SAN JUAN | PR | 00927 | |
| 5433109 | DIAZ VALERIE | 397 LINDELL AVE | | | | EL CAJON | CA | 92020-6107 | |
| 5597669 | DIAZ VANESSA O | HC 04 BOX 158 ALT DE BEATRIZ | | | | CAGUAS | PR | 00725 | |
| 5597670 | DIAZ VANNESSA | BO GUAVATE 2103 SECTOR MIGUEL | | | | CAYEY | PR | 00736 | |
| 5597671 | DIAZ VIANNEY | BOX CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5433111 | DIAZ VICTOR | RR 7 BOX 11378 | | | | TOA ALTA | PR | 00953-8106 | |
| 5433114 | DIAZ VICTORIA | PO BOX 349 | | | | RIO BLANCO | PR | 00744 | |
| 5597672 | DIAZ VIRGINIA | 1499 SOUTH AVE | | | | ORANGE COVE | CA | 93646 | |
| 5597673 | DIAZ VITIA | 1855 W 60 ST | | | | HIALEAH | FL | 33012 | |
| 5597674 | DIAZ VIVIAN C | TRUJILLO ALTO GARDENS EDF D6 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5597675 | DIAZ WANDA | PO BOX 3095 | | | | GUAYNABO | PR | 00965 | |
| 5597676 | DIAZ WENDY | 10134 MOUNTAIR AVE APT 1 | | | | TUJIUNGA | CA | 91042 | |
| 5597677 | DIAZ WILLFREDA | 3674 SPRUCE | | | | SLT | CA | 96150 | |
| 5597678 | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 5433116 | DIAZ WILLIAM | HC 01 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 5597679 | DIAZ WILMARIE | CALLE 14 NUM 1617 BO OBRERO | | | | SANTURCE | PR | 00915 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1298 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433118 | DIAZ WILSON | HC 1 BOX 4907 | | | | NAGUABO | PR | 00718 | |
| 5597680 | DIAZ WNDI | 1627 NW 18ST | | | | MIAMI | FL | 33125 | |
| 5433120 | DIAZ WON | 4040 WISSON AVE LINN043 | | | | ALBANY | OR | | |
| 5597681 | DIAZ XIOMARA | URB SYLVIA CALLE 9 A-14 | | | | COROZAL | PR | 00783 | |
| 5597682 | DIAZ YAITZA | TORRES DE LA CUMBRE APT205 | | | | SAN JUAN | PR | 00926 | |
| 5597683 | DIAZ YANIER | 10458 S W 77 AVE | | | | MIAMI | FL | 33189 | |
| 5597684 | DIAZ YANIRA | RESI VILLA ESPANA EDI 45 APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5597685 | DIAZ YARA | PO BOX 3120 | | | | VEGA ALTA | PR | 00692 | |
| 5597686 | DIAZ YARANILYZ | PO BOX 7703 | | | | CAGUAS | PR | 00725 | |
| 5597687 | DIAZ YARIEL R | REPTO VALENCIA C1 Z31 | | | | BAYAMON | PR | 00959 | |
| 5433122 | DIAZ YARITZA | HC 4 BOX 5265 | | | | GUAYNABO | PR | 00971-9511 | |
| 5597688 | DIAZ YASHIRA | URB STA RITA 2 CALLE SAN MIGUE | | | | COTTO LAUREL | PR | 00780 | |
| 5597689 | DIAZ YAZMIN | RES NEMECIO R CANALES | | | | SAN JUAN | PR | 00925 | |
| 5597690 | DIAZ YEITZA | COND TORRES DE LAS CUMBRES APT | | | | SAN JUAN | PR | 00926 | |
| 5597691 | DIAZ YERAIDIN | HC 04 BOX 46845 | | | | CAGUAS | PR | 00725 | |
| 5597692 | DIAZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17042 | |
| 5597693 | DIAZ YESHA | HC 2 7974 | | | | SALINAS | PR | 00751 | |
| 5597694 | DIAZ YESSIMARIE | PO BOX 3029 | | | | GUAYNABO | PR | 00970 | |
| 5597695 | DIAZ YOLANDA | COND LAS TORRES SUR 3F | | | | BAYAMON | PR | 00960 | |
| 5597696 | DIAZ ZAMARIS | BO HONDURAS SECTOR POMPEYA | | | | LOIZA | PR | 00772 | |
| 5597697 | DIAZ ZULIMAR | URB ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5597698 | DIAZ ZULMA | KMART 4490 | | | | GUAYNABO | PR | 00971 | |
| 5597699 | DIAZARAN MICHELLE M | URB JOSE PH HERNADEZ CALLE 3 | | | | RIO GRANDE | PR | 00745 | |
| 5597700 | DIAZBERRIOS XIOMARA | URB SYLVIA CALLE 9 A14 | | | | COROZAL | PR | 00783 | |
| 5433124 | DIAZBRISMAN PATRISIA | 101 W END AVE N | | | | NEW YORK | NY | 10023-6349 | |
| 5433126 | DIAZCASTRO CRUCITA | A4-32 CALLE 43 | | | | CAGUAS | PR | 00727-4841 | |
| 5597701 | DIAZCONSUEGRA GUILLERMO | 171 STILL AVE | | | | FORT MILL | SC | 29715 | |
| 5597702 | DIAZDELVALLE MARIA E | URB BOUNQUER CL BOLIVIA 189 | | | | CAGUAS | PR | 00725 | |
| 5597703 | DIAZDIAZ SYLVIASARA | 5721 MELODY LN | | | | LAS CRUCES | NM | 88012 | |
| 5597704 | DIAZHERNANDEZ JOCEYLN D | 6040 ERMITA | | | | LAS CRUCES | NM | 88012 | |
| 5433128 | DIAZHERNANDEZ RICARDO | 3608 LAKE WOHLFORD RD | | | | ESCONDIDO | CA | 92027-5502 | |
| 5597705 | DIAZJIMENEZ JOVITA | 2449 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5597706 | DIAZKALI CHASITY L | 94 817 KUHAULUA ST 205 | | | | WAIPAHU | HI | 96797 | |
| 5597707 | DIAZMENDRE JOSE | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5597708 | DIAZNAZAZARIO CAMILLUIS | EXT FOR HIL CALLE DORADO K33 | | | | BAYAMON | PR | 00959 | |
| 5597709 | DIAZORTIZ JAVIER | 1240S 36TH ST | | | | MILWAUKEE | WI | 53220 | |
| 5597710 | DIAZPADUA ESTRELLA | 3238 NORFOLK AVE | | | | LORAIN | OH | 44055 | |
| 5433130 | DIAZPEREZ CARMEN | A11 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |
| 5597711 | DIAZRIVERA MEILING | 561 S CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5597712 | DIAZRODRIGUEZ JOSE | PARCS LA YUCA | | | | PONCE | PR | 00731 | |
| 5597713 | DIAZRODRIGUEZ MARIA | HC 01 BOX 4549 | | | | NAGUABO | PR | 00718 | |
| 5597714 | DIAZSANTOS GRACIELA E | 3956 RIVERSIDE DRIVE | | | | SANTA FE | NM | 87507 | |
| 5597715 | DIAZSEDA ANGELA | 1761 CALLE ALCALA | | | | SAN JUAN | PR | 00921 | |
| 5405048 | DIB IRENE | 27600 E FM 1431 | | | | MARBLE FALLS | TX | 78654 | |
| 4866381 | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | |
| 5414449 | DIBARI MARIA A | 42 VINE ST | | | | SAUGUS | MA | 01906 | |
| 5405049 | DIBBLE DOUGLAS A | 15766 BOWFIN BLVD | | | | BROOK PARK | OH | 44142 | |
| 5597716 | DIBBLE ESTELLE | 7730 LAKEWOOD DR | | | | HOUSTON | TX | 77016 | |
| 5597717 | DIBBLE WALLY | PO BOX 1302 | | | | KIHEI | HI | 96753 | |
| 5597718 | DIBELLA PATRICIA | 5 CELTIC WAY | | | | NORWOOD | MA | 02062 | |
| 5433132 | DIBENEDETTO JILL | 2697 FARSUND CT WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5433134 | DIBERARDINIS NATALIE | 1089 NESBITT RD | | | | COLORA | MD | 21917 | |
| 5597719 | DIBHARRIS ASHLEY | 1420 OCEAN AVE | | | | PLEASANTVILLE | NJ | 08234 | |
| 5597720 | DIBLAN ROSARIO LOPEZ | PARCELAS NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 5597721 | DIBONA MARILYN | 2401 SHELLPOT DR | | | | WILMINGTON | DE | 19803 | |
| 5597722 | DIBONA ROBERT | 2866 S UNIVERSITY DR S207 | | | | DAVIE | FL | 33328 | |
| 5433136 | DIBONO JENNIFER | 9301 LIME BAY BLVD APT 311 | | | | TAMARAC | FL | 33321-3420 | |
| 5597723 | DICALOGERO TERESA | 4612 DELWOOD PARK BLVD | | | | PANAMA CITY | FL | 32408 | |
| 5433138 | DICAPRIO GIUSEPPE | 100 LAND BLVD | | | | CAMBRIDGE | MA | | |
| 4861445 | DICARLO DISTRIBUTING INC | 1630 NORTH OCEAN AVENUE | | | | HOLTSVILLE | NY | 11742 | |
| 5433140 | DICARLO SANTE | 6170 DOE HAVEN DR | | | | FARMINGTON | NY | 14425 | |
| 5597724 | DICCIE KEYS | 41440 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5433142 | DICCION RUBEN | 2830 CAULFIELD DR | | | | SAN DIEGO | CA | 92154-2114 | |
| 5433144 | DICE CHRISTOPHER | 109 DODSON ST | | | | FORT HUACHUCA | AZ | 85613-1008 | |
| 5597725 | DICE KRISTOPHER K | 188 BANK HEAD RD | | | | SMITHFIELD | PA | 15478 | |
| 5433146 | DICE LURA | PO BOX 191 | | | | KINGSTON | MI | 48741 | |
| 5597726 | DICE MELISSA | 3231 WILBRAHAM DR | | | | MIDDLETOWN | OH | 45005 | |
| 5433148 | DICE ORELIE | PO BOX 113 ATTN: ERIC PRYOR | | | | BEAR | DE | 19701 | |
| 5403725 | DICENT MARIA JACQUELINE AKA JACKIE DISEN AKA MARIA JACQUELINE DISEN | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 5433150 | DICENZO JESSE | 7721 KESSLER DR | | | | FORT BENNING | GA | 31905-9662 | |
| 5433152 | DICHIARA MARIE | 10904 SIERRA NEVADA DR | | | | PORT RICHEY | FL | 34668-2761 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597727 | DICHIARA MARISA | 59 WOOD COVE DR | | | | COVENTRY | RI | 02920 | |
| 5597728 | DICHTER SHERYL | 1219 WEST WYNNEWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5597729 | DICIANO BRANDY | 1422 LUCERNE AVE | | | | GUSTINE | CA | 95322 | |
| 5597730 | DICILLO NICHOLAS | 1320 WASHINGTON AVE | | | | CLEVELAND | OH | 44113 | |
| 5433154 | DICOODIO JOHN | 41 SPARROW RIDGE RD | | | | CARMEL | NY | 10512 | |
| 5597731 | DICK AMANDA | 6325 E 9TH ST | | | | TULSA | OK | 74112 | |
| 5597732 | DICK CARISSA | 1922 DUNCAN ROAD | | | | COMMERCE | GA | 30530 | |
| 5433156 | DICK CINDY | 2032 DENNISON RUN ROAD | | | | POLK | PA | 16342 | |
| 5597733 | DICK ERICA | GAUTIER BENITEZ 255 | | | | SAN JUAN | PR | 00915 | |
| 5597734 | DICK GERALD M | PO BOX 617 | | | | MANY FARMS | AZ | 86538 | |
| 5433158 | DICK HEATHER | 7954 WARRIORS RIDGE RD | | | | PETERSBURG | PA | 16669 | |
| 5597735 | DICK JANET | 2013 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5597736 | DICK JANSON | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002 | |
| 5597737 | DICK JW | 6029 S 5TH ST | | | | MERRYVILLE | LA | 70653 | |
| 5597738 | DICK KAREN A | 1214 SPRUCE AVE | | | | SHADY SIDE | MD | 20764 | |
| 5597739 | DICK KETRINA G | 100 BENCHLEY PLACE APARTMENT 9 | | | | BRONX | NY | 10475 | |
| 5597740 | DICK KREIMBORG LLC | PO BOX 622 | | | | CHANTILLY | VA | 20151 | |
| 5597741 | DICK LINDA | 2824 LAKEWOOD AVE | | | | LIMA | OH | 45805 | |
| 5597742 | DICK ROSA S | BDA MARIN CALLE 3 | | | | ARROYO | PR | 00714 | |
| 5433160 | DICK SARA | 433 BARTLETT AVE | | | | STATEN ISLAND | NY | 10312-2101 | |
| 5597743 | DICK SHONDA L | 2325 CAL HILL RD | | | | PINE KNOT | KY | 42635 | |
| 5433162 | DICK SUSAN | 6371 TREEHAVEN DR | | | | SPRING HILL | FL | 34606-4839 | |
| 5597744 | DICK TRACEY | 8232 S 25TH PL | | | | PHOENIX | AZ | 85042 | |
| 5597745 | DICKENS ANTANEISHA D | 1611 11TH ST | | | | OAKLAND | CA | 94607 | |
| 5597746 | DICKENS BRENDA | 106 STATION ST | | | | JONESBORO | AR | 72401 | |
| 5597747 | DICKENS CAMERON | 833 ANCE CREEK ROAD | | | | BRANSON WEST | MO | 65737 | |
| 5433164 | DICKENS CARLTON | 3305 SAN ANGELO ST | | | | MISSION | TX | 78572-0531 | |
| 5433166 | DICKENS CHERELLE | 5600 OTTAWA ST | | | | OXON HILL | MD | 20745-1924 | |
| 5597748 | DICKENS CHRISTINA | 1225 E WESTVIEW CT APT233 | | | | SPOKANE | WA | 99218 | |
| 5433168 | DICKENS DANIEL | 48864 PEREZ UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5597749 | DICKENS DERRICK T | 893 LASSITER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5597750 | DICKENS DIONE N | 109 PETTY CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5597751 | DICKENS EDUARDO | 5729 BEAUMONT PL | | | | EL PASO | TX | 79912 | |
| 5597752 | DICKENS ELIZABETH | 710 N EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5597753 | DICKENS FRANK | 1601 POSO DR SPC 37 | | | | WASCO | CA | 93280 | |
| 5433170 | DICKENS GEORGIA | 1723 WILMINGTON AVE # 1 | | | | BALTIMORE | MD | 21230-1331 | |
| 5597754 | DICKENS JANET | 100 LANGLEY CIR | | | | PINETOPS | NC | 27864 | |
| 5433172 | DICKENS JASON | 8643 CHESAPEAKE LIGHTHOUSE DR | | | | NORTH BEACH | MD | 20714 | |
| 5597755 | DICKENS LAQUANDA | 869 SUMMER ACRE RD | | | | TARBORO | NC | 27886 | |
| 5597756 | DICKENS LATRICECIA | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5597757 | DICKENS LATRISA | 263 CROLL DR | | | | ANNAPOLIS | MD | 21401 | |
| 5597758 | DICKENS LEEANN | 218 SUMMERPINE PL | | | | KANNAPOLIS | NC | 28081 | |
| 5597759 | DICKENS LISA | 4509 N 48 | | | | MILWAUKEE | WI | 53218 | |
| 5597760 | DICKENS LORI | 5 GLENMORE AVE | | | | BALTIMORE | MD | 21206 | |
| 5597761 | DICKENS NANCY | 424 VALLEY ROAD | | | | COATESVILLE | PA | 19320 | |
| 5597762 | DICKENS NICKEEYA | 5206 LEVERETT ST | | | | OXON HILL | MD | 20745 | |
| 5597763 | DICKENS PEGGY | 2165 LAFRENIERE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5597764 | DICKENS SCOTTY W | 2523 IRON WORKS RD | | | | REIDSVILLE | NC | 27320 | |
| 5597765 | DICKENS SONYA | 304 N BEND DR | | | | KNIGHTDALE | NC | 27545 | |
| 5433174 | DICKENS STELLA | 1012 E PEMBROOK ROAD SEDGWICK173 | | | | DERBY | KS | 67037 | |
| 5597766 | DICKENS STEPHANIE | 1120 EDDYSTONE AVE B | | | | EDDYSTONE | PA | 19022 | |
| 5597767 | DICKENS TAMIKA | 103 ABRAHAMST | | | | JACKSON | NC | 27845 | |
| 5433176 | DICKENSON ANGIE | 1045 KITCHEN BRANCH RD | | | | GREENEVILLE | TN | 37743-7263 | |
| 5414451 | DICKENSON CYNTHIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HARRY RUSSELL DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5597768 | DICKENSON DANIELLE | 3605 W PEARL ST | | | | PASCO | WA | 99301 | |
| 5597769 | DICKENSON ELISABETH | 49 RAY HOLLAR RD | | | | WEAVERVILLE | NC | 28787 | |
| 5597770 | DICKENSON GLORIA | 266 GENEECEE AVENUE | | | | PORT ST LUCIE | FL | 33313 | |
| 5597771 | DICKENSON LAURA N | 2404 E PARK PLACE | | | | MOORE | OK | 73160 | |
| 5414453 | DICKENSON LYNEISHA | 119-09 179TH ST | | | | QUEENS | NY | 11434 | |
| 5597772 | DICKERMAN TODD | 3362 S 7780 W | | | | MAGNA | UT | 84044 | |
| 5433178 | DICKERS PAULETTE | 1628 CONNECTOR RD | | | | EWING | KY | 41039 | |
| 5597773 | DICKERSON & QUINN | 267 GUERRERO DRIVE | | | | TAMUNING | GU | 96913 | |
| 5433180 | DICKERSON AARON | 1 BOURDELAIS DR | | | | BELLEVILLE | IL | 62226-1806 | |
| 5597774 | DICKERSON AKIAH | 10 COMET COURT | | | | PARKVILLE | MD | 21234 | |
| 5597775 | DICKERSON ANGELA | 934 LASALE PARK CT | | | | SAINT LOUIS | MO | 63104 | |
| 5597776 | DICKERSON ANGELS L | 1410 HIBISCUS AVE | | | | LEHIG ACRES | FL | 33972 | |
| 5597777 | DICKERSON ASHLEY | 1106 EDGEWOOD ST | | | | QUINCY | IL | 62305 | |
| 5597778 | DICKERSON AUSTIN | 405 NORTH 6TH ST LOT 4 | | | | SAVANNAH | MO | 64485 | |
| 5597779 | DICKERSON BEULAH | 690 CLAYMORE | | | | GOLDSBORO | NC | 27530 | |
| 5597780 | DICKERSON BRANDI | 4608 SHASTA TRAIL | | | | LOUISVILLE | KY | 40213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597781 | DICKERSON BRET M | 705 NE 237TH AVE | | | | CAMAS | WA | 98607 | |
| 5433182 | DICKERSON CARISSA | 220 WEST UNION AVE | | | | WEST LAFAYETTE | OH | 43845 | |
| 5597782 | DICKERSON CARL | 174 CHERRY ST APT A | | | | NEW ALBANY | IN | 47150 | |
| 5597783 | DICKERSON CAROL | 1540 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5597784 | DICKERSON CHANDRE | 10 WILLHENRY CT APT A | | | | COLUMBIA | SC | 29210 | |
| 5597785 | DICKERSON CHARLEN | 129 S KING RICHARD CT | | | | RM | NC | 27803 | |
| 5597786 | DICKERSON CHRYSTAL | 1300 CROSBY SQ APT A12 | | | | CHESTER | PA | 19013 | |
| 5597787 | DICKERSON CRYSTAL | 49 OXFORD ST | | | | BRADFORD PA | PA | 16701 | |
| 5597788 | DICKERSON CYDYA J | 6923 CIPRANO WOODS CT | | | | LANHAM MD | MD | 20706 | |
| 5597789 | DICKERSON DANESHA | 5824 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5597790 | DICKERSON DENISE | 212 INDIGO LANE | | | | NEW IBERIA | LA | 70563 | |
| 5597792 | DICKERSON DOMINIC | 3324 CHANNEL MARKER WAY | | | | HANAHAN | SC | 29410 | |
| 5433184 | DICKERSON DOUGLAS | 7009 FLAGSTAFF ST | | | | LANDOVER | MD | 20785 | |
| 5433186 | DICKERSON FAITH | 500 MCINTIRE RD APT 2 | | | | CHARLOTTESVILLE | VA | 22902-4501 | |
| 5597793 | DICKERSON FRANCES | 1699 TONY RD | | | | METTER | GA | 30439 | |
| 5597794 | DICKERSON HATTIE | 12080 HWY 45 ALT | | | | CRRAWFORD | MS | 39743 | |
| 5597795 | DICKERSON HAYWARD | 2339 EDEN TERRACE APT103 | | | | ROCK HILL SC | SC | 29730 | |
| 5597796 | DICKERSON IREEN | 2815 46TH AVE APT 2 | | | | GULFPORT | MS | 39501 | |
| 5597797 | DICKERSON JEANETTE | 4 CRESCENT DR BOX 15 | | | | CEREDO | WV | 25507 | |
| 5597798 | DICKERSON JENNIFER | 143 CEMETARY ST | | | | RANDOLPH | NY | 14772 | |
| 5433188 | DICKERSON JEREMY | 1251 BARNETT BEND DR | | | | BRANDON | MS | 39047-7644 | |
| 5597799 | DICKERSON JOELL L | 5702 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5597800 | DICKERSON JOHN | 1017 CENTER ST | | | | GARDEN CITY | KS | 67846 | |
| 5433190 | DICKERSON JUANITA | 17595 APPOLINE ST | | | | DETROIT | MI | 48235-1476 | |
| 5597801 | DICKERSON JUDNESSIA | 161 FRIEDRICHS RD | | | | GRETNA | LA | 70053 | |
| 5597802 | DICKERSON KATJA | 13192 WINDWARD PL | | | | CARROLLTON | VA | 23314 | |
| 5597803 | DICKERSON KEKEYA L | 309 BATTS CHAPEL RD | | | | TARBORO | NC | 27886 | |
| 5597804 | DICKERSON KENNTH | 312 CIRCLE LANE | | | | RALEIGH | NC | 27603 | |
| 5597805 | DICKERSON KEYCO | 709 29TH STREET | | | | ROANOKE | VA | 24017 | |
| 5597806 | DICKERSON KIMBERLY | 5518 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5597807 | DICKERSON KRISTINA | 8275 SOPINE | | | | GREENWOOD | LA | 71033 | |
| 5597808 | DICKERSON LATONIA | 702 CIRCLE COURT | | | | MARTINSVILLE | VA | 24112 | |
| 5597809 | DICKERSON LILLY | 600 S CLAIBORNE STREET | | | | GOLDSBORO | NC | 27534 | |
| 5597810 | DICKERSON LINDA | 1882 CHARLESTON HWY | | | | CAYCE | SC | 29033 | |
| 5597811 | DICKERSON LISA | 3551 FORESTDALE DRIVE KG | | | | DURHAM | NC | 27707 | |
| 5597812 | DICKERSON LORI | 276 WOODS AVE | | | | NEWARK | OH | 43055 | |
| 5597813 | DICKERSON NICHELLE | 25820 E 28TH ST | | | | SN BERNARDINO | CA | 92346 | |
| 5433192 | DICKERSON PAMELA | 1918 PENDLETON ST | | | | SAVANNAH | GA | 31405-3752 | |
| 5597814 | DICKERSON PATSY | 40 VALA VISTA | | | | VALLEJO | CA | 94590 | |
| 5433194 | DICKERSON PAUL S | 109 LONG NEEDLE WAY | | | | ANDERSON | SC | 29621-5127 | |
| 5597815 | DICKERSON QUATAVIA | 1401 LOCKBOURNE RD | | | | COLUMBUS | OH | 43206 | |
| 5597816 | DICKERSON RACHAEL | 2024 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | |
| 5597817 | DICKERSON RENNY | 717 OLIVA ST | | | | SALISBURY | MD | 21801 | |
| 5597818 | DICKERSON RHONDA | 6910 W WATERS APT 302 | | | | TAMPA | FL | 33634 | |
| 5597819 | DICKERSON ROSA M | 212 CLAY ST | | | | SALISBURY | MD | 21804 | |
| 5433196 | DICKERSON SELINA | 835 NOBLES RD | | | | COTTONWOOD | AL | 36320 | |
| 5597820 | DICKERSON SHIRELLE | 14 MITNICK CT | | | | NOTTINGHAM | MD | 21236 | |
| 5597821 | DICKERSON TAHANI | 767 W EINDLAKE AVE B | | | | MILWAUKEE | WI | 53204 | |
| 5597822 | DICKERSON TAMMY | 163 GREGORY LANE | | | | MODESTO | CA | 95354 | |
| 5597823 | DICKERSON TANMIKO | 2401 HWY 6 E APT 1010 | | | | IOWA CITY | IA | 52440 | |
| 5433198 | DICKERSON TERRESSIA | 1365 N HUDSON AVE APT 460 | | | | CHICAGO | IL | 60610-1706 | |
| 5597824 | DICKERSON TIFFANY | 108 ELIZABETH AVE | | | | TALLADEGA | AL | 35160 | |
| 5597825 | DICKERSON VICTORIA | 6902 NW DOROTHY ST | | | | PSL | FL | 34953 | |
| 5597826 | DICKERSON WINNIE | 205 BRIARWOOD LAKE DR | | | | SALISBURY | NC | 28147 | |
| 5597827 | DICKERSON YOLANDA | 553 MEMORIAL DR | | | | GREER | SC | 29651 | |
| 5597828 | DICKEY ANNEMARIE E | 404 FISHER PARK CIRCLE | | | | GREENSBORO | NC | 27401 | |
| 5597829 | DICKEY CAROLINE | 8100 CLYO RD 402 | | | | DAYTON | OH | 45459 | |
| 5597830 | DICKEY ERIN | 3166 HWY 315 | | | | HOUMA | LA | 70360 | |
| 5597831 | DICKEY ERIN A | 3166 HWY 315 | | | | HOUMA | LA | 70360 | |
| 5597832 | DICKEY FRANCES | 6579 ALLENDALE BLVD | | | | TERRE HAUTE | IN | 47802 | |
| 5597833 | DICKEY JAMES | 29 ROSEWOOD COURT | | | | MILLBROOK | AL | 36054 | |
| 5433200 | DICKEY JEREMY | 6961 W LALOMAI UNIT A | | | | GLENDALE | AZ | 85307-3271 | |
| 5433202 | DICKEY JILL | 985 W 2450 S | | | | NIBLEY | UT | 84321 | |
| 5597834 | DICKEY JOHN | 1701 ENTERPRISE STREET | | | | LOS LUNAS | NM | 87031 | |
| 5597835 | DICKEY KEITH | 435 SILOAM RD | | | | MAGEE | MS | 39111 | |
| 5433204 | DICKEY LANDEN | 257 MARIANNE DR | | | | REXBURG | ID | 83440-1432 | |
| 5433206 | DICKEY MARK | 427 FILMORE RD N | | | | OAK GROVE | KY | 42262 | |
| 5597836 | DICKEY MARLENE A | 21 RD 6255 | | | | KRUITLAND | NM | 87417 | |
| 5433208 | DICKEY MATTHEW | 4671-3 SPRUCE CT | | | | ANDREWS AFB | MD | 20762 | |
| 5597837 | DICKEY MECHELLE | 822 MADISON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5597838 | DICKEY ROBERT | 703B W OAKLAWN RD 190 | | | | PLEASANTON | TX | 78064 | |
| 5433211 | DICKEY ROBERT | 703B W OAKLAWN RD 190 | | | | PLEASANTON | TX | 78064 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433213 | DICKEY SARAH | 1836 HORIZON LN | | | | INDIANAPOLIS | IN | 46260-6404 | |
| 5414455 | DICKEY SETH | 600 COMMERCE ST # 692 | | | | DALLAS | TX | 75202-4606 | |
| 5403726 | DICKEY SETH | 600 COMMERCE ST 692 | | | | DALLAS | TX | 75202 | |
| 5597839 | DICKEY SHANNON | 2621 SEMINARY ST | | | | RICHMOND | VA | 23222 | |
| 5597840 | DICKEY SHAWNMEGAN | 460 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5597841 | DICKEY YOLANDA | 350 SOUTH 35TH ST | | | | HBG | PA | 17104 | |
| 5433215 | DICKIE JUDITH | 325 BAUMAN RD | | | | BUFFALO | NY | 14221-3805 | |
| 4888883 | DICKIE MCCAMEY & CHILCOTE | TWO PPG PLACE STE 400 | | | | PITTSBURGH | PA | 15222 | |
| 5597842 | DICKIE TOYS HONG KONG LTD | 19F PRUDENTIAL TOWER | THE GATEWAYHARBOUR CITYTST | | | KOWLOON | | | HONG KONG |
| 5597843 | DICKINS CANDIES | 901 COLUMBIA AVE | | | | ROCKY MOUNT | NC | 27803 | |
| 5433217 | DICKINSON ALENI | 7916 NE 30TH ST | | | | VANCOUVER | WA | 98662-7256 | |
| 5433219 | DICKINSON CHRISTA | 3221 S 76TH ST | | | | MILWAUKEE | WI | 53219-3704 | |
| 5597844 | DICKINSON JACKIE | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5597845 | DICKINSON JAMES | 10A HARVEST WAY | | | | ALBANY | NY | 12205 | |
| 5414457 | DICKINSON KRISTOFFER R | 4710 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64117-1574 | |
| 5597846 | DICKINSON MARY E | 173 EDGEWATER DR | | | | BILOXI | MS | 39531 | |
| 5414459 | DICKINSON MICHAEL | 4240 SPANISH TRL SW | | | | DEMING | NM | 88030-0756 | |
| 5597847 | DICKINSON SANDRA | 5448 MUNCIE DR | | | | KANSAS CITY | KS | 66102 | |
| 5433221 | DICKINSON THERESA | 7231 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5940 | |
| 5433223 | DICKINSON ZACHARY | 2642 LOS ALAMOS PL APT B | | | | HOLLOMAN AFB | NM | 88330 | |
| 5597848 | DICKINSONDICKINSON KATHYSURELE | P O 7 | | | | PETAL | MS | 39465 | |
| 5433225 | DICKISON JEFF | 2036 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834 | |
| 5597849 | DICKKERSON CHASITY | 196 JONES LOOP | | | | HOMER | LA | 71040 | |
| 5433227 | DICKMAN BRUCE | 6367 OAKCREEK DR | | | | CINCINNATI | OH | 45247-5004 | |
| 5433229 | DICKMAN CATHERINE | 1966 FOREST LN | | | | ALLENTOWN | PA | 18103-9651 | |
| 5597850 | DICKMAN GINNENE | UUTUF | | | | UY | OH | 44224 | |
| 5433231 | DICKMAN JAMES | 3176 S VINE ST | | | | ENGLEWOOD | CO | 80113-3068 | |
| 5597851 | DICKMAN KARLEE | 747 WEST CALIFORNIA WAY | | | | TOWANDA | PA | 18848 | |
| 5597852 | DICKMAN PAMELA | 1710 ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| 5414461 | DICKMONJOSEPH M | PO BOX 9065 | | | | BRANDON | FL | 33509-9065 | |
| 5597853 | DICKONS FALICA | 980 ARLENTON RD | | | | BECKLEY | WV | 25801 | |
| 5597854 | DICKOW DOROTHY | 1702 NICOLAS ST | | | | OMAHA | NE | 68102 | |
| 5433233 | DICKS BARBARA | 5225 GLEN ALAN CT S | | | | JACKSONVILLE | FL | 32210-8777 | |
| 5433235 | DICKS DAVID | 8470 S MOUNT ELISE RD | | | | TUCSON | AZ | 85747-5758 | |
| 5597855 | DICKS MIKE | 12918 N CRESAP ST | | | | CUMBERLAND | MD | 21502 | |
| 5597856 | DICKS RAGINA | 401 DUPRE MILL RD | | | | LEXINGTON | SC | 29072 | |
| 5597858 | DICKSO ASHLEY | 2229 13TH ST NE | | | | CANTON | OH | 44705 | |
| 5433237 | DICKSON ALVIN | 106 BEARD RD | | | | MALVERN | AR | 72104-8639 | |
| 5597859 | DICKSON BARBARA | 536 ALAN RD | | | | SANTA BARBARA | CA | 93109 | |
| 5433239 | DICKSON BARRY | 1435 BAYVILLE STREET APT 4 NORFOLK INDEP CITY710 | | | | NORFOLK | VA | | |
| 5597860 | DICKSON BRITTANY J | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 5597861 | DICKSON CHARLES | 3250 E MESCALERO DR | | | | VAIL | AZ | 85641 | |
| 5597862 | DICKSON CHRISTINE | 472 DEBRA DRIVE | | | | UTICA | NY | 13502 | |
| 5484140 | DICKSON CITY | 600 EAST WALNUT STREET | | | | DICKSON | TN | 37055 | |
| 5484141 | DICKSON CITY BOROUGH | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 5484142 | DICKSON CITY BOROUGH SCHOOL | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 5484143 | DICKSON COUNTY | 4 COURT SQUARE ROOM 114 | | | | CHARLOTTE | TN | 37036 | |
| 5414463 | DICKSON COUNTY GENERAL SESSION | PO BOX 217 | | | | CHARLOTTE | TN | 37036 | |
| 5597863 | DICKSON COUTNEY | PO BOX33 | | | | BELLOIT | OH | 44609 | |
| 5597864 | DICKSON DAVID | 630 ERWIN RD | | | | DURHAM | NC | 27707 | |
| 5597865 | DICKSON ELIZABETH | 5916 SENIC LN | | | | SKIATOOK | OK | 74070 | |
| 5433241 | DICKSON HEATHER | 2330 MAXWELL LN LOT 14 | | | | SEVIERVILLE | TN | 37876-0285 | |
| 5597866 | DICKSON JACKIE | 952 HORSETRAIL WAY | | | | WAKE FOREST | NC | 27587 | |
| 5597867 | DICKSON JAMES | 1100 N 35TH ST | | | | FORT PIERCE | FL | 34947 | |
| 5433243 | DICKSON JOYCE | 1709 TEXAS AVE | | | | KNOXVILLE | TN | 37921-2514 | |
| 5597868 | DICKSON LARRY | 10056 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5597869 | DICKSON MARY | 120 RICE CIRCLE | | | | SMYRNA | TN | 37167 | |
| 5597870 | DICKSON NINA | PO BOX 313 | | | | WYNNE | AR | 72396 | |
| 5433245 | DICKSON RICHARD | 7162 OXMOOR LN | | | | COLORADO SPRINGS | CO | 80925-9414 | |
| 5433248 | DICKSON RUBY | 7124 ASKEW AVE | | | | KANSAS CITY | MO | 64132-1928 | |
| 5597871 | DICKSON SHERMITA | 1101 N 12TH | | | | SPRINGFIELD | IL | 62702 | |
| 5597872 | DICKSON TENISE | 3914 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5597873 | DICKSON TINA | 641 SCRANTON AVE | | | | ALLIANCE | OH | 44601 | |
| 5597874 | DICKSON TONYA | 4242 LONGWOOD AVE | | | | ROANOKE | VA | 24012 | |
| 5597875 | DICKSON WENDY | 300 FIRST AVE W | | | | JEROME | ID | 83338 | |
| 5597876 | DICKSON ZACK | 863 MOUNT WARNER CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | |
| 5433250 | DICOCHEA ANITA | 7780 S CAMINO COCOIM | | | | TUCSON | AZ | 85757-8968 | |
| 5597877 | DICOCHEA LAURA | 2121 E HIGHLAND DR | | | | TUCSON | AZ | 85706 | |
| 5433252 | DICOCHEA PETE | 450 WILLMOTT AVE | | | | LOS BANOS | CA | 93635 | |
| 5433254 | DICOSOLA MARIE P | 1008 RHINELANDER AVE # BRONX005 | | | | BRONX | NY | 10462-3140 | |
| 5433256 | DICRISTOFARO FRANK | 8416 CHANTCLAIR PL | | | | FORT WAYNE | IN | 46835-4732 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1302 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597878 | DICTH GREG | 1711 WOODLAND AVE NW | | | | CANTON | OH | 44703 | |
| 5597879 | DICLIS BRITTANI | 1831 MCHENRY ST | | | | BALTIMORE | MD | 21223 | |
| 5597880 | DICKON STACY | 716 TABOR CT | | | | ASHBORO | NC | 27203 | |
| 5597881 | DIDDEN MELISSA | 901 N MONROE ST 210 | | | | ARLINGTON | VA | 22201 | |
| 5597882 | DIDDENS AMY | 8309 NE 113TH ST | | | | BRONSON | FL | 32621 | |
| 5597883 | DIDES RAMON | RES LIRIOS DEL SUR BLOQ 22 APT | | | | PONCE | PR | 00716 | |
| 5433258 | DIDIACOMO CHRISTINA | 2350 STATE ROUTE 10 APT E29 | | | | MORRIS PLAINS | NJ | 07950 | |
| 5597884 | DIDO HARRIS-ORIELLY | 269 PETERS REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5433260 | DIDOLCE CHERYL | 204 VILLAGE LN | | | | WEST MIFFLIN | PA | 15122-3305 | |
| 5597885 | DIDOMOZIO THERESA | 7316 TOPAZ CT | | | | HEBRON | MD | 21830 | |
| 5433262 | DIDRIKSEN DEREK | 330 SUNCREST LANE | | | | MANHATTAN | MT | 59741 | |
| 5433264 | DIDWAY CHRIS | 28 VERDE BND | | | | SAVANNAH | GA | 31419-2459 | |
| 5433266 | DIDWAY CHRISTOPHER | 28 VERDE BND | | | | SAVANNAH | GA | 31419-2459 | |
| 5597886 | DIEBERT JACKIE | 622 NICHOLAS | | | | TOLEDO | OH | 43609 | |
| 5597887 | DIEBOLD LAURA D | 18272 SIDNEY AVE | | | | ROBERTSDALE | AL | 36567 | |
| 4861762 | DIEBOLDS PARKING LOT SERVICE | 1730 CAROLINE LANE | | | | CAPE | MO | 63701 | |
| 5597888 | DIEBOLT MIKE | 1609 QUEENSBURY ST | | | | SAVANNAH | GA | 31406 | |
| 5597889 | DIECIA EDWARDS6864 WALKER | 6864 WALKER MILL RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5597890 | DIEDA MELISSA J | 39 BEECH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5597891 | DIEDRA STEPHENS | 490 SIX FLAGS DR APT I13 | | | | AUSTELL | GA | 30168 | |
| 5597892 | DIEDRE HOLDMAN | 1539 REBEL RD | | | | HOUSTON | TX | 77016 | |
| 5597893 | DIEDRE JOHNSON | 7253 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63135 | |
| 5597894 | DIEDRE PERZ | 15 EMPORIA AVE | | | | SPRINGFIELD | IL | 62702 | |
| 5597895 | DIEDRICH JENNIFER | 547 N MILL STREET | | | | SAUKVILLE | WI | 53080 | |
| 5433268 | DIEDRICHSON WENDY | 4720 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19135-2320 | |
| 5433270 | DIEDRICKSON MORGAN | 19 WILTON RD | | | | | | | |
| 5433272 | DIEDRICKSON RYAN | 19 WILTON ROAD | | | | | | | |
| 5597896 | DIEFEBECK RYAN | 2213 2OIN RD NORTHFIELD | | | | EHT | NJ | 08234 | |
| 5597897 | DIEFENBACH JANE | 1826 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| 5597898 | DIEGO ALTAMIRANO | 1208 HEARTHSIDE ST | | | | DURHAM | NC | 27707 | |
| 5597899 | DIEGO AVILA | 924 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5597900 | DIEGO BERRELLEZ | 6737 N 54TH DR | | | | GLENDALE | AZ | 85301 | |
| 5597901 | DIEGO CANOSO | 1111 CHESTNUT ST NONE | | | | SAN FRANCISCO | CA | 94109 | |
| 5597902 | DIEGO CIBRIAN | 265 N GILERT RD APT2028 | | | | GILBERT | AZ | 85202 | |
| 5597903 | DIEGO CORNEJO | 142-30 SANFORD AVENUE | | | | QUEENS | NY | 11355 | |
| 5597904 | DIEGO DANIEL | 2161 ADDISON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5414465 | DIEGO GENOVEVA | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5597905 | DIEGO GUZMAN | 1166 SAN GRIA LN | | | | MANTECA | CA | 95336 | |
| 5597906 | DIEGO HERNANDE | 16602 KELWOOD ST | | | | LA PUENTE | CA | 91744 | |
| 5433274 | DIEGO JUAN | 200 SE 15TH RD PH I | | | | MIAMI | FL | 33129-1201 | |
| 5597907 | DIEGO MATES SANTIAGO | 117 BRAYAN DR | | | | WILMINGTON | NC | 28412 | |
| 5597908 | DIEGO MENDEZ | 1950 JONES PLACE | | | | KOKOMO | IN | 46902 | |
| 5597909 | DIEGO PINO | 15869 PLACIDA RD | | | | VICTORVILLE | CA | 92394 | |
| 5597910 | DIEGO RINCON | 12220 SW 10TH LN | | | | MIAMI | FL | 33187 | |
| 5597911 | DIEGO ROSA | PM B 237 BOX | | | | BARRANQUITAS | PR | 00794 | |
| 5597912 | DIEGO SALINAS | 1001 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 5597913 | DIEGO SANTOS | 1540 NW 15TH ST | | | | MIAMI | FL | 33125 | |
| 5433276 | DIEGUEZ JENNIFER | 1501 WESTWARD HO LN | | | | MARATHON | FL | 33050-2605 | |
| 5597914 | DIEHL ANGELA | 4502 9TH AVENUE | | | | VIENNA | WV | 26105 | |
| 5433278 | DIEHL DANIELLE | 6032 MIDDLEFIELD DRIVE | | | | MCDONALD | PA | 15057 | |
| 5597915 | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5433279 | DIEHL DAVID | 4919 SMITH ST APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5597916 | DIEHL MELISSA | 257 HUDSON RD | | | | WINSTON SALEM | NC | 27102 | |
| 5597917 | DIEHL RON | 117 S ALFRED ST | | | | ALEXANDRIA | VA | 22314 | |
| 5433281 | DIEHL WILLIAM | 123 HARDING RD | | | | BUFFALO | NY | 14220-2250 | |
| 5597918 | DIEHLHOLSINGER MELISSAJACK | 66733 AIRPORT ROAD | | | | NEW PLYMOUTH | OH | 45654 | |
| 5597919 | DIEHM DEBBIE | 1809 TERMINO AVE | | | | LONG BEACH | CA | 90815 | |
| 5433283 | DIEIETRO VICTOR | 251 MILLERS RUN RD | | | | BRIDGEVILLE | PA | 15017 | |
| 5414467 | DIEMART SHARON INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICKEY DIEMART DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5597921 | DIENEL BUCKNER | OR WILLIE BUCKNER | | | | ST LOUIS | MO | 63136 | |
| 5433285 | DIENES GREGORY | P O BOX 643 18288 MAIN ST | | | | PARKMAN | OH | 44080 | |
| 5597922 | DIENES JUSTIN | 435 S RUFFNER RD | | | | CHARLESTON | WV | 25314 | |
| 5597923 | DIENETTA MONTERROZA | PO BOX 134 | | | | HARTFORD CITY | IN | 47348 | |
| 5597924 | DIENG ADJA | 9640 KANFER CT | | | | GAITHERSBURG | MD | 20886 | |
| 5597925 | DIENST MIKE | 2918 48TH STREET | | | | DICKINSON | TX | 77539 | |
| 5433287 | DIEP NHAT | 15002 ALROVER ST | | | | HOUSTON | TX | 77053-1508 | |
| 5433288 | DIEPHUIS JINA | 5000 HEATHER DR APT 205 | | | | DEARBORN | MI | 48126-4176 | |
| 5597926 | DIEPPA RAMON | KMART 9789 | | | | SAN JUAN | PR | 00926 | |
| 5433290 | DIERA MISSAHEL | 5041 ALABAMA ST | | | | EL PASO | TX | 79930-2633 | |
| 5433292 | DIERINGER EDWARD | 1910 CLEARING CT | | | | NEW LENOX | IL | 60451 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414469 | DIERKES TAYLOR | 912 12TH AVE N | | | | FARGO | ND | 58102 | |
| 5433294 | DIERKS HEATH | 43482 MODENA DRIVE | | | | TEMECULA | IA | | |
| 5433296 | DIERLAM TRUDY | 432 CREEKWOOD DR | | | | GONZALES | TX | 78629 | |
| 5597927 | DIEROLF MEGAN | 1214 N 10TH ST 2ND FL | | | | READING | PA | 19604 | |
| 5597928 | DIERRA BALL | 4602 HAWTHORNE RD | | | | PASCAGOULA | MS | 39581 | |
| 5597929 | DIERS MARY | 232 ORMOND ST SE | | | | ATLANTA | GA | 30315 | |
| 5597930 | DIESELS ALL O | 5311 WATERBECK | | | | FULSHEAR | TX | 77441 | |
| 5597931 | DIESHA CONTEE | 920 APT B2 PRESIDENT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5597932 | DIESHA JACKSON | 2612 FOERSTER AVE | | | | BALTIMORE | MD | 21230 | |
| 5597933 | DIESHA MCGEE | 14326 LINCOLN AVE | | | | DOLTON | IL | 60419 | |
| 5597934 | DIESHA TURNER | 5421 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 5597935 | DIESTRA JACQUELINE | URB VILLA ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5433298 | DIETER HAROLD | 309 WEST AVE | | | | PITMAN | NJ | 08071 | |
| 5597936 | DIETER SHERRY | 1109 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5597937 | DIETERICH DONNA | 359 W MAPLE ST NONE | | | | KAHOKA | MO | 63445 | |
| 5433300 | DIETERICH MARSHA | 503 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740-1448 | |
| 5414471 | DIETL JAMES AND ROBERT | 161 HIGH ST NW | | | | WARREN | OH | 44481 | |
| 5597938 | DIETRA PAYNE | 3702 MAPLEDALE | | | | CLEVELAND | OH | 44109 | |
| 5597939 | DIETRICH ANGIE | 3 BATTERSEA ROAD | | | | BERLIN | NJ | 21811 | |
| 5597940 | DIETRICH CAROL | 4621 MELROSE ST | | | | PHILA | PA | 19137 | |
| 5433302 | DIETRICH CATHY | 9062 E LA PALMA DR | | | | TUCSON | AZ | 85747-5372 | |
| 5433304 | DIETRICH CINDY | PO BOX 301 164 CRESTMONT RD | | | | WEST HICKORY | PA | 16370 | |
| 5433306 | DIETRICH DAVID | 21 MONTROSE ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 4858333 | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW DRIVE | | | | GERING | NE | 69341 | |
| 5597941 | DIETRICH ELIZABETH W | 5132 HARBOUR DRIVE | | | | OXFORD | FL | 34484 | |
| 5433308 | DIETRICH JOSEPH | 2104C PINE ST | | | | FORT GORDON | GA | 30905 | |
| 5597942 | DIETRICH MARVIN | 10379 NORELL AVE N | | | | STILLWATER | MN | 55082 | |
| 5597943 | DIETRICH WALTER | 685 CLAREDON DR | | | | LONGMONT | CO | 80504 | |
| 5433310 | DIETRICK JOHN | 41-B ALANGRAGE ST-2ND FLOOR 1SIDE END PORCH LUZERNE079 | | | | PITTSTON | PA | | |
| 5433312 | DIETS JOHN | 118 TROY ROAD | | | | ROCHESTER | NY | | |
| 5433314 | DIETSCH BARBARA | 402 LAFAYETTE ST | | | | MONTPELIER | OH | 43543 | |
| 5597944 | DIETZ ANGEL | 805 MOUNTAINVIEW DR APT 302 | | | | GILLETTE | WY | 82716 | |
| 5433316 | DIETZ CHARLIE | 625 US LAUMAN AVE | | | | FORT SILL | OK | 73503 | |
| 5433318 | DIETZ CODY | 3524 S WAYNE AVE | | | | FORT WAYNE | IN | 46807-1817 | |
| 5433320 | DIETZ DAVID | 3912 BRUMBAUGH ROAD | | | | NEW ENTERPRISE | PA | 16664 | |
| 5403086 | DIETZ DORA M | 551 GOLDEN VALLEY LANE | | | | ALGONQUIN | IL | 60102 | |
| 5433322 | DIETZ GAIL | 6822 S JULIANA DRIVE MILWAUKEE079 | | | | FRANKLIN | WI | 53132 | |
| 5433324 | DIETZ GREGORY | 22661 W STATE ROUTE 579 | | | | CURTICE | OH | 43412 | |
| 5597945 | DIETZ JAMES | 8263KAVANAGH RD | | | | BALTIMORE | MD | 21222 | |
| 5433326 | DIETZ JOSEPH | 4800 MICHELLE ST | | | | VALDOSTA | GA | 31605-6334 | |
| 5597946 | DIETZ KELLY | 6272 RENNINGER RD | | | | AKRON | OH | 44319 | |
| 5597947 | DIETZ NICOLE | 181 MERRIMAC TRL APT 5 | | | | WILLIAMSBURG | VA | 23185 | |
| 5597948 | DIETZ SAMANTHA | 9241 SERENITY DRIVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5597949 | DIETZE BARBARA | 13409 MARBLE ROCK DR | | | | CHANTILLY | VA | 20151 | |
| 5597950 | DIEUDONNE BARBARA | 319 NOSTRAND AVE | | | | BROOKLYN | NY | 11216 | |
| 5597951 | DIEUDONNE ESTELY | 1240 NE 159 ST | | | | MIAMI | FL | 33162 | |
| 5597952 | DIEUJUSTE KATIANA | 3568 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5597953 | DIEUVILLE LISA | 14030 NE 3RD CT | | | | MIAMI | FL | 33161 | |
| 5597954 | DIEZ AMBER | 2633 GOLD VALLEY DR | | | | BURNETTSVILLE | IN | 47926 | |
| 5433328 | DIEZ CHELSEA | 1259 SISSON DR APT 4 | | | | NORTH TONAWANDA | NY | 14120 | |
| 5597955 | DIEZ PETER | 5237 FOREST HILL LANE | | | | LAS VEGAS | NV | 89108 | |
| 5597956 | DIEZ RICHELLE | 129 NORTH VINE ST | | | | ORRIVLLE | OH | 44667 | |
| 5597957 | DIEZ SOLANGERIE | 105 CALLE L BASE RAMEY | | | | AGUADULLA | PR | 00603 | |
| 5405050 | DIFEBO REBECCA L | 4445 COSTA DE ORO | | | | OXNARD | CA | 93035 | |
| 5597958 | DIFERDINAND DIANA | 5501 BRIDGEMAN CT NONE | | | | DURHAM | NC | 27703 | |
| 5433330 | DIFFEE JODY | 16 MOUNTAIN VIEW LN | | | | QUEENSBURY | NY | 12804-1025 | |
| 5597959 | DIFFENBAUGH MICHAEL | 603 SHASTA ST | | | | CHULA VISTA | CA | 91910 | |
| 5433332 | DIFFENDAL BARRY | 725 CROSBY RD | | | | BALTIMORE | MD | 21228-1113 | |
| 5597960 | DIFFENDERFER ELIZABETH | 21523 RINGGOLD ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5433334 | DIFFENDERFER LAUREN | 1181 MEACHEM DRIVE MONTGOMERY125 | | | | CLARKSVILLE | TN | | |
| 5433336 | DIFFENDERFER WILLIAM | 13806 LONG RIDGE DR WASHINGTON043 | | | | HAGERSTOWN | MD | | |
| 5414473 | DIFFUT RAFAEL | 3916 LANCASTER PIKE | | | | WILMINGTON | DE | 19805-1532 | |
| 5597961 | DIFIFORE KIM | 904 MARSHFIELD CIR | | | | MYRTLE BEACH | SC | 29577 | |
| 5597962 | DIFILIPPO AMANDA | 401 MLK JR DR APT O | | | | MOULTRIE | GA | 31768 | |
| 5414475 | DIFONSO GRACE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5433338 | DIFONZO CHARLES | 912 S 9TH AVE | | | | SCRANTON | PA | 18504-3174 | |
| 5433340 | DIFRANCO ROBERTA | 1264 BULL WHIP POINT | | | | MESQUITE | NV | 89034-1038 | |
| 5433342 | DIFRANCO VICTOR | 141 HOURIGAN DR | | | | MERIDEN | CT | 06451-3639 | |
| 5597963 | DIG PRINCE | 243 CHURCH ST | | | | BURLINGTON | VT | 05401 | |
| 5597964 | DIGBY MAY | 713 COLLAGE AVE S | | | | TIFTON | GA | 31794 | |
| 5597965 | DIGEROLAMO ROCCO | 11 SETH DRIVE | | | | BLUE ANCHOR | NJ | 08037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597966 | DIGGER MELISSA | 1241 OAKDALE RD | | | | FLORENCE | SC | 29501 | |
| 5597967 | DIGGERS ERIC | 3705 WHITE PINE RD APT B | | | | DUNDALK | MD | 21222 | |
| 5597968 | DIGGINS KRISTIN | 1495 PINE HILL RD | | | | SOMERSET | KY | 42501 | |
| 5597969 | DIGGINS PATRICIA D | 1424 PRINCESS ST APT 101 | | | | ALEXANDRIA | VA | 22314 | |
| 5597970 | DIGGINS PETER | 1431 WALNUT CREEK DR | | | | ORANGE PARK | FL | 32003 | |
| 5597971 | DIGGS AMANDA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5597972 | DIGGS ANDRE | 2505 HAMILTON AVE | | | | BALT | MD | 21235 | |
| 5433344 | DIGGS ANTHONY | 665 IVORY AVE APT A | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| 5597973 | DIGGS ANTOINE | 4509 BAKER GROVE RD NW | | | | ACWORTH | GA | 30101 | |
| 5597974 | DIGGS BRITNEY L | 1134 GARDEN STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5597975 | DIGGS BRITTANY L | 4201 E CRAIG RD APT 2054 | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5433346 | DIGGS DELORES | 4005 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-1914 | |
| 5597976 | DIGGS JOY | 3130 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5597977 | DIGGS LAKEYSHA | 6225 FREDERICK RD | | | | CATONSVILLE BA | MD | 21228 | |
| 5597978 | DIGGS MICHAEL | 300 ROLLIMG OAKS DRIVE | | | | THOUSAND OAKS | CA | 93031 | |
| 5597979 | DIGGS MICHELLE | 338 BAYOU DULARGE | | | | HOUMA | LA | 70361 | |
| 5597980 | DIGGS MONICA | 231 PORT REPUBLIC ROAD APT C7 | | | | WAYNESBORO | VA | 22980 | |
| 5597981 | DIGGS MOYA | 1128 PALMYRA RD | | | | WARREN | OH | 44485 | |
| 5597982 | DIGGS RACHEL | 1108 FRESH MEADOW LANE | | | | VINTON | VA | 24179 | |
| 5597983 | DIGGS RACHELLE | 516NORTH ALANTA PLACE | | | | TULSA | OK | 74105 | |
| 5597984 | DIGGS ROBERTA | 7906 SHERIFF RD | | | | HYATTSVILLE | MD | 20785 | |
| 5597985 | DIGGS SHARNETTE | 5717 STONEMEADOW DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5597986 | DIGGS TEMEKA | 7920 GALVESTON BLVD | | | | NORFOLK | VA | 23505 | |
| 5597987 | DIGGS TERI | 426 W PARKER | | | | CHAFFEE | MO | 63740 | |
| 5597988 | DIGGS THERESA | 756 GRANTLEY AVE | | | | BALTIMORE | MD | 21229 | |
| 5597989 | DIGGS TRAVON | 1809 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5597990 | DIGGS TRENA | 1011 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5597991 | DIGGS WHITNEY | 40832 BETHESDA RD | | | | GEORGETOWN | DE | 19947 | |
| 5597992 | DIGGS WILLIAM | 2218 SHADY LANE RD | | | | BUHLER | KS | 67522 | |
| 5597993 | DIGHL SARAH E | 3504 SOUTHRIDGE DR B | | | | AUSTIN | TX | 78660 | |
| 5597994 | DIGI ROSEKMTSEARS | 261 GOLDSMITH ST | | | | LITTLETON | MA | 01460 | |
| 5433348 | DIGIABOMO ASHLEY | 130 COLUMBIA PKWY | | | | WEST SENECA | NY | 14224-1859 | |
| 5433350 | DIGIACOMO ERNEST | 344 JULIANNA CIR | | | | FRANKLIN | TN | 37064-5745 | |
| 5433352 | DIGINS CHARLES | 9319 DOVE WAY | | | | HOUSTON | TX | 77075-4669 | |
| 5597995 | DIGIORGIO L | 6984 NW 1ST ST | | | | POMPANO BEACH | FL | 33063 | |
| 5433354 | DIGIOVANNI NICOLE | 369 DAVIS RD | | | | ASHBY | MA | 01431 | |
| 5433356 | DIGIROLAMO EDWARD | 347 SPRING ST | | | | MERIDEN | CT | 06451-5318 | |
| 5597996 | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | |
| 5414477 | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | |
| 5414479 | DIGITAL MEDIA VENDING INTERNAT | 2031 Scott Street | | | | San Francisco | CA | 94115 | |
| 5597997 | DIGILLIO MERCEDEZ | 1900 W QUINN 126 | | | | POCATELLO | ID | 83202 | |
| 5597998 | DIGMAN ANGELA | 239 HARVEY ST | | | | PARKERSBURG | WV | 26105 | |
| 5597999 | DIGMARIE RIVERA | RES PORTUGUEZ BLOQUE L APT 111 | | | | PONCE | PR | 00730 | |
| 5598000 | DIGNA CRUZ | JORGE COLON | | | | SANTA ISABEL | PR | 00757 | |
| 5598001 | DIGNA LOPEZ GONZALEZ | BSALAZAR CA SAVIO | | | | PONCE | PR | 00717 | |
| 5598002 | DIGNA NIEVES | 53019 CHARLES ST | | | | PHILA | PA | 19124 | |
| 5598003 | DIGNA SOTO | URB VISTA DEL RIO CALLE | | | | ANASCO | PR | 00610 | |
| 5598004 | DIGREGORIO LAURA | 1704 KIMBERLY PL | | | | HIGH POINT | NC | 27265 | |
| 5433358 | DIIANNI BRIAN | 1134 HILLVIEW WAY | | | | MEDINA | OH | 44256-7680 | |
| 5598005 | DIIENNO STACI A | 203 DUMONT RD | | | | WILMINGTON | DE | 19804 | |
| 5598006 | DIJEA REGINA | 2617 YORKSHIRE DR | | | | ANTIOCH | CA | 94531 | |
| 5598007 | DIJON JOYNER | 847 NORTHHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| 5598008 | DIKEETA HAMILTON | 505 NW COMPASS DR | | | | LAWTON | OK | 73505 | |
| 5598009 | DIKEISHA WASHINGTON | 1100 ENGLESIDE CT APT 1D | | | | RICHMOND | VA | 23222 | |
| 5598010 | DIKON KATHERINE | 1454 GABRIEL DR | | | | NORFOLK | VA | 23502 | |
| 5433360 | DIKOVA ELITZA | 1620 E RIVERSIDE DR | | | | AUSTIN | TX | 78741-1008 | |
| 5598011 | DIKSON THERESA | 3 NORTH CANNON DRIVE | | | | WILMINGTON | DE | 19809 | |
| 5598012 | DIL NARAIN | 251 ARLINGTON AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5598013 | DILALLO JESSE | 20 JACKSON AVE APT B | | | | ENDICOTT | NY | 13760 | |
| 5598014 | DILALLO TOM | 17 SPINNING WHEEL LN | | | | COOKEVILLE | TN | 38501 | |
| 5598015 | DILAN MIGDALIA | HC 64 BOX 774 | | | | PATILLAS | PR | 00723 | |
| 5598016 | DILARA UDDIN | 1270 NW 45TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5414481 | DILAURO CARL AND DIANE DILAURO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5433362 | DILBECK JEANIE | 7115 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85303-3520 | |
| 5433364 | DILDAY RANDAL | 6175 SEA LION PL | | | | WALDORF | MD | 20603-4458 | |
| 5433366 | DILDY ANITA | 208 LINDEN AVE # 12 | | | | SUFFOLK | VA | 23434-5723 | |
| 5598017 | DILDY JACQUELINE | 424 WILLIAMS COURT BLDG 1 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5598018 | DILEEP INDUSTRIES PVT LIMITED | 618 MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | | 302018 | INDIA |
| 5598019 | DILELLO MICHAEL | 1106 NICHOLOSA ST | | | | ROSWELL | NM | 88201 | |
| 5598020 | DILEO MARTIN | 619 WEST CALIFORNIA | | | | VISTA | CA | 92083 | |
| 5433368 | DILEO PAUL | 53 EARL RD | | | | MELVILLE | NY | 11747-1351 | |
| 5598021 | DILEY JEREMY | 436 HENSONS FORD LANE | | | | AMISVILLE | VA | 20106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598022 | DILGARD LORRI | 508 SHORT ELM STREET | | | | FOSTORIA | OH | 44830 | |
| 5433369 | DILI JERRY | 8833 S KELLNER CANYON RD | | | | GLOBE | AZ | 85501-4136 | |
| 5598023 | DILIA DIAZ | 41 2ND ST | | | | KEYPORT | NJ | 07735 | |
| 5598024 | DILIA RIVERA | 4 LEWIS ST | | | | LOWELL | MA | 01854 | |
| 5598025 | DILIAN AMEZQUITA | 4900 20TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5414483 | DILIGENT HOSPITALITY LLC | 1130 RT 46 WEST STREET 5 | | | | PARSIPPANY | NJ | 07054 | |
| 5433371 | DILK JOE | 69 MCBRIDE RD | | | | MONSON | MA | 01057 | |
| 5598026 | DILKA GONZALEZ | PO BOX 142753 | | | | ARECIBO | PR | 00614 | |
| 5598027 | DILKS LOUANN | 960 SALTER TOWN RD | | | | SUMTER | SC | 29154 | |
| 5433373 | DILKS RONALD | 104 KIRBY ST | | | | JERSEYVILLE | IL | 62052 | |
| 5433375 | DILL BEVERLY | 93 LAKE MARIE ROAD | | | | LIBERTY | NY | 12754 | |
| 5433377 | DILL BRANDY | 8102 SHELDON RD APT 106 | | | | TAMPA | FL | 33615-1612 | |
| 5598028 | DILL DEBORA K | 13105 CHERWINAVE | | | | MIDDLE RIVER | MD | 21220 | |
| 5433379 | DILL GILBERT L | 1405 W 28TH ST S | | | | INDEPENDENCE | MO | 64052-3118 | |
| 5433381 | DILL JULIE | 2318 MIMOSA DR | | | | HOUSTON | TX | 77019-6024 | |
| 5433383 | DILL SHELBY | 2725 SULLIVAN RD | | | | WEST LIBERTY | OH | 43357 | |
| 5598029 | DILL TINNEA T | 6679 SPRING MILL CIR | | | | BALTIMORE | MD | 21207 | |
| 5598030 | DILL WALTER | 186 HEMLOCK WAY | | | | SMYRNA | DE | 19977 | |
| 5598031 | DILL YAMASAKI | 136 N BEAR CREEK ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5433385 | DILLABOUGH TRACY | 125 SEBER SHORES RD | | | | SANDY CREEK | NY | 13145 | |
| 5598032 | DILLAGOMEZ DAWN | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5598033 | DILLAHUNT KIANA | 4917 FOUNTAIN HALL DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5598034 | DILLAHUNT LACRYSTAL | 34N 17TH ST | | | | EAST ORANGE | NJ | 07017 | |
| 5598035 | DILLAN JANIDETTE R | 5426 CROSS CREEK DR APT 104 | | | | ORLANDO | FL | 32839 | |
| 5433387 | DILLARD BEATRICE | 15701 E 9 MILE RD APT 411 | | | | EASTPOINTE | MI | 48021 | |
| 5598036 | DILLARD BEATRICE794 | FRONEK DR | | | | STREETSBORO | OH | 44241 | |
| 5414487 | DILLARD BELINDA PERSONAL REPRESENTATIVE OF THE ESTATE OF CURTIS LEE WITT JR PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5484144 | DILLARD BRADLEY O | 1441 TIERRA ROYAS | | | | ALAMOGORDO | NM | 88310 | |
| 5598037 | DILLARD BRIGITTE F | 154 BECKY ST | | | | HINESVILLE | GA | 31313 | |
| 5598038 | DILLARD CARMEN | 1116 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5598039 | DILLARD CASANDRA | 206 GREENWICH CIR | | | | DANVILLE | VA | 24540 | |
| 5598040 | DILLARD CINDY | 9700 CAMPFLOWERS RD | | | | YOUNGSTOWN | FL | 32466 | |
| 5598041 | DILLARD CONSTANZA | 134 WEAVER RD | | | | YORK COUNTY | VA | 23690 | |
| 5598042 | DILLARD DEBORA | 520 TAYLOR ST | | | | WILMINGTON | NC | 28401 | |
| 5598043 | DILLARD DILLARD | 2300 WARRIOR LN NONE | | | | RENO | NV | | |
| 5598044 | DILLARD DONNA | 38714GH | | | | PAOLI | IN | 47425 | |
| 5598045 | DILLARD ERICKA | 4745 21ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5433389 | DILLARD FAYE | 11400 9TH AVE # 34 | | | | HANFORD | CA | 93230 | |
| 5433391 | DILLARD FLORENCE | 387 EVERGREEN LN | | | | NARROWSBURG | NY | 12764 | |
| 5598046 | DILLARD HARRIETT | 2210 DELEWARE AVE | | | | SWISSVALE | PA | 15218 | |
| 5598047 | DILLARD HAZEL | PO BOX 5082 | | | | BURLINGTON | NC | 27216 | |
| 5433393 | DILLARD JACK | 3314 N KILBOURN AVE | | | | CHICAGO | IL | 60641-4507 | |
| 5598048 | DILLARD JACQUELINE | 5464 SUNTRAIL DR | | | | FLORISSANT | MO | 63033 | |
| 5598049 | DILLARD JAMIE | 4428 DORSEY DRIVE | | | | SUMTER | SC | 29153 | |
| 5598050 | DILLARD JOHNNY | 6721 STEVES DR | | | | ZEBULON | NC | 27597 | |
| 5598051 | DILLARD JUNE | 321RIDGE BROOK TRL | | | | DULUTH | GA | 30096 | |
| 5598052 | DILLARD KIA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5598053 | DILLARD LATESE | 1775 MACOMBER | | | | TOLEDO | OH | 43606 | |
| 5598054 | DILLARD LATOYA | 414 NAGUIN STREET | | | | HOUMA | LA | 70360 | |
| 5598055 | DILLARD LAWANDA | 1404 AULTRUY DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5598056 | DILLARD LILLIAM | URB VILLA DEL ENCANTO CAL | | | | JUANA DIAZ | PR | 00795 | |
| 5598057 | DILLARD MESIA | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5598058 | DILLARD NADINE | 2200 ONEIDA ST | | | | JOLIET | IL | 60435 | |
| 5598059 | DILLARD NANCY | 1004 WINDERRMILL COURT | | | | REIDSVILLE | NC | 27320 | |
| 5598060 | DILLARD PATRICIA J | 4342 N 41ST PL | | | | PHOENIX | AR | 85018 | |
| 5598061 | DILLARD PAUL | 8 WINNERS CIR | | | | GLASSBORO | NJ | 08028 | |
| 5598062 | DILLARD REBECCA | 13080 WORTHINGTON LN | | | | MEADOWVIEW | VA | 24361 | |
| 5433395 | DILLARD ROSEANNE | 122 GENERAL ROBERTSON TRL | | | | SALTILLO | MS | 38866 | |
| 5598063 | DILLARD SEAN | 2619 POCATY RD | | | | CHESAPEAKE | VA | 23322 | |
| 5598064 | DILLARD SHANAE | 8322 HILLCREST RD | | | | KC | MO | 64138 | |
| 5598065 | DILLARD SHARONDA | PO BOX 370 | | | | RONAOKE | VA | 24015 | |
| 5598066 | DILLARD SHAWNTIA | 108 EAST FRANKLIN STREET | | | | LOUISBURG | NC | 27549 | |
| 5598067 | DILLARD SHIRLEY | 723 SAMPSON STREET | | | | GREENVILLE | MS | 38701 | |
| 5598068 | DILLARD STEPHANIE | 702 LAKESIDE AVE | | | | BURLINGTON | NC | 27217 | |
| 5598069 | DILLARD TAMMY | PO BOX 3402 | | | | MARTINSVILLE | VA | 24115 | |
| 5598070 | DILLARD TARA | PO BOX 4123 | | | | WICHITA | KS | 67204 | |
| 5598071 | DILLARD TENISHA | 6476 APPLESEED PLACE | | | | DAYTON | OH | 45424 | |
| 5433397 | DILLARD THOMAS | 222 RIVERSTONE WAY | | | | JASPER | GA | 30143 | |
| 5598072 | DILLARD TIFFANY | 436 CONSTITUTION DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5598073 | DILLARD TIMEKO | 1424 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5598074 | DILLARD TRACIE | 708 PLESENT ST | | | | ODESSA | MO | 64076 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598075 | DILLARD VANESSA | 30 HIDDEN FALLS CT | | | | HULL | GA | 30646 | |
| 5598076 | DILLARD YOLANDA C | 3580 WOODLAND | | | | HORN LAKE | MS | 38637 | |
| 5598078 | DILLARDEZEIRUAKU TINA | 736 WASHINGTON ST | | | | CAMDEN | NJ | 08103 | |
| 5598079 | DILLDINE RHONDA | 4021 S CHESTNUT AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5598080 | DILLE GLEN F | 7406 N OXFORD PL | | | | PEORIA | IL | 61614 | |
| 5598081 | DILLE MICHELE | 1165 OLD FREEHOLD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5598082 | DILLE TIMOTHY S | 3544 RIVERVIEW DRIVE | | | | ONA | WV | 25545 | |
| 5598083 | DILLENSNYDER KATE | PO BOX 37 | | | | TOMPSONTOWN | PA | 17094 | |
| 5598084 | DILLER BONNIE A | 4812 S CAMDEN DR | | | | FORT WAYNE | IN | 46825 | |
| 5433399 | DILLET DOMINIC | 19023 CANADIAN CT | | | | MONTGOMERY VILLAGE | MD | 20886-3938 | |
| 5433401 | DILLEY BECKY | 228 TWISTER AVE NE | | | | ALBANY | OR | 97322-4607 | |
| 5598085 | DILLEY CHARLOTTE | 3555 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5433403 | DILLEY MATTHEW | 6221 20TH AVE | | | | HYATTSVILLE | MD | 20782-2706 | |
| 5598086 | DILLEY REDA J | 406 BONIFIELD CT | | | | ZANESVILLE | OH | 43701 | |
| 5598087 | DILLEYWEBSTER CHARLENE | 3525 LEAF WOOD CIR | | | | ANTIOCH | CA | 94531 | |
| 5414489 | DILLIAN & TIFFANY DOWNES | 701 ALICE AVE | | | | LINDSAY | OK | 73052 | |
| 5598088 | DILLIAN ARNOLD | RT 103 BLACK DIA HWY | | | | GARY | WV | 24836 | |
| 5433405 | DILLIAN TINA | 1209 INDIAN AVE APT G6 | | | | ROSSVILLE | GA | 30741-1720 | |
| 5598089 | DILLIARD CARRIE L | 1422 BOYLES MILL RD NE | | | | DALTON | GA | 30721 | |
| 5598090 | DILLIN FRANKIE | 21 W LEE RD | | | | TAYLORS | SC | 29687 | |
| 5433407 | DILLINER NATHAN | 4627 ESPY ST 4627 ESPY ST | | | | SESSER | IL | 62884 | |
| 5433409 | DILLING CRISTY | 411 JEFFERSON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5433411 | DILLINGER RICHARD | 105 MAIN ST | | | | THE PLAINS | OH | 45780 | |
| 5598091 | DILLINGHAM ALEXANDRA | 4806 CHALET DR | | | | CINCINNATI | OH | 45217 | |
| 5433413 | DILLINGHAM AMY | 1506 W LOCUST ST | | | | LODI | CA | 95242-2941 | |
| 5598092 | DILLINGHAM BARRY | 2605 WEST 36TH ST NORTH | | | | TULSA | OK | 74110 | |
| 5433415 | DILLINGHAM CHARLES | 70 GROVE AVE | | | | NORWALK | OH | 44857 | |
| 5433417 | DILLINGHAM JEREMY | 9365 BREAMORE CT | | | | LAUREL | MD | 20723-5977 | |
| 5598093 | DILLINGHAM SHARON R | 3716 NELSON DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5433419 | DILLINGHAM TAYLOR | 45 WHITMAN ST | | | | NORWAY | ME | 04268 | |
| 5598094 | DILLION DENNIS | 7462 DIXON RD | | | | MONROE | MI | 48161 | |
| 5598095 | DILLION ERIN M | 2986 N VISTA DR | | | | NASHPORT | OH | 43830 | |
| 5598096 | DILLION JOHNATHAN | 308 CLARK ST | | | | NEW STRAITSVILLE | OH | 43766 | |
| 5598097 | DILLION NATHAN | 419 AVON CT | | | | FT MITCHELL | KY | 41017 | |
| 5598098 | DILLION SHELLY | OR ELSIE | | | | HERNSHAW | WV | 25107 | |
| 5598099 | DILLIS CHRISTOPHER | 13000 E CONTROL TOWER RD | | | | CENTENNIAL | CO | 80112 | |
| 5598100 | DILLISHAW REBECCA | P O BOX 1703 | | | | ADA | OK | 74821 | |
| 5433421 | DILLMAN DAVID | 7301 A FOURNIER ST | | | | FORT MEADE | MD | 20755 | |
| 5433423 | DILLMAN JOSHUA | 6331 E SABER LOOP UNIT A | | | | TUCSON | AZ | 85708-1133 | |
| 4862683 | DILLMAN TRUE VALUE HARDWARE | 201 S MAIN ST P O BOX 606 | | | | GRANT PARK | IL | 60940 | |
| 5598101 | DILLMAN113 MELISSA | 113 S UNION | | | | BLUFFTON | IN | 46714 | |
| 5598102 | DILLMANN BRENDA | 171 SYCAMORE LN | | | | WAKEFIELD | RI | 02879 | |
| 5598103 | DILLNER ANGIE | 1507 NEW GATEW CT NW | | | | CHINA GROVE | NC | 28023 | |
| 5433425 | DILLOM AARON | 63 OAK ST | | | | EAST ORANGE | NJ | 07018-2823 | |
| 5433427 | DILLON A M | 1035 ERWIN DR | | | | JOPPA | MD | 21085 | |
| 5598104 | DILLON ALEXANDRIA | 1970 HEIDLEMAN RD | | | | LOS ANGELES | CA | 90032 | |
| 5598105 | DILLON AMANDA | 448 CONSIDINE AVE | | | | CINCINNATI | OH | 45205 | |
| 5598106 | DILLON ARTHUR | 2600 MISSISSIPPI AVE | | | | METAIRIE | LA | 70003 | |
| 5433429 | DILLON BRADLEY | 16119 HARLEY RD | | | | SAINT ROBERT | MO | 65584-7841 | |
| 5598107 | DILLON BRANDON | 409 N LAUREL STREET | | | | AMITE | LA | 70422 | |
| 5598108 | DILLON BUST | 50 TERRRY LYNN DR | | | | ANGOLA | NY | 14006 | |
| 5598109 | DILLON CELESTINE | 4826 CITRUS DR | | | | NEW ORLEANS | LA | 70127 | |
| 5598110 | DILLON CINDY | 197 FARM ROAD | | | | HASTINGS | PA | 16646 | |
| 5598111 | DILLON CRYSTAL | 2359 MASON ST | | | | DETROIT | MI | 48209 | |
| 5598112 | DILLON CYNTHIA | 67 ANVIL DR | | | | KEARNEYSVILLE | WV | 25430 | |
| 5598113 | DILLON D D | 1 MARKET ST | | | | COLD SPRING | NY | 10516 | |
| 5433431 | DILLON DALTON | 2659 GROVE VIEW DR | | | | WINTER GARDEN | FL | 34787-5476 | |
| 5598114 | DILLON DEMOSS | 2 CONVENTION CENTER DR | | | | ALTOONA | PA | 16602 | |
| 5598115 | DILLON DEPPEN | 5411 MOUNTAIN MEN DRIVE | | | | KEARNS | UT | 84118 | |
| 5598116 | DILLON EVETTE R | 8752 RITCHBORO RD | | | | DISTRICT HTS | MD | 20747 | |
| 5433433 | DILLON GARY | 188 MUDLICK RD | | | | JULIAN | PA | 16844 | |
| 5598117 | DILLON HARRISON | 47 INDIAN RT 6 N GILSON WASH | | | | SAN CARLOS | AZ | 85550 | |
| 5598118 | DILLON INGLIS | 311 W 5TH AVE | | | | ROSELLE | NJ | 07203 | |
| 5433435 | DILLON JAMES | PO BOX 633 | | | | MIDVALE | OH | 44653 | |
| 5414491 | DILLON JAMES L AND STACEY D | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5598119 | DILLON JEFFERY | 431 SCHOOLFIELD RD | | | | RUFFIN | NC | 27326 | |
| 5598120 | DILLON JOHNATHAN | 321 FLINT HILL RD | | | | RIDGECREST | CA | 93555 | |
| 5433437 | DILLON JONATHAN | 1114 K ST | | | | BRAWLEY | CA | 92227 | |
| 5598121 | DILLON JONATHON | 109 COLUMBIA ST | | | | HATTIESBURG | MS | 39401 | |
| 5433439 | DILLON JOSEPH | 1715 SEVEN PINES RD APT 6 | | | | SPRINGFIELD | IL | 62704-9006 | |
| 5598122 | DILLON KENYA | 508 TURNBERRY LN | | | | CLEVELAND | OH | 44143 | |
| 5598123 | DILLON KESSOON | 12320 NW 26TH ST | | | | FORT LAUDERDALE | FL | 33323 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598124 | DILLON LATOYA | 138 CANEBRAKE RD | | | | SAVNNAH | GA | 31404 | |
| 5433441 | DILLON LAUREL | 3146 PYRAMID CIR | | | | MANCHESTER | MD | 21102-1930 | |
| 5433443 | DILLON LOIS | 1024 HEWITT WAY | | | | BALTIMORE | MD | 21205-3211 | |
| 5433445 | DILLON LUKE | 919 BONNIE BRAE DR | | | | NAMPA | ID | 83651-2461 | |
| 5598125 | DILLON MARDIA | 115 BELLEVUE AVE | | | | PROVIDENCE | RI | 02907 | |
| 5414493 | DILLON MARILYN M INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RICHARD T DILLON | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5433447 | DILLON MARLENE | 1035 ERWIN DR | | | | JOPPA | MD | 21085 | |
| 5433449 | DILLON MARY | 8 PURCELL DRIVE | | | | CHELMSFORD | MA | 01824 | |
| 5598126 | DILLON MEGAN | 140 HALLS CT | | | | REIDSVILLE | NC | 27320 | |
| 5433451 | DILLON MIKE | 7513 S OVERLOOK WAY | | | | LITTLETON | CO | 80128-2544 | |
| 5598127 | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | |
| 5433453 | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | |
| 5598128 | DILLON RAQUE FELTNER ALVAREZ | 300 AVALON | | | | DIBOLL | TX | 75941 | |
| 5598129 | DILLON RAYMOND | 851 EVERGREEN PARKWAY | | | | EVERGREEN | CO | 80439 | |
| 5598130 | DILLON RENFRO | 12284 US HIGHWAY 69 S | | | | HUNTINGTON | TX | 75949 | |
| 5598131 | DILLON RITA | PO BOX 86 | | | | METCALF | IL | 61940 | |
| 5598132 | DILLON ROW | 11331 YOUNGSTON DR | | | | HAGERSTOWN | MD | 21742 | |
| 5598133 | DILLON ROWE | 11410 ROCKHILL RD | | | | HAGERTOWN | MD | 21740 | |
| 5433455 | DILLON RUSSELL | 3227 RED CEDAR DR | | | | BAYTOWN | TX | 77521-2894 | |
| 5433457 | DILLON RYAN | 2247 GLASSBURN RD | | | | EL PASO | TX | 79906-4036 | |
| 5598134 | DILLON S BISHOB | 87 MARKET ST | | | | ELLENBORO | WV | 26346 | |
| 5598135 | DILLON SAHADEO | 3133 LOUISIANA AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5598136 | DILLON SHANNON | 3025 MAPLEWOOD RD | | | | HENRICO | VA | 23228 | |
| 5598137 | DILLON SONDRA | 1013 HELAN DR | | | | HURRICANE | WV | 25526 | |
| 5433459 | DILLON STEPHANIE | 15293 HANNAN TRACE RD | | | | CROWN CITY | OH | 45623 | |
| 5433461 | DILLON SUSAN | 9600 HARBOUR PL STAYBRIDGE SUITESS27 | | | | MUKILTEO | WA | 98275 | |
| 5598138 | DILLON TANYETTA | 5315 EUSE WAY | | | | LOUISVILLE | KY | 40219 | |
| 5598139 | DILLON TESSA | 4806 US 62 | | | | WASHINGTON CH | OH | 43160 | |
| 5598140 | DILLON WHITTEN | 10343 N 2202 RD | | | | CLINTON | OK | 73601 | |
| 5598141 | DILLON WINDY | 10125 FIDELITY AVE | | | | CLEVELAND | OH | 44111 | |
| 5433463 | DILLON WINSTON | 1250 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1740 | |
| 5598142 | DILLON YVONNE | 802 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | |
| 5598143 | DILLONAVILA PENNY | PO BOX 452 | | | | CHATTAROY | WV | 25667 | |
| 5598144 | DILLOW JERRY | 193 TAMARACK ST | | | | MARTINSBURG | WV | 25404 | |
| 5598145 | DILLOW TAMMY | 8957 KIESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| 5598146 | DILLRAD MARILYN | 619 POPPY AVE | | | | MACON | GA | 31204 | |
| 5598147 | DILLS ANGEL | 526 RAVENNA AVENUE | | | | RAVENNA | OH | 44266 | |
| 5598148 | DILLS BETTY | 1018 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 | |
| 5598149 | DILLS CAITLIN | PO BOX 273 | | | | CLENNDIN | WV | 25071 | |
| 5598150 | DILLS HOLLY | 165 BUNCH MOUNTAIN RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5598151 | DILLS SHARI | 99510 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53218 | |
| 5598152 | DILLS SHERRY | 91 PAINTER ST | | | | CANTON | NC | 28716 | |
| 5598153 | DILLS TANYA | 401 PALMETTO DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 5598154 | DILLS ZACK | 246 N HENDERSON BEND RD | | | | CALHOUN | GA | 30701 | |
| 5433465 | DILLSWORTH JUSTIN | 8183 WESLEY RD | | | | HONEOYE | NY | 14471 | |
| 5414495 | DILLYTOOLS INC | 444 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| 5598155 | DILMA MENDEZ RUIZ | 10502 WEST LAKE DRIVE 304 | | | | BETHESDA | MD | 20817 | |
| 5598156 | DILON EEZY | 550BENNINGHAUS RD | | | | BALTIMORE | MD | 21212 | |
| 5598157 | DILONE LINO | 713 AVENIDA DE DIEGO APARTAMEN | | | | SAN JUAN | PR | 00920 | |
| 5598158 | DILONE XIOMARA | 5363 TANEY AVE | | | | ALEXANDRIA | VA | 22206 | |
| 5405051 | DILORENZO JANET | 4 BETHEL ON ASBURY | | | | ROLLING MEADOWS | IL | 60008 | |
| 5433467 | DILORENZO JOHN | 8913 YORKSHIRE DR | | | | WEST CHESTER | OH | 45069-3301 | |
| 5598159 | DILSHANI RAJARATNAM | 950 JEFFERSON COMMONS CIR | | | | SAINT PAUL | MN | 55114 | |
| 5598160 | DILUIGI LOUIS | 117 SIGOURNEY ST NONE | | | | REVERE | MA | 02151 | |
| 5433469 | DILULLO PETER | 50 TERRACE ROAD MONTGOMERY091 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5433471 | DILWORTH ADRIANNE | 23233 N PIMA RD STE 1354 | | | | SCOTTSDALE | AZ | 85255-8388 | |
| 5598161 | DILWORTH ASHLEY M | 4644 SANFRANCISCO | | | | STLOUIS | MO | 63115 | |
| 5598162 | DILWORTH DOLLYE | 4309 E 5TH PL | | | | GARY | IN | 46403 | |
| 5598163 | DILWORTH ED | 1870 SCHOOL ST | | | | RINGGOLD | LA | 71068 | |
| 5598164 | DILWORTH LORENE | 1941 MAIN ST NW | | | | ATLANTA | GA | 30318 | |
| 5598165 | DILWORTH PHYLLIS | 125 CR 529 | | | | RIENZI | MS | 38865 | |
| 5598166 | DILWORTH RICHARD | 71 BRIDGEVIEW DR NONE | | | | SAN FRANCISCO | CA | 94124 | |
| 5433473 | DILWORTH STEPHANIE | 31000 VIKING PARKWAY | | | | WESTLAKE | OH | 44145 | |
| 5433475 | DILZEEN ENGINEER | 75 FAIRFAX | | | | IRVINE | CA | 92620-2184 | |
| 5598167 | DIMA VICK | 816 STANLEY | | | | SCHENCTADY | NY | 12307 | |
| 5598168 | DIMAANO SARAH | 826 LONG AVE | | | | COVINGTON | VA | 24426 | |
| 5433477 | DIMACALE KAREN | 3052 TREMONT AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5598169 | DIMAGGIO ALISSA | 2345 WASHINGTON STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5598170 | DIMAGGIO JOE | 81 N LORNA LANE | | | | SUFFERN | NY | 10901 | |
| 5433479 | DIMAGGIO KENNETH | 9 FINGER LN | | | | HARTFORD | CT | 06107-3112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433481 | DIMAGGIO THOMAS | 2040 RILEY CT APT 3 | | | | CONCORD | CA | 94520-3774 | |
| 5598171 | DIMAIO JOHN | 920 SO MYRTLE | | | | MONROVIA | CA | 91016 | |
| 5598172 | DIMANTI ELIZABETH | 2506 ROANOKE AVE | | | | CLEVELAND | OH | 44109 | |
| 5598173 | DIMANTI HADIE | 56115 SNOW RD | | | | PARMA | OH | 44129 | |
| 5598174 | DIMANTI HADIE M | 5615 SNOW RD | | | | PARMA | OH | 44129 | |
| 5598175 | DIMARIA JOY | 44 SANDY LANE | | | | WOLCOTT | CT | 06716 | |
| 5598176 | DIMARIE BELTRAN | HC 02 BOX 6426 | | | | GUAYANILLA | PR | 00656 | |
| 5598177 | DIMARIS FERRER | URB LOS AIRES CALLE 4 | | | | ARECIBO | PR | 00612 | |
| 5433483 | DIMARTINO LYDIA | 1553 E MARCONI AVE | | | | PHOENIX | AZ | 85022-3248 | |
| 5598178 | DIMARYS DIAZ | PO BOX 1260 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5414497 | DIMARZIO KATHLEEN A | 41 WOODHAVEN RD | | | | SNYDER | NY | 14226 | |
| 5598179 | DIMARZO DENISE | 591 GRIFFITH RD | | | | AKRON | OH | 44312 | |
| 5598180 | DIMAS FIGUEROA | URB JARDINES DE MERTIRRAN | | | | CAROLINA | PR | 00983 | |
| 5598181 | DIMAS FLORES | 237 N MIRA MONTE AV | | | | CHINO | CA | 91710 | |
| 5433485 | DIMAS JERRY | 423 RITA ST | | | | LAS VEGAS | NM | 87701-4717 | |
| 5598182 | DIMAS JORGE | 123 E SPRING ST APT 6 | | | | SOMERTON | AZ | 85350 | |
| 5598183 | DIMAS LEA | 56 DOVE LANDING | | | | BELLS | TN | 38006 | |
| 5433487 | DIMASCIO KAREN | 2259 CANTERBURY CIR | | | | AKRON | OH | 44319-1389 | |
| 5433489 | DIMASO JENNIFER | 51 CERVENS RD | | | | TOLLAND | CT | 06084 | |
| 5433491 | DIMASSA MARIE | 143 PRATTS DAM RD | | | | COATESVILLE | PA | 19320 | |
| 5598184 | DIMATTEI VIRGINIA | 807 LAMDMARK RD | | | | GLEN BURNIE | MD | 21060 | |
| 5598185 | DIMATTIA RACHEL | 241 GREEN ST | | | | MANCHSETER | NH | 03103 | |
| 5433493 | DIMAURO GAETANO | 466 MAINE AVE | | | | STATEN ISLAND | NY | 10314-2041 | |
| 5414499 | DIMAYA LLC | 615 S 6TH ST | | | | LAS VEGAS | NV | 89101-6919 | |
| 5598186 | DIMECO TANA | 43 MAIN STREET | | | | EAST SWANZEY | NH | 03446 | |
| 4865790 | DIMENSION 9 LLC | 3250 TOWER ROAD | | | | PRESCOTT | AZ | 86305 | |
| 5598187 | DIMERY SHARYN | 1247 W FAIRMONT AVE | | | | FRESNO | CA | 93705 | |
| 5598188 | DIMESHIA BURCH | 4702 BATES STREET | | | | EAST ST LOUIS | IL | 62205 | |
| 5433495 | DIMICELI JOSEPHINE | 2100 LINWOOD AVENUE APT 19P | | | | FORT LEE | NJ | 07024 | |
| 5598189 | DIMICK BARBARA | PO BOX 770823 OCALA | | | | OCALA | FL | 34477 | |
| 5433497 | DIMICK MELINDA | 6 CHESTER AVENUE | | | | FALMOUTH | ME | 04105 | |
| 5598190 | DIMINO CHUCK | 24 TECUMSEH TRL | | | | MARLBOROUGH | MA | 01752 | |
| 5433499 | DIMINO JULIE | 49 POINSETTA ST | | | | AGAWAM | MA | 01001 | |
| 5433501 | DIMIT JEFFREY | 343 RALSTON RD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5598191 | DIMITAR DIMITROV | 123 COUNTY HIGHWAY 48 | | | | NEW YORK CITY | NY | 10001 | |
| 5598192 | DIMITRA BROWN | 944 HIGH ST | | | | PGH | PA | 15110 | |
| 5598193 | DIMITRA BRYANT | 1251 BEE BALM RD | | | | HEMET | CA | 92545 | |
| 5598194 | DIMITRA GEORGIAKAKI | KOLOKOTRONI 13B | | | | WAYLAND | NY | 14572 | |
| 5598195 | DIMITRA TERRY | 7106 E 134 TERR | | | | GRANDVIEW | MO | 64030 | |
| 5414501 | DIMITRI & GENELLE ZACHARENKO | 2001 W RIDGE DR | | | | MANDEVILLE | LA | 70448-1042 | |
| 5598196 | DIMITRI HALL | 1700 DAVE BUCK RD | | | | JC | TN | 37601 | |
| 5598197 | DIMITRI KITCHEYAN | POB 475 | | | | BYLAS | AZ | 85530 | |
| 5598198 | DIMITRIA SIMIEN | 1135 RAYMOND AVE APT6 | | | | LONG BEACH | CA | 90804 | |
| 5598199 | DIMITRIA WHITE | 126 NEW VERNON ST | | | | ANNAPOLIS | MD | 21401 | |
| 5598200 | DIMITRIOS DASKALEAS | 38 GOURA STREET | | | | PECKVILLE | PA | 18452 | |
| 5598201 | DIMITROV SVETOSLA | TARNOVO STR 25 TUTRAKA | | | | ARLINGTON | TX | 76002 | |
| 5598202 | DIMITROV SVETOSLAV | TARNOVO STR 25 | | | | HACKENSACK | NJ | 07600 | |
| 5598203 | DIMITRY SOCOLETS | 4221 PINE TREE DR | | | | MIAMI | FL | 33140 | |
| 5433503 | DIMMERLING AUTUMN | 72501 MORGAN HILL RD N | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5598204 | DIMMICK KRISTEN | 4980 CASTLE ST W | | | | KISSIMMEE | FL | 34758 | |
| 5405052 | DIMMITT STEVEN R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5598205 | DIMMOCK CHERYL | 2849 ACCOMAC | | | | SAINT LOUIS | MO | 63104 | |
| 5433505 | DIMOCK CAROLYN | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 | |
| 5433507 | DIMODUGNO MIMOZA | 5 BELAIR DR HOLBROOK | | | | HOLBROOK | MA | 02343 | |
| 5598206 | DIMOFF ROY | 5891 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | |
| 5598207 | DIMOLA MARIANNE | 11 MONTAGUE AVE | | | | EWING | NJ | 08628 | |
| 5598208 | DIMOND SHANE R | 30 NH ROUTE 118 | | | | CANAAN | NH | 03741 | |
| 5433509 | DIMONO STEVEN | 1423 81ST ST # KINGS047 | | | | BROOKLYN | NY | 11228-3105 | |
| 5433511 | DIMOU EVANGELOS | 218 S BASSETT ST APT 302 | | | | MADISON | WI | 53703-3667 | |
| 5598209 | DINA BRITT | 2606 S CONYER ST | | | | VISALIA | CA | 93277 | |
| 5598210 | DINA CHAPPELL | 8278 NEW CUT RD | | | | SEVERN | MD | 20144 | |
| 5598211 | DINA CHAVIRA | 9030 JEFF ST | | | | BELLFLOWER | CA | 90706 | |
| 5598212 | DINA COLVILLE | 10538 COUNTY ROAD 8 | | | | KIMBALL | MN | 55353 | |
| 5598213 | DINA DE BEROWLEY | 725 STONE SPRINGS DR | | | | CERES | CA | 95307 | |
| 5598214 | DINA DELALIC | 8433 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5598215 | DINA DIANIELS | 3514 NORTH AVE | | | | N FALLS | NY | 14305 | |
| 5598216 | DINA GARCIA | 3030 C ST APT 6 | | | | SAN DIEGO | CA | 92102 | |
| 5598217 | DINA HASTINGS | 1503 E 2ND AVE | | | | POST FALLS | ID | 83854 | |
| 5598219 | DINA IAFRATE | 7114 52ND AVE | | | | MASPETH | NY | 11378 | |
| 5598220 | DINA IRIGOEN | 2609 LA PARRA LN | | | | LAREDO | TX | 78046 | |
| 5598221 | DINA JORDAN | 17804 32ND AVE SOUTH 148 | | | | SEATAC | WA | 98188 | |
| 5598222 | DINA KATSATOS | 6601 EMERSON AVE S | | | | ST PETERSBURG | FL | 33707 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598223 | DINA LEONVILLE | 11350 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5598224 | DINA LOPEZ FLORES | 3625 V STREET | | | | OMAHA | NE | 68107 | |
| 5598225 | DINA MARTINEZ | 1007 HAMRICK ST | | | | COLUMBIA | SC | 29201 | |
| 5598226 | DINA MOLEAST BEAUCHAMP | 13110 LEWIS LANE PO BOX 1580 | | | | INDEPENDENCE | LA | 70443 | |
| 5598227 | DINA MONTANO | 7781 S MAALA MECHA VO'OD | | | | TUCSON | AZ | 85746 | |
| 5598228 | DINA NACHOR | 8001 WESTFIELD AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5598229 | DINA PLAUCHE | 80 BEDFORD DR | | | | CHARLES TOWN | WV | 25414 | |
| 5598230 | DINA RIVERA | 10207 PINK PALMATA COURT | | | | RIVERVIEW | FL | 33578 | |
| 5598231 | DINA RUIZ | 801 W STUBBS APT1 | | | | EDINBURG | TX | 78539 | |
| 5598232 | DINA SANCHEZ | 7236 COURTNEY DR | | | | SAN DIEGO | CA | 92111 | |
| 5598233 | DINA SCHICKEL | 265 FRAME RD APT C | | | | ELKVIEW | WV | 25071 | |
| 5598234 | DINA SCHINDLER | 3564 N CAREFREE CIR | | | | COLO SPRINGS | CO | 80917 | |
| 5598235 | DINA TREVINO | PO BOX 71763 | | | | CC | TX | 78467 | |
| 5598236 | DINA VILLEGAS | 1518 OWEN | | | | TOLEDO | OH | 43619 | |
| 5598237 | DINA YEAGER | 3001 CABANA DRIVE 296 | | | | LAS VEGAS | NV | 89122 | |
| 5598238 | DINA ZWEIG | W7569 KOSHKONONG LAKE RD | | | | FORT ATKINSON | WI | 53538 | |
| 5598239 | DINAH DAY | 10325 WHITTIER CT | | | | WHITE PLAINS | MD | 20695 | |
| 5598240 | DINAH EDWARDS | 5465 36TH CRT E | | | | ELLENTON | FL | 34222 | |
| 5598241 | DINAH SCREVEN | 14 SHADWELL CT | | | | NEW CASTLE | DE | 19720 | |
| 5598242 | DINAN MARGARET | 2230 GEARY BLVD APT 5 | | | | SAN FRANCISCO | CA | 94115 | |
| 5433513 | DINAN MATT | 6140 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918-4830 | |
| 5433515 | DINARDO RICK | 8360 TANGLEWOOD LN | | | | PARMA | OH | 44129-6903 | |
| 5433517 | DINARDO WENDY | 1090 CHEWS LANDING RD | | | | CLEMENTON | NJ | 08021 | |
| 5598243 | DINATALE SHAYNON | 4108 10TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5598244 | DINBERUA BABESO | 1621 COLONIAL HILLS DR | | | | MC LEAN | VA | 22102 | |
| 5433519 | DINBOKOWITZ BONNIE | 4265 N 127TH DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5598245 | DINDA PAFFEN | 65 MULBERRY | | | | MECHANICVILLE | NY | 12118 | |
| 5598246 | DINE GARCIA | 9005 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5598247 | DINEEN BLAND | 209 EAST RAILROAD STREET | | | | CLINTON | NC | 28328 | |
| 5433521 | DINEEN JANE | 479 WILLITS ST | | | | DALY CITY | CA | 94014-1933 | |
| 5598248 | DINEEN JOE | 214 LOWER OAK ST | | | | WILMINGTON | DE | 19805 | |
| 5433523 | DINEEN SHAWN | 123 NATURES BOUNTY TRAIL | | | | SAINT MARYS | GA | 31558 | |
| 5433525 | DINEHART SUSAN | 3753 STATE ROUTE 3 | | | | FULTON | NY | 13069 | |
| 5414503 | DINEISA RAMOS SANTANA | URB RAMON RIVERO | 57 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 5598249 | DINEISHA M JOHNSON | 985 E 48TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5433527 | DINELLE DAVID | 85 BERMONT AVE | | | | MUNROE FALLS | OH | 44262 | |
| 4869552 | DINERO COMPRESSORS & EQUIPMENT | 623 N FRONT STREET | | | | MATHIS | TX | 78368 | |
| 5433529 | DINES MATTHEW | 1156 NW 58TH ST | | | | SEATTLE | WA | 98107-2914 | |
| 5598250 | DINESH BABU KANAGARAJ | 1579 S WOLF ROAD | | | | PROSPECT HEIG | IL | 60070 | |
| 5598251 | DINESH DABBS | 1910 UVALDE ST | | | | MESQUITE | TX | 75150 | |
| 5598252 | DINESH KUMAR | 40940 VALERO DRIVE | | | | FREMONT | CA | 94539 | |
| 5598253 | DINESHA COOPER | 961 JUDY NELSON PL | | | | VENICE | IL | 62090 | |
| 5598254 | DINESHA FLSTER | 41409 W HANSSLER | | | | PEORIA | IL | 61614 | |
| 5598255 | DINESHBHAI PATEL | 9506 N TERRACE PLACE | | | | DES PLAINES | IL | 60016 | |
| 5598256 | DINET DANNY | 1737 TITA STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5598257 | DINEYAZZIE SANDRA | 6101 SEQUOIA RD APT I-11 | | | | ALB | NM | 87120 | |
| 5598258 | DINEZ BAKER | 9737 STOCKPORT CIRCLE | | | | SUMMERVILLE | SC | 29485 | |
| 5433531 | DING JIN | 133 COBLEIGH ST | | | | WESTWOOD | MA | 02090 | |
| 5433533 | DING PATRICIA | 1078 SANTA LUCIA DRIVE N | | | | PITTSBURG | CA | 94565 | |
| 5598259 | DINGER STEPHANIE | 6058 A GLENWAY DR | | | | BROOK PARK | OH | 44142 | |
| 5598260 | DINGES SHANNON | 702 MORNING GLORY TURN | | | | RUCKERSVILLE | VA | 22968 | |
| 5598261 | DINGESS APRIL | 667 N HIGH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5598262 | DINGLE CAROLYN | 3370 WILLIAMS AV | | | | MIAMI | FL | 33133 | |
| 5598263 | DINGLE CLAURICE | 3844 EDAN SAMUEL DR | | | | JACKSONVILLE | FL | 32210 | |
| 5598264 | DINGLE DOMINIQUE | 247 HOLLAND DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5598265 | DINGLE EDWARD JR | GWEN DINGLE | | | | COL | GA | 31907 | |
| 5433535 | DINGLE KANDACE | 582 128TH AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5598266 | DINGLE KATHY | 9218 GOLDEN MEADOW DR | | | | HOUSTON | TX | 77064 | |
| 5598267 | DINGLE MATIA | 701 N SAPODILLA AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 5598268 | DINGLE MICHELE | 305 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5598269 | DINGLE TIRIAH | 560 HAVENFORD DR | | | | COLUMBUS | GA | 31907 | |
| 5433537 | DINGLE WAYNE | 2703 TIMOTHY WEINER DR | | | | LACKLAND AFB | TX | 78236-1064 | |
| 5433539 | DINGLER MARY | 3613 E BALDWIN RD | | | | PANAMA CITY | FL | 32404-3112 | |
| 5598270 | DINGUI CARLOS | VILLA DEL REY 3 SECC | | | | CAGUAS | PR | 00725 | |
| 5433541 | DINGUS ELIZABETH | 25740 TOPAZ DR | | | | RICHLAND | MO | 65556 | |
| 5598271 | DINGUS HEATHER | 343 E BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| 5598272 | DINGUS JAMES | 58925 LITTLEKATE ROAD | | | | BYESVILLE | OH | 43723 | |
| 5433543 | DINGWALL JOSEPH | 124 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2160 | |
| 5433545 | DINH BA | 2007 E 17TH ST | | | | OAKLAND | CA | 94606-4603 | |
| 5414505 | DINH CHRISTINA | 9721 SE WOODSTOCK BLVD | | | | PORTLAND | OR | 97266 | |
| 5598273 | DINH DO | 228 ST IVES CIRCLE | | | | NEWPORT NEWS | VA | 23601 | |
| 5598274 | DINH HUNG | 11816 FENNEMORE WAY | | | | PARRISH | FL | 34219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598275 | DINH KHANH | 153 S 60TH ST | | | | PHILADELPHIA | PA | 19139 | |
| 5598276 | DINH TIEN | 3780 OLD NORCROSS RD | | | | DULUTH | GA | 30096 | |
| 5598277 | DINH TRINA | 42 LAWRENCE PL | | | | BUFFALO | NY | 14213 | |
| 5598278 | DINH VU | 976 PRESIDENT AAVE | | | | TOMS RIVER | NJ | 08753 | |
| 5598279 | DINH WESLY | 1200 COZZA DR | | | | SPOKANE | WA | 99208 | |
| 5598280 | DINIA RIVERA | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | |
| 5598281 | DINIAH PARKS | PO BOX 1334 | | | | POPLAR BLUFF | MO | 63902 | |
| 5433547 | DINICOLA MARIA | 3400 INTERNATIONAL DR NW | | | | WASHINGTON | DC | 20008-3006 | |
| 5598282 | DINIERI COURTNRY | 54 FOX ST | | | | ROCHESTER | NY | 14615 | |
| 5598283 | DININGER DEBORAH | 1408 STEWART ST | | | | NATRONA HEIGH | PA | 15065 | |
| 5598284 | DINISE MYERS | 80 M ST NW | | | | WASHINGTON | DC | 20001 | |
| 5598285 | DINISN MARQUIS | 2828 RAVENA AVE | | | | ORLANDO | FL | 32811 | |
| 5598286 | DINITA ANGEL | 4201 GOTHAM AVE | | | | DAYTON | OH | 45406 | |
| 5598287 | DINIZ PATRICIA | 27 HOOD ST APT2 | | | | FALL RIVER | MA | 02720 | |
| 5598288 | DINKINS CHARLESETTA | 3670 E140TH | | | | CLEVELAND | OH | 44120 | |
| 5598289 | DINKINS CINDY | 25 2ND AVE | | | | SUMTER | SC | 29150 | |
| 5598290 | DINKINS DANIELA L | 6016 LUCENTE AVE | | | | SUITLAND | MD | 20746 | |
| 5433549 | DINKINS DEBORAH | 1246 W HOLGUIN ST | | | | LANCASTER | CA | 93534-5436 | |
| 5598291 | DINKINS FELICIA | 117 ENGLESIDE ST | | | | SUMTER | SC | 29150 | |
| 5598292 | DINKINS JACQUELINE | 27 WILDER STREET | | | | SUMTER | SC | 29150 | |
| 5598293 | DINKINS KATHY | 612 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5598294 | DINKINS PAM | 467 BROADWAY ST | | | | FOLKSTON | GA | 31537 | |
| 5598295 | DINKINS SHAUNDRA | 4067 STINGMILL RD | | | | COLUMBUS | GA | 31907 | |
| 5598296 | DINNA CARMONA | 403 38ST | | | | LUBBROCK | TX | 79404 | |
| 5598297 | DINNERMAN MRS | 6329 W BASIN RIDGE DR | | | | W VALLEY CITY | UT | 84128 | |
| 5598298 | DINNIE JANE | P O BOX 1285 | | | | KAPAA | HI | 96746 | |
| 5414507 | DINO & JANICE FRANCHI | 1725 BROOKS ST | | | | SAN MATEO | CA | 94403 | |
| 5433551 | DINO DINO | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5598300 | DINO MILITELLO | 721 CEDAR ST APT:B | | | | SANTA MONICA | CA | 90405 | |
| 5598301 | DINO MILLER | 3125 SINTON RD | | | | CS | CO | 80907 | |
| 5598302 | DINO TAYLOR | 32-25 85 ST | | | | EAST ELMHURST | NY | 11370 | |
| 5598303 | DINO TUMMINELLO | 304 BOYER ST | | | | BREAUX BRIDGE | LA | 70517 | |
| 5414509 | DINORA & WARREN DAVIE | 2274 SUNSET BLVD | | | | SUDELL | LA | 70461-5604 | |
| 5598304 | DINORA ENRIQUEZ | CARR 651 KM 27 | | | | ARECIBO | PR | 00612 | |
| 5598305 | DINORA GONSALEZ | 84 B FORD ROMI RD | | | | SOLEDAD | CA | 93960 | |
| 5598306 | DINORA MARTINEZ | 280 STATES ST APT2 | | | | SAN FRANCISCO | CA | 94114 | |
| 5598307 | DINORA MENDOZA | 539 NW 23 PL | | | | MIAMI | FL | 33125 | |
| 5598308 | DINORA V GONZALEZ | PO BX 2308 | | | | GONZALEZ | CA | 93926 | |
| 5598309 | DINORAH YUSUF | 4330 NW 79 AVE APT 2A | | | | MIAMI | FL | 33166 | |
| 5598310 | DINORAHJAMIE BRAVOESTRADA | 2085 E 3500 N | | | | FILER | ID | 90745 | |
| 4882587 | DINSMORE & SHOHL LLP | P O BOX 640635 | | | | CINCINNATI | OH | 45264 | |
| 5598311 | DINSMORE JEREMY | SAMANTHA MELE | | | | GAMBIER | OH | 43022 | |
| 5598312 | DINSMORE MARILOU | 39243 SALINAS DRIVE | | | | MURRIETA | CA | 92563 | |
| 5598313 | DINSMORE TIMMY | 331 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35653 | |
| 5433553 | DINTINO MICHAEL | 137 WEST ST | | | | ATTLEBORO | MA | 02703 | |
| 5433555 | DINUR DARA | 7743 PORTAL DR HARRIS201 | | | | HOUSTON | TX | | |
| 5598314 | DINWIDDIE SHARON | 6011 DUNDEE RD | | | | HUDDLESTON | VA | 24104 | |
| 5598315 | DIO PAPA | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5598316 | DIO SIVA | 306 FRAN DR | | | | HURLEY | NM | 88043 | |
| 5598317 | DIOA | 100 DATAW CLUB ROAD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5598318 | DIOCYLEIR PAULINO | 1345 GENESEE STREET | | | | TRENTON | NJ | 08610 | |
| 5598320 | DIODONET DELVIS | CALLE ORQUIDEAS 226 | | | | LAIAS | PR | 00667 | |
| 5598321 | DIODONET JENNIFER | 16 HOME PL | | | | CLIFTON | NJ | 07011 | |
| 5433557 | DIOGENES DAVILA LIB COMPANY LIBERTY EXPRES | 8536 NW 66TH ST # MCKENZIE # 053 | | | | MIAMI | FL | 33195-2693 | |
| 5598322 | DIOGO RAU | 1034 FILBERT ST 245 | | | | SAN FRANCISCO | CA | 94133 | |
| 5598323 | DIOLA WILSON | 6829 S WINCHESTER | | | | CHICAGO | IL | 60636 | |
| 5598324 | DIOLLON TANEISHA | 5100 NW 23 AVE APT 6 | | | | MIAMI | FL | 33142 | |
| 5433559 | DIOLOSA FRANK | 5345 MIRANDA DR | | | | HOPE MILLS | NC | 28348 | |
| 5598325 | DIOMAIRILYN SOSA PORTORREAL | 168 CASTLE COAKLEY | | | | ST CROIX | VI | 00823 | |
| 5598326 | DIOMARIS BAEZ | 204 CALLE ZUSENA | | | | NARANJTO | PR | 00719 | |
| 5598327 | DIOMARIS ROSADO ALICEA | URB VILLAS DE SAN SOUCI | | | | BAYAMON | PR | 00957 | |
| 5598328 | DIOMEDES MORA | URB VALLE ALTO A-1 | | | | CAYEY | PR | 00736 | |
| 5598329 | DION ADAY | 23 COYOTE SPRINGS | | | | EAST FORK | AZ | 85941 | |
| 5598330 | DION BLYTHER | 666 CHELSEA PLACE | | | | NEWPORT NEWS | VA | 23603 | |
| 5433561 | DION CHRISTOPHER | 7413 VAN NOY LOOP | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5598331 | DION DEITZ | 20297 AVENUE 380 | | | | WOODLAKE | CA | 93286 | |
| 5598333 | DION GAYLE | 2022 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5598334 | DION JENNIFER | 81 MOSIER ST | | | | NEW BEDFORD | MA | 02744 | |
| 5433563 | DION JIM | 50 W GREENWOOD ST APT B ESSEX009 | | | | AMESBURY | MA | 01913 | |
| 5598335 | DION JOHNSON | 122 BLOCK ST | | | | BUFFALO | NY | 14211 | |
| 5598336 | DION KAREN BELCON | 107 LINDEN TREE LN NONE | | | | NEWARK | DE | 19711 | |
| 5433565 | DION MELISSA | 69 WYNDING HILLS RD HARTFORD003 | | | | EAST GRANBY | CT | 06026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1311 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598337 | DION MICHELLE | 1307 W FLORIDA ST | | | | SPRINGFIELD | MO | 65803 | |
| 5433567 | DION NICOLE | 135 COTTAGE ST | | | | NORWOOD | MA | 02062 | |
| 5598338 | DION PICKENS | 6138 STRAWFLOWER PL | | | | JAX | FL | 32209 | |
| 5598339 | DION TIFFANY | 428 CAROL ST | | | | HOUMA | LA | 70360 | |
| 5598340 | DION WALKER | 731 EDGEWOOD AVE | | | | AKRON | OH | 44307 | |
| 5598341 | DIONDRE MURRAY | 8791 STEPHENS CHURCH RD | | | | WILMINGTON | NC | 28411 | |
| 5598342 | DIONDURS BREWER | 8740 AVEBURY DR APT A | | | | CHARLOTTE | NC | 28213 | |
| 5598343 | DIONE AMEZCUA | 5130 S FORT APACHE RD | | | | SALEM | OR | 97305 | |
| 5598344 | DIONE COWLING | 1624 APPLE VALLEY DR | | | | AUGUSTA | GA | 30907 | |
| 5598345 | DIONE D REED | 3551 FAIRWAY DR | | | | LA MESA | CA | 91941 | |
| 5598346 | DIONE DESTEFANO | 212 BRADSHAW WAY | | | | LAS VEGAS | NV | 89145 | |
| 5598347 | DIONE LEWIS-JOHNSON | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | |
| 5598348 | DIONE PORTER | 3518 BURLINGTON DR | | | | FULTONDALE | AL | 35068 | |
| 5598349 | DIONERCA FERRERAS P | 521 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5433569 | DIONES DEBORAH | 101 POMANDER DRIVE WESTCHESTER119 | | | | WHITE PLAINS | NY | | |
| 5598350 | DIONEY DAVIS | 823 CHALAH | | | | LAREDO | TX | 78045 | |
| 5598351 | DIONICIA JIMENEZ | 1021 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | |
| 5598352 | DIONICIO GONZALES | 904 BAICE ST | | | | DONNA | TX | 78537 | |
| 5414511 | DIONILDA BAUTISTA | 64 LUDLOW ST | APT 1 | | | YONKERS | NY | 10705 | |
| 5598354 | DIONISIA COOPER | 3718 N 2ND LN | | | | MILWAUKEE | WI | 53212 | |
| 5598355 | DIONISIO AND MARIA GONZALEZ | 2083 BETTY LN | | | | TRACY | CA | 95377 | |
| 5433571 | DIONISIO CHRIS | 3501 WATERFORD AVE NW | | | | CANTON | OH | 44708-5921 | |
| 5598356 | DIONISIO MEGUELITO | 394G FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5598357 | DIONISIO ORTIZ | 1522 SQUIRE LN | | | | CHERRY HILL | NJ | 08003 | |
| 5598358 | DIONISIO VELEZ | 4784 SW 6TH ST | | | | MIAMI | FL | 33134 | |
| 5598359 | DIONNA DUBOSE | 100 LINCOLN CIRCLE APT D | | | | JACKSON | TN | 38301 | |
| 5598360 | DIONNA INGRAM | 282 PAGE ST E | | | | ST PAUL | MN | 55107 | |
| 5598361 | DIONNA JABO | 10086 SOMERSET AVE | | | | CLEVELAND | OH | 44108 | |
| 5598362 | DIONNA PRESLEY | 3545 EAST 153RD STREET | | | | CLEVELAND | OH | 44120 | |
| 5598363 | DIONNA ROME | 3125 ENRIGHT ST | | | | TOLEDO | OH | 43608 | |
| 5598364 | DIONNA SCOTT | 7980 VERMONT RD | | | | CHARLESTON | SC | 29418 | |
| 5433573 | DIONNE APPLEWHAITE | 1111 NOSTRAND AVE APT 3 | | | | BROOKLYN | NY | 11225-5409 | |
| 5598365 | DIONNE BONNER | 2205 SENECA | | | | SAINT JOSEPH | MO | 64507 | |
| 5598366 | DIONNE BURKS | 9908 HEATH AVE | | | | CLEVELAND | OH | 44104 | |
| 5598367 | DIONNE C DAWSON | 636 N 36TH ST | | | | PHILA | PA | 19104 | |
| 5598368 | DIONNE DAVIS | 4133 WILLIAMSON ST | | | | CHESAPEAKE | VA | 23324 | |
| 5598369 | DIONNE DAWSON | 636 N 36TH STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5598370 | DIONNE HOCKETT | 39 CARRINGTON RD | | | | HENDERSONVL | TN | 37075 | |
| 5598371 | DIONNE HUDGENS | 23326 BAKER | | | | TAYLOR | MI | 48180 | |
| 5598372 | DIONNE JONES | 112 DAVENPORT RD APT 132 | | | | SIMPSONVILLE | SC | 29680 | |
| 5598374 | DIONNE LISA | 4770 MILGEN RD APT 3A | | | | COLUMBUS | GA | 31907 | |
| 5598375 | DIONNE M PACHECO | 191 MAIN ST B | | | | PLAISTOW | NH | 03865 | |
| 5598376 | DIONNE MARK | 2244 HAMPTON MEADOWS LANE | | | | CRAMERTON | NC | 28032 | |
| 5598377 | DIONNE MCCORMICK | 352 W CEDAR ST APT B1 | | | | AKRON | OH | 44307 | |
| 5598378 | DIONNE MCKIE | 719 OLD MANOR DR | | | | COLUMBIA | SC | 29210 | |
| 5598379 | DIONNE MICHELLE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | |
| 5598380 | DIONNE O'NEAL | 1015 7TH ST APT E | | | | PORTSMOUTH | VA | 23704 | |
| 5433575 | DIONNE OVILA | 134 DUTCHER STREET | | | | HOPEDALE | MA | 01747 | |
| 5598381 | DIONNE PAYNE | 2126 COUNTY ROAD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5598382 | DIONNE R TUNSTALL | 325 CEDAR RIDGE CIR | | | | WINSTON SALEM | NC | 27127-7367 | |
| 5598383 | DIONNE ROBERTS | 4842 DRAKESTONE BLVD | | | | HOUSTON | TX | 77053 | |
| 5598384 | DIONNE RUSSELL | 116 GERRI DR | | | | NEWNAN | GA | 30263 | |
| 5433577 | DIONNE STEVEN | 5 NORRIS ST | | | | LAWRENCE | MA | 01841-1511 | |
| 5598385 | DIONNE TILMON | 2816 189TH ST | | | | LANSING | IL | 60438 | |
| 5598386 | DIONNE WELLS | 6752 S HOYNE | | | | CHICAGO | IL | 60609 | |
| 5598387 | DIONNE WHITTAKER | 317 NORTH WEST STREET | | | | HILLSBORO | OH | 45133 | |
| 5598388 | DIONNE WILLIAMS | 600 SW 98TH TER | | | | HOLLYWOOD | FL | 33025 | |
| 5598389 | DIONNEELLY SANTIAGO RAMIREZ | CARR 108 KM 157 SECTOR | | | | ANASCO | PR | 00969 | |
| 5598391 | DIORDANO LISA | 617 MAIN STREET | | | | STROUDSBURG | PA | 18360 | |
| 5598392 | DIOS VAZQUEZ | 1106 PARK AVE | | | | DANVILLE | AR | 72833 | |
| 5598393 | DIOSDADO JOSE | 725 FALLS DR | | | | IDHAO FALLS | ID | 83401 | |
| 5598394 | DIOSELINA SANDOVA | 4380 TREMONT ST | | | | SAN DIEGO | CA | 92173 | |
| 5598395 | DIOUANA BRIDGES | 1916 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 5598396 | DIOUF KOGNA | 26 ROLLWIN RD | | | | WINDSOR MILL | MD | 21244 | |
| 5414513 | DIPAK DESAI | 26 FERN CT | | | | HICKSVILLE | NY | 11801 | |
| 5598397 | DIPAK PARIKH | 1419 TENNIS DR | | | | BEDFORD | TX | 76022 | |
| 5598398 | DIPAOLA SARAH | 79 HAWTHORNE DR | | | | PORT DEPOSIT | MD | 21904 | |
| 5433579 | DIPAOLANTONIO PETER | 244 WINDSOR LN | | | | WESTVILLE | NJ | 08093 | |
| 5598399 | DIPASQUALE BRIAN M | 186 RIVULET STREET | | | | UXBRIDGE | MA | 01569 | |
| 5598400 | DIPASQUALE PATIENCE | 53 BEEKMAN ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5433581 | DIPIETRA RICHARD | 5151 43RD AVE N | | | | SAINT PETERSBURG | FL | 33709-5505 | |
| 5414515 | DIPIETRO ANTHONY M JR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1312 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598401 | DIPIETRO AYSSA M | 154 MEADOWVIEW AVE | | | | STRATFORD | CT | 06615 | |
| 5598402 | DIPIETRO LINDA A | 6414 CHASEWOOD DR | | | | JUPITER | FL | 33458 | |
| 5598403 | DIPILLA N | 3917 CAPTAIN MOLLY CIR | | | | DOYLESTOWN | PA | 18902 | |
| 5598404 | DIPLAN DILENIA | CALLE 20 NO 363 | | | | SAN JUAN | PR | 00920 | |
| 5598405 | DIPMAN MARLA | 931 BEAVER TRAIL | | | | DERBY | KS | 67037 | |
| 5433583 | DIPPEL RICHARD | 8948 ROBIN RD | | | | SEMINOLE | FL | 33777-3356 | |
| 5598406 | DIPPEL SHANNON | 10335 PASADENA | | | | CASA GRANDE | AZ | 85194 | |
| 5433585 | DIPRETA ANTOINETTE | 544 BIRCH ST | | | | W HEMPSTEAD | NY | 11552 | |
| 5598407 | DIPTI P | 400 RIVER SIDE CT | | | | SANTA CLARA | CA | 95054 | |
| 5598408 | DIQUANNA ADAMS | 10419 SW 182 ST | | | | MIAMI | FL | 33157 | |
| 5598409 | DIQUISHA DESHON | 10250 SPENCER ST | | | | LAS VEGAS | NV | 89813 | |
| 5598410 | DIRAJ T | 922 PRAIRIE SK | | | | OFALLON | MO | 63368 | |
| 5414519 | DIRAL PATEL | 1512 NORTH CAMPBELL AVE | UNIT: 1 | | | CHICAGO | IL | 60622 | |
| 5598411 | DIRCH THOMAS | 36462 JOHNSON RIDE RD | | | | BARNSVILLE | OH | 43713 | |
| 5433587 | DIRCKX VINCE | 885 HELIX AVE | | | | CHULA VISTA | CA | 91911-1513 | |
| 5433589 | DIRDEN JAMES | 1105 TOBY TER | | | | AKRON | OH | 44306-3829 | |
| 5598412 | DIRE SUSAN | 815 DOG BLUFF RD | | | | GALIVANTS FERRY | SC | 29544 | |
| 5414521 | DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| 5598413 | DIRECT DESIGN LTD | 3321 S ROUTE 31 | | | | PRAIRIE GROVE | IL | 60012 | |
| 4865253 | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5598414 | DIRECT ENERGY643249660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | |
| 5414523 | DIRECT ENERGY643249660749 | PO BOX 660749 | | | | DALLAS | TX | 75266 | |
| 5414525 | DIRECT SHIPPING DISTRIBUTORS | 228 W LINCOLN HWY SUITE 149 | | | | SCHERERVILLE | IN | 46375 | |
| 4885310 | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | |
| 5414527 | DIRECT TIME DISTRIBUTORS INC | 3130 SANDHILL DR | | | | HOLIDAY | FL | 34691-2533 | |
| 4860423 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5414529 | DIRECT-JEWELRY LLC | 6 E 45TH ST # 1704 | | | | NEW YORK | NY | 10017-2401 | |
| 4809385 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348 | |
| 4884936 | DIRECTV LLC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 5598415 | DIREN ROSETTER | PO BOX 164519 | | | | LITTLE ROCK | AR | 72216 | |
| 5598416 | DIRESTINE WILLIAMS | 11243 HWY 64 | | | | ARILINGTON | TN | 38002 | |
| 5598417 | DIRICO SHOPPERS & RETRIVERS | P O BOX 482 | | | | ASSONET | MA | 02702 | |
| 5433591 | DIRKS HAROLD | 822 TREMONT ST | | | | CEDAR FALLS | IA | 50613-2930 | |
| 5598418 | DIRKS LISA | 169 TAUSICK WAY | | | | WALLA WALLA | WA | 99362 | |
| 5433593 | DIRKS NICK | 2008 PRIMROSE DR | | | | CEDAR FALLS | IA | 50613-5752 | |
| 5598419 | DIRKS SARA | 19553 N VENTANA LANE | | | | MARICOPA | AZ | 85138 | |
| 5598420 | DIRKS WANDA | 2242 TROUP AVENUE | | | | KANSAS CITY KS | KS | 66104 | |
| 5598421 | DIRKSEN MICHAEL | 2136 BIRCH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5598422 | DIRLOES EMILY | 10153 BREEZY LN | | | | FLORENCE | KY | 41042 | |
| 5433595 | DIROCCO KATHLEEN | 29 LONGMEADOW AVE | | | | WARWICK | RI | 02889-4816 | |
| 5598423 | DIROSA GLENN | 409 PROSPECT ST | | | | FALL RIVER | MA | 02720 | |
| 5598424 | DIRSKOLL CAROL | 512 SOUTH WASHINGTON STREET | | | | BUTLER | PA | 16001 | |
| 5433597 | DIRTTON AKEEA | 6181 N 84TH ST APT 6 | | | | MILWAUKEE | WI | 53225-1970 | |
| 5598425 | DIRUL KIFIYATULLAH | 1638 E DEL MAR ST | | | | WICHITA | KS | 67216 | |
| 5598426 | DIRUSCIO TONY | 19839 STRATHERN ST | | | | CANOGA PARK | CA | 91306 | |
| 5598427 | DISA DORDIES | 9233 S PULASKI RD | | | | CHICAGO | IL | 60805 | |
| 5598428 | DISALVO ANGIE | PO BOX 538 | | | | BIG SANDY | MT | 59520 | |
| 5433599 | DISALVO JAMES | 1845 HILL DR D | | | | FORT GORDON | GA | 30905 | |
| 5598429 | DISALVO RITA | 10 INGRAM AVE NONE | | | | PITTSBURGH | PA | 15205 | |
| 5414531 | DISANTIS DIORO | 128 W NORTH ST | | | | CANTON | MS | 39046 | |
| 5598430 | DISBENNETT COLLEEN | 10841 COOPER ROAD | | | | JOHNSTOWN | OH | 43031 | |
| 5598431 | DISBROW GARY M | 701 N BOONE AVE | | | | ELK CITY | OK | 73644 | |
| 5598432 | DISBROWE WENDY K | 101 S OXFORD AVE | | | | INDPENDECNE | MO | 64054 | |
| 5433601 | DISCH JULIE | 8925 TOPAZ SPRINGS CT | | | | LAS VEGAS | NV | 89149-2990 | |
| 5433603 | DISCHINGER RACHAEL | 435 LANCASTER LOOP LIBERTY179 | | | | HINESVILLE | GA | | |
| 5414533 | DISCOUNT DECORATIVE FLAGS | 18 WEST COLLINGS AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 5433605 | DISCOUNT DICOUNT A | 6015 N SHEPHERD DR | | | | HOUSTON | TX | 77091-4247 | |
| 5414535 | DISCOUNT DOMICILE LLC | 3120 E OAKLEY PARK RD STE B | | | | COMMERCE TOWNSHIP | MI | 48390-1646 | |
| 5414537 | DISCOUNT PLUS INC | 433 S WATERMAN AVE STE E | | | | SAN BERNARDINO | CA | 92408-1537 | |
| 5414539 | DISCOUNT RAMPSCOM LLC | 760 S INDIANA AVE | | | | WEST BEND | WI | 53095-4050 | |
| 5414541 | DISCOUNT SOURCE LLC | 4790 N POWERLINE RD DBA BUYBUYSOCIAL | | | | POMPANO BEACH | FL | | |
| 5414543 | DISCOUNTTOOLMALL | 1872 HWY 15 | | | | | KS | | |
| 5414545 | DISCOVER BANK | PO BOX 808 CO STEPHEN BRUCE AND ASSC | | | | EDMOND | OK | 73083-0808 | |
| 5598433 | DISCOVERY BENEFITS | PO BOX 9528 | | | | FARGO | ND | 58106-9528 | |
| 5433607 | DISEL LARRY | 4825 S HIGHWAY 95 STE 2 | | | | FORT MOHAVE | AZ | 86426-8315 | |
| 5433609 | DISERENS KELLI | 1494 OLD BETHANY ROAD | | | | BRUCEVILLE | TX | 76630 | |
| 5598434 | DISERIO CHRISTINE | 249 LOWELL ST | | | | READING | MA | 01867 | |
| 4885495 | DISH NETWORK | PO BOX 94063 | | | | PALATINE | IL | 60094 | |
| 5598435 | DISH NETWORK CORPORATION | 9601 S MERIDIAN | | | | ENGLEWOOD | CO | 80112 | |
| 5598436 | DISH NETWORK LLC | PO BOX 105169 | | | | ATLANTA | GA | 30348 | |
| 5598437 | DISHA KWATRA | 1800-1899 S ROAD DR | | | | LANSING | IA | 52151 | |
| 5598438 | DISHAROON KELLY | 11401 HASTY RD | | | | LAURINBURG | NC | 28352 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598439 | DISHART JESSICA | 129 SOUTH BARBARA STREET | | | | MOUNT JOY | PA | 17552 | |
| 5598440 | DISHEKA ABBOTT | 418 HARBOUR NORTH DR | | | | CHESAPEAKE | VA | 23320 | |
| 5598441 | DISHER JOHN | 446 12 WOOD ST | | | | PIQUA | OH | 45356 | |
| 5598442 | DISHION MICHAEL | 836 HOOKALA ST | | | | PEARL CITY | HI | 96782 | |
| 5598443 | DISHMAN CANDY | 1916 MISSOURI AVE | | | | COOKEVILLE | TN | 38501 | |
| 5598444 | DISHMAN CRYSTAL | 6755 OLD CANTON ROAD | | | | RIDGELAND | MS | 39157 | |
| 5598445 | DISHMAN KRISTINA | 3305 E INDEPENDENCE | | | | SPRINGFIELD | MO | 65804 | |
| 5433611 | DISHMAN RONNIE | 151 SOUTHERN HILLS DR | | | | DOYLE | TN | 38559 | |
| 5414553 | DISHMEY CAROLINA | 50 WACONA AVE APT 3O | | | | WATERBURY | CT | 06705 | |
| 5598446 | DISHMON JONATHAN | 226 CHERRY ST EXT | | | | COMO | MS | 38619 | |
| 5598447 | DISHNER JEREMY | 185 WESTWINDS LOOP | | | | STATESVILLE | NC | 28625 | |
| 5598448 | DISHNO APRIL | 36 PEAR TREE LN | | | | TERRE HAUTE | IN | 47803 | |
| 5433613 | DISHNOW ANTHONY | 6829 DOGWOOD LN | | | | NORTH RICHLAND HILLS | TX | 76182-7043 | |
| 5598449 | DISHONDER WILLIAMS | 110 LAYAFETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | |
| 5598450 | DISHTA ANDREA | PO BOX 1245 | | | | ZUNI | NM | 87327 | |
| 5433615 | DISIENA CYNTHIA | 3803 HENRITZE AVE | | | | CLEVELAND | OH | 44109-3247 | |
| 5598451 | DISILVERIO JAMES | 203 HAMTING ST | | | | HARRISBURG | PA | 17102 | |
| 5598452 | DISILVESTRO BERNADETTE A | 1701 S MONROE | | | | TUCUMCARI | NM | 88401 | |
| 5433617 | DISILVESTRO DANIEL | 1733 HOLLY WAY LARIMER069 | | | | FORT COLLINS | CO | | |
| 5598453 | DISKEY RONDA | 815 KNIGHTCIRCLE | | | | MARION | IN | 46952 | |
| 5433619 | DISKIN KANDICE | 94671 JOHNSON RD | | | | MARCOLA | OR | 97454 | |
| 5433621 | DISLA JOSELYN | 1040 BERGEN AVE | | | | CAMDEN | NJ | 08105-4206 | |
| 4865101 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 5598454 | DISMKES MERCEDES D | 9630 WINKLER | | | | STL | MO | 63136 | |
| 5598455 | DISMUKE BARBARA | 3862 JUNIATA ST APT A | | | | SAINT LOUIS | MO | 63116 | |
| 5598456 | DISMUKE CONNIE | 725 ANTRM DR | | | | NN | VA | 23601 | |
| 5598457 | DISMUKE KESHIA | 978 MARCUS DRIVE APT7 | | | | NEWPORT NEWS | VA | 23602 | |
| 5598458 | DISMUKE LEONARDO | 993 HUGHES RD | | | | COLUMBUS | MS | 39701 | |
| 5598459 | DISMUKE TIFFANY | 120 RAINBOW TER | | | | AMERICUS | GA | 31719 | |
| 5598460 | DISMUKE TIMOTHY | 1718 4TH AVE SOUTH | | | | COLUMBUS | MS | 39702 | |
| 5598461 | DISMUKES KIERRA | 4132 OCTOBER WOODS DR | | | | NASHVILLE | TN | 37217 | |
| 5598462 | DISNEY AMBER | 156 VANBEBER CT | | | | SPRING CITY | TN | 37381 | |
| 5598463 | DISNEY HERNANDEZ | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5598464 | DISOTELL NICOLE | 829 SUNFLOWER | | | | COOKEVILLE | TN | 38501 | |
| 4860071 | DISPLAY SHOP INC | 1322 RANKIN DR | | | | TROY | MI | 48083 | |
| 5598465 | DISPONZIO JSON | 213 S HOWARD | | | | KIMBALL | NE | 69145 | |
| 5433623 | DISS MICKEY | PO BOX 380 NIKKI DISS | | | | RIDGETOP | TN | 37152 | |
| 5433625 | DISSANAYAKE DON | 7444 KESTER AVE SHIPPING NAME:DON DISSANAYAKE | | | | VAN NUYS | CA | | |
| 5598466 | DISSLER ERIKA | 672 LINCOLN BLVD | | | | WESTWOOD | NJ | 07675 | |
| 5414555 | DISSTON COMPANY | PO BOX 1851 | | | | TROY | MI | 48099-1851 | |
| 4875461 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 5414558 | DIST ATTY FAMILY SUPPORT DIV | PO BOX 2147 | | | | BAKERSFIELD | CA | 93303-2147 | |
| 5433627 | DIST COCHRAN | 810 DERWENT PL | | | | KNIGHTDALE | NC | 27545 | |
| 5598467 | DISTEFANO JACKIE | 102 RIVER AVE | | | | PROVIDENCE | RI | 02908 | |
| 5414560 | DISTEFANO JANE AND PHILLIP DISTEFANO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5598468 | DISTEFANO JORDAN | 5011 PEACH STREET | | | | WILMINGTON | NC | 28403 | |
| 5433629 | DISTEFANO KEN | 29 SUNSET TRL | | | | SPARTA | NJ | 07871 | |
| 5433631 | DISTEFANO PATRICIA | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | |
| 5598469 | DISTLER ASHLEY | 2832 SOUTH TEN MILE DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5433633 | DISTLER CHARLES | 5621 FOX HOLLOW DR APT C | | | | BOCA RATON | FL | 33486-8936 | |
| 5433635 | DISTLER KAREN | 5561 TEMPLIN ROAD | | | | CLARKSVILLE | OH | 45113 | |
| 5414562 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | COL ORIENTAL | | | LEON | GUANAJUATO | | MEXICO |
| 5598470 | DISTRIBUIDORA NACIONAL DE DISC | 606 Calle Cerra | | | | San Juan | PR | 00907 | |
| 5598471 | DISTRIBUTION INTEGRATED SERVIC | Calle Diana Lote 15 | Amelia Industrial Park | | | Guaynabo | PR | 00968 | |
| 4875544 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 5414564 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 5598472 | DISTRIBUTORS MICRO P | 8950 NW 27TH STREET CHECK | | | | DORAL | FL | 33172 | |
| 5434566 | DISTRICT COURT | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5414568 | DISTRICT COURT 1 PIERCE CO ATTEN: DISTR | 1756 S SPOKANE ST APT 205 | | | | SEATTLE | WA | 98144-6647 | |
| 5414570 | DISTRICT COURT CLERK | 100 NORTHSIDE SQ | | | | HUNTSVILLE | AL | 35801-8815 | |
| 5414572 | DISTRICT COURT OF JEFFERSON | 716 RICHARD ARRINGTON JR BLVD N 500 | | | | BIRMINGHAM | AL | 35203-0100 | |
| 5414574 | DISTRICT COURT OF JEFFERSON CO | 716 RICHARD ARRINGTON JR BLVD N RM 500 | | | | BIRMINGHAM | AL | 35203-0111 | |
| 5414576 | DISTRICT COURT SMALL CLAIMS | 205 GOVERNMENT ST RM 317 | | | | MOBILE | AL | | |
| 5598473 | DISTRICT WEST | 1010 BROOKSTONE CENTRE PKWY | | | | COLUMBUS | GA | 31904 | |
| 5433637 | DITCH STEVEN | 1925 NW POLK ST | | | | TOPEKA | KS | 66608-1670 | |
| 5433639 | DITELLO RHONDA | 2221 W SOUTHLAND DR | | | | OAK CREEK | WI | 53154 | |
| 5598474 | DITHOMAS RENEE | 72 MIDDLESEX AVE | | | | SWAMPSCOTT | MA | 01907 | |
| 5598475 | DITISHA WHITE | 9828 LAWLOR STREET | | | | OAKLAND | CA | 94605 | |
| 5433641 | DITMARS DAVID | 4801 FRANKLIN ST | | | | BETHESDA | MD | 20814-4021 | |
| 5598476 | DITMORE CHRISTOPHER | 3155 E MAIN ST | | | | KINGSVILLE | OH | 44048 | |
| 5598477 | DITREUIL ALAIN P | CALLE FRANCIA FINAL 204 | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598478 | DITT LOUISE | 400 W OSAGE ST | | | | COLE CAMP | MO | 65325 | |
| 5598479 | DITTE SETTERHOLM | 2458 RHODE ISLAND AVE N A | | | | GOLDEN VALLEY | MN | 55427 | |
| 5433643 | DITTEBRAND MIKE | 7045 GLENDALE RD | | | | N RIDGEVILLE | OH | 44039-3327 | |
| 5433645 | DITTMAN BOB | 305 WALNUT DR | | | | LANOKA HARBOR | NJ | 08734 | |
| 5598480 | DITTMAN DOUG | 2260 WEST 130TH | | | | BRUNSWICK | OH | 44212 | |
| 5598481 | DITTMER CHRISTINA A | 842 ELYRIA AVE | | | | AMHERST | OH | 44001 | |
| 5598482 | DITTMER JENNIFER | 2486 HARDEN ROAD | | | | ACKLEY | IA | 50601 | |
| 5433647 | DITTMORE PAUL | 1919 WATERFORD ST SONOMA097 | | | | SANTA ROSA | CA | | |
| 5598483 | DITTON MELISA | 5295 S 600 W -57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5433649 | DITZLER KAREN | 7019 S L ST | | | | TACOMA | WA | 98408-3127 | |
| 5598484 | DIV SOUTH MAIN INVESTOR LLC | DBA DIV SOUTH MAIN STREET LLC | PO BOX 6022 | | | BRATTLEBORO | VT | 05302 | |
| 5598485 | DIVA DIVAHOWELL | 678 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5598486 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | | CANADA |
| 5598487 | DIVAH DELIVERANCE | 105 HOSTON DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5598488 | DIVAITA MARIA | 8670 20TH AVE | | | | BROOKLYN | NY | 11214 | |
| 5598489 | DIVANNA GUZMAN | 150 TOMAS LBOILE NUM39 | | | | HUMACAO | PR | 00791 | |
| 5598490 | DIVECCHIO DON | 337 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 5598491 | DIVECE JESSICA | 28 HELM TURN | | | | WILLINGBORO | NJ | 08046 | |
| 5598492 | DIVELBLISS MELISSA | 922 GREENSSPRING VALLEY RD | | | | SPRINGFIELD | WV | 26763 | |
| 5433651 | DIVELY DANIEL | 111 BLUE FIELDS RD | | | | LOUISVILLE | KY | 40223-3305 | |
| 5433653 | DIVER KYESHA | 24235 RAIN CREEK DR | | | | TOMBALL | TX | 77375-5110 | |
| 5414580 | DIVERSIFIED COLLECTION SERVICE | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 5414582 | DIVERSIFIED COLLECTION SERVICES INC | DIVERSIFIED COLLECTION SERVICE | | | | PLEASANTON | CA | | |
| 5414584 | DIVERSIFIED COLLECTION SVCS | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 5414586 | DIVERSIFIED COLLECTIONS SERVIC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 5598493 | DIVERSIFIED GLOBAL TECHNOLOGIE | 128 Singleton St | | | | Woonsocket | RI | 02895 | |
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4866777 | DIVERSIFIED PRINT GROUP LLC | 398 WEST ARMY TRAIL RD 124 410 | | | | BLOOMINGDALE | IL | 60108 | |
| 5598494 | DIVETO BLAKE N | 1665 NUMBER 2 HILL RD | | | | NAUVOO | AL | 35578 | |
| 5598495 | DIVINA DIVINACHANTALRODRIGU | 5932 E YANDELL | | | | EL PASO | TX | 79905 | |
| 5598496 | DIVINA WRIGHT | 3543 WORTHAM RD | | | | MILLINGTON | TN | 38053 | |
| 5414589 | DIVINE CREATION OF USA INC | 15 W 47TH ST STE 205 | | | | NEW YORK | NY | 10036-5708 | |
| 5433655 | DIVINE DAWNE | 4011 ALABAMA ST APT 6103 | | | | EL PASO | TX | 79930-2426 | |
| 5598497 | DIVINE KYLAH J | 9099 MAIL SERVICE CTR ACP 250 | | | | RALEIGH | NC | 27699 | |
| 5598498 | DIVINE MARY | 1831 BECKENBAUER | | | | INDIANAPOLIS | IN | 46214 | |
| 5598499 | DIVINE SHERI M | 7728 COLONIAL DR | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 5598500 | DIVINE TIFFANY | 8122 DESERET AVE | | | | FAIR OAKS | CA | 95628 | |
| 5433656 | DIVINE WILLIAM | 208 N JOSHUA | | | | QUARTZSITE | AZ | | |
| 5598501 | DIVINS DARREN | 806 FOURTH ST | | | | ST JOSEPH | LA | 71366 | |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5598502 | DIVISION OF HOTELS AND RESTAURANTS | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5404361 | DIVISION OF LABOR IA | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| 5402961 | DIVISION OF REVENUE LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 5402962 | DIVISION OF TAXATION DEPT 304 | PO BOX 9707 | | | | PROVIDENCE | RI | 02940 | |
| 5598503 | DIVISIONS INC MAINTENANCE GROU | 1 Riverfront Place | Suite 510 | | | Newport | KY | 41071 | |
| 5433658 | DIVITTORIO ANITA | 11738 SILVERADO LN | | | | CHARLOTTE | NC | 28277-3120 | |
| 5598504 | DIVMAR SANTIAGO | 55 WYOMING ST | | | | WILKES-BARRE | PA | 18702 | |
| 5433660 | DIVYA MARIGOWDA | 39 WOODPARK CIR | | | | LEXINGTON | MA | 02421-7207 | |
| 5598505 | DIWANA L LOVEJOY | 139 WEST VIEW AVE | | | | HUNTINGTON | WV | 25701 | |
| 5598506 | DIX DEBRA V | 5724 RIVERDALE RD APT H9 | | | | COLLEGE PARK | GA | 30349 | |
| 5598507 | DIX DONNA | 408 MULFORD | | | | DAYTON | OH | 45417 | |
| 5433662 | DIX EMMETT | 56 MILFORD DR | | | | HUDSON | OH | 44236-2704 | |
| 5598508 | DIX FRANCINE | 1602 BASIE CRESCENT | | | | PORTSMOUTH | VA | 23701 | |
| 5598509 | DIX MICHEAL D | RR 5 BOX 164 | | | | LEAKESVILLE | MS | 39451 | |
| 5598510 | DIX RONNIE | 155 HENSON CIR | | | | CARROLLTON | GA | 30116 | |
| 5598511 | DIX SHARON | 15507 TRAVILERCT | | | | WOODBRIDGE | VA | 22193 | |
| 5598512 | DIX TAMMIE | 33080 COSTEN RD | | | | POCOMOKE | MD | 21851 | |
| 5433664 | DIXEY KEVIN | 54 HILLSIDE AVE | | | | BEVERLY | MA | 01915 | |
| 5598513 | DIXIE ADAMS | 169 K ROAD | | | | ARTHURDALE | WV | 26520 | |
| 4864609 | DIXIE BEVERAGE COMPANY | 2705 SOUTH PLEASANT VAL | | | | WINCHESTER | VA | 22601 | |
| 5598514 | DIXIE DEHNER | 1816 CEDER HILL RD | | | | LANCASTER | OH | 43130 | |
| 5598515 | DIXIE DOUGHERTY | 216 WILLIAMS ST | | | | BRISTOL | VA | 24201 | |
| 5598516 | DIXIE L RAULERSON | 715 THOMAS AVE | | | | BOAZ | AL | 35957 | |
| 5598517 | DIXIE MARSHALL | 15 OVERLOOK TERRACE | | | | CORNING | NY | 14830 | |
| 5598518 | DIXIE MCKNIGHT | 47 PLINY ST | | | | HARTFORD | CT | 06120 | |
| 5598519 | DIXIE MILLER | 2511 S 20TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5598520 | DIXIE MURRAY | 3647 OAK CREEK DR D | | | | ONTARI | CA | 91761 | |
| 5598521 | DIXIE OYOLA | 106 WILLOW ST | | | | LAWRENCE | MA | 01841 | |
| 5598522 | DIXIE RIVERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00957 | |
| 5598523 | DIXIE SPURLIN | 24964 160TH CT | | | | LEAVENWORTH | KS | 66048 | |
| 5598524 | DIXIE TORRES | 116 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598525 | DIXIE WILLIAMS | 15341 CARLTON LAKE RD | | | | WIMAUMA | FL | 33598 | |
| 5433666 | DIXON MILDRED | 1616 E 55TH ST APT 112 | | | | CHICAGO | IL | 60615-5846 | |
| 5598526 | DIXON STANLEY C | 1422 CASAVECHIA ST | | | | GREENVILLE | MS | 38701 | |
| 5598527 | DIXM SHAWNA | 12 MURRY PL | | | | STATEN ISLAND | NY | 10304 | |
| 5598528 | DIXON ABONI | 1508 S 16TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 4880869 | DIXON ACOSTA | P O BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 5598529 | DIXON ALTON | 1635 92ND AVE APT A | | | | NEWARK | CA | 94560 | |
| 5598530 | DIXON ALVIN | 1533 SMYRNA RD | | | | ELGIN | SC | 29045 | |
| 5598531 | DIXON ALYSSA | 5416 RAVINE BLUFF COURT | | | | COLUMBUS | OH | 43231 | |
| 5598532 | DIXON ANN | 1891 E FRONTIER | | | | SLC | UT | 84121 | |
| 5598533 | DIXON ANNIE | 27650 MILLS AVE 129 | | | | EUCLID | OH | 44132 | |
| 5433668 | DIXON ANNIR | 3266 BARNET ST WASHINGTON067 | | | | FOREST GROVE | OR | 97116 | |
| 5598534 | DIXON APRIL | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | |
| 5598535 | DIXON ASHELY | 1400 HILLBROW | | | | RALEIGH | NC | 27615 | |
| 5598536 | DIXON ASHLEY | 9701 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| 5598537 | DIXON AUDURY | 165 ELDRIDGE RD | | | | PATTERSON | GA | 31557 | |
| 5598538 | DIXON BARBARA | 205 N CREEK | | | | DEWEY | OK | 74029 | |
| 5598539 | DIXON BILLY | 225 MOORE STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5598540 | DIXON BOBBIE | 112 EAST LAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5598541 | DIXON BOBBY | 421 FIRST ST | | | | STATESVILLE | NC | 28677 | |
| 5598542 | DIXON BRANDIE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | |
| 5598543 | DIXON BRENDA | 1011 MITCHELL RIDGE DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5433670 | DIXON BRETT | 11 HUNT ST | | | | NORWALK | CT | 06853-1014 | |
| 5598544 | DIXON BRITISH N | 456 BLENHEIM CT | | | | PICKERINGTON | OH | 43147 | |
| 5433672 | DIXON BRITTANI | 19261 SURFWAVE DR | | | | HUNTINGTON BEACH | CA | 92648-7506 | |
| 5433674 | DIXON BRITTNEY | 1349 E GLADWICK ST | | | | CARSON | CA | 90746-3801 | |
| 5598545 | DIXON CAMILE | 513 CHESTNUT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5598546 | DIXON CANDACE | 5420 LUSANN DR | | | | KOKOMO | IN | 46901 | |
| 5598547 | DIXON CANDY | 2614 CASTIGLIONE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5433676 | DIXON CARL | 2155 FLOWERS DR | | | | JACKSON | MS | 39204-4439 | |
| 5598548 | DIXON CHANTAKIAH | PO BOX | | | | BENOIT | MS | 38725 | |
| 5433678 | DIXON CHARLES | 583 BELL MANOR RD | | | | CONOWINGO | MD | 21918 | |
| 5598549 | DIXON CHARLES L | EDEN GA | | | | EFFINGHAM | GA | 31307 | |
| 5598550 | DIXON CHELSA | POBOX 1143 | | | | FAYETTE | MS | 39069 | |
| 5598551 | DIXON CHERYL | 320 JASPER DR | | | | BECKLEY | WV | 25801 | |
| 5598552 | DIXON CHRISTIN | 5404 N 92ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5598553 | DIXON CHRISTINA | 2025 VFW ROAD | | | | GREENVILLE | MS | 38703 | |
| 5598554 | DIXON CHRISTINE | 3662 SYLVAN LANE | | | | VA BEACH | VA | 23453 | |
| 5598555 | DIXON CHRISTOPHER | 195 DAVID LAKE RD NW | | | | CALHOUN | GA | 30701 | |
| 5598556 | DIXON CHRISTY | 220 COOPER ROAD | | | | BLYTHWOOD | SC | 29016 | |
| 5598557 | DIXON CLAUDIA | 5756 VILLAGE GREEN DR | | | | ALEXANDRIA | VA | 22309 | |
| 5598558 | DIXON CODY | 6588 CREWS VUE LP | | | | LAKELAND | FL | 33813 | |
| 5433680 | DIXON COLLIN | 2902 CANTABRIAN DR APT A | | | | KILLEEN | TX | 76542-2705 | |
| 5598559 | DIXON CRYSTAL | 9002 BLUESHOT CT | | | | CHARLOTTE | NC | 28273 | |
| 5598560 | DIXON CURTIS B | 1130 PORCHER SCHOOL RD | | | | AWENDAW | SC | 29429 | |
| 5598561 | DIXON CYLE | 2006 FERN COURT | | | | CLEVELAND | OH | 44109 | |
| 5598563 | DIXON DARBY | 1553 ALEXANDRIA DR | | | | LEXINGTON | KY | 40504 | |
| 5598564 | DIXON DARNETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20906 | |
| 5598565 | DIXON DARREL | 6944 FOX DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5598566 | DIXON DAVID | 2736 SAINT LUKE CHURCH RD | | | | GOLDSTON | NC | 27252 | |
| 5598567 | DIXON DEBBIE | 5930 BUMPY OAK ROAD | | | | LAPLATA | MD | 20646 | |
| 5433682 | DIXON DEBORAH | 283 CLIFF DR | | | | SUNRISE BEACH | MO | 65079 | |
| 5433684 | DIXON DELROE | 255 S MAIN ST | | | | EOLIA | MO | 63344 | |
| 5598568 | DIXON DOMINESE L | 1410 NW 174 STREET | | | | MIAMI | FL | 33169 | |
| 5598569 | DIXON DOMINIQUE | 1275 MAHOGANY MILL RD | | | | PENSACOLA | FL | 32507 | |
| 5433686 | DIXON DWAN | 1809 JUNIPER LN | | | | MIDLOTHIAN | TX | 76065 | |
| 5598570 | DIXON DYANNA | 1021 ADAIR AVE | | | | COLUMBUS | GA | 31906 | |
| 5433688 | DIXON EDWARD | 10906 FIESTA RD | | | | SILVER SPRING | MD | 20901-1013 | |
| 5598571 | DIXON EMMANUEL | 131 JEWBILLLN | | | | STONEVILLE | NC | 27048 | |
| 5598572 | DIXON EMMANUEL M | 131 JEWBILL LN | | | | STONEVILLE | NC | 27048 | |
| 5598573 | DIXON ERICA | 243 SLEEPY CREEK RD | | | | DUDLEY | NC | 28333 | |
| 5598574 | DIXON GENE | 31722 WATERFALL WAY | | | | MURRIETA | CA | 92563 | |
| 5598575 | DIXON GIA | 2512 N VANBUREN ST | | | | WILM | DE | 19802 | |
| 5598576 | DIXON GLADYS M | 4028 AVE | | | | ROBBINSDALE | NM | 55422 | |
| 5598577 | DIXON GLENISHA | 7008 OLENDERLAD | | | | NEW ORLEANS | LA | 70125 | |
| 5598578 | DIXON GWENDOLYN | 18 THORNBERRY DR | | | | AUGUSTA | GA | 30909 | |
| 5433690 | DIXON HUNTER | 1721 N WHITCOMB ST | | | | FORT COLLINS | CO | 80524-1311 | |
| 5598579 | DIXON ILLYA | 221 PEARL CIR | | | | FLORENCE | SC | 29506 | |
| 5598580 | DIXON J | 7938 S WABASH AVE | | | | CHICAGO | IL | 60619 | |
| 5433692 | DIXON JACKIE | 518 4TH ST | | | | WILDWOOD | FL | 34785 | |
| 5433694 | DIXON JAMES | 943 E INCA ST | | | | MESA | AZ | 85203-2639 | |
| 5598581 | DIXON JANEICE | 46 CONSTANT SPRING ROAD | | | | HOLLYWOOD | FL | 33023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1316 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433697 | DIXON JANET | 437 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 | |
| 5598582 | DIXON JANOLYN | 2424 MISTLETOE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5598583 | DIXON JASMIN S | 8250 N 46TH ST 227 | | | | BROWN DEER | WI | 53223 | |
| 5598584 | DIXON JAVONA | 2350 DELLROSE DR | | | | HOPEWELL | VA | 23860 | |
| 5598585 | DIXON JEANELL | 608 ST PHILIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5598586 | DIXON JENNIFER | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29485 | |
| 5598587 | DIXON JOANNA | 900 21ST ST E APT60A | | | | PALMETTO | FL | 34221 | |
| 5598588 | DIXON JODI | 1013 MCLAUREN AVE | | | | DURHAM | NC | 27707 | |
| 5598589 | DIXON JOHN | 1095 BERNE ST SE NONE | | | | ATLANTA | GA | 30316 | |
| 5433699 | DIXON JOSEPH | 4855 STERLING LN ATT: JOSEPH DIXON | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5598590 | DIXON JOYCE | 161 RICHARDSON BLVD | | | | LUGOFF | SC | 29078 | |
| 5598591 | DIXON KALYSHA | 3011 A ST | | | | COLUMBUS | GA | 31906 | |
| 5433701 | DIXON KATHLEEN | 33 BALCON EST | | | | SAINT LOUIS | MO | 63141-8605 | |
| 5598592 | DIXON KEANTE | 139 DRURY LN | | | | SLIDELL | LA | 70460 | |
| 5598593 | DIXON KELLY | 672 MAIN STREET | | | | RICHMOND DALE | OH | 45673 | |
| 5598594 | DIXON KENITHA | 229 SCOTT JOPLIN CT | | | | SEDALIA | MO | 65301 | |
| 5598595 | DIXON KIM | 1357 HAYNES ST | | | | ORANGEBURG | SC | 29115 | |
| 5598596 | DIXON KIMBERLY | 1401 LEWISVILLE RD | | | | MINDEN | LA | 71055 | |
| 5433703 | DIXON KOBIE | 12403 TOVE CT | | | | CLINTON | MD | 20735 | |
| 5433705 | DIXON KRISTINE | 4034 BLUESTONE RD CUYAHOGA035 | | | | CLEVELAND | OH | | |
| 5598598 | DIXON LATOYA | 12 WEST 53RD ST | | | | BAYONNE | NJ | 07002 | |
| 5598599 | DIXON LAVONDA | 1507 N DELAWARE PL | | | | TULSA | OK | 74110 | |
| 5598600 | DIXON LINDA | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5598601 | DIXON LINDA A | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5598602 | DIXON LISA | 512 FOREST TRL | | | | MONTGOMERY | AL | 36117 | |
| 5598603 | DIXON LIZZIE | 4661 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5598604 | DIXON LOLITA | 1119 SPRINGDALE RD APT102 | | | | ROCK HILL | SC | 29730 | |
| 5433707 | DIXON LORRAINE | 8632 ROSA VISTA AVE | | | | ORLANDO | FL | 32810-6606 | |
| 5598605 | DIXON LORRETTE | PLEASE ENTER YOUR STREET ADDRE | | | | AKRON | OH | 44305 | |
| 5598606 | DIXON LYDIA | 3320 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5433709 | DIXON LYNN | 27059 THREE NOTCH RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5433711 | DIXON LYSHONTA | 125 ALINE S WOODDARD ST | | | | PRICHARD | AL | 36610-3211 | |
| 5598607 | DIXON MARGARET | 4400 W CYPRESS ST | | | | TAMPA | FL | 33607 | |
| 5598608 | DIXON MARIANA | 3271 RAUSCHENBERG ROAD | | | | DALTON | GA | 30721 | |
| 5598609 | DIXON MARILYN | 2437 FINE DR | | | | DAYTON | OH | 45424 | |
| 5598610 | DIXON MARISA L | 8637 DEER HAVEN ST | | | | HUBER HEIGHTS | OH | 45424 | |
| 5598611 | DIXON MARQUIETTA | 743 NW 114ST | | | | MIAMI | FL | 33168 | |
| 5598612 | DIXON MARQUIS | 536 STENSIN CREEK ROAD | | | | COLUMBUS | MS | 39705 | |
| 5598613 | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | 31557 | |
| 5433713 | DIXON MARSHALL | 7159 SCENIC DR | | | | PATTERSON | GA | 31557 | |
| 5433715 | DIXON MATTHEW | 6341 E IVY ST MARICOPA013 | | | | MESA | AZ | | |
| 5598614 | DIXON MAVIS | 502 REDDICK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5598615 | DIXON MELISSA | 120 CLUBWAY DR | | | | GREENVILLE | NC | 27834 | |
| 5598616 | DIXON MICHAEL | 1312 MAXEY LN APT A | | | | NASHVILLE | TN | 37216 | |
| 5598617 | DIXON MICHEL | 4084 STEPHANIE CT | | | | KENNESAW | GA | 30152 | |
| 5598618 | DIXON MICHELLE | 3901 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5598619 | DIXON MILLICENT | 125 PROSPECT STREET | | | | EAST ORANGE | NJ | 07017 | |
| 5598620 | DIXON MIRCALE S | 1008 S FORT FISHER BLVD | | | | KURE BEACH | NC | 28449 | |
| 5598621 | DIXON MONICA | 1500 HEATHERGLADE LANE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5598622 | DIXON NANCY | PO BOX 183 | | | | FRUITLAND PARK | FL | 34731 | |
| 5598623 | DIXON NATASHA | 162 PENOAK CIRCLE | | | | FITZGERALD | GA | 31750 | |
| 5598624 | DIXON NICKCOL | 1221 FARLEY COURT APT G | | | | PORTSMOUTH | OH | 45662 | |
| 5598625 | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | 20001 | |
| 5433717 | DIXON NICOLE | 461 H ST NW APT 308 | | | | WASHINGTON | DC | 20001 | |
| 5598626 | DIXON NIKKI | 6527 OLD SHELL RD APT 46 | | | | MOBILE | AL | 36695 | |
| 5598627 | DIXON NIKKIA | 6152 SHALIMAR PLACE | | | | ST LOUIS | MO | 63033 | |
| 5598628 | DIXON OPHELIA | 6110 WOLFF DR | | | | ST LOUIS | MO | 63134 | |
| 5598629 | DIXON PATRICIA | 1570 OLDKELLYTON ST | | | | ALEXANDER | AL | 35010 | |
| 5433719 | DIXON PATRICK | 21516 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-2342 | |
| 5598630 | DIXON PAULA M | 1928 N PAYSON ST | | | | BALTO | MD | 21217 | |
| 5598631 | DIXON PAULETTE | 4204 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| 5598632 | DIXON PAULITA | 2914 HOPE VALLEY ST APT 2101 | | | | FT LAUDERDALE | FL | 33312 | |
| 5433721 | DIXON PENNY | 714 CHASE ST | | | | HILLSBORO | IL | 62049 | |
| 5598633 | DIXON PETA G | 748 EAST 102ND STREET | | | | BROOKLYN | NY | 11236 | |
| 5598634 | DIXON PRECIOUS | 302 BRENTWOOD ST APT F | | | | HIGH POINT | NC | 27260 | |
| 5433723 | DIXON QUINNCHEL | 4210 WHITFORD CT APT 1216 | | | | GLEN ALLEN | VA | 23060-4147 | |
| 5598635 | DIXON RACHEL | 4147 NAPAL ST | | | | DENVER | CO | 80249 | |
| 5598636 | DIXON RAESHELL | 109 S CLINTON | | | | BALTIMORE | MD | 21224 | |
| 5598637 | DIXON RAQUEL | P O BOX 5261 | | | | WILLIAMSBURG | VA | 23188 | |
| 5598638 | DIXON REBECCA | 100 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5598639 | DIXON RENEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31027 | |
| 5598640 | DIXON RINARDO | 219 N BAMBOO ST | | | | JESUP | GA | 31546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1317 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598641 | DIXON ROBERT | 521 STAGE ST | | | | LENOIR | NC | 28645 | |
| 5598642 | DIXON ROBERT W | 402 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5598643 | DIXON ROBIN | 3641 MILLERS GLEN LANE APT 10 | | | | HENRICO | VA | 23231 | |
| 5598644 | DIXON RON | PO BOX 876 | | | | WRENS | GA | 30833 | |
| 5598646 | DIXON ROSELL JR | 309 BELLEVIEW BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5598647 | DIXON RUBY J | 3501 AEGEAN WAY | | | | MONROE | NC | 28110 | |
| 5598648 | DIXON SABREENA | 811 BETTY ST | | | | SANDERSVILLE | GA | 31082 | |
| 5598649 | DIXON SCOTT | 1621 SUNNYBROOK FARM RD NONE | | | | ATLANTA | GA | 30350 | |
| 5598650 | DIXON SHANA | 4416 MUNFORD RDAPT C1 | | | | MACON | GA | 31204 | |
| 5598651 | DIXON SHANESA | 1312 GLENN CRT | | | | SANFORD | NC | 27332 | |
| 5598652 | DIXON SHANIQUA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5598653 | DIXON SHANTREL | 10535 LEM TURNER RD APT 2 | | | | JAX | FL | 32218 | |
| 5598654 | DIXON SHARIKA | 800 BRIDGES 1 | | | | WYNNE | AR | 72396 | |
| 5598655 | DIXON SHARON | 1132 SAHARA DR | | | | IDAHO FALLS | ID | 83404 | |
| 5598656 | DIXON SHARON D | 513 LESSARD ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5598657 | DIXON SHARRY | 8718 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 5598659 | DIXON SHATARA | 308 HARKINS ST | | | | CALHOUN | GA | 30701 | |
| 5598660 | DIXON SHAWNIQUA | P O BOX 391378 | | | | DELTONA | FL | 32739 | |
| 5598661 | DIXON SHEILA | 19 MICHAEL RD | | | | BRIGHTON | MA | 02135 | |
| 5598662 | DIXON SHELINDA | 1742 GRACE AVE NE | | | | CANTON | OH | 44705 | |
| 5598663 | DIXON SHERRI | PO BOX 1446 | | | | BETHANY | OK | 73008 | |
| 5598664 | DIXON SOMEEKA | 1400 MAGNOLIA DRIVE | | | | DELMAR | DE | 19940 | |
| 5414591 | DIXON TABITHA | 503 RICKARBY ST | | | | MOBILE | AL | 36606 | |
| 5598665 | DIXON TAJIKA | 12210 LOX ROAD | | | | POMPANO BEACH | FL | 33076 | |
| 5598666 | DIXON TAKILA D | 4426 13TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5598667 | DIXON TAMARA | 2101 LOUIS DR APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5598668 | DIXON TAMBRIA | 556 E HUDSON | | | | TOLEDO | OH | 43608 | |
| 5598669 | DIXON TAMMY | 4225 WILLIAMS LN APT B | | | | GREENVILLE | NC | 27858 | |
| 5598670 | DIXON TAQOURIUS L | 401 MONROE ST APT | | | | MILLSBORO | DE | 19966 | |
| 5598671 | DIXON THAYSHA | 612 BENDER RD APT2 | | | | ABERDEEN | MS | 39730 | |
| 5598672 | DIXON THELMA | 16 WASHINGTON PARK RD | | | | AUBURN | ME | 04210 | |
| 5433725 | DIXON THOMAS | 149 SPRING ST | | | | BATTLE CREEK | MI | 49037-8561 | |
| 4885052 | DIXON TICONDEROGA CO | PO BOX 60684 | | | | CHARLOTTE | NC | 28260 | |
| 5598673 | DIXON TIFFANY | 3700 SIGENT DR | | | | WINSTONSALEM | NC | 27101 | |
| 5598674 | DIXON TINA | 131 CRESTWOOD DR | | | | MACON | GA | 31211 | |
| 5598675 | DIXON TISHONA | 1918 APT B E OBEAR AVE | | | | ST LOUIS | MO | 63107 | |
| 5598676 | DIXON TONI | 3463 BURGAW HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5598677 | DIXON TONYA | 1346 CRAIGROBERTSON RD SE | | | | ROANOKE | VA | 24014 | |
| 5598678 | DIXON TRINITY | 345 RAINBOW TROUT RUN | | | | BIG SKY | MT | 59716 | |
| 5598679 | DIXON TYSHAWNA L | 1193 GRANVILLE RD | | | | BALTIMORE | MD | 21207 | |
| 5598680 | DIXON VANESSA | 190 MOTOR RD | | | | WINSTON SALEM | NC | 27107 | |
| 5598681 | DIXON VERONICA | 439 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| 5598682 | DIXON VINCENT | MIAMI GARDENS | | | | OPA-LOCKA | FL | 33056 | |
| 5598683 | DIXON VONTRAYA | 223 NORTH MONASTERY AVE | | | | BALTIMORE | MD | 21229 | |
| 5598684 | DIXON WALTER L | 140 W 99TH ST | | | | LOSM ANGELES | CA | 90003 | |
| 5598685 | DIXON WINDEE | 29050 VACATION DR | | | | SUN CITY | CA | 92587 | |
| 5433727 | DIXON YOLANDA | 16390 ROCKSIDE RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5433729 | DIXON YULANDA | 6847 LAKE FOREST VILLAGE CIR | | | | FORT WAYNE | IN | 46815-8268 | |
| 5598686 | DIXON YVETTE | P O BOX 693 | | | | SARDIS | GA | 30456 | |
| 5598687 | DIXON ZANDRA | 240 CEDAR ST | | | | BRIDGEPORT | CT | 06608 | |
| 5598688 | DIXON ZEKEYDA | 5027 CASSANDRA LN APT J | | | | INDPLS | IN | 46241 | |
| 5414593 | DIXONIA PEREZ ALVAREZ | 3225 CALLE MARQUEZA | | | | MAYAGUEZ | PR | 00682-6251 | |
| 5598689 | DIXSON BRANDY | 31380 CO RT 194 | | | | THERESA | NY | 13691 | |
| 5598690 | DIXSON JACQULINE | 8569 N GRANDVILLIE RD 115 | | | | MILWAUKEE | WI | 53224 | |
| 5598691 | DIXSON JAMES | 2320 YORK PL | | | | LAKELAND | FL | 33801 | |
| 5598693 | DIXSON STAYCEE | 1763 WINDWARD CT | | | | SAINT LOUIS | MO | 63136 | |
| 5598694 | DIXSON YAMA | 513 N 31ST APT A | | | | FT PIERCE | FL | 34947 | |
| 5598695 | DIXXIES DIXON | 952 E 225TH ST | | | | BRONX | NY | 10466 | |
| 5433731 | DIYULIO JORDAAN | 82 WOODARD DR | | | | BRISTOL | CT | 06010-6459 | |
| 5598696 | DIZADARE RUTRECE | WEDDOW | | | | MORENO VALLEY | CA | 92551 | |
| 5598697 | DIZON BEVERLY | 3065 S OURAY ST | | | | AURORA | CO | 80013 | |
| 5598698 | DIZON CINA | 3513 E VIKING RD UNIT 106 | | | | LAS VEGAS | NV | 89121 | |
| 5598699 | DIZON ERIN | 15576 95TH AVE | | | | FLORISSANT | MO | 63034 | |
| 5433732 | DIZON MELVIN | 174 TANK DESTROYER BLVD UNIT 5 | | | | FORT HOOD | TX | 76544 | |
| 5433735 | DIZON PABLO | 1661 HUDDERFIELD CIR E | | | | JACKSONVILLE | FL | 32246-0632 | |
| 5433737 | DIZON SYLVIA | 2143 N GENTRY | | | | MESA | AZ | 85213-2217 | |
| 5598700 | DJ COX | 1417 CHESTNUT ST | | | | WHITEFORD | MD | 21160 | |
| 5598701 | DJ FRANKLIN | 3011 OMO RANCH ROAD | | | | MOUNT AUKUM | CA | 95656 | |
| 5598702 | DJEAN J ISOM | 5266 NEELY RD | | | | MEMPHIS | TN | 38109 | |
| 5598703 | DJEDDA AUGUSTIN | 89-77 218TH PLACE | | | | QUEENS VILLAGE | NY | 11428 | |
| 5433739 | DJELJOSEVIC HANA | 4806 NW 22ND PL | | | | COCONUT CREEK | FL | 33063-7749 | |
| 5414595 | DJEM GUERRERU INC | 251 E PROSPECT ST | | | | YORK | PA | 17403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598704 | DJEMILAH BIRNIE | 6326 NE BALZOW RD | | | | SUQUAMISH | WA | 98392 | |
| 5598705 | DJENANE PIERRE | 3321 PORT ROYALE DR S APT | | | | FORT LAUDERDA | FL | 33308 | |
| 5414597 | DJENASEVIC SAIT | 102-24 85 DRIVE APT 1B | | | | RICHMOND HILL | NY | 11418 | |
| 5598706 | DJERNES BRITTNEY | 1721 14TH AVE | | | | CENTRAL CITY | NE | 68826 | |
| 5598707 | DJUANA BIERRIA | 1657 42ND ST D | | | | KENNER | LA | 70065 | |
| 5598708 | DJUANA YANCIE | 4064 COOK AVEA | | | | ST LOUIS | MO | 63135 | |
| 5433741 | DJUTH KEVIN | 2519 E 41ST ST | | | | DES MOINES | IA | 50317-3405 | |
| 5598709 | DJVANA VAUGHN | 1822G BUFFALO RD | | | | ERIE | PA | 16510 | |
| 5414599 | DK HARDWARE SUPPLY | 1835 E HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009-4619 | |
| 5598710 | DKLELLIS DKLELLIS | 1504 WALTER AVE | | | | SHARON HILL | PA | 19079 | |
| 5598711 | DL GARDEN EQUIPMENT INC | 13600 IMPERIAL HWY 1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5598712 | DLAS JOHN | 509 REED ST | | | | CARY | NC | 27511 | |
| 5598713 | DLASK ANNETTE M | 919 E STEWART ST | | | | DAYTON | OH | 45410 | |
| 5598714 | DLD RETAILS SERVICE LLC | 69 N 28TH ST BAY 400 | | | | SUPERIOR | WI | 54880 | |
| 5598715 | DLDER HELLEN | 1348 CRAWFORD DRIVE | | | | LAKE MARY | FL | 32746 | |
| 5598716 | DLELVONNA SUTHERLAND | 922 E ONLEY ROAD | | | | NORFOLK | VA | 23504 | |
| 5598717 | DLICIA GREEN | 1919 DYSON ST | | | | MUSKEGON | MI | 49442 | |
| 5598718 | DLLC AZ | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007 | |
| 5598719 | DLORES HILL | 2109 EDGEMOUNT AVE | | | | CHESTER | PA | 19013 | |
| 5598720 | DLUE TYNESHA | 211 6TH ST APT 6 | | | | COL | GA | 31906 | |
| 5433743 | DLUGI RON | 6425 SOUTH 20TH STREET APT 25 | | | | OAK CREEK | WI | 53154 | |
| 5414601 | DLY SUPPLIES LLC | 664 W PENINSULA DR | | | | COPPELL | TX | 75019-6801 | |
| 5598721 | DLZ | 155 W CONGRESS STE 605 | | | | DETROIT | MI | 48226 | |
| 5598722 | DM JUNGFLEISCH | 417 PRIMROSE LN | | | | EAST LIVERPOO | OH | 43920 | |
| 4871148 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 5598723 | DMARCIAN INC | P.O. Box 1007 | | | | Brevard | NC | 28712 | |
| 5433745 | DMD MARTIN M | 185 PARK ROW | | | | NEW YORK | NY | 10038-5000 | |
| 5414603 | DMITRIY GUBAREV | MATTHEW ROBINSON 115 CAMPBELL ST | | | | GENEVA | IL | 60134 | |
| 5598724 | DMOCHOWSKI CINDY | 2740 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 5598725 | DMON MITCHELL | 5358 MENDED CT | | | | COLUMBUS | OH | 43232 | |
| 5598726 | DMOUCHELLE GORE | 2150 MLK BLVD | | | | DETROIT | MI | 48219 | |
| 5414605 | DNA GADGETS LLC | 19 REYBURN DR | | | | HENDERSON | NV | 89074-3347 | |
| 5414607 | DNA MOTOR INC | 17798 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748-1149 | |
| 5598727 | DNEISHA THORNTON | 4850MARYANN AVE | | | | PHILADELPHIA | PA | 19139 | |
| 5433747 | DNIPRO LLC DEINEKO IRYNA | 645 W 1ST AVE DNI: 1201-1 | | | | ROSELLE | NJ | 07203 | |
| 5402963 | DNR | 402 W WASHINGTON ST RM W-160 | | | | INDIANAPOLIS | IN | 46204-2742 | |
| 5598728 | DNSTRUCKING DNSTRUCKING | 1411 MITCHELL CT | | | | EVANSVILLE | IN | 47715 | |
| 5598729 | DO HA | 12506 RUN | | | | RIVERVIEW | FL | 33579 | |
| 5598730 | DO HARRIS | 5425 NW 4 TH | | | | MIAMI | FL | 33140 | |
| 4885023 | DO IT CORPORATION | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| 5598731 | DO JOHNDON | 1235 HOPE | | | | MARICOPA | AZ | 85139 | |
| 4866097 | DO RIGHT PAINTING INC | 3421 S MCDONALD STREET | | | | SPOKANE VALLEY | WA | 99206 | |
| 5433749 | DO TAI | 1080 ROBIN PL | | | | MOUNTAIN | ID | | |
| 5598732 | DO THU | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | |
| 5598733 | DOAERTY ANNIE | 112 DOVE AVE | | | | WOODVILLE | MS | 39669 | |
| 5598734 | DOAK ASHLEY | 701 CROSSROADS VLG | | | | NITRO | WV | 25143 | |
| 5433750 | DOAK BRUCE | 806 SAINT MARYS AVE APT D | | | | SIDNEY | OH | 45365-1368 | |
| 5598735 | DOAK CANDI | 2145 CENTURY BLVD APT 4 | | | | ROCK SPRINGS | WY | 82901 | |
| 5598736 | DOAK DANIEL | 24818 MELROSE DR | | | | TEMECULA | CA | 92589 | |
| 5598737 | DOAK HEATHER | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5414609 | DOAK JOSHUA R | 532 S 2ND ST | | | | CENTRAL POINT | OR | 97502 | |
| 5433752 | DOAK MARLO | 2990 CROSSWATER LOOP | | | | RICHLAND | WA | 99354-5011 | |
| 5598738 | DOAK PATRICIA | LOUISSE AVENUE | | | | WEST UNION | WV | 26456 | |
| 5598739 | DOALED KADDY | 1516 NORTH BEACH ST | | | | ORMOND BEACH | FL | 32174 | |
| 5414611 | DOAN BINH TRAN | 2950 MUSTANG DR APT 110 | | | | GRAPEVINE | TX | 76051-5833 | |
| 5433754 | DOAN CANH | 43194 LOUDOUN RESERVE DR LOUDOUN 107 | | | | ASHBURN | VA | 20148-7022 | |
| 5433756 | DOAN DONALD | 219 MAGNOLIA CIR B | | | | FORT GORDON | GA | 30905 | |
| 5598740 | DOAN EVA | 2809 MAPLE AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5598741 | DOAN JAMIE | 511 FARM HOUSE LN | | | | DURHAM | NC | 27703 | |
| 5433758 | DOAN JARRED | 3635 FORK MOUNTAIN RD | | | | BAKERSVILLE | NC | 28705 | |
| 5433760 | DOAN KEN | 308 SPRUCE ST | | | | BAY CITY | MI | 48706-3885 | |
| 5414613 | DOAN NGA | 11350 DELPHINIUM AVE | | | | FOUNTAIN VALLEY | CA | 92708-1711 | |
| 5598742 | DOAN TINH | 1850 BOSWELL AVE | | | | LINCOLN | NE | 68503 | |
| 5433762 | DOAN TOMMY | 11032 TILTON CIR | | | | FOUNTAIN VALLEY | CA | 92708-3021 | |
| 5598743 | DOAN TOMMY | 11032 TILTON CIRCLE | | | | FOUNTAIN VALL | CA | 92708 | |
| 5598744 | DOAN TONY | 1610 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | |
| 5598745 | DOAN TRAN | 7360 OREGON TRL | | | | BOARDMAN | OH | 44512 | |
| 5598746 | DOANA PANIAGUA | PO BOX 517 | | | | FRENCH CAMP | CA | 95231 | |
| 5598747 | DOANE CARL | 45-622 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 5433764 | DOANE PAMELA | 2371 COUNTY ROAD 411 | | | | PROCTORVILLE | OH | 45669 | |
| 5598748 | DOANLD NUNLEY | 3395 YANKEE DOODLE | | | | ST PAUL | MN | 55121 | |
| 5598749 | DOANTRANG NGUYEN | 51 GREENE ST | | | | NEW YORK | NY | 10013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598750 | DOAR EMMALEE | 112 FOUNDERS BLVD | | | | LEXINGTON | SC | 29073 | |
| 5598751 | DOAUNGKAMOL SFAKULNAMARKA | 2129 HEMLOCK LN | | | | FLOWER MOUND | TX | 75022 | |
| 5598752 | DOBANNEY GLOVER | 7026 S BISHOP ST | | | | CHICAGO | IL | 60636 | |
| 5598753 | DOBARD ASHLEY | 613 OAKWOOD DRIVE | | | | TERRYTOWN | LA | 70053 | |
| 5598754 | DOBARD NUTRINIKA N | 17299 HWY 15 | | | | POINT A LA HACH | LA | 70083 | |
| 5598755 | DOBARGANES LIANA | 127 00 PROPERSTIY PALMS R | | | | WEST PALM BCH | FL | 33410 | |
| 5598756 | DOBBIN KRISTEN | 2088 LACY DR | | | | CHEYENNE | WY | 82009 | |
| 5598757 | DOBBINS AMERISHA S | 555 N MARTIN LUTHER KING | | | | WS | NC | 27101 | |
| 5598758 | DOBBINS ASHLEY | 429 E TINSLEY ST | | | | GRIFFIN | GA | 30223 | |
| 5598759 | DOBBINS BARBARA | 4693 OLD CUESSETTA RD | | | | COLS | GA | 31903 | |
| 5598760 | DOBBINS CHARMAGNE | 14101 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5598761 | DOBBINS HEATHER | 1274 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5598762 | DOBBINS JAVON | 196 STONE ST | | | | WATERTOWN | NY | 13601 | |
| 5598763 | DOBBINS JOAN | 6510-14 TH AVE | | | | KENOSHA | WI | 53143 | |
| 5598764 | DOBBINS KASSIE | 408 17TH | | | | CLINTON | OK | 73601 | |
| 5598765 | DOBBINS KATHI | 33 MAULDIN FARMS LN | | | | MAULDIN | SC | 29662 | |
| 5598766 | DOBBINS LEYAN G | 330 BIRD STREET APT 12 | | | | YUBA CITY | CA | 95991 | |
| 5598767 | DOBBINS MARGUERITE | 123 COX CIRCLE | | | | FAIR PLAY | SC | 29643 | |
| 5598768 | DOBBINS SARAH | 19 WOODMONT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5433766 | DOBBINS SCOTT | 140 ESSEX COURT | | | | SAN BRUNO | CA | 94066 | |
| 5598769 | DOBBINS TANEKA S | 1126 4TH CREEK LANDING | | | | STATESVILLE | NC | 28625 | |
| 5598770 | DOBBINS TIFFANY | 112 SPAUGH LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5598771 | DOBBINS TONYA L | 930 LANE DRIVE | | | | LANCASTER | OH | 43130 | |
| 5598772 | DOBBS AMY | 875 E SUNSET DR | | | | MONROE | SC | 28112 | |
| 5598773 | DOBBS DORIS | 2123 MELSON AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5433768 | DOBBS ERNEST | 5240 PRIVATE WALLEY AVE UNIT B | | | | EL PASO | TX | 79906-3364 | |
| 5598774 | DOBBS FRANKIE | 427 AUTUMN WOOD DR SW | | | | DECATUR | AL | 35601 | |
| 5598775 | DOBBS GWEDOLYN | 900 TRASK ST | | | | AURORA | IL | 60505 | |
| 5433770 | DOBBS KAREN | 4301 EDDIS OVERLOOK | | | | WEST RIVER | MD | 20778 | |
| 5433772 | DOBBS MARYANN | N3467 STATE HIGHWAY 55 | | | | KESHENA | WI | 54135 | |
| 5598776 | DOBBS MICHAEL | 3201 FIRST AVE B113 | | | | COLUMBUS | GA | 31904 | |
| 5598777 | DOBBS N | P O BOX 124 | | | | LITTLE FORK | MN | 56653 | |
| 5598778 | DOBBS NICOLE A | 45 ELLSWORTH DR | | | | PALM COAST FL | FL | 32164 | |
| 5598779 | DOBBS RICHARD | 112 ORANGE AVE | | | | PALM BCH GDNS | FL | 33410 | |
| 5598780 | DOBBS SHANIKA | 126 PURDUE LN | | | | AIKEN | SC | 29801 | |
| 5598781 | DOBBS TUNISHA | 18 CUTLESS CT | | | | BALTO | MD | 21221 | |
| 5598782 | DOBEK DAMARIS | 670 CALLE CORDOVA | | | | SAN JUAN | PR | 00920 | |
| 5598783 | DOBIESKI DORA | 219 COMMON AVE | | | | LA PUENTE | CA | 91744 | |
| 5433774 | DOBINE LAKIESHA | 16187 SNOWDEN ST | | | | DETROIT | MI | 48235-4273 | |
| 5433776 | DOBISH SUSAN | 9721 MABEL ST | | | | PENSACOLA | FL | 32514-7746 | |
| 5598784 | DOBLAH ORETHA | 2526 CHESHAIRE DR | | | | BALTIMORE | MD | 21244 | |
| 5433778 | DOBLER WANDA | 87 SCHOOL ST | | | | NORTH TROY | VT | 05859 | |
| 5433780 | DOBNEY RENEE | 317 W 25TH | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5598785 | DOBOSU SHAKILA | 1338 RIVIERA CT | | | | COLUMBUS | OH | 43204 | |
| 5433782 | DOBRIN IOAN | 1675 EASTPORT DR | | | | TROY | MI | 48083-1718 | |
| 5433784 | DOBRINSKA GLENN | 330 E NORTH ST | | | | WAUKESHA | WI | 53188-3727 | |
| 5598786 | DOBROSKY EDWARD | 42 SKYLARK CT | | | | MARLBORO | NJ | 07746 | |
| 5598787 | DOBROWSKI ALVIN | 2825 E 8TH ST C | | | | LONG BEACH | CA | 90804 | |
| 5433786 | DOBRYNSKI JAMES | 12333 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5433788 | DOBRZENSKI DANNY | 401 LITTLE TEXAS LN APT 1210 | | | | AUSTIN | TX | 78745-4126 | |
| 5598788 | DOBSON ALBERT | 128 PINE VIEW AVE | | | | SEVERNA PARK | MD | 21146 | |
| 5598789 | DOBSON BRITTANY N | 141 NEESE DR | | | | NASHVILLE | TN | 37211 | |
| 5598790 | DOBSON CALVIN | 159 ALLYSVA DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5433790 | DOBSON ERICA | 2644 N 700 W | | | | ARLINGTON | IN | 46104 | |
| 5598791 | DOBSON ERICKA | 8755 FAIRWIND DR | | | | CHAS | SC | 29406 | |
| 5598792 | DOBSON JAMES II | 406 N POWDER RIVER AVE | | | | MOORCROFT | WY | 82721 | |
| 5598793 | DOBSON JULIA | 353 TACOMA DR | | | | SAINT LOUIS | MO | 63125 | |
| 5433791 | DOBSON MARIE C | 4735 CARDINAL RIDGE WAY | | | | FLOWERY BRANCH | GA | 30542 | |
| 5598794 | DOBSON MICHAEL | 1421 DOERR AVE | | | | ALTON | IL | 62002 | |
| 5598795 | DOBSON PAM | 115 E COLLEGE | | | | ROSWELL | NM | 88201 | |
| 5598796 | DOBSON PAUL | 935 DELMAR COURT | | | | MINOT | ND | 58703 | |
| 5433793 | DOBSON RONNYA | 1401 NW 103RD ST APT 143 | | | | MIAMI | FL | 33147-1446 | |
| 5598797 | DOBSON RONNYA L | 1401 NW 103RD ST APT 143 | | | | MIAMI | FL | 33147 | |
| 5598798 | DOBSON SALLY | 329 N 13TH ST | | | | KEOKUK | IA | 52632 | |
| 5598799 | DOBSON SHANTEE | 14 E LAMINGTON RD | | | | HAMPTON | VA | 23669 | |
| 5598800 | DOBSON TANDRIENE T | 2850 MILLBROOK DR APT C | | | | WINSTON SALEM | NC | 27105 | |
| 5598801 | DOBSON TERRI | 4209A EAST OKARA RD | | | | TAMPA | FL | 33617 | |
| 5433795 | DOBUSH NICHOLAS | 5 SHARON LANE | | | | NORTH STONINGTON | CT | 06359 | |
| 5598802 | DOBY CHAANDRA | 401 CATHERINE CT | | | | COCOA | FL | 32922 | |
| 5598803 | DOBY KENNETH L | 2149 MIZE RD | | | | TOCCOA | GA | 30577 | |
| 5433797 | DOBY LISA | 2621 SIDES VILLAGE DR | | | | WINSTON SALEM | NC | 27127-8857 | |
| 5598804 | DOBY TAWANDA | 300 ACADEMY ST APT 26 | | | | CLEVELAND | NC | 27013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433799 | DOBYNE LATASHA | 4528 STATE RD | | | | CLEVELAND | OH | 44109-4787 | |
| 5598805 | DOBYNES DANIELLE | 2688 SAN RAPHEL | | | | ST LOUIS | MO | 63114 | |
| 5598806 | DOBYNES DANYETTA | 5067 CLAXTON | | | | ST LOUIS | MO | 63120 | |
| 5433801 | DOBYNS MATTHEW | 255 LAKEVILLE RD | | | | LAKE SUCCESS | NY | 11020 | |
| 5598807 | DOCHERTY ERIN | 275 W 5TH ST 1 | | | | SOUTH BOSTON | MA | 02127 | |
| 5598808 | DOCHINEZ TRACY | 167 EDWARDS ST | | | | BROWNSVILLE | PA | 15417 | |
| 5433803 | DOCHOD CORENE | 485 SOUTH ST APT 422 | | | | HOLYOKE | MA | 01040-3646 | |
| 5598809 | DOCK & DOOR HANDLING SYSTEMS I | 29 Spring Hill Road | | | | Saco | ME | 04072 | |
| 5598810 | DOCK JAZZANIQUE | 3307 SYLVESTER DR | | | | AUGUSTA | GA | 30906 | |
| 4864888 | DOCK PROS INC | 2870 RAGLE WAY | | | | CORONA | CA | 92879 | |
| 5433805 | DOCKERY BRANDON | 807 BARLOW ST | | | | MORGANTOWN | KY | 42261 | |
| 5598811 | DOCKERY DAAIYAH | 6711 BLACK CREEK RD | | | | NICHOLS | SC | 29581 | |
| 5598812 | DOCKERY DARLENE | 681 FLINT RIVER RD 30D | | | | JONESBORO | GA | 30238 | |
| 5598813 | DOCKERY DENISE | 1122 W MAPLE ST | | | | ALLENTOWN | PA | 18102 | |
| 5598814 | DOCKERY DIANA | 2688 ANBETH CT | | | | LAKESIDE PARK | KY | 41017 | |
| 5433807 | DOCKERY FLYNN | 2317 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1757 | |
| 5433809 | DOCKERY FREDIA | 1090 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001 | |
| 5598815 | DOCKERY JAMESETTA W | 612 CLYDE STREET | | | | KNOXVILLE | TN | 37921 | |
| 5598816 | DOCKERY KIM | 401 FLETCHER | | | | SIKESTON | MO | 63801 | |
| 5598817 | DOCKERY MARGARET | 1726 TAMARACK | | | | OWENSBORO | KY | 42301 | |
| 5598818 | DOCKERY RONI | 1855 RIVER VISTA CR LOT 31 | | | | SEVIERVILLE | TN | 37876 | |
| 5598819 | DOCKERY SHANNON | 1270 HAZEL AVE | | | | WEST DEPTFORD | NJ | 08086 | |
| 5598820 | DOCKERY SHANON | 4520 ELWELL CT | | | | ELK GROVE | CA | 95758 | |
| 5598821 | DOCKERY TAMMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24245 | |
| 5598822 | DOCKERY WILLIAM | 218 YELKCA ST | | | | VINELAND | NJ | 08360 | |
| 5433811 | DOCKINS DARLENE | 1253 E JEFFERSON ST | | | | STAYTON | OR | 97383 | |
| 5598823 | DOCKINS MISSY | 294 TAMASSEE KNOB RD | | | | TAMASSEE | SC | 29686 | |
| 5598824 | DOCKREY MIKE | 120 W HICKORY | | | | HOLDENVILLE | OK | 74848 | |
| 5433813 | DOCKTER BECCA B | 4171 35TH AVE SE | | | | TAPPEN | ND | 58487 | |
| 5433815 | DOCKTER LINDSAY | 7276 PINE HILLS WAY | | | | LITTLETON | CO | 80125-8999 | |
| 5433817 | DOCKUM DENNIS | 6 ELM STREET SAINT LAWRENCE089 | | | | NORWOOD | NY | 13668 | |
| 5598825 | DOCKUS MARVIS | 559 NEALE AVE SW | | | | MASSILLON | OH | 44647 | |
| 5433819 | DOCKWEILER SHANNON | 2139 N WILLIAM AVE | | | | FREMONT | NE | 68025-2856 | |
| 5598826 | DOCQUE LAINEY | 5769 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | |
| 5598827 | DOCTEUR JACKE | 561 NW 112 ST | | | | MIAMI | FL | 33168 | |
| 5598828 | DOCTOR RAMAUN | 300 CEASWAY | | | | DOUGLAS | GA | 31533 | |
| 5598829 | DOCTOR SHARMON | 550 45TH ST S | | | | ST PETE | FL | 33711 | |
| 5598830 | DOCTOR SHIRLEY M | 1386 ASHLEY RIVER RD APT 4B | | | | CHARLESTON | SC | 29407 | |
| 4867295 | DOCU SHRED INC | 42424 240TH ST SW | | | | E GRAND FORKS | MN | 56721 | |
| 5598831 | DOCUMENT TECHNOLOGIES | PO BOX 933435 | | | | ATLANTA | GA | 31193 | |
| 4859932 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | |
| 5433821 | DOCUYANAN ARNULFO | 13533 ASTON MANOR DR APT F | | | | SILVER SPRING | MD | 20904-8100 | |
| 5433823 | DODARD JEAN | 199 S ALLEN ST APT 2-2 | | | | ALBANY | NY | 12208-2078 | |
| 5598832 | DODD CAMERA | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115 | |
| 5598833 | DODD CATHRINN | 403 HARTWELL DR | | | | SENECA | SC | 29672 | |
| 5598834 | DODD CHARITY A | 6770 TOWNSHIP RD 31 | | | | SOMERSET | OH | 43783 | |
| 5598835 | DODD CHRISTY | 113 AVENUE C | | | | LINDALE | GA | 30147 | |
| 5598836 | DODD COLLETTE | 6781 CREEKS EDGE | | | | FLOWERY BRANCH | GA | 30542 | |
| 5598837 | DODD DELORACE | 136 MORGAN DRIVE | | | | CLARKESVILLE | GA | 30523 | |
| 5433825 | DODD DWIGHT | 1190 W NOTHERN PRKWY APT 306 | | | | BALTIMORE | MD | | |
| 5598838 | DODD ELIZABETH | 1001 E BROAD ST | | | | STATESVILLE | NC | 28625 | |
| 5598839 | DODD JAYCEE | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | |
| 5598840 | DODD JESSICA | 1428 GAGE RD | | | | TOLEDO | OH | 43612 | |
| 5598841 | DODD JOY | PO BOX 645 | | | | RAGLAND | AL | 35131 | |
| 5433827 | DODD JULIE | CO BETTYE GOTT 19 STORMRIDER ROAD | | | | SALMON | ID | 83467 | |
| 5598842 | DODD KEILA | 1117 BRISTLE | | | | SAINT LOUIS | MO | 63106 | |
| 5598843 | DODD MARCIA | 5201 S 37TH ST | | | | ST LOUIS | MO | 63147 | |
| 5598844 | DODD PATRICIA | 194 ST | | | | CENTER | LA | 71108 | |
| 5598845 | DODD SHARON | 3452 MONTANA | | | | ST LOUIS | MO | 63118 | |
| 5598846 | DODD STACY | 2959 CREEK LANE NE | | | | ENTER CITY | AL | 35715 | |
| 5598847 | DODD TAWANDA N | 105 WOODSIDE DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5598848 | DODD TIFFINY | 431 S COLLEGE ST | | | | DALLAS | NC | 28034 | |
| 5598849 | DODD TINA | 8 LISAS WAY | | | | COVENTRY | RI | 02816 | |
| 5433829 | DODD UNIQUE | 235 E 8TH ST APT 31 | | | | BOSTON | MA | 02127-3962 | |
| 5598850 | DODD VANELL | 111 SOUTH NEW STREETAPT 6 | | | | DOVER | DE | 19904 | |
| 5598851 | DODDIE JONES | 1411 THIRD RD | | | | PUEBLO WEST | CO | 81007 | |
| 5433831 | DODDS BETTINA | 3338 SONGBIRD LN | | | | LAKELAND | FL | 33811-3016 | |
| 5433833 | DODDS DIANA | 540 KADERLY AVE | | | | STRASBURG | OH | 44680 | |
| 5598852 | DODDS RAQUEL | 3619 ST MARYS LN | | | | NORMANDY | MO | 63121 | |
| 5598853 | DODDS TAMMY | 400 FERNHILL AVE | | | | COLUMBUS | OH | 43228 | |
| 5598854 | DODEN DIANE | 612 WILLIAMS AVENUE | | | | LEHIGH ACRES | FL | 33972 | |
| 5598855 | DODGE ANGELA D | 740MAPLEAVE | | | | WASHINGTON | PA | 15301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598856 | DODGE CITY DAILY GLOBE | 705 2ND ST PO BOX 820 | | | | DODGE CITY | KS | 67801 | |
| 5598857 | DODGE COUNTY NEWS | 226 MAIN STREET PO BOX 69 | | | | EASTMAN | GA | 31023 | |
| 5598858 | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | 33714 | |
| 5433835 | DODGE DAVID | 5305 S COUNTY ROAD E | | | | SOUTH RANGE | WI | 54874 | |
| 5414615 | DODGE DEBBIE AND DENNIS DODGE HER HUSBAND | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5433837 | DODGE GLORIA | 2440 GLENMONT RD NW | | | | CANTON | OH | 44708-1340 | |
| 5598859 | DODGE JAMES | 756 CINDY DR | | | | WEST PALM BCH | FL | 33414 | |
| 5598860 | DODGE JANELLE | 1321 DETROIT AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5598861 | DODGE JESSICA | 7272 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5598862 | DODGE JULIE | 7261 SOUTH WOODGREEN RD | | | | WEST JORDAN | UT | 84088 | |
| 5598863 | DODGE KAYLA | 1106 MAIN ST | | | | WEST WARWICK | RI | 02893 | |
| 5598864 | DODGE LAURIE | 29 MERRYMEETING ROAD | | | | BRUNSWICK | ME | 04011 | |
| 5433839 | DODGE MEGAN | 39724 CLAIRES DRIVE | | | | MECHANICSVILLE | MD | 20659 | |
| 5598865 | DODGE SARAH | 111 MARIANNA ST | | | | LYNN | MA | 01902 | |
| 5598866 | DODGE SHANE D | 1031 NESTA PARK | | | | HAYDEN | CO | 81639 | |
| 5598867 | DODGE SHIRLEY | PO BOX 1828 | | | | KIRTLAND | NM | 87417 | |
| 4862974 | DODGE SIGN COMPANY | 2100 E 112TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 5433841 | DODGE WESTON | 8050 MIDDLETON ROAD | | | | CORUNNA | MI | 48817 | |
| 5433843 | DODGEN BEVERLY | 510 ATHENA APT 1 | | | | HERCULES | CA | 94547 | |
| 5598868 | DODGEN GERRI | 445 BROOKSTONE DRIVE | | | | LAGRANGE | GA | 30241 | |
| 5433845 | DODGEN KRISTEN | 4008 REMINGTON RD | | | | CEDAR PARK | TX | 78613-7755 | |
| 5598869 | DODGEN NADEEN | 2949 HD ATHA RD | | | | COVINGTON | GA | 30655 | |
| 5433847 | DODGIN AUDREY | 9180 W SAINT JOHN RD MARICOPA013 | | | | PEORIA | AZ | | |
| 5598870 | DODGSON PATTY | 203 STOOPS RD | | | | WEST SUNBURY | PA | 16061 | |
| 5598871 | DODIE JAYNE | 4325 LOG CITY RD | | | | DUNDEE | NY | 14837 | |
| 5598872 | DODRILL MISTY | 331 DAWN DR | | | | AKRON | OH | 44312 | |
| 5598873 | DODROSKY ALISON | 1154 NORTH AVE | | | | PORT NORRIS | NJ | 08349 | |
| 5598874 | DODSIONS DANIELLE | 1000 STEELWELL AVE | | | | FREMONT | OH | 43420 | |
| 5598875 | DODSON ANGELA | 104 SANFORD ST | | | | OAK HILL | WV | 25901 | |
| 5598876 | DODSON ANGELO | 3800 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5598877 | DODSON ANN | PO BOX 1001 | | | | MACON | GA | 31202 | |
| 5598878 | DODSON BAILEY J | 4445 CALLE MAPACHE | | | | CAMARILLO | CA | 93010 | |
| 5598879 | DODSON CARMEN | 119 S FULLER | | | | INDEPENDENCE | MO | 64050 | |
| 5598880 | DODSON CHARMISE | 5257 S 13TH ST | | | | MILWAUKEE | WI | 53221 | |
| 5598881 | DODSON CHRISTEN | 508 BELL DR | | | | DANVILLE | VA | 24541 | |
| 5433849 | DODSON DIANA | 1706 PEASE ST | | | | SWEETWATER | TX | 79556 | |
| 5598882 | DODSON JESSICA | 2517 COLLEEN DR | | | | TALLAHASSEE | FL | 32303 | |
| 5598883 | DODSON KATHLEEN | 2212 PATRIOTIC LN | | | | N LAS VEGAS | NV | 89032 | |
| 5598884 | DODSON KATIE | 1279 ELLEN DR | | | | ZANESVILLE | OH | 43701 | |
| 5598885 | DODSON KEMBERLY | 2959 FORREST HILLS DR SW | | | | ATLANTA | GA | 30315 | |
| 5433851 | DODSON LEILE | 117 CR 2555 | | | | PAWHUSKA | OK | 74056 | |
| 5598886 | DODSON MARIA | 130 HANCOCK PLACE NORTHEAST | | | | LEESBURG | VA | 20176 | |
| 5598887 | DODSON MICAELE | 4909 SUMMERSUN DRIVE | | | | MORROW | GA | 30260 | |
| 5433853 | DODSON MICHAEL | 329 SPERRY LOOP | | | | WAHIAWA | HI | 96786 | |
| 5598888 | DODSON MICKAYLA | 103 AUTUMN RIDGE TRAIL | | | | ROSWELL | GA | 30076 | |
| 5598889 | DODSON NICHOLAS | 209 COLORADO ST APT 303 | | | | MUSCATINE | IA | 52761 | |
| 5598890 | DODSON QUIANA | 75 S SCHENLEY | | | | YOUNGSTOWN | OH | 44509 | |
| 5598891 | DODSON RAHEENA | 320 CARL VINSON PARKWAY | | | | WARNER ROBINS | GA | 31088 | |
| 5598892 | DODSON REGINA | 3459 MONTANA ST | | | | SAINT LOUIS | MO | 63118 | |
| 5598893 | DODSON RHONDA | 435 OAK ST | | | | BREMEN | OH | 43107 | |
| 5598894 | DODSON ROB | 5881 CENTENNIAL RD | | | | BLACKSBURG | VA | 24060 | |
| 5598895 | DODSON ROSE | PO BOX 203 | | | | GREAT CACAPON | WV | 25422 | |
| 5598896 | DODSON RUSSELL | 571C JAMES MADISON HWY | | | | CULPEPER | VA | 22701 | |
| 5598897 | DODSON SHARIFAH | 837 N BRUCE ST APT 4 | | | | LAS VEGAS | NV | 89101 | |
| 5598898 | DODSON SHARON | 7014 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | |
| 5598899 | DODSON SHERILL C | 5800 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5414617 | DODSON STEVEN E AND JOYCE DODSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5598900 | DODSON TAMMY | 8209 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | |
| 5598901 | DODSON TINA | 2311ELLISST | | | | SCOTTCITY | MO | 63780 | |
| 5598902 | DODSON VILEEN | 592 MOTLEYS MILL RD | | | | CHATHAM | VA | 24531 | |
| 5433855 | DODY WHITNEY | 1202 S 8TH ST | | | | CLINTON | MO | 64735 | |
| 5598903 | DOE CHIQUITA S | 2913 N HIGHLAND AVE | | | | TAMPA | FL | 33602 | |
| 5433857 | DOE HENRY | 83 LEOPARD ST | | | | ROCHESTER | NY | 14615-3227 | |
| 5598904 | DOE JANE | 4424 N CHEST | | | | COLORADO SPRINGS | CO | 80907 | |
| 5598905 | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | |
| 5433859 | DOE JOHN | 567 SPARKS BLVD | | | | SPARKS | NV | 89434 | |
| 5598906 | DOE RHONDA | 25800 SE EAGLE CREEK RD UNIT 3 | | | | EAGLE CREEK | OR | 97022 | |
| 5598907 | DOE SHARMAINE | 12 NOYR WIGGINS DRIVE | | | | BURTON | SC | 29906 | |
| 5598908 | DOE SHIRLEY | 2850 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| 5414619 | DOEBEREINER JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414621 | DOEHRING JR; WILLIAM F AND MAUREEN DOEHRING | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5598909 | DOEL MILDRED | 13985 EAST STATES WAY | | | | VICTORVILLE | CA | 92392 | |
| 5414623 | DOEL BRAD INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY DOELL DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5598910 | DOELLGAST ALICIA | P O BOX 149 | | | | KAPAA | HI | 96746 | |
| 5433861 | DOELLINGER STEPHANIE | 119 STRATON DR | | | | DELAWARE | OH | 43015 | |
| 5598911 | DOER DORIE | 41 NILES ST APT 2 1A | | | | HARTFORD | CT | 06105 | |
| 5598912 | DOERFERT MEGAN R | 122 W WISTERIA | | | | TAHLEQUAH | OK | 74464 | |
| 5433863 | DOERFLER DOUG | 1546 WINTHROP RD | | | | BLOOMFIELD | MI | 48302-0683 | |
| 5598913 | DOERING IRMA | 1108 PARK AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5433865 | DOERING MATTHEW | 1820 E MEDLOCK DR | | | | PHOENIX | AZ | 85016-4011 | |
| 5598914 | DOERING NICOLE | 5205 DALTON RD NONE | | | | SPRINGFIELD | VA | 22151 | |
| 5598915 | DOERNER SAUNDERS DANIEL & ANDE | 320 South Boston Avenue | Suite 500 | | | Tulsa | OK | 74103 | |
| 5433867 | DOERR ANESSA | 606 GLENN COURT | | | | SCHAUMBURG | IL | 60193 | |
| 5433869 | DOERR LAURA | 87991 537 AVE N | | | | BLOOMFIELD | NE | 68718 | |
| 5433871 | DOERSCHLAG SHELLY | 2143 W MULBERRY DR | | | | PHOENIX | AZ | 85015-5722 | |
| 5598916 | DOFFERMIRE ADAM E | 419 QWEST 14TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 5433873 | DOFTER MARTHA | 2028 EMERALD CREST CT | | | | CHESTERFIELD | MO | 63017-5405 | |
| 5598917 | DOGAN HORACE | 218 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | |
| 5433875 | DOGAN KENNETH | 5937 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-3316 | |
| 5598918 | DOGAN SHERRIKA D | 33600 BOUDREAUX ST | | | | WHITE CASTLE | LA | 70788 | |
| 5598919 | DOGAN SUNDORIA | 2724 IBERIA ST | | | | BATON ROUGE | LA | 70805 | |
| 5433877 | DOGBE ELIKPLIM | 5009 PARKWOOD DR | | | | KILLEEN | TX | 76542-4326 | |
| 5433879 | DOGGE ROBERT | 912 CHANCELLOR CT | | | | FLORENCE | KY | 41042-8400 | |
| 5433881 | DOGGETT CHONTAL | 8354 MCGRAW ST | | | | FORT BENNING | GA | 31905-1906 | |
| 5598920 | DOGHERTY JAMES | PLEASE PUT IN ABBRESS | | | | PA | | 19048 | |
| 5598921 | DOGLAS ANDREA | 7801 MANDAN ROAD | | | | GREENBELT | MD | 20771 | |
| 5598922 | DOGSAVER KAREN | 301 ENGLEHART LANE | | | | MARBLE HILL | MO | 63764 | |
| 5598923 | DOGWOOD GROWLERS | 6215 BELLS FERRY RD | | | | ACWORTH | GA | 30102 | |
| 5598924 | DOH BRIGGDELL | 122 GARRETT WAY APT 9 | | | | ILLEDGEVILLE | GA | 31061 | |
| 5598925 | DOH DWEDE | 1117 PENNY LANE | | | | FORT WASHINGTON | MD | 20744 | |
| 5433883 | DOHERTY ALFRED | 160 CHILTON AVE | | | | MANSFIELD | OH | 44907-1312 | |
| 5598926 | DOHERTY BONNIE | 158 IROQUIOS | | | | ISLAMORADA | FL | 33036 | |
| 5433885 | DOHERTY CAROL | 80 HUNNEWELL AVE | | | | BRIGHTON | MA | 02135 | |
| 5433887 | DOHERTY CHARLES | 11420 HYDE PARK WAY | | | | SPRING HILL | FL | 34609-9607 | |
| 5433889 | DOHERTY DELLA | 4204 QUENTIN RD | | | | BROOKLYN | NY | 11234-4324 | |
| 5433891 | DOHERTY JOHN | 586B PEQUOT LN | | | | STRATFORD | CT | 06614-8306 | |
| 5433893 | DOHERTY KAREN | 1225 SUNSET DRIVE | | | | DICKINSON | TX | 77539 | |
| 5598927 | DOHERTY KRYSTAN | 2031 GAYLORD | | | | BUTTE | MT | 59701 | |
| 5598928 | DOHERTY LARRY | -320 SMITH STREET | | | | VASS | NC | 28394 | |
| 5598929 | DOHERTY LARRY J | 3302 W ACOMA DR | | | | AUSTINTOWN | OH | 44515 | |
| 5598930 | DOHERTY MICHAEL | 8901 COUNTER DR | | | | HENDERSON | CO | 80640 | |
| 5598931 | DOHERTY N | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5598932 | DOHERTY NICK | 2165 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| 5598933 | DOHERTY PATTY | 3500 W 53RD ST APT 301 | | | | SIOUX FALLS | SD | 57106 | |
| 5414625 | DOHERTY SUSAN AS PERSONAL REPRESENTATIVE TO THE ESTATE OF JAMES DOHERTY SR | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5433895 | DOHERTY THOMAS | 5052 RING ROSE CT | | | | GULF BREEZE | FL | 32563-8938 | |
| 5433897 | DOHM AUSTIN | 1323 LAW MANOR | | | | WHITEMAN AFB | MO | 65305 | |
| 5598934 | DOHNE HECTOR J | CALLE WESER 205 RIO PIEDRAS HE | | | | SAN JUAN | PR | 00926 | |
| 5598935 | DOHNERT SANDRA | CALLE LA FLORES 97 | | | | TOA BAJA | PR | 00959 | |
| 5433899 | DOHSE RAY | 65864 ESTRELLA AVE | | | | DESERT HOT SPRINGS | CA | 92240-3517 | |
| 5598936 | DOIG MICHAEL | 712 E MAGILL AVE | | | | FRESNO | CA | 93710 | |
| 5433901 | DOIRON ASHLEY | 260 CRESCENT ST | | | | WALTHAM | MA | 02453-3417 | |
| 5598937 | DOIRON SHERRIE | 2220 E MCPHERSON HYW | | | | CLYDE | OH | 43410 | |
| 5414627 | DOIS WAYNE & NANCY CORDELL | 1653 OLD WARRIOR RD | | | | SUMITON | AL | 35148 | |
| 5598938 | DOJAQUEZ VERONICA | 5515 S FORGEUS AVE APT 29205 | | | | TUCSON | AZ | 85706 | |
| 4859268 | DOK SOLUTION INC | 1185 GOODEN XING | | | | LARGO | FL | 33778 | |
| 5414629 | DOK SOLUTION LLC | 1185 GOODEN XING | | | | LARGO | FL | 33778-1224 | |
| 5598939 | DOKES ANGELA | 823 BUENNA VISTA BLVD | | | | STEUBENVILLE | OH | 43952 | |
| 5598940 | DOKES TUNYA | 124 MANSON RD | | | | JACKSONVILLE | AR | 72076 | |
| 5598941 | DOKKEN VERONICA | 11125 CRESTHAVEN TRAIL | | | | WOODBURY | MN | 55129 | |
| 5598942 | DOLAK LISA | 1606 WOODLAWN | | | | CANTON | OH | 44703 | |
| 5598943 | DOLAK RICHARD | 332 SOUTH SPRING ST | | | | BELLEFONTE | PA | 16823 | |
| 5433903 | DOLAN BETH | 4023 HWY 140 | | | | RYDAL | GA | 30171 | |
| 5598944 | DOLAN BRIAN | 16574 YERMO CT NONE | | | | SAN DIEGO | CA | 92127 | |
| 5433905 | DOLAN CHRIS | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5598945 | DOLAN COMPTON | 3982 12TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5598946 | DOLAN DEENA | PO BOX 385 | | | | RONCEVERTE | WV | 24970 | |
| 5433907 | DOLAN DOROTHY | 9714 MONTAUK AVE | | | | BETHESDA | MD | 20817-1622 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598947 | DOLAN GARY | 162 W LAS TABLAS WAY | | | | MOUNTAIN HOUS | CA | 95391 | |
| 5433909 | DOLAN HARRY J | 860 KENDALL RD | | | | MINFORD | OH | 45653 | |
| 5433911 | DOLAN JAMES | 414 BLACKLATCH LN | | | | CAMP HILL | PA | 17011-8414 | |
| 5433913 | DOLAN JAY | 2529 35TH ST APT 1F | | | | ASTORIA | NY | 11103-4876 | |
| 5414631 | DOLAN JOHN K | 393 SOUTH COUNTRY CLUB DRIVE | | | | LAKE MARY | FL | 32746 | |
| 5598948 | DOLAN THERESA | 72 BRANCHWOOD DR | | | | REHOBOTH | DE | 19971 | |
| 5598949 | DOLAN THOMAS | 214 YOUNG ST | | | | TONAWANDA | NY | 14150 | |
| 5598950 | DOLANHILLYARD JAMIE N | 121 NUTWOOD DR | | | | TALLMADGE | OH | 44278 | |
| 5598951 | DOLASH RICK | 2809 270TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5598952 | DOLATA SHANNON | 5352 WOODLAND SUMMIT | | | | WEST BEND | WI | 53095 | |
| 5598953 | DOLBY SAMANTHA | 47 SOUTH MAIN STREET | | | | HURLOCK | MD | 21643 | |
| 5433915 | DOLBY SHELLY | 518 MOWRER RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5433917 | DOLBY WILLIAM | 16327 BARRIEMORE AVE CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5598954 | DOLCE ANDRE | 420 NE 145 ST | | | | MIAMI | FL | 33161 | |
| 5598955 | DOLCE BARAJAS | 426 COOPER ST E EAST | | | | MATTAWA | WA | 99349 | |
| 5598956 | DOLCE DIANA | 23987 NC HY 24-27 | | | | CAMERON | NC | 28326 | |
| 5433919 | DOLCE NICK | 909 SW 15TH ST APT 201 | | | | POMPANO BEACH | FL | 33060-8966 | |
| 5433921 | DOLCE RITA | 11 CROSS ROAD N | | | | BAYVILLE | NY | 11709 | |
| 5414633 | DOLCE SHANNON L | 13 GUILDHALL CT | | | | WINDSOR MILL | MD | 21244 | |
| 5433923 | DOLCE TERENCE | 5335 BRIAR OAK CT | | | | ELLICOTT CITY | MD | 21043-7094 | |
| 5598957 | DOLCE VICENT | 236 SE QUEENSTOWN | | | | BARTELSVILLE | OK | 74006 | |
| 5433925 | DOLDO STEPHEN | 124 WESTBOROUGH ST | | | | WORCESTER | MA | 01604-1404 | |
| 5598958 | DOLE BRYSTIE | 87-161 HELELUA ST APT 7 | | | | WAIANAE | HI | 96792 | |
| 5598959 | DOLE JAMES | 25 HIGHVIEW ACERS | | | | PARKSVILLE | NY | 12768 | |
| 5598960 | DOLE TRICIA | 802 18TH ST | | | | CORBIN | KY | 40701 | |
| 5598961 | DOLEA BARBIE | 1205 RIG ST | | | | KENNETT | MO | 63857 | |
| 5405053 | DOLEHANTY DENISE M | 50424 COREY AVE | | | | CHESTERFIELD TWP | MI | 48051 | |
| 5598962 | DOLEMAN DAPHNE | 604 KANSAS AVE | | | | LAKELAND | FL | 33884 | |
| 5598963 | DOLEMAN KAYLA | 2700 COLLEGE DR APT 2708 | | | | PHENIX CITY | AL | 36869 | |
| 5598964 | DOLEMAN RENATE | 2026 1S TAVE | | | | AUGUSTA | GA | 30901 | |
| 5598965 | DOLEO PAMELA | 9813 SW 138TH AVE | | | | MIAMI | FL | 33186 | |
| 5598966 | DOLERAS CANDELA | 353 AMITYVILLE ST | | | | ISLIP TERRACE | NY | 11752 | |
| 5598967 | DOLESHAL ASHLEY | 8846 E PORTOBELLO AVE | | | | MESA | AZ | 85212 | |
| 5598968 | DOLGINSKIY SERGEY | 10595 GREENFORD DR | | | | SAN DIEGO | CA | 92126 | |
| 5433927 | DOLIN JILL | 543 UNDER BROOK CT | | | | WESTERVILLE | OH | 43081-5072 | |
| 5598969 | DOLINCIA BLUEDJ | 1242 CYPRESS STREET CT | | | | CHATTANOOGA | TN | 37402 | |
| 5433929 | DOLINER DONNA | 46 ORLEANS ROAD NORFOLK021 | | | | NORWOOD | MA | 02062 | |
| 5433931 | DOLINISH COLLEEN | 3733 BRIARS RD | | | | OLNEY | MD | 20832-1305 | |
| 5598970 | DOLINSKY CHRISTINA | 2206 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | |
| 5598971 | DOLINSKY SAMANTHA | 21983 N GIBSON DR | | | | MARICOPA | AZ | 85139 | |
| 5598972 | DOLISCA RAYNALD | 6263 CAMP LEE RD | | | | WEST PALM BEACH | FL | 33407 | |
| 5414635 | DOLL AMELIA A | 3023 HERNWOOD RD | | | | GRANITE | MD | 21163 | |
| 5414637 | DOLL CLOTHES SUPERSTORE INC | 136 TORRY ROAD | | | | TOLLAND | CT | 06084 | |
| 5598973 | DOLL DAWN | 107 W 43RD | | | | ASHTABULA | OH | 44004 | |
| 4862212 | DOLL DISTRIBUTING LLC | 1901 DEWOLF STREET | | | | DES MOINES | IA | 50316 | |
| 5598974 | DOLL JOYCE | 827 W 30TH ST S | | | | WICHITA | KS | 67217 | |
| 5598975 | DOLL KELLI | 56 DURHAM ROAD | | | | DOVER | NH | 03820 | |
| 5433933 | DOLL TAMIKA | 1366 TELLER AVE | | | | BRONX | NY | 10456-1603 | |
| 5598976 | DOLL TOM E | 11270 E WAGON TRAIL RD | | | | EVANSVILLE | WY | 82636 | |
| 5598977 | DOLLAFF JAMES | 23448 EAST LAWN PLAC | | | | AURORA | CO | 80016 | |
| 5598978 | DOLLAHITE SIERRA | 4371 STATE HWY VV | | | | VERONA | MO | 65769 | |
| 5598979 | DOLLAR DEBBIE | 106 MAPLE DR | | | | HOGANSVILLE | GA | 30230 | |
| 5598980 | DOLLAR LIANA | 3759 SAND PIER ST | | | | LAS VEGAS | NV | 89147 | |
| 5598981 | DOLLARD EBONY | 1106 MANNING RD | | | | SUMTER | SC | 29150 | |
| 5598982 | DOLLARD SHARON | 246 6THH AVE | | | | WILMINGTON | DE | 19805 | |
| 5598983 | DOLLARD TERRELL R | 1 RAMBLETON DR | | | | NEW CASTLE | DE | 19720 | |
| 5598984 | DOLLARHIDE SHAYNE | 2901 MONAD RD | | | | BILLINGS | MT | 59102 | |
| 5414639 | DOLLARITEMDIRECTCOM INC | 40 W LITTLETON BLVD STE 210-123 | | | | LITTLETON | CO | 80120-2478 | |
| 5433935 | DOLLAWAY MATTHEW | 13417 GARRETT ST | | | | JAMAICA | NY | 11434-5812 | |
| 5433937 | DOLLE JENNIFER | 102 HAMMOND ST | | | | CENTREVILLE | MD | 21617 | |
| 5598985 | DOLLENA DAVIS | 8809 METHENY CIRCLE | | | | TAMPA | FL | 33615 | |
| 5598986 | DOLLIE DECKER | VERA STARUB | | | | ADRIAN | MI | 49221 | |
| 5598987 | DOLLIE DICKENS | 7945 MORRISET AVE | | | | LAS VEGAS | NV | 89179 | |
| 5598988 | DOLLIE GILL | 645 FAULKNER ROAD | | | | PONTOTOC | MS | 38863 | |
| 5598989 | DOLLIE JACKSON | 11332 COLORADO AVE | | | | KANSAS CITY | MO | 64137 | |
| 5598991 | DOLLIE PIERCE | 4900 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5598992 | DOLLIE S PEGUES | 5206 WINDY VALLEY DR | | | | CHARLOTTE | NC | 28208 | |
| 5433939 | DOLLIN SHERI | 910 E 5TH ST RM 921 | | | | TUCSON | AZ | 85719-5006 | |
| 5598993 | DOLLINGER NOREEN | 205 MASSASOIT ST | | | | MINOOKA | IL | 60447 | |
| 5598994 | DOLLINS ERIC F | 1406 E MARKET ST APR A | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5433941 | DOLLIS RAQUEL | 2200 PARKLAKE DR NE APT 1685 | | | | ATLANTA | GA | 30345-2926 | |
| 5598995 | DOLLISON YVETTE F | 3723 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433943 | DOLLOFF MATTHEW | 28615 TOUCHSTONE CIR | | | | CLEVELAND | OH | 44145-4879 | |
| 5598996 | DOLLOWEEN HAUER | 394 1ST ST | | | | MILTONA | MN | 56354 | |
| 5433945 | DOLLRIES PATTY | 8577 RUPP FARM DR | | | | WEST CHESTER | OH | 45069-4526 | |
| 5405054 | DOLLUS GUITA | 856 MASTERSON DR | | | | THOUSAND OAKS | CA | 91360 | |
| 5598997 | DOLLY BENNETT | 25854 RUMBLEY RD | | | | WESTOVER | MD | 21871 | |
| 5598998 | DOLLY BINGMON HILL | 605 HOXIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5598999 | DOLLY CHRISTOPHER | 23 BEEFY DR | | | | MARTINSBURG | WV | 25404 | |
| 5599000 | DOLLY CRECCO | 26 FREEPORT DR NONE | | | | WILMINGTON | MA | 01887 | |
| 5599001 | DOLLY GNACYK | 520 WOODBURY WAY | | | | BEL AIR | MD | 21014 | |
| 5599002 | DOLLY GRAND | 1945 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5599003 | DOLLY HOWES | 9743 RAINER AVE S | | | | SEATTLE | WA | 98118 | |
| 5599004 | DOLLY SMITH | 13685 KAUFFMAN AVE | | | | STERLING | OH | 44276 | |
| 5599005 | DOLLY WALKER | 2405 DYSON | | | | MUSKEGON | MI | 49444 | |
| 5599006 | DOLLY WILSON | PO BOX 4514 | | | | HAGERSTOWN | MD | 21742 | |
| 5599007 | DOLLYANNA GARCES | P O BOX 510013 | | | | KEALIA | HI | 96751 | |
| 5599008 | DOLLYBEL AGOSTO | CALLE ESCOLASTICO LOPEZ | | | | CEIBA | PR | 00735 | |
| 5599009 | DOLLYHIGH DEBOR | 285 TURNER MOUNTAIN RD | | | | MOUNT AIRY | NC | 27030 | |
| 5599010 | DOLMUZ GERALDINE | 4235 E 9 LN | | | | HIALEAH | FL | 33013 | |
| 5599011 | DOLO ANGEL | 2101 NATHANIEL DR | | | | GREENVILLE | NC | 27834 | |
| 5599012 | DOLONO ELO | P O BOX 270914 | | | | SAN DIEGO | CA | 92198 | |
| 5599013 | DOLORAS WALKER | 2801 FM RD | | | | TEXAS CITY | TX | 77591 | |
| 5599014 | DOLORENS GONZALEZ | 3623 ALPINE DR | | | | LANSING | MI | 48911 | |
| 5599015 | DOLORES ALBERT | 1039 KAM IV RD | | | | HONOLULU | HI | 96813 | |
| 5599016 | DOLORES ALEX | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5599017 | DOLORES BEATTY | 2145 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| 5599018 | DOLORES BLACKMON | 453 WORTH ST | | | | OAKLAND | CA | 94603 | |
| 5599019 | DOLORES BROWN | 119 W BROADWAY | | | | FARMINGTON | NM | 87401 | |
| 5599020 | DOLORES BURGESS | 901 E 56TH ST | | | | BROOKLYN | NY | 11234 | |
| 5599021 | DOLORES CEDILLO | 302 E VESTILE | | | | SAN ANTONIO | TX | 78242 | |
| 5599022 | DOLORES CHIHUAHUA | 312 N DURY | | | | KANSAS CITY | MO | | |
| 5599023 | DOLORES COTTRELL | RR1 BOX 450A | | | | MOUNDSVILLE | WV | 26041 | |
| 5599025 | DOLORES DUME | 61 CALLE LUCERO | | | | CAROLINA | PR | 00979 | |
| 5599026 | DOLORES ESQUIVITO | 127 JENNE ST | | | | SANTA CRUZ | CA | 95060 | |
| 5599027 | DOLORES FLORES | 1465 E PECKHAM LN APT 25 | | | | RENO | NV | 89502 | |
| 5599028 | DOLORES FORD | 862 ROMONA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5599029 | DOLORES FUDGE HINKLE | 7621 FLINT ST | | | | SHAWNEE MSN | KS | 66214 | |
| 5599030 | DOLORES GALLARDO | 1524 NORTH OAK STREET | | | | CALISTOGA | CA | 94515 | |
| 5599031 | DOLORES GONZALEZ | 1562 E MAIN ST APT 143 | | | | EL CAJON | CA | 92021 | |
| 5599032 | DOLORES GOODHUE | 20 MUNSON PL | | | | EAST ROCKAWAY | NY | 11518 | |
| 5599033 | DOLORES GREEN | 442 ILCHESTER AVENUE | | | | BALTIMORE | MD | 21218 | |
| 5599034 | DOLORES GUIDICE | 22 WHITE ST | | | | NORTH BABYLON | NY | 11703 | |
| 5599035 | DOLORES H SCHULZ | 4237 DREW AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5599036 | DOLORES HERNANDEZ | 5965 TUCSON COURT | | | | RIVERSIDE | CA | 92504 | |
| 5414641 | DOLORES HICKAMBOTTOM | 3592 N CANON BOULEVARD | | | | ALTADENA | CA | 91001 | |
| 5599038 | DOLORES HOFFMAN | 128 EASY ST APT2 | | | | CATSKILL | NY | 12414 | |
| 5599039 | DOLORES HOLMOS | 367 BAKERS STREET | | | | ROCK HILL | SC | 29730 | |
| 5599040 | DOLORES I CRUZ | 1036-O CHNMAYOT MACALV | | | | YIGO | GU | 96929 | |
| 5599041 | DOLORES JIMENEZ | 5360 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | |
| 5599042 | DOLORES JOHNSON | 3395 EAST 102 UNION | | | | CLEVELAND | OH | 44104 | |
| 5599043 | DOLORES LEMONIER | 138 LAKE AVE | | | | YONKERS | NY | 10703 | |
| 5599044 | DOLORES LESNICK | 2814 BEVERLY LN NE | | | | ROCHESTER | MN | 55906 | |
| 5599045 | DOLORES LOZADA | 833 FRUITLAND DR | | | | DELTONA | FL | 32725 | |
| 5599046 | DOLORES MADRID | 14333 W C STREET | | | | KERMAN | CA | 93630 | |
| 5599047 | DOLORES MARTINEZ | 3725 BULGARD | | | | CORPUS CHRISTI | TX | 78415 | |
| 5599048 | DOLORES MATTIA | 545 NEWTON LAKE DR | | | | OAKLYN | NJ | 08107 | |
| 5599049 | DOLORES MERCADO | 2979 N DIXIE HWY | | | | OAKLAND PARK | FL | 33334 | |
| 5599050 | DOLORES MONTANO | 4444 E BENSON HWY | | | | TUCSON | AZ | 85706 | |
| 5599051 | DOLORES MONTELLANO | 157 WINDSURFER CT | | | | VALLEJO | CA | 94591 | |
| 5599052 | DOLORES MORALES | 2894 GRAND CONCOURSE 3B | | | | BRONX | NY | 10458 | |
| 5599053 | DOLORES NELSON | 2044 3RD ST | | | | SAINT PAUL | MN | 55110 | |
| 5599054 | DOLORES PARRA | 3100 PUERTA LANE | | | | FAIRACRES | NM | 88033 | |
| 5599055 | DOLORES PETRUCCI | 121 RODMAN RD | | | | WILMINGTON | DE | 19805 | |
| 5599056 | DOLORES RAMIREZ | 114 N GRANGER ST | | | | SAGINAW | MI | 48602 | |
| 5599057 | DOLORES RAMOS | 2781 TAFT ST APT 203 | | | | HOLLYWOOD | FL | 33020 | |
| 5599058 | DOLORES RANGEL | 20225 GRAND AVE APT F | | | | WILDOMAR | CA | 92595 | |
| 5599059 | DOLORES REMENTEGUI | 618 CHICO ST | | | | BAKERSFIELD | CA | 93305 | |
| 5599060 | DOLORES ROCHESTER | 200 PRUNE TREE DR | | | | HEALDSBURG | CA | 95448 | |
| 5599061 | DOLORES ROSAS ALICEA | BARRIO PALOMAS CALLE 6 2 A | | | | YAUCO | PR | 00698 | |
| 5599062 | DOLORES ROSE | 1297 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 5599063 | DOLORES RUCKETT | 703 ORCHARD ONE ROOK APT 204 | | | | ISWBRIB | MD | 21113 | |
| 5599064 | DOLORES SANTIAGO JR | 305 BILL ELLIOTT RD | | | | JESUP | GA | 31545 | |
| 5599065 | DOLORES SHOROKEY | 1828 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1325 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599066 | DOLORES SMITH | 14513 ARTESIAN | | | | DETROIT | MI | 48223 | |
| 5599067 | DOLORES SOSA | 148 N H ST | | | | DINUBA | CA | 93618 | |
| 5599068 | DOLORES TERAN | 4521 VIA LA PAZ NONE | | | | UNION CITY | CA | 94587 | |
| 5599069 | DOLORES VALLE | 1365 RESERVOIR DR | | | | SN BERNRDNO | CA | 92407 | |
| 5599070 | DOLORES VISIKO | 281 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| 5599071 | DOLORES WESTCOTT | 1238 TRACE DR NONE | | | | HOUSTON | TX | 77077 | |
| 5599072 | DOLORES WILLIAMS | 5200 19TH RD N | | | | ARLINGTON | VA | 22207 | |
| 5599073 | DOLORES WOLONGEVICZ | 21 ZANA PARK DR | | | | BRAINTREE | MA | 02184 | |
| 5599074 | DOLORES YVETTE | 132 E MORRIS AVE APT 3 | | | | MODESTO | CA | 95354 | |
| 5599075 | DOLOREZ MARTINEZ | 100 DALLAS 20 | | | | FERNLEY | NV | 89408 | |
| 5599076 | DOLORIS ESPINOSA | 1011 N VANBUREN STREET | | | | BAYCITY | MI | 48708 | |
| 5414643 | DOLPHIN FONTANA LP | IRVINE CA 92612 | | | | IRVINE | CA | | |
| 5414645 | DOLPHIN SHIRT COMPANY | 757 BUCKLEY RD STE C | | | | SAN LUIS OBISPO | CA | 93401-8174 | |
| 5433947 | DOLSCHENKO SHERYLE | PO BOX 313 | | | | ROSE CITY | MI | 48654 | |
| 5599077 | DOLSOM HOLLY | 117 TWIN PINES COURT | | | | DALLAS | GA | 30132 | |
| 5433949 | DOLYAK JOSEPH | 2937 BECKWITH ST | | | | DELTONA | FL | 32738-1371 | |
| 5599079 | DOM BASALLO | 300 LA RUE AVE | | | | RENO | NV | 89509 | |
| 5433951 | DOM PAUL | 13709 CHIPMUNK LN NE | | | | CUMBERLAND | MD | 21502-6963 | |
| 5433953 | DOM SHANNON | 33 MARGARET LN | | | | WINDBER | PA | 15963 | |
| 5433955 | DOMAE MABEL | 423 NAHOLO CIR | | | | KAHULUI | HI | 96732-1516 | |
| 5599080 | DOMAN ASHLEY | 713 BOWER STREET | | | | MARTINSBURG | WV | 25402 | |
| 5599081 | DOMAN DONNA | 87 WATER ST APT 1 | | | | MASSENA | NY | 13662 | |
| 5599082 | DOMANI AMERICA INC | 16398 ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |
| 5599083 | DOMANIQUE JOHNSON | 1535 HIATT ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5433957 | DOMANOVICS DIANE | 7421 WHITE TAIL RUN PLACE | | | | CONCORD | OH | | |
| 5433959 | DOMARASKY PATRICIA | 9320 STONEY HARBOR DR | | | | FORT WASHINGTON | MD | 20744-1404 | |
| 5599084 | DOMATRI MILLITION | 439 STONE FILED CIR | | | | MONCKS CORNER | SC | 29461 | |
| 5599085 | DOMBEK MICHAEL | 103 PARK AVE | | | | SWOYERSVILLE | PA | 18704 | |
| 5433961 | DOMBKOWSKI JUSTIN | 4220 FRENCH ST # ERIE049 | | | | ERIE | PA | 16504-2020 | |
| 5599086 | DOMBKOWSKI TRACY | 3216 MIDDLESEX DR | | | | TOLEDO | OH | 43606 | |
| 5599087 | DOMBROSKI JAMES | 7029 DION RD NONE | | | | FEDERALSBURG | MD | 21632 | |
| 5403727 | DOMBROVSCHI EDUARD AND KAREN | 3105 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| 5414647 | DOMBROWSKI ROBERT J AND MARJORIE DOMBROWSKI | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5599088 | DOMBROWSKI SAMANTHA B | 305 S CHERRY ST | | | | FAYETTE | OH | 43521 | |
| 5599089 | DOMDOM JENNIFER | 8064 SHELLSTONE AVE | | | | LAS VEGAS | NV | 89117 | |
| 5433963 | DOME ANJELICA | 14126 GREEN VISTA DR | | | | FONTANA | CA | 92337-8392 | |
| 5599090 | DOMEN LILLIAN | 84-642 LAHAINA STREET | | | | WAIANAE | HI | 96792 | |
| 5599091 | DOMENECH ANTHONY | 25911 SW 143 CT APT 822 | | | | HOMESTEAD | FL | 33032 | |
| 5599092 | DOMENECH BRENDALIZ A | BOAGUACATE CARR 110 | | | | AGUADILLA | PR | 00603 | |
| 5599093 | DOMENECH GRIZZELE | AVE E ESQ 11 2052 MONTE FLORES | | | | SAN JUAN | PR | 00915 | |
| 5599094 | DOMENECH IVELISSE | URB JARDINES RIO GRANDECA | | | | RIO GRANDE | PR | 00745 | |
| 5599095 | DOMENECH LISSTTE | HC 01 BOX 12996 | | | | AGUADILLA | PR | 00603 | |
| 5599096 | DOMENECH LORRAINE | COSTA BRAVE C- CICNIA 208 | | | | ISABELA | PR | 00662 | |
| 5599097 | DOMENECH SILVIA | 2432 CALLE VIVAS VALDIVIESO | | | | PONCE | PR | 00728 | |
| 5599098 | DOMENECH XAVIER | HC 01 BOX 7508 | | | | LOIZA | PR | 00772 | |
| 5599099 | DOMENIC A SICA MD | 11417 BARRINGTON BRIDGE COURT | | | | RICHMOND | VA | 23233 | |
| 5599100 | DOMENIC LOPEZ | 95 GRISWOLD ST | | | | NEW BRITAIN | CT | 06052 | |
| 5599101 | DOMENICA GARZA | 1235 E ROOSEVELT RD LOT 48 | | | | DONNA | TX | 78537 | |
| 5414649 | DOMENICK A CASTELLUCCI OFFICER | 804 BROADWAY | | | | BAYONNE | NJ | 07002 | |
| 5599102 | DOMENICO DEFRENZA | 44 PARK LANE UNIT 232 | | | | PARK RIDGE | IL | 60068 | |
| 5599103 | DOMER CLYDE | 94 HOBART CIRCLE | | | | MARTINSBURG | WV | 25405 | |
| 5433965 | DOMERESE REESELYN | 24274 PRAIRIE LANE MACOMB099 | | | | WARREN | MI | | |
| 5599104 | DOMICI HAMILTON | 16808 AVE 416 | | | | OROSI | CA | 93706 | |
| 5599105 | DOMICK NELSON | 9113 KATHLYN DR | | | | STL | MO | 63134 | |
| 5599106 | DOMIMGA RUIZ | 950 W HARDING | | | | SANTA MARIA | CA | 93458 | |
| 5599107 | DOMINA FORTE | 48 UNIVERSITY AVE | | | | ATLANTA | NY | 14808 | |
| 5433967 | DOMINA KODY | 908 LYNN LN | | | | COPPERAS COVE | TX | 76522 | |
| 5599109 | DOMINADOR A TANCHOCO | 1400 MUIR PL | | | | ROHNERT PARK | CA | 94928 | |
| 5599110 | DOMINAGA MARTINEZ | 7845 YATES AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5599111 | DOMINC HAMILTON | 430 B ST | | | | FRESNO | CA | 93706 | |
| 5599112 | DOMINEEKA ANDERSON | 12 BREAKER CT | | | | BALTIMORE | MD | 21221 | |
| 5599113 | DOMINESSY JULIE | 8255 GOLF RD | | | | NORTH EAST | PA | 16428 | |
| 5599114 | DOMINGA DE LA ROSA | HC 1 BOX 4520 | | | | BAJADERO | PR | 00616 | |
| 5599115 | DOMINGA GALVES | BETANCES 359 | | | | SAN JUAN | PR | 00915 | |
| 5599116 | DOMINGA HUNTADO | 52192 SHADY LANE | | | | COACHELLA | CA | 92236 | |
| 5599117 | DOMINGA MANCILLAS | 513 N JADE | | | | HARLINGEN | TX | 78550 | |
| 5599118 | DOMINGA MER CASTRO | BO OBRERO 703 | | | | SAN JUAN | PR | 00915 | |
| 5599119 | DOMINGA RODRIGUEZ DE DOMING | 27 N ALVAREZ DR | | | | RIO GRANDE CITY | TX | 78582 | |
| 5599120 | DOMINGA ROISE | PO BX 305 | | | | IB | CA | 91932 | |
| 5599121 | DOMINGCIL MOKIHANA | 87-127 HELELUA STREET 302 | | | | WAIANAE | HI | 96792 | |
| 5599122 | DOMINGES ANTONIA G | 1901 BEALE AVE | | | | BAKERSFIELD | CA | 93305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433969 | DOMINGEZ YOLANDA | 6130 W LATHAM ST | | | | PHOENIX | AZ | 85043-1535 | |
| 5599123 | DOMINGO AVALOS | 4861 NAVARRO ST | | | | LOS ANGELES | CA | 90032 | |
| 5599124 | DOMINGO BRANDY K | 834 LEHUA AVE APT 206 | | | | PEARL CITY | HI | 96782 | |
| 5599125 | DOMINGO BUSTILLOS | 6806 W NICOLET AVE | | | | GLENDALE | AZ | 85303 | |
| 5599126 | DOMINGO CALES | URB VEREDAS DE YAUCO B4 | | | | YAUCO | PR | 00698 | |
| 5599127 | DOMINGO DOUGLAS | 826 7TH STREET | | | | SIERRA VISTA | AZ | 85635 | |
| 5599128 | DOMINGO GASPAR | 920 WEST WOODLAND AVE | | | | KNOXVILLE | TN | 37921 | |
| 5599129 | DOMINGO IRRIZARRY | HC02 | | | | ARECIBO | PR | 00612 | |
| 5599131 | DOMINGO MARCELENO | 2163 DIXIE DR | | | | GAINESVILLE | GA | 30504 | |
| 5599132 | DOMINGO MONGE BETANCOURT | 537 LA PONDEROSA | | | | RIO GRANDE | PR | 00745 | |
| 5599133 | DOMINGO PEREZ | 3996 ELM ST | | | | NEW BEDFORD | MA | 02740 | |
| 5599134 | DOMINGO RODRIGUEZ | 2215 S CROCKETT ST | | | | SHERMAN | TX | 75090 | |
| 5599135 | DOMINGO ROLDAN | 462 NW 111TH ST | | | | MIAMI SHORES | FL | 33168 | |
| 5599136 | DOMINGO RUIZ SANTANA | 30106 HC 3 BOX | | | | MAYAGUEZ | PR | 00680 | |
| 5599137 | DOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19973 | |
| 5599138 | DOMINGO STACY | 228 JAIDEE DR | | | | EAST HARTFORD | CT | 06108 | |
| 5599139 | DOMINGS BILL | 60 JANALL DR | | | | DENNIS | MA | 02638 | |
| 5599140 | DOMINGUE FLORENCE | 109 MERCURY ST | | | | PIERRE PART | LA | 70339 | |
| 5599141 | DOMINGUE RAUL | PO BOX 1811 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5433971 | DOMINGUEZ ABEL | 2626 BELKNAP AVE | | | | NORMAN | OK | 73072-6637 | |
| 5433973 | DOMINGUEZ AIDE | 7011 N 77TH AVE | | | | GLENDALE | AZ | 85303-2407 | |
| 5599142 | DOMINGUEZ ALEJANDRA M | 4987 GALINA DR | | | | LAS CRUCES | NM | 88012 | |
| 5433975 | DOMINGUEZ ALEX | 12247 SAINT MARK AVE | | | | EL PASO | TX | 79936-6564 | |
| 5599143 | DOMINGUEZ ALMA | 908 VENEDA CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5599144 | DOMINGUEZ ALTAGRACIA | CALLE MANATI 1754 SANTURCE | | | | SAN JUAN | PR | 00912 | |
| 5433977 | DOMINGUEZ AMALIA | 3418 20TH ST W | | | | BRADENTON | FL | 34205-5534 | |
| 5433979 | DOMINGUEZ AMAYRANI | 1032 W BISHOP ST APT D | | | | SANTA ANA | CA | 92703-5823 | |
| 5599145 | DOMINGUEZ ANA | 498 SW 13 ST | | | | MIAMI | FL | 33130 | |
| 5599146 | DOMINGUEZ ANDRES | 5880 CAMINO REAL | | | | LAS CRUCES | NM | 88007 | |
| 5599147 | DOMINGUEZ ANGELA | 4402 SIEGEL ST | | | | HOUSTON | TX | 77009 | |
| 5433981 | DOMINGUEZ ANGELIA | 308 CEMETERY ST | | | | MAYSVILLE | GA | 30558 | |
| 5433983 | DOMINGUEZ ANNA | 4326 CANTAMAR CT | | | | SPARKS | NV | 89436-7620 | |
| 5433986 | DOMINGUEZ ANTHONY | 446 GREEN POND RD APT 3 MORRIS 027 | | | | ROCKAWAY | NJ | 07866 | |
| 5599148 | DOMINGUEZ ANTONIO | 2036 MALLARD DR | | | | LEWISVILLE | TX | 75077 | |
| 5599149 | DOMINGUEZ APOLINAR | 100 DAN CHERI | | | | CALHOUN | GA | 30701 | |
| 5599150 | DOMINGUEZ BANELLY | 308 S ELFORD ST | | | | DEXTER | NM | 88230 | |
| 5433988 | DOMINGUEZ BETH | 2810 E STREETSBORO RD | | | | HUDSON | OH | 44236-3221 | |
| 5433989 | DOMINGUEZ CANDACE | 2109 LAKE OMEGA ST # B | | | | EL PASO | TX | 79936-3809 | |
| 5599151 | DOMINGUEZ CARLOS | 2014 N LAVERGNE AVE | | | | CHICAGO | IL | 60639 | |
| 5433991 | DOMINGUEZ CARLOS | 2014 N LAVERGNE AVE | | | | CHICAGO | IL | 60639 | |
| 5599152 | DOMINGUEZ CELIA | 1530 E THIESEN RD | | | | HOLTVILLE | CA | 92250 | |
| 5433993 | DOMINGUEZ CHARLENE | 6313 HARBOR BND | | | | MARGATE | FL | 33063-7052 | |
| 5599153 | DOMINGUEZ CLARIBEL | 1475 W 46TH ST APT 416 | | | | HIALEAH | FL | 33012 | |
| 5599154 | DOMINGUEZ CLETO | 8403 PINEWOOD ST | | | | TAMPA | FL | 33615 | |
| 5599155 | DOMINGUEZ CONNIE | 1801 S MEADE ST | | | | DENVER | CO | 80219 | |
| 5599156 | DOMINGUEZ DANIEL | 621 GRAND AVE | | | | LONG BEACH | CA | 90814 | |
| 5599157 | DOMINGUEZ EDMUNDO | 513 E 27TH | | | | KEARNEY | NE | 68847 | |
| 5599158 | DOMINGUEZ ELDA | 13479 SW 30TH ST | | | | MIAMI | FL | 33175 | |
| 5599159 | DOMINGUEZ ELIZABETH | 409 MIMBRES ST | | | | DEMING | NM | 88030 | |
| 5433995 | DOMINGUEZ ELOY | 11939 BIRCH AVE | | | | HAWTHORNE | CA | 90250-3008 | |
| 5599160 | DOMINGUEZ ERIC | 3245 FUJII STREET | | | | LIHUE | HI | 96766 | |
| 5599161 | DOMINGUEZ ERICA | 5546 CUBA CIR | | | | BUENA PARK | CA | 90620 | |
| 5433997 | DOMINGUEZ FRANCISCO | 6212 US HIGHWAY 6 278 | | | | PORTAGE | IN | 46368 | |
| 5599162 | DOMINGUEZ GABRIELA | 125 ESTANCIA | | | | VADO | NM | 88072 | |
| 5433999 | DOMINGUEZ GABRIELA M | 2029 26TH ST | | | | ASTORIA | NY | 11105-2915 | |
| 5599163 | DOMINGUEZ ILEANA M | 1718 7TH STREET SUGAR ESTATE | | | | STTHOMAS | VI | 00802 | |
| 5599164 | DOMINGUEZ IRENE | 1401 N 43RD AVE | | | | PHOENIX | AZ | 85019 | |
| 5599165 | DOMINGUEZ IRMA G | 16833 CHAPARRAL AVE | | | | CERRITOS | CA | 90703 | |
| 5599166 | DOMINGUEZ JAYSON | 11111 ST 111119 SW | | | | HOMESTEAD | FL | 33032 | |
| 5434001 | DOMINGUEZ JESUS | 582 E 1400 N | | | | MICHIGAN CITY | IN | 46360-9516 | |
| 5434003 | DOMINGUEZ JOSE | 9215 LONGMIRE TRCE # BEXAR029 | | | | SAN ANTONIO | TX | 78245-1666 | |
| 5599167 | DOMINGUEZ JUAN | 207 SHERYL DR | | | | SAN PABLO | CA | 94806 | |
| 5434005 | DOMINGUEZ KATHRYN | 1830 E GEMINI DR | | | | TEMPE | AZ | 85283-6000 | |
| 5599168 | DOMINGUEZ KIMBERLY G | 2806 CAMINO DEL BOSQUE | | | | SANTA FE | NM | 87507 | |
| 5599169 | DOMINGUEZ LEONOR | 15899 E 13TH PL 216 | | | | AURORA | CO | 80011 | |
| 5599170 | DOMINGUEZ LESLLY | 168 ARUNDEL RD | | | | PARAMUS | NJ | 07652 | |
| 5599171 | DOMINGUEZ LINDA X | 510N2NDST | | | | CARLSBAD | NM | 88220 | |
| 5599172 | DOMINGUEZ LORENA | 610 E FRONT ST 7 | | | | MERRILL | OR | 97633 | |
| 5434007 | DOMINGUEZ LOUIS | 352 S JACKSON AVE | | | | AZUSA | CA | 91702 | |
| 5434009 | DOMINGUEZ LUIS | 14115 FM 529 RD TRLR 190 | | | | HOUSTON | TX | 77041-2301 | |
| 5434011 | DOMINGUEZ MAGALI | 1500 ROYAL CREST DR APT 235 | | | | AUSTIN | TX | 78741-2706 | |
| 5599173 | DOMINGUEZ MAGDALI | BARRIO BARAZA CARR 583 | | | | CAROLINA | PR | 00630 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1327 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599174 | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 92501 | |
| 5434014 | DOMINGUEZ MARIA | 12 SOQUEL RD | | | | LOS LUNAS | NM | 87031 | |
| 5599175 | DOMINGUEZ MARICELA | 709 12TH ST NW | | | | ALB | NM | 87102 | |
| 5599176 | DOMINGUEZ MARIE | 14660 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| 5434016 | DOMINGUEZ MARITZA | 4922 ROYAL CT N | | | | WEST PALM BEACH | FL | 33415-2825 | |
| 5414651 | DOMINGUEZ MARQUEZ I | P O BOX 800286 | | | | COTO LAUREL | PR | 00780 | |
| 5599177 | DOMINGUEZ MARTHA | 316 KEANIANI ST C | | | | KAILUA | HI | 96734 | |
| 5599178 | DOMINGUEZ MARTIN | 1140 GLENTANA ST | | | | COVINA | CA | 91722 | |
| 5434018 | DOMINGUEZ MARY | 8140 SAN JOSE RD | | | | EL PASO | TX | 79907-4104 | |
| 5599180 | DOMINGUEZ MARYJANE | 1107 KEY PARKWAY 102 | | | | FREDERICK | MD | 21702 | |
| 5599181 | DOMINGUEZ MELINDA | PMB 319 POBOX 144035 | | | | ARECIBO | PR | 00614 | |
| 5434020 | DOMINGUEZ MELISSA | 511 DAPIN RD | | | | MADISON | WI | 53704-1242 | |
| 5599182 | DOMINGUEZ MELKA P | 3930 RUSTIC TRL | | | | MESQUITE | TX | 75180 | |
| 5599183 | DOMINGUEZ MICHELLE | 924 EAST DONALD STREET | | | | SOUTH BEND | IN | 46613 | |
| 5434022 | DOMINGUEZ MO N | 1612 W ZINNIA AVE | | | | MISSION | TX | 78573-1249 | |
| 5599184 | DOMINGUEZ NANCY | 270 SUNDERLAND RD APT 86 | | | | WORCESTER | MA | 01604 | |
| 5599185 | DOMINGUEZ NEYDI | 922 24TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5434024 | DOMINGUEZ NOE | 3856 RIVERSIDE DR | | | | SANTA FE | NM | 87507-8104 | |
| 5434026 | DOMINGUEZ PRICILA | P O BOX 488 | | | | HONDO | TX | 78861 | |
| 5599186 | DOMINGUEZ QUILES CARMEN | HC02 BOX 9435 | | | | GUAYNABO | PR | 00971 | |
| 5599187 | DOMINGUEZ RACHEL R | 1015 GALLEY SQUARE | | | | COLORADO SPG | CO | 80915 | |
| 5434029 | DOMINGUEZ RAFAEL | 14372 WHISPER MARE CT | | | | EL PASO | TX | 79938-5141 | |
| 5599188 | DOMINGUEZ RAMON | 5531 TEMPLETON ST | | | | LOS ANGELES | CA | 90032 | |
| 5434031 | DOMINGUEZ RODRIGO J | LAVALLE 442 PISO 5° | | | | CAPITAL FEDERAL | BU | | ARGENTINA |
| 5599189 | DOMINGUEZ ROSA | 649 YONDOTA | | | | TOLEDO | OH | 43616 | |
| 5599190 | DOMINGUEZ ROSALBA | 1151 AN G | | | | TIJUANA | CA | 22000 | |
| 5599191 | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5434033 | DOMINGUEZ SANDRA | 6121 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5599192 | DOMINGUEZ SILVIA | 16859 FAIRFAX ST | | | | FONTANA | CA | 92335 | |
| 5599193 | DOMINGUEZ SOCORRO | 1607 N LINDA DR | | | | MESA | AZ | 85213 | |
| 5599194 | DOMINGUEZ STEPHANIE | 219 MAIN STREET APT 2 | | | | HUDSON FALLS | NY | 12828 | |
| 5599195 | DOMINGUEZ TERENCIO | 262 SHEEP PASTURE RD | | | | ALBERTSON | NC | 28508 | |
| 5434036 | DOMINGUEZ TIANA | 9001 WINCHESTER RIDGE ST | | | | LAS VEGAS | NV | 89139-7473 | |
| 5599196 | DOMINGUEZ VANESSA M | 5216 S FAIRFIELD | | | | CHICAGO | IL | 60623 | |
| 5599197 | DOMINGUEZ YADIRA | 429 FARGO AVE A2 | | | | BUFFALO | NY | 14213 | |
| 5434038 | DOMINGUEZ YANKIEL | 5403 MINYARD DR | | | | LOUISVILLE | KY | 40219-3026 | |
| 5414653 | DOMINGUEZ YASMIN | 6830 13TH ST | | | | BERWYN | IL | 60402 | |
| 5599198 | DOMINGUEZ YAZMIN | BO BARRAZAS C 3 KM 6 | | | | CAROLINA | PR | 00984 | |
| 5599199 | DOMINGUEZ YOLONDA | 2220 MANZANITA WAY B | | | | ANTIOCH | CA | 94509 | |
| 5599200 | DOMINGUEZ YVETTE | 3201 BARTON AVE | | | | INGLEWOOD | CA | 90303 | |
| 5599201 | DOMINGUEZLINAREZ GABRIEL | 1558 COMBES LOT 229 | | | | SAN BENITO | TX | 78586 | |
| 5599202 | DOMINGUEZTENORIO MARIADOLORES | 412 E 3RD | | | | DEXTER | NM | 88230 | |
| 5599203 | DOMINGUEZ DIANA | 3432 SANTA FE AVE APT 2 | | | | LOS ANGELES | CA | 90810 | |
| 5599204 | DOMINGUITA ROSETTA | 107 MERANCI ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5599205 | DOMINIC ALBOR | 1555 MONREAL LANE | | | | SAN LUIS | AZ | 85349 | |
| 5599206 | DOMINIC CROSBY | 1414 CORBIN RD | | | | TOLDO | OH | 43612 | |
| 5599207 | DOMINIC DANNIELL | 300 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5599208 | DOMINIC DAVIS | 64 NEWPORT CIR 5A | | | | COLORADO SPRI | CO | 80906 | |
| 5599209 | DOMINIC HAYES | 320 S JACKSON ST APT 52 | | | | ALBANY | GA | 31701 | |
| 5599210 | DOMINIC JEWETT | 4013 SEYMOUR LAIN | | | | CROSELAINS | WV | 25313 | |
| 5599211 | DOMINIC K BENALLI | 105 GENERAL ARNOLD ST NE APT D | | | | ALBQUEURQUE | NM | 87123 | |
| 5599212 | DOMINIC MARK | 182 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5599213 | DOMINIC MISPEROS | 71 ONODAGA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5599214 | DOMINIC NEVES | 235 FOSTER LN | | | | DIXON | CA | 95620 | |
| 5599215 | DOMINIC ORLANDO | 201 PLANTATION DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5599216 | DOMINIC PONSOLLE | 236 LIBERTY HOUSE LANE | | | | PHOENIXVILLE | PA | 19460 | |
| 5599217 | DOMINIC ROBLEDO | 3009 MICHOACAN DR | | | | DEL VALLE | TX | 78617 | |
| 5599218 | DOMINIC SALINAS | 2514 WESTLAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5599219 | DOMINIC SHIRLEY | 1130 SHADY CREEK PL | | | | DANVILLE | CA | 94526 | |
| 5599220 | DOMINIC VATRANO | 725 JORALEMON STREET UNIT | | | | BELLVILL | NJ | 07019 | |
| 5599221 | DOMINIC WAYMON | 911 ELMURST | | | | PHIL | PA | 19007 | |
| 5599222 | DOMINICA CAMPBELL | 17744 WINSTON | | | | DETROIT | MI | 48219 | |
| 5599223 | DOMINICA J ROUSE | 20681 KINGVILLE ST | | | | HARPER WOODS | MI | 48224 | |
| 5599224 | DOMINICA S ROGERS | 975 RUTHERFORD DROAD | | | | HURTSBORO | AL | 36860 | |
| 5599225 | DOMINICA SINGLETON | 3766 PREFONTAINE RD | | | | LAS VEGAS | NV | 89115 | |
| 5599226 | DOMINICIOMEDINA BETZAIDA | RES LA CEIBA EDIF 1 APT | | | | PONCE | PR | 00716 | |
| 5414655 | DOMINICK AND JOSEPHI LUCIANO | 1127 WALTER STREET | | | | LEMONT | IL | 60439 | |
| 5599227 | DOMINICK BENSON | 7318 DAKOTA AVE | | | | BALTIMORE | MD | 21219 | |
| 5599228 | DOMINICK BILLIE A | 304 BARKWOOD LANE | | | | GREENWOOD | SC | 29646 | |
| 5599229 | DOMINICK BLENDA | 12207 E 34TH | | | | KANSAS | MO | 64056 | |
| 5599230 | DOMINICK BLENDA J | 6044 E 127TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5599231 | DOMINICK DENUNZIO | 7256 S HASKINS DR | | | | TUCSON | AZ | 85746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599232 | DOMINICK FRANK | 7 GEORGE ST | | | | BARNSTABLE | MA | 02630 | |
| 5599233 | DOMINICK JOSEPH | 36 MINNIE BELLE LANE | | | | PRICHARD | WV | 25550 | |
| 5599234 | DOMINICK LISA | 225 WINDY HOLLOW DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5599235 | DOMINICK MARAZZO | 10747 ILEX ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5599236 | DOMINICK QUIANA | 5478 GENEVIEVE AVE | | | | ST LOUIS | MO | 63120 | |
| 5599237 | DOMINICK SANTANDREA | 2620 W CORRINE DR | | | | PHOENIX | AZ | 85029 | |
| 5599238 | DOMINIE LISA | 1481 JOEL RD | | | | CARTHAGE | NC | 28327 | |
| 5434040 | DOMINIECK JAMES | 2420 WOOD VALLEY DR | | | | EAST POINT | GA | 30344-2240 | |
| 5414657 | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | 23261-6785 | |
| 5599239 | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | 23261-6785 | |
| 5414659 | DOMINION ENERGY WEST VIRGINIA | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| 4783385 | Dominion Energy West Virginia | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| 5414661 | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84145-0841 | |
| 5599240 | DOMINION ENERGY45841 | PO BOX 45841 | | | | SALT LAKE CITY | UT | 84139-0001 | |
| 5414663 | DOMINION LAW ASSOCIATES PLLC | LOUDOUN GENERAL DISTRICT COURTCIVIL DIVISION 18 E MARKET ST | | | | LEESBURG | VA | | |
| 5599241 | DOMINION MECHANICAL CONTRACTOR | 5265 Port Royal Road | Unit 100 | | | Springfield | VA | 22151 | |
| 5599242 | DOMINION POST | 1251 EARL L CORE ATT E WILSON | | | | MORGANTOWN | WV | 26505 | |
| 5414666 | DOMINION VANC POWER2654326666 | PO BOX 26543 | | | | RICHMOND | VA | 23261-6543 | |
| 5599243 | DOMINION VANC POWER2654326666 | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 5599244 | DOMINIQUE ANN D | 4244 E LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5599245 | DOMINIQUE BAILEY | 2318 OSAGE AVE | | | | LOUISVILLE | KY | 40210 | |
| 5599246 | DOMINIQUE BEAVERS | 723 S GLENN DR | | | | MINNEAPOLIS | MN | 55420 | |
| 5599247 | DOMINIQUE BRADSHAW | 540 N PERSHING | | | | INDIAPOLIS | IN | 46222 | |
| 5599248 | DOMINIQUE BROWN | 4100 WEST BLVD APT B | | | | LOS ANGELES | CA | 90036 | |
| 5599249 | DOMINIQUE CHERRY | 434 N JORDAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5599250 | DOMINIQUE CLEVELAND | 16001 STARLIGHT BLVD | | | | CLEVELAND | OH | 44109 | |
| 5599251 | DOMINIQUE COLEMAN | 333 ATWOOD AVE | | | | WATERBURY | CT | 06705 | |
| 5599252 | DOMINIQUE CONEY | 1617 LEBANON PIKE APT K2 | | | | NASHVILLE | TN | 37210 | |
| 5599253 | DOMINIQUE COUNCIL | 5624 LASATER DR | | | | CANTON | OH | 44718 | |
| 5599254 | DOMINIQUE D DANIELS | SANDRA DANIELS | | | | GLEN ST MARY | FL | 32040 | |
| 5599255 | DOMINIQUE DANIELS | 4116 REMICHE DR | | | | ANTIOCH | CA | 94509 | |
| 5599256 | DOMINIQUE DAVIS | 2181 EUCLID AVE | | | | CAMARILLO | CA | 93010 | |
| 5599257 | DOMINIQUE DAYS | 2100 9TH AVE S | | | | ST PETE | FL | 33712 | |
| 5599258 | DOMINIQUE DEBONNEVAL | 18 W BRYAN ST | | | | SAVANNAH | GA | 31401 | |
| 5599259 | DOMINIQUE DIGGS | 15 S | | | | BALT | MD | 21234 | |
| 5599260 | DOMINIQUE DINKINS | 11095 ENGLESIDE | | | | DETROIT | MI | 48205 | |
| 5599261 | DOMINIQUE ELROD | 2624 SE GILMORE COURT | | | | TOPEKA | KS | 66607 | |
| 5599262 | DOMINIQUE FLOYD | 8703 BROOKS ST | | | | TAMPA | FL | 33604 | |
| 5599263 | DOMINIQUE FOSTER | 2617 MARTIN LUTHER KING JR AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5599264 | DOMINIQUE FRANKLIN | 2231 BAKER | | | | MUSKEGON | MI | 49444 | |
| 5599265 | DOMINIQUE GASQUE | 35 CASEY LN | | | | YORK | PA | 17402 | |
| 5599266 | DOMINIQUE GLORIA | 11007 E ADM DOYLE | | | | JEANERETTE | LA | 70544 | |
| 5599267 | DOMINIQUE GODFREY | 877 B AND A BLVD | | | | SERVERN | MD | 21146 | |
| 5599268 | DOMINIQUE GOODTEACHER | PO BOX 140 | | | | WALTHILL | NE | 68067 | |
| 5599269 | DOMINIQUE GRANT | 12346 ELMDALE ST | | | | DETROIT | MI | 48213 | |
| 5599270 | DOMINIQUE GRAYER | 1093 WOODEN DR | | | | FLO | MO | 63033 | |
| 5599271 | DOMINIQUE HALE | 21 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| 5599272 | DOMINIQUE HAMPTON | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | |
| 5599273 | DOMINIQUE HARDGES | 24866 VALLEY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5599274 | DOMINIQUE HARRIS | 865 CONNER | | | | DETROIT | MI | 48215 | |
| 5599275 | DOMINIQUE HENRY | 1825 NW 59 ST | | | | MIAMI | FL | 33142 | |
| 5599276 | DOMINIQUE HOWARD | 760 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | |
| 5599277 | DOMINIQUE J BOZEMAN | 278 CESAR CHAVEZ | | | | PONTIAC | MI | 48342 | |
| 5599278 | DOMINIQUE JEROME | 2421 GREENGATE CIR | | | | WEST PALM BEACH | FL | 33415 | |
| 5599279 | DOMINIQUE JOHNS | 1315 MEDARY AVENUE | | | | PHILADELPHIA | PA | 19141 | |
| 5599280 | DOMINIQUE JOHNSON | 19951 SPENCER ST | | | | DETROIT | MI | 48234 | |
| 5599281 | DOMINIQUE JONES | 12385 DREW | | | | DETROIT | MI | 48213 | |
| 5599282 | DOMINIQUE L PORTEOUS | 2355 FARRAGUT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5599283 | DOMINIQUE L RENFROE | 4842 DEVONSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5599284 | DOMINIQUE L YOUNG | 1760 NW 18TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5599285 | DOMINIQUE LEE | 620 LINDEN ST | | | | SAINT PAUL | MN | 55130 | |
| 5599286 | DOMINIQUE LEMELLE | 207 CONODOGUINET ARE APT1 | | | | HARRISBURG | PA | 17111 | |
| 5599287 | DOMINIQUE LYNCH | 400 W22ND ST | | | | WILMINGTON | DE | 19802 | |
| 5599288 | DOMINIQUE LYNN | 22007 NEVADA | | | | EASTPOINTE | MI | 48021 | |
| 5599289 | DOMINIQUE M SINCLAIR | 1600 E 33RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5599290 | DOMINIQUE MCGEE | 74843 NW ROANRIDGE APT L | | | | KANSAS CITY | MO | 64151 | |
| 5599291 | DOMINIQUE MCKIE | 821 TREMONT AVE | | | | COLUMBIA | SC | 29203 | |
| 5599292 | DOMINIQUE MELANIE | 4000 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5599293 | DOMINIQUE MORRIS | 26 MERCURY CT | | | | BALTIMORE | MD | 21234 | |
| 5599294 | DOMINIQUE MORTON | 1208 PEELER DR | | | | FOSTORIA | OH | 44830 | |
| 5599295 | DOMINIQUE N CRESPIN | 612 N MONEREY | | | | FARMINGTON | NM | 87401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599296 | DOMINIQUE N MILTON | 581 PALMER AVE | | | | YO | OH | 44502 | |
| 5434042 | DOMINIQUE NAOMI | 101 SAINT GEORGE BLVD APT 9H | | | | SAVANNAH | GA | 31419-9350 | |
| 5599297 | DOMINIQUE NULL | 9B BENS DR | | | | ANNAPOLIS | MD | 21403 | |
| 5599298 | DOMINIQUE OLANTUJT | 41450 E ARCHWOOD DR | | | | BELLEVILLE | MI | 48111 | |
| 5599299 | DOMINIQUE OVERSTREET | 5919 MARGERY DR APT 206 | | | | RACINE | WI | 53406 | |
| 5599300 | DOMINIQUE P BURKES | 341 GATEWATER CT APT 204 | | | | GLEN BURNIE | MD | 21060 | |
| 5599301 | DOMINIQUE PAGE | 9285 SHADY LAKE DR APT 203L | | | | STREETSBORO | OH | 44241 | |
| 5599302 | DOMINIQUE PATTERSON | 8086 ROLYAT ST | | | | DETROIT | FL | 34224 | |
| 5599303 | DOMINIQUE PHIFER | 5808 LOYAL AVE | | | | DURHAM | NC | 27713 | |
| 5599304 | DOMINIQUE PRICE | 2381 WHITETOWN RD | | | | PLUM BRANCH | SC | 29845 | |
| 5599305 | DOMINIQUE RHYNS | 1400 DIPOLMAT LANE | | | | FORD HEIGHTS | IL | 60411 | |
| 5599306 | DOMINIQUE RIVERA | 899 RTE 70 | | | | MANCHESTER | NJ | 08759 | |
| 5599307 | DOMINIQUE ROSS | 915 49 STREET | | | | KENOSHA | WI | 53140 | |
| 5599308 | DOMINIQUE SCOTT | 230 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5599309 | DOMINIQUE SNYDER | 1638 E PLESANTVIEW | | | | DES MOINES | IA | 50320 | |
| 5599310 | DOMINIQUE SPENCE | 2037 CHRISTIAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5599311 | DOMINIQUE STEEN | 6219 PENROD ST | | | | DETROIT | MI | 48228 | |
| 5599312 | DOMINIQUE STEVENSON | 160 BROADWAY AVE APT 221A | | | | TALLADEGA | AL | 35160 | |
| 5599313 | DOMINIQUE SWINTON | 1101 NW 6TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5599314 | DOMINIQUE TELFORT | 1954 THOMAS ST | | | | HOLLYWOOD | FL | 33020 | |
| 5599315 | DOMINIQUE THOMAS | 7236 S PERRY | | | | CHI | IL | 60621 | |
| 5599316 | DOMINIQUE THOMPSON | 12801 MEADOW CREEK LN | | | | PINEVILLE | NC | 28134 | |
| 5599317 | DOMINIQUE TRISHA | 11007 E ADMIRAL DOYLE | | | | NEW IBERIA | LA | 70560 | |
| 5599318 | DOMINIQUE WILLIAMS | 8528 CHESPEAKE APT D1 | | | | NORFOLK | VA | 23503 | |
| 5599319 | DOMINIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5599320 | DOMINIQUEY COOK | 1118 TANGERINE | | | | CLEARWATER | FL | 33755 | |
| 5599321 | DOMINIUM | 2905 NORTHWEST BLVD SUITE 150 | | | | PLYMOUTH | MN | 55441 | |
| 5599322 | DOMINIUM MANAGEMENT SVCS LLC | 2905 NORTHWEST BLVD | | | | PLYMOUTH | MN | 55441 | |
| 5599323 | DOMINO DANIELLE N | 58105 GEORGE ST | | | | PLAQUEMINE | LA | 70764 | |
| 5599324 | DOMINO GERALDINEN | 37178 WEST PINE HILL | | | | SLIDELL | LA | 70460 | |
| 5599325 | DOMINOQUE DUNHAM | 1316 SOUTH MEADOW LANE APT225 | | | | HIGHLAND | CA | 92324 | |
| 4858377 | DOMINOS PIZZA | 1025 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25401 | |
| 5599326 | DOMINQUE BAKER | 2042 CONTENELTA | | | | STL | MO | 63138 | |
| 5599327 | DOMINQUE CALHOUN | 2364 NOTTINGHAM RD | | | | CINCINNATI | OH | 45225 | |
| 5599328 | DOMINQUE CARTER | 13388 OLD BATON ROUGE HWY LOT 320 | | | | HAMMOND | LA | 70403 | |
| 5599329 | DOMINQUE CHAPPELL | 3710 3ST NW | | | | WASHINGTON | DC | 20010 | |
| 5599330 | DOMINQUE CURRY | 14904 CORAM ST | | | | DETROIT | MI | 48205 | |
| 5599331 | DOMINQUE DURAN | 2835 TREMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5599332 | DOMINQUE M MAYS | 18016 OLYMPIA ROAD | | | | CLEVELAND | OH | 44112 | |
| 5599333 | DOMINQUE SPENCE | 623 WATSON ST | | | | GREENSBORO | NC | 27406 | |
| 5599334 | DOMINQUE STUBBS-TYLER WILLIA | 181 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5599335 | DOMINQUE VENEY | 3733 7TH STREET | | | | NORTH BEACH | MD | 20714 | |
| 5599336 | DOMINQUEZ MARTA | 921 BIRCHARD AVE | | | | FREMONT | OH | 43420 | |
| 5599337 | DOMINQUEUE MORTON | 21305 FRANKLIN RD | | | | MAPLE HTS | OH | 44137 | |
| 5403456 | DOMINYUE HARELD | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5599338 | DOMIQUE WRIGHT | 14063 E COLORADO DR | | | | AURORA | CO | 80012 | |
| 5599339 | DOMJAN APRIL | 2601 SHORELINE DR | | | | AKRON | OH | 44314 | |
| 5599340 | DOMKA DIANE E | 3500 BUSH ST APT 14 | | | | STEVENS POINT | WI | 54481 | |
| 4870683 | DOMO INC | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 5599341 | DOMOND GINA | 5811 TYLER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5599342 | DOMONDON MELVIN A | 217 WEST PAPA | | | | KAHULUI | HI | 96732 | |
| 5599343 | DOMONDON MICHAEL A | W PAPA | | | | KAHULUI | HI | 96732 | |
| 5599344 | DOMONIC PROPHET | 4781 ST MATTHEWS RD | | | | ST MATTHEWS | SC | 29135 | |
| 5599345 | DOMONIC WATKINS | 1143 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5599346 | DOMONIQUE COOK | KARLA DR | | | | THIBODAUX | LA | 70301 | |
| 5599347 | DOMONIQUE D HARRIS | 4490 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5599348 | DOMONIQUE GILLIAM | 11152 EAST 16TH | | | | AURORA | CO | 80010 | |
| 5599349 | DOMONIQUE LATASHA | 5007 8TH ROAD SOUTH | | | | ARLINGTON | VA | 22204 | |
| 5599350 | DOMONIQUE LYONS | 422 E HAMILTON ST | | | | GONZALES | LA | 70737 | |
| 5599351 | DOMONIQUE M JOHNSON | 2046 MCCLURE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5599352 | DOMONIQUE MARIE | 2832 BARATARIA BLVD | | | | MARRERO | LA | 70072 | |
| 5599353 | DOMONIQUE MCDOWELL | 5394 BEAVERTON DR | | | | MEMPHIS | TN | 38127 | |
| 5414668 | DOMONIQUE SERFOSS | 1134 BENJAMIN STREET | | | | ALBANY | GA | 31707 | |
| 5599354 | DOMRES KATIE | 3625 RIVERS CROSSING DRIV | | | | WAUKESHA | WI | 53146 | |
| 5434044 | DOMSER STEVEN | 709 HAILIE | | | | KILLEEN | TX | 76542-6083 | |
| 5599355 | DOMSMOMMY DOMSMOMMY | 1172 ELM ST | | | | MEADVILLE | PA | 16335 | |
| 5434046 | DOMZALSKI DONNA | 1049 RICHARDSON AVE | | | | ANDALUSIA | PA | 19020 | |
| 5599356 | DON ASELIN | 11802 BIG LEAF WAY NE | | | | REDMOND | WA | 98053 | |
| 5599357 | DON BAKER | 3960 S HIGUERA ST 209 | | | | SN LUIS OBISP | CA | 93401 | |
| 5414670 | DON BATSON | 790 HIGHLAND MANOR COURT | | | | HOOVER | AL | 35226 | |
| 5599358 | DON BLACKWELL | 22818 THREE PINES DR | | | | HOCKLEY | TX | 77447 | |
| 5599360 | DON BOOKER | 1504 STONE HOUSE COURT | | | | GAINESVILLE | FL | 32601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599361 | DON BUCKNER | 655 NE BURNETT RD | | | | MCMINNVILLE | OR | 97128 | |
| 5599362 | DON BURDETT | 6411 E HIGHLAND RD | | | | CAVE CREEK | AZ | 85331 | |
| 5599363 | DON BURTON | 99 W 750 N | | | | CLEARFIELD | UT | 84015 | |
| 5414672 | DON CHERRY | 5057 KINROSS LANE | | | | INDIAN LAND | SC | 29707 | |
| 5599364 | DON CHRISTENSON | 5316 90TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5599365 | DON CHRISTOFFER | 407 10 ST S | | | | MOORHEAD | MN | 56560 | |
| 5599366 | DON COFFEY | 2980 SPRING FALLS DR | | | | DAYTON | OH | 45449 | |
| 5599367 | DON COLLINS | 127 SPRUCE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5599368 | DON COOPER | 6695 BYRNES DR | | | | MC LEAN | VA | 22101 | |
| 5599369 | DON DODSON | 1352 HIGHWAY 44 WEST | | | | SHEPERDVILLE | KY | 40165 | |
| 5599370 | DON DRIVER | 2502 MAXWELL DR | | | | MIDLAND | TX | 79705 | |
| 5414674 | DON EDWARDS & TERRI MESTRO | 675 RAVEN CIR | | | | CAMDEN WYOMING | DE | 19934 | |
| 5599371 | DON ERHART | 36512 MARLER | | | | LIVONIA | MI | 48154 | |
| 5599373 | DON F SMALLWOOD | 453 SOUTH LAUREL RD | | | | LONDON | KY | 40744 | |
| 5599374 | DON FERGUSON | 14466 LULU RD | | | | IDA | MI | 48140 | |
| 5599375 | DON FLESHMAN | 6011 FOXCROFT | | | | FREDERIC | MI | 49733 | |
| 5599376 | DON FLOYD | 107 PEACHTREE ST SW | | | | ATLANTA | GA | 30303 | |
| 5599377 | DON FREDERICKSON | 2716 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| 5599378 | DON GABEL | 950 SOUTH MC CULLOUGH | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5599379 | DON GARCIA | OOOO | | | | BALTIMORE | MD | 21226 | |
| 5599380 | DON GUTIERREZ | 684 E 7TH ST | | | | UPLAND | CA | 91786 | |
| 5599381 | DON HAWS | 4194 CS 2820 | | | | RUSH SPRINGS | OK | 73082 | |
| 5599382 | DON HEARNE | 1118SURSBY WAY | | | | HOUSTON | TX | 77047 | |
| 5599383 | DON HEBERT | 88 DYKE RD | | | | MARSHFIELD | MA | 02050 | |
| 5599384 | DON HOFER | 466 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | |
| 5599385 | DON HOLLINGSWORTH | 2313 SOUTH CEDAR ST | | | | TACOMA | WA | 98405 | |
| 5414676 | DON HORNE | 469 HIGHWAY 149 | | | | TYRONZA | AR | 72386 | |
| 5599386 | DON HOSELTON | 15078 45 12 ROAD | | | | MESA | CO | 81643 | |
| 5599387 | DON INSELMAN | 5981 E 61ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5599388 | DON JOHNSON | 18650 CR 1705 | | | | ADA | OK | 74820 | |
| 5599389 | DON L MOORE | 1921 STEVENS AVE 610 | | | | BEDFORD | IN | 47421 | |
| 5599390 | DON LUDWIG | 12590 CARMEL CREEK RD 7 | | | | SAN DIEGO | CA | 92130 | |
| 5599391 | DON MAIER BUNDY | 535 WOLLUPS HILL RD NONE | | | | STEVENS | PA | 17578 | |
| 5599393 | DON MILLSAP | 207 GORRION AVE | | | | VENTURA | CA | 93004 | |
| 5599395 | DON MOOR | 609 MUSKET COURT | | | | LEWISBERRY | PA | 17339 | |
| 5599397 | DON PAREDES | 5144 IRENE DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5599398 | DON PIPER | 80 VICTORY CHURCH RD | | | | GARDNERS | PA | 17324 | |
| 5414680 | DON R KRASSIN | 120 1ST ST S | | | | WAHPETON | ND | 58075-4767 | |
| 5599399 | DON RAEFORD | 10110 19TH AVE SE | | | | EVERETT | WA | 98208 | |
| 5599400 | DON REED | N9115 SPRANG RD | | | | GERMFASK | MI | 49836 | |
| 5414682 | DON RIMA | 5432 MCDONALD ROAD | | | | MCDONALD | TN | 37353 | |
| 5414684 | DON ROBERTSON | 5712 CEDAR VALLEY DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5599401 | DON ROBLES | 3007 BRIDLEWOOD DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| 5414686 | DON RUTHERFORD | 6965 DEERFIELD ROAD | | | | BARTLETT | TN | 38135 | |
| 5599402 | DON SAMPSON | PO BOX 429 | | | | HILLSBOROUGH | NH | 03244 | |
| 5599403 | DON SANBORN | 10243 ANDANTE CT | | | | LAS VEGAS | NV | 89135 | |
| 5599404 | DON SMEJKAL | 2300 RANDOM | | | | NORFOLK | NE | 68701 | |
| 5599405 | DON SNYDER | 111 CENTRE AVE | | | | BETHEL PARK | PA | 15102 | |
| 5599406 | DON STALLARD | 112 BAYOU DR | | | | COEUR D ALENE | ID | 83815 | |
| 4864157 | DON TO DUSK & SON LLC | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 5599407 | DON TOWNSEND | 116 BOWMAN RD | | | | HAMILTON | MT | 59840 | |
| 5599408 | DON TRISTON | 5838 W PICO | | | | FRESNO | CA | 93722 | |
| 5599409 | DON VLCEK | 712 WILSON | | | | COLLINSVILLE | IL | 62234 | |
| 5599410 | DON W OLDENBURG | 11841 W 250TH ST | | | | BELLE PLAINE | MN | 56011 | |
| 5599411 | DON WILES | 1230 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482 | |
| 5599412 | DON WILLIS | 8273 STONEMIST CIR | | | | RIVERSIDE | CA | 92509 | |
| 5414688 | DON WITTKE | 11 PEALE DR | | | | WEST CHEASTER | PA | 19382 | |
| 5484145 | DONA ANA COUNTY | 845 N MOTEL BLVD | | | | LAS CRUCES | NM | 88007 | |
| 5414690 | DONA DUCHON | 881 E FOREST FARM CIR | | | | SALT LAKE CITY | UT | 84106-2281 | |
| 5599414 | DONA GREELY | 91 HIGHLAND PKWY APT D 3 | | | | TOMS RIVER | NJ | 08753 | |
| 5599415 | DONA MARA | 697 PICACHO CT | | | | OCEANSIDE | CA | 92057 | |
| 5599416 | DONA TURNER | 1411 DOVE LANDING RD | | | | YORK | SC | 29745 | |
| 5599417 | DONACIANO LOPEZ | 764 CAMELOT WAY | | | | LOS ANGELES | CA | 90002 | |
| 5599418 | DONADIO NICOLE | 2609 TURNER AVE | | | | SCHENECTADY | NY | 12306 | |
| 5599420 | DONAGHEY AMANDA | 57 BATCHELDER RD | | | | RAYMOND | NH | 03077 | |
| 5599421 | DONAHOE ALICIA | 2011 S CLAREMONT AVE | | | | INDEP | MO | 64052 | |
| 5434048 | DONAHOE PAIGE | 75 COTTONTAIL DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5434050 | DONAHOE RYAN | 4410 GLENCAIRN ST | | | | WEST MIFFLIN | PA | 15122-2206 | |
| 5414692 | DONAHOO GEORGE F AND MELBA J DONAHOO | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5599422 | DONAHOO KYLE | 16005 EAST ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5434052 | DONAHOO MARCUS | 2618B AUGUSTA STREET | | | | ABERDEEN | MD | 21001 | |
| 5414694 | DONAHUE ALANNA | 9636 N DEIMOS DR | | | | TUCSON | AZ | 85746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599423 | DONAHUE DEBBIE | 414 LEFT FORK RD | | | | LEON | WV | 25109 | |
| 5414696 | DONAHUE JEFFREY M | 701 GREEN ST | | | | MIDDLEBORO | MA | 02346-6301 | |
| 5434054 | DONAHUE JOAN | 7 BRINKER COURT | | | | RISING SUN | MD | 21911 | |
| 5599424 | DONAHUE LESLIE | 43 WATER ST | | | | LEBANON | NH | 03766 | |
| 5599425 | DONAHUE LYNETTE | 4530 PARKWOOD CIR | | | | FAYETTEVILLE | NC | 28303 | |
| 5599426 | DONAHUE M | 4704 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | |
| 5599427 | DONAHUE MAURA | 217 BEAVER DAM RD | | | | PLYMOUTH | MA | 02360 | |
| 5599428 | DONAHUE MICHELLE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5434056 | DONAHUE RENEE | PO BOX 283 | | | | LAVEEN | AZ | 85339 | |
| 5599429 | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | 76542 | |
| 5434058 | DONAHUE RICHARD | 3317 PLATEAU CIRCLE | | | | KILLEEN | TX | 76542 | |
| 5599430 | DONAHUE TARA | 1780 WASHINGTON ST 106 | | | | DENVER | CO | 80203 | |
| 5599431 | DONAJI HERNANDEZ | 2063 WEDGEFIELD | | | | EAGLE PASS | TX | 78852 | |
| 5599432 | DONAL DEPRIEST | 3011 N 47TH TERRACE | | | | KANSAS CITY | KS | 66104 | |
| 5599433 | DONAL WHITE | 1045 SPRUCE ST | | | | BRENTWOOD | CA | 94513 | |
| 5434060 | DONALD ACE | PO BOX 186 | | | | GREENBELT | MD | 20768-0186 | |
| 5599434 | DONALD ADAMS | 10615 N WALLACE AVE | | | | KANSAS CITY | MO | 64157 | |
| 5599435 | DONALD AGUIRRE | 1203 ARDMORE ST | | | | SAN ANGELO | TX | 76905 | |
| 5599436 | DONALD AHNKE | 872 BRYANT AVE | | | | BERUA | OH | 44017 | |
| 5414700 | DONALD ALEXANDER | 10 WILLIAM PENN DRIVE | | | | CAMP HILL | PA | 17011 | |
| 5599437 | DONALD ALLEN | 3641 CEDAR BLUFF CT NONE | | | | DOUGLASVILLE | GA | 30135 | |
| 5414702 | DONALD AND DIANA RICKY | 632 DARA ROAD | | | | GOLETA | CA | 93117-2166 | |
| 5599438 | DONALD ANDERSEN | 240 BRIARGATE DR | | | | LEBANON | OH | 45036 | |
| 5599439 | DONALD ANDERSON | 2225 SAINT BERNARD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5599440 | DONALD ANKNEY | 2171 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601 | |
| 5599441 | DONALD ARNER | 3820 MAIN ST | | | | ERIE | PA | 16511 | |
| 5599442 | DONALD ASBELL | 191 OLA DR | | | | COHUTTA | GA | 30710 | |
| 5599443 | DONALD BADLEY | 14186 CONWAY DR | | | | OREGON CITY | OR | 97045 | |
| 5599444 | DONALD BAKER | 6675 N DEL REY AVE | | | | CLOVIS | CA | 93619 | |
| 5599445 | DONALD BARB MARSH | 1696 PIONEER AVE | | | | PITTSBURGH | PA | 15226 | |
| 5599446 | DONALD BEANE FOX | 234 FISHING CREEK RD | | | | CAPE MAY | NJ | 08204 | |
| 5414704 | DONALD BEAVER | 272 BALDWIN AVE | | | | VENTURA | CA | 93004-1555 | |
| 5599447 | DONALD BLACKWELL | 410 BLAKELY CAMP RD NONE | | | | JESSIEVILLE | AR | 71949 | |
| 5599448 | DONALD BLAKENEY | 1416 ALBERT DR | | | | BOWIE | MD | 20721 | |
| 5414706 | DONALD BOULE | SWMK LAW LLC | 701 MARKET ST STE 1575 | | | SAINT LOUIS | MO | 63101-1843 | |
| 5599449 | DONALD BRANDY | 4051 CARGILL DR | | | | ROUND ROCK | TX | 78681 | |
| 5599450 | DONALD BROWN | 7375 RUSTON DR | | | | BAKER | LA | 70714 | |
| 5599451 | DONALD BUSHONG | 7405 CHARLOPTE ST | | | | SPRINGFIELD | VA | 22150 | |
| 5599452 | DONALD C BECK | 549 RICKETTS ST | | | | DANVILLE | VA | 24540 | |
| 5599453 | DONALD C MATHERS | 24950 SCENIC DR APT C | | | | WAYNESVILLE | MO | 65583 | |
| 5599454 | DONALD CARANO | 18 KASHMIR DRIVE | | | | SALEM | NH | 03079 | |
| 5599455 | DONALD CARRON | 415 DENO | | | | DESOTO | MO | 63020 | |
| 5599456 | DONALD CLARK | 1117 BRECKENRIDGE COVE LN | | | | LEAGUE CITY | TX | 77573-4598 | |
| 5599457 | DONALD COFFEY | 11220 W GOLF CIC | | | | JANESVILLE | WI | 53548 | |
| 5599458 | DONALD COLE | 2129 7TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5599459 | DONALD COSTANTINO | 5 LEES FARM COMMONS DR NONE | | | | N PROVIDENCE | RI | 02904 | |
| 5599460 | DONALD CRESWELL | 6942 WILLOWWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5599461 | DONALD D MARTEL | 16142 EXCELSIOR CT | | | | ROSEMOUNT | MN | 55068 | |
| 5599462 | DONALD DAVIS | PO BOX 1922 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5599463 | DONALD DELGROSSO | 32329 PINE CONE LN | | | | RUNNING SPRIN | CA | 92382 | |
| 5599464 | DONALD DERAS | 10 CROLEY | | | | GREENLAWN | NY | 11740 | |
| 5599465 | DONALD DIXON | 15960 HWY 20 | | | | LUCERNE | CA | 95453 | |
| 5599466 | DONALD DRUMHELLER | 299 PATRIOT LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5599467 | DONALD DUQUETTE | 1169 HIRA ST | | | | WATERFORD | MI | 48328 | |
| 5599468 | DONALD DUTTINE | 404 FREEDOM LN | | | | CENTREVILLE | MD | 21617 | |
| 5599469 | DONALD E HOPPER | 1125 ORANGE ST | | | | BERWICK | PA | 18603 | |
| 5599470 | DONALD E TAYLOR | 3416 BROADWAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5599471 | DONALD FEARN | -210 COLD SPRING RD | | | | SANDISFIELD | MA | 01255 | |
| 5599473 | DONALD FELICIA | 1004 PRATT PL | | | | FLORISSANT | MO | 63031 | |
| 5599474 | DONALD FITZGERALD | 3805 26TH AVE | | | | HILCREST HEIGHTS | MD | 20748 | |
| 5599475 | DONALD FLEMING | 13790 MAPLE ST | | | | NORWOOD | LA | 70761 | |
| 5599476 | DONALD FLOWERS | 34997 STAR BOARD COURT | | | | MILLISBORO | DE | 19966 | |
| 5599477 | DONALD FORSYTH | 8543 ALBIA ST | | | | DOWNEY | CA | 90242 | |
| 5599478 | DONALD FREDA | 440 HELIGTOWN RD | | | | EAST SPENCER | NC | 28039 | |
| 5599479 | DONALD G PERRY | 4901 18TH STREET | | | | SACRAMENTO | CA | 95820 | |
| 5599480 | DONALD GERHART | 7670 LINNE RD | | | | SEGUIN | TX | 78155-9395 | |
| 5599481 | DONALD GISTARB | 39318 FAWNRIDGE CIR | | | | PALMDALE | CA | 93551 | |
| 5599482 | DONALD GIUSTI | -4905 BAYARD ROAD | | | | BETHLEHEM | PA | 18017 | |
| 5599483 | DONALD GLEESON | 35 GRISSING CT | | | | CEDAR GROVE | NJ | 07009 | |
| 5599484 | DONALD GLENDA F | 2513 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| 5599485 | DONALD GLOVER | 88 VALLE VISTA AVE | | | | VALLEJO | CA | 94590 | |
| 5599486 | DONALD GRAY | 101 PICKERING LANE | | | | NOTTINGHAM | PA | 19362 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599487 | DONALD GRESETH | 510 BEVERLY ST | | | | RED WING | MN | 55066 | |
| 5599488 | DONALD H CLAYTON | 32 NORWAY DR | | | | MANTENO | IL | 60950 | |
| 5599489 | DONALD HARDEE | 6109 GLEN FALLS RD | | | | REISTERSTOWN | MD | 21136 | |
| 5599490 | DONALD HARVELL | 801 ORANGE ST APT 7 | | | | TITUSVILLE | FL | 32780 | |
| 5599491 | DONALD HATCHER | 730 GERMANTOWN CIR APT 81 | | | | CHATTANOOGA | TN | 37412 | |
| 5599492 | DONALD HEATHER | 664 WINESAP RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5414708 | DONALD HENSLEY | 38 CHESTNUT WAY | | | | LONDON | KY | 40744 | |
| 5599493 | DONALD HILLEARY | 8200 OSAGE LN NONE | | | | BETHESDA | MD | 20817 | |
| 5599495 | DONALD HOLMES | 16 PEACH ROW | | | | SAVANNAH | GA | 31419 | |
| 5414710 | DONALD HORAN | 10680 S OCEAN DR APT 802 | | | | JENSEN BEACH | FL | 34957-2650 | |
| 5599496 | DONALD HORNBAKER | 1901 MOUNT HAMILTON DR | | | | MODESTO | CA | 95358 | |
| 5599497 | DONALD HOUCK | 589 AUNGST LN | | | | HOLLIDAYSBURGY | PA | 16648 | |
| 5599498 | DONALD HUTCHINS | 201 SE 47TH ST | | | | GAINSVILLE | FL | 32641 | |
| 5599499 | DONALD J HERDA | 212 NW 11TH STREET | | | | DEVILS LAKE | ND | 58301 | |
| 5414712 | DONALD J SHOEMAKER | COURT OFFICER PO BOX 14 | | | | GREAT MEADOWS | NJ | 07838 | |
| 5599500 | DONALD JOHNSON | 29284 COSHOCTON RD | | | | HOWARD | OH | 43028 | |
| 5599501 | DONALD JOSEPH | 3300N MAIN ST APT 118 | | | | ANDERSON | SC | 29621 | |
| 5599502 | DONALD KATIE TRINKLEY | 20 E RAILROAD AVE | | | | NEW RINGGOLD | PA | 17960 | |
| 5599503 | DONALD L BARTLEY | 1001 HOPEMAN PKWY VILLAGE | | | | WAYNESBORO | VA | 22980 | |
| 5414714 | DONALD L DECKER | PO BOX 206 CHAPTER 13 TRUSTEE | | | | MEMPHIS | TN | 38101-0206 | |
| 5414716 | DONALD L DECKER | PO BOX 206 | | | | MEMPHIS | TN | 38101-0206 | |
| 5599504 | DONALD L HALL JR | 21 LONGERON DR | | | | MIDDLE RIVER BA | MD | 21220 | |
| 5599505 | DONALD LAROCK | 2056 PALMER RD | | | | THREE RIVERS | MA | 01080 | |
| 5599506 | DONALD LARRY | 16027 LONG TALOW2 WAY | | | | CHARLOTTE | NC | 28278 | |
| 5414718 | DONALD LARSEN | 1520 SAN PABLO ST STE 3800 | | | | LOS ANGELES | CA | 90033-5328 | |
| 5414720 | DONALD LIPSEY | 408 WESTSHIRE RD | | | | BALTIMORE | MD | 21229 | |
| 5599507 | DONALD MARTIN | 301 GARRETTS DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5599508 | DONALD MAY JR | 2049 ELIZABETH ST | | | | ELKHART | IN | 46516 | |
| 5599509 | DONALD MCCAIN | 11128 179TH PL | | | | JAMAICA | NY | 11433 | |
| 5599510 | DONALD MCCULLUM | 1405 EAST 40TH ST 6F | | | | MINNEAPOLIS | MN | 55407 | |
| 5599511 | DONALD MCDONALD | 8923 ROBB RD NONE | | | | FOWLERVILLE | MI | 48836 | |
| 5599512 | DONALD MCGREEVY | 3049 LATONIA AVE | | | | PITTSBURGH | PA | 15216 | |
| 5599513 | DONALD MILLER | 2664 EASTMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5599514 | DONALD MONTGOMERY | 534 HWY 11 | | | | MONROE | GA | 30655 | |
| 5599515 | DONALD MOORE | 104 GAYLE ST | | | | PIEDMONT | SC | 29673 | |
| 5599516 | DONALD NAPURSKI | 80 WEST RD | | | | CIRCLE PINES | MN | 55014 | |
| 5599517 | DONALD NARVAEZ | 11835 LA SERNA DR | | | | WHITTIER | CA | 90604 | |
| 5599518 | DONALD NICKERSON | 221 GRANTLEY STREET | | | | YORK | PA | 17401 | |
| 5599519 | DONALD NIESHA | 2679 FERNWOOD AVE | | | | COLUMBUS GA | GA | 31907 | |
| 5599520 | DONALD NITA | 221 NEAL CT | | | | GREENVILLE | SC | 29601 | |
| 5599521 | DONALD NOLA LYNCH | 15704 DORSET RDAPT-T3 | | | | LAUREL | MD | 20707 | |
| 5599522 | DONALD NOLLEY | 3 CORONADO CIR | | | | LA MARQUE | TX | 77568 | |
| 5599523 | DONALD OCONNOR | 3 AUBURN CTAPTA | | | | ALEXANDRIA | VA | 22305 | |
| 5599524 | DONALD OLIVEROS | 91-1528 PIHI ST | | | | EWA BEACH | HI | 96706 | |
| 5414724 | DONALD ORMS | 8436 WHIPPORWILL RD | | | | RAVENNA | OH | 44266 | |
| 5414726 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 44512 | |
| 5599525 | DONALD PAUL | 45 MELTON ROAD | | | | CORBIN | KY | 40701 | |
| 5599526 | DONALD PEARL | 26 SEDWICK TRL | | | | PALM COAST | FL | 32164 | |
| 5599527 | DONALD PERKINS | 505 PARRISH | | | | JACKSONVILLE | AR | 72076 | |
| 5599528 | DONALD PETERSON | 105 DEERFIELD DR | | | | CHERRY HILL | NJ | 08034 | |
| 5599529 | DONALD PINGLETON | RR 72 NONE | | | | ALTON | MO | 65606 | |
| 5599530 | DONALD POISEL | 264 HOWELL RD | | | | HUBERT | NC | 28539 | |
| 5599531 | DONALD PONDER | 4219 HARVARD RD | | | | DETROIT | MI | 48224 | |
| 5599532 | DONALD PRICE | 6116 NW ELM AVE | | | | LAWTON | OK | 73505 | |
| 5599533 | DONALD R BLANKENSHIP | 19824 US HIGHWAY 70 | | | | DURANT | OK | 74701 | |
| 5599534 | DONALD R FITZGERALD | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | |
| 5599535 | DONALD R HARP | 1140 TURNER RD | | | | LYNCHBURG | OH | 45142 | |
| 5404362 | DONALD R HIMES | 277 W CITRUS ST | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5599536 | DONALD R RAMSEY | 1105 FOSTER ST | | | | DALTON | GA | 30721 | |
| 5599537 | DONALD RAMIREZ | 11731 LEIBACHER AVE | | | | NORWALK | CA | 90650 | |
| 5599538 | DONALD RAWLS | 269 LARKSPUR | | | | LUFKIN | TX | 75904 | |
| 5599539 | DONALD REAGAN | 936 REAGAN ROAD | | | | POLLOK | TX | 75969 | |
| 5599541 | DONALD RICE | 14430 TWISTED OAK LN | | | | HOUSTON | TX | 77079 | |
| 5599542 | DONALD RICHTER | 890 FLORIDA AVE | | | | AKRON | OH | 44314 | |
| 5599543 | DONALD RINGSTAFF | 130 PEACEFUL HOLLOW ROAD | | | | NORTH TAZEWELL | VA | 24630 | |
| 5414730 | DONALD RITCHEY | 4007 TUSCANY LANE | | | | ARLINGTON | TX | 76016 | |
| 5599544 | DONALD RITTER | 1191 BON OX RD | | | | GETTYSBURG | PA | 17325 | |
| 5599545 | DONALD ROSHA | 5168 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316 | |
| 5599546 | DONALD RUDD | 25 CRESTVIEW TER | | | | BUFFALO GROVE | IL | 60089 | |
| 5414732 | DONALD SANNER | 128 RUNNING CREEK DR | | | | SINKING SPRING | PA | 19608 | |
| 5599547 | DONALD SARA | PLEASE ENTER | | | | CANTON | OH | 44705 | |
| 5599548 | DONALD SCHMITZ | 8818 LOXLEY LN | | | | FREELAND | MI | 48623 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599549 | DONALD SCHUMMER | 2455 SANTA BARBARA BLVD NONE | | | | NAPLES | FL | 34116 | |
| 5599550 | DONALD SCHWABACHUR | 32 DUSTAN ST | | | | SI | NY | 10306 | |
| 5599551 | DONALD SEJKORA | 22016 E COUNTRY SHADOWS R | | | | QUEEN CREEK | AZ | 85142 | |
| 5599552 | DONALD SHAFFER | 129 EAST NORTH ST | | | | HILLSBORO | OH | 45133 | |
| 5599553 | DONALD SHANTE | 12634 COMPTON AVE | | | | LOS ANGELES | CA | 90222 | |
| 5599554 | DONALD SIMMONS | 29 SANDALWOOD | | | | MILTON | FL | 32583 | |
| 5599555 | DONALD SIMPSON | 15814 LARSON LN | | | | MOUNT VERNON | WA | 98273 | |
| 5599556 | DONALD SKALKA | 2443 RD 3300 | | | | DEWEESE | NE | 68934 | |
| 5599557 | DONALD SLAVEN | 1512 E SECOND ST | | | | PASS CHRSTIAN | MS | 39571 | |
| 5599558 | DONALD SMALL | 2408 YOUNG DR | | | | AUGUSTA | GA | 30906 | |
| 5599559 | DONALD SMALLWOOD | 2046KENNEDY AVE | | | | BALTIMORE | MD | 21213 | |
| 5599560 | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5414734 | DONALD SMITH | 5908 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5599562 | DONALD SOLARO | 640 COVE BLVD | | | | AKRON | OH | 44319 | |
| 5599563 | DONALD STABLES | 3616 ROBIN LANE | | | | KINGMAN | AZ | 86409 | |
| 5599564 | DONALD STANDFIELD | 1212 MELISSA ST | | | | LAS VEGAS | NV | 89101 | |
| 5599565 | DONALD STEWART | 7346 MOSAIC DR | | | | INDPLS | IN | 46221 | |
| 5599566 | DONALD STUART | 6278 HILLSIDE LN NONE | | | | WHITTIER | CA | | |
| 5599567 | DONALD SWEAT | 471 US HWY 521 | | | | ANDREWS | SC | 29510 | |
| 5599568 | DONALD TENIECE R | 3741 KANSAS AVE | | | | OMAHA | NE | 68111 | |
| 5599569 | DONALD THOMAS | OOOO ST | | | | OMAHA | NE | 68116 | |
| 5599570 | DONALD TIERRA | 185 N WATER ST 513 | | | | ROCHESTER | NY | 14604 | |
| 5599571 | DONALD TINSLEY | 3699 BAYFIELD ST | | | | COCOA | FL | 32926 | |
| 5599572 | DONALD TRAMMEL | 3001 LAKE EAST DR | | | | LAS VEGAS | NV | 89117 | |
| 5599573 | DONALD TRAVEE | 9843 LORNA LANE | | | | ST LOUIS | MO | 63136 | |
| 5599574 | DONALD VENDITTI | 3821 N 3RD ST | | | | PHOENIX | AZ | 85012 | |
| 5599575 | DONALD VENTETUOLO | 38 LARKSPUR DR | | | | CRANSTON | RI | 02920 | |
| 4861949 | DONALD W RICHINS | 1801 EAST FM 700 C6 | | | | BIG SPRING | TX | 79720 | |
| 5599576 | DONALD W RUNYAN | 211 MEADE ST | | | | PITTSBURGH | PA | 15209 | |
| 5599577 | DONALD WATERS JR | 91-1363 KAIOKIA ST | | | | EWA BEACH | HI | 96706 | |
| 5599578 | DONALD WEATHERLY | 943 POST ST | | | | TOLEDO | OH | 43610 | |
| 5599579 | DONALD WEED | 58 MYERS ROAD | | | | GODEFFERY | NY | 12729 | |
| 5599580 | DONALD WILDES | 34 WOODRIDGE DRIVE | | | | STANDISH | ME | 04084 | |
| 5599581 | DONALD WILLIAMS | 7800 VERMONT | | | | ST LOUIS | MO | 63111 | |
| 5599582 | DONALD WILMER | 104 TILGHMAN AVE | | | | CENTREVILLE | MD | 21617 | |
| 5599583 | DONALD WOODS | 170 HUNTERS PATH CT | | | | LEXINGTON | NC | 27292 | |
| 5599584 | DONALD ZIMMERMAN | 30 STATE ST | | | | JEFFERSONVILLE | OH | 43128 | |
| 5599585 | DONALDSON ALISA | 489 WAYNESBORO HWY | | | | SYLVANIA | GA | 30467 | |
| 5599586 | DONALDSON ANGEL M | 320 LEE CIR | | | | LUMBERTON | NC | 28358 | |
| 5599588 | DONALDSON ASHLEY | 108 SPRUCE ST | | | | ROSSVILLE | GA | 30741 | |
| 5599589 | DONALDSON BOBB | 1609 JACKSON AVE | | | | MASSILLON | OH | 44646 | |
| 5599590 | DONALDSON BRANDIE | 142 WAWONA ST | | | | MANTECA | CA | 95337 | |
| 5599591 | DONALDSON BRANDIE L | 1139 LOCUST AVE | | | | MANTECA | CA | 95337 | |
| 5599592 | DONALDSON BRANDY | P O BOX 575 | | | | PORTAL | GA | 30450 | |
| 5599594 | DONALDSON CAROL | 553 WYANDOTTE STREET | | | | LOCUST GROVE | OK | 74352 | |
| 5434062 | DONALDSON CATER | PO BOX 3511 | | | | ALBANY | GA | 31706-3511 | |
| 5599595 | DONALDSON CHARLENE | 3899 WASHINGTON RD | | | | AUGUSTA | GA | 30909 | |
| 5434064 | DONALDSON CHRIS | 10316 GREATWOOD POINTE | | | | HIGHLANDS RANCH | CO | 80126-5569 | |
| 5599596 | DONALDSON DANIELLE D | 12835 LOCBURY CIR APT B | | | | GERMANTOWN | MD | 20874 | |
| 5599597 | DONALDSON DONNA | PLEASE ENTER YOUR STREET ADDRE | | | | MATTYDALE | NY | 13211 | |
| 5599598 | DONALDSON DORTHORY | 20016 GETTIS RD | | | | ABERDEEN | MS | 39730 | |
| 5599599 | DONALDSON EBONI | 512 14THST | | | | BHAM | AL | 35211 | |
| 5599600 | DONALDSON GRIFFIN | 2913 OAK ST | | | | ST JOSEPH | MO | 64501 | |
| 5434066 | DONALDSON JERRY | 2653 WINCHESTER CIR # LAKE069 | | | | EUSTIS | FL | 32726-5230 | |
| 5599601 | DONALDSON JESSICA | 7919 47 COURT | | | | KENOSHA | WI | 53142 | |
| 5599602 | DONALDSON KATHRINE | 409 UNIVERSITY DRIVE | | | | VALDOSTA | GA | 31702 | |
| 5599603 | DONALDSON KIMBERLY | 250 WELCH RD | | | | BRYSON CITY | NC | 28713 | |
| 5599604 | DONALDSON LAQUITA | 1625 OAKVIEW CT | | | | MONTGOMERY | AL | 36110 | |
| 5599605 | DONALDSON LYNETTE | 5533 ALVAREZ ST | | | | N LAS VEGAS | NV | 89031 | |
| 5599606 | DONALDSON MARION | 277 PAHLHURST PLAZA | | | | PARKERSBURG | WV | 26101 | |
| 5599607 | DONALDSON MARQUTIA N | 152 DELEAHNTY CT | | | | BEECH ISLAND | SC | 29842 | |
| 5599608 | DONALDSON MARY E | 1725 HICKS ST | | | | AUGUSTA | GA | 30904 | |
| 5599609 | DONALDSON NEBBE | 425 HARDISON RD | | | | HOLLY RIDGE | NC | 28445 | |
| 5599610 | DONALDSON NORMA | 3723 MACGREGOR DR | | | | JAX | FL | 32210 | |
| 5599612 | DONALDSON STANLEY | LATREEECE DOMINIQUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5599613 | DONALDSON TIFFANY | 2008 ABBEYDALE LANE | | | | FAYETTEVILLE | NC | 28304 | |
| 5599614 | DONALDSON VALENCIA | 4134 NIPOMA COVE | | | | MEMPHIS | TN | 38125 | |
| 5599615 | DONALDSON VANIA | 5506 KAREN ELAINE DR APT 809 | | | | NEW CARROLLTON | MD | 20784 | |
| 5414738 | DONALEE GOLOMB | 9 JOHN ST | | | | BARRINGTON | RI | 02806 | |
| 5434068 | DONALIS JOSEPH | PO BOX 384 | | | | WINTHROP | NY | 13697 | |
| 4861586 | DONALYN INC | 1690 E 23RD RD | | | | FREMONT | NE | 68025 | |
| 5599616 | DON-AMBER TODD | 3336 E HAMPTON AVE | | | | MESA | AZ | 85204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5599617 | DONAN ROSANNA | 856 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |
| 5599618 | DONARUMA MARGARET | 31 SUMMER ST | | | | HYDE PARK | MA | 02136 | |
| 5599619 | DONAT KIMBERLY | 5924 BRETT DR | | | | SACRAMENTO | CA | 95842 | |
| 5599620 | DONAT LINDSEY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434069 | DONATACCI JANET | 20 CHIMNEY DR | | | | BETHEL | CT | 06801 | |
| 5434071 | DONATE IDA | HC 4 BOX 19569 | | | | CAMUY | PR | 00627 | |
| 5599621 | DONATE SONIA | NF26 | | | | TOA AJA | PR | 00674 | |
| 5599622 | DONATHAN KATHY | 421 HASTY SCHOOL RD | | | | THOMASVILLE | NC | 27230 | |
| 5434073 | DONATHAN MICHELLE | 375 JOHN MILLS ROAD | | | | WHITWELL | TN | 37397 | |
| 5599623 | DONATIELLO RYAN | 82 6009 KAHAULOA | | | | CAPTAIN COOK | HI | 96704 | |
| 5434075 | DONATIEN BRAD | 44 ISLAND TRAIL SUFFOLK103 | | | | MOUNT SINAI | NY | 11766 | |
| 5599624 | DONATO DONATO | 1650 GALIANO ST | | | | CORAL GABLES | FL | 33134 | |
| 5434077 | DONATO FRANK | 13 PHEASANT TRAIL | | | | CORAM | NY | 11727 | |
| 5599625 | DONAY ROBINSON | 1005 HICKORY HILL LN | | | | HERMITAGE | TN | 37076 | |
| 5599626 | DONDALSKI LEIA | 6815 BENSEL AVE | | | | BALTIMORE | MD | 21237 | |
| 5434079 | DONDE SEAN | 5230 N STERLING HEIGHTS PL | | | | TUCSON | AZ | 85749-7147 | |
| 5599627 | DONDETI SRINIVAS | 135 E MAIN ST | | | | WESTBOROUGH | MA | 01581 | |
| 5599628 | DONDEVILLE WILLIAM | 2275 APPLETREE LN NONE | | | | DECATUR | IL | 62521 | |
| 5434081 | DONDICK CAROL | 1204 SHARON PARK DR APT 83 | | | | MENLO PARK | CA | 94025-7042 | |
| 5599629 | DONDREA BROWN | 176 REDWOOD DR | | | | APPLE VALLEY | MN | 55124 | |
| 5599630 | DONE BARBARA | 18329 STATE ROUTE 22 | | | | BERLIN | NY | 12022 | |
| 5599631 | DONE BRITO FANNY | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5599632 | DONE NORMA | URB BAIROA CALLE 25 BD8 | | | | CAGUAS | PR | 00725 | |
| 5434083 | DONE ROBERT | 808 N CAMINO MIRAMONTE | | | | TUCSON | AZ | 85716-4624 | |
| 5599633 | DONEER W WALKER | 6414LINCOLNCT | | | | GLENBURNIE | MD | 21061 | |
| 5434085 | DONEGAL PROPERTIES | 3732 N CLAREMONT AVE | | | | CHICAGO | IL | 60618-4804 | |
| 5599634 | DONEGAN DOMINIQUE | 8834W CONGRESS ST | | | | MILWAUKEE | WI | 53225 | |
| 5434087 | DONEGAN MIMI | PO BOX 32 | | | | POQUONOCK | CT | 06064 | |
| 5599635 | DONEGAN TIARA | ALSO MILDRED HARRIS | | | | ST LOUIS | MO | 63115 | |
| 5599636 | DONEHUE NINA | 8127 MARINERS DR | | | | STOCKTON | CA | 95219 | |
| 5599637 | DONEISHA D TUCKER | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5599638 | DONEITA JACKSON | 5424 S HERMITAGE | | | | CHICAGO | IL | 60609 | |
| 5599639 | DONEKA MORRIS-BLAKE | 26 PERCIVAL STREET APT2 | | | | DORCHESTER | MA | 02122 | |
| 5599640 | DONELAN TRAY | 16 SPAULDING ST | | | | NORWICH | CT | 06360 | |
| 5599641 | DONELDA LITTLEWIND | PO BOX 126 | | | | FORT TOTTEN | ND | 58335 | |
| 5599642 | DONELDA MCBRIDE | 535 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5599643 | DONELL JOHN | 6507 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5599644 | DONELL MCWHORTER | 2645 CREEKWOOD CIRLE | | | | DAYTON | OH | 45439 | |
| 5599645 | DONELL WILLIAMS | 3225 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 5599646 | DONELLA DANIEL | 265 DANNEEL STREET | | | | NEW ORLEANS | LA | 70113 | |
| 5599647 | DONELLA WRIGHT | 1065 RIVER HILL DR | | | | FLINT | MI | 48532 | |
| 5434089 | DONELSON JOHN | 1605 FERGUSON VALLEY RD MIFFLIN087 | | | | MCVEYTOWN | PA | 17051 | |
| 5414740 | DONELY ALLEN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5599648 | DONELY SHEILA | 168 LEGO RD | | | | FAYETTEVILLE | WV | 25840 | |
| 5599649 | DONEQUIA RHODES | 305 CATHERINE ST | | | | SPRINGFIELD | OH | 45505 | |
| 5434091 | DONES FERDINAND | 461 WARD AVE | | | | HAMILTON | NJ | 08619-3565 | |
| 5599650 | DONES FRANCISCO | CALLE BAHIA 1135 | | | | SAN JUAN | PR | 00918 | |
| 5434093 | DONES JESUS | PO BOX 2756 | | | | GUAYNABO | PR | 00970-2756 | |
| 5599651 | DONES JOSUE | PMB 239 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 5599652 | DONES JULIA | 21 FRANKLIN ST 2ND FLOOR | | | | FITCHBURG | MA | 01420 | |
| 5599653 | DONES MARIA | CALLE LAREDO A-6 URB EL ALAMO | | | | GUAYNABO | PR | 00969 | |
| 5599654 | DONES MARVELUS | URB MASSO B 25 | | | | CAGUAS | PR | 00725 | |
| 5434095 | DONES NAOMI | 6160 STUMPH RD APT 110 | | | | PARMA | OH | 44130-1890 | |
| 5599655 | DONES OCTAVA | 214 ALDER ST | | | | WATERBURY | CT | 06710 | |
| 5599656 | DONES SASHA | URB MONTE BRISAS CALLE N | | | | FAJARDO | PR | 00738 | |
| 5599657 | DONES VANESSA | LOS POLLOS | | | | PATILLAS | PR | 00723 | |
| 5599658 | DONES VEOLA | 64 JOHN SPENCER ROAD | | | | MARTINSVILLE | VA | 24112 | |
| 5599659 | DONES VILMA | TURABO GARDENS CALLE 3 K6 | | | | CAGUAS | PR | 00725 | |
| 5599660 | DONESHA GILKEY | 331 SE AVONDALE | | | | BARTLESVILLE | OK | 74006 | |
| 5599661 | DONET BARNES | 51 PEPPERMINT DR | | | | LUMBERTON | NJ | 08048 | |
| 5599662 | DONET VENABLE | 4908 GILRAY DR | | | | BALTIMORE | MD | 21214-2134 | |
| 5599663 | DONETA DENNIS | 3621 COLMAR DRIVE | | | | LOUISVILLE | KY | 40211 | |
| 5599664 | DONETTA DAMPIER | 244 GLEN GARRY | | | | STLOUIS | MO | 63137 | |
| 5599665 | DONETTA SMITH | 3117 OSECOLA LNJAQUAN JOH | | | | COLUMBIA | SC | 29209 | |
| 5599667 | DONETTA THOMPSON | 11330 EAST 23RD STREET APT D | | | | TULSA | OK | 74129 | |
| 5599668 | DONETTE LONE HILL | PO BOX 191 | | | | PORCUPINE | SD | 57772 | |
| 5599669 | DONETTE MATHER | 3014 RUNNAGE RD APT 115 | | | | WARSAW | IN | 46580 | |
| 5599670 | DONETTE WILLIAMS | 26 CRESTVIEW ROAD | | | | MILLBROOK | NY | 12545 | |
| 5599671 | DONEY BRANDY | 2725 8TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5434097 | DONEY GINA | 111 INGLESIDE AVE APT B | | | | CATONSVILLE | MD | 21228 | |
| 5599672 | DONEY KASEY | 197 NMESSNER RD | | | | AKRON | OH | 44319 | |
| 5599673 | DONG LIWEI | 435 GREENWOOD DR | | | | SANTA CLARA | CA | 95054 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1335 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599674 | DONG NGUYEN | 3628 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | |
| 5434099 | DONG STEVEN | 95-1112 HOOKUPU ST | | | | MILILANI | HI | 96789 | |
| 5434101 | DONG WEI | 3753 ALLENDALE CIR APT A | | | | PITTSBURGH | PA | 15204-1205 | |
| 5599675 | DONGARRA NICK | 2837 INTER LAKEN PASS | | | | MADISON | WI | 53719 | |
| 5599676 | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5414742 | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5599677 | DONGERG GEORGIA | 1625 S EOLA DR | | | | ORLANDO | FL | 32806 | |
| 5414744 | DONGGUAN HAOYUN SHOES LIMITED | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | | DONGGUAN | | | CHINA |
| 5434103 | DONGLE SAM | 5619 SANTIAM HWY SE # LINN043 | | | | ALBANY | OR | 97322-9713 | |
| 5434105 | DONGO RONALD | 205 BALDWIN ST MIDDLESEX017 | | | | LOWELL | MA | | |
| 5599678 | DONGON BOBBIE | 2042 PAJARO WAY | | | | STOCKTON | CA | 95206 | |
| 5599679 | DONGPEI ZHUO | 3973 CAMPTON COURT | | | | PLEASANTON | CA | 94568 | |
| 5599680 | DONHAM JOANN | 436 MANASSAS AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5599681 | DONICA MCNEILL | 5941 FISHER RD APT 103 | | | | TEMPLE HILLS | MD | 20748 | |
| 5599682 | DONICE JETER | 616 E ST NW APT: 310 | | | | WASHINGTON | DC | 20004 | |
| 5599683 | DONICKA M HEARD | 5649 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5599684 | DONIE SIMS | 1815 REERVOI RD | | | | LITTLE ROCK | AR | 72227 | |
| 5599685 | DONIELLE GRAY | 1306 MARIPOSA AVE | | | | RODEO | CA | 94572 | |
| 5599686 | DONIELLE MCCLENDON | 14135 DOTY AVE 12 | | | | LAS VEGAS | NV | 90250 | |
| 5599687 | DONIELLE VINES | 2741 CALWAGNER ST | | | | CHICAGO | IL | 60656 | |
| 5599688 | DONIESHA CURRIE | 830 10TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5599689 | DONIGAN ALISHA | 4731 PEACHTREE DR | | | | ROANOKE | VA | 24017 | |
| 5599690 | DONIGAN ANNETTE | 149 JUBILEE DR | | | | LYNCHBURG | VA | 24501 | |
| 5599691 | DONIGAN SAVIOUE | 511 8TH ST | | | | LYNCHBURG | VA | 24504 | |
| 5434107 | DONIGER JOHN | 60 SILVER HILL ROAD FAIRFIELD001 | | | | EASTON | CT | 06612 | |
| 5599692 | DONIKA TIGER | 538 E 49TH ST N | | | | TULSA | OK | 74126 | |
| 5599693 | DONIKA YETT | 10028 CRUSADER DR | | | | CINCINNATI | OH | 45251 | |
| 5599694 | DONIQUE FLEMING | 2418 DEERFEILD RD | | | | FARROCK | NY | 11691 | |
| 5414746 | DONIS ALVAREZ | 1109 WEST 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5599695 | DONIS BERNER | 712 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5599696 | DONIS JOSEFINA F | 828 TEALWOOD DR APT 101 | | | | BRANDON | FL | 33510 | |
| 5434109 | DONIS NICHOLAS | 20 AVENUE D APT 5B | | | | NEW YORK | NY | 10009-7048 | |
| 5599698 | DONISE SMITH | 816 SUTCLIFFE AVE | | | | LOU | KY | 40211 | |
| 5599699 | DONISHA C LIGHTBOURNE | 1815 CHATFIELD TERRACE | | | | SEVERN | MD | 21144 | |
| 5599700 | DONISHA SIMMONS | 223 EAST KING STREET | | | | JACKSON | TN | 38301 | |
| 5599701 | DONITA BABYMOMA | 2645 CREEKWOOD CIRCLE | | | | DAYTON | OH | 45439 | |
| 5599702 | DONITA HENSLEY | 802 BRUNSWICK RD | | | | BALTIMORE | MD | 21221 | |
| 5599703 | DONITA HOBACK | 1471 BARRETT MILL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5599704 | DONITA JACKSON | 1796 WWATERFORD CT APT 1428 | | | | AKRON | OH | 44313 | |
| 5599705 | DONITA PATTON-SASHINGTON | 6868 FOXTHORN RD | | | | CANTON | MI | 48111 | |
| 5599706 | DONITA WILSON | 1186 CRANFORD AVE | | | | LAKEWOOD | OH | 44107 | |
| 5599707 | DONITHAN BRIAN | 271 DOVER CHURCH RD | | | | MOUNT AIRY | NC | 27030 | |
| 5599708 | DONIVAN DALE | 1082 SHAFF RD | | | | MARTINSBURG | WV | 25404 | |
| 5599709 | DONIVAN DALEE | 1082 SHAFFORD RD | | | | MARTINSBURG | WV | 25404 | |
| 5599710 | DONIVAN TRACEY | 121 BESSEMER LN | | | | MARTINSBURG | WV | 25404 | |
| 5599711 | DONKEISHA MILES | 205 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | |
| 5414748 | DONKER CHRISTINE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5599712 | DONKOR LEE | 618 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 5599713 | DONLEY ALICIA | PO BOX 414 | | | | CAMDEN | DE | 19934 | |
| 5599714 | DONLEY ALMA | 305 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| 5599715 | DONLEY DONNA | 421 SCHOOL STREET NORTHWEST AP | | | | WARREN | OH | 44483 | |
| 5599716 | DONLEY ERIN M | 358 WREXHAM LN APT 104 | | | | MAUMEE | OH | 43537 | |
| 5599717 | DONLEY TRACY | 216 PLAZA DR | | | | RICHLANDS | VA | 24641 | |
| 5599718 | DONLIN JODI | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | |
| 5599719 | DONLOW DASIA | 5000 KINGSGATE CT | | | | BEAVERCREEK | OH | 45431 | |
| 5434111 | DONLOW MAURICE | 4533 PRESCOTT AVE | | | | DAYTON | OH | 45406-2439 | |
| 5599720 | DONMOYER RYAN | 3415 N GLEBE RD | | | | ARLINGTON | VA | 22207 | |
| 5599721 | DONMOYER SHARON | 32 LAUREL AVE | | | | NEWARK | DE | 19711 | |
| 5599722 | DONN CLARK | 1803 ROBERT SMALL RD | | | | ANNAPOLIS | MD | 21401 | |
| 5599723 | DONN SMITH | 11512 SHELL FLOWER LN | | | | COLUMBIA | MD | 21044 | |
| 5414750 | DONNA & DENNIS HASTY | 30085 CHATEAU CUVAISON | | | | MURRIETA | CA | 92563 | |
| 5414752 | DONNA & HARRY SCHRECKENGOST | 249 FREEPORT ROAD | | | | NEW KENSINGTON | PA | 15068 | |
| 5414754 | DONNA & IVAN SUIRE | 3220 WEST 69TH COURT | | | | TULSA | OK | 74132 | |
| 5414756 | DONNA & TODD PISTOLIS | 4912 SNAPJACK CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| 5599724 | DONNA 6952 | 6952 PINE ST | | | | SARASOTA | FL | 34234 | |
| 5599725 | DONNA ADAMS | 3854 JOCKEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 5599726 | DONNA AHLSTEN | 2285 BARKER AVE | | | | SERGEANT BLUFF | IA | 51054 | |
| 5599727 | DONNA ALEXIS ROLEN | 1169 S SHARONS CT 104 | | | | NAMPA | ID | 83686 | |
| 5599728 | DONNA ALI | 1250 SAMPLE RD | | | | POMPANO BEACH | FL | 33064 | |
| 5599729 | DONNA ALLAIN | 2216 SEARLE AVE | | | | GULFPORT | MS | 39507 | |
| 5414758 | DONNA ALLEN | 273 EAST 163 3RD ST | | | | HARVEY | IL | 60426-5901 | |
| 5599730 | DONNA ALTLAND | 165 VANCE ROAD | | | | SHEPHERDTOWN | WV | 25443 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599731 | DONNA AMOS | 5620 86TH AVE N | | | | PINELLAS PARK | FL | 33782 | |
| 5599732 | DONNA ARNETT | 1505 PINEGROVE RD | | | | CAIRO | WV | 26337 | |
| 5599733 | DONNA ARRUDA | 116 HINCHEY LN | | | | SOMERSET | MA | 02726 | |
| 5599734 | DONNA ASHLEY | 13 LAKESIDE AVE | | | | MECHANIC VILLE | NY | 12118 | |
| 5599735 | DONNA ASHLEY33 | 3360 SOUTH STRADDFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| 5414760 | DONNA AUDI | 4831 SEMINOLE AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5599736 | DONNA BACZEWSKI | 9490 BIGHAND RD | | | | COLUMBUS | MI | 48063 | |
| 5599737 | DONNA BAKER | 3502 CLAY PIKE RD | | | | CUMBERLAND | OH | 43732 | |
| 5599738 | DONNA BALICKI | 6 OLD SQUAW CIR | | | | EDGARTOWN | MA | 02539 | |
| 5599739 | DONNA BALLARD | 963 LAKEVIEW BLVD | | | | GLASGOW | KY | 42141 | |
| 5599740 | DONNA BAMBER | 110 WEST MAYNARD AV | | | | TOMS RIVER | NJ | 08755 | |
| 5599741 | DONNA BARBEE | 545 WARREN STREET SOUTH 3 | | | | MONMOUTH | OR | 97361 | |
| 5599742 | DONNA BARNES | CICERO AVE | | | | BRONX | NY | 10473 | |
| 5599743 | DONNA BARNETT | 6444 MENLO DR | | | | SAN JOSE | CA | 95120 | |
| 5599744 | DONNA BARNHILL | 628 FLINNS RD | | | | HARTSVILLE | SC | 29540 | |
| 5599745 | DONNA BARR | 257 N VALLEY | | | | WEST BRANCH | MI | 48661 | |
| 5599746 | DONNA BARTOLINO | 10 GEORGE WASHINGTON DR | | | | TITUSVILLE | NJ | 08560 | |
| 5599747 | DONNA BAYNARD | 9606 OAK RIDGE AVE | | | | RIVIERVIEW | FL | 33578 | |
| 5599748 | DONNA BELT | 105 SPRINGBROOK PK | | | | GREENEVILLE | TN | 37743 | |
| 5599749 | DONNA BENCE | 1510 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| 5414761 | DONNA BENDER | NORTH 1655 POEPPEL | | | | FORT ATKINSON | WI | 53538 | |
| 5599750 | DONNA BENSLEY | 16 FOREST STREET | | | | BRANCHVILLE | NJ | 07826 | |
| 5599751 | DONNA BIAZ | 4736 ADAMS ROAD | | | | HIXSON | TN | 37343 | |
| 5599753 | DONNA BLACK | 7588 HART DR | | | | N FORT MYERS | FL | 33917 | |
| 5599754 | DONNA BLACKBURN | 417 CINDY ST CPO 5 | | | | EAST DUBUQUE | IA | 61025 | |
| 5599755 | DONNA BLANGO | 9 SUNTOP CT UNIT T2 | | | | BALTIMORE | MD | 21209 | |
| 5599756 | DONNA BLANK | 6548 EATON ST | | | | HOLLYWOOD | FL | 33024-7653 | |
| 5599757 | DONNA BLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5599758 | DONNA BLUNT | 47261 BLACK JACK RD | | | | FRANKLINTON | LA | 70438 | |
| 5599759 | DONNA BOND | 192 PADDOCK WAY | | | | SUMMERVILLE | SC | 29486 | |
| 5599760 | DONNA BOYD | 838 WASHINTON AV | | | | EVANSVILLE | KY | 42420 | |
| 5599761 | DONNA BOYER | CO ROSEMARY CUNNINGHAM | | | | FARIBAULT | MN | 55021 | |
| 5599762 | DONNA BOZEMAN | 800 GOSPEL TRUTH WAY | | | | WOODLAND PARK | CO | 80863 | |
| 5599763 | DONNA BROWN | 1818 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 | |
| 5599764 | DONNA BROWNING | 459 SOUTH ST APT 302 | | | | FITCHBURG | MA | 01420 | |
| 5599765 | DONNA BRYANT | 954 W HILLTOP RD | | | | BLOOMINGDALE | IN | 47832 | |
| 5599766 | DONNA BULES | 3225 EAST RANDOLPH | | | | ENID | OK | 73701 | |
| 5599767 | DONNA BURKETT | 5858 KINGFISHER DR | | | | MENTONE | IN | 46539 | |
| 5599768 | DONNA BUSH | 6850 METROPLIS RD | | | | WEST PADUCAH | KY | 42086 | |
| 5599769 | DONNA CADDICK | 2031 IRIS DR | | | | HOPE MILLS | NC | 28348 | |
| 5599770 | DONNA CAMPBELL | 16 4TH COURT WEST | | | | BIRMINGHAM | AL | 35204 | |
| 5599771 | DONNA CAPEN | 260 WEST ST APT 2 | | | | RUTLAND | VT | 05701 | |
| 5599772 | DONNA CARL HALL SUDBROOK | 213 2ND ST | | | | BEAVER | OH | 45613 | |
| 5599773 | DONNA CARLISLE | 2129 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 5599774 | DONNA CARRERA | 418 E HAPPY VALLEY ST | | | | CAVE CITY | KY | 42127 | |
| 5599776 | DONNA CATNOTT | 1590 PAISLEY ST NW | | | | MELBOURNE | FL | 32907-8029 | |
| 5599777 | DONNA CAUDILL | 5276 95TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5414763 | DONNA CHANEY | 7411 W PEAKVIEW AVE | | | | LITTLETON | CO | 80123 | |
| 5599778 | DONNA CHANNELL | 123PLYMRA ST | | | | OAK HILL | OH | 45656 | |
| 5599779 | DONNA CHURCHILL | 32 SPRUCE STREET | | | | MADISON | ME | 04950 | |
| 5599780 | DONNA CLEVELAND | 1936 HILL ST | | | | ALEXANDRIA | LA | 71301-6024 | |
| 5599781 | DONNA CLINE | 6124 HIDDENBROOK DR | | | | TOLEDO | OH | 43613 | |
| 5599782 | DONNA CLOPTON | 15326 FREESTONE PEACH | | | | CYPRESS | TX | 77433 | |
| 5599783 | DONNA CLOUGH | 4981 MOBILE HWY | | | | PENSACOLA | FL | 32506-3229 | |
| 5599784 | DONNA COLEBURN | 14111 BOONEN LN | | | | GARDEN GROVE | CA | 92843 | |
| 5599785 | DONNA COLEMAN | 21657 RANDSBURG MOJAVE RD | | | | CALIFORNIA CITY | CA | 93505 | |
| 5599786 | DONNA COLLINS | 305 W BAKER RD | | | | BAYTOWN | TX | 77521 | |
| 5599787 | DONNA COMEAUX | 611 ANDREW AVE NE APT 103 | | | | MASSILLON | OH | 44646 | |
| 5599788 | DONNA COOPER | 4304 FOX GROVE CIRCLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5599789 | DONNA COPELIN | 412 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5599790 | DONNA CORBIN | 8282 CALVINE RD | | | | SACRAMENTO | CA | 95828 | |
| 5599791 | DONNA CORRALEJO | 1760 AMERICAN AVE | | | | POMONA | CA | 91767 | |
| 5599792 | DONNA COSBY | 224 MISTY COVE CT | | | | NEW MARKET | AL | 35761 | |
| 5599793 | DONNA COX | 1508 RIVER SR | | | | OLEAN | NY | 14760 | |
| 5599794 | DONNA CRAWFORD | 1825 12TH ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5599795 | DONNA CRISLIP | 7001 S UNIVERSITY BLVD | | | | LITTLETON | CO | 80122 | |
| 5599796 | DONNA CUMMINGS | 712 LOYOLA AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5599797 | DONNA DALE | 2440 THEIL AVENUE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5599798 | DONNA DALTON | 6106 ARCTIC WAY | | | | MINNEAPOLIS | MN | 55436 | |
| 5599799 | DONNA DARNALL | 181 ANITA LN | | | | LEDBETTER | KY | 42058 | |
| 5414766 | DONNA DAVENPORT | 10919 MERLIN COURT | | | | LITTLE ROCK | AR | 72209 | |
| 5599800 | DONNA DAVIDSON | 502 ELMS ST | | | | STEVENSVILLE | MD | 21666 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1337 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599801 | DONNA DAVIS | 3620 S RHODES ST | | | | CHICAGO | IL | 60653 | |
| 5599802 | DONNA DEANE | 13708 CEDAR CLIFF TERRACE | | | | CHESTER | VA | 23831 | |
| 5414768 | DONNA DEBENEDICTIS | 1305 HANCOCK ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 5599803 | DONNA DELASHMET | 1061 MITCHELL STREET | | | | COCOA | FL | 32922 | |
| 5599804 | DONNA DELONG | 3556 BRIGGS RD | | | | BLOOMFIELD | NY | 14469 | |
| 5599805 | DONNA DEMERS | 378 BROADWAY | | | | SARATOGA SPRI | NY | 12866 | |
| 5599806 | DONNA DENNIS | 3708 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40220 | |
| 5599807 | DONNA DERAMUS | 3417 30TH WAY N | | | | BIRMINGHAM | AL | 35207 | |
| 5599808 | DONNA DESIMONE | 60-62 75TH STREET | | | | MIDDLE VILLAG | NY | 11379 | |
| 5599809 | DONNA DESPINS | 5850 MIDDLE RD | | | | RACINE | WI | 53402 | |
| 5599810 | DONNA DEVELLIS | 6947 MICHIGAN | | | | CASEVILLE | MI | 48725 | |
| 5599811 | DONNA DONNABLOCKER | 5106 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781 | |
| 5599812 | DONNA DRAKE | 8842 CORY CT | | | | SPRING VALLEY | CA | 91977 | |
| 5599813 | DONNA DRAPER | 5506 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5599814 | DONNA DUBAY | 92 MARLBOROUGH RD | | | | PORTLAND | CT | 06480 | |
| 5599815 | DONNA DUKES | 259 HALE STREET | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5599816 | DONNA DUNN | 3159 LARK DR | | | | DENTON | NC | 27239 | |
| 5599817 | DONNA E BUSH COWAN | 58 REGENT RD | | | | MALDEN | MA | 02148 | |
| 5599818 | DONNA EASTON | 121 N 2ND AVE | | | | COATESVILLE | PA | 19320 | |
| 4851286 | DONNA EDMOND | 361 NAVIGATION ST | | | | BEAVER | PA | 15009 | |
| 5599819 | DONNA EIRISH | 25065 TAFT ST | | | | LOS MOLINOS | CA | 96055 | |
| 5599820 | DONNA ELLIS | 3041 OCT PL APT G | | | | WALDORF | MD | 20602 | |
| 5599821 | DONNA ENGESSER | 205 15 12 AVE E | | | | MILAN | IL | 61264 | |
| 5599822 | DONNA ESTRELLA | 1212 D ST SAN LUCY VILLAGE | | | | GILA BEND | AZ | 85337 | |
| 5599823 | DONNA EUGENE HARDIN | 8 SEAHURST RD NONE | | | | RLLNG HLS EST | CA | 90274 | |
| 5599824 | DONNA FAISON | 700 MORREENE RD APT M10 | | | | DURHAM | NC | 27705 | |
| 5599825 | DONNA FERGUSON | 4355 MALDEN CT APTA | | | | BEECH GROVE | IN | 46107 | |
| 5599826 | DONNA FERNANDEZ | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5599827 | DONNA FLATT | 495 E DAVIS RD | | | | COOKEVILLE | TN | 38506 | |
| 5599828 | DONNA FLETCHER | 93 CARLISE AVE | | | | SCIOTOVILLE | OH | 45662 | |
| 5599826 | DONNA FORTUNE WONG | 11200 S 127TH E | | | | MULVANE | KS | 67110 | |
| 5599829 | DONNA FOWLER | 801 ROBIN DR | | | | SENECA | SC | 29678 | |
| 5414770 | DONNA FRANCIS MORA | 1670 SW BUTTERCUP AVE APT 9 | | | | PORT SAINT LUCIE | FL | 34953-4935 | |
| 5599830 | DONNA FRISVOLD | 7565 NOBLE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5599831 | DONNA FULLER | 115 RIDGE DRIVE | | | | FAIRFIELD | OH | 45014 | |
| 5599832 | DONNA FUSIA | 105 FOURTH STREET | | | | SARATOGA SPG | NY | 12866 | |
| 5599833 | DONNA G EVANS | 588 MARCHBANKS RD | | | | SPARTANBURG | SC | 29316 | |
| 5599834 | DONNA GALVAO | 15 BARLOW AVE | | | | W WAREHAM | MA | 02756 | |
| 5599835 | DONNA GARRETT | 3551 ROBINSON BLVD | | | | WALTERBORO | SC | 29488 | |
| 5599836 | DONNA GIBSON | 32 ABRAHAM DR DEERWOOD ESTATES | | | | ANDREWS | SC | 29510 | |
| 5599837 | DONNA GINDL | 5031 MOLINO RD | | | | MOLINO | FL | 32577 | |
| 5599838 | DONNA GIRARD | 4594 FALLS ROAD | | | | MUNSVILLE | NY | 13409 | |
| 5599839 | DONNA GONZALEZ | 1335 W GARDEN CIRCLE | | | | MESA | AZ | 85201 | |
| 5599840 | DONNA GRABOWSKI | 218 W MAIN ST | | | | MILFORD | CT | 06460 | |
| 5599841 | DONNA GRAHAM | 865 PHEASANT LP | | | | COLS | GA | 31907 | |
| 5599842 | DONNA GREEN | 501 QUAKENBOS ST NW | | | | WASHINGTON | DC | 20011 | |
| 5599843 | DONNA GREENE | 903 MULBERRY DR | | | | SAN MARCOS | CA | 92069 | |
| 5599844 | DONNA GRIFFITH | 4901 E SUNRISE DR APT 101 | | | | TUCSON | AZ | 85718 | |
| 5414774 | DONNA GRIMALDI | 4 LELLAND ROAD | | | | STOUGHTON | MA | 02072 | |
| 5599845 | DONNA GUGIN | 331 TORCH DRIVE | | | | TOLEDO | OH | 43616 | |
| 5599846 | DONNA HALLAM | 16 PINECREST DR | | | | NORTH SCITUATE | RI | 02857 | |
| 5599847 | DONNA HARDING | 1301 ARBORETUM WAY | | | | BROCKTON | MA | 01803 | |
| 5599848 | DONNA HARRIS | 443 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5599849 | DONNA HAUG | 27 APPLE LANE | | | | GAILETON | PA | 16922 | |
| 5599850 | DONNA HAYNES | 116 PRIVATE ROAD 1380 | | | | MORGAN | TX | 76671 | |
| 5599851 | DONNA HAYWOOD | 1922 DEAN RD | | | | ERIE | MI | 48133 | |
| 5599852 | DONNA HEATH | 180 CARROLL STREET | | | | PATERSON | NJ | 07501 | |
| 5599853 | DONNA HEID | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224 | |
| 5599854 | DONNA HEMPHILL | PO BOX 563 | | | | FLORENCE | MT | 59833 | |
| 5599855 | DONNA HENDERSON | 18 SUMMER DR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5599856 | DONNA HENDRICH | 2897 E 500 S | | | | PERU | IN | 46970-7026 | |
| 5599857 | DONNA HENSLEY | 420 JIMGARRETT RD | | | | CROSSVILLE | TN | 38571 | |
| 5599858 | DONNA HERRING | 322 RURAL AVE | | | | CHESTER | PA | 19013 | |
| 5599859 | DONNA HIGGINS | 835 2ND ST | | | | SAN BERNARDINO | CA | 92408 | |
| 5599860 | DONNA HIGHSMITH | 1536 MUNN AVE | | | | HILLSIDE | NJ | 07205 | |
| 5599861 | DONNA HILL | HILIAS | | | | HYATTSVILLE | MD | 20017 | |
| 5599862 | DONNA HITCHCOCK | 53 ORCHARD PARK RD | | | | PINECITY | NY | 14871 | |
| 5599863 | DONNA HOGERTY | 9 PINETREE RD | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5599864 | DONNA HOLLOWAY | 1735 N LECLAIRE | | | | CHICAGO | IL | 60639 | |
| 5599865 | DONNA HOOKS | 10777 RICHMOND AVE 515 | | | | HOUSTON | TX | 77042 | |
| 5599866 | DONNA HOPE | 15512 SW 102 AVE | | | | MIAMI | FL | 33176 | |
| 5599867 | DONNA HOUCK | 1957 S GLENN | | | | WICHITA | KS | 67213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599868 | DONNA HOUSER | 1825 S 13TH | | | | SPRINGFIELD | IL | 62703 | |
| 5414776 | DONNA HOVAN | 1269 DUNAMON DRIVE | | | | BARTLETT | IL | 60103 | |
| 5599869 | DONNA HOWARD | 2718 VIRGINIA AVE | | | | HALETHORPE | MD | 21227 | |
| 5599870 | DONNA HUDSON | 204 PINEVIEW RD | | | | DANVILLE | VA | 24541 | |
| 5599871 | DONNA HUGHES | 4203 WARNE AVE | | | | ST LOUIS | MO | 63107 | |
| 5599872 | DONNA HULLETT | 4692 MILLENNIUM DR | | | | BELCAMP | MD | 21017 | |
| 5599873 | DONNA HUP | 424 E 7TH ST 1 | | | | ALBERT LEA | MN | 56007 | |
| 5599874 | DONNA J BOTTINEAU | 2005 PERCH AVE | | | | MOSES LAKE | WA | 98837 | |
| 5599875 | DONNA J FERGUSON | 50810 SUMMIT RIDGE TRAIL | | | | SOUTH BEND | IN | 46628 | |
| 5599876 | DONNA J GILLILAND | 463 COUNTY ROAD 173 | | | | GROVEOAK | AL | 35971 | |
| 5599877 | DONNA J WATSON | 18329 FERRERA AVE | | | | SPRING HILL | FL | 34610 | |
| 5599878 | DONNA JACKSON | 142 SILVER LAKE DR | | | | PALATKA | FL | 32177 | |
| 5599879 | DONNA JACOBS | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20906 | |
| 5599880 | DONNA JAGUNICH | 7357 SCOUT CAMP LANE | | | | EVELETH | MN | 55734 | |
| 5599881 | DONNA JEAN FERNANDEZ | PO BOX 3891 | | | | LIHUE | HI | 96766 | |
| 5599882 | DONNA JEFFERSON | 6108 BOLBOA STREET | | | | MERRIAM | KS | 66203 | |
| 5599883 | DONNA JENKINS | 2138 FRNACE ST | | | | NEW ORLEANS | LA | 70017 | |
| 5599884 | DONNA JOHNSON | 125715 NAVAJO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5599885 | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | |
| 5414778 | DONNA JONES | 10843 GRANTWOOD | | | | CLEVELAND | OH | 44108 | |
| 5599886 | DONNA JUDY | 6228 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 5599887 | DONNA K GREENAMYER | 2552 THORN OAK DR | | | | MEDFORD | OR | 97501 | |
| 5599888 | DONNA KAPPMEYER | 12053 N 143RD AVE | | | | SURPRISE | AZ | 85379 | |
| 5599889 | DONNA KAPUSCINKSI | 224 LAUREL ST | | | | VINELAND | NJ | 08360 | |
| 5599890 | DONNA KELLEY | 2318 70TH AVE W APT 37 | | | | TACOMA | WA | 98466 | |
| 5414780 | DONNA KENEASTER | 2370 HIDDEN LAKE DR | | | | PALM HARBOR | FL | 34683 | |
| 5599891 | DONNA KING | 6076 WEST 200 SOUTH | | | | WABASH | IN | 46992 | |
| 5599893 | DONNA KOPKO | 519 BIRCH ST | | | | SCRANTON | PA | 18505 | |
| 5599894 | DONNA KUHN | 844 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5599895 | DONNA L BLAKLEY | 239 E 7TH ST APT 281 | | | | LA | CA | 90017 | |
| 5599896 | DONNA L CLARK | 137 FARM RD | | | | ABERDEEN | MD | 21001 | |
| 5599897 | DONNA L HASSELMAN | 13211 OLD WHITE OAK ROAD | | | | DEWITT | VA | 23840 | |
| 5599898 | DONNA L TAYLOR | 9931 OLD WAGON TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 5599899 | DONNA LABELLE | 830 WEST FULTON STREET | | | | RURAL | WI | 54981 | |
| 5599900 | DONNA LAGERGREN | 2090 WITHLOCK | | | | MURRAYVILLE | IL | 62668 | |
| 5599901 | DONNA LAMBERT | 458 HICKORY HOLLOW | | | | SOUTH PORTSMOUTH | KY | 41174 | |
| 5414782 | DONNA LANGDON | 607 PINEY GROVE RD | | | | COLUMBUS | OH | 43230 | |
| 5599902 | DONNA LAUER | 2660 HILDA ANN RD | | | | ZEPHYRHILLS | FL | 33540 | |
| 5599903 | DONNA LAYTON | RTE 46 BOX 927 | | | | FORT EDWARD | NY | 12828 | |
| 5414784 | DONNA LEE | 320 BEACH 100 | | | | LAFEYATE PARK | NY | | |
| 5599904 | DONNA LEE | 320 BEACH 100 | | | | LAFEYATE PARK | NY | | |
| 5599905 | DONNA LENCHUK | 5093 GREENSPRINGS PLACE | | | | WEST PALM BCH | FL | 33409 | |
| 5599906 | DONNA LEONARD | 380 WOODS ROAD | | | | BLUFF CITY | TN | 37686 | |
| 5599907 | DONNA LEWIS | 3255 E49TH STREET | | | | CLEVELAND | OH | 44127 | |
| 5599908 | DONNA LIADLA | 443 PACHECO LANE | | | | ESPANOLA | NM | 87532 | |
| 5599909 | DONNA LILMADR | 1216 CATAWBA | | | | KINGSPORT | TN | 37660 | |
| 5414786 | DONNA LINDSAY | 7607 LANHAM LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5599910 | DONNA LISITSIN | 1815 SANGUINETTI | | | | STOCKTON | CA | 95205 | |
| 5599911 | DONNA LOCKE | 5441 NATCHEZ HWY | | | | WILMER | AL | 36587 | |
| 5599913 | DONNA LONGORIA | 2833 KING DR | | | | SEBRING | FL | 33870 | |
| 5414788 | DONNA LOVIERO | 10852 MAIN STREET | | | | CLARENCE | NY | 14031 | |
| 5599914 | DONNA LUCAS | 246 PALM ST | | | | MALVERN | AR | 72104 | |
| 5599915 | DONNA LUCERO | 7303 MONTGOMERY BLVD NE APT K252 | | | | ALBUQUERQUE | NM | 87109 | |
| 5599916 | DONNA LUDLOW | 4 GARSTON APPT G | | | | COCKEYSVILLE | MD | 21030 | |
| 5599917 | DONNA LYON | 1712 NORFOLK WAY | | | | CERES | CA | 95307 | |
| 5599918 | DONNA M BARRETT | 13 CIELO DRIVE | | | | DOVER | NH | 03820 | |
| 5599919 | DONNA M BECKETT | 83 TWP RD1232 | | | | PROCTORVILLE | OH | 45669 | |
| 5599920 | DONNA M BROWN | 9905 MARGUERITA AVE | | | | GLENDALE | MD | 20769 | |
| 5599921 | DONNA M JACKSON | 60 O ST NW | | | | WASHINGTON | DC | 20001 | |
| 5599922 | DONNA M LADISON | 62 BAKER RD | | | | CANTON | NY | 13617 | |
| 5599923 | DONNA M WASHINGTON | 105 BRANCH DR | | | | JACKSONVILLE | NC | 28540 | |
| 5599924 | DONNA MACKENZIE | 35950 STATE ROUTE 325 | | | | HAMDEN | OH | 45634 | |
| 5599925 | DONNA MAGNER | 550 BORDER RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5599926 | DONNA MAGNUSON | 1206 PARKSIDE DR | | | | MARSHALL | MN | 56258 | |
| 5599927 | DONNA MANGER | 200 BRUYNSWICK RD | | | | NEW PALTZ | NY | 12561 | |
| 5599928 | DONNA MANSFIELD | 562 HARDIN RD | | | | KODAK | TN | 37764 | |
| 5599929 | DONNA MANSON | 8725 BURCHELL RD NONE | | | | GILROY | CA | 95020 | |
| 5414790 | DONNA MARIE SANTIAGO | 354 EAST CIRCLE STREET | | | | BRISTOL | PA | 19007 | |
| 5599930 | DONNA MARSHALL | 491 LOVERS LANE APT 18 | | | | STEUBENVILLE | OH | 43943 | |
| 5599931 | DONNA MASON | 2224 WESTPORT | | | | PEORIA | IL | 61615 | |
| 5599932 | DONNA MASSIE | 2723 RAINBOW | | | | HIGHLAND | CA | 92346 | |
| 5599933 | DONNA MCBRIDE | 49 S WAVERLY LN APT D | | | | FRESNO | CA | 93727 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599934 | DONNA MCCALLUM | 5173 W 300 N | | | | LA PORTE | IN | 46350 | |
| 5599935 | DONNA MCCREARY | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 5414792 | DONNA MCDONNELL | 30 E LAKELAND WAY | | | | ALLYN | WA | 98524 | |
| 5599936 | DONNA MCGINNIS | 7858 FOUNDERS LN | | | | NAPLES | FL | 34104 | |
| 5599937 | DONNA MCGOWAN | PO BOX88 LUCKEY | | | | LUCKEY | OH | 43623 | |
| 5599938 | DONNA MCNEIL | 7 JONES AVE | | | | CHELSEA | MA | 02150 | |
| 5599939 | DONNA MELENDREZ | 3087 MALLOW COURT | | | | PERRIS | CA | 92571 | |
| 5414794 | DONNA MENCHIN | 50 ALLSTON ST | | | | MEDFORD | MA | 02155 | |
| 5599940 | DONNA MENDOZA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | |
| 5599941 | DONNA MEYER | 9711 S MC VICKER AVE | | | | OAK LAWN | IL | 60453 | |
| 5599942 | DONNA MILLAN | 1004 CAMINO CORONADO | | | | COTATI | CA | 94928-3421 | |
| 5599943 | DONNA MILLER | 1822 SALEM CREST LANE | | | | WINSTON SALEM | NC | 27103 | |
| 5599944 | DONNA MILLS | 2194 REGINA RD | | | | AKRON | OH | 44320 | |
| 5414796 | DONNA MILLS | 2194 REGINA RD | | | | AKRON | OH | 44320 | |
| 5599946 | DONNA MOBLEY | 34 LONG SWITCH | | | | LELAND | MS | 38756 | |
| 5599947 | DONNA MOON | 83 OLDSULLIVANRD | | | | HORSEHEADS | NY | 14845 | |
| 5599948 | DONNA MORAN | 19 LEGION RD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5599949 | DONNA MORELLA | 734411 KAKAHIAKA ST | | | | KK | HI | 96740 | |
| 5599950 | DONNA MORGUTIA | 2591 MANGULAR AVE | | | | CORONA | CA | 92801 | |
| 5599951 | DONNA MOTT | 6 GROVEWOOD CT | | | | BALTIMORE | MD | 21234 | |
| 5414798 | DONNA MOUNT | 1175 CO ROAD 418 | | | | DUTTON | AL | 35744 | |
| 5599952 | DONNA MURPHY | 1814 1ST ST NE | | | | MASSILON | OH | 44646 | |
| 5599953 | DONNA NEVILLE | 53 OAK ST | | | | STONEHAM | MA | 02180 | |
| 5599954 | DONNA NIGRO | 603 MAUSERDR | | | | BEL AIR | MD | 21015 | |
| 5599955 | DONNA NOWICKI | 9858 ST GORGE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5599956 | DONNA OBRIAN | 301 E 4TH ST | | | | BERWICK | PA | 18603 | |
| 5599957 | DONNA OBRIEN | 148 WARNER STREET | | | | MARIETTA | OH | 45750 | |
| 5599958 | DONNA OHL | 920 S GARDEN ST | | | | LAKE CITY | MN | 55041 | |
| 5599959 | DONNA OKEEFE | 1747 BUNKERHILL ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 5599960 | DONNA OLIVER | 280 RIDGE DR APT H | | | | MARIETTA | OH | 45750 | |
| 5599961 | DONNA ONLEY | 5304 HOLLIS AVE | | | | LOVES PARK | IL | 61111 | |
| 5599962 | DONNA OUBRE | 1231 BARRAS RD | | | | ST MARTINVILLE | LA | 70582 | |
| 5599963 | DONNA PAINTER | 23127 E 1100 ROAD | | | | ALLENDALE | IL | 62410 | |
| 5599964 | DONNA PARKER | 6423 S WARNER | | | | TACOMA | WA | 98409 | |
| 5599965 | DONNA PARKER-NEELY | 9120 S EGGLESTON | | | | CHICAGO | IL | 60620 | |
| 5599966 | DONNA PARTINGTON | 914 3RD ST W | | | | HASTINGS | MN | 55033 | |
| 5599967 | DONNA PASCHKE | 1284 MEYERS STATION RD | | | | OOENTON | MD | 21113 | |
| 5599968 | DONNA PAYNE | 84 9TH ST | | | | UNION BEACH | NJ | 07735 | |
| 5599969 | DONNA PENNACCHIL | 130 HARVEY ST | | | | CLARKSBURG | WV | 26301 | |
| 5599970 | DONNA PENNOCK | 1137 WESTRIDGE DR NONE | | | | VENTURA | CA | | |
| 5599971 | DONNA PEREYO | 2206 VISTA VIEW DR | | | | FARMINGVILLE | NY | 11738 | |
| 5599972 | DONNA PERINE | 1761 WELLES CIRCLE | | | | MANCHESTER | NJ | 08759 | |
| 5599973 | DONNA PERKINS | 1655 AGRICULTURE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5599974 | DONNA PERREZ | 1557 N EVERGREEN AVE ST 305 | | | | LOS ANGELES | CA | 90033 | |
| 5599975 | DONNA PETTIWAY | 7519 BINGHAM STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5599976 | DONNA POLICASTRO | 67 S MUNN AVE APT 6R | | | | EAST ORANGE | NJ | 07018 | |
| 5599977 | DONNA PONCE | 625 HALEMALU PL NONE | | | | WAILUKU | HI | 96793 | |
| 5599978 | DONNA POSTEHER | 3737 SW 117TH AVE | | | | BEAVERTON | OR | 97005 | |
| 5599979 | DONNA POTTS | 2918 LONGSHORE AVE | | | | PHILA | PA | 19149 | |
| 5599980 | DONNA POWE | 40 CLAY ST APT 2 | | | | ANNAPOLIS | MD | 21401 | |
| 5599981 | DONNA PRICE | 501 E RALEIGH AVE APT 501 | | | | WILDWOOD CRST | NJ | 07733 | |
| 5599982 | DONNA PULIS | N LYON | | | | SPRINGFIELD | MO | 65803 | |
| 5414800 | DONNA PURPORA | 2615 LOVE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| 5599983 | DONNA QUICK | 2514 COMMERCE RD | | | | JACKSONVILLE | NC | 28546 | |
| 5599984 | DONNA R ANDERSON | 3802 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5599985 | DONNA R BARKER | 424 W 7TH ST UNIT | | | | UPLAND | CA | 91786 | |
| 5599986 | DONNA R CLARK | 3518 CLUB DR | | | | ALBANY | GA | 31721 | |
| 5599987 | DONNA R GREEN | 732 W MORELAND RD | | | | DAYTONA BEACCH | FL | 32114 | |
| 5599988 | DONNA R JOHNSON | 6217 BAYOU BLACK | | | | GIBSON | LA | 70356 | |
| 5599989 | DONNA R PATTERSON | 651 THREE COUPLE STREET | | | | BUCHANANAM | MI | 49107 | |
| 5599990 | DONNA RANDALL | 312 HOLLY LN | | | | BELLEVILLE | MI | 48111 | |
| 5599991 | DONNA READ | 14414 BLACK HORSE COURT | | | | CENTREVILLE | VA | 20120 | |
| 5414802 | DONNA REID | 72 NORTH MAIN STREET | | | | MIDDLETON | MA | 01949 | |
| 5599992 | DONNA RENTFSO | 1415 N 46TH CT | | | | MELROSE PARK | IL | 60160 | |
| 5599993 | DONNA REYNOLDS | 3410 SE 10TH AVE | | | | PORTLAND | OR | 97202 | |
| 5599994 | DONNA REYNOLDSON | 718 LINE ROAD | | | | BOX ELDER | SD | 57719 | |
| 5599995 | DONNA RICHARD | 498 MICHELLE CIRCLE | | | | BERNALILLO | NM | 87004 | |
| 5599996 | DONNA RICHARDSON | 2016 33RD ST NW APT 108 | | | | MINOT | ND | 58703 | |
| 5599997 | DONNA RINALDI | 130 GREENE AVE | | | | SAYVILLE | NY | 11782 | |
| 5599998 | DONNA RODINSON | 55 ST AMBROSE DR | | | | CAHOKIA | IL | 62206 | |
| 5599999 | DONNA ROOF | 205 SANDY HILL RD | | | | LEXINGTON | SC | 29072 | |
| 5600000 | DONNA ROTHWELL | 5124 MARINA PACIFICA DR N | | | | LONG BEACH | CA | 90803 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600001 | DONNA RUSSELL | 16037 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 5600002 | DONNA RUTH | 95 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5600004 | DONNA SAFFER | 60882 COUNTY ROAD 46 | | | | ARRIBA | CO | 80804 | |
| 5600005 | DONNA SAGO | 10226 S PARNELL | | | | CHGO | IL | 60628 | |
| 5600006 | DONNA SALEMME | 1919 OAK TREE LN | | | | STOCKTON | CA | 95209 | |
| 5600007 | DONNA SANDERS | 809 THATCHER AVE | | | | FERGUSON | MO | 63135 | |
| 5600008 | DONNA SAWYER | 934 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| 5600009 | DONNA SHAW | 2406 AVALON BLVD 2 | | | | LOS ANGELES | CA | 90011 | |
| 5600010 | DONNA SHIPLEY | 2202 CHRISTINAN MDWS | | | | BEAR | DE | 19701 | |
| 5600011 | DONNA SIBERT | 1110 SHIRLEY RD | | | | REIDSVILLE | NC | 27320 | |
| 5600012 | DONNA SIDNEY | HC 01 NONE | | | | KEAAU | HI | 96749 | |
| 5414804 | DONNA SIMPSON | 27072 BELMONT LANE | | | | SOUTHFIELD | MI | 48076 | |
| 5600013 | DONNA SKINNER | 2234 COUNTY ROAD 1282 | | | | FALKVILLE | AL | 35622 | |
| 5600014 | DONNA SKRINE | 1425 SARATOGA AVENUE NE | | | | WASHINGTON | DC | 20018 | |
| 5600015 | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | |
| 5600016 | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | |
| 5414806 | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | |
| 5600017 | DONNA SNIPES | 2030 SPEAR STREET | | | | PT CHARLOTTE | FL | 33948 | |
| 5414808 | DONNA SPEDACK | 1655 FUERTE HILLS DRIVE | | | | EL CAJON | CA | 92020 | |
| 5600018 | DONNA SPIDELL | PO BOX 258 | | | | CHESHIRE | OR | 97419 | |
| 5600019 | DONNA STARR | 15475 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5600020 | DONNA STASHI | 1215 TWEED ST | | | | SAULT SAINTE MAR | MI | 49783 | |
| 5600021 | DONNA STEPHENS | 335 OAKGROVE AVE APT F | | | | JACKSON | MI | 49203 | |
| 5600023 | DONNA STUMM | 56 OTAWA LANE | | | | HONEYBROOK | PA | 19344 | |
| 5600024 | DONNA SULIVAN | 4216 SECOND ST | | | | SCHENECTADY | NY | 12306 | |
| 5600025 | DONNA SUMSER | 122 SEASIDE AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 5600026 | DONNA SUPPLE | 21458 SHELDON RD | | | | BROOK PARK | OH | 44142 | |
| 5600027 | DONNA SWEERE | 1105 3RD AVE N | | | | WHEATON | MN | 56296 | |
| 5600028 | DONNA SWIDER | 7125 SYCAMORE RD | | | | ATASCADERO | CA | 93422 | |
| 5600029 | DONNA SYLVESTER | 5700 OXFORD LANE | | | | LOCKPORT | NY | 14094 | |
| 5600030 | DONNA SZYPCIO | 690 LEGENDS DR | | | | CAROL STREAM | IL | 60188 | |
| 5600031 | DONNA TAYLOR | 1987 VAUGHS ST | | | | COL | OH | 43223 | |
| 5600032 | DONNA TEETER | 22 JULIA LANE | | | | HANCEVILLE | AL | 35077 | |
| 5600033 | DONNA THEIRRIEN | 875 JOHN FITCH HWY 43 | | | | FITCHBURG | MA | 01420 | |
| 5414810 | DONNA THOMAS | 732 E 223RD ST | APT 2 | | | BRONX | NY | 10466 | |
| 5600034 | DONNA THOMPSON | 365 WISTERIA AVE | | | | LAS VEGAS | NV | 89107 | |
| 5600035 | DONNA TIMMONS | 535 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20020 | |
| 5600036 | DONNA TISDALE | 6901 VICTORIA DR | | | | ALEXANDRIA | VA | 22310 | |
| 5600037 | DONNA TRAVIS | 57 5TH ST | | | | PLYMOUTH | PA | 18651 | |
| 5600038 | DONNA TUNSTALL | 4616 MT TROY RD | | | | PITTSBURGH | PA | 15214 | |
| 5600039 | DONNA TURNER | 5635S VERNON | | | | ST LOUIS | MO | 63112 | |
| 5414812 | DONNA VASSALLO | 13 BEAVER DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5600040 | DONNA VAUGHN | 104 DELANO AVE | | | | GREER | SC | 29650 | |
| 5600041 | DONNA VERMEULEN | 253 ALPINE DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5600042 | DONNA VICARO | 3051 VOLNEY ST | | | | STOCKTON | CA | 95206 | |
| 5600043 | DONNA VICKERS | 955 2ND ST | | | | POMEROY | OH | 45769 | |
| 5600044 | DONNA VOKES | 2777 HASTINGS DR | | | | LOWER BURRELL | PA | 15068 | |
| 5600045 | DONNA VOUGHN | 21EBETH ST | | | | HAG | MD | 21740 | |
| 5600046 | DONNA WAHOFF | 1654 ATSON LN APT 1 | | | | CINCINNATI | OH | 45205 | |
| 5600047 | DONNA WALKER | 2037 30TH ST | | | | SAN DIEGO | CA | 92104 | |
| 5600048 | DONNA WALTON | PO BOX 588 | | | | SCOTIA | CA | 95565 | |
| 5600049 | DONNA WARD | 10887 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5600052 | DONNA WEAKLEY | 3215 HESTER RD | | | | ALEXANDER | AR | 72002 | |
| 5600053 | DONNA WEATHINGTON | 112 DORIS STREET | | | | RAINBOW CITY | AL | 35906 | |
| 5600054 | DONNA WEBBER | 21420 SE HAWTHORNE RD | | | | HAWTHORNE | FL | 32640 | |
| 5600055 | DONNA WHATLEY | 714 16TH STRETT | | | | LAKE CHARLES | LA | 70601 | |
| 5600056 | DONNA WHITE | 8895 RICHMOND DR | | | | LAPLACE | LA | 70068 | |
| 5414814 | DONNA WHITED | 608 HILLSDALE DR | | | | CHARLESTON | WV | 25302 | |
| 5600057 | DONNA WHITFIELD | 5751-A EXECTER COURT | | | | ALEXANDRIA | VA | 22311 | |
| 5600058 | DONNA WHITTLE | 1624 RAYMORE ST NW | | | | PALM BAY | FL | 32907-8647 | |
| 5600059 | DONNA WIERSEMA | PMB 236 304 3RD ST | | | | INT FALLS | MN | 56649 | |
| 5600060 | DONNA WILKES | 1830 TELFAIR ST | | | | DUBLIN | GA | 31021 | |
| 5600061 | DONNA WILLIAMS | 2420 NW 183 RD STREET | | | | MIAMI GARDENS | FL | 33056 | |
| 5600062 | DONNA WILLIAMSON | 743 HALLBURG RD | | | | DUCK | WV | 25063 | |
| 5600063 | DONNA WINNIE | 214 EMERSON STREET | | | | GREAT BEND | PA | 18821 | |
| 5600064 | DONNA WITTEN | 3608 LITCHFIELD RD | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5600065 | DONNA WOJCIK | 886 E OLD PHILADELPHIA RD | | | | ELKTON | MD | 21921 | |
| 5600066 | DONNA WOLFORD | 2329 S WACO | | | | WICHITA | KS | 67213 | |
| 5600067 | DONNA WOODBURY | 738 LISBON ST | | | | LEWISTON | ME | 04240 | |
| 5600068 | DONNA WOODLAND | 300 56 STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5600069 | DONNA WORDEN | 1621 NE 70TH ST | | | | TOPEKA | KS | 66617 | |
| 5600070 | DONNA YOUNG | 392 HUTTON RD | | | | ELKTON | MD | 21921 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1341 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600071 | DONNACHAFTER TISDALEGILMORE | 146 RACE STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5600072 | DONNAILE MAYS | 4334 NAKOOSA TRL 4 | | | | MADISON | WI | 53714 | |
| 5600073 | DONNAILE ROWELL | 1421 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5600074 | DONNAWUL WILKERSON | INDIAN HILLS APT121 | | | | GREENEVILLE | TN | 37745 | |
| 5600075 | DONNEISHA E ROSEBORO | 8424 MISSION CT | | | | TAMPA | FL | 33617 | |
| 5600076 | DONNEL BAILEY | 22308 PHILLIPS HILL RD | | | | MILLSBORO | DE | 19966 | |
| 5600077 | DONNEL TERRY | 416 W IANTHE STREET APT C | | | | TAVARES | FL | 32778 | |
| 5600078 | DONNELAN JAMIE | 169 VIRGINIA ST APT306 | | | | JANE LEW | WV | 26378 | |
| 5600079 | DONNELL A ROBINSON | 2514 NIMITZ | | | | CORPUS CHRISTI | TX | 78405 | |
| 5600080 | DONNELL ANN | 77 EDGELAWN AVE 10 | | | | NORTH ANDOVER | MA | 01845 | |
| 5600081 | DONNELL CARLA | 1026 WASHINGTON ST | | | | DONIPHAN | MO | 63935 | |
| 5600082 | DONNELL CURTIS | 4520N FT TOTTEN DR | | | | WASHINGTON | DC | 20011 | |
| 5414816 | DONNELL ISAAC | 1514 EDGEMONT AVE | | | | DALLAS | TX | 75216 | |
| 5600083 | DONNELL JENNIFER | 1007 ROBERTS LANE B | | | | HP | NC | 27260 | |
| 5600084 | DONNELL JENNIFER Y | 805 SHARON WAY | | | | HIGH POINT | NC | 27260 | |
| 5600085 | DONNELL JOHNSON | 7214 STAGE COACH ROAD | | | | NATHALIE | VA | 24577 | |
| 5600086 | DONNELL KELLEEN O | 16608 WESTDALE AVE | | | | CLEVELAND | OH | 44135 | |
| 5600087 | DONNELL KEVIN | 622 GALVESTON ST SE | | | | WASHINGTON | DC | 20032 | |
| 5600088 | DONNELL L CHERRY | 473 LEGION DR | | | | BUFFALO | NY | 14220 | |
| 5600089 | DONNELL MAYES | 9955 GLEN OWEN DR | | | | ST LOUIS | MO | 63136 | |
| 5600090 | DONNELL MYERS | 2986 YORKWAYB | | | | BALTIMORE | MD | 21222 | |
| 5434113 | DONNELL ROSALIND | 812 W HAMLETT ST | | | | PALESTINE | TX | 75803-3338 | |
| 5600091 | DONNELL SAVOY | 6038 RICHMOND HWY APT 212 | | | | ALEXANDRIA | VA | 22303 | |
| 5600092 | DONNELL SHERRY M | 805 WALNUT ST | | | | DONPHIN | MO | 63935 | |
| 5600093 | DONNELL VENITA | 9179 ROBINSON APT 2C | | | | KANSAS CITY | KS | 66212 | |
| 5600094 | DONNELL WESLEY | 695 9TH STREET | | | | VERO BEACH | FL | 32960 | |
| 5600095 | DONNELLAN JAMIE | 23 WEST WASHING ST | | | | GRAFTON | WV | 26354 | |
| 5600096 | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | |
| 5600097 | DONNELLY CAROL | 566 BAXTER ST | | | | BRICK | NJ | 08723 | |
| 5434115 | DONNELLY CHRIS | 203 BELMONT CIR | | | | FARMVILLE | VA | 23901-4503 | |
| 5434117 | DONNELLY JAMES | 3057 PONDER WAY | | | | COTTONWOOD | CA | 96022 | |
| 5434119 | DONNELLY KAT | 14826 CRANOKE STREET FAIRFAX059 | | | | CENTREVILLE | VA | | |
| 5434121 | DONNELLY MARY | 1807 EDGEWOOD RD | | | | BALTIMORE | MD | 21286-8907 | |
| 5434123 | DONNELLY NICK | 3421 DECATUR ST PHILADELPHIA 101 | | | | PHILADELPHIA | PA | | |
| 5600098 | DONNELLY REGINALD | 4211 DOUBLE LOOP ROAD | | | | MULLINS | SC | 29574 | |
| 5434125 | DONNELLY ROBERT | 103 RUSTLE CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5600099 | DONNELLY TERON | 2215 EAST LELAND RD APT 39 | | | | PITTSBURG | CA | 94565 | |
| 5600100 | DONNENFELD TAMARA | 2333 BRICKELL AVE APT 170 | | | | MIAMI | FL | 33129 | |
| 5600101 | DONNENHOFFER SHANDI | 5720 E HAYTHORNE AV | | | | TERRE HAUTE | IN | 47805 | |
| 5434127 | DONNER BRYAN | 3320 PALMYRA CT NE | | | | RIO RANCHO | NM | 87144-5001 | |
| 5600102 | DONNER KORINA | 11742 HAGLER COALING RD | | | | COTTONDALE | AL | 35453 | |
| 5600103 | DONNER RAYDON | 87-201 MIKANA STREET | | | | WAIANEA | HI | 96792 | |
| 5600104 | DONNER THOMASS | 220 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| 5600105 | DONNERSON DOMINIQUE | 222 SWEET WATER CIR | | | | MABLETON | GA | 30126 | |
| 5600106 | DONNETT JOHNSON | 4514 MANORVIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5600107 | DONNETTA GROSS | 21686 HANCOCK RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5600108 | DONNETTA JACKSON | 3341 DUBOIS PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5600109 | DONNETTA WEED | 402 JUBILEE CIR | | | | PELL CITY | AL | 35125 | |
| 5600110 | DONNETTE OUTLAW | 831 COUNTY ROAD D | | | | SAINT PAUL | MN | 55109 | |
| 5600111 | DONNETTE PHILLIPS | 80 ST NICHOLAS PLACE | | | | NEW YORK CITY | NY | 10032 | |
| 5600112 | DONNETTE SHARONE | 323 AVENUE B | | | | WAVERLY | FL | 33877 | |
| 5600113 | DONNIA SMITH | 249 S CLINTON ST | | | | EAST ORANGE | NJ | 07018 | |
| 5600114 | DONNIE CANTRELL | 2204 MORRIS MAJESTIC RD | | | | MORRIS | AL | 35116 | |
| 5600115 | DONNIE CLAYBORN | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 5600116 | DONNIE CUMBER | 473 NORTH COURT STREET | | | | CIRCLEVILLE | OH | 43113 | |
| 5600117 | DONNIE DARTY | 437 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080 | |
| 5600118 | DONNIE HAYNIE | 5204 SUNFISH CT | | | | LAS CRUCES | NM | 88007 | |
| 5600120 | DONNIE HINES | 1303 WEST | | | | COMPTON | CA | 90222 | |
| 5600121 | DONNIE KELLER | 162 1 2 N 7TH ST | | | | ZANESVILLE | OH | 43701 | |
| 5600122 | DONNIE LUNEAU | 257 WEST BRYANT RD | | | | CENTER POINT | LA | 71323 | |
| 5600123 | DONNIE MURPHY | 3727 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5600124 | DONNIE RAMIREZ | 1823 S FRANKLIN AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5600125 | DONNIE RICHTER | 1107 WEST WILBETH APT B | | | | AKRON | OH | 44314 | |
| 5434129 | DONNIE SALOMON | 354 S CENTER ST | | | | ORANGE | NJ | 07050-3302 | |
| 5600126 | DONNIE SHIMEK | 2818 DUPONT | | | | PASADENA | TX | 77503 | |
| 5600127 | DONNIE SINES | 190 UPPER RD | | | | MARTINSBURG | WV | 25404 | |
| 5600128 | DONNIE STEWART | 650 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5600129 | DONNIE STONE | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5600130 | DONNIE YORK | 8101 NORTH SPRINGBORO PIK | | | | DAYTON | OH | 45432 | |
| 4869553 | DONNIEANN COMPANY | 623 SOUTH STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 5600131 | DONNIKA G GOLEY | 1297 GRANT ST | | | | AKRON | OH | 44301 | |
| 5600132 | DONNIKA MURPHY | PO BOX 12005 | | | | NASHVILLE | TN | 37212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600133 | DONNIKA N THOMAS | 1957 19TH PL SE APT201 | | | | WASHINGTON | DC | 20020 | |
| 5600134 | DONNIQUE HUDSON | 1176 ROSEMARIE LN APT 51 | | | | STOCKTON | CA | 95207 | |
| 5600135 | DONNIS M OLSON | 6717 W 82ND ST | | | | MINNEAPOLIS | MN | 55438 | |
| 5600136 | DONNISHA WHEELER | 60125 MAGNOLIA BLVD A | | | | FORT LEWIS | WA | 98433 | |
| 5600137 | DONNITA HENDERSON | 616 WEST 36TH ST APT 1 | | | | NORFOLK | VA | 23508 | |
| 5600138 | DONNOVAN CAMPBELL | 730 GUNBY RD | | | | NEWPORT NEWS | VA | 23601 | |
| 5600139 | DONNY ELMORE | 290 ROEBUCK LANDING RD | | | | AKRON | AL | 35441 | |
| 5600140 | DONNY HUDGINS | 1416 JEANETTE AVE | | | | EVANSVILLE | IN | 47714 | |
| 5600141 | DONNY MCGOWAN | 1731 HOPKINS AVE | | | | COLUMBUS | OH | 43223 | |
| 5600142 | DONNY PATRICK | 420 SEGAL TRAIL | | | | CENTERTON | AR | 72719 | |
| 5600144 | DONNY VANDIVER | 1227 BENTON ST | | | | ROCKFORD | IL | 61107 | |
| 5600145 | DONNY WATKINS | 1915 WREN ST | | | | MURFREESBORO | TN | 37130 | |
| 5600146 | DONNY WILKERSON | 545 REDHILL CEMETARY RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5600147 | DONOFREIO SALLY | 6553 GULF GATE PL APT 243 | | | | SARASOTA | FL | 34231 | |
| 5600148 | DONOFRIO EDDIE | 308 NW 2ND ST | | | | DELRAY BEACH | FL | 33444 | |
| 5434131 | DONOFRIO GILDA | 13766 TRENTON TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5600149 | DONOGHUE JANE | 411 W NEW ENGLAND DR | | | | ELKTON | FL | 32033 | |
| 5434133 | DONOGHUE SUSAN | 542 GLENDALE RD | | | | HAMPDEN | MA | 01036 | |
| 5434135 | DONOHO MATTHEW | 690 TUNDRA | | | | HARKER HEIGHTS | TX | 76548 | |
| 5600150 | DONOHOE ELAINE | 67 OLD TOWN RD | | | | WEARE | NH | 03281 | |
| 5405055 | DONOHOE RONALD D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5600151 | DONOHUE CHRISTIANE | 5717 39TH AVE | | | | KENOSHA | WI | 53144 | |
| 5600152 | DONOHUE CLEONE S | 1385 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | |
| 5600153 | DONOHUE DANIELLE D | 124 ESTATE GROVE PLACE | | | | FREDERIKSTED | VI | 00840 | |
| 5434137 | DONOHUE JESSCIA | 711 UNION AVE APT 8 | | | | UNION BEACH | NJ | 07735 | |
| 5434139 | DONOHUE MARYELLEN | 2648 BELGRADE ST | | | | PHILADELPHIA | PA | 19125-3802 | |
| 5434141 | DONOHUE TERRANCE | 2404 E PARKSIDE DR | | | | BOISE | ID | 83712-7515 | |
| 5600154 | DONOHUE TIMOTHY | 55 FRALEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 5600155 | DONOHUE VICTORIA | 23563 HWY 301 N | | | | PARKTON NC | NC | 28371 | |
| 5434143 | DONOHUE WENDY | 4220 PEACHTREE PL | | | | ALEXANDRIA | VA | 22304-1622 | |
| 5600156 | DONOVAM STEVEN | 84 HELMSMAN DR | | | | CENTERVILLE | MA | 02632 | |
| 5600157 | DONOVAN ALVES | 35-06 192 STREET | | | | FLUSHING | NY | 11358 | |
| 5434145 | DONOVAN AMY | 13761 ST CHARLES ROCK STE 119 SAINT LOUIS189 | | | | BRIDGETON | MO | 63044 | |
| 5600158 | DONOVAN ASHLEY | 502 MARCELLUS ST | | | | REIDSVILLE | NC | 27320 | |
| 5600159 | DONOVAN BERYL | KEN C LA GRANDE PRINCESS | | | | CTSED | VI | 00820 | |
| 5600160 | DONOVAN BIANKA | 117 S VALLEY AVE | | | | OLYPHANT | PA | 18447 | |
| 5600161 | DONOVAN COURTNEY | 305 LANE RD | | | | KINGSLEY | PA | 18826 | |
| 5434147 | DONOVAN DANIEL | 203 MYRON RD | | | | SYRACUSE | NY | 13219-1225 | |
| 5434148 | DONOVAN ELIZABETH | 84 TIFFANY LN | | | | GETTYSBURG | PA | 17325-8466 | |
| 5600162 | DONOVAN ERICA | 1C FREDENHOJ | | | | STTHOMAS | VI | 00803 | |
| 5600163 | DONOVAN HARVEY | 437 WAUKENA AVE | | | | OCEANSIDE | NY | 11572 | |
| 5434150 | DONOVAN JILL | 1450 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | |
| 5600164 | DONOVAN KATHLEEN | 1422 OAK TREE RD APT 5E | | | | ISELIN | NJ | 08830 | |
| 5434152 | DONOVAN LINDA | 55 OLD LANDING WAY APT B | | | | CHARLESTOWN | MA | 02129 | |
| 5600165 | DONOVAN NANCY | 145 WALTON AVE | | | | WAUKESHA | WI | 53186 | |
| 5434154 | DONOVAN PAUL | 710 COLLINS ST APT 802 | | | | KALAMAZOO | MI | 49001-2986 | |
| 5414820 | DONOVAN PHILOMAE S INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF JOHN J DONOVAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5434156 | DONOVAN SANDRA | 38 SCOTT ST | | | | MASSAPEQUA PARK | NY | 11762 | |
| 5434158 | DONOVAN SHANLE | 125 COOLIDGE CT | | | | BENNETT | CO | 80102 | |
| 5434160 | DONOVAN TOM | 213B STONER DR | | | | HENRY | IL | 61537 | |
| 5600166 | DONQUITA DRUMGO | 1718 OLD LEONARD | | | | COLUMBUS | OH | 43219 | |
| 4871677 | DONS RENT ALL INC | 916 BROADWAY | | | | EUREKA | CA | 95501 | |
| 5600168 | DONSHEL HAYNES | 2132 STONEHENGE | | | | SPRINGFIELD | IL | 62703 | |
| 5600169 | DONTA HOGAN | 335 CHAPMAN AVE APT D | | | | ELKHART | IN | 46516 | |
| 5600170 | DONTA LAWRENCE | 6706 FLAGSTAFF ST | | | | LANDOVER | MD | 20785 | |
| 5600171 | DONTAVIOUS HARVEY | 2604 DAVEY DR | | | | MEMPHIS | TN | 38127 | |
| 5600172 | DONTAVIUS REID | 2141 STIRRUP LANE APT 10 | | | | DECATUR | GA | 30032 | |
| 5600173 | DONTAYA FOWLER | 25 WHITEHALL CIR | | | | ELKTON | MD | 21921 | |
| 5600174 | DONTAYE HARRIS | 6190 FOX GLEN DR APT 179 | | | | SAGINAW | MI | 48638 | |
| 5600175 | DONTE GRAHAM | 1457 KNOB HILL RD | | | | UKIAH | CA | 95482 | |
| 5600176 | DONTE HARRIS | 3045 WINDSONG DR | | | | CINCINNATI | OH | 45251 | |
| 5600177 | DONTE RANKINS | 1306 GRANDVIEW AVE | | | | WATERLOO | IA | 50703 | |
| 5600178 | DONTE SHEPPARD | 7147 SANTA BARBARA ST | | | | PENSACOLA | FL | 32526 | |
| 5600179 | DONTE WARD | 301 EAST 13TH ST | | | | COVINGTON | KY | 41011 | |
| 5600180 | DONTHEL PARKER | 6430 SWALLOWTAIL DR | | | | STATESBORO | GA | 30458 | |
| 5600181 | DONTHIREDDY NAGENDRA | 22649 HIGH HAVEN TER | | | | ASHBURN | VA | 20148 | |
| 5600182 | DONTIA WALKER | 7836 WILLING COURT | | | | PASADENA | MD | 21122 | |
| 5600183 | DONTRELL BREWTON | 5102 32ND AVE | | | | KENOSHA | WI | 53142 | |
| 5600184 | DONTYA DAVIS | 5391 OLD 8TH ST | | | | MERIDIAN | MS | 39301 | |
| 5600185 | DONTYCE SMITH | 4005 54TH PL | | | | TEMPLE HILLS | MD | 20748 | |
| 5600187 | DONY GUARDADO | 307 E LUCAS ST | | | | ALGONA | IA | 50511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600188 | DONYA HUGHES | 1957 WESTERN AVE APT 612 | | | | CHILLICOTHE | OH | 45601 | |
| 5600189 | DONYA MANSON | 9901 YORKSHIRE RD | | | | DETROIT | MI | 48224 | |
| 5600190 | DONYALE DAMERON | 2205 8TH ST SW APT 4 | | | | AKRON | OH | 44314 | |
| 5600191 | DONYALE PACE | 4809 HAHN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5600192 | DONYELL BECKER | 14474 ALMA ST | | | | DETROIT | MI | 48205 | |
| 5600194 | DONYELL SIMMONS | 1115 SANSU LN | | | | FLORISSANT | MO | 63031 | |
| 5600195 | DONYELL WILLIAMS | 2452 LYNNBROOK DR | | | | HARVEY | LA | 70058 | |
| 5600196 | DONYELLE HARRISON | 536 LEXINGTON DR | | | | GLASGOW | KY | 42141 | |
| 5600197 | DONYETTA FELLDER | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | |
| 5600198 | DONYETTA STEVENS | 908 W LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| 5600199 | DONZE MARY | URB VILLA PINARES 618 PASEO C | | | | VEGA BAJA | PR | 00693 | |
| 5600200 | DONZEA MECCLAIN | 802 E 10TH ST | | | | CENTRALIA | IL | 62801 | |
| 5434162 | DONZELA MARIA | 315 12TH AVE RD | | | | NAMPA | ID | 83686-5014 | |
| 5600201 | DONZELLA MASON | 41 C PENNYRILE | | | | HOPKINSVILLE | KY | 42240 | |
| 5434164 | DOO DARLYNE | 2232 ANIANIKU ST | | | | HONOLULU | HI | 96813-1407 | |
| 5600202 | DOODY DAVID | 3549 ESPLANADE SPC 1002 | | | | CHICO | CA | 95973 | |
| 5434165 | DOOKHIE SABENA | 1440 30TH AVE | | | | ASTORIA | NY | 11102-3641 | |
| 5600203 | DOOLEY ANNETTE | 2700 W 7TH ST APT 69 | | | | THE DALLES | OR | 97058 | |
| 5600204 | DOOLEY ASHLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 47025 | |
| 5434166 | DOOLEY CHRISTOPHER | 168 CASA BLANCA RD UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5434168 | DOOLEY DAN | 1249 GRANVILLE AVE | | | | LOS ANGELES | CA | 90025-1608 | |
| 5600205 | DOOLEY DAVID | 103 S OAK FOREST DRIVE | | | | GREENVILLE | SC | 29607 | |
| 5434170 | DOOLEY DEBRA | P O BOX 292 GRAYSON077 | | | | INDEPENDENCE | VA | 24348 | |
| 5600206 | DOOLEY ERIC | 22510 LEE HWY | | | | BUCHANAN | VA | 24066 | |
| 5600207 | DOOLEY GIANELL E | 740 E GUNHILL ROADAPT 2J | | | | BRONX | NY | 10467 | |
| 5434172 | DOOLEY JAMES | 226 SHIFTY LN | | | | CLINCHCO | VA | 24226 | |
| 5434174 | DOOLEY JOHN | 310 FISHER DR | | | | YORK | PA | 17404-8282 | |
| 5600208 | DOOLEY KAYVON | 3519 SCOTTLER RD | | | | COLUMBUS | OH | 43227 | |
| 5600209 | DOOLEY MARY | 77 SNOW FLAKE RD | | | | WALKER | WV | 26180 | |
| 5414822 | DOOLEY RICHARD AND KAREN DOOLEY HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5600210 | DOOLIN LAURIE | 11435 NESISKIYOU ST | | | | BEAVERCREEK | OR | 97004 | |
| 5600211 | DOOLIN LEONARD | 2732 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | |
| 5600212 | DOOLIN MAUDIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 41472 | |
| 5434177 | DOOLING MARGARET | 204 DUFFIELD STREET | | | | UPPER MORELAND | PA | | |
| 5434179 | DOOLITTLE CHARLES | 24415 BALD EAGLE DR | | | | GOLDEN | MO | 65658 | |
| 5434181 | DOOLITTLE CYNTHIA | 207 WILLIAM ST PO BOX 33 | | | | DEXTER | NY | 13634 | |
| 5414824 | DOOLITTLE DAWN | 132 ALMA DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5434183 | DOOLITTLE DIANE | 200 CHESTERFIELD DR | | | | KINGSLAND | TX | 78639 | |
| 5414826 | DOOLITTLE JR; CHARLES C AND DONNA DOOLITTLE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5434185 | DOOLITTLE KAREN | 411 MEDLIN PIKE | | | | EVENSVILLE | TN | 37332 | |
| 5600213 | DOOLITTLE RAY E | 601 PLACER | | | | BUTTE | MT | 59701 | |
| 5600214 | DOOM ELENA | 133 COMMANDER SHEA BLVD | | | | NORTH QUINCY | MA | 02171 | |
| 5600215 | DOOM MARK | 2211 WORTHINGTON STREET | | | | DALLAS | TX | 75204 | |
| 5434187 | DOOM OZZIE | 1627 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589 | |
| 5600216 | DOONG WALLACE | 10703 BEECHNUT ST | | | | HOUSTON | TX | 77272 | |
| 5600217 | DOOR AUTOMATION INC | P O BOX 128 | | | | WOODBINE | MD | 21797 | |
| 4875045 | DOOR CONTROL SERVICES INC | DEPT 251 PO BOX 220 | | | | BETTENDORF | IA | 52722 | |
| 5600218 | DOOR SYSTEMS | PO BOX 915 | | | | BEDFORD PARK | IL | 60499 | |
| 5434189 | DOORENBOS DELORES | 5340 HOPKINS RD | | | | FLINT | MI | 48506-1544 | |
| 5600219 | DOORIS MURIEL | 2 SHELDON DRIVE | | | | MILLERTON | PA | 16936 | |
| 5600220 | DOORNBOS LORI | 4409 CHESAPEAKE PLACE | | | | KING GEORGE | VA | 22485 | |
| 4884729 | DOORS INC | PO BOX 310 | | | | MCDONALD | PA | 15057 | |
| 5600221 | DOORS PASTON A | 1125 SLACK RD | | | | THOMLINSON | NC | 27360 | |
| 5600222 | DOOTCH TOMMIE | 3101 FORESTRIDGE DR | | | | ENID | OK | 73701 | |
| 5600223 | DOOTSON THOMAS | 55 PINE ST 103 | | | | EDMONDS | WA | 98020 | |
| 5434191 | DOPIEAERA JOHN | 302 TUTTLE RD 1 | | | | WOODBURY | CT | 06798 | |
| 5600224 | DOPORTO KYLIE | 1303 LOPEZ | | | | CARLSBAD | NM | 88220 | |
| 5600225 | DOPP HEATH | 3076 PLANK ROAD | | | | PINETOP | AZ | 85935 | |
| 5434193 | DOPP TRISSA | 202 W 800 SO | | | | PRESTON | ID | 83263 | |
| 5600226 | DOPPLER LAVONNE | 1182 CRUVE CREST BLVD W | | | | STILLWATER | MN | 55082 | |
| 5434195 | DOPSON WARREN | 1204 E 31ST ST | | | | SAVANNAH | GA | 31404-2804 | |
| 5600227 | DOPSOVIC DAVID | 11735 SUMMERCHASE CIR | | | | RESTON | VA | 20194 | |
| 5414828 | DOR | DEPARTMENT OF REVENUE 495 BLUE HILL AVE | | | | DORCHESTOR | MA | | |
| 5600228 | DOR MARIE | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5434197 | DOR MIRIE | 1213 GLYNN R ARCHER JR DR | | | | KEY WEST | FL | 33040-4100 | |
| 5600229 | DORA A ROSA | 1422 ORANGE AVE APT1 | | | | LONG BEACH | CA | 90813 | |
| 5600230 | DORA ALAPIZCO | 1328 ELIZA DR | | | | SANTA MARIA | CA | 93458 | |
| 5414830 | DORA ANDERSON | 2315 FOREST PARK DR | | | | JACKSON | MS | 39212-3824 | |
| 5600231 | DORA ANN ATKINS | 6337 CONNIEWOOD SQUARE | | | | NEW PORT RICH | FL | 34653 | |
| 5600232 | DORA BURGESS | 248 EAST FIFTH STREET | | | | LEXINGTON | KY | 40508 | |
| 5600233 | DORA BURROLA | 1317 TREMONT ST APT B | | | | LOS ANGELES | CA | 90033 | |
| 5414832 | DORA BURTON | 1705 DAVIS STREET | | | | OCEAN SPRINGS | MS | 39564 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414834 | DORA CARRILLO | 223 ATMORE ST | | | | SANTA PAULA | CA | 93060 | |
| 5600234 | DORA CASSATT | 7441 CONVAIR DR | | | | CORPUS CHRISTI | TX | 78412 | |
| 5600235 | DORA CRISTAN | 211 CATHERINE ST | | | | SAN ANTONIO | TX | 78237 | |
| 5600237 | DORA D GONZALEZ | 4715 GILA ST TRLR 46 | | | | FARMINGTON | NM | 87402 | |
| 5600238 | DORA DOMINGUEZ | 113300 MONTWOOD DR | | | | EL PASO | TX | 79912 | |
| 5600239 | DORA DORA M | 1604 COLUMBIA DR | | | | BEAUFORT SC | SC | 29906 | |
| 5600240 | DORA EAGLE | 681 W PLA VEGA VISTA | | | | TUCSON | AZ | 85737 | |
| 5600241 | DORA ESTALA | 4803 TAMALPIAS AVE | | | | LAS VEGAS | NV | 89120 | |
| 5414836 | DORA GALLEGOS | PO BOX 262 | | | | RIBERA | NM | 87560 | |
| 5600242 | DORA HAZELWOOD | 1013 N ATHOL | | | | PHARR | TX | 78577 | |
| 5600243 | DORA JIMENEZ | 13155 W YORKSHIRE LANE | | | | BEACH PARK | IL | 60083 | |
| 5600244 | DORA JOYCE | 506 AVE A | | | | COLUMBUS | MS | 39701 | |
| 5600245 | DORA KIRSTIE C | 3014 1 2 THOMAS | | | | STLOUIS | MO | 63106 | |
| 5600246 | DORA LAMB | 295 KNOTTINGHAM | | | | TEXARKAN | TX | 75501 | |
| 5600247 | DORA LAVALLE | 1317 E ALSTON ST | | | | HOBBS | NM | 88241 | |
| 5600248 | DORA M ROMAN CARTAGENA | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 5600249 | DORA M TOM | PO BOX 399 | | | | RED VALLEY | AZ | 86544 | |
| 5600250 | DORA MARTINEZ | 4031 SOUTH 7TH | | | | ABILENE | TX | 79605 | |
| 5600251 | DORA MCMANNS | 15638 MILLBROOK LN | | | | LAUREL | MD | 20745 | |
| 5600253 | DORA MORA | 3835 FLORENCE AVER | | | | SAN DIEGO | CA | 92113 | |
| 5600254 | DORA MORONES | 547 S KENDALL STREET | | | | LAKEWOOD | CO | 80226 | |
| 5600255 | DORA NAVA | 10244 E AVENUE R12 | | | | LITTLEROCK | CA | 93543 | |
| 5600256 | DORA NORIGE | 1965 MANHATTAN AVE 7 | | | | PALO ALTO | CA | 94303 | |
| 5600257 | DORA OSHAUGHNESSY | 12400 TOLLAND LN | | | | CHARLOTTE | NC | 28277 | |
| 5600258 | DORA OWENS | 3201 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95824 | |
| 5600259 | DORA PENN | 19553 CHESHIRE ST | | | | RIALTO | CA | 92377 | |
| 5600260 | DORA PENUNURI | 15864 E QUEENSIDE DR | | | | COVINA | CA | 91722 | |
| 5600261 | DORA PEREZ | 9633 PEWTER CT | | | | ELK GROVE | CA | 95624 | |
| 5414838 | DORA PORTILLO | 1134 W 17TH ST | APT 106 | | | LOS ANGELES | CA | 90015 | |
| 5600262 | DORA QUINTERO | CESAR LOPEZ DE LARA 38 | | | | LAREDO | TX | 78040 | |
| 5600263 | DORA REGEL | 1333 MS HIGHWAY 48 | | | | CENTREVILLE | MS | 39631 | |
| 5600264 | DORA RIX | BEARSES WAY | | | | HYANNIS | MA | 02601 | |
| 5600265 | DORA SABLAN TENORIO | 95-764 WIKAO ST | | | | MILILANI TOWN | HI | 96789 | |
| 5600266 | DORA SALAZAR | 920 S PARK CIR APT 1 | | | | ANAHEIM | CA | 92804 | |
| 5600267 | DORA SALOMON | 193 GREEGROVE AVE | | | | HEMPSTEAD | NY | 11553 | |
| 5600268 | DORA SANDOVAL | 913 GRAND AVE SP 43 | | | | SAN JACINTO | CA | 92582 | |
| 5600269 | DORA SCOTT | 4375 E SUNSET RD | | | | LAS VEGAS | NV | 89115 | |
| 5600270 | DORA VILLARREAL | 109 HERMOSA DR | | | | DEL RIO | TX | 78840 | |
| 5600271 | DORA WILLIAMS | 954 THUNDERHEAD DR | | | | SAINT LOUIS | MO | 63138 | |
| 5600272 | DORA WINGFIELD | 3318 E CAPITOL ST NE APT3 | | | | WASHINGTON | DC | 20019 | |
| 5600273 | DORA YANINA FLORES-GARCIA | 702 OLYMPIC AVE | | | | LEMOORE | CA | 93245 | |
| 5434199 | DORA ZAVALA | 1217 S F ST | | | | HARLINGEN | TX | 78550-6752 | |
| 5434201 | DORADO GRISELDA | 405 W 18TH ST | | | | ROSWELL | NM | 88201-3349 | |
| 5600274 | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | 90640 | |
| 5434203 | DORADO LORENA | 525 S GREENWOOD AVE LOS ANGELES037 | | | | MONTEBELLO | CA | 90640 | |
| 5600275 | DORAINE SMITH | 215WWALNUT ST | | | | TAMPA | FL | 33607 | |
| 5600277 | DORAL LINSON | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | 18344 | |
| 5600278 | DORALEEN HAILBURTON | 1300 POWHATAN TRL | | | | FRANKFORT | KY | 40601 | |
| 5600279 | DORALI QUETZ | 115 GRAND CORAL ST | | | | WIMAUMA | FL | 33598 | |
| 5414840 | DORALIS OTERO | 4101 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5600280 | DORALYN SIMMINGTON | 816 N 343RD AVE | | | | TONOPAH | AZ | 85354 | |
| 5600281 | DORALYN POWELL | 1403 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5600282 | DORAMAE PRATT | 1850 NW 38TH AVE LAUDERHI | | | | FORT LAUDERDA | FL | 33311 | |
| 5600284 | DORAN ALEKSANDRA | 816 VEIRS MILL RD | | | | ROCKVILLE | MD | 20851 | |
| 5600285 | DORAN BRANDI | 309 E GREENWOOD ST | | | | TOULON | IL | 61483 | |
| 5600286 | DORAN CARSON M | 36 WILDFIRE LN | | | | NEW CASTLE | DE | 19720 | |
| 5600287 | DORAN DONNA | 268 REBECCA ANN CT | | | | MILLERSVILLE | MD | 21108 | |
| 5434205 | DORAN JAKE | 307 MONTAGUE AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5600288 | DORAN JENNY | 340 DEBRA ST | | | | INGLIS | FL | 34449 | |
| 5600289 | DORAN JONES | 16734 WAR CLOUD DR | | | | MORENO VALLEY | CA | 92551 | |
| 5600290 | DORAN LIANA | 327 N MARKET ST APT 9 | | | | WAILUKU | HI | 96793 | |
| 5600291 | DORAN MELANIE | P O BOX 406 | | | | HANAMAULU | HI | 96715 | |
| 5600292 | DORAN MERCEDES | 2069 BREWER SPRINGS RD | | | | CAMDEN | SC | 29020 | |
| 5434207 | DORAN PATRICIA A | 4644 N 22ND ST UNIT 1161 | | | | PHOENIX | AZ | 85016-4699 | |
| 5404059 | DORAN PHILLIP AND LINDA | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | OLYMPIA WA 98502-6001 | WA | 98502 | |
| 5404363 | DORAN PHILLIP AND LINDA | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | | | OLYMPIA WA 98502-6001 | WA | 98502 | |
| 5600293 | DORAN ROXANNE | 44 PATH FINDER TR | | | | CAMDEN | SC | 29020 | |
| 5434209 | DORAN SHANA | 4400 SE VIEW ACRES RD | | | | PORTLAND | OR | 97267-3011 | |
| 5434211 | DORAN SUSAN | 106 LYN CIR # YORK133 | | | | YORK | PA | 17403-4748 | |
| 5600294 | DORAN TOM | 1511 25TH ST | | | | MONROE | WI | 53566 | |
| 5600295 | DORANDA MECKLEY | 11 BECHRIDGE RD | | | | DRESDEN | ME | 04342 | |
| 5434213 | DORANZ JONATHAN | 17609 HORIZON PL | | | | DERWOOD | MD | 20855 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600298 | DORASY PAULGA | 312 HUNTERS RIDGE DRIVE | | | | SALINE | MI | 48176 | |
| 5434215 | DORATHY CHASITY | PO BOX 381 | | | | TAMPICO | IL | 61283 | |
| 5600299 | DORATHY FOUNTAIN | 4049 W HARRISON | | | | CHICAGO | IL | 60624 | |
| 5600301 | DORCAS BEAN | 5825 149TH PLACE SW | | | | SEATTLE | WA | 98136 | |
| 5600302 | DORCAS CARRASQUILLO | CALLE FRATENIDAD 509 | | | | FAJARDO | PR | 00738 | |
| 5600303 | DORCAS ONGERI | 8484 KIMBALL DR | | | | DAYTON | MN | 55327 | |
| 5600304 | DORCAS PURDIS | 459 W DIVISION | | | | CHICAGO | IL | 60610 | |
| 5600305 | DORCE STACY | 1221 NW 112TH TER | | | | MIAMI | FL | 33167 | |
| 5600306 | DORCE WILENE | 2901 SW 22ND CIR APT C | | | | DELRAY BEACH | FL | 33445 | |
| 5600307 | DORCELIAN ANGELENE | 5130 HEMMING WAY CIRCLE 3210 | | | | NAPLES | FL | 34116 | |
| 5600308 | DORCEMONT MARIE | 480 NE 114 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 5600309 | DORCEY MARTINEZ | 21049 FREMONT AVE | | | | LEMOORE | CA | 93245 | |
| 5600310 | DORCH ALLIE | 3539 WARWICK CT | | | | KANSAS CITY | MO | 64111 | |
| 5600311 | DORCH CHRISTOPHER | 1 ASH PLACE | | | | WYANDANCH | NY | 11798 | |
| 5600312 | DORCH COREY D | 126 SW 12TH AVE | | | | DELRAY | FL | 33444 | |
| 5600313 | DORCH FANNIE | 400 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5600314 | DORCHAM EUGENE JR | 4220 GUNCLUB RD APT2 | | | | BALTIMORE | MD | 21214 | |
| 5600315 | DORCHAM EUGENEN JR | 100 KINGS WOOD E | | | | WPB | FL | 33417 | |
| 5600316 | DORCHEA LEWIS | 10347 ST JOAN LANE | | | | ST ANN | MO | 63074 | |
| 5414842 | DORCHESTER CNTY FAMILY COURT | PO BOX 1885 | | | | SUMMERVILLE | SC | 29484-1885 | |
| 5484146 | DORCHESTER COUNTY | PO BOX 63058 | | | | CHARLOTTE | NC | 28263-3058 | |
| 5787473 | DORCHESTER COUNTY | PO BOX 63058 | | | | CHARLOTTE | NC | 28263-3058 | |
| 5600317 | DORCINE CAROLYN | 6201 SW 37ST APT 213 | | | | DAVIE | FL | 33314 | |
| 5414844 | DORCY INTERNATIONAL INC | PO BOX 632709 | | | | CINCINNATI | OH | 45263-2709 | |
| 5434217 | DORE ALLAN | PO BOX 541 | | | | LYDIA | LA | 70569 | |
| 5600318 | DORE JESSICA | 173 WILLOW STREAM CT | | | | ROSWELL | GA | 30076 | |
| 5434219 | DORE JOEY | 454 USS FLORIDA CT APT 4 | | | | STATEN ISLAND | NY | 10305-5053 | |
| 5600319 | DORE KADIATOU | 415 WILLIAMSON RD | | | | GLADWYNE | PA | 19035 | |
| 5600320 | DORE MIREILLE | 1007 SE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5600321 | DORE STEPHANIE E | 213 STEPHANIE DR | | | | ST MARTINVILLE | LA | 70582 | |
| 5600322 | DOREANNA BLACK | 370 29TH NE | | | | PARIS | TX | 75460 | |
| 5600323 | DOREATHA ALBERT | 26 CROCTE ST | | | | ROCHESTER | NY | 14609 | |
| 5600324 | DOREATHAY Y PERRY | 1701 NEWPORT RD | | | | CROYDON | PA | 19047 | |
| 5434221 | DOREDANT LINDA | 1601 SEVERN AVE | | | | METAIRIE | LA | 70001-4054 | |
| 5600325 | DOREEN BARELA | 217 PLACITAS NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5600326 | DOREEN BIRNEY | 3908 PLUMEY RD | | | | NORTHWOOD | OH | 43619 | |
| 5600327 | DOREEN CARR | 575 DYER AVE APT F108 | | | | CRANSTON | RI | 02920 | |
| 5600328 | DOREEN DALEY | 15024 SORRENTO | | | | DETROIT | MI | 48227 | |
| 5600329 | DOREEN DORTONO | 2476 HUGHES AVE | | | | BRONX | NY | 10458 | |
| 5600330 | DOREEN FINLEY | 124 2ND AVE APT A | | | | KINGSTON | PA | 18704 | |
| 5600331 | DOREEN FLORES | 7670 S SAWLI SEVA | | | | TUCSON | AZ | 85757 | |
| 5600332 | DOREEN FORTSON | 86 OLMSTED ST | | | | EAST HARTFORD | CT | 06108 | |
| 5600333 | DOREEN GABBIDON | 157 CLUBHOUSE DRIVE | | | | PATCHOGUE | NY | 11772 | |
| 5600335 | DOREEN GARRETT | 20302 AVALON | | | | ST CLAIR SHORES | MI | 48080 | |
| 5600336 | DOREEN GRANKE | 704 EAST LION STREET | | | | LARMAIE | WY | 82072 | |
| 5600337 | DOREEN HESSLER | 356 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 5600338 | DOREEN KEAN | 119 OAK AVE | | | | CADOGAN | PA | 16212 | |
| 5600339 | DOREEN L SUELTER | 26341 104TH ST | | | | ZIMMERMAN | MN | 55398 | |
| 5600340 | DOREEN LEDGER | 37 MAPLE VALLEY | | | | SANDUSKY | MI | 48471 | |
| 5600341 | DOREEN MARTINEZ | 151 BUCKONGHAM DR | | | | SANTA CLARA | CA | 95051 | |
| 5600342 | DOREEN MCDONNELL | 1260 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |
| 5600343 | DOREEN OWUSU | 149 ATTENDBOLOUGH DRV APT | | | | BALTIMORE | MD | 21201 | |
| 5600344 | DOREEN PRASAD | 9240 N MOHAWK AVE | | | | PORTLAND | OR | 97203 | |
| 5600345 | DOREEN RAMSEYER | 54-163 KAWAIPUNA ST | | | | HAUULA | HI | 96717 | |
| 5600346 | DOREEN RAPER | 9505 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5600347 | DOREEN RODGERS | 2361 COIT DR NW | | | | WARREN | OH | 44485 | |
| 5600348 | DOREEN SHAW | 11215 OAKLEAVE DR | | | | SILVER SPRING | MD | 20901 | |
| 5600349 | DOREEN SMICK | 22 NORTH MAIN ST | | | | WHITINSVILLE | MA | 01588 | |
| 5600350 | DOREEN SMITH | VALLEY PARK | | | | TURTLE CREEK | PA | 15145 | |
| 5600351 | DOREEN SUTTLES | 21 REDWOOD ST | | | | PLATTSBURGH | NY | 12901 | |
| 5600352 | DOREEN TETREAULT | P O BOX 3432 | | | | PROV | RI | 02908 | |
| 5600353 | DOREEN THORNTON | 31831 GRAND RIVER | | | | FARMINGTON | MI | 48009 | |
| 5600354 | DOREEN TREALL | 1238 WASHINGTON ST | | | | ABINGTON | MA | 02351 | |
| 5600355 | DOREEN WARNER | W4382 STATE ROAD 82 E | | | | MAUSTON | WI | 53948 | |
| 5600356 | DOREINE DAVIS | 4500 TYNEBOURNE ST H204 | | | | SACRAMENTO | CA | 95834 | |
| 4867059 | DOREL ASIA INC | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5414846 | DOREL CHINA AMERICA INC | PO BOX 2457 | 2525 STATE STREET | | | COLUMBUS | IN | 47202-2457 | |
| 5600357 | DOREL JUVENILE GROUP INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201 | |
| 5414848 | DOREL USA INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5600358 | DORELYS ALVARADO | URB VILLA EL ENCANTO CALLE 3 C12 | | | | JUANA DIAZ | PR | 00795 | |
| 5600359 | DORENE ARNOLD | 145 KINGS CIRLCE | | | | ATHENS | GA | 30606 | |
| 5600360 | DORENE RHODES | 20155 SW 122ND AVEAPT108 | | | | MIAMI | FL | 33177 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600361 | DORENNDA DOUGLAS | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | |
| 5600362 | DOREPHINE WILLIAMS | 706 OLD FARM RD | | | | MOORE | SC | 29369 | |
| 5414850 | DORETHA BOYER | 35 STATE ROAD | APARTMENT F13 | | | MEDIA | PA | 19063 | |
| 5600363 | DORETHA BUTLEER | 9132 E 10TH ST APT 6 | | | | INDIANAPLUS | IN | 46229 | |
| 5600364 | DORETHA DUNSTON | 1023 HYATT ST | | | | CHESTER | PA | 19013 | |
| 5600365 | DORETHA FOWLKES | 506 CORIANDER COURT | | | | BEAR | DE | 19701 | |
| 5600366 | DORETHA G WALKER | 4019 LILAC AVE | | | | KNOXVILLE | TN | 37914 | |
| 5600367 | DORETHA ILES | 4816 HIDDEN RIVER COURT A | | | | TAMPA | FL | 33617 | |
| 5600368 | DORETHA JACKSON | 6650 S BELDEN | | | | CHICAGO | IL | 60707 | |
| 5600369 | DORETHA LUCAS | 21724 CHOLENA | | | | APPLE VALLEY | CA | 92307 | |
| 5600370 | DORETHA RUSSELL | 3530 23RD ST | | | | DETROIT | MI | 48208 | |
| 5600371 | DORETHA SATCHELL | 2435 ERIE ST S | | | | ST PETE | FL | 33712 | |
| 5600372 | DORETHEA GAFFNEY | 703 CARMEL DR | | | | LEMOORE | CA | 93245 | |
| 5600373 | DORETHEA LEACH | 181 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | |
| 5600374 | DORETT JAMES W | C-DIEZ DE ANTONIO | | | | SAN JUAN | PR | 00911 | |
| 5600375 | DOREY JENNIFER | 1261 COLLINS AVE | | | | ODENTON | MD | 21113 | |
| 5434223 | DORF JAYA | 88 UNION CHAPEL RD | | | | WEAVERVILLE | NC | 28787 | |
| 5434225 | DORF MARTIN | 5262 TALL OAKS CT | | | | HUBER HEIGHTS | OH | 45424 | |
| 5600376 | DORFE CHELSEY | 1400 PANTIGO LANE | | | | CHESAPEAKE | VA | 23325 | |
| 5600377 | DORFELD TAMMY L | 4076 BLOSSOM COURT | | | | BRUNSWICK | OH | 44212 | |
| 5434227 | DORFF SAMMY | 159 N MAIN ST | | | | JOHNSTOWN | OH | 43031 | |
| 5434229 | DORFMAN TED | 106 RAVEN DR | | | | GREENSBURG | PA | 15601-8505 | |
| 5600378 | DORFZAN SANDER | 3660 BLAKEFORD WAY | | | | MARIETTA | GA | 30062 | |
| 5434231 | DORGU OYINPREYE | 9131B CHIPPEWA ST | | | | FORT DRUM | NY | 13603-3012 | |
| 5600379 | DORI BAUER | 103 E LIFT ST | | | | CAHOKIA | IL | 62206 | |
| 5600380 | DORI DARRINGTON | 4103 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5600381 | DORI HARTZLER | 1310 CEDAR BROOK PK | | | | GOSHEN | IN | 46526 | |
| 5600382 | DORI JONES | 3937 214TH PLACE | | | | MATTESON | IL | 60443 | |
| 5600383 | DORI KING | 1908 CHARLES ST | | | | ROCKFORD | IL | 61104 | |
| 5600384 | DORI L PORTER | 1234 BUSHKILL ST | | | | EASTON | PA | 18042 | |
| 5600385 | DORI MARTIN | 3500 CENTRAL AVE NE | | | | ABQ | NM | 87106 | |
| 5600386 | DORI PERRUCCI | 408 STOUT AVE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5600387 | DORI WALDEN | 600 RIDGE ROAD 310 | | | | LACKAWANNA | NY | 14218 | |
| 5414852 | DORI WALDEN | 600 RIDGE ROAD 310 | | | | LACKAWANNA | NY | 14218 | |
| 5600388 | DORIA FLORA | 2381 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 5600389 | DORIA TARA | 140 BARRE DR NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5414854 | DORIAN & KATHY SMITH | 200 CRESCENT PINES DR | | | | VERONA | PA | 15147 | |
| 5600390 | DORIAN AMBROSIO | 84 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | |
| 5600391 | DORIAN CLARK | 4610 OLD BLUE CIRCLE | | | | FORT WORTH | TX | 76119 | |
| 5600392 | DORIAN DAVIS | 2542 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| 5600393 | DORIAN FORD | 348 S KARWICK RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5600394 | DORIAN HILL | 1812 EUTAW PLACE | | | | BALTIMORE | MD | 21217 | |
| 5600395 | DORIAN J SINCLAIR | 444 S 9TH AVE 1F | | | | MOUNT VERNON | NY | 10550 | |
| 5600396 | DORIAN MCGEE | 1815 W MONROE | | | | CHICAGO | IL | 60612 | |
| 5600397 | DORIBEL E MENJIVAR | 14420 BEAR VALLEY ROAD | | | | VICTORVILLE | CA | 92392 | |
| 5600398 | DORICE LONGINO | 1740 REDONDO AVE | | | | ENCINO | CA | 91316 | |
| 5600399 | DORICELA MENDEZ | 1514 W 12TH PL | | | | LOS ANGELES | CA | 90015-2019 | |
| 5600400 | DORIE DODGE | 9563 BEACH AVE | | | | FONTANA | CA | 92335 | |
| 5600401 | DORIE EMBRY | 200 EP TERRY EST J1 | | | | CAVE CITY | KY | 42127 | |
| 5414856 | DORIE-MARIE STRUZNIK | 701 GRAMERCY DR - APT 420 | | | | LOS ANGELES | CA | 90036 | |
| 5600402 | DORINDA FOOTE | 400 HOUSTAN LANE | | | | HUNTINGTOWN | MD | 20639 | |
| 5600403 | DORINDA VIGIL | POB 88774 | | | | ELOY | AZ | 85138 | |
| 5600404 | DORINE CULLOM | 2542 N HURON | | | | CHICAGO | IL | 60612 | |
| 5600405 | DORINE HENDERSON | 12818 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20832 | |
| 5600406 | DORIOT JEANNE | 1174 AMHERST AVE APT 106 | | | | LOS ANGELES | CA | 90049 | |
| 5414858 | DORIS & ARTHUR BIRD | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | |
| 5600407 | DORIS A MOTON | 38 CABLE HOLLOW WAY | | | | LARGO | MD | 20774 | |
| 5600408 | DORIS ADKINS | 2217 VAN DORN ST | | | | PETERSBURG | VA | 23805 | |
| 5600409 | DORIS AGUILERA | 3145 E FLAMINGO RD APT 1004 | | | | LAS VEGAS | NV | 89121 | |
| 5600410 | DORIS ALDRIDGE | 47 LOCHVIEW DR | | | | BEAR | DE | 19701 | |
| 5600411 | DORIS BAEZ | C2 NUM E-10 | | | | BAYAMON | PR | 00960 | |
| 5600412 | DORIS BAKER | 40227 OVERLOOK DR | | | | EUSTIS | FL | 32736 | |
| 5600413 | DORIS BARNES | 637 FAYETTE AVE | | | | RICHMOND | VA | 23222 | |
| 5414860 | DORIS BARTON | 13164 FM 753 | | | | ATHENS | TX | 75751 | |
| 5600414 | DORIS BETTY | 902 HAMPDEN ST | | | | LINDEN | NJ | 07036 | |
| 5600415 | DORIS BEST | 149 EDMOND LANE | | | | AYNOR | SC | 29511 | |
| 5600416 | DORIS BRITTON | 67128 OAKWOOD DR | | | | BELMONT | OH | 43718 | |
| 5600417 | DORIS BROOKS | 1840 JAMESPORT BR | | | | PORT SAINT | LA | 34953 | |
| 5414862 | DORIS BURGER | 907 INDIANA ST | | | | MARTINS FERRY | OH | 43935 | |
| 5600418 | DORIS BUTLER | 13010 SHORELINE DR | | | | SAN ANTONIO | TX | 78254 | |
| 5414864 | DORIS CALLAHAN | 8 KENSINGTON CIR | | | | BLOOMINGTON | IL | 61704-7614 | |
| 5600419 | DORIS CHAPMAN | 531 RANDOLPH ST | | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600420 | DORIS CHISM | PLEASE ENTER YOUR STREET | | | | BALTIMORE | MD | 21223 | |
| 5414866 | DORIS COLEMAN-BROWN | 5724 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3201 | |
| 5600421 | DORIS COLON | 24 301COSTA BRAVA | | | | CEIBA | PR | 00735 | |
| 5600422 | DORIS CORTES-BENITEZ | EVARISTO VAZQUEZ 89 | | | | CAYEY | PR | 00736 | |
| 5600423 | DORIS DALHOUSE | 168 44 127AVE | | | | JAMAICA | NY | 11434 | |
| 5600424 | DORIS DAVEY | 1459 GETWELL RD | | | | HERNANDO | MS | 38632 | |
| 5600425 | DORIS DENNIS | 2605 COLBERT RD | | | | WAUKEGAN | IL | 60085 | |
| 5600426 | DORIS DIAZ | 2839 HAWARD | | | | BROWNSVILLE | TX | 78520 | |
| 5600427 | DORIS DICKERSON | 1448 DITTY AVE | | | | SANTA ROSA | CA | 95403 | |
| 5600428 | DORIS DOOLEY | 432 E IRIS ST | | | | OXNARD | CA | 93033 | |
| 5600429 | DORIS DUNCAN | 4822 W RYE LN | | | | WILMINGTON | NC | 28405 | |
| 5600430 | DORIS EADY | 202 HILLSIDE DR | | | | SYLVESTER | GA | 31791 | |
| 5414868 | DORIS EASTER | 2218 CEDAR RIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 5600431 | DORIS ELIAS | 8756 45TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5600432 | DORIS ENCARNACION | 218 FLORAL ST | | | | ROSELLE | NJ | 07203 | |
| 5600433 | DORIS FARLOW | 418 AUSTIN RD | | | | BEAUFORT | NC | 28516 | |
| 5600434 | DORIS FERNANDEZ | BOX 373 | | | | SAN GERMAN | PR | 00683 | |
| 5600435 | DORIS FORD | BOX 207 | | | | WEBSTER | FL | 33597 | |
| 5600436 | DORIS FRANKLIN | 147 WEATHERLY DR | | | | SIX MILE | SC | 29682 | |
| 5600437 | DORIS FUENTES | 401 EAST EAST STREET | | | | DELMAR | MD | 21875 | |
| 5600438 | DORIS GLOVER | 1005 YORK LN | | | | ANNAPOLIS | MD | 21403 | |
| 5600439 | DORIS GOSS | 10 CUTTING CT | | | | RICHMOND | CA | 94804 | |
| 5600440 | DORIS GRAY | 7715 N BACON RIDGE RD | | | | MADISON | IN | 47250 | |
| 5414870 | DORIS HALL | 19912 EMSLOW DRIVE | | | | CARSON | CA | 90746 | |
| 5600441 | DORIS HARRIS | 310 CEDAR LAKE RD SW | | | | DECATUR | AL | 35603 | |
| 5600442 | DORIS HAWKINS | 7233 W RIVULET DRIVE | | | | TUCSON | AZ | 85743 | |
| 5600443 | DORIS J LABOY | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5600444 | DORIS JACKSON | 10802 WINDGATE DR | | | | TAMPA | FL | 33624 | |
| 5600445 | DORIS JEANETTE ALAMO | URB BRISAS DE ESMERALDA | | | | PATILLAS | PR | 00723 | |
| 5434233 | DORIS JENNIFER | 808 PARK SPRINGS BLVD | | | | SPRING CITY | PA | 19475 | |
| 5600446 | DORIS JOAN ILLAS OLMEDA | HC 03 BOX 7292 | | | | CANOVANAS | PR | 00729 | |
| 5600447 | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | |
| 5414872 | DORIS JOHNSON | 1416 SENATOR LANE | | | | FORD HEIGHTS | IL | 60411 | |
| 5600448 | DORIS JONES | 4298 BARK DR | | | | TALLAHASSEE | FL | 32305 | |
| 5600449 | DORIS K MILLER | 405 WOODLAND AVE | | | | WOODLAND | CA | 95695 | |
| 5414874 | DORIS KANKA | 23803 HAZELWOOD | | | | HAZEL PARK | MI | 48030 | |
| 5600450 | DORIS KEATING | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | |
| 5600451 | DORIS KING | 3006 SHERWOOD HALL LN | | | | ALEXANDRIA | VA | 22306 | |
| 5600452 | DORIS KNIGHT | 1756 CAMBRIDGECOVE CIRCLE | | | | LAKELAND | FL | 33810 | |
| 5600453 | DORIS LEA RILEY | 718 MILTON RD | | | | DURHAM | NC | 27712 | |
| 5600455 | DORIS LYNN | 7434 PRIVET LN | | | | OOLTEWAH | TN | 37363 | |
| 5600456 | DORIS M CRUZ PEREZ | URB CULEBRINAS DE SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 5600457 | DORIS MACKIN | 5112 TREVON ST | | | | EUGENE | OR | 97402-1187 | |
| 5600458 | DORIS MEADA | 1249 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5600459 | DORIS MENDEZ | 1807 9TH ST | | | | RACINE | WI | 53403 | |
| 5600460 | DORIS MONK | 180 WILLOW OAK DR APT 302 | | | | WINSTON SALEM | NC | 27105 | |
| 5600461 | DORIS MSPERFECT | 6320 WINDOW CLIFF RD | | | | BAXTER | TN | 38544 | |
| 5414876 | DORIS NEGRON MORALES | 4487 AVE CONSTANCIA | | | | PONCE | PR | 00716-2233 | |
| 5414878 | DORIS NOLAN | 4163 HERITAGE AVENUE | | | | CLOVIS | CA | 93619 | |
| 5600462 | DORIS ODOM | 640 LINN LANE | | | | SALISBURY | NC | 28144 | |
| 5600463 | DORIS PADRON | 308 DAVIS AVENUE | | | | KEARNY | NJ | 07032 | |
| 5403728 | DORIS PARKER ET AL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | |
| 5600464 | DORIS PHILLIPS5665 PARKV | 5665 PARKVILLE ST APT C2 | | | | COLUMBUS | OH | 43229 | |
| 5600465 | DORIS RAY | 3408 BIRCHWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| 5600466 | DORIS RICH | 2608 ROBERTSON DRIVE | | | | PASCAGOULA | MS | 39581 | |
| 5600467 | DORIS RIEBE | 1696 MONTANA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5600468 | DORIS RIFE | 5274 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5600469 | DORIS RIVERA | CALLE ROSICH 19 | | | | PONCE | PR | 00731 | |
| 5600470 | DORIS ROCHEL HOLYFIELD HARRELL | 17251 DANTE ST | | | | VICTORVILLE | CA | 92394 | |
| 5600471 | DORIS RODGERS | 1200 SOUTHLAND MALL | | | | MEMPHIS | TN | 38116 | |
| 5600472 | DORIS SALCEDO | 13308 ST JAMES ST | | | | CLEVELAND | OH | 44135 | |
| 5414882 | DORIS SCEPANSKI | 116 HILL STREET | APT B | | | JEWETT CITY | CT | 06351 | |
| 5600473 | DORIS SCHAUMAN | 3194 DUTCH HOLLOW RD | | | | BEMUS POINT | NY | 14712 | |
| 5600474 | DORIS SCHENCK | 15 LIONEL LN | | | | MILL HALL | PA | 17751 | |
| 5600475 | DORIS SEABRON | 2125 FRANKLIN ST | | | | PHILA | PA | 19122 | |
| 5600476 | DORIS SISON | 98-120 LIPOA PL APT 408 | | | | AIEA | HI | 96701 | |
| 5414884 | DORIS SKUNES | 2008 25 12 AVE S | | | | FARGO | ND | 58103 | |
| 5600477 | DORIS SQUAIRE | 4766 RANSEY COURT | | | | GAHANNA | OH | 43230 | |
| 5600478 | DORIS STAFFORD | 1330 5TH ST SW APT 5 | | | | WARREN | OH | 44485 | |
| 5600479 | DORIS STEWARD | 13952 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| 5600480 | DORIS TAYLOR | 33120 KING RD | | | | NEW BOSTON | MI | 48164 | |
| 5600481 | DORIS THOMAS | 2648 HAZELWOOD ST | | | | BURLINGTON | NC | 27217 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1348 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414886 | DORIS THOMAS | 2648 HAZELWOOD ST | | | | BURLINGTON | NC | 27217 | |
| 5600482 | DORIS THOMPSON | 1112 MARGARET ST | | | | ST PAUL | MN | 55106 | |
| 5600483 | DORIS THUMM | 544 E COURTLAND | | | | SPOKANE | WA | 99207 | |
| 5600484 | DORIS VANBIBBER | 6808 NORTH GUNLOCK | | | | TAMPA | FL | 33614 | |
| 5600485 | DORIS WAKEFIELD | 1630 NORTH DOVER STREET | | | | PHILADELPHIA | NJ | 19107 | |
| 5600486 | DORIS WARE | 3619 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5600487 | DORIS WHEELER | 1254 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5600488 | DORIS WILLIAMS | PO BOX 34 | | | | PLAIN DDEALING | LA | 71064 | |
| 5600489 | DORIS WILLSEY | 2200 JOHNSON ST | | | | HOPEWELL | VA | 23860 | |
| 5600490 | DORIS WILSONDORIS | 141 SHORT STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 5414888 | DORIS YARBROUGH | 115 E GORGAS LANE | | | | PHILADELPHIA | PA | 19119 | |
| 5600491 | DORISE TURNER | 4274 MONRO ST APT2 | | | | TOLEDO | OH | 43606 | |
| 5600492 | DORISS MIMS | 893 HWY 8 EAST | | | | VARDAMAN | MS | 38878 | |
| 5600493 | DORISSA LAYTON | 705 GERACI PL | | | | TOBYHANNA | PA | 18466 | |
| 5600494 | DORISTEEN WALKER | 1810 N MOBILE ST | | | | CHICAGO | IL | 60639 | |
| 5600495 | DORITA DAVIS | 101 BURKSHIRE CT APT B | | | | JONESBORO | GA | 30236 | |
| 5600496 | DORITY KASY | 218 TURNER SCHOOL RD | | | | FANCY GAP | VA | 24328 | |
| 5434235 | DORITY LAURA | 11755 BASSWOOD AVE NW STARK151 | | | | UNIONTOWN | OH | 44685 | |
| 5600497 | DORIVALDO RAMOS | 1 PARK AVE APT C3 | | | | YONKERS | NY | 10703 | |
| 5600498 | DORIZAN GUILLAUME | 3374 COMMODORE CT | | | | WEST PALM BCH | FL | 33411 | |
| 5600499 | DORKA ACEVEDO | HACIEDA FLORIDA | | | | FLORIDA | PR | 00650 | |
| 5600500 | DORKILICIOUS BOUTIQUE | 2830 PRINCETON WAY | | | | LANCASTER | CA | 93536 | |
| 5600501 | DORKOFF KIMBERLY | 806 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 5600502 | DORLA WRIGHT | 1980 7TH AVE | | | | NEW YORK | NY | 10026 | |
| 5600503 | DORLAC LAURA | 104 STAHL DR | | | | CRYSTAL CITY | MO | 63019 | |
| 5600504 | DORLE JENNIFER | 258 E 54TH ST NORTH | | | | TULSA | OK | 74126 | |
| 5600505 | DORLEEN BORHO | 375BHWY4 | | | | JAY | FL | 32565 | |
| 5600506 | DORLETHA GRAHAM | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | |
| 5600507 | DORLETHA PITTS | 1379 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5600508 | DORLEY SHANDA | 218 MEADOWLARK RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5600509 | DORLINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | |
| 5600510 | DORM BRANDY M | 1566 VERNON ST | | | | HARRISBURG | PA | 17104 | |
| 5600511 | DORMA BELL | 16275 CARLISLE ST | | | | DETROIT | MI | 48205 | |
| 5600512 | DORMA Z MALEIG | 136 CEDARWOOD DR | | | | SLIDELL | LA | 70461 | |
| 4883451 | DORMAKABA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 5600513 | DORMAN ASHLEY | PO BOX 11164 | | | | WILMINGTON | DE | 19850 | |
| 5600514 | DORMAN BETTY | 512 PALMHURST DR | | | | FOLKSTON | GA | 31537 | |
| 5600515 | DORMAN CHRIS | 2346 VIEW WAY | | | | LAKELAND | FL | 33810 | |
| 5600516 | DORMAN DANA | 1310 WINGFIELD AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5600517 | DORMAN DEBORAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | |
| 5600518 | DORMAN DIANNE | 14767 ARIZONA AVENUE | | | | WOODBRIDGE | VA | 22191 | |
| 5600519 | DORMAN JENNIFER | 2308 EAGLE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5434237 | DORMAN JOHN | 228 MEADOW LARK DR | | | | OSTEEN | FL | 32764 | |
| 5600520 | DORMAN LINDA | 2003 N MITCHELL AVE | | | | TAMPA | FL | 33602 | |
| 5600521 | DORMAN MARIA | 4250 N LYMAN HENDRY RD | | | | PERRY | FL | 32347 | |
| 5600522 | DORMAN MARTOYA | 1767 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5434239 | DORMAN MATTHEW | 758 KAUTZ LOOP | | | | FORT HUACHUCA | AZ | 85613-1609 | |
| 5600523 | DORMAN MICHAEL | 421 BURGUNDY | | | | NO | LA | 70112 | |
| 5600524 | DORMAN MICHEAL | 202 AZALEA DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5600525 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5414890 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5600526 | DORMAN SABRINA | 1600 W SAMOLE RD | | | | POMPANO BCH | FL | 33064 | |
| 5600527 | DORMAN TERRY W | 2107 AMNONETTE | | | | COLUMBIA | MO | 65201 | |
| 5600528 | DORMAN TRAVIS | 11850 E DURK RF | | | | CENTRALIA | MO | 65240 | |
| 5600529 | DORMELL BAILEY | 49 FOXHALL RD | | | | GREENVILLE | SC | 29605 | |
| 5600530 | DORMINEY JOSEPH | 167 COUNTRY DR | | | | LEESBURG | GA | 31763 | |
| 5600531 | DORMINEY LORA T | 1821 FLEMIA RD | | | | ALBANY | GA | 31701 | |
| 5434241 | DORMINY MARK | 3804 B ABBOTT MARTIN ROAD DAVIDSON037 | | | | NASHVILLE | TN | | |
| 5600532 | DORMITORY HOLBROOK | 1100 W BUFFALO ST | | | | HOLBROOK | AZ | 86025 | |
| 5600534 | DORN ANN | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | |
| 5600535 | DORN BARBARA | 3310 NW 91ST ST APT 10B | | | | GAINESVILLE | FL | 32606 | |
| 5434243 | DORN BARBARA | 3310 NW 91ST ST APT 10B | | | | GAINESVILLE | FL | 32606 | |
| 5600536 | DORN DONNETTA | 1200 N CAPITOL ST NW | | | | WASHINGTON | DC | 20002 | |
| 5434245 | DORN LORI | 611 S 93RD EAST AVE | | | | TULSA | OK | 74112-3621 | |
| 5600537 | DORN MATT | 3061 E MILLBRAE AVE | | | | FRESNO | CA | 93710 | |
| 5600539 | DORN TRACEY | 2721 ARBOR AVE | | | | CINCINNATI | OH | 45209 | |
| 5600540 | DORNA PERPIE | KMART | | | | FSTED | VI | 00840 | |
| 5600541 | DORNAN PEGGY | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5600542 | DORNAN PEGGYBARBAR | 13051 S 75TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5434247 | DORNBUSCH CONNIE | 3040 110TH AVE NW | | | | WATSON | MN | 56295 | |
| 5600543 | DORNELL DARYL | 41909 DONVEGAN CT | | | | SILVER SPRING | MD | 20906 | |
| 5600544 | DORNELLAS MIKE | 104 PLANTERS WALK DR | | | | EASLEY | SC | 29642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600545 | DORNER CARL | 914 S 25TH ST | | | | OMAHA | NE | 68105 | |
| 5434249 | DORNER GREGORY | 13546 E HAMPDEN GREEN WAY | | | | VAIL | AZ | 85641 | |
| 5600546 | DORNER STACY F | 260 ROSEMONT DR | | | | STATE COLLEGE | PA | 16801 | |
| 5434251 | DORNER STEVEN | 2023 CHURCH RAOD GENESEE037 | | | | DARIEN CENTER | NY | 14040 | |
| 5600547 | DORNETTE NICKSON | 544 BEACON ROAD APT E | | | | SILVER SPRING | MD | 20903 | |
| 5434253 | DORNQUAST DENELLE A | 1937 PULASKI RD | | | | BUFFALO | MN | 55313 | |
| 5434255 | DORO PATRICIA | 7150 E JUANITA AVE | | | | MESA | AZ | 85209-4022 | |
| 5600548 | DOROHA CHERYL | 2613 STANFORD ROAD 16 A | | | | FORT COLLINS | CO | 80525 | |
| 5434257 | DORON JAMIE | 23 TAFTS AVE | | | | WINTHROP | MA | 02152 | |
| 5414892 | DORON SILVER | 1190 FULTON ST | | | | BROOKLYN | NY | 11216-2003 | |
| 5600549 | DORONA ETHERLY | 17376 NE COUCH | | | | PORTLAND | OR | 97230 | |
| 5600550 | DORONDA HALL | 7302 GREEN GRASS TRL | | | | AUSTIN | TX | 78744 | |
| 5600551 | DOROTEO ARGUELLO | 5201 OLEANDER DR | | | | SAN JUAN | TX | 78589 | |
| 5600552 | DOROTER ALICIA | 743 TEAL PARK | | | | DILLON | SC | 29536 | |
| 5600553 | DOROTHEA ALDRIDGE | 4500 TYNEBOURNE ST | | | | SACRAMENTO | CA | 95834 | |
| 5600554 | DOROTHEA AQNT | 1033 FREDERICK BLVD | | | | AKRON | OH | 44320 | |
| 5600555 | DOROTHEA BOOTH | 815 COLONIAL DRIVE | | | | RALEIGH | NC | 27603 | |
| 5600556 | DOROTHEA CEASER | 2402 N TURNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5600557 | DOROTHEA DAVIS | 15489 PARK VILLAGE VLUE | | | | TAYLOR | MI | 48140 | |
| 5600558 | DOROTHEA GADSDEN | 7657 HILLANDLE ROAD | | | | N CHARLESTON | SC | 29420 | |
| 5600559 | DOROTHEA JONES | 2041WOODBURNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5600560 | DOROTHEA ROBERTS | 1319 TEIG TERR | | | | SILVER SPRING | MD | 20905 | |
| 5600561 | DOROTHEAYOUN YOUNG | 303 KIRK AVE | | | | PITTSBURGH | PA | 15227 | |
| 5600562 | DOROTHEYA NOWNOE | 102 RIVER ST | | | | JACKSONVILLE | NC | 28540 | |
| 5414894 | DOROTHY & GEORGE A RAINS | 104 SPRING DRIVE | | | | DUDLEY | NC | 28333 | |
| 5600563 | DOROTHY A ALDRICH | 100 WASHINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5600564 | DOROTHY A BACON | 1011 COUNTY ROAD 312 | | | | BRAZORIA | TX | 77422 | |
| 5600565 | DOROTHY A ROBINSON | 1407 WILSON AVE | | | | LUFKIN | TX | 75904 | |
| 5600566 | DOROTHY A SCHULTZ | 1320 HOLLY DR E | | | | ALBUQUERQUE | NM | 87112 | |
| 5600567 | DOROTHY A STAGGS | 21ST ST N | | | | PELL CITY | AL | 35125 | |
| 5600568 | DOROTHY ALBERT | 1760 S SAN ANTONIO AVE | | | | POMONA | CA | 91766-5553 | |
| 5600569 | DOROTHY ALLEN | 6830 SPARTA RD | | | | SEBRING | FL | 33875 | |
| 5600570 | DOROTHY ANN SHAWANO | 3255 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858 | |
| 5414896 | DOROTHY BARLOW | 2 KINSGBURY SQUARE | APARTMENT 7 F | | | TRENTON | NJ | 08611 | |
| 5600571 | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | |
| 5414898 | DOROTHY BARNES | 9037 SOUTH DANTE AVENUE | THIRD FLOOR | | | CHICAGO | IL | 60619 | |
| 5600572 | DOROTHY BLEWETT | 341 SOUTH THIRD STREET | | | | COLUMBIA | PA | 17512 | |
| 5600573 | DOROTHY BODDIE | 1836 PINE VALLEY CT | | | | COLUMBUS | GA | 31907 | |
| 5600574 | DOROTHY BOICHOT | 334 HOLIDAY PARK BLVD | | | | PALM BAY | FL | 32907 | |
| 5600575 | DOROTHY BOLTON | 1444 JEAN TERR | | | | PLAINFIELD | NJ | 07062 | |
| 5600576 | DOROTHY BOYER | 1254 FRANCIS STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5600577 | DOROTHY BROOKS WINSTON | 511 WEST MARION ST | | | | ABERDEEN | WA | 98520 | |
| 5600578 | DOROTHY CAIN | 302 KALEN DR APT D | | | | SAINT LOUIS | MO | 63114 | |
| 5600579 | DOROTHY CAMPBELL | PO BOX 891 | | | | LANGLEY | SC | 29834 | |
| 5600580 | DOROTHY CANNON | 3802 N 10TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5600581 | DOROTHY CARTER | 121 OLD MILL LN | | | | WARRENTON | VA | 20186 | |
| 5600582 | DOROTHY CHARLESTON | 1613 HILLTOP AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5600583 | DOROTHY CLARK | 9952 JOAN CIR Y | | | | YPSILANTI | MI | 48197 | |
| 5600584 | DOROTHY CLEVELAND | 8412 EUCALYPTUS AVENUE | | | | CALIFORNIA | CA | 93505 | |
| 5600585 | DOROTHY CONNER | 5412 DEWEY AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5600586 | DOROTHY CONNOLLY | 7193 CYPRESS CT | | | | FREDERICK | MD | 21703 | |
| 5600587 | DOROTHY CORBISSERO | 5216 81ST ST N | | | | SAINT PETERSBURG | FL | 33709-2238 | |
| 5600588 | DOROTHY CORSNITZ | 87 MAYTOWN AVE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5600589 | DOROTHY CROOTE | 506 MONTEREY RD | | | | SANTA MARIA | CA | 93455 | |
| 5600590 | DOROTHY DALEGOWSKI | 2100 N 4TH ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5600591 | DOROTHY DALTON | 15740 LINNHURST ST | | | | DETROIT | MI | 48224 | |
| 5600592 | DOROTHY DANIEL | 1246 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5600594 | DOROTHY DAVIS | 221 BLEWER RD | | | | CORDOVA | SC | 29039 | |
| 5600595 | DOROTHY DEMISON | 22590 PINE ARBOR DR 2A | | | | ELKHART | IN | 46516 | |
| 5600596 | DOROTHY EARL | 2915 DOROTHY DR NONE | | | | AURORA | IL | 60504 | |
| 5600597 | DOROTHY EARLEY | 6730 STREETER AVE | | | | RIVERSIDE | CA | 92504 | |
| 5600598 | DOROTHY EDGERSON | 10603 WILCREST | | | | HOUSTON | TX | 77099 | |
| 5600599 | DOROTHY EDWARDS | 136 WINNETKA WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5600600 | DOROTHY ENCARNACION | CALLE PELICANO M104 | | | | TOA BAJA | PR | 00949 | |
| 5600601 | DOROTHY ERICKSON | 1921 OLD HUDSON RD | | | | ST PAUL | MN | 55119 | |
| 5600602 | DOROTHY ERLINGER | 128 MCCANN ST | | | | BENTON | IL | 62812 | |
| 5600603 | DOROTHY EVAN | 1018 FURGANS | | | | HOUSTON | TX | 77067 | |
| 5600604 | DOROTHY FEUDO | 111 CROSSING WAY | | | | CLEMENTON | NJ | 08021 | |
| 5600605 | DOROTHY FLETCHER | 612 BROOKE RD | | | | ROCKFORD | IL | 61109 | |
| 5600606 | DOROTHY FORD | 1610 WINFORD RD | | | | BALTIMORE | MD | 21239 | |
| 5414900 | DOROTHY FORTH | 1849 W LEARWOOD PL | | | | BEVERLY HILLS | FL | 34465-2336 | |
| 5600607 | DOROTHY FROST | 7806 CREEK WOOD CT | | | | ROWLETT | TX | 75089 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 1350 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600608 | DOROTHY FULLER | 13265 S NORFOLK | | | | DETROIT | MI | 48235 | |
| 5414902 | DOROTHY GAGE | 1342 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | |
| 5600609 | DOROTHY GETTY | 226 ORCHARD LN | | | | SEWICKLEY | PA | 15143 | |
| 5600610 | DOROTHY GOOLSBY | 20881 VERNIER RD | | | | HARPER WOODS | MI | 48225 | |
| 5600611 | DOROTHY GRADY | 2408 OAK GLEN WAY | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5600612 | DOROTHY GREENE | 3072 BASSWOOD ST | | | | MEMPHIS | TN | 38118 | |
| 5600613 | DOROTHY H BOWN | 903 23RD AVE | | | | SEATTLE | WA | 98122 | |
| 5600614 | DOROTHY H JOHNSON 5308218 | 1327 BRIAR CREEK RD APT 7 | | | | CHARLOTTE | NC | 28205 | |
| 5414904 | DOROTHY HARDIN | 11933 MENLO AVE | | | | LOS ANGELES | CA | 90044 | |
| 5600615 | DOROTHY HARGROVE | 239 WILKINSON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5600616 | DOROTHY HAYES | 2601 OLD MATTHEWS RD | | | | NASHVILLE | TN | 37207 | |
| 5600617 | DOROTHY HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5600618 | DOROTHY HENDERSON | 15 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 5600619 | DOROTHY HOCKETT | 1107 SUMMIT AVE | | | | NASHVILLE | TN | 37203 | |
| 5600620 | DOROTHY HOWARD | 314 S 64TH AVE W | | | | DULUTH | MN | 55807-2362 | |
| 5600621 | DOROTHY HOWARD-PRATOFF | 2103 PRESTON AVE | | | | BOSSIER | LA | 71112 | |
| 5600622 | DOROTHY INOUYE | 100 SILALA LN | | | | SEBASTOPOL | CA | 95472 | |
| 5600623 | DOROTHY JENKINS | 1657 BRADHAM BLVD | | | | SUMTER | SC | 29153 | |
| 5600624 | DOROTHY JENNINGS | 732 GREENWAY MANOR | | | | FLORISSANT | MO | 63031 | |
| 5600625 | DOROTHY JOHNSON | 13 B PINE STREET | | | | STATESBORO | GA | 30458 | |
| 5600626 | DOROTHY JONES | 3185 MUSIC MOUNTAIN RD | | | | MORGANTON | NC | 28655 | |
| 5600627 | DOROTHY KELEN | 1185 GRENADA PL | | | | BRONX | NY | 10466 | |
| 5600628 | DOROTHY KERNS | 714 PEARL AVE | | | | MORTON | PA | 19070 | |
| 5600629 | DOROTHY KING | 2915 LAKE CIR | | | | QUINTON | VA | 23141 | |
| 5600630 | DOROTHY KNIGHT | 19175 STATE HIGHWAY 87 S NONE | | | | CALL | TX | 75933 | |
| 5600631 | DOROTHY KREKELBERG | 6150 HEMLOCK LN N | | | | PLYMOUTH | MN | 55442 | |
| 5600632 | DOROTHY KUEHL | 2846 RAY PLACE | | | | GUTHRIE | OK | 73044 | |
| 5600633 | DOROTHY L DYSON | 1230 WALTER DR | | | | SS | MD | 20910 | |
| 5600634 | DOROTHY L HAYES | 2402 TIMBERLAKE AVE | | | | HIGH POINT | NC | 27265 | |
| 5600635 | DOROTHY L STAFFNEY | 2849 WOODDINE AVE NONE | | | | KNOXVILLE | TN | 37914 | |
| 5600636 | DOROTHY L WHITBY | 13123 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5600637 | DOROTHY LADNER | 11502 BOLES BLVD | | | | GULFPORT | MS | 39503 | |
| 5600638 | DOROTHY LATELERS | 241 LAKESHORE DR | | | | OAKFIELD | TN | 38362 | |
| 5600639 | DOROTHY LEDDICK | 6764 78 STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5414906 | DOROTHY LEE HUCKS TODD | 4055 BAKERS CHAPEL ROAD | | | | NYLOR | SC | | |
| 5600640 | DOROTHY LEON | 2013 AVE M | | | | LUBBOCK | TX | 79411 | |
| 5600641 | DOROTHY M CAMPBELL | 820 W BEACH AVE | | | | INGLEWOOD | CA | 90302 | |
| 5600642 | DOROTHY M WILLIAMS | 2469 HATCH PKWY N | | | | BAXLEY | GA | 31513 | |
| 5600643 | DOROTHY MACK | 3395 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5600644 | DOROTHY MACKEWICH | 8987 GOSHEN CT | | | | RIVERSIDE | CA | 92508 | |
| 5600645 | DOROTHY MAJOR | 4941 NISBET DRIVE | | | | MACON | GA | 31206 | |
| 5600646 | DOROTHY MANCE | 916 N 6TH ST | | | | LAFAYETTE | IN | 47905 | |
| 5600647 | DOROTHY MARINO | 251 STONE ST | | | | WATERTOWN | NY | 13669 | |
| 5600648 | DOROTHY MARTIN | 405 JOSEPHINE ST | | | | TORONTO | OH | 43964 | |
| 5414908 | DOROTHY MARZET | 1211 W VENNETT ST | | | | COMPTON | CA | 90220 | |
| 5600649 | DOROTHY MASSEY | 2533 ROZELLE | | | | MEMPHIS | TN | 38114 | |
| 5600650 | DOROTHY MCCLAIN | 1315 LEONARD ST NA APT 623 | | | | GRAND RAPIDS | MI | 49505 | |
| 5600651 | DOROTHY MCCRARY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | |
| 5600652 | DOROTHY MCMULLEN | 2808 7TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| 5600653 | DOROTHY MCNALL | 36007 59TH AVENUE CT E | | | | EATONVILLE | WA | 98328 | |
| 5600654 | DOROTHY MEFOM | 205 W TOUHY AVE STE 117 | | | | PARK RIDGE | IL | 60068 | |
| 5600655 | DOROTHY MOOK | 301 N 9TH ST | | | | PAGE | NE | 68766 | |
| 5600656 | DOROTHY MULLEN | 2208 LOUIS BURER RD | | | | EAST PALATKA | FL | 32131 | |
| 5600657 | DOROTHY N CLEAN | 4151 SOUTHERN AVE APT T3 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5600658 | DOROTHY N JONES | 8869 MILBURN AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5600659 | DOROTHY NAGEL | 114 HARROGATE SQ APT B | | | | BUFFALO | NY | 14221 | |
| 5600660 | DOROTHY NELSON | 500 MAIN ST | | | | KYLE | SD | 57752 | |
| 5600661 | DOROTHY NIETERS | 2212 MOUNTAIN LAKE TER | | | | BIRMINGHAM | AL | 35226 | |
| 5600662 | DOROTHY ONEAL | 2400 RHODE ISLAND AVE N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5600663 | DOROTHY ORR | 601 8TH AVE SW | | | | DECATUR | AL | 35601 | |
| 5414910 | DOROTHY ORTEGA | 808 DE LEON | | | | EL PASO | TX | 79912 | |
| 5600664 | DOROTHY OWENS | 1860 E 9TH ST | | | | CLEVELAND | OH | 44106 | |
| 5414912 | DOROTHY OWENS | 1860 E 9TH ST | | | | CLEVELAND | OH | 44106 | |
| 5600665 | DOROTHY PARSONS | 820 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| 5600666 | DOROTHY PASTA | 1054 DOWNTON RD | | | | BALTIMORE | MD | 21227 | |
| 5600667 | DOROTHY PERCHESON | 44432 W EDDIE WAY | | | | MARICOPA | AZ | 85138 | |
| 5600668 | DOROTHY PETTIE | 1485 RIDGEWOOD CT WEST | | | | GALLTIN | TN | 37066 | |
| 5600669 | DOROTHY PHILLIPS | 2332 N PINECREST APT113 | | | | WICHITA | KS | 67220 | |
| 5600670 | DOROTHY PHILIP | 2332 N PINECREST | | | | WICHITA | KS | 67202 | |
| 5600671 | DOROTHY PONDER | 3900 DEL CIR | | | | HAHIRA | GA | 31632 | |
| 5600672 | DOROTHY PROSS | 2111 GREENPOINT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5600673 | DOROTHY R HANSWAW | 20040 STRATFORD RD | | | | DETROIT | MI | 48221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1351 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600674 | DOROTHY REDFEARN | 273 PRIVATE ROAD 1111 | | | | FOUKE | AR | 71837 | |
| 5600675 | DOROTHY RELYEA | 1668 ASPENWAIL RD | | | | WESTLAKE VLG | CA | 91361 | |
| 5414914 | DOROTHY ROBERTSON | 4645 VALAIS CT | UNIT 9 | | | ALPHARETTA | GA | 30022 | |
| 5600677 | DOROTHY ROSS | 32 CLIFTON | | | | LITTLE ROCK | AR | 72209 | |
| 5414916 | DOROTHY RUCKER | 2327 MARTIN LUTHER KING JR AVE | | | | LONG BEACH | CA | 90806 | |
| 5600678 | DOROTHY SALADO | 5930 BRONSON LN | | | | WINTON | CA | 95388 | |
| 5414918 | DOROTHY SANTON-JOHNSON | 6114 SOUTH 17TH ST | | | | OMAHA | NE | 68107 | |
| 5600679 | DOROTHY SCANDONE | 240 SCHOOL ST | | | | WINTER HILL | MA | 02145 | |
| 5600680 | DOROTHY SCOTT | 1046 FINKLIN ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 5600681 | DOROTHY SELGRATH | 3405 W PENN ST | | | | PHILA | PA | 19129 | |
| 5600682 | DOROTHY SHARPER | 4720 HUCKABEE RD | | | | SUMTER | SC | 29150 | |
| 5600683 | DOROTHY SIMPSON WOODS | 2754 RAPHAEL DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5600684 | DOROTHY SINGLETON | 3922 BURMA RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5600685 | DOROTHY SMART | 2117 LEE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5600686 | DOROTHY SMIDDY | 9035 OLD CAPE RD | | | | JONESBORO | IL | 62952 | |
| 5600687 | DOROTHY SMITH | 45 DUNNOMAN DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5600689 | DOROTHY SOTO | 2293 THIRD AVENUE | | | | NEW YORK CITY | NY | 10035 | |
| 5600690 | DOROTHY STERLING | 11470 UPPERHULL RD | | | | TUSCALOOSA | AL | 35404 | |
| 5600691 | DOROTHY STOKES-WALLACE | 2423 HARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5600692 | DOROTHY SUAZO-CLARK | 114 CEDAR CT | | | | WESTWEGO | LA | 70094 | |
| 5600693 | DOROTHY TAYLOR | 2100 DIERDORFF | | | | MARRED | LA | 70072 | |
| 5600694 | DOROTHY THOMAS | 3527 CRESTWOOD DR | | | | TEXARKANA | AR | 71854 | |
| 5600695 | DOROTHY THORTON | PO BOX 24738 | | | | CHICAGO | IL | 60624 | |
| 5600696 | DOROTHY TURNER | 111 TILLGHMAN CT | | | | WILLIAMSBURG | VA | 23188 | |
| 5600697 | DOROTHY VILLA | 2453 LAFONDA CIRCLE | | | | LAS CRUCES | NM | 88001 | |
| 5600698 | DOROTHY VINES | 921 40TH PLACE | | | | KENOSHA | WI | 53140 | |
| 5600699 | DOROTHY WADE | 516 S 17TH STREET | | | | MOUNT VERNON | IL | 62864 | |
| 5600700 | DOROTHY WHEELER | 8791 BIG CONE CT | | | | CLEVES | OH | 45002 | |
| 5600701 | DOROTHY WHITBY | 1623 SE 30 ST | | | | HOMESTEAD | FL | 33035 | |
| 5600702 | DOROTHY WHITE | PO BOX 1133 | | | | GROVETON | TX | 75845 | |
| 5600703 | DOROTHY WICKINS | 1517 E LAGRANDE | | | | INDIANAPOLIS | IN | 46203 | |
| 5600704 | DOROTHY WILLIAMS | OR JESSIE WILLIAMS | | | | CALEDONIA | MS | 39740 | |
| 5600705 | DOROTHY WILLIAMS SMITH | 1632 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977 | |
| 5600706 | DOROTHY WITT | 19343 220TH ST APT B | | | | MASON CITY | IA | 50401-9451 | |
| 5600707 | DOROTHY WOODSON | 521 E VET MEM BLVD 513 | | | | HH | TX | 76548 | |
| 5600708 | DOROTHY ZIMMER | 4163 WESY HIHLAND | | | | BLASDELL | NY | 14219 | |
| 5600709 | DOROTY COEL | 352 WILLIAMSON ST | | | | ELIZABETH | NJ | 07202 | |
| 5434259 | DOROUGH LAUREL | 206 SOUTH THIRD ST APT3 | | | | COPPERAS COVE | TX | 76522 | |
| 5600710 | DOROYHY FIELDS | 57 HENRIETTA ST | | | | PROV | RI | 02904 | |
| 5434261 | DOROZINSKY M | 154 GREYHORSE RD | | | | WILLOW GROVE | PA | 19090 | |
| 5600711 | DORP ELIZABETH | 11963 PALM BAY COURT | | | | NEW PORT RICHEY | FL | 34654 | |
| 5434263 | DORPH DEBBIE | 5665 KETCH ST DELAWARE041 | | | | LEWIS CENTER | OH | 43035 | |
| 5600712 | DORR DEANNA | 14382 BUTCHS CIRCLE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5600713 | DORR JAZLYN | 2745 1ST ST APT 404 | | | | FORT MYERS | FL | 33916 | |
| 5600714 | DORR SAM | 406 PENN AVE | | | | LYNDORA | PA | 16045 | |
| 5434265 | DORR SPENCER | 910-A REBECCA LN | | | | HARKER HEIGHTS | TX | 76548 | |
| 5434267 | DORRAH CAMERON | 3903 EDGEFIELD ST UNIT B | | | | KILLEEN | TX | 76549-5036 | |
| 5600715 | DORRAH MELISSA | 1203 JACKSON STREET | | | | EASTON | PA | 18042 | |
| 5600716 | DORREA LONG | PO BOX 388 | | | | MILL SPRING | NC | 28756 | |
| 5600717 | DORREEN BREEZE | PO BOX 1076 | | | | WARNER | OK | 74469 | |
| 5600718 | DORRELL DELLA | 3455 RICHMOND DR | | | | COLORADO SPRI | CO | 80922 | |
| 5600719 | DORRETS GEORGES | 64 NE 163RD ST | | | | MIAMI | FL | 33162 | |
| 5600720 | DORRETT OSHODIN | 1931 SCOTTWOOD | | | | TOLEDO | OH | 43620 | |
| 5600721 | DORRIE SERRINE | 7808 IRIS DRIVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5600722 | DORRIER JODY | 56759 CR 13 | | | | ELKHART | IN | 46516 | |
| 5600723 | DORRIETY TODD | 1333 S LANE ST | | | | SLOCOMB | AL | 36375 | |
| 5600724 | DORRIN ROBIN | 4106 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 | |
| 5414920 | DORRINGTON SCOTT J | 144 NORTHDALE ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 5600725 | DORRIS BEVERLY | 4643 WEST 150TH ST | | | | CLEVELAND | OH | 44135 | |
| 5600726 | DORRIS BILL | 155 HILLSIDE APT 152 | | | | EATONTON | GA | 31024 | |
| 5600727 | DORRIS CARMEN | 112 S MELROSE DR | | | | STILLWATER | OK | 74074 | |
| 5600728 | DORRIS CHARLES | 1699 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31405 | |
| 5600729 | DORRIS CHRISTINE | 914 HEADINGLY AVE NW | | | | ALB | NM | 87107 | |
| 5434269 | DORRIS DEBRA | 529 AMQUIWOOD CT | | | | MADISON | TN | 37115-2671 | |
| 5600732 | DORRIS FREEMAN | 8615 S MAPLEBROOK CIR | | | | MINNEAPOLIS | MN | 55445 | |
| 5600733 | DORRIS G HARRISON | 265 PETER WALKER RD | | | | LA CROSSE | VA | 23950 | |
| 5600734 | DORRIS GREEN | PO BOX 103 | | | | BEAUFORT | SC | 29901 | |
| 5434271 | DORRIS JIM | 1707 VALLEY VIEW ST | | | | SENECA | MO | 64865 | |
| 5600735 | DORRIS LAWRENCE | 1430 CLEARBROOKE DR | | | | SHELBY | NC | 28150 | |
| 5600736 | DORRIS MCKEE | 12844 ECHO DELL ROAD LOT 285 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5434273 | DORRIS MELLONESE | 303 S DES PLAINES AVE APT 107 COOK031 | | | | FOREST PARK | IL | 60130 | |
| 5600737 | DORRIS SWEETGRASS | PO BOX 712 | | | | STAND OFF | AB | | CANADA |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600738 | DORROH PATRICIA C | 4318 CANTERBURY DR | | | | LA MESA | CA | 91941 | |
| 5600739 | DORROUGH CORY | 1248 76TH AVE | | | | OAKLAND | CA | 94621 | |
| 5434274 | DORROUGH RALPH | 5 WILLETS AVE APT C | | | | BELMONT | NY | 14813 | |
| 5600740 | DORROUGH STARJULIA | 220 BIRCHLAWN DR | | | | ST LOUIS | MO | 63136 | |
| 5600741 | DORSAINVIL ROSETHERESE | 632 NE 166TH ST APT 2 | | | | MIAMI | FL | 33162 | |
| 5600742 | DORSCY KATIE | 124 ROWAN COURT | | | | SICILY ISAND | LA | 71368 | |
| 5600743 | DORSE WHITESIDE | 410 WASHINGTON ST | | | | CASTROVILLE | TX | 78009 | |
| 5600744 | DORSEL KING | 5001 10TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5434276 | DORSETT CEDRIC | 428 SPRING HEAD COURT GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5434278 | DORSETT ELIZABETH | 2006 FRANKLIN PIERCE HWY N | | | | BARRINGTON | NH | 03825 | |
| 5600745 | DORSETT KIMBERLY | 6 CLINTON CT | | | | NEW CASTLE | DE | 19720 | |
| 5434280 | DORSETT MARY K | 334 AVE DE LA PLATA | | | | BROWNSVILLE | TX | | |
| 5600746 | DORSEY AMY | 17271 ROSS LN | | | | BLOXOM | VA | 23308 | |
| 5434282 | DORSEY ANDREA | 3566 E MAIN ST APT C14 | | | | WHITEHALL | OH | 43213 | |
| 5600747 | DORSEY ANGELA O | 3910 MAGNOLIA CT | | | | COCOA | FL | 32926 | |
| 5600748 | DORSEY ANNIE M | 201 TELFAIR ST | | | | AUGUSTA | GA | 30907 | |
| 5600750 | DORSEY ARIANE | 3521 GOLDEN DR | | | | NEW ORLEANS | LA | 70126 | |
| 5434284 | DORSEY AVA | 4311 MARIGOLD LN | | | | BELCAMP | MD | 21017 | |
| 5600751 | DORSEY BARBARA | 80 CEDAR HILL CIRCLE | | | | NEW IBERIA | LA | 70560 | |
| 5600752 | DORSEY BENNYDELYN | 550 CLEVELAND AVE | | | | SOUTH BEND | IN | 46628 | |
| 5600753 | DORSEY BOBBIE | 351 N EWING | | | | HELENA | MT | 59601 | |
| 5600754 | DORSEY BRENDA | 34222 BI STATE BLVD | | | | LAUREL | DE | 19956 | |
| 5600755 | DORSEY BRIANNE L | SILVERLAKE RD 8 | | | | EVERETT | WA | 98201 | |
| 5600756 | DORSEY BRUCE | 2350 BLUEBIRD DR | | | | GREENVILLE | MS | 38701 | |
| 5600757 | DORSEY BRYSE | 10221 W FONDULAC AVENUE | | | | MILWAUKEE | WI | 53224 | |
| 5600758 | DORSEY CARLOS | 7736 XAVIER | | | | CALIFORNIA CITY | CA | 93505 | |
| 5600759 | DORSEY CASSANDRA | 5224 3RD AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5600760 | DORSEY CATHERINE A | 614 N ATLANTIC BLVD | | | | ALHAMBRA | CA | 91801 | |
| 5600761 | DORSEY CHARLES | 1051 LEE RD | | | | ORLANDO | FL | 32806 | |
| 5600762 | DORSEY CHRISTOPHER | 60 MAYME | | | | ST LOUIS | MO | 63135 | |
| 5600763 | DORSEY CHRYSTAL | 518 UNIVERSITY DR | | | | WALDORF | MD | 20602 | |
| 5600764 | DORSEY CLARISSA | 2005 S OAKHURST DR | | | | SHELBY | NC | 28152 | |
| 5600765 | DORSEY DANA | 21 WRIGHT WING | | | | MIDDLE RIVER | MD | 21234 | |
| 5600766 | DORSEY DAOSHIA | 23 RIGGS RD NE | | | | WASHINGTON | DC | 20011 | |
| 5600767 | DORSEY DARYL | P O BOX 681302 | | | | MARIETTA | GA | 30068 | |
| 5600768 | DORSEY DEAN | 924 VALONIA | | | | PITTSBURGH | PA | 15220 | |
| 5434286 | DORSEY DEANNA | 4452 N 76TH ST | | | | MILWAUKEE | WI | 53218-5334 | |
| 5600769 | DORSEY DEBBIE | 18214 ROBINWOOD E DR | | | | SAUCIER | MS | 39574 | |
| 5600770 | DORSEY DENNIS | 800 JOSEPH CLUB DRIVE | | | | MABLETON | GA | 30126 | |
| 5600771 | DORSEY DIAMOND | 1949 N SALINA UNIT 1 | | | | WICHITA | KS | 67203 | |
| 5600772 | DORSEY HEIDI | 7688 ANVIL DR | | | | FREDERICK | MD | 21701 | |
| 5434288 | DORSEY JAKE | 4909 S 80TH ST | | | | TAMPA | FL | 33619-7011 | |
| 5434290 | DORSEY JAMES | 1A GRANDVIEW TER | | | | ALBANY | NY | 12202-1255 | |
| 5600773 | DORSEY JANICE | 114 OAKTREE DR | | | | ANDERSON | SC | 29624 | |
| 5600774 | DORSEY JASMINE | 485 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5600775 | DORSEY JERRY | 405 PINE ST APT C | | | | FREMONT | OH | 43420 | |
| 5600776 | DORSEY JILL | 1150 13TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5600777 | DORSEY JOHN | 15875 DAM RD EXT SWT1 | | | | CLEARLAKE | CA | 95422 | |
| 5600778 | DORSEY JUAMITA | 4034 WARNER AVE | | | | LANDOVER HILLS | MD | 20784 | |
| 5600779 | DORSEY JUDITH | 10505 BROWN BRIDGE RD | | | | COVINGTON | GA | 30014 | |
| 5600780 | DORSEY KATHY | 1355 WOODLAND AVE | | | | CINCINNATI | OH | 45237 | |
| 5600781 | DORSEY KEVIN | 1211 STILLMEDAL PLACE | | | | FREDERICK | MD | 21703 | |
| 5600782 | DORSEY KIJANA | 445 HEATHER RIDGE DR | | | | FREDERICK | MD | 21702 | |
| 5600783 | DORSEY KIMBERLY | 1526 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 | |
| 5600784 | DORSEY KIMIKKO | 2204 PALMAYRA RD | | | | WARREN | OH | 44481 | |
| 5600785 | DORSEY KISHA V | 702 W BARNARD STREET | | | | SAVANNAH | GA | 31405 | |
| 5600786 | DORSEY KRISTI R | 2417 BARTHOLOMEW ST | | | | NEW ORLEANS | LA | 70117 | |
| 5600787 | DORSEY LATRESIA | 4517 CANRUN RD 211 | | | | LOUISVILLE | KY | 40216 | |
| 5600788 | DORSEY LEROY | 15419 ADAMS DR | | | | PAUMA VALLEY | CA | 92061 | |
| 5600789 | DORSEY LISA R | 3916 DENTONTY AVE | | | | STLOUIS | MO | 63110 | |
| 5434292 | DORSEY LOIS | 1544 BLUE BALL RD | | | | ELKTON | MD | 21921-3530 | |
| 5600790 | DORSEY MARGARET | 4350 CHRISTIANA PARRAN RD | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5600791 | DORSEY MARY | 1728 WILD DUNES CIR | | | | ORANGE PARK | FL | 32065 | |
| 5600792 | DORSEY MEOSHA | 5503 WESLEY AVEN | | | | BALTIMORE | MD | 21207 | |
| 5434294 | DORSEY MICHELLE | 25105 JOHN F KENNEDY DR APT F5 | | | | MORENO VALLEY | CA | 92551-7104 | |
| 5600793 | DORSEY MISSY | 903 COOKS LN | | | | BALTIMORE | MD | 21229 | |
| 5600794 | DORSEY MONYNA Y | 1039 48TH PL NE | | | | DC | DC | 39012 | |
| 5600795 | DORSEY NICRTA | 6579 PENNSYLVANIA | | | | FORESTVILLE | MD | 20746 | |
| 5600796 | DORSEY OK | 828 BERKSHIRE DR | | | | HYATTSVILLE | MD | 20783 | |
| 5600797 | DORSEY OWETA L | 1420 SE 1ST ST | | | | MOORE | OK | 73160 | |
| 5434297 | DORSEY PAMALA | 200 E CULVER ST HARRISON203 | | | | LONGVIEW | TX | | |
| 5434299 | DORSEY PETER | 363 W 30TH ST APT 3E | | | | NEW YORK | NY | 10001-2761 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600798 | DORSEY RASHIDA N | 928 E 102ND ST | | | | LOS ANGELES | CA | 90002 | |
| 5600799 | DORSEY RODRICKUS | 1918 DOGWOOD ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5600800 | DORSEY SANDRA | 48 CLAUDIA DR 48 | | | | STRATFORD | CT | 06516 | |
| 5600801 | DORSEY SHAKALO D | 4069 CONVENTION ST | | | | BATON ROUGE | LA | 70806 | |
| 5600802 | DORSEY SHARON | 849 COLE DR | | | | LILBURN | GA | 30047 | |
| 5600803 | DORSEY SHEILA | RES LAS MARGARITAS I E 24 A 2 | | | | SAN JUAN | PR | 00915 | |
| 5434301 | DORSEY SHIRLEY | 29646 DOGWOOD CIRCLE | | | | MECHANICSVILLE | MD | 20659 | |
| 5403610 | DORSEY STANLEY ASO ALLSTATE INSURANCE COMPANY | 2 S BOND ST 100 | | | | BEL AIR | MD | 21014 | |
| 5600804 | DORSEY TAKAYLA | 3945 N W 207 ST ROAD | | | | MIAMI | FL | 33055 | |
| 5600805 | DORSEY TAMECA | 415 FAIRNURN RD SW 1508 | | | | ATLANTA | GA | 30331 | |
| 5600806 | DORSEY TAMIKA | 46413 SELL DRIVE | | | | LEXINGTON PARK | MD | 20653 | |
| 5600807 | DORSEY TERESA | 100 S MARKET ST | | | | FREDERICK | MD | 21702 | |
| 5600808 | DORSEY TERRA | 4530 HERSCHEL RD | | | | LOS ANGELES | CA | 90068 | |
| 5600809 | DORSEY TIMBERLY | 410 HIDDEN BROOK DR APT J | | | | GLEN BURNIE | MD | 21061 | |
| 5600810 | DORSEY VENUS M | 2100 MISSISSIPPI AVE SE APT 20 | | | | WASHINGTON | DC | 20020 | |
| 5600811 | DORSEY VICTORIA | PILLSBURY RD WINFIELD | | | | WINFIELD | MO | 63389 | |
| 5600812 | DORSEY VITA J | 2915 N TRASS ST | | | | FAIRFIELD | CA | 94533 | |
| 5600813 | DORSEY WENDY R | 107 CLINE ST | | | | ADAIRSVILLE | GA | 30103 | |
| 5600814 | DORSEY WILLIAM | 640 TOYOTA DR | | | | AYDEN | NC | 28513 | |
| 5600815 | DORSEY YOLANDA | PO BOX 903 | | | | RICHLANDS | NC | 28574 | |
| 5600816 | DORSEY ZACH | 3493 FAIRVIEW DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5600817 | DORSHA TARPIN | 2034 W ATLANTIC ST | | | | PHILADELPHIA | PA | 19140 | |
| 5600818 | DORSON MONICA | 916 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5434303 | DORT JACOB | 3497 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | 85142-3043 | |
| 5600819 | DORTA CYNTHIA | HC 2 BOX 4424 | | | | SABANA HOYOS | PR | 00688 | |
| 5600820 | DORTA NOMARIS | HC 05 BOX 31536 | | | | HATILLO | PR | 00659 | |
| 5600821 | DORTA RAYMOND | 887 RIDGE DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5600822 | DORTA TERRI R | 4555 TOGA WAY | | | | GREENACRES | FL | 33463 | |
| 5434305 | DORTA YOLANDA | HC 4 BOX 43003 | | | | HATILLO | PR | 00659 | |
| 5414922 | DORTCH BRIANA S | 864 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5600823 | DORTCH CRYSTAL | 8120 W CLOVERNOOK ST | | | | MIL | WI | 53223 | |
| 5600824 | DORTCH DEMICHAEL | 1139 MAYPORT LANDING | | | | ATLANTIC BEACH | FL | 32233 | |
| 5600825 | DORTCH DERRICK T | 800 SUSSEX ST APT B | | | | RIDGELAND | MS | 39157 | |
| 5600826 | DORTCH JOHN | 607 SOUTH HARRIS AVE | | | | COLUMBUS | OH | 43228 | |
| 5600827 | DORTCH LAKEYSHA | 370 NORTH TRATT ST APT110 | | | | WHITEWATER | WI | 53190 | |
| 5600829 | DORTCH MINNIE | 2428 ROANOKE SPRINGS DRIVE | | | | RUSKIN | FL | 33570 | |
| 5600830 | DORTCH QUANDRA | 400 N AVERS | | | | CHICAGO | IL | 60624 | |
| 5434307 | DORTCH SIERRA | 5067 PERSHING AVE | | | | CLEVELAND | OH | 44127-1171 | |
| 5600831 | DORTCH TALETHIA | 331 YAMACRAW VILLAGE | | | | SAVANNAH | GA | 31401 | |
| 5600832 | DORTCH THOMAS L | J F KENNEDY | | | | CSTED | VI | 00820 | |
| 5600833 | DORTHA WILLIAMS | 940 NW 9TH | | | | POMPANO | FL | 33060 | |
| 5600834 | DORTHAY SMITH | 4863 WOODTHRUSH WAY | | | | COLUMBUS | OH | 43214 | |
| 5600835 | DORTHONY HOMESTEAD | 42 DISCCOW RD | | | | LAKE GEORGE | NY | 12845 | |
| 5600836 | DORTHY ALCHESAY | PO BOX 80182 | | | | CIBECUE | AZ | 85911 | |
| 5600837 | DORTHY CANTY | 1179 ADAMS STREET | | | | SUMTER | SC | 29150 | |
| 5600838 | DORTHY CARTER | 6305 ROBERTSON RD | | | | NASHVILLE | TN | 37214 | |
| 5600839 | DORTHY CHAMPAGNE | 221 VEROT SCHOOL RD | | | | LAFAYETTE | LA | 70508 | |
| 5600840 | DORTHY CRAWFORD | 342 5TH AVE REAR | | | | NEW KENSINGTON | PA | 15068 | |
| 5600841 | DORTHY DALTON | 419 AIRPORT DR 8 | | | | DANVILLE | VA | 24540 | |
| 5600842 | DORTHY ERLINGER | 318 12 MCDALL ST | | | | BENTON | IL | 62812 | |
| 5600843 | DORTHY GAYDEN | 3120 KINWOOD DR | | | | ANTIOCH | TN | 37130 | |
| 5600844 | DORTHY HARPER | 110 GLESSNER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5600845 | DORTHY J PERRY | 26 BRIDGE RD | | | | DUNLOW | WV | 25511 | |
| 5600846 | DORTHY M BROWN | 4516 BRADLEY RD | | | | HUNTNGTON | WV | 25704 | |
| 5600847 | DORTHY MORELAND | 1612 BLASEDALEL ST | | | | ROCKFORD | IL | 61101 | |
| 5600848 | DORTHY NARROW | 6512 AMITY CT | | | | STEDMAN | NC | 28391 | |
| 5600849 | DORTHY NUN | 1767 32ND ST | | | | SARASOTA | FL | 34234 | |
| 5600850 | DORTHY PACK | 426 NORTH WASHINGTON ST | | | | GREENFIELD | OH | 45123 | |
| 5600851 | DORTHY PHILLIPS | 2332 N PINECREST APT 113 | | | | WICHITA | KS | 67220 | |
| 5600852 | DORTHY SINK | 97 CHERRY ST | | | | STATESBORO | GA | 30461 | |
| 5600853 | DORTHY SWANSON | 463 S VALENTINE | | | | FRESNO | CA | 93722 | |
| 5600854 | DORTHY WILLIAMS | 735 NE HWY41 | | | | WILLISTON | FL | 32696 | |
| 5600855 | DORTOHEA BOWIE | 423 DELEWARE RD | | | | FREDERICK | MD | 21701 | |
| 5600856 | DORTON BELINDA C | 2219 N RANCHO DR N1160 | | | | LAS VEGAS | NV | 89130 | |
| 5600857 | DORTON CORDELIA | 1302 ROBIN ST | | | | GOLDSBORO | NC | 27534 | |
| 5434309 | DORTON ROB | 31640 S MILE RD | | | | LIVONIA | MI | 48154-3124 | |
| 5434311 | DORTONO GINA | 452 NORTH OHIOVILLE RD ULSTER111 | | | | NEW PALTZ | NY | 12561 | |
| 5600858 | DORTY QUINTON | 3737 N ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70805 | |
| 5600859 | DORTY SYLVIA | 200 SPEARS CREEK CHURCH RD | | | | ELGIN | SC | 29045 | |
| 5434313 | DORVAL COLLEEN | 105 C STREET 1803 VAN HOOK | | | | NEW TOWN | ND | 58763 | |
| 5600860 | DORVELLA WOODS | 525 W EUGENIE ST | | | | CHICAGO | IL | 60614 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600861 | DORVIL DARLENE | 17 CARL ST | | | | PROVIDENCE | RI | 02905 | |
| 5600862 | DORVIL MARIE | 2 ZACHARY LANE APT 4 | | | | YARDVILLE | NJ | 08620 | |
| 5600863 | DORVILUS OXONE | 560 BIG SIOUX CT | | | | ORLANDO | FL | 34759 | |
| 5600864 | DORVILUS POLON | 146 EAST 32ST | | | | PATERSON | NJ | 07514 | |
| 4878899 | DORVIN D LEIS CO INC | MAUI 202 LALO STREET | | | | KAHULUI | HI | 96732 | |
| 5600865 | DORVLLE SANDRA | COND SKY TOWERS I APT G-10 | | | | SAN JUAN | PR | 00926 | |
| 5600866 | DORVVIN VALERIE | 27335 SUMAC CT 202 | | | | CANYON COUNTRY | CA | 91387 | |
| 5434315 | DORWIN NANCY | 1938 SHERIDAN ST REAR | | | | HOLLYWOOD | FL | 33020-2119 | |
| 5600867 | DORYAN GREGORY | 375 GERALD AVENUE | | | | FLORISSANT | MO | 63031 | |
| 5600868 | DORZIE ROLAND | 3308 NW 23RD CT | | | | LAUD LAKES | FL | 33311 | |
| 5434317 | DOSANTOS DIANA | 890 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-3329 | |
| 5600869 | DOSCHER SINDEY | PO BOX 189 | | | | LA BELLE | MO | 63447 | |
| 5600870 | DOSELA PHYLLIS | PO BOX 829 | | | | SAN CARLOS | AZ | 85550 | |
| 5434319 | DOSENBACH SILVIA | 3746 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60647-1151 | |
| 5600871 | DOSHANLEY NICKERSON | 3208 GRIMES AVE N | | | | MINNEAPOLIS | MN | 55432 | |
| 5434321 | DOSHI DEVANG | 329 DESMOND DR | | | | SCHAUMBURG | IL | 60193-2858 | |
| 5434323 | DOSHI SONIR | 584 E BIG BEAVER RD APT 101 | | | | TROY | MI | 48083-1358 | |
| 5600872 | DOSILVA GIZOLLE | 57 MORRIS ST 1 | | | | EVERETT | MA | 01249 | |
| 4864185 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 5434325 | DOSKEVICH DMITRY | 171 EDGEMOOR RD NEW CASTLE003 | | | | WILMINGTON | DE | | |
| 5434327 | DOSLOVICH SERISE | 4053 W 160TH ST | | | | CLEVELAND | OH | 44135-1235 | |
| 5600873 | DOSPITAL SHERRY | 233 N DARFIELD | | | | COVINA | CA | 91724 | |
| 5600874 | DOSS ANGELA | 5717 MICHIGAN | | | | KANSAS CITY | MO | 64130 | |
| 5600875 | DOSS BRITTANY | 1782 COUNTY ROAD 386 | | | | BOAZ | AL | 35957 | |
| 5434329 | DOSS CHARLES | 301 THIRD ST | | | | CADIZ | KY | 42211 | |
| 5600876 | DOSS CHASITY | 401 WESTERN AVE APT 201 | | | | JOLIET | IL | 60435 | |
| 5600877 | DOSS CHRIS | 115 S MAPPLE ST APT A | | | | WEST SALEM | OH | 44287 | |
| 5600878 | DOSS CHRISTINE | 1110 E REYNOLDS | | | | SPRINGFIELD | IL | 62702 | |
| 5600879 | DOSS DEUNDRA | 187 ASHLEY ST | | | | FORT BRAGG | NC | 28307 | |
| 5434331 | DOSS GINNY | 4635 S LIBBY LOOP RD | | | | PRESCOTT | AZ | 86303-6173 | |
| 5600880 | DOSS JASMINE | 136 EDWARDS LN | | | | MONTGOMERY | AL | 36117 | |
| 5600881 | DOSS JESSICA | 3016 BIG HURRICANE CK R | | | | FORT GAY | WV | 25514 | |
| 5600882 | DOSS KENYA | OR GWEN CRADDIET | | | | STEENS | MS | 39766 | |
| 5600883 | DOSS LATORINA | 1306 DOGWOOD DRIVE | | | | SUMTER | SC | 29010 | |
| 5600884 | DOSS LAURIE | PO BOX 396 | | | | WEST POINT | CA | 95255 | |
| 5600885 | DOSS LORETTA | 440 BACCON AVE | | | | AKRON | OH | 44320 | |
| 5600886 | DOSS MELISSA | 30005 LAFITTE ST | | | | NATCHEZ | MS | 39120 | |
| 5600887 | DOSS MELVA | 134 MAIN ST | | | | RACINE | WI | 53403 | |
| 5600888 | DOSS MONIQUE | 402 WINDRUSH DR | | | | HAMMOND | LA | 70403 | |
| 5600889 | DOSS NICHELLE | 10714 PENFIELD | | | | GARFIELD HTS | OH | 44125 | |
| 5600890 | DOSS PATRICIA | 2162 SWEET SPRINGS VALLEY | | | | GAP MILL | WV | 24941 | |
| 5600891 | DOSS RASHAWNDA | 7501 ULMERTON RD AP 111 | | | | LARGO | FL | 33771 | |
| 5600892 | DOSS SHARON | 11678 NORTH SHORE DR | | | | HILLSBORO | OH | 45135 | |
| 5600893 | DOSS VICTORIA | 300 BEECH ST | | | | BRISTOL | VA | 24201 | |
| 5600894 | DOSS WILLIAM | 205 EDGEWOOD DRIVE | | | | ATHENS | GA | 30606 | |
| 5600895 | DOSS ZOLA M | 775 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5434333 | DOSSANTOS ALBERTO | 158 MALOHI RD UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5600896 | DOSSANTOS DAIZA | 265 HARVARD ST | | | | CAMBRDGE | MA | 02139 | |
| 5600897 | DOSSANTOS KELLY | 19-21 WHARTON ST | | | | NEWARK | NJ | 07114 | |
| 5600898 | DOSSETT CHELSEY | 413 S WALNUT | | | | FREEMAN | SD | 57029 | |
| 5600899 | DOSSETT DEBORAH | 501 S MAPLE | | | | WAGONER | OK | 74467 | |
| 5600900 | DOSSEY FRANCES | 501 W INDIANA AVE APT 210 | | | | ELKHART | IN | 46516 | |
| 5600901 | DOSSIE MIRANDA | 390 WEST BROOKS ST | | | | FAIR BLUFF | NC | 28439 | |
| 5600902 | DOSTAL MARGARET | 2038 S LEXINGTON AVE | | | | SPRINGFIELD | MO | 65807 | |
| 5600903 | DOSTER FAITH D | 9 PEACHTREE ST | | | | CHARLESTON | SC | 29403 | |
| 5600904 | DOSTER KIZZY | 14 HORRLLAND | | | | FORT BRAGG | NC | 28307 | |
| 5600905 | DOSTER QUASHARON | 6808 SWEETFIELD DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5434335 | DOSTY AISA B | 1 PENTLAND WAY | | | | RIVERSIDE | CA | 92507-4634 | |
| 5600906 | DOSUNMU MAUREEN | 17 WALDEN POPLAR CT | | | | BALTIMORE | MD | 21207 | |
| 5600907 | DOSWELL LORI A | 361 LEBANON RD | | | | SPRING GROVE | VA | 23881 | |
| 5434337 | DOSWELL ROBERT | 130 DERRICKSON ST | | | | FORT BENNING | GA | 31905-7514 | |
| 5600908 | DOT B HUNTER | 206 BRANCH ST | | | | BONNE TERRE | MO | 63628 | |
| 5600909 | DOTEY MONIQUE | 28490 TWILIGHT DR | | | | PONCHATOULA | LA | 70454 | |
| 5600910 | DOTHEO MILES | 2602 WOODTOWN | | | | HOUSTON | TX | 60107 | |
| 5600911 | DOTI KRISTEN | 5890 BRIDGEPORT LAKE WAY | | | | SUNNYVALE | CA | 94087 | |
| 5600912 | DOTSHERITA VANRENSALIER | 2791 FLETCHER VIEW DR | | | | CORDOVA | TN | 38016-2496 | |
| 5600913 | DOTSOM TIM | 1806 TUXWORTH AVE | | | | CINCINNATI | OH | 45238 | |
| 5600914 | DOTSON ALETHIA | 8 CRYDON RD | | | | AMITYVILLE | NY | 11701 | |
| 5434339 | DOTSON ANGELA | 623 PATTERSON CT | | | | INKSTER | MI | 48141 | |
| 5600915 | DOTSON ARNEDRA R | 2054 ELISSALDE ST | | | | BATON ROUGE | LA | 70808 | |
| 5600916 | DOTSON BRANDY | 5608 BROAD ST | | | | PITTSBURGH | PA | 15206 | |
| 5600917 | DOTSON BRENDA | 543 CEDARHEAD RD | | | | SUGARLOAF | PA | 18249 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600918 | DOTSON CARESSA | 421 ELM STREETS HEIGHTS | | | | VERSAILLES | KY | 40383 | |
| 5414924 | DOTSON CARLEE | 2466 JEPPESEN ACRES RD | | | | EUGENE | OR | 97401 | |
| 5600919 | DOTSON CRYSTAL | 12239 N HWY 201 | | | | WEBBVILLE | KY | 41180 | |
| 5600920 | DOTSON CRYSTAL L | 3502 68 E10 20 RD | | | | PRAGUE | OK | 74861 | |
| 5600921 | DOTSON DONNA | 912 COKER RD | | | | MARYVILLE | TN | 37801 | |
| 5600922 | DOTSON ETHEL | 2602 BEAUMONT PLACE | | | | ROCKFORD | IL | 61109 | |
| 5434341 | DOTSON HARLEY | 4102 SAUNDERS AVE | | | | NASHVILLE | TN | 37216-1621 | |
| 5434343 | DOTSON HARRELL | 1404 KINGSTREE RD | | | | KAUFMAN | TX | 75142 | |
| 5600923 | DOTSON HAZEL | 7975 BLOCKADE VILLAGE | | | | SELIGMAN | MO | 65745 | |
| 5434345 | DOTSON HELEN | 349 HENRY AVE | | | | HAGERSTOWN | MD | 21740-3879 | |
| 5600924 | DOTSON JANE | 528 3 MILE RD | | | | RACINE | WI | 53402 | |
| 5600925 | DOTSON JO A | 239 OLOVER STREETSY | | | | ST ALBANS | WV | 25177 | |
| 5434346 | DOTSON JOHN | 3055 WANDERING CT | | | | COLORADO SPRINGS | CO | 80917-3249 | |
| 5600926 | DOTSON KELLY | 37 SELLARS PLACE | | | | CANTON | NC | 28716 | |
| 5600927 | DOTSON LATRENA | 4944 ASTER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5600928 | DOTSON MARY | 130 JONES CHAPEL RD | | | | ELKTON | MD | 21921 | |
| 5600929 | DOTSON MELISSA | 11600 RIDGEVIEW NELLIS | | | | NELLIS | WV | 25142 | |
| 5600930 | DOTSON MELISSA T | HC 80 BOX 43 | | | | HINTON | WV | 25951 | |
| 5434348 | DOTSON RICHARD | 9032 MCDANIEL RD | | | | FORT WORTH | TX | 76126-5700 | |
| 5600931 | DOTSON RUTH | 621 32ND ST | | | | RICHMOND | CA | 94804 | |
| 5434350 | DOTSON SADE | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135 | |
| 5600932 | DOTSON SHARON | 9901 MACCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5434352 | DOTSON SHEILA | 8 HAMILTON STATION XING APT 10 | | | | LEBANON | TN | 37087-8930 | |
| 5600933 | DOTSON SONYA | 2516 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5600934 | DOTSON SONYA F | 4140 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5600935 | DOTSON TAMMY | 36 KENT AVE | | | | ALEX | LA | 71301 | |
| 5600936 | DOTSON TERESA | 315 NORTH 9TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5600937 | DOTSON WILLIAM J | 3912 CHIPEWYAN DR | | | | LANTANA | FL | 33462 | |
| 5600938 | DOTSONOCKIMEY MICHELLE | 4621 HORIZON CIR APT 1 | | | | BALTIMORE | MD | 21208 | |
| 5434354 | DOTTEL CRUZ | 1 RES JARD SELLES APT BA-08 | | | | SAN JUAN | PR | 00924-2838 | |
| 5600939 | DOTTELLIS THOMAS | 1836 WITMER CT | | | | ANNAPOLIS | MD | 21401 | |
| 5600940 | DOTTER LAUREL | 3700 LONGWOOD AVE | | | | BOULDER | CO | 80305 | |
| 5600941 | DOTTI NEGLER | 3370 AMBER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5600943 | DOTTIE BESS | 158 VAN NOSRTAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5600944 | DOTTIE CHRISTOPHE | 5836 AVENUE O | | | | FORT MADISON | IA | 52627 | |
| 5600945 | DOTTIE EISELE | 20 W JOHNSON AV | | | | SOMERS POINT | NJ | 08244 | |
| 5600946 | DOTTIE GILLIARD | 30 RIDGE CT | | | | NEPTUNE | NJ | 07753 | |
| 5600947 | DOTTIE HAWKINS | 2506 PARKER AVE | | | | OAKLAND | CA | 94605 | |
| 5600948 | DOTTS SAMANTHA | 1015 COLUMBIA AVE | | | | TOMPKINSVILLE | KY | 42167 | |
| 5600949 | DOTTY CORBETT | 3495 ARCH HILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5600950 | DOTTY MCPHEARSON | 1204 S H ST | | | | ELWOOD | IN | 46036 | |
| 5600951 | DOTTY POORE | PO BOX 15 | | | | MCCONNELLSTOW | PA | 16660 | |
| 5600952 | DOTY CHRITINE | 12 G | | | | ZANESVILLE | OH | 43701 | |
| 5600953 | DOTY DINAH | 2967 N 29TH ST | | | | MILW | WI | 53210 | |
| 5600954 | DOTY EVERT | 2627 W MIDVALLEY AVE | | | | VISALIA | CA | 93277 | |
| 5434356 | DOTY JOE | 110 E ALFRED ST APT 5 | | | | MULBERRY | KS | 66756 | |
| 5600955 | DOTY KERRIE | 8649 S LOOMIS RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5600956 | DOTY LESLIE | 22233 LANSING LN | | | | MIDDLETON | ID | 83644 | |
| 5600957 | DOTY RICHARD | PITTSBURG CA | | | | PITTSBURG | CA | 94565 | |
| 5600958 | DOTY TIFFANY | 158 DONALD RD | | | | LEESBURG | GA | 31763 | |
| 5434358 | DOTY TINA | 3997 WILDWOOD RD | | | | ALGER | MI | 48610 | |
| 5600959 | DOTZINSKA ELLE | 2701 15TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5434360 | DOU XIAOQIN | 1838 34TH AVE SAN FRANCISCO0075 | | | | SAN FRANCISCO | CA | | |
| 5600960 | DOUA PAO VANG | 3334 COLFAX AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5434362 | DOUANE ABDERRAHM | 28 PIERCE ST | | | | REVERE | MA | 02151 | |
| 5414926 | DOUBLE ACCENT | 606 S HILL ST STE 1118 | | | | LOS ANGELES | CA | 90014-1766 | |
| 4866419 | DOUBLE B RETAILERS | 367 WASHINGTON ST | | | | CLAREMONET | NH | 03743 | |
| 4868132 | DOUBLE EAGLE DISTRIBUTORS | 50 LOCK RD | | | | DEERFIELD BEACH | FL | 33442 | |
| 5434364 | DOUBRLEY MARY | 7570 46TH AVE N LOT 250 | | | | SAINT PETERSBURG | FL | 33709-2471 | |
| 5600962 | DOUBRLEY NICHOLAS | 7523 SCENIC VIEW DR | | | | KNOXVILLE | TN | 37938 | |
| 5600963 | DOUCET FARAH | 134 BEATTIE ROAD | | | | KINGS MTN | NC | 28086 | |
| 5600964 | DOUCET LADREKIA S | 12518 EXCALIBUR AVE | | | | BATON ROUGE | LA | 70816 | |
| 5600965 | DOUCET ROBYN | 100 MCDONALD ST | | | | LAFAYETTE | LA | 70506 | |
| 5600966 | DOUCETT PAULA | 5001 PECAN ANCERS DR | | | | LAKE CHARLES | LA | 70605 | |
| 5600967 | DOUCETTE CADY | 3 PINECREST AVE | | | | ROCHESTER | NH | 03867 | |
| 5434366 | DOUD BARBARA | 324 DUNBAR ROAD | | | | HILTON | NY | 14468 | |
| 5434368 | DOUD JONATHAN | 14259 ROOSEVELT COURT | | | | PLYMOUTH | MI | 48170 | |
| 5434370 | DOUD SARA | 3029 LAKE SHORE BLVD | | | | WAYZATA | MN | 55391 | |
| 5600968 | DOUDS NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45439 | |
| 5414928 | DOUG & CLAUDIA CARR | 9411 TWILIGHT MOON DR | | | | HOUSTON | TX | 77064 | |
| 5600969 | DOUG ALLEN | 790 HILLTOP DRIVE | | | | CHULA VISTA | CA | 91911 | |
| 5414930 | DOUG AND ANNE FINDLAY | 1006 E ATWATER AVE | | | | BLOOMINGTON | IN | 47401-3774 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5600970 | DOUG AND SA BEACH | 22890 ARDMORE TRAIL | | | | SOUTH BEND | IN | 46628 | |
| 5414932 | DOUG AND SHERRY SCHAEFER | 9350 N PHILLIPE ROAD | | | | HALLSVILLE | MO | 65255 | |
| 5600971 | DOUG ATKINS | 7940 CLAPP CHAPEL RD | | | | CORRYTON | TN | 37721 | |
| 5600974 | DOUG COLLINS | PO 106 | | | | GRAYSON | KY | 41143 | |
| 5600975 | DOUG CORNELIUS | 50900 GRATIOT AVE | | | | CHESTERFIELD | MI | 48044 | |
| 5600976 | DOUG HALL | 347 W 1ST SOUTH ST | | | | MESQUITE | NV | 89027 | |
| 5414934 | DOUG HAWKINS | 5170 ROUNDTREE ST | | | | SHAWNEE | KS | 66226-3877 | |
| 5414936 | DOUG HELLEBUYCK | 6095 PINE MOUNTAIN RD NW STE 107 | | | | KENNESAW | GA | 30152-3332 | |
| 5600977 | DOUG HORINE | 4105 TIPPARARY ST | | | | ROGERSVILLE | MO | 65742 | |
| 5600978 | DOUG HOUGHTON | 3518 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5600979 | DOUG J WEISZHAAR | 413 BAYSIDE | | | | PEQUOT LAKES | MN | 56472 | |
| 5600980 | DOUG KNAPP | 2365 HAY CREEK TRAIL | | | | RED WING | MN | 55066 | |
| 5600981 | DOUG LARSON | 7680 GARDEN GROVE CT NONE | | | | ANTELOPE | CA | 95843 | |
| 5600982 | DOUG LEZETTE | 58 WEAVER HILL RD | | | | WEST GREENWICH | RI | 02817 | |
| 5600983 | DOUG LISTER | 1655 LASLO DR | | | | ESCONDIDO | CA | 92025 | |
| 5600984 | DOUG LUMLEY | 243 RIVERNORTH CIR | | | | MACON | GA | 31211 | |
| 5600985 | DOUG MACDONALD | 2951 GILMORE ST | | | | JACKSONVILLE | FL | 32205 | |
| 5600986 | DOUG MAERTZ | 16118 WOODBRIER DR | | | | WHITTIER | CA | 90604 | |
| 5600987 | DOUG MULVILLE | 1020 AUTUMN ALCOVE | | | | ST PAUL | MN | 55125 | |
| 5600988 | DOUG OAKS | 2060 OLD QUICKSAND RD LOT 8 | | | | JACKSON | KY | 41339 | |
| 5414938 | DOUG PATTON | 2660 NE HIGHWAY 20 STE 610-214 | | | | BEND | OR | 97701-6402 | |
| 5600989 | DOUG R TISUE | 504 E FLYNN ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5600990 | DOUG RINEER | 179 SPENCER AVENUE | | | | LEOLA | PA | 17540 | |
| 5600991 | DOUG ROBERTS | PO BOX 912 | | | | SLC | UT | 84096 | |
| 5600992 | DOUG ROBINSON | PO BOX 426 | | | | SOUTH CHINA | ME | 04358 | |
| 5600993 | DOUG RUSH | 11225 HANSON BLVD NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5600994 | DOUG SEABOLT | 1800 SHADYWOOD RD | | | | DEEPHAVEN | MN | 55391 | |
| 5600995 | DOUG SHEFFIELD | PO BOX 74 | | | | CORDELL | OK | 73632 | |
| 5600996 | DOUG SHERMAN | 2040 E SADDLEBACK VIEW DR | | | | ENOCH | UT | 84721 | |
| 5600997 | DOUG SPARROWHAWK | 95-788 NINOLE LOOP RD | | | | PAHALA | HI | 96777 | |
| 5600998 | DOUG STAMATE | 1196 MULLIGAN CT SW | | | | WYOMING | MI | 49509 | |
| 5600999 | DOUG SWANSON | 2780 VIRGINIA AVE | | | | ROSEVILLE | MN | 55113 | |
| 5601000 | DOUG TRIVETT | PO BOX 542 | | | | TROUTMAN | NC | 28166 | |
| 5601001 | DOUG TULLIS | 645 E MYRTLE AVE | | | | VISALIA | CA | 93292 | |
| 5601002 | DOUGAN SUSAN | 5809 CYPRESS CREEK DR | | | | N LITTLE ROCK | AR | 72116 | |
| 5434372 | DOUGAN THOMAS P | 1828 PORT SEABOURNE WAY | | | | NEWPORT BEACH | CA | 92660-6632 | |
| 5434374 | DOUGAS PETER | 19 OVERLOOK RIDGE TERRACE APT 216 | | | | REVERE | MA | 02151 | |
| 5601003 | DOUGERT HOLLY | 1364 HALEI ST NW | | | | PALM BAY | FL | 32907 | |
| 5601004 | DOUGHERTY AMY | 769 PLUM ST | | | | RED WING | MN | 55066 | |
| 5434376 | DOUGHERTY BRITTANY | 236 ROBERT ST APT 3 | | | | NANTICOKE | PA | 18634 | |
| 5601005 | DOUGHERTY C PUBLIC WORKS | 2038 NEWTON RD | | | | ALBANY | GA | 31701 | |
| 5601006 | DOUGHERTY CRAIG | 1907 ASPEN CT | | | | NORTHFIELD | MN | 55057 | |
| 5434378 | DOUGHERTY JACK | 851 MEADOW LANE N | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5434380 | DOUGHERTY JAMES | 2070 E VIRGO PL | | | | CHANDLER | AZ | 85249-5217 | |
| 5434382 | DOUGHERTY KATHERINE | 1228 LAMBETH WAY SE | | | | CONYERS | GA | 30013-1753 | |
| 5601007 | DOUGHERTY MICHAEL | 3289 AMETHYST DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5434384 | DOUGHERTY ROBERT | 2055 N 56TH ST UNIT 20 | | | | MESA | AZ | 85215-2647 | |
| 5434386 | DOUGHERTY RONNA | 600 EDGEWOOD RD | | | | PITTSBURGH | PA | 15221-4518 | |
| 5434388 | DOUGHERTY SEAN | 6876 E LIGHTNING DR UNIT B | | | | TUCSON | AZ | 85708-1178 | |
| 5434390 | DOUGHERTY SHANNON | 1 STRAWGRASS CT | | | | SAINT CHARLES | MO | 63304-2301 | |
| 5601008 | DOUGHERTY SHAWNA | 204 B PAWNEE | | | | BURNS FLAT | OK | 73624 | |
| 5601009 | DOUGHERTY STEVE | 409 EAST LYERLY ST | | | | GRNITE QUARRY | NC | 28072 | |
| 5434392 | DOUGHLAS DAVID | 777 ELBERT PLACE ARCHULETA007 | | | | PAGOSA SPRINGS | CO | | |
| 5434394 | DOUGHTEN WILLIAM | 7012 MARSDEN ST | | | | PHILADELPHIA | PA | 19135-1832 | |
| 5601010 | DOUGHTIE JACQUELYN | 18225 THREE CREEKS RD | | | | CAPRON | VA | 23829 | |
| 5601011 | DOUGHTRY SHELIA | 360 BRENDLE RD | | | | FRANKLIN | NC | 28734 | |
| 5601012 | DOUGHTY BARBARA | 2094 HWY 216 | | | | HOUSTON | AR | 72070 | |
| 5601013 | DOUGHTY CHARLES Y | 100 NEWMARKET FAIR MALL | | | | NEWPORT NEWS | VA | 23605 | |
| 5601014 | DOUGHTY CONNIE | PO BOX 11 | | | | NEW MANCHESTER | WV | 26056 | |
| 5434396 | DOUGHTY DAVID | 2668 190TH ST | | | | FORT DODGE | IA | 50501 | |
| 5601015 | DOUGHTY DUARE | 4204 OAKMOUND DR | | | | CLARKSBURG | WV | 26301 | |
| 5601016 | DOUGHTY ELIZABETH J | 378MILLRUNAVE | | | | SHACKLESFORD | VA | 23156 | |
| 5601017 | DOUGHTY FRANK | 849 DOGWOOD ST | | | | BOAZ | KY | 42027 | |
| 5434398 | DOUGHTY HERBERT | 9154 RAINBOW LN A | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5601018 | DOUGHTY LATENESHA | 202 VICTORIA MANOR DR | | | | LAKELAND | FL | 33805 | |
| 5601020 | DOUGHTY QUENTION | 115 DAVID ST | | | | NEW ORLEANS | LA | 70119 | |
| 5601021 | DOUGHTY TEARANEE | 19168 LEGARD LN | | | | HAMMOND | LA | 70403 | |
| 5601022 | DOUGHTY VICTORIA | PO BOX 888 | | | | PARKSLEY | VA | 23421 | |
| 5414940 | DOUGLAS & DIANE MARTIN | 1370 MIDDLE ROAD | | | | LA POINTE | WI | 54850 | |
| 5414942 | DOUGLAS & JILL PITTS | 12706 FISHER DR | | | | BAYTOWN | TX | 77523-8581 | |
| 5414944 | DOUGLAS & PAULINE HANTHORN | 5608 OLD FORGE CIRCLE | | | | RALEIGH | NC | 27609 | |
| 5434400 | DOUGLAS ADRIAN | 1231 GAZANIA DR | | | | PFLUGERVILLE | TX | 78660-2248 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1357 of 5286

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601023 | DOUGLAS ALLEN | 1228 SOUTH MAIN ST | | | | BELEN | NM | 87002 | |
| 5434402 | DOUGLAS ALLISON | 1547 COMMONWEALTH AVE APT B2 | | | | BRONX | NY | 10460-3230 | |
| 5601024 | DOUGLAS ALZUNDA | 1515 E 107TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5601025 | DOUGLAS AMANDA | 259 BOTTOM LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 5434404 | DOUGLAS AMY | 23 RABIDEAU DR HAMPSHIRE015 | | | | EASTHAMPTON | MA | 01027 | |
| 5601026 | DOUGLAS ANGEL | 5305 GWYNN OAK AVE APTF | | | | BALTIMORE | MD | 21207 | |
| 5434406 | DOUGLAS ANGELA | 1346 W I 240 SERVICE RD APT 10 | | | | OKLAHOMA CITY | OK | 73159-8207 | |
| 5434408 | DOUGLAS ANITA | 7767 JEWELWEED CT | | | | SPRINGFIELD | VA | 22152-3149 | |
| 5601027 | DOUGLAS ANN | 3351 NORTH LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5601028 | DOUGLAS ANNIE | 156 GOULDIND AVE | | | | BUFFALO | NY | 14208 | |
| 5601029 | DOUGLAS ANTHONY | 121 NORTH MAIN STREET | | | | BELCHERTOWN | MA | 01007 | |
| 5601030 | DOUGLAS APRIL | 1441 S MARKET | | | | WICHITA | KS | 67211 | |
| 5601031 | DOUGLAS ASHANTI | 2913 OAK | | | | VIOLET | LA | 70092 | |
| 5601032 | DOUGLAS ASHTON | 812 MAPLE ST 2 | | | | BROOKLYN | NY | 11203 | |
| 5601033 | DOUGLAS AYANA | 7222 ALPINE FROST DR | | | | SACRAMENTO | CA | 95823 | |
| 5414946 | DOUGLAS BECK | 501 PARK ST | | | | BARNESVILLE | OH | 43713-1154 | |
| 5434410 | DOUGLAS BERNICE | 305 SPRING PARK LN | | | | FREDERICKSBURG | VA | 22405-1365 | |
| 5601034 | DOUGLAS BIDWELL | 23509 VIA CHANTILLY | | | | VALENCIA | CA | 91355 | |
| 5601035 | DOUGLAS BJORNSON | 478 CAIN LAKE RD | | | | SEDRO WOOLLE | WA | 98284 | |
| 5601036 | DOUGLAS BLOSSOM A | 74 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5601037 | DOUGLAS BOGGS | DOUGLAS BOGGS | | | | MIAMI | FL | 33183 | |
| 5414948 | DOUGLAS BRANDON | 1627 12 STATE ST | | | | QUINCY | IL | 62301 | |
| 5601038 | DOUGLAS BURRELL | 1885 S 1752ND DR | | | | GOODYEAR | AZ | 85338 | |
| 5601039 | DOUGLAS CAMPBELL | 15610 W BROOK DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 5601040 | DOUGLAS CATHENA | 2222 MCCLINTON RD | | | | GREAT FALLS | SC | 29055 | |
| 5434412 | DOUGLAS CHAD | 150 W PANCHO BARNES | | | | SALT FLAT | TX | 79847 | |
| 5601041 | DOUGLAS CHAFF | 6805 SUNRISE RD | | | | HARRIS | MN | 55032 | |
| 5601042 | DOUGLAS CHARITY | 1520 CASTLE WAY | | | | COLFAX | NC | 27235 | |
| 5601043 | DOUGLAS CHARLOTTE | 6143 HOLT RD | | | | LITHONIA | GA | 30058 | |
| 5601044 | DOUGLAS CHERYL G | 4933 ATLANTA ST | | | | KANNAPOLIS | NC | 28081 | |
| 5601045 | DOUGLAS CHRISTOPHER | 5425 CROSS CREEK DR | | | | ORLANDO | FL | 32839 | |
| 5601046 | DOUGLAS CIARA | 9712 ORLEANS | | | | CLEVELAND | OH | 44105 | |
| 5601047 | DOUGLAS CLARICE | 822 MEADOW HEATH LN | | | | DALLAS | TX | 75232 | |
| 5601048 | DOUGLAS CLAUDIA | 9 TRACK ST 1 | | | | BROCKTON | MA | 02301 | |
| 5601049 | DOUGLAS CLIFFORD | 2900 CAMP CREEK PKWY | | | | ATLANTA | GA | 30337 | |
| 5601050 | DOUGLAS COLLEEN | 3706 OLIVER ST | | | | FORT WAYNE | IN | 46806 | |
| 5434414 | DOUGLAS CORTESE | 3811 10TH STREET CT E | | | | BRADENTON | FL | 34208 | |
| 5601051 | DOUGLAS CORVELL | 18204 EDINBORO AVE | | | | MAPLE HTS | OH | 44137 | |
| 5405056 | DOUGLAS COUNTY | 1100 MASSACHUSETTS | | | | LAWRENCE | KS | 66044 | |
| 5484147 | DOUGLAS COUNTY | 1100 MASSACHUSETTS | | | | LAWRENCE | KS | 66044 | |
| 5414950 | DOUGLAS COUNTY COURT | 1819 FARNAM ST | | | | OMAHA | NE | 68183-1000 | |
| 5414952 | DOUGLAS COUNTY DISTRICT COURT | 111 E 11TH ST | | | | LAWRENCE | KS | 66044-2909 | |
| 5601052 | DOUGLAS DANIELLE | OR WAYNE ROGERS | | | | FLORISSANT | MO | 63033 | |
| 5601053 | DOUGLAS DANYELL | 10122 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5601054 | DOUGLAS DASHAWANA V | 2340 NW 102ST DUPLEX B | | | | MIAMI | FL | 33147 | |
| 5601055 | DOUGLAS DEMETRICE | PO BOX 1722 | | | | WARSAW | VA | 22520 | |
| 5601056 | DOUGLAS DIONZA | 4717 DON LORENZO DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5434416 | DOUGLAS DORA | 5701 FALCONER WAY | | | | SACRAMENTO | CA | 95824-1517 | |
| 5601057 | DOUGLAS DORENNDA | PO BOX 674 | | | | HAWTHORNE | FL | 32640 | |
| 5601058 | DOUGLAS DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JAX | FL | 32244 | |
| 5434418 | DOUGLAS DWAIN | 6887 E LIGHTNING DR UNIT A | | | | TUCSON | AZ | 85708-1428 | |
| 5601059 | DOUGLAS E ANDREWS | 9125 NEILL LAKE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5601060 | DOUGLAS ENGOLE | 634 SANTA ANA CIRCLE | | | | SANTA ROSA | CA | 95404 | |
| 5601061 | DOUGLAS ENTERPRISES | PO BOX 750 | | | | DOUGLAS | GA | 31534 | |
| 5601062 | DOUGLAS ERICK | 910 W PHILLIPS ST | | | | ONTARIO | CA | 91762 | |
| 5601063 | DOUGLAS ERIONNA | 54 TESSON | | | | ST LOUIS | MO | 63042 | |
| 5601064 | DOUGLAS ERIONNA N | 54 TESON GARDEN WALK C | | | | HAZELWOOD | MO | 63042 | |
| 5601065 | DOUGLAS ERNEST | 4339 SOCIETY HILL RD | | | | SOCIETY HILL | SC | 29593 | |
| 5601066 | DOUGLAS EVONNE | 100 OAK ST | | | | ARCOLA | MS | 38722 | |
| 5601067 | DOUGLAS FAILS | 1773 WELLS BRANCH PKWY APT 115 | | | | AUSTIN | TX | 78728 | |
| 5601068 | DOUGLAS FALL | CODEE FALL | | | | DUNDEE | MI | 48131 | |
| 5601069 | DOUGLAS FORD | 112 HENLEY STREET | | | | ALBERTVILLE | AL | 35951 | |
| 5601070 | DOUGLAS FRANZ | 10679 HUMMINGBIRD ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5601071 | DOUGLAS FREEBY | 7604 LEANNE ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5601072 | DOUGLAS FRESHA | 1838 FULTON ST | | | | SHREVEPORT | LA | 71103 | |
| 5414954 | DOUGLAS GALASKE | 826 E MCKINSEY STREET | | | | MOBERLY | MO | 65270 | |
| 5601073 | DOUGLAS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17025 | |
| 5601074 | DOUGLAS GIOVANNA | 11648 RANCHITO ST | | | | EL MONTE | CA | 91732 | |
| 5601075 | DOUGLAS GORDEN N | 1231 ROXTON DR | | | | ST LOUIS | MO | 63137 | |
| 5601076 | DOUGLAS GUILLERMO | 288 PARKER TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5601077 | DOUGLAS GULLEKSON | 3812 E M 55 | | | | CADILLAC | MI | 49601 | |
| 5601078 | DOUGLAS GUNDER | 3410 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601079 | DOUGLAS GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | |
| 5601080 | DOUGLAS GWEN | 100 OAK ST | | | | ARCOLA | MS | 38722 | |
| 5601081 | DOUGLAS H P | 10448 CASA GRANDE CIR | | | | BROOKSVILLE | FL | 34608 | |
| 5601082 | DOUGLAS HANNAH | 709 LAKEVIEW DR | | | | CUSHING | OK | 74023 | |
| 5601083 | DOUGLAS HARDER | N7478 HARDERS RD | | | | FELCH | MI | 49831 | |
| 5601084 | DOUGLAS HELEN | 831 NORTH GRADY | | | | DOUGLAS | GA | 31533 | |
| 5601085 | DOUGLAS HERRON | 1001 JEFFERSON ST | | | | BERGHOLZ | OH | 43908 | |
| 5601086 | DOUGLAS HOLANDA | 1305 STRAIGHT OAK DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5601087 | DOUGLAS HOUSE | 661 EUCLID AVE | | | | ERIE | PA | 16511 | |
| 5601088 | DOUGLAS HURD | 7304 BROXBURN CT | | | | BETHESDA | MD | 20817 | |
| 5601089 | DOUGLAS HUTCHISON | 568 NORTH 7TH | | | | ENID | OK | 73701 | |
| 5601090 | DOUGLAS IDSO | 5020 25TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5601091 | DOUGLAS J ELKINS | 2400 LINCOLN AVENUE | | | | SAINT ALBANS | WV | 25177 | |
| 5434420 | DOUGLAS JACQUELINE | 5709 LEON ST | | | | SUITLAND | MD | 20746-4557 | |
| 5434422 | DOUGLAS JAMES | 19 WILTON RD | | | | | | | |
| 5601092 | DOUGLAS JAMESHA | 15 LINCOLN DR | | | | CLARKSVILLE | TN | 37040 | |
| 5601093 | DOUGLAS JAMIE | 12550 WELLS RD | | | | COVINGTON | LA | 70433 | |
| 5601094 | DOUGLAS JANINA | PO BOX 628 | | | | RHINEBACK | NY | 12572 | |
| 5601095 | DOUGLAS JENNIFER | 6657 EAST HARBOR ROAD LOT 65 | | | | MARBLEHEAD | OH | 43440 | |
| 5434424 | DOUGLAS JEREMY | 3901 WENSLEDALE DRIVE | | | | SCHERTZ | TX | 78154 | |
| 5434426 | DOUGLAS JOHN JR | 10101 CHAPEL RD | | | | POTOMAC | MD | 20854-4144 | |
| 5601096 | DOUGLAS JOHNSON | 765 SLATEN WAY | | | | ROCKFORD | GA | 37858 | |
| 5601097 | DOUGLAS JOSHUA | 4008 HUNTERIDGE DR | | | | HUNTSVILLE | AL | 35802 | |
| 5601098 | DOUGLAS JOY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44703 | |
| 5601099 | DOUGLAS JOYCE A | 955 GREENE ST | | | | NEWPORT | OH | 45768 | |
| 5601100 | DOUGLAS JUANITA | 7341 ENCINITAS CT | | | | FONTANA | CA | 92336 | |
| 5601101 | DOUGLAS JULIE | 3617 E75TH ST | | | | CLEVELAND | FL | 33030 | |
| 5601102 | DOUGLAS KAASA | 19119 N RIDGE ROAD | | | | DEROIT LAKES | MN | 56501 | |
| 5434428 | DOUGLAS KARL | PO BOX 5087 | | | | COLUMBUS | MS | 39704-5087 | |
| 5601103 | DOUGLAS KARLAN | 12 RESERVOIR DRIVE | | | | QUEENSBURY | NY | 12804 | |
| 5601104 | DOUGLAS KATHY | 7140 US HYW 12 | | | | MORTON | WA | 98536 | |
| 5601105 | DOUGLAS KELLY | 7418 CLEARFORK RD | | | | COLCORD | WV | 25048 | |
| 5601106 | DOUGLAS KEONI | 56 ENFIELD GREENE | | | | FREDERICKSTED | VI | 00850 | |
| 5601107 | DOUGLAS KERNAN | 16121 SHORT ROAD | | | | LOS GATOS | CA | 95032 | |
| 5601108 | DOUGLAS KIRBY JR | 134 ROTHVOSS RD | | | | ANCRAMDALE | NY | 12503 | |
| 5601109 | DOUGLAS KIRK | 1250 4TH ST SW W704 | | | | WASHINGTON | DC | 20024 | |
| 5601110 | DOUGLAS KLINKERMAN | 18535 VIERRA CANYON RD | | | | SALINAS | CA | 93907 | |
| 5601111 | DOUGLAS L SHARP | 940 VENETIAN WAY | | | | GAHANNA | OH | 43230 | |
| 5601112 | DOUGLAS LARRY | 6019 W SUNNYSIDE DR | | | | GLENDALE | AZ | 85304 | |
| 5601113 | DOUGLAS LATOYA | 112 PRESIDENTIAL DR | | | | ORANGEBURG | SC | 29115 | |
| 5601114 | DOUGLAS LAVARDERA | 1133 ROYAL ABERDEEN WAY | | | | ORLANDO | FL | 32828 | |
| 5601115 | DOUGLAS LAVONDA M | 8623 CORRINGTON | | | | KANSAS CITY | MO | 64138 | |
| 5414956 | DOUGLAS LAWRENCE | 3798 BROOKNEAL HIGHWAY | | | | GLADYS | VA | 24554 | |
| 5601116 | DOUGLAS LESLIE | 2903 WEST 143RD | | | | POSEN | IL | 60469 | |
| 5601117 | DOUGLAS LISA | PO BOX 2172 | | | | OTWAY | OH | 45657 | |
| 5601118 | DOUGLAS LORETTA | 204 CREEKTOP CT | | | | GREENVILLE | SC | 29605 | |
| 5434430 | DOUGLAS LORI | 9183 BAY POINT CIR | | | | WEST PALM BEACH | FL | 33411-5149 | |
| 5601119 | DOUGLAS MARIA | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | |
| 5601120 | DOUGLAS MARTINE D | 2141 QUAIL CREEK DR | | | | LAWRENCE | KS | 66047 | |
| 5601121 | DOUGLAS MAURICE R | 3676 HAYEST ST NE APT 204 | | | | WASHINGTON | DC | 20019 | |
| 5601122 | DOUGLAS MCKAY | 1262 E EARL WAY | | | | SANDY | UT | 84094 | |
| 5601123 | DOUGLAS MCNUTT | 1528 JOHNSON RD | | | | IONIA | MI | 48846 | |
| 5601124 | DOUGLAS MELISSA | 39858 GRAVES RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5601125 | DOUGLAS MELVIN | 412 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5601126 | DOUGLAS METZLER | 1109 COMPTON AVE | | | | ALBERTVILLE | AL | 35950 | |
| 5434432 | DOUGLAS MICKI | 1530 S OUTER DR | | | | SAGINAW | MI | 48601-6682 | |
| 5434434 | DOUGLAS MIKE | 913 GOLDEN HAWK DR | | | | AUBURN | IN | 46706 | |
| 5601127 | DOUGLAS MORRIS | 5424 MARIE STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5601128 | DOUGLAS MYRA | 35 NOLEN LN NONE | | | | ALABASTER | AL | 35007 | |
| 5601129 | DOUGLAS NAOMI | 8224 FRENCH HORN LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5601130 | DOUGLAS NATASHA | 124 PEE DEE CHURCH RD | | | | DILLON | SC | 29536 | |
| 5601131 | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | 29527 | |
| 5434436 | DOUGLAS NICOLE | 1519 GRAINGER RD APT F3 CRANE CREEK APTS | | | | CONWAY | SC | 29527 | |
| 5601132 | DOUGLAS OLES | 482 OLES LN | | | | LOPEZ ISLAND | WA | 98261 | |
| 5601133 | DOUGLAS PABLO | 112 LAKE HILL DR | | | | KINGSLAND | GA | 31548 | |
| 5601134 | DOUGLAS PAIR | 4907 MERLIN | | | | SHREVEPORT | LA | 71107 | |
| 5601135 | DOUGLAS PARENTEAU | 422 DICKINSON RD | | | | EAST WENONAH | NJ | 08090 | |
| 5601136 | DOUGLAS PATE | 235 PHARR RD NE | | | | ATLANTA | GA | 30305-2438 | |
| 5601137 | DOUGLAS PATRICIA | 756 BERNHARD RD | | | | COLUMBUS | OH | 43213 | |
| 5601138 | DOUGLAS PATRICIA L | 6500 CLEVELAND RD | | | | JAX | FL | 32209 | |
| 5601139 | DOUGLAS PHILLIPS | -59-209 LANINUI DR | | | | KAMUELA | HI | 96743 | |
| 5601140 | DOUGLAS R HAGERTY | 4400 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601141 | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | 73503 | |
| 5434438 | DOUGLAS RANDALL | 5004A SUELL DRIVE | | | | FORT SILL | OK | 73503 | |
| 5601142 | DOUGLAS RAYCHELLE A | 4196 ASHMERE CIR | | | | DUMFRIES | VA | 22025 | |
| 5601143 | DOUGLAS RENEE | 203 HARAWAY ROAD | | | | DANVILLE | VA | 24540 | |
| 5601144 | DOUGLAS RENFIELD M | -191 LONETOWN RD | | | | REDDING | CT | 06896 | |
| 5601145 | DOUGLAS ROBERTS | 98 HIGH STREET | | | | ORANGE | NJ | 07050 | |
| 5601146 | DOUGLAS ROBIN | P O BOX 474 | | | | OKAHUMPKA | FL | 34762 | |
| 5601147 | DOUGLAS RONDA | 1815 161ST S | | | | SPANAWAY | WA | 98387 | |
| 5601148 | DOUGLAS S HOGSETT | 3363 E ORIOLE WAY | | | | CHANDLER | AZ | 85286 | |
| 5601149 | DOUGLAS SAKERA | 3 HOLLY ST | | | | PORT WENTWORTH | GA | 31407 | |
| 5601150 | DOUGLAS SALEAH N | 1018 LEGISLATIVE LN | | | | JEFFERSONVILLE | IN | 47130 | |
| 5601151 | DOUGLAS SANDRA | 3204 PITTSVILLE CIR | | | | ROANOKE | VA | 24017 | |
| 5601152 | DOUGLAS SARAH | 1938 DIRT RAOD | | | | FLORENCE | SC | 29501 | |
| 5601153 | DOUGLAS SEMPLE | 43 SAKONNET DR | | | | MASHPEE | MA | 02649 | |
| 5601154 | DOUGLAS SHANNON | PO BOX1262 | | | | HAWTHRONE | FL | 32640 | |
| 5601155 | DOUGLAS SHARON | 5344 KNOLL CREKK DR APT J | | | | HAZELWOOD | MO | 63042 | |
| 5601156 | DOUGLAS SHARONDA | 14399 S E 59TH CT | | | | SUMMERFIELD | FL | 34491 | |
| 5601157 | DOUGLAS SHAWN | 1052 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5434440 | DOUGLAS SHEKA | 2217 W 9TH ST | | | | OWENSBORO | KY | 42301-1830 | |
| 5601158 | DOUGLAS SHELLING | 790 DEARBORN STREET | | | | TEANECK | NJ | 07666 | |
| 5434441 | DOUGLAS SHELLY | 7744 LITTLE ROAD | | | | SYLVANIA | OH | 43560 | |
| 5601159 | DOUGLAS SJOBERG | 5757 MAPLE RIDGE DR | | | | MAPLE PLAIN | MN | 55359 | |
| 5601160 | DOUGLAS SOPHIA | 9502 MORRIS CREET DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5601161 | DOUGLAS STACEY | BUCKS 312 LOCK HOLLER RD | | | | ARGILITE | KY | 41139 | |
| 5601162 | DOUGLAS STEPHANIE | 1536 VALLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5434443 | DOUGLAS STEPHEN | 35535 NYS RT 3 | | | | CARTHAGE | NY | 13619 | |
| 5601163 | DOUGLAS STEVERSON | 301 STONES RIVER COVE | | | | NASHVILLE | TN | 37214 | |
| 5434446 | DOUGLAS SUSAN | 4300 S BEACH PKWY APT 3102 | | | | JACKSONVILLE | FL | 32250-8180 | |
| 5601164 | DOUGLAS SYLIA | 9124 KINZER ST | | | | LANHAM | MD | 20706 | |
| 5601166 | DOUGLAS TAVISHA | 10841 GREENWILLOW 7 | | | | HOUSTON | TX | 77035 | |
| 5601167 | DOUGLAS TAYLOR | 802 BAKER PLACE | | | | LOWELL | AR | 72745 | |
| 5601168 | DOUGLAS THIBODEAUX | 445 CLARK AVE | | | | LEBANON | MO | 65536 | |
| 5601169 | DOUGLAS THOMAS | 10827 26TH AVE S | | | | SEATTLE | WA | 98168 | |
| 5601170 | DOUGLAS THOMAS194 | 194LANDMARK CT | | | | NEWPORT NEWSVA | VA | 23666 | |
| 5601171 | DOUGLAS TIKLA | 1315 EDEN TERREST ROAD | | | | ROCKHILL | SC | 29730 | |
| 5601172 | DOUGLAS TIMOTHY | 8255 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5601173 | DOUGLAS TOBY | PO 2127 | | | | MEMPHIS | TN | 38134 | |
| 5601174 | DOUGLAS TODD D | 952 HAPPY TOP ROAD | | | | CLAY CITY | KY | 40312 | |
| 5601175 | DOUGLAS TONYA | 6818 LARUEL AVE | | | | OMAHA | NE | 68104 | |
| 5601176 | DOUGLAS TORREZ | 631 SHERIDAN ST 11 | | | | HYATTSVILLE | MD | 20783 | |
| 5601177 | DOUGLAS TRENT | 120 DUCHESS TRL | | | | LEXINGTON | SC | 29073 | |
| 5601178 | DOUGLAS TREVA L | 31835 DORSEY ST | | | | WHITE CASTLE | LA | 70788 | |
| 5601179 | DOUGLAS TRY S | 3109 ACORN DR | | | | VIOLET | LA | 70092 | |
| 5601180 | DOUGLAS VALERIE | 2236 SW 19TH ST | | | | LINCOLN | NE | 68522 | |
| 5601181 | DOUGLAS VICTORIAASH M | 613 S 6TH BOX 361 | | | | JAL | NM | 88252 | |
| 5601182 | DOUGLAS WAGNER | 3337 E HOLLADAY | | | | TUCSON | AZ | 85706 | |
| 5601183 | DOUGLAS WILSON | 421 W OCEAN AVE | | | | WESTPORT | WA | 98595 | |
| 5601184 | DOUGLAS WINSTON | 5 NE 16TH ST | | | | DELRAY BEACH | FL | 33444 | |
| 5601185 | DOUGLAS WIPF | 4163 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| 5601186 | DOUGLASJOSEPH ANDREA N | 2B-1 MANDAHL | | | | ST THOMAS | VI | 00802 | |
| 5601187 | DOUGLASRAY LAKISHA | 3604 TROTWOOD DR | | | | FLORENCE | SC | 29501 | |
| 5434448 | DOUGLASS ALEXANDRA | 1450 BROADWAY FL 4 | | | | MANHATTAN | NY | 10048 | |
| 5601188 | DOUGLASS ANDRENEKA | 2125 RUE RACINE | | | | MARRERO | LA | 70072 | |
| 5434451 | DOUGLASS CATHARENE | 35 N STAR RD | | | | WHITE SULPHUR SPRINGS | MT | 59645-9617 | |
| 5601189 | DOUGLASS JASMINE | 929 N HARDING | | | | CHICAGO | IL | 60651 | |
| 5601190 | DOUGLASS KAZRIN F | 3940 ALGONQUIN DR 175 | | | | LAS VEGAS | NV | 89119 | |
| 5601191 | DOUGLASS LAVORIS | 16635 EVANS LN | | | | SKY VALLEY | CA | 92241 | |
| 5601192 | DOUGLASS TERRILL | 524 REID AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5414960 | DOUGLASVILLE-DOUGLAS COUNTY GA | PO BOX 1178 | | | | DOUGLASVILLE | GA | 30133-1178 | |
| 5601193 | DOUGLES DOREY | 5601 CALIFORNIA AVE APT 505 | | | | JACKSONVILLE | FL | 32244 | |
| 5601194 | DOUGLES FLORSTINE | 241 EVELYN DR LOT 13 | | | | GREENVILLE | SC | 29605 | |
| 5601195 | DOUGLESS REBECCA | 111 WEST GEORGE ST | | | | ADAIRSVILLE | GA | 30701 | |
| 5601197 | DOUILLARD VANESSA | 3605 ROSEHEIM COURT | | | | GREENSBORO | NC | 27405 | |
| 5601198 | DOULGAS NIQUANNA | 21331 NE 37TH PL | | | | WILLISTON | FL | 32696 | |
| 5601199 | DOULTTE BARBARA | 10 HOLMES ST | | | | NORTH EASTON | MA | 02356 | |
| 5434453 | DOUMA ROBIN | 1142 CO RD 14 NE N | | | | MILTONA | MN | 56354 | |
| 5601200 | DOUNNEISHA LITTLE | 14100 BRADY | | | | DETROIT | MI | 48239 | |
| 5434455 | DOUO TERRANCE | 609 12 E MAIN ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5601201 | DOURRA HADI | 345 WOODCREST ST | | | | DEARBORN HTS | MI | 48124 | |
| 5601202 | DOURRACHAD DRISS | 9869 BROOKRIDGE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5601203 | DOUSE BERNICE | 101 DOUGE CIR | | | | JACKSON | SC | 29831 | |
| 5601204 | DOUSE CATHY | 4636 FRANCIS DR | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601205 | DOUST ASHLIE | 705 LANDMARK APT A | | | | GREEN RIVER | WY | 82935 | |
| 5601206 | DOUTHIT BRITTANY | 1915 EAST STREET 3 | | | | COTTONWOOD | ID | 83522 | |
| 5601207 | DOUTHIT GRACIE | 12623 WOODYGROVE CT | | | | CREVE COEUR | MO | 63146 | |
| 5434457 | DOUTY DEBRA L | 198 MORRIS ST | | | | NAUGATUCK | CT | 06770 | |
| 5601208 | DOUVILLE MARVINE M | 26166 SD HWY 63 | | | | PARMELEE | SD | 57566 | |
| 5601209 | DOUWEE MUNA | 1000E LAFAYETTE ST | | | | SALISBURY | NC | 28144 | |
| 5601210 | DOVAL ANA | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | |
| 5601211 | DOVAL CARLOS | 8965 E FLORIDA AVE -108 | | | | DENVER | CO | 80247 | |
| 5434459 | DOVE ALEXANDRA | 609 CURRY FORD LN MONTGOMERY 031 | | | | GAITHERSBURG | MD | | |
| 5601212 | DOVE ALEXIS | 123 WADE DR | | | | PRINCETON | NC | 27569 | |
| 5601213 | DOVE APRIL | 76 CARDINAL DR | | | | LOST CITY | WV | 26810 | |
| 5601214 | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | 28428 | |
| 5434461 | DOVE CHARLES | 114 TEAKWOOD DR | | | | CAROLINA BEACH | NC | 28428 | |
| 5601215 | DOVE DARLENEMICHE | 390 FINLEY RD | | | | EASLEY | SC | 29642 | |
| 5601216 | DOVE DEBRA | 11418NEELSVILLE CHURCH RD | | | | GERMANTOWN | MD | 20876 | |
| 5601217 | DOVE EBONY | 500 MELROSE APT B | | | | JONESBORO | AR | 72401 | |
| 5601218 | DOVE FRANK | 11355 COLUMBIA PIKE APT C3 | | | | SILVER SPRING | MD | 20904 | |
| 5601219 | DOVE JASHNNA | 223 APT B OAK ST | | | | ENID | OK | 73703 | |
| 5601220 | DOVE JUDITH | 3042 RAINES ST | | | | PENSACOLA | FL | 32514 | |
| 5601221 | DOVE LESHEA L | 10375 FRANK COURT | | | | MANASSAS | VA | 20110 | |
| 5434463 | DOVE MARVIN | PO BOX 202 | | | | TONGANOXIE | KS | 66086 | |
| 5601222 | DOVE MELINDA | 3042RAINESST | | | | PENSACOLA | FL | 32514 | |
| 5434465 | DOVE PATTY | 12224 BUCKSKIN TRL | | | | POWAY | CA | 92064-6006 | |
| 5601223 | DOVE PHYLICIA | 1339 KINLY STREET | | | | BURLINGTON | NC | 27217 | |
| 5601225 | DOVE SAM | 314 LOUNSBURY AVE | | | | ELMIRA | NY | 14903 | |
| 5434467 | DOVE TASIA | 6210 CANTERBURY DR APT 123 | | | | CULVER CITY | CA | 90230-7912 | |
| 5601226 | DOVE VICKIE | 290 EVERGREEN DR APT 14 | | | | NEWPORT NEWS | VA | 23606 | |
| 5601227 | DOVE WILFRED | 5301 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5601228 | DOVELL SONNY | 285 COURTHOUSE ROAD | | | | STAFFORD | VA | 22554 | |
| 5601229 | DOVER ALISSA | 577 CENTER RD | | | | CARTERSVILLE | GA | 30120 | |
| 5601230 | DOVER AMY | 16 BISHOP RD | | | | CARTERSVILLE | GA | 30121 | |
| 5434469 | DOVER BEN | 5619 SANTIAM HWY SE # LINN043 | | | | ALBANY | OR | 97322-9713 | |
| 5601231 | DOVER BUFFY | 2508 ARMSTRONG PARK DR | | | | GASTONIA | NC | 28054 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | |
| 5601232 | DOVER JASON | 1213 14TH ST | | | | GREELEY | CO | 80631 | |
| 5601233 | DOVER KAREEMA A | 6432 ESTATE NADIR | | | | ST THOMAS | VI | 00802 | |
| 5414962 | DOVER MALL LIMITED PARTNERSHIP | PO BOX 403441 | | | | ATLANTA | GA | 30384-3441 | |
| 5601234 | DOVER MIKEL | 1324 E CHANDLER | | | | SHAWNEE | OK | 74801 | |
| 5601235 | DOVER PAM | 1758 RIDGEFEILD CT | | | | ROCK HILL | SC | 29732 | |
| 4882672 | DOVER POST CO | P O BOX 664 | | | | DOVER | DE | 19903 | |
| 5434473 | DOVER RACHEL | 405 HANNAN RD | | | | OLMSTED | IL | 62970 | |
| 5414964 | DOVER SURGICENTER LLC | ALEXANDER FUNK ESQUIRE 4955 250 BEISER BLVD SUITE 202 | | | | DOVER | DE | | |
| 5434475 | DOVER TERESA | 109 E 36TH AVE | | | | HUTCHINSON | KS | 67502-3005 | |
| 5601236 | DOVERSPIKE JUDY | 950 WEST 20TH ST | | | | ERIE | PA | 16502 | |
| 5601237 | DOVETT-DOVI COLEMAN | 7451 OREGON TRL | | | | BOARDMAN | OH | 44512 | |
| 5601238 | DOVEY CORRIE | 7766 DURANGO ST | | | | DENVER | CO | 80221 | |
| 5434477 | DOVEY EMILY | 805 JESSICA CIRCLE | | | | OAKDALE | PA | 15071 | |
| 5434479 | DOVI GERI | 46 HOWE RD | | | | CORAM | NY | 11727 | |
| 5414966 | DOVIC DISTRIBUTORS INC | 1633 E 5TH ST | | | | BROOKLYN | NY | 11230-6908 | |
| 5601239 | DOVIE COLEMAN | 58 SHEILDS RD APT 4 | | | | YOUNGSTOWN | OH | 44512 | |
| 5601240 | DOVIE MASON | 5070 WYNNEWOOD RD | | | | HARRISBURG | PA | 17109 | |
| 5601241 | DOVIE ROBERSON | 6039 E FRONTIER | | | | HOBBS | NM | 88241 | |
| 5601242 | DOW COLE | 612 HISTORIC 66 W | | | | WAYNESVILLE | MO | 65583 | |
| 5601243 | DOW JAMES | 10251 PRINCE PLACE | | | | MARYLAND | VA | 20477 | |
| 5601244 | DOW JENNIFER | 1732 JOANN ST | | | | WICHITA | KS | 67203 | |
| 5601245 | DOW JEQUETTA | 1340 HANSFORD | | | | CHAS | WV | 25301 | |
| 5434481 | DOW JEREMY | 3950 N LAKE SHORE DR APT 1429 | | | | CHICAGO | IL | 60613-3482 | |
| 5601246 | DOW LATTACHA | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5601247 | DOW TABRAYA | 2628 OAKVIEW | | | | YO | OH | 44509 | |
| 5601248 | DOW TAMMY | 449 MCKINNON ROLLIN RD | | | | LUMBERTON | NC | 28358 | |
| 5601249 | DOW TURNER | PLEASE ENTER YOUR STREET | | | | WOODLAND PARK | CO | 80863 | |
| 5601250 | DOWAGA CLARKE | 8509 FISH LAKE RD | | | | TAMPA | FL | 33619 | |
| 5601251 | DOWARD GILBERT | 3426 LAWSON DR | | | | PEARLAND | TX | 77584 | |
| 5601252 | DOWARD VANITA | 208 TIMBER KNOLL DR | | | | BEAR | DE | 19701 | |
| 5601253 | DOWCHES MARK | 75 PAIGE STREET | | | | OWEGO | NY | 13827 | |
| 5601255 | DOWD ANNE M | 7448 RIDGE RD LOT 12 | | | | SODUS | NY | 14551 | |
| 5434483 | DOWD HELEN | 564 MARKET ST PLYMOUTH023 | | | | ROCKLAND | MA | 02370 | |
| 5601256 | DOWD ROYCE | 4272 BLACK HILLS DR | | | | SPARKS | NV | 89436 | |
| 5601257 | DOWD TONYA | 160 ELISHA ROBINS PLACE | | | | ROBINS | NC | 27325 | |
| 5601258 | DOWD WILBERT | 5920 OLD PORTER ROAD APT 205 | | | | PORTAGE | IN | 46368 | |
| 5601259 | DOWDELL CRAIG | 3500 UNIVERSITY BLVD N | | | | JAX | FL | 32277 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601260 | DOWDELL DONETTA | 4430 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5601261 | DOWDELL KORCHAE | 227 BENN CT | | | | AKRON | OH | 44310 | |
| 5601262 | DOWDELL LETITIA | 1126 EUGENE | | | | INDIANAPOLIS | IN | 46208 | |
| 5434485 | DOWDELL MARGARET | 166 1ST ST | | | | BERGHOLZ | OH | 43908 | |
| 5434487 | DOWDELL RAYMOND | 500 12 WALLACE ST JEFFERSON081 | | | | BRILLIANT | OH | 43913 | |
| 5601263 | DOWDELL SANDRA | 2929 AQUADALE LN | | | | MIRAMAR | FL | 33025 | |
| 5601264 | DOWDELL STEPHANIE | 9644 LEE RD 072 | | | | WAVERLY | AL | 36879 | |
| 5601265 | DOWDELL TERUKO | 7545 64TH COURTWAY S | | | | BIRMINGHAM | AL | 35212 | |
| 5601266 | DOWDEN BRENDA | 407 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 5601267 | DOWDEN CONNIE | 37404 TRILBY RD | | | | TRILBY | FL | 33593 | |
| 5601269 | DOWDEN Y | 87 BERTIE ST | | | | ALEX | LA | 71301 | |
| 5601270 | DOWDY CERTURIA | 5455 N MARGINAL | | | | CLEVELAND | OH | 44114 | |
| 5601271 | DOWDY DANIELLE | 47 CEDAR KNLS | | | | RONCEVERTE | WV | 24901 | |
| 5601272 | DOWDY DANNY | 30 COUNTRY RD | | | | HENDERSONVLLE | NC | 28791 | |
| 5601273 | DOWDY LISA | 3505 HANKEY MTN HWY | | | | CHURCHVILLE | VA | 24421 | |
| 5434489 | DOWDY LUKE | 1434 N 960 E RD N | | | | TAYLORVILLE | IL | 62568 | |
| 5601274 | DOWDY MARTIN | 3744 51ST | | | | ST PETE | FL | 33714 | |
| 5601275 | DOWDY MEGIN | 10203 NEWTON AVE | | | | KC | MO | 64134 | |
| 5601276 | DOWDY MILTON | HD ATHA RD | | | | MONROE | GA | 30655 | |
| 5601277 | DOWDY RACHEAL | 6585 GARFIELD RD | | | | RAVENNA | OH | 44266 | |
| 5601278 | DOWDY RAVEN | 325 E MAIN ST | | | | YOUNGSVILLE | NC | 27596 | |
| 5434491 | DOWDY SHANNA | 1502 W ORANGE ST # 111 | | | | JESUP | GA | 31545-0724 | |
| 5601279 | DOWDY SHOCCORY | 11 JONATHAN CIRCLE | | | | DURHAM | NC | 27707 | |
| 5601280 | DOWDY TINA | 6909 WEST 34TH | | | | LITTLE ROCK | AR | 72204 | |
| 5601281 | DOWDY TRENTON | 4081 WOODS BRIDGE RD | | | | COMMERCE | GA | 30529 | |
| 5601282 | DOWDY VANESSA Q | 219 WEIMER CIR | | | | GREENWOOD | SC | 29646 | |
| 5601283 | DOWE EDITH | 344 SW MILL ST | | | | MAYO | FL | 32066 | |
| 5601284 | DOWE PAULA | 5 CYPRESS GROVE DR APT H | | | | WILMINGTON | NC | 28401 | |
| 5601285 | DOWELL BRANDY | PO BOX 91 | | | | LAMBSBURG | VA | 24351 | |
| 5601286 | DOWELL BRENDA | 2295 BUTTERED RIDGE | | | | ATLANTA | GA | 30349 | |
| 5601287 | DOWELL DIONNA | 2309 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5601289 | DOWELL GERALD D | 895 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827 | |
| 5434493 | DOWELL KRYSTAL | 804 BARKLEY DR | | | | FREDERICKSBURG | VA | 22407-6904 | |
| 5601290 | DOWELL MAURICE | 12618 ORANGE LAKE DR | | | | THONOTOSASSA | FL | 33592 | |
| 5601291 | DOWELL RONALD D | 4008 N GRIMES 194 | | | | HOBBS | NM | 88240 | |
| 5601292 | DOWELL SANDA | PO BOX 237 | | | | NEWALLA | OK | 74857 | |
| 5434495 | DOWER MATTHEW | 31 WYSTERIA DR | | | | RICHMOND HILL | GA | 31324 | |
| 5434497 | DOWERS JACOB | 4100 JEFF SCOTT DR | | | | KILLEEN | TX | 76549-4649 | |
| 5601293 | DOWERS KEIANA | 1218 WEST GOLDEN RD | | | | TIFTON | GA | 31794 | |
| 5434499 | DOWGOS ALGARD | 4 NOLTE RD | | | | BILLERICA | MA | 01821-1522 | |
| 5601294 | DOWHY BRUCE | 719 JEFFERSON DRIVE | | | | TURNERSVILLE | NJ | 08012 | |
| 5601295 | DOWHY JON | 7728 WEST NATIONAL AVE 2 | | | | WEST ALLIS | WI | 53214 | |
| 5601296 | DOWIE SANDY | 2005 HAMLOCK | | | | BATON ROUGH | LA | 70802 | |
| 5601297 | DOWIS CHARLOTTE | 5156 SPRING ST | | | | FLOWERY BRANCH | GA | 30542 | |
| 5434501 | DOWKE CHRISTOPHER | 758 NUNIVAK CT | | | | FAIRBANKS | NJ | | |
| 5434503 | DOWKINGS JESSIE | 1262 MAGNOLIA PL | | | | BIRMINGHAM | AL | 35215-6886 | |
| 5601298 | DOWL HELEN | 125 E VINE | | | | BARNSDALL | OK | 74002 | |
| 5601299 | DOWL SHEMIA | 7407 E MELVINA | | | | MILWAUKEE | WI | 53216 | |
| 5601300 | DOWLER ELIZABETH D | 33767 77TH RD | | | | ARKANSAS CITY | KS | 67005 | |
| 5601301 | DOWLER JAN | 121 W 4775 S | | | | WASHINGTON TE | UT | 84405 | |
| 5434505 | DOWLER WILLIAM | 150 E FOXBORO ST | | | | SHARON | MA | 02067 | |
| 5601302 | DOWLESS EDNA | 892 RICE LOT 36 | | | | LUMBERTON | NC | 28358 | |
| 5601303 | DOWLESS ESTELLE | 3715 HWY 701 N | | | | ELIZABETH | NC | 28337 | |
| 5601304 | DOWLING BRIAN R | 10028 W ODEUM LN | | | | TOLLESON | AZ | 85353 | |
| 5601305 | DOWLING CAROL | 14676 SW 74 ST | | | | INDIANTOWN | FL | 34956 | |
| 5601306 | DOWLING DANIEL | 32 WILLIAMS STR | | | | NORTH DIGHTON | MA | 02764 | |
| 5601307 | DOWLING FAITH | 617 MIDPARK AVE | | | | BONIFAY | FL | 32425 | |
| 5601308 | DOWLING HOPE L | 8516 COVINA CIR | | | | TAMPA | FL | 33604 | |
| 5601309 | DOWLING JODIE | 7 KENNEDY LANE | | | | OLD TOWN | ME | 04468 | |
| 5601310 | DOWLING JOSEPH W | 529 NW 11 AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5601311 | DOWLING KAREN A | 65 ALMOND ST | | | | MANCHESTER | NH | 03102 | |
| 5601312 | DOWLING MICHAEL L | 616 26ST | | | | COLUMBUS | GA | 31904 | |
| 5434507 | DOWLING RHIANNON | 70 KNAUB LN | | | | RED LION | PA | 17356 | |
| 5601313 | DOWLING SARAH | 2000 HOOD CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5601314 | DOWLING SHERELL | 506 LINDSLEY CT | | | | BURLINGTON | NJ | 08016 | |
| 5434509 | DOWLING STEPHANIE | 14235 ORRVILLE ST NW | | | | NORTH LAWRENCE | OH | 44666 | |
| 5601315 | DOWLING STEVE | 398 E LAFAYETTE ST | | | | NEW ORLEANS | LA | 36843 | |
| 5434511 | DOWLING TIM | 1807 OLD REYNOLDS ST | | | | WAYCROSS | GA | 31501-1037 | |
| 5434513 | DOWN JENNISER | 805 FAIRLAND AVE | | | | HAMPTON | VA | 23661-1103 | |
| 5434515 | DOWN KATHY | 6287 COLUMBINE RD | | | | MAGALIA | CA | 95954 | |
| 5601316 | DOWN MARILYN | PO BOX13146 | | | | SALEM | OR | 97309 | |
| 5601317 | DOWNARD KACI | 33390 SW ROGERS RD | | | | SCAPPOOSE | OR | 97056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601318 | DOWNER LAURA D | 9154 CHURCH RD | | | | STL | MO | 63137 | |
| 5434517 | DOWNES BRENDA | 2250 FLORENCE BLVD | | | | BLYTHE | CA | 92225-5602 | |
| 5601319 | DOWNES DAWN | 6009 IGLOE DR | | | | LYNCHBURG | VA | 24502 | |
| 5601320 | DOWNES JENN | 116 NE 20TH CT | | | | CAPE CORAL | FL | 33909 | |
| 5601321 | DOWNES LAUURA | 14401 STEEMBOAT LANDING RD | | | | MILTON | DE | 19968 | |
| 5601322 | DOWNES ROSALEE V | 1503 E 58TH ST | | | | BROOKLYN | NY | 11234 | |
| 5434519 | DOWNES RYAN | 15 HAVEY ST SUFFOLK025 | | | | BOSTON | MA | | |
| 5434521 | DOWNES SARAH | 31 LAHN LANE TRADITIONS AT BLUEBERRY RIDGE | | | | HAMMONTON | NJ | 08037 | |
| 5601323 | DOWNEY ALEXANDRA | 1625 LAIBLIN PL NE | | | | CANTON | OH | 44705 | |
| 5601324 | DOWNEY BELINDA | 5061 SO CATHERINE ST | | | | PLATTSBURGH | NY | 12901 | |
| 5601325 | DOWNEY JEROME T | ROTUE 42 BOX 54 | | | | SANTA FE NM | NM | 87507 | |
| 5434523 | DOWNEY JOEL | 21 NOBLE BEACH DR | | | | EUCLID | OH | 44123-1113 | |
| 5434525 | DOWNEY JUDITH | 111 CENTRAL AVENUE SUFFOLK025 | | | | CHELSEA | MA | 02150 | |
| 5601326 | DOWNEY LEO | 76 CALUMET ST UNIT 2 | | | | ROXBURY CROSS | MA | 02120 | |
| 5434527 | DOWNEY MARCIA | 932 CAPRI ISLES BLVD APT 114 | | | | VENICE | FL | 34292-4405 | |
| 5601327 | DOWNEY MARLENE | 28445 DOYLE CREEK ROAD | | | | ST MARYS | KS | 66536 | |
| 5434529 | DOWNEY MISTY | 5729 W LAS POSITAS BLVD APT 201 | | | | PLEASANTON | CA | 94588-4202 | |
| 5601328 | DOWNEY NATASHA | 3208A N 29TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5601329 | DOWNEY RACINE | 3800 NORTHAMPTON RD | | | | CLEVELAND HTS | OH | 44104 | |
| 5601330 | DOWNEY RHONDA | 40 SE 3RD ST APT 3 | | | | CHEHALIS | WA | 98532 | |
| 5414968 | DOWNEY ROBERT AND RITA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5601331 | DOWNEY SHAINA | 1025 LEVERETT RD APT 904 | | | | WARNER ROBINS | GA | 31088 | |
| 5434531 | DOWNEY TAMIKA | 56 W ST MARYS RD | | | | HANOVER TOWNSHIP | PA | 18706 | |
| 5434533 | DOWNEY TRISTA | 2575 JONATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068-5255 | |
| 5601332 | DOWNHOLE TECHNOLOGY | 12450 CUTTEN RD | | | | HOUSTON | TX | 77066 | |
| 5601333 | DOWNHOUR DOUG | 202 WATER STREET | | | | LANCASTER | OH | 43130 | |
| 5601334 | DOWNHOUR ROSE | 100 MARY POWELL DRIVE | | | | ST MARYS | GA | 31558 | |
| 5601335 | DOWNIE SHAWNTIA | 613 GREENBRIAR RD APT 72 | | | | WARNER ROBINS | GA | 31093 | |
| 5601336 | DOWNIN AMY | 6163 FIRESIDE DR | | | | ROCKFORD | IL | 61114 | |
| 5601337 | DOWNING BETTY | 88 STATE ST | | | | NORWALK | OH | 44857 | |
| 5434535 | DOWNING BRIAN | 106 SASSY COURT | | | | SAINT MARYS | GA | 31558 | |
| 5601338 | DOWNING CASEY | 4308 RACHAEL DR | | | | SEBRING | FL | 33872 | |
| 5414970 | DOWNING CHARLOTTE INDIVIDUALLY AND AS THE PERSONAL REPRESENTATIVE FOR THE ESTATE OF CHRISTOPHER DOWNING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5601339 | DOWNING EBONY | 2968 LEONARD CHAPEL RD | | | | INDEPENDENCE | LA | 70443 | |
| 5434537 | DOWNING GARRETT | 1121 W 100TH AVE | | | | NORTHGLENN | CO | 80260-6295 | |
| 5601340 | DOWNING GILBERT | 510 CARLTON LN | | | | PALMETTO | GA | 30268 | |
| 5601341 | DOWNING GWEN | 812 WILD MINT CT | | | | RALEIGH | NC | 27610 | |
| 5601342 | DOWNING JAMESHA | 722 TERRACE ST | | | | DESTREHAN | LA | 70047 | |
| 5601343 | DOWNING KEVIN | 7834 EDINBURGH DR | | | | NEW PORT RICHEY | FL | 34653 | |
| 5601344 | DOWNING ROMANA L | 442 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5601345 | DOWNING SHERRIE | 5503 KAREN ELAINE DR | | | | NEW CARROLLTN | MD | 20784 | |
| 5601346 | DOWNING TALISA | 2819 DANUBE WAY SW | | | | CANTON | OH | 44706 | |
| 5601347 | DOWNING TANYA | 728 AMADOR DR | | | | CHAPARRAL | NM | 88081 | |
| 4862635 | DOWNS & STANFORD P C | 2001 BRYAN ST SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 5434538 | DOWNS ALAN | 5140 BACON CREEK RD N | | | | BONNIEVILLE | KY | 42713 | |
| 5601348 | DOWNS CARI | 2214 MONROE AVENUE | | | | ST ALBANS | WV | 25177 | |
| 5434540 | DOWNS CHRISTINE | 321 POPE AVE APT 8 | | | | FORT LEAVENWORTH | KS | 66027 | |
| 5601349 | DOWNS DEBRAH | 3201 1ST AVE | | | | COLUMBUS | GA | 31904 | |
| 5601350 | DOWNS DENISE | 2829 SANFORD ROAD | | | | WELLS | ME | 04090 | |
| 5434542 | DOWNS FAYE | 26 DONLEY DR NW FL YD115 | | | | ROME | GA | 30165-1710 | |
| 5601351 | DOWNS IRENE | 109 MARKET ST | | | | FALLENTIMBER | PA | 16639 | |
| 5601352 | DOWNS JEANNE | 4209 EASTWAY ST | | | | TOLEDO | OH | 43612 | |
| 5601353 | DOWNS JOHN | 241 BACK STREET LOT 27 | | | | MONTOURSVILLE | PA | 17754 | |
| 5404364 | DOWNS KIMBERLY | 201 MARKET ST | | | | SUNBURY | PA | 17801 | |
| 5601354 | DOWNS LATONYA | 215 SHUFFLER RD | | | | MORGANTON | NC | 28655 | |
| 5601355 | DOWNS LORETTA | 105 RIVER BREEZE | | | | GREENVILLE | SC | 29617 | |
| 5434544 | DOWNS PAT | 2720 S FLINT CIRCLE MARICOPA013 | | | | MESA | AZ | | |
| 5434546 | DOWNS PATRIK | 1017 W LYDIA LN | | | | PHOENIX | AZ | 85041-5944 | |
| 5601356 | DOWNS ROLEANA | 2108 BERKLEY AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5601357 | DOWNS SAMANTHA | 3443 DUNHAVEN RD | | | | DUND | MD | 21225 | |
| 5414972 | DOWNS SAMUEL | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | |
| 5601358 | DOWNS STANLEY | 300 SANDERS DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5601359 | DOWNS TIANA | 1775 BELMAR DR | | | | LOUISVILLE | KY | 40213 | |
| 5601360 | DOWNS TIMOTHY L | 2345 STATESVILLE BLVD | | | | RIVERSIDE | CA | 92506 | |
| 5414975 | DOWNS TYRA | 5615 SEABOARD AVE APT 10 | | | | JACKSONVILLE | FL | 32244 | |
| 5434548 | DOWNTON MICHEAL | 756 WEADOCK AVE | | | | LIMA | OH | 45804-1066 | |
| 5601361 | DOWS JOSHUA | 2242 ELMO MCFARLAND RD | | | | CHESTERFIELD | SC | 29709 | |
| 5601362 | DOWSE CLYDE A | 4107 SCOLDFIELD WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5601364 | DOWSON ELAINE | 306 MICHAEL ST | | | | THOMSON | GA | 30824 | |
| 5601365 | DOWSON FRANK | 5500 TINKERS PL | | | | CLINTON | MD | 20735 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601366 | DOWTIN ALICE | 60 ESCLADE LANE | | | | MARTINSBURG | WV | 25403 | |
| 5601367 | DOWTIN PATRICIA | 325 PUSEY STREET UNIT 315 | | | | CHESTER | PA | 19013 | |
| 5434550 | DOWTIN ROBERT | 100 BUFFALO DRIVE | | | | HUACHUCA CITY | AZ | 85616 | |
| 5434552 | DOXEY ALAN | 7116 A DEFRANZO LOOP | | | | FORT MEADE | MD | 20755 | |
| 5601368 | DOXEY DANIELLE | P O BOX 584 | | | | CARMEN | LA | 70631 | |
| 5601369 | DOXTATOR AMY | 3902 MCEWEN DR | | | | HUNTSVILLE | AL | 35810 | |
| 5601370 | DOXTATOR SHEILA | 501 DEWITT ST APT 2 | | | | SYR | NY | 13203 | |
| 5601371 | DOY BARWICK | 7126 BERA | | | | CINCINNATI | OH | 45237 | |
| 5601372 | DOYE LESLIE | 5651 KENNEDY ST 204 | | | | RIVERDALE | MD | 20737 | |
| 5601373 | DOYEBI MARY | 211 W B AVE | | | | CACHE | OK | 73527 | |
| 5434554 | DOYEN TRACEY | W8539 KUCHTA RD MARINETTE075 | | | | CRIVITZ | WI | 54114 | |
| 5434556 | DOYENI TAIWO | 6337 LANDOVER RD APT 304 | | | | CHEVERLY | MD | 20785-1337 | |
| 5601374 | DOYLE A EILZABETH | 421 HEMSTON DR | | | | GAHANNA | OH | 43230 | |
| 5601375 | DOYLE ALYSON | 3263 B VINCENT RD | | | | LAKE CHARLES | LA | 70605 | |
| 5601376 | DOYLE AMY | 13431 MAUNA LOA COURT | | | | BROOKSVILLE | FL | 34609 | |
| 5601377 | DOYLE ANDREW | 300 20TH ST | | | | WPB | FL | 33407 | |
| 5601378 | DOYLE BERNARD | 418 WEST PROSPECT | | | | ASHTABULA | OH | 44004 | |
| 5434558 | DOYLE BRIAN | 328 PARK AVE | | | | HARLEYSVILLE | PA | 19438-1814 | |
| 5601379 | DOYLE BRITTANY G | 1470 BODE RD | | | | BURLINGTON | NC | 27217 | |
| 5601380 | DOYLE CAMMI | 2727 LANSING DRIVE | | | | ROANOKE | VA | 24015 | |
| 5434560 | DOYLE CHELSEA | 407 E GEORGE ST GREENE059 | | | | CARMICHAELS | PA | 15320 | |
| 5434562 | DOYLE COLLEEN | 5112 N 34TH PL | | | | PHOENIX | AZ | 85018-1543 | |
| 5601381 | DOYLE DAVID | 13522 POPPY ST | | | | EL MIRAGE | AZ | 85335 | |
| 5434563 | DOYLE DON | 7240 SWEETHEART DR | | | | ZANESVILLE | OH | 43701-9307 | |
| 5601382 | DOYLE EBONY | 2461 DEMASCUSS RD | | | | AUGUSTA | GA | 30904 | |
| 5434565 | DOYLE EILEEN | 34 GOVERNOR ST | | | | EAST HARTFORD | CT | 06108-2110 | |
| 5434567 | DOYLE HALL | 4908 EDINGBURG DR | | | | CHATTANOOGA | TN | 37410 | |
| 5601384 | DOYLE HEIDI | 393 GOLDWAN RD | | | | LAFAYETTE | GA | 30728 | |
| 5434567 | DOYLE HILLARY | 2651 BRIARFIELD AVE | | | | REDWOOD CITY | CA | 94061-2070 | |
| 5434570 | DOYLE JACQUELINE D | 1402 W GLENN DR | | | | PHOENIX | AZ | 85021-8651 | |
| 5601386 | DOYLE JAMIE | 2227 HEESTAND COURT | | | | ALLIANCE | OH | 44601 | |
| 5434572 | DOYLE JIM | 121 GOLF LINKS RD | | | | MIDDLETOWN | NY | 10940-2637 | |
| 5601387 | DOYLE JIMMY | 1329 HAXTON CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5434574 | DOYLE JOHN | 102 RIVER CHASE SUMNER165 | | | | HENDERSONVILLE | TN | | |
| 5414977 | DOYLE JOHN AND KAY DOYLE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5601388 | DOYLE JONATHAN | 206 EAST AVE | | | | LEWISTON | ME | 04240 | |
| 5434576 | DOYLE JOSEPH | 58 CEDARHURST AVE APT 2 | | | | WOODLAND PARK | NJ | 07424 | |
| 5601389 | DOYLE KAREN | PO BOX 293 | | | | HOOSICK FALLS | NY | 12090 | |
| 5434578 | DOYLE KATE | 5315 MONTANO PLAZA DR NW | | | | ALBUQUERQUE | NM | 87120-5724 | |
| 5601390 | DOYLE KATHERINE | 2302 6TH AVE APT 316 | | | | TACOMA | WA | 98403 | |
| 5601391 | DOYLE KATHLEEN | 311 FRANKLIN BLVD | | | | LONG BEACH | NY | 11561 | |
| 5601392 | DOYLE KRISTY | 5005 LOUISA AVE REAR | | | | CLEVELAND | OH | 44127 | |
| 5601393 | DOYLE LINDA | 20 HULL STREET | | | | QUINCY | MA | 02169 | |
| 5601394 | DOYLE LYNN | 5407B MIDLAND DR | | | | CHARLESTON | WV | 25306 | |
| 5434580 | DOYLE MAEVE | 412 S 45TH ST APT 2F | | | | PHILADELPHIA | PA | 19104-4599 | |
| 5601395 | DOYLE MFG | 6831 CR 334 | | | | PALMYRA | MO | 63461 | |
| 5434582 | DOYLE MICHAEL | 9 BAILEY DRIVE | | | | WEST HAVEN | CT | 06516 | |
| 5434584 | DOYLE MICHELE | 8008 SACKETT ROAD GENESEE037 | | | | BERGEN | NY | 14416 | |
| 5434586 | DOYLE MICHELLE | 908 POE AVE | | | | AMES | IA | 50014-8029 | |
| 5601396 | DOYLE MIRTSCHING | 227 RIDGECREEK DR | | | | MORGANTON | NC | 28655 | |
| 5434588 | DOYLE MISTI | 5800 SW TOPEKA BLVD APT 6 | | | | TOPEKA | KS | 66619-1424 | |
| 5601397 | DOYLE MYRA | 157 DUPONT DR NW | | | | AIKEN | SC | 29801 | |
| 5434590 | DOYLE NICOLE | 22 WESLEY PL | | | | RIVERHEAD | NY | 11901 | |
| 5601398 | DOYLE PATRICIA | 51 PARKWAY DRIVE | | | | HAMPTON | VA | 23669 | |
| 5434591 | DOYLE PATTY | PO BOX 155276 | | | | FORT WORTH | TX | 76155-0276 | |
| 5601399 | DOYLE PEGGY L | 31850 S INDIAN TRAIL RD | | | | WILMINGTON | IL | 60481 | |
| 5601400 | DOYLE REBECCA | 105 CUTLASS ST | | | | JACKSONVILLE | NC | 28546 | |
| 5434593 | DOYLE RICK | 4420 DOVE MEADOW LN | | | | LAKELAND | FL | 33810-8816 | |
| 5434595 | DOYLE RYAN | 300 NORWOOD DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5434597 | DOYLE SALLY | 1563 CEDAR SHAKE | | | | GLENCOE | MO | 63038 | |
| 5434599 | DOYLE SARAH | 3412 HOLT CIR | | | | PENSACOLA | FL | 32526-8725 | |
| 5434600 | DOYLE SEAN | 10110 N ASHLEY ST | | | | TAMPA | FL | 33612-7432 | |
| 5434602 | DOYLE THOMAS | 20 CAREY CIRCLE N | | | | BURLINGTON | NJ | 08016 | |
| 5601401 | DOYLEMCWATTERS SUEJAMES | 2207 EAST 12TH STREET | | | | PUEBLO | CO | 81001 | |
| 5434604 | DOYLER ASHLEY | 852 FAYETTE CITY RD | | | | FAYETTE CITY | PA | 15438 | |
| 5601402 | DOYLEY SHERRY | 201 OLD MACDONALD RD | | | | GAITHERSBURG | MD | 20877 | |
| 5434606 | DOZ JASON | 163 RAMONA AVENUE RICHMOND085 | | | | STATEN ISLAND | NY | | |
| 5414979 | DOZIER ANGEL INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PAUL EMERICK SR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5601403 | DOZIER BREIA | 1028 TYBEE ST | | | | ELMIRA | NY | 14905 | |
| 5601404 | DOZIER BRENT JR | 114 FRAZIER CT | | | | RM | NC | 27804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601405 | DOZIER CONSTANCE | 66 SPUR DR | | | | NN | VA | 23606 | |
| 5434607 | DOZIER DANTAVES | 7353 LITTLE JIMMY GROVE | | | | FOUNTAIN | CO | 80817 | |
| 5601406 | DOZIER DARREN | 1905 WILSON RD | | | | NEWBERRY | SC | 29108 | |
| 5601407 | DOZIER DORICE | 200 STEWART ST | | | | INDIANOLA | MS | 38751 | |
| 5434608 | DOZIER EMILY | 2444 W BRITT DAVID RD APT 1910 | | | | COLUMBUS | GA | 31909-6120 | |
| 5601408 | DOZIER FELICIA | 5772 BRODGON RD | | | | ALCOLU | SC | 29001 | |
| 5601409 | DOZIER JACQUELINE | 40 CHELSEA LANE | | | | GRANTVILLE | GA | 30220 | |
| 5601410 | DOZIER JASMINE B | 445 W CHURCH ST APT A | | | | BATESBURG | SC | 29006 | |
| 5601411 | DOZIER LAKEYSHA | 7843 CARRIAGE POINT DR | | | | GIBSONTON | FL | 33534 | |
| 5601412 | DOZIER LAWSONTAVIOU | 36 WHITE DANSBY RD | | | | MCCORMICK | SC | 29835 | |
| 5601413 | DOZIER LILY | 15100 TYLER ST | | | | MIAMI | FL | 33176 | |
| 5601414 | DOZIER ODOM | 6162 TITAN RD | | | | MOUNT MORRIS | MI | 48458 | |
| 5434609 | DOZIER ORIN | 4306 BALMORAL CT | | | | ZEPHYRHILLS | FL | 33543-6911 | |
| 5601415 | DOZIER PAULA | 10170 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5601416 | DOZIER QUISHA | 3106 GREEN LAKES CR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5601417 | DOZIER RACHEAL | 1414 SEAGULL BLVD | | | | NORTH MYRTLE BE | SC | 29582 | |
| 5601418 | DOZIER SHALEESA | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | |
| 5601419 | DOZIER SHANON | 11317 SW 189 TER | | | | MIAMI | FL | 33157 | |
| 5601420 | DOZIER SHANTA H | 114 SHAW ST | | | | SAINT STEPHEN | SC | 29473 | |
| 5601421 | DOZIER SHARON | 1241 OMIE WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5601422 | DOZIER SHAWNDREKA | 1028 CHAPMAN CIRCLE | | | | STONE MTN | GA | 30088 | |
| 5601423 | DOZIER SHERRE | 1030 LIBERTY ST | | | | PORTSMOUTH | VA | 23701 | |
| 5601424 | DOZIER SHERRY | KING WINNN IS ALSO ACCEPTED | | | | FRESNO | CA | 93705 | |
| 5601425 | DOZIER TAMEIKA | 129 HOPE CIRCLE | | | | ORLANDO | FL | 32811 | |
| 5601426 | DOZIER TIERRA | 37 GLENN STREET | | | | NEWNAN | GA | 30263 | |
| 5434610 | DOZIER TIMOTHY | 3399 STRAUSS AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5601427 | DOZIER TONITA | 128 CRESTLAND DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5601428 | DOZIER WANDA D | 685 GEORGE WASHINGTON | | | | TALBOTTON | GA | 31827 | |
| 5601429 | DOZIERLAZARO DANIELLE | 1868 CORONADO AVE | | | | YO | OH | 44504 | |
| 5606430 | DOZLER KRISTY | 105 FAIRGROUND UNO DR | | | | RUSSELLVILLE | OH | 45168 | |
| 5601431 | DP MEDIA NETWORK LLC | P O BOX 62000 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5601433 | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 5414981 | DPI INC | PO 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4881331 | DPS BEVERAGES INC | P O BOX 277237 | | | | ATLANTA | GA | 30384 | |
| 5601435 | DQVER TERESA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28086 | |
| 5601436 | DR ALBERT VELASCO JR PA | 4830 LONGWATER WAY | | | | TAMPA | FL | 33615 | |
| 5601437 | DR ANTHONY GALATIANOS | 1724 PARSONS BLVD | | | | WHITESTONE | NY | 11357 | |
| 5601438 | DR CRAIG N LAMB | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | |
| 4869092 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 5601439 | DR JARED L COOPER LLC | 605 EAST HIGHWAY 81 | | | | BURLEY | ID | 83318 | |
| 5414983 | DR JIM WEISS | 13512 QUAKING ASPEN PLACE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5601440 | DR JOSEPHINE KOSUNICK | 4786-B RIDGE REGEARS OPT1362 | | | | BROOKLYN | OH | 44144 | |
| 5414985 | DR MARTENS AIRWIAR USA LLC | PORTLAND OR 97209-3105 | | | | PORTLAND | OR | | |
| 5601441 | DR PEPPER BTLG CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4885232 | DR PEPPER BTLG CO OF ELK CITY | PO BOX 744 | | | | ELK CITY | OK | 73648 | |
| 5601442 | DR PEPPER OF STAUNTON | PO BOX 246 | | | | VERONA | VA | 24482 | |
| 5601443 | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | |
| 5414987 | DR POWER CORP | 13221 SPRING STREET | 626-939-9188 | | | BALDWIN PARK | CA | 91706 | |
| 5601444 | DR ROBERT ENGEL | 34220 AURORA SEARS OPTIC 1353 | | | | SOLON | OH | 44139 | |
| 5601445 | DR ROSE ROSE | 111 4TH | | | | LAWTON | OK | 73507 | |
| 5601446 | DRABB JODI | 1403 LIBERTY ST 2ND FLR | | | | HAMILTON | NJ | 08629 | |
| 5434611 | DRABICK DANIEL | PO BOX 226 | | | | BERGHOLZ | OH | 43908 | |
| 5601447 | DRABIECK KRISTIE | 7 HILL STREET | | | | TUPPER LAKE | NY | 12986 | |
| 5601448 | DRACIA PATTY M | 3915 HEARNE AVE | | | | KINGMAN | AZ | 86401 | |
| 5405057 | DRACKLEY BRIAN C | 225 TYLER CREEK ST | | | | GILBERTS | IL | 60136 | |
| 5601449 | DRADER LISA | 3840 US HWY 17 S 73 | | | | BRUNSWICK | GA | 31523 | |
| 5601450 | DRAEGER DONNA S | 1965 WILDOAK LANE | | | | CHICO | CA | 95928 | |
| 5601451 | DRAEVING STACY | 1075 CENTER ST | | | | ORFORDVILLE | WI | 53576 | |
| 5601452 | DRAEYA MARTINEZ | 236 BROUSSARD ST | | | | PENSACOLA | FL | 32505 | |
| 5601453 | DRAFFAN TAMMY | PO BOX 370243 | | | | MONTARA | CA | 94037 | |
| 5601454 | DRAFFEN MARY M | 1514 E 18TH ST APT 311 | | | | KC | MO | 64108 | |
| 5601455 | DRAFTON DAIA | 3888 WADE RD | | | | COLUMBUS | OH | 43232 | |
| 5601456 | DRAFTON TAMMY | 918 W SHILOH UNITY RD | | | | LANCASTER | SC | 29720 | |
| 5601457 | DRAFTON TAMMY D | 2265 EDEN TER APT 202 | | | | ROCK HILL | SC | 29730 | |
| 5414989 | DRAGER D | 10505 WELLS PT | | | | FOUNTAIN | CO | 80817 | |
| 5601458 | DRAGG DEBROAH | 15509 GREENDALE RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5434613 | DRAGG MELISSA | 41899 SNOWBALL CIR | | | | PONCHATOULA | LA | 70454 | |
| 5601459 | DRAGICH MICHAEL | 3640 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5414991 | DRAGNI IVAN I | 3685 ELKHORN BLVD APT 1411 | | | | N HIGHLANDS | CA | 95660 | |
| 5601460 | DRAGO JAZBEC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5434615 | DRAGO PATRINA | 106 CANTERBURY CT N | | | | BARDSTOWN | KY | 40004 | |
| 5403729 | DRAGO SYLVIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414993 | DRAGO SYLVIA | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5434616 | DRAGOVICH LORA | 14220 N 59TH STREET | | | | PHOENIX | AZ | | |
| 5601461 | DRAGUSHA VISAR | 4246 GRAY RAPTURE CT | | | | SNELLVILLE | GA | 30039 | |
| 5434617 | DRAHOLD JAMIE | 5610 NORPOINT WAY NE | | | | TACOMA | WA | 98422-1368 | |
| 5434619 | DRAHOTA TINA | 405 GLASS ST UNDEFINED | | | | OAKLAND | IA | 51560 | |
| 5601462 | DRAIG WENDY | 39 GREEN KEYS LN | | | | BASSFIELD | MS | 39421 | |
| 5601463 | DRAIN JOSEPH | 1513 GLENFIELD CIR | | | | ORANGEBURG | SC | 29115 | |
| 5601464 | DRAIN Q MATIC | 3334 SOUTHFIELD DR | | | | DAYTON | OH | 45434 | |
| 5601465 | DRAIN PAMELA M | 407 W 6TH ST APT 1 | | | | JACKSONVILLE | FL | 32206 | |
| 5434621 | DRAINE SHANTRELL | 6146 COLEMAN RD | | | | OLIVE BRANCH | MS | 38654 | |
| 5414995 | DRAINEADRAIN | 4950 GOVERNMENT BLVD 149 | | | | MOBILE | AL | 36693 | |
| 5601466 | DRAK SHAKEISA | 682 SAINT CHARLES ST | | | | ELGIN | IL | 60120 | |
| 5601467 | DRAKAKIDES BRITTANY | 3053 TOM SAVAGE DR | | | | HARRISBURG | NC | 28075 | |
| 5601468 | DRAKE AARON | 1021 29TH AVE COURT | | | | GREELEY | CO | 80634 | |
| 5601469 | DRAKE BARB | 12417 ARBOR ST | | | | OMAHA | NE | 68144 | |
| 5601470 | DRAKE BRITTANY M | PO BOX 12381 | | | | FLORENCE | SC | 29504 | |
| 5601471 | DRAKE CASONDRA | 215 SOUTH PORT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5601472 | DRAKE CHARLES | 1755 S BEELER ST 10E | | | | DENVER | CO | 80247 | |
| 5434623 | DRAKE CHARLES | 1755 S BEELER ST 10E | | | | DENVER | CO | 80247 | |
| 5601473 | DRAKE CIERRA | 3429 MAPLE ST | | | | TOLEDO | OH | 43608 | |
| 5601474 | DRAKE DANIELLE | 92 WINDTREE LN APT L | | | | WINTER GARDEN | FL | 34787 | |
| 5434625 | DRAKE DAPHNEY | 13073 SHENVALE CIR | | | | BRISTOW | VA | 20136 | |
| 5601475 | DRAKE DEANNA | 214 S F ST 1 | | | | LOMPOC | CA | 93436 | |
| 5601476 | DRAKE DEANNA N | 113 N KERN DR | | | | GULFPORT | MS | 39503 | |
| 5601477 | DRAKE DEIRDRE | 315 32ND AVE | | | | COL | GA | 31903 | |
| 5601478 | DRAKE DEMETRIA | 819 RUTH ST | | | | SIKESTON | MO | 63801 | |
| 5434627 | DRAKE DENISE | 1238 BASNETT DR | | | | ALPHARETTA | GA | 30004-0882 | |
| 5601479 | DRAKE DIANNE | 1014 NORTH ROAD | | | | LONEVILLE | NY | 13739 | |
| 5601480 | DRAKE EBONY | 617 LAKE EDWARD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5434628 | DRAKE EVELYN | 122 SECOND ST | | | | BURNSVILLE | WV | 26335 | |
| 5434629 | DRAKE GINGER | 502 4TH STREET | | | | CORDOVA | AK | | |
| 5434631 | DRAKE HEIDI | 510 N HIGHCLIFF DR APT D | | | | WATERTOWN | NY | | |
| 5601481 | DRAKE JAMES | 115 HEATHER CT | | | | RADCLIFF | KY | 40160 | |
| 5601482 | DRAKE JANET | 2612 GLASCOCK ST | | | | RALEIGH | NC | 27610 | |
| 5434633 | DRAKE JARED | 2000 SAUL KLEINFELD DR APT 504 | | | | EL PASO | TX | 79936-3765 | |
| 5601483 | DRAKE JEANETTE | 7360 SPRING HILL DRIVE | | | | SPRING HILL | FL | 34606 | |
| 5601484 | DRAKE JENNIFER | 162 WEST OAK | | | | HARVETTVILLE | KS | 66431 | |
| 5601485 | DRAKE JENNY | 214 CAMERO COURT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5601486 | DRAKE JOANN | 28468 GRAHAM DR | | | | NEW BALTIMORE | MI | 48047 | |
| 5601487 | DRAKE KALLEIGH | 1418DARTMOUNT AVE | | | | BALTIMORE | MD | 21234 | |
| 5601488 | DRAKE KALI | 516 LAUKEA ST | | | | HONOLULU | HI | 96813 | |
| 5434635 | DRAKE KEITH | 6238 CLEARVIEW ST | | | | PHILADELPHIA | PA | 19138-1010 | |
| 5434636 | DRAKE LESTER | 10091 N CO RD 300 W N | | | | FARMERSBURG | IN | 47850 | |
| 5601489 | DRAKE LINDA | 1112 E 8TH ST | | | | DES MOINES | IA | 50316 | |
| 5601490 | DRAKE LISA | 4345 LAKE RIDGE DRIVE | | | | RILIGH | NC | 27604 | |
| 5601491 | DRAKE MARIE | 111 TIMBER RIDGE CT APT F4 | | | | NEW STANTON | PA | 15672 | |
| 5601492 | DRAKE MARIO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 60471 | |
| 5601493 | DRAKE MARTHA | ROUTE 2 BOX 29 | | | | POCA | WV | 25159 | |
| 5434637 | DRAKE MATTHEW | 112 CRAB ORCHARD COURT | | | | OAKDALE | PA | 15071 | |
| 5601494 | DRAKE MELANIE | 109 NORTH FAIRWAY LN | | | | WEST COVINA | CA | 91791 | |
| 5434639 | DRAKE NICHOLAS | 3005 MOREELL CIR | | | | HONOLULU | HI | 96818-3321 | |
| 5601495 | DRAKE PAULETTE | 11665 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5434641 | DRAKE PEGGY | 815 HEATHER PARK CT # BEND157 | | | | SUGAR LAND | TX | 77479-6111 | |
| 5601496 | DRAKE REBECCA | 5880 NEWCOMBE CT | | | | ARVADA | CO | 80004 | |
| 5601497 | DRAKE REUBEN | 734 W WASHINGTON ST APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5601498 | DRAKE REX | 719 S IDA | | | | WICHITA | KS | 67211 | |
| 5434643 | DRAKE RICHARD | 3921 MANSFIELD RD | | | | SAINT JOSEPH | MO | 64503-2138 | |
| 5601499 | DRAKE ROBERT | 2910 BEALE ST | | | | JOPLIN | MO | 64801 | |
| 5601500 | DRAKE RON | 5 P ST SW 2 | | | | WASHINGTON | DC | 20024 | |
| 5601501 | DRAKE RUTH | 4910 WILL O WOOD BLVD NONE | | | | JACKSON | MS | 39212 | |
| 5601502 | DRAKE SMITH | 2200 JEWLL LANESPC 31 | | | | REDDING | CA | 96001 | |
| 5434645 | DRAKE STEVEN | 24 BARGER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5601503 | DRAKE TIFFANY | 1600 N 1575 W | | | | SHREVEPORT | LA | 71103 | |
| 5601504 | DRAKE TRINA | P O BOX 471 | | | | WOODLAND | GA | 31836 | |
| 5601505 | DRAKE VERONCA | 14416 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5601506 | DRAKE WENDY | 149 E WHITLOCK AVE | | | | SALT LAKE CITY | UT | 85115 | |
| 5434647 | DRAKEFORD COREY | 25 CEDAR ST | | | | HIGHLANDS | NJ | 07732 | |
| 5601507 | DRAKEFORD GREG | 780 BEVERLY HILLS RD | | | | CAMDEN | SC | 29020 | |
| 5434649 | DRAKES STEVEN | 916 HILLSIDE DR | | | | JUSTIN | TX | 76247 | |
| 5601508 | DRALINDA NEZ | PO BOX 7640 | | | | SHONTO | AZ | 86305 | |
| 5601510 | DRANE ROBBY | 1418 PUCKETT AVENUE SW | | | | DECATUR | AL | 35601 | |
| 5601511 | DRANE ROSE | 1116 CASA ROJA NW | | | | ALBUQUERQUE | NM | 87120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601512 | DRANE SHAUNDA | 339 N 75TH STREET 105 | | | | MESA | AZ | 85207 | |
| 5601513 | DRANE ULAJ | 24 JAMES CT | | | | MAHOPAC | NY | 10541 | |
| 5601514 | DRANEE PHILLIPA | 4140 APPIANWAN CT APTA | | | | GAHANNA | OH | 43230 | |
| 5601515 | DRANKES LINDA | APT 2 SCHOOL STREET | | | | CORINTH | MS | 38834 | |
| 5601516 | DRAPEAU DAVID | 9 RUSSELL ST | | | | ROCHESTER | NH | 03867 | |
| 5601517 | DRAPER BARBARA A | 1210 S 600 ROAD | | | | MIAMI | OK | 74354 | |
| 5601518 | DRAPER BELINDA | PO BOX 2151 | | | | PUEBLO | CO | 81006 | |
| 5601519 | DRAPER CHELSEY | 15821 E 4TH AVE APT B305 | | | | SPOKANE VALLEY | WA | 99037 | |
| 5434651 | DRAPER CINDY | 224 COY GRANT LOOP GARLAND051 | | | | HOT SPRINGS | AR | | |
| 5434653 | DRAPER CLINTON | 3201 TOMICH CT | | | | HONOLULU | HI | 96818-3316 | |
| 5601520 | DRAPER CORNISHA | 871 LOONEY | | | | MEMPHIS | TN | 38107 | |
| 5601521 | DRAPER DIANNE | 5128 E 117TH ST | | | | CLEVELAND | OH | 44125 | |
| 5601522 | DRAPER DOUGLAS | 668 LORADO ST | | | | AURORA | CO | 80012 | |
| 5601523 | DRAPER EMILY | 7877 S 3800 W | | | | WEST JORDAN | UT | 84088 | |
| 5601524 | DRAPER JOSEPHINE | 3232 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 5434654 | DRAPER KLINT | 155 WEST 200 SOUTH | | | | FAIRVIEW | UT | 84629 | |
| 5601525 | DRAPER MICHAEL | PO BOX 2408 | | | | KIRTLAND | NM | 87417 | |
| 5601526 | DRAPER NICOLE L | 14016 E 3RD AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| 5434655 | DRAPER PEGGY | 1635 N US HIGHWAY 421 | | | | DELPHI | IN | 46923 | |
| 5434656 | DRAPER TONY | 11924 S LOWE AVE | | | | CHICAGO | IL | 60628-5910 | |
| 5601527 | DRAPERS THEODIS | 952 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5434657 | DRAPPEAUX PENNY | 9934 LAKESIDE DR | | | | BAY PORT | MI | 48720 | |
| 5601528 | DRAPPER AMY | 270 NE 168TH TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5434658 | DRASHER ROBERT | 2227 GOLDEN CAMP RD | | | | AUGUSTA | GA | 30906-2909 | |
| 5601529 | DRAUCKER TRACI | 7640 PYLES S AMHERST RD | | | | AMHERST | OH | 44001 | |
| 5601530 | DRAUGHTER TONYA | 5062 STEPHEN GIRARD | | | | NEW ORLEANS | LA | 70126 | |
| 5434659 | DRAVES GAYL J | 1351 N DEWEY AVE | | | | REEDSBURG | WI | 53959-1030 | |
| 5601531 | DRAVES MISH | PO BOX 3234 | | | | JACKSON | WY | 83001 | |
| 5434660 | DRAWBAUGH JOEL | 3098 SW SUNSET TRACE CIR MARTIN085 | | | | PALM CITY | FL | | |
| 5601532 | DRAWDY JULIE A | 10977 NASHBILLE ENIGNA RD | | | | ALAPAHA | GA | 31622 | |
| 5601533 | DRAWDY STACY | 860 MANLOWE AVENUE | | | | ORLANDO | FL | 32809 | |
| 5601534 | DRAWE TAMMY | 5823 BLUE RIDGE CUTOFF | | | | RAYTOWN | MO | 64133 | |
| 5601535 | DRAWHORN MARY | 403 N HICKORY ST | | | | ROWLAND | NC | 28383 | |
| 5601536 | DRAY KAYLA | 123 17TH ST NW APT 2 | | | | CANTON | OH | 44703 | |
| 5434661 | DRAYSON DELCINE | 440 VALLEY MEADOW DR ORANGE135 | | | | CHAPEL HILL | NC | | |
| 5601537 | DRAYTON CENYETTA | 910 HICKORY HILL RD | | | | GREEN POND | SC | 29446 | |
| 5601538 | DRAYTON CYNTHIA | 1202 BOONE HILL RD APT A | | | | SUMMERVILLE | SC | 29483 | |
| 5601539 | DRAYTON DANIELLE | 5034 SILVERHILL CT | | | | FORESTVILLE | MD | 20747 | |
| 5601540 | DRAYTON DEIDRA | 705 SOUTH ST | | | | SAVANNAH | GA | 31404 | |
| 5601541 | DRAYTON EDWARD | 667 PEAK ST | | | | HOLLY HILL | SC | 29059 | |
| 5601542 | DRAYTON ERIKA | 254 GARDEN CIR | | | | HINESVILLE | GA | 31313 | |
| 5601543 | DRAYTON FELICIA E | 8 REDWALL CIR | | | | POOLER | GA | 31322 | |
| 5601544 | DRAYTON GAIL | 1707 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 5601545 | DRAYTON JAMES | 721 ELM ST | | | | TIFTON | GA | 31793 | |
| 5434662 | DRAYTON JOHNNY | 1555 CHANCE RD | | | | PERKINS | GA | 30822 | |
| 5601546 | DRAYTON KANESHA | 61 STEELE RD | | | | DOVER | DE | 19901 | |
| 5601547 | DRAYTON KEITH | 200 GLENDALE ST | | | | GREENVILLE | SC | 29605 | |
| 5601548 | DRAYTON KRISTY | 1614 ATLAS STREET | | | | MURFREESBORO | TN | 37130 | |
| 5601549 | DRAYTON LOIS | 128 RAINTREE DR | | | | SPARTANBURG | SC | 29301 | |
| 5601550 | DRAYTON LORNA | 13905 LACEBARK PINE RD | | | | ORLANDO | FL | 32832 | |
| 5601551 | DRAYTON MARIE | 8724 MITCHELL RD | | | | ADAMS RUN | SC | 29426 | |
| 5601552 | DRAYTON MARY | 26231 SW 127TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5601553 | DRAYTON PRISCILLA | 101 COLLEGE HILL RD | | | | ENOLA | PA | 19146 | |
| 5434663 | DRAYTON RICHARD | 5244 PATUXENT DR | | | | RALEIGH | NC | 27616-6516 | |
| 5601554 | DRAYTON SHANNON | 5715 95TH ST | | | | KENOSHA | WI | 53142 | |
| 5601555 | DRAYTON SHOAN | 12 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5601556 | DRAYTON SONYA | 2430 ALSTON AVE APT 404 | | | | NORTH CHARLESTON | SC | 19406 | |
| 5601557 | DRAYTON TRACY | 11415 ENCHANTED WOODS WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5601558 | DRAYTON WALTER | 874 BLARNEY CT | | | | DUBLIN | GA | 31021 | |
| 5601559 | DRAZEK CECELIA | 2633 LEXINTON CT 26 | | | | JANESVILLE | WI | 53545 | |
| 5434665 | DRAZIL NANCY | 5814 BRADLEY AVE | | | | PARMA | OH | 44129-2212 | |
| 5601560 | DRAZKIEWICZ TYLAN | 320 E TYLER | | | | MANGUN | OK | 73554 | |
| 5601561 | DRAZKOWSKI ALLAN | 8164 WASSHINGTON ST | | | | DENVER | CO | 80229 | |
| 5601562 | DRE DANIELS | PO BOX 393 | | | | GIBSONVILLE | NC | 27249 | |
| 5601563 | DRE MITCHELL DANICIA | 2310 UNION ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5601564 | DREA PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 5601565 | DREADULWATER BETH | PO BOX 1042 | | | | TAHLEQUAH | OK | 74465 | |
| 5601566 | DREAKA ROSCOE | 628 DIXY DR | | | | LAKE CHARLES | LA | 70601 | |
| 5414997 | DREAM FINDERS CONSTR DREAM FINDERS CONSTR | 7530 TANGERINE KNOLL LOOP | | | | WINTER GARDEN | FL | 34787 | |
| 5601567 | DREAMA COLELLA | 15 CHESTNUT STREET | | | | ELYRIA | OH | 44035 | |
| 5601568 | DREAMS TWOSSONGSDEA | 237 HICKORY | | | | SURPRISE | AZ | 85379 | |
| 5414999 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601569 | DREANA TUCKER | 731 HAZEL ST | | | | AKRON | OH | 44305 | |
| 5434667 | DRECHSEL MELISSA | 257 IDEAL ST | | | | BUFFALO | NY | 14206-1120 | |
| 5601570 | DRECHSLER JENNIFER | 220 4TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5601571 | DREE AVALON | 4824 SMALLWOOD RD APT36 | | | | COLUMBIA | SC | 29223 | |
| 5601572 | DREESSEN CATHERINE | 20 ENKA PINE ST | | | | FERNDALE | WA | 98248 | |
| 5601573 | DREEUWS LAURYSSA | 172 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036 | |
| 5601574 | DREGORY DONNA | 2540 CREEKFRONT DR | | | | GREEN COVE SPRNG | FL | 32043 | |
| 5434668 | DREHER JANE | 111 HILLMONT CIR # HINDS049 | | | | CLINTON | MS | 39056-3124 | |
| 5434669 | DREHER KANEN | 609 WINDSOR AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5601575 | DREHER LEE | 3907 MADISON DR APP 2E | | | | ROCKSPRINGS | WY | 82901 | |
| 5601576 | DREHER MELONIE | 916 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | |
| 5601577 | DREIBELBIS CARRIE | 635 PERDUE MTN RD | | | | BELLEFONTE | PA | 17082 | |
| 5601578 | DREIBELBIS TERI | 1699 TADPOLE RD | | | | PENNSYLVANIA FURNACE | PA | 16865 | |
| 5601579 | DREIDRE CUFFEY | 413 HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | |
| 5434670 | DREIER JAMES | 1113 S LALLENDORF RD | | | | OREGON | OH | 43616-3507 | |
| 5601580 | DREIFURST CHRIS | 2820 EAST 23RD ST | | | | COLUMBUS | NE | 68601 | |
| 5434671 | DREIFUS MADELINE | 28 PARSONAGE HILL RD | | | | SHORT HILLS | NJ | 07078 | |
| 5434672 | DREIFUSS JEFFREY M | 9775 POLISHED STONE | | | | COLUMBIA | MD | 21046-2800 | |
| 5601581 | DREIKORN CHRISTINE | 328 N 16TH ST | | | | COEUR D ALENE | ID | 83814 | |
| 5601582 | DREIS LOUIS | 500 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5434673 | DREISBACH LORI | PO BOX 600579 | | | | JACKSONVILLE | FL | 32260-0579 | |
| 5434674 | DREISE AARON | 3906 LITTLEROCK DR | | | | KILLEEN | TX | 76549-3606 | |
| 5601583 | DREK CASTING | 607 S GRAND APT3 | | | | LYONS | KS | 67554 | |
| 5415001 | DREMA HAGWOOD | 5346 MIDDLEBURY COURT | | | | SHEFFIELD VILLAGE | OH | 44054 | |
| 5601584 | DREMMOND JUDEY | 103 BOYD AVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5601585 | DRENA PEDRICK | 41 SHERMAN DRIVE | | | | NEWBURGH | NY | 12550 | |
| 5601586 | DRENDA CHAMBERS | 4101 ROCKFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5601587 | DRENNAN APRIL | PO BOX 393 | | | | WEIRTON | WV | 26062 | |
| 5434675 | DRENNAN SHIRLEY | 3402 DAVID ST | | | | LAKE WALES | FL | 33859-7721 | |
| 5434676 | DRENNEN JASON | 139 FORD AVE SW | | | | PATASKALA | OH | 43062 | |
| 5601589 | DREPAUL SANDY | 5410 AVENUE L | | | | BROOKLYN | NY | 11234 | |
| 5434677 | DREPS SUMMER | 323 ARMSTRONG AVE UNIT 2 | | | | STATEN ISLAND | NY | 10308-2627 | |
| 5601590 | DRERSTIED MELISSA | PO BOX 66 | | | | BORDEN | IN | 47106 | |
| 5601591 | DRESCA A WILLIAMS | 1439 POTOMAC AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5601592 | DRESCHER JUSTIN | 18241 SMOKE HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5601593 | DRESCHER PATRYK | 2634 WOODLEY PLACE NW | | | | WASHINGTON | DC | 20008 | |
| 5601596 | DRESDNER MICHAEL H | 37 LAKEVIEW DR | | | | WEST ORANGE | NJ | 07052 | |
| 5601597 | DRESEL ROBERT | 9991 JOHN TRAIL | | | | BRISTOW | VA | 22013 | |
| 5601598 | DRESHEENA MATTOX | 1605 THALIA CRESCENT | | | | RICHMOND | VA | 23223 | |
| 5601599 | DRESIN BRYCE | 12 PINE CREST ST | | | | MONTGOMERY | AL | 36110 | |
| 5601600 | DRESS ELAINE | 10 PARKWAY | | | | SCHUYLKILLHAVEN | PA | 17972 | |
| 5434679 | DRESS SAMANTHA | 592 STRANSBERRY CT | | | | WORTHINGTON | OH | 43085 | |
| 4880945 | DRESSEL WELDING SUPPLY INC | P O BOX 2028 | | | | YORK | PA | 17405 | |
| 5601601 | DRESSELAERS ANGELA | 2229 JEFFREY DR | | | | NORFOLK | VA | 23518 | |
| 5601602 | DRESSER LAURA | POB 1425 | | | | RIVERTON | WY | 82501 | |
| 5415003 | DRESSMAN BENZLNGER LAVELLE SC | PO BOX 175737 EMILY KIRTLEY HANNA | | | | COVINGTON | KY | 41017-5737 | |
| 5434680 | DRESSMAN DEVIN | 209 HIGHLAND RD ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5601603 | DREVENAK CYNTHIA | 224 JONES ST | | | | WILKES BARRE | PA | 18702 | |
| 5434681 | DREVLOW COREY | 5845 LORING LANE HENNEPIN053 | | | | MINNEAPOLIS | MN | | |
| 5601604 | DREVOJAN ALLISON | 11 RICHMAN RD | | | | HUDSON | NH | 03051 | |
| 5601605 | DREW A SAX OD | 11098 HIGHLAND CIRCLE | | | | BOCA RATON | FL | 33428 | |
| 5415005 | DREW ANDREA | 329 W BORADSTAIRS PL APT A303 | | | | DOVER | DE | 19904 | |
| 5601606 | DREW BACCHUS | 172 09 140 AVE | | | | JAMAICA | NY | 11434 | |
| 5601607 | DREW COUNTY NEWSPAPERS INC | P O BOX 486 | | | | MONTICELLO | AR | 71655 | |
| 5601608 | DREW CYNTHIA | 1001 WHITE OAK RD | | | | DOVERQ | DE | 19901 | |
| 5601609 | DREW DEANNA | 104 HANSON CIR | | | | HAUGHTON | LA | 71037 | |
| 5601610 | DREW DEANNA N | 104 HANSON CIRCLE | | | | MEMPHIS | TN | 38118 | |
| 5601611 | DREW DIXON | 802 SOUTH 3RD ST | | | | ST PETER | MN | 56082 | |
| 5601612 | DREW DREW | 30905 TAMARACK | | | | DETROIT | MI | 48219 | |
| 5434682 | DREW DULCE | 5015 CONSTITUTION AVE | | | | HARRISBURG | PA | 17109-5553 | |
| 5601613 | DREW EDWIN | 126 NORTH RAILROAD ST | | | | MIDVILLE | GA | 30441 | |
| 5434684 | DREW ETHEL | 400 E BROADWAY ST HAMILTON065 | | | | MCLEANSBORO | IL | 62859 | |
| 5601614 | DREW HAYES | 15 LEATHERWOOD PLACE APT | | | | BALTIMORE | MD | 21237 | |
| 5415007 | DREW HOFFMAN | 201 SE OAK ST | | | | PORTLAND | OR | 97214-1017 | |
| 5601615 | DREW JACQUELINE | 15741 SAGO RD | | | | APPLE VALLEY | CA | 92307 | |
| 5601616 | DREW JESSICA | 120 13TH AVE EAST | | | | ASHLAND | WI | 54806 | |
| 5601617 | DREW JOHN | 1101 JERNIGAN AVE APT E | | | | NORFOLK | VA | 23513 | |
| 5601618 | DREW LAURA | 6700 NORTH RIDGE RD WEST | | | | GENEVA | OH | 44041 | |
| 5434685 | DREW LAURA | 6700 NORTH RIDGE RD WEST | | | | GENEVA | OH | 44041 | |
| 5434686 | DREW LAUREN | 6 DARTMOUTH CIR | | | | LONGMONT | CO | 80503-2209 | |
| 5601619 | DREW LEIA | 14750 LEE RD | | | | GROVELAND | FL | 34736 | |
| 5601620 | DREW MICHEAL | 180 TANK FARM RD | | | | PRINCETON | LA | 71067 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1368 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434688 | DREW MICHELLE | 556 RT 119 EAST MAILING PO BOX 644 CHESHIRE00 | | | | FITZWILLIAM | NH | 03447 | |
| 5601621 | DREW MIKE | 7540 BOOTH DR | | | | SHAWNEE MSN | KS | 66208 | |
| 5601622 | DREW OMAR | 178 CUSHMAN TRL | | | | SUMMERVILLE | SC | 29483 | |
| 5601624 | DREW PROSSER | 122 WESTOVER ST | | | | LAKE CITY | SC | 29560 | |
| 5601625 | DREW QUIANA L | 703A PLUM STREET | | | | PETERSBURG | VA | 23803 | |
| 5601626 | DREW SADE | 28 TERRI SUE CT | | | | HAMPTON | VA | 23666 | |
| 5601627 | DREW SSALAMEH | 3240 W 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5601629 | DREW TANGELA | 4703 8TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5601630 | DREW TIM III | 1565 GREEN WILSON RD | | | | FRANKFORT | KY | 40601 | |
| 5601631 | DREW TIMMINS | 1045 STONE HARBOR BLVD | | | | STONE HARBOR | NJ | 08247 | |
| 5434690 | DREW TYRONE | 6573 E CUNNINGHAM BLVD | | | | TUCSON | AZ | 85708-1138 | |
| 5601632 | DREW-DESTINE SHONKWILER | 301 HALF W MAPLE ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5601633 | DREWERY SHARON | 1820 LOCKSPAR | | | | CHESAPEAKE | VA | 23321 | |
| 5434691 | DREWES LULA | 4188 SPERLING DR | | | | LEXINGTON | KY | 40509-2164 | |
| 5601634 | DREWKE STEPHANIE | 3406 FORESTRIDGE DR | | | | ENID | OK | 73701 | |
| 5601635 | DREXLER JAMYRA L | 501 AUGUSTINE MAZE | | | | FRANKLIN | LA | 70538 | |
| 5434692 | DREXLER STACY | 560 N 11TH PL | | | | SHOW LOW | AZ | 85901-4905 | |
| 5434694 | DREXLER STEVEN | 8 WOODVALE DR | | | | SYOSSET | NY | 11791-1212 | |
| 5601636 | DREY LAUREN | 511 MERIDIAN AVE | | | | SCRANTON | PA | 18504 | |
| 5601637 | DREY STOTTS | 2505 12TH AVE | | | | MARION | IA | 52302 | |
| 5601638 | DREYER JAY | 19223 OUTLET RD | | | | PURCELLVILLE | VA | 20132 | |
| 5434696 | DREYER KELLIE | 3525 148TH ST | | | | LUBBOCK | TX | 79423-6304 | |
| 5601639 | DREYER STEVE | 8936 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| 5601640 | DREYFOOS WALLACE | 4627 TALL PINES DR NW | | | | ATLANTA | GA | 30327 | |
| 5601641 | DRHAM CECIL W | 385 FISKE AVE | | | | NEW ALBANY | IN | 47150 | |
| 5601642 | DRICKA FOREMAN | 706 VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5434698 | DRIES ASHLEY | 2760 SW 98TH ST RD MARION 083 | | | | OCALA | FL | | |
| 5601643 | DRIES MYRON E | 36999 VIKING DRIVE | | | | CHIPLEY | FL | 32428 | |
| 5601644 | DRIES OLYMPIA | 32C BROOKSIDE DR | | | | CLIFTON | NJ | 07012 | |
| 5402964 | DRIESELMAN DANIEL M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5601645 | DRIGGERS BARBARA | 106 DARTER DR | | | | SUMMERVILLE | SC | 29483 | |
| 5601646 | DRIGGERS CARRIE | 406 MARKS CIRCLE | | | | BENNETTSVILLE | SC | 29512 | |
| 5601648 | DRIGGERS JENNY | 1836 MINTURN RD | | | | DILLON | SC | 29520 | |
| 5601649 | DRIGGERS LARRY | 2105 PERROTT | | | | NORTH CHARLESTON | SC | 29406 | |
| 5601650 | DRIGGERS LEANNA | 415 EAST CIRCLE DR | | | | ROSSVILLE | GA | 30741 | |
| 5601651 | DRIGGERS LESA | 118 PINEWOOD CIR | | | | LISBON | ME | 04250 | |
| 5601652 | DRIGGERS LISA | 307 JAMES AVE APT F | | | | THOMASVILLE | NC | 27360 | |
| 5601653 | DRIGGERS REBEKAH | 3812 WALKER SHORES DR | | | | BARTOW | FL | 33830 | |
| 5601654 | DRIGGERS TREASA | 295 FF RUSTIC VIEW DR | | | | RESACA | GA | 30735 | |
| 5601655 | DRIGGERS WILLIAM | SHELBY GROOM | | | | SUMMERVILLE | SC | 29484 | |
| 5601656 | DRIGHT G | 5912 N 79TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5601657 | DRIGO KEISHON | 7413 DELEUIL AVE | | | | TAMPA | FL | 33610 | |
| 5601658 | DRINA ALLEN | 1094 PIRKLE ROAD | | | | NORCROSS | GA | 30093 | |
| 5601659 | DRINA RICHARDSON | POB 463 82 PINE ST FL2 | | | | MONTCLAIR | NJ | 07018 | |
| 5601660 | DRINK KING DISTRIBUTING | 120 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | |
| 5434700 | DRINKARD ANTHONY | 1207 N ST NW APT D | | | | WASHINGTON | DC | 20005-5108 | |
| 5601661 | DRINKARD LEVETTIA | WILLIAMS ST | | | | MOBILE | AL | 36606 | |
| 5434702 | DRINKARD RICHARD | 6362-1 31ST STREET | | | | FORT HOOD | TX | 76544 | |
| 4868169 | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 5434704 | DRINKWATER LAWRENCE G | 51 RIVER RD | | | | CROMWELL | CT | 06416 | |
| 5434706 | DRINKWINE ROBERT | 1334 S AVENUE B APT 184 | | | | YUMA | AZ | 85364-3590 | |
| 5434708 | DRISCOLL ANDREW | 1126 HOLCOMB ST APT 8 | | | | WATERTOWN | NY | 13601-4263 | |
| 5601662 | DRISCOLL BRITTANY | 210 N UNION | | | | MCLOUTH | KS | 66054 | |
| 5434710 | DRISCOLL CHRISTEN S | 15 C J C HWY | | | | COHASSET | MA | 02025 | |
| 5601663 | DRISCOLL COURTNEY E | 7341 MAYFIELD DR | | | | PORT RICHEY | FL | 34668 | |
| 5601664 | DRISCOLL DEVIN | 256 RITCHIE | | | | DAYTON | OH | 45404 | |
| 5434712 | DRISCOLL KEVIN | PO BOX 692044 NORFOLK 021 | | | | QUINCY | MA | 02269-2044 | |
| 5601665 | DRISCOLL LISA | 221 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104 | |
| 5601666 | DRISCOLL ROBIN | 32460 YATES RD | | | | WINCHESTER | CA | 92596 | |
| 5601667 | DRISCOLL TRACY | 714 S 10TH ST | | | | PLATTSMITH | NE | 68048 | |
| 5601668 | DRISIA M BANKHEAD | 26211 FERNWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 5601669 | DRISKEL JENNIFER | 254 ORCHARD ST | | | | MARION | OH | 43302 | |
| 5601670 | DRISKELL JANET | 2242 CHARITY LN | | | | HAZEL GREEN | AL | 35757 | |
| 5601671 | DRISKELL JULIA | 157 KNIGHT STREET | | | | IRWINTON | GA | 31042 | |
| 5601672 | DRISKELL MELLISIA | 109 CARR STATION RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5601673 | DRISKELL SONIA | 1059 DEVON LAKE CT | | | | LAS VEGAS | NV | 89110 | |
| 5601674 | DRISKER WILLIE | 2409 STACY AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5601675 | DRISKILL KATIE | 1350 BURNING TREE DR | | | | FLORISSANT | MO | 63033 | |
| 5601676 | DRISSEL TINA | 127 CYPRESS DR | | | | QUAKERTOWN | PA | 18951 | |
| 5434714 | DRIVDAHL MICHAEL | 421 SPYGLASS DR | | | | ALEDO | TX | 76008 | |
| 5601677 | DRIVE CHARLENE M | 2210 MCPHERSON DRIVE | | | | RALEIGH | NC | 27610 | |
| 5601678 | DRIVER ANDREA | 1425 SUMMIT AVE | | | | RACINE | WI | 53404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434716 | DRIVER DONNA | 455 FRONT ST | | | | HEMPSTEAD | NY | 11550-4214 | |
| 5601679 | DRIVER JOSIE | 900 S 6TH STREET APT 15 | | | | BAYONNE | NJ | 07002 | |
| 5434718 | DRIVER LARRY | 2609 S STEWART AVE | | | | SEDALIA | MO | 65301-7952 | |
| 5601680 | DRIVER LAWRENCE | 1206 LAWRENCE RD NE | | | | CANTON | OH | 44705 | |
| 5601681 | DRIVER LISA | 36 AMBLER ROAD | | | | LOUISA | VA | 23093 | |
| 5434720 | DRIVER REGINA | 930 CADDO AVE | | | | AKRON | OH | 44305-1009 | |
| 5601682 | DRIVER SHANITA A | 840 5TH AVE NE APT 505 | | | | FAYETTE | AL | 35555 | |
| 5601683 | DRIVER TYSHAEN | 228 GILL ST | | | | WATERTOWN | NY | 13601 | |
| 4884937 | DRIVERS ALERT | PO BOX 50079 | | | | LIGHTHOUSE POINT | FL | 33074 | |
| 5415011 | DRIVERS FINANCIAL LLC | YORK GENERAL DISTRICT COURT 300 BALLARD STREET | | | | YORKTOWN | VA | | |
| 4880107 | DRM INC | P O BOX 1002 | | | | GILLETTE | WY | 82717 | |
| 5601684 | DROESDEKE MICHAEL | 4664CARNEGIE TECH | | | | WVY | UT | 84120 | |
| 5434722 | DROGOS ANTHONY | 105 E REAGAN AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5601685 | DROHAN KEVIN | 118 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 5434724 | DROLET MICHAEL | 47 WALNUT ST APT 2 | | | | PALMER | MA | 01069 | |
| 5434726 | DROLICK FRED | 84252-2 ESPALIER CT | | | | FORT HOOD | TX | 76544 | |
| 5601686 | DRONETTE ETHEL | P O BOX 1256 | | | | LAKE CHARLES | LA | 70612 | |
| 5601687 | DRONNA LANIER | 1109 RICHARDS ST | | | | JOLIET | IL | 60433 | |
| 5601688 | DROR ISAAC | 419 AVENUE N | | | | BROOKLYN | NY | 11230 | |
| 5434728 | DROSNES ANDREA | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034-2628 | |
| 5601689 | DROSNES ANDREA | 23 BEL AIRE AVE | | | | CHERRY HILL | NJ | 08034 | |
| 5601690 | DROSS STACY | 1124 PENNY LN | | | | CHESTERTON | IN | 46304 | |
| 5601691 | DROSS ZAHIRA | HC 03 BOX 32491 | | | | HATILLO | PR | 00659 | |
| 5601692 | DROSTE CLINTON | 101 WESTWOOD DR | | | | RINCON | GA | 31326 | |
| 5434730 | DROTAR CAROLYN | 16 MAIN ST APT 24 | | | | CENTERBROOK | CT | 06409 | |
| 5601693 | DROTTS BRAD | 6 MEMORY LN 2 | | | | BRANSON | MO | 65616 | |
| 5434732 | DROUILED LARRY | 354 N WARREN RD | | | | BENSON | AZ | 85602 | |
| 5434734 | DROUILLARD ANDREW | 6229 E DRAGON CT UNIT A | | | | TUCSON | AZ | 85708-1213 | |
| 5601694 | DROUILLARD KELLY | 705 N HOLBROOK | | | | PLYMOUTH | MI | 48170 | |
| 5601695 | DROUILLARD WANDA | 5303 GENOA ST | | | | OAKLAND | CA | 94608 | |
| 5601696 | DROUNETT DEFINA | 1021 PULLMAN | | | | WESTLAKE | LA | 70669 | |
| 5601697 | DROWN MISTY | 65 MELODY LANE | | | | APPLE CREEK | OH | 44606 | |
| 5601698 | DROZ AWILDA | 3119 ELYRIA AVE | | | | LORAIN | OH | 44055 | |
| 5434736 | DROZD MICHAEL | 8 JEFFERSON ST | | | | MERIDEN | CT | 06450-5813 | |
| 5601699 | DROZDOWSKI DANA | 16452FOXHUNTDR | | | | STRONGSVILLE | OH | 44136 | |
| 5601700 | DRS ASG INC | 4686 PARKS AVE | | | | LA MESA | CA | 91942 | |
| 5601701 | DRU LEONARD | 24812 CUTTER | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5601702 | DRUCELA JAMIESON | M10 | | | | GUAYNABO | PR | 00969 | |
| 5601703 | DRUCILLA JONES | 9229 EDNA | | | | STL | MO | 63137 | |
| 5601704 | DRUCILLA MUMFORD | 32147 LIGHTHOUSE RD | | | | SELBYVILLE | DE | 19975 | |
| 5601705 | DRUCILLA THOMAS | 3622 SOUTH CORDOVA AVE UNIT 1 | | | | SPRING VALLEY | CA | 91977 | |
| 5434738 | DRUCKENMILLER KARL | 102 CLOVER HILL ROAD MORRIS027 | | | | MILLINGTON | NJ | 07946 | |
| 5434740 | DRUCKENMILLER RANDY | 5326 COUNTY ROAD 33 | | | | HELENA | OH | 43435 | |
| 5601706 | DRUEN CONNIE | 703 SOUTH | | | | HODGENVILL | KY | 42748 | |
| 5601707 | DRUG PACKAGE LLC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | |
| 5601708 | DRUHAM PATTY | 801 N 3RD AP 1 | | | | CDA | ID | 83814 | |
| 5601709 | DRUMGOOLE EVEL | 2687 VILLIAGE LN APT D2 | | | | BOSSIER CITY | LA | 71112 | |
| 5434742 | DRUMHELLER DEBORAH | 110 CLYDE AVE | | | | HALETHORPE | MD | 21227 | |
| 5601710 | DRUMM ADA | 376 LAUREL LN | | | | CARROLLTON | GA | 30116 | |
| 5601711 | DRUMM CHERYL | 92 KANSAS ST APT F28 | | | | REDLANDS | CA | 92373 | |
| 5434744 | DRUMM CHRISTOPHER | 212 OAKLEAF TRAIL | | | | BALLGROUND | GA | 30107 | |
| 5434746 | DRUMM WALTER | 8630-1 CARROLL DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5601712 | DRUMMELSMITH JAMIE | 306 TAFT STREET | | | | COLUMBUS GROVE | OH | 45830 | |
| 5601713 | DRUMMEND DEB | 1115 WEST E STREET | | | | HASTINGS | NE | 68901 | |
| 5601714 | DRUMMER DYVONNE | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5601715 | DRUMMER JANAY P | 514 VINTAGE RD | | | | ALBANY | GA | 31705 | |
| 5601716 | DRUMMER MICHAEL J | 635 KEYS DR | | | | ELYRIA | OH | 44035 | |
| 5601717 | DRUMMER VERISSA | 2301 ARROWBRAD DRIVE | | | | WESLEY CHAPEL | FL | 33544 | |
| 5601718 | DRUMMOND ANDREA | 81 GELDEN RD | | | | FELTON | DE | 19943 | |
| 5601719 | DRUMMOND APRIL | 16042 S HIGHWAY 11 | | | | FAIR PLAY | SC | 29643 | |
| 5434748 | DRUMMOND ARTHER | 1512 DAVIS AVE | | | | PITTSBURGH | PA | 15212-1806 | |
| 5601720 | DRUMMOND BRENDA | 31989 MILLSBORO RD | | | | MILLSBORO | DE | 19966 | |
| 5434750 | DRUMMOND CASEY | 9339A LIVINGSTON WAY | | | | FORT DRUM | NY | 13603 | |
| 5601721 | DRUMMOND CHERYL D | 27473 DAGBORORD | | | | DAGSBORO | DE | 19939 | |
| 5601722 | DRUMMOND DAMON | 709 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5434752 | DRUMMOND DONALD | 5842 N SR 60 NW | | | | MCCONNELSVILLE | OH | 43756 | |
| 5601723 | DRUMMOND HELEN | 5536 BERRYHILL RD | | | | NORFOLK | VA | 23502 | |
| 5601724 | DRUMMOND JENNIFER N | 415 CENTRAL PARKWAY SE | | | | WARREN | OH | 44483 | |
| 5601725 | DRUMMOND JOE | 201 S ROSE HILL DR | | | | LONG GROVE | IA | 52756 | |
| 5601725 | DRUMMOND KAM | 61 BINGHAM RD APT 21B | | | | ASHEVILLE | NC | 28806 | |
| 5601726 | DRUMMOND KIMBERLY | PROGHORN L | | | | RALEIGH | NC | 27610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1370 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601727 | DRUMMOND LAKESHA | 434 CANEWOOD PL | | | | MAULDIN | SC | 29662 | |
| 5601728 | DRUMMOND LATAWN | 1241 W 31ST STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5434757 | DRUMMOND MATTHEW | 20 LANCASTER AVE | | | | NEW WINDSOR | NY | 12553 | |
| 5601729 | DRUMMOND MONIQUE | 28165 WITHAMS ROAD | | | | WITHAMS | VA | 23488 | |
| 5601730 | DRUMMOND PHILIP | 1944 SHADES CLIFF TERRACE | | | | BIRMINGHAM | AL | 35216 | |
| 5601731 | DRUMMOND ROBERT | 10540 CO RD 1 | | | | CHESAEPEAKE | OH | 45619 | |
| 5601732 | DRUMMOND SHALENA | 3515 LYNHAVEN DR | | | | GREENSBORO | NC | 27406 | |
| 5601733 | DRUMMOND SHEILA | 438 EAST MYRTLE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5434759 | DRUMMOND SHIRLEY | 8454 PIQUA-WAKINGTON RD | | | | PIQUA | OH | 45356 | |
| 5601734 | DRUMMOND TANJA L | 65 PARKLAND TRAIL | | | | HIRAM | GA | 30141 | |
| 5601735 | DRUMMOND TASHIA | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37208 | |
| 5434761 | DRUMMOND WILLIAM | P O BOX 621 HAWAII001 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5601736 | DRUMMY ANGEL | 101 SHEARER DR | | | | ROSSVILLE | GA | 30741 | |
| 5434763 | DRUMOND BRUNHELD | 3217 HAMPTON RD # 12 | | | | AUSTIN | TX | 78705-2501 | |
| 5434765 | DRUMSTA DOUGLAS | 35 SILENT MEADOW LN | | | | ORCHARD PARK | NY | 14127 | |
| 5601737 | DRUREY REBECCA | 239 NEW MILFORD RD APT 20 | | | | RAVENNA | OH | 44314 | |
| 5601738 | DRURY BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | |
| 5601740 | DRURY WILMA | PO BOX 582 | | | | MAUGANSVILLE | MD | 21767 | |
| 5601741 | DRUSE MATTHEW | 181 GRIGGS ROAD | | | | SPRINGFIELD | NY | 13468 | |
| 5601742 | DRUSILLAWIN BOCAGE | 4510 SOUTH VERMONT AVE APT A | | | | LOS ANGELES | CA | 90037 | |
| 5415013 | DRUSKY BRANDY | 1227 OLIVE TREE LN | | | | HEMET | CA | 92545 | |
| 5601743 | DRUWEAY WILSON | 3003 ROMARIC CT | | | | BALTIMORE | MD | 21209 | |
| 5601744 | DRWAL ANGELIQUE | 205 LOUISIANNA AVE | | | | YORK | PA | 21230 | |
| 5601745 | DRY AARON | 1116 NORTH JACKSON ST | | | | SALISBURY | NC | 28144 | |
| 5601746 | DRY SKIN ERASER | 6368 ORTEGA FARMS BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5601747 | DRY SUMMER | PO BOX 626 | | | | PARK HILLF | OK | 74451 | |
| 5434767 | DRYDEN JOY | 11 W PIER | | | | SAUSALITO | CA | 94965-1300 | |
| 5434769 | DRYE DANIEL | 544 ELSIE AVE | | | | CREST HILL | IL | 60403-2418 | |
| 5601748 | DRYE JESSICA | 3506 CATHERINE STREET | | | | GOLDSBORO | NC | 27530 | |
| 5601749 | DRYE NANCY F | 11320 OLD CONCORD RD | | | | ROCKWELL | NC | 28136 | |
| 5601750 | DRYER CLAYTON | 9207 GREENWOOD LN | | | | LANHAM | MD | 20706 | |
| 5601751 | DRYER ROBIN | 5929 AUTUMN HARVEST AVE | | | | HENDERSON | NV | 89142 | |
| 5601752 | DRYGALA MARCIN M | 213 ROBERTSON ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5434771 | DRYSDALE ANDREA | 43 CHARLTON ST | | | | STRATFORD | CT | 06614-4332 | |
| 5601753 | DRYWATER ALLY | 1181 E 57TH PL | | | | TULSA | OK | 74105 | |
| 5434773 | DRZANEK E | 1940 JENNIE LN | | | | LA HABRA | CA | 90631-3341 | |
| 5601754 | DRZEWIECKI STEVE | 900 12 SPAWN STREET | | | | PARKERSBURG | WV | 26101 | |
| 5601755 | DS INC | 9500 WEST ROD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 5601756 | DS TERESA | 2213 N FOREST ST APT B6 | | | | VALDOSTA | GA | 31602 | |
| 5601757 | DS WATERS OF AMERICA INC | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5601758 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 5415015 | DSB GLOBAL INC | 358 CLASSIC TRAIL | | | | RINGGOLD | GA | 30736 | |
| 5601759 | DSBRA MCTIREY | PO BOX 5353 | | | | CHARLESTON | WV | 25361 | |
| 4859319 | DSCOVERY LLC | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 5601760 | DSHAWNA M HOOKS | 331 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 5601761 | DSHONDRA TRAVERS | 802 SOUTH SCHUMAKER DR | | | | SALISBURY | MD | 21804 | |
| 5601762 | DSHS AVC PERMIT PROGRAM ZZ109 125 | 1800 GREEN OAKS RD | | | | FT WORTH | TX | 76116 | |
| 5787474 | DSHS AVC PERMIT PROGRAM ZZ109-125 | PO BOX 149347 | | | | AUSTIN | TX | 78714-9347 | |
| 5601763 | DSILVA ARVIND | 2381 JEFFERSON HWY | | | | WAYNESBORO | VA | 22980 | |
| 5434775 | DSILVA PAULA | 7911 JESSIES WAY APT 301 | | | | HAMILTON | OH | 45011-8086 | |
| 5601764 | DSM OPTOMETRY LLC | 2300 E 17TH ST | | | | IDAHO FALLS | ID | 83404 | |
| 5601765 | DSOUZA REMMY | 6247 CARY AVE | | | | CINCINNATI | OH | 45224 | |
| 5601766 | DSSHER KIMBERLY | 411 MUNGIN CREEK RD | | | | HARDEEVILLE | SC | 29927 | |
| 5601767 | DSUNRISE DSUNRISE | 52 TSIENNETO ROAD | | | | DERRY | NH | 03038 | |
| 5415017 | DT ENTERPRISES INC | 1429 W WHITTAKER ST | | | | SALEM | IL | 62881 | |
| 5415019 | DTE ENERGY630795740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 5601768 | DTE ENERGY630795740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 5601769 | DTOS LTD | 10TH FL RAFFLES TOWER | | | | 19 CYBERCITY | | | |
| 5415021 | DTS HOLDINGS LLC | 1945 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 4870207 | DTS MAINTENANCE LTD | 71 LAKE ROAD | | | | GREENLAWN | NY | 11740 | |
| 5415023 | DTX INTERNATIONAL INC | 9855 NORTH FRONT ST | | | | MANCELONA | MI | 49659 | |
| 5415025 | DTX INTERNATIONAL LLC | 10719 WATERS RV DR | | | | GAYLORD | MI | 49735-8702 | |
| 5601770 | DU CINDY | 12055 RIO HONDO PKWY | | | | EL MONTE | CA | 91732 | |
| 5415027 | DU DANG ERIC ASO ALLSTATE INSURANCE COMPANY | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| 5601771 | DU HUA | 15106 E ARCHER PL | | | | AURORA | CO | 80012 | |
| 5434777 | DU QIANGFANG | 8046 OXFORD CT | | | | IRWIN | PA | 15642 | |
| 5434779 | DU QING | 656 52ND ST | | | | BROOKLYN | NY | 11220-2810 | |
| 5434781 | DU VICTOR | 673 E CASAD ST | | | | COVINA | CA | 91723-3223 | |
| 5601772 | DUANA BOUVY | 4251 CRESENT DR | | | | NIAGARA FALLS | NY | 14305 | |
| 5601773 | DUANA SALAS | 570 LANCELOT DR | | | | NORTH SALT LAKE | UT | 84054 | |
| 5601774 | DUANA WELLS | 2619 BAYNE BERRY LANE | | | | INDIANAPOLIS | IN | 46268 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415029 | DUANE & DEBORAH LUNDGREN | 10366 AVOCET STREET NW | | | | COON RAPIDS | MN | 55433 | |
| 5601775 | DUANE A JONES | 1231 E NEVADA ST | | | | DETROITY | MI | 48203 | |
| 5601776 | DUANE BRIGGS | 4137 LONG VALLEY DR | | | | WEST VALLEY | UT | 84128 | |
| 5601777 | DUANE CHANCE | 3030 E BROADWAY RD 106 | | | | MESA | AZ | 85204 | |
| 5601778 | DUANE CUYKENDALL | 1466 E WILLOWWAY | | | | MONROE | MI | 48161 | |
| 5601779 | DUANE DAVID II | 635 PA APT A | | | | MORGANTOWN | WV | 26505 | |
| 5601780 | DUANE GARNER | 7977 STEAMBOAT LANDING | | | | EDISTO ISLAND | SC | 29438 | |
| 5415031 | DUANE HODGES | 1649 KERNER ROAD | | | | KERNERSVILLE | NC | 27284 | |
| 5601781 | DUANE JEANNINE M | 390 NAUGHRIGHT RD | | | | LONG VALLEY | NJ | 07853 | |
| 5601782 | DUANE JOHNSON | 20201 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126 | |
| 5601783 | DUANE KARLSON | 5702 50TH ST | | | | LUBBOCK | TX | 79414 | |
| 5601784 | DUANE KUNI | 89-338 KAUWAHI AVE | | | | WAIANAE | HI | 96792 | |
| 5415033 | DUANE LASSEGARD | 110 MAXWELL DRIVE | | | | BOX ELDER | SD | 57719 | |
| 5601785 | DUANE MCCLELLAND | 420 MOORE BLVD | | | | CLAYTON | NJ | 08312 | |
| 5601786 | DUANE MINCY | 726 PAMONA AVE | | | | NEWARK | NJ | 07112 | |
| 5601787 | DUANE MINOR | 1701 N J ST | | | | RICHMOND | IN | 47374 | |
| 5601788 | DUANE MITCH | 423 LONGHILL DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5601789 | DUANE RICHARD | 6101 TIMOTHY LN NONE | | | | IMPERIAL | MO | 63052 | |
| 5601790 | DUANE SECREST | 19130 BEAVERLAND APT 110 | | | | DETROIT | MI | 48219 | |
| 5601791 | DUANE STOPA | 6742 STONEGATE DR | | | | TEMPERANCE | MI | 48182 | |
| 5601792 | DUANE TROWBRIDGE | 263 KENDLE AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5601793 | DUANEN PIERSON | 243 FIVE POINT ROAD | | | | DUDLEY | NC | 28333 | |
| 5601794 | DUANG PARK | 7805 170TH PL NE | | | | REDMOND | WA | 98052 | |
| 5601795 | DUARD CAYLOR | 3887 HWY 3284 | | | | MONTICELLO | KY | 42633 | |
| 5601796 | DUARE GILBERT | 47395 MONROE ST | | | | INDIO | CA | 92201 | |
| 5601797 | DUAROSAN LEAH | 163 ELILANI ST | | | | MAKAWAO | HI | 96768 | |
| 5601798 | DUARTE ALONSO | MEXICO | | | | AURORA | UT | 84620 | |
| 5601799 | DUARTE ANA | 1520 PRESTON RD APT1017 | | | | PLANO | TX | 75093 | |
| 5601800 | DUARTE APRIL | 16762 LACY STREET | | | | VICTORVILLE | CA | 92395 | |
| 5434783 | DUARTE ARMANDO | 19272 W ADAMS ST | | | | BUCKEYE | AZ | 85326-5891 | |
| 5601801 | DUARTE BLANCA | 5150 N 99TH AVE | | | | GLENDALE | AZ | 85305 | |
| 5434785 | DUARTE BRANDI | BRANDI DUARTE 107 E JOHNSON ST | | | | NEWBERN | TN | 38059 | |
| 5434787 | DUARTE CAROLINA | 837 W HOME AVE FRESNO 019 | | | | FRESNO | CA | | |
| 5601802 | DUARTE ELDER A | 1750 KAREN AVE APT 105 | | | | LAS VEGAS | NV | 89169 | |
| 5601803 | DUARTE GABRIEL | 6161 W MCDOWELL RD | | | | PHX | AZ | 85035 | |
| 5434789 | DUARTE HECTOR | 316 WEST RIO GRANDE APT 3 EL PASO141 | | | | EL PASO | TX | | |
| 5601804 | DUARTE HILDA | 4212 RICHWOOD AVE | | | | EL MONTE | CA | 91732 | |
| 5601805 | DUARTE JAILSON | 164 PINE ST | | | | PAWTUCKET | RI | 02860 | |
| 5601806 | DUARTE JOSE | 17 BEACH ST | | | | PAWTUCKET | RI | 02860 | |
| 5601807 | DUARTE JOSE M | 5792 VISTA DE ORO | | | | RIVERSIDE | CA | 92509 | |
| 5601808 | DUARTE JUDITH | 1101 N 8TH ST APT 94 | | | | DEMING | NM | 88030 | |
| 5601809 | DUARTE KORINA | 10730 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | |
| 5601810 | DUARTE LISA | 6016 S SOUTHLAND BLVD | | | | TUCSON | AZ | 85706 | |
| 5434791 | DUARTE LOUIS | 2623 F ST STE D | | | | BAKERSFIELD | CA | 93301-1836 | |
| 5601811 | DUARTE MARBEL | 1718 S 7TH AVE | | | | YAKIMA | WA | 98902 | |
| 5601812 | DUARTE MARIA | 11817 LAUREL AVE | | | | WHITTIER | CA | 90605 | |
| 5601813 | DUARTE MICAELA | 1410 E MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5601814 | DUARTE MICHELLE | 5050 HAUAALA RD APT A | | | | KAPAA | HI | 96746 | |
| 5601815 | DUARTE NADIA | 2185NW 19TERR APT 3 | | | | MIAMI | FL | 33125 | |
| 5601816 | DUARTE NUBIA | 15274 SW 104 ST APT 733 | | | | MIAMI | FL | 33196 | |
| 5601817 | DUARTE RAMON | 2706 S COCONINO VIS | | | | TUCSON | AZ | 85713 | |
| 5601818 | DUARTE REBECCA | 1137 S GARFIELD AVE | | | | ALHAMBRA | CA | 91801 | |
| 5405058 | DUARTE RICARDO A | 774 SUNSET DOWN CT | | | | LOGANVILLE | GA | 30052 | |
| 5434793 | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 85392-5038 | |
| 5601819 | DUARTE ROBERTO | 11438 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 98277 | |
| 5601820 | DUARTE ROSEMARY | 4609 E LANE | | | | FRESNO | CA | 93701 | |
| 5601821 | DUARTE RUBEN C | 11903 VANOWEN ST APT2 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5601822 | DUARTE STEVEN L | 3320 N DALPASO | | | | HOBBS | NM | 88240 | |
| 5601823 | DUARTE SUSANA | 9269 SORBONNE | | | | EL PASO | TX | 79907 | |
| 5434795 | DUARTE VALERIA | 27 NEWMAN ST | | | | REVERE | MA | 02151 | |
| 5601824 | DUARTE VICTOR | 209 V MARGARATE ST | | | | GREENWOOD | SC | 29646 | |
| 5601825 | DUARTE WASTE | PMB 1886 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 5601826 | DUARTEAGULAR GUADALUPE | 4340 PEARL ST | | | | KANSAS CITY | KS | 66103 | |
| 5434797 | DUBA DEREK | 129 VAUGHN ST | | | | WARNER ROBINS | GA | 31098-1042 | |
| 5434799 | DUBAGUN SREE | 2204 FOX RUN DR | | | | PLAINSBORO | NJ | 08536 | |
| 5601827 | DUBARD VELVET J | 1212 NET2E RD APT 408 | | | | COLUMBIA | SC | 29210 | |
| 5601828 | DUBAS DEBRA | 5032 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5434801 | DUBAY TAYLOE | 2018 S TOMBAUGH WAY | | | | FLAGSTAFF | AZ | 86001-7167 | |
| 5601829 | DUBB KELLY | 41321 CARMEN ST | | | | FREMONT | CA | 94539 | |
| 5601830 | DUBBEL KATRINA | 1621 DELPHII ST | | | | PUEBLO | CO | 81006 | |
| 5601831 | DUBBER MICHELLE | 9842 INDEPENDENCE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| 5601832 | DUBE ANDREW | 189 WEST 89TH ST | | | | NEW YORK | NY | 10024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601833 | DUBE LUCILLE | 445 GOODWIN ST | | | | FALL RIVER | MA | 02724 | |
| 5601834 | DUBE SAMANTHA | 131 DEREK DR | | | | TOLLAND | CT | 06084 | |
| 5434803 | DUBELL JOHNNY | 548 SHADY GROVE RD | | | | RUSSELLVILLE | AR | 72802-1456 | |
| 5601835 | DUBELLE VANESSA | 2710 SOUTH ADAMS ST APT 403 | | | | ARLINGTON | VA | 22206 | |
| 5601836 | DUBERRY JANNETTE | 821 THIRD WEST NORTH ST | | | | SUMMERVILLE | SC | 29483 | |
| 5601837 | DUBERRY PAMELA L | 155 SOUTH MEADOW CLIFF CIR | | | | CARROLLTON | GA | 30116 | |
| 5601838 | DUBERSTEIN JOHN | 1905 WALKER AVE | | | | GREENSBORO | NC | 27403 | |
| 5601839 | DUBESKO EDDIE | 301 EAST MARION ST | | | | SHELBY | NC | 28150 | |
| 5601840 | DUBIAKOVA JANKA | 640 W ANTONIO DR | | | | CLOVIS | CA | 93612 | |
| 5601841 | DUBIOS CHERISHA | 128 CUONTRY BOY | | | | HOUOMA | LA | 70364 | |
| 5434805 | DUBISH EDWARD | 62 WILLOW CIR | | | | CARY | IL | 60013 | |
| 5601842 | DUBISH PERRY | 19524 EDGEBROOK LN | | | | TINLEY PARK | IL | 60487 | |
| 5601843 | DUBLEY JULIA | 417 KANAWHA ST | | | | ST ALBANS | WV | 25177 | |
| 5601844 | DUBLEY STEPHANIE | 314 MADISON AVE | | | | PHOENIX | AZ | 85009 | |
| 5484148 | DUBLIN CITY | PO BOX 690 | | | | DUBLIN | GA | 31040-0690 | |
| 4883822 | DUBLIN COURIER HERALD | P O DRAWER B CSS | | | | DUBLIN | GA | 31040 | |
| 5601846 | DUBLIN DARELL | 23 WOODLAWN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5601847 | DUBLIN JESSICA | 721 WOOD ST | | | | SELMA | NC | 27576 | |
| 5601848 | DUBLIN RAQUEL | 611 SOUTH RAIFORD | | | | SELMA | NC | 27576 | |
| 5601849 | DUBLIN SHILYSHA | 1428 RAYBON DRIVE | | | | WENDELL | NC | 27591 | |
| 5601850 | DUBNEY CARLON | 1808 JUNAOSKA CT RICHMON | | | | RICHMOND | VA | 23225 | |
| 5434807 | DUBOIS ANNETTE | 1132 EAST 250 SOUTH | | | | WABASH | IN | 46992 | |
| 5601851 | DUBOIS CHERIE | 8800 SAILPLANE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5484149 | DUBOIS COUNTY | 1 COURTHOUSE SQ | | | | JASPER | IN | 47546-3031 | |
| 5434809 | DUBOIS CRISTINA | 4635 ESPARTO ST | | | | WOODLAND HILLS | CA | 91364-5311 | |
| 5601852 | DUBOIS DAWN | 3234 BENTON RD | | | | N HAVERHILL | NH | 03774 | |
| 5601853 | DUBOIS ERIKA | 122 FRANKLIN STREET | | | | KINGSTON | NY | 12401 | |
| 5434811 | DUBOIS JEAN | 3034 MANITOBA LN | | | | BISMARCK | ND | 58503-0423 | |
| 5601854 | DUBOIS LINDA | PO BOX 51345 | | | | INDIAN ORCHARD | MA | 01151 | |
| 5601855 | DUBOIS PAULINE | 6888 HWY 57 | | | | FORT TOTTEN | ND | 58335 | |
| 5434813 | DUBOIS RICHARD | 23 OLVERA CIR | | | | FLORISSANT | MO | 63031-4156 | |
| 5434815 | DUBOIS ROBERT | 32 ELDERICA WAY | | | | LODI | CA | 95242-8305 | |
| 5601856 | DUBOIS SHONTELLE | 13 HOLT RD WEST | | | | HYDE PARK | NY | 12538 | |
| 5601857 | DUBOIS TAMNIKA | 2050 AUSTELL RD SE APTU5 | | | | MARITTA | GA | 30008 | |
| 5601858 | DUBOIS VERONICA P | 1480 CATON APT 6023 | | | | NEW ORLEANS | LA | 70122 | |
| 5601859 | DUBOISE JENNIFER | 6021 LOCKHOUSE DR | | | | SHARPSBURG | MD | 21782 | |
| 5601860 | DUBON ASENCION | 1910 FOX ST | | | | ADELPHI | MD | 20783 | |
| 5601861 | DUBON JENSY | STEVEN FOREST RD COLUMBIA281 | | | | COLUMBIA | MD | 21045 | |
| 5601862 | DUBON JORGE | 5178 PEARL RD 0 | | | | CLEVELAND | OH | 44129 | |
| 5601863 | DUBONT WOJTYLKO | 3938 BURNS | | | | INKSTER | MI | 48141 | |
| 5434817 | DUBORG WALTER | 14 CYPRESS LANE | | | | MARLBORO | NJ | 07746 | |
| 5601864 | DUBOSE | 8421 EVERTON DR | | | | CHARLOTTE | NC | 28273 | |
| 5601865 | DUBOSE BRYAN | 202 W 14TH | | | | HAMILTON | MT | 59840 | |
| 5601866 | DUBOSE CATHY | 1327 VANDALE PL | | | | ANDERSON | SC | 29626 | |
| 5601819 | DUBOSE DANIEL | 729 GARLAND ST | | | | PHILADELPHIA | PA | 19124-3047 | |
| 5601867 | DUBOSE DAVINA | 7001 N 19TH ST | | | | TAMPA | FL | 33610 | |
| 5601868 | DUBOSE DELVONDRIA D | 5810 HERATHWOOD CT APT B | | | | WINSTON SALEM | NC | 27105 | |
| 5601869 | DUBOSE DIANE | 5917 E GOLF LINKS RD | | | | TUCSON | AZ | 85711 | |
| 5434821 | DUBOSE ELIZABETH | 5326 CRD 18 | | | | BRYAN | OH | 43506 | |
| 5434823 | DUBOSE JACOB | 4620 TAMMY DR | | | | WICHITA FALLS | TX | 76306-1711 | |
| 5434825 | DUBOSE JUDITH | 186 N BURNETT DR | | | | BAYTOWN | TX | 77520-1104 | |
| 5601870 | DUBOSE KEYA | 240 CLARK ST | | | | GREENVILLE | SC | 29607 | |
| 5415039 | DUBOSE MIRANDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIE CHANEY DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5601871 | DUBOSE RALEIGH | 1545 YORK SQ | | | | DARLINGTON | SC | 29532 | |
| 5601872 | DUBOSE TONIA | 1424 SYCAMORE DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5434827 | DUBOVICH BONNIE | 503 AVENUE H | | | | MATAMORAS | PA | 18336 | |
| 5601873 | DUBOVSKY JONATHAN | 212 GIVENS LN | | | | BLACKSBURG | VA | 24060 | |
| 5601874 | DUBRAY TILLIE | 300 S POTASH APT 5 | | | | ALLIANCE | NE | 69301 | |
| 5601875 | DUBROVSKY GARY | 160 MARGIE DR | | | | PLEASANT HILL | CA | 94523 | |
| 5601876 | DUBRUL LISA | 5409 EAST HUTCHINSON | | | | BATTLEFIELD | MO | 65619 | |
| 5434829 | DUBRY BRANDI | 103 SOUTH MAIN STREET | | | | ROCKFORD | OH | 45882 | |
| 5601877 | DUC NGUYEN | 17227 NEW HOPE ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5415041 | DUC NGUYEN DUY | 1929 BENSON AVE | | | | PROSSER | WA | 99350 | |
| 5601878 | DUC TRAN | 5740 SAN FELIPE ST | | | | HOUSTON | TX | 77057 | |
| 5601879 | DUCAN PAULETTA | 1809 VELMA RD LOT 38 | | | | ATHENS | TN | 37303 | |
| 5601880 | DUCAN RYAN | 4017 HILLSIDE DR | | | | PUEBLO | CO | 81008 | |
| 5601881 | DUCAN TEONKA | 6312 KENNER ST | | | | LULING | LA | 70070 | |
| 5434831 | DUCATELLI FRANK A | 102 TROTTER CIRCLE APT 9 | | | | GOSHEN | NY | 10924 | |
| 5415043 | DUCE MCNABB R | 1506 YELLOWSTONE AVE 2 | | | | BILLINGS | MT | 59102 | |
| 5434833 | DUCEY ROBERT | 2205 38TH ST | | | | ROCK ISLAND | IL | 61201-5153 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601882 | DUCHAR R NASH | 937 FREDONIAAVE | | | | FREDONIA | WI | 53021 | |
| 5601883 | DUCHARM AUQEL | 5251 ADGAL AVE | | | | LAS VEGAS | NV | 89122 | |
| 5434835 | DUCHARME MARK | 634 ACADEMY CIR APT 104 | | | | NEVADA | IA | 50201 | |
| 5601884 | DUCHARME SAMANTHA M | 43 HUYSHOPE AVE | | | | HARTFORD | CT | 06106 | |
| 5601885 | DUCHESNE IRIS | 484 EAST 24TH ST | | | | PATERSON | NJ | 07514 | |
| 5601886 | DUCHESNE TERESA | 710 MADISON ST SW | | | | RUSKIN | FL | 33570 | |
| 5601887 | DUCHITANGA MARIA | 5616 CURRY FORD ROAD | | | | ORLANDO | FL | 32822 | |
| 5434837 | DUCHSCHER TIM | 3022 9TH AV SE 2 N | | | | MINOT | ND | | |
| 5434839 | DUCK ALEXANDER | 4715 WRIGHTWIND DR SE 11 KENT081 | | | | GRAND RAPIDS | MI | | |
| 5601888 | DUCK ANNIE R | 1109 PROGRESSIVE LN | | | | WINSTON SALEM | NC | 27101 | |
| 5434841 | DUCK CARL | 1798 NE 177TH ST | | | | NORTH MIAMI BEACH | FL | 33162-1510 | |
| 5601889 | DUCK HHOAN | 2456 W GUNNISON 22 | | | | CHICAGO | IL | 60625 | |
| 5601890 | DUCK JOHN | 2759 HAWTHORNE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5601891 | DUCK KRISTINA L | 9700 BAUGHMAN LANE | | | | N FORT MYERS | FL | 33917 | |
| 5601892 | DUCK TERESA | 14 THURSTON RD | | | | TAYLORS | SC | 29687 | |
| 5601893 | DUCKETT MARIAN | 3204 NORMANDY WOODS DR | | | | ELLICOTT CITY | MD | 21043 | |
| 5601894 | DUCKETT SONYA | 1717 A SHELDON CARTRO ROAD | | | | WHEELERSBURG | OH | 45662 | |
| 5601895 | DUCKETT TACIYONA | 79 N ESTATE DR | | | | GREENVILLE | SC | 29605 | |
| 5601896 | DUCKETT TANYA | 825 POPLAR STR | | | | PB | MO | 63901 | |
| 5601897 | DUCKINFIED CHRISTINE | 128 ERICA CIR | | | | HONEY BROOK | PA | 19344 | |
| 5601898 | DUCKSON PAMELA D | 1047 FAIRFIELD ST | | | | ORANGEBURG | SC | 29115 | |
| 5601899 | DUCKSWORTH DOMINIQUE | 647 RALEIGH DR | | | | MAGEE | MS | 39111 | |
| 5601900 | DUCKSWORTH PAUL | 2300 ROCK SPRING DR 2079 | | | | LAS VEGAS | NV | 89128 | |
| 5601901 | DUCKSWORTH TYRREL | 423 N CENTRAL AVE | | | | ROCKFORD | IL | 61101 | |
| 5601902 | DUCKWORTH AMY | 613 32ND ST | | | | PARKERSBURG | WV | 26101 | |
| 5601903 | DUCKWORTH BRIDGETT | 7313 NORTHLINE DR APT 118 | | | | HOUSTON | TX | 77076 | |
| 5601904 | DUCKWORTH CINDY | 105 WALKER RD | | | | MORGANTON | NC | 28655 | |
| 5601905 | DUCKWORTH DAWN | 683 LAND RD | | | | COL | MS | 39705 | |
| 5434844 | DUCKWORTH GARY | 3808 PRIDE COURT APT B | | | | ABERDEEN PROVING | MD | | |
| 5601906 | DUCKWORTH LYNETTE | 1295 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5434846 | DUCKWORTH MELINDA | 3961 HAVENHURST AVE | | | | RIVERSIDE | CA | 92507-4826 | |
| 5601908 | DUCKWORTH MONICA | 5621 HEMPSTEAD RD | | | | NEW ORLEANS | LA | 70127 | |
| 5601909 | DUCKWORTH TRACI | 2511 SOUTH MAIN STREET | | | | KANNAPOLIS | NC | 28081 | |
| 5434848 | DUCKWORTH WILLIAM | 341 MOUNTAINVIEW DR | | | | HURST | TX | 76054-3018 | |
| 5601910 | DUCLAM NGUYEN | 3193 YAKIMA CIRCLE | | | | SAN JOSE | CA | 95121 | |
| 5601911 | DUCLAYAN DESIREE | PO BOX 1333 | | | | KOLOA | HI | 96756 | |
| 5601912 | DUCLAYAN RODELE | P O BOX 281 | | | | HANAMAULU | HI | 96755 | |
| 5434850 | DUCLOS DANIELLE | PO BOX 160 | | | | LUCERNE | CA | 95458 | |
| 5601913 | DUCRAY JENNA | 7516 E CORRINE RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5601914 | DUCRE SIERRA | 61055 N 22 ND ST | | | | LACOMBE | LA | 70445 | |
| 5601915 | DUCREAY TANISHA | PO BOX 7932 | | | | ST THOMAS | VI | 00801 | |
| 5601916 | DUCREE LORENE | 8117 N 11TH STREET | | | | TAMPA | FL | 33604 | |
| 5601917 | DUCROS LATOYA | 4591 VIOLA ST | | | | NEW ORLEANS | LA | 70126 | |
| 5601918 | DUCROS SUBEANA | 2459 N TONI | | | | NEW ORLEANS | LA | 70117 | |
| 5415045 | DUCTLESS SUPPLY LLC | 6221 MONTICELLO RD | | | | COLUMBIA | SC | 29203-2910 | |
| 5434852 | DUCTOC CARMEN | 901 CORPORATE CENTER DR 202 N | | | | MONTEREY PARK | CA | | |
| 5484150 | DUCUSIN ROWENA R | 94-1174 HINAEA STREET | | | | WAIPAHU | HI | 96797 | |
| 5434854 | DUDA JOE | 5003 DEERFIELD DR | | | | FAIRVIEW | PA | 16415 | |
| 5434856 | DUDA JUDY | 6363 CRYSTAL DR | | | | BEULAH | MI | 49617 | |
| 5434858 | DUDA NICOLE | 55 DEPOT ST | | | | VERONA | NJ | 07044 | |
| 5601919 | DUDALIA M MARTINEZ | APPLE VALLEY MHP SP5 | | | | ESPANOLA | NM | 87532 | |
| 5434860 | DUDANEY SANJAY | 9425 CAPE WRATH DR | | | | DUBLIN | OH | 43017-7624 | |
| 5434862 | DUDAS CLINTON | 12749 TIERRA SALAS | | | | EL PASO | TX | 79938-4314 | |
| 5601920 | DUDAS VASILE | 1502 WYNNES RIDGE CIR SE | | | | MARIETTA | GA | 30067 | |
| 5601921 | DUDASH DOROTHEA | 14 CARRIAGE LANE | | | | MERRIMACK | NH | 03054 | |
| 5601922 | DUDDING ATERRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24127 | |
| 5601923 | DUDDLESTON THERESA | 10245 BISMARK PALM WAY 1421 | | | | FORT MYERS | FL | 33966 | |
| 5434863 | DUDDY NORA | 105 BROOKLINE AVE | | | | LONG BEACH | NY | 11561 | |
| 5434865 | DUDEK BETH Y | 3207 ROUTE 5 | | | | DUNKIRK | NY | 14048-9767 | |
| 5601924 | DUDEK KATHIE A | 11 HUNTER TRCE | | | | HAMPTON | VA | 23669 | |
| 5601925 | DUDEK LYNN | 221 ORVILLE DR | | | | TOLEDO | OH | 43612 | |
| 5601926 | DUDEMEISTER GUY | 100 CROSSROADS MALL | | | | MT HOPE | WV | 25880 | |
| 5434867 | DUDENHOEFFER BARBARA | UNIT 7900 BOX 4524 | | | | APO | AE | | |
| 5434869 | DUDENHOEFFER ELOYZA | 4106 CAMBRIDGE DR APT A | | | | KILLEEN | TX | 76549-5603 | |
| 5434871 | DUDEVSKI GORDANA | 225 MONTEVISTA DR ONONDAGA067 | | | | CAMILLUS | NY | 13031 | |
| 5434873 | DUDGEON CRISSY | 396 LUM AVE | | | | UNION | NJ | 07083 | |
| 5434875 | DUDHAIA NILESH | 6831 N TERRA VISTA DR APT 903 UNDEFINED | | | | PEORIA | IL | | |
| 5601928 | DUDISH MEGAN | 207 WEST OLIVE STREET | | | | SNOW SHOE | PA | 16874 | |
| 5601930 | DUDLEY ALICE | 1805 SYRACUSE AVE | | | | NORFOLK | NE | 68701 | |
| 5601932 | DUDLEY BELINDA R | 1120 VILLAGE OAK DRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5434877 | DUDLEY BILLY | 9337B SOMERVILLE AVE | | | | EL PASO | TX | 79906-3204 | |
| 5601933 | DUDLEY BREA | 4565 EAST HWY 211 LOT 12 | | | | LUMBERTON | NC | 28358 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5601934 | DUDLEY CHANNON | 123 ABC | | | | SMITH | SC | 29483 | |
| 5415047 | DUDLEY CHARLES E | 3004 BONAVENTURE CIR APT 104 | | | | PALM HARBOR | FL | 34684-4736 | |
| 5601935 | DUDLEY DANA | 445 GRESSETT ST | | | | DERIDDER | LA | 70634 | |
| 5601936 | DUDLEY DARYL | KKKKKKKK | | | | WASHINGTON | DC | 20011 | |
| 5601937 | DUDLEY DEMETRI P | 201 BUTLER INDUSTRIAL | | | | DALLAS | GA | 30132 | |
| 5601938 | DUDLEY DENISE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27835 | |
| 5601939 | DUDLEY DERLFEEYON D | 1371 KENTON AVE | | | | NORFOLK | VA | 23504 | |
| 5601940 | DUDLEY DUSTIN | 1012 VERNIE LN | | | | EAST BEND | NC | 27018 | |
| 5601941 | DUDLEY ELAINE | 76 HARBOR HEIGHTS DRIVE | | | | ANNAPOLIS | MD | 21409 | |
| 5601942 | DUDLEY GAMINO | 14812 DANBROOK DR | | | | WHITTIER | CA | 90604 | |
| 5601943 | DUDLEY GEORGE | 137 WINSOME HAVEN DR | | | | SEAFORD | VA | 23696 | |
| 5601944 | DUDLEY GIRTHA | 9556 S CALUMET AVE NONE | | | | CHICAGO | IL | 60628 | |
| 5601945 | DUDLEY GLEN A | 79 ED DARNALL LN NONE | | | | HARDIN | KY | 42048 | |
| 5434879 | DUDLEY JACK | 84352-2 NATIVE PECAN | | | | FORT HOOD | TX | 76544 | |
| 5601946 | DUDLEY LAURA | 1326 W 11 TH ST | | | | WAYNESBORO | VA | 22980 | |
| 5601947 | DUDLEY LAURIE | 4199 SUTRO AVE | | | | LOSANGELES | CA | 90008 | |
| 5601948 | DUDLEY LISA | PO 302 | | | | ORANGE LAKE | FL | 32681 | |
| 5601949 | DUDLEY LYNETTE | 4151 COVANT DR | | | | DAYTON | OH | 45426 | |
| 5601950 | DUDLEY MAURICE L | 720 CUMBERLAND DR | | | | FLORENCES | SC | 29501 | |
| 5434881 | DUDLEY PATRICIA | 424 S 1ST ST | | | | DUQUESNE | PA | 15110 | |
| 5601951 | DUDLEY PATTY | 221 TERRACE DRIVE | | | | TEXAS CITY | TX | 77591 | |
| 5601952 | DUDLEY RASHEEKA | 2837 E 120TH | | | | CLEVELAND | OH | 44120 | |
| 5601953 | DUDLEY REVA | 3586 RUNYON | | | | MARTINSVILLE | OH | 45146 | |
| 5434883 | DUDLEY ROBERT | 100 CHESTNUT ST APT 809 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5415049 | DUDLEY ROBERT PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD M DUDLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5434885 | DUDLEY RONNIE | 5562-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5601954 | DUDLEY SANDRA | 5758 HILLTOP ST | | | | HOPE MILLS | NC | 28348 | |
| 5601955 | DUDLEY SHAKETA | 10744 LINNELL DR | | | | ST LOUIS | MO | 63136 | |
| 5601956 | DUDLEY SHONA L | 3221 W FULTON ST | | | | CHICAGO | IL | 60624 | |
| 5601957 | DUDLEY SUSAN | 5037 LEE JACKSON HWY | | | | GREENVILLE | VA | 24440 | |
| 5601958 | DUDLEY SWANIE | 594 HUNTERS CREEK RD | | | | MAYSVILLE | NC | 28555 | |
| 5601959 | DUDLEY TIKEIA | 800 LEISURE LAKE DR APT 4N | | | | WARNER ROBINS | GA | 31088 | |
| 5601961 | DUDDIT GUSSIE | PO BOX 527 | | | | KAUNAKAKAI | HI | 96748 | |
| 5434887 | DUDZENSKI RICK | 885 DAVID LANE | | | | BROOKFIELD | OH | 44403 | |
| 5601962 | DUDZINSKI CARLA | 4854 CALHOUN RD | | | | PLANT CITY | FL | 33567 | |
| 5434889 | DUDZINSKI JAN | 610 SW 52ND ST APT 424 | | | | LAWTON | OK | 73505-6847 | |
| 5601965 | DUE AS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 5601963 | DUE KRISTI P | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5601966 | DUECK MELINDA | 324 BRANCH ST | | | | HARTFORD | WI | 53027 | |
| 5434893 | DUECKER DAWN | 235 BADGER RD | | | | LISBON | IA | 52253 | |
| 5601967 | DUEDE SHAWN | 1227 SE PINECREST CR | | | | TOPEKA | KS | 66605 | |
| 5601968 | DUEL KIM | 245 4TH STREET | | | | FOND DU LAC | WI | 54935 | |
| 5434895 | DUEL RICH | 144 GOLDMYER DR SE N | | | | CHEHALIS | WA | 98532 | |
| 5434897 | DUELFER JESS | 929 S POPLAR ST | | | | ALLENTOWN | PA | 18103-3185 | |
| 5434899 | DUELING LINDA | 5818 RUGGLES ST | | | | OMAHA | NE | 68104-2904 | |
| 5434900 | DUELL CHARLES | 412 COUNTY ROAD 295 | | | | FORT PAYNE | AL | 35967-7196 | |
| 5601969 | DUENAS ALMA | 1575 NW 19 TER | | | | MIAMI | FL | 33125 | |
| 5601970 | DUENAS CARMEN | 1615 WEST LN | | | | STOCKTON | CA | 95205 | |
| 5601971 | DUENAS GUADALUPE | 613 N CENTRAL | | | | ENID | OK | 73701 | |
| 5601972 | DUENAS JUAN | 11417 ROSE ST | | | | LAMONT | CA | 93241 | |
| 5434902 | DUENAS MARISOL | 8211 AUSTIN AVE COOK031 | | | | BURBANK | IL | 60459 | |
| 5601973 | DUENAS MARTA | 2586 SHANNON DR | | | | AUSTELL | GA | 30106 | |
| 5601974 | DUENAS MICHELLE | 196 CHERRY ST | | | | UKIAH | CA | 95482 | |
| 5601975 | DUENAS NANCY | 506 N HOWARD | | | | LA GRANGE | IL | 60526 | |
| 5601976 | DUENAS OBEL | 660 W WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5434904 | DUENAS RAMON | 2590 W COUNTY 18TH ST | | | | SOMERTON | AZ | 85350 | |
| 5601977 | DUENAS RAYNA | 45369 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | |
| 5601978 | DUENAS ROLMIA | 821 GASLIGHT LANE | | | | LINCOLN | NE | 68521 | |
| 5601980 | DUENEAN PRESSLEY | 5509 WILLOWS AVE | | | | PHILA | PA | 19143 | |
| 5601981 | DUENES MELISSA A | 3033 GREENWOOD DR | | | | CORPUS CHRISTI | TX | 78405 | |
| 5601982 | DUENEZ BREATRIZ | 2986 MT HOPE DR | | | | LAS VEGAS | NV | 89156 | |
| 5601983 | DUENO ZULMA O | CA CENTRAL PAL 11C BA MAMEYAL | | | | DORADO | PR | 00646 | |
| 5434906 | DUERKSEN CATHERINE | 25840 WEXFORD AVE MACOMB099 | | | | WARREN | MI | | |
| 5601984 | DUES DONETTA | 3807 N STUART ST | | | | JAX | FL | 32209 | |
| 5434908 | DUESSLER SIMONE | 1468 S 73RD ST | | | | MILWAUKEE | WI | 53214-4715 | |
| 5601985 | DUET DEVIN | 41063 CANNON RD | | | | N ROYALTON | OH | 44133 | |
| 5601986 | DUEWEL KEMALA | 10033 RENFREW RD | | | | SILVER SPRING | MD | 20901 | |
| 5434910 | DUEZ CASEY | 5517 CANDACE ST | | | | CORPUS CHRISTI | TX | 78415-3058 | |
| 5434912 | DUFECK SHARON | 5639 HEATHER RIDGE CT | | | | SAINT PAUL | MN | 55126-4700 | |
| 5601987 | DUFF LINDA | 8022 MONTOUR HEIGHTS DR | | | | GAINESVILLE | VA | 20155 | |
| 5434914 | DUFF BRIAN | 11 MATTHEW RD | | | | BILLERICA | MA | 01821-4415 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1375 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434916 | DUFF CHEREE | 21525 WHEELER ST | | | | FARMINGTON HILLS | MI | 48336-5658 | |
| 5434918 | DUFF CHRASH | 1957 ROUTE 481 WASHINGTON125 | | | | MONONGAHELA | PA | 15063 | |
| 5601988 | DUFF CHRISSY | 6705 STEPHENS ROAD | | | | WISE | VA | 24293 | |
| 5601989 | DUFF DAWN | 2923 WEST DELMAR | | | | GODFREY | IL | 62035 | |
| 5601990 | DUFF DONALD | 2611 SULFFOLK AVE | | | | HP | NC | 27265 | |
| 5601991 | DUFF HELLEN J | 28350 POOR VALLEY RD | | | | SALTVILLE | VA | 24370 | |
| 5601992 | DUFF KC | 18 COUNTY RD 29 | | | | LIBERTY | TX | 77575 | |
| 5601993 | DUFF LAPORTIA | 6210 EARP CT | | | | HOPE MILLS | NC | 28348 | |
| 5601994 | DUFF MAY | 819 CARTER ST | | | | BRISTOL | VA | 24201 | |
| 5415053 | DUFF MCCOY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5434920 | DUFF PATRICK | 942 S RAYMOND RD CALHOUN025 | | | | BATTLE CREEK | MI | | |
| 5601995 | DUFF REGINA | 3186 HIGHWAY 411 NORTH | | | | ENGLEWOOD | TN | 37329 | |
| 5601996 | DUFF RUBY | 1823 CANTON | | | | ELKHART | IN | 46514 | |
| 5601997 | DUFF SIDNEY S | 3609 YORK RD | | | | MOBILE | AL | 36605 | |
| 5601998 | DUFF STEVEN | 2479 MASON MONTGOMERY | | | | MASON | OH | 45040 | |
| 5601999 | DUFF STEWART | 1000 PARK AVENUE | | | | PARK CITY | UT | 84060 | |
| 5602000 | DUFFEL ERIKKA | 705 LOCUST | | | | JONESBORO | AR | 72401 | |
| 5602001 | DUFFER CHARLES | 19 SOUTHGATE DR NONE | | | | MANSFIELD | OH | 44906 | |
| 5434923 | DUFFEY BRANDI | 6915 DUMENY RD | | | | GREENCASTLE | PA | 17225 | |
| 5602002 | DUFFEY JOHN | 1655 ORLANDO ST | | | | ATLANTA | GA | 30311 | |
| 5602003 | DUFFEY JOHN M | 3624 E CHRUCHILL | | | | SPRINGFIELD | MO | 65810 | |
| 5602004 | DUFFEY KARIE | 371 S 20TH ST | | | | SAN JOSE | CA | 95116 | |
| 5602005 | DUFFEY KESHANDRA M | 715 W 74TH STREET APT 4 | | | | JEFFERSON CITYMO | MO | 65101 | |
| 5434925 | DUFFEY LEROY | 111 KRYSTAL DR | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5602006 | DUFFEY MARION | 414 HOSANNA RD | | | | GRIFFIN | GA | 30223 | |
| 5434927 | DUFFEY NINA | 7021 DUMENY RD | | | | GREENCASTLE | PA | 17225 | |
| 5602007 | DUFFI EMMANUEL | 4308 SEMINOLE AVE APT 201 | | | | BALTIMORE | MD | 21229 | |
| 5602008 | DUFFIE ELESAH | 3214 LOGAN CR | | | | NACOOGTHAS | TX | 75961 | |
| 5602009 | DUFFIE JOY | 323 PROSPECT CT | | | | LATTA | SC | 29565 | |
| 5434929 | DUFFIELD BARBARA | 1552 COLORADO AVE | | | | BARTLESVILLE | OK | 74003-5349 | |
| 5602010 | DUFFIELD DAWN | 507 LAWRENCE ST | | | | ARCHBALD | PA | 18403 | |
| 5434931 | DUFFIELD MATT | 467 ASBURY LANE | | | | ALTOONA | PA | 16601 | |
| 5434933 | DUFFIELD NANCY | 1504 BIRCH DRIVE JACKSON095 | | | | GREENWOOD | MO | 64034 | |
| 5602011 | DUFFIELD SHERRY | 305 JEFFERSON STREET | | | | NEWELL | WV | 26050 | |
| 5602012 | DUFFIN ATISHA | 4562 RAWLEIGH ST | | | | HARRISBURG | PA | 17103 | |
| 5602013 | DUFFOURC HUEY | 5001 AUGUST LN | | | | MARRERO | LA | 70072 | |
| 5602014 | DUFFY ALICIA | PO BOX 464 MESCALERO | | | | MESCALERO | NM | 88310 | |
| 5434935 | DUFFY ANDRE | 4684 SPRUCE CT UNIT 3 | | | | ANDREWS AFB | MD | 20762 | |
| 5602015 | DUFFY BEATRICE | 12315 E 24TH ST | | | | TULSA | OK | 74219 | |
| 5415055 | DUFFY CATHERINE SPECIAL ADMINISTRATOR OF THE ESTATE OF ARTHUR J DUFFY DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5602016 | DUFFY CHARLENE L | 702 PINNACLE DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5434937 | DUFFY EDWARD | 245 GREY ROCK RD | | | | SOUTHBURY | CT | 06488 | |
| 5415057 | DUFFY EDWARD AND ANNE DUFFY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5602017 | DUFFY EILEEN | 1635 JANICE AVE APT 209 | | | | GREEN BAY | WI | 54304 | |
| 5602018 | DUFFY ELIZABETH | 151 THROOP ST | | | | BABYLON | NY | 11704 | |
| 5602019 | DUFFY JODY | 2307 COUNSEL CT | | | | MARIETTA | GA | 30068 | |
| 5602020 | DUFFY KAREN | 41690 AMBERLY ST | | | | INDIO | CA | 92203 | |
| 5434939 | DUFFY KATHLEEN | 7835 S LOGAN ST | | | | LITTLETON | CO | 80122-2810 | |
| 5602021 | DUFFY LISA | 4 GULL TURN | | | | NEWARK | DE | 19702 | |
| 5434941 | DUFFY MARCIA | 3627 MOUNT CARMEL | | | | COVINGTON | TN | 38019 | |
| 5434943 | DUFFY MADELYN | 11 SPLIT TREE DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5403731 | DUFFY PATRICIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5602022 | DUFFY PATRICIA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5602023 | DUFFY PATRICK | 535 WEST SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5602024 | DUFFY PATTIE | 18853 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | |
| 5602025 | DUFFY ROSEMARIE | 6311 PHYLLIS LN | | | | ALEXANDRIA | VA | 22312 | |
| 5434945 | DUFFY STEVE | 90 CLYMER ST | | | | AUBURN | NY | 13021-4645 | |
| 5602026 | DUFOUR BRIAN | 804 FAUN ST | | | | METAIRIE | LA | 70003 | |
| 5602027 | DUFOUR REGIS | 20 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | |
| 5434947 | DUFRANE KENNETH | 85 HUNT GLEN DRIVE | | | | GRANBY | CT | 06035 | |
| 5434949 | DUFRENE PENNY | 11134 BEAVER BLUFF ROAD N | | | | BUSH | LA | 70431 | |
| 5602028 | DUFRENE WILBUR | 204 MARK ST | | | | DES ALLEMANDS | LA | 70030 | |
| 5434951 | DUFRESNE COLLEEN | 226 C DRIVE NORTH | | | | CERESCO | MI | 49033 | |
| 5602029 | DUFRESNE SHANDI | 4605 ELM AVE | | | | ASHTABULA | OH | 44004 | |
| 5602030 | DUFRESNE SONDRA | 1146 HALLOWELL LITCHFIELD RD | | | | WEST GARDINER | ME | 04345 | |
| 5602031 | DUFUR DESIREE | 165 CAROL AVE | | | | IDAHO FALLS | ID | 83401 | |
| 5434953 | DUFVA RUSSELL | 1172 RIDGE RD | | | | DURANGO | CO | 81303-6456 | |
| 5602032 | DUGAB BRANDY | 7904 E GATOR CT | | | | INVERNESS | FL | 34453 | |
| 5602033 | DUGAN CLARISSA | 720 EAST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5434955 | DUGAN DANIEL | 72 MARGARITAVILLE LN | | | | GALENA | MO | 65656-5037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602034 | DUGAN JEN | 200 STRATFORD RD | | | | GLENOLDEN | PA | 19036 | |
| 5602035 | DUGAN KATHERINE | 500 SOUTH CHAFFEE RD LOT105 | | | | JACKSONVILLE | FL | 32221 | |
| 5434957 | DUGAN KELLY | 1930 TWIN OAKS CIR | | | | GRAPEVINE | TX | 76051-7731 | |
| 5602036 | DUGAN MARIE | 4733 TREMONT AVWE | | | | TREVOSE | PA | 19053 | |
| 5602037 | DUGAN MEGAN | 7001 SW TOWERVIEW LANE | | | | TOPEKA | KS | 66619 | |
| 5602038 | DUGAN NANCY | 10 YELLOWSTONE LN | | | | ROCHESTER | NH | 03867 | |
| 5415059 | DUGAN REALTY LLC | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 | |
| 5602039 | DUGAN SHANNON | 630 AMERICANA BLVD NE | | | | PALM BAY | FL | 32907 | |
| 5434959 | DUGAN SUE | 621 SCHENCK AVE | | | | OAKWOOD | OH | 45419-3824 | |
| 5602040 | DUGAN WHITNI | 8520 ASH DRIVE | | | | NINEVEH | IN | 46164 | |
| 5602041 | DUGAR TOI P | 31 E 141TH STREET | | | | RIVERDALE | IL | 60827 | |
| 5602042 | DUGAS BEVERLY A | 3101 W WILLOW ST APT 111A | | | | LAFAYETTE | LA | 70506 | |
| 5602043 | DUGAS DESIRAE | 4503 OLD JEANERETTE RD | | | | NEW IBERIA | LA | 70560 | |
| 5602044 | DUGAS FELICIA | 1809 RYAN ST APT 3 | | | | LAKE CHARLES | LA | 70601 | |
| 5602045 | DUGAS LEONARD | 312 12 GUATHEIR RD | | | | LAFAYETTE | LA | 70501 | |
| 5602046 | DUGAS SCOTT | 428 CHEROKEE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5602047 | DUGAS TAWATHA | 1605 ST JUDE ST | | | | NEW IBERIA | LA | 70560 | |
| 5602048 | DUGAY GEOFFREY L | 435 S STATE ROAD 7 SUITE | | | | HOLLYWOOD | FL | 33023 | |
| 5602049 | DUGAY JANITA H | 4117 TETON ST | | | | MARRERO | LA | 70072 | |
| 5602050 | DUGER TERESA | 164 PHEASANT ROAD | | | | BRONX | NY | 10472 | |
| 5602051 | DUGGAN BRENDA | 511 E 31ST ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5434962 | DUGGAN CARLEEN | 277 CANDLE DRIVE MONROE089 | | | | BLAKESLEE | PA | 18610 | |
| 5602052 | DUGGAN HELEN | 3196 ROB CAY DR NONE | | | | MERRITT IS | FL | 32952 | |
| 5434964 | DUGGAN WILLIAM | 7342 SUE LN | | | | COLORADO SPRINGS | CO | 80925-9430 | |
| 5602053 | DUGGER CARSON | PO BOX 863 | | | | JAMESTOWN | KY | 42629 | |
| 5602055 | DUGGER DENISE | 150 HUMMINGBIRD LANE | | | | JOHNSON CITY | TN | 37604 | |
| 5602056 | DUGGER DENNIS | 2162 S 17TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5434966 | DUGGER JODY | 289 E BROWN UNKNOWN | | | | WAVERLY | IL | 62692 | |
| 5434968 | DUGGER MATT | 6166 W KERRY LN | | | | GLENDALE | AZ | 85308-7699 | |
| 5434970 | DUGGER MIKE | 311 W NORTH ST | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5602057 | DUGGER RICHARD | 7939 ROGER HILL ROAD | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5602058 | DUGGINS ANNIE | 917 FONTANA CT | | | | GREENVILLE | NC | 27834 | |
| 5434972 | DUGGINS GREGORY | 1 FERRIS DRIVE | | | | GARRISON | NY | 10524 | |
| 5602059 | DUGGINS JACQUALINE | 166 51HWY52 SOUTH | | | | NORWOOD | NC | 28002 | |
| 5602060 | DUGGINS LINDA E | 7621 FLIPPO DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5602061 | DUGGINS MIKE | 2125 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| 5602062 | DUGGINSMARTIN TONYA | 58 HUBER VILLAGE | | | | WESTERVILLE | OH | 43081 | |
| 5602063 | DUGINSKI CHRISTINA | 2610 FRANKLIN AVE | | | | MIDLAND | TX | 79701 | |
| 5602064 | DUGOSH DENISE M | 1420 BALBOA AVE | | | | PF | FL | 32401 | |
| 5602065 | DUGUE VERNITA | 6217 ALEXANDER ST | | | | NORFOLK | VA | 23513 | |
| 5602066 | DUHAIME CHRIS | 11336 LITTLE NELLIE DR | | | | CLERMONT | FL | 34711 | |
| 5602067 | DUHAMEL CAROLINE | 677HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5434974 | DUHAMEL PAULA | 186 STONEBRIDGE ROAD N | | | | WOODSTOCK | CT | 06281 | |
| 5602068 | DUHANCIOGLU ALIN | 11730 MONTE LEON WAY | | | | NORTHRIDGE | CA | 91326 | |
| 5602069 | DUHART JASON | 2449 PUTNAM | | | | TOLEDO | OH | 43620 | |
| 5434976 | DUHE DAVID | 14356 BRETTONWOOD CV | | | | GULFPORT | MS | 39503-6025 | |
| 5405059 | DUHON ALVINNA | 2405 23RD ST | | | | LAKE CHARLES | LA | 70601 | |
| 5602070 | DUHON BRENDA | 2415 S ROCHEBLAVE | | | | NEW ORLEANS | LA | 70125 | |
| 5602071 | DUHON DUSTIE | 12711 NED LANE | | | | ERATH | LA | 70533 | |
| 5602072 | DUHON EMMA | 1314 NORTHMILLET ST | | | | GRAMERCY | LA | 70052 | |
| 5602073 | DUHON GINGER L | P O BOX 1463 | | | | BLUE SPRINGS | MO | 64015 | |
| 5434978 | DUHON JENNIFER | 12534 E BAR DR | | | | SANTA FE | TX | 77510-8601 | |
| 5602074 | DUHON JOAN | 4430 ELLIOT ROAD | | | | LAKE CHARLES | LA | 70605 | |
| 5602075 | DUHON JOHN A | 1513 FIRST AVE | | | | ROANOKE | LA | 70581 | |
| 5602076 | DUHON MICHAEL J | 4918 JERRY ST | | | | LAKE CHARLES | LA | 70605 | |
| 5602077 | DUHON SHAWN | 567 SHARP LANE APT 527 | | | | BATON ROUGE | LA | 70767 | |
| 5602078 | DUHON TAMMY | 121 SOULANGE ROAD | | | | LAFAYETTE | LA | 70508 | |
| 5602079 | DUHON WANDA | 818 26 12 ST | | | | GULFPORT | MS | 39501 | |
| 4862460 | DUKAL CORPORATION | 2 FLEETWOOD CT | | | | RONKONKOMA | NY | 11779 | |
| 5602080 | DUKE ALTINA | 416 E ADA | | | | TOPTON | OK | 73570 | |
| 5602081 | DUKE ASHTON | 3704 EAST 23RD STREET | | | | TULSA | OK | 74114 | |
| 5434980 | DUKE CHUCK | 4504 ABERDEEN DR | | | | AMARILLO | TX | 79119-6468 | |
| 5602082 | DUKE CRISTY | 1014 S JACKSON ST 3 | | | | LOU | KY | 40203 | |
| 5602083 | DUKE CULLEN | 814 RAMA DR | | | | LA PUENTE | CA | 91746 | |
| 5602084 | DUKE DARRYL | 917 SHREVEPORT AVE | | | | PORT ARTHUR | TX | 77640 | |
| 5434982 | DUKE DIANE | 1392 CONSTITUTION DR | | | | CLARKSVILLE | TN | 37042-7681 | |
| 5415061 | DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 4783451 | Duke Energy Progress | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 5415063 | DUKE ENERGY1004 | PO BOX 1004 | | | | CHARLOTTE | NC | 28201-1004 | |
| 5415065 | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 5602085 | DUKE ENERGY1326 | PO BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 5415067 | DUKE ENERGY7051570516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | 28272-0516 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602086 | DUKE ENERGY7051570516 | PO BOX 70516 | DUKE ENERGY | | | CHARLOTTE | NC | 28272-0516 | |
| 5602087 | DUKE ERICA | 332 E LOWERANCE AVE | | | | MOORESVILLE | NC | 28115 | |
| 5602088 | DUKE JACKIE L | 213 W RANCHETTE RRD | | | | TEMPLE | GA | 30179 | |
| 5602089 | DUKE JAYDEE | 231 MAIN ST PO BOX 356 | | | | TIFFIN | IA | 52340 | |
| 5602090 | DUKE LYNDA | 2011 LOVERS LANE | | | | VINTON | VA | 24179 | |
| 5602091 | DUKE PHAM | 3661 N FREEWAY BLVD APT-105 | | | | SACRAMENTO | CA | 95834 | |
| 5602092 | DUKE SAMUEL | 2432 MILAN RD APT 2 | | | | SANDUSKY | OH | 44870 | |
| 5602093 | DUKE SANDRA | 600 STAN DR | | | | SMYRNA | TN | 37167 | |
| 5602094 | DUKE TAMMY | 1646 GRAYHAVEN COURT | | | | BALTO | MD | 21222 | |
| 5434984 | DUKE WENDY | 505 RIDGEMONT DR | | | | DICKSON | TN | 37055-6132 | |
| 5602095 | DUKER VOILA V | 171 HAMPTION DR | | | | DOVER | DE | 19904 | |
| 5415069 | DUKERS APPLIANCE CO USA LTD | 2488 PECK ROAD DUKERS | | | | CITY OF INDUSTRY | CA | | |
| 5602096 | DUKES ALEXANDRIA | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | |
| 5602097 | DUKES ALEXANDRIA Q | 3325 EAST 130TH STREET | | | | CLEVELAND | OH | 44118 | |
| 5434986 | DUKES ANGELIO | 409 BARBARA ST | | | | SPARTANBURG | SC | 29306-4151 | |
| 5602098 | DUKES ANITA | 144 SALMON DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5602099 | DUKES BARBARA | 874 CY RD 63 | | | | COLUMBIA | AL | 36319 | |
| 5602100 | DUKES BEN | 139 NORTH UNION | | | | NATCHEZ | MS | 39120 | |
| 5602101 | DUKES CAMESHA | PLEASE ENTER YOUR STREET ADDRE | | | | KENT | WA | 98032 | |
| 5602102 | DUKES CASSANDRA | 535 AVERILL AVE | | | | ST LOUIS | MO | 63135 | |
| 5602103 | DUKES CHANEL M | 3533 TRAVIS DR | | | | AVONDALE | LA | 70094 | |
| 5602104 | DUKES CHERISE | 6333 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5602105 | DUKES CHRIS | 4310QUIET WAY | | | | LOUISVILLE | KY | 40219 | |
| 5602106 | DUKES CREOLA | 6502 NW 14 AVE | | | | MIAMI | FL | 33147 | |
| 5434988 | DUKES CRYSTAL | 28 SHERI LN | | | | AGAWAM | MA | 01001 | |
| 5602107 | DUKES DEDRA | 91 NE 183 ST | | | | MIAMI | FL | 33169 | |
| 5602108 | DUKES DORIAN | 830 PRESTON ST | | | | AKRON | OH | 44311 | |
| 5602109 | DUKES DOROTHY | 6225 BUNCOMBRE RD APT 176 | | | | SHREVEPORT | LA | 71129 | |
| 5602110 | DUKES FARRAH | 132 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | |
| 5602111 | DUKES FRED | 24901 PONDEROSA DR | | | | IDYLLWILD | CA | 92549 | |
| 5602112 | DUKES JAMIE | 885 S BURL | | | | FRESNO | CA | 93727 | |
| 5602113 | DUKES JANA | 906 LINCOLN TERRACE | | | | CHESTER | PA | 19015 | |
| 5602114 | DUKES JANELLE | 115 CRYSTAL BRK | | | | GRIFFIN | GA | 30223 | |
| 5602115 | DUKES JANNIFER | 472 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | |
| 5602116 | DUKES JOANN | 159 MAIN ST | | | | S BOUND BROOK | NJ | 08880 | |
| 5602117 | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | 70128 | |
| 5434990 | DUKES KIMBERLY | 426 E BYRD ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5602118 | DUKES LANISE | 113 W 22ND ST | | | | CHESTER | PA | 19013 | |
| 5602119 | DUKES LASANDRA | 6513 HANNAH STABLESDR | | | | JACKSONVILLE | FL | 32254 | |
| 5602120 | DUKES MARKITA | 866 SWALLOW ST | | | | WARREN | OH | 44485 | |
| 5602122 | DUKES QUINSHONNA D | 925 MERIWEATHER CT | | | | ROLLA | MO | 65401 | |
| 4882839 | DUKES SANITARY SERVICE | P O BOX 709 | | | | VIENNA | OH | 44473 | |
| 5602123 | DUKES SHAKIA | 912 E LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5602124 | DUKES SHAROLYN | 816 HENDRIX | | | | HP | NC | 27260 | |
| 5602125 | DUKES SHIRLEY | 25 E TALLMADGE AVE APT 3 | | | | AKRON | OH | 44310 | |
| 5602126 | DUKES STEPHANIE | 10845 VINEYARD CT | | | | CLERMONT | FL | 34711 | |
| 5602127 | DUKES TARA N | 1560 HIGH RD APT 238D | | | | TALLAHASSEE | FL | 32304 | |
| 5602128 | DUKES TERRANCE | 5396 NW 23TH ST | | | | FT LAUDERDALE | FL | 33313 | |
| 5602129 | DUKES TIFFANY | 9412 N BROOKS ST | | | | TAMPA | FL | 33612 | |
| 5434992 | DUKES TOM | 3960 N BUTTERCUP DR | | | | TUCSON | AZ | 85749-8817 | |
| 5602130 | DUKES UNIQUECA | 604 E JACKSON ST APT A4 | | | | LAMAR | SC | 29069 | |
| 5602131 | DUKES UNISHENEKA | PO BOX 1128 | | | | SELMA | NC | 27576 | |
| 5434994 | DULA JOE | 18827 MONTEREY AVE | | | | EUCLID | OH | 44119-1605 | |
| 5434996 | DULA ROSE | PO BOX 2054 | | | | GLENROCK | WY | 82637 | |
| 5602132 | DULAL AHMED | 5054 TRAILWOOD LANE | | | | WARREN | MI | 48092 | |
| 5434998 | DULANEY CATHLYN | 21 ENGLISH ELM CT | | | | BALTIMORE | MD | 21228-5800 | |
| 5602133 | DULANEY EMILY | PO BOX 86 | | | | SALEM | WV | 26426 | |
| 5602134 | DULANEY PATRICIA | 4845 SOUTHBROOK DR | | | | STOW | OH | 44224 | |
| 5435000 | DULANEY SARAH | 15 WOODRIDGE ROAD | | | | MAYNARD | MA | 01754 | |
| 5435002 | DULANEY SCOTT | 1433 S MORGAN AVE 1433 SOUTH MORGAN AVE | | | | ALLIANCE | OH | 44601 | |
| 5602135 | DULANEY STEVIE | 1929 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5602136 | DULANEY TAMMY | 1022 GROVE LN | | | | ROANOKE | VA | 24012 | |
| 5602137 | DULANEY TRACEY | 1212 JAMES JACKSON PKWY N | | | | ATLANTA | GA | 30318 | |
| 5602138 | DULANY TERINA | 3309 LANCER DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5602139 | DULCE ALBARAN | 2413 PECAN AVE | | | | MCALLEN | TX | 78501 | |
| 5602140 | DULCE ALVAREZ | 4230 SW 13TH TERR | | | | MIAMI | FL | 33134 | |
| 5602141 | DULCE ARTEAGA | 851 SHENANDOAH DR | | | | HAILEY | ID | 83333 | |
| 5602142 | DULCE AYALLA | 2437 N ROSENTHAL AVE | | | | WICHITA | KS | 67204 | |
| 5602143 | DULCE BRACMONTE | 8406 E EDGEWOOD | | | | MESA | AZ | 85209 | |
| 5602144 | DULCE GARCIA | 71 LAS PALMAS UNIT 1405 | | | | CARRIZO SPRIN | TX | 78834 | |
| 5602145 | DULCE GOMEZ | 520 PANTERA DR | | | | ALAMO | TX | 78577 | |
| 5602146 | DULCE GONZALEZ | 4900 NW 178 TERR | | | | MIAMI LAKES | FL | 33055 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602147 | DULCE GUDINO | 1130 E 57TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5602148 | DULCE HAIG | 1602 EAST 49 ST | | | | BROOKLYN | NY | 11234 | |
| 5602149 | DULCE HECHAVARRIA | 1625 W49ST | | | | HIALEAH | FL | 33012 | |
| 5602150 | DULCE HERNANDEZ | N7322 CTY RD E | | | | RIPON | WI | 54971 | |
| 5602151 | DULCE JUIZ | 7901 HISPANOLA AVE 1709 | | | | NORTH BAY VLG | FL | 33141 | |
| 5602152 | DULCE MEDINA | 2413 LUCILLE AVE | | | | MC ALLEN | TX | 78503 | |
| 5602153 | DULCE MENDOZA | 1306 SUN POINT DR | | | | LAS VEGAS | NV | 89108 | |
| 5602154 | DULCE NAVARRETE | 717 S CLIFTON AVE | | | | WICHITA | KS | 67218 | |
| 5602155 | DULCE VILLA | 1637 W 227TH ST APT 12 | | | | TORRANCE | CA | 90501 | |
| 5602156 | DULCEY BENHAM | 182 OLD GIFFORD RD | | | | BAINBRIDGE | NY | 13733 | |
| 5602157 | DULCEY CLAUDIA | 5437 HIDDEN RIDGE LN | | | | BATON ROUGE | LA | 70816 | |
| 5602158 | DULDULAO MARLYN | 94-1379 WAIPAHU STREET | | | | WAIPAHU | HI | 96797 | |
| 5602159 | DULEY MARTHA | 821 HICKORY ST | | | | GRETNA | LA | 70056 | |
| 5602160 | DULICE CALLIXTA | 1543PARK PLACE | | | | BROOKLYN | NY | 11213 | |
| 5602161 | DULIN BETTY | PO BOX 104 | | | | HOPKINSVILLE | KY | 42240 | |
| 5435004 | DULIN GREG | 6429 MANNING RD | | | | MIAMISBURG | OH | 45342-1617 | |
| 5602162 | DULIN LASHAND | 865 MOCK ST APT 204 | | | | WINSTON SALEM | NC | 27127 | |
| 5602163 | DULIN SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31808 | |
| 5435006 | DULIN TRAVIS | 430 PACIFIC AVE APT 3 LOS ANGELES037 | | | | LONG BEACH | CA | | |
| 5602164 | DULING BRANDI | 8322 ROCKY FORGE CT | | | | SPRINGFIELD | VA | 20150 | |
| 5602165 | DULING GLORIA | 36 SUSAN LN | | | | CAPE MAY | NJ | 08204 | |
| 5602166 | DULING LISA | 522 3 MILE RD | | | | RACINE | WI | 53404 | |
| 5602167 | DULIO MARGRET | 705 NORTH DUKE PT 1 | | | | LANCASTER | PA | 17602 | |
| 5415071 | DULISSE MARIA L | 29 VANDERHYDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5602168 | DULISSE MATTHEW | 715 3RD ST | | | | BROOKINGS | OR | 97415 | |
| 5435008 | DULL ALEXIS | 29 MICHAEL DRIVE | | | | MIDDLETOWN | NJ | 07748 | |
| 5435010 | DULL DAN | 318 AALII WAY | | | | LAHAINA | HI | 96761-1997 | |
| 5435012 | DULL DANIEL | 318 AALII WAY | | | | LAHAINA | HI | 96761-1997 | |
| 5435014 | DULL JESSICA | 830 ATLANTIC ST | | | | LINDENHURST | NY | 11757 | |
| 5435016 | DULLE JAMES | 3319 COUNTRY CLUB DR | | | | JEFFERSON CITY | MO | 65109-1028 | |
| 5602169 | DULLES EDMAN | 11 BYRNE PL | | | | BERGENFIELD | NJ | 07621 | |
| 5415073 | DULLES TOWN CENTER MALL LLC | 2000 TOWER OAKS BLVD FL 8 | | | | ROCKVILLE | MD | 20852-4284 | |
| 5435018 | DULLEY JOE | 801 GARDENVIEW DR APT 119 | | | | FLINT | MI | 48503-1633 | |
| 5602170 | DULLOVI MARIO | 604 FLEMING ST | | | | GARDEN CITY | KS | 67846 | |
| 5435020 | DULSKI MICHAEL | 110 DOWNSHIRE WAY | | | | WARNER ROBINS | GA | 31088-9132 | |
| 5602171 | DULUTH NEWS TRIBUNE | P O BOX 2020 | | | | FARGO | ND | 58107 | |
| 5602172 | DULYEA DANNY | 707 NORTH 2ND STREET | | | | BUNKER HILL | WV | 25401 | |
| 4881228 | DULZURA BORINCANA INC | P O BOX 2521 | | | | MOCA | PR | 00676 | |
| 5602173 | DUMA LANDSCAPING INC | 94-302 PAIWA STREETAPT908 | | | | WAIPAHU | HI | 96797 | |
| 5602174 | DUMA ROSETTA | 107 MORENCI ST | | | | SANTO DOMINGO | NM | 87052 | |
| 5435022 | DUMAGUING LUCRETIUS | 220 GREENWOOD AVE | | | | BROOKLYN | NY | 11218-1028 | |
| 5435024 | DUMAIS ANGELA | 700 SALEM RD LOT 66 N | | | | ETTERS | PA | 17319 | |
| 5602175 | DUMAS ALICE | 3015 LIBBY DR | | | | AUGUSTA | GA | 30906 | |
| 5602176 | DUMAS ALVIN | 3200 TIMBERBROOK DR | | | | CHARLOTTE | NC | 28208 | |
| 5602177 | DUMAS ASHLEY B | 2196 E 97TH ST APT 12 | | | | LA | CA | 90002 | |
| 5602178 | DUMAS ASTRE L | 48 MORGAN LANE | | | | COLUMBUS | MS | 39705 | |
| 5602179 | DUMAS CYMBRIA | 1800 WESLYN DRIVE APT 153 | | | | MACON | GA | 31210 | |
| 5602180 | DUMAS DORIS | 3339 ELIZABETH ST | | | | DENVER | CO | 80205 | |
| 5602181 | DUMAS ERIC | PO BOX 1142 | | | | CHICOPEE | MA | 01021 | |
| 5602182 | DUMAS JESSICA | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5602183 | DUMAS JOHNNY | 5648 PINE CHASE DR | | | | ORLANDO | FL | 32808 | |
| 5602184 | DUMAS KATRINA | PO BOX 221 | | | | EDGARD | LA | 70049 | |
| 5602185 | DUMAS KIM | 4418 S WELLER | | | | SPRINGFIELD | MO | 65804 | |
| 5602186 | DUMAS LACARYA | 1721 S CHRISMAN APT 11 | | | | CLEVELAND | MS | 38732 | |
| 5602187 | DUMAS LATALA | 8711 NEWTON RD APT 21 | | | | JACKSONVILLE | FL | 32216 | |
| 5602188 | DUMAS LAWRENCE R | 9031 PINE TOP RD | | | | GLEN ST MARY | FL | 32040 | |
| 5602189 | DUMAS LETHA | 108 HIGHLAND AVE | | | | MOUNT GILEAD | NC | 27306 | |
| 5602190 | DUMAS LISA | 816TERRANAVE | | | | LYONS | KS | 67554 | |
| 5435026 | DUMAS ROY | 259131 E 820 RD | | | | WATONGA | OK | 73772 | |
| 5602192 | DUMAS SANDRA | 2170 KAN ST FOREST DR | | | | CHARLESTON | WV | 25314 | |
| 5602193 | DUMAS TIM T | 4530 LUNSFORD ST | | | | COLUMBUS | GA | 31903 | |
| 5602194 | DUMIRE AMIE | 60 SKY BREEZE DRIVE | | | | PARSONS | WV | 26287 | |
| 5602195 | DUMIRE BRYON | RT 3 BOX 203 | | | | SHINNSTON | WV | 26301 | |
| 5415078 | DUMIRE DENNIS D | 9119 MANCHESTER RD APT 412 | | | | SILVER SPRING | MD | 20901 | |
| 5602196 | DUMLAO DONNALYN | 59 NAKEKE PL | | | | WAHIAWA | HI | 96786 | |
| 5602197 | DUMLAO RHODA M | POBOX66 | | | | PEARLCITY | HI | 96782 | |
| 5435028 | DUMLER BETTY | 4020 MATSON AVE | | | | CINCINNATI | OH | 45236-2342 | |
| 5602198 | DUMM ANA | 4415 RACETRACK RD | | | | ROCKLIN | CA | 95677 | |
| 5435030 | DUMMER JUDY | 264 MARIE AVE E APT 307 | | | | WEST ST PAUL | MN | 55118 | |
| 5435032 | DUMMITT RODNEY | 4566 CASE RD | | | | AVON | OH | 44011 | |
| 5435034 | DUMO GRACE | 26373 ARBORETUM WAY UNIT 1306 | | | | MURRIETA | CA | 92563-7225 | |
| 5602199 | DUMOND BRENDA K | 126 PLUMMER ST | | | | OIL CITY | PA | 16301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435036 | DUMONT JIM | 907 MILROY TER | | | | BEL AIR | MD | 21014-5401 | |
| 5602200 | DUMONT KENNETH | 1601 7TH ST | | | | SPRINGFIELD | OR | 97477 | |
| 5602201 | DUMONT MAGALE | 10833 SW 161 ST | | | | MIAMI | FL | 33157 | |
| 5602202 | DUMONT VICTOR F | COND ISLA VERDE CALLE LAGUNA | | | | CAROLINA | PR | 00979 | |
| 5602203 | DUMORT AARON | CALLE 18 NE 1217 PUERTO NUEVO | | | | SAN JUAN | PR | 00928 | |
| 5435038 | DUMOULIN GLENN | 810 SANDY AVE NE | | | | MASSILLON | OH | 44646-2051 | |
| 5435040 | DUMOULIN RICHARD | 601 KEARNEY WAY | | | | EL PASO | TX | 79928-8207 | |
| 5602204 | DUMPE AIMEE | 13905 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5405060 | DUNAGAN BENJAMIN | 8417 NW ADAMS ST | | | | PORTLAND | OR | 97229 | |
| 5602205 | DUNAGAN GARY | 52 TURPEN CT | | | | SOMERSET | KY | 42503 | |
| 5602206 | DUNAGAN JULIE | 3223 S JAMESTOWN AVE | | | | TULSA | OK | 74135 | |
| 5435042 | DUNAGAN NIKITA | 2504 WATERBURY DRIVE 506 DUPAGE043 | | | | WOODRIDGE | IL | 60517 | |
| 5602207 | DUNAGIN LISA | 2046 PICKLE | | | | AKRON | OH | 44312 | |
| 5602208 | DUNAGON SHERRI | 1017 WARES CROSS RD | | | | LAGRANGE | GA | 30240 | |
| 5602209 | DUNAHOO MARANDA L | 2031 2ND ST NE | | | | CANTON | OH | 44704 | |
| 5602210 | DUNAJ MICHELLE | 644 LUNA AZUL | | | | CHAPARRAL | NM | 88081 | |
| 5435044 | DUNAWAY DONALD | 1700 COGBURN RD | | | | ALFORD | FL | 32420 | |
| 5602211 | DUNAWAY JO | 12475 LAKEFRONT CT | | | | MOBILE | AL | 36695 | |
| 5602212 | DUNAWAY MELISSA | 2141 15TH ST | | | | CALERA | AL | 35040 | |
| 5415080 | DUNAWAY PHIL | 6661 CHADRON COURT | | | | LAKELAND | FL | 33813 | |
| 5602213 | DUNAWAY TIFFANY | 323 SADDLE TREE LANE | | | | LINCOLN | AL | 35096 | |
| 5602214 | DUNAY PATRICIA | 4080 DEVERELL ST | | | | ALPHARETTA | GA | 30022 | |
| 5602215 | DUNBACK CHRISTEL | 1310 ASH STREET | | | | MUSKOGEE | OK | 74403 | |
| 5435046 | DUNBAR ALYSIA | 3935 EUCLID AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5602216 | DUNBAR AMANDA | 177 COLUMBIA AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5602217 | DUNBAR ANGELA | 2528 MADISON AVENUE | | | | BATON ROUGE | LA | 70802 | |
| 5602218 | DUNBAR ANISHA S | 217 W SECOND STREET | | | | LELAND | MS | 38756 | |
| 4884753 | DUNBAR ARMORED INC | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 5435048 | DUNBAR BARBOURA | 3247 WILLOW DR | | | | SIERRA VISTA | AZ | 85635-4271 | |
| 5435050 | DUNBAR BRENDA | 663 IRVINE TURNER BLVD | | | | NEWARK | NJ | 07112-2637 | |
| 5602219 | DUNBAR CALANDRA | 284 BLOCK ROAD | | | | NORWAY | SC | 29113 | |
| 5602220 | DUNBAR CHERIE M | 17101 SARAH RD | | | | NEWALLA | OK | 74857 | |
| 5602221 | DUNBAR COURTNEY | 2233 POLO CLUB DR UNIT 201 | | | | KISS | FL | 34741 | |
| 5435051 | DUNBAR DANIEL | PO BOX 190871 | | | | BOISE | ID | 83719-0871 | |
| 5602222 | DUNBAR ELIZABETH | P O BOX 1606 | | | | MOUNTAIN HOME | NC | 28758 | |
| 5602223 | DUNBAR ERIC M | 2564 JEANNE ST | | | | MARRERO | LA | 70072 | |
| 5602224 | DUNBAR JENNIFER | 115 WEST POINSETTA | | | | TOLEDO | OH | 43612 | |
| 5602225 | DUNBAR JOAN | RT1 KNOBS RD | | | | UNION | WV | 24983 | |
| 5602226 | DUNBAR JOBINA | 4406 TAYLOR AVE | | | | EVANSVILLE | IN | 47714 | |
| 5435053 | DUNBAR KELLIE | 2378 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032 | |
| 5602227 | DUNBAR LATOYA | 1025 PINE STREET | | | | PORTSMOUTH | VA | 23453 | |
| 5602228 | DUNBAR MELLISSA | 815 31ST SST E | | | | PALMETTO | FL | 34221 | |
| 5435055 | DUNBAR MELVIS | 6522 N AMERICAN ST | | | | PHILADELPHIA | PA | 19126-3908 | |
| 5602229 | DUNBAR MTISHA | 4409 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 5602230 | DUNBAR REGINA | 417 OLD TRAIL RD | | | | BEECH ISLAND | SC | 29842 | |
| 5435057 | DUNBAR RON | 52102-1 TEWA CT | | | | FORT HOOD | TX | 76544 | |
| 5435059 | DUNBAR ROSA | 117 CHURCH ST | | | | GRANITEVILLE | SC | 29829 | |
| 5602231 | DUNBAR SARA | 3418 E LOUISIANA AVE | | | | TAMPA | FL | 33610 | |
| 4881603 | DUNBAR SECURITY PRODUCTS INC | P O BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 5602232 | DUNBAR SHALISHA | 36437 HWY 74 | | | | GEISMAR | LA | 70737 | |
| 5602234 | DUNBAR TONI | 312 WALNUT ST | | | | ESKRIGE | KS | 66423 | |
| 5602235 | DUNBAR TRESSA | 8544 SOUTH SAINTLANDRY | | | | GONZALES | LA | 70737 | |
| 5602236 | DUNCA HEATHER | 149 LAWRENCE ST | | | | BROCKTON | MA | 02302 | |
| 5435061 | DUNCAN AARON | 3109 CARPET LN | | | | KILLEEN | TX | 76549-2216 | |
| 5435063 | DUNCAN ABBY | 107 DEL MONTE LN | | | | HIGHLANDS | TX | 77562-2611 | |
| 5435065 | DUNCAN AGNES | 89 CLENNY RD | | | | COLQUITT | GA | 39837 | |
| 5602237 | DUNCAN ALLEN M | 89 TABATHA LANE | | | | COLUMBUS | MS | 39702 | |
| 5435067 | DUNCAN ALLISON | 1619 PEARSON RD | | | | PARADISE | CA | 95969-6029 | |
| 5602238 | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | 63044 | |
| 5435069 | DUNCAN ANGELA | 4218 CARROLLTON DR APT D | | | | BRIDGETON | MO | 63044 | |
| 5602239 | DUNCAN ANGIE | 389 ROSEWOOD DR | | | | BRANSON | MO | 65616 | |
| 5602240 | DUNCAN APRIL | 8980 ST RT 351 | | | | HENDERSON | KY | 42420 | |
| 5602241 | DUNCAN ARERIA | 1371 ANSEL RD | | | | CLEVELAND | OH | 44106 | |
| 5602242 | DUNCAN ASHLEY | 416 WYOMING ST | | | | CHAR | WV | 25302 | |
| 4858157 | DUNCAN BANNER | 1001 ELM ST BOX 1268 | | | | DUNCAN | OK | 73534 | |
| 5602243 | DUNCAN BEN | 4575 GREEN OAK DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5435071 | DUNCAN BONNIE | 134 MILO LN | | | | MOORESVILLE | NC | 28115-7151 | |
| 5602244 | DUNCAN BRANDON J | 1826 MAGAZINE | | | | LOUISVILLE | KY | 40211 | |
| 5602245 | DUNCAN BRENDA | 9012 CHAPMAN OAK CT | | | | ORLANDO | FL | 34786 | |
| 5602246 | DUNCAN BRENT A | 49219 HWY 1065 | | | | TICKFAW | LA | 70466 | |
| 5435073 | DUNCAN BRIAN | 1183 S ROANOKE AVE | | | | SPRINGFIELD | MO | 65807-1673 | |
| 5602247 | DUNCAN BRIDGET Y | 201 EAST ALABAMA AVE | | | | VIVIAN | LA | 71082 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602248 | DUNCAN BRITTANY | 46 CR 8310 | | | | RIENZI | MS | 38865 | |
| 5602249 | DUNCAN CAROL | 250 NORTH AVE | | | | LEHIGH ACRES | FL | 33936 | |
| 5602250 | DUNCAN CARRIE | 3555 PROMENADE PLACE A20 | | | | WALDORF | MD | 20603 | |
| 5602251 | DUNCAN CASSANDRA | 1100 5TH STREET | | | | ATLANTA | GA | 30318 | |
| 5602252 | DUNCAN CHELSEA | 14021 RAMBLEWOOD DR | | | | CHESTER | VA | 23836 | |
| 5602253 | DUNCAN CHRISTIN | 152 PEMBROOKE DR | | | | DELMONT | PA | 15626 | |
| 5602254 | DUNCAN CLARRISSA | 1081 HEARN ST APT G | | | | ROCK HILL | SC | 29732 | |
| 5602255 | DUNCAN CORNELIUS | C 120 SOLAR TR PARK | | | | THIBODAUX | LA | 70301 | |
| 5602256 | DUNCAN COURTNEY | P O BOX 605 | | | | WILLAMSBURG | VA | 23185 | |
| 5602257 | DUNCAN CRYSTAL | 9908 GAMBIER ST | | | | CLEVELAND | OH | 44102 | |
| 5602258 | DUNCAN CYNTHIA | 6514 FLANDERS DRIVE | | | | HYATTSVILLE | MD | 20783 | |
| 5435075 | DUNCAN DANIEL | 151 CHAMBERS BRIDGE RD APT 313A | | | | BRICK | NJ | 08723-3479 | |
| 5602259 | DUNCAN DAPHNE | 7804 CONIFER CIR | | | | INDIAN TRAIL | NC | 28079 | |
| 5602260 | DUNCAN DAPHNE L | 7804 CONIFER | | | | INDIAN TRAIL | NC | 28079 | |
| 5602261 | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | |
| 5435078 | DUNCAN DAVID | 1106 N GILBERT ST | | | | DANVILLE | IL | 12306 | |
| 5602262 | DUNCAN DEBBIE | PO BOX 806 | | | | CITRA | FL | 32113 | |
| 5602263 | DUNCAN DEBORAH A | 6243 SISK CULBRETH RD | | | | GODWIN | NC | 28344 | |
| 5435080 | DUNCAN DERRICK | 13388 W LAKOTA CT UNIT A | | | | | AZ | | |
| 5435082 | DUNCAN DIANE | PO BOX 84 | | | | ACAMPO | CA | 95220 | |
| 5602264 | DUNCAN EDITH | 2518 CRAB CREEK RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5602265 | DUNCAN EMLISSA | 301 BRIARCLIFF AVE | | | | OAK RIDGE | TN | 37830 | |
| 5602266 | DUNCAN ERICA | 720 TERRY DRIVE | | | | WINCHESTER | KY | 40391 | |
| 5602267 | DUNCAN HATTIE | 5141 KENSINGTON | | | | BELZONI | MS | 39038 | |
| 5602268 | DUNCAN HEATH | 1930 E 45TH ST NO | | | | MEADVILLE | PA | 16335 | |
| 5602269 | DUNCAN HEATHER R | 517 CORAL KEY PL APT 1C | | | | NEWPORT NEWS | VA | 23606 | |
| 5602271 | DUNCAN ISABEL | 861 W INDIES DR | | | | RAMROD KEY | FL | 33042 | |
| 5602272 | DUNCAN J | 4221 HAMILTON MILL RD | | | | BUFORD | GA | 30519 | |
| 5602273 | DUNCAN JACI | 156 ERNEST GURGANUS RD LOT 15 | | | | JACKSONVILLE | NC | 28540 | |
| 5602274 | DUNCAN JACQUELINE | 102 SUNNY BROOK TER APT 427 | | | | GAITHERSBURG | MD | 20877 | |
| 5602275 | DUNCAN JEAN | 128 KANSAS COURT | | | | DORTHY | WV | 25060 | |
| 5435084 | DUNCAN JEFF | 6668 PARKER RANCH RD | | | | WICHITA FALLS | TX | 76310-7102 | |
| 5435086 | DUNCAN JEFFREY | 505 BROWN CT | | | | FRUITLAND PARK | FL | 34731 | |
| 5602276 | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | |
| 5435088 | DUNCAN JENNIFER | 505 S 36TH CT | | | | OMAHA | NE | 68105 | |
| 5602277 | DUNCAN JEROME L | 230 LANIER DR | | | | STATESBORO | GA | 30458 | |
| 5435090 | DUNCAN JOE | 622 UNIVERSITY DR S | | | | FARGO | ND | 58103-2650 | |
| 5602278 | DUNCAN JOHN | 640 DANIEL CT | | | | CINCINNATI | OH | 45255 | |
| 5602279 | DUNCAN JOHNNIE | 201 BEACHWOODCR | | | | GREENWOOD | SC | 29646 | |
| 5602280 | DUNCAN KANIKA | 3020 N E 1ST AVE | | | | POMPAMO BEACH | FL | 33306 | |
| 5602281 | DUNCAN KASEY | 294 GREENLEE RD | | | | MARION | NC | 28752 | |
| 5435092 | DUNCAN KATHLEEN | 32445 ELIZABETH WAY | | | | UNION CITY | CA | 94587 | |
| 5602282 | DUNCAN KATRINA | 11585 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 5602284 | DUNCAN KEVIN | 176 SUNSET CIR NONE | | | | MILTON | VT | 05468 | |
| 5602284 | DUNCAN KIMBERLY | 6514 FLANDERS DR | | | | HYATTSVILLE | MD | 20783 | |
| 5602285 | DUNCAN KIMBERLY J | 1201 NW 3RD AVE APT 301 | | | | POMPANO BEACH | FL | 33060 | |
| 5602286 | DUNCAN LACURTIS | 964SHADY | | | | HINNESVILL | GA | 31313 | |
| 5602287 | DUNCAN LAMAR | 514 CECIL WAY | | | | DOUGLAS | GA | 31533 | |
| 5602288 | DUNCAN LATARSHA | 3730 WONDERING OAK LN | | | | CHARLOTTE | NC | 28269 | |
| 5602289 | DUNCAN LAVERDIA | 1122 HUGHES AVE | | | | LIMA | OH | 45804 | |
| 5602290 | DUNCAN LINDA | 3785 W BEECHWOOD AVE | | | | FRESNO | CA | 93711 | |
| 5602291 | DUNCAN LUTICE | 237 E BEARD DR | | | | MIDWEST CITY | OK | 73110 | |
| 5435094 | DUNCAN LYLE | 350 ARAGON BLVD | | | | SAN MATEO | CA | 94402-2362 | |
| 5602292 | DUNCAN LYNETTE | 102 RICHARDS DRIVE | | | | WILMINGTON | DE | 19804 | |
| 5602293 | DUNCAN MARQUITA D | 865 WHITE ST SW APT A | | | | ATLANTA | GA | 30310 | |
| 5602294 | DUNCAN MARY | 961 NEWHOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5602295 | DUNCAN MEGAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | |
| 5435096 | DUNCAN MELINDA | 3502 GEORGIA AVE | | | | GADSDEN | AL | 35904-2110 | |
| 5602296 | DUNCAN MELISSA | 410 OLD SUGAR CREEK RD | | | | FENTON | MO | 63026 | |
| 5435098 | DUNCAN MICHAEL | 610 MEYERKORD LOOP | | | | HONOLULU | HI | 96818-3473 | |
| 5435100 | DUNCAN MICHELLE | 67896 ADAMS DRIVE | | | | BRIDGEPORT | OH | 43912 | |
| 5602297 | DUNCAN MONICAJANAY | 627 28TH AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5602298 | DUNCAN NANCY | 222 STAHL AVE APT 101 | | | | CORTLAND | OH | 44410 | |
| 5602299 | DUNCAN NATALIE | 6913 NW 173 DRIVE | | | | HIALEAH | FL | 33015 | |
| 5602300 | DUNCAN NATASHA | 12910 PINEWELL DR APT 201 | | | | PINEVILLE | NC | 28134 | |
| 5602301 | DUNCAN NICO | 5318 WHIGHTMAN ST | | | | SAN DIEGO | CA | 92105 | |
| 5602302 | DUNCAN NINA | PO BOX353 | | | | SPRINGDALE | AR | 72764 | |
| 5602303 | DUNCAN PAM | 1201 N CHOCTAW | | | | DEWEY | OK | 74029 | |
| 5602304 | DUNCAN PARIS | 506 HAGY STREET | | | | ABINGDON | VA | 24210 | |
| 5435102 | DUNCAN PATRICIA | 1523 CAVALIER DR | | | | MARYVILLE | TN | 37803-9214 | |
| 5602305 | DUNCAN PATRICIA | 1523 CAVALIER DR | | | | MARYVILLE | TN | 37803 | |
| 5602306 | DUNCAN RAINNA | 5014 13TH ST NE | | | | WASHINGTON | DC | 20017 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602307 | DUNCAN RANDY | 913 CHEYENNE ST | | | | GOLDEN | CO | 80401 | |
| 5435104 | DUNCAN REBECCA | 4303 COUNTY AVE APT 12 | | | | TEXARKANA | AR | 71854 | |
| 5435106 | DUNCAN RENE M | 302A 4TH ST | | | | SIERRA VISTA | AZ | 85635-1508 | |
| 5602308 | DUNCAN RENEE | 2115 S FIELDCREST CT | | | | WICHITA | KS | 67209 | |
| 5602309 | DUNCAN RHONDA | PO BOX 1641 | | | | PARKSLEY | VA | 23421 | |
| 5602310 | DUNCAN ROSCOE | 11 12 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | |
| 5602312 | DUNCAN SCOTT | 1121 OLD CHARLOTTE RD | | | | CONCORD | NC | 28027 | |
| 5602313 | DUNCAN SHANTRICE | 3040 ROBERT ST | | | | NEW ORLEANS | LA | 70125 | |
| 5602314 | DUNCAN SHAREEN P | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5602315 | DUNCAN SHARMELL | 5141 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108 | |
| 5602316 | DUNCAN SHARMELL N | 5141 KENSINGTON | | | | ST LOUIS | MO | 63108 | |
| 5602317 | DUNCAN SHASTA | 155 WINDY CIR | | | | FRANKLIN | KY | 42134 | |
| 5602318 | DUNCAN SHAUNA | 147 DUNCAN AVE | | | | LANHAM | MD | 20706 | |
| 5602319 | DUNCAN STEPHANIE | 36926 BLAKE RD | | | | WINSTON-SALEM | NC | 27011 | |
| 5602320 | DUNCAN SUSAN | 410 W S 4TH ST | | | | SENECA | SC | 29678 | |
| 5602321 | DUNCAN SUZANNE | 296 DUNCAN RD | | | | FLAT ROCK | NC | 28792 | |
| 5435108 | DUNCAN TAMERA | 130 EDMONDS DRIVE PICKAWAY129 | | | | COMMERCIAL POINT | OH | 43116 | |
| 5602323 | DUNCAN TAMMY | 17300 E 49TH STREET CT S | | | | INDEPENDENCE | MO | 64055 | |
| 5602325 | DUNCAN TANISHA S | 3257 BERT KOUND IND LOOP 5101 | | | | SHREVEPORT | LA | 71118 | |
| 5602326 | DUNCAN TARA | 3830 ROBERT ST | | | | KANSAS CITY | MO | 64121 | |
| 5602327 | DUNCAN TEONKA | P O BOX 1000 | | | | LULING | LA | 70002 | |
| 5602328 | DUNCAN TERESA | 3 ROSELLE AVENUE | | | | GOOSE CREEK | SC | 29445 | |
| 5602329 | DUNCAN THERESA | 1926 W MARQUETTE | | | | PEORIA | IL | 61606 | |
| 5602330 | DUNCAN TRESTINE | 4429 ARBUTUS LN | | | | EAST CHICAGO | IN | 46312 | |
| 5435110 | DUNCAN TRISH | 1306 CASA PARK CIR | | | | WINTER SPRINGS | FL | 32708-5401 | |
| 5602332 | DUNCAN TYLER | 1834 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | |
| 5602333 | DUNCAN TYSHONDA | 25123 CHURCH RD | | | | TASLEY | VA | 23441 | |
| 5602334 | DUNCAN VINCENT | 158 ARNOLD DUNCAN LN | | | | WINDFIELD | TN | 37892 | |
| 5602335 | DUNCAN VIROCHELLE R | BOX 4595 | | | | SHIPROCK | NM | 87420 | |
| 5602336 | DUNCAN WILLIAM | 335 EAST SAN AUGUSTINE ST DEER PARK | | | | DEER PARK | TX | 77536 | |
| 5602337 | DUNCAN YVONNE | 7330 TROUP | | | | KANSAS CITY | KS | 66112 | |
| 5602338 | DUNCAN-GARRISON ROBIN | 6925 LADY ANNE | | | | GREENBELT | MD | 20706 | |
| 5602339 | DUNCANHOWARD LASHAWNA | 136 PEIRCE CREEK RD | | | | BINGHAMTON | NY | 13903 | |
| 5602340 | DUNCHENG WANG | 3336 PACOLET DR | | | | GREENVILLE | NC | 27834 | |
| 5602341 | DUNCOMBE ANDY | 7153 CHATAM LIGHT RUN | | | | BRADENTON | FL | 34212 | |
| 5602342 | DUNCOMBE HENRY | 1110 NW 128TH ST | | | | MIAMI | FL | 33168 | |
| 5602343 | DUNCOMBE LAURETIA | E JAY 12 STRRET | | | | FT LAUDERDALE | FL | 33304 | |
| 5602344 | DUNCUM JENNIFER | 304 WEST WALNUT | | | | BOTKINS | OH | 45306 | |
| 5435112 | DUNDA CHELSEA | 3550 S HARLAN ST BLDG 18UNIT | | | | DENVER | CO | 80235-2711 | |
| 5602345 | DUNDAS DARLENE | 10 CR 3935 | | | | FARMINGTON | NM | 87401 | |
| 5602346 | DUNDON DENNIS | 10392 WEST FLORISSANT AVE | | | | DELLWOOD | MO | 63136 | |
| 5602347 | DUNDY KELEE | 2829 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5602348 | DUNE SHELUMIEL | 69 NORTH 5TH AVE | | | | CLARION | PA | 16214 | |
| 5435114 | DUNEGAN STEVE | 23418 FLORITA ST | | | | NEW CANEY | TX | 77357 | |
| 5602349 | DUNFEE DON | PO BOX 229 | | | | MONSON | ME | 04464 | |
| 5602350 | DUNFIELD ERICA | 310 88TH STREET | | | | DES MOINES | IA | 50266 | |
| 5602351 | DUNFORD LEASCHIA | 4571 CASEY PL | | | | HUDSON | NC | 28638 | |
| 5602352 | DUNFORD MICHELLE | 1431 SANGAREE CIR | | | | VA BEACH | VA | 23464 | |
| 5602353 | DUNFORD SANDRA | 6138 STRATHCONA ST | | | | RICHMOND | VA | 23234 | |
| 5602354 | DUNG NGUYEN | 18050 NEWHOPE ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5602355 | DUNG PHAM | 5955 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | |
| 5602356 | DUNGAN ANGELICA S | 1211 LAKESIDE DR | | | | BRANDON | FL | 33510 | |
| 5602357 | DUNGCA RAYMOND | 341 N CIRCLE MAUKA ST | | | | WAHIAWA | HI | 96786 | |
| 5602358 | DUNGGINS ELIZABETH | 7621 FLIPPO DR | | | | FREDERICKSBG | VA | 22408 | |
| 5435116 | DUNGJEN PAULA | 530 NW 10TH ST | | | | CORVALLIS | OR | 97330-6110 | |
| 5435118 | DUNHAM ATHENIA | 1446 MAYHEW LN | | | | PARADISE | CA | 95969-2732 | |
| 5602359 | DUNHAM BEVERLY | 2820 EL TORRO RD | | | | COLUMBIA | MS | 39429 | |
| 5602360 | DUNHAM BOBBIE | PO BOX 523 | | | | MERRIFIELD | VA | 22124 | |
| 5602361 | DUNHAM CHARLES | 7015 HIGHWAY 17 SOUTH | | | | DELHI | LA | 71232 | |
| 5602362 | DUNHAM DANA | 4501 SHERATON DR APT 127 | | | | MACON | GA | 31204 | |
| 5602363 | DUNHAM DAYNA | 447 NORTH FIRST | | | | OLEAN | NY | 14760 | |
| 5602364 | DUNHAM DIONNETAY D | 931 ENGLEWOOD AVE 2 | | | | TONAWANDA | NY | 14223 | |
| 5435120 | DUNHAM GLEN | 3251 KEMPTOWN CHURCH RD | | | | MONROVIA | MD | 21770 | |
| 5602365 | DUNHAM INGRID | 901 HOLLOWAY RD | | | | PLANT CITY | FL | 33567 | |
| 5435121 | DUNHAM JESSICA | 7816 SOUTHSIDE BLVD APT 21 | | | | JACKSONVILLE | FL | 32256-0400 | |
| 5435123 | DUNHAM JOHNEY | 9315 TWIN OAKS DR | | | | MANVEL | TX | 77578 | |
| 5602367 | DUNHAM MATT | 52 COUNTY ROAD 748 | | | | JONESBORO | AR | 72401 | |
| 5602368 | DUNHAM ROBERT | 201 EAGLE PLACE | | | | GOLDSBORO | NC | 27530 | |
| 5435125 | DUNHAM SANDRA | 2812 APPLE CREEK CIR | | | | BRYAN | TX | 77802-2913 | |
| 5602369 | DUNHAM TIRESHA | 690 W SAN JOSE 8 | | | | CLAREMONT | CA | 91711 | |
| 5602371 | DUNIA C VALDEZ | 1030 9ST 305 | | | | MIAMI BEACH | FL | 33139 | |
| 5602372 | DUNIA J GONZALEZ | 9400 S NORMANDIE AVE APT | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5602373 | DUNIA RUISECO | 7526 AGAVE AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5602374 | DUNIA THEEN | 1441 AMANDA ST NONE | | | | HOLLYWOOD | FL | 33020 | |
| 5435127 | DUNICK JOSEPH | 6144 PAULA BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1766 | |
| 5602375 | DUNIFON DEBRA | 1308 MCCULLOUGH ST | | | | LIMA | OH | 45801 | |
| 5602376 | DUNIGAN ANICHA | 924 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 5435129 | DUNIGAN BRUCE | 36 LAPA FARM RD | | | | CHICOPEE | MA | 01013-1035 | |
| 5602377 | DUNIGAN CHRISTINA | 1206 SINGLETON AVE | | | | AUSTIN | TX | 78702 | |
| 5602378 | DUNIGAN JOANNA | 7110 E 5TH ST | | | | TULSA | OK | 74112 | |
| 5602379 | DUNIGAN JOVITA | 708 FREEMAN ST | | | | CHARLES CITY | IA | 50616 | |
| 5602380 | DUNIGAN MYRA | 1423 22ND ST | | | | DES MOINES | IA | 50311 | |
| 5602381 | DUNISA MARTEL | 393 UNION ST | | | | RAHWAY | NJ | 07065 | |
| 5602382 | DUNIVAN GEAN | 2086 RICE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5602383 | DUNK ARMSTRONG ELLIS | 3816 WEMBLEY AVE | | | | MOSS POINT | MS | 39563 | |
| 5435131 | DUNK ERIC | 321 S 27TH ST | | | | LAFAYETTE | IN | 47904-3161 | |
| 5602384 | DUNK FRENCHSHAL | 201 S ORION ST APT 24D | | | | KINSTON | NC | 28501 | |
| 5602385 | DUNK JOHN V | 4 HILARY CT | | | | STOCKHOLM | NJ | 07460 | |
| 5435133 | DUNKER MELISSA | 940 FOOTHILL RD DODGE053 | | | | NORTH BEND | NE | 68649 | |
| 5602386 | DUNKIN CHARLENE | 18460 AKINS DR | | | | SPRING HILL | FL | 34610 | |
| 5602387 | DUNKIN CONNIE | 326 EAST JACKSON | | | | CHESTERTON | IN | 46304 | |
| 5602388 | DUNKIN DAWN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23002 | |
| 5602389 | DUNKIN MANDY | 218 W MULBERRY | | | | ENID | OK | 73701 | |
| 5602390 | DUNKIN THOMAS | 243 MARYLAND AVE | | | | DAYTON | OH | 45404 | |
| 5602391 | DUNKLE JAMIE | 218 GRANT STREET | | | | MAPLETON DPO | PA | 17052 | |
| 5602392 | DUNKLE NICKOLE | 120 SPRUCEWOOD DR | | | | SEVILLE | OH | 44273 | |
| 5602393 | DUNKLEY ABBEY | 1128 SAM MOIR RD | | | | WESTFIELD | NC | 27053 | |
| 5602394 | DUNKLEY ANN | PO BOX 271 | | | | THORP | WV | 24888 | |
| 5602395 | DUNKLEY DELSHONNA | 5416 NE 1ST CT APT 7 | | | | MIAMI | FL | 33137 | |
| 5602396 | DUNKLEY TARA | 2279 13TH ST SW | | | | AKRON | OH | 44314 | |
| 5602397 | DUNLAP ANGIE | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068 | |
| 5602398 | DUNLAP ANITA | 8608 EVERTON DR APT 208 | | | | CHARLOTTE | NC | 28273 | |
| 5602399 | DUNLAP ANNETTE | 5280 TRINITY PL | | | | MATTESON | IL | 60443 | |
| 5602400 | DUNLAP ASHLEY | RR3 BOX 609W | | | | KAHOKA | MO | 63445 | |
| 5602401 | DUNLAP BETHANY I | 1017 N GLOSHAY ST | | | | WHITERIVER | AZ | 85941 | |
| 5602402 | DUNLAP BEVERLY | 2036 SEVERUS DR | | | | VALLEJO | CA | 94589 | |
| 5602403 | DUNLAP BILL | 3005 HYWY 70 EAST | | | | HILLSBORO | NC | 27278 | |
| 5602404 | DUNLAP CARLINE | 508 E WELCH AVE | | | | COLUMBUS | OH | 43207 | |
| 5602405 | DUNLAP CHARLES | 254 ROCK CREEK RD | | | | GLEN DANIEL | WV | 25844 | |
| 5602406 | DUNLAP DEANDRA | 536 W WAYNE | | | | LIMA | OH | 45801 | |
| 5435135 | DUNLAP DENTON | 8844 PIGEON RD | | | | RIPLEY | NY | 14775 | |
| 5435137 | DUNLAP DOROTHY | 913 LINCOLN AVE | | | | CHARLEROI | PA | 15022 | |
| 5602407 | DUNLAP INDIA M | 1604 GRAPE AVE | | | | ST LOUIS | MO | 63147 | |
| 5602408 | DUNLAP JEANNIE | 123 ST | | | | SANTA FE | NM | 87507 | |
| 5415085 | DUNLAP JOHN ET AL | 1483 MAIN ST | | | | FAYETTE | MS | 39069 | |
| 5415087 | DUNLAP JUANITA | 5758 LEGENDS CLUB CIR | | | | BRASELTON | GA | 30517 | |
| 5602409 | DUNLAP KRISTY G | 313 E MAIN ST | | | | STONEVILLE | NC | 27048 | |
| 5415089 | DUNLAP LAKAI P | 1404 HAMPTON DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5602410 | DUNLAP LAKENDRA D | 317 BONBON LN | | | | BLYTHEWOOD | SC | 29016 | |
| 5602411 | DUNLAP LARUSSIA | 1730 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | |
| 5602412 | DUNLAP LATISHA | 18 PINELEA DRIVE | | | | NEWNAN | GA | 30263 | |
| 5602414 | DUNLAP MALICIA | 206 SUNNY SIDE DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 5602415 | DUNLAP MARY | 409 GREEN ST | | | | GREENWOOD | SC | 29649 | |
| 5415091 | DUNLAP MICHAEL A | 21 CARPENTER DR | | | | SAINT PETERS | MO | 63376-1941 | |
| 5602416 | DUNLAP ROBIN | 6395 LIBERTY HWY | | | | PENDLETON | SC | 29670 | |
| 5435139 | DUNLAP SANDRA | 21 E BRAINERD ST | | | | PENSACOLA | FL | 32501-2618 | |
| 5602417 | DUNLAP SANDRA | 21 E BRAINERD STREET | | | | PENSACOLA | FL | 32501 | |
| 5602418 | DUNLAP SHEKETA L | 906VELMA ST | | | | PB | MO | 63901 | |
| 5602419 | DUNLAP TAMMY | 15341 VIA RIO | | | | MORENO VALLEY | CA | 92555 | |
| 5602420 | DUNLAP TANIKA | 12 S GENEVA ST | | | | ELGIN | IL | 60120 | |
| 5602421 | DUNLAP TRACY | 2735 SE 8TH ST | | | | FT LAUDERDALE | FL | 33012 | |
| 5602422 | DUNLAP TRISHA | 327 FALLS CREEK ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5602423 | DUNLAP VALECIA | 333 LOUISE AVENUE | | | | HIGH POINT | NC | 27262 | |
| 5602424 | DUNLAP VICTORIA L | 120 N CENTRAL | | | | COPAN | OK | 74022 | |
| 5415093 | DUNLAP VINCENT AND RUTH ANN DUNLAP | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5602425 | DUNLAY ANITA R | 300 LONG SHOALS RD | | | | ARDEN | NC | 28704 | |
| 5602426 | DUNLEAVY DANIEL | 1252 S MERRIMAC RD | | | | CAMDEN | NJ | 08104 | |
| 5435141 | DUNLEVY KELLY | 4863 BRIARGROVE DR | | | | GROVEPORT | OH | 43125-9249 | |
| 5602427 | DUNLOP KEITH | 47 SEACAPE DR | | | | MUIR BEACH | CA | 94965 | |
| 5435143 | DUNLOP LYNDA | 132 EDDY RD | | | | BARKHAMSTED | CT | 06063 | |
| 5602428 | DUNLOP MARY | 33 COLCHESTER AVE | | | | BURLINGTON | VT | 05405 | |
| 5602429 | DUNLOP RICHARD P | 10 QUARTZ WAY | | | | SAVANNAH | GA | 31419 | |
| 4864139 | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | |
| 5602430 | DUNMEYER BYRON | 4356 ROYAL HARBOR ROAD | | | | HOLLYWOOD | SC | 29449 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602431 | DUNMEYER ERICA | 1032 GIVHANSRD | | | | RIDGEVILLE | SC | 29472 | |
| 5602432 | DUNMILES PATRICIA | 106 ALS TRAILER PARK | | | | SCHRIEVER | LA | 70395 | |
| 5602433 | DUNMIRE RAY | 2340 BUCKEYE CIR | | | | YOUNGSTOWN | OH | 44502 | |
| 5602434 | DUNMORE CAROLYN | 3 MERICA RD | | | | ROXIE | MS | 39120 | |
| 5435145 | DUNMORE DENISE | 82 BRENHAM AVE | | | | NATCHEZ | MS | 39120-3023 | |
| 5602435 | DUNMORE KATIE L | 2421 14TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5602436 | DUNMORE MARY | 105 FERRINGTON STREET | | | | NEWELLTON | LA | 71357 | |
| 5602437 | DUNMORE SHERON | 436 WHEELER RD | | | | ANDREWS | SC | 29510 | |
| 5602438 | DUNMORE SHONTAE | 36 A OLD COURTHOUSE RD | | | | NATCHEZ | MS | 39120 | |
| 5415095 | DUNN & DUNNPC | 2525 220TH STREET SOUTHEAST STREETNUMBER201 | | | | BLTHILL | WA | | |
| 5602439 | DUNN ABBY | 600 E ADMIRAL BLVD | | | | KANSAS | MO | 64106 | |
| 5602440 | DUNN ALICIA | 812 REVERE DR | | | | LAPLACE | LA | 70068 | |
| 5602441 | DUNN ALISA | 8612 HALLSFERRY | | | | ST LOUIS | MO | 63147 | |
| 5435147 | DUNN AMBER | 15619 TUNDRA PT | | | | NOBLESVILLE | IN | 46060-2240 | |
| 5602442 | DUNN ANNETTE | 23734 NORMAN LN | | | | ELKMONT | AL | 35620 | |
| 5602443 | DUNN ANNIE | 743 BRADY AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5602444 | DUNN APRIL M | 148 ST FRANCES ROAD | | | | RACELAND | LA | 70394 | |
| 5415097 | DUNN ARTHUR AND MICHELLE ASO ERIE INSURANCE EXCHANGE | 401 BOSLEY AVE | | | | TOWSON | MD | 21204-4420 | |
| 5602445 | DUNN ASHLEY | 2804 DUBARRY DR | | | | ROXIE | MS | 39661 | |
| 5435149 | DUNN BJ | 2310 COUNTRY SQUIRE LN | | | | TOLEDO | OH | 43615-2733 | |
| 5602446 | DUNN BRION R | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5602447 | DUNN CALYNTA | 1513 NOVEMBER CIR | | | | SILVER SPRING | MD | 20904 | |
| 5602448 | DUNN CARLA | 3188 SKINNERMILL RD | | | | AUGUSTA | GA | 30909 | |
| 5435151 | DUNN CAROL | 3092 W 146TH ST | | | | CLEVELAND | OH | 44111-1302 | |
| 5405061 | DUNN CAROL A | 18900 HEARTHSTONE DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 5602449 | DUNN CAROLYN A | 2243 ROSIER RD | | | | AUGUSTA | GA | 30906 | |
| 5602450 | DUNN CARRIE | 3242 TUGALO VILLAGE RD | | | | CLARKESVILLE | GA | 30523 | |
| 5602451 | DUNN CASSANDRA | 214 WAST HEMAN STREET | | | | EAST SYRACUSE | NY | 13057 | |
| 5602452 | DUNN CHELSIE | 1611 GERARD | | | | MARION | OH | 43302 | |
| 5602453 | DUNN CHONCIA | 10310 WYSTONE AVE | | | | NORTHRIDGE | CA | 91326 | |
| 5435153 | DUNN CHRISTOPHER | 415 MUNCY ST | | | | LINDENHURST | NY | 11757 | |
| 5602454 | DUNN CIERA M | 920 SHEHY ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5602455 | DUNN CONNIE | 5501 W GARDENIA | | | | GLENDALE | AZ | 85301 | |
| 5484151 | DUNN COUNTY | 800 WILSON AVE RM 150 | | | | MENOMONIE | WI | 54751 | |
| 5602456 | DUNN CRYSTAL | 2837 PALACE DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5435155 | DUNN CYNTHIA T | 2537 E ALLEN RD | | | | TUCSON | AZ | 85716-1001 | |
| 5435157 | DUNN DANIEL | 600 GATOR LN | | | | BRUNSWICK | GA | 31525-8936 | |
| 5602457 | DUNN DANIELLE S | 430 KAREN DR CHARDON | | | | CHARDON | OH | 44024 | |
| 5435159 | DUNN DARRELL | 2313 NICOLE DR | | | | MISSION | TX | 78574-9709 | |
| 5435161 | DUNN DAVID | 2017 OLIVE RD | | | | AUGUSTA | GA | 30906-2093 | |
| 5602458 | DUNN DEE | 5805 SO HAMPTON LN | | | | PORTSMOUTH | VA | 23703 | |
| 5602459 | DUNN DENISE | 116 QUEEN | | | | LONGVIEW | TX | 75604 | |
| 5435163 | DUNN DOLORES | PO BOX 133 | | | | ANNA MARIA | FL | 34216 | |
| 5602460 | DUNN DOMINIQUE | 746 BROUILLETTE STREET | | | | MARKSVILLE | LA | 71351 | |
| 5602461 | DUNN DONA | 2706 THOMPSON PL | | | | WILMINGTON | DE | 19802 | |
| 5602462 | DUNN DONALD | 128 RUE GRAND DRIVE | | | | LAKE ST LOUIS | MO | 63367 | |
| 5602463 | DUNN ELAINE | 1960 E 56TH ST | | | | TACOMA | WA | 98404 | |
| 5602464 | DUNN EMILY | 3802 S NEW JERSY | | | | INDIANAPOLIS | IN | 46227 | |
| 5602465 | DUNN ERICA | 288 CAPT LEON C ROBERTS S | | | | MOBILE | AL | 36610 | |
| 5602466 | DUNN GERALDINE | 6155 BELL | | | | SHAWNEE | OK | 74801 | |
| 5602467 | DUNN GINGER | 435 32 RD 32 | | | | CLIFTON | CO | 81520 | |
| 5435165 | DUNN HARRY | 3511 JUNEWAY | | | | BALTIMORE | MD | 21213-1942 | |
| 5435167 | DUNN HEATHER | 190 JUNIPER DR | | | | VERSAILLES | KY | 40383-9151 | |
| 5435169 | DUNN HEIDI | 1921 3RD AVENUE W | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5435171 | DUNN HOLLIE | 5570 W DUNKLIN ST | | | | DUNNELLON | FL | 34433-5517 | |
| 5435173 | DUNN IVANA | 1043 SAN SIMEON DR | | | | SIERRA VISTA | AZ | 85635-8296 | |
| 5435175 | DUNN JACLYN | 80 MARIE ANN TER | | | | CENTERVILLE | MA | 02632-3154 | |
| 5602468 | DUNN JASMINE | PO BOX 166 | | | | LIEGHTON | AL | 35646 | |
| 5602469 | DUNN JEREMY | 711 E 10TH ST APT D | | | | ROLLA | MO | 65401 | |
| 5602470 | DUNN JESSICA | 227 NE 14TH AVE | | | | OCALA | FL | 34655 | |
| 5602471 | DUNN JODY | 1755 HERITAGE | | | | LINCOLN PARK | MI | 48146 | |
| 5602472 | DUNN JOSHUA D | 1155 SKYVIEW BLVD | | | | LAKELAND | FL | 33801 | |
| 5415099 | DUNN JR; CHARLES L INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ALIDA DUNN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5602473 | DUNN JUANITA | 9801 SCOTT ST | | | | VANCLEAVE | MS | 39565 | |
| 5602474 | DUNN KAY JR | 1310 CROSSWOOD LN | | | | CHESAPEAKE | VA | 23322 | |
| 5602475 | DUNN KAYLEE | 7241 FIRESIDE DR | | | | PORT RICHEY | FL | 34668 | |
| 5602477 | DUNN KEIKO | 5505 RAMSHOIN DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5602478 | DUNN KELLY | 3216 N GARRISON AVE | | | | TULSA | OK | 74106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602479 | DUNN KEVIN | 1002 GREENE ST APT 608 | | | | AUGUSTA | GA | 30901 | |
| 5602480 | DUNN KEVIN D | 1042 W LEIGHTON | | | | LOSANGELES | CA | 90037 | |
| 5602481 | DUNN LADRIYKA | 12074 NEWCASTLE AVE | | | | BATON ROUGE | LA | 70816 | |
| 5602482 | DUNN LAMONT | 3229 S WINSTON | | | | TULSA | OK | 74126 | |
| 5602483 | DUNN LARRY | WEST HEATHER DR | | | | LULING | LA | 70070 | |
| 5415101 | DUNN LESLIE | 88 EGLIN PKWY NE | | | | FORT WALTON BEACH | FL | 32548-4957 | |
| 5602484 | DUNN LISA | 8513 MINNESOTA | | | | ST LOUIS | MO | 63111 | |
| 5435177 | DUNN LORI | 1550 HARBOR BLVD APT 2303 | | | | WEEHAWKEN | NJ | 07086 | |
| 5602485 | DUNN MARCUS J | RT 3 228 F | | | | DONIPHAN | MO | 63935 | |
| 5602486 | DUNN MARGARET | 4709 SHELBY PARK MANOR N APT 1 | | | | SHELBY TWP | MI | 48316 | |
| 5602487 | DUNN MARISSA | 150 WEST STATE 60 | | | | CAMP | IN | 47108 | |
| 5435179 | DUNN MARY | 1026 OLD QUINCY RD | | | | BAINBRIDGE | GA | 39819-6404 | |
| 5415103 | DUNN MATTHEW ASO INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-2099 | |
| 5415105 | DUNN MICHELLE | 400 W MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 5602488 | DUNN NEKEZA | 3336 SHAW DR | | | | MACON | GA | 31204 | |
| 5602489 | DUNN PAMELA | 5070 CONGRESS AVE | | | | OAKLAND | CA | 94601 | |
| 5435181 | DUNN PAUL | 6246A SCOTCH PINE DR | | | | FORT DRUM | NY | 13603-2092 | |
| 5602490 | DUNN PAULA | 924 EAST WOOD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5435183 | DUNN RACHEL | 58 OUTCALT AVE | | | | SPOTSWOOD | NJ | 08884 | |
| 5435185 | DUNN REGINA | 780 FRONT ST STE 102 VINTAGE MAGNOLIA - REGINA DUNN | | | | NATCHITOCHES | LA | | |
| 5435187 | DUNN REGIS | 6179 MARNE LOOP APT D | | | | COLORADO SPRINGS | CO | 80902-4100 | |
| 5602491 | DUNN RICHARD | 6618 SISALBED DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5602492 | DUNN ROB | 3394 MEADOWOOD DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5602493 | DUNN ROBERT | 2638 AURALIE DR | | | | ESCONDIDO | CA | 92025 | |
| 5602494 | DUNN RODNEY | 1384 WILLIAMS ESTATE DR | | | | LANMCASTER | SC | 29720 | |
| 5602495 | DUNN RUTH | 29 GLEN AVE | | | | OZARK | AR | 72949 | |
| 5435189 | DUNN SANDRA | 103 SUNSET DR | | | | ATHENS | AL | 35611-4029 | |
| 5602496 | DUNN SARAH | 135 DRIFTWOOD RD 118 | | | | MIRAMAR BEACH | FL | 32550 | |
| 5602497 | DUNN SHARON | 1317 W 6TH ST | | | | WILMINGTON | DE | 19805 | |
| 5602498 | DUNN STACY | 225 WEST YOUNG ST | | | | MORGANFIELD | KY | 42437 | |
| 5602499 | DUNN STEPHANIE | 7 BERRI CIRCLE | | | | ELMORE | OH | 43416 | |
| 5435191 | DUNN SUSAN | 1103 PROSPECT AVE BELLEFONTE | | | | WILMINGTON | DE | | |
| 5602500 | DUNN TAMARA | 3982 S LAKE PARK | | | | CHICAGO | IL | 60653 | |
| 5602501 | DUNN TAMMY D | 10796 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5602502 | DUNN THELMA | 3501 HUGGINS AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5415107 | DUNN THERA | 4614 ENGLAND DR | | | | ALEXANDRIA | LA | 71303-4809 | |
| 5602503 | DUNN TISHA K | 917 YEOMEN STREET | | | | WASHINTON CH | OH | 43160 | |
| 5602504 | DUNN TRACY | 4107 W FALCON DR | | | | BROOKLINE STA | MO | 65619 | |
| 5602505 | DUNN TRISH | 435 SHORE DR | | | | MONTAGUE | NJ | 07827 | |
| 5602506 | DUNN VICKIE | 801 GROVE HOLLOW ST | | | | RALEIGH | NC | 27601 | |
| 5602508 | DUNN WHITNEY | 66 CAMP ST | | | | CUTHBERT | GA | 39840 | |
| 5602509 | DUNN WILLIAM | 1835 MUNCEY LN | | | | GREENSBORO | NC | 27401 | |
| 5602510 | DUNN WILMA | 2393 RICHWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5602511 | DUNN ZALMA | 1227 WEST PEAN STREET APT 1 | | | | GONZALES | LA | 70737 | |
| 5602512 | DUNNA LEE | 2605 NW 26 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5602513 | DUNNAVANT CORNELIA | 2752 PLEASANT HILL LN | | | | KENBRIDGE | VA | 23944 | |
| 5602514 | DUNNAVANT KENNY W | 102 BROWN ST | | | | CLOVER | SC | 29710 | |
| 5602515 | DUNNAVANT RENEE | 1255 S BYRNE RD APT A215 | | | | TOLEDO | OH | 43614 | |
| 5602516 | DUNNAVENT TINA | 4340 THOMAS WOODLANE EAST | | | | WINTTER HAVEN | FL | 33880 | |
| 5602517 | DUNNE CHRISTINE | 4303 LORING ST | | | | PHILADELPHIA | PA | 19136 | |
| 5435194 | DUNNE MADELEINE | 7 FAIRFIELD TERRACE | | | | WEST NYACK | NY | 10994 | |
| 5435196 | DUNNE MARGUERITE | 1033 PEARL ST FRNT LOS | | | | SANTA MONICA | CA | 90405-2554 | |
| 5602518 | DUNNELL VONCILE | 1006 B TUCKER ST | | | | TALLAHASSEE | FL | 32310 | |
| 5435198 | DUNNIGAN CHAD | PO BOX 276 | | | | WEST BRANCH | MI | 48661 | |
| 5602519 | DUNNING ANGIE R | 147 DAVEN DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5435200 | DUNNING BENJAMIN | 73 CHAMBERLIN DR | | | | BUFFALO | NY | 14210-2611 | |
| 5435202 | DUNNING CATHERINE | 137 HOWELL LN | | | | ST MATTHEWS | SC | 29135 | |
| 5602520 | DUNNING CYNTHIA | 1215 POPLAR ST | | | | ORAN | MO | 63771 | |
| 5602521 | DUNNING DORTHY | 2636 NORTH RIDGE DR | | | | GAUTIER | MS | 39553 | |
| 5602522 | DUNNING GARY D | 1400 JEFFERSON ST APT 1 | | | | CHESAPEAKE | VA | 23324 | |
| 5602523 | DUNNING KAMESHIA D | 4338 SANDERLING DR | | | | AUGUSTA | GA | 30906 | |
| 5602524 | DUNNING MARY A | 10 ROSE BUD COURT | | | | GULFPORT | MS | 39501 | |
| 5602525 | DUNNING MISA | 957 S QUAIL ST | | | | NORFOLK | VA | 23513 | |
| 5602526 | DUNNING TAMI | 3928 HIGH ST | | | | SACRAMENTO | CA | 95838 | |
| 5602527 | DUNNIVAN DEBORAH | 1729 ZWINGLEY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5602528 | DUNNS KATHERINE | 45 SW 9TH AVE 1 | | | | DELRAY BEACH | FL | 33444 | |
| 5435204 | DUNNUM JENNIFER | 285 BROADWAY ST SAUK111 | | | | PRAIRIE DU SAC | WI | 53578 | |
| 5602529 | DUNOZ IRIS | 905 DUIRFLIED AVE 2 | | | | WAUKEGAN | IL | 60085 | |
| 5435206 | DUNPHEY JONI | 37 VLIET DRIVE SOMERSET035 | | | | HILLSBOROUGH | NJ | 08844 | |
| 5602530 | DUNPHY AMY M | 7357 MANCHESTER RD | | | | DUNDALK | MD | 21222 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435208 | DUNPHY RICHARD J JR | 134 BUTTERNUT DR | | | | WAYNE | NJ | 07470-4953 | |
| 5435210 | DUNPS JEFFREY | 6508 HILLTOP AVE | | | | BALTIMORE | MD | 21206-1612 | |
| 5602531 | DUNS TEST VENDOR TO BE TERMINA | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5602532 | DUNSAY EMILY | BOX 613 | | | | SHEFFIELD | MA | 01257 | |
| 5602533 | DUNSMORE LORETTA | 148 FREELAND AVE | | | | WHITE SULPHUR | VA | 24426 | |
| 5602534 | DUNSON ANGELA | 20923 EAST 44TH AVE | | | | DENVER | CO | 80249 | |
| 5435212 | DUNSON CINDY | 1965 LUTZ RD | | | | LIMA | OH | 45801-1360 | |
| 5602535 | DUNSON JOSSIE | 832 W BRUKHEAD | | | | WHITEVILLE | NC | 28472 | |
| 5602536 | DUNSON TUWANDA | 2141 TOWNSEND ST | | | | BRUNSWICK | GA | 31520 | |
| 5435214 | DUNSON ZACK | 1097 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-1839 | |
| 5435216 | DUNSTANE JEANNE | 693 LOWER LAKEVIEW DR | | | | EAST STROUDSBURG | PA | 18302-9066 | |
| 5602537 | DUNSTON ANGIE | 8635 S 87TH AVE | | | | JUSTICE | IL | 60458 | |
| 5602539 | DUNSTON JAMMIE | 146 VINCE DRIVE | | | | ELKTON | MD | 21921 | |
| 5602540 | DUNSTON LAWRENCE | 235DARRINGTONCOURT | | | | NN | VA | 23601 | |
| 5602541 | DUNSTON NICOLE | PLEASE ENTER YOUR STREET ADDRE | | | | PROVIDENCE | RI | 02907 | |
| 5602542 | DUNSTON TABATHA | 5021 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609 | |
| 5602543 | DUNSTON TIFFANY | 9127 S W 41 ST | | | | MIAMI | FL | 33056 | |
| 5602544 | DUNSTON TONY | 1019 GEORGE DANIELS RD | | | | MANTEO | NC | 27954 | |
| 5602545 | DUNSTON WILLIS | 2205 GILLIAM LANE | | | | RALEIGH | NC | 27610 | |
| 5602546 | DUNTAE MOORE | PO BOX 490012 | | | | ATLANTA | GA | 30349 | |
| 5435218 | DUNTEMAN KAREN | PO BOX 91 | | | | KANEVILLE | IL | 60144 | |
| 5602547 | DUNTON CASSANDRA | 34 BOXWOOD LANE | | | | BARRINGTON | NH | 03825 | |
| 5435220 | DUNTON CRYSTAL | 903 PINECREST COVE CLAYTON063 | | | | FOREST PARK | GA | | |
| 5602548 | DUNTON DIONNE | 2364 BANKS AVE | | | | COLUMBUS | GA | 31903 | |
| 5602549 | DUNTON LOUISE | 10259 MAPLEDALE ST | | | | BELLFLOWER | CA | 90706 | |
| 5435222 | DUNTON MARGY | 6001 S KINGS HWY OCEAN LAKES CAMPGROUNDS UNIT 2 | | | | MYRTLE BEACH | SC | | |
| 5415109 | DUNTON MARTINEZ RUBEN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5602550 | DUNVAR ELAIN | 2 RICE ST APT 606 | | | | SAUGUS | MA | 01906 | |
| 5435224 | DUNWOODY DESMOND | 4770 ARBUTUS TRAIL | | | | OSCODA | MI | 48750 | |
| 5602551 | DUNWOODY JANICE | 28 ELM STREET | | | | WINSTON SALEM | NC | 27106 | |
| 5602552 | DUNYEL KANE | 4319 SPRINGHILL | | | | INKSTER | MI | 48141 | |
| 4883146 | DUO COUNTY TELEPHONE | P O BOX 80 | | | | JAMESTOWN | KY | 42629 | |
| 5435226 | DUO ZHOU | 9 STUART LN E | | | | PRINCETON JUNCTION | NJ | 08550 | |
| 5602553 | DUONG NGUYEN | 1997 ENSIGN WAY | | | | SAN JOSE | CA | 95133 | |
| 5602554 | DUONG TRINH | 1440 SWEDE LAKE RD | | | | CROMWELL | MN | 55726 | |
| 5435228 | DUONG TU | 818 VAN BUREN AVE | | | | SAINT PAUL | MN | 55104-1664 | |
| 5403212 | DUPAGE COUNTY | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 5405062 | DUPAGE COUNTY | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 5602555 | DUPAR SANTIAN | 2903 HICKORY LEAF WAY | | | | SILVER SPRING | MD | 20904 | |
| 5602556 | DUPARL THOMAS MALINE | P O BOX 4973 KINGSHILL | | | | C STED | VI | 00851 | |
| 5602557 | DUPART ROCELYN | 1714 EGANIA ST | | | | NEW ORLEANS | LA | 70117 | |
| 5602558 | DUPAS ALICE E | 1841 THORNTON COURT | | | | ALEXANDRIA | LA | 71301 | |
| 5602559 | DUPEE BETTY J | 1608 W 22TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5602560 | DUPEE BRENDA | 810 SHERWOOD | | | | MUSKOGEE | OK | 74403 | |
| 5602561 | DUPERVIL SHEILA | 553 NW 16 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5602562 | DUPLANTIER TIA | 16045 NEWHOPE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5602563 | DUPLANTIS CINDY | 800 LAFAYETTE ST 2100 | | | | LAFAYETTE | LA | 70501 | |
| 5602564 | DUPLANTIS ERIC | 10240 E PARK AVE NONE | | | | HOUMA | LA | 70363 | |
| 5435230 | DUPLANTIS HELEN | 2040 ANGELLE DR | | | | PORT ARTHUR | TX | 77642-0518 | |
| 5602565 | DUPLANTIS KIRK | 504 BROADMOOR AVE | | | | HOUMA | LA | 70364 | |
| 5602566 | DUPLASSER TAWANNA | 2577 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5602567 | DUPLEIN CHERIEE | 1035 HILDA STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5602568 | DUPLESIS ADRIAN | 1525 WEST OAKLAND AVE | | | | HEMET | CA | 92543 | |
| 5602569 | DUPLESIS AJAHNIQUE | 601 DEERFIELD RD | | | | GRETNA | LA | 70056 | |
| 5602570 | DUPLESSIS BLAKE | 17658 CLINE DR | | | | MAUREPAS | LA | 70449 | |
| 5602571 | DUPLESSIS DAFFALYN | 406 OZONE PARK RD | | | | COVINGTON | LA | 70433 | |
| 5435232 | DUPLESSIS DEMETRIUA | 2334 PATRON LN | | | | MONTGOMERY | IL | 60538 | |
| 5602572 | DUPLESSIS DEREK | 2825 GUERRA | | | | VIOLET | LA | 70092 | |
| 5435234 | DUPLESSIS GERARD | 14860 N 29TH PL | | | | PHOENIX | AZ | 85032-4421 | |
| 5435236 | DUPLESSIS JANINE | 1217 20TH ST | | | | KEY WEST | FL | 33040-4543 | |
| 5435238 | DUPLESSIS JANINE F | 1217 20TH ST | | | | KEY WEST | FL | 33040-4543 | |
| 5435240 | DUPLESSIS MELISSA | 2513 W 109TH PL | | | | CHICAGO | IL | 60655-1206 | |
| 5435242 | DUPONT CHRISTINA | 19755 S 4200 RD | | | | CLAREMORE | OK | 74019-4297 | |
| 5602573 | DUPONT CODI J | 8224 HWY 169 NORTH | | | | MOORINGSPORT | LA | 71060 | |
| 5435244 | DUPONT DOUGLAS | 2459 W JACINTO AVE | | | | MESA | AZ | 85202-5430 | |
| 5602574 | DUPONT EDWARD | 400 CEDAR STREET | | | | NEW BEDFORD | MA | 02740 | |
| 5435246 | DUPONT KENDRA | 507 57TH ST NE | | | | WASHINGTON | DC | 20019-6904 | |
| 5435248 | DUPONT LAURA | 7109 CREIGHTON LN | | | | AUSTIN | TX | 78723-1539 | |
| 5602575 | DUPONT MICHAEL | 1377 US 322 | | | | UTICA | PA | 16362 | |
| 5435250 | DUPONT NANETTE | 12786 STATE ROAD 145 TELL CITY IN | | | | ANDERSON | IN | | |
| 5435252 | DUPONT REGINA | 98 LINCOLN AVE | | | | TROY | NY | 12180-5613 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602576 | DUPONT TARA | 400 JOHN WESLEY BLVD 160 | | | | BOSSIER | LA | 71112 | |
| 5435254 | DUPONT YVONNE | PO BOX 684 SANTA CLARA 085 | | | | LOS ALTOS | CA | 94023-0684 | |
| 5602577 | DUPONT ZHOHN T | 42385 MOODY DIXON RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5602578 | DUPOUX ERROL | 6890 29TH TER N | | | | ST PETERSBURG | FL | 33710 | |
| 5602579 | DUPPINS SHEERITA | 925 N FULTON AVE APT 3 | | | | BALTIMORE | MD | 21217 | |
| 5602580 | DUPRE BARBARA B | 1324 ST MARIE DRIVE | | | | HOUMA | LA | 70364 | |
| 5602581 | DUPRE CHANDRA | 5091 CLAYRIDGE DR | | | | ST LOUIS | MO | 63129 | |
| 5602582 | DUPRE FRANCES | 32 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5602583 | DUPRE JAMES | 8730 SW 133 | | | | MIAMI | FL | 33183 | |
| 5602584 | DUPRE KIM | 14089 BOURQUE RD | | | | GONZALES | LA | 70737 | |
| 5602585 | DUPRE LAUREN R | 130 HOPE STREET | | | | BOURG | LA | 70343 | |
| 5415111 | DUPRE SHALOM E | 1921 BAY AVE APT 4L | | | | BROOKLYN | NY | 11230 | |
| 5435256 | DUPREE ALAN | 2800 LUCILLE DR APT B | | | | KILLEEN | TX | 76549-1593 | |
| 5602586 | DUPREE AMBRIA | 2625 E 32ND AVE APT B | | | | TAMPA | FL | 33610 | |
| 5602587 | DUPREE ANGELA | 5568 ZION RIDGE TERRACE | | | | RICHMOND | VA | 23234 | |
| 5602588 | DUPREE ANGELICA | 1421 MEMORY LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5602589 | DUPREE CHANDRA | 4934 KEMPER APT 1 | | | | ST LOUIS | MO | 63139 | |
| 5602590 | DUPREE CHARLENE | 354 GUADALCANAL ST | | | | GOOSE CREEK | SC | 29445 | |
| 5602591 | DUPREE CHERISSIE | 4679 PINE HILL RD | | | | SHREVEPORT | LA | 71107 | |
| 5602592 | DUPREE CHEYENNE | 10301 US HWY 27 | | | | CLERMONT | FL | 34711 | |
| 5602593 | DUPREE DANNA | 732 WILSON ST | | | | JEEANERETTE | LA | 70544 | |
| 5602594 | DUPREE DAVID | 2514 E RACINE ST APT 4 | | | | JANESVILLE | WI | 53545 | |
| 5602595 | DUPREE DAVONNA | 6210 WILLOW WAY | | | | CLINTON | MD | 20735 | |
| 5602596 | DUPREE DEVONDRE | 5643 GATESWORTH | | | | SAINT LOUIS | MO | 63136 | |
| 5435258 | DUPREE FANNIE | 10500 S WALDEN PKWY APT 4A | | | | CHICAGO | IL | 60643-2603 | |
| 5435260 | DUPREE HENRIETTA | 311 CANAL ST | | | | MANNING | SC | 29102 | |
| 5435262 | DUPREE JESSICA | 2907 BOULDER CREEK DR | | | | KINGWOOD | TX | 77339-2378 | |
| 5602597 | DUPREE MIRANDA | 709 E MAIN ST | | | | GLENCOE | AL | 35905 | |
| 5602598 | DUPREE ODESSA R | 4052 NEBRASKA 2F | | | | STL | MO | 63118 | |
| 5602599 | DUPREE ORA | 35 CHESTER LEVY RD | | | | JACKSON | TN | 38301 | |
| 5435263 | DUPREE PAUL | 5241 STATE ROUTE 37 | | | | MALONE | NY | 12953 | |
| 5435265 | DUPREE PAUL M | 5241 STATE ROUTE 37 | | | | MALONE | NY | 12953 | |
| 5602600 | DUPREE QUOTASHA | 307 S MARSHALL BLVD | | | | BUNKIE | LA | 71322 | |
| 5602601 | DUPREE RACHEL | 179 BESTON DR | | | | TOLEDO | OH | 43605 | |
| 5602602 | DUPREE SANDRA | 3108 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5435266 | DUPREE SHARON | 4312 9TH AVE LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5602603 | DUPREE SHELIA | 298 RED BUD | | | | PLAIN DEALING | LA | 71064 | |
| 5602604 | DUPREE STEVEN | 6823 MELROSE APT 1 WEST | | | | UNIVERSITY CITY | MO | 63130 | |
| 5602605 | DUPREE TIEASHA | 3309 LANDMARK APT 5 | | | | GREENVILLE | NC | 27834 | |
| 5602606 | DUPREE TONYA | P 0 BX 268 | | | | PINETOPS | NC | 27864 | |
| 5602607 | DUPREE TRACY L | 230 ASPEN DR | | | | BRIGHTON | CO | 80601 | |
| 5602608 | DUPRES NATASHA | 2403 SHERATON ST | | | | SILVER SPRING | MD | 20906 | |
| 5602609 | DUPREY ENID | RES VILLANUEVA EDIF 11 APTO 12 | | | | AGUADILLA | PR | 00603 | |
| 5602610 | DUPREY KAREN | 7112 E 5TH PL | | | | TULSA | OK | 74112 | |
| 5602611 | DUPREY KEISHLA | EDIF SAN ENRIQUEDO | | | | CAMUY | PR | 00627 | |
| 5602612 | DUPREY MARIA | URB VILLAS DE LOIZA CALLE24 AF | | | | CANOVANAS | PR | 00729 | |
| 5602613 | DUPREY PAUL | 22734 BALTAR ST NONE | | | | WEST HILLS | CA | 91304 | |
| 5602614 | DUPUCH ROBERTO M | 1 THOMAS ST | | | | LURAY | VA | 22835 | |
| 5602615 | DUPUIS COURTNEY | 638 W BROADWAY | | | | BUTTE | MT | 59701 | |
| 5602616 | DUPUIS KEITH | 2004 JACKSON ST | | | | MOSINEE | WI | 54455 | |
| 5435268 | DUPUY HM | 116 APPLE LANE MOUNT LAUREL NJ | | | | MOUNT LAUREL | NJ | 08054 | |
| 5602617 | DUPUY SHELLY | 8018 VIOLET STREET | | | | DENHAM SPG | LA | 70726 | |
| 5602618 | DUQUE CARLOS | 19380 COLLINS AVE | | | | SUNNY ISL BCH | FL | 31160 | |
| 5602619 | DUQUE JOVANI | 6055 N BRAWLEY AVE APT 17 | | | | FRESNO | CA | 93722 | |
| 5602620 | DUQUE RAYMOND T | 1541 SECOND AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5602621 | DUQUE YUNIOR Y | 1615 SW 122 AVE APT4 | | | | MIAMI | FL | 33175 | |
| 5602622 | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15230 | |
| 5415113 | DUQUESNE LIGHT COMPANY | PO BOX 10 | PAYMENT PROCESSING CENTER | | | PITTSBURGH | PA | 15230 | |
| 5602623 | DUQUESNER JESUS | 644 SE 4TH STREET | | | | HIALEAH | FL | 33010 | |
| 5435270 | DUQUETTE DAN | 18068 260TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5435272 | DUQUETTE DOUG | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5435274 | DUQUETTE JOSHUA | 410 PFINGSTON CIR UNIT B | | | | COLORADO SPRINGS | CO | 80930-7108 | |
| 5435276 | DUQUETTE KAYCEE | 2155 E PESCADOR DR | | | | MOHAVE VALLEY | AZ | 86440-9333 | |
| 5435278 | DUQUETTE THOMAS | HAVAS LIFE NEW YORK 200 MADISON AVE 7TH FLOOR | | | | NEW YORK | NY | | |
| 5435280 | DUQUETTE TRAVIS | 22 TERRACE ST APT C2 | | | | WILKES BARRE | PA | 18702-2328 | |
| 5602624 | DURA DARYL | 4964 NW FOXWORTH AVE | | | | PORT ST LUCIE | FL | 34983 | |
| 4860390 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | |
| 5415116 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | |
| 4882114 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161 | |
| 5435282 | DURAIN JERRY | 319 N CUMBERLAND ST | | | | ARLINGTON | OH | 45814 | |
| 5602625 | DURAIN SAMANTHA | 4627 BLANCHE RD LOT16 | | | | SUMTER | SC | 29154 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602626 | DURAISAMY NATARAJAN | 224 BARTON CREEK DR | | | | CHARLOTTE | NC | 28262 | |
| 5602627 | DURALENE PRESTON | 27524 OAK LANE | | | | MILLSBORO | DE | 19966 | |
| 5602628 | DURAM MARBEL | 1340 S 38TH ST | | | | OMAHA | NE | 68105 | |
| 5602629 | DURAN ADRIANA | 8 STREET | | | | GONZALES | CA | 93926 | |
| 5435284 | DURAN ALEJANDRO | 11031 DYSON LN | | | | HOUSTON | TX | 77041-5001 | |
| 5602630 | DURAN ALISA | 13816 2HWY478 | | | | MESILLA | NM | 88047 | |
| 5435286 | DURAN ANA | PO BOX 363 | | | | TOBYHANNA | PA | 18466 | |
| 5602631 | DURAN ANDREANNA N | 16600 N HAVALINA ROAD | | | | COOLIDGE | AZ | 85128 | |
| 5602632 | DURAN ANGEL | 9595 PECOS ST APT 168 | | | | THORNTON | CO | 80260 | |
| 5435288 | DURAN ANGELICA | 417 BEACH AVE | | | | BRONX | NY | 10473-3609 | |
| 5602633 | DURAN ANGELINAN | 462 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 5602634 | DURAN ARIEL | 3933 TOWER RD APT 103 | | | | TAMPA | FL | 33614 | |
| 5602635 | DURAN BARBARA | 2805 GRAND AVE | | | | PUEBLO | CO | 81003 | |
| 5602636 | DURAN BECKY | 4863 CALLE BELLA | | | | LAS CRUCES | NM | 88012 | |
| 5415118 | DURAN BLANCA AND AMINTA | 3055 CLEVELAND AVE | | | | SANTA ROSA | CA | 95403 | |
| 5602637 | DURAN BOBBI | 210 LESLIE ST | | | | AVONDALE | CO | 81022 | |
| 5435290 | DURAN CATHY | 915 CALLE CONTENTO | | | | LAS CRUCES | NM | 88007-5488 | |
| 5435292 | DURAN CHARLES | 326 W STATE ST | | | | MAUSTON | WI | 53948 | |
| 5602638 | DURAN CHRISTINA | 2264 DON FELIPE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5435294 | DURAN CLEOFAS | 1311 E YANDELL DR APT 1 | | | | EL PASO | TX | 79902-5581 | |
| 5602639 | DURAN DARLENE | 1002 NORTH ELDERWOOD | | | | PORTERVILLE | CA | 93257 | |
| 5602640 | DURAN DOMINIO | 9 FREATE PLAINS UNIT 9081 | | | | ARAPAHOE | WY | 82510 | |
| 5435296 | DURAN DOREEN | 32 CHAMPLAIN ST | | | | PORT JEFFERSON STATION | NY | 11776-4435 | |
| 5602641 | DURAN ERIKA | 8221 ILEX ST | | | | FONTANA | CA | 92335 | |
| 5602642 | DURAN FRANCISCO | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5602643 | DURAN GEORGIA | 9139 NOLA | | | | DENVER | CO | 80221 | |
| 5602644 | DURAN GERSON N | 5300 1ST PL SW | | | | CAPITOL HGTS | MD | 20743 | |
| 5602645 | DURAN GRISELDA | 660 BRENNER WAY | | | | LAS VEGAS | NV | 89110 | |
| 5602646 | DURAN IRENE | 1330 LUELLA DR | | | | LOS ANGELES | CA | 90063 | |
| 5415120 | DURAN ISRAEL | 480 S LASPINA APT 3 | | | | TULARE | CA | 93274 | |
| 5602647 | DURAN J ALTAGRACIA | 411 MEETING ST APT 5 | | | | GERMANTOWN | MD | 20874 | |
| 5602648 | DURAN JACQUELINE | 11416 US HWY 92 | | | | SEFFNER | FL | 33584 | |
| 5602649 | DURAN JENNIFER | 153 EMMIT ST | | | | LAWRENCE | MA | 01843 | |
| 5602650 | DURAN JENNY | 6050 SW 165 AVE | | | | MIAMI | FL | 33193 | |
| 5435298 | DURAN JESSIE | 1787 STATION AVE | | | | ATWATER | CA | 95301 | |
| 5602651 | DURAN JESUS T | 16154 COUNTRY COVE LANE | | | | WRIGHT CITY | MO | 63390 | |
| 5602652 | DURAN JOEL | CARR 124 INTERSECCION 370 | | | | LAS MARIAS | PR | 00670 | |
| 5602653 | DURAN JOLEEN | 605 N 2ND | | | | CARLSBAD | NM | 88220 | |
| 5602654 | DURAN JOLENE | 6104 E HUERFANO | | | | AVONDALE | CO | 81022 | |
| 5435300 | DURAN JOSENYT | RR 4 BOX 8065 | | | | ANASCO | PR | 00610 | |
| 5602655 | DURAN JUANITA | PO BOX 3231 MERCED CA | | | | MERCED | CA | 95341 | |
| 5602656 | DURAN JULIANA C | BO SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5602657 | DURAN JULIO | URB FLOR DEL VALLE CALLE | | | | MAYAGUEZ | PR | 00680 | |
| 5602658 | DURAN JULISSA | STA ELENA CALLE 16 | | | | GUAYANILLA | PR | 00656 | |
| 5602659 | DURAN KAREL | ESTANCIAS DE MANATI 152 | | | | MANATI | PR | 00674 | |
| 5435302 | DURAN KIRSTIE | 1658 EDGEMONT DR | | | | CAMARILLO | CA | 93010-3166 | |
| 5602661 | DURAN LORI | 495 MAPLE AVE | | | | GALESBURG | IL | 61401 | |
| 5602662 | DURAN LUIS | 462 CALLE JUAN A DAVILA URB RO | | | | SAN JUAN | PR | 00918 | |
| 5435304 | DURAN MANUELA | 618 EDWARDS ST | | | | AURORA | IL | 60505-2204 | |
| 5602663 | DURAN MARCO | 4726 YOUNG DR | | | | BROWNSVILLE | TX | 78521 | |
| 5602664 | DURAN MARCO JR | 15275 N 91ST WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 5602665 | DURAN MARCOS | 5866 MYSTIC BND | | | | BROWNSVILLE | TX | 78526 | |
| 5602666 | DURAN MARIA | 477 W CRATFORD | | | | NOGALES | AZ | 85621 | |
| 5602667 | DURAN MARIBEL | 2812 E LAS PALMAS AVE | | | | PATTERSON | CA | 95363 | |
| 5602668 | DURAN MARITZA | 15 STERLING RD | | | | HYANNIS | MA | 02601 | |
| 5602669 | DURAN MARK | 116 NORTH IRENE AVE | | | | MILLIKEN | CO | 80543 | |
| 5602670 | DURAN MARY | 604 FLORIDA AVE | | | | CHESTER | WV | 26034 | |
| 5602671 | DURAN MICHELLE | URB MONTE VERDE CALLE MONTE C | | | | MANATI | PR | 00674 | |
| 5435306 | DURAN MIKE | 6541 W CROWN KING RD | | | | PHOENIX | AZ | 85043-7797 | |
| 5602672 | DURAN MINERVA | 383 CARR 845 APTDO 25 SECT HO | | | | SAN JUAN | PR | 00926 | |
| 5602673 | DURAN MONICA | 212 FLORENCIO LOPEZ | | | | HATCH | NM | 87937 | |
| 5602674 | DURAN NATALIE | 2786 CHOPIN AVE | | | | SAN JOSE | CA | 95122 | |
| 5602675 | DURAN PAM | 874 KITE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5435308 | DURAN RACHEL | 9306 MEADOWGLEN LN | | | | HOUSTON | TX | 77063-3940 | |
| 5602676 | DURAN RAQUEL | 43493 WILD ROSE ST | | | | INDIO | CA | 92201 | |
| 5602677 | DURAN RAUL | 4300 LEEDS AVE | | | | EL PASO | TX | 79903 | |
| 5602678 | DURAN REBECCA | 3640 W 5TH ST | | | | YUMA | AZ | 85364 | |
| 5415122 | DURAN REID | 900 FALL RIVER RD | | | | BAKERSFIELD | CA | 93311 | |
| 5602679 | DURAN RODRIGUEZ | 1419 MOSS ST | | | | READING | PA | 19604 | |
| 5602680 | DURAN ROSA O | BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5602681 | DURAN ROSE | 3121 SARITA ST | | | | CRP CHRISTI | TX | 78416 | |
| 5435310 | DURAN SALLY | 2713 PUCCINI AVE SANTA CLARA 085 | | | | SAN JOSE | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602682 | DURAN SAMUEL | 336 HIGHWAY LANE | | | | ALGODONES | NM | 87001 | |
| 5602683 | DURAN SANDRA | 910 12 WEST OLIVE | | | | GARDEN CITY | KS | 67846 | |
| 5435312 | DURAN SANTOS | 11236 SOLDIERS RIDGE CIR STE 3 | | | | MANASSAS | VA | 20109-7666 | |
| 5435314 | DURAN SARAH | 6861 SEPULVEDA BLVD APT 16 | | | | VAN NUYS | CA | 91405-4426 | |
| 5602684 | DURAN SAVANNAH | 3005 N GARDEN | | | | ROSWELL | NM | 88201 | |
| 5602685 | DURAN SERENA | 550 ALTON WAY | | | | DENVER | CO | 80230 | |
| 5602686 | DURAN SHEIDY A | RR 01 BOX 13011 | | | | MANATI | PR | 00674 | |
| 5602687 | DURAN STEPHANIE | 263 9TH AVE | | | | PATERSON | NJ | 07524 | |
| 5602688 | DURAN SUSAN J | 21210MULTMONOAH RD | | | | CUMBERLAND | RI | 02864 | |
| 5602689 | DURAN SUSANA | 10009 FLUME TERR LOT 10 | | | | GIBSONTON | FL | 33534 | |
| 5602690 | DURAN SUSIE | 600 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310 | |
| 5405063 | DURAN TANYA M | 1301 WEST LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5602691 | DURAN TAZA | 7829 TOWNE AVE APT C | | | | LOS ANGELES | CA | 90003 | |
| 5602692 | DURAN TERESA | 15220 NE 3RD ST | | | | BELLEVUE | WA | 98007 | |
| 5602693 | DURAN THOMAS | 6054 HILL AVE | | | | MIAMISBURG | OH | 45342 | |
| 5602694 | DURAN VICTOR | 5265 ROUTE 9W | | | | NEWBURGH | NY | 12550 | |
| 5602695 | DURAN WENDY | 573 BLACKRIVER RD | | | | CAMDEN | SC | 29020 | |
| 5415124 | DURAN WILLIAM AND SHIRLEY DURAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5602696 | DURAN YAHAIRA | CALLE SARA ISABEL SPENCER 873 | | | | SAN JUAN | PR | 00924 | |
| 5602697 | DURAN YESENIA | 950 N JENNIE BARKER RD 59 | | | | GARDEN CITY | KS | 67846 | |
| 5602698 | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | 85210 | |
| 5435316 | DURAN YOLANDA | 1355 S POMEROY | | | | MESA | AZ | 85210 | |
| 5602699 | DURANA SAUDE | 3975 NW 169TH TERR | | | | MIAMI GARDENS | FL | 33055 | |
| 5602700 | DURANANTE CATHY | 723 B RAMBLEWOOD LANE | | | | BETHLEHEM | PA | 18017 | |
| 5602701 | DURAND CHEATUM | 9861 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5435318 | DURAND FRANTZ | 131 BELMONT AVE APT 12G | | | | BROOKLYN | NY | 11212-7725 | |
| 5602702 | DURAND KIMBERLY | 804 S 35TH ST APT 2 | | | | OMAHA | NE | 68105 | |
| 5435320 | DURAND LATOYA | 2765 W HILLSIDE AVE | | | | DENVER | CO | 80219-5912 | |
| 5602703 | DURAND YVES | 320 TOMENTOSA DR | | | | COLUMBIA | SC | 29209 | |
| 5602704 | DURANDO ANDREA | 3209 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | |
| 5602705 | DURANGO HERALD | P O DRAWER A | | | | DURANGO | CO | 81302 | |
| 5602706 | DURANJACOME MARNEY | PO BOX 215 | | | | HANSEN | ID | 83334 | |
| 5602707 | DURANT NANCY N | 17326 EAST COOPER ROAD L | | | | LORANGER | LA | 70446 | |
| 5602708 | DURANT BRADLEY | 333 E CINNAMON DR 29 | | | | RONCEVERTE | WV | 24970 | |
| 5602709 | DURANT DAILY DEMOCRAT | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5602710 | DURANT DORTHY | 524 COLUMBIA ST | | | | DELTA | CO | 81416 | |
| 5602711 | DURANT JERRICA | 2367 MYRTLE ST | | | | HAINES CITY | FL | 33844 | |
| 5602712 | DURANT JHERICA | 1408 SOUTHBURY AVE | | | | RICHMOND | VA | 23231 | |
| 5602713 | DURANT MAGGIE | 7247 TEAL AVE | | | | ST LOUIS | MO | 63133 | |
| 5415126 | DURANT NADASIA | 807 SCHENK AVE 7C | | | | BROOKLYN | NY | 11207 | |
| 5602714 | DURANT OMAYRA | CARR 312 | | | | CABO ROJO | PR | 00623 | |
| 5602715 | DURANT PAMELA | 1 HARLEM CT | | | | CHAS | SC | 29403 | |
| 5602716 | DURANT RENEE | 874 WAYWARD XING | | | | ROCK HILL | SC | 29730 | |
| 5602717 | DURANT ROY C | A34 EVE LACE DR | | | | ASHE | NC | 28806 | |
| 5602718 | DURANT SHANUA | 417 12 W15TH STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5602719 | DURANT SHERMANETTA | 616 N PARSONS AVE | | | | SEFFNER | FL | 33584 | |
| 5602720 | DURANT SHERRY | 4921 PLEASE ENTER | | | | MCLEANSVILLE | NC | 27301 | |
| 5435322 | DURANTE JEAN | 2449 N ORCHARD AVE | | | | TUCSON | AZ | 85712-2608 | |
| 5602721 | DURANTE RICHELLE | PO BOX 5175 | | | | S SN FRAN | CA | 94083 | |
| 5602722 | DURANTHON JEAN | 2030 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30009 | |
| 5602723 | DURASEE LEON | 1181LANEBRIDGE RD | | | | JESUP | GA | 31545 | |
| 5602724 | DURASHLY MARTINEZ | MANSIO DEL SUR CAMINO SAL SUELA SE | | | | TOA RAJA | PR | 00949 | |
| 5435324 | DURAZO BERENILDA | 1522 S SHEFFIELD AVE | | | | WEST COVINA | CA | 91790-4832 | |
| 5602725 | DURAZO MARIA | 5525 S MISSION RD APT 111 | | | | TUCSON | AZ | 85746 | |
| 5602726 | DURAZO MARICELA | 1463 ARROW CREEK DR | | | | PERRIS | CA | 92571 | |
| 5602727 | DURBEN PAMELA J | 13065 CORVAIR LN | | | | DIXON | MO | 65459 | |
| 5602728 | DURBIN ANGELA | 7721 S YALE AVE APT 311 | | | | TULSA | OK | 74136 | |
| 5602729 | DURBIN DONNA | 123 STREET | | | | OXNARD | CA | 93117 | |
| 5435326 | DURBIN GILBERT JR | 75 MIDWOOD FARM RD | | | | EAST HAMPTON | CT | 06424 | |
| 5602730 | DURBIN JESSIE | 476 MAYTOWN RD | | | | OAK HILL | FL | 32759 | |
| 5602731 | DURBIN KATHY | 1115 HAYDEN RD | | | | NORTH | SC | 29112 | |
| 5435328 | DURBIN KRIS | 3109 HEWITT AVE | | | | LOUISVILLE | KY | 40220-2205 | |
| 5602732 | DURDEN APRIL | PO BOX 2816 | | | | GARDENA | CA | 90247 | |
| 5602733 | DURDEN BRIAN | 248 S 11TH ST | | | | JESUP | GA | 31545 | |
| 5602734 | DURDEN DEANNA | 829MEADOW DRIVE | | | | LORIS | SC | 29569 | |
| 5602735 | DURDEN JANINE | 328 MISSION FOREST TRAIL | | | | KINGSLAND | GA | 31548 | |
| 5435330 | DURDEN JEANNE | 272 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1323 | |
| 5602736 | DURDEN JUDIA | 5363 WESTMINISTER DR | | | | AUSTIN | TX | 78723 | |
| 5602737 | DURDEN LACHARSIA | 705 CONCEPTS 21 DR | | | | LITHONIA | GA | 30058 | |
| 5602738 | DURDEN REQUITA | 9152 N JADAM LN | | | | MILWAUKEE | WI | 53224 | |
| 5602739 | DURDEN SUSITA | 98 POWERS ST 21 | | | | MILFORD | NH | 03055 | |
| 5602740 | DURDU MICHELLE | 206 S OLDS BLVD | | | | FAIRLESS HLS | PA | 19030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1389 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602742 | DUREET LEANNE M | 801 ROUTE LOT A3 | | | | JEFFERSON CITY | MO | 65109 | |
| 5602743 | DUREJDA MELENDEZ | URB VILLA DEL ENCANTO CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 5602744 | DURELL WATKINS | 1400 GOODYEAR BLVD | | | | DANVILLE | VA | 24541 | |
| 5602745 | DURELL WILLIAMS | 1805 MERRIMAN AVE | | | | CHARLOTTE | NC | 28203 | |
| 5435332 | DUREN ELMA | 125 PRESIDENTIAL BLVD APT 8L | | | | PATERSON | NJ | 07522-2144 | |
| 5435334 | DUREN INIS | 26710 WHITEWAY DR APT D306 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5602746 | DURENDA LEMASTER | 8 CARIB STREET | | | | MARTINSBURG | WV | 25405 | |
| 5602747 | DURENDA TERRY | P O BOX 154 | | | | LEANDER | TX | 78646 | |
| 5435336 | DURETTE MICHELLE | 24 OLD FARM ROAD | | | | WESTPORT | MA | 02790 | |
| 5602748 | DURFEE CHARLES | 1076 GLENCOVE AVE | | | | PALM BAY | FL | 32907 | |
| 5415128 | DURFEE DALLAS; BY AND THROUGH HIS NEXT FRIEND MONICA DURFEE; AND TYLOR DUFEE HIS MOTHER AND FATHER | 24 S 4TH ST | | | | GRAND FORKS | ND | | |
| 5602749 | DURFEE KIM | 603 BEACH ST | | | | REVERE | MA | 02151 | |
| 5602750 | DURGALO JEREMIAN | 234 CHESTNUT ST | | | | CORNING | NY | 14830 | |
| 5602751 | DURGIN RONALD | 111 MECHANIC ST | | | | LEOMINSTER | MA | 01453 | |
| 5435338 | DURGIN WILLIAM | 25875 W KENDALL ST | | | | BUCKEYE | AZ | 85326-2922 | |
| 5435340 | DURHAM ADRIENE | 18701 GRAND RIVER AVE | | | | DETROIT | MI | 48223-2214 | |
| 5602752 | DURHAM AMY | 220 CHAROLAIS DR | | | | SALISBURY | NC | 28146 | |
| 5602753 | DURHAM BECKY | 1444 W PLANA AVE | | | | MESA | AZ | 85202 | |
| 5435342 | DURHAM BENNIE | 20 LAKESIDE CT HENRY151 | | | | ELLENWOOD | GA | 30294 | |
| 5602754 | DURHAM BETH | 205 OAK GLEN CT | | | | SENECA | SC | 29672 | |
| 5602755 | DURHAM BRADY | 1805 S BROADWAY BLVD | | | | ADA | OK | 74820 | |
| 5602756 | DURHAM BRITTANY R | 36764 RED OAK STREET | | | | WINCHESTER | CA | 92596 | |
| 5602757 | DURHAM BUILDING COMPANY LLC | 10339 EVERYGREEN SPRINGS PLACE | | | | DURHAM | NC | 27703 | |
| 5602758 | DURHAM CARMEN | 3910 BAYSHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 5602759 | DURHAM CARMITA | P O BOX 671 | | | | ROCKY POINT | NC | 28457 | |
| 5435344 | DURHAM CATHERINE | PO BOX 816 | | | | LUMPKIN | GA | 31815 | |
| 5602760 | DURHAM CHERYL R | 248 ROUTE 40 H3 | | | | NEWFIELD | NJ | 08344 | |
| 5602761 | DURHAM CONSTANCE | 500 SOUTH MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5405064 | DURHAM COUNTY | 200 E MAIN ST 1ST FLOOR | | | | DURHAM | NC | 27701-3606 | |
| 5602762 | DURHAM CRYSTAL | 2340 CORNELL CIR | | | | MCDONOUGH | GA | 30253 | |
| 5602763 | DURHAM DAVID | N36W7002 GREENWAY TER | | | | CEDARBURG | WI | 53012 | |
| 5435346 | DURHAM DEBORAH | 131 YORK ST | | | | BRIDGETON | NJ | 08302 | |
| 5415130 | DURHAM DEBORAH D | 3333 OHARA DR SOUTH | | | | MACON | GA | 31206 | |
| 5602764 | DURHAM DENNIS | 645 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | |
| 5602765 | DURHAM DIAHANNA | 1831 NW 81ST TER | | | | MIAMI | FL | 33147 | |
| 5602766 | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | 85283 | |
| 5435348 | DURHAM DIANA | 5934 S RITA LANE | | | | TEMPE | AZ | 85283 | |
| 5602767 | DURHAM EVELYN | 105 ASHMORE ST NONE | | | | GREER | SC | 29651 | |
| 5602768 | DURHAM FRANKLIN JR | 3118 SHARON DR | | | | MACON | GA | 31204 | |
| 5602769 | DURHAM JASON M | 41009 N 36TH ST | | | | ST JOESPH | MO | 64504 | |
| 5602770 | DURHAM JOYCE | 5300 HAWTHRONE RD APT 313 | | | | ROANOKE | VA | 24012 | |
| 5602771 | DURHAM LATONYA | PO BOX 106 | | | | JUNCTION CITY | GA | 31812 | |
| 5602772 | DURHAM LATOYA | 3780 UNIVERSITY CLUB BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 5602773 | DURHAM LERISHA | 5617 NW 21ST APT 8E | | | | FT LAUDERHILL | FL | 33313 | |
| 5602774 | DURHAM LILLIAN | 407 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028 | |
| 5602775 | DURHAM MARCELLE | 1312 MASSACHUSETTS NW307 | | | | WASHINGTON | DC | 20005 | |
| 5602776 | DURHAM MARY | PO BOX 184 | | | | SHELLMAN | GA | 39886 | |
| 5602777 | DURHAM MELISSA | 2457 BROAD ST | | | | LUMPKIN | GA | 31815 | |
| 5602778 | DURHAM NAOMI | 525 RICH STREET | | | | ROCK HILL | SC | 29730 | |
| 5602779 | DURHAM NAOMIE F | 3912 PRICE RD | | | | STONEVILLE | NC | 27048 | |
| 5602780 | DURHAM NATASHA | 3519 JACKSONTOW | | | | HENDERSON | NC | 27537 | |
| 5602781 | DURHAM PATRICIA W | 3827 AUGUSTA RD | | | | BATH | SC | 29816 | |
| 5602782 | DURHAM SANDI M | 19 SPUR DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5602783 | DURHAM SARAH | 1502 GRANDVIEW 4 | | | | PAPILLION | NE | 68046 | |
| 5602784 | DURHAM SHALONDA | 8050 TARA BLVD | | | | JONESBORO | GA | 30236 | |
| 5602785 | DURHAM SHARON | 1421 SUMMIT AVE | | | | RACINE | WI | 53404 | |
| 5602787 | DURHAM SHEILA | 109 BECKON RIDGE RD A | | | | DUNCAN | SC | 29334 | |
| 5602788 | DURHAM SUMMER | 2291 STURGIS RD | | | | ROCK HILL | SC | 29730 | |
| 5404365 | DURHAM SUPPLY | PO BOX 206897 | | | | DALLAS | TX | 75320 | |
| 5602789 | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | 84062 | |
| 5435350 | DURHAM SUSAN | 213 W 1360 N | | | | PLEASANT GROVE | UT | 84062 | |
| 5602790 | DURHAM TERRY | 3866 BRIDGEPORT BENSON | | | | FRANKFORT | KY | 40601 | |
| 5602791 | DURHAM TIFFANY | 1505 GARDEN PLAZA APT N-8 | | | | HOPKINS | SC | 29041 | |
| 5435352 | DURHAM WILLIAM | 4211 E MULEDEER DR APT A | | | | USAF ACADEMY | CO | 80840-1144 | |
| 5602792 | DURHAMGONZALEZ ANGEL | 331 S RAILROAD AVE | | | | GEORGETOWN | DE | 19947 | |
| 5602793 | DURHAN CONCETTA | 61 WEST ST | | | | ATTLEBORO | MA | 02703 | |
| 5435354 | DURHAN GAIL | 1856 E THAYER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5435356 | DURHAN KARLA | 48478 MEADOW OAK TRAIL VAN BUREN159 | | | | MATTAWAN | MI | 49071 | |
| 5435358 | DURIANO DANIELLE | 7813 MORTON DR | | | | FOUNTAIN | CO | 80817 | |
| 5602795 | DURKEE DAVID E | 406 HUNKEN CIR | | | | VERDI | NV | 89439 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435360 | DURKEE LISA | 7968 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-6137 | |
| 5435362 | DURKES AMANDA | 24429 PLACIDE RD | | | | JENNINGS | LA | 70546 | |
| 5602797 | DURKIN GREGKRISTIN | 4916 N SYCAMORE AVE | | | | KANSAS CITY | MO | 64119 | |
| 5602798 | DURKINS LINDA | 53 KIRKGLEN LOOP | | | | HOUMA | LA | 70363 | |
| 5435364 | DURLIN BENJAMIN | 329 S COLLIER ST | | | | BREMEN | IN | 46506 | |
| 5602799 | DURMMOND SHANEIL | 2426 SW BAYSHORE BLVD | | | | PORT LUCIE | FL | 34983 | |
| 5602800 | DURNELL WASHINGTON | 651 E TWAIN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5602801 | DURNER ANGELA | 5080 LERCH DR | | | | SHADY SIDE | MD | 20764 | |
| 5602802 | DURNFORD MABEL | 186A HIGH POINT DR | | | | SOMERSET | KY | 42501 | |
| 5602803 | DURO BAG MFG CO | PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | |
| 5602804 | DUROCHER GARY | KM6 CALLEC PARCELA 26 | | | | SAN LORENZO | PR | 00754 | |
| 5602805 | DUROCHER JOE | 2550 SR 580 | | | | CLEARWATER | FL | 33761 | |
| 5602806 | DUROCHER JOSHUA | 1987 SUMMERSET DR | | | | MUSKEGON | MI | 49442 | |
| 4871682 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5415132 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5435366 | DUROLLARI SANTINA | 1000 PACHECO RD APT 13 | | | | BAKERSFIELD | CA | 93307-5140 | |
| 5435368 | DURON BRENT | 1909 N CLOUD CREST CIR | | | | ANAHEIM | CA | 92807-1211 | |
| 5602807 | DURON CAROL | 1111 BROOK AVE | | | | WACO | TX | 76708 | |
| 5602808 | DURON CECILIA | 2016 PAPAYA | | | | EL PASO | TX | 79915 | |
| 5602809 | DURON JESSICA | 111 ALLEN FARM LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5435370 | DURON JUAN | 220 HICKORY TER | | | | ISLAND LAKE | IL | 60042 | |
| 5435372 | DURON PATTY | 1321 BRITTON AVE | | | | FORT WORTH | TX | 76115-1808 | |
| 5435374 | DURON SOPHIA | 939 JOSEPH ST | | | | PASADENA | TX | 77506-5212 | |
| 5602810 | DUROND MITCHELL | 4758 FOXWOOD DR | | | | NORTH CHARLESTON | SC | 29418 | |
| 5602811 | DURONTE JONES | 400 HOLLY CT APT 403 | | | | DELMAR | DE | 19940 | |
| 5602812 | DUROS MELANIE | 3841 HAVERSHAM FOREST DRI | | | | JACKSONVILLE | FL | 32223 | |
| 5602813 | DUROST WALTER | 51 HILLTOP DRIVE | | | | SKOWHEGAN | ME | 04976 | |
| 5602814 | DURPEE EBONY | 6916 STANDSTONE BVLD | | | | LOUISVILLE | KY | 40219 | |
| 5602815 | DURR DERRY | 847 SOPHIA SUTTON RD NONE | | | | PRENTISS | MS | 39474 | |
| 5602816 | DURR DONNA | 11919 S FIGUEROA ST APT 301 | | | | LOS ANGELES | CA | 90061-1481 | |
| 5602816 | DURR JUANITA | 2599 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | |
| 5602817 | DURR JV | 2157 HIGHWAY 532 | | | | COLLINS | MS | 39428 | |
| 5435378 | DURR SANDY | 86 PINE RUN DR | | | | HOLLAND | PA | 18966 | |
| 5602818 | DURR TAMMY | 630 AVENUE B APT C | | | | BOGALUSA | LA | 70427 | |
| 5435380 | DURR VICKI | 1945 SW MEDFORD AVE | | | | TOPEKA | KS | 66604-3151 | |
| 5602819 | DURRAH CHRISHENA | CYPRESS PARK 56 | | | | COLUMBUS | MS | 39701 | |
| 5602820 | DURRAH FRANCINE R | 2845 CENTRAL AVE | | | | FORT MYERS | FL | 33901 | |
| 5602821 | DURRAH HAZEL | 35 BRISBANE COURT | | | | NEWNAN | GA | 30263 | |
| 5602822 | DURRAH SHARON | DR JEQUAN HARRIS | | | | COLUMBUS | MS | 39701 | |
| 5602823 | DURRAH SOPHIA | 636 31ST AVE NORTH APT 113 | | | | COLUMBUS | MS | 39705 | |
| 5602824 | DURRANCE GERALD | 11146 OPATRNY MEADOWS LN | | | | HOUSTON | TX | 77064-3499 | |
| 5435384 | DURRANT STEVEN | 1835 SIDMAN COURT UNIT 3 | | | | FORT GEORGE G MEADE | MD | 20755 | |
| 5435386 | DURRANT WINNIE | 11057 SOUTHWOOD DR | | | | HAMPTON | GA | 30228 | |
| 5602824 | DURRANT YVONNE | 4789 MAIN STREET | | | | UNION CITY | GA | 30291 | |
| 5602825 | DURRELL JESSICA | 87 EARL ST | | | | WEST WARWICK | RI | 02893 | |
| 5602826 | DURRELL LEVON | 746 11TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5602827 | DURRENCE DAVE | 2016 LIVELY ST | | | | AUGUSTA | GA | 30906 | |
| 5602828 | DURRENCE NANCY | PO BOX 804 | | | | CLAXTON | GA | 30417 | |
| 5602829 | DURRENT LIZA | 5555 HEATHERHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5435388 | DURRETT BILLIE | 515 REBA | | | | CONVERSE | TX | 78109 | |
| 5602830 | DURRETT LEANNE M | 912 MINNESOTA AVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5415134 | DURRETT MARGIE L | 622 19TH ST | | | | ORLANDO | FL | 32805 | |
| 5602831 | DURRETTE RICARDO | 515 B ST | | | | STAUNTON | VA | 24401 | |
| 5602832 | DURRIYYAH SHABAZZ | 13067 BULLET ST | | | | VICTORVILLE | CA | 92392 | |
| 5435390 | DURRWACHTER SONYA | 14513 SPAULDING DR | | | | CORPUS CHRISTI | TX | 78410-5514 | |
| 5435392 | DURSO DAN | 634 HUDSON ST | | | | HOBOKEN | NJ | 07030 | |
| 5435394 | DURSO JOHN | 43 S 18TH ST | | | | NEW HYDE PARK | NY | 11040-4918 | |
| 5415136 | DURSO MARIANN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN DURSO | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5435396 | DURSO SUSAN | 5476 GREEN ACRES CT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5435398 | DURSONOV SHUSHA | 1080 N DOVE AVE | | | | BOISE | ID | 83704-5034 | |
| 5602833 | DURST SUSAN | 2388 AMISH RD | | | | GRANTSVILLE | MD | 21536 | |
| 5602834 | DURTSCHI LINDA | 212 W OAKWOOD AVE | | | | BUCYRUS | OH | 44820 | |
| 5602835 | DURVELLE GRISSETT | 10821 MOUNTVIEW AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5602836 | DURWOOD BURNEY | 1756 JACOBS MEADOW DR | | | | SEVERN | MD | 21199 | |
| 5602837 | DURWOOD PETERS | 1305 PARK LANE | | | | HASTINGS | MN | 55033 | |
| 5602838 | DURYEA CAMERON | 207 W SADDLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5602839 | DURYEA JUSTIN | 98 FRIST AVE | | | | ATLANTIC HIGHLAN | NJ | 07716 | |
| 5602840 | DURYEE LARRY G | 4525 TRINITY STREET | | | | SHASTA LAKE | CA | 96019 | |
| 5602841 | DUSCHKA AMY | PO BOX 1513 | | | | CLRLK OAKS | CA | 95423 | |
| 5602842 | DUSEL RYAN | 2110 MARKET LANE | | | | NORFOLK | NE | 68701 | |
| 5435400 | DUSENBERY ROYAL | 8700 W MT HOPE HWY | | | | VERMONTVILLE | MI | 49096 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5602843 | DUSETZINA JOSEPH J | 2013 GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132 | |
| 5435402 | DUSHECK DAVID | 3430 LONG RUN RD | | | | LEHIGHTON | PA | 18235 | |
| 5602844 | DUSHER ROBERT | 2879 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5602845 | DUSKA BAIR | 2726 ACADEMMA ROAD | | | | MIFFLIN | PA | 17058 | |
| 5602846 | DUSOMBRE KRISTINE | 55 OLD COUNTY RD | | | | PLAISTOW | NH | 03865 | |
| 5602847 | DUSOMBRE KRISTINE G | 74 CLIFTON FARM RD | | | | DANVILLE | NH | 03819 | |
| 5602848 | DUSSAULT CJ | 46 PENNSYLVANIA | | | | MANCHESTER | NH | 03104 | |
| 5602849 | DUSSAULT CLAIRE E | 126MMONTAUP AVE | | | | DRACUT | MA | 01826 | |
| 5602850 | DUSSEAU RACHAEL | 347 EAST LAKE STREET | | | | TOLEDO | OH | 43608 | |
| 5404366 | DUST CATCHERS INC | 8801 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 606172445 | |
| 5415138 | DUST TRAP DISTRIBUTIONS | PO BOX 801153 | | | | MIAMI | FL | 33280-1153 | |
| 5602851 | DUST VERONICA | 2915 2ND AVE SOUTH | | | | BILLINGS | MT | 59101 | |
| 5602852 | DUSTIN BARTLEY | 73 PECONIC ST | | | | SELDEN | NY | 11784 | |
| 5602853 | DUSTIN BISCHOFF | 111 NOT NOW | | | | PORTLAND | OR | 97326 | |
| 5602854 | DUSTIN BOWMAN | 6667 BUNTLINE DR | | | | CANAL WINCHSTR | OH | 43110 | |
| 5435404 | DUSTIN BRESHEARS | 15340 NE 50TH ST | | | | CHOCTAW | OK | 73020 | |
| 5602855 | DUSTIN BRITT BARNHILL PARRIE | 79 TARVER DR | | | | MANY | LA | 71449 | |
| 5602856 | DUSTIN DOTSON | 1314 FOURTEENTH STR | | | | POURTSMOUTH | OH | 45662 | |
| 5602857 | DUSTIN FORTNER | 571 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | |
| 5602858 | DUSTIN FUGITT | 1631 E EMPIRE ST | | | | BLOOMINGTON | IL | 61701 | |
| 5602859 | DUSTIN GLENN | 651 COUNTY ROAD Q | | | | PLAINVIEW | TX | 79072-0835 | |
| 5602860 | DUSTIN HALL | 3731 MARION | | | | MARION | OH | 43302 | |
| 5602861 | DUSTIN J HUNDZSA | 7857 MEADOWS BLVD | | | | KENT | OH | 44240 | |
| 5602862 | DUSTIN J MANOVSKI | 35W733 WOOD LN | | | | SAINT CHARLES | IL | 60175 | |
| 5602863 | DUSTIN JONES | 7531 KY HIGHWAY 558 | | | | ALBANY | KY | 42602 | |
| 5602864 | DUSTIN JORDAN | 1521 N COUNTYLINE ST LOT 71 | | | | FOSTORIA | OH | 44830 | |
| 5415140 | DUSTIN KNAPE | 2384 FAITH CAROLINE BLVD | | | | ROCK HILL | SC | 29732-7825 | |
| 5602865 | DUSTIN L SMITH | 1118 LEWIS DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5602866 | DUSTIN M RHINEHART | 111 J BRADLEY DRIVE | | | | CHEROKEE | NC | 28719 | |
| 5602867 | DUSTIN MADDEN | 826 COX ROAD APT B | | | | INDEPENDENCE | KY | 41051 | |
| 5602868 | DUSTIN MATHEN | 2007 N 47TH ST | | | | MILWAUKEE | WI | 53208-1739 | |
| 5602869 | DUSTIN MATHEWS | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | |
| 5602870 | DUSTIN MCCULLOUGH | N968 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| 5602871 | DUSTIN MCKNIGHT | 95 GARAGE LANE | | | | WATETFORDOH | OH | 45744 | |
| 5602872 | DUSTIN NORTHINGTON | 10315 CAMP COURT | | | | HAYDEN LAKE | ID | 83835 | |
| 5602873 | DUSTIN OLOFSON | 32598 WHIPPERAL RD | | | | NEOLA | IA | 51559 | |
| 5602874 | DUSTIN RODRIGUEZ | 3080 CANVASBACK WAY | | | | W SACRAMENTO | CA | 95691 | |
| 5602875 | DUSTIN S BURBANK | 117 ARBOR ST | | | | BATTLE CREEK | MI | 49015 | |
| 5602876 | DUSTIN STAGG | 124 ADAM ST | | | | NICHOLS | IA | 52766 | |
| 5602877 | DUSTIN STEELMAN | 261 ARCHER DR | | | | FAIRBORN | OH | 45324 | |
| 5602878 | DUSTIN WALKER | 18 NICHOLAS RD | | | | DELHI | LA | 71232 | |
| 5602879 | DUSTINA BOARDMAN | 27 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5602880 | DUSTINA GONZALES | 20 STIMENS DR | | | | MANSFIELD | OH | 44907 | |
| 5602881 | DUSTINGRIFFIN DUSTINGRIFFI | 5309 N HIGHWAY 75 268 | | | | SIOUX CITY | NE | 51108 | |
| 5435406 | DUSTON MARIE | 3 DURBAN CT APT H | | | | BALTIMORE | MD | 21236-7102 | |
| 5602882 | DUSTY BETHAN GUMP | 1588 STATE RT 43 LOT 15 | | | | RICHMOND | OH | 43944 | |
| 5602883 | DUSTY GISSLEN | 22 5TH AVE S | | | | HOPKINS | MN | 55343 | |
| 5602884 | DUSTY JO O ANDERS | 10930 CLEAR LAKE RD | | | | BATTLE CREEK | MI | 49014 | |
| 5602885 | DUSTY JOHNSON | 542 PIPPION DR | | | | ANTIOCH | TN | 37013 | |
| 5602886 | DUSTY MCGUIRE | 572 WEST JACKSON | | | | MARSHALL | MI | 65340 | |
| 5602887 | DUSTY MOGAN | 1334 PARK AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5602888 | DUSTY NICKLES | 28437 ALDEN | | | | MADISON HEIGHTS | MI | 48071 | |
| 5602889 | DUSTY PERRY | 912 ALLEGHENY AVE | | | | OIL CITY | PA | 16301 | |
| 5602890 | DUSZIK SHAINA | 133 HIGH ST | | | | ELYRIA | OH | 44035 | |
| 5602891 | DUTAN JOSE | 426 MAINSTREET | | | | HACKENSACK | NJ | 07601 | |
| 5602892 | DUTCH CHASITY | 8737 MCRAFFAND RD | | | | LAUREL HILL | NC | 28351 | |
| 5602893 | DUTCH CHIFFHON | 360 BEACH 47 STREET | | | | FARROCKAWAY | NY | 11691 | |
| 5602894 | DUTCH H AKANA | 101 LUNALILO ST | | | | WAILUKU | HI | 96793 | |
| 4859289 | DUTCH HERITAGE GARDENS INC | 11901 EAST PALMER DIVIDE AVE | | | | LARKSPUR | CO | 80118 | |
| 5602895 | DUTCH ISLAND | 102 DUTCH ISLAND DR | | | | SAVANNAH | GA | 31406 | |
| 5602896 | DUTCHER DEBBIE | 450 SCEPTER CT | | | | CANTONMENT | FL | 32533 | |
| 5435408 | DUTCHER KYLE | 6225 E LOBO CT UNIT A | | | | TUCSON | AZ | 85708-1263 | |
| 5602897 | DUTCHES LEE | 744 SALTMEADOW BAY DR UNIT 114 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5415142 | DUTCHESS CO SHERIFF | PO BOX 389 150 NO HAMILTON ST | | | | POUGHKEEPSIE | NY | 12602-0389 | |
| 5415145 | DUTCHESS COUNTY SHERIFFS OFFIC | 150 N HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601-2011 | |
| 5602898 | DUTCHOVER ESTHER | 1817 NW 82ND APT B6 | | | | LAWTON | OK | 73505 | |
| 5602899 | DUTCHOVER MANUELA N | 206 E PALACE | | | | HOBBS | NM | 88240 | |
| 5602900 | DUTCZAK MARISSA A | 2804 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5435410 | DUTEAU AUDREY | PO BOX 1431 | | | | INVERNESS | FL | 34451-1431 | |
| 5602901 | DUTH DANA | 9117 KENSINGTON ROW CT | | | | ORLANDO | FL | 32827 | |
| 5602902 | DUTIEVILLE ADRIAN | 702 DEWBERRY DR | | | | MONROEVILLE | PA | 15146 | |
| 5602903 | DUTILLY WILLIAM | 229 POLLARD RD | | | | LINCOLN | NH | 03251 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602904 | DUTKA KATHY | 1381 REDFERN DR | | | | PITTSBURGH | PA | 15241 | |
| 5602905 | DUTKA ROBERT | 6062 EAST MILTON ST | | | | MILTON | FL | 32583 | |
| 5602906 | DUTRA ED W | 315 GRANITE MT ROAD | | | | BUTTE | MT | 59701 | |
| 5435412 | DUTRA GAYLE | 15653 W MAGNOLIA ST | | | | GOODYEAR | AZ | 85338-9782 | |
| 5602907 | DUTRA GLORIA J | 1266 PLAINFIELD STREET | | | | JOHNSTON | RI | 02919 | |
| 5602908 | DUTRO MONICA | 3311 NW 57TH TER | | | | KANSAS CITY | MO | 64151 | |
| 5602909 | DUTT AMANDA | 2028 LORRAINE RD APT 34 | | | | READING | PA | 19604 | |
| 5435414 | DUTT DINESH | 8064 PAR CT | | | | NEWARK | CA | 94560 | |
| 5435416 | DUTTA DIVYA | 31 WEST MCCLELLAN AVENUE ESSEX013 | | | | LIVINGSTON | NJ | 07039 | |
| 5435418 | DUTTA SAUMAV | 17440 N TATUM BLVD APT 284 | | | | PHOENIX | AZ | 85032-9356 | |
| 5435420 | DUTTA UTPAL | 653 E 14TH ST APT 7F | | | | NEW YORK | NY | 10009-3134 | |
| 5435422 | DUTTA VIVEK | 14611 WEST COMMERCE RD | | | | DALEVILLE | IN | 47334 | |
| 5602910 | DUTTLINGER FRANCES | 180 WILLOWBROOK DR | | | | PORTOLA VALLY | CA | 94028 | |
| 5602911 | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | 30701 | |
| 5435424 | DUTTON CINDY | 200 S LINE ST APT 312 | | | | CALHOUN | GA | 30701 | |
| 5602912 | DUTTON CRYSTAL L | 422 TRUITT ST | | | | SALISBURY | MD | 21804 | |
| 5602913 | DUTTON DONNA | 1454 SEXTON RD | | | | RESACA | GA | 30735 | |
| 5602914 | DUTTON KYLE R | 284 CEDARHILL LN | | | | WATERLOO | SC | 29384 | |
| 5602915 | DUTTON MELISSA | 2463 WHIPPOORWILL TRAIL | | | | HARTWELL | GA | 30643 | |
| 5602916 | DUTTON RACHEL | 1322 COKER DR | | | | DALTON | GA | 30720 | |
| 5602917 | DUTY ASHLEY | P O BOX 92 | | | | DANTE | VA | 24237 | |
| 5602918 | DUTY ELIZABETH A | 455 BEAR FORK RD | | | | MYRA | KY | 41549 | |
| 5602919 | DUTY FRANCES | 3750 KECOUGHTAN ROAD | | | | HAMPTON | VA | 23669 | |
| 5602920 | DUTY KEITH | 3701 GRAPEVINE MILLS PKWY | | | | GRAPEVINE | TX | 76051 | |
| 5602921 | DUTY MELBA | 16672 COUNTY RD 413 | | | | BLOOMFIELD | MO | 63825 | |
| 5602922 | DUV BEV | 3333 DUBOIS PL SE | | | | WASHINGTON | DC | 20019 | |
| 5787475 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 5435426 | DUVAL DEBORAH | 902 HASTINGS CT | | | | CHESAPEAKE | VA | 23320-2502 | |
| 5435428 | DUVAL LORI | 312 MOHAWK DR | | | | ROTTERDAM JUNCTION | NY | 12150 | |
| 5602923 | DUVAL SKY | 6016 12RH ST EAST | | | | BRADENTON | FL | 34203 | |
| 5602924 | DUVAL STEVE | 16 CHOCKSETT RD | | | | STERLING | MA | 01564 | |
| 5435430 | DUVALBELTON ARKEILA | 207 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1937 | |
| 5602925 | DUVALL ALVA | 209 BEECH STREET | | | | COVINGTON | LA | 70433 | |
| 5602926 | DUVALL DOREEN | 3572DUDLEY AVE | | | | BALTIMOREMD | MD | 21213 | |
| 5435432 | DUVALL GERALD | 3430 W WILLIS | | | | SHOW LOW | AZ | 85901-3342 | |
| 5435434 | DUVALL HENRIETTA | 1440 C M COPELAN RD | | | | MADISON | GA | 30650 | |
| 5602927 | DUVALL JAMES | 142 WEST ESTES | | | | CAVE CITY | KY | 42127 | |
| 5435436 | DUVALL JOANNA | 185 WILDWOOD CT | | | | MARION | OH | 43302-6339 | |
| 5602928 | DUVALL JOYCE | 705 PALMETTO DRIVE | | | | ORANGE CITY | FL | 32763 | |
| 5602929 | DUVALL MISTY K | 206 S 1ST | | | | RUSH SPRINGS | OK | 73082 | |
| 5602930 | DUVALL SHANNON | 527 SUGARBUSH CIR | | | | FREDERICK | MD | 21703 | |
| 5602931 | DUVALL SUSAN | 3306 N JACKSON AVE | | | | RUSSELLVILLE | AR | 72802 | |
| 5602932 | DUVALL TOMICKA | 22021 VALLEY ESTATES DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5602933 | DUVARNEY EMILY | POBOX 687 | | | | VALLE CRUZES | NC | 28691 | |
| 5602934 | DUVERGE CHARLOTINE | 171 MIDDLESEX AVE | | | | MEDFORD | MA | 02155 | |
| 5435438 | DUVERGE RAFAEL | B16 CALLE 2 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 5435440 | DUVERNEY DANIELLE | 441 CARSON AVE GLOUCESTER 015 | | | | DEPTFORD | NJ | | |
| 5602935 | DUVILAIRE STEVENSON C | 18 VAN NESS TERRACE | | | | MAPLEWOOD | NJ | 07040 | |
| 5602936 | DUVINA VASQUEZ | 2302 LAFAYETTE APT 424 | | | | LAREDO | TX | 78041 | |
| 5602937 | DUVRAVSKI SUSAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18222 | |
| 5435442 | DUVS CHAD | 1181 N VAN DYKE RD | | | | BAD AXE | MI | 48413 | |
| 5602938 | DUWAINE SPODEN | 1114 STERLING ST N | | | | SAINT PAUL | MN | 55119 | |
| 5435444 | DUWALL LISA | 64-646 PUU AHEAHE ST | | | | KAMUELA | HI | 96743 | |
| 5602939 | DUWAYNE V MATTHEWS | 9127 STATE HIGHWAY 25NE | | | | MONTICELLO | MN | 55362 | |
| 5602940 | DUWAYNE W HEPPNER | 30830 630TH AVE | | | | WARROAD | MN | 56763 | |
| 5602941 | DUWYENIE CARROLL | 3021 E DIAMOND ST | | | | PHOENIX | AZ | 85008 | |
| 5602942 | DUXBURY MARIE T | 516 ORANGE DR | | | | ALTAMONTE SPG | FL | 32701 | |
| 5435446 | DUYN JEFF | 10709 KESWICK ST | | | | GARRETT PARK | MD | 20896 | |
| 5602944 | DUZAN JEFF | 219 N MAPLE ST | | | | LAGRANGE | IN | 46761 | |
| 5602945 | DUZON QUEZONIA | 2920 KING ST 406 | | | | HONOLULU | HI | 96826 | |
| 5602946 | DVADESETICH NK | 7 SPRINGS ST APT 11 | | | | CINCINNATI | OH | 45237 | |
| 5602947 | DVID CLARK | 1240NORTH KUINN AP 302 | | | | ARLINGTON | VA | 22209 | |
| 5602948 | DVONNA ANDREWS | 2363 CALRIN AVE | | | | LYNWOOD | CA | 90262 | |
| 5435448 | DVORAK JOAN | 9243 S 49TH AVE | | | | OAK LAWN | IL | 60453 | |
| 5602949 | DVORAK RACHAEL | 506 DENTON RD | | | | SAINT LIBORY | NE | 68872 | |
| 5602950 | DVORAK TOMAS | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5602951 | DVORAK TONY | 543 GREENFIELD AVE | | | | RACINE | WI | 53402 | |
| 5602952 | DVORCHAK DANIEL | 2748 TIBURON BLVD E | | | | NAPLES | FL | 34109 | |
| 5602953 | DW ACACIA M | 7735 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5415149 | DWAINE HEADLEY | 832 SAINT OUEN ST | | | | BRONX | NY | 10470-1317 | |
| 5602954 | DWAINE POWELL | 5109 LA PINTA MARIA DRIVE | | | | BAKERSFIELD | CA | 93307 | |
| 5602955 | DWAINE STRICKER | 1686 FM 3176 | | | | DEVINE | TX | 78016 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5602956 | DWAN BROOKINS | 545 TUSCANNY ST | | | | BRANDON | FL | 33511 | |
| 5602957 | DWAN JACKSON | 345 MAIN STEET | | | | NEW ROCHELLE | NY | 10801 | |
| 5602958 | DWANA BACON | 1219 WEAST 144TH PLACE | | | | GARDENA | CA | 90247 | |
| 5602959 | DWANA MEDLIN | 1345 7TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5602960 | DWANDA C HOLTZCLAW | 1010 NORMAN PT | | | | CONCORD | NC | 28025 | |
| 5602961 | DWANDALA HOWARD | 8654 MORNINGAIRE CIR 15 | | | | HAZELWOOD | MO | 63042 | |
| 5602962 | DWANETTA BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | |
| 5602963 | DWANETTA L BAKER | 11217 S HERMOSA AVE | | | | CHICAGO | IL | 60643 | |
| 5602964 | DWANIA D COMER | 940 MLK APT 2003 | | | | YO | OH | 44510 | |
| 5602965 | DWANNA BELL | 2525 RIVER VILLIAGE | | | | DESTREHAN | LA | 70047 | |
| 5602966 | DWANNA FRENCH | 926 STEIN COURT APT304 | | | | KENT | OH | 44240 | |
| 5602967 | DWANNA RAY | 12632 STRAUSSER ST NW | | | | CANAL FULTON | OH | 44614 | |
| 5435450 | DWARAM NITA | 9031 BRADWELL PL APT 208 | | | | FISHERS | IN | 46037-8641 | |
| 5602968 | DWARD LINDA | P O BOX 7095 | | | | SUFFOLK | VA | 23439 | |
| 5602969 | DWARKA SHAILENE | 3327 LA CADENA WAY | | | | SACRAMENTO | CA | 95835 | |
| 5602970 | DWATER HOLEIGH | 1054 ANNA KNAPP BLVD APT | | | | MT PLEASANT | SC | 29464 | |
| 5602971 | DWATT SARAH | 45 FRONT ST | | | | BROWNVILLE | ME | 04414 | |
| 5602972 | DWAYLA WOMACK | 261 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5602973 | DWAYNA CLARK | 1261 80TH AVE | | | | OAKLAND | CA | 94621 | |
| 5602974 | DWAYNA STALKS | 217 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5415151 | DWAYNE & REBECCA LAWSON | 3402 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2777 | |
| 5602975 | DWAYNE ANDERSON | 996 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121 | |
| 5602976 | DWAYNE BAKER | 526 W 104TH | | | | CHICAGO | IL | 60628 | |
| 5602977 | DWAYNE BLAIN | 11235 OAK LEAF DR | | | | SILVER SP | MD | 20901 | |
| 5602978 | DWAYNE BOWENS | 160 L WILLOWDAL DR | | | | FREDERICK | MD | 21702 | |
| 5602979 | DWAYNE BRETH | 5801 NW 17TH PL | | | | SUNRISE | FL | 33313 | |
| 5602980 | DWAYNE COLLINS | 1905 TEABERRY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5602981 | DWAYNE GEORGE | 12498 DOVE H | | | | CLEVELAND | OH | 44105 | |
| 5602982 | DWAYNE GRAY | 103 W PART ST | | | | COFAX | IN | 46035 | |
| 5602983 | DWAYNE GREEN | 3402 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5602984 | DWAYNE GREENE | 1641 WALTERWOOD RD | | | | BALTIMORE | MD | 21206 | |
| 5415153 | DWAYNE HIGGINS | 430 BROOKLYN AVE | | | | BROOKLYN | NY | 11225-3224 | |
| 5602985 | DWAYNE HILLS | 7430 SILVERDALE ST | | | | COLORADO SPRINGS | CO | 80911 | |
| 5602986 | DWAYNE JACKSON | 1343 WENTWORTH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5602987 | DWAYNE JOHNSON | 10764 CEDARWOOD DR | | | | WALDORF | MD | 20601 | |
| 5602988 | DWAYNE KING | 501 SW75TH | | | | GAINESVILLE | FL | 32608 | |
| 5602989 | DWAYNE LEBEAU | 1721 O CONNOR | | | | GRETNA | LA | 70053 | |
| 5602990 | DWAYNE LEONARD | 603 COBBLESTONE CR | | | | NEWPORT NEWS | VA | 23608 | |
| 5602991 | DWAYNE NANTON | 3966 DAFILEE CIR | | | | WEST PALM BCH | FL | 33417 | |
| 5602992 | DWAYNE NEWBERN | PO BOX 3042 RANCHO | | | | CUCAMONGA | CA | 91729 | |
| 5602993 | DWAYNE NULL | 23 OLIVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5602994 | DWAYNE PARKER | 61667 SPRUCE DR | | | | PEARL RIVER | LA | 70452 | |
| 5602995 | DWAYNE PINNEY | 1008 CARRINGTON PARK | | | | BARTLETT | IL | 60107 | |
| 5602996 | DWAYNE PORTER | 63 DALES AVENUE 2FL 1123 | | | | JERSEY CITY | NJ | 07306 | |
| 5602997 | DWAYNE ROBINSON | 4912 3RD ST | | | | SAN FRANSICO | CA | 94124 | |
| 5602998 | DWAYNE SCALES | 31670 COWAN RD APT 204 | | | | WESTLAND | MI | 48185 | |
| 5602999 | DWAYNE SPARKS | 3804 JUPITER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5603000 | DWAYNE STALEY | 139 LANETOWN ROAD | | | | NANCY | KY | 42544 | |
| 5603001 | DWAYNE WILLIAMS | 825 SE 3RD AVE | | | | WILLISTON | FL | 32696 | |
| 5415155 | DWAYNE WILLIAMS | 825 SE 3RD AVE | | | | WILLISTON | FL | 32696 | |
| 5603002 | DWAYNEDONNA JOHNSON | 218 HART LANE | | | | NASHVILLE | TN | 37207 | |
| 5603003 | DWAYNE-TERES FICKLIN-WILLIAMS | 14714 PARKWOOD CT | | | | MORENO VALLEY | CA | 92553 | |
| 5603004 | DWERIKA REMRAGIE | 7251 EAGLES PERCH | | | | JACKSONVILLE | FL | 32244 | |
| 5603005 | DWIGHT ANDERSON | 435 W ERIE ST | | | | CHICAGO | IL | 60654 | |
| 5603006 | DWIGHT BELL | 3025 WINTER PINE CT | | | | FAIRFAX | VA | 22031 | |
| 5603007 | DWIGHT CULVER | 2640 E BAYLOR ST | | | | LUBBOCK | TX | 79403 | |
| 5603008 | DWIGHT E STULTS | 4650 COUNTY ROAD 81 | | | | FLORENCE | AL | 35633 | |
| 5603009 | DWIGHT E ZEIBA | 1757 FELL ST | | | | ENUMCLAW | WA | 98022 | |
| 5603010 | DWIGHT HUDSON | 35770 WICK ROAD | | | | ROMULUS | MI | 48174 | |
| 5603011 | DWIGHT JOANNE | 167 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5603012 | DWIGHT JOHNSON | 19306 CLIVEDEN AVE | | | | CARSON | CA | 90746 | |
| 5603013 | DWIGHT LESI | 1159 HARRISON PIKE APT 404 | | | | CLEVELAND | TN | 37311 | |
| 5603014 | DWIGHT MOORE | 308 MCCARGO ST | | | | NEW KENSINGTON | PA | 15068 | |
| 5603015 | DWIGHT POPE | 7031 CONCORD RD | | | | BALTIMORE | MD | 21208 | |
| 5603016 | DWIGHT RUFFI | T639 MICHAEL LN | | | | MERRILL | WI | 54452 | |
| 5603017 | DWIGHT SADLER | 416 WATERCRESS DR | | | | ROSSVILLE | GA | 30741 | |
| 5603018 | DWIGHT SPAINHOWER | 2528 IRWIN RD APT B | | | | REDDING | CA | 96002 | |
| 5603019 | DWIGHT WANCY | 310 HATTON ST | | | | JACKSON | TN | 38301 | |
| 5603020 | DWIGHT WATTS | 7760 RIVERSIDE PARKWAY | | | | TULSA | OK | 74136 | |
| 5603021 | DWITT PAMELA | 100 AUSTIN DR | | | | PRINCETON | NC | 27569 | |
| 5603022 | DWITT TINA M | 129 MILAN AVE | | | | RIVERDALE | MD | 20737 | |
| 5603023 | DWON DUNCAN | 211 7TH ST E 208 | | | | SAINT PAUL | MN | 55101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603024 | DWOOD YOLANDE | 3402 PEARL DR APT 2 | | | | SUITLAND | MD | 20746 | |
| 5435452 | DWORAK LIZ | 5129 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44022-4120 | |
| 5603025 | DWORNICZEK RICK | 9106 S HARKNESS DR | | | | WEST JORDAN | UT | 84088 | |
| 5603026 | DWP-CITY OF BIG BEAR LAKE | PO BOX 1929 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5603027 | DWRIGHT REED | 2443 N MASCHER ST | | | | PHILA | PA | 19133 | |
| 5603028 | DWYER ANTONIA | 24 MONTACELLO ST | | | | PROVIDENCE | RI | 02904 | |
| 5603029 | DWYER BEVERLY | 2208 VICTOR ST | | | | CHALMETTE | LA | 70043 | |
| 5603030 | DWYER CAMBRE & SUFFERN | 3000 WEST ESPLANADE AVE ST 200 | | | | METAIRIE | LA | 70002 | |
| 5435454 | DWYER DEANNE | 1127 PARK ST # 1 | | | | SYRACUSE | NY | 13208-2709 | |
| 5603031 | DWYER DIANE | 557 MILLVIEW AVE | | | | NAUGATUCK | CT | 06770 | |
| 5603032 | DWYER HALEY | 174 GILLIS LN | | | | PEARSON | GA | 31642 | |
| 5603033 | DWYER HOLLIE | 4204 BRIXWORTH PLACE NE | | | | ATLANTA | GA | 30319 | |
| 5603034 | DWYER JOHN | 10 EPHRAIMS PATH | | | | MASHANTUCKET | CT | 06338 | |
| 5435456 | DWYER JOSEPH M | 6013 VAN BREN PLACE APT5 | | | | WEST NEW YORK | NJ | 07093 | |
| 5435458 | DWYER KAREN | 1130 N LISBON AVE | | | | CHANDLER | AZ | 85226-1496 | |
| 5435461 | DWYER LEIGH A | 120 TAINTOR DR | | | | SOUTHPORT | CT | 06890 | |
| 5603035 | DWYER MARY | 8810 DOWNING RD | | | | ARKPORT | NY | 14807 | |
| 5603036 | DWYER MIKE | 25 ASH ST | | | | WALTHAM | MA | 02453 | |
| 5435463 | DWYER PATRICK | 188 MABRY ST | | | | SEBASTIAN | FL | 32958-5738 | |
| 5603037 | DWYER PHYLLIS | 1484 TIKI LN APT D | | | | BROOKLYN | NY | 11237 | |
| 5603038 | DWYER REBECCA A | 65 MCDUFFEE ST | | | | SAYRE | PA | 18840 | |
| 5435465 | DWYER ROBERT | 11 EARLE RD | | | | WELLESLEY | MA | 02481-2400 | |
| 5603039 | DWYER SHERI | 4905 SIXES RD | | | | PRINCE FREDERIC | MD | 20678 | |
| 5603040 | DYALL NAOMI | 1450 PEPPERHILL | | | | FLORISSANT | MO | 63033 | |
| 5603041 | DYALS CHRIS | 524 ZIPPERER ROAD | | | | GUYTON | GA | 31312 | |
| 5603042 | DYAMOND BRICKHOUSE | 11298 SHILOH DRIVE | | | | WINDSOR | VA | 23487 | |
| 5603043 | DYAMOND GIPSON | 1208 GRANADA DR | | | | RAYMORE | MO | 64083 | |
| 5603044 | DYAMOND MITCHELL-JARRATT | 403 ST ANTHONY AVE APT 203 | | | | ST PAUL | MN | 55103 | |
| 5603045 | DYAMONN HOWARD | 1753 BESSIE | | | | CAPE GIRARDEAU | MO | 63073 | |
| 5603047 | DYANA N GUPTON | 18212 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202 | |
| 5415158 | DYANA WORRELL | 1252 SAINT PATRICK WAY | | | | SUN PRAIRIE | WI | 53590-3848 | |
| 5603048 | DYANE HYPOLITE | PO BOX 10376 | | | | ST THOMAS | VI | 00801 | |
| 5603049 | DYANNA L RAINS | 201 PO BOX485 | | | | WESTON | OR | 97886 | |
| 5603050 | DYANNE RILEY | 4541 N 19TH ST | | | | PHILA | PA | 19140 | |
| 5603051 | DYAR LATASHA | 2111 ELIOT AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5435467 | DYAR PHILLIP | 8593 BOOTH BAY DR | | | | HIXSON | TN | 37343 | |
| 5603052 | DYAR STACIA | 6886 WATERFORD ROAD | | | | MARIETTA | OH | 45750 | |
| 5435469 | DYBALA WILLIAM | 224 CYPRESS DR | | | | KINGSLAND | GA | 31548 | |
| 5402965 | DYBOWSKI MICHAEL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5435471 | DYCH JAMES | 5 BUTTONWOOD LN | | | | BLACKWOOD | NJ | 08012 | |
| 5603053 | DYCHES TAMMY | 3208 VICTOR RD | | | | GASTON | SC | 29053 | |
| 5415160 | DYCKONEAL | 3214 WEST PARK ROAD DRIVE | | | | ARLINGTON | TX | | |
| 5603054 | DYDELL CRAIG | 3301 SOUTH 36TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 5603055 | DYDELL JEAN | 14350 172ND AVE NE | | | | REDMOND | WA | 98052 | |
| 5435473 | DYE AARON | 38 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 5435475 | DYE ADAM | 2748 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236-1064 | |
| 5603056 | DYE ALAN | 333 FREDRICK ST | | | | BLUEFIELD | WV | 24701 | |
| 5603057 | DYE AMBER | P O BOX 343 | | | | ELDON | IA | 52554 | |
| 5435477 | DYE ANDREW | 325 DOGWOOD DR | | | | THORNVILLE | OH | 43076 | |
| 5603058 | DYE ANGELA M | 18252 E FRANKLIN | | | | NEWALLA | OK | 74857 | |
| 5603059 | DYE ASHLEY | 286 JOHNSON DR | | | | BRASELTON | GA | 30517 | |
| 5603060 | DYE BRANDI | PO BOX 122 | | | | CANA | VA | 24317 | |
| 5435479 | DYE CAROL | 23803 N 92ND ST | | | | SCOTTSDALE | AZ | 85255-3661 | |
| 5435481 | DYE DAVID | 7326 N 69TH AVE | | | | GLENDALE | AZ | 85303-2115 | |
| 5435483 | DYE DONALD | 201 SHANGRI LA | | | | NIXA | MO | 65714 | |
| 5603061 | DYE EBONY | OR PAULINE SMITH | | | | SAINT LOUIS | MO | 63113 | |
| 5603062 | DYE ELAINE | 609 BAYSHORE DR | | | | FORT LAUDERDA | FL | 33304 | |
| 5603063 | DYE IRIS | 1018 DUNLEIGH DRIVE | | | | CHARLOTTE | NC | 28214 | |
| 5603064 | DYE JOANNE | 400 GARRET ROAD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5603065 | DYE LAURALEE | 271 ST WHY C | | | | ORAN | MO | 63771 | |
| 5603066 | DYE LISA | 1965 WELLHOUSE RD | | | | ATHENS | AL | 35611 | |
| 5603067 | DYE MILISSA | PO BOX 1084 | | | | HONAKER | VA | 24260 | |
| 5603068 | DYE MYRNA | 491 MARTIN DR | | | | FLEMING | OH | 45729 | |
| 5603069 | DYE PALLY | 32780GCHAYWAY | | | | NORTHTAZWELL | VA | 24630 | |
| 5603070 | DYE PAMELA | 204 DREYD ST | | | | HIGH POINT | NC | 27265 | |
| 5603071 | DYE REVA | 247 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 5603072 | DYE ROBIN | 401 DREWS LANE | | | | CEDAR BLUFF | VA | 24609 | |
| 5603073 | DYE SAMANTH | 3784 KELLY ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5603074 | DYE SHAUNA | 6212 APACHE RD | | | | WESTMINSTER | CA | 92683 | |
| 5603075 | DYE SHELIA | 610 RIVERSIDE DR | | | | VIDALIA | LA | 71373 | |
| 5603076 | DYE STACY J | 1504 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 5603078 | DYE SYDNEY | 1417 EDGWOOD AVE | | | | TRENTON | NJ | 08618 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603079 | DYE THOMAS | 2104 4TH STSW | | | | AKRON | OH | 44314 | |
| 5603080 | DYE VERONICA | 148 DOVE COVE EAST | | | | COVINGTON | TN | 38019 | |
| 5435485 | DYE WILLIAM | 3005 COUNTY HIGHWAY 68 | | | | TORONTO | OH | 43964 | |
| 5603081 | DYER ALBERTO | 1037 PEACE DR | | | | KENNESAW | GA | 30152 | |
| 5603082 | DYER ALICE | 3422 CLAYS MILL RD | | | | LEXINGTON | KY | 40503 | |
| 5603083 | DYER ALYCIA | 33 BAYWOOD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5603084 | DYER ANDREW | 5510 OWENSMOUTH AVE 301 | | | | WOODLAND HLS | CA | 91367 | |
| 5435487 | DYER ANGEL | 4401 LA MESA AVE | | | | SHASTA LAKE | CA | 96019-9249 | |
| 5603085 | DYER BRANDY | 552 E 59TH ST N | | | | TULSA | OK | 74126 | |
| 5603086 | DYER BRITNEY | 1513 PLYMOUTH LANE | | | | ANTIOCH | CA | 94509 | |
| 5603087 | DYER BRITTNEY | 321 ADA AVE | | | | RISINGSUN | OH | 43457 | |
| 5415162 | DYER CHARLES and NANCY DYER | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5603088 | DYER CONNIE | 2124 TERRITORY CT 25 | | | | ST LOUIS | MO | 63136 | |
| 5603089 | DYER DANA R | 5975 MAXWELL DRIVE 17 | | | | PARADISE | CA | 95969 | |
| 5603090 | DYER DEBBIE A | 1027 HENDEE STREET | | | | NEW ORLEANS | LA | 70131 | |
| 5435489 | DYER DEBRA | 49 S MAIN ST | | | | COVENTRY | RI | 02816-5724 | |
| 5603091 | DYER DONNA | 360 GLORIA ST APT A | | | | THIBODAUX | LA | 70301 | |
| 5603092 | DYER DOROTHEA A | 230 OAK LEAF LN | | | | CARROLLTON | GA | 30116 | |
| 5435490 | DYER ELIZABETH | 6628 GLENLIVET CT | | | | CHARLOTTE | NC | 28278-6619 | |
| 5603093 | DYER ELLA | 264 CLOWER ST | | | | MEMPHIS | TN | 38109 | |
| 5603094 | DYER ELLEN | 100 INLET REACH | | | | STMARYS | GA | 31558 | |
| 5435492 | DYER ERIC S | 56 STAMPEDE WAY N | | | | LOCHBUIE | CO | 80603 | |
| 5435494 | DYER ERICA | 740 GLEN AVE N | | | | BERLIN | NH | 03570 | |
| 5603095 | DYER GERALD | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 5603096 | DYER JANARA | 24147 GRANGE | | | | CLINTON TWP | MI | 48036 | |
| 5435496 | DYER JANE | 9 JIPSON LN | | | | KENDUSKEAG | ME | 04450 | |
| 5435498 | DYER JONATHAN | 4433 PARSONS RD | | | | INDIAN HEAD | MD | 20640 | |
| 5603097 | DYER KEVIN | 130 DOOLITTLE OUTER RD | | | | ROLLA | MO | 65401 | |
| 5603098 | DYER LAVORIS | 2220 MELOY DR | | | | COLUMBUS | GA | 31903 | |
| 5603099 | DYER LELIAN | 218 W BUCKEYE AVE | | | | ADA | OH | 45810 | |
| 5603100 | DYER LOU | 2199 CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 5603101 | DYER LUIS | 2199 S CONWAY RD APT 1424 | | | | ORLANDO | FL | 32812 | |
| 5603102 | DYER MALIKA | 5422 N JOHNSTOWN | | | | TULSA | OK | 74126 | |
| 5435501 | DYER MARILYN | 47 DEER HAVEN DR N | | | | RENSSELAER | NY | 12144 | |
| 5435503 | DYER MATTHEW | 77 BROOKSHAVEN RD | | | | GROTON | CT | 06340-3805 | |
| 5435505 | DYER MELINDA | 3820 BRIDLE CREEK DR | | | | SUWANEE | GA | 30024 | |
| 5603103 | DYER MISSY | 6813 SARCHETS RUN ROAD | | | | WHEAT RIDGE | CO | 80034 | |
| 5603104 | DYER MISTY | 211 HIGH VALLEY BLVD | | | | GREENVILLE | SC | 29605 | |
| 5603105 | DYER NATASH | 12105 SOUTH29TH ST | | | | BELLEVUE | NE | 68123 | |
| 5603106 | DYER NERNIE | 707 MARY AGNES DR | | | | ROSSVILLE | GA | 30741 | |
| 5603107 | DYER NICOLE | 16363 WELD COUNTY ROAD 76 | | | | EATON | CO | 80615 | |
| 5603108 | DYER PATRICK | 6845 WHISPER CANYON DR | | | | EL PASO | TX | 79912 | |
| 5435507 | DYER ROBERT | 16173 E GRIFFITH AVE | | | | SANGER | CA | 93657 | |
| 5435509 | DYER RON | 139 GORHAM ROAD | | | | BLUE POINT | ME | | |
| 5603109 | DYER SHAWNIECE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 22932 | |
| 5603110 | DYER STANECY | 2000WHITFIELD ST UNIT-A | | | | SMYRNA | GA | 30080 | |
| 5435511 | DYER TIMOTHY | 3486 COUNTY ROAD 25 | | | | CARDINGTON | OH | 43315 | |
| 5603111 | DYER UNA | PO BOX 10278 | | | | ST THOMAS | VI | 00801 | |
| 5435513 | DYER WENDY | 5302 S LEWISTON CT | | | | CENTENNIAL | CO | 80015-4178 | |
| 5435515 | DYER ZACHARY | 10716 LEADER LN | | | | ORLANDO | FL | 32825-7223 | |
| 5603112 | DYES JOANNA | 25 HAHAN ST | | | | PROVIDENCE | RI | 02904 | |
| 5435517 | DYES SANDRA | 1823 S 19TH ST | | | | MILWAUKEE | WI | 53204-3128 | |
| 5603113 | DYESHA WHITE | 1282 SUNSET BLVD APT 406 | | | | JESUP | GA | 31545 | |
| 5435519 | DYESS CARL | 184 LAKEPOINTE DRIVE | | | | POOLER | GA | 31322 | |
| 5435521 | DYESS JARROD | 12025 TRICON RD | | | | CINCINNATI | OH | 45246 | |
| 5603114 | DYESS KAREN | 1219 NORTH 15TH AVENUE | | | | PENSACOLA | FL | 32503 | |
| 5603115 | DYESS ORANGE | 648 APPLE | | | | NIRTO | WV | 25143 | |
| 5603116 | DYKE BRANDON | 2151 CT RIVER RD | | | | WHITE RIVER JCT | VT | 05001 | |
| 5435523 | DYKE CHRIS V | PO BOX 117 | | | | SANDY SPRINGS | SC | 29677 | |
| 5435525 | DYKE DANELLE | 1505 PALOMINO RD NE | | | | MINOT | ND | 58703-0402 | |
| 5435527 | DYKE EMILY V | 4100 SE ROETHE RD | | | | MILWAUKIE | OR | 97267-5655 | |
| 5603117 | DYKE WAYNE V | 37 CALAVARY STREET | | | | WAR | WV | 24892 | |
| 5435529 | DYKE WILLIAM | 601 EMMY DEE DR | | | | BEL AIR | MD | 21014-1822 | |
| 4866676 | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| 5603118 | DYKES BARB | 33152 31ST | | | | CANTON | OH | 44705 | |
| 5603119 | DYKES CASEY | 425 31TH PL SW | | | | NAPLES | FL | 34116 | |
| 5603120 | DYKES DANESHA | 26121 HIGHWAY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5603121 | DYKES ELICIA | 718 S KARLOV | | | | CHICAGO | IL | 60624 | |
| 5435531 | DYKES JILL | 22 TRIXIE DR ALAMEDA001 | | | | LIVERMORE | CA | | |
| 5435533 | DYKES KELLY | 670 NANCE FERRY RD GRAINGER057 | | | | BLAINE | TN | 37709 | |
| 5603122 | DYKES LYNNEL C | 3005 MANNING ST | | | | ALEXANDERIA | VA | 22305 | |
| 5435535 | DYKES MATTHEW | 2912 WOODSTOCK RD | | | | MOORE | OK | 73160-2369 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1396 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603123 | DYKES TEDDY | WOODSIDE | | | | WARREN | OH | 44410 | |
| 5603124 | DYKES THELMA | 2216 PACE ST | | | | ALBANY | GA | 31701 | |
| 5603125 | DYKES TISHENE | 908 STATION CLUB DR | | | | MARIETTA | GA | 30060 | |
| 5603126 | DYKES VALERIE | 24204 HWY 430 | | | | FRANKLINTON | LA | 70438 | |
| 5603127 | DYKES VERONICA | 10403 TOTENHAM | | | | CHELTINHAM | MD | 20623 | |
| 5603129 | DYKETIA GREENE | PO BOX 242 | | | | MAYESVILLE | SC | 29104 | |
| 5603130 | DYKITA CARMONA | 1225 CALCONE DR | | | | SHARON HILL | PA | 19079 | |
| 5603131 | DYKS ANGELA | 2803 EUG | | | | BOSSIER | LA | 71112 | |
| 5435537 | DYKSTRA KIVA | 4650 WASHINGTON BLVD APT 430 | | | | ARLINGTON | VA | 22201-5772 | |
| 5603132 | DYKSTRA MARK | 1307 TRILLIUM CT | | | | WIXOM | MI | 48393 | |
| 5435539 | DYKSTRA THOMAS | 418 S MADISON ST | | | | HINSDALE | IL | 60521-3966 | |
| 5603133 | DYLAN BUDD | 5020 ROWLAND RD | | | | TOLEDO | OH | 43613 | |
| 5415164 | DYLAN C WU | 19745 COLUMA RD 159 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5603134 | DYLAN DAM | 40670 POSADA CT | | | | PALM DESERT | CA | 92260 | |
| 5603135 | DYLAN GOSNELL | 91 W 5TH ST | | | | LAKE VIEW | IA | 51450 | |
| 5415165 | DYLAN GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5603136 | DYLAN M CRUMPLER | 59 WESTVIEW DR | | | | HAMPTON | VA | 23666 | |
| 5603137 | DYLAN MACNAMARA | 621 HAIGHT ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5603138 | DYLAN PATE | 7737 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5603139 | DYLAN RAFFEL | 10643 SANDPIT ROAD | | | | ALEXANDER | NY | 14005 | |
| 5603140 | DYLAN WRIGHT | 490 COWMAN RD | | | | WILMINGTON | OH | 45177 | |
| 5603141 | DYLEWSKI SHAWN | 1332 FAIRLIGHT CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5603142 | DYLISHA STOCKTON | 256 CARLYLE RD | | | | TROUTMAN | NC | 28166 | |
| 5603143 | DYMARKCO STINSON | 603 N BOND ST | | | | SAGINAW | MI | 48602 | |
| 5435541 | DYMECK SHANA | N7 FARMHOUSE LN | | | | MORRISTOWN | NJ | 07960-3003 | |
| 5603144 | DYMETRIA CAMPBELL | 16 N FREMONT AVE APT 103 | | | | PGH | PA | 15202 | |
| 5603145 | DYMOND DEAN W | 109 WILMER LN | | | | ST JOESPH | MO | 64504 | |
| 5403458 | DYNAMEX | 5429 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| 5415167 | DYNAMIC COLLECTORSINC | JOSEPH O ENBODY WSBA 21445 790 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| 4867933 | DYNAMIC RUGS INC | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| 5415169 | DYNAMIC SOLUTIONS LLC | 2710 EASTSIDE PARK RD STE D | | | | EVANSVILLE | IN | 47715-8527 | |
| 5603147 | DYNAMIC VENTURES INC | P O BOX 8780 | | | | TAMUNING | GU | 96931 | |
| 4859928 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 4863372 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 5603148 | DYNE MARIA | 5500 CONFETTI DR 86 | | | | EL PASO | TX | 79912 | |
| 5603149 | DYNISHA C ALLMAN | 10231 WOODBIME ST | | | | LOS ANGELES | CA | 90034 | |
| 5603150 | DYNISHA JACKSON | 636 FIELD RD | | | | LUSBY | MD | 20657 | |
| 5603151 | DYNSTON HENRY | 221 RINGLEWOOD DRV | | | | JACKSONVILLE | NC | 28546 | |
| 5603152 | DYOLUS LATONYA | 6200 TRESTLEWOOD DR | | | | COLS | GA | 31909 | |
| 5603153 | DYRDAHL KIMBERLY | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | |
| 5603154 | DYREE DAVIS | 830 N LAMB BLVD 138 | | | | LV | NV | 89110 | |
| 5603155 | DYSEP TOM | 940 QUAKER LANE | | | | E GREEN | RI | 02818 | |
| 5603156 | DYSHERRIKA WESTER | 5919 AKIN ELM | | | | SAN ANTONIO | TX | 78261 | |
| 5603157 | DYSHIKA CALDWELL | 7903 UNIVERSITY RIDGE DR APT 102 | | | | CHARLOTTE | NC | 28213 | |
| 5435543 | DYSINGER JACOB | 3606 SW 41ST OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5603158 | DYSON ALINE | 911 CYPRESS POINT CIRCLE | | | | BOWIE | MD | 20721 | |
| 5415171 | DYSON CHARLES A SR AND REBA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5603159 | DYSON CHRISTINE | 46543 MIDWAY DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5603160 | DYSON CLARA | 8129 JEFFERSON PARK DR | | | | BATON ROUGE | LA | 70817 | |
| 5603161 | DYSON CONISHA | 70198 SOULE ST | | | | TANGIPAHOA | LA | 70456 | |
| 5603162 | DYSON DYANI | 1834 TINKER DR | | | | LUTZ | FL | 33559 | |
| 5415173 | DYSON ELRIDGE | 1001 LAKE SHORE DR | | | | LAKE CHARLES | LA | 70601-9407 | |
| 5415175 | DYSON INC | 520 W ERIE ST STE 410 | | | | CHICAGO | IL | 60610 | |
| 5603163 | DYSON JAMAIKIA | 1927 WEST IRVING ST | | | | WICHITA | KS | 67216 | |
| 5603164 | DYSON LAKRISHA | 2686 GRAND BASIN | | | | LAS VEGAS | NV | 89156 | |
| 5603165 | DYSON MARY E | 3224 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5603166 | DYSON MEGL | 52405 HWY 10 | | | | INDEPENDENCE | LA | 70443 | |
| 5603167 | DYSON MELANIE | 7473 BONNIE LAKE RD | | | | BROOKESVILLE | FL | 34601 | |
| 5603168 | DYSON RAYMOND | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5603169 | DYSON RAYMOND M | 12754 JOYNTON RD | | | | FLUKER | LA | 70436 | |
| 5603170 | DYSON REKEYA | 1945 BROOKSIDE DR | | | | EDGEWOOD | MD | 21040 | |
| 5603171 | DYSON SHIRLEY | 6335 OLD RIVER RD | | | | FLORENCE | SC | 29505 | |
| 5603172 | DYSON THERESA | PO BOX 27882 | | | | MACON | GA | 31221 | |
| 5435545 | DYSON WILLIAM | 1933 W 17TH PL | | | | YUMA | AZ | 85364-5243 | |
| 5603173 | DYSTANEY KIMBLE | 1140 BLESS ST | | | | CONCORD | NC | 28025 | |
| 5603174 | DYSTINIE DENNIS | 2903 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5435547 | DZHORAYEVA LILIYA | 46B W ELM ST # COOK031 | | | | CHICAGO | IL | 60610-2408 | |
| 5603175 | DZIAK MELISSA | W84HM DRIVE | | | | ARCADIA | WI | 54612 | |
| 5603176 | DZIEDIC LINDA | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | |
| 5403732 | DZIELAK CHARLENE ET AL | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 5603177 | DZIERZA JOHN | 105 TWIN OAK DR | | | | LEVITTOWN | PA | 19056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435549 | DZIOLEK BLANE | 7819 SANDY SPRINGS POINT | | | | FOUNTAIN | CO | 80817 | |
| 5415177 | DZIVOR KENNETH | 3970 3RD AVE | | | | BRONX | NY | 10457-8125 | |
| 5435551 | DZOH JAMES | 1446 WEST EIGHTH STREET LUZERNE079 | | | | WEST WYOMING | PA | 18644 | |
| 5603178 | DZONDRIA C FOREMAN | 8025 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5603180 | DZYKOWSKY CAROL | 1837 STANWOOD ST | | | | PHILADELPHIA | PA | 19152 | |
| 4867761 | E & C CUSTOM PLASTICS INC | 466 VISTA AVENUE | | | | ADDISON | IL | 60101 | |
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 5415181 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 5603181 | E & M CHAINSAW SALES AND SERVI | 5 East 4th Avenue | | | | Everett | PA | 15537 | |
| 5603182 | E A D | 16911 OAKS CROSSING LANE | | | | HOUSTON | TX | 77083 | |
| 5435553 | E ARNOLD G | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5435555 | E ARNOLD J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5603183 | E BLOCH | 3473 ASHWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 5603184 | E BRIAN L | 91-1024 KAIHANUPA ST | | | | EWA BEACH | HI | 96706 | |
| 5415183 | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | | |
| 4862477 | E BROOKMYER INC | 2 STERLING RD | | | | BILINCA | MA | 01862 | |
| 4865207 | E BUSINESS INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | | BEAVERTON | OR | 97006 | |
| 5415185 | E D S I | PO BOX 6138 | | | | INDIANAPOLIS | IN | 46206-6138 | |
| 5603185 | E D W I N B A D I L L O | 72 VINE ST 06112 | | | | HARTFORD | CT | 06112 | |
| 5603186 | E DELTON ROGERS | 7621 W KNOLL ST | | | | HOUSTON | TX | 77028 | |
| 5415187 | E DIAMOND INC | 510 W 6TH ST STE 320 | | | | LOS ANGELES | CA | 90014-1304 | |
| 5603187 | E E | 216 PARK WEST DR | | | | PITTSBURGH | PA | 15275 | |
| 5435557 | E E C | 2306 N 47TH ST | | | | FORT PIERCE | FL | 34946-1012 | |
| 4862381 | E GADGET GROUP INC | 19635 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5603188 | E GASTON J | 2781 JESTER LN | | | | COLUMBUS | OH | 43231 | |
| 5415189 | E GLUCK CORPORATION | 6015 LITTLE NECK PKWY | | | | LITTLE NECK | NY | 11362-2500 | |
| 4869345 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| 5603189 | E ISKER | 27699 VIA REAL | | | | SUN CITY | CA | 92585 | |
| 4882677 | E J EQUIPMENT INC | P O BOX 665 | | | | MANTENO | IL | 60950 | |
| 5415191 | E J MCCAFFIEY 10021 | 1225 EAST FORT UNION BLVD P0 BOX 1128 SUITE 315 | | | | SANDY | UT | | |
| 5603190 | E JOSEPH H | 3944 ANNUNCIATION STREET | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5603191 | E JUSTIN C | R194 JOHNSONROAD | | | | ARTESIA | NM | 88210 | |
| 5603192 | E LAPINIG | 11 THOMAS LN | | | | EAST DOVER | VT | 05341 | |
| 5603193 | E M SANFORD | 421 S VAUGHN WAY NONE | | | | AURORA | CO | | |
| 5603194 | E ORRELL | 750 WILD LILLY LN PO066 | | | | SAINT CLAIR | MO | 63077 | |
| 5603195 | E SCOTT | 80 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 5603196 | E STEVE S | 200 MARKET ST | | | | CORTLAND | OH | 44410 | |
| 4881927 | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | |
| 5415193 | E TAILER INC | PO BOX 759 | | | | EPHRAIM | WI | 54211 | |
| 5415195 | E UNITED PARCEL SERVIC | 55 Glenlake Parkway, N.E. | | | | Atlanta | GA | 30328 | |
| 4884194 | E V MECHANICAL CONTRACTORS INC | PMB STE390 90 AVENIDA RIO HOND | | | | BAYAMON | PR | 00961 | |
| 5603197 | E VERONICA E | 4902 N MACDILL AVE APT 408 | | | | TAMPA | FL | 33614 | |
| 5603198 | E WISEMAN | 12424 WALKES QUARTER RD | | | | CHESTERFIELD | VA | 23838 | |
| 5603199 | E XF E XL | 4900 CREEKSIDE PARKWAY | | | | LOCKBOURNE | OH | 43137 | |
| 5603200 | E Z PRODUCTS OF SOUTH FLORIDA | 450 Fairway Drive, Suite 105 | | | | Deerfield Beach | FL | 33441 | |
| 5415197 | EZE | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | 48025 | |
| 5603201 | EABRERA ANTONIA | 4004 ABERDEEN LN | | | | BLACKWOOD | NJ | 08012 | |
| 5435559 | EACOBACCI JOHN | 77 HIGH RIDGE DRIVE BRISTOL005 | | | | RAYNHAM | MA | 02767 | |
| 5603202 | EADDY CYNTHIA | 126 DECLARATION DRIVE | | | | RAEFORD | NC | 28376 | |
| 5603203 | EADDY JANTE | 108 ANGLE RD | | | | HEMMINGWAY | SC | 29554 | |
| 5603204 | EADDY LAWRIS J | 900 HYMAN STREET | | | | FLORENCE | SC | 29506 | |
| 5603205 | EADDY SHERIKA | 1023 WEST BARTON STREET APT A | | | | GREENSBORO | NC | 27407 | |
| 5603206 | EADDY SHERRY O | 2220 SANDY POINTE RD | | | | EFFINGHAM | SC | 29541 | |
| 5603207 | EADDY TOSHIKA | 215 E 2ND ST | | | | PAHOKEE | FL | 33476 | |
| 5435561 | EADDY VERLENE | 5439 HEMINGWAY HWY | | | | NESMITH | SC | 29580 | |
| 5603208 | EADEN ANNEMARIE | 18420 S GRASLE RD | | | | OREGON CITY | OR | 97045 | |
| 5435563 | EADEN JASMIN | 13623 LAKEWOOD MEADOW DR | | | | CYPRESS | TX | 77429-7405 | |
| 5435565 | EADENS CHRISTOPHER | 1513 HOWZE ST | | | | EL PASO | TX | 79903-2000 | |
| 5603209 | EADER ROHNDA | 7 MEADOW BROOKE AKERS | | | | PARKERSBURG | WV | 26101 | |
| 5603210 | EADES BUD | 3346 HWY64E RIDGLINE APTS 46 | | | | HAYESVILLE | NC | 28904 | |
| 5435567 | EADES IRENE | 520 DELRAY ST | | | | KOKOMO | IN | 46901-7038 | |
| 5603211 | EADES KAREN | 181 PATTON RD | | | | NORTH TAZEWELL | VA | 24630 | |
| 5603212 | EADES KATHY | CR 6570 28 | | | | KIRTLAND | NM | 87417 | |
| 5603213 | EADES TINA | 314 HARMON DR | | | | ROGERSVILLE | TN | 37857 | |
| 5435569 | EADILANE RENADO | 2780 W STONYBROOK DR | | | | ANAHEIM | CA | 92804-4029 | |
| 5603214 | EADS AMY | 1438 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5435571 | EADS BRIAN | 2716 WILLOWBROOK DR | | | | ROANOKE | VA | 24012-6956 | |
| 5603215 | EADS JOHN | 5642 JESSUP ROAD | | | | CINCINNATI | OH | 45247 | |
| 5603216 | EADS PAT | 10 SHARROW CT | | | | BALTIMORE | MD | 21244 | |
| 5603217 | EADS PATRICIA | 10 CHARROW CT | | | | BALTIMORE | MD | 21244 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415199 | EADS WILMA ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HARRY GENE EADS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5603218 | EADY DEBRA L | 517 HILLYER HIGH RD | | | | MARSHVILLE | NC | 28103 | |
| 5435573 | EADY DENZETTA | PO BOX 20614 | | | | CANTON | OH | 44701-0614 | |
| 5603219 | EADY JAMEKA | 9558 INDIAN BEECH AVE NW | | | | CONCORD | NC | 28027 | |
| 5435575 | EADY JENNIFER | 1012 MORNING STAR DR | | | | LAKELAND | FL | 33810-8107 | |
| 5603220 | EADY LAKAYLA | 5380 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5603221 | EADY LATASHA | 1708 JEAN AVE | | | | ALBANY | GA | 31705 | |
| 5603222 | EADY MARILYN | 2738 CONWAY VICKERS RD | | | | AMBROSE | GA | 31512 | |
| 5435577 | EADY RALPH | 2051 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85009-1949 | |
| 5603223 | EADY RICO | 6560 LONG BRANCH SWAMP RD | | | | NICHOLS | SC | 26026 | |
| 5603224 | EADY SALLY | 2515 ALABAMA AVE SE | | | | WASHINGTON | DC | 20002 | |
| 5603225 | EADY SHATORRIE | 148 EAST JERSEY STREET | | | | ELIZABETH | NJ | 07206 | |
| 5603226 | EADY SUSAN | 978 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5603227 | EADY VARSHA | 426 SHORTHILL LANE | | | | FAYETTEVILLE | NC | 28311 | |
| 5603228 | EAGAN DARLENE | 8304 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5435579 | EAGAN KERRY | 53388-2 TIPI TRAIL | | | | FORT HOOD | TX | 76544 | |
| 5603229 | EAGAN SAMANTHA | 710 TRIGO LANE | | | | PASO ROBLES | CA | 93446 | |
| 5435581 | EAGAN WILLIAM | PO BOX 1129 | | | | SUN VALLEY | ID | 83353-1129 | |
| 5435583 | EAGAR DAVID | 521 S 1660 E | | | | PLEASANT GROVE | UT | 84062 | |
| 5603230 | EAGELTON JOANNA | -12135 OWLINQUISH | | | | PALA | CA | 92059 | |
| 5603231 | EAGLE | P O BOX 26408 | | | | RICHMOND | VA | 23260 | |
| 5435585 | EAGLE AMIE | 4001 BALLARD AVE | | | | CINCINNATI | OH | 45209-1717 | |
| 4865678 | EAGLE BRANDS SALES | 3201 NW 72ND AVENUE | | | | MIAMI | FL | 33122 | |
| 4883202 | EAGLE COMMUNICATION INC | P O BOX 817 | | | | HAYS | KS | 67601 | |
| 5415201 | EAGLE CYNTHIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MICHAEL EAGLE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5603232 | EAGLE DEBRA O | 149 BUBBA LANE | | | | MADISON HEIGHTS | VA | 24572 | |
| 4881305 | EAGLE DIST CO INC | P O BOX 27190 | | | | KNOXVILLE | TN | 37927 | |
| 5603233 | EAGLE ENT INC | BOX 4127 | | | | HAGATNA | GU | 96932 | |
| 5603234 | EAGLE GLORIA | POB 2328 | | | | BROWNING | MT | 59417 | |
| 4883053 | EAGLE HERALD PUBLISHING LLC | P O BOX 77 | | | | MARINETTE | WI | 54143 | |
| 4879940 | EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 5603235 | EAGLE JENNIFER S | 316 GREAT PLAINS RD | | | | RIVERTON | WY | 82501 | |
| 5603236 | EAGLE KAMERON | 225 W 13TH ST | | | | SALISBURY | NC | 27144 | |
| 4883555 | EAGLE LEASING CO | P O BOX 923 | | | | ORANGE | CT | 06477 | |
| 5603237 | EAGLE MITZY | POBOX 112 | | | | CLAY | WV | 25043 | |
| 5603238 | EAGLE NEWSPAPERS INC | P O BOX 878 600 SOUTH 6TH ST | | | | SUNNYSIDE | WA | 98944 | |
| 4863512 | EAGLE NURSERIES INC | 225 JERICHO TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 5603240 | EAGLE PRINTING & PUBLISHING LL | 401 River Road | | | | Claremont | NH | 03743 | |
| 4859091 | EAGLE PRINTING CO | 114-6 W DIAMOND ST PO BOX 271 | | | | BUTLER | PA | 16001 | |
| 4862607 | EAGLE PUBLISHING CO INC | 200 WEST CYPRESS | | | | WARREN | AR | 71671 | |
| 5603241 | EAGLE RHONDA | 1702 PARALLEL | | | | ATCHISON | KS | 66002 | |
| 5603242 | EAGLE RIDGE APARTMENTS | 1947 WEST EAGLE RIDGE DR | | | | WAUKEGAN | IL | 60087 | |
| 5603243 | EAGLE TIM | 1600 LONGWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5603244 | EAGLE TRIBUNE | BOX 100 | | | | LAWRENCE | MA | 01842 | |
| 5404367 | EAGLE VIEW TECHNOLOGIES INC | DEPT CH 16524 | | | | PALATINE | IL | 60055 | |
| 5603245 | EAGLEBURGER CARRIE | 2205 W BROOKLANE | | | | SPRINGFIELD | MO | 65807 | |
| 5435587 | EAGLEDAY JOHN | 1940 MORRIS PL | | | | SANTA FE | NM | 87505-5465 | |
| 5603246 | EAGLEFEATHER BRENDA | 2000534 PLAINS DR | | | | GERING NE | | 69341 | |
| 5603247 | EAGLES DIONE | 1215 FERGUSON AVE | | | | LAS VEGAS | NV | 89030 | |
| 5603248 | EAGLETON GEORGE | 12135 OWLINQUISH RD | | | | PALA | CA | 92059 | |
| 5603249 | EAGNER DONNA | 5437 EASY ST | | | | MILTON | FL | 32570 | |
| 5435589 | EAIRHEART LESLIE | 120 HILLMONT CT # HORRY051 | | | | CONWAY | SC | 29526-7448 | |
| 5603250 | EAKER MICHAEL | 323 CINADAR PBAR | | | | SHELBY | NC | 28152 | |
| 5415203 | EAKER MYRAM AS EXECUTOR OF THE ESTATE OF LORI ANN MEINERS-GIBBS DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5603251 | EAKIN KENNETH | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5435591 | EAKIN PATRICK | 52206-2 PAWNEE CT | | | | FORT HOOD | TX | 76544 | |
| 5603252 | EAKINMARKLEY JESSICAPEGG | 1147 JOHNSON PLANK RD APT | | | | WARREN | OH | 44481 | |
| 5603253 | EAKINS JAMES M | 108 N HILL CREST BLVD | | | | INGLEWOOD | CA | 90301 | |
| 5603254 | EAKINS LASHONDA | 323 32ND STREET APT C | | | | GULFPORT | MS | 39507 | |
| 5435593 | EAKINS ROY | 368 OLD FORGE WAY | | | | MADISON | VA | 22727-4437 | |
| 5603255 | EAKINS SHARI | 1761 CALEB LN | | | | MELBOURNE | FL | 32909 | |
| 5603256 | EAKINS TERRY | 1501 S 14TH AVE | | | | OZARK | MO | 65721 | |
| 5603257 | EAKLE BECKY J | PLEASE ENTER YOUR STREET ADDRE | | | | HAMILTON | MT | 59840 | |
| 5603258 | EAKLE CHRISTOPHER | 2403 HAMPSHIRE DRV | | | | CHARLESTON | WV | 25387 | |
| 5435594 | EAKLE JULIE | 4107 GOSHEN PASS ST | | | | SAN ANTONIO | TX | 78230-1724 | |
| 5603259 | EALEY TAMEKA | 152 DELAVAN AVE | | | | ST LOUIS | MO | 63133 | |
| 5603260 | EALOM LAURI | 11209 E 76TH TER | | | | KANSASCITY | MO | 64138 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603261 | EALUM LUCY A | 614 SO 8TH ST | | | | MAYFIELD | KY | 42066 | |
| 5603262 | EALUM THERESA | 441 KELLY LN APT C403 | | | | CLARKSVILLE | TN | 37040 | |
| 5603263 | EALY AUSTIN | 1840 HARDING APT 5 | | | | N LAS VEGAS | NV | 89030 | |
| 5415205 | EALY CLIFTON M | 7645 ARBORY LN | | | | LAUREL | MD | 20707 | |
| 5603264 | EALY DANA | 11620 PINKSTON DR | | | | MIAMI | FL | 33176 | |
| 5603265 | EALY DIANE | 2810 GREENWELL ST | | | | BATON ROUGE | LA | 70805 | |
| 5603266 | EALY MARY | 27 MAPLE DR | | | | GREENVILLE | PA | 16125 | |
| 5603267 | EALY ROBERT | 22 PINTAIL POINT | | | | SENOIA | GA | 30276 | |
| 5603268 | EALY SHANTAY R | 35707 RIVER OAKS RD | | | | GEISMAR | LA | 70734 | |
| 5603269 | EALY SHAWANA | 603 CATHERINE ST LOT 27 | | | | GROVETOWN | GA | 30813 | |
| 5603270 | EALY SHERYL | 51 VILLAGE GROVE RD | | | | FREDERICKSBG | VA | 22406 | |
| 5603271 | EALY TREO | 712 WEST MAIN | | | | DECATUR | IL | 62522 | |
| 5603272 | EALY ZARRA | 4234 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5603273 | EAMIGH KEVIN | 122 BOYER ST | | | | JOHNSTOWN | PA | 15906 | |
| 5603274 | E'ANDA WHITFIELD | 1050 3RD AVE N | | | | ST PETERSBURG | FL | 33705 | |
| 5603275 | EANGELINA DE LA CRUZ | 36766 FIDDLENECK CT | | | | PALMDALE | CA | 93550 | |
| 5603276 | EANS TINA | 3295 NW 50TH ST | | | | MIAMI | FL | 33142 | |
| 5435596 | EAOCERE JOCENYNE | 147 CLEVELAND ST APT A3 | | | | ORANGE | NJ | 07050-2721 | |
| 5603277 | EARBIE BLEDSOE | 464 KILMORY | | | | FLORISSANT | MO | 63033 | |
| 5435598 | EARHART CHRISTOPER | 8404 AUTUMN RIDGE DR | | | | OCEAN SPRINGS | MS | 39564-5964 | |
| 5435600 | EARKEET CHARLES | PO BOX 2215 | | | | KAIBETO | AZ | 86053 | |
| 5603278 | EARL ADAMS | 1510 PAULA DR | | | | SILVER SPRING | MD | 20903 | |
| 5415207 | EARL AND MARIA HEFFERN | 422 MEADVILLE ROAD | | | | TITUSVILLE | PA | 16354 | |
| 5603279 | EARL ANDING | 612 CHESTER AVE | | | | CHESTER | PA | 19013 | |
| 5603280 | EARL AUSTIN | 351 N ELM ST | | | | NAPPANEE | IN | 46550 | |
| 5603281 | EARL CHRISTOPHER L | 2515 S MAIN ST | | | | KANNAPOLIS | NC | 28081 | |
| 5603282 | EARL CHRISTY | 1138 RED OAK AVE UNIT B | | | | GRAND FORKS | ND | 58204 | |
| 5603283 | EARL COFFIN | 477 MELBOURNE AVE | | | | BOARDMAN | OH | 44512 | |
| 5603284 | EARL COKER | 1137 S WILTON PL | | | | LOS ANGELES | CA | 90047 | |
| 5603285 | EARL ELIZABETH | 191 SWEET LANE | | | | RICHLANDS | NC | 28574 | |
| 5603286 | EARL F YORK | 135 OLD FLAT RIVER RD NONE | | | | COVENTRY | RI | | |
| 5603287 | EARL FREEMAN | 1 DOVE ST | | | | JOHNSTON | SC | 29832 | |
| 5603288 | EARL GARDNER | 1161 LEGACY LANE | | | | AIKEN | SC | 29803 | |
| 5603289 | EARL GARRETT | 3330 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115 | |
| 5603290 | EARL GREEN | 124 WEST GRANT AVE | | | | FIRESTONE | CO | 80520 | |
| 5603291 | EARL HEIDTKE | 1441 HILLTOP ST | | | | NEW ULM | MN | 56073 | |
| 5603292 | EARL HOPKINS | 2063 WORCESTER CT | | | | COLUMBUS | OH | 43232 | |
| 5603293 | EARL JACK | 19403 FOREST PL | | | | CASTRO VALLEY | CA | 94546 | |
| 5404061 | EARL JACKSON | 1988 S PARFET DR | | | | DENVER | CO | 80227 | |
| 5603294 | EARL JACKSON | 1988 S PARFET DR | | | | DENVER | CO | 80227 | |
| 5603295 | EARL JEMES | 623 WEST SABIE ST APT 122 | | | | BRANDEN | FL | 33510 | |
| 5603297 | EARL MANGUM | 570 S 3RD WEST | | | | SAINT JOHNS | AZ | 85936 | |
| 5603298 | EARL MARQUISE | 9 NEW ST 1ST FL | | | | EAST ORANGE | NJ | 07017 | |
| 5603299 | EARL MCNEIL | 514 NEW PITTSBURG AVE | | | | DUNDALK | MD | 21222 | |
| 5603300 | EARL MELISSA | 338 JO ANN DR SE | | | | CALHOUN | GA | 30701 | |
| 5603301 | EARL NEWELL | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5435602 | EARL NICHOLSS | 4168 RANGEWOOD WAY | | | | MERIDIAN | ID | 83642-5065 | |
| 5603302 | EARL NIXON | 44 GRISWOLD STREET | | | | BINGHAMTON | NY | 13904 | |
| 5603303 | EARL PERKINS | 822 COX AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5603304 | EARL PICOU | 12062 W EDINGER AVE NONE | | | | SANTA ANA | CA | 92704 | |
| 5603305 | EARL PUCHIE | 33031 MIDDLEBORO ST | | | | LIVONIA | MI | 48154 | |
| 5435604 | EARL RISSLER | 61145 UNION FORD RD | | | | CALIFORNIA | MO | 65018-3839 | |
| 5603306 | EARL ROSKI | 1289 W 111TH ST | | | | CLEVELAND | OH | 44102 | |
| 5603307 | EARL RUCKER | 6427 S D ST | | | | TACOMA | WA | 98408 | |
| 5415209 | EARL SHEETS | 11701 DRURY AVENUE | | | | KANSAS CITY | MO | 64137 | |
| 5603308 | EARL SIMIEN | 809 CAPRI ALLEY | | | | OPELOUSAS | LA | 70570 | |
| 5603309 | EARL SYLVIA | 2358 N 45TH ST | | | | MILWAIKEE | WI | 53210 | |
| 5603310 | EARL TAKISHA S | 1833 CARR ST | | | | ST LOUIS | MO | 63106 | |
| 5603311 | EARL TAYLOR | 214 MANATTE | | | | KANSAS CITY | MO | 64118 | |
| 5603312 | EARL THOMAS | 6511 MARSOL ROAD 425 | | | | CLEVELAND | OH | 44124 | |
| 5603313 | EARL VICKIE | 312 SW 35TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5435606 | EARL VIRGINIA | 200 S WINGATE RD | | | | GREENVILLE | SC | 29605-5014 | |
| 5603314 | EARL WALLACE | 1919 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5603315 | EARL WANDA | 1577 S ELKHART ST | | | | AURORA | CO | 80012 | |
| 5603316 | EARL WASHINGTON | 5045 YEMANS ST | | | | DETROIT | MI | 48212 | |
| 5603317 | EARL WILLIAMS | 3588 RAMILL RD | | | | MEMPHIS | TN | 38128 | |
| 5603318 | EARL WOLLIN | 25029 LOONS LANDING ROAD | | | | BOVEY | MN | 55709 | |
| 5603319 | EARL YATES | 1460 ROXANNA RD NW NONE | | | | WASHINGTON | DC | 20012 | |
| 5603320 | EARLANA DEAL | 13 S OHIO AVE | | | | WELLSTON | OH | 45692 | |
| 5603321 | EARLE BARBARA | 1496 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | |
| 5435608 | EARLE CODY | 3708 DOFFY DR | | | | KILLEEN | TX | 76549-5487 | |
| 5603322 | EARLE ELOISE | 1314 OLD CENTRAL RD | | | | CENTRAL | SC | 29630 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415211 | EARLE LAURA | 4075 SW 107TH AVE APT 13 | | | | BEAVERTON | OR | 97005-3255 | |
| 5603323 | EARLE LAURIE | 586 SEA FURY AVE SW | | | | PALM BAY | FL | 32908 | |
| 5603324 | EARLE PATRICIA | 15 DAVIS DRIVE | | | | BELLEGLADE | FL | 33430 | |
| 5603325 | EARLE RICARDO | 140 MATHER ST | | | | HARTFORD | CT | 06120 | |
| 5603326 | EARLE WHITMORE | 365 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 5603327 | EARLEME MONROE | 824 PATTON AVE APT A | | | | CAMDEN | NJ | 08103 | |
| 5603328 | EARLENA ETHELBAH | PO BOX 1292 | | | | WHITERIVER | AZ | 89541 | |
| 5603329 | EARLENA GRAVES | 20193 STOTTER | | | | DETROIT | MI | 48234 | |
| 5415213 | EARLENE & ROY GRIFFEY | 114 STONE CANYON DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | |
| 5603330 | EARLENE DUNBAR | 809 ELLIS STREET | | | | SICLAY ISLAND | LA | 71368 | |
| 5603331 | EARLENE T DRANE | 4424 30TH | | | | DETROIT | MI | 48210 | |
| 5603332 | EARLENE WILLIAMS | 24112 ROSITA LANE | | | | NORTH OLMSTEAD | OH | 44170 | |
| 5603333 | EARLES LORETHA | 10115 S URBANA AVE | | | | TULSA | OK | 74137 | |
| 5603334 | EARLES VALERIE | 1005 LYLE ST | | | | REIDSVILLE | NC | 27320 | |
| 5603335 | EARLETHER WEBSTER | 2359 BAILEY | | | | BUFFALO | NY | 14215 | |
| 5603336 | EARLEY AMANDA | 2250 21ST STREET | | | | CANTON | OH | 44705 | |
| 5603337 | EARLEY DORETTE | 4333 GROVE AVE | | | | MORGANTON | NC | 28655 | |
| 5435610 | EARLEY JASON | 607 CATTAIL CIRCLE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5435612 | EARLEY MICHAEL | 433 EAGLE ST APT 211 | | | | ANCHORAGE | AK | 99501-2668 | |
| 5603338 | EARLEY PAIGE | 10667 ALDORA | | | | MIAMISBURG | OH | 45342 | |
| 5603339 | EARLEY PEGGY J | 6230 CHESHAM AVE NE NONE | | | | CANTON | OH | 44721 | |
| 5603340 | EARLEY RHONDA | 2321 CHRUMES LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| 5435614 | EARLEY ROBERT | 113 SHORE DR HILLSBOROUGH011 | | | | NASHUA | NH | | |
| 5435616 | EARLEY SONYA | 15206 LEFFINGWELL RD | | | | LA MIRADA | CA | 90638-1212 | |
| 5435618 | EARLEYWINE DONNA | PO BOX 556 CORTEZ | | | | CORTEZ | CO | 81321 | |
| 5603341 | EARLICE HINES | 3509 GLENARM AVENUE | | | | BALTIMORE | MD | 21206 | |
| 5603342 | EARLINE GREEN | 1126 EMMA ST | | | | KEY WEST | FL | 33040 | |
| 5603343 | EARLINE KENNEDY | 1390 LAS ENCINAS | | | | ARROYO GRANDE | CA | 93420 | |
| 5603344 | EARLINE LAFOSSE | 703 DAVIS ST | | | | JEINNINGS | LA | 70546 | |
| 5603345 | EARLINE LAKIVA | 20402 SW 130 CT | | | | MIAMI | FL | 33177 | |
| 5603346 | EARLINE M BAKER | 2979 GRAND CAILLOU | | | | HOUMA | LA | 70363 | |
| 5603347 | EARLINE TRAINOR | 303 PARKWEST CT | | | | LANSING | MI | 48917 | |
| 5603348 | EARLL ASHLEIGH | N12176 COUNTY G | | | | OSSEO | WI | 54758 | |
| 5603349 | EARLS DANIELLE | 10055 WATER SHED ROAD | | | | HAVANA | AR | 72842 | |
| 5603350 | EARLS DAVID | 12236 COUNTY RD 3410 | | | | ST JAMES | MO | 65559 | |
| 5603351 | EARLS DEAUNDRA | 6001 DOWNMAN RD | | | | NEW ORLEANS | LA | 70126 | |
| 5603352 | EARLS JOYCE | 705 N REMINGTON WAY | | | | OKLAHOMA CITY | OK | 73109 | |
| 5603353 | EARLS PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | LA | 70363 | |
| 5603354 | EARLS RENATA | 214 HEATHER LANE | | | | CHERRYVILLE | NC | 28021 | |
| 5603355 | EARLS TAMARA | 16500 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055 | |
| 5435619 | EARLY ANGEL | 11880 AVONDALE AVE | | | | WARREN | MI | 48089-3914 | |
| 4871324 | EARLY AUTO PARTS | 87 MURDOCK AVENUE | | | | BLAKELY | GA | 39823 | |
| 5603357 | EARLY BIRD | 44 PROSPECT ST | | | | SPFLD | MA | 01107 | |
| 5603358 | EARLY CORAL | 61 BINGHAM RD APT 4F | | | | ASHEVILLE | NC | 28806 | |
| 4882999 | EARLY COUNTY NEWS | P O BOX 748 529 COLLEGE ST | | | | BLAKELY | GA | 39823 | |
| 5603359 | EARLY CYNTHIA | 7 WATERWOOD CT | | | | BALTIMORE | MD | 21221 | |
| 5603360 | EARLY DENISHA | 835 EAST EASY ST | | | | DESTRHAN | LA | 70047 | |
| 5603361 | EARLY DOROTHY A | 16105 PENNINGTONRD | | | | TAMPA | FL | 33624 | |
| 5603362 | EARLY LISA | 15 PEACHGROVE LN | | | | ROSSVILLE | GA | 30741 | |
| 5603363 | EARLY MARKISHA | 1623 E 77TH ST APT B | | | | CLEVALAND | OH | 44103 | |
| 5603365 | EARLY NANI | 174817 HUNIA ROAD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5435621 | EARLY ROBIN | 897 OLEANDER LN | | | | SYLVA | NC | 28779 | |
| 5603366 | EARLY WENDY | 436 N GREEN ST | | | | MORGANTON | NC | 28655 | |
| 5603367 | EARLYNNE KING | 700 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5603368 | EARMA JOHNSON | 8048 PUKA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5435623 | EARNER MICHAEL | 2608 MORAN STREET | | | | FORT MEADE | MD | 20755 | |
| 5415217 | EARNEST JEFFERY T | 1141 DAINBRIDGE BLVD | | | | FAIRBANKS | AK | 99701 | |
| 5603369 | EARNEST LASHONDA | 135 BULLARD AVE | | | | FT LEAVENWORTH | KS | 66027 | |
| 5603370 | EARNEST LEE | 6375 HAMILTON GROVE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5603371 | EARNEST PRINCE | 2444 N QUAKER AVE | | | | TULSA | OK | 74106 | |
| 5435625 | EARNEST RONALD | 120 W QUARRY ST | | | | BUTLER | PA | 16001-5890 | |
| 5603372 | EARNEST SHELLEY | 4896 GREEN SPRINGS RD | | | | DOUGLASVILLE | GA | 30134 | |
| 5603373 | EARNEST SHIRLEY | 3916 F ST | | | | OMAHA | NE | 68107 | |
| 5405065 | EARNEST SUSAN L | 1394 S BROADWAY | | | | MONTGOMERY | IL | 60538 | |
| 5603374 | EARNEST TAYLOR | 500 PENNSYLVANIA AVE | | | | SAVANNAH | GA | 31404 | |
| 5435627 | EARNEST WANDA | 1606 OAK TER | | | | CORINTH | MS | 38834-6562 | |
| 5603375 | EARNESTEEN MITCHELL | 2135 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5603376 | EARNESTINE ARNOLD | 7011 SOTH LAFLAN | | | | CHICAGO | IL | 60630 | |
| 5603377 | EARNESTINE DAVIS | 1710 E NORTHFIELD BLVD | | | | MURFREESBORO | TN | 37030 | |
| 5603378 | EARNESTINE JEFFERSON | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5603379 | EARNESTINE PETERSONGEE | 82 COLE ST | | | | BRIDGEPORT | CT | 06604 | |
| 5603380 | EARNESTINE WHITAKER | 4554 STEM MILL RD | | | | COLUMBUS | GA | 31907 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1401 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603381 | EARNEY CHERYL | W998 SCHOEPPS VALLEY RD | | | | COCHRANE | WI | 54622 | |
| 5603382 | EARNIE GRATE | 6206 BLYNN DRIVE | | | | MYRTLE BEACH | SC | 29572 | |
| 5603383 | EARNS SANDRA | 7830 24 TH S | | | | TAMPA | FL | 33619 | |
| 5435629 | EARNSHAW JAMES | 2220 E BRAMBLE AVE | | | | MESA | AZ | 85204-1448 | |
| 5603384 | EAROL WILKES | 300 MILLBRIDGE ST | | | | PITTSBURGH | PA | 15210 | |
| 5603385 | EARP CHARLYN | 1263 ROBINSON AVE 15 | | | | SAN DIEGO | CA | 92103 | |
| 5603386 | EARP LINDA | 1626 BEBT OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 5603387 | EARP TERRELL L | 11 KENNETH STREET | | | | HAMPTON | VA | 23669 | |
| 5603388 | EARTHA BARLEY | 1511 RAINER RD | | | | CHESTER | PA | 19015 | |
| 5603389 | EARTHA ERUTEYA | 55 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016 | |
| 5603390 | EARTHA FINLEY | 16198 OXLEY RD APT 103 | | | | SOUTHFIELD | MI | 48075 | |
| 5603391 | EARTHA JAMES | 341 NE 25CT | | | | POMPANO BEACH | FL | 33064 | |
| 5603392 | EARTHA M BUTLER | 108 TRICIA LN | | | | ORANGEBURG | SC | 29115 | |
| 5603393 | EARTHA RICE | 131 STEVFELKEL DR | | | | ORANGEBURG | SC | 29115 | |
| 5603394 | EARTHA WALTER HILL | 18460 SW 82ND AVE NONE | | | | CUTLER BAY | FL | | |
| 5603431 | EARTHA WHITE | 349 NW 2ND CT | | | | DEERFIELD BEACH | FL | 33441-1735 | |
| 5603395 | EARTHGRAINS BAKING COMPANIES I | 8400 Maryland Avenue | | | | St. Louis | MO | 63105 | |
| 5603396 | EARTHLING META | 131 VESTA CREEK ROAD | | | | COSMOPOLIS | WA | 98537 | |
| 5603397 | EARTHLINK BUSINESS | P O BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 5603398 | EARTHLY ASHLEY | 1167 SHERATON DRIVE | | | | BATON ROUGE | LA | 70805 | |
| 5415219 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | |
| 5603399 | EARVIN MARILYN | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | |
| 5603400 | EARVIN MARILYN L | 6001 HORTON PL | | | | ST LOUIS | MO | 63112 | |
| 5603401 | EARVIN OAKES | 2920WAALKES ST | | | | MUSKEGON | MI | 49444 | |
| 5435632 | EARVIS DOROTHY | 215 CITY VIEW CT | | | | YOUNGSTOWN | OH | 44502-1503 | |
| 5603402 | EARWOOD MONICA | 246 SANDSPUR RD | | | | PELION | SC | 29123 | |
| 5603403 | EARY TAMMY | P O BOX 132 | | | | CANNELTON | WV | 25036 | |
| 5603404 | EAS ENTERPRISES | 941 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227 | |
| 5435633 | EASH CYNTHIA | 90 S LONGSFORD CIR | | | | THE WOODLANDS | TX | 77382-1780 | |
| 5603405 | EASIE THERESA | 1433 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06511 | |
| 5603406 | EASKY KATHY | 385 SE 515 LOOP | | | | SALINA | OK | 74365 | |
| 5603407 | EASLEY ALANZO | 72 EASLY DR | | | | BASSETT | VA | 24055 | |
| 5603408 | EASLEY CHERYL | 320 MONISTER LANE | | | | HAMMOND | LA | 70403 | |
| 5415221 | EASLEY DANA ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOHN LAFAYETTE WILHITE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5603409 | EASLEY DOLORES | 920 170TH ST | | | | HAMMOND | IN | 46324 | |
| 5603410 | EASLEY ELLA | 130 STONEWALL CT | | | | DANVILLE | VA | 24540 | |
| 5435634 | EASLEY GARY | 18525 OLD MONTEREY RD | | | | MORGAN HILL | CA | 95037-3015 | |
| 5603636 | EASLEY HOLLY | 110 CENTRE ST | | | | HEREFORD | TX | 79045 | |
| 5435638 | EASLEY JACOB | 612 HUNTINGTON CT | | | | LEMOORE | CA | 93245-4397 | |
| 5603411 | EASLEY JESSICA | 10432 BALMORAL DR | | | | SAINT LOUIS | MO | 63137 | |
| 5435640 | EASLEY MARY | 18803 HELEN ST | | | | DETROIT | MI | 48234-3014 | |
| 5603642 | EASLEY RAYNEE | 3360 N MERIDIAN ST APT B102 | | | | INDIANAPOLIS | IN | 46208-0018 | |
| 5435643 | EASLEY RONALD | 122012 FILMORE AVE | | | | ERIE | PA | | |
| 5603412 | EASLEY SHANICA | 4326 EASTWAY | | | | TOLEDO | OH | 43612 | |
| 5603413 | EASLEY SHANQUEETAY | PO BOX 1641 | | | | HARDWICK | GA | 31034 | |
| 5603414 | EASLEY TROY JR | 160 W RIDGE CIR | | | | MACON | GA | 31210 | |
| 5603415 | EASLEY WILL | 8810 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63147 | |
| 5603416 | EASON ATHENA | FREDIRICK EASON | | | | JACKSONVILLE | FL | 32222 | |
| 5603417 | EASON BERNEDETTE | 14628 US HIGHWAY 258 SOUTH | | | | MACCLESFIELD | NC | 27852 | |
| 5603418 | EASON CANDANCE | 10466 WORNALL RD APT202 | | | | KANSAS CITY | MO | 64114 | |
| 5603419 | EASON CAROLYN | PO BOX 324 | | | | SUNBURY | NC | 27979 | |
| 5603420 | EASON CLARENCE | 433 GARCIA DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5405066 | EASON CRYSTAL | PO BOX 745 | | | | WINTON | NC | 27986 | |
| 5603421 | EASON DOMINIQUE | 8025 E C ST | | | | TACOMA | WA | 98404 | |
| 5603422 | EASON ELIZABETH | 5117 INDIAN RIVER ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5603423 | EASON JOHNITA | 2648 ELTA ROSE APTC | | | | JENNINGS | MO | 63136 | |
| 5603424 | EASON LEROY | 264 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | |
| 5603425 | EASON MARCIA | 5139 PHILPS ST | | | | MAPLE HTS | OH | 44137 | |
| 5435644 | EASON MATTHEW | 1151 ROBERTSON WAY | | | | SACRAMENTO | CA | 95818-3702 | |
| 5603426 | EASON MICHEAL | 107 CHINQUAPIN | | | | PIKEVILLE | NC | 27863 | |
| 5603427 | EASON MICHELLE | 108 FRONT ST | | | | HORNELL | NY | 14843 | |
| 5603428 | EASON MONA | 21109 SANTA CLARA AVE | | | | MIDDLETOWN | CA | 95461 | |
| 5603429 | EASON NATASHA | 2320 FREEWATER ST | | | | SHREVEPORT | LA | 71104 | |
| 5603430 | EASON RONNAE | 100 SCHAFFER BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5603431 | EASON SHEILA | 1736 BLAZING STONE LANE | | | | RALEIGH | NC | 27610 | |
| 5603432 | EASON SHONTORA | 916 WASHINGTON ST | | | | BOSSIER CITY | LA | 71111 | |
| 5603433 | EASON SHONTORA N | 916 WASHINGTON ST | | | | BENTON | LA | 71006 | |
| 5603434 | EASON TARA | 191 DOVE HOLLOW DR | | | | MERIDIANVILLE | AL | 35759 | |
| 5603435 | EASON TITINA | 6716 VERMONT CT | | | | LANDOVER | MD | 20785 | |
| 5603436 | EASONGOODMAN SHEILA | 1736 BLAZING STAR LANE | | | | RALEIGH | NC | 27610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484152 | EAST ALLEGHENY SCHOOL | 1401 GREENSBURG AVE | | | | NORTH VERSAILLES | PA | 15137 | |
| 5603437 | EAST ANTIONETTE | 9224 ESSEX ST | | | | JACKSONVILLE | FL | 32250 | |
| 5603438 | EAST ARONA | 1315 FOXBORO DRIVE | | | | MONROEVILLE | PA | 15146 | |
| 5603439 | EAST BRITTANY | 41 LAKE TERRACE | | | | RIDGEWAY | VA | 24148 | |
| 5484153 | EAST BRUNSWICK TOWNSHIP | 1 JEAN WALLING CIVIC CENTER | | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| 5603440 | EAST CANTON SMALL ENGINE | 105 WEST NASSAU STREET | | | | EAST CANTON | OH | 44730 | |
| 5403335 | EAST CARROLL PARISH SALES AND TAX FUND | PO BOX 130 | | | | VIDALIA | LA | 71373 | |
| 5415223 | EAST CENTRAL AVE-FRESNO PARTNRS LP | 7519 N INGRAM 104 | | | | FRESNO | CA | 93711 | |
| 4863467 | EAST COAST COMPACTOR CORP | 224 BLAKE HILL ROAD | | | | NORTHWOOD | NH | 03261 | |
| 5603441 | EAST COAST LUMBER & BUILDING S | 3 & 4 Colonial Drive | PO Box 530 | | | East Hampstead | NH | 03826 | |
| 5603442 | EAST COAST MOWERS | 6412 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| 5603443 | EAST DANIEL | 5534 ELANSVILLE RD | | | | STUART | VA | 24171 | |
| 5603444 | EAST DEBBIE | 381 W MAIN ST | | | | HACKBERRY | LA | 70645 | |
| 4863914 | EAST END CYCLE SALES INC | 2402 3RD AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 5403336 | EAST FELICIANA PARISH TAX FUND | PO BOX 397 | | | | CLINTON | LA | 70722 | |
| 5603445 | EAST LAWNMOWER SERVICE | 6207 WAXHAW HWY | | | | MINERAL SPRINGS | NC | 28108 | |
| 4863023 | EAST OREGONIAN PUBLISHING CO | 211 BYERS SE | | | | PENDLETON | OR | 97801 | |
| 5415225 | EAST PENN MANUFACTURING CO INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 | |
| 5603446 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | |
| 5603447 | EAST RIDGE EAST RIDGE FAST LUBE | 3208 RINGGOLD RD | | | | CHATTANOOGA | TN | 37412 | |
| 5415228 | EAST RIVER GROUP LLC | 724 S SPRING ST STE 801 | | | | LOS ANGELES | CA | 90014-2944 | |
| 5603448 | EAST RIVER GROUP LLC | 724 S SPRING STREET 801 | | | | LOS ANGELES | CA | 90014 | |
| 5435645 | EASTBURG BRENT | 6780 LYNX LN | | | | FLAGSTAFF | AZ | 86004-1404 | |
| 5603449 | EASTEP COURTNEY L | 307 MAIN | | | | CAMDEN | MO | 64017 | |
| 5603450 | EASTEP ERIN | 1526 CLEAVELAND | | | | HELENA | MT | 59601 | |
| 5603451 | EASTER ANGELA | 215 SAND BEACH BLVD APT 23 | | | | SHREVEPORT | LA | 71105 | |
| 5603452 | EASTER ARIEL | 4125 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | |
| 5415232 | EASTER CATO | 2920 NICOL AVE | | | | OAKLAND | CA | 94602-2722 | |
| 5603453 | EASTER DAVID | RR 01 NONE BOX 385 | | | | MILTON | WV | 25541 | |
| 5603454 | EASTER EVELYN | PO BOX 141 | | | | LAWRENCEVILLE | VA | 23868 | |
| 5603455 | EASTER FENTON | 55 OAK DR | | | | COLUMBUS | MS | 39705 | |
| 5435646 | EASTER GARY | 1506 CEDAR HILL DALLAS113 | | | | DALLAS | TX | | |
| 5603456 | EASTER GENEVA | 5109 LAMP POST CR | | | | WILMINGTON | NC | 28403 | |
| 5435647 | EASTER JORDAN | 422 W WILLIAM ST | | | | ANN ARBOR | MI | 48103-4942 | |
| 5603457 | EASTER MAURICE | 16403 HAPPY HILL | | | | HOPEWELL | VA | 23860 | |
| 5435648 | EASTER RICKEY | 1614 BIRD CT APT B | | | | VALDOSTA | GA | 31605-8644 | |
| 5603458 | EASTER SABRINA | 3035 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5603459 | EASTER SHANNON L | 910 WILLOW DR | | | | WILLS POINT | TX | 75169 | |
| 5603460 | EASTER SUZY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24112 | |
| 5603461 | EASTER TINA | 3724 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| 5603462 | EASTER TRACY | 8179 PIPERS GAP RD | | | | GALAX | VA | 24333 | |
| 5603463 | EASTER VIOLET | 14497 WINDMILL COVE | | | | GULFPORT | MS | 39503 | |
| 5603464 | EASTER WILLIE | 2611 MARRIETTA | | | | TEXARKANA | AR | 71854 | |
| 5603465 | EASTERBY DONALD | 5541 MARCELLA AVE | | | | CYPRESS | CA | 90630 | |
| 5603466 | EASTERBY LARRY L | 1228 SEVILLE DR | | | | PACIFICA | CA | 94044 | |
| 5603467 | EASTERDAY ANDREA S | 46 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5435649 | EASTERDAY ANTHONY | 8072B JONES CT | | | | MOUNTAIN HOME AFB | ID | 83648-1096 | |
| 5435650 | EASTERDAY EILEEN | 41381 HIGHWAY 23 N | | | | EUSTIS | NE | 69028 | |
| 5603468 | EASTERDAY ROBIN J | 153 TENACIOUS HTS | | | | MARTINSBURG | WV | 25404 | |
| 5435651 | EASTERDAY SHEILA | 3330 W 69TH AVE | | | | ANCHORAGE | AK | 99502-3010 | |
| 5435653 | EASTERDAY THERESA | 1828 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3600 | |
| 5603469 | EASTERLEY ANN | 91 CENTRAL AVE | | | | ALBANY | NY | 12203 | |
| 5603470 | EASTERLING CASSANDRA | 3555 SABLE PALM LN UNIT P | | | | TITUSVILLE | FL | 32780 | |
| 5435655 | EASTERLING JUDY | 16080 KY HWY 191 | | | | HAZEL GREEN | KY | 41332 | |
| 5603471 | EASTERLING KIERRA M | 7915 JAELIC DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5603472 | EASTERLING MISTY | 3395 SPANGLER DRIVE APT | | | | LEXINGTON | KY | 40517 | |
| 5603473 | EASTERLING NITA | 169 SERVARGE LANE | | | | MILLBROOK | AL | 36054 | |
| 5435656 | EASTERLY CAROL | 725 CLUB RD | | | | PALMERTON | PA | 18071 | |
| 5603474 | EASTERLY GYPSY | 1206 MULBERRY DR | | | | WESLACO | TX | 78596 | |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 | |
| 5603475 | EASTERN GENERATOR SALES & SERV | 304 Baltimore Avenue | | | | Folcroft | PA | 19032-1101 | |
| 4863381 | EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| 5415234 | EASTERN MICHIGAN UNIVERSITY | CO STEVEN C LYNCH P70211 MULLER MULLER RICHMOND HARMS & | | | | BIRMINGHAM | MI | | |
| 5603476 | EASTERN PRIME TEXTILE LIMITED | UNIT F 10F KING WIN FTY BLDG | NO65-67 KING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4864187 | EASTERN SIERRA WHOLESALERS INC | 250 S MAIN ST | | | | BISHOP | CA | 93514 | |
| 5603477 | EASTERS DAWN | 280 N ROBERSON ST | | | | LENOX | GA | 31637 | |
| 5603478 | EASTERWOOD ANNETTE | 1212 N FLAT ROCK RD NONE | | | | DOUGLASVILLE | GA | 30134 | |
| 5603479 | EASTERWOOD HAVEN | 211 AVE C | | | | LINDALE | GA | 30147 | |
| 5603480 | EASTES SUNDAY | 419 SOUTH 3RD AVE | | | | JONESBORO | IN | 46938 | |
| 5404368 | EASTGATE VILLAGE DEVELOPMENT CORP | 12900 FENWICK CENTER DR STE A | | | | LOUISVILLE | KY | 40223 | |
| 5415236 | EASTHAM DAKOTA J | 2634 COPPER MOUNTAIN CIRCLE | | | | BISMARCK | ND | 58503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603481 | EASTHAM NINA | 71 RAMBLIN WAY | | | | KEARNEYSVILLE | WV | 25430 | |
| 5603482 | EASTHAM SAMANTHA | 1862 COUNTY RD 17 | | | | RAYLAND | OH | 43943 | |
| 5435658 | EASTHAM TALITHA | 613 ALDAMA CT | | | | OCOEE | FL | 34761 | |
| 5603483 | EASTLAND CHRISTINA | PO BOX 896 | | | | LAKEWOOD | CA | 90714 | |
| 4858850 | EASTLAND LAWNMOWER | 1105 S HWY 81 | | | | DUNCAN | OK | 73533 | |
| 5603484 | EASTLING ANGELA | 1611 HODIAMONT AVE APT 217 | | | | ST LOUIS | MO | 63112 | |
| 5603485 | EASTLING JEFFERY W | 250 KATHY CT | | | | DOUGLAS | GA | 30134 | |
| 5603486 | EASTLING MADELINE | 3100 MAYBELLE DR | | | | BEL RIDGE | MO | 63121 | |
| 5603487 | EASTMAN DESIREE | 161 COVE STREET | | | | NEW BEDFORD | MA | 02744 | |
| 5603488 | EASTMAN EARL | 3234 MARKET ST APT C | | | | OAKLAND | CA | 94601 | |
| 5603489 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | 641603 | INDIA |
| 5415238 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | 5591SRI LAKSHMI NAGAR | PITCHAMPALAYAM PUDHUR | | | TIRUPUR | | | INDIA |
| 4860746 | EASTMAN FIRE PROTECTION | 1450 SOUTER | | | | TROY | MI | 48083 | |
| 5435659 | EASTMAN JOAN | 345 LEGATE HILL RD WORCESTER027 | | | | LEOMINSTER | MA | 01453 | |
| 5435661 | EASTMAN KEVIN | 11611 STATE ROUTE 26 | | | | AVA | NY | 13303 | |
| 5603490 | EASTMAN MARYANN | P O BOX 92 | | | | CROW AGENCY | MT | 59022 | |
| 5603491 | EASTMAN MIKE | 10401 ALLENDALE DRIVE | | | | ARVADA | CO | 80004 | |
| 5603492 | EASTMAN PAT | PO BOX 577 | | | | CROW AGENCY | MT | 59022 | |
| 5603493 | EASTMAN SADAQA | 750 17TH ST | | | | OAKLAND | CA | 94612 | |
| 5603494 | EASTMAN SALENA | 1436 E INTRUDER | | | | VIRGINIA BEACH | VA | 23454 | |
| 5435663 | EASTMAN TASHA | 19431 RUE DE VALORE 33 H | | | | FOOTHILL RANCH | CA | 92610 | |
| 5603495 | EASTMAN TEFFANY | PLENTY HAWK DRPOB 92 | | | | CROW AGENCY | MT | 59022 | |
| 5603496 | EASTMAN TIFFANY | 1222 YESTERDAYS NAME | | | | FRANKFORT | KY | 40601 | |
| 5603497 | EASTON ALICE | 3190 SKINNER MILL RD | | | | AUGUSTA | GA | 30909 | |
| 4881505 | EASTON ICE CO INC | P O BOX 309 | | | | SECRETARY | MD | 21664 | |
| 5603498 | EASTON KRISTA | 1230 BELVIEW AVE | | | | CHARLOTTESVL | VA | 22901 | |
| 5603499 | EASTON LAVERN | 405 HINSDALE CT | | | | SILVER SPRING | MD | 20901 | |
| 5603500 | EASTON LINDA | 1808 LEGION STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5603501 | EASTON RONNIE | 2500 MARGUERITE DR | | | | GREENSBORO | NC | 27406 | |
| 5415240 | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | |
| 5603502 | EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | | | EASTON | PA | 18043-3819 | |
| 5603503 | EASTON TANYA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 31313 | |
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | |
| 5603505 | EASTON TREANNA | 11862 HG TRUEMAN RD | | | | LUSBY | MD | 20657 | |
| 5603506 | EASTRIDGE NOHEALANI K | 671 HIGHLAND WAY APT 5 | | | | HAGERSTOWN | MD | 21740 | |
| 5603507 | EASTRIDGE NORMA | 8656 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431 | |
| 5603508 | EASTTERWOOD YVETTE | 3932 FAIRVIEWVA AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5415242 | EASTVIEW MALL LLC | PO BOX 8000 | P O BOX 8000 | | | BUFFALO | NY | | |
| 5435665 | EASTWOOD BROOKE | 911 E CAMELBACK RD UNIT 3092 | | | | PHOENIX | AZ | 85014-6128 | |
| 5603509 | EASTWOOD ROBIN | 2159 SW 25TH ST NONE | | | | MIAMI | FL | 33133 | |
| 5603510 | EASTWOOD TIFFANY | 435 N 1ST ST | | | | ARLINGTON | NE | 68002 | |
| 5603511 | EASWARI MUNIYANDI | 3106 SPRING HILL PKWY SE | | | | SMYRNA | GA | 30080 | |
| 4865276 | EASY GARDENER PRODUCTS INC | 3022 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| 5603512 | EASY HOME ORGANIZATION MFG CO LTD | 65 FRANKLIN STRT | | | | TRENTON | NJ | 08611 | |
| 5603513 | EASY JOBS ELECTRIC | 102 CARLISLE WAY | | | | BENICIA | CA | 94510 | |
| 5603514 | EASY LOCKS | 12237 CORBETT | | | | DETROIT | MI | 48213 | |
| 5415244 | EASY USE LLC | 1195 AIRPORT RD STE 6 | | | | LAKEWOOD | NJ | 08701 | |
| 5603515 | EASYLINK SERVICES INTERNATIONA | 6025 The Corners Parkway | Suite 100 | | | Norcross | GA | 30092 | |
| 4883543 | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391 | |
| 5603515 | EATMON ANTONIO | 405 UNDERWOOD LN | | | | WHITAKERS | NC | 27891 | |
| 5603516 | EATMON LUNETTE M | 4319 VANDALE | | | | FLORISSANT | MO | 63033 | |
| 5603517 | EATMON SARAH | 7103 SHARDAIN RD | | | | KENOSHA | WI | 53143 | |
| 5603518 | EATMON SHANA | 8308 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038 | |
| 5603519 | EATMON SINDRA | PO BO X882171 | | | | LA | CA | 90009 | |
| 5415250 | EATMON VERNON L | 719 WINDING WAY DRIVE | | | | MONROE | NC | 28110 | |
| 5603520 | EATON AMBER | 6620 VINCENT LANE | | | | BALTIMORE | MD | 21215 | |
| 5435667 | EATON AMY | 2526 VT RTE 14 | | | | WILLIAMSTOWN | VT | 05679 | |
| 5603521 | EATON ANGELA | 18 JANNA RD | | | | PERKINSTON | MS | 39573 | |
| 5603522 | EATON ANGELINE | 525 N 1ST ST 84 | | | | BLOOMFIELD | NM | 87413 | |
| 5435669 | EATON ANN | 4205 SOUTHRIDGE CT | | | | ENGLEWOOD | OH | 45322 | |
| 5435671 | EATON BARD | 312 SASSAFRAS ST | | | | BROWNS MILLS | NJ | 08015 | |
| 5603523 | EATON BOBBY S | 944 PRINCETON AVE | | | | AMHERST | OH | 44001 | |
| 5603524 | EATON BRITTANY | 1602 BRANDON GLEN WAY NE | | | | CONYERS | GA | 30012 | |
| 5603525 | EATON BRITTNEY | 2907 KEETOOWAH TRAIL 4 | | | | MUSKOGEE | OK | 74403 | |
| 5603526 | EATON CHASTITY | 101 NEW WELL DR | | | | SPENCER | VA | 24165 | |
| 5435673 | EATON CHRISTOPHER | 6015 PONDEROSA DR | | | | STEVENSVILLE | MI | 49127 | |
| 4883616 | EATON CORPORATION | P O BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 5435675 | EATON DAL | 2317 N ACACIA RD | | | | APACHE JUNCTION | AZ | 85119-3133 | |
| 5603527 | EATON DANIELLE | 313 ANGELA ST | | | | PRATTVILLE | AL | 36066 | |
| 5603528 | EATON DEREK | 1100 FERNWOOD PACIFIC DR | | | | HAMPTON | VA | 23661 | |
| 5603529 | EATON DYWAYNE | 218 A ST | | | | GEORGETOWN | SC | 29440 | |
| 5603530 | EATON EUNICE | 717 RUTH LN | | | | BLOOMFIELD | NM | 87413 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603531 | EATON HEATHER | 8150 LAKEVIEW DR | | | | COVINGTON | GA | 30016 | |
| 5435676 | EATON KAITLIN | 7834 MYRTLE OAK LANE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5415252 | EATON KATHY F PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL R RENTZEL ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5603532 | EATON KATIE | 2331 58TH AVE E | | | | FIFE | WA | 98424 | |
| 5603533 | EATON KENNETH | 291 CRATER LN | | | | KITTRELL | NC | 27544 | |
| 5603534 | EATON LORETTA | 304 HARPWOOD DR | | | | FRANKLIN | OH | 45005 | |
| 5603535 | EATON LORNA | 1243 IRVING ST NE | | | | WASHINGTON | DC | 20017 | |
| 5435677 | EATON MATTHEW | 9228A GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3007 | |
| 5603536 | EATON MEGAN | 49 E HARRIS DR | | | | FORT RUCKER | AL | 36362 | |
| 5603537 | EATON RENEA | 2502 NTH ST NW APT 4 | | | | MINOT | ND | 58703 | |
| 5603538 | EATON RICHARD | 942 STORER AVE | | | | AKRON | OH | 44320 | |
| 5603539 | EATON SANDRA | 3030 WATTS BRIDGE ROAD | | | | CROSS HILL | SC | 29332 | |
| 5435678 | EATON SCOTT | 21 MEADOW BROOK RD | | | | MARLBOROUGH | MA | 01752 | |
| 5435679 | EATON SHAWN | 501 SILVER LEAF LN | | | | ROLLA | MO | 65401-4459 | |
| 5603540 | EATON STEPHANIE | 312 N PARKISON AVE | | | | WAGONER | OK | 74467 | |
| 5603541 | EATON SUSAN T | 49 PATRIOTS CIRCLE | | | | GLOUCESTER | MA | 01930 | |
| 5415254 | EATON TIMOTHY | 4297 GUN AND ROD CLUB RD | | | | HOUSTON | DE | 19954 | |
| 5603542 | EATON TWILA | 3124 ROAD RUNNER RD | | | | ZHILLS | FL | 33543 | |
| 5603543 | EATON WHITNEY | 407 CROWN CIRCLE | | | | BRIGHTON | CO | 80601 | |
| 5603544 | EATONBIXLER TAMMYDAVID | 371 S HABOR ST | | | | CONNEAUT | OH | 44030 | |
| 5405067 | EATONTOWN BOROUGH | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | |
| 5405068 | EAU CLAIRE COUNTY | 721 OXFORD AVE SUITE 1250 | | | | EAU CLAIRE | WI | 54703-5478 | |
| 5603545 | EAVES ARTHEA | 204 LESLIE DR | | | | SHELBY | NC | 28152 | |
| 5435681 | EAVES HARRY | 2121 W ISABELLA RD MIDLAND111 | | | | MIDLAND | MI | | |
| 5603546 | EAVES RHONDA | 1481 ROCKAWAY ST | | | | AKRON | OH | 44314 | |
| 5435683 | EAVES RICHARD | 1689 ROCKDALE CIR | | | | SNELLVILLE | GA | 30078-3401 | |
| 5435685 | EAVIDOWITZ MARTHA | 1929 SUNNYSLOPE AVE | | | | LAS VEGAS | NV | 89119-2847 | |
| 5603547 | EAY MONEY NOW | 5901 JOHN F KENNEDY BLVD 1025 | | | | N LITTLE ROCK | AR | 72116 | |
| 5603548 | EBA IBARROLA | 2182 N PECOS RD TRLR 91 | | | | LAS VEGAS | NV | 89115 | |
| 5435687 | EBANKSSHIPPEY COLLEEN | 117 LORRAINE ST | | | | BRIDGEPORT | CT | 06604-2245 | |
| 5603549 | EBANY M HAWKINS | 416 S GRANDVIEW ST APT 20 | | | | LOS ANGELES | CA | 90057 | |
| 5435689 | EBATA ALBERT | 4367 OMAO RD | | | | KOLOA | HI | 96756 | |
| 5402742 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 5403269 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 5403334 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 5405069 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 5484154 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 5787476 | EBATON ROUGE PARISH & CITY TREASURER | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 4885367 | EBAY INC | PO BOX 849354 | | | | LOS ANGELES | CA | 90084 | |
| 5603551 | EBAY SALES | 1411 WATERFORD ROAD | | | | WALWORTH | NY | 14568 | |
| 5603552 | EBBEN KRISTY | 1184 GREEN FIR LOOP | | | | CONWAY | SC | 29527 | |
| 5603553 | EBBERT KAREN | 909 HARRISON ST | | | | FRANKTON | IN | 46044 | |
| 5603554 | EBBERTS TIFFANY | 124 BELVIEW DR | | | | MARTINSBURG | WV | 25404 | |
| 5435691 | EBBING ANTHONY | 132 CYPRESS CIRCLE | | | | FORT GORDON | GA | 30905 | |
| 5435693 | EBBING JAMES | 5906 WOODSPOINT DR | | | | MILFORD | OH | 45150 | |
| 5603555 | EBBS EUNIQUE | PO BOX 870984 | | | | NEW ORLEANS | LA | 70187 | |
| 5603556 | EBEADEAN JOHNSON | 3208 ALDEN POND LN | | | | EAGAN | MN | 55121 | |
| 5435695 | EBEID MOHAMED | 2360 COUNTY ROAD 94 | | | | | | | |
| 5435697 | EBEL MATTHEW | 195 WAGON RD CARLTON017 | | | | ESKO | MN | 55733 | |
| 5435699 | EBEL MICHAEL | 208 CHAUCER CT | | | | COLORADO SPRINGS | CO | 80916-1201 | |
| 5603557 | EBELIN MELENDEZ | 131 LANCE DR | | | | FLOYD | VA | 24091 | |
| 5603558 | EBELIN ROMERO | 4949 E LAKE DRIVE | | | | POMPANO BEACH | FL | 33064 | |
| 5603559 | EBELING MARY | 829 IVY GROVE RD | | | | SANDSTON | VA | 23150 | |
| 5603560 | EBELL PRICE | 2066 DELL ROSE DR | | | | BLOOMFLD HLS | MI | 48302 | |
| 5603561 | EBELRY ANGELA | 231 FEED MILL RD | | | | ADVANCE | NC | 27006 | |
| 5603563 | EBENEZER LUNSFORD | 1826 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5603564 | EBER JOSHUA | 431 S FRANKLIN | | | | NEW BREMEN | OH | 45869 | |
| 5603565 | EBER TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229 | |
| 5603566 | EBERHARDT ERSELL | 6465 HWY 158 WEST | | | | DOUGLAS | GA | 31535 | |
| 5603567 | EBERHART ALYSSA | 14376 MCART RD 42 | | | | VICTORVILLE | CA | 92392 | |
| 5603568 | EBERHART ANGELA | 1904 E LANVALE STREET | | | | BALTIMORE | MD | 21213 | |
| 5603569 | EBERHART CATHY | 2813 262ND ST | | | | DE WITT | IA | 52742 | |
| 5435701 | EBERHART CHARLES | 303 VALLEYVIEW GARTH | | | | TIMONIUM | MD | 21093-2720 | |
| 5603570 | EBERHART DONALD L | 707 ARDEN DR | | | | WINDER | GA | 30680 | |
| 5435703 | EBERHART DOUGLAS | 521 SWEETWATER WAY LAKE HENRY ESTATES | | | | HAINES CITY | FL | | |
| 5603571 | EBERHART PAMELA | 8 HALE ST | | | | AUGUSTA | GA | 30901 | |
| 5415256 | EBERLE CLIFFORD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5603572 | EBERLE SANDY | 159 OIL VALLEY ROAD | | | | DUKE CENTER | PA | 16729 | |
| 5603573 | EBERLE SUSAN | 420 SILVER LAKE DR | | | | PORTAGE | WI | 53901 | |
| 5435705 | EBERLIN DON | 2235 RENZO WAY | | | | RENO | NV | 89521-4351 | |
| 5603574 | EBERLING AARON | 16233 GREENBOWER | | | | ALLIANCE | OH | 44601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603575 | EBERLING ANGELA | 25 ARROWHEAD DRIVE | | | | CEDAR CREST | NM | 87008 | |
| 5603576 | EBERLING MELISSA | 3748 GEORGETOWN DAMASCUS RD | | | | BELOIT | OH | 44609 | |
| 5435707 | EBERLY DEBORAH | PO BOX 523 | | | | AGUANGA | CA | 92536 | |
| 5603577 | EBERLY KELLY | 315 NORTH 6TH STREET | | | | DENVER | PA | 17517 | |
| 5435709 | EBERLY KIM | 141 S MILLBACH RD | | | | NEWMANSTOWN | PA | 17073 | |
| 5603578 | EBERLY SANDRA | 338 PALO ALTO RD | | | | HYNDMAN | PA | 15545 | |
| 5603579 | EBERRA JAMIE | 1652 ELLA FITZGERALD LN | | | | KANSAS CITY | MO | 64016 | |
| 5603580 | EBERSOLE THOMAS | 2910 N POWERS BLVD | | | | COLORADO SPRINGS | CO | 80922 | |
| 5435711 | EBERSOLE TIMOTHY | 50 SPRING LAKES CIRCLE | | | | POOLER | GA | 31322 | |
| 5603581 | EBERSON BONNIE | 37 E NORTH ST | | | | ILION | NY | 13357 | |
| 5603582 | EBERST JEN | PO BOX 67 | | | | FUNKSTOWN | MD | 21734 | |
| 5603583 | EBERT ALEX | 502 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5484155 | EBERT GREGORY | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5603584 | EBERT JOHN | 9487 SEVENCOURTS DR | | | | BALTIMORE | MD | 21236 | |
| 5415258 | EBERT RONALD | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5603585 | EBERT TAMRA | 1890 E 18TH ST N | | | | INDEP | MO | 64058 | |
| 5603586 | EBERT WADE | 58 FRANKLIN DR | | | | ERIE | PA | 16505 | |
| 5603587 | EBERTOWSKI TRACEY | 815 DUKE DR 318 | | | | GRAND FORKS | ND | 58201 | |
| 5435713 | EBERWEIN CHRISTINA | 13506 STEEPLECHASE DR | | | | BOWIE | MD | 20715-4548 | |
| 5603588 | EBINGER CHRIS | 243 SOUTH 9TH | | | | SALINA | KS | 67401 | |
| 5603589 | EBISCH SONYA | 7447 RAY BROWNING RD | | | | BROOKVILLE | FL | 33772 | |
| 5603590 | EBIZABTH GOOD | 16 MAIN ST | | | | PHILADELPHIA | NY | 13673 | |
| 5603591 | EBIZIEM CHINENYE | 844 E 225TH STREET | | | | BRONX | NY | 10466 | |
| 5603592 | EBLE TARA | 220 STOWE AVE NO 45 | | | | ORANGE PARK | FL | 32073 | |
| 5603593 | EBNOY WARE | 10610 NORTH 30TH ST APT 45 A | | | | LAKELAND | FL | 33801 | |
| 5603594 | EBO HANSON | 1981 HEATHCLIFF DR | | | | COLUMBUS | OH | 43209 | |
| 5603595 | EBOCH DONALD | 149 CANTERBURY LANE | | | | WINCHESTER | VA | 22603 | |
| 5603596 | EBOKA BEATRICE | 1630 RUE DU BELIER APT | | | | LAFAYETTE | LA | 70508 | |
| 5603597 | EBONA WALKER | 7100 E LOMBARD ST | | | | HYATTSVILLE | MD | 20785 | |
| 5603598 | EBONEE BROWN | 93 UNIT APT 3 | | | | PROVIDENCE | RI | 02909 | |
| 5603599 | EBONEE COOK | 5 LOGWOOD LN | | | | NEWNAN | GA | 30265 | |
| 5603600 | EBONEE HOLMAN | 969 LANVALE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5603601 | EBONEE PARKER | 82 N JOHNSON ST | | | | PONTIAC | MI | 48341 | |
| 5603602 | EBONEE WILLIAMS | 6515 YALE APT 718 | | | | WESTLAND | MI | 48185 | |
| 5603603 | EBONEE WOOTEN | 507 QUAIL DR | | | | GOLDSBORO | NC | 27534 | |
| 5603604 | EBONEY ALHADHERI | 41 LEMANS DR | | | | DEPEW | NY | 14043 | |
| 5603605 | EBONEY BLAND | 16518 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5603606 | EBONEY CHRISTE | 13 APARTMENT A RIVER DR | | | | LAKEWOOD | NJ | 08701 | |
| 5603607 | EBONEY RUSSELL | 118 ROBINWOOD | | | | AKRON | OH | 44312 | |
| 5603608 | EBONI BALDWIN | 1335 OAKHILL CT APT 111 | | | | TOLEDO | OH | 43614 | |
| 5603609 | EBONI BIFFLE | 347 CORNWALL AVW | | | | BUFFALO | NY | 14215 | |
| 5603610 | EBONI CLOW | 140 N 7TH ST | | | | NASHVILLE | TN | 37206 | |
| 5603611 | EBONI DANIELS | 2516 WINDSOR AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5603613 | EBONI EPPS | 37 PAISLEY LANE | | | | COLUMBIA | SC | 29210 | |
| 5603615 | EBONI HALL | 306 BLUE HILLS AVE | | | | HARTFORD | CT | 06112 | |
| 5603616 | EBONI MIXON | 713 BURNHAM DR | | | | UNIVERSITY PARK | IL | 60484 | |
| 5603617 | EBONI MORRIS | 14303 ARDMORE | | | | DETROIT | MI | 48227 | |
| 5603618 | EBONI N RICHARDSON | 510 N LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5603619 | EBONI STRINGER | 5250 STEWART AVE APT 2117 | | | | LAS VEGAS | NV | 89001 | |
| 5603620 | EBONI THOMAS | 3857 STRATHMORE DR | | | | MONTGOMERY | AL | 36116 | |
| 5603621 | EBONI WRIGHT | 4434 27TH ST | | | | MERIDIAN | MS | 39307 | |
| 5603622 | EBONICA PRESCOTT | 954 GEORGETOWN DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5603624 | EBONIE BROWN | 9027 WARM SPRINGS CIRCLE | | | | STOCKTON | CA | 95210 | |
| 5603625 | EBONIE DIXON | 2215 E CEDAR STREET | | | | SPFLD | IL | 62703 | |
| 5603626 | EBONIE DUNBAR | 1680 E OUTER DR | | | | DETROIT | MI | 48234 | |
| 5603627 | EBONIE FRANKS | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | |
| 5603628 | EBONIE GRAHAM | 4386 NW 22ND AVENUE | | | | OCALA | FL | 34475 | |
| 5603629 | EBONIE HARRIS | 10700 VERNON AVE | | | | CLEVELAND | OH | 44137 | |
| 5603631 | EBONNI GRIFFIN | 2717 GALAHAD DR | | | | MURFREESBORO | TN | 37127 | |
| 5603632 | EBONY ADAMS | 545 E LATIMER PL | | | | TULSA | OK | 74106 | |
| 5603633 | EBONY BAILEY | 2251 EMERSON AVE APT 2 | | | | DAYTON | OH | 45406 | |
| 5603634 | EBONY BALL | 4219 PASADENA ST | | | | DETROIT | MI | 48238 | |
| 5603635 | EBONY BAYNE | 11711 134TH ST | | | | JAMAICA | NY | 11420-3004 | |
| 5603636 | EBONY BENNETT | 1058 N PATTON | | | | SPRINGFIELD | IL | 62702 | |
| 5603637 | EBONY C BASS | 1450 E 120TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5603638 | EBONY CANN | 4052 4TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5603639 | EBONY CARTER | 310 W CASS | | | | ALBION | MI | 49224 | |
| 5603640 | EBONY CLAGGION | 313 SOUTH FRENCH CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5603641 | EBONY CLARK | 10619 GRAY FOX WAY | | | | SAVANAH | GA | 31406 | |
| 5603642 | EBONY COLE | 302 W WOODLAWN AVE | | | | TAMPA | FL | 33603 | |
| 5603643 | EBONY COUTS | 6805 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268 | |
| 5603644 | EBONY COX | 1326 GROVE STREET COURT | | | | CHATTANOOGA | TN | 37405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603645 | EBONY DANCE | 898 DOVER DR | | | | INDIANAPOLIS | IN | 46242 | |
| 5603646 | EBONY DISHMON | 5327 SPARCK STREEET | | | | OMAHA | NE | 68104 | |
| 5603647 | EBONY EDWARDS | 622 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5603648 | EBONY EMBRACK | 1220 LEWIS ST APT 13 | | | | NASHVILLE | TN | 37210 | |
| 5603649 | EBONY EPPERSON | 4808 WABASH ST | | | | METAIRIE | LA | 70017 | |
| 5603650 | EBONY EVANS | 4932 SIGMOND DRIVE APT 287 | | | | ARLINGTON | TX | 76017 | |
| 5603651 | EBONY FEASTER | 318 KRYDER AVENUE | | | | AKRON | OH | 44305 | |
| 5603652 | EBONY GALLIEN | 3619 TEXAS ST APT 186 | | | | LAKE CHARLES | LA | 70601 | |
| 5603653 | EBONY GARDNER | 688 N 600 E | | | | FIRTH | ID | 83236 | |
| 5603654 | EBONY GILBERT | 4680 PINES HILL ROAD | | | | SHREVEPORT | LA | 71107 | |
| 5603655 | EBONY GORDON | 3267 LAKEVIEW AVENUE | | | | CINCINNATI | OH | 45211 | |
| 5603656 | EBONY HARPER | 5027 MASTER | | | | PHILY | PA | 19131 | |
| 5603657 | EBONY HARRIS | 2716 N LECLAIRE | | | | CHICAGO | IL | 60639 | |
| 5603658 | EBONY HORTON | ROBERT HORTON | | | | TOLEDO | OH | 43607 | |
| 5603659 | EBONY HOUZE | 21 NANCY PL | | | | GAITHERSBURG | MD | 20877 | |
| 5603660 | EBONY IBARRA | 1483 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| 5603661 | EBONY JACKSON | 8466 PLEASANTWOOD AVE NW | | | | CANTON | OH | 44720 | |
| 5603662 | EBONY JOHNSON | 348 MITCHEL ST APT D | | | | ALTON | IL | 62002 | |
| 5415260 | EBONY KENNEDY | 536 SMITH STREET | | | | YORK | PA | 17404 | |
| 5603663 | EBONY KEYES | 4439 E 141ST ST | | | | CLEVELAND | OH | 44128 | |
| 5603665 | EBONY LEE | 8062 CADILLAC AVE | | | | WARREN | MI | 48089 | |
| 5603666 | EBONY LLOYD | 411 WINTHROP AVE | | | | NEW HAVEN | CT | 06511 | |
| 5603667 | EBONY LOGAN | 15046 MONTE VISTA | | | | DETROIT | MI | 48238 | |
| 5603668 | EBONY LONDON | 1209 WHISPERING WOODS DRVIE | | | | WATERFORD | MI | 48327 | |
| 5603669 | EBONY M DAVORE | 151 58TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5603670 | EBONY MARTIN | 2515 BRUNKOW CT | | | | SAGINAW | MI | 48601 | |
| 5603671 | EBONY MCCLELLAN | 203 GARDENIA ST | | | | CHARLESTON | SC | 29483 | |
| 5603672 | EBONY MCFADDEN | 7321 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| 5603673 | EBONY MCNEIL | 1356 EDGEWOOD AVE APT A | | | | TRENTON | NJ | 08618 | |
| 5603674 | EBONY MERECKI | 110 A GARDEN VILL 3 | | | | CHEEKTOWAGA NY 1 | NY | 14220 | |
| 5603675 | EBONY MIELCAREK | 529 MCCORD RD | | | | TOLEDO | OH | 43628 | |
| 5603676 | EBONY MILLER | 12346 YUMA CT | | | | MORENO VALLEY | CA | 92557 | |
| 5603677 | EBONY MONTALVO | 6300 LYNNCREST LANE | | | | RALIEGH | NC | 27609 | |
| 5603678 | EBONY MOORE | 1509 N 16TH PL 140 | | | | MILWAUKEE | WI | 53212 | |
| 5603679 | EBONY MORGAN | 10342 GERALD DRIVE | | | | ZACHARY | LA | 70791 | |
| 5603680 | EBONY MYERS | 2770 ROOSEVELT BLVD APT 4004 | | | | CLEARWATER | FL | 33760 | |
| 5603681 | EBONY N FOWLER | 3510 S RHODES AVE | | | | CHICAGO | IL | 60653 | |
| 5603682 | EBONY NEALS | 2151 COTTAGE CT | | | | MARIETTA | GA | 30008 | |
| 5603683 | EBONY NESBIT | 5433 S HONORE | | | | CHICAGO | IL | 60609 | |
| 5603685 | EBONY PATTERSON | 4435 31ST AVE | | | | VERO BEACH | FL | 32967 | |
| 5603686 | EBONY PORTER | 2009 58TH AVE DR W | | | | BRADENTON | FL | 34207 | |
| 5603687 | EBONY PRICE | 21780 NORMANDY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5603688 | EBONY S KNIGHTON | 8620 HERITAGE PL APT 101 | | | | DETROIT | MI | 48204 | |
| 5603689 | EBONY SCOTT | 2748 LILLILAN ST | | | | SHREVEPORT | LA | 71109 | |
| 5603690 | EBONY SINGLETON | 1005 JEFFERSON BLDG | | | | NEWARK | DE | 19702 | |
| 5603691 | EBONY SMITH | 2617 BARTLETT ST | | | | BATON ROUGE | LA | 70805 | |
| 5603692 | EBONY THOMAS | 228 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5603693 | EBONY TOSTON | 3359 CARTER HILL RD | | | | MONTGOMERY | AL | 36111 | |
| 5603694 | EBONY TOWNSEND | 6125 PADDLEBOAT ST | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5603695 | EBONY TRIMMINGS | 112 GANAHL PLACE | | | | FT BRAGG | NC | 28307 | |
| 5603696 | EBONY TURNER | 7210 BROADMORE DR | | | | N P R | FL | 34653 | |
| 5603697 | EBONY WALKER | 3215 ALEX DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5603698 | EBONY WALLACE | 2293 W BLOOMFIELD RD | | | | BLOOMINGTON | IN | 47403 | |
| 5603699 | EBONY WHEELER | 576 TRENTON AVE | | | | CINCINNATI | OH | 45238 | |
| 5603700 | EBONY WILLIAMS | 18548 ELKHART ST | | | | HARPER WOODS | MI | 48225 | |
| 5603701 | EBONY WILLIS | 5W 1ST STREET | | | | OCALA | FL | 34475 | |
| 5603702 | EBONY WILSON | 2452 WW ALBION | | | | CHICAGO | IL | 60645 | |
| 5603703 | EBOT JACQUELINE | PO BOX 6534 | | | | HILO | HI | 96720 | |
| 5603704 | EBOT SHERLINA | 92-8852 OCEAN VIEW | | | | HILO | HI | 96720 | |
| 5415262 | EBOX INC | 14780 CENTRAL AVE | | | | CHINO | CA | 91710-9502 | |
| 5435715 | EBRAHIMI MANSOUR | 9903 HEMLOCK WOODS LN | | | | BURKE | VA | 22015-2968 | |
| 5603705 | EBRAHIMI SAHAR | 3800 PEBBLE CREEK COURT A | | | | PLANO | TX | 75023 | |
| 5603706 | EBRIGHT KATHY | 6178 S SHERIDAN BLVD | | | | LITTLETON | CO | 80123 | |
| 5603707 | EBRON FREDI | 2624 N EVERLY DR | | | | FREDERICK | MD | 21701 | |
| 5603708 | EBRON HELEN | 212 WALNUT STREET | | | | SNOW HILL | MD | 21863 | |
| 5603709 | EBRON JUDY | 4223 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5603710 | EBRON MIKE W | 100 CHATEAU MARTIN APT 402 | | | | ST MARTINVILLE | LA | 70582 | |
| 5603711 | EBRON SANDRA | 1318 HOOKER RD | | | | GREENVILLE | NC | 27834 | |
| 5603712 | EBRONARCHIE ANTONIOSHER | 56 COLONY SQ CT | | | | NN | VA | 23602 | |
| 5404062 | EBTEHAL BENSHABAN | 55 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5415264 | EBULB | 425 GREENPOINT AVE | | | | BROOKLYN | NY | 11222-1929 | |
| 5603713 | EBUNOLUWA JAMES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603714 | EBUZAFFER BASITH | 290 TANGLEWOOD DR NONE | | | | GURNEE | IL | 60031 | |
| 5603715 | EBY ANDREA | 4817 MATHEWS WAY | | | | INDIANAPOLIS | IN | 46227 | |
| 5603716 | EBY MARK | 1020 COUNTRY CLUB RD 4B | | | | GILLETTE | WY | 82718 | |
| 5603717 | EBYPERO SAMANTHA | 145 DIPLOMAT CT APT 2 | | | | BEECH GROVE | IN | 46107 | |
| 5603718 | EC WASTE | PO BOX 71561 | | | | SAN JUAN | PR | 00936-8661 | |
| 5603719 | ECALERA FLOR R | 522C SEGOVIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5603720 | ECATHERINA BAILEY | 7151 DEER CANYON | | | | CORONA | CA | 92880 | |
| 5603721 | ECCLES DEBBIE | 2004 NEW STONE CASTLE TERR 310 | | | | WINTER PARK | FL | 32792 | |
| 5603722 | ECCLES SANDY | 210 TIMBERLINE RD | | | | HAILEY | ID | 83333 | |
| 5603723 | ECCLESIRWIN ZEAMI | 3114 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| 5435717 | ECCLESTON CHARLES | 1180 WEST GEORGE STREET N | | | | BANNING | CA | 92220 | |
| 5603724 | ECCLESTON JOANN | 13443 GEORGE CT | | | | CHINO | CA | 91710 | |
| 5415266 | ECCOTEMP SYSTEMS LLC | 315A INDUSTRIAL RD | | | | SUMMERVILLE | SC | 29483-3408 | |
| 5603725 | ECFORD ELACETRIA | 1355 N AUSTIN | | | | CHICAGO | IL | 60651 | |
| 5603726 | ECHARD CHRISTINA | 70 RUSSELL LANE | | | | HARRISVILLE | WV | 26362 | |
| 5603727 | ECHARD KIMBERLY | 18182 STAUNTON TPKE | | | | WALKER | WV | 26180 | |
| 5603728 | ECHARTEA RENE | 53548 CLEVELAND ESTATES DR | | | | ELKHART | IN | 46514 | |
| 5435719 | ECHAURI JOSE | 19547 LANFRANCA DRIVE LOS ANGELES037 | | | | SAUGUS | CA | 91350 | |
| 5435721 | ECHAVARRIA DANIELLE | 805 4TH AVE SE | | | | QUINCY | WA | 98848 | |
| 5603730 | ECHAVARRIA MARNA | 633 GRANVILLE CT | | | | ATLANTA | GA | 30328 | |
| 5603731 | ECHEANDIA VANESSA | 439 CALLE 4 | | | | CANOVANAS | PR | 00729 | |
| 5603732 | ECHEBARIA NORMAN | CALLE 11 RR 2 EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5405070 | ECHEGARAY CAROLINA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5603733 | ECHEVAORI ALIDA | 11525 SE 129TH LANE | | | | OCKLAWAHA | FL | 32179 | |
| 5603734 | ECHEVARIA BETZAIDA | CALLE CEIBA 95 B | | | | SABANA GRANDE | PR | 00637 | |
| 5435723 | ECHEVARIA BLANCA | 2 SECT GARCIA | | | | AGUADA | PR | 00602 | |
| 5603735 | ECHEVARIA DULCE E | PO BOX 240 | | | | LOMPOC | CA | 93450 | |
| 5603736 | ECHEVARIA LITA | 245 CHALLENGER RD | | | | CAPE CANAVERAL | FL | 32920 | |
| 5603737 | ECHEVARIA SUJEILY | URB CANA CALLE LOS PINOS 504 | | | | PONCE | PR | 00728 | |
| 5603738 | ECHEVARRIA AIDA L | ISIDRO CORA ED 14 APT 139 | | | | ARROYO | PR | 00714 | |
| 5603739 | ECHEVARRIA ALICIA | 5354 S MOTZART STREET | | | | CHICAGO | IL | 60632 | |
| 5435725 | ECHEVARRIA CYNTHIA | 4365 HIGHWAY 49 S STE 500-239 | | | | HARRISBURG | NC | 28075 | |
| 5603740 | ECHEVARRIA DAMARI | HC 01 BOX 8914 | | | | PENUELAS | PR | 00624 | |
| 5603741 | ECHEVARRIA DENISSE C | HC 03 BOX 9316 | | | | VILLALBA | PR | 00766 | |
| 5603742 | ECHEVARRIA DENNIS | CARR 416 KM 8 1 | | | | AGUADA | PR | 00602 | |
| 5415268 | ECHEVARRIA DINORY B | GIANNA LAURA TOWERS TORRE 2 1107 | | | | PONCE | PR | | |
| 5603743 | ECHEVARRIA ELIZABETH | URB COLINAS DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 5603744 | ECHEVARRIA EMANUEL | RES DUCO | | | | AGUADILLA | PR | 00603 | |
| 5603745 | ECHEVARRIA GERARDO | EL MIRADOR EDIF 17 | | | | SAN JUAN | PR | 00915 | |
| 5603746 | ECHEVARRIA ILIANA | PARC NUEVA VIDA 2368 | | | | PONCE | PR | 00728 | |
| 5603747 | ECHEVARRIA JIMENEZ AGNES | CALLE LOS MILLONARIOS 2368 EL | | | | PONCE | PR | 00728 | |
| 5603748 | ECHEVARRIA JUDITH | CLAUSELLS CALLE 7 3 | | | | PONCE | PR | 00730 | |
| 5603749 | ECHEVARRIA KARINA | 225 N 5TH | | | | BLYTHE | CA | 92225 | |
| 5435727 | ECHEVARRIA LALE | 426 LAWTON AVE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| 5603750 | ECHEVARRIA LILLIAN | 6038 S WOLCOTT | | | | CHI | IL | 60636 | |
| 5603751 | ECHEVARRIA LUIS | CALLE DOMINGO COLON 185 | | | | AIBONITO | PR | 00705 | |
| 5603752 | ECHEVARRIA LUZ | 2734 W PARKSIDE | | | | CHICAGO | IL | 60639 | |
| 5603753 | ECHEVARRIA LUZ E | BRISASDE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5415269 | ECHEVARRIA MARCOS | CLAUSSELLS CALLE 7 25 | | | | PONCE | PR | | |
| 5603754 | ECHEVARRIA MARGARITA | 538 CALLE PUEBLA | | | | SAN JUAN | PR | 00923 | |
| 5403733 | ECHEVARRIA MARIA | 435 N ORANGE AVE 400 | | | | ORLANDO | FL | 32801 | |
| 5603755 | ECHEVARRIA MARTA | URB SANTA ELENA CALLE TK | | | | GUAYANILLA | PR | 00656 | |
| 5603756 | ECHEVARRIA RAMON | URB MEDINA CALLE 14 C4 | | | | ISABELA | PR | 00662 | |
| 5603758 | ECHEVARRIA ROSE | 17 N THACKER AVE | | | | KISSIMMEE | FL | 34741 | |
| 5415271 | ECHEVARRIA SAMUEL F | FA19 JACARANDA | | | | PONCE | PR | | |
| 5603759 | ECHEVARRIA SOL M | HC02 BOX7993 | | | | GUANICA | PR | 00653 | |
| 5603760 | ECHEVERRA MARY | 7704 14TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5435729 | ECHEVERRI ERICK | 1036 TRADEWINDS DR | | | | MONROE | NC | 28112-7750 | |
| 5603761 | ECHEVERRI NICHOLAS | 5235 KESTER AVE | | | | SHERMAN OAKS | CA | 91411 | |
| 5603762 | ECHEVERRIA ANDRIENA | 2089 SOUTH MACKENZIE CIRC | | | | SPARKS | NV | 89431 | |
| 5603763 | ECHEVERRIA DANIELLE | 9327 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5603764 | ECHEVERRIA DELTICEER | 8121 CRANMOORE PLACE | | | | TAMPA | FL | 33610 | |
| 5603765 | ECHEVERRIA IRIS | 8225 NORTHWEST 78TH ST | | | | MIAMI | FL | 33166 | |
| 5603766 | ECHEVERRIA JOSE S | 153 E ELM ST | | | | OXNARD | CA | 93033 | |
| 5603767 | ECHEVERRIA NERY | 1600 PALM AVE 8 | | | | SAN DIEGO | CA | 92154 | |
| 5435731 | ECHI DANNY | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5603768 | ECHIVARIA ARLENE | PO BOX 547 | | | | LOS BANOS | CA | 93635 | |
| 5603769 | ECHO ALSSPAUGH | 294 BROOKEWOOD DR APT V | | | | SENECA | SC | 29678 | |
| 5603770 | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 5415273 | ECHO BRIDGE ACQUISITION CORP L | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 5603771 | ECHO FAIRLEY | 230 WORD CHURCH LANE | | | | LILLINGTON | NC | 27546 | |
| 5404369 | ECHO MEDIA | 900 CIRCLE 75 PKWY SUITE 1600 | | | | ATLANTA | GA | 30339 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603772 | ECHO PRESS | P O BOX 549 | | | | ALEXANDRIA | MN | 56308 | |
| 4884760 | ECHO WIRELESS BROADBAND | PO BOX 3406 | | | | BROWNWOOD | TX | 76803 | |
| 5603773 | ECHOLES ARTERRECE | 745 VILLA STREET | | | | RACINE | WI | 53403 | |
| 5603774 | ECHOLES DANIELLE | 452 MATTHEW ST | | | | AKRON | OH | 44306 | |
| 5603775 | ECHOLES DANIELLE B | 1789 EAST WATERFORD COURT | | | | AKRON | OH | 44306 | |
| 5603776 | ECHOLES JOYCE | 1013 PARKER AVE | | | | RACINE | WI | 53403 | |
| 5603777 | ECHOLS BRIANA | 3323 QUAILRUN | | | | MARIETTA | GA | 30008 | |
| 5603778 | ECHOLS BRITTANY | 5103 MILHAVEN LN | | | | CHARLOTTE | NC | 28269 | |
| 5603779 | ECHOLS CHRALES B JR | 850 STONE LOT 14 | | | | CORPUS CHRISTI | TX | 78418 | |
| 5603780 | ECHOLS ESSENCE | 1766 CHIQUITA | | | | ST LOUIS | MO | 63138 | |
| 5603781 | ECHOLS JAYNELL L | 849 OLD 30 RD | | | | PINEY GREEN | NC | 28546 | |
| 5603782 | ECHOLS JENNY | 617 NEWGARDEN AVE | | | | SALEM | OH | 44460 | |
| 5603783 | ECHOLS JOHN | 38 WENDELL PL | | | | SPRINGFIELD | MA | 01105 | |
| 5603784 | ECHOLS LAJULIA | 610 W GARFIELD AVE | | | | MILWAUKEE | WI | 53212 | |
| 5603785 | ECHOLS LAVINIA | 1 E LEWIS RD | | | | HAMPTON | VA | 23666 | |
| 5603786 | ECHOLS NEKESA T | 8848 SWEET FLAG | | | | SOUHAVEN | MS | 38671 | |
| 5603787 | ECHOLS ROBERT | 118 CR421 | | | | OXFORD | MS | 38655 | |
| 5435733 | ECHOLS TAKILA | 3521 W DOUGLAS BLVD | | | | CHICAGO | IL | 60623-1635 | |
| 5603788 | ECHOLS VIVIAN | 1216 WEST SHELBY DR | | | | MEMPHIS | TN | 38116 | |
| 5603789 | ECHOLS VONNIKA | 103 MEADOWVILLE LN | | | | GREENSBORO | NC | 27406 | |
| 5603790 | ECHOLS YVONNE | 8418 SPRUILL DR | | | | BOWIE | MD | 20720 | |
| 5435735 | ECK JESSE | 2508 SEAMAN ST APT 39 | | | | TOLEDO | OH | 43605-1543 | |
| 5435737 | ECK SANDRA | 101 WEST FIRST ST | | | | WOODVILLE | OH | 43469 | |
| 5603791 | ECKARD MATTHEW | 2300 NEW WINDSOR RD | | | | NEW WINDSOR | MD | 21776 | |
| 5435740 | ECKART JOHN | 1519 WOODROW RD | | | | LUBBOCK | TX | 79423-4805 | |
| 5435742 | ECKART NATASHA | 10104 CASCADE FALLS COURT | | | | OWINGS MILLS | MD | 21117 | |
| 5603792 | ECKART TONI | 204 VIRGINIA SQ | | | | COLLEYVILLE | TX | 76034 | |
| 5415275 | ECKEL CHARLES AS EXECUTOR OF THE ESTATE OF WILLIAM ECKEL | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5435744 | ECKELS JIM | 553 RACHEL CIRCLE N W STARK151 | | | | MASSILLON | OH | | |
| 5603793 | ECKELS LINDA | 884 W BROOKSHIRE DRIVE | | | | SPRINGFIELD | MO | 65810 | |
| 5435746 | ECKENDORF ELSPETH | 3909 JORDAN LANE PORTAGE097 | | | | STEVENS POINT | WI | | |
| 5603794 | ECKENROD HOLLY | 136 NORTH NEWBERRY ST | | | | YORK | PA | 17401 | |
| 5603795 | ECKENROD JOE | 489 NIMICK | | | | MASURY | OH | 44438 | |
| 5435748 | ECKENROD ROBERT | 106 MEADOWLAND DR | | | | COLLEGEVILLE | PA | 19426-2742 | |
| 5435750 | ECKENRODE CHRISTINE | 676 ICEPLANT ROAD | | | | GALLITZIN | PA | 16641 | |
| 5603796 | ECKENRODE HOLLY | 321 W NORTH ST | | | | YORK | PA | 17401 | |
| 5435752 | ECKENWILER GEOFF | 642 SATINWOOD CIR S | | | | MANSFIELD | OH | 44903-9637 | |
| 5435754 | ECKENWILER LISA | 1242 EL CENTRO AVE NAPA 055 | | | | NAPA | CA | | |
| 5603797 | ECKER DONALD | 809 W NORTH 57 | | | | MARSHFIELD | WI | 54449 | |
| 5603798 | ECKER JUDY | 510 SPRUCE ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 5435756 | ECKER NICOLE | 14250 LEISURE LN | | | | LAKE PARK | MN | 56554 | |
| 5603799 | ECKER SHAUNA | 359 E CROSIER ST | | | | AKRON | OH | 44311 | |
| 5603800 | ECKERMAN TERI | 1520 ATAOKAD | | | | SOUTH SIOX | NE | 68776 | |
| 5603801 | ECKERT BRIANA H | 305 MARY ST | | | | MOUNTAIN TOP | PA | 18707 | |
| 5435758 | ECKERT HARRIET | 14 CEDAR ROAD | | | | RINGWOOD | NJ | 07456 | |
| 5435760 | ECKERT HAZEL | PO BOX 966 | | | | HARRISONVILLE | MO | 64701 | |
| 5435762 | ECKERT HERMAN | 155 NEWFIELD AVE | | | | BRIDGEPORT | CT | 06607-2428 | |
| 5435764 | ECKERT RAY | 7455 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | 44614 | |
| 5435766 | ECKERT SCOTT | 1831 DONEGAL DR | | | | CANTONMENT | FL | 32533 | |
| 5603802 | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | 93021 | |
| 5435768 | ECKERT TODD | 11409 GENTLEWOOD DR | | | | MOORPARK | CA | 93021 | |
| 5435770 | ECKERTY DEBRA | 6109 DAVENPORT DR | | | | MADISON | WI | 53711-2445 | |
| 5603803 | ECKES DENNIS | 8026 N BOUNDARY RD | | | | BALTIMORE | MD | 21222 | |
| 5603804 | ECKFORD MELISSA | 1103 GLEN ARBOR COURT | | | | AIKEN | SC | 29801 | |
| 5603805 | ECKHARD JOCYE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SD | 68730 | |
| 5603806 | ECKHARDT DONNA | 703 EXCELSIOR STREET APT 1 | | | | PITTSBURGH | PA | 16210 | |
| 5435772 | ECKHARDT JENNIFER | 1860 HIGHPOINT LANE | | | | BOGART | GA | 30622 | |
| 5603807 | ECKHARDT LAURIE | 4309 NE 91ST TER | | | | KANSAS CITY | MO | 64156 | |
| 5435773 | ECKHARDT VALERIE | 1417 GOSHEN HILL RD SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5404063 | ECKHART ESTHER | 3055 CLEVELAND AVE | | | | SANTA ROSA | CA | 95403 | |
| 5435774 | ECKHART GREGORY | 1216 DENNISON AVE | | | | COLUMBUS | OH | 43201-3265 | |
| 5435775 | ECKHOFF KEVIN | 22005 ELM GROVE ROAD | | | | CONCORDIA | MO | 64020 | |
| 5603808 | ECKHOFF SHANNON | 10272 SKAGGS DR | | | | POTOSI | MO | 63664 | |
| 5603809 | ECKHOFF VALERIE | 226 WEST N ST | | | | PERRYVILLE | MO | 63775 | |
| 5603810 | ECKIE L WRIGHT | 1119 BENSCH ST | | | | LANSING | MI | 48912 | |
| 5435777 | ECKLE TIM | 539 E HAWKEYE AVE | | | | TURLOCK | CA | 95380-2544 | |
| 5603811 | ECKLES ARTAMEIZ | 904 VILLA ST | | | | RACINE | WI | 53403 | |
| 5435778 | ECKLES JANICE | 359 MILES RD | | | | BALTIMORE | MD | 21221-1526 | |
| 5603812 | ECKLES WILLIE M | 104 SHORT ST | | | | VICKSBURG | MS | 39180 | |
| 5435780 | ECKMAN ALLAN | 5565 MAGNOLIA DR | | | | RAVENNA | OH | 44266 | |
| 5435782 | ECKMAN CAMERON | PO BOX 175 | | | | SAGAMORE | PA | 16250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435784 | ECKMAN DEIDRE | 152 E 7TH ST | | | | BURLINGTON | NJ | 08016 | |
| 5415277 | ECKMAN HAYLEE C | 1409 WEST WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| 5435786 | ECKMAN MARYLOUISE | 3139 HILLDALE AVE | | | | SIMI VALLEY | CA | 93063-2637 | |
| 5415279 | ECKROTH FLOYD D EXECUTOR FOR THE ESTATE OF GERALDINE A ECKROTH ET AL | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5603813 | ECKSTEIN MIKE | 3148 OLIVE KNOLL PL | | | | ESCONDIDO | CA | 92027 | |
| 5415281 | ECLECTIC LADY INC | 16201 SW 95TH AVE SUITE 308 | | | | MIAMI | FL | 33157 | |
| 4875466 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | ATLANTA | GA | 30384 | |
| 4867041 | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPINDS | MN | 55433 | |
| 5415283 | ECMC | LOCKBOX 8766 P O BOX 75848 | | | | ST PAUL | MN | | |
| 5415285 | ECMC EDUCATIONAL CREDIT MANG C | NW 7096 P O BOX 75848 | | | | ST PAUL | MN | | |
| 4858358 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77401 | |
| 5415288 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 5415290 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | SAINT LOUIS | MO | 63131-1752 | |
| 4859816 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| 4782251 | E-COLLECT PLUS | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 5415292 | ECOMMERSIFY INC | 2602 LONG LEAF DRIVE | | | | SUGAR LAND | TX | 77478 | |
| 4873484 | ECONOCO CORPORATION | C S 29 | | | | HICKSVILLE | NY | 11802 | |
| 5603814 | ECONOMY FAITH | 2977 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598 | |
| 5415294 | ECOTECH SOLUTIONS | 2570 N 3959TH RD | | | | SHERIDAN | IL | 60551 | |
| 4862592 | ECS GLOBAL INC | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 5415296 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 5603815 | ECSEMARY ESTRADA DE LEON | CALLE MERCURIO URB SOL 1405 | | | | SAN JUAN | PR | 00926 | |
| 5603816 | ECTOR AMY M | 410 WADD ST | | | | GRAHAM | NC | 27253 | |
| 5435788 | ECTOR MARY | 70 KNOB AVE | | | | CARROLLTON | GA | 30116-7021 | |
| 5415298 | ECWORLD ENTERPRISES INC | 28751 INDUSTRY DR | | | | VALENCIA | CA | 91355-5414 | |
| 5603817 | ED APP | 202 NORTH CLINTON STREET | | | | OLEAN | NY | 14760 | |
| 5603818 | ED BASORE | 544 ELM LANE | | | | BROOKES MILLS | PA | 16635 | |
| 5435790 | ED BEAUNE OHIO LOTTERY COMMISSION | 300 WEST ERIE AND BROADWAY | | | | LORAIN | OH | | |
| 5603819 | ED BEITER | 96 ELLA LANE | | | | JACKSON | OH | 45640 | |
| 5603820 | ED BROWN | 218 EAST AVE | | | | AKRON | OH | 44314 | |
| 5603821 | ED BRZOWSKI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5603822 | ED BULLEN | 1493 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5603823 | ED CASTELLO | 3250 TRIMBLESTONE LANE | | | | RALEIGH | NC | 27616 | |
| 5603825 | ED CLARK | 221 BLACK RIVER AVE | | | | WESTBY | WI | 54667 | |
| 5603826 | ED FIELDS | 302 FAIRVEIW DRIVE | | | | LONGVIEW | TX | 75604 | |
| 5603827 | ED GNOS | 1611 MAIN ST | | | | PLEASANT VALLEY | NY | 12569 | |
| 5603828 | ED GREEN | 1819 USHER CT | | | | KATY | TX | 18078 | |
| 5603829 | ED GUZMAN | 5734 WOLFINGER RD | | | | STOCKTON | CA | 95206 | |
| 5603830 | ED HAZUKA | 2295 PIIHOLO RD | | | | MAKAWAO | HI | 96768 | |
| 5603831 | ED HERRSCHAFT | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | |
| 5603832 | ED HERRSCHAFTWELL | 530 2ND AVE | | | | ELIZABETH | NJ | 07202 | |
| 5603833 | ED HOLE | 1001 SE 6TH AVE | | | | DEERFIELD BCH | FL | 33441 | |
| 5603834 | ED KNUTSON | 4493 CALIFORNIA | | | | NORCO | CA | 92860 | |
| 5603835 | ED LARSEN | 769 HOLMDEL RD | | | | HOLMDEL | NJ | 07733 | |
| 5603836 | ED LIMA | 911009 KANIO ST | | | | EWA BEACH | HI | 96707 | |
| 5603837 | ED MATTINGLY & ASSOCIATES LLC | 8554 KATY FREEWAY STE 327 | | | | HOUSTON | TX | 77024 | |
| 5603838 | ED MCDONALD | 1822 JANNEY TERRACE | | | | LANGHORNE | PA | 19047 | |
| 5603839 | ED MICHNIK | ED MICHNIK CO CONNIES DEP | | | | WALHALLA | ND | 58282 | |
| 5603840 | ED MYERS | 8006 SHORE RD | | | | BALTIMORE | MD | 21226 | |
| 5603841 | ED NESMITH | -92-8556 JASMINE DR | | | | OCEAN VIEW | HI | 96737 | |
| 5603842 | ED OLANDER | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | |
| 5415300 | ED PADEN | 10 COLD HARBOR COURT | | | | SHARPSBURG | GA | 30277 | |
| 5603843 | ED PAWLIK | 142 N TWIN OAKS TER | | | | SOUTH BURLING | VT | 05403 | |
| 5603844 | ED PIERCE | 29 DONNREED BLVD | | | | CECILIA | KY | 42724 | |
| 5603845 | ED REED | 111 N BRODWAY | | | | MENTONE | IN | 46539 | |
| 5603846 | ED SCHNEIDER | 2415 ALA WAI BLVD 1702 | | | | HONOLULU | HI | 96815 | |
| 5603847 | ED SCRIBNER APTS | 1717 WINDSOR PLACE | | | | OKLAHOMA CITY | OK | 73160 | |
| 5603848 | ED SMITH | PO BOX 558 | | | | ELKVIEW | WV | 25071 | |
| 5603849 | ED VIKKI | 1186 COOPERS POINT DR NE | | | | TOWNSEND | GA | 31331 | |
| 5603850 | ED WARD | 13065 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5603851 | EDA F PETERSON | 45070 BENDING AVE | | | | HARRIS | MN | 55032 | |
| 5603852 | EDA FELICIANO | HC 46 BOX 5528 PUERTOS DORADO | | | | DORADO BEACH | PR | 00646 | |
| 5603853 | EDA SIMINSKI | 140 UWAPO ROAD | | | | KIHEI | HI | 96753 | |
| 5603854 | EDA TATO | 580 INDIAN HARBOR RD | | | | VERO BEACH | FL | 32963 | |
| 5603855 | EDA VILLEGAS | APT 626 | | | | NARANJITO | PR | 00719 | |
| 5603856 | EDAAKIEBOBELU CORLISS | 3600 WELLESLEY RDNE 345 | | | | ABQ | NM | 87107 | |
| 5603857 | EDDA GALINDO | 43 E SOUTH ST | | | | YORK | PA | 17401 | |
| 5603858 | EDDA POLLARD | 1155 NE 137TH ST APT 104 | | | | NORTH MIAMI | FL | 33169 | |
| 5415302 | EDDA TORRES | 14134 SW 100 TERRACE | | | | MIAMI | FL | 33186 | |
| 5603859 | EDDEISHA MORGAN | 1604 ST JOHNS PLACE | | | | BROOKLYN | NY | 11233 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415304 | EDDIE & MARIA SHELTON | 5426 SOAPWEED CIRCLE | | | | PARKER | CO | 80134 | |
| 5603860 | EDDIE A OPPEMHEIMER | 2615 DIVISION AVENUE APT 563 | | | | CLEVELAND | OH | 44113 | |
| 5603861 | EDDIE AGNEW | 813 PAINT HORSE TRL NONE | | | | SAGINAW | TX | | |
| 5603862 | EDDIE BAKER | 109 LUKES DRV | | | | HARLAN | KY | 40831 | |
| 5603863 | EDDIE BEYERS | 106 HUNTINGTON VILLAGE | | | | HUNKER | PA | 15639 | |
| 5435792 | EDDIE BRANCH | 1217 EDWARDSVILLE RD | | | | GRANITE CITY | IL | 62040 | |
| 5603864 | EDDIE BROOKS | 605WEST SCENIC APTM16 | | | | N LITTLE ROCK | AR | 72118 | |
| 5603865 | EDDIE BROWN | 12913 E 39TH ST | | | | TULSA | OK | 74134 | |
| 5603866 | EDDIE CAMACHO | 25 PROSPECT ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5603867 | EDDIE CARRIER | 4040 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617 | |
| 5415305 | EDDIE CHANDLER | PO BOX 465 | | | | PLAIN DEALING | LA | 71064 | |
| 5603868 | EDDIE CINTRON | 404 W HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| 5603869 | EDDIE CONTENT | 141 GREENWOOD COURT | | | | MANCHESTER | NH | 03109 | |
| 5603870 | EDDIE DAVIS | 1231 E SOUTH STREET | | | | LONG BEACH | CA | 90805 | |
| 5603871 | EDDIE DOMINGUEZ | PO BOX 510 | | | | FABENS | TX | 79838 | |
| 5603872 | EDDIE ELLIOTT | 534 NORTH 4TH STREET | | | | FLATWOODS | KY | 41139 | |
| 5603873 | EDDIE ELLOTT | 3204 MNOZART AVE APTS | | | | CINCINNATI | OH | 45211 | |
| 5603874 | EDDIE GANT | 4058 WINDERMERE RD | | | | MEMPHIS | TN | 38128 | |
| 5415307 | EDDIE GARCIA | 506 NORTHSTAR DR | | | | SAN ANTONIO | TX | 78216 | |
| 5603875 | EDDIE GORDON | 5317 SW 62ND AVE | | | | GAINESVILLE | FL | 32608 | |
| 5603876 | EDDIE GUNN | PO BOX 812 | | | | PINOLE | CA | 94564 | |
| 5603877 | EDDIE HALL | 604 HWY 61 | | | | SHAW | MS | 38773 | |
| 5603878 | EDDIE HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5603879 | EDDIE HOOKS | 2814 SARATOGA DR NONE | | | | AUSTIN | TX | 78733 | |
| 5603880 | EDDIE HOWARD | 211 E HEATHER ST | | | | RIALTO | CA | 92376 | |
| 5603881 | EDDIE HUGGARD | 2107 HWY 52 N | | | | ROCHESTER | MN | 55901 | |
| 5603882 | EDDIE HUMPHREY JR | 3802 37TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 5603883 | EDDIE HURD | 564 BROOKSBORO TERR | | | | NASHVILLE | TN | 37217 | |
| 5603884 | EDDIE HUTTO | 541 SHERWOOD DR | | | | LEXINGTON | SC | 29073 | |
| 5603885 | EDDIE J EVERETT | 214 HOUGH AVE | | | | NORFOLK | VA | 23523 | |
| 5603886 | EDDIE KILLINGSWORTH | 15101-15199 AVON ST | | | | LATHROP | CA | 95330 | |
| 5603887 | EDDIE LENTON | 9108CONTINENTAL DR | | | | TAYLOR | MI | 48180 | |
| 5603888 | EDDIE LEWIS | 17313 LAVERNE AVE | | | | CLEVELAND | OH | 44135 | |
| 5603889 | EDDIE LOCKE | 219 EAST HIGH STREET | | | | HODGENVILLE | KY | 42748 | |
| 5603890 | EDDIE LOZADA | 745 CALLE FRANQUEZA | | | | SAN JUAN | PR | 00924 | |
| 5404370 | EDDIE LUCAS AND AMELIA LUCAS | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201 | |
| 5603891 | EDDIE M GONZALEZ | B67 CALLE BATAVIA B-67 | | | | BAYAMON | PR | 00956 | |
| 5603892 | EDDIE MAE JOURNEY | 209 MEDGAR EVERS BLVD | | | | ITTA BENA | MS | 38941 | |
| 5603893 | EDDIE MCCONNELL | 9411 LOVEJOY CIRCLE | | | | POWDER SPRING | GA | 30127 | |
| 5603894 | EDDIE MCCRANEY | 4796 SIMMONS | | | | DRUMMONDS | TN | 38023 | |
| 5603895 | EDDIE MCDONALD | 15 FORT PL APT-2 | | | | STATEN ISLAND | NY | 10301 | |
| 5603896 | EDDIE MERCADO | 4133 N BERNARD | | | | CHICAGO | IL | 60618 | |
| 5603897 | EDDIE MORTON | 4616 AVENUE T | | | | BIRMINGHAM | AL | 35208 | |
| 5603898 | EDDIE MOTTERSHEAD | 2830 WILMOT ST | | | | PHILA | PA | 19137 | |
| 5603899 | EDDIE NICHOLS | 220 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5415309 | EDDIE OCEGUERA | 8415 WATERBURY DR | | | | JOLIET | IL | 60431 | |
| 5603900 | EDDIE PRICE | 650 E BUSBY DR 27 | | | | SIERRA VISTA | AZ | 85635 | |
| 5603901 | EDDIE R FISHER | 126 N COLUMBUS AVE | | | | FREMONT | OH | 43420 | |
| 5603902 | EDDIE RAMOS | VEREDA LAS PALMAS | | | | GURABO | PR | 00778 | |
| 5603903 | EDDIE RAY CORNETT | 2364 HWY 11 SOUTH | | | | BEATTYVILLE | KY | 41311 | |
| 5603904 | EDDIE ROBINSON | 5439 BITTEN TREE WAY | | | | ANTIOCH | CA | 94531 | |
| 5603905 | EDDIE ROLLINS | 10009 AACKLEY | | | | PARMA HTS | OH | 44130 | |
| 5603906 | EDDIE ROSS | 434 SOUTHLAND TRL NONE | | | | BYRON | GA | 31008 | |
| 5603907 | EDDIE SANCHEZ | 8720 12 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5603908 | EDDIE SANDERS | 4491 LIMIT STREET | | | | BAGDAD | FL | 32530 | |
| 5603909 | EDDIE SANTIAGO | 1249 MAJESTY TER | | | | FT LAUDERDALE | FL | 33327 | |
| 5603910 | EDDIE SAUNDERS | 5501 NORTH 169 HIGHWAY | | | | ST JOSEPH | MO | 64505 | |
| 5603911 | EDDIE SECATERO | 25 MI W OF ALBUQ | | | | TOHAJILEE | NM | 87026 | |
| 5603912 | EDDIE SWEENEY | 1880 ABERDEEN CIR | | | | CROFTON | MD | 21114 | |
| 5415311 | EDDIE TARKINGTON | 6311 HILLSBORO PIKE | | | | NASHVILLE | TN | 37215 | |
| 5603913 | EDDIE TOWNS | 430 E ILEX DR | | | | LAKE PARK | FL | 33403 | |
| 5603914 | EDDIE TRUJILLO | 7010 W CEDAR AVE APT 4 | | | | DENVER | CO | 80226 | |
| 5603916 | EDDIE VIOLETTE | 3547 MAPLE PARK DR | | | | KINGWOOD | TX | 77339 | |
| 5603917 | EDDIE WITHROW | 132 6TH ST | | | | DONNA | WV | 25064 | |
| 5603918 | EDDIE ZAYAS RIVERA | HC-72 BOX 36 | | | | NAGUABO | PR | 00718 | |
| 5603919 | EDDIEKA COIRA | 806 N 7TH ST | | | | ALLENTOWN | PA | 18012 | |
| 5415313 | EDDIENA MORRIS | 9825 BUCKEYE ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5435794 | EDDINGBURG BRYAN | 631 E 92ND PL APT 2 | | | | CHICAGO | IL | 60619-7729 | |
| 5603920 | EDDINGER SYLVIA | 637 BIRCH ST | | | | READING | PA | 19604 | |
| 5603921 | EDDINGS BRUNSON | 1240 HWY 1 N | | | | CASSATT | SC | 29032 | |
| 5603922 | EDDINGS DOROTHY | 3300 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5603923 | EDDINGS JANIE | 191 PATRIOR DR | | | | FORDLAND | MO | 65652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5603924 | EDDINGS MICHAEL | 700 SILVER MAPLE RD | | | | HIGHLANDVILLE | MO | 65669 | |
| 5603925 | EDDINGS MONICA | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5603926 | EDDINGS SHERILYN | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5603927 | EDDINGS YVONNE | 1607 SOUTH 28TH ST | | | | NEW ORLEANS | LA | 70131 | |
| 5435796 | EDDINGTON DEVVYN | 4102 ALAN KENT DR APT B | | | | KILLEEN | TX | 76549-4613 | |
| 5603928 | EDDINGTON PEGGY | 2017 N CURRANT PL | | | | BOISE | ID | 83704 | |
| 5603929 | EDDINS JAMILLA | 1403 WHATLEY ST | | | | RICHMOND | VA | 23222 | |
| 5603930 | EDDINS SYPHRONIA | 3044 EASY AVE | | | | LONG BEACH | CA | 90810 | |
| 5603931 | EDDINS TELENA | 804 HAMPTON RD | | | | BIRMINGHAM | AL | 35221 | |
| 5603932 | EDDISON MICHAEL | 9034 SUNNISHADE CT | | | | PERRY HALL | MD | 21128 | |
| 5603933 | EDDIT MCNEAL | 141 KENNEDT CRCL | | | | FUTHEYVILLE | MS | 38901 | |
| 5603934 | EDDLEMAN ALEX | 3782 LARKSPER HARRIS | | | | DECAUTER | GA | 30032 | |
| 5435798 | EDDLEMON LESLIE | 10522 CORVEY LN | | | | HELOTES | TX | 78023 | |
| 5603935 | EDDRENA MORRIS | 2818 OAKDALE LN | | | | CHARLOTTE | NC | 28216 | |
| 5603936 | EDDS QUEEN | 500 WEST HOPE STREET | | | | MEBANE | NC | 27302 | |
| 5435800 | EDDY ANTHONY | 1182 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| 5435802 | EDDY CHRISTIE | 18 PHILLIPS ST | | | | JAMESTOWN | NY | 14701-3213 | |
| 5484156 | EDDY COUNTY | 12300 WILSHIRE BLVD SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 5603937 | EDDY DYNEL | 6003 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | |
| 5603938 | EDDY FRANCISCO OCASIO | -LA 2 47 | | | | HARTFORD | CT | 06106 | |
| 5603939 | EDDY JORDAN | 4715 SE ADAMS BLV APP 912D | | | | BARTLESVILLE | OK | 74006 | |
| 5603940 | EDDY KATHY | 408 HARTZELL ST | | | | RIVESVILLE | WV | 26588 | |
| 5603941 | EDDY MCLACHLAN | 171 VIA MARTELLI | | | | RANCHO MIRAGE | CA | 92270 | |
| 5603942 | EDDY MONIZ | 747 HIGHWAY 5 NORTH | | | | ROSEBUD | AR | 72543 | |
| 5603943 | EDDY ORTIZ | PO BOX 2355 | | | | ANASCO | PR | 00610 | |
| 5603944 | EDDY PASSION | 1815 ASHCRAFT AVE | | | | MONROE | NC | 28110 | |
| 5603945 | EDDY SANCHEZ | 721 NW 197 AVE | | | | PEMBROKE PINE | FL | 33029 | |
| 5603946 | EDDY TINA M | 29 AVE | | | | JAMESTOWM | NY | 14701 | |
| 5603947 | EDDY TOLENTINO | 75 MOZART ST | | | | RUTHERFORD | NJ | 07073 | |
| 5603948 | EDDY TORRES COLON | CARR 704 KM 37 | | | | COAMO | PR | 00769 | |
| 5603949 | EDDY TRACY | 8480 N BLADLEWAY | | | | CITRUS SPRINGS | FL | 34434 | |
| 5603950 | EDDY TRILBIE | 909 CANYON RD | | | | MORGANTOWN | WV | 26508 | |
| 5603951 | EDDY TYRELL | 345 CYRESS AVENUE APT 4F | | | | BRONX | NY | 10454 | |
| 5603952 | EDDY VILLAMAN | URB SAN JOSE 406 CALLE RIVADA | | | | SAN JUAN | PR | 00925 | |
| 5435804 | EDDY WESLEY | 8886 DIANE DR | | | | NORTH RIDGEVILLE | OH | 44039-4477 | |
| 5415315 | EDDYS GOMEZ | 5482 WILSHIRE BLVD 349 | | | | LOS ANGELES | CA | 90036 | |
| 5415317 | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5415319 | EDEL FORTNER | 549 SONNY LN | | | | CINCINNATI | OH | 45244-1529 | |
| 5603953 | EDEL LEE | 131 HOUGH AVE | | | | NORFOLK | VA | 23523 | |
| 5603954 | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5435806 | EDEL SVETA | 1311 E BEST DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5603955 | EDEL TORRES | HC 5 BOX 7259 | | | | YAUCO | PR | 00698 | |
| 5435808 | EDELBERG KYLE | 271 E BELLEVUE DR APT 108 | | | | PASADENA | CA | 91101-3928 | |
| 5603956 | EDELBERTO TORRES | 4517 LUCKETT RD | | | | FORT MYERS | FL | 33905 | |
| 5435810 | EDELBROCK KURTIS | 41676 CRANE WAY | | | | NOVI | MI | 48377-2874 | |
| 5603957 | EDELBROK SOPHIA | 1535 MAIN ST | | | | OSAWATOMIE | KS | 66064 | |
| 5603958 | EDELBURG JAIMEE | 9116 MORTON AVENUE | | | | BROOKLYN | OH | 44144 | |
| 5435812 | EDELEN GEORGE | 9357 BARDSTOWN RD | | | | HODGENVILLE | KY | 42748 | |
| 5603959 | EDELEN LEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MT | 59701 | |
| 5603960 | EDELIN JACKLYN | 8105 HAMMELS BLVD 1C | | | | FAR ROCKAWAY | NY | 11693 | |
| 5603961 | EDELINA AYALA | 2368 EAST MAIN RD | | | | PORTSMOUTH | RI | 02871 | |
| 5603962 | EDELIS NAVARRO | 2962 N W 101 ST | | | | MIAMI | FL | 33147 | |
| 5603963 | EDELMA LOPEZ | 4520FORTTOTTEN DR NE | | | | WASHINGTON | DC | 20011 | |
| 5435814 | EDELMAN BRANDON | 9753 SE 64TH AVE | | | | MILWAUKIE | OR | 97222-2850 | |
| 5603964 | EDELMAN DIGITAL | 21992 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5435816 | EDELMAN MICHELLE | 211 FOREST OAKS DR | | | | NEW ORLEANS | LA | 70131-3377 | |
| 5435818 | EDELMAN PHILLIP | 3464 SUNDIAL DR | | | | BULLHEAD CITY | AZ | 86429-7631 | |
| 5603965 | EDELMIRA CAMPOS | 2161 NE LAFAYETTE AVE | | | | MCMINNVILLE | OR | 97128 | |
| 5603966 | EDELMIRA LOPEZ | 301 N CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5603967 | EDELMIRA WIGEN | 1872 CASTLETON DR | | | | SAINT CLOUD | FL | 34771 | |
| 5603968 | EDELMY ESPINALES | 56 INDEPENDENT DR | | | | CLEVELAND | GA | 30297 | |
| 5435820 | EDELSON SHEREEN | 6 HIGHLAND DR | | | | PLAINVILLE | CT | 06062 | |
| 5603969 | EDELSTEIN DEBORAH | 12 OR 15 BARKER RD | | | | ACTON | MA | 01718 | |
| 5603970 | EDELTRAUD MELTON | 5809 SHENANDOAH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5603971 | EDELVIS HAYES | 128 MARIE AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5603972 | EDELYN LAGOS | 10614 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5603973 | EDEMIDIONG PRINCE | 1903 N MARTIN RD | | | | AVON PARK | FL | 33825 | |
| 5603974 | EDEN BOLLINGER | 1120 MYDLAND DR 8A | | | | SHERIDAN | WY | 82801 | |
| 5603975 | EDEN EDENBRIELLE | 11554 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5603976 | EDEN JACKIE | 318 JOHN INGRAM RD | | | | SILVER CREEK | GA | 30173 | |
| 5435822 | EDEN LARRY | 2726 LAWRENCE 2210 | | | | PIERCE CITY | MO | 65723 | |
| 5603977 | EDEN MARY | 2138 B NIRTH 6TH ST | | | | HBG | PA | 17110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5603979 | EDEN PATTERSON | 389 GREENWOOD | | | | INKSTER | MI | 48141 | |
| 5603980 | EDEN WESTLAKE | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5603981 | EDENA MCGIENTY | 210 EMM ST | | | | DOUGLAS | GA | 31533 | |
| 5435824 | EDENBURN ANDREW | 5300 W MONROE RD | | | | BARTONVILLE | IL | 61607 | |
| 5603982 | EDENFIELD CAROLE | 7509 188TH STREET CT E | | | | PUYALLUP | WA | 98375 | |
| 5603983 | EDENFIELD DORA D | 709 ALABAMA AVE NONE | | | | LYNN HAVEN | FL | 32444 | |
| 5603984 | EDENFIELD HAYLEY | 4603 MORRIS RD | | | | JAX | FL | 32225 | |
| 5603985 | EDENFIELD N | MARINDA INSTEAD OF N | | | | CEDARTOWN | GA | 30125 | |
| 5603986 | EDENFIELD CAROLYN | 4853 FLORIDATERRACE | | | | LARGO | FL | 34652 | |
| 5435826 | EDENHOFER KATE | 540 N GREECE RD | | | | HILTON | NY | 14468 | |
| 5603987 | EDENS BRITTANY | RT 5 BOX 395 | | | | CHAR | WV | 25312 | |
| 5435828 | EDENS DONNA | 208 CONSTITUTION AVE CARTER019 | | | | ELIZABETHTON | TN | | |
| 5603988 | EDENS LATHRISTLE | 2138ONITA | | | | LUFKIN | TX | 75903 | |
| 5603989 | EDENS MARGARET | 5704 MISTY RIDGE DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5603990 | EDENS TAMIKA | 6127 N FAIRJILL ST | | | | PHILA | PA | 19120 | |
| 5603991 | EDENS TAMMY | 1863 SUGAR CREEK DRIVE | | | | CHARLESTON | WV | 25312 | |
| 5435830 | EDENSO NATASHA | 905 29TH ST SE UNIT B | | | | AUBURN | WA | 98002-7745 | |
| 5603992 | EDENTON WENDY | 9203 NORTHPOINTRD | | | | BALTI | MD | 21052 | |
| 5603993 | EDER FRAUSTO | 650 S SYDNEY DR | | | | LOS ANGELES | CA | 90022 | |
| 5603994 | EDERICK DAVE | 1360 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94133 | |
| 5603995 | EDERLIN ZAMBRANA | PO BOX 800595 | | | | COTO LAUREL | PR | 00780 | |
| 5603996 | EDERMINA ESPINAL | 6435 ORANGE AVE 28C | | | | SACRAMENTO | CA | 95823 | |
| 5603997 | EDERMIRO FELICIANO RIVERA | 3344 KM30 SECTOR QUINTANA | | | | HORMIGUEROS | PR | 00660 | |
| 5603998 | EDESSA DALIVA | 11863 GLADSTONE AVE | | | | SYLMAR | CA | 91342 | |
| 5435832 | EDEY LESLEY | 2984 W LENA WAY TUCSON AZ | | | | TUCSON | AZ | | |
| 5415333 | EDFUND ACCOUNTS | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | |
| 5415335 | EDFUND ACCOUNTS RECEIVABLE | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | |
| 5415321 | EDFUND ACCOUNTS RECEIVABLES | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | |
| 5603999 | EDGAR AGUILAR | 6350 DEER AVE APT | | | | EL PASO | TX | 79915 | |
| 5604000 | EDGAR ALEKSANIAN | 16637 FOOTHILL BLVD APT 2 | | | | SYLMAR | CA | 91342 | |
| 5604001 | EDGAR AND DENISE CLARK | 784 ERICKASVIEW DR | | | | WESTMINSTER | MD | 21158 | |
| 5604002 | EDGAR BEREC | 238 SWANSBORO LOAD ROAD | | | | SWANSBORO | NC | 28584 | |
| 5604003 | EDGAR BOWERS | 1270 WARWICK ST | | | | UNIONDALE | NY | 11553 | |
| 5604004 | EDGAR CALDERON | 12247 DOLAN ST | | | | DOWNEY | CA | 90242 | |
| 5604005 | EDGAR CAMBARA | 43 WHITING ST | | | | LYNN | MA | 01902 | |
| 5604006 | EDGAR COLIN | 7051A RIDGEBROOK DR | | | | FORT MILL | SC | 29715 | |
| 5604007 | EDGAR CORTES | 13854 SEVILLE AVE | | | | FONTANA | CA | 92335 | |
| 5604008 | EDGAR COVARRUBIAS | 4916 NMOZART STUNIT 1 | | | | CHICAGO | IL | 60625 | |
| 5604009 | EDGAR CREEL | 30210 COMMONS SCENIC VIEW | | | | HUFFMAN | TX | 77336 | |
| 5604010 | EDGAR DE LA TORRE | 229 5TH ST | | | | BLYTHE | CA | 92225 | |
| 5604011 | EDGAR DELEON | 5 S 64TH AVE | | | | PHOENIX | AZ | 85043 | |
| 5604012 | EDGAR DUKES | 10707 JAMACHA BLD 210 | | | | SPRING VALLEY | CA | 91978 | |
| 5604013 | EDGAR E BAEZ | 1714 BRILL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604014 | EDGAR FALLON | 821 CLARK AVE | | | | DEALE | MD | 20751 | |
| 5604017 | EDGAR FLORES | 2266 SMALLWOOD RD | | | | GAINESVILLE | GA | 30507 | |
| 5604018 | EDGAR GOMEZ | 10126 WOODBURY DR | | | | MANASSAS | VA | 20109 | |
| 5604019 | EDGAR HERNANDEZ | 141 N C ST | | | | EXETER | CA | 93221 | |
| 5604020 | EDGAR IONTINA | 607 N KING ST 139A | | | | HONOLULU | HI | 96817 | |
| 5604021 | EDGAR JOYCE | 1812 MAPLE ST | | | | ALBANY | GA | 31705 | |
| 5604022 | EDGAR JUAREZ | 3569 OPAL ST | | | | LOS ANGELES | CA | 90023 | |
| 5604023 | EDGAR KELVIN | 10 SUTTON CT | | | | UPR MARLBORO | MD | 20774 | |
| 5604024 | EDGAR LEGORRETA | 3007 W 41ST PLACE | | | | CHICAGO | IL | 60632 | |
| 5604025 | EDGAR LOPEZ | 6500 E 88 AVE APT 184 | | | | HENDERSON | CO | 80640 | |
| 5604026 | EDGAR MULATO | 8590 LULLABY | | | | STANTON | CA | 90680 | |
| 5604027 | EDGAR OLVERA | 11947 OCELOT PATH | | | | SAN ANTONIO | TX | 78253 | |
| 5604028 | EDGAR PEREZ | 12904 EDGETREE TER | | | | MIDLOTHIAN | VA | 23114 | |
| 5604029 | EDGAR RAZO-HERNANDEZ | 123 G ST | | | | TURLOCK | CA | 95380 | |
| 5604030 | EDGAR REAL | 429 AUTUMN DR | | | | SAN MARCOS | CA | 92069 | |
| 5604031 | EDGAR RELJEFER | 1081 AHIAHI STREET | | | | NEOSHO | MO | 64850 | |
| 5604032 | EDGAR RIOS SANTIAGO | 5350 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5604033 | EDGAR RIVERA | 2719 GUSTAVUS | | | | LAREDO | TX | 78040 | |
| 5604035 | EDGAR RUELAS | 10460 S HOOVER ST | | | | LOS ANGELES | CA | 90044 | |
| 5604036 | EDGAR SOTO | 2457 CALLE GARDENIA | | | | QUEBRADILLA | PR | 00678 | |
| 5604037 | EDGAR TORRES | 74281 ASTER DR | | | | PALM DESERT | CA | 92260-2658 | |
| 5604038 | EDGAR VALENTINE | 20 HAZEL ST | | | | LANCASTER | PA | 17603 | |
| 5604039 | EDGAR VALENZUZELA | 307 PASCHALL | | | | HOUSTON | TX | 77009 | |
| 5604040 | EDGAR VARGAS | 1708 JAKE ANDREW AVE | | | | LAS VEGAS | NV | 89086 | |
| 5604041 | EDGAR VELO | 500 TALBOT SPC B20 | | | | CANUTILLO | TX | 79835 | |
| 5604042 | EDGAR ZECENA | 4126 CLEARIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604043 | EDGARD SANDOVAL | 650 E 55TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5604044 | EDGARDO AYALA | HC 74BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 5604045 | EDGARDO BERMUDEZ | 16 WESTERN DRIVE | | | | CHICOPEE | MA | 01013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604046 | EDGARDO CARRASQUILLO | 20 CALLE EUCALIPTO | | | | JUNCOS | PR | 00777 | |
| 5604047 | EDGARDO ESTRELLA FABREGA | HILLS | | | | GUAYNABO | PR | 00926 | |
| 5604048 | EDGARDO FLORES | CALLE 19 O 22 URN EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5415338 | EDGARDO GUZMAN PAGAN | 7 CALLE FLOR DE MAGA | | | | COAMO | PR | 00769 | |
| 5604049 | EDGARDO J PEREZ | 341 LAKEVIEW AVE APT11 | | | | LOWELL | MA | 01850 | |
| 5604050 | EDGARDO M PEREZ NEGRON | URB VILLA CAMARERO 220 | | | | SANTA ISABEL | PR | 00757 | |
| 5604051 | EDGARDO M PORTEOO SERATE | BO LAS CUEVAS INTERIOR 397 | | | | LOIZA | PR | 00772 | |
| 5604052 | EDGARDO MEDINA | HC 04 BOX 18106 | | | | CAMUY | PR | 00627 | |
| 5604053 | EDGARDO MEDRANO | 826 ARNOW AVE | | | | BRONX | NY | 10467 | |
| 5604054 | EDGARDO ORTIZ | EST DEL OLF CALLE E AGUERRE 754 | | | | PONCE | PR | 00730 | |
| 5604055 | EDGARDO RIVERA | BOX 2437 | | | | PONCE | PR | 00731 | |
| 5604056 | EDGARDO RUIZ | CALLE ACEROLA 1 SECTOR ALAMO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5604057 | EDGARDO SANTIAGO | 667 FRANCISCO CASSAN URB | | | | SAN JUAN | PR | 00926 | |
| 5604058 | EDGE BOB | 1373 US 70 HWY | | | | SOPER | OK | 74759 | |
| 5604059 | EDGE CHERYL | 1060 S RAILROAD AVE | | | | SCYMORE | GA | 31790 | |
| 5604060 | EDGE CYNTHIA | 1007 MASON CT | | | | MARION | SC | 29571 | |
| 5435834 | EDGE JOSEPH | 46 DOANE LOOP APT A | | | | FORT BENNING | GA | 31905-8412 | |
| 5604061 | EDGE JUANITA | 5107 REDWOOD DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5604062 | EDGE MICHEAL A | 4366 BULLAVILLE PK | | | | GALLIPOLIS | OH | 45631 | |
| 5604063 | EDGE MILGRID | 48 UNION ST | | | | JERSEY CITY | NJ | 07304 | |
| 4859858 | EDGE POINT CONTRACTING INC | 12917 FITZWATER DR | | | | NOKESVILLE | VA | 02081 | |
| 5604064 | EDGE SHAMEL | 185&X2D;03 JORDAN AVENUE | | | | ST ALBANS | NY | 11412 | |
| 5604065 | EDGE WILMA | 6841 PARKSIDE AVE | | | | SAN DIEGO | CA | 92139 | |
| 5604066 | EDGECOMB LYNN | 1106 21ST AVE APT2 | | | | ROCKFORD | IL | 61106 | |
| 5604067 | EDGECOMBE CECILIA K | MUTUAL HOMES 48 APT D2 | | | | FREDERIKSTED | VI | 00840 | |
| 5604068 | EDGECOMBE GERALEAN | 4630 W ORCHID LN | | | | GLENDALE | AZ | 85302 | |
| 5604069 | EDGECOMBE KEIRRA | 4236 29TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5604070 | EDGECOMBE TAINESHA | 208 VILLA CR | | | | BOYNTON BEACH | FL | 33435 | |
| 5604071 | EDGECOMBE VERNIS | 900 NMB BLVD | | | | NMB | FL | 33127 | |
| 4871094 | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | |
| 5415340 | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | |
| 5604072 | EDGEL BLAIR | 4900 N HIGHWAY 99 UNIT 14 | | | | STOCKTON | CA | 95212 | |
| 5435836 | EDGELL RICHARD | 51755 HOPI ST UNIT 3 | | | | FORT HOOD | TX | 76544 | |
| 5604073 | EDGELL SARAH D | 5305 B EDGELL DRIVE | | | | CROSSLANES | WV | 25313 | |
| 5604074 | EDGEMAN BETH | 1254 POCKET RD | | | | SUGAR VALLEY | GA | 30746 | |
| 5604075 | EDGEMON CINDY | 7628 STILLWATER BLVD NO | | | | OAKDALE | MN | 55128 | |
| 5415342 | EDGER BRENDA | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5604076 | EDGER CHAPPARO | 195 WEST HILLS RD | | | | HUNTINGTON STATI | NY | 11746 | |
| 5604077 | EDGER JOSELYN | 1672 ROSADO DR | | | | SAINT LOUIS | MO | 63138 | |
| 5435838 | EDGER KELEN | 2212 S 25TH PL | | | | MUSKOGEE | OK | 74401-8001 | |
| 5604078 | EDGER NORMAN | 100 HYACINTH LA | | | | PEACHTREE CITY | GA | 30269 | |
| 5604079 | EDGERSON BRIANA | 10402 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5604080 | EDGERSON QUIANA | 500 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5604081 | EDGERTON BARRY | 311 WILSON LN APT 7 | | | | ELKINS | WV | 26241 | |
| 5604082 | EDGERTON BEVERLY | 24 WILLIAM PERRY ROAD | | | | LOUISBURG | NC | 27549 | |
| 5604083 | EDGERTON COURTNIE A | 5048 MILLENIA BLVD APT 10 | | | | ORLANDO | FL | 32839 | |
| 5435840 | EDGERTON ELIZABETH | 2055 CALLE ESPANA APT 503 | | | | SAN JUAN | PR | 00911-1536 | |
| 5604084 | EDGERTON LORRAINE | 404 VILLAGE CREEK DR | | | | ASHEVILLE | NC | 28806 | |
| 5604085 | EDGERTON LYNN | 206 E MADISON AVE | | | | NEW CASTLE | PA | 16102 | |
| 5604086 | EDGERTON MARCUS | 1338 ARMSTRONG PL | | | | EAU CLAIRE | WI | 54701 | |
| 5604087 | EDGERTON RACHEL | 732 E 9TH ST | | | | MISHAWAKA | IN | 46545 | |
| 5604088 | EDGERTON SUSAN | 11681 RD 44 | | | | MANCOS | CO | 81328 | |
| 4873674 | EDGEWELL PERSONAL CARE PR INC | CALL BOX 2108 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 5604089 | EDGEWORTH JESSICA | 2916 VALRICO RD N | | | | SEFFNER | FL | 33584 | |
| 5415344 | EDGEWORTH LIAM AN INFANT UNDER THE AGE OF FOURTEEN YEARS BY HIS FATHER AND NATURAL GUARDIAN WILLIAM EDGEWORTH AND WILLIAM EDGEWORTH INDIVIDUALLY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 5604090 | EDGLL TINA | 207 MURRAY AVE | | | | FAIRMONT | WV | 26554 | |
| 5604091 | EDGUARDO PEREZ SERRANO | PO BOX 1103 | | | | LEBANON | PA | 17042 | |
| 5604092 | EDHO TILDA | 1090 TEPI | | | | POCATELLO | ID | 83202 | |
| 5604093 | EDIBERTO CORTES | 3525 OLIVER TREE | | | | TAMPA | FL | 33614 | |
| 5604094 | EDIBERTO SERRANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604095 | EDIBERTO VIDAL | RR 6 BOX 11472 | | | | SAN JUAN | PR | 00921 | |
| 5604096 | EDID REYES | COND ANIA MARIA TORRE 2 1508 | | | | GUAYANBO | PR | 00969 | |
| 5604097 | EDIE BENSON | 77 COLONY HILL CT | | | | BALTIMORE | MD | 21227 | |
| 5604098 | EDIE HARKINS | 1525 W 1650 N APT 3 | | | | LAYTON | UT | 84041 | |
| 5604099 | EDIE LICON | 405 MARTINEZ ST | | | | RATON | NM | 87740 | |
| 5604100 | EDIE MESTAS | 3629 W GRANADA RD | | | | PHOENIX | AZ | 85009 | |
| 5604101 | EDIE THOMAS | 133-09 115 AVE | | | | JAMAICA | NY | 11420 | |
| 5604102 | EDIKA HERNANDEZ | 208 EAST 2ND STREET | | | | LAMPASAS | TX | 76550 | |
| 5604103 | EDIL J MIRANDA | 19394 E NASSAU DR | | | | AURORA | CO | 80013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5604104 | EDILBERTO COTTO | TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5604105 | EDILBERTO GONZALES | 1480 AMESBURY | | | | TOLEDO | OH | 43612 | |
| 5604106 | EDILENE RAMOS | 126 BEAVER ST | | | | FRAMINGHAM | MA | 01702 | |
| 5604107 | EDILMA LOPEZ | 240 LELAND AVE FL 2 | | | | PLAINFIELD | NJ | 07062 | |
| 5604108 | EDILMA VEJAR | 2016 W COCOPAH ST | | | | PHOENIX | AZ | 85009 | |
| 5604109 | EDINBIRD MARK | 4317 SHEPARD LN | | | | MESQUITE | TX | 75180 | |
| 5415346 | EDINEIA & WAGNER DIAS | 33 ELM STREET | | | | SHREWSBURY | MA | 01545 | |
| 5604110 | EDINEL VAZQUEZ | 4114 15TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5435842 | EDINGER ELLEN | 2934 BARTOL AVE | | | | BALTIMORE | MD | 21209-3802 | |
| 5604111 | EDINGER MARY | 723 E 40TH ST | | | | HIALEAH | FL | 33013 | |
| 5435844 | EDINGTON HAL | 4150 BROWN FARM DR | | | | HAMILTON | OH | 45013-8661 | |
| 5415348 | EDINSON ZURITA | 3200 NW 54TH ST | | | | MIAMI | FL | 33142 | |
| 5604112 | EDIRISINAHE VARUNADATTA | 32 E 3RD STREED | | | | BLOOMINGTON | IN | 47401 | |
| 5604113 | EDISON BONITA | 6103 CASTLEFORD DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5435846 | EDISON DOMANNICK | 5211 CONKLIN RD UNIT B | | | | FORT SILL | OK | 73503 | |
| 5604114 | EDISON JOYCE | 1058 WINDING ROSE WAY | | | | WEST PALM BEACH | FL | 33415 | |
| 5604115 | EDISON JUDY G | 9107 RUTHERFORD LN NONE | | | | HOUSTON | TX | 77088 | |
| 5604116 | EDISON KIMBAL | 2073 E HAVEN | | | | TWIN FALLS | ID | 83301 | |
| 5604117 | EDISON QUEVEDO | 2615 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5604118 | EDIT FEJER | 17650 W PERSHING ST | | | | SURPRISE | AZ | 85388 | |
| 5604119 | EDITA SEGRERA | 7991 NW 8TH ST APT: 110 | | | | MIAMI | FL | 33126 | |
| 5604120 | EDITA YUMANG | 595 PRIMROSE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5604121 | EDITH | 1051 S DOBSON RD APT185 | | | | MESA | AZ | 85202 | |
| 5604122 | EDITH A LEE | 846 ARMSTRONG RD | | | | LANSING | MN | 48911 | |
| 5604123 | EDITH AGUILA | 17785 SUNBURST RD | | | | VICTORVILLE | CA | 92395 | |
| 5604124 | EDITH ANDERSON | 11801 LARABEE CIR NE | | | | ALBERTVILLE | MN | 55301 | |
| 5604125 | EDITH ARMSTRONG | 6650 VERNON AVE S UNIT | | | | MINNEAPOLIS | MN | 55436 | |
| 5604126 | EDITH ATIENZO | 6701 NNORFOLK PLACE | | | | TULSA | OK | 74126 | |
| 5604127 | EDITH BARNEY | 37C WOODVIEW RD | | | | PREWITT | NM | 87045 | |
| 5604128 | EDITH BENDER | 3809 SPANISH OAK DR | | | | FLOWER MOUND | TX | 75028 | |
| 5604129 | EDITH BEWEH | 243 SHIRLEY RD | | | | UPPERDARBY | PA | 19082 | |
| 5604130 | EDITH BROWN | 3265 E 143RD ST | | | | CLEVELAND | OH | 44120 | |
| 5604131 | EDITH CASTRO | POBOX 219 | | | | VERSAILLES | NY | 14168 | |
| 5604132 | EDITH COX | 1272 E 15TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5604133 | EDITH CROSKEY | 22417 REIN | | | | EASTPOINT | MI | 48021 | |
| 5604134 | EDITH DANDOR | 17904 COTTONWOOD TER | | | | GAITHERSBURG | MD | 20877 | |
| 5604135 | EDITH DAUGHERTY | 1445 DIME RD | | | | VANDERGRIFT | PA | 15690 | |
| 5604136 | EDITH DIVENE | 4125 N 7TH DR | | | | PHOENIX | AZ | 85033 | |
| 5604137 | EDITH DONALD BEASLEY | 6322 SHORT WHEEL WAY NONE | | | | COLUMBIA | MD | | |
| 5604138 | EDITH EKWELUM | 14 N SHERWOOD AVE | | | | RANDOLPH MA | MA | 02368 | |
| 5604139 | EDITH ENGLISH | 640 TELFAIR CT | | | | SUWANEE | GA | 30024 | |
| 5604140 | EDITH ENGMAN | 8907 PINEHURST RD | | | | WOOODBURY | MN | 55125 | |
| 5604141 | EDITH ESPINAR | PO BOX 1140 | | | | LAJAS | PR | 00667 | |
| 5604142 | EDITH FAJARDO | 3128 W EUGIE AVE | | | | PHX | AZ | 85029 | |
| 5604143 | EDITH FRAYRE | 294 VENUS STP APT 2 | | | | RIO GRANDE | TX | 78582 | |
| 5604144 | EDITH GABRIEL | 31 BOWDEN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5604145 | EDITH GIBSON | 930 MURDOCH ROAD | | | | PHILA | PA | 19150 | |
| 5604146 | EDITH GRAVES | 207 N HICKORY APT 151 | | | | SAPULPA | OK | 74066 | |
| 5604148 | EDITH HARRELL | 1808 CREST ST | | | | KANNAPOLIS | NC | 28081 | |
| 5604149 | EDITH HARTJE | 714 MILL AVE NE UNIT 30 | | | | MONTGOMERY | MN | 56069 | |
| 5604150 | EDITH HOOKSMAN | 537 N ALASKA ST | | | | PALMER | AK | 99645 | |
| 5604151 | EDITH IBARRA | 511 N MONROE ST | | | | BAY CITY | MI | 48708 | |
| 5415350 | EDITH JEFFER | 20 CROTON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5604152 | EDITH JONES | 10317 RENO | | | | CLEVELAND | OH | 44105 | |
| 5604153 | EDITH L WILSON | 24240 KENOSHA ST | | | | OAK PARK | MI | 48237 | |
| 5604155 | EDITH LATHAN | 259 CHORUS LANE | | | | TOLEDO | OH | 43615 | |
| 5604156 | EDITH M BROWN | 6307 MACKALL ROAD | | | | SAINT LEONARD | MD | 20685 | |
| 5604157 | EDITH M COBB | 35395 WEBSTER RD | | | | BARSTOW | CA | 92311 | |
| 5604158 | EDITH M WHITE | 2628 YAL CT | | | | CHESAPEAKE | VA | 23324 | |
| 5604159 | EDITH MARTIN | 14706 SWALE | | | | SAN ANTONIO | TX | 78248 | |
| 5604160 | EDITH MCCRAY | 4475 BEECH HAVEN TRL | | | | SMYRNA | GA | 30082 | |
| 5604161 | EDITH MCPIKE | 1011 SWORD | | | | MILLS | WY | 82644 | |
| 5604162 | EDITH NAVA | 2539 W LARKSPUR DR | | | | PHOENIX | AZ | 85029 | |
| 5604163 | EDITH NUMAN | 810 N IONIA ST | | | | ALBION | MI | 49224 | |
| 5604164 | EDITH PALMER | 4400 CHELSEA ST | | | | VIRGINIA BCH | VA | 23455 | |
| 5604165 | EDITH PENA | 13679 TERRA BELLA ST | | | | ARLETA | CA | 91331 | |
| 5604166 | EDITH PEREZ | 600 W 33RD ST | | | | ODESSA | TX | 79764 | |
| 5604167 | EDITH POSADAS | 4930 GUNTHER DR | | | | TACOMA | WA | 99833 | |
| 5604168 | EDITH PRUDENCIO | 9011 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| 5604169 | EDITH ROBINSON | 24481 RACETRACK | | | | FORESTHILL | CA | 95631 | |
| 5604170 | EDITH RODRIGUEZ RIOS | 96 CALLE LUNA | | | | CAROLINA | PR | 00979 | |
| 5415352 | EDITH ROMAN | 315 HIGH STREET | APARTMENT 9C | | | PERTH AMBOY | NJ | 08861 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604171 | EDITH ROSARIO | 3050 NORTHEAST 9TH AVENUE | | | | PAMPANO BEACH | FL | 33064 | |
| 5604172 | EDITH RUFFO | 7424 PHILLIPS LN SW | | | | TACOMA | WA | 98498 | |
| 5604173 | EDITH SANCHEZ | 2119 WEST SECOND ST | | | | SIOUX CITY | IA | 51103 | |
| 5604174 | EDITH SERRANO | CALLE 51 AN 39 REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5604175 | EDITH SHARON | 3200 JUNCTION STREET | | | | NORTH PORT | FL | 34288 | |
| 5404371 | EDITH SIMS | 187 PLOUGHMAN CIRCLE | | | | HARPERSVILLE | AL | 35078 | |
| 5604176 | EDITH SOSA | 1210 S PLUM STREET | | | | PECOS | TX | 79772 | |
| 5604177 | EDITH STAMFORD | 1442 S 16TH STREET | | | | PHILADELPHIA | PA | 19146 | |
| 5415354 | EDITH SUPLER | 4085 STEEPLE CHASE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5604178 | EDITH TAPIA | 615 MANSIONES DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 5604179 | EDITH TIRADO | 2067 SE WEST | | | | PORT ST LUCIE | FL | 34952 | |
| 5604180 | EDITH TOMAM | 983 W LA CADENA DR SP 22 | | | | RIVERSIDE | CA | 92501 | |
| 5604181 | EDITH VALENTIN | 1938 CLEVELAND ST | | | | HOLLYWOOD | FL | 33020 | |
| 5604182 | EDITH VALLEJO ARELLANO | 2131 S 93RD ST | | | | WESTALLIS | WI | 53227 | |
| 5604183 | EDITH VALLON | 829 BROADWAY | | | | WESTBURY | NY | 11590 | |
| 5604184 | EDITH WARREN | 43423 WILLIE YOUNGBLOOD RD | | | | FRANKLINTON | LA | 70438 | |
| 5604185 | EDITH WEAVER | 1337 S BURNSIDE AVE NONE | | | | LOS ANGELES | CA | 90019 | |
| 5604186 | EDITH WELCH | 4542 W LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| 5604187 | EDITH WILLIAMS | 14335 REHFIELD CT | | | | DALE CITY | VA | 22193 | |
| 5604188 | EDITH YUMANG | 9086 GREEK PALACE AVE | | | | LAS VEGAS | NV | 89178 | |
| 5604189 | EDITHAMORE PARKER | 4239 52ND PLACE W AP E106 | | | | BRADENTON | FL | 34210 | |
| 5604190 | EDITHZA ECHEVARRIA | 559 SHADOW AVE | | | | INTERCESSION CIT | FL | 33848 | |
| 5604191 | EDITONE DANTE | PO BOX 2209 | | | | DENVER | CO | 80201 | |
| 5604192 | EDKIN JULIE | 148 N 3RD ST | | | | HUGHESVILLE | PA | 17737 | |
| 5604193 | EDLEFSEN STEPHEN | 11167 SOCORRO CT | | | | SAN DIEGO | CA | 92129 | |
| 5604194 | EDLER KEVIN P | EAST 5TH ST | | | | RESERVE | LA | 70084 | |
| 5604195 | EDLER SHAWANA | 3941 PELICAN COURT | | | | LAKELAND | FL | 33812 | |
| 5604196 | EDLER SHONIQUE R | 3941 PELICAN CT | | | | LAKELAND | FL | 33812 | |
| 5604197 | EDLER TRINA N | 6328 FERGUSON DR | | | | PENSACOLA | FL | 32505 | |
| 5604198 | EDLEY LENA | 300 N62 ST | | | | EAST ST LOUIS | IL | 62203 | |
| 5604199 | EDLIN GIBSON | 972 EAST 48TH STREET | | | | BROOKLYN | NY | 11203 | |
| 5604200 | EDLISSA S HARRIS | 1031 BENTON STREET | | | | ROCKFORD | IL | 61107 | |
| 5604201 | EDLUND MELINIE | 16553 STATE ROAD 120 | | | | BRISTOL | IN | 46507 | |
| 5604202 | EDLYN OLASO | 1813 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5435847 | EDMAN BRET | 2564 S PIPE CREEK DRIVE | | | | COTTONWOOD | AZ | 86326 | |
| 5604203 | EDMANUEL RAMOS | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5604204 | EDMEAD REBECCA | 2635 E HARRISON ST | | | | CARSON | CA | 90810 | |
| 5604205 | EDMEL DAGDAG | 7078 WEIMER RD | | | | ANCHORAGE | AK | 99502 | |
| 5604206 | EDMI M TORRES | 53 VINCENT ST | | | | SPRINGFIELD | MA | 01129 | |
| 5604207 | EDMIN MYRNA | 1467 TUCSON LOOP APT A | | | | SPRINGDALE | AR | 72764 | |
| 5604208 | EDMINSTER CASSIE | 511 ELTON AVE | | | | N AUGUSTA | SC | 29841 | |
| 5604209 | EDMISTEN KELLY | 25320 WEXMOUTH DR | | | | ABINGDON | VA | 24211 | |
| 5604210 | EDMISTON GEORGE | PO BOX 1363 | | | | MARION | VA | 24354 | |
| 5604211 | EDMISTON JAMES | 942 FAIR OAKS CT | | | | LIBERTY | MO | 64068 | |
| 5604212 | EDMO DEAUN | 153 WASHINGTON | | | | POCATELLO | ID | 83202 | |
| 5435849 | EDMO GANELLE | PO BOX 396 | | | | FORT HALL | ID | 83203 | |
| 5604213 | EDMO JANELLE R | W AGENCY AND D ST | | | | FORT HALL | ID | 83203 | |
| 5604214 | EDMOINDS DSSHONDA N | 663 RAWL ST | | | | COLUMBIA | SC | 29203 | |
| 5604215 | EDMOMD VERICONA | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5604216 | EDMOND BRENDA | 250 CYPRESS LANE | | | | GREENVILLE | MS | 38701 | |
| 5604217 | EDMOND DANAISHA | 3304 N AVON ST | | | | TAMPA | FL | 33604 | |
| 5604218 | EDMOND DEBRA | 1007 OAKDALE ST | | | | FRANKLIN | LA | 70538 | |
| 5604219 | EDMOND ELLA | PO BOX 170 | | | | NATCHITOCHES | LA | 71456 | |
| 5604220 | EDMOND FISHER | DANIELLE FISHER | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5604221 | EDMOND JALISA | 514 S MAIN ST | | | | PEARSON | GA | 31642 | |
| 5604222 | EDMOND JOYCE | 5500 YUCCA LANE | | | | LOUISVILLE | KY | 40258 | |
| 5604224 | EDMOND LATONYA | 4 ARMOR ARCH | | | | HAMPTON | VA | 23669 | |
| 5604225 | EDMOND LATONYA R | 4 ARMOR ARCH APT 101 | | | | HAMPTON | VA | 23669 | |
| 5604226 | EDMOND LATRAINA | PO BOX 561 | | | | OBERLIN | LA | 70655 | |
| 5604227 | EDMOND LESIE | 461 IVEY FARM DRIVE | | | | MCINTOSH | GA | 31054 | |
| 5604228 | EDMOND REAM | 623 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 5433851 | EDMOND REBECCA | 18 ASHCROFT CT | | | | ARNOLD | MD | 21012 | |
| 5604229 | EDMOND ROSA | 4400 WARM SPRING RD | | | | COL | GA | 31909 | |
| 5604230 | EDMOND SANGSTER | 660 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5604231 | EDMOND TERESA | 7620 N ELDORADO ST | | | | STOCKTON | CA | 95207 | |
| 5415358 | EDMOND UZAN | 949 SUMMIT POINT ROAD | | | | SUMMIT POINT | WV | 25446 | |
| 5415360 | EDMONDE EMMANUEL | 3082 SUNSET LANE | | | | MARGATE | FL | 33063 | |
| 5604232 | EDMONDS BELLA | 1264 SANTA YNEZ AVE | | | | LOS OSOS | CA | 93402 | |
| 5604233 | EDMONDS BRENDA | 67 WATSON AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5604234 | EDMONDS BRENDA D | 311 MARTIN LUTHER KING DR | | | | SHAW | MS | 38773 | |
| 5604235 | EDMONDS CHERYL | 4691 RIO VISTA | | | | LAS CRUCES | NM | 88007 | |
| 5604236 | EDMONDS DAKIAH | 351 POPLAR ST | | | | PETERSBURG | VA | 23803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1416 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435853 | EDMONDS DANYEL | 3914 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5734 | |
| 5604237 | EDMONDS DAPHEE | 935 GOODWIN WAY | | | | GADSEN | SC | 29205 | |
| 5604238 | EDMONDS ERIC | 14 RUSSELL ST | | | | WORCESTER | MA | 01609 | |
| 5604239 | EDMONDS ESTERIAL | 110 CLIFFORD LN | | | | STARKVILLE | MS | 39759 | |
| 5604240 | EDMONDS FOLONDA | 4552 EICHELBERGER | | | | SAINT LOUIS | MO | 63116 | |
| 5604241 | EDMONDS HARLY | EAST CUMBERLAND HWY | | | | MUNDVERVILL | KY | 42141 | |
| 5604242 | EDMONDS JENNIFER V | 4113 ROSEMONT DR APT 3 | | | | COLUMBUS | GA | 31904 | |
| 5604243 | EDMONDS JEROME | 1022 GALT ST | | | | NORFOLK | VA | 23504 | |
| 5604244 | EDMONDS JESSICA | 32 SARANAC ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5604245 | EDMONDS JOANI | 1201 DUPONT LANE | | | | TUCKER | GA | 30084 | |
| 5604246 | EDMONDS JULISSA | 172 MAIN STREET APT 7 | | | | ONEONTA | NY | 13820 | |
| 5604247 | EDMONDS KIMBERLY | 11 N CLINTON ST | | | | BALTIMORE | MD | 21224 | |
| 5604248 | EDMONDS NICHOLAS D | 273 ULTRA LANE | | | | ASHTON | WV | 25550 | |
| 5435855 | EDMONDS PRASAD | 47 YORK AVE | | | | STATEN ISLAND | NY | 10301-1326 | |
| 5604249 | EDMONDS PRESTON | 135 AUDUBON DR NONE | | | | PADUCAH | KY | 42001 | |
| 5604250 | EDMONDS REBECCA | INTER ADDRESS | | | | DINWIDDIE | VA | 23834 | |
| 5604251 | EDMONDS ROSA | 4477 FORT JACKSON BLVD | | | | COLUMBIA | SC | 29209 | |
| 5604252 | EDMONDS SAM | 10100 ROAD 2642 | | | | PHILADELPHIA | MS | 39350 | |
| 5604253 | EDMONDS SHAKEMA | 703 HARMON STREET APT 102 | | | | NORFOLK | VA | 23518 | |
| 5604254 | EDMONDS SHARRON Q | 4866 HWY258 | | | | RICH SQARE | NC | 27869 | |
| 5604255 | EDMONDS SHELBY | 3701 U S HIGHWAY 29 LOT N6 | | | | DANVILLE | VA | 24540 | |
| 5604256 | EDMONDS SYREETA | 5838 FAIRCHILD DR | | | | COLUMBUS | GA | 31909 | |
| 5604257 | EDMONDS TAMARA M | 2050 RIVER ROCKAWAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5604258 | EDMONDS TRAKETA | 89 MEADOW GREEN DR | | | | BASSETT | VA | 24055 | |
| 5604259 | EDMONDS TRINA | 500 GREENTREE DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5435857 | EDMONDS WHITNER | 5246 ARGONNE DR | | | | COLUMBUS | GA | 31907-6703 | |
| 5604260 | EDMONDSON ANTOINETTE | 5216 TANGLEWOOD PINE LN | | | | RALEIGH | NC | 27610 | |
| 5604261 | EDMONDSON BETH | 113 LITTLEJOHN | | | | WHITEOAK | TX | 75693 | |
| 5435859 | EDMONDSON DENISE | 901 NEW JERSEY AVE NW APT 808 | | | | WASHINGTON | DC | 20001-5283 | |
| 5604262 | EDMONDSON EBONY | 607 SYLVAN ST | | | | NASHVILLE | TN | 37206 | |
| 5604263 | EDMONDSON FRED P | 54 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | |
| 5435861 | EDMONDSON GUY | 7 SOUTH FAIRVIEW AVE | | | | UPPER DARBY | PA | 19082 | |
| 5604264 | EDMONDSON JEFFERY L | 89 S MAPLE ST APT 3 | | | | AKRON | OH | 44302 | |
| 5604265 | EDMONDSON JEFFREY | 12310 IMPERIAL AVE | | | | CLEVELAND | OH | 44120 | |
| 5604266 | EDMONDSON JIMMY | 190 BRIGHT | | | | CALHOUN | GA | 30701 | |
| 5604267 | EDMONDSON LORETHA | 1815 MUM RD NONE | | | | BROKEN BOW | OK | 74728 | |
| 5604268 | EDMONDSON ORVILL | P O BOX 9156 | | | | PANAMA CITY | FL | 32417 | |
| 5604269 | EDMONDSON TIFFANEE | 4012 SPRING LEAF DR | | | | LAS VEGAS | NV | 89147 | |
| 5604270 | EDMONSON NICOLE | 521 LOURAY CT | | | | BATON ROUGE | LA | 70808 | |
| 5604271 | EDMONSON ROSE | 2326 CLARION CT | | | | MIAMISBURG | OH | 45342 | |
| 5604272 | EDMONSTON DENNIS J | 35 W GENESEE ST | | | | BALDWINSVILLE | NY | 13090 | |
| 5604273 | EDMUND ASSON | 18033 COZUMEL ISLE DR | | | | TAMPA | FL | 33647 | |
| 5604274 | EDMUND CURRY | 2301 SOUTHRIDGE DR 5 | | | | JEFFERSON CITY | MO | 65109 | |
| 5604275 | EDMUND GROOVER AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFFTON | SC | 29910 | |
| 5604276 | EDMUND GROOVER AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5604277 | EDMUND GROOVER AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5604278 | EDMUND GROOVER AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5604279 | EDMUND LEBLANC | 301 TRAILSIDE WAY | | | | ASHLAND | MA | 01721 | |
| 5415362 | EDMUND ROCHEFORD | 60 BURBANK ST | | | | MILLBURY | MA | 01527 | |
| 5415364 | EDMUND SAC | 2333 NORTH NEVA | APT 401C | | | CHICAGO | IL | 60707 | |
| 5604280 | EDMUND TIFFA MCBRIDE | 30 TRUMBULL CT APT 3 | | | | YOUNGSTOWN | OH | 44505 | |
| 5604281 | EDMUNDO DE LEON | 79522 TIERRA SANTA | | | | EL PASO | TX | 79922 | |
| 5604282 | EDMUNDO REYES | 3421 VAN BUREN AVE | | | | EL PASO | TX | 79930 | |
| 5604283 | EDMUNDO TORO | SANTA ISIDRA III CALLE 2 CASA E 25 | | | | VIEQUES | PR | 00738 | |
| 5604284 | EDMUNDS ALICIA | 1308 SW SUMMIT WOODS DR | | | | TOPEKA | KS | 66615 | |
| 5604285 | EDMUNDS BRANDY | 139 MCDADE RD | | | | EATONTON | GA | 31024 | |
| 5604286 | EDMUNDS DENISE | 614 KENNETH LN | | | | BELTON | MO | 64012 | |
| 5435863 | EDMUNDS JACK | PO BOX 257 | | | | TOWACO | NJ | 07082 | |
| 5604287 | EDMUNDS LISA | 100 COURT HOUSE SQUARE | | | | GLASGOW | KY | 42141 | |
| 5604288 | EDMUNDS MELISSA | 900 OLD FASHION WAY | | | | NEWPORT | NC | 28570 | |
| 5604289 | EDMUNDS TIANGELA | 382 BROOKLYN ROAD | | | | ASHEVILLE | NC | 28803 | |
| 5604290 | EDMUNDSON CAROLYN | 5100 S ZERO ST | | | | FORT SMITH | AR | 72903 | |
| 5604291 | EDMUNDSON CHASTICY | 2004 38TH ST SE 101 | | | | WASHINGTON | DC | 20020 | |
| 5604292 | EDMUNDSON TOIMICA | 5452 N IROQUIOS | | | | TOULSA | OK | 74126 | |
| 5604293 | EDNA ALLEN | 2711 SAINT GEORGE PL | | | | ARLINGTON | TX | 76015-1112 | |
| 5604294 | EDNA BORDRICK-HARRIS | PO BOX 579 | | | | OLDSMAR | FL | 34677 | |
| 5604295 | EDNA BURKS | 1744 SPRINGER | | | | EASTPOINTE | MI | 48201 | |
| 5604296 | EDNA CABRERA | 1191 SACKETT AVE | | | | BRONX | NY | 10461 | |
| 5604297 | EDNA CHAVIS | 5035 GOLDEN OAKS DR | | | | MEMPHIS | TN | 38118-1719 | |
| 5604298 | EDNA COLLESTER | 24 W TAYLOR ST | | | | COLO SPRINGS | CO | 80907 | |
| 5604299 | EDNA CRUZ | 200 PLASA AVE | | | | WATERBURY | CT | 06710 | |
| 5604300 | EDNA DESEREE | 46 EST GROVE PLACE | | | | FSTED | VI | 00840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604301 | EDNA DIAZ | CALLE PROGRESO 159 INTERIOR | | | | AGUADILLA | PR | 00603 | |
| 5604302 | EDNA ELMORE | 34022 AVACADO DR | | | | PINELLAS PK | FL | 33781 | |
| 5604303 | EDNA FLOWERS | 606 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5604304 | EDNA GONZALEZ | 140 BOGERT STREET | | | | TOTOWA | NJ | 07512 | |
| 5415366 | EDNA GONZALEZ MELENDEZ | RR 5 BOX 7959 | | | | BAYAMON | PR | 00956-9286 | |
| 5604305 | EDNA GRANT | 626 RALEIGH PL SE | | | | WASHINGTON | DC | 20032 | |
| 5604306 | EDNA GUERRERO | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | |
| 5604307 | EDNA HENSEN | 1622 CONNOLEY AVE | | | | CHULA VISTA | CA | 91911 | |
| 5604308 | EDNA JACKSON | 222 E MAIN ST | | | | MAYVILLE | MI | 48744 | |
| 5604309 | EDNA JESSICA DENNIS | 9717 7TH ST | | | | OSCODA | MI | 48750 | |
| 5604310 | EDNA JONES | 150 CARVER RD | | | | TAYLORS | SC | 29687 | |
| 5604311 | EDNA KILLION | 16529 VINE ST | | | | HESPERIA | CA | 92345 | |
| 5604312 | EDNA LAFLEUR | 225 RED SCHOOL LANE | | | | PHILLIPSBURG | NY | 08865 | |
| 5604313 | EDNA LEWIS | 27 WOLF DRIVE | | | | BEAR | DE | 19701 | |
| 5604314 | EDNA LIBERMAN | PLEASE ENTER YOUR STREET | | | | LOS ANGELES | CA | 90035 | |
| 5604315 | EDNA LIVINGSTON | 1160 RUSSELL ST | | | | CLEARWATER | FL | 33755 | |
| 5604316 | EDNA LLANES | 2460 J ST | | | | SAN DIEGO | CA | 92102 | |
| 5604317 | EDNA MARTINEZ | PO BOX 385 | | | | SALINAS | PR | 00751 | |
| 5604318 | EDNA MCMILLON | 1111 BELMONT AVE | | | | CHARLOTTE | NC | 28205 | |
| 5415368 | EDNA MENDEZ IRIZARRY | 200 CALLE PALMA REAL APT 211 | | | | PONCE | PR | 00716-2582 | |
| 5604319 | EDNA OWENS | 1208 WHITTINGTON DR | | | | LOTHIAN | MD | 20711 | |
| 5604320 | EDNA PATRICIA KUNZ | 7573 LORINDA AVE | | | | LAS VEGAS | NV | 89128 | |
| 5604321 | EDNA PEREZ | 1341 FERENDINA DR | | | | DELTONA | FL | 32725 | |
| 5604322 | EDNA PILLMAN | 615 RIDGEMOOR DR APT 3 | | | | FORT WAYNE | IN | 46825 | |
| 5604323 | EDNA POLK | 55 PERRY PLACE DR | | | | PONTIAC MI | MI | 48340 | |
| 5604324 | EDNA R WILLIAMS | 12102 BUCKINGHAM AVE | | | | CLEVELAND | OH | 44120 | |
| 5604325 | EDNA ROSARIO | URB VEVE GALZADA VALLE VERDE | | | | FAJARDO | PR | 00738 | |
| 5604326 | EDNA RUSS | 16200 OAK ST | | | | ROLAND | AR | 72135 | |
| 5604327 | EDNA SANCHEZ | URB VILLA N15 | | | | GUAYAMA | PR | 00784 | |
| 5604328 | EDNA SANTOS | 576 E 22ND ST | | | | PATERSON | NJ | 07514 | |
| 5604329 | EDNA SCOTT | PO BOX 96 | | | | GREENVILLE | GA | 30222 | |
| 5604330 | EDNA SHELLEY | 6803 EMLEN ST | | | | PHILADELPHIA | PA | 19119 | |
| 5604331 | EDNA STEVENS | 531 SUZANE DR | | | | KENT | OH | 44240 | |
| 5604332 | EDNA STOCKLEY | 729 FERN STREET | | | | DARBY | PA | 19023 | |
| 5604333 | EDNA STROBLE | 212 TUCKER RD | | | | SPARTANBURG | SC | 29306 | |
| 5415370 | EDNA SULLIVAN | 331 WALNUT CIRCLE | | | | BOLINGBROOK | IL | 60440 | |
| 5604334 | EDNA TAYLOR CAPERS | 8007 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5604335 | EDNA TINKHAM | 2607 SEAWARD AVE | | | | CENTRTALIA | WA | 98531 | |
| 5604336 | EDNA TORRES NARVAES | HC 05 BOX 60795 | | | | CAGUAS | PR | 00725 | |
| 5604337 | EDNA TROSPER | 510 EAST VERBINA ST | | | | TAFT | TX | 78390 | |
| 5604338 | EDNA TUCKER | 46913S HWY 64 | | | | MULDROW | OK | 74948 | |
| 5604339 | EDNA WATSON | 4201 TOMAHAWK TRAIL | | | | MILTON | FL | 32583 | |
| 5604340 | EDNA WILLIAMS | 181 PLEASANT VALLEY RD | | | | TEXARKANA | AR | 71854 | |
| 5604341 | EDNA WOLFE | 129 SAXONVILLE RD | | | | ST HELENA | SC | 29920 | |
| 5604342 | EDNEY MELISSA | 1955 ENCLAVE DRIVE MOUNT | | | | MT PLEASANT | SC | 29464 | |
| 4861950 | EDO AGENCY LLC | 1801 HICKS ROAD SUITE C | | | | ROLLING MEADOWS | IL | 60008 | |
| 5604343 | EDONITH RICHARDSON | 3820 NORTH GARRISON | | | | TAMPA | FL | 33619 | |
| 5604344 | EDOUARD DURET | 30778 103RD NW | | | | PRINCETON | MN | 55371 | |
| 5604345 | EDOUARD JUDITH | 1106 NW 15TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5604346 | EDOUARD RODELINE U | 3-59 ESTATE BOVONI 3-59 ESTATE BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5604347 | EDREY BRITO | 1129 FRESNO ST APARTMENT | | | | SAN DIEGO | CA | 92110 | |
| 5435865 | EDRICH CECILIA | 1488 KENT CREEK RD | | | | WINSTON | OR | 97496 | |
| 5604348 | EDRIENA LOVETTE | 30121 SW 156 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5604350 | EDRINA KOLLING | 15003 NE 34TH ST | | | | VANCOUVER | WA | 98682 | |
| 5604351 | EDRINGTON SHAUN | 1ST MARINE REGIMENT | | | | OCEANSIDE | CA | 92055 | |
| 5604352 | EDRIS EDDY | 1159 EAST 229 | | | | BRONX | NY | 10466 | |
| 5415372 | EDRIS SAFI | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5604353 | EDROY SHEPPARD | 2233 BIG OAK CT | | | | STOCKTON | CA | 95205 | |
| 5604354 | EDS GARDENING SERVICES | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| 5404372 | EDS SUPPLY CO INC | PO BOX 91528 | | | | CHATTANOOGA | TN | 37421 | |
| 5415374 | EDSAL MANUFACTURING COMPANY IN | 4400 South Packers Avenue | | | | Chicago | IL | 60609 | |
| 5604355 | EDSALL JOHNNY | 1720 WILLIAMS RD | | | | FRIENDSVILLE | PA | 18818 | |
| 5604356 | EDSELL DAVID | 2321 WINFIELD AVE | | | | SCRANTON | PA | 18505 | |
| 5435867 | EDSON JILL | 3702 PAULA AVE | | | | KEY WEST | FL | 33040-4417 | |
| 5604357 | EDSON JOHN W | 5600 LEININGER RD | | | | VINA | CA | 96092 | |
| 5435869 | EDSON ROSEMARIE | 201 MASCOMA VLG | | | | LEBANON | NH | 03766-1278 | |
| 5435871 | EDU CLARENCE | 14517 ALMANAC DR | | | | BURTONSVILLE | MD | 20866 | |
| 5415376 | EDUARD AND KAREN DOMBROVSCHI | 525 PARK AVENUE | | | | CENTEREACH | NY | 11720 | |
| 5604359 | EDUARD GLADIS | 6700 NW 2ND CT | | | | MIAMI | FL | 33150 | |
| 5415378 | EDUARDO & PRISCILLA DIAZ | 3310 GLENMORE AVENUE | | | | BALTIMORE | MD | 21214 | |
| 5415380 | EDUARDO & ROSIE BRYANT | 9051 MEADOWRUN WAY | | | | SAN DIEGO | CA | 92129-3330 | |
| 5604360 | EDUARDO A RAMIREZ | 774 N WESTERN AVE D | | | | NOGALES | AZ | 85621 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604361 | EDUARDO ALONSO | 210 HIGHLANE ST APT 7 | | | | BELVIDERE | IL | 61088 | |
| 5604362 | EDUARDO ALVARADO | 111 O STREET | | | | LATHROP | CA | 95330 | |
| 5604363 | EDUARDO ANAYA | 3557 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640 | |
| 5604364 | EDUARDO ANTONETTI RODRIGUE | CALLE ROOSEVELT 4E | | | | MAYAGUEZ | PR | 00680 | |
| 5604365 | EDUARDO ANYONIO | 11901 SANDY RIDGE | | | | LAUREL | DE | 19956 | |
| 5604366 | EDUARDO ARGUELLO | 20015 CASIAS CT | | | | SOMERSET | TX | 78069 | |
| 5604367 | EDUARDO BECERRA | 1209 SOUTHLAND AVE | | | | MARLIN | TX | 76661 | |
| 5604368 | EDUARDO BENITEZ | 1009 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5604369 | EDUARDO CARLOS | 887 BREQINGTON AVENUE | | | | WATSONVILLE | CA | 95076 | |
| 5604370 | EDUARDO CASTRO | 21710 BARCAROLE DR | | | | SPRING | TX | 77388 | |
| 5604371 | EDUARDO CHAVEZ | 1110 SW 42ND ST | | | | OKLAHOMA CITY | OK | 73109-3115 | |
| 5604372 | EDUARDO CRUZ | 6623 S ROCKWELL | | | | CHICAGO | IL | 60629 | |
| 5604373 | EDUARDO CUELLAR | 1160 YORK ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5435873 | EDUARDO DAVID A | PO BOX 1831 | | | | COAMO | PR | 00769 | |
| 5604374 | EDUARDO DELGADILLO | 4021 CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5604375 | EDUARDO ESPARZA | 3845 LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110 | |
| 5604376 | EDUARDO FERNANDEZ | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5604377 | EDUARDO FRANCES | HC 4 BOX 9086 | | | | UTUADO | PR | 00641 | |
| 5604378 | EDUARDO GARCIA | 24331 VIA DEL SOL | | | | MORENO VALLEY | CA | 92553 | |
| 5604379 | EDUARDO GOMEZ | 307 S POULSON | | | | DUBOIS | ID | 83423 | |
| 5604380 | EDUARDO GONZALEZ | 1278 LAKE DEESON PT | | | | LAKELAND | FL | 33805 | |
| 5604381 | EDUARDO HENRIQUEZ | 830 S AZUSA AVE | | | | AZUSA | CA | 91702 | |
| 5604382 | EDUARDO HERNANDEZ | 9026 44TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5604383 | EDUARDO HERRERA | 3501 S MOONEY BLVD | | | | CUTLER | CA | 93615 | |
| 5604384 | EDUARDO J TIJERINO | PO BOX 20843 | | | | LOS ANGELES | CA | 90006 | |
| 5604385 | EDUARDO JACOBO | 308 RIVER ST | | | | SANTA CRUZ | CA | 95060 | |
| 5604386 | EDUARDO JIMENEZ | 130 RAMPART LANE | | | | FAYETTEVILLE | GA | 30214 | |
| 5604387 | EDUARDO L PRINCIPIO | 21 E ROCKWELL AVE | | | | SPOKANE | WA | 99207 | |
| 5604388 | EDUARDO LECHUGA | 6024 12 LIVE OAK ST | | | | BELL GARDENS | CA | 90201 | |
| 5435875 | EDUARDO LETICIA | 1310 LEE DR APT 276 | | | | MOON TOWNSHIP | PA | 15108 | |
| 5604389 | EDUARDO MALDONADO | GONZALES RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5604390 | EDUARDO MARRERO | 1044 WEST LIBERTY ST | | | | ALLENTOWN | PA | 18102 | |
| 5604391 | EDUARDO MARTINEZ | CALLE DEL TREN 31 | | | | CATANO | PR | 00962 | |
| 5604392 | EDUARDO MEDINA | 2448 FREEDOM BLVD | | | | FREEDOM | CA | 95019 | |
| 5604393 | EDUARDO MELENDEZ | HC01 BOX 61853 | | | | LAS PIEDRAS | PR | 00771 | |
| 5604394 | EDUARDO MONTAVO | 207 MAIN ST | | | | SAVANNAH | GA | 31408 | |
| 5415382 | EDUARDO MPALLARES | BLATT HASENMILLER LEIBSEKER 30400TELEGRAPHROADSUITE151 | | | | BINGHAM FARMS | MI | 48025 | |
| 5604395 | EDUARDO NAVA | 1204 SAN ANDRES | | | | SANTA BARBARA | CA | 93101 | |
| 5604396 | EDUARDO OLIVARES | 12560 SUNSET DR | | | | EL PASO | TX | 79938 | |
| 5604373 | EDUARDO ORTIZ | 111 QUEENS RD 73 | | | | PASADENA | TX | 77502 | |
| 5604397 | EDUARDO PINEIRO | 263 ROSARIO ST | | | | ST AUGUSTINE | FL | 32086 | |
| 5604398 | EDUARDO PONCE | 5542 BEDFORD CT | | | | DENVER | CO | 80239-3743 | |
| 5604399 | EDUARDO PUNZALAN | 2111 CARROLTON DR | | | | COLUMBUS | OH | 43223 | |
| 5604400 | EDUARDO RAMIEREZ | 1639 WODDMAN AVE APT 308 | | | | VAN NUYS | CA | 91405 | |
| 5604401 | EDUARDO REYES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604402 | EDUARDO REYNA | SAUSAL 6-3 LOMAS DEL POR | | | | CH | MD | 22000 | |
| 5604403 | EDUARDO RODOLFO | PRIV ANTONIO PLAZA 1168 | | | | GREENSBORO | FL | 32330 | |
| 5415384 | EDUARDO RODRIGUEZ | 14605 SW 115TH TER | | | | MIAMI | FL | 33186 | |
| 5604404 | EDUARDO ROMAN | 2446 DONNA DR | | | | IRVING | TX | 75015 | |
| 5604405 | EDUARDO RUIZ | 2030 LOS OLIVOS DR | | | | SAN LUIS | AZ | 85349 | |
| 5604406 | EDUARDO SICARD | 14011N NEBRASKA AVE | | | | TAMPA | FL | 33613 | |
| 5604408 | EDUARDO TIRADO | APRT 8425 | | | | HUMACAO | PR | 00792 | |
| 5604409 | EDUARDO VALENCIA | 4636 COLLIS AVE | | | | LOS ANGELES | CA | 90032 | |
| 5604410 | EDUARDO VAZQUEZ | 7811 122ND AVE EAST | | | | PARRISH | FL | 34219 | |
| 5604411 | EDUARDO VEGA | 9541 103RD ST APT 123 | | | | JACKSONVILLE | FL | 32210 | |
| 5604412 | EDUARDO ZAMBRANO | 521 S MAIN ST APT 134 | | | | SANTA ANA | CA | 92701 | |
| 5604413 | EDUARDO-MARI MARTINEZ | 11553 MEDINA CT | | | | EL MONTE | CA | 91731 | |
| 5604414 | EDUCATIO KNOWLEDGE | 592 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5415386 | EDUCATION ASSISTANCE CORP | 115 1ST AVE SW | | | | ABERDEEN | SD | 57401-4124 | |
| 5415388 | EDUCATIONAL CREDIT MANAGEMENT | EDUCATIONAL CREDIT MANAGEMENT LOCKBOX7096 P O BOX75848 | | | | ST PAUL | MN | | |
| 5415393 | EDUCATIONAL CREDIT MGMT CORP | PO BOX 15109 | | | | WILMINGTON | DE | | |
| 4864348 | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | |
| 5415395 | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | |
| 5435877 | EDUNOORI KOMALATHA | 2710 JENNER DR APT C | | | | BALTIMORE | MD | 21209-3049 | |
| 5435879 | EDUOK EKOMOBONG | 10750 WESTBRAE PKWY APT 409 | | | | HOUSTON | TX | 77031-2432 | |
| 5604415 | EDURADO CAMARILLO | 1277 BOURANG WY | | | | TURLOCK | CA | 95382 | |
| 4864719 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 5415397 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 5604416 | EDUVIJES BARCENAS | 1823 N KELER | | | | CHICAGO | IL | 60639 | |
| 5604417 | EDUVIJES ELIZONDO | 95 SAN MIGUEL | | | | BROWNSVILLE | TX | 78521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604418 | EDVETA SIMPSON | 163 E FRANCIS AVE | | | | LOUISVILLE | KY | 40214 | |
| 5604419 | EDWARD H TURNBULL | 2925 WYOMING | | | | STLOUIS | MO | 63143 | |
| 5604420 | EDWAEDS JAMES | 5360 RIDGE | | | | STL | MO | 63112 | |
| 5604421 | EDWANA M SANCHEZ | 3120 W CHAIN OF ROCKS ROAD | | | | GRANITE CITY | IL | 62040 | |
| 5415399 | EDWARD & BARBARA HARTMAN | 10335 PINENEEDLES DR | | | | NEW PORT RICHEY | FL | 34654-5909 | |
| 5415400 | EDWARD & SALLY MARCIANO | 14 LARRY ROAD | | | | SELDEN | NY | 11784 | |
| 5415402 | EDWARD & TATIANA REED | 326 LARKHALL AVE | | | | DURATE | CA | 91010-1525 | |
| 5403346 | EDWARD A MARTINEZ JR | 283 E AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 5604422 | EDWARD ABUBO | PO BOX 284 | | | | HANALEI | HI | 96714 | |
| 5604423 | EDWARD AKUNA | 325 MOI PLACE | | | | KIHEI | HI | 96753 | |
| 5604424 | EDWARD ALVAREZ | 400 CAMERON STATION BLV | | | | ALEXANDRIA | VA | 22304 | |
| 5604425 | EDWARD ANDERSON | 102 WINDY CREEK LANE | | | | APEX | NC | 27502 | |
| 4861930 | EDWARD B MCDONOUGH JR PC | 1800 AMSOUTH BANK P O BOX 1943 | | | | MOBILE | AL | 36633 | |
| 5415404 | EDWARD BAYLOR | 121 AVONDALE RD | | | | GREENVILLE | SC | 29649 | |
| 5604426 | EDWARD BEHRMANN | 260 E POPLAR ST | | | | LARKSVILLE | PA | 18651 | |
| 5604427 | EDWARD BENDER | 1780 HAYES DR | | | | LAYTON | UT | 84040 | |
| 5604428 | EDWARD BERRY | 510 MANCHESTER CT | | | | HOPEWELL | VA | 23860 | |
| 5604429 | EDWARD BLACKSHEAR | 2056 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5604430 | EDWARD BRYSON | 19386 MCCORMICK ST | | | | DETROIT | MI | 48224 | |
| 5415406 | EDWARD BURCZY | CLIENT FUND ACCOUNT 4350 OAKTON STREET SUITE 206A | | | | SKOKIE | IL | | |
| 5604431 | EDWARD C REYNOSO | 45 DUNBAR RD | | | | READING | MA | 01867 | |
| 5604432 | EDWARD C SAVAGE | 5776 CENTER RD | | | | LOWELLVILLE | OH | 44436 | |
| 5604433 | EDWARD CANDY | 11430 SKIMMER CT | | | | JAX | FL | 32225 | |
| 5604434 | EDWARD CANNON | 10900 WEST 8 MILE | | | | DETROIT | MI | 48220 | |
| 5604435 | EDWARD CARUTHERS | 643 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| 5604436 | EDWARD CARVANA | PLEASE ENTER YOUR STREET | | | | DEARBORN | MI | 48125 | |
| 5604437 | EDWARD CHAMBERS | 113 DUPLIN CT | | | | JACKSONVILLE | NC | 28540 | |
| 5604438 | EDWARD CHISOLM | 1244 DEAN STREET | | | | BRONX | NY | 10467 | |
| 5604439 | EDWARD CHRISTINE | 12408 ATHERTON DRIVE | | | | SILVER SPRING | MD | 20906 | |
| 5604440 | EDWARD COGAN | 12 ROUNDWOOD RD | | | | NATICK | MA | 01760 | |
| 5415408 | EDWARD COSS | 1967 MYRTLE STREET | | | | SCRANTON | PA | 18510 | |
| 5604441 | EDWARD CRAIG | 22 SOUTH LAKE DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5604442 | EDWARD CUEVAS | COMUNIDAD GONZALEZ CALLE MARIA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5604443 | EDWARD D SHELTON | 18812 NORBORNE | | | | REDFORD | MI | 48240 | |
| 5415410 | EDWARD DAVIS | 14413 SOUTH LA SALLE STREET | | | | RIVERDALE | IL | 60827 | |
| 5604444 | EDWARD DAY | 325 DARTMOUTH AVE APT I6 | | | | SWARTHMORE | PA | 19081 | |
| 5604445 | EDWARD DECAMBRA | 19552 WHISPERING BROOK DR | | | | TAMPA | FL | 33647 | |
| 5415412 | EDWARD DECKER | 5 W CAMDEN ST | | | | HACKENSACK | NJ | 07601-5702 | |
| 5415414 | EDWARD DEGRAAF | 95 LINCOLN AVE | | | | HOLBROOK | NY | 11741 | |
| 5604446 | EDWARD DIAZ | 15555 COLORADO AVE | | | | PARAMOUNT | CA | 90723 | |
| 5604447 | EDWARD DUMONT | 3045 BROWNS NECK ROAD EXT | | | | WELLFLEET | MA | 02667 | |
| 5604448 | EDWARD ESQUILIN | 16 HEMLOCK AVE | | | | DEER PARK | NY | 11729 | |
| 5604449 | EDWARD F MOUNTAIN | 2 KAREN RD LYNN | | | | SALEM | NH | 03079 | |
| 5604450 | EDWARD FERRY | 274 GRANDVIEW AVE | | | | EDISON | NJ | 08837-2747 | |
| 5415416 | EDWARD FINNEGAN | 167 FIGUREA AVE | | | | STATEN ISLAND | NY | 10312-3238 | |
| 5604451 | EDWARD FLAHERTY | 27 FITCH RD | | | | CLINTON | MA | 01510 | |
| 5604452 | EDWARD FOY | 1812 VALWOOD STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5604454 | EDWARD G REIS | 3 CASTLETON LANE | | | | MOORESTOWN | NJ | 08057 | |
| 5435881 | EDWARD GADELL | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | 63050 | |
| 5604455 | EDWARD GAMBRELL | 49 ROSEMOND DR | | | | GREENVILLE | SC | 29605 | |
| 5604456 | EDWARD GARCIA | 5710 ESCONDIDO ST | | | | CRP CHRISTI | TX | 78417 | |
| 5604457 | EDWARD GASKIN | 1800 KINGSLEY AVE APT 68 | | | | ORANGE PARK | FL | 32073 | |
| 5604458 | EDWARD GAYTON | 1130 170TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5604459 | EDWARD GEORGE | 324 REXFORD ST | | | | AKRON | OH | 44314 | |
| 5604460 | EDWARD GLSELE | 4925 CASERTA ST | | | | ORLANDO | FL | 32819 | |
| 5604461 | EDWARD GOETZE | 206 CHAMPA ST | | | | PITTSBURGH | PA | 15235 | |
| 5604462 | EDWARD GONZAGA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5604463 | EDWARD GONZALEZ | 46 CALLE DEBRA | | | | SANTA FE | NM | 87507 | |
| 5415418 | EDWARD GOODWIN | 1940 OLD SANDWICH ROAD | | | | PLYMOUTH | MA | | |
| 5604464 | EDWARD GRAY | 5432 TIDEWATER DR APT C205 | | | | NORFOLK | VA | 23509 | |
| 5435883 | EDWARD GREGORY | 1252 ORIOLE ST | | | | VENICE | FL | 62090 | |
| 5604465 | EDWARD HAMAMOND | 357 WATER VIEW RD | | | | WATER VIEW | VA | 23180 | |
| 5604466 | EDWARD HENRIQUES | 1408 REGENT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5604467 | EDWARD HENZE | 109 JEFFERSON COVE | | | | ELGIN | TX | 78621 | |
| 5604468 | EDWARD HINDS | 50 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701 | |
| 5604469 | EDWARD HOLLYE | 137 MAGMOLIA AVE | | | | WESTBURY | NY | 11590 | |
| 5604470 | EDWARD J DESROCHERS JR | 6 SWEET HILL RD | | | | PLAISTOW | NH | 03865 | |
| 4869638 | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | |
| 5604471 | EDWARD JACKSON | 1030 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617 | |
| 5604472 | EDWARD JACKUS | 225 SPENCER ST | | | | ELIZABETH | NJ | 07202 | |
| 5415420 | EDWARD JOHNSON | 88 TURKEY LANE | | | | BURLONG | PA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604473 | EDWARD JONES JR | 1335 WASHINGTON BLVD APT 5 | | | | MCKEESPORT | PA | 15133 | |
| 5604474 | EDWARD JORDAN | 2926 KABEL DR | | | | NEW ORLEANS | LA | 70131 | |
| 5435885 | EDWARD KAREN | 9603 KINDLETREE DR HARRIS201 | | | | HOUSTON | TX | | |
| 5604475 | EDWARD KATCHMARK | 694 LIONSGATE LANE | | | | ODENTON | MD | 21113 | |
| 5415422 | EDWARD KATEN | 572 DOLORES WY | | | | COPPEROPOLIS | CA | 95228 | |
| 5415424 | EDWARD KEEGAN | 174 LONG HILL DR | APT C | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5604476 | EDWARD KLINE | 187 GALLOWAY RD | | | | MORIARTY | NM | 87035 | |
| 5415426 | EDWARD KOVAC | 21 HOYT ROAD | | | | POUND RIDGE | NY | 10576 | |
| 5604477 | EDWARD KOVNAR | 1065 W FAIRY CHASM RD | | | | RIVER HILLS | WI | 53217 | |
| 5604478 | EDWARD L HEDLUND | 15 YEOMAN DR | | | | U SADDLE RIV | NJ | 07458 | |
| 5604479 | EDWARD LEHNER | 6530 LANGDALE RD NONE | | | | BALTIMORE | MD | 21237 | |
| 5604480 | EDWARD LEWIS | 212 BLAINE AVE | | | | BUFFALO | NY | 14208 | |
| 5604481 | EDWARD MALVEAUX | 3345 CHARLESTON ST | | | | HOUSTON | TX | 77021 | |
| 5604482 | EDWARD MANESS | 115 ARKWRIGHT DR | | | | TAMPA | FL | 33613 | |
| 5604484 | EDWARD MARTINEZ | 230 GONZALWS DRN | | | | HOLLISTER | CA | 95023 | |
| 5604485 | EDWARD MATIAS IV | 91-835 PAALOHA STREET | | | | EWA BEACH | HI | 96706 | |
| 5415428 | EDWARD MCDELL | 1150 S PIKE W | | | | SUMTER | SC | 29150-1958 | |
| 5604486 | EDWARD MCDONAGH | 9 N WILLIAMS ST | | | | NEW CITY | NY | 10956 | |
| 5604487 | EDWARD MCDONALD | 1426 E 46TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5604488 | EDWARD MCKNIGHT | 513 CENTRAL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5604489 | EDWARD MCNEIL JR | 9141 CHERRY GROVE COURT | | | | CAMBY | IN | 46113 | |
| 5604490 | EDWARD MILNIKEL | 167 KAKAHIAKA ST | | | | KAILUA | HI | 96734 | |
| 5604491 | EDWARD MOHR | 158 LAKEVIEWDRIVE | | | | CUDDEBACKVL | NY | 12729 | |
| 5604492 | EDWARD MOONEY | 714 STORM KING CIRCLE | | | | NEW CASTLE | CO | 81647 | |
| 5604493 | EDWARD MORALES | 5233 LOS TOROS AVE | | | | PICO RIVERA | CA | 90660-2616 | |
| 5604494 | EDWARD MORENO | 6015 MCNEES AVE | | | | WHITTIER | CA | 90606 | |
| 5604495 | EDWARD MURRAY | 9325 NW 14TH AVE | | | | MIAMI | FL | 33147 | |
| 5604496 | EDWARD MYLES | 2525 NORTH ABANA PLACE | | | | TAMPA | FL | 33618 | |
| 5604497 | EDWARD NAVE | 8530 W 22ND AVE | | | | PHOENIX | AZ | 85301 | |
| 5604498 | EDWARD O AINSWORTH | 1511 163AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5604499 | EDWARD O FIELDS | 35 TWIN OAKS DR | | | | HONEA PATH | SC | 29627 | |
| 5604500 | EDWARD OLEANDER | 13833 84TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 5604501 | EDWARD PADILLA | 9577 N US HIGHWAY 31 | | | | FREE SOIL | MI | 49411 | |
| 5604502 | EDWARD PALOMO | 1528 CAMPBELL LN | | | | GALVESTON | TX | 77551 | |
| 5604503 | EDWARD PARKER | 2824 APT H COBALT DR | | | | CLARKSVILLE | TN | 37042 | |
| 5604504 | EDWARD PAYNE | 2419 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5604505 | EDWARD PETTIFORD | 1200 SAVANNAH CHASE CIR | | | | GARNER | NC | 27529 | |
| 5604506 | EDWARD POOLE | 1701 48TH ST | | | | PENNSAUKEN | NJ | 08110 | |
| 5604507 | EDWARD PRICE | 565 MOUNTAIN VIEW DRIVE | | | | COVINGTON | GA | 30016 | |
| 5604508 | EDWARD R CANNON | 2315 ROWLAND AVE | | | | ROYAL OAK | MI | 48067 | |
| 5604509 | EDWARD RAMIREZ | 6905 DUBUQUE LN | | | | AUSTIN | TX | 78723 | |
| 5604510 | EDWARD REDFEARN | 178 SECOND ST | | | | GLENWOOD | GA | 20428 | |
| 5604511 | EDWARD RICHARD | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32405 | |
| 5604512 | EDWARD RIVERA | 156 GRANITE RD | | | | LONG POND | PA | 18334 | |
| 5604513 | EDWARD ROBERSON | 1103 HILTONWOOD BLVD | | | | CASTILLION SI | TN | 37066 | |
| 5604514 | EDWARD ROBERT | 5210 N SR 33 59 | | | | LAKELAND | FL | 33805 | |
| 5604515 | EDWARD ROBINSON | 4301 GRASSELLI AVE SW | | | | BIRMINGHAM | AL | 35221 | |
| 5604516 | EDWARD ROCHE | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5604517 | EDWARD SCHAIN | 51 WOODS LN 0 | | | | BOYNTON BEACH | FL | 33436 | |
| 5415430 | EDWARD SCHUEKE | 22731 LAW ST | | | | DEARBORN | MI | 48124 | |
| 5604518 | EDWARD SCOTT | 1600 EVERGREEN WAY | | | | BALTIMORE | MD | 21221 | |
| 5604519 | EDWARD SEDILLO | 1003 S MAIN | | | | TEMPLE | TX | 76504 | |
| 5604520 | EDWARD SELYUTIN | 1091 INDUSTRIAL RD 215 | | | | SAN CARLOS | CA | 94070 | |
| 5604521 | EDWARD SHEAFFER | 31813 LOCH ALINE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5604522 | EDWARD SKAGGS | 1607 VIVIAN LN NONE | | | | LOUISVILLE | KY | 40205 | |
| 5604523 | EDWARD SMITH | 1721 TRURO RD | | | | CROFTON | MD | 21114 | |
| 5604524 | EDWARD ST JOHN | 911 TODD MILL TRACE | | | | TARPON SPGS | FL | 34689 | |
| 5604525 | EDWARD STEARNS | 2 STEARNS ST | | | | WORCESTER | MA | 01603 | |
| 5604526 | EDWARD STEEN | 8167 HOUSE | | | | DETROIT | MI | 48234 | |
| 5604527 | EDWARD STEWART | 8522 LUSTRE RD | | | | CHARLOTTE | NC | 28215 | |
| 5604528 | EDWARD STOUT | 1713 EAST RANDOLPH | | | | ENID | OK | 73703 | |
| 5415431 | EDWARD STULGIS | 7156 HILMAR DR | | | | WESTERVILLE | OH | 43082 | |
| 5604529 | EDWARD T HERNANDEZ | 411 E 1ST ST | | | | OXNARD | CA | 93030 | |
| 5604530 | EDWARD T TUCKER | 532 N PATTERSON APT C | | | | SPRINGFIELD | MO | 65802 | |
| 5604531 | EDWARD TAMSI | 801 N PETALUMA | | | | TULARE | CA | 93274 | |
| 5604532 | EDWARD TINDALL | 1023 FALLAW RD | | | | GASTON | SC | 29053 | |
| 5604533 | EDWARD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | |
| 5604534 | EDWARD TURGEON | 94 HUBBARDSTON RD | | | | BARRE | MA | 01005 | |
| 5415435 | EDWARD W TENHOUTEN | PO BOX 632 | | | | CADILLAC | MI | 49601 | |
| 5604535 | EDWARD WALKER | 2521 BRANCH AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5604536 | EDWARD WERNER | 1410 7TH AVE N | | | | PAYETTE | ID | 83661 | |
| 5604537 | EDWARD WHITE | 841 BUELL | | | | PORT BOLIVAR | TX | 77650 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1421 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415437 | EDWARD WHITE | 841 BUELL | | | | PORT BOLIVAR | TX | 77650 | |
| 5604538 | EDWARD WIEGAND | 136 NORTH BREAD ST | | | | PHILADELPHIA | PA | 19106 | |
| 5604539 | EDWARD WILLIAMSON | 5678 AKRA AVE | | | | JACKSONVILLE | FL | 32205 | |
| 5604540 | EDWARD WIVELL | 1598 BEAVER RD | | | | AMBRIDGE | PA | 15003 | |
| 5604541 | EDWARD YAZZIE | PO BOX 1412 | | | | WATERFLOW | NM | 87421 | |
| 5604542 | EDWARD YUEN | 4004 MONTROSE BLVD APT 11 | | | | HOUSTON | TX | 77006 | |
| 5604543 | EDWARD ZURA | 30 KILN RD | | | | ESSEX JUNCTIONS | VT | 05452 | |
| 5604544 | EDWARD807995 MCBROON | 126 LEDGEWOOD DR | | | | RADCLIFF | KY | 18301 | |
| 5604545 | EDWARDN POWELL | 2524 GRAND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5604546 | EDWARDO CHAVEZ | 5310 ODELL ST | | | | RIVERSIDE | CA | 92509 | |
| 5604547 | EDWARDS ASHLEY | 1922 SOUTH WASHINGTON | | | | ENID | OK | 73701 | |
| 5415438 | EDWARDS ALAN | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5604548 | EDWARDS ALEXIS | 728 16TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5604549 | EDWARDS ALICE | 14414 INGRAM RD | | | | MAUMELLE | AR | 72113 | |
| 5604550 | EDWARDS ALICIA | 7545 KATELLA | | | | STANTON | CA | 90680 | |
| 5604551 | EDWARDS ALICIA L | 1215 PHILPOT AVE | | | | SELMA | AL | 36703 | |
| 5435887 | EDWARDS ALTHEA | 630 E LINCOLN AVE APT 4Q | | | | MOUNT VERNON | NY | 10552-3836 | |
| 5604552 | EDWARDS AMANDA | 3325 WILITON WAY | | | | HIGH POINT | NC | 27260 | |
| 5604553 | EDWARDS AMANI L | 1501 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 33511 | |
| 5604554 | EDWARDS AMIKA | 266 GLENSIDE COURT | | | | TROTWOOD | OH | 45426 | |
| 5435889 | EDWARDS AMY | 26 GASKILL ROAD | | | | OWEGO | NY | 13827 | |
| 5604555 | EDWARDS ANADREW G | 693 HILLCREST AVE | | | | CHAMBERSBURG | PA | 17202 | |
| 5604557 | EDWARDS ANGELA | 307 E PITT ST | | | | PINETOPS | NC | 27864 | |
| 5604558 | EDWARDS ANITA | 212 UNITY ST | | | | THOMASVILLE | NC | 27360 | |
| 5604559 | EDWARDS ANN J | 206 S N WATER | | | | DARBY | MT | 59829 | |
| 5604560 | EDWARDS ANNA | 6363 GROVER STREET | | | | OMAHA | NE | 68106 | |
| 5604561 | EDWARDS ANTHONEY | PO BOX 961 | | | | WAKEFIELD | VA | 23888 | |
| 5604562 | EDWARDS ANTHONY | 8816 BOLEN ST | | | | MOSS POINT | MS | 39563 | |
| 5604563 | EDWARDS ANTHONY B | 8213 HOMEFIELD WAY | | | | SACRAMENTO | CA | 95828 | |
| 5604564 | EDWARDS ASHAKARA | 813 BELMONT AVE | | | | WILSON | NC | 27893 | |
| 5604565 | EDWARDS ASHLEY | 5620READY AVE | | | | BALTIMORE | MD | 21212 | |
| 5604566 | EDWARDS ASIA Y | 1811 CORETTA CT | | | | DAYTON | OH | 45417 | |
| 5604567 | EDWARDS AUDRA | 737 FAIRDALE RD APT1B | | | | SALINA | KS | 67401 | |
| 5604568 | EDWARDS AUDREMA T | 3207 11TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5604569 | EDWARDS AUDREY | 3206 MALDON WAY | | | | HIGH POINT | NC | 27260 | |
| 5415440 | EDWARDS AUDREY AS EXECUTRIX OF THE ESTATE OF LEON LEROY EDWARDS PROBATE PENDING | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5604570 | EDWARDS AUDRIANNA D | 716 BOWSPRIT PL | | | | PALM HARBOR | FL | 34685 | |
| 5604571 | EDWARDS BARBARA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | |
| 5604572 | EDWARDS BARNETTE | 3054 AMHERST ST | | | | SHREVEPORT | LA | 71108 | |
| 5604573 | EDWARDS BESSIE | PO BOX 505 | | | | CITRA | FL | 32113 | |
| 5604574 | EDWARDS BETTY | 1104 SOUTH MEETING ST | | | | STATESVILLE | NC | 28677 | |
| 5604575 | EDWARDS BETTYE A | 2233 RIDGECREST LN | | | | EAST POINT | GA | 30344 | |
| 5604576 | EDWARDS BEVERLY | 251 CARMEN AVE APT 704 | | | | JACKSONVILLE | NC | 28540 | |
| 5604577 | EDWARDS BIANCA | 2016 WEST CHERRY STREET APT 3 | | | | MILAN | TN | 38358 | |
| 5415442 | EDWARDS BOBBI AND JOE EDWARDS HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5604578 | EDWARDS BOBBY | 3005 CEDAR CREK PKWY | | | | DECATUR | GA | 30033 | |
| 5604579 | EDWARDS BONNIE | 553 E RAMSEY | | | | BANCROFT | IA | 50517 | |
| 5435891 | EDWARDS BRANDAN | 18000 FREELAND ST | | | | DETROIT | MI | 48235-2571 | |
| 5604580 | EDWARDS BRANDON | 433 BACK BONE RIDE | | | | CLINCHCO | VA | 24226 | |
| 5604581 | EDWARDS BRANDY | 8736 KEY BISCAYNE DR | | | | TAMPA | FL | 33614 | |
| 5604582 | EDWARDS BRENDA | 9402 WINDEMERE LAKE DR APT 301 | | | | TAMPA | FL | 33619 | |
| 5604583 | EDWARDS BRENDA L | 1593 KNOLLSTONE DR | | | | STL | MO | 63135 | |
| 5604584 | EDWARDS BRIANNA | 512 41ST ST | | | | RICHMOND | CA | 94805 | |
| 5604585 | EDWARDS BRITTANY | 1724 NE COUNTY LINE RD | | | | SAINT JOESPH | MO | 64505 | |
| 5604586 | EDWARDS CAITLIN | 7806 N RADCLIFFE ST | | | | BRISTOL | PA | 19007 | |
| 5604587 | EDWARDS CANDANCE | 1903 NW 45 COOURT | | | | TAMARAC | FL | 33309 | |
| 5604588 | EDWARDS CANDICE | 5225 LINDERMANN AVE | | | | RACINE | WI | 53406 | |
| 5604589 | EDWARDS CARIE | 25303 BUNKER ST | | | | ABITA | LA | 70420 | |
| 5415444 | EDWARDS CARINA | 1103 W RED RIVER WAY | | | | PLEASANT VIEW | UT | 84404-1356 | |
| 5604590 | EDWARDS CARL | CO SEARS HOMETOWN STORE | | | | CAPE CORAL | FL | 33914 | |
| 5604591 | EDWARDS CARLETTA | 550 PAVILLION PL | | | | NEWPORT NEWS | VA | 23606 | |
| 5604592 | EDWARDS CAROLYN | 2118 N RICHMOND ST | | | | SHELBY | NC | 28150 | |
| 5604593 | EDWARDS CAROLYN Y | 2611 NW 14TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 5604594 | EDWARDS CARONDELET | 1133 S BURGESS DR | | | | BATON ROUGE | LA | 70815 | |
| 5604595 | EDWARDS CARRIE | 480 UNDERWOOD STREET | | | | CHRISTIANSBUR | VA | 24073 | |
| 5604596 | EDWARDS CASEY | 26144 SYCAMORE DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5604597 | EDWARDS CATHERINE | 100 WINSTON CIR | | | | SUMMERVILLE | SC | 29485 | |
| 5435893 | EDWARDS CATHY | 906 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4324 | |
| 5604598 | EDWARDS CATINA | 17220 VOLANTE CT | | | | FONTANA | CA | 92337 | |
| 5604599 | EDWARDS CEMELA | 2612 STARK LN | | | | CHARLESTON | SC | 29405 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604600 | EDWARDS CHARLOTTE | 6703 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5604601 | EDWARDS CHAVALA | 727 E O DOUGLAS AVE | | | | SEBRING | FL | 33870 | |
| 5604602 | EDWARDS CHAVALA Y | 727 EO DOUGLAS | | | | SEBRING | FL | 33870 | |
| 5604603 | EDWARDS CHEREE | 6115 W 84TH WAY | | | | ARVADA | CO | 80003 | |
| 5604604 | EDWARDS CHERI | 2126 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5604605 | EDWARDS CHERYL | 421 S WESTOVER BLVD | | | | ALBANY | GA | 31707 | |
| 5604606 | EDWARDS CONSQUELLA | 1620 E CATALINA ST | | | | WICHITA | KS | 67216 | |
| 5604607 | EDWARDS COURTNEY | 8182 WINSER HILL BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5604608 | EDWARDS CRYSTAL | 301 SKYVIEW DR | | | | CATAWBA | SC | 29704 | |
| 5604609 | EDWARDS CRYSTAL V | 2131 PLUM LANE | | | | AUSTELL | GA | 30106 | |
| 5604610 | EDWARDS CYNTHIA | 5703 W NOVAKA WAY | | | | CASA GRANDE | AZ | 85122 | |
| 5604611 | EDWARDS CYRINTHIA | 1180088 OLE HAMMOND HWY | | | | BATON ROUGE | LA | 70816 | |
| 5604612 | EDWARDS DANA M | 1597 CRESTDALE RD | | | | ROCK HILL | SC | 29732 | |
| 5604613 | EDWARDS DANIEL | 801 SUMMER STORM DR | | | | DURHAM | NC | 27704 | |
| 5604614 | EDWARDS DANIELLE | 133 POPLAR ST | | | | CANTON | GA | 30115 | |
| 5604615 | EDWARDS DARNISHA L | 657 W NIAGARA CIR | | | | GRETNA | LA | 70056 | |
| 5604616 | EDWARDS DAVID S | 15485 S CR 208 | | | | BLAIR | OK | 73526 | |
| 5604617 | EDWARDS DAWN | 202 COPPERHEAD LN | | | | BURGAW | NC | 28425 | |
| 5604618 | EDWARDS DAYNA | 30 CUSTER | | | | BILLINGS | MT | 59101 | |
| 5435895 | EDWARDS DAYTON | 14511 COUNTY CRESS DR | | | | HOUSTON | TX | 77047-6725 | |
| 5604619 | EDWARDS DEANNA | 6514 LIGHTHOUSE DR | | | | PORTAGE | IN | 46368 | |
| 5604620 | EDWARDS DEBBIE | 1626 GRAY PLACE | | | | BALTIMORE | MD | 21222 | |
| 5435897 | EDWARDS DEBORAH | 1007 COUNTY ROAD 1464 | | | | CENTERVILLE | TX | 75833 | |
| 5604621 | EDWARDS DEBRA | 2708 GEN BUCKNER | | | | LAKE CHARLES | LA | 70615 | |
| 5435899 | EDWARDS DEBRA C | PO BOX 192 1010 EASTON TPKE | | | | HAMLIN | PA | 18427 | |
| 5604622 | EDWARDS DEMETRIA D | 2066 KHYBER PASS | | | | SNELLVILLE | GA | 30039 | |
| 5604623 | EDWARDS DEMOREO | 2109 MCLAIN | | | | GOLDSBORO | NC | 27530 | |
| 5604624 | EDWARDS DEONNA | 959 RUSHLEIGH RD | | | | CLEVELAND HGTS | OH | 44121 | |
| 5604625 | EDWARDS DERONDA | 5841 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629 | |
| 5435901 | EDWARDS DIANE | 1724 PRIEST HOLLOW RD | | | | RUSSELL | PA | 16345 | |
| 5604626 | EDWARDS DINAH | 1421 NW 173 TERR | | | | MIAMI GARDENS | FL | 33169 | |
| 5604627 | EDWARDS DIODRA | 375 HUSTERSON AVE | | | | WORTHINGTON | OH | 43229 | |
| 5604628 | EDWARDS DONNA | THFY 09 | | | | ST LOUIS | MO | 63136 | |
| 5604629 | EDWARDS DONTRAY | 105 FALCON LANDING CT | | | | NEW BERN | NC | 28560 | |
| 5604630 | EDWARDS DOROTHY | 350 LINCOLN AVE | | | | MOUNT DORA | FL | 32757 | |
| 5604631 | EDWARDS DORTHY | 1500 N 55TH DR APT B | | | | KANSAS CITY | KS | 66102 | |
| 5604632 | EDWARDS DWAYNE F | 438 ROGERS RD | | | | LEXINGTON | NC | 27292 | |
| 5604633 | EDWARDS DWAYNE L | 308 N 8TH ST | | | | GRIFFIN | GA | 30223 | |
| 5604634 | EDWARDS EARLDEAN | 2845 N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5604635 | EDWARDS EBONY | 420 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| 5604636 | EDWARDS EDDIE | 1121 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| 5604637 | EDWARDS EDWARD | 25 CAMELOT CIR | | | | OCEAN PINES | MD | 21811 | |
| 5604638 | EDWARDS EDWINA | 5600 DORCHESTER RD APT 13 | | | | CHARLESTON | SC | 29418 | |
| 5435903 | EDWARDS ELIZABETH | 5457 W US HIGHWAY 40 | | | | BRAZIL | IN | 47834 | |
| 5604639 | EDWARDS ELLA | PLEASE ENTER YOUR STREET ADDRE | | | | WEDGEFIELD | SC | 29168 | |
| 5604641 | EDWARDS ERICA | 9943 GLOUCESTER | | | | SAINT LOUIS | MO | 63137 | |
| 5604642 | EDWARDS ERMA | 227 MCALLISTER | | | | GREENVILLE | MS | 38701 | |
| 5604643 | EDWARDS ERNESTINE | 2606 MALLARD COURT | | | | ROCKY MOUNT | NC | 27804 | |
| 5604644 | EDWARDS ETALLI | 1949 CLEMENT AVE | | | | CHARLESTON | SC | 29405 | |
| 5604645 | EDWARDS EULA | 3641 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5604646 | EDWARDS FRANCISCO D | 1500BROOK HAVEN | | | | TX | TX | 79925 | |
| 5435905 | EDWARDS FRED | 1198 LARKIN DR SW | | | | NEW PHILADELPHIA | OH | 44663 | |
| 5604647 | EDWARDS GABBY | 1628 NE 14TH AVE | | | | OCALA | FL | 34470-4656 | |
| 5604647 | EDWARDS GENEVA | 5131 ORCUTT LANE | | | | RICHMOND | VA | 23224 | |
| 5435910 | EDWARDS GEORGIA | 7286 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266-4271 | |
| 5604648 | EDWARDS GERDINE | 633 MADISON AVE | | | | LIMA | OH | 45804 | |
| 5415446 | EDWARDS GLADYS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF TINA SCHICKE DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5604649 | EDWARDS GLEN | P O BOX 1407 | | | | INTERLACHEN | FL | 32148 | |
| 5604650 | EDWARDS GLENDA | 2986 S DOWNING ST | | | | ENGELWOOD | CO | 80113 | |
| 5604651 | EDWARDS GROUP INC | 125 EAGLES NEST DRIVE | | | | SENECA | SC | 29678 | |
| 5604652 | EDWARDS GWEN | 8382 MONROE | | | | ST LOUIS | MO | 63114 | |
| 5604653 | EDWARDS HARLEY | 18 HIGH OAKS DR | | | | ASHEVILLE | NC | 28806 | |
| 5604654 | EDWARDS HARMONY | 5420 CUERNO VERDE | | | | COLORADO CITY | CO | 81019 | |
| 5604655 | EDWARDS HEATHER | 2040 DUNSFORD TERR | | | | JACKSONVILLE | FL | 32207 | |
| 5604656 | EDWARDS HELEN | 2312 FISHER RIDGE RD | | | | KANNAPOLIS | NC | 28083 | |
| 5604657 | EDWARDS HENRY | 354 ASH ST | | | | HAHNVILLE | LA | 70057 | |
| 5604658 | EDWARDS IMANI | 14010 BRANDT | | | | MORENO VALLEY | CA | 92571 | |
| 5435912 | EDWARDS JACK | 980 COLUMBIA PL SE | | | | WARREN | OH | 44484 | |
| 5435914 | EDWARDS JACOB | 214 VIRGINIA STREET | | | | DYESS AFB | TX | 79607 | |
| 5604659 | EDWARDS JACQUELINE | 4940 NW 11TH PL | | | | FT LAUDERDALE | FL | 33313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604660 | EDWARDS JAMIE C | 413 ELMHURST CT | | | | LEXINGTON | SC | 29072 | |
| 5435916 | EDWARDS JAN | 4450 GULLS QUAY | | | | VIRGINIA BEACH | VA | 23455-1570 | |
| 5604661 | EDWARDS JANET | OR ALEXIS EDWARDS OR COURTNEY | | | | COLUMBUS | MS | 39702 | |
| 5604662 | EDWARDS JANITA J | 1900 NW 62 ST | | | | MIAMI | FL | 33147 | |
| 5435918 | EDWARDS JANNIS | 15904 RICHMOND AVE | | | | BELTON | MO | 64012 | |
| 5604663 | EDWARDS JASON | 26451 GLENWOOD DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5435920 | EDWARDS JEFFREY | 3011 E GORE BLVD APT 226 | | | | LAWTON | OK | 73501-6805 | |
| 5604664 | EDWARDS JENNA D | 510 NORTH BROADMOOR AVE | | | | WEST COVINA | CA | 91790 | |
| 5604665 | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | 23803 | |
| 5435923 | EDWARDS JENNIFER | 1816 LAMAR AV | | | | PETERSBURG | VA | 23803 | |
| 5604666 | EDWARDS JERRICA | 1432 SALERNO | | | | ST LOUIS | MO | 63133 | |
| 5435925 | EDWARDS JESSICA | 890 E WALNUT RD APT 48 | | | | VINELAND | NJ | 08360-5042 | |
| 5604667 | EDWARDS JESSICA I | PO BOX 6351 | | | | ST THOMAS | VI | 00804 | |
| 5604668 | EDWARDS JESSICA M | 18401 MOONBEAM DR | | | | NORMAN | OK | 73026 | |
| 5604669 | EDWARDS JESSIE | 9100 MILLS RD 209 | | | | HOUSTON | TX | 77070 | |
| 5435927 | EDWARDS JOE | 149 RAGAN ST | | | | LEESBURG | GA | 31763 | |
| 5435930 | EDWARDS JOHN | 125 STONE MILL DR | | | | ACWORTH | GA | 30101-8679 | |
| 5435932 | EDWARDS JOHNATHAN | 3409 WINDFIELD DR | | | | KILLEEN | TX | 76549-4326 | |
| 5604670 | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | 73105 | |
| 5415448 | EDWARDS JOYCE | 504 WILDEWOOD TERR | | | | OKLAHOMA CITY | OK | 73105 | |
| 5604671 | EDWARDS JULIA | 2256 JIMTOWN LN | | | | LEXINGTON | KY | 40511 | |
| 5604672 | EDWARDS JULIANA E | 300 PARK ST | | | | HECKENSACK | NJ | 07601 | |
| 5435934 | EDWARDS KALONJI | 19 CATHERINE LN | | | | STAFFORD | VA | 22554-7883 | |
| 5604673 | EDWARDS KAREN | 2590 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5604674 | EDWARDS KASEY | 5020 KELLOG RD | | | | TOLEDO | OH | 43615 | |
| 5604675 | EDWARDS KATHY | 4333 BACKBONE RIDGE | | | | CLINCHO | VA | 24226 | |
| 5604676 | EDWARDS KAVONNE | 8502 CHASE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5604677 | EDWARDS KEISHA | 2320 BELLEMEADE ST | | | | HP | NC | 27263 | |
| 5604678 | EDWARDS KELA | 1824 JAMESTOWN DR | | | | DUBLIN | GA | 31021 | |
| 5604679 | EDWARDS KELLEY | 202 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 5604680 | EDWARDS KENDRA | 4137 DENVER COVE | | | | MEMPHIS | TN | 38127 | |
| 5435936 | EDWARDS KENNETH | 6303 NORTH DR APT J | | | | SAINT LOUIS | MO | 63130-3367 | |
| 5604681 | EDWARDS KENYA | 827 S JAMES RD APT 25 | | | | COLUMBUS | OH | 43227 | |
| 5604682 | EDWARDS KEY | 2968 TUTOR STREET | | | | MEMPHIS | TN | 38127 | |
| 5435939 | EDWARDS KIAYANNA | 104 SUSAN LANE | | | | WASHINGTON | GA | 30673 | |
| 5604683 | EDWARDS KIM | 3655 BUCKINGHAM ST | | | | NORFOLK | VA | 23513 | |
| 5604684 | EDWARDS KIMBERLY | 118 FALMOUTH ST B1 | | | | ROCHESTER | NY | 14615 | |
| 5604685 | EDWARDS KRIS | 323 W TIMBER CREEK RD | | | | NAMPA | ID | 83686 | |
| 5604686 | EDWARDS KYLE | 2204 W BOSTON ST | | | | BROKEN ARROW | OK | 74012 | |
| 5604687 | EDWARDS LADANA | 4112 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5435941 | EDWARDS LAKEITA | 315 S 61ST AVE | | | | PENSACOLA | FL | 32506-5638 | |
| 5604688 | EDWARDS LAKESHA | 502 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5604689 | EDWARDS LANEYA | 2612 MINNESOTA | | | | SAINT LOUIS | MO | 63118 | |
| 5604690 | EDWARDS LAQUECHIA | 700 SIMPSON RD APT 14B | | | | ANDERSON | SC | 29621 | |
| 5604691 | EDWARDS LARRIETTA | 2115 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620 | |
| 5415450 | EDWARDS LASHANDRIA M | 1149 WRIGHT ST | | | | RIVERA BEACH | FL | 33404 | |
| 5604692 | EDWARDS LASHAREKA | 106 BALLARD AVENUE | | | | OPELIKA | AL | 36804 | |
| 5604693 | EDWARDS LASHAWNA | 1835 SSEGRAVE ST APT 5 | | | | SOUTH DAYTONA | FL | 32119 | |
| 5604694 | EDWARDS LASHELIA | 306 3RD ST | | | | MORGAN CITY | MS | 38946 | |
| 5604695 | EDWARDS LATASHA S | 197 BRECKINRIDGE SQ | | | | LOU | KY | 40220 | |
| 5604696 | EDWARDS LATORYA | 647 MILLER RD | | | | DOUGLAS | GA | 31535 | |
| 5604697 | EDWARDS LATRICE | 1520 BANTEAU LANDING ROAD | | | | CHESAPEAKE | VA | 23321 | |
| 5604698 | EDWARDS LATVETRICE S | 100 KRISTIN DR APT D3 | | | | GREENVILLE | NC | 27834 | |
| 5604699 | EDWARDS LAUREN | 180 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| 5435943 | EDWARDS LAUREN | 180 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| 5604700 | EDWARDS LAVENIA | 346 GREENVILLE ST | | | | AIKEN | SC | 29801 | |
| 5604701 | EDWARDS LEOLA F | 1817 MERRY PL | | | | WPB | FL | 33407 | |
| 5604702 | EDWARDS LESHANDA | 9730 BAIRD RD APT 3613 | | | | SHREVEPORT | LA | 71118 | |
| 5604703 | EDWARDS LETASHA | 6115 29TH PL | | | | HYATTSVILLE | MD | 20782 | |
| 5604704 | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | 23321 | |
| 5435945 | EDWARDS LINDA | 4716 GOSHAWK DR | | | | CHESAPEAKE | VA | 23321 | |
| 5604705 | EDWARDS LISA R | 1510 HAVEN BEND | | | | TAMPA | FL | 33613 | |
| 5604706 | EDWARDS LORA | 52 DESHAWN DR | | | | PARIS | TX | 75460 | |
| 5604707 | EDWARDS LUZ | SAVAN VESTER GADE 35 | | | | ST THOMAS | VI | 00802 | |
| 5604708 | EDWARDS MACHELL C | 1709 MARTIN BLUFF RD | | | | GAUTIER | MS | 39553 | |
| 5604709 | EDWARDS MACK | 8140 MILL PONDS RD | | | | NICHOLS | SC | 29581 | |
| 5604710 | EDWARDS MACK V JR | 8140 MILL POND ROAD | | | | NICHOLS | SC | 29581 | |
| 5604711 | EDWARDS MADISON S | 1736 S 9TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5604712 | EDWARDS MAGGIE | 1835 44TH ST SOUTH | | | | SAINT PETERSBURG | FL | 33711 | |
| 5604713 | EDWARDS MAHLAYKA | 5635 SECOR RD APT 9 | | | | TOLEDO | OH | 43623 | |
| 5435947 | EDWARDS MALCOLM | 584 JEROME ST | | | | BROOKLYN | NY | 11207-5618 | |
| 5604714 | EDWARDS MARCUS D | 225 ORCHARD ROAD | | | | STAUNTON | VA | 24401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604715 | EDWARDS MARIA | 4132 NW 22ND STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 5415452 | EDWARDS MARIA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5604717 | EDWARDS MARINA | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5604718 | EDWARDS MARION | 3539 BINGHAM 105 | | | | STL | MO | 63118 | |
| 5435949 | EDWARDS MARISA | 1308 FLETCHER RD | | | | TIFTON | GA | 31794-9574 | |
| 5435951 | EDWARDS MARITA | 434 TODD LANE | | | | MOUNT VERNON | MO | 65712 | |
| 5604719 | EDWARDS MARK | 428 N 39TH STREET | | | | BELLEVILLE | IL | 62221 | |
| 5604720 | EDWARDS MARLO | 23 OAKLEY CT | | | | NEWARK | DE | 19702 | |
| 5604721 | EDWARDS MARTHA A | 41 MENS CLUB RD | | | | TALBOTTON | GA | 31827 | |
| 5604722 | EDWARDS MARVIN | 3196 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5604723 | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5435953 | EDWARDS MARY | 321 PRINCETON AVE | | | | BOURBONNAIS | IL | 60914 | |
| 5604724 | EDWARDS MATLENE | 4213 NEWSOME DRIVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5604725 | EDWARDS MATTHEW | 19 LLOYD WAY APT D | | | | FORT BENNING | GA | 31905 | |
| 5435956 | EDWARDS MAURICE | 4206 14TH ST NW | | | | WASHINGTON | DC | 20011-5514 | |
| 5604726 | EDWARDS MELANIE | 2228 KEARNY ST NE | | | | WASHINGTON | DC | 20018 | |
| 5604727 | EDWARDS MELISSA | 519 S LIBERTY | | | | MUNCIE | IN | 47304 | |
| 5435958 | EDWARDS MICHAEL | 7166 A HOLDEN CT | | | | TINKER AFB | OK | 73145 | |
| 5604728 | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | |
| 5435961 | EDWARDS MICHELLE | 2740 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222 | |
| 5604729 | EDWARDS MILDRED G | 4927 N 48TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5604730 | EDWARDS MONAE | 9053 BURRING SUN | | | | LAS VEGAS | NV | 89178 | |
| 5604731 | EDWARDS NAKIA | 1501 N 19TH ST | | | | RICHMOND | VA | 23223 | |
| 5604732 | EDWARDS NANCY | 164 LONGS PLANT FARM RD | | | | GOLDSBORO | NC | 27534 | |
| 5604733 | EDWARDS NATALIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33603 | |
| 5604734 | EDWARDS NATASHA L | 3481 HAYNES EVWARDS | | | | DEARING | GA | 30808 | |
| 5604735 | EDWARDS NATASHA L | 9243 LONGRIDGE | | | | STL | MO | 63137 | |
| 5604736 | EDWARDS NATHANIEL | 4137 SECOR RD APT 228 | | | | TOLEDO | OH | 43623 | |
| 5435963 | EDWARDS NICHOLAS | 5619 REMAGEN RD APT A | | | | COLORADO SPRINGS | CO | 80902-1822 | |
| 5604737 | EDWARDS NICKI | 5 LINCOLN AV | | | | EASTHAMPTON | NY | 10937 | |
| 5604738 | EDWARDS NICOLE | PO BOX 703 | | | | PRINCETON | WV | 24740 | |
| 5604739 | EDWARDS NIKITA | 1419 VALPARAISO DR APT X9 | | | | FLORENCE | SC | 29591 | |
| 5604740 | EDWARDS NIKKI | 6699 22ND WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5435965 | EDWARDS NORMA | 11321 208TH ST | | | | QUEENS VILLAGE | NY | 11429-2207 | |
| 5435967 | EDWARDS NORMAN | 5814 MIDDLETON CT | | | | TEMPLE HILLS | MD | 20748-2314 | |
| 5604741 | EDWARDS PAIGE | 239 N SHAFFER ST | | | | SPRINGFIELD | OH | 45505 | |
| 5435969 | EDWARDS PAM | 20250 DAUGHERTY RD | | | | LONG BEACH | MS | 39560 | |
| 5435971 | EDWARDS PAMELA | 790 MAGNOLIA WAY NW APT 301 | | | | ATLANTA | GA | 30314-3564 | |
| 5604742 | EDWARDS PARIS | 1312 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5604743 | EDWARDS PATRICA | 3350 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523 | |
| 5604744 | EDWARDS PATRICE | 1415 W DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| 5604745 | EDWARDS PATRICIA | 200 K STREET NW | | | | WASHINGTON | DC | 20001 | |
| 5604746 | EDWARDS PRISTILLA | 4020 DAYTONA AVE | | | | BATON ROUGE | LA | 70814 | |
| 5604747 | EDWARDS QUINDOLYN | 1806 MCLAMB CIRCLE | | | | WILSON | NC | 27893 | |
| 5604748 | EDWARDS RANDAL | 4022 E ST NONE | | | | SACRAMENTO | CA | 95819 | |
| 5435974 | EDWARDS RANDALL | 2242 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239-7760 | |
| 5604749 | EDWARDS RAQUEL | 10243 CHASON LAKE DR | | | | JAX | FL | 32257 | |
| 5604750 | EDWARDS RAY | 14310 DOUBLE PINE DR | | | | HOUSTON | TX | 77015 | |
| 5604751 | EDWARDS RAYMOND | 1005 BROOKWOOD DR | | | | KINGS MTN | NC | 28086 | |
| 5604752 | EDWARDS REANELLA | 3502 MCKINLEY ST | | | | LAKE CHARLS | LA | 70615 | |
| 5604753 | EDWARDS REBECCADUSTI | 311 VETERANS BLVD | | | | BRANSON | MO | 65616 | |
| 5604754 | EDWARDS RENEE | 5320 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5604755 | EDWARDS RHONDA M | 132FROMAN DR | | | | SUMMERVILLE | SC | 29483 | |
| 5604756 | EDWARDS RICHARD | 702 BRISTLE LAKE DR | | | | BROWNSBURG | IN | 46112 | |
| 5604757 | EDWARDS RITA | P O BOX 56192 | | | | NEW ORLEANS | LA | 70156 | |
| 5604758 | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | 65761 | |
| 5435976 | EDWARDS ROBERT | 1389 COUNTY ROAD 634 1389 COUNTY ROAD 634 | | | | THEODOSIA | MO | 65761 | |
| 5604759 | EDWARDS ROBYN Y | 1020 LITTLE JOHN DR 117 | | | | CHARLESTON | SC | 29407 | |
| 5604760 | EDWARDS RODERICK | 4621 E CERVATO ST | | | | LONG BEACH | CA | 90815 | |
| 5604761 | EDWARDS ROSA | 5590 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5604762 | EDWARDS ROSE | 6 TAVERN CIR | | | | SAVANNAH | GA | 31419 | |
| 5604763 | EDWARDS ROY | 811 S LIGHTNER | | | | WICHITA | KS | 67218 | |
| 5604764 | EDWARDS RYAN | 1221 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | |
| 5604765 | EDWARDS S | 104 ELIZA CT | | | | FOSTER CITY | CA | 94404 | |
| 5604766 | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | 00926 | |
| 5435979 | EDWARDS SANDRA | 8410 12TH AVE | | | | SILVER SPRING | MD | 00926 | |
| 5604767 | EDWARDS SANDRA S | 5063 GALLAGER DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5604768 | EDWARDS SARAH | 1300 LARCHMONT PL | | | | SALISBURY | NC | 28144 | |
| 5435981 | EDWARDS SCOTT | 346 DURST DR NW | | | | WARREN | OH | 44483-1106 | |
| 5435983 | EDWARDS SHAKIRA | 1338 HELVENSTON ST NW | | | | PALM BAY | FL | 32907-7987 | |
| 5604769 | EDWARDS SHALAH | 637 LINE ST | | | | CAMDEN | NJ | 08103 | |
| 5604771 | EDWARDS SHARLA | 6412 RUTHIE DT | | | | ORLANDO | FL | 32818 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5604772 | EDWARDS SHAVONDA | 1601 CUYLER BEST | | | | GOLDSBORO | NC | 27534 | |
| 5604773 | EDWARDS SHAWANNA | 5225 SUPERIOR AVE 411 | | | | CLEVELAND | OH | 44103 | |
| 5435985 | EDWARDS SHEENA | 25 PADANARAM RD APT 28R | | | | DANBURY | CT | 06811-4809 | |
| 5604774 | EDWARDS SHEILA | 3810 TENTH STREET | | | | CHEASAPAKE BEACH | MD | 20601 | |
| 5604775 | EDWARDS SHELIA R | 10909 NORTH 27TH STREET | | | | TAMPA | FL | 33612 | |
| 5604776 | EDWARDS SHEREE | 3749 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5604777 | EDWARDS SHERIKA | 2790 BRENTNELL AVE | | | | COLUMBUS | OH | 43211 | |
| 5604778 | EDWARDS SHERONICA | 379 S BLVD APT 22 | | | | DREW | MS | 38737 | |
| 5604779 | EDWARDS SHRONDY | 14 CIRCLE DR | | | | HEMINGWAY | SC | 29554 | |
| 5405071 | EDWARDS SIDNEY C | 6084 FIELDCREST DR | | | | MORROW | GA | 30260-1450 | |
| 5435987 | EDWARDS SONJYA | PO BOX 592 | | | | UMATILLA | FL | 32784 | |
| 5604780 | EDWARDS STACY | 2118 OLD EDGEWOOD RD | | | | EDGEWOOD | MD | 21040 | |
| 5604781 | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5435989 | EDWARDS STANLEY | 1632 CEDAR HILL DRIVE | | | | GROVETOWN | GA | 30813 | |
| 5435991 | EDWARDS STEPHANIE | 220 PENNELL ST | | | | CHESTER | PA | 19013-3643 | |
| 5604782 | EDWARDS STEPHEN | 5815 SW 26TH STREET | | | | MIAMI | FL | 33155 | |
| 5435993 | EDWARDS SUZANNE | 3640 DEXTER ANN ARBOR RD | | | | ANN ARBOR | MI | 48103-1621 | |
| 5435995 | EDWARDS SYLVIA | 590 VANDALIA AVE # 2 | | | | BROOKLYN | NY | 11239-2813 | |
| 5604783 | EDWARDS TABITHA | 1923 NIX CREEK RD | | | | MARION | NC | 28752 | |
| 5435997 | EDWARDS TAKIA | 8701 FONTANA LN | | | | BALTIMORE | MD | 21237-2310 | |
| 5604784 | EDWARDS TAMEKA | 2076 COUNTYX RD 54 | | | | GREENSBORO | AL | 36744 | |
| 5604785 | EDWARDS TAMIKA M | 2961 N HOLTON ST | | | | MILWAUKEE | WI | 53212 | |
| 5604786 | EDWARDS TAMMY | 388 ARLINGTON CIRCLE | | | | HAINES CITY | FL | 33844 | |
| 5604787 | EDWARDS TARA | 411 DEVANE ST | | | | WALLACE | NC | 28466 | |
| 5604788 | EDWARDS TASHEIA | 5005 BROOKWOOD RD | | | | BALT | MD | 21225 | |
| 5604789 | EDWARDS TAURIANNE | 11111 HIGHLAND APT 1415 | | | | GULFPORT | MS | 39503 | |
| 5604790 | EDWARDS TERRI G | 132 CHRIS ST | | | | NOBLE | LA | 71462 | |
| 5435999 | EDWARDS TERRIE | PO BOX 12 | | | | BENNETT | IA | 52721 | |
| 5604791 | EDWARDS THERESA | 4216 N 104TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5604792 | EDWARDS THOMAS | 1725 ABBS ST | | | | BOISE | ID | 83705 | |
| 5415454 | EDWARDS THOMAS L AND EDWARDS LINDA M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5604793 | EDWARDS TIA | 4200 LISTER ST | | | | PUNTA GORDA | FL | 33980 | |
| 5604794 | EDWARDS TIMOTHY | 110 HAW CREEK | | | | WEAVERVILLE | NC | 28787 | |
| 5604795 | EDWARDS TONY L | 120 JEFFERY ST | | | | FOLKSTON | GA | 31537 | |
| 5604796 | EDWARDS TOYGAMI | 208 WILLIE JONES AVE | | | | SAN DIEGO | CA | 92102 | |
| 5604797 | EDWARDS TRACEY | 4085 HAMMOND PLACE | | | | ANNAPOLIS | MD | 21401 | |
| 5604798 | EDWARDS TRACY | 1212AIRBORNE COURT | | | | LV | NV | 89032 | |
| 5604799 | EDWARDS TRAVIS | 5108 BAYOUVIEW CT | | | | NEW ORLEANS | LA | 70126 | |
| 5604800 | EDWARDS TRESSA | 1005 SCARBOROUGH | | | | VIRGINIA BCH | VA | 23453 | |
| 5604801 | EDWARDS TRICIA G | PO BX 834 | | | | DONIPHAN | MO | 63935 | |
| 5604802 | EDWARDS TRINA | 8120 E JUDGE PEREZ DR | | | | CHALMETTE | LA | 70043 | |
| 5604803 | EDWARDS TRISTACA | 1305 IVERSON ST APT 204 | | | | OXON HILL | MD | 20745 | |
| 5604804 | EDWARDS TYKISHA S | 3250 PANROMA RD | | | | RIVERSIDE | CA | 92506 | |
| 5604805 | EDWARDS TYNESHA T | 2222 BRYANT AVE NO | | | | MPLS | MN | 55411 | |
| 5604806 | EDWARDS TYRISHEMEKA | 500 N CARAWAY APT 218 | | | | HEIDELBERG | MS | 39439 | |
| 5604808 | EDWARDS VENA | 414 11TH ST N | | | | FARGO | ND | 58102 | |
| 5604809 | EDWARDS VERNADINE L | 4350 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| 5604810 | EDWARDS VERNEAL | 908 MERLIN DRIVE | | | | SAN DIEGO | CA | 92174 | |
| 5604811 | EDWARDS VERONICA L | 2804 DENVER | | | | KC | MO | 64128 | |
| 5604812 | EDWARDS VICKI | 408 W LEE AVE | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5604813 | EDWARDS VICKIE | 3174 ELM COURT | | | | TRINGLE | VA | 22172 | |
| 5604814 | EDWARDS VICTOR | 358 VILLA ROSA WAY | | | | TEMPLE | GA | 30179 | |
| 5604815 | EDWARDS VIONNE | 15 COLLEGE ST | | | | CUTHBERT | GA | 39840 | |
| 5604816 | EDWARDS VYONNE C | 4318 WELLINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5604817 | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | 85743 | |
| 5436001 | EDWARDS WANDA | 8323 N ROSARITA PLACE | | | | TUCSON | AZ | 85743 | |
| 5604818 | EDWARDS WARREN | 3902 53RD PL APT 202 | | | | HYATTSVILLE | MD | 20770 | |
| 5604819 | EDWARDS WENDY | 1 BARON MANOR CT | | | | LEESVILLE | SC | 29070 | |
| 5604820 | EDWARDS WILHELMINA | 8114 CRUMB AVE | | | | CLEVELAND | OH | 44103 | |
| 5604821 | EDWARDS WILL | 1506 LOCUST ST APT 109 | | | | ELKHART | IN | 46514 | |
| 5436003 | EDWARDS WILLIAM | 4615 BOSTON IVY DRIVE | | | | FORTSON | GA | 31808 | |
| 5415456 | EDWARDS WILLIAM G | 10 JAMES AVE | | | | WESTPORT | MA | 02790 | |
| 5604822 | EDWARDS WILLLIAM M | 10014 WHITBLUFF RD | | | | SAV | GA | 31406 | |
| 5604823 | EDWARDS YEUVON | 11404 CONSTITUTION AVE NE | | | | ALBUQERQUE | NM | 87112 | |
| 5604824 | EDWARDSFUDGE TRACY | 15501 BRUCE B DOWN BLVD S04 | | | | TAMPA | FL | 33467 | |
| 5604825 | EDWARDSKIDD SHAKIMA M | 230A PETERS REST | | | | CSTED | VI | 00820 | |
| 5604826 | EDWARDSVILLE PUBLISHING LLC | 117 N SECOND ST | | | | EDWARDSVILLE | IL | 62025 | |
| 5604827 | EDWARD-TINA HILLMAN-WASHINGTON | 345 CHRISHOM HT | | | | ALBION | NY | 14411 | |
| 5436005 | EDWARRDS JEFF | 25067 EVERETT DR | | | | NEWHALL | CA | 91321-3466 | |
| 5604828 | EDWIN ALMONTE | 7021 HOLLOWELL DRIVE | | | | TAMPA | FL | 33624 | |
| 5415458 | EDWIN AYALA CORREA | PO BOX 721 | SABANA HOYO | | | ARECIBO | PR | 00652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415460 | EDWIN B PARRY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125-0727 | |
| 5415463 | EDWIN B PARRY ATTY | THE LAW OFFICE OF EDWIN PARRY PO BOX 25727 | | | | SALT LAKE | UT | | |
| 5415465 | EDWIN B PARRY ATTORNEY | PO BOX 25727 | | | | SALT LAKE CITY | UT | 84125-0727 | |
| 5604829 | EDWIN BOKLEWSKI | 163 S RIDGEWOOD AVE | | | | BENSENVILLE | IL | 60106 | |
| 5604830 | EDWIN BOLES | 1184 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | |
| 5604832 | EDWIN CARDE | 3909 SUN CARLOS WAY | | | | SACRAMENTO | CA | 95820 | |
| 5415467 | EDWIN CARROLL | 1701 PIEDMONT ROAD | | | | BLACKSBURG | SC | 29702 | |
| 5604833 | EDWIN CAY | 113 SOUTH PORTER ST | | | | SEAFORD | DE | 19973 | |
| 5604834 | EDWIN COLON | CALLE FRANCIA 116 | | | | SAN JUAN | PR | 00917 | |
| 5604835 | EDWIN COOKE | 6718 QUIET HOURS | | | | COLUMBIA | MD | 21045 | |
| 5604836 | EDWIN CORDERO | 777 MARTIN LUTHER KING | | | | NEWARK | NJ | 07102 | |
| 5604837 | EDWIN CORNETT | 7711 PINEHURST SHADOWS DR | | | | HUMBLE | TX | 77346 | |
| 5604838 | EDWIN CRUZ-FIGUEROA | CALLE ZOILO RIVERA CALLE 4 NORTE | | | | GURABO | PR | 00778 | |
| 5604839 | EDWIN DELERME BONANO | URBROSE VALLEY | | | | MOROVIS | PR | 00687 | |
| 5415469 | EDWIN EARLS MARKETING | 3030 N ROCKY POINT DR W STE 1 | | | | TAMPA | FL | 33607-5803 | |
| 5604840 | EDWIN EDOKWE | 11433 APPLEDWRE WAY | | | | GERMANTOWN | MD | 20876 | |
| 5604841 | EDWIN EDWIN | JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 5604842 | EDWIN FELTON | 9635 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| 5604843 | EDWIN FIGUEROA | CALLE 20 NE 1216 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5415471 | EDWIN FLORES | 195 BAY 19TH ST FL 3 | | | | BROOKLYN | NY | 11214-4761 | |
| 5604844 | EDWIN G GARCIA FELICIANO | BO MEMBRILLO CARR 2 INT | | | | CAMUY | PR | 00627 | |
| 5604845 | EDWIN GANJA | 1245 W WARM SPRINGS RD | | | | HENDERSON | NV | 89014 | |
| 5415473 | EDWIN GRAMLICH | 78-502 PUUIKI RD | | | | KAILUA-KONA | HI | 96740 | |
| 5415475 | EDWIN GUEVARA | 577 12 W 87TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5604847 | EDWIN HERNANDEZ | 1314 S PLEASANTBURG DR | | | | GREENVILLE | SC | 29605 | |
| 5604848 | EDWIN HOGAN | 91-1028 KALAPU ST | | | | EWA BEACH | HI | 96706 | |
| 4851263 | EDWIN J MARTINEZ DE JESUS | URB FOREST PLANTATION 19 ALMACIGO | | | | CANOVANAS | PR | 00729 | |
| 5604850 | EDWIN J MENDEZ | 6014 MADRID CT | | | | PALMDALE | CA | 93552 | |
| 5604851 | EDWIN JUARBE | CALLE BONET BUZON 454 | | | | MAYAGUEZ | PR | 00680 | |
| 5604852 | EDWIN KYLE MITCHELL | 2300 DAVELYLE BLVD | | | | ROCK HILL | SC | 29730 | |
| 5604853 | EDWIN LAWRENCE | 23 HARRIMAN AVE | | | | HEMPSTEAD | NY | 11550 | |
| 5604854 | EDWIN LOPEZ | 12905 MAPLEVIEW STREET | | | | LAKESIDE | CA | 92040 | |
| 5604855 | EDWIN LOPEZ GARCIA | HC02 BUZON 17906 | | | | RIO GRANDE | PR | 00745 | |
| 5604856 | EDWIN LUCERO | 334 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5604858 | EDWIN MALAVE | CARR 445 INT 3 S | | | | SAN SEBASTIAN | PR | 00685 | |
| 5604859 | EDWIN MEDINA MORALES | RIO GRANDE ESTATE | | | | RIO GRANDE | PR | 00745 | |
| 5604860 | EDWIN MOLINA | 323 SOUTH 11TH ST | | | | READING | PA | 19602 | |
| 5604861 | EDWIN MONTANEZ LOPEZ | PO BOX 724 SAN LORENSO | | | | SAN LORENZO | PR | 00754 | |
| 5604862 | EDWIN MUNIZ | HC 52 BOX 1000 | | | | GARROCHALES | PR | 00652 | |
| 5604864 | EDWIN O ORENGO | 117 WASHINGTON AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5604865 | EDWIN OCTAVIAN | PO BOX 542625 | | | | LAKE WORTH | FL | 33454 | |
| 5604866 | EDWIN P VILANOUA | 13181 OAK DR | | | | IOLA | TX | 77861 | |
| 5604867 | EDWIN PASAMONTE | 9208 LANDGREEN ST | | | | MANASSAS | VA | 20110 | |
| 5604868 | EDWIN PENA | 2815 BELK MILL RD | | | | WINGATE | NC | 28174 | |
| 5604869 | EDWIN PEREIRA | 435 HALE AVE | | | | HARRISBURG | PA | 17104 | |
| 5604870 | EDWIN PEREZ | PO BOX700 8855 | | | | SALINAS | PR | 00751 | |
| 5604871 | EDWIN PLEITEZ | 8348 CORBIN AVE | | | | NORTHRIDGE | CA | 91324 | |
| 5415477 | EDWIN POLANCO | 3 BRUCE STREET | | | | SITCHBURG | MA | 01420 | |
| 5415479 | EDWIN PONCIANO | 3024 LETICIA DRIVE | | | | HACIENDA HIEGHTS | CA | 91745 | |
| 5604872 | EDWIN PULECIO | 825 E PALOMAR ST | | | | CHULA VISTA | CA | 91911 | |
| 5604873 | EDWIN QUINONEZ | J6AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 5604874 | EDWIN RAMGOOLAM | 1312 FOXTON LN | | | | OVIEDO | FL | 32765-9425 | |
| 5604875 | EDWIN RAMIREZ | 593 E STREET | | | | CHULA VISTA | CA | 91910 | |
| 5604876 | EDWIN RICHARDSON | 30005 ST CLAUDE | | | | NEW ORLEANS | LA | 70117 | |
| 5604877 | EDWIN RODRIGUEZ | 681 COUNTY RT 54 LOT 95 | | | | PENNEVILLE | NY | 13132 | |
| 5604878 | EDWIN ROLDAN | 259 VERONA AVE | | | | NEWARK | NJ | 07104 | |
| 5604879 | EDWIN ROSADO | SANTA TERESITA C SANTA JEN 4716 | | | | PONCE | PR | 00731 | |
| 5604880 | EDWIN ROSE | 416 E FIRST ST | | | | PERRY | MI | 48872 | |
| 5604881 | EDWIN SANTANA | 4000 E BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5604882 | EDWIN SANTIAGO | 43 MORIN HIEGHTS | | | | WOONSOCKET | RI | 02895 | |
| 5604883 | EDWIN SHAFER | 2058 ARNDTS RD | | | | EASTON | PA | 18045 | |
| 5604884 | EDWIN SKYWAREK | 5516 BOULDER HWY 308 | | | | LAS VEGAS | NV | 89122 | |
| 5604886 | EDWIN VELEZ | HC 38 BOX 8506 | | | | GUANICA | PR | 00653 | |
| 5604887 | EDWIN WIGGINS | 44601 SHADELAND AVE | | | | CLEVELAND | OH | 44108 | |
| 5604888 | EDWIN WOLE | 807 MEMORIAL LN | | | | ADEL | GA | 31620 | |
| 5604889 | EDWIN WYATT | PO BOX 153303LUFKIN TX | | | | LUFKIN | TX | 75915 | |
| 5604890 | EDWIN YAN | 11020 62ND DRIVE | | | | FOREST HILLS | NY | 11375 | |
| 5604891 | EDWIN YUPA | 242 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5604892 | EDWIN ZARAGOZA | 1316 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 5415481 | EDWINA AND AARON BEAUCAMP | 5848 PINE VALLEY DR | | | | FONTANA | CA | 92336 | |
| 5604893 | EDWINA GAINES | 1426 23RD AVE SW | | | | VERO BEACH | FL | 32962 | |
| 5604894 | EDWINA JACKSON | 10614 ALLEGRINI | | | | LAS VEGAS | NV | 89141 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604895 | EDWINA JONES | P O BOX 118 | | | | NY | NY | 10116 | |
| 5604896 | EDWINA NUNEZ | 66338 DEART VIWE APT2 | | | | DEART HOT SPING | CA | 92225 | |
| 5604897 | EDWINA PAYNE | PO BOX 923 | | | | PLEASANT VALLEY | NY | 12569 | |
| 5604898 | EDWINA SAUNDERS | 210 VILLAGE AVE | | | | FLORAL PARK | NY | 11003 | |
| 5604899 | EDWINA SMITH | 4033B MERCURY CIR SE | | | | ALBUQUERQUE | NM | 87116 | |
| 5604900 | EDWINA SNEED | 601 WEHRING LANE | | | | PHENIX CITY | AL | 36869 | |
| 5604901 | EDWINA WEEMS | 404 SW 12TH AVE | | | | CALA | FL | 34471 | |
| 5415483 | EDWING SAINT ELOT | 831 SW CALIFORNIA BLVD | | | | PORT SAINT LUCIE | FL | 34953-1912 | |
| 5604903 | EDWINS SHANON | 205 WYATT LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5604904 | EDWORD COOK | 1314 DELAWEAR AVE | | | | NEW CASTLE | PA | 16105 | |
| 5604905 | EDWRAD TORRES | 211 B MAXWELL LN | | | | AUSTIN | TX | 78741 | |
| 5604906 | EDWRARDS SARAH | 6403 GREY STONE DRIVE | | | | DUBLIN | VA | 24084 | |
| 5604907 | EDYARID RAMOS | URB VILLAS DE CARRAIZO | | | | SANJUAN | PR | 00926 | |
| 5604908 | EDYE S BROWN | 9363 S BURNSIDE ST | | | | CHICAGO | IL | 60619 | |
| 5604909 | EDYTHE SMITH | 1354 N FST | | | | SAN BERNANDINO | CA | 92405 | |
| 5604910 | EDZEL MUSNI | 240 RANDALL ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5604911 | EE CONSTANCE | 1838 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5436007 | EE RATHTANA | 12850 CREEL RD | | | | GRAND BAY | AL | 36541 | |
| 5415485 | EE ZIMMERMAN COMPANY | 1370 OLD FREEPORT RD STE 2A | | | | PITTSBURGH | PA | 15238-3116 | |
| 5436009 | EEBLES ALEXA | 11718 LOVELAND PASS DR | | | | HOUSTON | TX | 77067-1948 | |
| 5604912 | EEDWIN PEREZ | PO BOX | | | | ARECIBO | PR | 00612 | |
| 5604913 | EEESHESE ALICIA | 275 W MISSION AVE 93001 | | | | VENTURA | CA | 93001 | |
| 5604914 | EEGANS BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24151 | |
| 5604915 | EEHOLS WANDA | 220 TALL TREE RD | | | | ATHENS | GA | 30605 | |
| 5604916 | EELLS MERL | 307 S MIDDLETON RD | | | | MIDDLETON | ID | 83644 | |
| 5604917 | EEPERSON STACY | 210 SECOND ST | | | | COLONIAL BEACH | VA | 22443 | |
| 5604918 | EERNISSE MOLLIE | 859 VOYAGER | | | | HOUSTON | TX | 77062 | |
| 5604919 | EESHA EDWARDS | 49 SADLER ST | | | | LYNN | MA | 01905 | |
| 5604920 | EEWING VINCE | 453 FIFTH STREET | | | | DONORA | PA | 15033 | |
| 5604923 | EFFAT HAIRIRNIA | 15030NORORTH GATE SQAPT 1 | | | | RESTON | VA | 20190 | |
| 5604924 | EFFIE BARNES | 1112 MADISON ST APT 2 | | | | MAYWOOD | IL | 60153-4323 | |
| 5604926 | EFFIE JEFFERSON | 4922 ST CLARE | | | | NEW ORLEANS | LA | 70117 | |
| 5604927 | EFFIE MARIE | 8237 KRULL RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5604928 | EFFIE PINKNEY | 316 BOYNTON BAY CIR | | | | BOYNTON BEACH | FL | 33435 | |
| 5604929 | EFFIE STONE | 64 COBB LANE | | | | SOUTH SHORE | KY | 41175 | |
| 5436011 | EFFINGER LORI | 3116 LINWOOD AVE | | | | CINCINNATI | OH | 45208-2921 | |
| 5436013 | EFFINGER MIKE | 1837 LAKEHEIGHTS LN | | | | SAINT LOUIS | MO | 63138-1220 | |
| 5787426 | EFFINGHAM COUNTY | 101 N FOURTH ST | | | | EFFINGHAM | IL | 62401-0399 | |
| 5604930 | EFFINGHAM DAILY NEWS | PO BOX 370 | | | | EFFINGHAM | IL | 62401 | |
| 5436015 | EFFLE MANDY | 608 SORITA CIRCLE | | | | HEATH | TX | 75032 | |
| 5436017 | EFFLER MICHAEL | 3406 GENTRY COURT UNIT 1 | | | | FORT MEADE | MD | 20755 | |
| 5604931 | EFFLER VICKIE | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | |
| 5415487 | EFFORTLESS BEDDING LLC | 4400 RT 9 SOUTH SUITE 1000 | | | | FREEHOLD | NJ | 07728 | |
| 5604932 | EFFRON HERSHE S | 5228 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5604933 | EFFRON LISA | 336 GRENFALL LANE | | | | BIG BEAR CITY | CA | 92314 | |
| 5604934 | EFFRON STEWART | 4019 MARIBEL DRIVE | | | | BATON ROUGE | LA | 70812 | |
| 5604935 | EFIGENIA MARTINEZ | PO BOX 964 | | | | GUANICA | PR | 00653 | |
| 5604936 | EFIGENIA OLIVEIRA | 800 BERSERS WAY | | | | HYANNIS | MA | 02601 | |
| 5604937 | EFIRD ANTHONY | 3081 POLK ROAD 44 | | | | MENA | AR | 71953 | |
| 5604938 | EFIRD HEATHER | 121 WHITE AVE | | | | KANN | NC | 28081 | |
| 5604939 | EFIRD LISA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 28081 | |
| 5604940 | EFIRD ROBERT A | 5 CASTLETON WAY | | | | GREENVILLE | SC | 29615 | |
| 5604941 | EFORCITY CORPORATION | 18525 RAILROAD STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5415489 | EFRAIM CINTRON | 2280 STACY CIRCLE | | | | MONTGOMERY | IL | 60538 | |
| 5604942 | EFRAIM RODRIGUEZ | 1633 WAKELING ST | | | | PHILADELPHIA | PA | 19124 | |
| 5604943 | EFRAIMSON RUPERT L | 2910 POINT EAST DRIVE | | | | AVENTURA | FL | 33160 | |
| 5604944 | EFRAIN ADAM | HC 02 BOX 12846 | | | | GURABO | PR | 00778 | |
| 5604945 | EFRAIN AGUIRRE | 7800PHILADELPHIARD | | | | BALTIMORE | MD | 21237 | |
| 5415491 | EFRAIN AYALA REYES | HC 01 BOX 2424 | | | | COMERIO | PR | 00782 | |
| 5604946 | EFRAIN BECERRA | 18145 SOLEDAD CANYON RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5604947 | EFRAIN CACERES | 3100 W ROLLING HILLS CIR | | | | FT LAUDERDALE | FL | 33328 | |
| 5604948 | EFRAIN CARROLL | 1608 15 MARKETSON | | | | WICHITA | KS | 67217 | |
| 5604949 | EFRAIN DAVILA | ESTENCION ALAMAR CALLE M CASA L 13 | | | | LUQUILLO | PR | 00773 | |
| 5604950 | EFRAIN DELGADO | 294 RUBRA CT | | | | WOODLAKE | CA | 93286 | |
| 5604951 | EFRAIN FLORES | CARR 555 KM85 | | | | COAMO | PR | 00769 | |
| 5604952 | EFRAIN GOMEZ | 14661 SW 170 ST | | | | MIAMI | FL | 33177 | |
| 5604953 | EFRAIN GONZALEZ | 3003 N ALBANY | | | | CHICAGO | IL | 60618 | |
| 5604954 | EFRAIN LOPEZ | 650 MANZANITA AVE APT 103 | | | | CHICO | CA | 95926 | |
| 5604955 | EFRAIN MARTINEZ | PO BOX 734 | | | | DAYTON | TX | 77535 | |
| 4880859 | EFRAIN NUNEZ INC | P O BOX 191478 | | | | SAN JUAN | PR | 00919 | |
| 5604957 | EFRAIN OSTOLAZA | 206 APT D BOB WHITE LN | | | | HARKER HEIGHTS | TX | 76548 | |
| 5604958 | EFRAIN PACHECO | 339 RIVER ST | | | | FITCHBURG | MA | 01420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5604959 | EFRAIN QUILES | REP MTE LLANO | | | | CAYEY | PR | 00736 | |
| 5604960 | EFRAIN RAMIREZ | 6008 HARMON AVE APT1 | | | | OAKLAND | CA | 94621 | |
| 5415493 | EFRAIN RAMIREZ | 6008 HARMON AVE APT1 | | | | OAKLAND | CA | 94621 | |
| 5604961 | EFRAIN REYES | 3508 S 54TH AVE | | | | CICERO | IL | 60804 | |
| 5604962 | EFRAIN RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5604963 | EFRAIN TORRES | BARR TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 5604964 | EFRAINPEREZ MARTINEZ | 443 W 8TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5604965 | EFREM BROWN | 4537 STATE HIGHWAY 94 | | | | RAMER | AL | 36069 | |
| 5604966 | EFREM SHIPMAN | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | |
| 5604967 | EFREN BARCENAS | 11555 EM 451 WEST | | | | SAN ANTONIO | TX | 78253 | |
| 5604968 | EFREN CERVANTES | 41 NE 192ND AVE | | | | PORTLAND | OR | 97230 | |
| 5604969 | EFREN MANUEL | 87-237 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5604970 | EFREN RESENDIZ | 1964 N DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | |
| 5604971 | EFRIN FERNANDEZ | 5910 SICULIS ST APT 1 | | | | CARPINTERIA | CA | 93013 | |
| 5604972 | EFRON LAUREN | 320 GRENELLO AVENUE | | | | MIAMI | FL | 33146 | |
| 5604973 | EFSTRATIOS BOUYOUKAS | 2 PICKFORD CT NONE | | | | TOWSON | MD | 21286 | |
| 5604974 | EFTHIMIADES DIANAN | 1712 HETHLON ST | | | | PITTSBURGH | PA | 15220 | |
| 5604975 | EFY TIGERINA | 11273 ENGLISH DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5604976 | EG ARASH | 11945 MONTANA AVE | | | | LOS ANGELES | CA | 90049 | |
| 5604977 | EGA SEAN P | 216 GREEN STREET | | | | AUGUSTA | GA | 30901 | |
| 5436018 | EGAN ALISHA | 4415 N PERSHING AVE APT 10 | | | | STOCKTON | CA | 95207-6936 | |
| 5436020 | EGAN CATHERINE | 51 COW HILL RD | | | | CLINTON | CT | 06413 | |
| 5436022 | EGAN CREANA | 814 MELWOOD ST | | | | BAKERSFIELD | CA | 93307-4243 | |
| 5436024 | EGAN DANIELLE | 197 RIDGEWOOD AVE | | | | STATEN ISLAND | NY | 10312-2452 | |
| 5604978 | EGAN DESTINY | 813 S CUSHMAN AVE | | | | TACOMA | WA | 98405 | |
| 5604979 | EGAN DONALD | 11 MOUNTAIN VIEW DR | | | | VALATIE | NY | 12184 | |
| 5436026 | EGAN ELIZABETH | 6401 E HAYNE ST | | | | TUCSON | AZ | 85710-4638 | |
| 5415495 | EGAN HOLLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HUBERT DONNELLAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5604980 | EGAN JUDITH | 1945 WESTRIDGE RD | | | | LOS ANGELES | CA | 90049 | |
| 5604981 | EGAN JULIE | 10519 YUHA DESSERT CT | | | | LAS VEGAS | NV | 89183 | |
| 5604982 | EGAN MELINDA | 650 OOTHCALOOGA ST | | | | CALHOUN | GA | 30701 | |
| 5604983 | EGAN SAM | 1509 4TH AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5436028 | EGAN WILLIAM | 1069 MAIN ST 311 | | | | HOLBROOK | NY | 11741 | |
| 5436030 | EGBERT CHRISTOPHER | 7833 CARIBOU DRIVE | | | | SPRING BRANCH | TX | 78070 | |
| 5604984 | EGBO ASHEM | 401 CUMBRIAN COURT | | | | FAYETTEVILLE | NC | 28314 | |
| 5403734 | EGBUNA CLARA; CHIAZOR NDIWE; WINNIFRED NDIWE AND JOSEPHINE ONYIA | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 5604985 | EGELAND DAVID | 302 WOODSIDE LN NONE | | | | MONTGOMERY | TX | 77356 | |
| 5604986 | EGENLAUF KIMBERLY E | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | |
| 5436032 | EGER BRIAN | 14292 W 129TH TER | | | | OLATHE | KS | 66062-8803 | |
| 5436034 | EGERSHEIM KENNETH | 1104 HERITAGE PL APT C | | | | WALDORF | MD | 20602-1813 | |
| 5604987 | EGERSON BRITTANY | 5 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5604988 | EGERTON DEANNA | PO BOX 10324 | | | | NORFOLK | VA | 23513 | |
| 5604989 | EGGARGUELLO EGGARGUELLO | 902 E CHESTNUT AVE | | | | YAKIMA | WA | 98901 | |
| 5604990 | EGGE BILL | 2936 CONNIE DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 5436036 | EGGEN TROY | 5308 VERA CRUZ RD NE | | | | RIO RANCHO | NM | 87144-3291 | |
| 5436038 | EGGER DIANA | 9438 WILDSTONE PL | | | | SAN ANTONIO | TX | 78254-6739 | |
| 5604991 | EGGER SHANIA | HCR1 BOX 298 | | | | VAN BUREN | MO | 63965 | |
| 5436040 | EGGERMAN MIMI | 204 RUSTIC CT | | | | OLD HICKORY | TN | 37138 | |
| 5436042 | EGGERS ALISHA | PO BOX 924 | | | | DRIGGS | ID | 83422 | |
| 5604992 | EGGERSTEDT STACEY | 7125 N 19TH AVE 42 | | | | PHOENIX | AZ | 85021 | |
| 5415497 | EGGERT GIANNA N | 10857 KINGSFIELD LANE | | | | WOODBURY | MN | 55129 | |
| 5604993 | EGGERT TRACEY | 8225 MAUDIE LANE | | | | COLUMBUS | GA | 31904 | |
| 5436044 | EGGETT JOANNA | 675 ARBOR WAY | | | | AURORA | OH | 44202 | |
| 5604994 | EGGINS LUCINS | 204 HICKORY ST | | | | BUNKIE | LA | 71322 | |
| 5604995 | EGGLESTON ALMEDIE | 4200 CLARENCE | | | | ST LOUIS | MO | 63115 | |
| 5604996 | EGGLESTON AUDREY | 5519 CROMWELL DRIVE | | | | MEW IBERIA | LA | 70560 | |
| 5415499 | EGGLESTON CAITLIN | 951 EMMA AVENUE 55 | | | | COEUR D ALENE | ID | 83814 | |
| 5604997 | EGGLESTON CHARNICE | 5618 WESLO WILLOW CIRCLE | | | | GREENSBORO | NC | 27409 | |
| 5604998 | EGGLESTON DANILLE R | 3613 ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5436046 | EGGLESTON KIM | 38958 FOX RANCH ROAD JEFFERSON045 | | | | ANTWERP | NY | 13608 | |
| 5604999 | EGGLESTON LAQUENA | 707 CHAMBERS STREET | | | | LYNCHBURG | VA | 24501 | |
| 5605000 | EGGLESTON SANDRA | 1015 MOUTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5605001 | EGGLETON ADRIANNE | 9712 GLENDALE RD | | | | PITTSBURGH | PA | 15235 | |
| 5605002 | EGGLETON ALISHA | PO BOX 644 | | | | CLENDENIN | WV | 25045 | |
| 5436048 | EGHAN LOUISA | 747 E 182ND ST APT 16 | | | | BRONX | NY | 10457-1816 | |
| 5605003 | EGHIGIAN SYRUNE | 15010 COASTAL BAY CIR 1501 | | | | NAPLES | FL | 34119 | |
| 5605004 | EGIPCIACO MIGDALIA | HC 02 BOX 11547 | | | | SAN GERMAN | PR | 00683 | |
| 5436050 | EGIPCIACO WANDA | 265 HENRY ST | | | | NEW YORK | NY | 10002-4808 | |
| 5605005 | EGISIACO GLRNDA | URB SNAFRANCISCO 616 | | | | AGUADA | PR | 00602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436052 | EGITTO JANE | 7 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | 33418-3705 | |
| 5605006 | EGIZIO GERALDINE | 905 TIMMY CT | | | | CHATHAM | IL | 62629 | |
| 5605007 | EGLER LILLIAN L | 1537 E 179TH | | | | CLEVELAND | OH | 44110 | |
| 5605008 | EGLESTON TAKARA | 7457 HARVEST VILLAGE CT | | | | NAVARRE | FL | 32566 | |
| 5436054 | EGLI BRANDON | 317 SIMS RIDGE DRIVE | | | | NOLANVILLE | TX | 76559 | |
| 5605009 | EGLI CHRISTINE | 1598 RANDALL CIRCLE | | | | WILLIAMSPORT | PA | 17701 | |
| 5415500 | EGLIN MORREY | 19 MCCUSKER DR APT 6 | | | | BRAINTREE | MA | 02184-4266 | |
| 5436056 | EGLOFF ROSE | 255 PLEASANT AVE | | | | ROME | NY | 13440-4473 | |
| 5605010 | EGNA VAZQUEZ | 165 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5436058 | EGNER PHILIP | 13537 N HERITAGE GATEWAY AVE | | | | MARANA | AZ | 85658-4053 | |
| 5605011 | EGNOR ROBERTA | 304 E RUSSELL AVE | | | | WEST LAFAYETTE | OH | 43845 | |
| 5605012 | EGORE EGORE | 526 NORTHFIELD ROAD | | | | BEDFORD | OH | 44146 | |
| 5436060 | EGUADE JAVIER | 13260 GUITAR DR | | | | SAN ELIZARIO | TX | 79849 | |
| 5415502 | EGUCHI CAROLYN Y | 17331 CORONADO LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5436062 | EGUIA FRANCISCO | 1513 MCKINLEY ST | | | | BROWNSVILLE | TX | 78521-3147 | |
| 5605013 | EGUIA LUPE | 958 FLOYD ST | | | | KENNETT | MO | 63857 | |
| 5605014 | EGUIA THERESE | 1312 YUKON AVE | | | | PERRIS | CA | 92571 | |
| 5605015 | EGURROLA ANA | 15776 N TWIN LAKES DR | | | | TUCSON | AZ | 85739 | |
| 5436064 | EGURROLA HUMBERTO | 1307 S BRISTOL AVE | | | | TUCSON | AZ | 85713-2048 | |
| 5605016 | EGYIR LENEE | LENEE PEARSON NAGEL PEARSON | | | | SUMMERVILLE | SC | 29483 | |
| 5605017 | EGYPTIAN ABDULLAH | 71 FANEUIL STREET | | | | BRIGHTON | MA | 02135 | |
| 5605018 | EGYS MOWER SERVICE | 545 HALL ROAD | | | | ELYRIA | OH | 44035 | |
| 5436066 | EHARD HENRY | 1617 C BIRD CT | | | | VALDOSTA | AZ | | |
| 5605019 | EHARDT ROBERT | 2309 OTTAWA | | | | ENID | OK | 73703 | |
| 5415504 | EHASE JAMES | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5605020 | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | |
| 5787477 | EHD | 1868 E HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | |
| 5436068 | EHENS JILLIAN | 585 SOUTH ST | | | | FAIRVIEW | IL | 61432 | |
| 5605021 | EHEP EHEP | 6217 CHERBOURG AVE | | | | EL PASO | TX | 79925 | |
| 5605022 | EHILLIPS DENISE J | 912 ABBEY GLEN CASTLE DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5605023 | EHIMIKA RUTH | 3360 CHICHESTER AVE | | | | UPPER CHICHESTER | PA | 19061 | |
| 5436070 | EHLE LINDA | 94 BERKELEY AVE | | | | GROTTOES | VA | 24441 | |
| 5605024 | EHLERS REBECCA | 1244 DENTON ST | | | | LA CROSSE | WI | 54601 | |
| 5436072 | EHLERT ADAM | 5709 CAMBRIDGE CIR UNIT 5 | | | | MOUNT PLEASANT | WI | 53406-2855 | |
| 5605025 | EHLMAN ELIZABETH | 1342 CHAMPION DR | | | | LAKELAND | FL | 33801 | |
| 5436074 | EHLMANN CLAY | 7107 OLD LEMAY FERRY RD JEFFERSON 099 | | | | BARNHART | MO | 63012 | |
| 5605026 | EHLMANN LAURA M | 130 DEFIANCE RD | | | | DEFIANCE | MO | 63341 | |
| 5605027 | EHMANN RACHEL | 8162 CENTER PRKWAY 2 | | | | SACRAMENTO | CA | 95821 | |
| 5436076 | EHMKE JOYCE | 1254 BENTON ST | | | | LAKEWOOD | CO | 80214-2223 | |
| 5436078 | EHN JACKIE | 203 N BRIDGE ST | | | | WHEELER | WI | 54772 | |
| 5605028 | EHNAT JOHN | 323 SW COOPER TER | | | | FORT WHITE | FL | 32038 | |
| 5605029 | EHNES KIMBERLY | 2512 COUNTY LINE | | | | CAMERON | NC | 28326 | |
| 5436080 | EHNLE ELECTRIC | 403 SOUTH STREET | | | | BRADFORD | IL | 61421 | |
| 5415506 | EHON CORPORATION | 110 WEST RD STE 500 | | | | TOWSON | MD | 21204-2386 | |
| 4810405 | EHP DIRECT SOUTH | PO BOX 25189 | | | | COLUMBIA | SC | 29224 | |
| 5605030 | EHRET JAMES | 11002 HUNTING HORN DR | | | | SANTA ANA | CA | 92705 | |
| 5436082 | EHRHART BILL | 29745 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3615 | |
| 5436084 | EHRICH HERBERT | 81 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08515 | |
| 5436086 | EHRICK MARK | 1511 OAKVIEW DR | | | | SILVER SPRING | MD | 20903 | |
| 5436088 | EHRIG KEETON | 905 NEUBERRY CLIFFE UNKNOWN | | | | TEMPLE | TX | | |
| 5436089 | EHRIG STEVEN | 12068 COPPER HEAD LN | | | | EL PASO | TX | 79934-3400 | |
| 5436090 | EHRLICH VIVIAN | 507 BONIFANT ST | | | | SILVER SPRING | MD | 20910-5531 | |
| 5436091 | EHRMAN ANDREW | 555 COUNTY ROAD 3807 | | | | BULLARD | TX | 75757 | |
| 5605031 | EHRMAN CHELSEA | 337 DICKEY ROAD | | | | EAST CORINTH | VT | 05040 | |
| 5436092 | EHRMAN DARA | 1321 AMSTERDAM RD | | | | PARK HILLS | KY | 41011 | |
| 5436093 | EHRMANN JOESPH | 1633 S 81ST ST | | | | WEST ALIS | WI | 53214-4521 | |
| 5436094 | EHSAN DEBA | 4894 SUNSET LN | | | | ANNANDALE | VA | 22003 | |
| 5605032 | EHSANI PAYAM | PO BOX 51832 | | | | IRVINE | CA | 92619 | |
| 5415508 | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | | CEDAR PARK | TX | 78613-2065 | |
| 5605033 | EIBEN NAOMI | PO BOX 44322 | | | | RACINE | WI | 53404 | |
| 5605034 | EIBERGEN REBEKAH | 2633 W ST LAWERENCE | | | | BELOIT | WI | 53511 | |
| 5605035 | EICA AEISPE | 146 WSEAR | | | | HOBBS | NM | 88240 | |
| 5436095 | EICHBERG KEN | 3441 ISAAC WEEKS RD | | | | CLINTON | NC | 28328-5778 | |
| 5605036 | EICHELBERGER GREGORY | 5269 OSHEA LN | | | | STONE MTN | GA | 30088 | |
| 5436096 | EICHELBERGER RALPH | 125 CAMDEN DR | | | | COLLEGEVILLE | PA | 19426-2602 | |
| 5605037 | EICHELBERGER SHAVON | 7944 S MOZART | | | | CHI | IL | 60652 | |
| 5605038 | EICHELBERGER TAMERA | 15713 FENTON AVE | | | | WARRIOR | AL | 35180 | |
| 5605039 | EICHELBERGER VALENCIA | 7337 BURRWOOD | | | | STL | MO | 63121 | |
| 5605040 | EICHELDERGER VANESSA | 3120 N 56TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5605097 | EICHELE CHASTITY | 10485 CRANE ST 10485 CRANE ST | | | | CRANESVILLE | PA | 16410 | |
| 5436099 | EICHELMAN KAREN | 204 N BEECHWOOD AVE | | | | CATONSVILLE | MD | 21228 | |
| 5605041 | EICHENAUER MONIKA | 2512 SW I AVE | | | | LAWTON | OK | 73505 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605042 | EICHENBERG ELAINE | PO BOX 1143 | | | | DANA | NC | 28724 | |
| 5605043 | EICHENBERGER KRISTIE | 11101 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 5405072 | EICHENLAUB JEREMY R | 403 CASTLE SHANNON BLVD | | | | PITTSBURGH | PA | 15234 | |
| 5605044 | EICHENLAUB MELISSA | 149 WAVERLY DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5436101 | EICHENLAUB TERA | 2015 5TH AVE | | | | ALTOONA | PA | 16602-2223 | |
| 5605045 | EICHER DOROTHY | 1590 CLAUSE RD | | | | VERMILIOND | OH | 44089 | |
| 5436103 | EICHER PAMELA | 1520 E JOHN L AVE | | | | KINGMAN | AZ | 86409-1708 | |
| 5605046 | EICHIART RENEE | PO BOX 166 | | | | NEW CUYAMA | CA | 93254 | |
| 5605047 | EICHLER SUSAN | 54 SOMERSET DR | | | | NORTH LITTLE | AR | 72118 | |
| 5605048 | EICHMAN DAVID | 2767 MOUNT AIRY RD NONE | | | | WAVERLY HALL | GA | 31831 | |
| 5436105 | EICHMEIER ROBERT | 131SIENNA CT | | | | HILBERT | WI | 54129 | |
| 5436107 | EICHMEYER MELISSA | 24469 LAKESIDE MNR | | | | PUNTA GORDA | FL | 33980-5232 | |
| 5436109 | EICHMILLER BRAD | 12325 STATE ROUTE 676 | | | | VINCENT | OH | 45784 | |
| 5605049 | EICHMILLER SARA | 1546 WESTFIELD ST NONE | | | | PITTSBURGH | PA | 15216 | |
| 5415510 | EICHNER MATHEW AND DOROTHY M EICHNER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5436111 | EICK CHRIS | 94 MIDDLEFIELD RD | | | | DURHAM | CT | 06422 | |
| 5436113 | EICKMEYER KIMBERLY | 321 N VANDENBERG RD | | | | GREEN BAY | WI | 54311-9513 | |
| 5415512 | EID AWIMER | 7403 N CIANCETTI AVE | | | | FRESNO | CA | 93722 | |
| 5605050 | EID PAMELAR | 15980 CARMENIA DR | | | | WHITTIER | CA | 90603 | |
| 5605051 | EIDEM JAMIE M | 515 11 3RD AVE S | | | | MOORHEAD | MN | 56560 | |
| 5436115 | EIDEN JOHN | 2947 YALE DR | | | | JANESVILLE | WI | 53548-2796 | |
| 5436117 | EIDEN THOMAS | 11252 LITHGOW LN | | | | FORT MYERS | FL | 33913-8433 | |
| 5605052 | EIDENS JESSICA | PO BOX 64 | | | | DANVILLE | OH | 43014 | |
| 5436119 | EIDOLON RONIN | 2545 WOODSIDE LN APT 6 | | | | COLORADO SPRINGS | CO | 80906-3811 | |
| 5605053 | EIDSON AMBER | 4022 MYHAND ST | | | | ADDIS | LA | 70710 | |
| 5436122 | EIENERT TED | 6921 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-3033 | |
| 5605054 | EIESHA WALLACE | 3040 NW 88 ST | | | | MPAMP | FL | 33147 | |
| 5605055 | EIFES DAWN | 72 MORTIMER STREET | | | | TORRINGTON | CT | 06790 | |
| 5605056 | EIFFERT SHIRLEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IL | 12571 | |
| 5436124 | EIGENMAN MELISSA | 804 HUNTINGTON DR S JACKSON 095 | | | | GREENWOOD | MO | 64034 | |
| 5436126 | EIGHMEY MELISSA | 501 BOTTCHERS DRIVE | | | | BIG FLATS | NY | 14814 | |
| 5436128 | EIKANAS KYLE | 9644 W HATCHER RD | | | | PEORIA | AZ | 85345-6360 | |
| 5605057 | EIKERENKOETTER MELODY | 4124 A VIRGINA AVE | | | | ST LOUIS | MO | 63118 | |
| 5605058 | EILAND CHANETTE | 7019 60 AVE | | | | KENOSHA | WI | 53143 | |
| 5605059 | EILAND DEMETRIS | 10140 CABANA CLUB DR 2G | | | | SAINT LOUIS | MO | 63074 | |
| 5436130 | EILAND JERONDA | 4006 DRYDEN AVE | | | | SAINT LOUIS | MO | 63115-2443 | |
| 5605060 | EILAND MAKAYLA C | 3002 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5605061 | EILAND TAMMY | 10350 SPLENDOR WAY | | | | CLERMONT | IN | 46234 | |
| 5605062 | EILAND ZAAKEESHA | 9701 CEDAR GLEN DR APT | | | | ST LOUIS | MO | 63114 | |
| 5415514 | EILBER KATHLEEN INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM C EILBERT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5605063 | EILEEN ADAMS | 6000 S INDIANA AVE | | | | CHICAGO | IL | 60637 | |
| 5605064 | EILEEN ALPAUGH | 1116 RUMSON RD | | | | MANASQUAN | NJ | 08736 | |
| 5605065 | EILEEN ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85935 | |
| 5605066 | EILEEN ANGELI | 196 RIDGE ST | | | | BROCKTON | MA | 02302 | |
| 5415516 | EILEEN ASHTON | 12601 KINGS PL | | | | BOWIE | MD | 20721 | |
| 5605067 | EILEEN BALL | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5605068 | EILEEN BENITEZ | 301 NW 40TH CT | | | | MIAMI | FL | 33126 | |
| 5605069 | EILEEN BERTELLI | 3303 ALLANDALE DR NONE | | | | HOLIDAY | FL | 34691 | |
| 5605070 | EILEEN C GIBBS | 20767 HARTFORD WAY | | | | LAKEVILLE | MN | 55044 | |
| 5605071 | EILEEN CALDERON | PO BOX 342321 | | | | MILWAUKEE | WI | 53234 | |
| 5605072 | EILEEN CERVANTES | 9910 RAMONA ST 4 | | | | BELLFLOWER | CA | 90706 | |
| 5605073 | EILEEN CHRISTIE | 727 HAWTHORNE ST | | | | CLOQUET | MN | 55720 | |
| 5605074 | EILEEN COCKRELL | 4944 BROCK ST APT 206 | | | | INDIANAPOLIS | IN | 46254 | |
| 5605075 | EILEEN COLLINS | 1471 WOODLIN DR | | | | PORTVILLE | NY | 14770 | |
| 5605076 | EILEEN COOK | 1312 RUSHING DR | | | | ORANGE PARK | FL | 32065 | |
| 5605077 | EILEEN CUSHING | 3306 LAWRENCE RD | | | | BROOKLYN CTR | MN | 55429 | |
| 5605078 | EILEEN DEJESUS | PLAYA PTO REAL | | | | FDO | PR | 00740 | |
| 5605079 | EILEEN DEWEY | 125 GATES AVE | | | | VICTORY | NY | 12884 | |
| 5605080 | EILEEN DOYLE | 129 N COUNTRY ROAD | | | | MOUNT SINAI | NY | 11766 | |
| 5605081 | EILEEN ELLIOT | 2051 W MERLIN RD | | | | TUCSON | AZ | 85713 | |
| 5605082 | EILEEN ETTNER | 224 HEALY STREET | | | | ELGIN | IL | 60120 | |
| 5605083 | EILEEN FLOOD | 19605 N 96TH LANE | | | | PEORIA | AZ | 85382 | |
| 5605084 | EILEEN FRANCKSEN | 756 SHORE ACRES RD | | | | LA CRESCENT | MN | 55947 | |
| 5605085 | EILEEN FRAZER | 18 6TH STREET | | | | LAKEWOOD | NJ | 08701 | |
| 5605086 | EILEEN GAMEZ | 2306 FRIDAY APT 3 | | | | PHARR | TX | 78577 | |
| 5605087 | EILEEN GONZALEZ | URB PASEO COSTA DEL SUR CALLE 12 M | | | | AGUIRRE | PR | 00704 | |
| 5605088 | EILEEN HAMPTON | PO BOX 82 | | | | FARMINGTON | MO | 63640 | |
| 5605089 | EILEEN JIMENEZ | 33B | | | | RIO GRANDE | PR | 00745 | |
| 5605090 | EILEEN JOHNSON | 63 BERNHARDT DR | | | | SYNDER | NY | 14226 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605091 | EILEEN KATHL JACKSON CARTER | 2106 DENVER | | | | MUSKOGEE | OK | 74401 | |
| 5605092 | EILEEN KINNEY | PO BOX 1594 | | | | WHITERIVER | AZ | 85941 | |
| 5605093 | EILEEN MARTINEZ | CCALLE28 T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | |
| 5605094 | EILEEN MOYLES | 8027 OAK WAY | | | | WINDSOR | CA | 95492 | |
| 5605095 | EILEEN MUNIZ | 1711 N RIDGEWAY | | | | CHICAGO | IL | 60647 | |
| 5605096 | EILEEN N ALTAHA | PO BOX 2200 | | | | PINETOP | AZ | 85941 | |
| 5605097 | EILEEN NAVARRO | 2520 4TH AVE | | | | PUEBLO | CO | 81003 | |
| 5605098 | EILEEN ONEILL | 629 S MAIN ST | | | | LAS VEGAS | NV | 89101 | |
| 5415522 | EILEEN PACOLAY | 4804 BUCKEYE LN | | | | GASTONIA | NC | 28056-9040 | |
| 5605099 | EILEEN PAYNE | 31 RICH RD | | | | HORSEHEADS | NY | 14845 | |
| 5415524 | EILEEN PENO | 1200 CARPENTER LANE | | | | WESTCHESTER | PA | 19382 | |
| 5605100 | EILEEN POWELL | 1243 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5605101 | EILEEN RIVERA | COND VALENCIA PLAZA 1 | | | | SAN JUAN | PR | 00923 | |
| 5605102 | EILEEN RODRIGUEZ MATOS | CALLE 19 P25 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 5605103 | EILEEN RODRIGUEZ ROBERT | NORALAKE A-22 PARK GDNS | | | | SANN JUAN | PR | 00926 | |
| 5605104 | EILEEN SASSO | EXT LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| 5605105 | EILEEN SESSA | 16 SUNRISE PLACE | | | | FARMINGVILLE | NY | 11738 | |
| 5605106 | EILEEN SIAZ | 19033 RUSTIC WAY | | | | REDDING | CA | 96003 | |
| 5605107 | EILEEN SILVA | 100 VILLAGE GREEN N APT A | | | | RIVERSIDE | RI | 02915 | |
| 5605108 | EILEEN SMITH | 100 CLIFTON COURT | | | | SHELBYVILLE | KY | 40065 | |
| 5605109 | EILEEN STEELE | 514 BRIGHTON AVE | | | | SPRING LAKE | NJ | 07762 | |
| 5605110 | EILEEN SUTTON | 118 S RAILROAD ST | | | | WALNUTPORT | PA | 18088 | |
| 5605112 | EILEEN THREAT | 4602 CHELSEA DR | | | | KILLEEN | TX | 76549 | |
| 5605113 | EILEEN TILLERY | 3420 COOK PLACE DR | | | | CLEMMONS | NC | 27012 | |
| 5605114 | EILEEN TILLEY | 12 A PARK PLACE APT A | | | | ASHAWAY | RI | 02804 | |
| 5605115 | EILEEN TINOCO | 1020 HENRY AVENUE APTB | | | | SANTA MARIA | CA | 93455 | |
| 5605116 | EILEEN TOVAR | 308 STINSON AVE | | | | MADERA | CA | 93638 | |
| 5605118 | EILEEN WAAGE | 23772 COUNTY RD 22 | | | | GREENBUSH | MN | 56726 | |
| 5605119 | EILEEN WILLIAMS | 276 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5605120 | EILEEN WILSON | 12217 CRAVEN AVE NONE | | | | CLEVELAND | OH | 44105 | |
| 5415526 | EILEEN WILSON | 12217 CRAVEN AVE NONE | | | | CLEVELAND | OH | 44105 | |
| 5605121 | EILEN WHITAKER | 839 ZAPATA LN | | | | FAY | NC | 28314 | |
| 5605122 | EILER CHEYENNE | 1405 WEST 18TH STREET APT 6I | | | | LAPORTE | IN | 46350 | |
| 5436132 | EILERTSON APRIL | 2312 LOWDEN GARDENA RD N | | | | TOUCHET | WA | 99360 | |
| 5403080 | EILERTSON SUSAN M | 5040 WOODBERRY | | | | SHELBY TWP | MI | 48316 | |
| 5605123 | EILLEN WILKINSON | 1505 CURRY RD | | | | ROTTERDAM | NY | 12306 | |
| 5436134 | EIMAND DEBORAH | 8348 INDIANHEAD HWY B1 | | | | FORT WASHINGTON | MD | | |
| 5605124 | EIMERS CHRISTOPHER | 3014 S 2855 W | | | | WEST VALLEY | UT | 84119 | |
| 5605125 | EIMERS JOHN II | 205 S PARK RD TRLR 64 | | | | SPOKANE VALLEY | WA | 99212 | |
| 5415528 | EIMPROVEMENT LLC | 8401 102ND STREET SUITE 300 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5436136 | EINHORN ZELDY | 49 ASHEL LN UNIT 301 | | | | MONSEY | NY | 10952 | |
| 5605126 | EINIGER ELVIA | 118 SENSET KEY | | | | SECAUCUS | NJ | 07094 | |
| 5605127 | EINSIE MARK | 3 HUBBARD LANE | | | | ELLINGTON | CT | 06029 | |
| 5436138 | EIRICH BECKY | 3150 PIN OAK TERRACE CT | | | | SAINT LOUIS | MO | 63129-4530 | |
| 5605129 | EIRIKA VILLASENOR | 812 S SHAVER APT 603 | | | | PASADENA | TX | 77506 | |
| 5436140 | EIRO GILBERTO P | HC 11 BOX 47534 | | | | CAGUAS | PR | 00725-9001 | |
| 5436142 | EIS CHAIM | 3 LITMAN LN | | | | SUFFERN | NY | 10901 | |
| 5605130 | EIS SARAM | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | |
| 5605131 | EIS TREJO | 1832 139 ST COLLEGE POINT | | | | FLUSHING | NY | 11356 | |
| 5605132 | EISA GUERRERO | 8300 SHARIDAN BLVD 31A | | | | WESTMINSTER | CO | 80003 | |
| 5605133 | EISBEY YVETTE E | 6804 DISTRICT HEIGHTS PKWY APT | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5605134 | EISELE ROBERT | 2006 W PINE | | | | ENID | OK | 73702 | |
| 5436144 | EISEMAN LARRY | 15216 110TH PL NE | | | | BOTHELL | WA | 98011-4815 | |
| 5605135 | EISEN THERSA | 19096 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5436146 | EISENBACH SHMUEL | 1127 HAGYS FORD RD | | | | PENN VALLEY | PA | 19072 | |
| 5436148 | EISENBERG AVRAHAM | 3 LITMAN LANE | | | | SUFFERN | NY | 10901 | |
| 5605136 | EISENBERG RONNA | 913 GRAYS LN | | | | ROANOKE | VA | 24028 | |
| 5436150 | EISENBERG SUSAN | 4119 CANNONDALE AVE | | | | NORTH LAS VEGAS | NV | 89031-3671 | |
| 5605137 | EISENBRAUN BRAWNY | 420 S CENTRAL | | | | PIERRE | SD | 57501 | |
| 5436152 | EISENBRAUN SCOT | 11636 N HERITAGE RDG | | | | EDGERTON | WI | 53534 | |
| 5605138 | EISENHARDT CANDY | 314 CRYSTAL WAY | | | | ROCKY MOUNT | NC | 27801 | |
| 5436153 | EISENHAUER JEANA | 325 PATTENCIRCLE | | | | ALBRIGHTSVL | PA | 18210 | |
| 5605140 | EISENHAUER SADYE | 337 S 2ND ST | | | | LEBANON | PA | 17042 | |
| 5436154 | EISENHAUER TYLER | 1615-A PIMA TRAIL | | | | HARKER HEIGHTS | TX | 76548 | |
| 5436156 | EISENHOUR JASON | 1122B HEMLOCK ST | | | | FORT DIX | NJ | 08640 | |
| 5605158 | EISENHOUR JOHN | 3025 CR 13 | | | | BURGOON | OH | 43407 | |
| 5436160 | EISENHOWER KENNETH T | 1221 MAGIE AVE APT 23B UNION039 | | | | UNION | NJ | 07083 | |
| 5436162 | EISENMANN SAM | 850 SCENIC VIEW CT | | | | NIXA | MO | 65714 | |
| 5605141 | EISHA SCHULTE | PO BOX 203 | | | | BURGETTSTOWN | PA | 15021 | |
| 5605142 | EISHAWN SCOTT | 212 WEST CAMBELL DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5436164 | EISLER JENNIE | 9112 MARCELLAS DRIVE | | | | OWINGS | MD | 20736 | |
| 5605143 | EISNER FERNANDA | 9999 W KATIE AVE | | | | LAS VEGAS | NV | 89117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436166 | EISNER JACOB | 10 CELLER RD | | | | EDISON | NJ | 08817-2903 | |
| 5436168 | EISNER MARIANNA | 18265 RIVER EDGE CT | | | | LAKE OSWEGO | OR | 97034-5121 | |
| 5605144 | EISNER RICHARD | 6520 SHIRLEY AVE 2 | | | | RESEDA | CA | 91335 | |
| 5605145 | EISON CHARISSE | 1922 ERIE ST | | | | CHARLOTTE | NC | 28216 | |
| 5605146 | EISS DUSTIN | 213 VOORHEES ST | | | | FULTON | NY | 13069 | |
| 5605147 | EISSA MELAD | 10901 LOCKART ROAD | | | | PHILADELPHIA | PA | 19116 | |
| 5605148 | EITARO TAKEDA | 1508 OBURN COURT | | | | CAMPBELL | CA | 95008 | |
| 5436170 | EITUTIS MELINDA | 7970 MENTOR AVE APT N3 | | | | MENTOR | OH | 44060-5604 | |
| 5415530 | EJ MCCAFFREY 10021 | ATTRONEYS FOR PLANTIFF 1225 EAST FORT UNION BLVD SUIT | | | | MIDVALE | UT | 84047 | |
| 5605149 | EJAZ RABIA | 3720 MANIGAULT PLACE | | | | MABLETON | GA | 30126 | |
| 5436172 | EJECUTIVA MANSION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 5605150 | EJEHLE NANCY | PECONIN HEIGHTS 712 NORTHVILLE | | | | RIVERHEAD | NY | 11901 | |
| 5605151 | EJEMEARE IGENE | 15700 EMERALD WAY | | | | BOWIE | MD | 20716 | |
| 5605152 | EJENE NORTHERN | 4103 S RIO GRANDE | | | | ORLANDO | FL | 32839 | |
| 4845903 | EJF REAL ESTATE | 2519 UNIVERSITY PL NW APT A | | | | WASHINGTON | DC | 20009 | |
| 5605153 | EJIBA MPANYA | 45539 CLEAR SPRING TER | | | | STERLING | VA | 20165 | |
| 5436174 | EK DANIEL | 1644 HOPE DR APT 1125 | | | | SANTA CLARA | CA | 95054-1755 | |
| 5605154 | EKABGO JESSE | 400 CLYDE MORISS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5605155 | EKAMEN PAUL | 2605 LINCOLN AVE | | | | DES MOINES | IA | 50310 | |
| 5605157 | EKAYI WHITE | 509 N 47TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5436175 | EKBOM RONALD | 29 S MEADOW RD | | | | CARVER | MA | 02330 | |
| 5436176 | EKEDAL DUANE | 5790 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3634 | |
| 5605158 | EKEIRA SCOTT | 270 S W 9TH AVE | | | | SOUTH BAY | FL | 33493 | |
| 5436178 | EKERLMAN GINA | 7731 S ICE HOUSE CANYON RD | | | | GLOBE | AZ | 85501-5000 | |
| 5605159 | EKERN CODY | 15 WEST COLEMAN STREET | | | | RICE LAKE | WI | 54868 | |
| 5605160 | EKES LESLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | |
| 5605161 | EKES LESSLIE | 1961 BELVIOR HWY | | | | GREENVILLE | NC | 27834 | |
| 5605162 | EKHAML TRAVIS | 1715 PEPPER DR | | | | EL CAJON | CA | 92021 | |
| 5605163 | EKHTAR SYED | 6295 COLTON LN NONE | | | | BEAUMONT | TX | 77706 | |
| 5605164 | EKIA THOMAS | 6 JULIANA CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 5436180 | EKKENS DAVID | 1307 ALLERTON AVE SE | | | | GRAND RAPIDS | MI | 49506-3911 | |
| 5605165 | EKKISON NEYKAIYA S | 4136 MARQUETTE DR | | | | RACINE | WI | 53402 | |
| 5605166 | EKLICH JAMES | 1117 CHAPARREL RD SW | | | | HARTVILLE | OH | 44632 | |
| 5605167 | EKLICH MARY | 2212 PORTAGE HOLLOW | | | | MOGADORE | OH | 44260 | |
| 4870532 | EKLUND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | |
| 5415532 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | |
| 5436182 | EKLUND BRIAN | 6896 A VIDALES | | | | FORT SAM HOUSTON | TX | 78234 | |
| 5436184 | EKLUND ROBERT | 3306 GRENTON AVE | | | | BALTIMORE | MD | 21214-3334 | |
| 5605168 | EKOSSO ESTHER | 4209 RED MAPLE CT | | | | BURTONSVILLE | MD | 20866 | |
| 5605169 | EKOULE REGINA | 4449 BURLINGTON RD LOT 13 | | | | GREENSBORO | NC | 27405 | |
| 4880985 | EKQ CLEANING SERVICES INC | P O BOX 20674 | | | | NEW YORK CITY | NY | 10129 | |
| 5605170 | EKRAM AHMED | 5820 QUEEN AVE S NONE | | | | MINNEAPOLIS | MN | 55410 | |
| 5436186 | EKSTEDT KEITH | 4909 WHITE HORSE PIKE EGGHARBOR N J ATLANTIC001 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5436187 | EKSTROM CAROLYN | 1842 E STATE ST | | | | ROCKFORD | IL | 61104-2459 | |
| 5436189 | EKSTROM CONNIE | 2409 E KRAMER CIR | | | | MESA | AZ | 85213-2321 | |
| 5605171 | EKSTROM VERONICA | 19 HEARTSHONE | | | | READING | MA | 01867 | |
| 5436191 | EKUM LANCE | W31451375 RUCCI DR | | | | WALES | WI | 53183 | |
| 5605172 | EL ANGEL ICE PLANT INC | CALLE 54 SE 1229 URB REPARTO | | | | SAN JUAN | PR | 00921 | |
| 5605173 | EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| 5605174 | EL CAMPO LEADER NEWS | P O BOX 1180 | | | | EL CAMPO | TX | 77437 | |
| 5605175 | EL DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936 | |
| 5605176 | EL DIARIO | 1801 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 5484157 | EL DORADO COUNTY | 360 FAIR LANE | | | | PLACERVILLE | CA | 95667-4197 | |
| 5787478 | EL DORADO COUNTY | 360 FAIR LANE | | | | PLACERVILLE | CA | 95667-4197 | |
| 5605177 | EL DORADO LOCATORS | 2132 VALLEMAR STREET | | | | MOSS BEACH | CA | 94038 | |
| 5605178 | EL DORADO SPRINGS SUN | 125 N MAIN | | | | EL DORADO SPRINGS | MO | 64744 | |
| 5605179 | EL ILHAM S | 50 HILLSIDE AVE | | | | YONKERS | NY | 10703 | |
| 5605180 | EL INFORMADOR DEL VALLE | 82015 HIGHWAY 111 | | | | INDIO | CA | 92201 | |
| 4869338 | EL MANANA INC | 6010 MCPHERSON RD BLD C | | | | LAREDO | TX | 78041 | |
| 5605181 | EL MARIAH | 59 HIGH ST | | | | WOODBURY | NJ | 08096 | |
| 5405838 | EL MORADO DEL SOL HO | 3201 N 38TH ST UNIT 6 | | | | PHOENIX | AZ | 85018-6356 | |
| 5405073 | EL PASO COUNTY | PO BOX 671730 | | | | DALLAS | TX | 75267 | |
| 5484158 | EL PASO COUNTY | PO BOX 671730 | | | | DALLAS | TX | 75267 | |
| 5787427 | EL PASO COUNTY | PO BOX 671730 | | | | DALLAS | TX | 75267 | |
| 5787450 | EL PASO COUNTY | PO BOX 671730 | | | | DALLAS | TX | 75267 | |
| 5415534 | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | |
| 5605182 | EL PASO ELECTRIC650801 | PO BOX 650801 | | | | DALLAS | TX | 75265-0801 | |
| 5605183 | EL PASO ROOTER | 14949 DINO RD | | | | CLINT | TX | 79836 | |
| 5605184 | EL PASO TIMES INC | PO BOX 65220 | | | | COLORADO SPRINGS | CO | 80962 | |
| 5605185 | EL PASO WATER UTILITIES | PO BOX 511 | | | | EL PASO | TX | 79961-0511 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605186 | EL SHARON C | 6 TOPAZ DRIVE | | | | NEWARK | DE | 19702 | |
| 5605187 | EL TIEMPO LATINO | 1440 G ST NW | | | | WASHINGTON | DC | 20005 | |
| 5605188 | EL TIEMPO NUEVO NUEVO MEXICO | 421 B MIDDLE SAN PEDRO ROAD | | | | ESPANOLA | NM | 87532 | |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 5605190 | ELABAN DWAYNE | 94-224 WAIPAHU ST | | | | WAIPAHU | HI | 96792 | |
| 5605191 | ELADIO PONCE | 5419 HWY 53 | | | | DAWSONVILLE | GA | 30534 | |
| 5605192 | ELADIO SOTO | HC01 BOX 4 | | | | LARES | PR | 00669 | |
| 5605193 | ELAINA AROIBECT | 5 COVENTRY CT | | | | OROVILLE | CA | 95966 | |
| 5605194 | ELAINA BLANCHARD | 7774 MUNCY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5605195 | ELAINA CESARZ | 7110 PARKWOOD ST | | | | DETROIT | MI | 48210 | |
| 5605196 | ELAINA DESANTO | 4460 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022 | |
| 5605197 | ELAINA HAMMOND | 595 VAN BUREN DR | | | | COLUMUBS OH | OH | 43223 | |
| 5605198 | ELAINA KNIGHT | 7504 FAWLEY AVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5605199 | ELAINA PERKINS | 18727 MCCORMICK ST | | | | DETROIT | MI | 48021 | |
| 5605200 | ELAINA WOJCIK | 9 MAPLE STREET APT 1R | | | | KEARNY | NJ | 07032 | |
| 5415536 | ELAINE & JAMES PAPANTON | 6450 MANOR DR | | | | BURR RIDGE | IL | 60527 | |
| 5415538 | ELAINE & TIM DEITRICK | 131 E 4380 N | | | | PROVO | UT | 84604 | |
| 5605201 | ELAINE ANDRE VASQUEZ GARCIA | 4737BLADWIN PARK BLVD | | | | BLADWIN PARK | CA | 91706 | |
| 5605202 | ELAINE BISHOP | 26493 E UNIVERSITY DR | | | | AUBREY | TX | 76227 | |
| 5605203 | ELAINE BRASHER | 2206 MATAGORDA DR | | | | PORTLAND | TX | 78374 | |
| 5415540 | ELAINE BROWN | 120 S MAIN STREET | | | | CENTERVILLE | MA | 02632 | |
| 5605204 | ELAINE C GASTON | 319 DOUBLE BRIDGE RD | | | | SPARTANBURG | SC | 29316 | |
| 5605205 | ELAINE CHAPMAN | 8211 GULFWOOD LN NONE | | | | HOUSTON | TX | 77075 | |
| 5605206 | ELAINE CHONG | 1641 CRESTVIEW DRIVE | | | | LOS ALTOS | CA | 94024 | |
| 5605207 | ELAINE COLE | 1085 NORTH RACKET ROAD | | | | MASSENA | NY | 13662 | |
| 5605208 | ELAINE COOPER | 1019 LAKE SHORE DR | | | | UPR MARLBORO | MD | 20774 | |
| 5605209 | ELAINE CYNTHIA | 368 SKATE RD | | | | ATL BCH | FL | 32233 | |
| 5605210 | ELAINE D RODGERS | 4612 14TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5605211 | ELAINE DANIELS | 3501 NE 15TH Y195 | | | | GAINESVILLE | FL | 32054 | |
| 5605212 | ELAINE DELLEUW | 944 BAYSHORE DR | | | | TARPON SPRING | FL | 34689 | |
| 5605213 | ELAINE DELERY | 2315 ALLEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5605214 | ELAINE DIAMOND | 4039 A PALM BAY CIR | | | | WEST PALM BCH | FL | 33406 | |
| 5605215 | ELAINE DUNCAN | 470 BACON RD | | | | STATESVILLE | NC | 28625 | |
| 5605217 | ELAINE EVERITT | 5106 KELSEY RD | | | | DALLAS | TX | 75229 | |
| 5605218 | ELAINE GAINEY | 1436 LARKHALL DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5415544 | ELAINE GARCIA | 10905 SW 5TH STREET | | | | MIAMI | FL | 33184 | |
| 5605219 | ELAINE GOMEZ | 4100 HATCHISON RIVER PKW E APT 22A | | | | BRONX | NY | 10475 | |
| 5605220 | ELAINE GONZALES | 100 VALEEY DRIVE APT22 | | | | MILFORD | DE | 19963 | |
| 5605221 | ELAINE GRENON | PO BOX 25 | | | | SALEM | NH | 03073 | |
| 5605222 | ELAINE GRIFFIN | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5605224 | ELAINE GUZMAN | 505 E VESTHAP | | | | SACATON | AZ | 85147 | |
| 5605225 | ELAINE HALPRIN | 2990 MARBLE CLIFF CT NONE | | | | HENDERSON | NV | 89052 | |
| 5605226 | ELAINE HENRICH | 2539 NE 26TH TERRACE | | | | FORT LAUDERDALE | FL | 33305 | |
| 5605227 | ELAINE HILEMAN | 326 VOLUNTEER DR | | | | MORRISTOWN | TN | 37814 | |
| 5605228 | ELAINE HOWELL | 1936 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5605229 | ELAINE JACKSON | 3036 OAKCREST DR | | | | BATON ROUGE | LA | 70814 | |
| 5605230 | ELAINE JACQUELINE | 308 EAST LIBERTY ST | | | | CHARLES TOWN | WV | 25414 | |
| 5605231 | ELAINE JOHNSON | 3005 W CT RD 100 N | | | | FRANKFORT | IN | 46041 | |
| 5605232 | ELAINE JONES | 6420 NW 14TH AVE | | | | OCALA | FL | 34475 | |
| 5605233 | ELAINE JOSEPH | 5151 VILLAGE FAIR DR | | | | DALLAS | TX | 75224 | |
| 5605234 | ELAINE KNECHT | 10110 W 96 TERR | | | | SHAWNEE MSN | KS | 66212 | |
| 5605235 | ELAINE LAWRENCE | 22005 MOJAVE DR | | | | GREAT MILLS | MD | 20634 | |
| 5415548 | ELAINE LEE | 43 E WEILE AVE APT 143 | | | | SPOKANE | WA | 99208-7043 | |
| 5415550 | ELAINE LEONHARDT | 706 E WEBSTER | # 12 | | | MORRILL | NE | 69358 | |
| 5605236 | ELAINE LEWANDOWSKI | 7 SYCAMORE CIR | | | | STEVENS | PA | 17578 | |
| 5605237 | ELAINE LOVE | 3860 GIRARD AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5605238 | ELAINE LYDON | 89 GREEN AVE NONE | | | | BELCHERTOWN | MA | 01007 | |
| 5605240 | ELAINE MARTIN | 295 EXCHANGE | | | | CALUMET CITY | IL | 60409 | |
| 5605241 | ELAINE MERRIETT | 10475 BALEN RD | | | | SEM | IL | 33722 | |
| 5605242 | ELAINE MEYER | - 151721 RIO VISTA DR | | | | EARP | CA | 92242 | |
| 5605243 | ELAINE MOHAMED | 230 S OGDEN ST | | | | BUFFALO | NY | 14206 | |
| 5605244 | ELAINE MOTYKA | 15 PINE TRL | | | | HARPERS FERRY | WV | 25425 | |
| 5415552 | ELAINE MUNOZ | 159 SOUTH JACKSON AVENUE | | | | BRADLEY | IL | 60915 | |
| 5605245 | ELAINE NIKULA | 2531 CLEMENTA AVE NW | | | | BUFFALO | MN | 55313 | |
| 5605246 | ELAINE OLSEN | 641 ROYAL AVENUE | | | | MEDFORD | OR | 97504 | |
| 5605247 | ELAINE PARKER | 2600 TORREY PINES RD APT | | | | LA JOLLA | CA | 92037 | |
| 5415554 | ELAINE PARKER | 2600 TORREY PINES RD APT | | | | LA JOLLA | CA | 92037 | |
| 5605248 | ELAINE PATRICK | 315 W SAGUARO ST | | | | CASA GRANDE | AZ | 85122 | |
| 5605249 | ELAINE PEREZ | 1218 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | |
| 5605250 | ELAINE PERKINS | 40 EXETER ST | | | | SAN FRANCISCO | CA | 94124-3117 | |
| 5605251 | ELAINE PHARR | 12247 SE MARKET ST | | | | PORTLAND | OR | 97233 | |
| 5605252 | ELAINE POULACK | 22 BRADLEE RD | | | | MEDFORD | MA | 02155 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605253 | ELAINE R WALTON | 2253 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 5605254 | ELAINE R YOUNG | 1717 LA POBLANA RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5605255 | ELAINE RAMIREZ | 1372 CALVERT BLVD | | | | RIDGECREST | CA | 93555 | |
| 5605256 | ELAINE REY | 4903 TRANSIT CIR | | | | AUSTIN | TX | 78727 | |
| 5605257 | ELAINE RIDDLE | 2133 COUNTY ROAD 150 | | | | QUITMAN | MS | 39355 | |
| 5605258 | ELAINE RODRIGUEZ | RR BOX 95 B | | | | LAREDO | TX | 78046 | |
| 5605259 | ELAINE SALAZAR | 227 N ALAMEDA AVE | | | | AZUSA | CA | 91702 | |
| 5605260 | ELAINE SANDA | 4873 RELIGH ST | | | | ORLANDO | FL | 32811 | |
| 5605261 | ELAINE SAUNDERS | 107 MONROE ST | | | | GARFIELD | NJ | 07026 | |
| 5605262 | ELAINE SCOTT | 4529 C ST SE | | | | WASHINGTON | DC | 20019 | |
| 5605263 | ELAINE SHEA | BLENAVOHER | | | | LANESBORO | CO | 19720 | |
| 5605264 | ELAINE SMALL | 394 BREWER LAKE RD | | | | ORRINGTON | ME | 04474 | |
| 5605265 | ELAINE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | |
| 5605266 | ELAINE SOLOCK | 27 CENTRAL STREET | | | | SPRINGFIELD | MA | 01020 | |
| 5605267 | ELAINE SWAIN | 1404 SOUTH WELLINGTON | | | | MEMPHIS | TN | 38106 | |
| 5605268 | ELAINE TAYLOR | 65SNEWASTLE AVE | | | | SHARON | PA | 16146 | |
| 5605269 | ELAINE TERRELL | 421 NORTH WALNUT STREET | | | | OKLAHOMA CITY | OK | 73142 | |
| 5605270 | ELAINE THOMAS | 908 N KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 5605271 | ELAINE THOMPSON | 221-3 RED ROSE BLVD | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5605272 | ELAINE TOLEDO | PO BOX 2524 | | | | KAYENTA | AZ | 86033 | |
| 5605273 | ELAINE UTZ | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 5605274 | ELAINE VERANO | 2108 SUNHAVEN CIRCLE | | | | OAKLAND | CA | 94603 | |
| 5605275 | ELAINE VIANT | 499 SIERRA VISTA DR APT 43 | | | | LAS VEGAS | NV | 89169 | |
| 5605276 | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5415556 | ELAINE WALKER | 15813 CARRINGTON DRIVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5415558 | ELAINE WALLACE | 2430 PALMETTO ST | | | | OAKLAND | CA | 94602 | |
| 5605277 | ELAINE WALLACERUSS | 375 S JOHNSBURG RD | | | | WARRENSBURG | NY | 12885 | |
| 5605278 | ELAINE WANGLER | 400 MARION ST | | | | CREIGHTON | PA | 15030 | |
| 5605279 | ELAINE WATSON | PO BOX 333 | | | | BLACKFOOT | ID | 83221 | |
| 5605280 | ELAINE WEFLEN | 2633 HENRY ST | | | | BISMARCK | ND | 58503 | |
| 5605281 | ELAINE WESTMAN | 7776 CAPRIO DRIVE | | | | LAKE WORTH | FL | 33472 | |
| 5605282 | ELAINE WHEELER | 7984 SHADYOAK TRAIL | | | | CHARLOTTE | NC | 28210 | |
| 5605283 | ELAINE WILLIAMS | 108 ROSSELL AVE | | | | TRENTON | NJ | 08638 | |
| 5605284 | ELAINE WILSON | 7649 VESTAL BLVD 13 | | | | N LITTLE ROCK | AR | 72113 | |
| 5605285 | ELAINE WOLFE | 4316 FOREST TERRACE | | | | ANDERSON | IN | 46013 | |
| 5605286 | ELAINE WOODBURY | 403 WILLIAMSBURG RD | | | | STERLING | VA | 20164 | |
| 5605287 | ELAINE WOOLRIDGE | 6658 31ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5605288 | ELAINE ZANIEL | 2616 DESERT SANDS DR | | | | LAS VEGAS | NV | 89134 | |
| 5415560 | ELAINE ZITTLAU | 8914 30TH AVE NW | | | | SEATTLE | WA | 98117 | |
| 5605289 | ELAINE ZUNDEL | 14656 RICHPORT CIRCLE | | | | MAGALIA | CA | 95954 | |
| 5605290 | ELAINEE BELL | 546 NEW BULLARD RD | | | | DRY BRANCH | GA | 31020 | |
| 5605291 | ELAINEN DAVIS | 558 AMHERST STREET | | | | MANCHESTER | NH | 03104 | |
| 5436193 | ELAIR JOEY | 5758 LYONS RD | | | | BELMONT | NY | 14813 | |
| 5605292 | ELAM AGGIE | 1901 S GOYER RD APT 61 | | | | KOKOMO | IN | 46902 | |
| 5605293 | ELAM ALLAGRA | 110 S 5TH | | | | DARDANELLE | AR | 72801 | |
| 5605294 | ELAM AMBER | 3672 NE MCINTYRE ST | | | | ARCADIA | FL | 34266 | |
| 5436195 | ELAM ANDREA | 4301 ADDISON PL | | | | POOLER | GA | 31322 | |
| 5605295 | ELAM ANTIOMETTE | 4431 OAK RIDGE CIR | | | | BRIGHTON | AL | 35020 | |
| 5436197 | ELAM CAMILLE | 19373 SAN JUAN DR | | | | DETROIT | MI | 48221-1713 | |
| 5436199 | ELAM CAROLYN | 2980 HAMBURG AVE NE | | | | PALM BAY | FL | 32905-5718 | |
| 5605296 | ELAM CATHY | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | |
| 5415562 | ELAM DANA | 4631 RIM CIR APT 101 | | | | CARLSBAD | CA | 92010-4676 | |
| 5436201 | ELAM FRAN | 470 EDDYVILLE BLACKTOP RD | | | | GOLCONDA | IL | 62938 | |
| 5605297 | ELAM GABRIELLE | 915 SOUTH DIXIE | | | | LAKE WORTH | FL | 33460 | |
| 5436203 | ELAM JENNIFER | 225 32ND ST | | | | SACRAMENTO | CA | 95816-3303 | |
| 5605298 | ELAM KRYSTAL | 634 COBB RD LOT 6 | | | | GREENWOOD | SC | 29646 | |
| 5605299 | ELAM LATOMYA | 5675 ROSWELL RD NE APT 40G | | | | ATLANTA | GA | 30342 | |
| 5605300 | ELAM LINDA | 67 CHADWICK DR | | | | STAFFORD | VA | 22556 | |
| 5605301 | ELAM MARKENA | 6547 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5605302 | ELAM PATRICE | 3620 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5605303 | ELAM SARAH | 7608 MICHELLE | | | | MANASSAS | VA | 20109 | |
| 5605304 | ELAM TAMIKA | 1054 ANNIE KATE ELAM DR | | | | LINCOLNTON | GA | 30817 | |
| 5436206 | ELAMAN DARLENE | 1146 21ST ST PERRY123 | | | | TELL CITY | IN | 47586 | |
| 5605305 | ELAME DANYA | 8080 N 51ST AVE | | | | GLENDALE | AZ | 85302 | |
| 5605306 | ELAMIN LATONIA | 815 W QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5605307 | ELAMIN MUBARAK | 16902 NE 16TH PL | | | | BELLEVUE | WA | 98008 | |
| 5605308 | ELAMIN RUBEN M | 2182 WEST 14TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5415564 | ELAMON SANDRA | 5 E JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| 5605309 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 5415566 | ELAND APPAREL LTD | 162B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA SR SINGSANDRA HOSUR | | | BANGALORE | KARNATAKA | | INDIA |
| 5605310 | ELANE KRUGER | 103 GOLDEN VALLEY DR | | | | MOORESVILLE | NC | 28115 | |
| 5605311 | ELANIA RUSSO | 251 ARDEN RD | | | | WASHINGTON | PA | 15311 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605312 | ELANIE B JENNINGS | 2323 CURTIS ST | | | | DENVER | CO | 80205 | |
| 5605313 | ELANIE D BROOKS | 9189 GALE BLVD | | | | THORNTON | CO | 80206 | |
| 5605314 | ELANIE DAVIS | 12409 NORTH 121ST AVE | | | | ELMIRAGE | AZ | 82335 | |
| 5605315 | ELANIE PRESSLEY | 29 MALIBU RD | | | | BISHOPVILLE | SC | 29010 | |
| 5605316 | ELANISE DABNEY | 3817 W HAMLIN | | | | CHICAGO | IL | 60624 | |
| 5605317 | ELANOR GRANT | 4083 SUNBEAM RD APT 1613 | | | | JAX | FL | 32257 | |
| 5605318 | ELANOR JONES | 155 BERBA RD | | | | WALDEN | NY | 12586 | |
| 4861910 | ELARASYS WORLDWIDE LLC | 180 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| 5605319 | ELARNAOOTY YOUSRIA | 1335 BERNHARD RD | | | | COLUMBUS | OH | 43227 | |
| 5605320 | ELASHA EASON | KMART | | | | NEWARK | DE | 19713 | |
| 5415568 | ELAT PROPERTIES | 6945 US RTE 322 P O BOX 609 | | | | CRANBERRY | PA | 16319 | |
| 5605321 | ELATORRE LIS | P O BOX 1527 | | | | SUISUN CITY | CA | 94585 | |
| 5605322 | ELATROZY MOHAMED | 25602 STRATFORD PLACE | | | | LAGUNA BEACH | CA | 92653 | |
| 5605323 | ELAYNE HILL | 1912 N MACEDONIA AVE | | | | MUNCIE | IN | 47303 | |
| 5605324 | ELAYNE WEICHSELBAUM | 5029 BEACON HILL RD | | | | MINNETONKA | MN | 55345 | |
| 5605325 | ELBA ALERS | HC 3 | | | | AGUADILLA | PR | 00603 | |
| 5605326 | ELBA CASABLACA | PO BOX 38 | | | | GUAYNABO | PR | 00970 | |
| 5415570 | ELBA DIAZ FEBO | PO BOX 6778 | | | | CAGUAS | PR | 00726-6778 | |
| 5605327 | ELBA LOPEZ-RUBIO | 1038 PARADASER | | | | BULLHEAD CITY | AZ | 86442 | |
| 5605328 | ELBA MERCED | 289 WARREN ST | | | | NEWARK | NJ | 07103 | |
| 5605329 | ELBA NOEL | APARTADO 9000 SUITE 320 | | | | CAYEY | PR | 00736 | |
| 5605330 | ELBA ORTIZ ORTIZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5605331 | ELBA PEREZ | 9336 AVIARY | | | | SCRIPS RANCH | CA | 92115 | |
| 5605332 | ELBA PINCKNEY | RR 1 BOX 2640 | | | | CROSS | SC | 29436 | |
| 5605333 | ELBA QUIJANO | HC 03 BOX 12784 | | | | CAMUY | PR | 00627 | |
| 5605334 | ELBA RAMIREZ | 1720 CARTER ST | | | | BAKERSFIELD | CA | 93307 | |
| 5605335 | ELBA RENTAS | HC 3 BOX 11381 | | | | JUANA DIAZ | PR | 00795 | |
| 5605336 | ELBA SANCHEZ | RES CUESTA LAS IEDRAS | | | | MAYAGUEZ | PR | 00680 | |
| 5605337 | ELBA WILLIAMS | 207 ABEYTA CT APT 53 | | | | OCEANSIDE | CA | 92058 | |
| 5436208 | ELBERG MATTHEW | 14400 E FREMONT AVE APT 7-104 | | | | ENGLEWOOD | CO | 80112-4399 | |
| 5436210 | ELBERT CARMEN | 1009 EDEN ST | | | | BURLESON | TX | 76028-5103 | |
| 5605338 | ELBERT EMOTO | 95-1043 ALAOKI ST | | | | MILILANI | HI | 96789 | |
| 5605339 | ELBERT JOCELYN | 2049 IDYLWILD DRIVE | | | | WRIGHTSVILLE | GA | 31096 | |
| 5415572 | ELBERT JONES | 11652 FERDINAND ST | | | | SAINT FRANCISVILLE | LA | 70775 | |
| 5605340 | ELBERT KITCHEN | 2127 GLENCOE HILLS DR APT | | | | ANN ARBOR | MI | 48108 | |
| 5436212 | ELBERT MARGRET | 219 W MCGREGOR ST | | | | ALGONA | IA | 50511 | |
| 5436214 | ELBERT PHYLLIS | 406 CIRCLE DR | | | | GREENVILLE | NC | 27858-9715 | |
| 5605341 | ELBERT SUAMIA | 1828 S 35TH ST | | | | KANSAS CITY | MO | 64138 | |
| 5605342 | ELBEY ANUK | 6 W 30TH ST | | | | WILMINGTON | DE | 19802 | |
| 5605343 | ELBIN PACHECO VAZQUEZ | HC 10 BOX 7570 | | | | SABANA GRANDE | PR | 00637 | |
| 5605344 | ELBLEIN DANYA | 4571 S WHITNALL | | | | MILWAUKEE | WI | 53235 | |
| 5405074 | ELBROW THOMAS K | 5241 BLUEBIRD LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5605345 | ELCALENA BRADLEY | 1306 E 142ND AVENUE | | | | TAMPA | FL | 33613 | |
| 5605346 | ELCHIVER WRIGHT | 424 LINDEN STREET | | | | MATTHEWS | NC | 28105 | |
| 5436216 | ELCIK PEGGY | 12 NORTH NANCY PLACEQ NASSAU059 | | | | NORTH MASSAPEQUA | NY | 11758 | |
| 5605348 | ELCIRA HUNT | 4 JODRY ST | | | | QUAKER HILL | CT | 06375 | |
| 5605349 | ELCO BENAVIDES | 16461 FM 170 | | | | PRESIDIO | TX | 79845 | |
| 5605350 | ELCO LABORATORIES DIV CHGO AER | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 5415574 | ELCO LABORATORIES DIV CHGO AER | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 5605351 | ELCOOPER JOHNNY | 308 ADELINE ST | | | | S DAYTONA | FL | 32119 | |
| 5605352 | ELDA AVILA | 4207 CREST OAK ROAD | | | | AUSTIN | TX | 78745 | |
| 5605353 | ELDA BANDA | 100 E AURORA | | | | LAREDO | TX | 78041 | |
| 5605354 | ELDA GUILLEN | 1202 STACK AVE | | | | SALINA | KS | 67401 | |
| 5605355 | ELDA MELENDEZ | 16 FOSTER CT | | | | OAKLAND | CA | 94603 | |
| 5415576 | ELDA MILLER | 342 SKYVIEW DRIVE | | | | MONROEVILLE | PA | 15146 | |
| 5605356 | ELDA NICKLES | 1504 MANORWOOD ST | | | | SUGARLAND | TX | 77478 | |
| 5605357 | ELDA REYES | 1504 WARREN AVE | | | | LANDOVER | MD | 20785 | |
| 5605359 | ELDA TORRES | 6712 2NS ST | | | | LUBBOCK | TX | 79416 | |
| 5605360 | ELDAMAE TIMPSON | 515 W NUTTALL AVE | | | | COLORADO CITY | AZ | 86021 | |
| 5605361 | ELDDRIDGE SARAH | PO BOX 2606 | | | | ALAMOGORDO | NM | 88311 | |
| 5605362 | ELDEAN RAMSEY | 2117 MELL STREE | | | | SAVANNAH | GA | 31415 | |
| 5605363 | ELDEN LUFFMAN | 4701 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5605364 | ELDER ANGELA | 713 NORTH 9TH AV | | | | HOPEWELL | VA | 23860 | |
| 5605365 | ELDER ANGLEA | 703 NORTH 9TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5605366 | ELDER BARBARA D | 1692 MULBERRY LN | | | | PARADISE | CA | 95969 | |
| 5605367 | ELDER CAZARES | 5632 SALEM | | | | EL PASO | TX | 79924 | |
| 5605368 | ELDER DARLENE D | 140 AMERICAN AVE NE | | | | CONCORD | NC | 28025 | |
| 5605370 | ELDER JAKI | 1620 BATTLE GROUND DR | | | | MURFREESBORO | TN | 37129 | |
| 5605371 | ELDER JELYSSA T | 9211 ESTER ST | | | | CONVENT | LA | 70723 | |
| 5605372 | ELDER JESSICA | 404 S MESA DRIVE | | | | HOPEWELL | VA | 23860 | |
| 5605373 | ELDER JODI | 13298 OLD OAKS DR | | | | HESPERIA | CA | 92344 | |
| 5605374 | ELDER LATAUSHA | PO BOX 115 | | | | RUTLEGDGE | GA | 30663 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605375 | ELDER LORETTA | 5653 BROADWAY | | | | SHREVEPORT | LA | 71129 | |
| 5436218 | ELDER LORRY | 4507 N SHORE DR | | | | COUNCIL BLUFFS | IA | 51501-8701 | |
| 5436220 | ELDER ROBYN | 1504 CRAB APPLE LN | | | | AVON | OH | 44011 | |
| 5605377 | ELDER SARA | 1900 S WASHINGTON AVE | | | | PARK RIDGE | IL | 60068 | |
| 5403071 | ELDER SARA E | 1900 S WASHINGTON AVE | | | | PARK RIDGE | IL | 60068 | |
| 5605379 | ELDER SHERRY | 730 K ST 3 | | | | IDAHO FALLS | ID | 83402 | |
| 5605380 | ELDER TAMMY | 4254S CRYSTAL COURT | | | | ARUARA | CO | 80014 | |
| 5605381 | ELDER TERRI | 103 3RD ST E | | | | LEESBURG | GA | 31763 | |
| 5605382 | ELDER TESHIKA | 2762 LOOP DRIVE APT 659 | | | | CLEVELAND | OH | 44113 | |
| 5436222 | ELDER VIRGIL | 310 KAWAMURA ST APT B | | | | FORT BENNING | GA | 31905-9750 | |
| 5605383 | ELDERS DEBRA | 517 HONEYSUCKLE CIR | | | | RANGER | GA | 30734 | |
| 5436224 | ELDERS TRENA | 2226 LEE AVE APT A | | | | GRANITE CITY | IL | 62040 | |
| 5605384 | ELDINE GIBSON | 11506 W ORCHARD CT | | | | WEST ALLIS | WI | 53214 | |
| 5605385 | ELDISE WILLIAMS | 36 HOERNER AVE | | | | BUFFALO | NY | 14211 | |
| 5605386 | ELDOKSH IRMA | 799 ATLANTIC AVE | | | | ROCHESTER | NY | 14611 | |
| 5605387 | ELDON BRENDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34449 | |
| 5436226 | ELDON CARL JR | P O BOX 166 | | | | SADLER | TX | 76264 | |
| 5605388 | ELDON SMITH | 10643 SANTA MARIA STREET | | | | DETROIT | MI | 48221 | |
| 5605389 | ELDORA THATCHER | 4016 WESTMEADOW DR APT 10 | | | | COLORADO SPGS | CO | 80906 | |
| 5605390 | ELDORIS HAWTHORNE | 472 GORDON AVE | | | | TRACY | CA | 95376 | |
| 5436228 | ELDOSSOUKI IMAME | 7129 5TH AVE | | | | BROOKLYN | NY | 11209-1678 | |
| 5605391 | ELDRED BEUMER | 22 HUCKLEBERRY S | | | | POPLARVILLE | MS | 39470 | |
| 5605392 | ELDREDGE MELISSA | 460 BRAMBLE | | | | PAULDEN | AZ | 86334 | |
| 5605393 | ELDREGE RODRIGUEZ | HC 01 BOX 6172 | | | | GUAYANILLA | PR | 00656 | |
| 5605394 | ELDRIDGE BARBARA H | PO BOX 251 | | | | HOMELAND | FL | 33847 | |
| 5605395 | ELDRIDGE BRIELLE | 5718 59TH STCT W APT G2 | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5436230 | ELDRIDGE DAWN | 128 MONET AVE | | | | WHITE LAKE | MI | 48383-3721 | |
| 5605396 | ELDRIDGE DERRICK D | 4382 MUNDELLA CIR | | | | PORT CHARLOTTE | FL | 33948 | |
| 5605397 | ELDRIDGE EVONDA W | 40392 FITZGEALD DR | | | | DARROW | LA | 70725 | |
| 5605398 | ELDRIDGE FELICIA D | 2639 BRADFORD LN | | | | MAIDEN | NC | 28650 | |
| 5605399 | ELDRIDGE GREG | 3940 EL MOLINO LN | | | | SEBASTOPOL | CA | 95472 | |
| 5415578 | ELDRIDGE III HUNTINGTON ET AL CO-EXECUTORS OF THE ESTATE OF HUNTINGTON ELDRIDGE JR DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5605400 | ELDRIDGE JESSICA | 77 DOGWOOD TERRACE BOX C11 | | | | BIG STONE GAP | VA | 24219 | |
| 5605401 | ELDRIDGE JON | 25 FAIRVIEW AVE | | | | TAUNTON | MA | 02780 | |
| 5605402 | ELDRIDGE KAREN | 609 S 15TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5605403 | ELDRIDGE MELISSA | 21259 EAST ANDERSON HWY | | | | DILLWIN | VA | 23936 | |
| 5605404 | ELDRIDGE NATAVIA | 1415 DIETZ AVE | | | | AKRON | OH | 44301 | |
| 5605405 | ELDRIDGE SAARA | P O S3 | | | | OSSIPEE | NH | 03864 | |
| 5415580 | ELDRIDGE SR; BILLY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5605406 | ELDRIDGE STACIE | 10714 PHILLIPS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5605407 | ELDRIDGE TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 24701 | |
| 5605408 | ELDRIDGE TISHAY | 144 HAMMARLEE ERD APT J | | | | GLEN BURNIE | MD | 21060 | |
| 5436232 | ELEAM VANESSA | 8 STELLA DR | | | | SPRING VALLEY | NY | 10977 | |
| 5605409 | ELEANET DE LA CAR | 932 GUILFORD ST | | | | LEBANON | PA | 17046 | |
| 5605410 | ELEANIE STEVENS | 12655 KUYKENDAHL RD APT | | | | HOUSTON | TX | 77090 | |
| 5605411 | ELEANN AH QUIN | 1434 S 1710 E | | | | PROVO | UT | 84606 | |
| 5605412 | ELEANOR ANDERSON | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050 | |
| 5605413 | ELEANOR BAKER-WILLIAMS | 2237 CHAMBERLIN AVE | | | | DAYTON | OH | 45406 | |
| 5605414 | ELEANOR BOLT | 119 NASSAU ST | | | | TRENTON | NJ | 08638 | |
| 5605415 | ELEANOR BRANCH | 801 GAZEBO COURT | | | | SUISUN CITY | CA | 94585 | |
| 5605416 | ELEANOR CARR | 8925 S HARPER AVE 1STFL | | | | CHICAGO | IL | 60619 | |
| 5415582 | ELEANOR CARR | 8925 S HARPER AVE 1STFL | | | | CHICAGO | IL | 60619 | |
| 5605417 | ELEANOR FULCHER | 262 H GLENDA DR | | | | BEAUFORT | NC | 28516 | |
| 5605418 | ELEANOR GRIFFIN | 4500 HARBOUR POINTE | | | | MUKILTEO | WA | 98275 | |
| 5605419 | ELEANOR HALL | 528 WEEKS STREET | | | | PALO ALTO | CA | 94303 | |
| 5605420 | ELEANOR HARDEGREE | 627 PONTE VEDRA BLVD A | | | | PONTE VEDRA | FL | 32082 | |
| 5605421 | ELEANOR HERNANDEZ | 1751 BIRCHWOOD DR | | | | FARMINGTON | NY | 14425 | |
| 5605422 | ELEANOR HEUER | 3090 LEXINGTON AVE N APT | | | | SAINT PAUL | MN | 55113 | |
| 5605423 | ELEANOR HEWLETT | 2636 N WATERLOO STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5605424 | ELEANOR J BLOOM | 222 FOXWOOD LN | | | | MILFORD | CT | 06461 | |
| 5605425 | ELEANOR J MILLER | 69 MILLER RD NONE | | | | PRESTON | CT | 06365 | |
| 5415584 | ELEANOR JONES | 16010 EXCALIBUR RD APT B 313 | | | | BOWIE | MD | 20716 | |
| 5605426 | ELEANOR KETTEMAN | 780 CREPE MYRTLE LN | | | | VIRGINIA BCH | VA | 23455 | |
| 5605427 | ELEANOR M OMOSOLA | 517 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 5605428 | ELEANOR MCCLAIN | 120 EVELYN SR | | | | STRATFORD | CT | 06615 | |
| 5605429 | ELEANOR MURRAY | 4 MURRAY DR | | | | STANDISH | ME | | |
| 5605430 | ELEANOR PATTERSON | 33781 LACROSSE | | | | WESTLAND | MI | 48184 | |
| 5605431 | ELEANOR PFEFFERLE | 28 SUNNY HILL DR | | | | MADISON | CT | 06443 | |
| 5605432 | ELEANOR PROVEAUX | 3620 FAWN DRIVE | | | | EL PASO | TX | 79938 | |
| 5605433 | ELEANOR PUFFER | 1310 W FRENCH LOT5 | | | | CASA GRANDE | AZ | 85122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605434 | ELEANOR PURLT | 134 DODGE RD | | | | PROVIDENCE | RI | 02907 | |
| 5605435 | ELEANOR RAINEY | 454 ROBBINS | | | | TWIN FALLS | ID | 83301 | |
| 5605436 | ELEANOR RAMCHARAM | 1742 W 84TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5605437 | ELEANOR ROSS | 134 EAST 7TH ST APT 3 | | | | WILLIMGSBURG | PA | 16693 | |
| 5605438 | ELEANOR ROVELLADA | 15128 SHAW RD | | | | TAMPA | FL | 33625 | |
| 5605439 | ELEANOR SAMPLE | 360 BURRITT ST | | | | PLANTSVILLE | CT | 06479 | |
| 5605440 | ELEANOR SOCE | 818 E MAIN ST TRLR 22 | | | | FARMINGTONN | NM | 87401 | |
| 5605441 | ELEANOR TINITA E | 3914 E 11TH STREET | | | | PANAMA CITY | FL | 32404 | |
| 5605442 | ELEANOR WATKINS | 2405 CARRINGTON PK | | | | WAYNE | MI | 30236 | |
| 5605443 | ELEANOR WILLIAMS | 1032 KENNEBEC RD | | | | GRAND BLANC | MI | 48439 | |
| 5605444 | ELEANOR WIXSON | 4757 W LUDINGTON DR | | | | FARWELL | MI | 48622 | |
| 5605445 | ELEANOR WRIGHT | 900 KING ST APT B | | | | CHARLESTON | SC | 29403 | |
| 5605446 | ELEANORA JONES | 9830 MADISON ST | | | | CROWN POINT | IN | 46307 | |
| 5605447 | ELEAS RIGGS | 242 GREENWOOD | | | | BATTLE CREEK | MI | 49037 | |
| 5605448 | ELEASE BEAVER | 1318 BLACKSTONE ST | | | | ST LOUIS | MO | 63112 | |
| 5605449 | ELEASE BLACKWELL | 633 WIRE RD E | | | | PERKINSTON | MS | 39573 | |
| 5605450 | ELEASE BROOKS | 2650 EAST 71ST STREET | | | | CLEVELAND | OH | 44104 | |
| 5605452 | ELEAZAR J ARCOS | 601 S IRWIN ST | | | | HANFORD | CA | 93230 | |
| 5605453 | ELEAZAR NAVA | 4917 BROOKSTONE AVE | | | | STOCKTON | CA | 95206 | |
| 5605454 | ELEAZAR OLVERA | 805 12 MCFIE AVE | | | | LAS CRUCES | NM | 88005 | |
| 5605455 | ELEAZER KENDAL | POX 1228 | | | | SOUTHHAMPTON | NY | 11969 | |
| 5436234 | ELEBRASHY YOUSSEF | 358 AVENUE C | | | | BAYONNE | NJ | 07002 | |
| 5605456 | ELEBY PAULINE | 1661 DORSEY AVE | | | | ATLANTA | GA | 30344 | |
| 5605457 | ELECHI UCHENNA | 5617 ORCHARD VALLEY CIR | | | | ROANOKE | VA | 24018 | |
| 5605458 | ELECTRA EVANS | 300 S LEHMBERG APT 24 | | | | COLUMBUS | MS | 39702 | |
| 5415586 | ELECTRIC CITY UTILITIESCITY OF ANDERSON | PO BOX 100146 | | | | COLUMBIA | SC | 29202-3146 | |
| 5605459 | ELECTRICAL AND MECHANICAL | 367 MEIXSELL VALLY ROAD | | | | SAYLORSBURG | PA | 18353 | |
| 5605460 | ELECTRICAL SOLUTIONS OF OKLAHO | 6800 South Hiwassee Road | | | | Oklahoma City | OK | 73150 | |
| 5415588 | ELECTRIFIED DISCOUNTERS INC | 110 WEBB ST | | | | HAMDEN | CT | 06517-3926 | |
| 5415590 | ELECTROFLIP LLC | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 5415592 | ELECTROGEMS INC | 1837 EAST 19TH ST | | | | BROOKLYN | NV | | |
| 4871566 | ELECTROLIFE BATTERIES | 903 NORTH 2ND ST | | | | LAWRENCE | KS | 66044 | |
| 5605461 | ELECTROLINE WHOLESALE ELECTRON | 1322 W 12TH ST | | | | LOS ANGELES | CA | 90015 | |
| 5404739 | ELECTROLUX - FRIGIDAIRE PG&E | 703 Waterford Way, Suite 300. | | | | Miami | FL | 33126 | |
| 5404740 | ELECTROLUX FRIGIDAIRE | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 601322638 | |
| 4882907 | ELECTROLUX HOME PRODUCTS | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | |
| 4811269 | ELECTROLUX MAJOR APPLIANCE | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 5415594 | ELECTROLUX MAJOR APPLIANCES NA | 250 BOBBY JONES EXPRESSWAY | | | | AUGUSTA | GA | 30907 | |
| 4805063 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 5415596 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 5415599 | ELECTRONIC EXPLOSION INC | 10570 MAPLE CHASE DR | | | | BOCA RATON | FL | 33498-4809 | |
| 5605462 | ELECTRONICS FOR IMAGING INC | PO BOX 742366 | | | | LOS ANGELES | CA | 90074 | |
| 5605463 | ELEDU SHELINA N | 6247 ASTER HAVEN CIRCLE | | | | HAYMARKET | VA | 20169 | |
| 5605464 | ELEENA MEZA | 540 W HORIZON RIDGE PWAY 3003 | | | | HENDERSON | NV | 89012 | |
| 5415601 | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | 30340 | |
| 4864046 | ELEGANT HOME FASHIONS LLC | 2440 PLEASANTDALE RD STE 200 | | | | DORAVILLE | GA | 30340 | |
| 5605465 | ELELYN W GARCIA | 202 MULLEN NE | | | | ALBUQEURQUE | NM | 87107 | |
| 5605840 | ELEMENT | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5405840 | ELEMENT FLEET | 940 RIDGEBROOK RD | | | | SPARKS GLENCOE | MD | 21152 | |
| 5436236 | ELEMO YVONNE | 345 RING AVE | | | | WARWICK | RI | 02888-2524 | |
| 5605467 | ELENA AMESCUA | 3231 ANELLA RD | | | | SAN YSIDRO | CA | 92173 | |
| 5605468 | ELENA BLANCO | 345 N6TH ST 11 | | | | SAN JOSE | CA | 95112 | |
| 5605469 | ELENA BRYAN | 3629 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5605470 | ELENA CARRASCO | 3 S ROBERSON RD | | | | CARLSBAD | NM | 88220-9517 | |
| 5605471 | ELENA CASTONEDA | 138 S SECOND ST | | | | BLYTHE | CA | 92225 | |
| 5605472 | ELENA CORRAL | 14629 PORTAGE PL | | | | EL PASO | TX | 79928-7613 | |
| 5605473 | ELENA DEVITO | 390 DIVISION ST | | | | LONG BRANCH | NJ | 07740 | |
| 5605474 | ELENA FLORA | 39 CALLE REINITA | | | | CANOVANAS | PR | 00729 | |
| 5605475 | ELENA FLOWERS | 11885 W MCDOWELL RD | | | | GLENDALE | AZ | 85302 | |
| 5605476 | ELENA GALDON | COND JARDINES DE MONTE AL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5605477 | ELENA GAMBOA | 204 CHILDRENS RD | | | | RED SPRINGS | NC | 28377 | |
| 5605478 | ELENA GARZA | 1925 S ROXSAN CT | | | | VISALIA | CA | 93292 | |
| 5605479 | ELENA GOMEZ | 1234 LEMOORE | | | | LEMOORE | CA | 93245 | |
| 5605480 | ELENA HARDY | 110 GIANDIMERE COURT | | | | DURHAM | NC | 27703 | |
| 5605481 | ELENA HEATH | 1211 ALGERIA AVE | | | | MIAMI | FL | | |
| 5605483 | ELENA IACOBAN | 8621 CARDWELL ST | | | | WESTLAND | MI | 48185-1883 | |
| 5605484 | ELENA KUBALA | 3741 PARK AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5605485 | ELENA LANIN | 210 SYLVIA CIR | | | | SAN JUAN | TX | 78589 | |
| 5605486 | ELENA LIGHTY | 201 TRAILSEND COURT NORTH | | | | LANCASTER | PA | 17603 | |
| 5605487 | ELENA LUCKETT | 1034 PORTOLA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5605488 | ELENA M PRICE | 246 THOMPSON COVE RD | | | | CLYDE | NC | 28721 | |
| 5605489 | ELENA MARIA | 8911 COLLINS AVE 502 | | | | MIAMI | FL | 33154 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605490 | ELENA MENDOZA | 15396 ARTHER | | | | BROWNSVILLE | TX | 78521 | |
| 5605491 | ELENA MILLS | 1327 DUNCAN STREET | | | | KEY WEST | FL | 33040 | |
| 5605492 | ELENA ORTIZ | TORREY PINES DR | | | | LAS VEGAS | NV | 89108 | |
| 5605493 | ELENA RAMIREZ | 1305 ROMAYNE DR | | | | RACINE | WI | 53402 | |
| 5605494 | ELENA ROGACH | LYUSINOVSKAYA | | | | HUNTINGDON VA | PA | 19006 | |
| 5605495 | ELENA ROMAN | CONDOMINIO AVILA APT 3F | | | | SAN JUAN | PR | 00917 | |
| 5605496 | ELENA SCHILLO | 5101 MIDDLE VALLEY DR | | | | BILLINGS | MT | 59105 | |
| 5605497 | ELENA SHEARER | 1465 TOWNSEND AVE | | | | YO | OH | 44505 | |
| 5605498 | ELENA TERRY | 12 NEW HOPE LANE | | | | JERSEY CITY | NJ | 07305 | |
| 5605499 | ELENA TUAMOHELOA | 33170 WILDOMAR RD | | | | WILDOMAR | CA | 92595 | |
| 5605500 | ELENA VILLALOBOS | 10515 PAMPLONA ST NW NONE | | | | ALBUQUERQUE | NM | 87114 | |
| 5605501 | ELENA ZARAGOZA | 450 DOVERDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 5605502 | ELENEZ LILLIAN | 12549 CORRENTI ST | | | | PACOIMA | CA | 91331 | |
| 5605503 | ELENI KOTROTSIOS | 668 CIVIC CENTER DR | | | | AUGUSTA | ME | 04330 | |
| 5605504 | ELENICE UMANA | 493 PEARL STREET | | | | STOUGHTON | MA | 02072 | |
| 5605505 | ELENNY Y MEDINA PIMENTEL | 519 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5605507 | ELENOR BURRIS | 110 LAMPLIGHTER LN | | | | SPRINGFIELD | MA | 01119 | |
| 5605508 | ELENORA DOBBINS | 2809 BARBERRY LN | | | | BOWIE | MD | 20715 | |
| 5605509 | ELENORA GIDDENS | PO BOX 82 | | | | WITHEMS | VA | 23488 | |
| 5436238 | ELENZ DANNY | 4019 HARRISON ST | | | | SIOUX CITY | IA | 51108-1434 | |
| 5605510 | ELENZANO ANNE G | 8203 CORTEN TORRES STREET | | | | MANGILAO | GU | 96923 | |
| 5415605 | ELEONORE IASSOGNA | 12 BOYLSTON ST | | | | MEDFORD | CT | 06461 | |
| 5605511 | ELERBY ANNETTE | 320 65TH ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5605512 | ELERICK JOAN | 1550 E THUNDERBIRD RD | | | | PHOENIX | AZ | 85022 | |
| 5605513 | ELERY COURTNI | 1814 VERSAILLES RD | | | | LEXINGTON | KY | 40504 | |
| 5605514 | ELERYLEONARD DELORES | 511 WHISPERING HILLS | | | | LEXINGTON | KY | 40508 | |
| 5605515 | ELESA1309 MAYS | 13091 E 1300TH RD | | | | PARIS | IL | 61944 | |
| 5605516 | ELESHA BEMIS | 15724 90TH ST | | | | OAK PARK | MN | 56357 | |
| 5605517 | ELESHEA WATKINS | 9261 PRISCILLA ST | | | | DOWNEY | CA | 90242 | |
| 5605518 | ELESI VATUWALIWALI | 3720 33RD ST APT 1 | | | | SAC | CA | 95820 | |
| 5605519 | ELESSA PRICE | 4530 MOLINE AVE | | | | COLUMBUS | GA | 31907 | |
| 5605520 | ELESSE DAISY | 5344 MERYTON PRKWY | | | | RALEIGH | NC | 27616 | |
| 5605521 | ELEUCTERIA ESTRADA | 142E 62DN ST | | | | LOS ANGELES | CA | 90003 | |
| 5436240 | ELEUTERIO BERT | 470 WINTHROP ST 1A | | | | REHOBOTH | MA | 02769 | |
| 5605522 | ELEUTERIO LASTRA SERRANO | KMART | | | | SAN JUAN | PR | 00917 | |
| 5605523 | ELEUTICE ZAYDA | DORAL PLAZA APTO7G | | | | GUAYNABO | PR | 00966 | |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 5605524 | ELEVATOR OPERATING CERTIFICATE | CO 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46805 | |
| 5605525 | ELEVATOR TECHNOLOGY | PO BOX 2725 | | | | JUNCOS | PR | 00777 | |
| 5605526 | ELEVEN ANDERSON | 25 WINDFEILD | | | | JERSEY CITY | NJ | 07305 | |
| 5436242 | ELEVERA MYRNA | 630 JORDAN ST | | | | RUSK | TX | 75785 | |
| 5605527 | ELEXIS PALACIOS | 8517 WEST FAIRYCHASM DRIVE | | | | MILWAUKEE | WI | 53224 | |
| 5605528 | ELEXIS SMITH | 667 HUNTING FEILDS RD | | | | MIDDLE RIVER | MD | 21220 | |
| 5605529 | ELEY BREONA N | 5018 57TH AVE APT C1 | | | | BLADENSBURG | MD | 20710 | |
| 5605530 | ELEY DONIESHA | 739 31 ST STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5605531 | ELEY ELAINA | 2007 OBEAR | | | | ST LOUIS | MO | 63107 | |
| 5605532 | ELEY FELICIA | 164 DUNBARTON COURT | | | | WINSTON SALEM | NC | 27107 | |
| 5605533 | ELEY GRACIE | 857 W 36TH ST APT2 | | | | NORFOLK | VA | 23508 | |
| 5605534 | ELEY LISA M | 237 INDIAN LAKE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5605535 | ELEY SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44509 | |
| 5605536 | ELEY VANESSA | 4 RETINUE CT | | | | BALTIMORE | MD | 21207 | |
| 5605537 | ELEY VERNITA F | 1720 NORTH MALLORY ST APT | | | | HAMPTON | VA | 23664 | |
| 5605538 | ELEYET LATISHA | 2602 THOROUGHBRED DRIVE | | | | KILLEEN | TX | 76544 | |
| 5415607 | ELEYVIDA L | 710 DENTON CIR | | | | FREDERICKSBURG | VA | 22401-2706 | |
| 5605539 | ELEZOVIC JOVAN | 304 CEDARWOOD CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5605541 | ELFALAN SEAN | 303 MEADOW WOOD CT APT 1 | | | | LOUISVILLE | KY | 40214 | |
| 5605542 | ELFEGO LOPEZ | 120 WOODVIEW TRAIL | | | | CEDAR CREEK | TX | 78612 | |
| 5605543 | ELFEGO SANDOVAL | 1700 W 59TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5436244 | ELFERING KAREN | 38 DESERT VIEW DRIVE BOX 30 N | | | | SMITH | NV | 89430 | |
| 5436246 | ELFGREN KAYLA | 3024 DOUBLE TREE DR | | | | FORT COLLINS | CO | 80521-1128 | |
| 5605544 | ELFREDIA ALI | 7239 ARRINGTON ST | | | | SUFFOLK | VA | 23435 | |
| 5605545 | ELG MCKINNEY | 403 21ST AVENUE | | | | GREELEY | CO | 80631 | |
| 5605546 | ELGA ANDERSON | 7860 CINDY DR | | | | GLEN BURNIE | MD | 21061 | |
| 5605547 | ELGA RIVERA | BARRIO CARMELITA BZN 8 | | | | VEGA BAJA | PR | 00693 | |
| 5605548 | ELGAL JUSTIN | 239 CANTADA WAY | | | | AMERICAN CYN | CA | 94503 | |
| 5605549 | ELGAMIL TERESA | 795 EMERSON DRIVE N E | | | | PALM BAY | FL | 32907 | |
| 5605550 | ELGAREJO EUSEBIA | 3016 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 5415609 | ELGEO CORP | 215D RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| 5605551 | ELGIE CALES | 5504 LAWNWOOD DR | | | | FAYETTEVILLE | NC | 28304-2013 | |
| 5436248 | ELGIE MYLES | 14905 SABINE DR | | | | LA MIRADA | CA | 90638-2146 | |
| 5436250 | ELGIE PHILLIP | 8027 OLD MILL CT | | | | SEVERN | MD | 21144 | |
| 5605552 | ELGIN BONNIE | 1301 OAK HILL AVE | | | | HAGERSTOWN | MD | 21742 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605553 | ELGIN LASHA | 4171 RUSSELL BLVD | | | | ST LOUIS | MO | 63106 | |
| 5605554 | ELGIN MEREDITH | 1949 OSAGE AVE | | | | HAYWARD | CA | 94545 | |
| 5605555 | ELGIN ROSELLA | 29897 MICKEY RD | | | | SEDALIA | MO | 65301 | |
| 5605556 | ELGUERA FATINA | 438 KEITH DR | | | | GREENVILLE | SC | 29607 | |
| 5605557 | ELHAFIZ SHUAIB | 4537 VISTA ST | | | | PHILA | PA | 19136 | |
| 5605558 | ELHAIL KENDRA | 2485 BROWNWOOD DR | | | | MULBERRY | FL | 33860 | |
| 5436252 | ELHALABY YOUSSEF | 92-43 GETTYSBURG STREET QUEENS081 | | | | BELLEROSE | NY | 11426 | |
| 5605559 | ELHARIRY ALAA | 495 EAST 7TH STREET | | | | BROOKLYN | NY | 11218 | |
| 5436254 | ELHEGG MOMAD | 14103 PIPING ROCK LN | | | | HOUSTON | TX | 77077-5352 | |
| 5436256 | ELHOWERIS ANWAR | 12007 E COLORADO PL | | | | AURORA | CO | 80012-5232 | |
| 5605560 | ELI CHEN | 360 CREEKSIDE WAY | | | | FELTON | CA | 95018 | |
| 5605561 | ELI COMGS | 9025 OPUS DR | | | | LAS VEGAS | NV | 89117 | |
| 5436258 | ELI EWISSA | 10941 E 23RD ST APT B | | | | TULSA | OK | 74129-5058 | |
| 5605562 | ELI GHALI | 23 PINE RIDGE DRIVE | | | | CRANSTON | RI | 02921 | |
| 5605563 | ELI JOHNSON | 7630 ELMWOOD AVE | | | | PHILA | PA | 19153 | |
| 5415611 | ELI LALOU | 55 W 47TH ST | | | | NEW YORK | NY | 10036-2801 | |
| 5436260 | ELI LON | 5800 HONEY BEAR COVE | | | | JACKSON | TN | | |
| 5605564 | ELI MAESTAS | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5605565 | ELI MARI | 808 ELTOT DR | | | | WALPOLE | MA | 02081 | |
| 5605566 | ELI OLIVEIRA C JUNIOR | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 5605567 | ELI PAUL | 5820 GRANT STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5415613 | ELI PENA | 20 WILSON AVE | | | | NESCONSET | NY | 11767 | |
| 5605568 | ELI RIVERA | 1141 WYATT ST APT 1 1FL | | | | BRONX | NY | 10460 | |
| 5605569 | ELI SANCHEZ | 3363 LA PLAZA DR | | | | BROWNSVILLE | TX | 78521 | |
| 5605570 | ELI SENESAC | 409 N MILL | | | | AROMA PARK | IL | 60910 | |
| 5605571 | ELI TIMBERLAND | 421 N KENTUCKY AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5415615 | ELIA AGUILAR | 715 KAMENKA DR 2 | | | | BILLINGS | MT | 59106 | |
| 5605572 | ELIA ALVAREZ | 9708 WILLOW OAK CT | | | | BAKERSFIELD | CA | 93311 | |
| 5605573 | ELIA BALONA | 59 HALL ST | | | | PROVIDENCE | RI | 02904 | |
| 5605574 | ELIA FLORES | PO BOX 132 | | | | SAN MIGUEL | NM | 88058 | |
| 5605575 | ELIA GALAZ | 1377 EMPEROR PLACE | | | | WEST VALLEY CITY | UT | 84123 | |
| 5436262 | ELIA KATHLEEN | 405 WARREN BLVD | | | | BROOMALL | PA | 19008 | |
| 5605576 | ELIA LOPES | 1170 S NORTON A 403 | | | | LOS ANGELES | CA | 90019 | |
| 5605577 | ELIA MACHUCA | BARRIO SONADORA ALTA CARRETERA 834 | | | | SONADORA | PR | 00971 | |
| 5605578 | ELIA ROJAS | 226 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5605579 | ELIA SALAZAR | 7111 CARWILL DR | | | | AUSTIN | TX | 78724 | |
| 5605580 | ELIA T COTTO | 246 RONNIE CIR | | | | AKRON | OH | 44314 | |
| 5415617 | ELIA VILLALOBOS | 4224 SURREY | | | | FORT WORTH | TX | 76133 | |
| 5436264 | ELIA WILLIAM | 7 DEWEY ST | | | | SAYVILLE | NY | 11782 | |
| 5605582 | ELIABETH COVINGTON | 1613 WALNUT AVE | | | | NF | NY | 14301 | |
| 5605583 | ELIABETH ROUX | 42 BUQUESNE AVE | | | | WHEELING | WV | 26003 | |
| 5605584 | ELIACIN CARBAJAL SANCHEZ | 303 LANGFORD DR | | | | PLANT CITY | FL | 33563 | |
| 5605585 | ELIAN PETYOSKY | 1294 MONTEGUE ST | | | | PACOIMA | CA | 91331 | |
| 5605586 | ELIANA CONNER | 40360 MELROSE AVE | | | | HEMET | CA | 92544 | |
| 5605587 | ELIANA ESTEVAO | 4151 SIRIUS AVE | | | | LAS VEGAS | NV | 89102 | |
| 5605588 | ELIANA LOPEZ | 26060 COLUSA AVE | | | | COALINGA | CA | 93210 | |
| 5415619 | ELIANA LUCERO | 454 GREEN BRIER AVE | | | | MANTECA | CA | 95336 | |
| 5605589 | ELIANA SANTAMARIA | 875 LOCUST ST | | | | FALL RIVER | MA | 02721 | |
| 5605590 | ELIANE ALLEN | 1165 N MILWAUKEE | | | | CHICAGO | IL | 60642 | |
| 5605591 | ELIANE DURANTE | 8406 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| 5605592 | ELIANNA SEPULVEDA | 25791 FIGWOOD WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5605593 | ELIANNETTE KUILAN | HC64BOX5712 | | | | NARANJITO | PR | 00719 | |
| 5605594 | ELIANNY ELIANNY | 4012 GRAND MANOR | | | | RALEIGH | NC | 27612 | |
| 5605595 | ELIANTONIO ROSA | 742 HANOVER RD | | | | MERIDEN | CT | 06451 | |
| 5605596 | ELIAS AGUILAR | 4843 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5436266 | ELIAS AGUSTIN | 2138 MARBELLA DR | | | | WALDORF | MD | 20601-2743 | |
| 5605597 | ELIAS AREVALO | 26861 WOODLAND AVE BOX 21 | | | | ESPARTO | CA | 95627 | |
| 5605598 | ELIAS BRIANA | 700 WOODBINE APT 107 | | | | MERRILL | WI | 54452 | |
| 5436268 | ELIAS DANIEL | 4223C CHENNAULT LN | | | | TRENTON | NJ | 08641-1157 | |
| 5605599 | ELIAS DEBBIE | 50 MEADOW RD NONE | | | | LONGMEADOW | MA | 01106 | |
| 5605600 | ELIAS DUDLEY | 3806 HELTON DR APT M | | | | MIDDLETOWN | OH | 45044 | |
| 5605601 | ELIAS ERNESTO U | 4021 LAZY PALM DR | | | | TUCSON | AZ | 85730 | |
| 5605602 | ELIAS FACIO | 609 HIGHLAND VILLAGE | | | | MESQUITE | TX | 75149 | |
| 5436270 | ELIAS HANNA | 14230 N 19TH AVE UNIT 183 | | | | PHOENIX | AZ | 85023-6768 | |
| 5605603 | ELIAS JUAN | 4301 CYPRESS STATION | | | | HOUSTON | TX | 77090 | |
| 5605604 | ELIAS KAITLYN | 19 THREE RIVERS DR NONE | | | | KINGSTON | MA | 02364 | |
| 5605605 | ELIAS KARANJA | 925 SOUTH WEBSTER | | | | ANAHEIM | CA | 92804 | |
| 5605606 | ELIAS KHOURY | 9608 WHITE OAK AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5436272 | ELIAS LAURIA | 813 DEANNA WAY | | | | BAKERSFIELD | CA | 93307-4823 | |
| 5436274 | ELIAS MONA | 7681 GARDEN GROVE CT | | | | SACRAMENTO | CA | 95843-3840 | |
| 5415621 | ELIAS MUSALLAM | 4855 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364 | |
| 5605607 | ELIAS PEREZ | URB EL CULEBRINA CALLE CAOBA Z23 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605608 | ELIAS RAFAEL | PO BOX 79546 | | | | CAROLINA | PR | 00984 | |
| 5605509 | ELIAS RASSAN C | 2200 APT VILLAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 5605610 | ELIAS RIVERA | CALLE 8 S E 1211 | | | | SAN JUAN | PR | 00921 | |
| 5605611 | ELIAS ROBIN | 73 MAIN ST APT 5 | | | | RAYMOND | NH | 03077 | |
| 5605612 | ELIAS SANCHEZ | VILLAS DE SAN CRISTOBAL 1 CALL UCA | | | | LAS PIEDRAS | PR | 00738 | |
| 5605613 | ELIAS SERGIO | 101 PINEHURST DR | | | | SALUDA | SC | 29138 | |
| 5605614 | ELIAS VERONICA | C 13 Q 25SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5436276 | ELIASON ZACK | 270 WELLS LANE SAMPSON163 | | | | TURKEY | NC | 28393 | |
| 5605615 | ELIBERTA CUMMINGS | 38 ARNOLD RD | | | | PITTSTON | ME | 04345 | |
| 5605616 | ELICA LUJAN | 316 W PALACE | | | | HOBBS | NM | 88240 | |
| 5605617 | ELICIA ALLEN | 70 ORTOLEVA DR | | | | PROVIDENCE | RI | 02909 | |
| 5605618 | ELICIA FAUCETT | 620 COBURN ST | | | | ELMIRA | NY | 14904 | |
| 5605619 | ELICIA GILLIAM | 1863 WELLS ROAD | | | | ORANGE PARK | FL | 32073 | |
| 5605620 | ELICIA MCCOLLUM | 8017 ALLENDALE DR | | | | LANDOVER | MD | 20785 | |
| 5605621 | ELICIA MONTEREAL | 6020 W 61ST AVE | | | | ARVADA | CO | 80003 | |
| 5605622 | ELIDA BAEZ | 5070 EBBETTS ST | | | | SPARKS | NV | 89431 | |
| 5605623 | ELIDA CALZADA | 9874 WHEATON | | | | FORT WORTH | TX | 76133 | |
| 5605624 | ELIDA LOPEZ | 908 UDONA LANE | | | | MODESTO | CA | 95351 | |
| 5605625 | ELIDA LOZANO | 1114 YORK AVE | | | | CORPUS CHRSTI | TX | 78404 | |
| 5605626 | ELIDA MITCHELL | 1403 JACKSON KELLER 901 | | | | SAN ANTONIO | TX | 78212 | |
| 5605627 | ELIDA MONZON | 8743 FEATHERTOP RD | | | | RIVERSIDE | CA | 92508 | |
| 5605628 | ELIDA MORENO | COTULLA TX | | | | LAREDO | TX | 78014 | |
| 5605629 | ELIDA OROZCO | 3205 CHESTNUT | | | | LAREDO | TX | 78046 | |
| 5605630 | ELIDA PERLA | 1135 W 43RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5605631 | ELIDA RAMIREZ ORTIZ | CALLE PINEIRO 77 | | | | SAN JUAN | PR | 00925 | |
| 5605632 | ELIDA RAMOS | 1313 HUEY STREET | | | | SOUTH BEND | IN | 46628 | |
| 5605633 | ELIDA RIVERA | 3511 15TH ST E | | | | ELLENTON | FL | 34222 | |
| 5605634 | ELIDA TREVINO | 1317 SORREL ROAD | | | | BEEVILLE | TX | 78102 | |
| 5605635 | ELIDIA CASTRO | 1117 S WOOD ST NONE | | | | SANTA ANA | CA | | |
| 5605636 | ELIDIA ESCOBAR | 5905 CECILIA ST | | | | BELL | CA | 90201 | |
| 5415623 | ELIDIA LANDIN | 444 N BATAVIA STREET | | | | ORANGE | CA | 92868 | |
| 5605637 | ELIDIA OLGA | 1331 BELLEVUE ST 1954302 | | | | GREEN BAY | WI | 54302 | |
| 5605638 | ELIDIA TODD | 962 DEW CT | | | | GAMBRILLS | MD | 21054 | |
| 5605639 | ELIE | 8293 MCKINZE | | | | LITHONIA | GA | 30058 | |
| 5605640 | ELIE ARGIAGOS | 212 FOURTH ST | | | | KEANSBURG | NJ | 07734 | |
| 5605641 | ELIE BRIANA | 1250 BROWNING BLVD | | | | LOS ANGELES | CA | 90037 | |
| 5605642 | ELIE HUTCHENSON | 1555 MLK BLVD M103 | | | | RIVIERA BEACH | FL | 33404 | |
| 5605643 | ELIE YANIC | 127040 N E 3 RD CT | | | | MIAMI | FL | 33161 | |
| 5605644 | ELIEL VEGA | CARR156 | | | | AGUAS BUENAS | PR | 00703 | |
| 5436278 | ELIEN SANDRA L | 150 ARLINGTON ST APT 2 MIDDLESEX017 | | | | MEDFORD | MA | | |
| 5605645 | ELJENAI MORALES | PUEBLITO NUEVO CA TARTAGO 20080 | | | | PONCE | PR | 00730 | |
| 5605646 | ELIESEL MORALES | BO8 QUEBRADA CRUZ SEC LA CUCHI | | | | TOA ALTA | PR | 00953 | |
| 5605647 | ELIESER SEGURA | 7365 FRANKFORT AVE NONE | | | | FONTANA | CA | 92336 | |
| 5605648 | ELIESER TORRES | 408 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 5605649 | ELIEZEOR OBUSAN | 1653 GATEWOOD CT | | | | BREA | CA | 92821-2733 | |
| 5605650 | ELIEZER DIAZ | APRT 581 RIO BLANCO | | | | RIO BLANCO | PR | 00744 | |
| 5605651 | ELIEZER HERNANDEZ | LAS VILLAS DE BAYAMON CAL | | | | BAYAMON | PR | 00961 | |
| 5605652 | ELIEZER INE | 12406 15TH ST N | | | | TAMPA | FL | 33612 | |
| 5605653 | ELIEZER LOZADA BERRIOS | PO BOX 888 | | | | ELGIN | FL | 60121 | |
| 5605654 | ELIEZER QUINONES JR | 6200 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 5605655 | ELIEZER SANTANA | 4119 RIVERVIEW CIRCLE | | | | MOUNT CLEMENS | MI | 48043 | |
| 5605656 | ELIFEN LIFETE | 2571 47TH TERR SW | | | | NAPLES | FL | 34116 | |
| 5605657 | ELIJAH ABDURASHID | 1611 ROODS CREEK RD | | | | HANCOCK | NY | 13783 | |
| 5436280 | ELIJAH ADRIENNE | 137 W 137TH ST APT 4H | | | | NEW YORK | NY | 10030-2515 | |
| 5605658 | ELIJAH ARENDT | 1055 OLD RIVER RD APT 82 | | | | CLEVELAND | OH | 44113 | |
| 5605660 | ELIJAH FIELDS | 14319 PIPING ROCK LN | | | | HOUSTON | TX | 77077 | |
| 5605661 | ELIJAH GIPSON | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | |
| 5605662 | ELIJAH HARVEY | 1212 LOGAN AVE NW | | | | CANTON | OH | 44703 | |
| 5605663 | ELIJAH J KING | 2219 HURLBUT | | | | DETROIT | MI | 48214 | |
| 5605664 | ELIJAH KAREN | 53 BEARING CIR | | | | PORT WENTWRTH | GA | 31407 | |
| 5605665 | ELIJAH KELLER | 126 ACADEMY AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5605666 | ELIJAH KEMP | 1501 SHERMAN AVE APT 1 | | | | HAGERSTOWN | MD | 21740 | |
| 5605667 | ELIJAH KIM | 101 W KAMEHAMEHA AVE | | | | KAHULULI | HI | 96732 | |
| 5605668 | ELIJAH LEE | 5621 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5605669 | ELIJAH PRICE | 487 IVY LN APT 2S | | | | BRADLEY | IL | 60915 | |
| 5605670 | ELIJAH REFFETT | 3620 HUMPHREY LN | | | | LEXINGTON | KY | 40502 | |
| 5605671 | ELIJAH ROBERTS | 112 STRATFORD RD | | | | GREENVILLE | NC | 27858 | |
| 5605673 | ELIMARI CARRASQUILLO | CARR198 KM 158 SECTOR COLLAZO | | | | JUNCOS | PR | 00777 | |
| 5605674 | ELIMARIE MORALES | CALLE CLAUDIO CARRERO 299 MANI | | | | MAYAGUEZ | PR | 00682 | |
| 5605675 | ELIMARIS MALDONADO | PO BOX 334216 | | | | PONCE | PR | 00733 | |
| 5605676 | ELIMARY GUZMAN | 6718 CALLE GARDENIA 664 LA VEGA | | | | SABANA SECA | PR | 00952 | |
| 5605677 | ELIMEC SANCHEZ | 1219 S 3RD ST | | | | ALLENTOWN | PA | 18103 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605678 | ELIMELEC CABRERA | BO TABLONAL | | | | AGUADA | PR | 00602 | |
| 5605679 | ELIMYR RODRIGUEZ | URB SANTA ELENA CALLE J NN 13 | | | | BAYAMON | PR | 00957 | |
| 5415625 | ELIN DAHLIN | 4210 DALARNA PLACE | | | | WINSTON SALEM | NC | 27107 | |
| 5605680 | ELINA FERMIN | 5555 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5605681 | ELINA NOEL | 800 NE 128TH ST | | | | MIAMI | FL | 33161 | |
| 5605682 | ELINE KEILA | 617 LUCARD ST | | | | TAFT | CA | 93268 | |
| 5415627 | ELINE PATRICIA | 6 DICKENS ROW | | | | SCITUATE | MA | 02066-4312 | |
| 5605683 | ELINETTE NIEVES | 252 E WALNUT ST APT 1 | | | | ALLENTOWN | PA | 18109 | |
| 5605684 | ELINIDA ACOSTA-MORALES | 1641 SAN JUAN RD | | | | HOLLISTER | CA | 95023 | |
| 5605685 | ELINOR MCCARY | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5605686 | ELINORA APODACA | 649 S 18TH ST | | | | KERMAN | CA | 93630 | |
| 5605687 | ELINSON PICHARDO | 34 19TH AVE | | | | PATERSON | NJ | 07513 | |
| 5605688 | ELIO DE JESUS | BARIO GRIPINA | | | | PONCE | PR | 00664 | |
| 5605689 | ELIO LOPEZ | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5605690 | ELION DARLA | 12893 MYRTLE BEND LOOP | | | | OLIVE BRANCH | MS | 38654 | |
| 5605691 | ELION JULIE A | 2322 JEFFERSON DR | | | | SANDY SPRINGS | GA | 30350 | |
| 5605692 | ELIOT KELLI | 1549PRATT RD | | | | ARART | NC | 27030 | |
| 5605693 | ELIOT ZAIKEN | PO BOX 18523 | | | | ASHEVILLE | NC | 28814 | |
| 5605694 | ELIS RODRIGUEZ | 902 QUENTIN RD | | | | LEBANON | PA | 17042 | |
| 5605695 | ELISA ALAMILLA | 7962 PEDLY RD | | | | SAN BERNARDINO | CA | 92410 | |
| 5605696 | ELISA ANDUJAR | 745 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 5415629 | ELISA ASBERT | 2121 SHY BEAR WAY NE | | | | ISSQUAH | WA | 98027 | |
| 5605697 | ELISA AVELAR | 200 MANNING ST | | | | HUDSON | MA | 01749 | |
| 5605698 | ELISA BANKS | 370 LUVKY DEBONAIR DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5605699 | ELISA BARCENAS | 3223 RIVERA | | | | EL PASO | TX | 79905 | |
| 5605700 | ELISA CAMPOS | 3219 HWY 383 | | | | KINDER | LA | 70648 | |
| 5605701 | ELISA CARPENTER | 85 PEPPER HILLS | | | | DANVILLE | PA | 17821 | |
| 5605702 | ELISA CEDILLO | 4931 DELAND AVE | | | | PICO RIVERA | CA | 90660 | |
| 5605703 | ELISA CHRISTIANSON | 5911 CYDERS RD | | | | REDDING | CA | 96001 | |
| 5605704 | ELISA DELGADO | CALLE 1 A3A URB RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5605705 | ELISA DOMINGUEZ | 166 SURYWAY | | | | FILLMORE | CA | 93015 | |
| 5605706 | ELISA GARCIA | 18120 SEQUOIA ST | | | | HESPERIA | CA | 92345 | |
| 5605707 | ELISA GARICA | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |
| 5605708 | ELISA GOMEZ | 3629 W 135TH ST APT 1 | | | | HAWTHORNE | CA | 90250 | |
| 5605709 | ELISA GONZALEZ | 1935 E VASSER DR | | | | VISALIA | CA | 93292 | |
| 5605710 | ELISA GUERRA | 3852 SILVER SPRINGS | | | | MURFREESBORO | TN | 37129 | |
| 5415631 | ELISA GUTIERREZ | 8748 JUMILLA AVE | | | | NORTHRIDGE | CA | 91324-3322 | |
| 5605711 | ELISA HUI ACCEPTANCE | 960 SHERMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 5605712 | ELISA KIMBLE | 2056 HANLEY ST APT 112 | | | | GARY | IN | 46406 | |
| 5605713 | ELISA LOPEZ | 15 MORGAN CREEK CT | | | | OSWEGO | IL | 60543 | |
| 5605714 | ELISA LUNA | 9658 MARILLA DR | | | | LAKESIDE | CA | 92040 | |
| 5605715 | ELISA LUSTRE | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | |
| 5605716 | ELISA MORAN | 5732 SW 2ST | | | | MIAMI | FL | 33144 | |
| 5605717 | ELISA MORELLO | 42776 SONOMA DR | | | | BIG BEAR LAKE | CA | 92315 | |
| 5605718 | ELISA PANTOJA | 5302 FIESTA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 5605719 | ELISA RANGEL | 2644 MUSCATEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5605720 | ELISA RIEBELING | KKKXXXXKKK | | | | SAN ANTONIO | TX | 78250 | |
| 5605721 | ELISA RIVERS | 2745 S CENTERBROOK DR | | | | SALT LAKE CY | UT | 84119 | |
| 5605722 | ELISA RODRIGUEZ | 12126 THOMPKINS DR UNIT B | | | | AUSTIN | TX | 78753 | |
| 5605723 | ELISA ROMERO | 1835 BELOIT AVE | | | | LOS ANGELES | CA | 90025 | |
| 5605724 | ELISA SAMPSON | 106 SUNCREST RD | | | | NORWALK | CT | 06854 | |
| 5605725 | ELISA TOMASELLO | 10164 MARISSA CNT | | | | HESPERIA | CA | 92345 | |
| 5605726 | ELISA TORRES | W DONOVAN | | | | SANTA MARIA | CA | 93458 | |
| 5605727 | ELISA URUETA | 35 ROSARITA 49 | | | | SALINAS | CA | 93906 | |
| 5605728 | ELISABET VAUGHAN | 1297 PULLMAN CT | | | | SPARKS | NV | 89434 | |
| 5605729 | ELISABETE YOUNGMAN | 579 SAGAMAMORE AVENUEUNIT 38ROC- | | | | PORTSMOUTH | NH | 03801 | |
| 5605730 | ELISABETH GREEN | 1529 W LAUREL ST | | | | INDEPENDENCE | KS | 67301 | |
| 5605731 | ELISABETH HARRIS | ROBERTO GARCIA | | | | AURORA | CO | 80011 | |
| 5415633 | ELISABETH HOWE | 3361 YELLOW JACKET DRIVE NORTH | | | | MANDAN | ND | 58554 | |
| 5605732 | ELISABETH KAPAUN | 12216 ERIC CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5605733 | ELISABETH MORALES | 1622 BONWOOD RD APT S4 | | | | WILMINGTON | DE | 19805 | |
| 5605734 | ELISAHAYDEE VALLE RUIZ | PUERTAS DEL MAR APTE ED11 | | | | HATILLO | PR | 00659 | |
| 5605735 | ELISALDE LAGUNA | 407 CHESTER AVE | | | | OTTUMWA | IA | 52501 | |
| 5605736 | ELISAMA DIAZ | 1306 DIPLOMAT DR | | | | PHARR | TX | 78577 | |
| 5605737 | ELISANDRO REZA D | 1602 S RICHARDSON | | | | ROSWELL | NM | 88203 | |
| 5605738 | ELISBETH ZAVALA | 7463 COUNTY ROAD 3152 | | | | TYLER | TX | 75708 | |
| 5605739 | ELISCA FABIALA | 1705 FERN AVE | | | | HIGH POINT | NC | 27260 | |
| 5605740 | ELISE BATTLES | 266 RAMEY TOWN RD | | | | CHURCH HILL | TN | 37642 | |
| 5605741 | ELISE BRUNDIGE | 329 BROCKENBRAUGH CT | | | | METAIRIE | LA | 70005 | |
| 5605742 | ELISE HOGGES | 500 FLETCHER ST APT 424 | | | | ORANGEBURG | SC | 29115 | |
| 5605743 | ELISE LEWIS | 1350 FRANKLIN STREET NE | | | | WASHINGTON | DC | 20017 | |
| 5605744 | ELISE MOLINA | 2152 BUNTY BLVD | | | | BOX ELDER | MT | 59521 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605745 | ELISE NEAL | 8109 SAINT JOHN AVE | | | | BPYNTON BEACH | FL | 33472 | |
| 5605746 | ELISE SANDERS | 506 EAST CHESTNUT | | | | NICHOLASVILLE | KY | 40356 | |
| 5605747 | ELISE TIFFANY | 9811 S SPAULDING | | | | EVERGREEN PARK I | IL | 60805 | |
| 5605748 | ELISE WILLIAMS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48601 | |
| 5605749 | ELISE YOUNG | 7572 PITT RANCH CT | | | | VALLEY SPRING | CA | 95252 | |
| 5605750 | ELISEO F GRANADOS | 2214 CASSATA | | | | LAREDO | TX | 78046 | |
| 5605751 | ELISEO HERNANDEZ | 1445 S 10ST | | | | TERRE HAUTE | IN | 47802 | |
| 5605752 | ELISEO J BATISTA | BO PALMAREJO CARR 164 KM 153 | | | | COROZAL | PR | 00783 | |
| 5605753 | ELISEO LUGO | 223 E KING ST NONE | | | | ABERDEEN | WA | 98520 | |
| 5605754 | ELISEO MEDRANO | N1227 OTTERPOND LN | | | | KESHENA | WI | 54135 | |
| 5605755 | ELISEO RIVERA | 826 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| 5605756 | ELISEO SERVELLON | 12818 REMY ST | | | | HOUSTON | TX | 77045 | |
| 5605757 | ELISEO SUAREZ | 7911 JUNIUS ST | | | | HOUSTON | TX | 77012 | |
| 5605758 | ELISET AGUILA | 930 NW 39TH CT | | | | MIAMI | FL | 33126 | |
| 5605759 | ELISHA ELISHA | 504 DAMRON BRANCH ROAD | | | | WAYNE | WV | 25570 | |
| 5605760 | ELISHA GARRETT | 1003 MCCLERKAN AVE | | | | NASHVILLE | TN | 37206 | |
| 5605761 | ELISHA GWALTNEY | 414 COLONIAL AVE | | | | HAMPTON | VA | 23605 | |
| 5605762 | ELISHA J BROWN | 18754 WOODDCRREST ST | | | | HARPER WOODS | MI | 48225 | |
| 5605763 | ELISHA KITCHEN | 740 SAINT JOHNS AVE | | | | LIMA | OH | 45804 | |
| 5605764 | ELISHA MONDRAGON | 401 E SUMMIT | | | | ROSWELL | NM | 88203 | |
| 5605765 | ELISHA MUHAMMAD | 16153 BRAILE | | | | DETROIT | MI | 48219 | |
| 5605766 | ELISHA POWELL | 1517 EAST 6TH ST | | | | LUMBERTON | NC | 28358 | |
| 5605767 | ELISHA TINDALL | 3721 FRANOR ST | | | | ALTON | IL | 62002 | |
| 5605768 | ELISHA WORTHAM | 9 BIDWELL | | | | JERSEY CITY | NJ | 07305 | |
| 5415635 | ELISIA RIOS | 6124 ELMDALE RD | | | | BROOK PARK | OH | 44142 | |
| 5605770 | ELISIA WHITE | 2915 COTTAGE PLACE APT A | | | | GREENSBORO | NC | 27405 | |
| 5415637 | ELISON BROOK R | 555 S 2130 W | | | | PROVO | UT | 84601 | |
| 5605772 | ELISSA ELLISON | 1808 AVENUE C | | | | GOTHENBURG | NE | 69138 | |
| 5605773 | ELISSA JOHNSON | 18902 LONGVIEW | | | | MAPLE HTS | OH | 44137 | |
| 5605774 | ELISSA PEGUERO | 1209 APPLE ST | | | | WILMINGTON | DE | 19801 | |
| 5605775 | ELISSA RENEAU | 651 FRANSHIRE WEST | | | | COLUMBUS | OH | 43228 | |
| 5605776 | ELISSA XU | PO BOX 6194 | | | | BELLEVUE | WA | 98008 | |
| 5605777 | ELISSA YOON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5605778 | ELISSIA SIMMONS | 55 W MONROE STREET | | | | CHICAGO | IL | 60603 | |
| 4864221 | ELITE CREATIVE SOLUTIONS LLC | 2502 N HEMLOCK CIRCLE | | | | BROKEN ARROW | OK | 74012 | |
| 5436282 | ELITE DEN T | 4930 E MAIN ST STE 3 | | | | MESA | AZ | 85205-8005 | |
| 4859517 | ELITE INSTALL SOLUTIONS INC | 12159 SW 132ND CT SUITE 103 | | | | MIAMI | FL | 33196 | |
| 5415639 | ELITE PROTEGEE LLC | 2100 M STREET NW SUITE 170-239 | | | | WASHINGTON | DC | 20037 | |
| 4871294 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 5415641 | ELITE TACTICAL INC | 975 E RIGGS RD STE 12-154 | | | | CHANDLER | AZ | 85249-4260 | |
| 5605779 | ELIVERA LARGO | PO BOX 643 | | | | DULCE | NM | 87528 | |
| 5605780 | ELIVS SAMATHA | 4428 LANE ST | | | | COLUMBUS | GA | 31907 | |
| 5605781 | ELIXABETH GUZMAN | 7843 HAROLD RD | | | | BALTO | MD | 21222 | |
| 5605782 | ELIXSON NITA S | 12055 PATTON STREET | | | | WORTHNGTN SPG | FL | 32697 | |
| 5415643 | ELIZA & INGRID HENDERSON | 921 SE 20TH STREET | | | | GAINESVILLE | FL | 32641 | |
| 5605783 | ELIZA GANTT | 3827 GIBSON STREET | | | | COLUMBIA | SC | 29203 | |
| 5605784 | ELIZA LANE | 790 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77091 | |
| 5605785 | ELIZA MARTINEZ | 5993 SLIDE PARK RD | | | | PLACERVILLE | CA | 95667 | |
| 5605786 | ELIZA PATRICIA H | 5200 5TH AVE S | | | | ST PETERSBURG | FL | 33707 | |
| 5605787 | ELIZA RAMILEZ | 2800 OSCEOLA ST APT 120 | | | | DENVER | CO | 80212 | |
| 5605788 | ELIZA RODRIGUEZ | 5220 STATE ST | | | | KELSEYVILLE | CA | 95451 | |
| 5605789 | ELIZA SONNELAND | 214 WHITWORTH RD | | | | BOERNE | TX | 78006 | |
| 5605790 | ELIZA SORIANO | 832 MILL RIVER RD | | | | SAN ANTONIO | TX | 78207 | |
| 5605791 | ELIZA STURDIVANT | 4006 MITCHELL RD | | | | JONES | AL | 36749 | |
| 5605792 | ELIZA TELLEZ | 36 HONEYCIRCLE DR | | | | JACKSON | TN | 38301 | |
| 5605793 | ELIZA THORNTON | 225 MOSLEY AVE | | | | SAINT CLAIR | MO | 63077 | |
| 5605794 | ELIZA TRISTAN | 638 FORSYTHE | | | | TOLEDO | OH | 43605 | |
| 5605795 | ELIZABATH HOGAN | 4310 SUNEREST DR | | | | SAINT LOUIS | MO | 63125 | |
| 5605796 | ELIZABEL MAGADELANA | 2501 N LOUISIANA | | | | LAREDO | TX | 78043 | |
| 5605797 | ELIZABET CHAVEZ SOTO | 1427 RANGE AVE UNIT 202 | | | | SANTA ROSA | CA | 95401 | |
| 5415647 | ELIZABETH & RICHARD CASPER | 381 HOOLIDGE HILL LANE | | | | MARSTONS MILLS | MA | 02648 | |
| 5415649 | ELIZABETH & STEVE BURGESS & STANEK | 956 TIFFANY LN | | | | NORTH MYRTLE BEACH | SC | 29582-3509 | |
| 5415651 | ELIZABETH & TERESA ROBERTS | 525 E MAIN ST | | | | ALBERMARIE | NC | 28001 | |
| 5415653 | ELIZABETH & THOMAS COLE | 150 RICHARD LANE | | | | WEXFORD | PA | 15090 | |
| 5605798 | ELIZABETH A CRUM | HC71 BOX 41 GILBERT | | | | GILBERT | WV | 25621 | |
| 5605799 | ELIZABETH A CRUZ | 5264 EDGEMERE DR | | | | BLACK JACK | MO | 63033 | |
| 5605800 | ELIZABETH A DRESCHER | 17723 660TH AVE | | | | ALDEN | MN | 56009 | |
| 5605801 | ELIZABETH A JOHNSON | 665 HAWTHORNE ST NONE | | | | W HEMPSTEAD | NY | 11552 | |
| 5605802 | ELIZABETH A MOORE | 581 GOLDBUG CHURCH ROAD | | | | WILLIAMSBURG | KY | 40769 | |
| 5605803 | ELIZABETH A WILLIAMS | 2504 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5605805 | ELIZABETH ALBA | 219 BRIGHTWATER CT APT-B8 | | | | BROOKLYN | NY | 33175 | |
| 5605806 | ELIZABETH ALBERG | 4149 UTICA AVE SO | | | | MINNEAPOLIS | MN | 55416 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605807 | ELIZABETH ALEXANDER | 13 FERNGLADE RD | | | | BURLINGTON | MA | 01803 | |
| 5605808 | ELIZABETH ALFONSO | 2101 NW 45 ST | | | | MIAMI | FL | 33142 | |
| 5605809 | ELIZABETH ALICEA | APT 1151 | | | | TOA ALTA | PR | 00954 | |
| 5605810 | ELIZABETH ALMENDAREZ | 9224 MALOOF COURT | | | | FONTANA | CA | 92335 | |
| 5605811 | ELIZABETH ALMODOVAR | 365 LA PUESTA DR 102 | | | | EL PASO TX | TX | 79932 | |
| 5605812 | ELIZABETH ALTONA | 590 FRONT ST APT 4 | | | | SUMAS | WA | 98295 | |
| 5605813 | ELIZABETH ALVAREZ | 903 N CALIFORNIA ST | | | | COOLIDGE | AZ | 85128 | |
| 5605814 | ELIZABETH AMADOR | 11953 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| 5605815 | ELIZABETH AMARILLO | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137 | |
| 5605816 | ELIZABETH ANDERSON | 6914 OAKLEY STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5605817 | ELIZABETH ANDRADE | 3106 KELLING ST NONE | | | | HOUSTON | TX | 77045 | |
| 5605818 | ELIZABETH ANN CLAYTON | 15271 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5605819 | ELIZABETH ANZADUA | 5200MILE 10 N | | | | MERCEDES | TX | 78413 | |
| 5605820 | ELIZABETH APOLINAR | 7612 LAURIE WAY | | | | SACRAMENTO | CA | 95832 | |
| 5605821 | ELIZABETH AQUINO | CALLE LAUREL L2 | | | | TOA BAJA | PR | 00949 | |
| 5605822 | ELIZABETH ARANGURE | 2240 N TOWNE AVE UNIT 2 | | | | CHINO | CA | 91710 | |
| 5415655 | ELIZABETH ARDEN PR INC | PO BOX 191146 | | | | SAN JUAN | PR | 00919-1146 | |
| 5605823 | ELIZABETH ARNOLD | 1109 MUHILL ROAD | | | | WYTHEVILLE | VA | 24382 | |
| 5605824 | ELIZABETH ARREOLA | 220 8TH AVE NORTH | | | | ST JAMES | MN | 56081 | |
| 5605825 | ELIZABETH ARROYO | 28671 CR 16 | | | | ELKHART | IN | 46516 | |
| 5605826 | ELIZABETH ARTHUR | 115 W 2ND ST | | | | SACRAMENTO | KY | 42372 | |
| 5605828 | ELIZABETH ASHLEY | 1185 HENDRICKS WAY | | | | WATERFORD | MI | 48328 | |
| 5605829 | ELIZABETH ASTRADA | 2122 MAY LN | | | | GRAND PRAIRIE | TX | 75050 | |
| 5605830 | ELIZABETH AUSTIN | 2704 WINDMAKER WAY | | | | JACKSONVILLE | FL | 32224 | |
| 5605831 | ELIZABETH AUXIER | PO BOX 215 | | | | INDORE | WV | 25111 | |
| 5605832 | ELIZABETH AVILA | 771 E ALVARADO ST | | | | POMONA | CA | 91767 | |
| 5605833 | ELIZABETH B CABRERA | 13925 88TH PL N | | | | WEST PALM BEACH | FL | 33412 | |
| 5605834 | ELIZABETH BAEZ | EDIF 49 APT 753 RES LAS MARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5605835 | ELIZABETH BAILEY | 58 HAUSCH BLVD | | | | ROOSEVELT | NY | 11575 | |
| 5605836 | ELIZABETH BALLIET | 1722 2ND AVE | | | | DES MOINES | IA | 50314 | |
| 5605837 | ELIZABETH BANTILBURG | 122 CELINE ST | | | | IRONDALE | OH | 43932 | |
| 5605838 | ELIZABETH BARNES | 215 SIERRA LN | | | | LAKE CITY | TN | 37769 | |
| 5605839 | ELIZABETH BARRAGAN | 2200 N AVERS AVE | | | | CHICAGO | IL | 60647 | |
| 5605840 | ELIZABETH BARRETT | 11865 193RD AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5605841 | ELIZABETH BARROSSE | 660 MAYFAIR LN | | | | KENNER | LA | 70065 | |
| 5605842 | ELIZABETH BAYS | 1004 S JACKSON ST | | | | MC GREGOR | TX | 76657 | |
| 5605843 | ELIZABETH BELLVILLE | PO BOX 563 | | | | NEW MATAMOROS | OH | 45767 | |
| 5605844 | ELIZABETH BENNETT | 400 W CENTRAL AVE APT 2012 | | | | WICHITA | KS | 67203 | |
| 5605845 | ELIZABETH BERING | 1328 206TH ST E SPC 49 | | | | SPANAWAY | WA | 98387 | |
| 5605846 | ELIZABETH BETANCOURT | 293 BOX 00914 | | | | SANJUAN | PR | 00984 | |
| 5605847 | ELIZABETH BETZ | 3599 RIDGEWAY RD | | | | BELLBROOK | OH | 45305 | |
| 5605848 | ELIZABETH BIGGINS | 4512 N ST RT 376 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5605849 | ELIZABETH BLACKWATER | PO BOX 1958 | | | | CASA GRANDE | AZ | 85122 | |
| 5605850 | ELIZABETH BOSWELL | 2826 E 17TH ST | | | | PANAMA CITY | FL | 32405 | |
| 5605851 | ELIZABETH BOWMAN | 301 BROOKLYN DRIVE | | | | YORK | PA | 17402 | |
| 5605852 | ELIZABETH BRAEGGER | 1891 SW 28TH WAY | | | | FORT LAUDERDA | FL | 33312 | |
| 5605853 | ELIZABETH BRANDON | 181 COOP ROAD | | | | BELL BUCKLE | TN | 37020 | |
| 5605854 | ELIZABETH BRATCHER | 2755 BRATCHER RD | | | | CONWAY | SC | 29526 | |
| 5415657 | ELIZABETH BRIERLEY | 1420 E COUGAR ST | | | | SILVER SPRINGS | NV | 89429 | |
| 5605855 | ELIZABETH BRINSFRELO | 223 JACKSON LN | | | | RUSSELLVILLE | AR | 72802 | |
| 5605856 | ELIZABETH BRITO | ELIZABETH | | | | ANAHEIM | CA | 92801 | |
| 5605857 | ELIZABETH BROCK | 1534 GREENBRIER RIDGE WAY | | | | KNOXVILLE | TN | 37909 | |
| 5415659 | ELIZABETH BROOKS | 8409 RIO BRAVO CT | APT 3 | | | TAMPA | FL | 33617 | |
| 5605858 | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | |
| 5415661 | ELIZABETH BROWN | 2939 ENGLISH AVE | | | | COLUMBIA | SC | 29204 | |
| 5415664 | ELIZABETH BRUCE | 147 ROPANGO WAY | | | | HEMET | CA | 92545 | |
| 5605859 | ELIZABETH BRYANT | 4153 US 1 LOT 112 | | | | FORT PIERCE | FL | 34946 | |
| 5605860 | ELIZABETH BUENO | 13028 WATER ST | | | | SAN JOSE | CA | 95111 | |
| 5605861 | ELIZABETH BURGESS | PO BOX 781 EAST ELLIJAY | | | | ELLIJAY | GA | 30539 | |
| 5605862 | ELIZABETH BURTON | 4608 DANSEY DRIVE | | | | RALEIGH | NC | 27616 | |
| 5605863 | ELIZABETH BUSH | 1016 E 145TH ST UPPR | | | | CLEVELAND | OH | 44110 | |
| 5605864 | ELIZABETH BUTLER | 6357 64TH AVE | | | | RIVERDALE | MD | 20737 | |
| 5605865 | ELIZABETH C HAAN | 2249 SUMMIT AVE | | | | SAINT PAUL | MN | 55105 | |
| 5605866 | ELIZABETH CABRAL | 2911 ERVING LN SW 58 | | | | ALBUQUERQUE | NM | 87121 | |
| 5605867 | ELIZABETH CALVILLO | 3628 W 61ST | | | | CHICAGO | IL | 60629 | |
| 5605868 | ELIZABETH CAMACHO | 3515 CCARTIER AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5605869 | ELIZABETH CAMP | 5863 KEMBERTON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5605870 | ELIZABETH CANNON | 9770 NW 23RD CT NONE | | | | CORAL SPRINGS | FL | | |
| 5605871 | ELIZABETH CARDENAS | 11831 FERINA ST | | | | NORWALK | CA | 90650 | |
| 5415666 | ELIZABETH CARDENAS | 11831 FERINA ST | | | | NORWALK | CA | 90650 | |
| 5605872 | ELIZABETH CARO | 3929 TEAK ST | | | | SD | CA | 92113 | |
| 5605873 | ELIZABETH CARR | 1716 N MAYFIELD AVE | | | | CHICAGO | IL | 60639 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5605874 | ELIZABETH CARRANZA | 2934 FLEATCHER PKWY | | | | EL CAJON | CA | 92020 | |
| 5605876 | ELIZABETH CASTELLANO | 36 PEARL ST | | | | PAWTUCKET | RI | 02863 | |
| 5605878 | ELIZABETH CASTROGIOVANNI | 22 WATER RD | | | | ROCKY POINT | NY | 11778 | |
| 5605879 | ELIZABETH CERVANTES | 2418 3RD AVE | | | | PUEBLO | CO | 81003 | |
| 5605880 | ELIZABETH CHABARRIA | 8135LANDJOR AVE | | | | VAN NUYS | CA | 91406 | |
| 5605881 | ELIZABETH CHAMPION | 3272 RIDGE ST | | | | PHILADELPHIA | PA | 19132 | |
| 5605882 | ELIZABETH CHAVEZ | 12649 HAZEL AVE | | | | CUTLER | CA | 93615 | |
| 5605883 | ELIZABETH CHAVIS | 5662 SCHMIDT RD | | | | MILTON | FL | 32570 | |
| 5605884 | ELIZABETH CINCIARELLI | 3152 BRACKENWOOD PL NONE | | | | EL DORADO HLS | CA | 95762 | |
| 5605885 | ELIZABETH CISNEROS | 10235 NE PRESSCOTT | | | | PORTLAND | OR | 97220 | |
| 5605886 | ELIZABETH CLARK | 6650 103RD ST 302 | | | | JACKSONVILLE | FL | 32210 | |
| 5605887 | ELIZABETH CLAVELLI | 40 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 | |
| 5605888 | ELIZABETH CLAYTON | 836 NAVAHOE ST | | | | DETROIT | MI | 48215 | |
| 5605889 | ELIZABETH CLEMINS | 2724 ROSE WOOD | | | | CERES | CA | 95307 | |
| 5605890 | ELIZABETH CLERMONT | 344 5TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5605891 | ELIZABETH COCROFF | 5908 W WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5605892 | ELIZABETH COLIN | 635 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022 | |
| 5605893 | ELIZABETH COLLINS | 1014 GARDEN | | | | ALTON | IL | 62002 | |
| 5605894 | ELIZABETH CONNER | 1929 MIDDLE TN BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5605895 | ELIZABETH CONRAD | 940 DUTCH HOLLOW RD | | | | DUNABR | WV | 25064 | |
| 5605896 | ELIZABETH COOLEY | PO BOX 2267 | | | | WHITERIVER | AZ | 85941 | |
| 5605897 | ELIZABETH COOPER | 725 BON HAVEN DR | | | | ANNAPOLIS | MD | 21401 | |
| 5605898 | ELIZABETH CORBELLO | 1407 BEACHMONT DR | | | | LAKE CHARLES | LA | 70611 | |
| 5605899 | ELIZABETH CORREA | C 18 BLQ 22 CASA6 | | | | BAYAMON | PR | 00961 | |
| 5605900 | ELIZABETH COSGROVE | 105 HICKORY LN SW | | | | WARREN | OH | 44481 | |
| 5605901 | ELIZABETH COWARD | 5315 HWY 12 | | | | VIDOR | TX | 77662 | |
| 5605902 | ELIZABETH CRAWFORD | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5605903 | ELIZABETH CROPPER | 104 UNION AVE APT 1 | | | | WEST HAVEN | CT | 06516 | |
| 5605904 | ELIZABETH CRUZ | 4603 CALLE DE RETIRO | | | | OCEANSIDE | CA | 92057 | |
| 5605905 | ELIZABETH CUBERO | 345 W HAWTHORNE | | | | CHICAGO | IL | 60647 | |
| 5605906 | ELIZABETH CUEVAS | 1904 WEST 8TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5605907 | ELIZABETH DACOSTA | 76 HUMBOLDT AVE | | | | PAWTUCKET | RI | 02860 | |
| 5605908 | ELIZABETH DANIELS | 3644 7TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 5605909 | ELIZABETH DAUGHRIETY | 1623 C ST APT 15 | | | | SNIDER | OK | 73566 | |
| 5605910 | ELIZABETH DAVIS | 2146 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 5605911 | ELIZABETH DAWSON | 1628 UPPER AFTON RD | | | | SAINT PAUL | MN | 55106 | |
| 5605912 | ELIZABETH DEAN | 16 ELMHURST DR | | | | RICHMOND | IN | 47374 | |
| 5605913 | ELIZABETH DEDINSKY | 1218 120TH ST | | | | WHITTING | IN | 46394 | |
| 5605914 | ELIZABETH DELAMATER | 115 ROSS WAY | | | | PLEASANT VALLEY | NY | 12569 | |
| 5605915 | ELIZABETH DELEON | 103 LEWIS COURT | | | | WASHINGTONVILLE | NY | 10992 | |
| 5605916 | ELIZABETH DEL-ROSORIO | 4833 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5605917 | ELIZABETH DESROCHERS | 44 PLAINFEILD AVE | | | | MALDEN | MA | 02148 | |
| 5605918 | ELIZABETH DIAZ | 18920 NE 42 PL | | | | MIAMI | FL | 33055 | |
| 5605919 | ELIZABETH DIAZ HERNANDEZ | P O BOX 222 | | | | AGUAS BUENAS | PR | 00703 | |
| 5605920 | ELIZABETH DORAN | 1625 RAUL ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5605921 | ELIZABETH DRIES | 1106 LAFAYETTE | | | | NEW ALBANY | IN | 47150 | |
| 5605922 | ELIZABETH DURY | 2120 N HOUK | | | | SPOKANE VALLEY | WA | 99216 | |
| 5605923 | ELIZABETH DUTTREY | 6799 NORTH BRIDGE ST | | | | MONTEREY | IN | 46960 | |
| 5605924 | ELIZABETH DUTY | 3600 WOODDALE AVE S UNIT | | | | MINNEAPOLIS | MN | 55416 | |
| 5605925 | ELIZABETH DYER | 656 STONE BR | | | | VANCBURG | KY | 41179 | |
| 5605926 | ELIZABETH EADS | 15284 NE 86TH LN | | | | SILVER SPRINGS | FL | 34488 | |
| 5605927 | ELIZABETH EADY | 71 AVENUE A | | | | ROCHESTER | NY | 14621 | |
| 5436284 | ELIZABETH EAST | 2615 N GOLDRING RD | | | | LA PORTE | IN | 46350-9639 | |
| 5605928 | ELIZABETH EBOT | 3700 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22305 | |
| 5605929 | ELIZABETH ECHEGARAY | 770 HARRISON AVE | | | | HARRISON | NJ | 07029 | |
| 5605930 | ELIZABETH EDGELL | 1327 15TH ST W | | | | HASTINGS | MN | 55033 | |
| 5605931 | ELIZABETH EDWARDS | 35 WHISPERING PINES RD | | | | NATCHEZ | MS | 39120 | |
| 5605932 | ELIZABETH EKINDE | 3942 BEL PRE RD APT 6 | | | | SILVER SPRING | MD | 20906 | |
| 5605933 | ELIZABETH ELIRODRI | PO BOX 3629 | | | | ARECIBO | PR | 00612 | |
| 5605934 | ELIZABETH ELIZABETHJOHNSON | 10402 CT RT 8 | | | | CHAUMONT | NY | 13622 | |
| 5605935 | ELIZABETH ELIZABETHJOHNSON | 30 NORTH HILL LANE APT 11 | | | | CROSSVILLE | TN | 38555 | |
| 5605936 | ELIZABETH ELIZABETHS | 4803 BOWLAND AVE | | | | BALTIMORE | MD | 21206 | |
| 5605937 | ELIZABETH EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | |
| 5605938 | ELIZABETH ERWIN | 10867 POPLAR ST | | | | VICTORVILLE | CA | 92392 | |
| 5605939 | ELIZABETH ESPINOZA | 7211 S COLORADO CT | | | | CENTENNIAL | CO | 80122 | |
| 5605940 | ELIZABETH ESTHER | 3007 N 48TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5605941 | ELIZABETH EURESTE | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | |
| 5605942 | ELIZABETH EYLER | 608 MAPLE ST | | | | ELIZABETH CIT | NC | 27909 | |
| 5605943 | ELIZABETH EZZO | 190 BREED HILL RD | | | | CROWN POINT | NY | 12928 | |
| 5605944 | ELIZABETH F MATTESON | 722 BRIGGS AVENUE | | | | FRANKLIN | KY | 42134 | |
| 5605945 | ELIZABETH FALBA | 300 LAKE DR | | | | NEW CASTLE | PA | 16105 | |
| 5605946 | ELIZABETH FARRELL | 4080 SW 159TH LN | | | | OCALA | FL | 34473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5605947 | ELIZABETH FEDIE | 1660 17TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| 5605948 | ELIZABETH FERGUSON | 227 E 8TH STREET | | | | MISHAWAKA | IN | 46544 | |
| 5605949 | ELIZABETH FIGUEROA | 125 GULFTON RD | | | | SWEETWATER | TX | 79556 | |
| 5605950 | ELIZABETH FLORES | 1635 SOUTH 1300 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 5415668 | ELIZABETH FLORES | 1635 SOUTH 1300 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 5605951 | ELIZABETH FLOWERS | 2650 WEST MARKET ST | | | | LIMA | OH | 45805 | |
| 5605952 | ELIZABETH FORD | 20408 E 15TH TER N | | | | INDEPENDENCE | MO | 64056 | |
| 5605953 | ELIZABETH FORES | 53 HOUGHTON ST | | | | FREDONIA | NY | 14063 | |
| 5605954 | ELIZABETH FORTNER | 7037 WOODDALE AVE | | | | EDINA | MN | 55435 | |
| 5605955 | ELIZABETH FOSTER | 2110 NE 9TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5605956 | ELIZABETH FOUTS | 116 STEWART AVE | | | | MANSFIELD | OH | 44906 | |
| 5605957 | ELIZABETH FRANCIS | 11248 TRACY ST | | | | SAINT AMANT | LA | 70774 | |
| 5605958 | ELIZABETH FREEMAN | 4836 WRIGHT HILL LN | | | | HOLLYWOOD | SC | 29449 | |
| 5415670 | ELIZABETH FREEMANER | 321 BRIARCLIFF CIR | | | | SAVANNAH | GA | 31419-2121 | |
| 5605959 | ELIZABETH FUNTES | 129 W MCELHANY | | | | SANTA MARIA | CA | 93458 | |
| 5605960 | ELIZABETH GALAN | HC 3 BOX 507 | | | | JUANA DIAZ | PR | 00795 | |
| 5605961 | ELIZABETH GALLARDO | 3522 N PARK PLACE | | | | WICHITA | KS | 67203 | |
| 5605962 | ELIZABETH GALLEGOS | 10126 CONQUISTADOR | | | | SOCORRO | TX | 79927 | |
| 5605963 | ELIZABETH GARCIA | 4542 W KNOX ST | | | | TAMPA | FL | 33614 | |
| 5605964 | ELIZABETH GARCIAMEZA | 2209 EDGEWATER RD | | | | SAC | CA | 95815 | |
| 5605965 | ELIZABETH GARZA | 409 MORALES | | | | LAREDO | TX | 78046 | |
| 5605966 | ELIZABETH GIBBINS | 609 9TH STREET | | | | ASHLAND | KY | 41101 | |
| 5605967 | ELIZABETH GIBSON | 10420 S 43RD PL | | | | PHOENIX | AZ | 85044 | |
| 5605968 | ELIZABETH GILES | 200 W MERRILL | | | | RIALTO | CA | 92376 | |
| 5605969 | ELIZABETH GLACCUM | 1510 LAKE LUCY RD | | | | EXCELSIOR | MN | 55331 | |
| 5415672 | ELIZABETH GODA | 2330 N LAWRENCE STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5605970 | ELIZABETH GODFREY | 2102 10TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5415674 | ELIZABETH GOECKEL | 1429 COUNTRY CLUB ROAD | | | | OLNEY | TX | 76374 | |
| 5605971 | ELIZABETH GOMEZ | 309 EDITH DR | | | | EL PASO | TX | 79925 | |
| 5605972 | ELIZABETH GONSALEZ | 1225 PHILLY LN | | | | SPARKS | NV | 89434 | |
| 5605973 | ELIZABETH GONZALES | 1875 NW 4TH ST | | | | MIAMI | FL | 33125 | |
| 5605974 | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | |
| 5415677 | ELIZABETH GONZALEZ | 4938 SOUTH GALAXY DR | | | | FORT MYERS | FL | 33905 | |
| 5605975 | ELIZABETH GORDINO | 1404 E QUAIL ST APT 1 | | | | PHARR | TX | 78577 | |
| 5415679 | ELIZABETH GRAHAM WEBER | 207 THOMAS MORE PARKWAY | | | | CRESTVIEW HILLS | KY | 41017 | |
| 5605976 | ELIZABETH GRANT | 37 ROSE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5605977 | ELIZABETH GRAVES | 12017 MANDOLIN WAY | | | | RANCHO CORDOV | CA | 95742 | |
| 5605978 | ELIZABETH GREGORY | 1844 E MAIN ST APT D | | | | GAFFNEY | SC | 29340 | |
| 5605979 | ELIZABETH GRISSMAN | 211 FIRST AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5605980 | ELIZABETH GUERRERO | 594 N KING RD 1 | | | | SAN JOSE | CA | 95133 | |
| 5605981 | ELIZABETH GUTIERREZ | 14801 SW 28TH LN | | | | HIALEAH | FL | 33185 | |
| 5605982 | ELIZABETH H SKALING | 46 WINTER ST | | | | TOPSHAM | ME | 04086 | |
| 5605983 | ELIZABETH HANNAH | 44 UNION | | | | AMSTERDAM | NY | 12010 | |
| 5605984 | ELIZABETH HARRINGTON | 2 100 THIRTY THREE ST | | | | OCEAN CITY | MD | 21842 | |
| 5605985 | ELIZABETH HARRIS | 205 FRANKLIN ST | | | | ADA | OH | 45810 | |
| 5605986 | ELIZABETH HARRISON | 15 LINTON ST | | | | GREENVILLE | SC | 29611 | |
| 5605987 | ELIZABETH HARTLEY | 145 N WATT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5605988 | ELIZABETH HATLEY | 1622 17TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5605989 | ELIZABETH HAWKINS | 401 E WARD ST | | | | DOUGLAS | GA | 31533 | |
| 5605990 | ELIZABETH HAWTHORNE | 1810 ROCK CR DR | | | | GC | OH | 43123 | |
| 5605991 | ELIZABETH HECKMAN | 5002 MIFFLIN DR | | | | MOHNTON | PA | 19540 | |
| 5605992 | ELIZABETH HEDDEN | 3150 GAINESMILL ROAD | | | | GAINESVILLE | GA | 30506 | |
| 5605993 | ELIZABETH HEIFORT | 12100 ROBIN CIRCLE | | | | MINNETONKA | MN | 55305 | |
| 5605995 | ELIZABETH HENKEMEYER | 7610 ROCKWOOD DRIVE | | | | MILFORD | KS | 66514 | |
| 5605996 | ELIZABETH HEREDIA | 1326 LOWELL BLVD | | | | DENVER | CO | 80204 | |
| 5605997 | ELIZABETH HERNANDEZ | 1601 S HWY 77 SUITE E | | | | KINGSVILLE | TX | 78363 | |
| 5605998 | ELIZABETH HICKS | 5544 LAKE BUFFUM RD | | | | LAKE WALES | FL | 33859 | |
| 5605999 | ELIZABETH HILARIO | 9469 SAINT GEORGE ST | | | | SAN DIEGO | CA | 91977 | |
| 5606000 | ELIZABETH HILL | 16545 SENECA RD | | | | VICTORVILLE | CA | 92395 | |
| 5606001 | ELIZABETH HOFFMAN | 1580 SW OLD CLIFFTON | | | | QUILCENE | WA | 98376 | |
| 5606002 | ELIZABETH HOLSING | 1214 LAWRENCE STREET | | | | LOWELL | MA | 01852 | |
| 5606003 | ELIZABETH HOOPER | 1717 MINNESOTA AVE | | | | DULUTH | MN | 55802 | |
| 5606004 | ELIZABETH HOUGHTON | 132 WATERWORKS RD | | | | ALLOWAY | NJ | 08001 | |
| 5606005 | ELIZABETH HOUSE | OR CHRISTOPHER HOUSE OR LAURA HOUS | | | | CALEDONIA | MS | 39740 | |
| 5606006 | ELIZABETH HUGHUES | 943 SHERMAN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| 5606007 | ELIZABETH HUNT | 905 7TH ST DR SE | | | | HICKORY | NC | 28602 | |
| 5606008 | ELIZABETH HUNTERR | 18 FUNSTON ST | | | | LEOMINSTER | MA | 01453 | |
| 5606009 | ELIZABETH HURON | 8460 PENNINSULA DRIVE | | | | FENTON | MI | 48430 | |
| 5606010 | ELIZABETH HURTADO | 21615 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | |
| 5606011 | ELIZABETH HUTCHINGS | 92 CHARLOTTE WHITE RD | | | | WESTPORT | MA | 02790 | |
| 5606012 | ELIZABETH HYDE | 35 JACOBS RD | | | | OWLSHEAD | NY | 12966 | |
| 5606013 | ELIZABETH I FERNANDEZ | 2525 WEST 8TH 19 | | | | THE DALLES | OR | 97058 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1446 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5606014 | ELIZABETH I OJEDA | CALLE 2 PARCELA 95 SECTOR E | | | | DORADO | PR | 00646 | |
| 5606015 | ELIZABETH IANNELLI | 2408 BLUEBALL AVENUE | | | | BOOTHWYN | PA | 19061 | |
| 5606016 | ELIZABETH INNOCENT | 5200 SE CR 18 | | | | HAMPTON | FL | 32044 | |
| 5606017 | ELIZABETH IRVEA | 153 BUNKERHILL ST | | | | CHARLESTOWN | MA | 02119 | |
| 5415681 | ELIZABETH IRVIN | 3618 S WILSON STREET | | | | AMARILLO | TX | 79118 | |
| 5606018 | ELIZABETH J MORENO | 4843 N WINERY CIRCLE APT 103 | | | | FRESNO | CA | 93726 | |
| 5606019 | ELIZABETH J NORSEN | 2483 N 3059TH RD NONE | | | | MARSEILLES | IL | 61341 | |
| 5606020 | ELIZABETH JACKSON | 36278 US HIGHWAY 2 SE | | | | FOSSTON | MN | 56542 | |
| 5606021 | ELIZABETH JACOBS | 1304 N LAGUNA AVE | | | | FARMINGTON | NM | 87401 | |
| 5606022 | ELIZABETH JANET E | 189 NE STARR ST | | | | SUBLIMITY | OR | 97385 | |
| 5606023 | ELIZABETH JENKINS | 4031 GADDIS WAY | | | | KNOXVILLE | TN | 37806 | |
| 5606024 | ELIZABETH JIME | 537 W DIAMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5606025 | ELIZABETH JIMENEZ | 268 MEADOW DR APT 9 | | | | INDIANAPOLIS | IN | 46142 | |
| 5606026 | ELIZABETH JOHNSTON-LINEHAN | 405 SYCAMORE LN | | | | CHESHIRE | CT | 06410 | |
| 5606027 | ELIZABETH JOSEPHINE | 435 OVERBROOK BLVD | | | | PITTSBURGH | PA | 15210 | |
| 5606028 | ELIZABETH JUNEHAYDEN | 7 FIRST STREET | | | | GANSEVOORT | NY | 12831 | |
| 5606029 | ELIZABETH JUSTICE | 15 CANOE CT | | | | NEWARK | DE | 19702 | |
| 5606030 | ELIZABETH K WHEELER | 402 S JENKINS | | | | CROMWELL | OK | 74837 | |
| 5606031 | ELIZABETH KAMARA | 4253 RUSSET AVE S | | | | FARGO | ND | 58104 | |
| 5415683 | ELIZABETH KAMING | 26 WILLOW OAK RD W | | | | HILTON HEAD | SC | 29928-4409 | |
| 5606032 | ELIZABETH KAWAJA | 4723 AFTONSHIRE DR APT 1 | | | | HOUSTON | TX | 77027 | |
| 5606033 | ELIZABETH KEYES | 264 SUNSET DR | | | | HOLLEY | NY | 14470 | |
| 5606034 | ELIZABETH KING | 3927 RANGLEY RD | | | | NORTON | OH | 44203 | |
| 5606035 | ELIZABETH KIRKLAND | 20 TREEMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5606036 | ELIZABETH KITCHEN | 815 OHIO ST | | | | SILVER CLIFF | CO | 81252 | |
| 5606037 | ELIZABETH KIVALU | 4949 W 5320 S | | | | KEARNS | UT | 84118 | |
| 5606038 | ELIZABETH KNAPP | 16022 PINYON CREEK DR | | | | HOUSTON | TX | 77095 | |
| 5606039 | ELIZABETH KOTASEK | 244 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760 | |
| 5606040 | ELIZABETH KRUGER PETERSON | 1444 MAPLEWOOD DR | | | | MANKATO | MN | 56001 | |
| 5606041 | ELIZABETH L DEJESUS | 20 EVERETT ST | | | | LAWRENCE | MA | 01843 | |
| 5606042 | ELIZABETH LACEY | 151 GRIFFITH RD | | | | TYLER HILL | PA | 18469 | |
| 5606043 | ELIZABETH LAGOS | 906 W GAGE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5606044 | ELIZABETH LAND | 3667 CEDAR SPRINGS RD | | | | JACKSONVILLE | AL | 36265 | |
| 5606045 | ELIZABETH LANDA | 6910 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| 5606046 | ELIZABETH LARSEN | 124 E ARROWHEAD RD | | | | DULUTH | MN | 55803 | |
| 5606047 | ELIZABETH LAUKAITIS | 1908 GEBHART STREET | | | | PITTSBURGH | PA | 15212 | |
| 5606048 | ELIZABETH LEAF | 1676 MANCHESTER RD | | | | AKRON | OH | 44311 | |
| 5606049 | ELIZABETH LEBLANC | 9941 HUBERT AVE | | | | ALLEN PARK | MI | 48101 | |
| 5606050 | ELIZABETH LEON | 8561 10TH AVE | | | | HESPERIA | CA | 92345 | |
| 5606051 | ELIZABETH LEONARDI | 365 CORNER HORSE LN | | | | LAGRANGE | OH | 44050 | |
| 5606052 | ELIZABETH LESTER | 1055 EHARVARD AVE | | | | FLINT | MI | 48505 | |
| 5606053 | ELIZABETH LINDO | 9312 NW 120 ST AP 125 | | | | HIALEAH | FL | 33018 | |
| 5606054 | ELIZABETH LIPSEY | 129 STEPHENS DR APT B | | | | MORGANTON | NC | 28655 | |
| 5606055 | ELIZABETH LOCKET | 2858 N EUCLID | | | | ST LOUIS | MO | 63115 | |
| 5606056 | ELIZABETH LOCKHART | 304 WALL ST | | | | SHELBY | NC | 28150 | |
| 5606057 | ELIZABETH LONDON | 438 NORTH WEST | | | | TIPTON | IN | 46072 | |
| 5606058 | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | |
| 5415685 | ELIZABETH LOPEZ | 7839 WELLSFORD AVE | | | | WHITTIER | CA | 90606 | |
| 5606059 | ELIZABETH LOSEY | 13005 SW 258 TER | | | | HOMESTEAD | FL | 33032 | |
| 5606060 | ELIZABETH LOWELL | 80 ORGAN CRESCENT | | | | DEPEW | NY | 14043 | |
| 5606061 | ELIZABETH LUCAS | 251 SOUTH PRINCETON AVENUE | | | | COLUMBUS | OH | 43223 | |
| 5606062 | ELIZABETH LYNCH | 24 MEADOW LANE APT 4 | | | | BRIDGEWATER | MA | 02048 | |
| 5606063 | ELIZABETH M SANCHEZ | 4140 CALLE DE ESTRELLAS | | | | LAS CRUCES | NM | 88012 | |
| 5606064 | ELIZABETH M TACKETT | 7515 E WASHINGTON ST TRLR 22 | | | | INDIANAPOLIS | IN | 46216 | |
| 5606065 | ELIZABETH MACIAS | 8800 S HARLEM AVE TRLR 1723 | | | | BRIDGEVIEW | IL | 60455 | |
| 5415687 | ELIZABETH MACKANIN | 13-14 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5606066 | ELIZABETH MAJORIES | 357 ROSE AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5606067 | ELIZABETH MANGO | 243 LEON AVE | | | | NAARWOOD | PA | 19074 | |
| 5606068 | ELIZABETH MANSEL | 50 ORCHARD ST | | | | EAST HARTFORD | CT | 06108 | |
| 5606069 | ELIZABETH MARERO | URB LAS GARDENIAS CALLE ROSA NUM 3 | | | | MANATI | PR | 00674 | |
| 5606070 | ELIZABETH MARTINEZ | 1502 ORQUIDIA LANE | | | | LAREDO | TX | 78046 | |
| 5606071 | ELIZABETH MATHEWS | 8435 HEMLER RD | | | | THURMONT | MD | 21788 | |
| 5606072 | ELIZABETH MATOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5606073 | ELIZABETH MATUTE | 41 12 STEVENS ST | | | | DANBURY | CT | 06810 | |
| 5606074 | ELIZABETH MAYES | 7403 TATE RD | | | | WHITE HOUSE | TN | 37188 | |
| 5606075 | ELIZABETH MCCLAREN | 1441 CAMBERLEY CT | | | | TRINITY | FL | 34655 | |
| 5606076 | ELIZABETH MCGEE | 9 APPLE LN | | | | WAPPINGERS FL | NY | 12590 | |
| 5606077 | ELIZABETH MCGREW | 929 NANA AVE | | | | BIG BEAR CITY | CA | 92314 | |
| 5606078 | ELIZABETH MCSPARRAN | 1490 N CYPRESS ST | | | | LA HABRA HEIGHTS | CA | 90631-8435 | |
| 5606079 | ELIZABETH MEDINA | 13824 N STAR AVE | | | | VICTORVILLE | CA | 92392 | |
| 5606080 | ELIZABETH MEEDER | 24 REVIVAL ST | | | | ROSWELL | GA | 30075 | |
| 5606082 | ELIZABETH MELVIN | 1376 BRANDYWINE PLACE | | | | ZANESVILLE | OH | 43701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1447 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606083 | ELIZABETH MENDEZ | 863 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | |
| 5606084 | ELIZABETH MILANOVICH | 49 SHOWERS DR V404 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5606085 | ELIZABETH MILLER | 6640 WALKER ST | | | | PHILA | PA | 19135 | |
| 5606086 | ELIZABETH MINGKEO | 8346 NE SANDY BLVD APT 4-304 | | | | PORTLAND | OR | 97220 | |
| 5606087 | ELIZABETH MIRABILE | 782 S 7TH ST | | | | LINDENHURST | NY | 11757 | |
| 5606088 | ELIZABETH MITCHELL | 2160 SOUTH LODGE DRIVE | | | | BIGLAKE | AK | 99652 | |
| 5606089 | ELIZABETH MOHSEN | 1941 N GOLDEN STATE BLVD | | | | FRESNO | CA | 93705 | |
| 5606090 | ELIZABETH MOLINA | 6339 S LAWLER AVE | | | | CHICAGO | IL | 60638 | |
| 5606091 | ELIZABETH MONTECINOS | 41111 CHESTNUT STREET | | | | FAIRFAX | VA | 22030 | |
| 5606092 | ELIZABETH MONTES | PO BOX 337 PALMER | | | | RIO GRANDE | PR | 00721 | |
| 5606093 | ELIZABETH MOORE | 413 E SHAGBARK LANE | | | | STREAMWOOD | IL | 60107 | |
| 5606094 | ELIZABETH MORALEZ CRUZ | HC 02 BOX 9850 | | | | GUAYNABO | PR | 00971 | |
| 5606095 | ELIZABETH MORRIS | 3172 TANGEMAN TRL | | | | PARADISE | CA | 95969 | |
| 5606096 | ELIZABETH MOSER | 1022 W 54TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5415689 | ELIZABETH MULLINS | PO BOX 8500 STATE OF FL SDU | | | | TALLAHASSEE | FL | 32314-8500 | |
| 5606097 | ELIZABETH MUNGUEA | 8363 WILLIS AVE | | | | VAN NUYS | CA | 91402 | |
| 5606098 | ELIZABETH MUNOZ | 5310 CANYON CREST DR 32 | | | | RIVERSIDE | CA | 92507 | |
| 5606099 | ELIZABETH MURRAY | 21MOUNT PISGAH CHURCH RD | | | | SEABROOK | SC | 29940 | |
| 5606101 | ELIZABETH NEATON | 492 NEWTON | | | | WATERTOWN | MN | 55388 | |
| 5606102 | ELIZABETH NELSON | 15005 SCHALL RD | | | | ACCOKEEK | MD | 20607 | |
| 5606103 | ELIZABETH NHEAN | 3917 CHESAPEAKE LN NW | | | | ROCHESTER | MN | 55901 | |
| 5606104 | ELIZABETH NOBLE | 305 VAN AERNAM ST | | | | NEW YORK MLS | MN | 56567 | |
| 5606105 | ELIZABETH NORMANDIN | 114 THEROUX DRIVE APT | | | | CHICOPEE | MA | 01020 | |
| 5606106 | ELIZABETH NORRIS | 601 HERITAGE WAY | | | | FARMINGTON | MN | 55024 | |
| 5606107 | ELIZABETH NULL | 8830 S WASHTENAW AVE | | | | CHICAGO | IL | 60805 | |
| 5606108 | ELIZABETH NUNEZ | 231 SE 40TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5606109 | ELIZABETH OCASIO | HC4 BOX 25303 | | | | LAJAS | PR | 00667 | |
| 5606110 | ELIZABETH ODOM | 2400 W CUSTER AVE | | | | ROUND ROCK | TX | 78683 | |
| 5606111 | ELIZABETH OLSON | 8517 MILL POND PL | | | | RIVERSIDE | CA | 92508 | |
| 5606112 | ELIZABETH ONEIL | 244 JUDITA DR | | | | BRUNSWICK | OH | 44212 | |
| 5606113 | ELIZABETH OPLAND | 3129 EDWARD ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5606115 | ELIZABETH OSBORN | -4775S OLD COVE ROAD | | | | SAINT MARYS CITY | MD | 20686 | |
| 5606116 | ELIZABETH OSINSKI | 16 HAVRE STREET | | | | EAST BOSTON | MA | 02128 | |
| 5606117 | ELIZABETH OTERO | LA LORENZONA BUILDING 3 | | | | ST LORENZO | PR | 00726 | |
| 5606118 | ELIZABETH OUELLETTE | 351 FRANKLIN RD | | | | FITCHBURG | MA | 01420 | |
| 5606119 | ELIZABETH P O W E L L | 8007 S HOUSTON AVE | | | | CHICAGO | IL | 60617 | |
| 5606120 | ELIZABETH PABON | P O BOX 1469 | | | | POMPANO BEACH | FL | 33071 | |
| 5606121 | ELIZABETH PACHEO | 3313 MISTKLETOE RD | | | | APPLING | GA | 30802 | |
| 5606122 | ELIZABETH PASILLAS | 1234 ASHLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5606123 | ELIZABETH PASTORE | 10641 S HYACINTH ST | | | | HIGHLANDS RAN | CO | 80129 | |
| 5606124 | ELIZABETH PATRICK LAND | 127 SYLVESTOR PL NONE | | | | HGHLNDS RANCH | CO | 80129 | |
| 5415691 | ELIZABETH PAVONE | 2320 W AZEELE STREET | UNIT 337 | | | TAMPA | FL | 33609 | |
| 5606125 | ELIZABETH PAXSON | 13 SUNRISE DR | | | | NOTTINGHAM | PA | 19363 | |
| 5606126 | ELIZABETH PEREZ | 2818 N KINGSGATE DR | | | | ORANGE | CA | 92867 | |
| 5606127 | ELIZABETH PETTIS | 10310 NEW HOPE ROAD | | | | GULFPORT | MS | 39503 | |
| 5606128 | ELIZABETH PICKERING | 30 COTTONWOOD DR | | | | NEW MANCHESTER | WV | 26056 | |
| 5606129 | ELIZABETH PIRIS | URB EL COMANDANTE C LOS ALPES 219 | | | | CAROLINA | PR | 00982 | |
| 5606130 | ELIZABETH PORRAS | 12957 RAMONA AVE APT 69 | | | | CHINO | CA | 91710 | |
| 5606132 | ELIZABETH PUENTE | 2411 MOONEY RD | | | | HOUSTON | TX | 77093 | |
| 5606133 | ELIZABETH PULLEN | 5783 FLAGFLOWER PL | | | | COLUMBIA | MD | 21045 | |
| 5606134 | ELIZABETH QUIROZ | 8512 187TH STREET CT E | | | | PUYALLUP | WA | 98375-1874 | |
| 5606135 | ELIZABETH RADCLIFF-HATCHER | 1500 15R AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 5606136 | ELIZABETH RAMIREZ | HACIENDA SAN JOSE VILLA | | | | CAGUAS | PR | 00725 | |
| 5606137 | ELIZABETH RAMIREZ MERCADO | MSC 92 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 5606138 | ELIZABETH RAMOS | URB MONTE REY CALLE 3 E9 | | | | COROZAL | PR | 00783 | |
| 5606139 | ELIZABETH RECALDE | 8111 NW 53 ST | | | | MIAMI | FL | 33166 | |
| 5606140 | ELIZABETH REDDICK | 146 SW 11TH ST | | | | ONTARIO | OR | 97914 | |
| 5606142 | ELIZABETH RESTO | FLORIDA HOUSING | | | | FLORIDA | PR | 00650 | |
| 5606143 | ELIZABETH REYES | 3534 EDGEWOOD AVE | | | | FORT MYERS | FL | 33916 | |
| 5606144 | ELIZABETH REYNA | 972 W 24TH ST 4 | | | | SAN PEDRO | CA | 90731 | |
| 5606145 | ELIZABETH REYNOSO | CALLE E 8 EL9 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5606146 | ELIZABETH RHANEY | 625 OAKLEAF PLANTATION PK | | | | ORANGE PARK | FL | 32065 | |
| 5606147 | ELIZABETH RICKER | 207 SKYLINE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5415693 | ELIZABETH RIDERA | 1044 ACACIA LANE | | | | COLUMBIA | SC | 29229 | |
| 5606148 | ELIZABETH RIEGER | 8450 W CHARLESTON BLVD | | | | LV | NV | 89117 | |
| 5415695 | ELIZABETH RIESGO | 2530 W VEREDA AZUL | | | | TUCSON | AZ | 85746 | |
| 5606149 | ELIZABETH RIOS | 12159 SAND PEBBLE WAY | | | | KISSIMMEE | FL | 34759 | |
| 5606150 | ELIZABETH RIVAS | 1710 MARCHITA AVENUE | | | | HARLINGEN | TX | 78550 | |
| 5606151 | ELIZABETH RIVERA | 136 BIANCA CT | | | | KISSIMMEE | FL | 34758 | |
| 5606152 | ELIZABETH ROBINSON | 373 TRACY RD | | | | AFTON | NY | 13730 | |
| 5606153 | ELIZABETH ROCHA | 3536 ORVIS ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5606154 | ELIZABETH RODRIGUEZ | 19900 NW 37 AVE | | | | MIAMI GARDENS | FL | 33056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606155 | ELIZABETH ROMAN | EDIF 50 APT 482 | | | | CATANO | PR | 00963 | |
| 5606156 | ELIZABETH ROMERO | BO QUEBRADA CAR 2 R 666 | | | | BARCELONERA | PR | 00617 | |
| 5606157 | ELIZABETH ROSADO | HC 05 BOX 24138 | | | | LAJAS | PR | 00667 | |
| 5415697 | ELIZABETH ROSADO | HC 05 BOX 24138 | | | | LAJAS | PR | 00667 | |
| 5606158 | ELIZABETH ROSALES | 4423 TAVERNS CORNER LN | | | | HOUSTON | TX | 77084 | |
| 5606159 | ELIZABETH ROSE | 2418 FLAG AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5606160 | ELIZABETH ROSEMARY | 1073 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068 | |
| 5606161 | ELIZABETH ROYAL | 115 OSPREY WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5606162 | ELIZABETH RUIZ | 9308 SOMERSET BLVD 15 | | | | BELLFLOWER | CA | 90706 | |
| 5606163 | ELIZABETH RUSSELL | 8810 W WILEY | | | | WEIDMAN | MI | 48893 | |
| 5606164 | ELIZABETH S MILLER 29751604 | 2615 APT 6 ALNECREST DR | | | | CHARLOTTE | NC | 28215 | |
| 5606165 | ELIZABETH SAAVEDRA | 50-94 BROOK ACRES CIR | | | | AVON PARK | FL | 33825 | |
| 5606166 | ELIZABETH SALISBURY | 4 CANARY CT | | | | SPRINGFIELD | VT | 05156 | |
| 5436286 | ELIZABETH SALON | 1600 ARMORY DR APT G6 | | | | UTICA | NY | 13501-5418 | |
| 5606167 | ELIZABETH SAMFORD | 2918 HAYNES LOOP | | | | KOUNTZE | TX | 77625 | |
| 5606168 | ELIZABETH SAMSON | 636 HANOVER STREET | | | | CLARKSBURG | WV | 26301 | |
| 5606169 | ELIZABETH SANAY | PO BOX 3676 | | | | LIHUE | HI | 96766 | |
| 5606170 | ELIZABETH SANCHEZ | 9920 BEN NEVIS BLVD APT 9 | | | | RIVERSIDE | CA | 92509 | |
| 5606171 | ELIZABETH SANDOVAL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 19605 | |
| 5606172 | ELIZABETH SANTIAGO | RR6 BOX 9899 | | | | SJ | PR | 00926 | |
| 5606173 | ELIZABETH SANTOS | 5837 CRESTWOOD DR | | | | CORPUS CHRSTI | TX | 78415 | |
| 5606174 | ELIZABETH SCHADT | 1518 HALLER CT S | | | | SAINT PAUL | MN | 55119 | |
| 5606175 | ELIZABETH SCHNEIDER | 1704 MAPLE PL APT 110 | | | | SCHAUMBURG | IL | 60173 | |
| 5415699 | ELIZABETH SCHOEN | 27008 CRANDAN DRIVE | | | | HARRISBURG | OH | 43126 | |
| 5606176 | ELIZABETH SEANOA | 1111 47TH ST SE | | | | EVERETT | WA | 98203 | |
| 5606177 | ELIZABETH SEGURA | 554 SILVA ROAD | | | | DIBOLL | TX | 75941 | |
| 5606178 | ELIZABETH SERRANO | PO BOX 2006 | | | | LITTLEROCK | CA | 93543 | |
| 5606179 | ELIZABETH SEWARD | L3 GRANDVIEW DR | | | | S BURLINGTON | VT | 05403 | |
| 5606180 | ELIZABETH SHIMP | 131 BURTON AVE NW | | | | MASSILLION | OH | 44646 | |
| 5606181 | ELIZABETH SIDERS | 114 KINEON DR | | | | GALLIPOLIS | OH | 45631 | |
| 5606182 | ELIZABETH SIMMONS | 2627 HYDRAM AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5606183 | ELIZABETH SIMON | 11758 MCCARTY CIRCLE | | | | BELLEVUE | NE | 68123 | |
| 5606184 | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | |
| 5415701 | ELIZABETH SMITH | 154 PUTNAM | | | | HEATH | OH | 43056 | |
| 5415703 | ELIZABETH SMITH P63010ANDREW | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | | |
| 5606185 | ELIZABETH SODIPE | 707 W WAVELAND APT 411 | | | | CHICAGO | IL | 60653 | |
| 5606186 | ELIZABETH SOTO | 16701 SARAHS PL APT | | | | CLERMONT | FL | 34714 | |
| 5606187 | ELIZABETH SPEARS | 1775 PRAIRIE ST | | | | BEAUMONT | TX | 77701 | |
| 5606188 | ELIZABETH SSKRUCH | 812 PONCA ST | | | | BALTIMORE | MD | 21224 | |
| 5606189 | ELIZABETH STANTON TOMPKINS | 1589 OLD HIGHWAY 18 | | | | DOVER | TN | 37058 | |
| 5606190 | ELIZABETH STEERE | 30058 HARRIS LN | | | | DELMAR | MD | 21875 | |
| 5606191 | ELIZABETH STINEHART | 295 N LOOMIS ST | | | | SOUTHWICK | MA | 01077 | |
| 5606192 | ELIZABETH STRONG | 499 MOUNT HEBREW RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5606193 | ELIZABETH STYER | 17219 AMBER DR | | | | HAGERSTOWN | MD | 21740 | |
| 5606194 | ELIZABETH SU BIG CROW BECKWITH | PO BOX 844 | | | | PINE RIDGE | SD | 57770 | |
| 5606195 | ELIZABETH SUZANNE PRIESTAS | 214 W MAIN ST NONE | | | | RURAL VALLEY | PA | 16249 | |
| 5606196 | ELIZABETH TALAEAI | 2655 G ST APT A | | | | SPARKS | NV | 89431 | |
| 5415705 | ELIZABETH TAMAJO | 3430 NORTHWEST 14 TERRACE | | | | MIAMI | FL | 33125 | |
| 5606197 | ELIZABETH TAMAYO | 100 WALNUT MEADOW CT | | | | OAKLEY | CA | 94561 | |
| 5606198 | ELIZABETH TAMBURO | CHRISTOPHER WILLIAMSON | | | | MODESTO | CA | 95351 | |
| 5606199 | ELIZABETH TASHIMA | 2521 NW 30TH WAY | | | | FORT LAUDERDALE | FL | 33311 | |
| 5606200 | ELIZABETH TATUM | 2033 E HATCHWAY ST NONE | | | | COMPTON | CA | | |
| 5606201 | ELIZABETH THOMPSON | 281 LOIS LN | | | | SUMTER | SC | 29150 | |
| 5606202 | ELIZABETH TILLEY | 156 ELEPHANT ROAD | | | | DUBLIN | PA | 18917 | |
| 5606203 | ELIZABETH TOLEDO | URB EL MADRIGAL CALLE 7 - | | | | PONCE | PR | 00730 | |
| 5606204 | ELIZABETH TOMS | 347 CONNFLOWER DR | | | | COLUMBIA | SC | 29229 | |
| 5606205 | ELIZABETH TORRES | HC O1 BOX 108301 | | | | TOA BAJA | PR | 00949 | |
| 5606206 | ELIZABETH TOWNLEY | 17418 HORSESHOE WAY | | | | LAKEVILLE | MN | 55044 | |
| 5606207 | ELIZABETH TRUJILLO | 1551 SUNSET AVE | | | | LIBERAL | KS | 67901 | |
| 5606208 | ELIZABETH TUAAU | 21208 MENLO AVE | | | | TORRANCE | CA | 90507 | |
| 5606209 | ELIZABETH TUCKER | 4994 NESMITH RD | | | | PLANT CITY | FL | 33567 | |
| 5606210 | ELIZABETH TURNER | 406 HIGHLAND TERRACE | | | | WILLIAMSPORT | PA | 17701 | |
| 5606211 | ELIZABETH UTECHT | 6222 OTTER LAKE RD | | | | WHITE BEAR LK | MN | 55110 | |
| 5606212 | ELIZABETH VALENTIN | CALLE 2 BLOQUE SIERRA BAY | | | | BAYAMON | PR | 00964 | |
| 5606213 | ELIZABETH VARGAS | 1139 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90002 | |
| 5606214 | ELIZABETH VARIN | 89 CYPRESS GROVE LN NONE | | | | ORMOND BEACH | FL | 32174 | |
| 5606215 | ELIZABETH VARNER | 2977 HENDERSON LAKE | | | | PRESCOTT | MI | 48756 | |
| 5606216 | ELIZABETH VAZQUEZ | 291 N 9TH AVE | | | | UPLAND | CA | 91786 | |
| 5606217 | ELIZABETH VEGA | 501 NAFTA | | | | LAREDO | TX | 78043 | |
| 5606218 | ELIZABETH VELA | 328 REDWOOD DR | | | | MATHIS | TX | 78064 | |
| 5606219 | ELIZABETH VELEZ | 505N VENTURA ST APT 12 | | | | OAK VIEW | CA | 93022 | |
| 5606220 | ELIZABETH VILLANUEVA | 450 COMMERCIAL AVE | | | | S SN FRAN | CA | 94080 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606221 | ELIZABETH VONAU | 12631 E 17TH AVENUE | | | | FITZSIMON AMC | CO | 80045 | |
| 5606222 | ELIZABETH VONGLAKHONE | 6666 W WASHINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 5606223 | ELIZABETH WALKER | 605 IDAHO AVE | | | | HOLTON | KS | 66436 | |
| 5606224 | ELIZABETH WARD | 18049 CROWNHILL DR APT C | | | | SOUTH BEND | IN | 46637 | |
| 5606225 | ELIZABETH WARNICK | 425 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5606226 | ELIZABETH WASHINGTON | 3135 SHADY DELL LN APT 12 | | | | MELBOURNE | FL | 32935 | |
| 5606227 | ELIZABETH WEBB | 6005 MAJORS LN | | | | COLUMBIA | MD | 21045 | |
| 5415707 | ELIZABETH WEBBER | 2216 CONCORD COURT | | | | FAIRFIELD | CA | 94533 | |
| 5606228 | ELIZABETH WEGLARZ | 503 SENESTRARO WAY | | | | FORTUNA | CA | 95540 | |
| 5606229 | ELIZABETH WEISSINGER | 115 TOWN CT | | | | THOMASVILLE | GA | 31792 | |
| 5606230 | ELIZABETH WENDY | 2748 WHITLEY | | | | CORCORAN | CA | 93212 | |
| 5606231 | ELIZABETH WENGSTROM | 6017 GILMERE DR | | | | BROOK PARK | OH | 44142 | |
| 5606232 | ELIZABETH WHEELER | 201 N BROWNS LN | | | | PORTLAND | TN | 37148 | |
| 5606233 | ELIZABETH WHITE | 12722 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| 5606234 | ELIZABETH WHITEHEAD | 7405 SKERRYDOON LN APT 303 | | | | BLACKILICK | OH | 43004 | |
| 5606235 | ELIZABETH WILLIAM | 12913 HAVANA RD | | | | GARFIELD | OH | 44146 | |
| 5606236 | ELIZABETH WILLIS | 357HILLANDALE RDAPT 46 | | | | GREENVILLE | SC | 29609 | |
| 5606237 | ELIZABETH WOLFIN | 20171 SUGAR PINE ST | | | | BURNEY | CA | 96013 | |
| 5606238 | ELIZABETH WOOD | 812 GOLDEN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5606239 | ELIZABETH WOODARD | 1030 SOUTH FORK VILLAGE DR | | | | BELMOUNT | NC | 28012 | |
| 5606240 | ELIZABETH WORKMAN | 11357 PRUETT RD | | | | SEFFNER | FL | 33584 | |
| 5606241 | ELIZABETH WRIGHT | 30992 BADER LANE | | | | MCCLURE | IL | 62957 | |
| 5606242 | ELIZABETH WYNNICK | 146 GRINNELL ST | | | | MILFORD | CT | 06461 | |
| 5606243 | ELIZABETH YARROW | 3413 NE 48TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5606244 | ELIZABETH YATES | 8332 FRANKLIN LANE | | | | MECHANICSVILLE | VA | 23111 | |
| 5606245 | ELIZABETH ZAYAS-VAZQUEZ | 21 BOWERS ST | | | | HOLYOKE | MA | 01040 | |
| 5606246 | ELIZABETH ZERATE | 16913 RIO VISTA ST | | | | VICTORVILLE | CA | 92395 | |
| 5606247 | ELIZABETHN CLAUDIO NIEVES | HC 04 BOX 44374 PMB1015 | | | | CAGUAS | PR | 00727 | |
| 5606248 | ELIZABETHN DURR | 9426 BUSSERT RD | | | | AMANDA | OH | 43102 | |
| 5484159 | ELIZABETHTOWN CITY | 111 WEST DIXIE AVENUE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5415709 | ELIZABETHTOWN UTILITIES KY | PO BOX 550 | CITY HALL | | | ELIZABETHTOWN | KY | 42702-0550 | |
| 5606249 | ELIZABT ACOSTA | HC 04 BOX S233 | | | | GUAYNABO | PR | 00971 | |
| 5606250 | ELIZABTH MOSSES | 8503 INGERSOLL COURT | | | | UPPER MARLBORO | MD | 20772 | |
| 5606251 | ELIZAH FUSELIER | 1538 BRICK ST APTD | | | | LAKE CHARLES | LA | 70601 | |
| 5606252 | ELIZALDE ANA | 3324 S 95TH DR | | | | TOLLESON | AZ | 85353 | |
| 5606253 | ELIZALDE ANITA | 302 E HAMMOND | | | | ROSWELL | NM | 88230 | |
| 5415711 | ELIZALDE ARTHUR ASO HOMEOWNERS OF AMERICA INSURANCE COMPANY | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| 5606254 | ELIZALDE CESILIA | 928 VINYARD ROAD | | | | DEXTER | NM | 88230 | |
| 5606255 | ELIZALDE JESSICA | 10224 BRADLEY AVE | | | | PACOIMA | CA | 91331 | |
| 5606256 | ELIZALDE JOSEPH JR | 2408 E ALECIA DR | | | | PHOENIX | AZ | 85042 | |
| 5436288 | ELIZALDE OFELIA | 3550 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5665 | |
| 5606257 | ELIZALDE RAFAEL | 4018 DELL AVE | | | | RIVERSIDE | CA | 92509 | |
| 5606258 | ELIZARRARAS ALFRED | 10032 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5606259 | ELIZBETH CARRILLO | 2941 COUNTRY MANOR LN APT | | | | LAS VEGAS | NV | 89115 | |
| 5606260 | ELIZBETH GILLESPIE | 776 CLAYBURN ST | | | | DETROIT | MI | 48228 | |
| 5606261 | ELIZBETH TURNER | 121 FRONT AVE | | | | SALEM | VA | 24153 | |
| 5606262 | ELIZEBETH ALVAREZ | 955 EVERGREEN AVENUE | | | | BRONX | NY | 10473 | |
| 5606263 | ELIZEBETH LIGHTCSEY | 1724 15TH STREET | | | | KENOSHA | WI | 53140 | |
| 5606264 | ELIZEBETH PAYSINGER | 10535 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064 | |
| 5606265 | ELIZEBETH RODRIGUEZ | 315 3RD AVE NORTH | | | | ST JAMES | MN | 56081 | |
| 5606266 | ELIZEBETH SAENZ | 1530 E IDAHO | | | | LAS CRUCES | NM | 88001 | |
| 5606267 | ELIZENDA MARTINEZ | 700 W MINNESOTA RD | | | | PHARR | TX | 78577 | |
| 5606268 | ELIZEY MICHAEL | 1114 CLARENCE APT C11 | | | | WESTLAKE | LA | 70669 | |
| 5606269 | ELIZIBETH HARRIS | 4379 PLANTATION BLVD | | | | LIVERPOOL | NY | 13090 | |
| 5606270 | ELIZIBETH LOPEZ | 3216 SOUTH SUGARBOWL LANE | | | | WEST VALLEY C | UT | 84128 | |
| 5606271 | ELIZIBETH MARY | 707 S WHEELING ST | | | | DENVER | CO | 80012 | |
| 5606272 | ELIZIES WILLIAMS | 126 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621 | |
| 5606273 | ELIZLBETH CISNEROS | 2609 SE 145TH AVE | | | | PORTLAND | OR | 97236 | |
| 5606274 | ELIZODO NATIE | 1622 JONES ST | | | | WICHITA | KS | 67216 | |
| 5606275 | ELIZONDO ALEXANDRA | 1708 W SALEM ST | | | | MILWAUKEE | WI | 53221 | |
| 5436290 | ELIZONDO GILBERT | 3301 CLIFFDALE DR | | | | WACO | TX | 76708-1540 | |
| 5436292 | ELIZONDO JOSE | 17616 JURUPA AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5436294 | ELIZONDO LISA | 234 E STREICHER ST | | | | TOLEDO | OH | 43608-1810 | |
| 5606277 | ELIZONDO LUPE | 221 W MAINE STREET | | | | AVONDALE | AZ | 85323 | |
| 5606278 | ELIZONDO MARIA | 81414 AVE E | | | | JEROME | ID | 83301 | |
| 5436296 | ELIZONDO PAMELA | 501 W CARTER AVE | | | | CLARKSVILLE | IN | 47129-2315 | |
| 5606279 | ELIZONDO RODOLFO | 715 CASTLE RD | | | | MONROE | NC | 28110 | |
| 5606280 | ELIZONDO WENDY | 210 FORTENBERRY RD | | | | WOODRUFF | SC | 29388 | |
| 5606281 | ELIZSABETH CATRON | PO BOX 1111 | | | | LINN | MO | 65051 | |
| 5606282 | ELIZVETH ELIZVETH | 2827 N MAJOR | | | | CHICAGO | IL | 60645 | |
| 5606283 | ELK CITY NEWS | 206 W BROADWAY AVE | | | | ELK CITY | OK | 73644 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858256 | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | |
| 5415713 | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | |
| 4783684 | Elk Valley Public Service District | PO BOX 7175 | | | | CHARLESTON | WV | 25356 | |
| 5606284 | ELKA WILSON | 6 9TH ST | | | | GREENVILLE | SC | 29611 | |
| 5415715 | ELKAN SC COMPANY | PO BOX 11229 | | | | KNOXVILLE | TN | 37939-1229 | |
| 5606285 | ELKANAH THOMAS | 3937 GREENCASTLE RD APT 4 | | | | BURTONSVILLE | MD | 20866 | |
| 5606286 | ELKE ERESEL | 276 BAYSHORE DR | | | | CAPE CORAL | FL | 33904 | |
| 5436298 | ELKHANSA ABBIE | 201 LO SAAB CV | | | | LAFAYETTE | LA | 70506-6277 | |
| 5787381 | ELKHART COUNTY | PO BOX 116 | | | | GOSHEN | IN | 46527-0116 | |
| 5415718 | ELKHOURY SOUHEIL B | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 5436300 | ELKIERS JASON | 8256 JAYME DR APT 111 UNKNOWN | | | | WINTER GARDEN | FL | | |
| 5606287 | ELKIJN DARRELL | 1606 GALAXY WAY | | | | REDDING | CA | 96002 | |
| 5606288 | ELKIN SUE | 3522 SHORECLIFF DR NE | | | | TACOMA | WA | 98422 | |
| 5436302 | ELKINS AMY | 12 VAPPI VALE LN | | | | MOULTONBOROUGH | NH | 03254 | |
| 5606289 | ELKINS ANGLEA | 86 KENMORE RD | | | | KENOVA | WV | 25530 | |
| 5606290 | ELKINS BARBIE | 5556BROADVIEWRD | | | | PARMA | OH | 44134 | |
| 5606291 | ELKINS CHRISTINA | 1510 MAJOLICA RD | | | | SALISBURY | NC | 28147 | |
| 5606292 | ELKINS CORA | 433 BATES LANDING ROAD | | | | PHIL CAMPBELL | AL | 35581 | |
| 5436304 | ELKINS JASON | 6500 NIGHT HAWK CT | | | | TINKER AFB | OK | 73145 | |
| 5606293 | ELKINS KEOKI P | 215 88TH AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5606294 | ELKINS MILDRED | CYPRESS POINT DRIVE | | | | YUMA | AZ | 85365 | |
| 5436306 | ELKINS O L | 113 JASON AVE | | | | WATERTOWN | CT | 06795-2731 | |
| 5436308 | ELKINS ROGER II | 4311 HANK DR | | | | KILLEEN | TX | 76549-3740 | |
| 5436310 | ELKINS STEPHEN | 4342 MCMAHON CIR | | | | EL PASO | TX | 79904-4312 | |
| 5606295 | ELKINS TAMMY M | 2299 MOUNT OLIVET RD | | | | ZIRCONIA | NC | 28790 | |
| 5484160 | ELKO COUNTY | 571 IDAHO ST | | | | ELKO | NV | 89801-3715 | |
| 5606296 | ELKO DAILY FREE PRESS | P O BOX 717 | | | | PROVO | UT | 84603 | |
| 5606297 | ELKO MICHELLE | 2324 S ELM DR | | | | DENVER | CO | 80222 | |
| 5606298 | ELKS SHERRY | 123 ABC | | | | SUMMERVILLE | SC | 29485 | |
| 5606299 | ELKSHOULDER NEIL | HWY SOUTH 39 ROWLAND LANE | | | | LAME DEER | MT | 59043 | |
| 5606300 | ELL AHSAN | 4229 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1112 | |
| 5606301 | ELL BRAD | 1619 MECHANICSVILLE TPKU | | | | RICHMOND | VA | 23223 | |
| 5606302 | ELLA ARMSTRONG | 4226 EUBANK BLVD NE APT 2 | | | | ALB | NM | 87111 | |
| 5606303 | ELLA ASARE | 17 GREENWOOD STREET | | | | GROTON | CT | 06340 | |
| 5415720 | ELLA BLANDEN | 9948 SOUTH YALE AVENUE | | | | CHICAGO | IL | 60628 | |
| 5606304 | ELLA BRANCH | 1519 SALERNO | | | | ST LOUIS | MO | 63133 | |
| 5606305 | ELLA BRYANT | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5606306 | ELLA BURKINS | 619 OAK FARMS DR | | | | DALLAS | TX | 75232 | |
| 5606307 | ELLA C WATKINS | 702 FERDINAND DR | | | | PENSACOLA | FL | 32507 | |
| 5606308 | ELLA CLARK | 207 CORA STREET | | | | CHARLESTON | WV | 25302 | |
| 5606309 | ELLA COMBS | 400 LUELLA ST N APT 133 | | | | SAINT PAUL | MN | 55119 | |
| 5606310 | ELLA CURRY | 410 N BRYAN ST NONE | | | | W FRANKFORT | IL | 62896 | |
| 5606311 | ELLA DORSEY | 9110 DOTY ST | | | | BEAUMONT | TX | 77707 | |
| 5606312 | ELLA GOLDEN | 119 EMILL RD | | | | WEDGEFEILD | SC | 29168 | |
| 5606313 | ELLA GRAHAM | 1710 NEWARK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5606314 | ELLA HEINEMANN | 51 FARMHOUSE WAY | | | | WILLSBORO | NY | 12996 | |
| 5606316 | ELLA HYMES | 396 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| 5606317 | ELLA JONES | 25558 ARGONAUT DR | | | | MORENO VALLEY | CA | 92553-4968 | |
| 5606318 | ELLA LEWIS | 79 CEDAR AVE S | | | | BATTLE CREEK | MI | 49037 | |
| 5606319 | ELLA LOUDERMILK | 701 SWANSON ST | | | | DELAWARE | OH | 43015 | |
| 5606320 | ELLA M ARMSTRONG | 641 W ALDINE AVE | | | | CHICAGO | IL | 60657 | |
| 5606321 | ELLA MAE JENNINGS | 993 REDMON ST | | | | ORANGEBURG | SC | 29118 | |
| 5606322 | ELLA MAE THOMPSON | 1428 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5606323 | ELLA MAURER | 6851 S GAYLORD ST APT 2 | | | | LITTLETON | CO | 80123 | |
| 5606324 | ELLA MAY BURKHAMMER | 102 DUNCAN AVE | | | | CLARKSBURG | WV | 26301 | |
| 5606325 | ELLA REEVES | 3 DOWNS ST | | | | CLAYTON | NJ | 08312 | |
| 5606326 | ELLA ROLLINS | 3350 EFFIE ST | | | | SLIDELL | LA | 70458 | |
| 5606327 | ELLA SCARBROUGH | 2232 25TH ST | | | | SARASOTA | FL | 34234 | |
| 5606328 | ELLA SHAW | 12631 CHILTON RD | | | | PHILADELPHIA | PA | 19154 | |
| 5606329 | ELLA SMITHSON | 10964 POPE AVE | | | | LYNWOOD | CA | 90262 | |
| 5606330 | ELLA TAYLOR | 1020 INDIANTRACE 304 | | | | WEST PALM BCH | FL | 33417 | |
| 5606331 | ELLA WASHINGTON | 104 CHANDLER ST | | | | MINDEN | LA | 71055 | |
| 5606332 | ELLA WELDON | 2301 SOUTH LAKE BLVD | | | | CEDAR PARK | TX | 78613 | |
| 5606335 | ELLA-BOBBY BENNETT | 1942 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 5606336 | ELLAINO GINO G | 714 BROODELL | | | | DALLAS | TX | 75235 | |
| 5606337 | ELLALEILANI WIGGINS | 829 NW 58TH ST | | | | LAWTON | OK | 73505 | |
| 5606338 | ELLAN DAVID | 218 TROJAN LN | | | | FOREST CITY | NC | 28043 | |
| 5606339 | ELLAN WOODWARD | 109 DAVENPORT STREET | | | | CHARLES TOWN | WV | 25446 | |
| 5606340 | ELLANA G | 2220 65TH STREET BO 157 | | | | BROOKLYN | NY | 11204 | |
| 5606341 | ELLANOR HURD | PO BOX 1661 | | | | COATESVILLE | PA | 19320 | |
| 5606342 | ELLARD ANGELA | 2929 MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5436312 | ELLARD CHERYL | 5660 HEATHER LN JEFFERSON073 | | | | BIRMINGHAM | AL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404671 | ELLARD EUNICE B | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5415722 | ELLARD EUNICE B | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5606343 | ELLCONO REEVES | 12792 NE 227TH LN NONE | | | | RAIFORD | FL | 32083 | |
| 5606344 | ELLE DARDEN | 305 COBBLESTONE BLVD | | | | STOCKBRIDGE | GA | 30281 | |
| 5606345 | ELLE DEAN | 9407 RIVERVIEW DR UNIT A | | | | RUSKIN | FL | 33570 | |
| 5606346 | ELLE M BRANCH | 1519 SALERNO | | | | ST LOUIS | MO | 63133 | |
| 5606347 | ELLE STEFAN | 14511 WOODRUFF RD | | | | WAYZATA | MN | 55391 | |
| 5436314 | ELLEBRACHT LEONA | 12635 SUNSET DR | | | | SAINT LOUIS | MO | 63128-2611 | |
| 5606348 | ELLEBY NADINA | 526E 16 TH ST | | | | LUMBERTON | NC | 28358 | |
| 5436316 | ELLEDGE BONNIE | 2895F KAMOOKOA RD | | | | KILAUEA | HI | 96754 | |
| 5436318 | ELLEDGE IANA | 665 WASHINGTON ST UNIT 1810 | | | | BOSTON | MA | 02111-1650 | |
| 5436320 | ELLEDGE MELISSA | 149 1ST AVE APT 12F | | | | NEW YORK | NY | 10003-2959 | |
| 5606349 | ELLEEN PADILLA | 125 W CEDAR ST APT 6 | | | | ONTARIO | CA | 91762 | |
| 5606350 | ELLEM HAM | 2842 GRAND CONCOURSE 3F | | | | BRONX | NY | 10458 | |
| 5415724 | ELLEN & MICHAEL DOUGHTY | 36902 244TH AVENUE SE | | | | ENUMCLAW | WA | 98022 | |
| 5415726 | ELLEN A CARTER | 2781 JEROME DR | | | | DALTON | GA | 30721-6368 | |
| 5606351 | ELLEN ANDERSON | 8028 W BOLSA DRIVE | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5606352 | ELLEN B JENKINS | 846 S 21ST AVE APT 1F | | | | MAYWOOD | IL | 60153 | |
| 5606353 | ELLEN BAKER | 19909 PRESTON RD | | | | CLEVELAND | OH | 44128 | |
| 5606354 | ELLEN BERRY | 551 SKYLINE DR | | | | ALGONQUIN | IL | 60102 | |
| 5606355 | ELLEN BILBREY | 2217 WINDLE CAM ROAD | | | | COOKEVILLE | TN | 38506 | |
| 5606357 | ELLEN BRADFORD | 629 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5606358 | ELLEN BRADY | 7046 MANETTE DR | | | | ST LOUIS | MO | 63136 | |
| 5606359 | ELLEN CAGEL | 20 HAMMARLEE RD | | | | GLEN BURNIE | MD | 21060 | |
| 5606360 | ELLEN CARR | 1402 WASHINGTON AVE | | | | CHESTERTON | IN | 46304 | |
| 5606361 | ELLEN CLAIRE REID | 3549 EDGELAND HWY | | | | RICHBURG | SC | 29729 | |
| 5606362 | ELLEN COLLINS | 1540 CROSBY ROAD | | | | CLEVELAND | MS | 38732 | |
| 5606363 | ELLEN DAVY | 1823 N BOND ST | | | | SAGINAW | MI | 48602 | |
| 5606364 | ELLEN DAWSON | 1652 HUNT CLUB | | | | FWB | FL | 32547 | |
| 5606365 | ELLEN DOUCET | 3501 FOREST RD | | | | LAKE CHARLES | LA | 70605 | |
| 5606366 | ELLEN EASTBY | 618 W ALCOTT | | | | FERGUS FALLS | MN | 56537 | |
| 5436322 | ELLEN EDINGER | 2934 BARTOL AVE | | | | BALTIMORE | MD | 21209-3802 | |
| 5606367 | ELLEN EDWARDS | 5680 CANE VALLEY MILL RD | | | | COLUMBIA | KY | 42728 | |
| 5606368 | ELLEN FAIRCLOTH | 5120 LILLA RD | | | | LAS CRUCES | NM | 88011 | |
| 5606369 | ELLEN FLOWERS | 1756 LONG AVE | | | | LORAIN | OH | 44052 | |
| 5606370 | ELLEN FRANC LENIHAN | 801 RIVERVIEW DR | | | | LEDBETTER | KY | 42058 | |
| 5606371 | ELLEN FRANK | 9200 ORCHARD AVE | | | | CLEVELAND | OH | 44144 | |
| 5606372 | ELLEN GALLAGHER | 729 MIDDLEBRIDGE ROAD | | | | WAKEFIELD | RI | 02879 | |
| 5606373 | ELLEN GIBBS | 1144 PLACID CT | | | | ARNOLD | MD | 21012 | |
| 5606374 | ELLEN GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | |
| 5606375 | ELLEN GUZMAN | 3305 CICRLEBROOK DR APTC | | | | ROANOKE | VA | 24018 | |
| 5606376 | ELLEN HAMILTON | 11290WILD WOOD DR | | | | MARSHALL | MI | 49068 | |
| 5606377 | ELLEN HARRINGTON | 1629 N 2ND ST | | | | HARRISBURG | PA | 17102 | |
| 5606378 | ELLEN HOLLINSWORTH | 10080 HARMON RD | | | | POTOSI | MO | 63664 | |
| 5606379 | ELLEN HON | 1505 MATHEW COURT | | | | OZARK | MO | 65721 | |
| 5606380 | ELLEN HOPARD | PO BOX 734 | | | | WOODDINE | GA | 31569 | |
| 5606381 | ELLEN J COLEMAN | 5 MOORE ST | | | | WILMINGTON | MA | 01887 | |
| 5606382 | ELLEN JACKSON | 5906 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| 5606383 | ELLEN KAVANAGH | 4662 HEATHER RIDGE | | | | ST PAUL | MN | 55128 | |
| 5606384 | ELLEN KENNETT | 25801 61ST AVENUE CT E | | | | GRAHAM | WA | 98338 | |
| 5606385 | ELLEN KLOTZ | 1406 NEY AVE | | | | UTICA | NY | 13502 | |
| 5606386 | ELLEN LEONARD | 195 KNOLLWOOD DR | | | | LONGMEADOW | MA | 01106 | |
| 5415728 | ELLEN MALIA CHOW | 45-657 HALEKOU PLACE | | | | KANEOHE | HI | 96744 | |
| 5606387 | ELLEN MASON | 6162 DOWNS RIDGE CT | | | | ELKRIDGE | MD | 21075 | |
| 5415730 | ELLEN MATSUBARA | 11342 EXCELSIOR AVE | | | | HANFORD | CA | 93230 | |
| 5606388 | ELLEN MCLOUGHLIN | 10421 S TRUMBULL | | | | CHICAGO | IL | 60655 | |
| 5606389 | ELLEN MURPHY | 3679 LARK ST | | | | LEVITTOWN | NY | 11756 | |
| 5415732 | ELLEN O'BRIEN | 935 W DEVONSHIRE RD | | | | DELAFIELD | WI | 53018 | |
| 5606390 | ELLEN ONKEN | 647 DUNCAN STREET | | | | SAN FRANCISCO | CA | 94131 | |
| 5415734 | ELLEN ORTIZ | 2207 BEDFORD STAGE | | | | SAN ANTONIO | TX | 78213-1201 | |
| 5606391 | ELLEN OSMONSON | 3136 HAMPSHIRE AVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5606392 | ELLEN RAPPAPORT | 5165 MERGANSER WAY | | | | BENSALEM | PA | 19020 | |
| 5606393 | ELLEN S KOTH | 5872 SNYDER RD | | | | CINCINNATI | OH | 45247 | |
| 5606394 | ELLEN SANDERSON | 231 SPECTUM AVE APT 304 | | | | GATHERSBURG | MD | 20879 | |
| 5606395 | ELLEN SANDOW | 4517 ROWLAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5606396 | ELLEN SEXTON | 2424 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5606397 | ELLEN SOUTHALL | 3858 BECKHAM | | | | SHREVEPORT | LA | 71104 | |
| 5606398 | ELLEN STINSON | 105 BEDFORD CT | | | | MUNFORDVILLE | KY | 42765 | |
| 5606399 | ELLEN TAUBE | 1001 FIRST ST SOUTH | | | | VIRGINIA | MN | 55792 | |
| 5606400 | ELLEN THOMAS | 8320 E 22 | | | | TUCSON | AZ | 85711 | |
| 5606401 | ELLEN VORONETSKY | 2410 AUTUMN VIEW WAY | | | | BALTIMORE | MD | 21234 | |
| 5606402 | ELLEN W HAYES | 8702 LELIA DRIVE | | | | SHREVEPORT | LA | 71106 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606403 | ELLEN WEST | 833 BERMUDA LANE | | | | LOUISVILLE | KY | 40213 | |
| 4847143 | ELLEN WHITE | 3835 W 7TH ST | | | | GREELEY | CO | 80634 | |
| 5606404 | ELLEN WICK | 9108 RIZES WAY | | | | ELK GROVE | CA | 95758 | |
| 5606405 | ELLEN WILLIAMS | 3251 BUTTERNUT DRIVE APT | | | | HAMPTON | VA | 23666 | |
| 5606406 | ELLEN WOOD | 1510 12 CROMER LANE | | | | FLORENCE | SC | 29506 | |
| 5606407 | ELLEN WOODS | 210 BARTON AVENUE | | | | POINT PLEASANT | NJ | 08742 | |
| 5606408 | ELLEN YAPI | 6910 HUMBOLT AVE N | | | | MINNEAPOLIS | MN | 55407 | |
| 5606409 | ELLENA E FRETT | SOLBERG 18-14 APT1 | | | | ST THOMAS | VI | 00802 | |
| 5606411 | ELLENBERGER SCOUT | 113 ADAIR ST | | | | VIRGINIA BEACH | VA | 23401 | |
| 5436324 | ELLENBERGER STACEY | 152 NORTHDALE RD | | | | GLEN BURNIE | MD | 21060-7172 | |
| 5606412 | ELLENBURG AMBER | 102 CHRYSLER ST | | | | PICKENS | SC | 29671 | |
| 5606413 | ELLENMALIA CHOW | 45-657 HALEKOU PL | | | | KANEOHE | HI | 96744 | |
| 5606414 | ELLENSTON TABATHA N | 2636 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5606415 | ELLENWOOD KENDRA | 11734 N 15TH ST | | | | TAMPA | FL | 33612 | |
| 5606416 | ELLER CARYN | 1910 20TH AVENUE DR NE | | | | HICKORY | NC | 28601 | |
| 5606417 | ELLER CYNTHIA K | 504 BUD AVE | | | | PIEDMONT | MO | 63957 | |
| 5436326 | ELLER ELAINE | 9422 EAST HARRIS BLVD N | | | | CHARLOTTE | NC | | |
| 5606418 | ELLER JENNIFER | 2948 WINDY RIDGE RD | | | | N WILKESBORO | NC | 28659 | |
| 5606419 | ELLER TONY | 4927 SIGNATURE DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5606420 | ELLERBE MISTY | 112 BOB CT | | | | CONWAY | SC | 29526 | |
| 5606421 | ELLERBE MONIQUE | 711 ABORETUM WAY | | | | CANTAN | MA | 02021 | |
| 5606422 | ELLERBEE JOE | 1 TROLOD CT | | | | OWINGS MILLS | MD | 21117 | |
| 5606423 | ELLERBEE LARONTE U | 437 ARLINGTON ST | | | | GREENSBORO | NC | 27406 | |
| 5606424 | ELLERBEE RYAN | 513 N 36 | | | | AUGUSTA | GA | 30815 | |
| 5606425 | ELLERBY ELIZABETH | TIMOTHY ELLERBY | | | | SUMMERVILLE | SC | 29485 | |
| 5606426 | ELLERBY LATONYA | 300 PEARL STREET | | | | LUMBERTON | NC | 28358 | |
| 5402966 | ELLERBY MICHAEL R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5606427 | ELLERMAN EDDIE | 28500 PUJOL ST | | | | TEMECULA | CA | 92590 | |
| 5436328 | ELLERMANN ANGIEBIXBY | 212 BROOKSIDE DR | | | | PARKERSBURG | IA | 50665 | |
| 5606428 | ELLERS RHODA | 5371 DICKS CREEK RD | | | | NEWCASTLE | VA | 24127 | |
| 5606429 | ELLERTHORPE TINA | 3617 TAIT RD | | | | KETTERING | OH | 45439 | |
| 5606430 | ELLERTON ARIEL | 210 LEON ST | | | | DOUGLAS | GA | 31533 | |
| 5436330 | ELLERTSON AARON | 16 WINSOR PL | | | | GLEN RIDGE | NJ | 07028 | |
| 5606431 | ELLERY CRANE | 69 JOY DRIVE | | | | BURLINGTON | VT | 05403 | |
| 5606432 | ELLES TIARA | 4703 SW 325TH PL | | | | AUBURN | WA | 98023 | |
| 5606433 | ELLESE GARCIA | 8900 LEYTON ST | | | | AUSTIN | TX | 78729 | |
| 5606434 | ELLESSE MATTHEWS | 1215MADISON STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5606435 | ELLICOTT CHRUSTAL H | 7812 BELFORD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5484161 | ELLICOTT TOWN | 215 SOUTH WORK STREET | | | | FALCONER | NY | 14733 | |
| 5606436 | ELLIE CAMPOLLO | 242 COLOMBIA AVE | | | | FORT LEE | NJ | 07024 | |
| 5606437 | ELLIE DAVIS | 1109 ELDER AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5606438 | ELLIE GARCIA | 1731 N BROWN AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5606439 | ELLIE LARSEN | 114 SOUTH MAIN | | | | ALGONA | IA | 50511 | |
| 5606440 | ELLIE WADEAN | 3083 PIUNE VALLETY | | | | COLUMBUS | OH | 43150 | |
| 5606441 | ELLIE WILLIEMAE | 2371 NW 119ST 215 | | | | MIAMI | FL | 33167 | |
| 5436332 | ELLIN AMANDA | 744 COOPER LANDING RD | | | | CHERRY HILL | NJ | 08002-1720 | |
| 5415736 | ELLIN KAYLEE F | 403 CHESTNUT | | | | KELLOGG | ID | 83837 | |
| 5436334 | ELLING SUSAN | PO BOX 1137 | | | | LAGUNA BEACH | CA | 92652-1137 | |
| 5606442 | ELLINGBERG BOBBIE | 3612 FARROW AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5606443 | ELLINGHAM HEATHER | 109 MASON RD | | | | MELROSE | FL | 32666 | |
| 5436336 | ELLINGSON ALEIDA | 2701 HILCROFT AVE | | | | DENTON | TX | 76210-8022 | |
| 5436338 | ELLINGSON JARED | 640 2ND ST S | | | | EDINBURG | ND | 58227 | |
| 5606444 | ELLINGSON TOM | 414 POINT DRIVE | | | | BRANDON | MS | 39047 | |
| 5436340 | ELLINGSWORTH SHELDON | 18417 N 111TH DR # MARICOPA # 013 | | | | SURPRISE | AZ | 85378-6937 | |
| 5436342 | ELLINGTON ANGEL | 4223 BONAPART DR | | | | CHARLESTON | SC | 29418 | |
| 5606446 | ELLINGTON DENISE | 3363 WARRENSVILLE CENTER RDAPT | | | | SHAKERHEIGHTS | OH | 44146 | |
| 5436342 | ELLINGTON JEFFREY | 9822 MARAH AVE | | | | CLEVELAND | OH | 44104-5440 | |
| 5606447 | ELLINGTON MELISSA | 3226 S 9TH ST APT J | | | | LAFAYETTE | IN | 47909 | |
| 5606448 | ELLINGTON NISHATA | 54 MAGONOLIA TERRACE | | | | MONROE | GA | 30655 | |
| 5606449 | ELLINGTON QUINN | 3416 25TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5606450 | ELLINGTON RICKY | 1911 SW CAMPUS DR APT 373 | | | | FEDERAL WAY | WA | 98023 | |
| 5606451 | ELLINGTON ROSITA E | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5436344 | ELLINGTON SHANNAH | P O BOX 497 ONEIDA085 | | | | THREE LAKES | WI | 54562 | |
| 5436346 | ELLINGTON SHEVA | 11818 198TH ST | | | | SAINT ALBANS | NY | 11412-3425 | |
| 5606452 | ELLINGTON TRACIE | 11923 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5436348 | ELLINGWOOD SUSAN | 1866 ANAPA PL | | | | KIHEI | HI | 96753 | |
| 5606453 | ELLINTON DALLAS | 3839 GILES CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5436350 | ELLIOT ALLANA | 6012 FALMONT DR | | | | MORRISVILLE | PA | 19067 | |
| 5606454 | ELLIOT AMANDA | 506 NORTH COLLEGE | | | | COLUMBIA | MO | 65202 | |
| 5415738 | ELLIOT BRAHA | 378 5TH AVE | | | | NEW YORK | NY | 10018-8101 | |
| 5436352 | ELLIOT BRUCE D | 630 BROADWAY | | | | MALDEN | MA | 02148 | |
| 5606455 | ELLIOT CATHERINE | 17 COURT LANE | | | | WILMINGTON | DE | 19802 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606456 | ELLIOT CEARIA | 11974 ROSEVIEW LN | | | | SAINT LOUIS | MO | 63138 | |
| 5606457 | ELLIOT CHRISTIAN | 780 INDEPENDENCE RD | | | | LIZEMORE | WV | 25125 | |
| 5606458 | ELLIOT CORTNEY | 330 12TH AVENUE | | | | MOLINE | IL | 61265 | |
| 5606459 | ELLIOT DON | 1817 SWEZY ST | | | | MARYSVILLE | CA | 95901 | |
| 5606460 | ELLIOT ERNEST | 96 TUDOR CT | | | | HAMPTON | VA | 23669 | |
| 5606461 | ELLIOT EVETTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33024 | |
| 5606462 | ELLIOT GRAYLING | 225 HERITAGE LAKE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5606463 | ELLIOT JOAN | 778-TIFFANY SQUARE | | | | ROCKY MOUNT | NC | 27804 | |
| 5436354 | ELLIOT JOHN | 120 INSURANCE ST | | | | BEAVER | PA | 15009 | |
| 5606465 | ELLIOT LUTHER | 170 LEUPP RD | | | | FLAGSTAFF | AZ | 86004 | |
| 5606466 | ELLIOT MARYLYN | 5528 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5606467 | ELLIOT PAULINE | 8870 NW 14ST | | | | PEMBROKE PINES | FL | 33024 | |
| 5606468 | ELLIOT REUTLINGER | 40631 202ND AVE SE NONE | | | | ENUMCLAW | WA | 98022 | |
| 5606469 | ELLIOT ROBIN | SEARS | | | | SAN BERNARDINO | CA | 92408 | |
| 5606470 | ELLIOT ROSS | 4749 WEST 175TH PLACE | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5436356 | ELLIOT SARAH | 1525 LAKE CIR | | | | LORIS | SC | 29569 | |
| 5606471 | ELLIOT TERRY | PO BOX 338 | | | | HEMINGFORD | NE | 69348 | |
| 5606471 | ELLIOT TINA | 82 CANDLELIGHT LN SW | | | | ATLANTA | GA | 30331 | |
| 5606472 | ELLIOTT ADRIENNE C | 3427 N 45TH AVE | | | | OMAHA | NE | 68104 | |
| 5606473 | ELLIOTT ANGELA | 175 GOOSE CREEK RD | | | | WINCHESTER | KY | 40391 | |
| 5606474 | ELLIOTT ASHLEY | 427 MONTROSE DR | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5606475 | ELLIOTT AUDREY | 3863 GA HIGHWAY 256 | | | | SUMNER | GA | 31789 | |
| 5606476 | ELLIOTT BESSIE | 705 SOLON ST | | | | GRETNA | LA | 70053 | |
| 5606477 | ELLIOTT BESSIE R | 705 SOLON STREET | | | | GRETNA | LA | 70053 | |
| 5606478 | ELLIOTT BLONDELL | 1011 HILL HAVEN RD | | | | GREENVILLE | GA | 30222 | |
| 5606479 | ELLIOTT BONNIE B | 1532 OVEN BOTTOM RD | | | | NICHOLS | SC | 29581 | |
| 5606480 | ELLIOTT BRANDON | 267 BROWN RD | | | | HARRISVILLE | NH | 03450 | |
| 5606481 | ELLIOTT CANDACE | 1212 TUNICA STREET APT A | | | | MEMPHIS | TN | 38108 | |
| 5436360 | ELLIOTT CARA | 125 DIMMITT CT | | | | PORTLAND | TN | 37148 | |
| 5436362 | ELLIOTT CAROLE | 731 MAGNOLIA DR | | | | TUPELO | MS | 38804-1931 | |
| 5606482 | ELLIOTT CATHY | 620 NORTH MAIN ST | | | | BLACKSBURG | VA | 24073 | |
| 5606483 | ELLIOTT CHANTEL | 912 N 6TH ST | | | | HARRISBURG | PA | 17103 | |
| 5606484 | ELLIOTT CHARLES | 1316 37TH ST NE | | | | CANTON | OH | 44714 | |
| 5606485 | ELLIOTT CONNIE B | 6960 20 AVE N | | | | ST PETE | FL | 33710 | |
| 5606486 | ELLIOTT DANA | 6634 GLLENBARR CRT | | | | BALTIMORE | MD | 21234 | |
| 5606487 | ELLIOTT DEBBIE | 4332 EVELYN DR | | | | OLIVEHURST | CA | 95961 | |
| 5606488 | ELLIOTT DEIDRE | 9577 MOUNTAIN HOME DR | | | | FAY | NC | 28314 | |
| 5436364 | ELLIOTT DIANA | 104 FAIRWAY DR | | | | PATASKALA | OH | 43062 | |
| 5606489 | ELLIOTT DIXON | 225 WILMA ANN DR | | | | LEXINGTON | SC | 29073 | |
| 5606490 | ELLIOTT EDWARD | 3145 STEWART RD LOT G1 | | | | VESTAL | NY | 13850 | |
| 5606491 | ELLIOTT ELESSA | 491 COUNTY ROAD 313 | | | | BURNSVILLE | MS | 38833 | |
| 5606492 | ELLIOTT ELSIE | 921 TYAN ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5415740 | ELLIOTT ELVIN AND BETTY ELLIOTT | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5606493 | ELLIOTT EMMANUEL | 1400 S 220TH LN | | | | BUCKEYE | AZ | 85326 | |
| 5436366 | ELLIOTT ERIC | 2370 CE NORMAN | | | | LINCOLNTON | GA | 30817 | |
| 5436368 | ELLIOTT ERIN | 3 BUSHWACK CUTOFF ROAD POPE151 | | | | GOLCONDA | IL | 62938 | |
| 5606494 | ELLIOTT EVELYN | 1215 W WALNUT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5606495 | ELLIOTT FLORINE | 90 GARDENER AVE | | | | BUFFALO | NY | 14213 | |
| 5606496 | ELLIOTT GAYLA | 203 N HAMLET ST APT 2 | | | | MARION | IL | 62959 | |
| 5606497 | ELLIOTT GENEVIEVE | PO BOX 5146 FREDERICKSBURG | | | | FREDERICKSBURG | VA | 22403 | |
| 5606498 | ELLIOTT GEORGE | 43 PLEASANT ST APT A | | | | WEBSTER | MA | 01570 | |
| 5606499 | ELLIOTT HAZEL | 3148 MINNESOTA RD | | | | CHARLOTTE | NC | 28208 | |
| 5606500 | ELLIOTT IVORY | 2455 W BERKS ST APT3 | | | | PHILA | PA | 19121 | |
| 5606501 | ELLIOTT JACK | 137 HONEY SUCKLE DR | | | | SALISBURY | MD | 21804 | |
| 5436370 | ELLIOTT JACOB | 85 MITCHEL AVE | | | | EAST MEADOW | NY | 11554 | |
| 5436372 | ELLIOTT JAMES | 90 ALVIDINE LN | | | | ELLABELL | GA | 31308 | |
| 5606502 | ELLIOTT JAMES C | 1628 E EUCLID AVE | | | | PHOENIX | AZ | 85042 | |
| 5436375 | ELLIOTT JANET | 4730 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136-4109 | |
| 5606503 | ELLIOTT JEFFREY | 655 ILLINOIS ST | | | | WARRENSBURG | IL | 62573 | |
| 5606504 | ELLIOTT JENN | 575 KIMBERLY CT | | | | ROCKY POINT | NC | 28457 | |
| 5606505 | ELLIOTT JENNIFER | 2465 RANCH LANE | | | | CS | CO | 80918 | |
| 5606506 | ELLIOTT JENNY | 4968 STATE ROUTE 52 | | | | SAINT MARYS | OH | 45885 | |
| 5436376 | ELLIOTT JEREMY | 17 STONEYBROOK DR TRUMBULL155 | | | | HUBBARD | OH | 44425 | |
| 5606507 | ELLIOTT JOHN | 173 GLENDA LN | | | | RINGGOLD | GA | 30736 | |
| 5606508 | ELLIOTT JORDAN | 905 N ELM | | | | OTTUMWA | IA | 52501 | |
| 5436378 | ELLIOTT JOSHUA | 11667 THISTLEHILL DR | | | | LOVELAND | OH | 45140-1947 | |
| 5606509 | ELLIOTT JOYCE | 311 MAYFLOWER CIRCLE | | | | SANFORD | NC | 27330 | |
| 5606510 | ELLIOTT JUSTIN | 6701 BROOKRIDGE TRAILS | | | | LAKELAND | FL | 33810 | |
| 5606511 | ELLIOTT KANEISHA | 11923 BRANRIDGE RD | | | | BLACK JACK | MO | 63033 | |
| 5606512 | ELLIOTT KARL | 111 PHEASANT POINT BLVD | | | | OFALLON | MO | 63366 | |
| 5436379 | ELLIOTT KEISHA | 800 N HILTON ST | | | | BALTIMORE | MD | 21229-2035 | |
| 5606513 | ELLIOTT KEITH D | 8842 SHADY GROVE | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436381 | ELLIOTT KENDALL | 440 N WELLS ST STE 720 | | | | CHICAGO | IL | 60654-4548 | |
| 5606514 | ELLIOTT KERI | 10089 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5606515 | ELLIOTT KRISTINE | 10122 EAST BOSTON 2 | | | | WICHITA | KS | 67207 | |
| 5436382 | ELLIOTT LEIGH A | 1000 JACKSON ST | | | | ANNAPOLIS | MD | 21403-2115 | |
| 5606516 | ELLIOTT LORRAINE | TIFFANY ELLIOTT | | | | ST PETERSBURG | FL | 33702 | |
| 5606517 | ELLIOTT MARK D | 757 DYER STREET | | | | CRONSTON | RI | 02920 | |
| 5606518 | ELLIOTT MARSHA J | 11733 WESTPORT CROSSING D | | | | SAINT LOUIS | MO | 63146 | |
| 5606519 | ELLIOTT MARTY J | 1145 TEJON AVE | | | | COLTON | CA | 92324 | |
| 5415742 | ELLIOTT MATTHEW | 30000 HAYES LANE | | | | JUNCTION CITY | OR | 97448 | |
| 5606520 | ELLIOTT MELINDA | PO BOX 558 | | | | BELMONT | WV | 26134 | |
| 5606521 | ELLIOTT MELISSA | 309 IOWA AVE | | | | WHITEFISH | MT | 59937 | |
| 5606522 | ELLIOTT MELODY | 3101 QUIET LN | | | | ST LOUIS | MO | 63114 | |
| 5606523 | ELLIOTT MINERVA | 2867 WOODFIELD DR | | | | REX | GA | 30273 | |
| 5606524 | ELLIOTT MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27546 | |
| 5606525 | ELLIOTT N | 2644 SAINT ELMO AVE | | | | CANTON | OH | 44714 | |
| 5404064 | ELLIOTT NOREEN | 100 E 10TH ST | | | | COLUMBUS | GA | 31901 | |
| 5606526 | ELLIOTT OLIVIA | 14202 GLENDALE AVE | | | | CLEVELAND | OH | 44028 | |
| 5606527 | ELLIOTT PATRICIA | 3915 JAEGER RD | | | | LORAIN | OH | 44053 | |
| 5436384 | ELLIOTT PAUL | 13435 OAK KNOLL RD | | | | CLERMONT | FL | 34711-9193 | |
| 5606528 | ELLIOTT PERNELL N | 223 E CHHURCH ST | | | | EDENTON | NC | 27932 | |
| 5606529 | ELLIOTT PHILLIP | 27715 BARONI RD | | | | SUN CITY | CA | 92585 | |
| 5606530 | ELLIOTT RANDALL | 1057 E 221ST ST | | | | BRONX | NY | 10469 | |
| 5606531 | ELLIOTT RANDIE | 452 FORT SMITH BLVD | | | | DELTONA | FL | 32738 | |
| 5606532 | ELLIOTT RENE | 5649 YALE ST 3 | | | | SPRINGDALE | MD | 20774 | |
| 5606533 | ELLIOTT RENEE | 26 PINE ST | | | | TAUNTON | MA | 02780 | |
| 5606534 | ELLIOTT ROBERT | 441 W 11TH | | | | ANDERSON | IN | 46016 | |
| 5606535 | ELLIOTT RON | 1848 FORT RD | | | | SHERIDAN | WY | 82801 | |
| 5606536 | ELLIOTT RUTH | 683 CALLIS OVAL | | | | AKRON | OH | 44311 | |
| 5436385 | ELLIOTT RYAN | 50 SOUTHRIDGE DR APT 60 | | | | CANYON | TX | 79015-2012 | |
| 5606537 | ELLIOTT SEAN | 2204 NE 61ST ST | | | | KANSAS CITY | MO | 64118 | |
| 5436387 | ELLIOTT SHANNON | 2708 PINHORN DR | | | | BRIDGEWATER | NJ | 08807 | |
| 5606538 | ELLIOTT SHERI | 2111 E RODGER PEED | | | | HAMPTON | VA | 23663 | |
| 5606539 | ELLIOTT SHONIE | 636 CIRCLE | | | | DAYTON | OH | 45417 | |
| 5436389 | ELLIOTT STEVE | 508 MONTICELLO DR | | | | LAS VEGAS | NV | 89107-3616 | |
| 5606540 | ELLIOTT STIESHA | 1121MOUNTVERNANAVEAPTD | | | | PORTSMOUTH | VA | 23703 | |
| 5606541 | ELLIOTT TAVIA | 6724-ABEVINGTON RIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| 5606542 | ELLIOTT TENANT | 2061 222ND ST | | | | GARDENA | CA | 90247 | |
| 5606543 | ELLIOTT TIM | 11227 ANTHONY DRIVE | | | | HANNIBAL | MO | 63401 | |
| 5606544 | ELLIOTT TRICHEOLE | 43950 HARBOR HILLS TER | | | | LEESBURG | VA | 20176 | |
| 5606545 | ELLIOTT TRISH | 2 CORPUS CHRISTI 302 | | | | HILTON HEAD I | SC | 29928 | |
| 5606546 | ELLIOTT VIKI | 16936 HOLLYHOCK DR | | | | MORENO VALLEY | CA | 92551 | |
| 5606547 | ELLIOTT WAYNETTA | 201 W KENWOOD WAY | | | | LOUISVILLE | KY | 40214 | |
| 5436390 | ELLIOTT WESLEY | 103 ST SIMONS BLVD COFFEE031 | | | | TULLAHOMA | TN | | |
| 5606548 | ELLIOTT WHITNEY | 400 BAINBRIDGE CIR | | | | GARNER | NC | 27529 | |
| 5436392 | ELLIOTT WILLIAM | 9249 PHINNEY AVE N KING RTA 034 | | | | SEATTLE | WA | | |
| 5606549 | ELLIOTTE JENNIFER | 7398 HAZELSTONE LN | | | | LELAND | NC | 28451 | |
| 5606550 | ELLIOTTS SEWER & DRAIN CLEANIN | PO Box 27085 | | | | Las Vegas | NV | 89126-1085 | |
| 5606551 | ELLIOTTSOWASH JASOME N | 36 WILLOW RD | | | | ANDERSON | IN | 46011 | |
| 5606552 | ELLIS ADELINE | 1515 RAY RD 101 | | | | HYATTSVILLE | MD | 20782 | |
| 5606553 | ELLIS ADRIANA | 203 N FRANKLIN | | | | LAKE CHARLES | LA | 70601 | |
| 5606554 | ELLIS ALEIXIS | JOHNATHN PARK WAY | | | | CO | OH | 43232 | |
| 5606555 | ELLIS ALEX | 9112 W BROGAN DR | | | | BOISE | ID | 83709 | |
| 5606556 | ELLIS AMANDA | 8418 W CONGRESS ST APT 8 | | | | MIL | WI | 53225 | |
| 5436394 | ELLIS AMANDA | 8418 W CONGRESS ST APT 8 | | | | MIL | WI | 53225 | |
| 5606557 | ELLIS AMANDA M | 2037 TENNESSEE ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5415744 | ELLIS AMANDA S | 231 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5606558 | ELLIS AMIE | PO BOX 404 | | | | LORADO | WV | 25630 | |
| 5606559 | ELLIS ANDREW | 704 MEADOW LANE | | | | PARAGOULD | AR | 72450 | |
| 5606560 | ELLIS ANGELA | 7024 COMMANDER HOWE TERRACE | | | | BRANDYWINE | MD | 20613 | |
| 5606561 | ELLIS ANGELL | 902 BRAND AVENUE | | | | CLEMENTON | NJ | 08021 | |
| 5606562 | ELLIS ANITA Y | 12507 CLACKWYCK LN | | | | CHARLOTTE | NC | 28262 | |
| 5606563 | ELLIS ANNETTE | 4217 URQUHART ST | | | | NEW ORLEANS | LA | 70117 | |
| 5606564 | ELLIS ANTOINETTE | 8855 WILMORE DR | | | | ZACHARY | LA | 70791 | |
| 5606565 | ELLIS APRIL | 98 SPRING GROVE RD LOT 13 | | | | JESUP | GA | 31545 | |
| 5606566 | ELLIS ARIELLE | 5189 EDWINA ST | | | | ORLANDO | FL | 32811 | |
| 5606567 | ELLIS ASHLEY | 154 CROSSTIE LANE | | | | TROUTMAN | NC | 28166 | |
| 5606568 | ELLIS AUDREY | 5609 STEWART CIR | | | | ALEXANDRIA | LA | 71302 | |
| 5436396 | ELLIS BARRY | 301 5TH ST N | | | | HUMBOLDT | IA | 50548 | |
| 5606569 | ELLIS BECKY | 3047 HORSESHOE BEND RD | | | | MONETA | VA | 24121 | |
| 5436398 | ELLIS BENJAMIN | 65 PLYMOUTH ST | | | | WHITMAN | MA | 02382 | |
| 5436401 | ELLIS BETH | 204 S MAPLE AVE | | | | MINIER | IL | 61759 | |
| 5606570 | ELLIS BEVERLY | 404 JORDAN | | | | SPENCER | NC | 28159 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606572 | ELLIS BRAD | 211 EAST MAIN ST | | | | MOORESBORO | NC | 28114 | |
| 5415746 | ELLIS BRADLEY | 90220 FAIRWAY DR | | | | SCOTTSBLUFF | NE | 69361 | |
| 5436403 | ELLIS BRANDON | 606 E 28TH AVE | | | | BELTON | TX | 76513 | |
| 5606573 | ELLIS BRENDA | 900 EAST ARMOR | | | | KANSAS CITY | MO | 64110 | |
| 5436405 | ELLIS BURDETTA | 5213 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4337 | |
| 5606574 | ELLIS CAROLYN | 45016 MERCEDES DR | | | | MIDLAND | TX | 79703 | |
| 5606575 | ELLIS CECILIA | 6312 HIGHWAY 81 S LOT 2 | | | | STARR | SC | 29684 | |
| 5436408 | ELLIS CHARISSA | 6039 BEL FAY LN | | | | AUSTIN | TX | 78749-1941 | |
| 5606576 | ELLIS CHRISSY | 23RD | | | | NICEVILLE | FL | 32578 | |
| 5606577 | ELLIS CHRISTI | 6 GAIN DR | | | | PIEDMONT | SC | 29673 | |
| 5606578 | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5436410 | ELLIS CHRISTOPHER | 1433 PENN AVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5606579 | ELLIS CIARA | 126 CORNIELA | | | | BROOKLYN | NY | 11221 | |
| 5436413 | ELLIS CLEO | 207 FOUST CARNEY RD | | | | POWELL | TN | 37849 | |
| 5606580 | ELLIS CORTELYOU | 3921 HILCREST DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5606581 | ELLIS COURTNEY | 1553 MARILYN | | | | GREENVILLE | MS | 38701 | |
| 5606582 | ELLIS CRYSTAL | 209 APRIL STREET | | | | DALTON | GA | 30720 | |
| 5606583 | ELLIS D | 11215 CASTLEMAN CIR N | | | | JAX | FL | 32256 | |
| 5606584 | ELLIS DANISHA L | 116 SWIFT ST | | | | PERRY | FL | 32348 | |
| 5436415 | ELLIS DAVID | 640 EAST LANE UNKNOWN | | | | KERRVILLE | TX | | |
| 5606585 | ELLIS DAWN | 2860 INNSBROOK DR APT 4 | | | | ST LOUIS | MO | 63129 | |
| 5415748 | ELLIS DAWNCHERRE | 3537 W CAMPUS APT 6 | | | | VISALIA | CA | 93277 | |
| 5606586 | ELLIS DAYNIA | 556 ALEN RD | | | | MILLERSVILLE | MD | 21108 | |
| 5436417 | ELLIS DEBBIE A | 4163 BARNES AVE | | | | BRONX | NY | 10466-4339 | |
| 5606587 | ELLIS DEBROAH | 6815 WEST UNIVERSITY AVE | | | | GAINESVILLE | FL | 32607 | |
| 5606588 | ELLIS DELENA | PO BOX 1494 | | | | PONCHATOULA | LA | 70454 | |
| 5436419 | ELLIS DELOISE | 1943 STENTON AVE | | | | PHILADELPHIA | PA | 19138-3025 | |
| 5606589 | ELLIS DENISE | 1412 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5436421 | ELLIS DENNIS G | 5504 JIM AVE | | | | KILLEEN | TX | 76549-2555 | |
| 5436423 | ELLIS DEON | 6713 34TH ST | | | | NORTHPORT | AL | 35473 | |
| 5436425 | ELLIS DERRICK | 4439 WILLETT CIR APT A | | | | COLORADO SPRINGS | CO | 80902-1000 | |
| 5606590 | ELLIS DEVANI | 805 BMEADOWBROOKE DR | | | | ORANGE PARK | FL | 32073 | |
| 5606591 | ELLIS DIANE | 2145 N 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5606592 | ELLIS EDDIE | 55 CARSON RD | | | | FORT MOTTE | SC | 29135 | |
| 5606593 | ELLIS ELIZABETH | 2317 WINDSOR CHASE DR | | | | N WORTHINGTON | OH | 43235 | |
| 5606594 | ELLIS ERICA D | 6441 HIL MAR DR APT 303 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5606595 | ELLIS EVON | 4814 WHITE OAK LOOP RD | | | | WILSON | NC | 27893 | |
| 5606596 | ELLIS FARRAH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33908 | |
| 5436427 | ELLIS FITHA D | 4899 BELFORT RD STE 300 | | | | JACKSONVILLE | FL | 32256-6033 | |
| 5436430 | ELLIS FLOYD | 13201 S WAKIAL LOOP APT 2028 | | | | PHOENIX | AZ | 85044-5028 | |
| 5436432 | ELLIS FRANCIS | 53 PARK LN | | | | EASTON | MD | 21601-6273 | |
| 5606597 | ELLIS FRANKIE | 922 ASHBRIDGE DR | | | | SPRKS GLENCOE | MD | 21152 | |
| 5436434 | ELLIS GAIL | 2300 CARTER RD | | | | MOSCOW MILLS | MO | 63362 | |
| 5606598 | ELLIS GINETTE | 2300 WILSON ST APT 1K | | | | CHATTANOOGA | TN | 37406 | |
| 5606599 | ELLIS GINGER | 2921 FRIERSON RD | | | | DALZELL | SC | 29040 | |
| 5606600 | ELLIS HARRY | 81 PINE VLLEY RD | | | | NEWBERRY | SC | 29108 | |
| 5606601 | ELLIS HEATHER | 710 CENTRAL AVE | | | | METTER | GA | 30439 | |
| 5606602 | ELLIS IMANI | 1709 MEADOWLARK LANE APT 107 | | | | KANSAS CITY | KS | 66102 | |
| 5606603 | ELLIS INEZ | 121 BEECH ST | | | | COLUMBUS | MS | 39702 | |
| 5606604 | ELLIS J B | 110 GRIGG ST | | | | SHELBY | NC | 28150 | |
| 5436436 | ELLIS JACKIE | 930 CAMELOT DR | | | | CRYSTAL LAKE | IL | 60014-8314 | |
| 5606605 | ELLIS JACQUELINE | 9223 HEMISFAIR | | | | ST LOUIS | MO | 63136 | |
| 5606606 | ELLIS JACQUELINE Y | 545 GRAMONT AVE | | | | DAYTON | OH | 45402 | |
| 5606607 | ELLIS JADE | 910 STATE ST | | | | DELMAR | MD | 21875 | |
| 5436438 | ELLIS JAMES | 1108 E 12TH ST | | | | DAVENPORT | IA | 52803-4117 | |
| 5606608 | ELLIS JAMES D | 4008 COOK | | | | ST LOUIS | MO | 63134 | |
| 5436441 | ELLIS JAMIE | 821 E FIR ST | | | | FREEPORT | IL | 61032 | |
| 5606609 | ELLIS JAMIL | 1047 AYLESFORD PL APT C | | | | COLUMBIA | SC | 29210 | |
| 5606610 | ELLIS JAQUELINE | 9223 HEMIS FAIR | | | | STL | MO | 63136 | |
| 5436443 | ELLIS JASON | 38 PRIVATE DRIVE 331 | | | | CHESAPEAKE | OH | 45619 | |
| 5606611 | ELLIS JESSICA | 763 WRENN RD APT C | | | | SMITHFIELD | VA | 23430 | |
| 5436445 | ELLIS JILL | 571 CORA AVE | | | | AKRON | OH | 44312-2604 | |
| 5606613 | ELLIS JOANIE | 412 W HENDERSON | | | | EUREKA | CA | 95521 | |
| 5606614 | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | |
| 5436447 | ELLIS JOHN | 533 E MIRALESTE CT | | | | PALM SPRINGS | CA | 92262 | |
| 5436450 | ELLIS JOSEPH | 116 ANCHOR PLACE 2ND FLOOR | | | | GARWOOD | NJ | 07027 | |
| 5606615 | ELLIS JOYCE | 3367 CORBAN RD | | | | FAYETTE | MS | 39069 | |
| 5606616 | ELLIS JUDY | 235 JACK RD | | | | GASTON | SC | 29053 | |
| 5436452 | ELLIS KAIDY | 1024 CHATHAM BREAK STREET BRONX 005 | | | | ORLANDO | FL | | |
| 5606617 | ELLIS KAREN | 5701 DEIDRICH ST LOT 152 | | | | CHARLESTON | SC | 29418 | |
| 5606618 | ELLIS KARLA | 3401 BALMORAL DR UNIT12 | | | | SACRAMENTO | CA | 95820 | |
| 5606619 | ELLIS KARMITA | 3728 FREDERICK ST | | | | SHREVEPORT | LA | 71109 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1456 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606620 | ELLIS KATHLEEN | 4067 M 26TH | | | | MILWAUKEE | WI | 53209 | |
| 5606621 | ELLIS KATHY | 130 FIRST ST | | | | HOLLISTER | MO | 65672 | |
| 5415750 | ELLIS KEETON D | 1813 ORCHARD PL | | | | FT COLLINS | CO | 81401 | |
| 5606622 | ELLIS KELVIN | 1925 RICE DR | | | | BATON ROUGE | LA | 70802 | |
| 5606623 | ELLIS KENEKA | 1733 NE 8TH AVE APT A11 | | | | GAINESVILLE | FL | 32641 | |
| 5436454 | ELLIS KENYA | 7835 S DANFORTH AVE | | | | TUCSON | AZ | 85747-5122 | |
| 5606624 | ELLIS KERRIE R | 6308 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | |
| 5436456 | ELLIS KEVIN | 22741 SMITH ST | | | | CALIFORNIA | MD | 20619 | |
| 5606625 | ELLIS KEYARA N | 2 NEVILLE ST | | | | PORTSMOUTH | VA | 23701 | |
| 5606626 | ELLIS KIMBERLY | 1002 HELENA ST | | | | LUTZ | FL | 33548 | |
| 5606627 | ELLIS KIMBERLY A | 1922 AUGUST AVE | | | | DUNDALK | MD | 21222 | |
| 5606628 | ELLIS KRISTA | 2709 MISTY POINT RD | | | | CHESAPEKE | VA | 23323 | |
| 5436458 | ELLIS KRISTA | 4805 FORT SUMNER DR | | | | BETHESDA | MD | 20816-2464 | |
| 5606629 | ELLIS LAKEISHA | 324 EMERSON ST | | | | KENNER | LA | 70065 | |
| 5606630 | ELLIS LAM | CALLE RIVIERA AL-43 | | | | BAYAMON | PR | 00956 | |
| 5606631 | ELLIS LAQUITA | 273 HASTINGS DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5436460 | ELLIS LARRY | 777 EAST DR | | | | BEAUMONT | TX | 77706-4944 | |
| 5606632 | ELLIS LAUREN M | 865 LEE RD 230 | | | | PC | AL | 36870 | |
| 5436462 | ELLIS LENA | 1537 ELIZABETH PL | | | | CINCINNATI | OH | 45237-5622 | |
| 5606633 | ELLIS LILLIE | 1907 OLL ABERDEEN RD | | | | COLUMBUS | MS | 39705 | |
| 5436464 | ELLIS LINDA | 4 SAIL CT | | | | PORTSMOUTH | VA | 23703-5304 | |
| 5606634 | ELLIS LINDA K | 702 HARDEGREE | | | | COL | GA | 31907 | |
| 5606635 | ELLIS LISA | 106 STONECUTTER DR | | | | PIKEVILLE | NC | 27863 | |
| 5606636 | ELLIS LOLITA L | 4806 CHESTERFIELD RD | | | | NORTH CHARLESTON | SC | 29405 | |
| 5606637 | ELLIS LOLOITA | 3475 BELUGA LN APT 1A | | | | INDIANAPOLIS | IN | 46241 | |
| 5606638 | ELLIS LONNIE | 1707 17TH LN | | | | WEST PALM BCH | FL | 33418 | |
| 5436466 | ELLIS LORA S | 1828 VISTA DR | | | | MECHANICSBURG | PA | 17055-7040 | |
| 5606639 | ELLIS LORETTA | 901 WINDBROOK CT | | | | CLINTON | MD | 20735 | |
| 5606640 | ELLIS LORI | 325 DEL RAY DRIVE | | | | ST ALBANS | WV | 25177 | |
| 5415752 | ELLIS LYNELL | 309 EGOLF DRIVE | | | | RAHWAY | NJ | 07065 | |
| 5606641 | ELLIS M | 1925 RICEDR | | | | BATON ROUGE | LA | 70802 | |
| 5606642 | ELLIS MARK | 606 ROSE DOWNS TRACE | | | | PEACHTREE CITY | GA | 30269 | |
| 5606643 | ELLIS MARTEIKA | 7 LARK ST | | | | ALBANY | NY | 12210 | |
| 5606644 | ELLIS MARTHA | 3658 ELMORE CT | | | | COLUMBUS | OH | 43224 | |
| 5436468 | ELLIS MARTY | 3720 ALESIA KAE DR | | | | BRUNSWICK | OH | 44212 | |
| 5436470 | ELLIS MATTHEW | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | |
| 5436472 | ELLIS MAURICE | 5761 PIERI SPUR | | | | FORT HOOD | TX | 76544 | |
| 5606645 | ELLIS MELISSA | 163 OSPREY LANE | | | | BLUE EYE | MO | 65611 | |
| 5606646 | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5436474 | ELLIS MICHAEL | 6825 CHASEWOOD DR | | | | MISSOURI CITY | TX | 77489 | |
| 5606647 | ELLIS MICHELLE | 14899 BUDDY ROWAN RD | | | | TALLAHASSEE | FL | 32310-3362 | |
| 5606647 | ELLIS MIKE | 60 BRIGHTON DR | | | | SPRINGBORO | OH | 45044 | |
| 5606648 | ELLIS MINNIE | 117 PORTSIDE COURT | | | | BEAR | DE | 19701 | |
| 5606649 | ELLIS MOON | 4118 THOMAS ST | | | | LONGVIEW | TX | 75605 | |
| 5436478 | ELLIS MORRIS | 6823 ESCONDIDO DR | | | | HOUSTON | TX | 77083-1115 | |
| 5606650 | ELLIS NANNETTE | 1657 MILROY ST | | | | TOLEDO | OH | 43605 | |
| 5606651 | ELLIS NICHOLE | 20 EASTHAMPTON RD | | | | HOLYOKE | MA | 01040 | |
| 5606652 | ELLIS NICOLE | 1021 HALLIAHURST AVE | | | | VINTON | VA | 24179 | |
| 5606653 | ELLIS NOVEL | 2122 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | |
| 5606654 | ELLIS OMARIE | PO BOX 1096 | | | | FAYETTE | MS | 39069 | |
| 5606655 | ELLIS ONIC | 4018 SUMMER HILL DR NONE | | | | BALCH SPRINGS | TX | 75180 | |
| 5606656 | ELLIS OPAL | 385 LABERTON AVE APT G | | | | BARBERTON | OH | 44203 | |
| 5606657 | ELLIS ORA | PO BOX 551383 | | | | JACKSONVILLE | FL | 32255 | |
| 5606659 | ELLIS PAT | 3309 NE EXCELSIOR | | | | KANSAS CITY | MO | 64117 | |
| 5436480 | ELLIS PAUL | 1666 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5866 | |
| 5436481 | ELLIS PHILIP | 3290 JULIE LN | | | | MONTGOMERY | IL | 60538 | |
| 5606661 | ELLIS RACHEL | 1343 CLOVER ST | | | | MANDEVILLE | LA | 70448 | |
| 5606662 | ELLIS RAMELIA | 2033 HASSAU DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5436483 | ELLIS REBECCA | 12 COUNCIL DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 5606663 | ELLIS RENATA | 92 OLD RIVER RD | | | | WILKESBARRE | PA | 18702 | |
| 5606664 | ELLIS RHONDA | 5531 PERSHING | | | | ST LOUIS | MO | 63112 | |
| 5436485 | ELLIS RICHARD | 21510 WOLF LAKE WAY | | | | CREST HILL | IL | 60403-1506 | |
| 5606665 | ELLIS RICHARD JR | 29 BLUE SPRINGS TER | | | | DANVILLE | PA | 17821 | |
| 5606666 | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | 29045 | |
| 5403736 | ELLIS ROBERT | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5436487 | ELLIS ROBERT | 1506TUPELOLN | | | | ELGIN | SC | 29045 | |
| 5606667 | ELLIS ROBYNE L | 85 935-A NIIHAU STREET | | | | WAIANAE | HI | 96792 | |
| 5606668 | ELLIS ROSALIE | 211 HOLMES ST | | | | NB | MA | 02746 | |
| 5606669 | ELLIS ROSLYN | 2110 RAVEN TOWER CT APT 105 | | | | HERNDON | VA | 20170 | |
| 5436489 | ELLIS RYAN | 3651 NE RALPH POWELL RD | | | | LEES SUMMIT | MO | 64064-2357 | |
| 5606670 | ELLIS SAADIQ | 38 REDDICK LANE | | | | METAIRIE | LA | 70002 | |
| 5606671 | ELLIS SABRINA | 2936 PEACH PKWY | | | | FORT VALLEY | GA | 31030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436491 | ELLIS SARALU | 134 CLARK ROAD | | | | WELLS | ME | 04090 | |
| 5415754 | ELLIS SEAN | 2565 N PALO SANTO DR | | | | TUCSON | AZ | 85745 | |
| 5436493 | ELLIS SHALIA | 1704 W TICHENOR LN | | | | LA FERIA | TX | 78559 | |
| 5436495 | ELLIS SHANNON | 1605 RUXTON RD | | | | CAPE LOCH HAVEN | MD | | |
| 5606672 | ELLIS SHARON | 314 BYPASS PLAZA DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5606673 | ELLIS SHELIA | 205 EAST NASH ST | | | | ELM CITY | NC | 27822 | |
| 5436497 | ELLIS SHERRIE | 15391 E 8TH AVE | | | | AURORA | CO | 80011-7101 | |
| 5606674 | ELLIS SHIRLEY | P O BOX 2211 | | | | HAGERSTOWN | MD | 21741 | |
| 5606675 | ELLIS SHONDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29483 | |
| 5606676 | ELLIS SHREE | 9824 HWY 80 | | | | SIMSBORO | LA | 71275 | |
| 5606677 | ELLIS SIERRA | 92-1342 PANANA ST | | | | KAPOLEI | HI | 96707 | |
| 5606678 | ELLIS STEFANIE | 2097 NICK A JACK RD | | | | FLINTSTONE | GA | 30725 | |
| 5606679 | ELLIS STEPHANIE | 2011 CHESAPEAKE DR APT A2 | | | | CHESAPEAKE | VA | 23324 | |
| 5436499 | ELLIS STEVEN | 704 RIDGEWOOD LN APT 14 | | | | DALTON | GA | 30720-8167 | |
| 5436501 | ELLIS SYDNEY | 1759 WEST JUANITA STREET PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |
| 5436503 | ELLIS SYLVESTER | 1021 PASEO BLVD | | | | KANSAS CITY | MO | 64106 | |
| 5606681 | ELLIS SYMONE | 535 MEAN RD | | | | NORFOLK | VA | 23505 | |
| 5606682 | ELLIS SYNITA | 3418 BRECKENRIDGE LN APT | | | | LOUISVILLE | KY | 40220 | |
| 5606683 | ELLIS TAMERIA | 4031 NORTHRIDGE WAY | | | | NORCROSS | GA | 30093 | |
| 5606684 | ELLIS TAMMY | 2005 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5606685 | ELLIS TANICCA | 3553 S 76TH ST 3 | | | | MILWAUKEE | WI | 53220 | |
| 5606686 | ELLIS TARSHELL | 3480 NW 207 STREET | | | | MIAMI GARDENS | FL | 33056 | |
| 5606687 | ELLIS TERESA | 1009 WESTMORELAND | | | | LANSING | MI | 48915 | |
| 5606688 | ELLIS TERRY | 94 GILREATH RD | | | | CARTERSVILLE | GA | 30121 | |
| 5606689 | ELLIS TIARA | 105 DEANNA ST | | | | GULFPORT | MS | 39503 | |
| 5436503 | ELLIS TIFFANY | CMR 467 BOX 1682 | | | | APO | AE | 09096-0017 | |
| 5606690 | ELLIS TIYANA | 3854 MANDALAY DR | | | | ST PETERSBURG | FL | 33705 | |
| 5606691 | ELLIS TOMEKA | 2360 LYNN LAKE PL S APT D | | | | ST PETERSBURG | FL | 33712 | |
| 5436505 | ELLIS TONYA | 24805 ST RT 739 | | | | RAYMOND | OH | 43067 | |
| 5606692 | ELLIS TRACY G | 316 H ST | | | | ANDERSON | SC | 29625 | |
| 5606693 | ELLIS TYRONE | 2020 N 22ND STREET | | | | MILWAUKEE | WI | 53205 | |
| 5606694 | ELLIS VALERIE | 1804 SUSSEX CT | | | | BENEVOLENCE | GA | 31721 | |
| 5606695 | ELLIS VICTORIA | 3000 E AYERS | | | | EDMOND | OK | 73034 | |
| 5606696 | ELLIS VIVIAN | 1410 PLEASANT GARDEN LN | | | | RALEIGH | NC | 27610 | |
| 5606697 | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5436507 | ELLIS WENDY | 412 MIRABEAU ST | | | | GREENFIELD | OH | 45123 | |
| 5606698 | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | 22205 | |
| 5436509 | ELLIS WILLIAM | 6247 LEE HWY | | | | ARLINGTON | VA | 22205 | |
| 5606699 | ELLIS YOLANDA | 711 MADISON | | | | FAIRMONT | NC | 28340 | |
| 5436511 | ELLISBERRY KATHRYN | 451 SUMMER ST | | | | ROCKLAND | MA | 02370 | |
| 5606700 | ELLISE SO | 1364 TRAVIS VIEW CT | | | | HYATTSVILLE | MD | 20789 | |
| 5606701 | ELLISGILLARD TOSHIA | 3000HARBOR LAKE DR APT 11 C | | | | GOOSE CREEK | SC | 29445 | |
| 5606702 | ELLISON ALYCE | 1617 E CALIFON ST | | | | CARSON | CA | 90745 | |
| 5606703 | ELLISON ANNA J | 3593 CAROLINE VALE BLVD | | | | JACKSONVILLE | FL | 32277 | |
| 4129336 | Ellison Bakery LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 5606704 | ELLISON BECKY | 88 CLOVERCLIFF DR | | | | CHIPPEWA LAKE | OH | 44215 | |
| 5606705 | ELLISON CARA E | 5521 HURSTCLIFFE DR NW | | | | KENNESAW | GA | 30152 | |
| 5436513 | ELLISON CARRIANNE | 2305A EAST GARFIELD RD | | | | NEW SPRINGFIELD | OH | 44443 | |
| 5606706 | ELLISON CARRIE | 1311 CONNETICUT AVE | | | | SAVANNAH | GA | 31404 | |
| 5436515 | ELLISON CHARLIE | 2801 MOSS LN | | | | DEER PARK | TX | 77536 | |
| 5606707 | ELLISON CIERRA N | 4104 COURTIDGE ST | | | | COLA | SC | 29203 | |
| 5606708 | ELLISON CONNIE | 4902 4TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5606709 | ELLISON CYNTHIA | 853 BAXLEY WAY | | | | COLS | GA | 31907 | |
| 5606710 | ELLISON DONALD | 3019 WEBSTER ST | | | | HOUSTON | TX | 77004 | |
| 5606711 | ELLISON ENDYA | 1343 ESSEX PLACE | | | | FAYETTEVILLE | NC | 28304 | |
| 5606712 | ELLISON ERICKA | 1295 143TH AVE APT 3 | | | | SAN LEANDRO | CA | 94578 | |
| 5606713 | ELLISON EUGENIA | 828 E 33RD ST | | | | SAVANNAH | GA | 31401 | |
| 5606714 | ELLISON FELICIA | 1431 NORWOOD ST NW | | | | WARREN | OH | 44485 | |
| 5606715 | ELLISON FRAN | 405 E ST ELMO AVE | | | | COLORADO SPRINGS | CO | 80905 | |
| 5606716 | ELLISON FRANCES M | 1900 NEWTON RD | | | | HMPTON | VA | 23663 | |
| 5606717 | ELLISON HOPE | 107 COTHREN CIRCLE | | | | GREENVILLE | SC | 29627 | |
| 5606718 | ELLISON IESHA | 12825 LITTLE ELLIOT DR | | | | HAGERSTOWN | VA | 21742 | |
| 5606719 | ELLISON JACOB | 10 CHICKALEE LANE | | | | CANDLER | NC | 28715 | |
| 5606720 | ELLISON JACQUELYN | 16560 APT 4 HWY 1247 | | | | WAYNESBURG | KY | 40489 | |
| 5606721 | ELLISON JAHANN | 530 WEST 37 ST | | | | CHATTANOOGA | TN | 37404 | |
| 5606722 | ELLISON JASON | 2507 RUSTIC RDG LP APT102A | | | | LUTZ | FL | 33595 | |
| 5606723 | ELLISON JEANINE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5436517 | ELLISON JOHN | 6809 FIREBAUGH ST | | | | BAKERSFIELD | CA | 93313-4989 | |
| 5606724 | ELLISON JUANITA | 4290 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5436519 | ELLISON JUSTIN | 204 E 54TH STREET PL | | | | KEARNEY | NE | 68847-8619 | |
| 5606725 | ELLISON KATHRYN | 3655 W 47TH PL | | | | CLEVELAND | OH | 44102 | |
| 5606726 | ELLISON KERI | 364 SANDLE HORSE LANE | | | | CLENDENIN | WV | 25045 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606727 | ELLISON KIMBERLY | 419 BELK | | | | SUMTER | SC | 29150 | |
| 5606728 | ELLISON LACI D | 168 E CHURCH HILL AVE | | | | COPAN | OK | 74022 | |
| 5606729 | ELLISON LAURA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44704 | |
| 5606730 | ELLISON LEANN | 1020 B STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5436521 | ELLISON LENDALL | 4505 N MICHIGAN AVE | | | | ROSWELL | NM | 88201-9706 | |
| 5606731 | ELLISON LISA | 4952 E 90TH ST | | | | CLEVELAND | OH | 44125 | |
| 5606732 | ELLISON MARGARET | 707 HAMPTON WAY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5606733 | ELLISON MARY | 5144 SENECA DR | | | | COLUMBUS | GA | 31907 | |
| 5606734 | ELLISON MARY K | 209 W 23RD ST | | | | HIGGINSVILLE | MO | 64037 | |
| 5606735 | ELLISON MATALYAH | 7706 CHIPLEY HWY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| 5606736 | ELLISON MELISSA | 2795 KAYLA CT | | | | COLLEGE PARK | GA | 30349 | |
| 5606737 | ELLISON MELLSSA | 223 VISTA AVE | | | | VANDALIA | OH | 45377 | |
| 5606738 | ELLISON OKANG | 3460 AVE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 5606739 | ELLISON PAM | 239 LUCAS STREET | | | | NEWINGTON | GA | 30446 | |
| 5606740 | ELLISON PATRICIA | 17 LARK PLACE | | | | LITTLE ROCK | AR | 72209 | |
| 5436523 | ELLISON PAUL | 18859 FLORAL ST | | | | LIVONIA | MI | 48152-3773 | |
| 5606741 | ELLISON QUAN | 1815 BELMONTE AVE 15 | | | | AUGUSTA | GA | 30906 | |
| 5606742 | ELLISON ROBERT | 196 BRANHAM RD | | | | ROWLAND | NC | 28383 | |
| 5436525 | ELLISON ROY | 225 COUNTY ROAD 304 | | | | SEMINOLE | TX | 79360 | |
| 5606743 | ELLISON SELENA | 1905 SW 11TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5606744 | ELLISON SHTONIA | 3350 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5606745 | ELLISON TIARA | 1724 MICHIGAN BLVD | | | | RACINE | WI | 53402 | |
| 5606746 | ELLISON TIFFANY | 28745 COAL RIVER RD | | | | SOVESTER | WV | 25193 | |
| 5606747 | ELLISON TIFFANYTRAV | PO BOX 705 | | | | WHITESVILLE | WV | 25209 | |
| 5606748 | ELLISON TIKI | 1213 E 57TH ST | | | | SAVANNAH | GA | 31401 | |
| 5436527 | ELLISON TIMOTHY | 2026 PALM ST | | | | ABILENE | TX | 79602-5816 | |
| 5606749 | ELLISON TINA | 3925 GREEN ST | | | | RACINE | WI | 53402 | |
| 5606750 | ELLISON TINA R | 709 N MEMORILA DR | | | | RACINE | WI | 53404 | |
| 5606751 | ELLISON TRACI | 1603 N BOSTON AVE | | | | TULSA | OK | 74106 | |
| 5606752 | ELLISON TRACI Y | 1603 N BOSTON AVE | | | | TULSA | OK | 74126 | |
| 5436529 | ELLISON TREVOR | 8914 COLYER LOOP | | | | FORT MEADE | MD | 20755 | |
| 5606753 | ELLISON VANESSA | 3820 W OHIO STREET | | | | CHICAGO | IL | 60624 | |
| 5606754 | ELLISONWILLIAMS ROBIN | 98 TUDOR CT 201 | | | | HAMPTON | VA | 23669 | |
| 5436531 | ELLISOR DONALD | 109 RAUCH ST | | | | LEXINGTON | SC | 29072-2798 | |
| 5606755 | ELLISOR SHARON | 401 SHELTON RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5436533 | ELLISTON ASIA | 7313 DORMITORY CT APT 312 | | | | GREAT FALLS | MT | 59405-7710 | |
| 5606756 | ELLISTON ASIA | 7313 DORMATORY CT 312 | | | | GREAT FALLS | MT | 59405 | |
| 5606757 | ELLISTON ELLIRICH | 5900 NW 14TH PLACE | | | | FT LAUDERDALE | FL | 33313 | |
| 5606758 | ELLISWILLIAMS LINDA | 1051 SPRINGMILL ROAD | | | | CONCORD | VA | 24538 | |
| 5415756 | ELLITE MANAGEMENT INC | 1401 N KRAEMER BLVD STE A | | | | ANAHEIM | CA | 92806-1405 | |
| 5436534 | ELLITTROWELL MARY | 159 WASHINGTON ST APT 1ABLDG | | | | POUGHKEEPSIE | NY | 12601-1803 | |
| 5606759 | ELLIZABETH BARRAGAN | 1551 W 7TH ST | | | | MESA | AZ | 85201 | |
| 5606760 | ELLIZABETH HARDIN | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | |
| 5606761 | ELLLIS ADRIANA | 1918 9TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5606762 | ELLMER GOEEINEZ | 2902 W GRANDFIELD AVE APT | | | | PLANT CITY | FL | 33563 | |
| 5606763 | ELLONN SMARTTE | 3600 TWANA DR DPT 3 | | | | DES MOINES | IA | 50310 | |
| 5606764 | ELLS BRYAN | 6449 PEINADO WAY | | | | SAN DIEGO | CA | 92121 | |
| 5606765 | ELLSA JACOBS | 3292 3 MILE RD | | | | TRAVERSE CITY | MI | 49686 | |
| 5606766 | ELLSWICK CORENIA | 519 SE 20TH CT | | | | CAPE CORAL | FL | 33990 | |
| 5606767 | ELLSWOOD SALVADO | 1NW 33T | | | | FT LAUDERDALE | FL | 33311 | |
| 5606768 | ELLSWORTH AMERICAN | 30 WATER STREET | | | | ELLSWORTH | ME | 04605 | |
| 5606769 | ELLSWORTH CRYUSTAL R | 1971 CHICGO AVE | | | | KINGMAN | AZ | 86401 | |
| 4871378 | ELLSWORTH ELECTRIC INC | 88 WEST LEE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5606770 | ELLSWORTH FELICIA | 216 NW 62 TERR | | | | GLADSTONE | MO | 64118 | |
| 5606771 | ELLSWORTH GLADYS | 9198 HILLTOP CROSSING DR | | | | BROWNSVILLE | TX | 78521 | |
| 5606772 | ELLSWORTH RICHARD | 29838 COUNTY RD 10 | | | | ELKHART | IN | 46514 | |
| 5606773 | ELLY YANKEY | 5 EGRET CT | | | | NEWARK | DE | 19702 | |
| 5606774 | ELLZY DIANE | 1401 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5606775 | ELM LORI | 602 FLORIST DRIVE | | | | HOBART | WI | 54115 | |
| 5436535 | ELM MIKE | 306 24TH STREET SACRAMENTO067 | | | | SACRAMENTO | CA | | |
| 5606776 | ELMA BEAMON | 5029 ANDOVER DR | | | | MEMPHIS | TN | 38109 | |
| 5606777 | ELMA RIOS | 355 E NORMAN RD | | | | SN BERNARDINO | CA | 92408 | |
| 5606778 | ELMA ROGERS | 1510 LAKELAND ST APT D | | | | DURHAM | NC | 27701 | |
| 5606779 | ELMA V TRUJILLO | 8901 ETON AVE SP101 | | | | CANOGA PARK | CA | 91304 | |
| 5606780 | ELMANDORF SYLVESTER | 23470 PARKS ST | | | | PARKSLEY | VA | 23421 | |
| 5606781 | ELMAR JAKOBY | 230 GREGORY LN | | | | REDWOOD CITY | CA | 94061 | |
| 5606782 | ELMARIE YELLOWHAIR | 1104 N MARTIN LUTHER KING JR DR | | | | DECATUR | IL | 62521 | |
| 5606783 | ELMAS ANDREW | 24 AVENUE AT PORT IMPERIAL APT | | | | WEST NEW YORK | NJ | 07093 | |
| 5606784 | ELMASRY IVANA | 192 ROOSEVELT ST | | | | PROVIDENCE | RI | 02909 | |
| 5606785 | ELMCHARAFIE SEBAK | 39 NW 100TH ST | | | | MIAMI SHORES | FL | 33150 | |
| 5436537 | ELMEGREEN JAMES | 415 S WALNUT ST N | | | | MONTICELLO | IA | 52310 | |
| 5606786 | ELMER BARBRA | 2092 WOODEN PLANK ROAD | | | | MCKENNY | VA | 23872 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606787 | ELMER CALLAHAN | 10803 JUNE DRIVE | | | | LOUISVILLE | KY | 40118 | |
| 5606788 | ELMER COPE | 27 DRIFTWOOD DR | | | | CULLAWHEE | NC | 28723 | |
| 5606789 | ELMER DIXOX | 103 EVERGREEN CT | | | | FREDERICK | MD | 21701 | |
| 5606790 | ELMER L CRITES | 24 CRESTVIEW TER | | | | BRIDGEPORT | WV | 26330 | |
| 5606791 | ELMER MELISSA | 454 FARRISH CIR B 24 | | | | CHARLOTTESVL | VA | 22903 | |
| 5606792 | ELMER NAZARETH | 535 HENDERSON ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5606793 | ELMER PAYTON | 11821 S ASHLAND AVE | | | | CHICAGO | IL | 60643-5012 | |
| 5436540 | ELMES JONATHAN | 41 BAKERS LANE PERRY099 | | | | LANDISBURG | PA | 17040 | |
| 5436542 | ELMETNI KHALID | 4810 JARL CT | | | | KATY | TX | 77449-5382 | |
| 5606794 | ELMEZIAN VERONICATAME M | 16270 FOOTHILL BLVD | | | | FONTANA | CA | 92335 | |
| 5436544 | ELMI ALI | 632 ROSE AVE W | | | | SAINT PAUL | MN | 55117-6040 | |
| 5606795 | ELMI SHUGRI | 3048 BANDEL DR | | | | ROCHESTER | MN | 55901 | |
| 5606796 | ELMINA RANGEL | 415 MURIO ST | | | | EDCOUCH | TX | 78538 | |
| 5606797 | ELMIRA FAIT WELLINGS | 233 COBURN STREET | | | | QUINCY | CA | 95971 | |
| 5606798 | ELMIRA HASSAN | 2118 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062 | |
| 5606799 | ELMIRA WESLEY | PO BOX 264 | | | | BREWTON | AL | 32462 | |
| 5606800 | ELMISE ANDRE | 77 ADAMS ST | | | | QUINCY | MA | 02169 | |
| 5606801 | ELMOORE KRISTY | 6122 PRINSTON APT 6 | | | | CLARKSVILLE | IN | 47129 | |
| 5606802 | ELMOR SINEAD | 901 4TH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5606803 | ELMORE ALICIA | 7530 STONE ST | | | | COLUMBIA | SC | 29209 | |
| 5606804 | ELMORE AMANDA | 109 SE STREET | | | | LAVALLE | WI | 53941 | |
| 5606805 | ELMORE BARBARA | PO BOX 177 | | | | CLENDENIN | WV | 25045 | |
| 5436546 | ELMORE BRANDON | 66 TIBET RD | | | | ALLENHURST | GA | 31301 | |
| 5606806 | ELMORE CAROLYN | 183 RECECCA ROAD | | | | ST GEORGE | SC | 29477 | |
| 5606807 | ELMORE CASSANDRA | 504 NE 25TH STREET | | | | GAINESVILLE | FL | 32641 | |
| 5484162 | ELMORE COUNTY | 150 S FOURTH EAST STE 4 | | | | MOUNTAIN HOME | ID | 83647 | |
| 5606808 | ELMORE CRYSTAL | 548 7 DUGGER ST | | | | GRANIT FALLS | NC | 28630 | |
| 5606809 | ELMORE DAVID | 2380 WOODROW RD | | | | SUMTER | SC | 29153 | |
| 5606810 | ELMORE DERRICK M | 2645 24TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5606811 | ELMORE DOREEN | 73 POPLAR ROAD | | | | WARRINGTON | PA | 18976 | |
| 5606812 | ELMORE ELAINE | 937 AVERY AT | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5606813 | ELMORE ELEISHA | 8006 3RD AVE S | | | | BIRMINGHAM | AL | 35206 | |
| 5606814 | ELMORE JAYNAH | 1900 WESTLAKE AVE APT 67 | | | | SAVANNAH | GA | 31405 | |
| 5436548 | ELMORE JENNIFER | 704 OGLEWOOD AVE | | | | KNOXVILLE | TN | 37917-5337 | |
| 5606815 | ELMORE KIMBERLY | 627 ORANGEBURG RD | | | | SUMMERVILLE | SC | 29483 | |
| 5606816 | ELMORE KRISTY | 611 PRINSTONAPT 6 | | | | CLARKSVILLE | IN | 47129 | |
| 5606817 | ELMORE LINDA | 8729 BRADYVILLE PIKE | | | | MURFREESBORO | TN | 37127 | |
| 5606818 | ELMORE MATTHEW | 36363 HIGHWAY 299 EAST | | | | BURNEY | CA | 96013 | |
| 5606819 | ELMORE MICHAEL | 3350 S FARM ROAD 135 | | | | SPRINGFIELD | MO | 65807 | |
| 5606820 | ELMORE OCTAVIA | 1041 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | |
| 5436550 | ELMORE RICHARD | PO BOX 119 | | | | ALBERT | KS | 67511 | |
| 5606821 | ELMORE ROBERTSON | 10411 SOUTH DR819 | | | | HOUSTON | TX | 77099 | |
| 5436552 | ELMORE RODNEY | 905 DAVIS ST NW | | | | ARDMORE | OK | 73401-1519 | |
| 5606822 | ELMORE TANYA R | 196 APARTMENT COURT DR | | | | BATON ROUGE | LA | 70806 | |
| 5606823 | ELMORE TEJOYA | 2601 NORTH ASH | | | | WICHITA | KS | 67214 | |
| 5606824 | ELMORE TOMMY | 105 EMAIN ST | | | | MAIDAN | NC | 28650 | |
| 5606825 | ELMORE WALKER | 19578 CHRISTANNA HWY | | | | LAWRENCEVILLE | VA | 23868 | |
| 5436554 | ELMORE WILLIAM | 1667S SW 25TH TERRACE RD | | | | OCALA | FL | 34473-4160 | |
| 5606826 | ELMORE WILLIAMS | 183 REBECCA RD | | | | SAINT GEORGE | SC | 29477 | |
| 5606827 | ELMOSES HARVEY | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | |
| 5606828 | ELMOUHIB MECCA | 8218 MAPLE RIDGE AVE | | | | SPRINGFIELD | VA | 22153 | |
| 5436556 | ELMQUIST KEVIN | 3077 ARNOLD AVE | | | | HORSEHEADS | NY | 14845 | |
| 5606829 | ELN KRISTA | 2777 WEST MASON APT 8 | | | | GREEN BAY | WI | 54303 | |
| 5606830 | ELNAGGAR DORRIS | 2375 RICHMOND RD 2E | | | | SI | NY | 10306 | |
| 5606831 | ELNAR SABRENA | 4248 N AZALEA LANE | | | | BOISE | ID | 83703 | |
| 5606832 | ELNAS ERLINDA | 3343 NORTH MILITARY HWY | | | | NORFOLK | VA | 23513 | |
| 5606833 | ELNOR FORDE | 97-08 190ST | | | | JAMAICA | NY | 11423 | |
| 5606834 | ELNORA DRAWSAND | 1643 TERRAIN AVE | | | | OAKLAND | CA | 94606 | |
| 5606835 | ELNORA FUENTECILLA | 15706 CRESTWOOD DR 604 | | | | SAN PABLO | CA | 94806 | |
| 5606836 | ELNORA GREEN | 200 SUMMIT BLVD 345 | | | | BROOMFIELD | CO | 80021 | |
| 5606837 | ELNORA HARRINGTON | OR JOHN DOSS | | | | COLUMBUS | MS | 39702 | |
| 5606838 | ELNORA HUNTER | 3607 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 5606839 | ELNORA RHODA JOHNSON | 15136 SORREL RD | | | | VICTORVILLE | CA | 92394 | |
| 5606841 | ELNORA WILLIS | 411 BLUE MT LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5606842 | ELODIA MARTINEZ | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | |
| 5606843 | ELODIA ZEPEDA | 2333 G ST APT D | | | | SPARKS | NV | 89431 | |
| 5606844 | ELOINA GIRON | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | |
| 5606845 | ELOIS TUCKER | 808 ERIN AVE SW | | | | ATLANTA | GA | 30310 | |
| 5606846 | ELOISA AGUILAR | 4412 GOLDENROD | | | | GARDENDALE | TX | 79758 | |
| 5606848 | ELOISA CARLO | BO RIO HONDO 1 | | | | MAYAGUEZ | PR | 00680 | |
| 5606849 | ELOISA LOPEZGARCIA | 322 MAIN AVE | | | | RICHMOND | CA | 94804 | |
| 5606850 | ELOISA MONTEIRO | 27 WALL ST | | | | BROCKTON | MA | 02302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5606851 | ELOISA SANCHEZ | URB LA PRADERA E-5 | | | | GUAYAMA | PR | 00723 | |
| 5606852 | ELOISA SOTO | 259 SHELBY ST | | | | RADCLIFF | KY | 40160 | |
| 5606853 | ELOISA VILLEGAS | HC 91 BZN 2141 | | | | VEGA ALTA | PR | 00692 | |
| 5606854 | ELOISA YOSHIDA | PO BOX 23225 HONOLULU | | | | HONOLULU | HI | 96823 | |
| 5606855 | ELOISE DAVIS | 13983 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5606856 | ELOISE FORD | 58 SHAW AVE | | | | NEWARK | NJ | 07112 | |
| 5415760 | ELOISE GAITHER | GENERAL SESSIONS CLERK ROOM 101/JUDICIAL BLDG | | | | MURFREESBORO | TN | | |
| 5606857 | ELOISE GARCIA7 | 1789 SW 89 | | | | OKEECHOBEE | FL | 34979 | |
| 5606859 | ELOISE LEE | PO BOX 754 | | | | ALEXANDER | AR | 72103 | |
| 5606860 | ELOISE LOLOMEEKS | 338 E TAMAROACK AVE APT 7 | | | | INGLEWOOD | CA | 90301 | |
| 5606861 | ELOISE W FRAZIER | 525 DON CUTLER SR DR APT 2 | | | | ALBANY | GA | 31705 | |
| 5606862 | ELOISE WEBB | 304 LYNCH ST | | | | SMITHVILLE | TX | 78957 | |
| 5606863 | ELOISE WEST | 201 HIALEAH DR | | | | GLEN BURNIE | MD | 21060 | |
| 5606864 | ELON PALMER | 131 SKYLARK LN | | | | JONESBORO | GA | 30238 | |
| 5606865 | ELON WHITE | 2424 OLUSTEE STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5606866 | ELONA BEVLY | 915 OLIVE ST | | | | SAINT LOUIS | MO | 63101-1444 | |
| 5606868 | ELONDA MAXFIELD | 748 WARLEY STREET | | | | SUMTER | SC | 29150 | |
| 5606869 | ELONDA WARNER | 2740 SAN IGNACIO AVE | | | | MODESTO | CA | 95354 | |
| 5606870 | ELONWASHINGT ELONWASHINGTON | 532 DOVER ISLAND RD | | | | ANTIOCH | TN | 37210 | |
| 5606871 | ELORA YOUNG | 1063 ABOURNE RD APT B | | | | LOS ANGELES | CA | 90008 | |
| 5606872 | ELOREA LAMING | 9445 16TH ST | | | | CLARKSTON | WA | 99403 | |
| 5436558 | ELORIAGA ERNESTO | 2896 BOYD CT | | | | DELTONA | FL | 32738-1564 | |
| 5606874 | ELORREAGA LUISA | 1826 PAUL ST | | | | FORT MYERS | FL | 33901 | |
| 5436560 | ELORZA VIVIANA | 2941 RIVERSIDE DR APT 102 | | | | CORAL SPRINGS | FL | 33065-1023 | |
| 5606875 | ELOSEGUI MARYLEN | ALTURAS DE BUCARABONES C 49 3J | | | | TOA ALTA | PR | 00953 | |
| 5606876 | ELOUIS HARRIS | 700 POLLOCK PL | | | | KENNER | LA | 70062 | |
| 5606877 | ELOUISE ATENCIO | PO BOX 371 | | | | NAGEEZI | NM | 87037 | |
| 5606878 | ELOUISE BAKER | 5635 LARCHWOOD AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5606879 | ELOUISE BELL | 612 NW 17TH AVE | | | | POMPANO BEACH | FL | 33069 | |
| 5606880 | ELOUISE ENLOE | 3003 BROADWAY 56 | | | | HOUSTON | TX | 77017 | |
| 5606881 | ELOUSIA MARTINEZ | 19370 STRATMORE | | | | HOUSTON | TX | 77041 | |
| 5606883 | ELOY GONZALEZ | 1124 LA CLEDE ST | | | | WACO | TX | 76705 | |
| 5606884 | ELOY SANCHEZ | 609 PALISADES DR NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5606885 | ELOYN POPPER | 2125 S OAKLAND AVE | | | | ONTARIO | CA | 91762 | |
| 5606886 | ELOYSHERRY ESANCHEZ | 7706 DOGBANE AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5606887 | ELOZIA PADDIO | 600 DEERFIELD ROAD | | | | TERRYTOWN | LA | 70056 | |
| 5606888 | ELPHAGE JANELL | 1431 RICHARD ROAD | | | | DECATUR | GA | 30032 | |
| 5606889 | ELPOSO ELIDIA | 7272 NW 174 TER | | | | HIALEAH | FL | 33015 | |
| 5606890 | ELRA HARDAWAY | 20235 LESURE ST | | | | DETROIT | MI | 48235 | |
| 5606891 | ELRAD DONOVAN | 22520 BUNCH ROAD | | | | LAUREL HILL | NC | 28351 | |
| 5606892 | ELRNA ANDERSON | 2412 CRILL AVE | | | | PALATKA | FL | 32177 | |
| 5606893 | ELROD BRYAN | 8315 LANCASTER DR | | | | ROHNERT PARK | CA | 94928 | |
| 5606894 | ELROD BUFFY S | 1158 SUMNER RD | | | | MOULTRIE | GA | 31768 | |
| 5606895 | ELROD DAVID K | 5612 PACES GLEN AVE | | | | CHARLOTTE | NC | 28212 | |
| 5606896 | ELROD ELAINE | 414 SONGBIRD | | | | DERBY | KS | 67037 | |
| 5436562 | ELROD GRACE | 2781 WATERWORKS RD | | | | COMMERCE | GA | 30529-4783 | |
| 5606897 | ELROD HEATHER | 248 BRENDLE COVE LN | | | | HAYESVILLE | NC | 28904 | |
| 5606898 | ELROD LYLE | 2813 THREE NOTCH RD | | | | RINGGOLD | GA | 30736 | |
| 5606899 | ELROD MANDI | 714 E LAMAR ST | | | | WICHITA FALLS | TX | 76302 | |
| 5606900 | ELROD MENDI | 3460 SIMS RD | | | | SEVIERVILLE | TN | 37876 | |
| 5606901 | ELROD SYLVIA A | 714 CHAMIZA AVE | | | | AZTEC | NM | 87410 | |
| 5606902 | ELROD VICTORIA | PO BOX 2477 | | | | CALHOUN | GA | 30701 | |
| 5606903 | ELROISE TAYLOR | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5606904 | ELROND MARY | 8809 SHINDLER CROSSING DR | | | | JACKSONVILLE | FL | 32222 | |
| 5606905 | ELROY COLLICK | 24758 ROSALYN DR | | | | SEAFORD | DE | 19973 | |
| 5606906 | ELROY COPI | 101 W 5TH ST | | | | ELOY | AZ | 85131 | |
| 5606907 | ELROY SCATLIFFE | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | |
| 5606908 | ELSA AND PEDRO CRUZ | 4914 CECIL ST | | | | DETROIT | MI | 48210 | |
| 5606909 | ELSA ANDRADE | 512 ACACIA RD APT H | | | | SANTA PAULA | CA | 93060 | |
| 5606910 | ELSA BAEZ | 5 CALLE CARIDAD | | | | PONCE | PR | 00730 | |
| 5415762 | ELSA BATISTA | 8 CALLE 1 APT H416 | | | | TRUJILLO ALTO | PR | 00976-2439 | |
| 5606911 | ELSA BERMUDES | SIERRA MARTINEZ 414 | | | | NUEVO LAREDO | ME | 88295 | |
| 5606912 | ELSA CALVILLO | 762 SANDYHOOK AVE | | | | LA PUENTE | CA | 91744 | |
| 5606913 | ELSA CARMONA ROHENA | BO CANOVANILLAS KM 1 HM 3 | | | | CAROLINA | PR | 00987 | |
| 5606914 | ELSA CEBALLOS | 752 N MARSHALL LOOP RD | | | | SOMERTON | AZ | 85350 | |
| 5606915 | ELSA CHANG | 13902 EASTCREST PARK DR | | | | CYPRESS | TX | 77429 | |
| 5606916 | ELSA CORONA | 3120 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5606917 | ELSA DEFRENO | 300 SOUTH AVE | | | | GARWOOD | NJ | 07027 | |
| 5606918 | ELSA FERNANDEZ | 1845 E WADE | | | | LAS CRUCES | NM | 88001 | |
| 5606919 | ELSA GALAN | 2528 N AVERS | | | | CHICAGO | IL | 60647 | |
| 5606920 | ELSA GALINDO | 1608 15TH ST | | | | EUNICE | NM | 88231 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415764 | ELSA HERRERA | 1426 WARM SPRINGS DR | | | | CHULA VISTA | CA | 91913 | |
| 5606921 | ELSA JUAREZ | 721 HAVERHILL RD | | | | EL PASO | TX | 79907 | |
| 5606922 | ELSA KROEGER | PO BOX 60641 | | | | CORPUS CHRIST | TX | 78466 | |
| 5606923 | ELSA LI | 44 LONGFELLOW RD | | | | NORTHBOROUGH | MA | 01532 | |
| 5606924 | ELSA LOPEZ | 3516 CRANSTON DR | | | | MESQUITE | TX | 75150 | |
| 5606925 | ELSA LUNA CARMEN VIZCARRA | 2333 CARILLO ST | | | | LAS VEGAS | NV | 89104 | |
| 5606926 | ELSA M VELAZQUEZ | 63 BERRY LANE | | | | BOURBONNAIS | IL | 60914 | |
| 5606927 | ELSA MACIAS | 204 FERNDALE DR | | | | ROUND LK BCH | IL | 60073 | |
| 5606929 | ELSA MASJULIOS | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | |
| 5606930 | ELSA MILES | PO BOX 253 | | | | DORCHESTER | MA | 02121 | |
| 5606931 | ELSA MOLINA | PMB 194 POBOX 1267 | | | | NAGUABO | PR | 00718 | |
| 5606932 | ELSA MONTUFA | 1160 NW 47 TERRA | | | | MIAMI | FL | 33127 | |
| 5606934 | ELSA OCHOA | 1225 S 113TH AVE | | | | CASHION | AZ | 85329 | |
| 5606935 | ELSA PENA | 131 N HORNE | | | | MESA | AZ | 85203 | |
| 5606936 | ELSA PLATA | 810 VISTA MONTE DR APT 20 | | | | WATSONVILLE | CA | 95076 | |
| 5606937 | ELSA QUIROZ | 516 W AVE | | | | PALMDALE | CA | 93551 | |
| 5606938 | ELSA RAMIREZ | VILLA FLORES | | | | PONCE | PR | 00731 | |
| 5606939 | ELSA RIVERA | URB ALTAMIRA CALLE 10 H21 | | | | LARES | PR | 00669 | |
| 5606940 | ELSA ROBLES | B88 CALLE 13 | | | | BAYAMON | PR | 00957-2117 | |
| 5606941 | ELSA SANCHEZ | 816 W BRONZE APT A | | | | PHARR | TX | 78577 | |
| 5606943 | ELSA SOTO | 29 CLAYTON STREET | | | | SPRINGFIELD | MA | 01107 | |
| 5606944 | ELSA TORRES | 423 PIRTLE AVE | | | | PIRTLEVILLE | AZ | 85626 | |
| 5606945 | ELSA VELEZ | CONDOMINIO PASEOS DEGETAU | | | | CAGUAS | PR | 00725 | |
| 5606946 | ELSABET ABEE | 34441 HIGHLAND | | | | LEES SUMMIT | MO | 64082 | |
| 5436564 | ELSADEK SOUHEIR | 15545 SW BRECCIA DR | | | | BEAVERTON | OR | 97007-8790 | |
| 5606947 | ELSAESSER PAT | 11610 BROMLEY VILLAGE LN | | | | RESTON | VA | 20194 | |
| 5606948 | ELSAGARCIA ELSAGARCILAZO | 16653 1ST ST | | | | HURON | CA | 93234 | |
| 5606949 | ELSBERRY DERRICK | 2071 RINGLING BLVD | | | | SARASOTA | FL | 34237 | |
| 5436566 | ELSBERRY HOWARD | 2 ALSOP ST | | | | VALLEY STREAM | NY | 11581-1902 | |
| 5606950 | ELSBERRY MICHAEL | 4317 A ASHLAND | | | | ST LOUIS | MO | 63115 | |
| 5606951 | ELSBURY MICHELLE D | 62 COOLSPRING | | | | UNIONTOWN | PA | 15401 | |
| 5606952 | ELSCHLAGER CHRIS | 195 CEDAR DR | | | | MINERAL WELLS | WV | 26150 | |
| 5436568 | ELSE ANDREW | 5651 E IRONWOOD ST | | | | TUCSON | AZ | 85708-1219 | |
| 5606953 | ELSEA EMMERT | 206 5TH STREET | | | | CHARLOTTESVL | VA | 22903 | |
| 5436570 | ELSENHEIMER EDWARD | 5625 BAY BLVD APT 7 | | | | PORT RICHEY | FL | 34668-6005 | |
| 5436572 | ELSER JOHN | 1727 CARRIAGE WAY | | | | FREDERICK | MD | 21702-3033 | |
| 5606954 | ELSERSAWY NOHA | PLEASE ENTER | | | | N CHAS | SC | 29575 | |
| 5436574 | ELSHAMY ABER | 111 ROANOKE ST | | | | WOODBRIDGE | NJ | 07095 | |
| 5606955 | ELSHAZLY SALWA | 2328 KESWICK BLVD | | | | LOUISVILLE | KY | 40217 | |
| 5606956 | ELSHE JIM | 3113 SW GRAND COURT | | | | TOPEKA | KS | 66614 | |
| 5606957 | ELSHERBINI DIDDI | 909 CEDAR STREET | | | | JACKSONVILLE | FL | 32247 | |
| 5606958 | ELSHIEKH SELMA | 6129 LEESBURG PIKE 624 | | | | FALLS CHURCH | VA | 22041 | |
| 5606959 | ELSI COLON | PO BOX1186 | | | | OROCOVIS | PR | 00720 | |
| 5606960 | ELSI HERNANDEZ | 694 TUCKER STREET | | | | CRAIG | CO | 81625 | |
| 5606961 | ELSI LOPEZ | CALLE 43 BLOQ 46 24 | | | | CAROLINA | PR | 00985 | |
| 5606962 | ELSI MERINO | 418 IRVING ST NW | | | | WASHINGTON | DC | 20010 | |
| 5606963 | ELSIA RUIZ | 2690 RIDGE RD | | | | BROOMFIELD | CO | 80020 | |
| 5606964 | ELSIE A BERGER | 1802 PERSHING AVE | | | | LOUISVILLE | KY | 40242-3437 | |
| 5606965 | ELSIE AGOSTO | CALLE PARIS AE16 URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 5606966 | ELSIE CHEE | 562 N 417 E | | | | RIGBY | ID | 83442 | |
| 5606967 | ELSIE CRUZADO | 6 HELEN PLACE | | | | CLIFTON | NJ | 07011 | |
| 5606969 | ELSIE JOHNSON | 6803 FARMER DR | | | | FORT WASHINGTON | MD | 20774 | |
| 5606970 | ELSIE NEGRON | PO BOX 2609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5606971 | ELSIE O REILLY | 2600 BUTTE ST | | | | DEWEY-HUMBOLDT | AZ | 86329 | |
| 5606972 | ELSIE OLIVO | 338 THERIOT AVENUE | | | | BRONX | NY | 10473 | |
| 5606973 | ELSIE ORTIZ | 909 W SOMERSET | | | | PHILADELPHIA | PA | 19133 | |
| 5606974 | ELSIE SWEAT | 1020 MAPLEWOOD PL APT A | | | | HENDERSONVL | TN | 37075 | |
| 5606975 | ELSIE TORRES | RESIDENCIAL SAN MARTIN 2 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5606976 | ELSIE VILLEGAS | PARCELAS MALTOREL CALLE 8 | | | | YABUCOA | PR | 00767 | |
| 5606977 | ELSIE-HEATHE ALMEIDA-DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | |
| 5606978 | ELSINE MCENTEE KING | 40 MEMORIAL DRIVE | | | | SALEM | MA | 01970 | |
| 5436576 | ELSIS KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | 11769 | |
| 5606979 | ELSKY SARA I | 14 MT VERNON CT | | | | LIVINGSTON | NJ | 07039 | |
| 5436578 | ELSNER STEPHEN | 6140 W COUNTY ROAD 200 S | | | | NORTH VERNON | IN | 47265 | |
| 5606980 | ELSON JANET | 1345 CRESCENT RD SW | | | | CANTON | OH | 44710 | |
| 5436580 | ELSON LISA O | 100 VAN NESS AVE APT 2705 LISA ORANGE ELSON | | | | NEW YORK | NY | | |
| 5606981 | ELSON RICHARD | 495 HINTZ AVE | | | | TRACY | CA | 95376 | |
| 5415766 | ELSON STEPHANIE | 7340 SHOSHONE AVE | | | | LAKE BALBOA | CA | 91406 | |
| 5606982 | ELSPERMAN DOROTHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32569 | |
| 5606983 | ELSSIE SPENCER | 310 W MAIN ST | | | | MALVERN | OH | 44644 | |
| 5606984 | ELSTON JOYCE | 2203 COBB AVE | | | | ANNISTON | AL | 36201 | |
| 5606986 | ELSTON STARLA | 10959 E 23RD ST | | | | TULSA | OK | 74129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436582 | ELSTON STEVE | 18373 ROAD 126 | | | | OAKWOOD | OH | 45873 | |
| 5606987 | ELSTON WILLIAM | 10734 NE WYGANT | | | | PORTLAND | OR | 97220 | |
| 5606988 | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | 44057 | |
| 5436584 | ELSWICK CHERYL | 7384 LAKE RD | | | | MADISON | OH | 44057 | |
| 5436586 | ELSWICK TERRI | BOX 595 1016 SEMINOLE ROAD BUCHANAN02 | | | | KEEN MOUNTAIN | VA | 24624 | |
| 5606989 | ELSWORTH PAULA | 5196 CANDLEBROOK DRIVE | | | | ASHEBORO | NC | 27205 | |
| 5606990 | ELSY CRUZ | URB VILAL PARAISO CALLE T | | | | PONCE | PR | 00728 | |
| 5606991 | ELT KHLID | 6020 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22041 | |
| 5606992 | ELTA BARTHELEMY | 13530 HIGHWAY 23 NONE | | | | BELLE CHASSE | LA | 70037 | |
| 5606993 | ELTHEARA MOKUAU | 2232 TANTALUS DR | | | | HONOLULU | HI | 96813 | |
| 5606994 | ELTHO JOHN | 633 VESPER AVE | | | | FREMONT | CA | 94539 | |
| 5436588 | ELTING DANA | WESTINGHOUSE ELECTRIC CO LLC 178 SHATTUCK WAY | | | | PORTSMOUTH | NH | | |
| 5606995 | ELTON DAWSON | 9800 N JANIS ST | | | | HAYDEN | ID | 83835 | |
| 5606996 | ELTON LEE | 8519 BARNSLEY AVE | | | | LOS ANGELES | CA | 90045 | |
| 5606997 | ELTON SMITH | 163 SMITH FARM RD | | | | GOLDSBORO | NC | 27534 | |
| 5606998 | ELTON TAMI C | 1030 BIANCA DR NE | | | | PALM BAY | FL | 32905 | |
| 5606999 | ELTONEISE NIKA | 3045 SE 50TH COURT | | | | OCALA | FL | 34480 | |
| 5607000 | ELTRADA CLANSY | 503 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5436590 | ELTRINGHAM DAWN | 47845 OLD HOPEDALE RD HARRISON067 | | | | CADIZ | OH | 43907 | |
| 5607001 | ELUBER ALEJANDRO | URB PRADERAS DEL ESTE | | | | NAGUABO | PR | 00718 | |
| 5415768 | ELUBER CARRASQUILLO BURGOS | PO BOX 3266 | | | | CAGUAS | PR | 00726 | |
| 5607002 | ELURI PURUSHOTHAM | 8250 E HARVARD AVE APT 81 | | | | DENVER | CO | 80231 | |
| 5607003 | ELUTERIO PADILLA | 239 E STANISLAUS ST | | | | FRESNO | CA | 93706 | |
| 5607004 | ELVA BARELA | 1100 S WYOMING AVE | | | | ROSWELL | NM | 88232 | |
| 5607005 | ELVA CALMONA | BOX CEIBA NORTE COMRANCH | | | | JUNCOS | PR | 00777 | |
| 5607006 | ELVA CELIS | HC71 BOX 3150 NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5607007 | ELVA GONALES | 14651 MERRY MEADOW | | | | HOUSTON | TX | 77049 | |
| 5607008 | ELVA GONZALES | 5825 DUNE DR 2 | | | | LAS CRUCES | NM | 88012 | |
| 5607009 | ELVA MATA | 7015 OTIS AVE | | | | BELL | CA | 90201 | |
| 5607010 | ELVA N VALDES | 2014 N HOLLAND AVE | | | | MISSION | TX | 78572-2733 | |
| 5607011 | ELVA NOVACK | 8 EAST BERGH ST | | | | PLAINS TWP | PA | 18705 | |
| 5607012 | ELVA ORESHA | 86 MARS HILL | | | | FREDERICKSTED | VI | 00840 | |
| 5607013 | ELVA RODRIGUEZ | 600 E TULARE ST | | | | AVENAL | CA | 93204 | |
| 5607014 | ELVA SALAZAR | 1816 GERALD ST | | | | GRANADA HILLS | CA | 91344 | |
| 5607015 | ELVA SHAKYLA | 86 MARS HILL | | | | FREDERIKSTED | VI | 00840 | |
| 5607016 | ELVA STONE | 505 E HAYES | | | | MORTON | TX | 79346 | |
| 5607017 | ELVA TRUJILLO | 181 COLORADO AVE | | | | TULARE | CA | 93274 | |
| 5607018 | ELVE LUGENE BROWN | 741 EASTER AVE | | | | AKRON | OH | 44307 | |
| 5607019 | ELVENA LORELEI | 95226 WAIPOO ST | | | | MILILANI | HI | 96789 | |
| 5607020 | ELVER CLERCIN | 3611 20TH AVE NE | | | | NAPLES | FL | 34120 | |
| 5607022 | ELVERTA VENUSWU | 655 OAK GROVE AVE POST OF | | | | MENLO PARK | CA | 94025 | |
| 5436592 | ELVEY JOHN | 5411 LAMAR HWY | | | | LAMAR | SC | 29069 | |
| 5415770 | ELVIA & CEMETRIO GARZA | 3701 SONORA AVE | | | | MCALLEN | TX | 78503 | |
| 5607023 | ELVIA BENITEZ | 3857 HICKS RD NONE | | | | AUSTELL | GA | 30106 | |
| 5607024 | ELVIA BENJAMIN | 31 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621 | |
| 5607025 | ELVIA DELUNA | 3506 W REYNOLDS ST | | | | PLANT CITY | FL | 33563 | |
| 5607026 | ELVIA GARCIA | 501 EAST SECOND ST 507 | | | | ROCKPORT | TX | 78382 | |
| 5607027 | ELVIA GONZALEZ | 1530 W OLMOS DR | | | | SAN ANTONIO | TX | 78201 | |
| 5607028 | ELVIA LARA | 1059 GRANJAS RD | | | | CHULA VISTA | CA | 91911 | |
| 5607029 | ELVIA LEIJA | 5503 THUNDER OAKS | | | | SAN ANTONIO | TX | 78261 | |
| 5607030 | ELVIA LINARES | 12526 W WILLOW AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5607031 | ELVIA LUGO | RIO CRISTAL CLUSTER 8T | | | | MAYAGUEZ | PR | 00680 | |
| 5607032 | ELVIA MARIA | 401 W SAN JOAQUIN ST | | | | AVENAL | CA | 93204 | |
| 5607033 | ELVIA MATEO | HC 06 BOX 13289 | | | | COROZAL | PR | 00783 | |
| 5607034 | ELVIA MENDOZA | 2203 7TH ST | | | | SANGER | CA | 93657 | |
| 5607035 | ELVIA NAVARRO | 237 ACKERMAN AVE | | | | CLIFTON | NJ | 07011 | |
| 5607036 | ELVIA OLIVO | VILLA ESTANCIA 121 | | | | AGUADILLA | PR | 00603 | |
| 5607037 | ELVIA PINA | 11334 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| 5607038 | ELVIA ROBLES | 4301 WALNUT ST | | | | BELL | CA | 90201 | |
| 5607039 | ELVIA RODRIGUEZ | 1 LOS AMIGOS | | | | HARLINGEN | TX | 78550 | |
| 5607040 | ELVIA TAPIA-VIVAR | 2426 HAMMOND PLACE | | | | WILMINGTON | DE | 19808 | |
| 5607041 | ELVIA WHUERTA | 1127 NORTH 26 ST | | | | MILWAUKEE | WI | 53233 | |
| 5607042 | ELVIDO STANDLEY | 49 MOPELLO AVE | | | | LAS VEGAS | NV | 89110 | |
| 5607043 | ELVIN CARTER | 1167 N HWY 49 | | | | BURLINGTON | NC | 27217 | |
| 5607044 | ELVIN G BAYNOR JR | 1100 EAGLE POINTE WAY | | | | CHESAPEAKE | VA | 23322 | |
| 5607045 | ELVIN PARRAMORE | 914 W HWY 388 | | | | PANAMA CITY | FL | 32409 | |
| 5607046 | ELVIN RODRIGUEZ | PO BOX 872 | | | | GURABO | PR | 00778 | |
| 5607047 | ELVIN RODRIGUEZ | CALLE 6 49 STA ISIDRA 2 | | | | FDO | PR | 00738 | |
| 5607048 | ELVIN RONDON IRIZRRY | 173 HOLBROOK ST | | | | LACKAWANNA | NY | 14218 | |
| 5607049 | ELVIN SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5607050 | ELVIN STERLING | 9145 W CHANADIA DR | | | | BATON ROUGE | LA | 70810 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607051 | ELVIN TORRES | PO BOX 884 | | | | FREEPORT | NY | 11520 | |
| 5607052 | ELVIN UMANZOR | 7116 24TH PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 5607053 | ELVINA WHITE | 1907 LOUISIANA | | | | ORANGE | TX | 77630 | |
| 5607054 | ELVIR MARCIA | 3541 NE 44 TER | | | | HOMESTED | FL | 33033 | |
| 5607055 | ELVIRA ARMENTA | 180 ACR 3582 | | | | PALESTINE | TX | 75803 | |
| 5607056 | ELVIRA BIALA | 264 EGE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5607057 | ELVIRA CAYASSO | 3429 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 5607059 | ELVIRA CORNODO | 1234 MONGOLIAN | | | | LEMOORE | CA | 93245 | |
| 5607060 | ELVIRA CORONADO | 31863 EXCELSIOR AVE | | | | RIVERDALE | CA | 93656 | |
| 5607061 | ELVIRA DE LA CRUZ | 1208 OAKLEY DR | | | | MURPHY | TX | 75094 | |
| 5607062 | ELVIRA DEL TORO | 6620 S 11TH ST | | | | PHOENIX | AZ | 85042 | |
| 5607063 | ELVIRA DENDY | 4517 EL MAR DR APT 6 | | | | LAUD BY SEA | FL | 33308 | |
| 5607064 | ELVIRA DIAZ | 257 GREENWOOD ST | | | | PORTERVILLE | CA | 93257 | |
| 5607065 | ELVIRA DOE | 6121 65TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5415774 | ELVIRA ESPINOZA | 1900 SOUTH LINCOLN B-23 | | | | SANTA MARIA | CA | 93458 | |
| 5607066 | ELVIRA FARIAS | 766 MANZANITA ST | | | | BLOOMINGTON | CA | 92316 | |
| 5607067 | ELVIRA FERNANDEZ | 1233 HILLCREST DR | | | | FELTON | CA | 95082 | |
| 5607068 | ELVIRA FLORES | 1244 JONES ST | | | | HANFORD | CA | 93230 | |
| 5607069 | ELVIRA GARCIA | 210 DUBOIS ST | | | | NEWBURGH | NY | 12550 | |
| 5607070 | ELVIRA KEEPLER | 2839 ATLAVIEW DR | | | | ATLANTA | GA | 30354 | |
| 5607071 | ELVIRA PINKHAS | 152 VICTORIA AVE | | | | PARAMUS | NJ | 07652 | |
| 5607072 | ELVIRA SANCHEZ | 9313 LAIT DR | | | | EL PASO | TX | 79925 | |
| 5607073 | ELVIRA SANTANA | 1103 PRENDERGAST AVE APT 1 | | | | JAMESTOWN | NY | 14701 | |
| 5607074 | ELVIRA SILVA | 3401 56TH | | | | LUBBOCK | TX | 79413 | |
| 5607075 | ELVIRA SUBIELA | 2419 W CULLOM AVE I | | | | CHICAGO | IL | 60618 | |
| 5607076 | ELVIRA T KISLOV | 6231 RYAN CT | | | | FERNDALE | WA | 98248 | |
| 5607077 | ELVIRA TINIO | 592 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016 | |
| 5607078 | ELVIRA VERA | CRR 167 KM6H6 RM 816 | | | | BAYAMON | PR | 00956 | |
| 5607079 | ELVIRA VILLA | 2865 E ADILENE DR | | | | TUCSON | AZ | 85756 | |
| 5607080 | ELVIRA WILLIAMS | 33580 BOWIE STREET | | | | WHITE CASTLE | LA | 70051 | |
| 5607081 | ELVIS ANDERSON | 44 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5607082 | ELVIS BARILLAS | 1639 S 11TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5607083 | ELVIS COLON | 73 WINGATE AVE | | | | METHUEN | MA | 01844 | |
| 5607084 | ELVIS FUSON | 834 N MAIN ST | | | | BARBOURVILLE | KY | 40906 | |
| 5607085 | ELVIS LUPE | 703 S CIBECUE RD | | | | CIBECUE | AZ | 85911 | |
| 5607086 | ELVIS PATTEN | 8915 S BUDLONG AVENUE | | | | LOS ANGELES | CA | 90044 | |
| 5607087 | ELVIS R JARQUIN CASTRO | 1520 SW 5TH ST APT 3 | | | | MIAMI | FL | 33135 | |
| 5607088 | ELVIS RODRIGUEZ | 65 LUDLAM ST | | | | LOWELL | MA | 01850 | |
| 5607089 | ELVIS TORRES | PO BOX 357 | | | | PENUELAS | PR | 00624 | |
| 5607090 | ELVIZ HERRERA | 3114 PILLSBURY AVR S | | | | MPLS | MN | 55408 | |
| 5607091 | ELVON FRIEND | 44 B | | | | DOVER | DE | 19904 | |
| 5607092 | ELVY GLENDA | 470 ELEANOR AVE | | | | SEBASTOPOL | CA | 95472 | |
| 5607093 | ELWELL MELISSA | 222 COMANCHE PL | | | | HENDERSON | NV | 89074 | |
| 5436594 | ELWELL MICHAEL | 419 FAIRTON MILLVILLE RD | | | | BRIDGETON | NJ | 08302 | |
| 5607094 | ELWELNE ETHEL | 115 KALISTA DR | | | | CALHOUN | KY | 42327 | |
| 5436596 | ELWIN STEPHEN | 12600 NW 107TH AVE EMERALD EXPRESSCARIBTRANS | | | | MEDLEY | FL | | |
| 5436598 | ELWOOD APRIL | 2166 SMOKE STONE CIR | | | | MARIETTA | GA | 30062-6054 | |
| 5436600 | ELWOOD BETH | 210 ORCHARD LN | | | | GLASSBORO | NJ | 08028 | |
| 5436602 | ELWOOD DONNA | 11 FIRETHORN DR | | | | PERKASIE | PA | 18944 | |
| 5436604 | ELWOOD JUSTIN | 9202D GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3001 | |
| 5607095 | ELWOOD STAHL | 2007 HOAG RD | | | | ASHVILLE | NY | 14710 | |
| 5607096 | ELWYN D KEMP | 1111 SAVANNAH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5607097 | ELY FIGUEROA | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | |
| 5607098 | ELY MARIA | 14320 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 21228 | |
| 5607099 | ELY ROB | 220 ESTHER DR | | | | SAYVILLE | NY | 11782 | |
| 5607100 | ELY WILLIE | 18766 JEFFERSON HWY | | | | BATON ROUGE | LA | 70817 | |
| 5607101 | ELYANORE DAVIES | 206 BARTLETT AVE | | | | SHARON HILL | PA | 19079 | |
| 5607102 | ELYCIANA GRIFFIN | 333 CISCO ST APT B | | | | RIDGECREST | CA | 93555 | |
| 5607103 | ELYDIA CARR | 40 TALCOTT ST | | | | N BRITAIN | CT | 06051 | |
| 5607104 | ELYSA WATT | 800 MICRO COURT 1203 | | | | ROSEVILLE | CA | 95678 | |
| 5607105 | ELYSE | 25 FORT WASHINGTON AVE APT 1E | | | | NY | NY | 10032 | |
| 5607106 | ELYSE DANIELLE | 4436 NE 83RD TERR | | | | KANSAS CITY | MO | 64119 | |
| 5607107 | ELYSEE LUCSON | 110 MOSKINGBIRD LANE | | | | BRONX | NY | 10468 | |
| 5436606 | ELYSEF MARLENE | 16 PAERDEGAT 15TH ST | | | | BROOKLYN | NY | 11236-4126 | |
| 5436608 | ELYSEEV PAUL | 61 WEBB AVENUE | | | | OCEAN GROVE | NJ | 07756 | |
| 5607108 | ELYSIA NULL | 1451 CALLE LAURELES | | | | SANTA MARIA | CA | 93458 | |
| 5607109 | ELYSSA WEBER | 990 OMABAN ST | | | | SAINT PAUL | MN | 55106 | |
| 5607110 | ELYSSAH BAKER | 611 ELM ST | | | | ROME | NY | 13440 | |
| 5415778 | ELYSWATCHES | 9040 160TH ST | | | | JAMAICA | NY | 11432-6124 | |
| 4864586 | ELYXIR DISTRIBUTING LLC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 5607112 | ELYZABETH RODRIGUEZ | 210 DAVENPORT AVE APT 202 | | | | NEW HAVEN | CT | 06519 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436610 | ELZA CINDY | 8428 RIDGEBROOK CIR | | | | ODESSA | FL | 33556 | |
| 5436612 | ELZA TAMMIE | 550 GLENMORE LOOP RD | | | | ELKINS | WV | 26241 | |
| 5607113 | ELZA WILLIAMS | 6821 WOODHURSE DR | | | | SLOUIS | MO | 63134 | |
| 5607114 | ELZABETH WILDERS | PO BOX 142 | | | | HOSTETTER | PA | 15638 | |
| 5436614 | ELZAKKER GERRI | 18 ALPINE KNL | | | | FAIRPORT | NY | 14450 | |
| 5436616 | ELZEY JEFF | 3261 S AVENUE 6 E | | | | YUMA | AZ | 85365-8361 | |
| 5436618 | ELZEY LEE | 171 S BURGESS AVE | | | | COLUMBUS | OH | 43204-3254 | |
| 5607115 | ELZEY MILDYOUNN | 1016 UNION AVE | | | | BOGALUSA | LA | 70427 | |
| 5436620 | ELZEY TAYLOR | 108 S MERIDIAN ST N | | | | BRYANT | IN | 47326 | |
| 5607116 | ELZIE GIL | C FAJARDO A 613 | | | | SAN JUAN | PR | 00915 | |
| 5607117 | ELZINA KINCAID | 4507 OGEMA AVE | | | | FLINT | MI | 48507 | |
| 5607118 | ELZITA HEBD3ERSON | 1185 46TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5436622 | ELZY MERILYN | 470 4TH ST SW | | | | WARREN | OH | 44483-6432 | |
| 5607119 | ELZY WANDA J | 2712 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5607120 | EM KONGSIHARATH | 538 HUMBOLDT | | | | MINNEAPOLIS | MN | 55405 | |
| 5403737 | EMA BELL | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5607121 | EMA FLORES | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| 5607122 | EMA INVESTMENTS SAN DIEGO LLC | 252 SOUTH BEVERLY DRIVE SUITE C | | | | BEVERLY HILLS | CA | 90212 | |
| 5607123 | EMA ORTIZ | 200 WEST DR NO | | | | MARSHALL | MI | 49068 | |
| 5607124 | EMAAJA COBURNE | 939 GETWELL RD APT 319 | | | | MEMPHIS | TN | 38111 | |
| 4850026 | EMAC CONSTRUCTION LLC | 5607 MONROE ST | | | | HYATTSVILLE | MD | 20784 | |
| 5607125 | EMALEE JOSEPH | 93 ESTATE RATTAN | | | | CHRISTIANSTED | VI | 00820 | |
| 5607126 | EMAM AMY | 71 E SHENANGO ST | | | | SHARPSVILLE | PA | 16150 | |
| 5607127 | EMAM MANSOOR | 6802 S SIENNA PARK LN | | | | FT LAUDERDALE | FL | 33316 | |
| 5607128 | EMAN BOYER | 743 GROVE ST APT1 | | | | IRVINGTON | NJ | 07111 | |
| 5607129 | EMAN GREES | 532 AERIELANDING | | | | ANTIOCH | TN | 37013 | |
| 5607130 | EMANI PAVAN | 3220 COPPER MILL TRCE APT | | | | HENRICO | VA | 23294 | |
| 5607131 | EMANIE BROWN | 602 CRESCENT AVE | | | | SPARTANBURG | SC | 29306 | |
| 5607133 | EMANUEL BOBBIE | 1710 WILMONT AVE | | | | PC | FL | 32405 | |
| 5607134 | EMANUEL CAPO | C CERINA 11 | | | | GUAYNABO | PR | 00965 | |
| 5607135 | EMANUEL CATHY | 1003 BIGGS RD | | | | ROWLAND | NC | 28382 | |
| 5607136 | EMANUEL COLON | 4407 52ND | | | | DETROIT | MI | 48210 | |
| 5607137 | EMANUEL CONNIE | 1122 4 SEASONS DR | | | | TOLEDO | OH | 43615 | |
| 5607138 | EMANUEL DANAE | 261 ROCKSBERRY ACR | | | | GOSHEN | IN | 46526 | |
| 5607139 | EMANUEL DEGRACIA | VILLA PANAMERICANA | | | | SAN JUAN | PR | 00924 | |
| 5607140 | EMANUEL GISELA | LA RESERVA 26 LOS PRADO | | | | CAGUAS | PR | 00927 | |
| 5607141 | EMANUEL J THOMAS | 1811 SHADOW WIND DR | | | | MISSOURI CITY | TX | 77489 | |
| 5607142 | EMANUEL L TORRES ROSADO | HC 71 BOX 2868 | | | | NARANJITO | PR | 00719 | |
| 5436624 | EMANUEL MARGARET | 150 FOREST ST N | | | | PEMBROKE | MA | 02359 | |
| 5607143 | EMANUEL MONTEIRO | 26 WAYLAND ST | | | | BROCKTON | MA | 02301 | |
| 5607144 | EMANUEL MOREIRA | 704 CABALLLO LN | | | | EDINBURG | TX | 78541 | |
| 5607145 | EMANUEL MUNOZ | 230 N 7 ST | | | | NEWARK | NJ | 07107 | |
| 5607146 | EMANUEL RANGEL | 2529 S 61ST AVE | | | | CHICAGO | IL | 60804 | |
| 5607147 | EMANUEL RAY | 2701 27TH ST | | | | ST PETERSBURG | FL | 33705 | |
| 5607148 | EMANUEL RENITA | 14961 LINCOLN BLVD | | | | MIAMI | FL | 33176 | |
| 5607149 | EMANUEL RIVERA | HC 45 BOX 13761 | | | | CAYEY | PR | 00736 | |
| 5607150 | EMANUEL SANTIAGO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 5607151 | EMANUEL SANTOSCOLON | 4407 52ND ST APT 2 | | | | DETROIT | MI | 48210 | |
| 5436626 | EMANUEL STEPHANIE | 4412 ALLEGIANCE AVE | | | | FAYETTEVILLE | NC | 28312-7234 | |
| 5607152 | EMANUEL TALISHIA | 3141 CHICAGO ST | | | | ALEXANDRIA | LA | 71301 | |
| 5607153 | EMANUEL TENEIKA D | 5639 ROYAL HILLS ST | | | | WINTER HAVEN | FL | 33881 | |
| 5607154 | EMANUEL TORRES | C PINO L16 MONTE CASINO | | | | TOA ALTA | PR | 00953 | |
| 5607155 | EMANUEL WANDA | 2210 W JODY RD | | | | FLORENCE | SC | 29501 | |
| 5436628 | EMANUELE AMY | 14 MOUNT JOY PL | | | | NEW ROCHELLE | NY | 10801-2511 | |
| 5607156 | EMANUEN DEDRA | 24 OLLIN WAY | | | | PEMBROKE | NC | 28372 | |
| 5607157 | EMANULE VINCI | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5607158 | EMARA FOUAD | 8911 YELLOW HAMMER DR | | | | GAINESVILLE | VA | 20155 | |
| 5607159 | EMARIA VARGAS | 3013 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5415782 | E-MARKETPLACE SOLUTIONS LLC | 41 REDMOND ROAD | | | | BARNEVELD | NY | 13304 | |
| 5607160 | EMAUNDA L RANGE | 1717 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| 5607161 | EMAYA SUTTON | 1920 COLLINGWOOD BLVD APT 804 | | | | TOLEDO | OH | 43604 | |
| 5607162 | EMBARRATO PETER J | 1315 WEATHERSTONE WAY NE | | | | ATLANTA | GA | 30324 | |
| 5607163 | EMBASSY KAZAKHSTAN | 1529 0 ST | | | | WASHINGTON | DC | 20005 | |
| 5415784 | EMBERLEE ANDERSON | 19407 SE YAMHILL | | | | PORTLAND | OR | 97233 | |
| 5607164 | EMBERLY RICKMAN | 558 DUNLAP LANE | | | | GREENFIELD | OH | 45123 | |
| 5607165 | EMBLY ANNETTE | 530 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5607166 | EMBONY MAHONEY | 1804 MEZZORTT RD | | | | SILVER SPRING | MD | 20906 | |
| 5607167 | EMBRAY JEANE | 2974 DELTA FAIR BLVD 146 | | | | ANTIOCH | CA | 94509 | |
| 5607168 | EMBREE PHYLIS | 38000 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| 5436630 | EMBREE THOMAS | 2112 LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 | |
| 5607169 | EMBRETSON TAMMY | 294 ADAMS ST | | | | TWIN FALLS | ID | 83301 | |
| 5607170 | EMBREY ALICE | 3920 NORTH ENGLISH COLONY DR | | | | JACKSONVILLE | FL | 32257 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415786 | EMBREY ELAINA | 13865 UNION CHURCH RD NONE | | | | SUMERDUCK | VA | 22742 | |
| 5607171 | EMBREY KIMBERLY | 2101 FAIRVIEW AVE 4 | | | | CASPER | WY | 82601 | |
| 5607172 | EMBREY LARRY | 6682 COUNTY ROAD 21 | | | | ORLAND | CA | 95963 | |
| 5436632 | EMBRY AMY | 161 GLEN RIDGE DRIVE BULLITT029 | | | | MOUNT WASHINGTON | KY | 40047 | |
| 5607173 | EMBRY KELLEE L | 2877 RUSSELLVILLE RD 69 | | | | BOWLING GREEN | KY | 42101 | |
| 5607175 | EMBRY TORI | 3245 GOLDEN TURTLE CR 101 | | | | LOUISVILLE | KY | 40218 | |
| 4867297 | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5607176 | EMCARNACION XIOMARA | 1421 5TH STREET | | | | STATESVILLE | NC | 28677 | |
| 5607177 | EMCOR SERVICES | 2 CROMWELL | | | | IRVINE | CA | 92618 | |
| 4859835 | EMEASURE INC | 129 E CHEWUCH ROAD | | | | WINTHROP | WA | 98862 | |
| 5415788 | EMEG INC | 733 9TH AVE | | | | CITY OF INDUSTRY | CA | 91745-1416 | |
| 5436634 | EMEIGH KIMBERLY | 1260 ASHWOOD CT | | | | VINELAND | NJ | 08360-2397 | |
| 5607178 | EMEKA IGBOKWE | 2414 STRAND AVENUE | | | | LAWERENCEVILL | GA | 30097 | |
| 5607179 | EMEL DEBBY | 7905 VININGS OAK LN | | | | MATTHEWS | NC | 28105 | |
| 5415790 | EMEL HASSANEIN | 8675 UMBER SKY CT | | | | RENO | NV | 89506 | |
| 5607180 | EMELANDER KIRSTEN | 940 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5607181 | EMELDA ALVERADO | 3818 LINCOLN STRRET | | | | CORPUS CHRISTI | TX | 78415 | |
| 5607182 | EMELDA DENDY | 1201 CEDAR LANE RD | | | | GREENVILLE | SC | 29605 | |
| 5607183 | EMELDA HERNANDEZ | 208 SPANISH DRIVE | | | | LAS VEGAS | NV | 89110 | |
| 5607184 | EMELDA JACKSON | 7271 HANKS DR | | | | BATON ROUGE | LA | 70812 | |
| 5607185 | EMELDA PIERRE | 96 PINEWOOD CT | | | | NEW ORLEANS | LA | 70114 | |
| 5607186 | EMELDIA WASHINGTON | 3211 PANAMINT CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5607187 | EMELI PANDO | 1225 N WEST AVE | | | | VINELAND | NJ | 08332 | |
| 5607188 | EMELI PRICE | 4004 PICKETT RD | | | | SAINT JOSEPH | MO | 64503 | |
| 5607189 | EMELIA DARKO | 342 WELLINGTON WOODS CT | | | | COLUMBUS | OH | 43213 | |
| 5607190 | EMELIA JORDANOV | 1003 GREENLEAF ST NONE | | | | EASTON | PA | 18040 | |
| 5607191 | EMELINE ROOT | PO BOX 967 | | | | FORT DUCHESNE | UT | 84026 | |
| 5607192 | EMELY ACEVEDO | URBQUINTO CENTENARIO REINA ISABEL | | | | MAYAGUEZ | PR | 00680 | |
| 5607194 | EMELY GONZALEZ | 15603 MESA DR | | | | HUMBLE | TX | 77396 | |
| 5607195 | EMELY M VARONE | 52 MILL STREET | | | | MERIDEN | CT | 06450 | |
| 5607196 | EMELY ROIG | RIO JUEYES 705 | | | | COAMO | PR | 00769 | |
| 5607197 | EMELY SALMO | PO BOX 435 | | | | NAALEHU | HI | 96772 | |
| 5607198 | EMELYN SOLIVAN | P O BOX 371123 | | | | CAYEY | PR | 00736 | |
| 5607199 | EMER AMERICA LLC | 263 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |
| 5415792 | EMERA MAINE11008 | PO BOX 11008 | | | | LEWISTON | ME | 04243-9459 | |
| 5607200 | EMERALD BARNES | 704 WATERFALL CIRCLE | | | | DELTONA | FL | 32725 | |
| 5607201 | EMERALD BUTLER | 26 E BL | | | | ORLANDO | FL | 32822 | |
| 5415794 | EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| 5415796 | EMERALD ELECTRONICS USA INC | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | 07055 | |
| 5607202 | EMERALD FAITH E | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | |
| 5607203 | EMERALD JACKSON | 17350 DORIS | | | | FRASER | MI | 48026 | |
| 5607204 | EMERALD QUINTANA | 123 CLINIC DRIVE | | | | NEW BRITAIN | CT | 06051 | |
| 5607205 | EMERALD SUAREZ | 5606 AVE G | | | | LUBBOCK | TX | 79404 | |
| 5607206 | EMERALD TOUYA | 2100 HAWTHORNE BL | | | | LONG BEACH | CA | 90802 | |
| 5607207 | EMERALD WITHENYY | 5508 FERNFIELD DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 5415798 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75038 | |
| 5607208 | EMERGENCY ASSOCIATION | 3 CENTURY DR | | | | PARSIPPANY | NJ | 07054 | |
| 5607209 | EMERGENCY MOWER TECHNICIANS LL | 9347 Ravenna Rd Suite E | | | | Twinsburg | OH | 44087 | |
| 5607210 | EMERICK ANGELIA | 23237 ANNA DR | | | | HARBESON | DE | 19951 | |
| 5436636 | EMERICK CALEB | 7441 ST RT 93 NW | | | | DUNDEE | OH | 44624 | |
| 5415800 | EMERICK DALE AND ELIZABETH EMERICK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5607211 | EMERICK LAURA J | 200 25TH ST APT 210 | | | | SALEM | OR | 97301 | |
| 5607212 | EMERICK SHARON | 950 BROWN AVE APT 4 | | | | ERIE | PA | 16502 | |
| 5607213 | EMERITA MARTINEZ | BDA CLAUSELLS C COLON 38 | | | | PONCE | PR | 00730 | |
| 5607214 | EMERITA ROSARIO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5607215 | EMERITUS ASSISTED LIVING | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5607216 | EMERLINTON MEDINA | E-7 APT83 JRDS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5607217 | EMERLYN DELINE | 575 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5607218 | EMERSON ALFONZO | 438 FOREST WOOD PARK RD | | | | SANFORD | NC | 27330 | |
| 5436638 | EMERSON ANGELA | PO BOX 577 | | | | CORINTH | ME | 04427 | |
| 5436640 | EMERSON ARCHIE | 610 SW 52ND ST APT 213 | | | | LAWTON | OK | 73505-6840 | |
| 5436642 | EMERSON BRENT | 1251 MASTERS DR | | | | ARNOLD | MD | 21012 | |
| 5436644 | EMERSON CAROLYN | 29 TRIANGLE DRIVE | | | | SETAUKET | NY | 11733 | |
| 5436646 | EMERSON DANIELLE | 506 VALLEY RD N | | | | DANE | WI | 53529 | |
| 5436648 | EMERSON ELIZABETH | 75 LEDGE RD | | | | MORRISVILLE | VT | 05661 | |
| 5436650 | EMERSON EZRA | 7501 CANTON AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5607219 | EMERSON GOLDIE | 210 FLETCHER ST NONE | | | | OXFORD | GA | 30054 | |
| 4884949 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 5607220 | EMERSON HEIDI | 1412 LOREL AVE UNIT B | | | | CHESAPEAKE | VA | 23325 | |
| 5436652 | EMERSON JOE | PO BOX 1097 | | | | TUBA CITY | AZ | 86045 | |
| 5436654 | EMERSON JOSH | 1821 PETER PAN ST | | | | NORMAN | OK | 73072-5837 | |
| 5607221 | EMERSON KIRSTEN | 1119 THAYER AVE | | | | ASHTABULA | OH | 44004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1466 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607222 | EMERSON LATANGA | 1844 GENERAL ADAMS | | | | BATON ROUGE | LA | 70810 | |
| 5607223 | EMERSON LATONGA | 1916 GENERAL ADAM | | | | BATON ROUGE | LA | 70810 | |
| 5607224 | EMERSON LEANN | 6010 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| 5607225 | EMERSON PROPERTIES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5436656 | EMERSON REGINA | 3955 GORDON STINNETT AVE APT 1 | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5436658 | EMERSON RICHARD | 305 WINSTON RD | | | | PASADENA | MD | 21122-2618 | |
| 5436660 | EMERSON ROBERT | 2406 SCHWERTNER DR | | | | KILLEEN | TX | 76543-3048 | |
| 5607226 | EMERSON ROSE A | 1302 W WALTERSHEID | | | | CARLSBAD | NM | 88220 | |
| 5607227 | EMERSON ROSEANN | 1302 W WALTERSCHEID DR | | | | CARLSBAD | NM | 88220 | |
| 5607228 | EMERSON SHEILA A | 420 ANN CAROL STREET | | | | HOUMA | LA | 70360 | |
| 5607229 | EMERSON WILLIAM | 1800 JEFFERSON PARK AVE 37 | | | | CHARLOTTESVL | VA | 22903 | |
| 5436663 | EMERT JEREMY | 6946 NORWALK RD | | | | MEDINA | OH | 44256-7718 | |
| 5415802 | EMERT MICHELLE V | 1606 NE HALSEY ST | | | | PORTLAND | OR | 97232 | |
| 5415804 | EMERT RICHARD JOSEPH ET AL | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5436665 | EMERY AMANDA | 217 N RIDGLEY ST | | | | ALGONA | IA | 50511 | |
| 5607230 | EMERY ANGELA | 921 OLDMARION ROAD | | | | CEDAR RAPIDS | IA | 52402 | |
| 5607231 | EMERY BRANDON | 63 SMITH STREET | | | | FITCHBURG | MA | 01420 | |
| 5607232 | EMERY BREONTA J | 1230 AVEUNE C | | | | PORT ALLEN | LA | 70767 | |
| 5436667 | EMERY BRIAN | 8522A SPRAIGHT LOOP | | | | FORT DRUM | NY | 13603-2040 | |
| 5607233 | EMERY BUTLER | 1305 W 16 | | | | SEDALIA | MO | 65301 | |
| 5607234 | EMERY CANDACE | 106 ISLAND DRIVE | | | | ST SIMONS ISLAN | GA | 31522 | |
| 5607235 | EMERY COLE | 450 N HIGHWAY | | | | MISSION | SD | 57555 | |
| 5607236 | EMERY DUANE | 24743 ANGELINE AVE NONE | | | | WEBSTER | WI | 54893 | |
| 5607237 | EMERY ELMORE | 1854 BAY RD | | | | E PALO ALTO | CA | 94303 | |
| 5436669 | EMERY EUGENE | 6676 ROME WESTMORELAND RD | | | | ROME | NY | 13440-1318 | |
| 5607238 | EMERY G PHILLIPS | 6 MOUNTAIN SAGE ROAD | | | | TOWAOC | CO | 81334 | |
| 5415806 | EMERY HAMMON | 2665 S 1880 E | | | | CANE BEDS | AZ | | |
| 5436671 | EMERY HARVEY D JR | 5482 HORN AVE NE | | | | LOUISVILLE | OH | 44641 | |
| 5607239 | EMERY HEIDI | 298 BUNKER HILL RD | | | | AUBURN | NH | 03032 | |
| 5607240 | EMERY HOLLIE | 510 S 15 ST | | | | MOUNT VERNON | IL | 62864 | |
| 5607241 | EMERY JEROME | 1002 KINGMAN RD | | | | KINGMAN | ME | 04451 | |
| 5607242 | EMERY JOLYNN | 1852 S 55TH ST | | | | OMAHA | NE | 68106 | |
| 5436673 | EMERY JOYCE M | 14035 N 30TH DR | | | | PHOENIX | AZ | 85053-5703 | |
| 5607243 | EMERY KAITLIN M | 5536 BEAVERCREST DRIVE | | | | LORAIN | OH | 44053 | |
| 5607244 | EMERY LAURA | 171 EAST HIGH STREET | | | | ALLIANCE | OH | 44601 | |
| 5607245 | EMERY NASHIKIA | 1013 31ST STREET | | | | KENNER | LA | 70065 | |
| 5436675 | EMERY NORMA | 110 WOODCLIFF DR | | | | BLOOMINGDALE | OH | 43910 | |
| 5607246 | EMERY STACEY | 1520 CAMERON MATTHEWS DR | | | | MATTHEWS | NC | 28105 | |
| 5607247 | EMERY STEPHANIE | 1820 PAUL MORPHY | | | | NEW ORLEANS | LA | 70119 | |
| 5607248 | EMERY TACKETT | 5017 WOLF CREEK PIKE LOT 46 | | | | DAYTON | OH | 45426 | |
| 5415808 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237-3501 | |
| 5607249 | EMG | P O BOX 62974 | | | | BALTIMORE | MD | 21264 | |
| 5436677 | EMGE CHARLES | 10773 E 39TH PL | | | | YUMA | AZ | 85365-7085 | |
| 5607250 | EMGE KAY | 3000 LONE WOLF CT | | | | NEW ALBANY | IN | 47150 | |
| 5607251 | EMIDY PEREZ ORTEGA | PO BOX 7151 | | | | CAROLINA | PR | 00986 | |
| 5607252 | EMIG HANNAH | 856 SHERIDAN | | | | SALINA | KS | 67401 | |
| 5607253 | EMIGH SYDNEY | 5420 TUCKERSON PL | | | | BOISE | ID | 83704 | |
| 5415810 | EMIL APENTENG | 9708 BRUNETT AVE | | | | SILVER SPRING | MD | 20901-3234 | |
| 5607254 | EMIL QUINN | 5967 S UNIVERSITY DR | | | | DAVIE | FL | 33328 | |
| 5607255 | EMIL RENKEL | 1437 GILLIE DRIVE | | | | STREETSBORO | OH | 44241 | |
| 5607256 | EMIL SOTO RIVERA | URB MIFEDO CLLE YARARI | | | | YAUCO | PR | 00698 | |
| 5415812 | EMILA JURALDZIC | 4021 N OLCOTT ST | | | | NORRIDGE | IL | 60706 | |
| 5607257 | EMILE EMILIA | P O BOX 675 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5415814 | EMILE HEYWOOD | 180 DIAMOND RUBY | | | | CHRISTIANSTED ST CROIX | VI | 00823 | |
| 5607258 | EMILE HONS | 365 WEST CINTURA | | | | LAGUNITAS | CA | 94938 | |
| 5436679 | EMILE ISLANDE | 2800 FIORE WAY APT 215 PALM BEACH099 | | | | DELRAY BEACH | FL | | |
| 5607259 | EMILE SHARON | 53 ESTAATE CARLTO | | | | FSTED | VI | 00840 | |
| 5607260 | EMILEE COCKRELL | 3001 LITTLE MOUNTAIN DRIVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5607261 | EMILI COOK | 11445 MOONSHADOW LN | | | | LAUREL | DE | 19956 | |
| 5607262 | EMILI MEDERO | 1826 RASPBERRY CANE COURT | | | | ROANOKE | AL | 36274 | |
| 5607263 | EMILIA BALOIS-ROSALES | 140 N 9TH AVE | | | | BEECH GROVE | IN | 46107 | |
| 5607264 | EMILIA CAMACHO | HC 01 BOX 7489 | | | | LUQUILLO | PR | 00773 | |
| 5607265 | EMILIA CAMPBELL | 9050 SW 203RD TER | | | | CUTLER BAY | FL | 33189 | |
| 5607266 | EMILIA MENDEZ | 2956 FAIRMONT AVE | | | | MANTECA | CA | 95206 | |
| 5607267 | EMILIA PATRIA | 128 SYCAMORE ST | | | | WALTHAM | MA | 02478 | |
| 4869145 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 5607268 | EMILIA RAMIREZ | 1162 N 1650 W 1 | | | | ST GEORGE | UT | 84765 | |
| 5607269 | EMILIA VALOIS | 120N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 5607270 | EMILIA VAZQUEZ | VILLA LOS SANTOS DD18 | | | | ARECIBO | PR | 00612 | |
| 5607271 | EMILIANA SALCEDO | 415 CAMELBACK RD | | | | CONCORD | CA | 94523 | |
| 5607272 | EMILIANO GONZALEZ | 1362 JEFFERSON ST APT 202 | | | | DES PLAINES | IL | 60018 | |
| 5607273 | EMILIANO RUELAS | 2189 MISSION AVE | | | | RIVERSIDE | CA | 92507 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1467 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607274 | EMILIANO RUIZ | 21 MEMORIAL DR | | | | NEPTUNE | NJ | 07753 | |
| 5607275 | EMILIANO SAUCEDO and BLANCA FLORES | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5607276 | EMILIAD MENDOZA | 646 W BONABARE ST | | | | PASCO | WA | 99301 | |
| 5607277 | EMILIE BUESING | 21560 HEALY AVENUE CT N | | | | FOREST LAKE | MN | 55025 | |
| 5607278 | EMILIE CRISMORE | 4 WISCONSIN CREEK ROAD | | | | SHERIDAN | MT | 59749 | |
| 5607279 | EMILIEN KEITH | 466 AVONDALE GARDEN ROAD | | | | AVONDALE | LA | 70094 | |
| 5607280 | EMILIENE BLACK | 3709 GLEN EAGLES DR | | | | SILVER SPRING | MD | 20906 | |
| 5607281 | EMILIO ACEVEDO | HC 1 BOX 7100 | | | | LUQUILLO | PR | 00773 | |
| 5607282 | EMILIO ARJONA | 3449 PECAN PL APT D | | | | ELKHART | IN | 46517 | |
| 5607284 | EMILIO ESTEBAN | 3357 WEST MAYAGUANA LANE | | | | LANTANA | FL | 33462 | |
| 5607286 | EMILIO GOMEZ | 1414 ARMINGTON AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5415816 | EMILIO HERNANDEZ | 138 LACUESTA DRIVE | | | | SCOTTS VALLEY | CA | 95066 | |
| 5607287 | EMILIO OLIVO | 312 ELIBETH ST | | | | ALPENA | MI | 49707 | |
| 5607288 | EMILIO PACHECO | 17957 MINDANAO ST | | | | BLOOMINGTON | CA | 92316 | |
| 5607289 | EMILIO PLATO | 36 NORTH STOUGHTON ST | | | | BERGENFIELD | NJ | 07621 | |
| 5607290 | EMILIO PROCELA JR | P O BOX | | | | ARIZONA CITY | AZ | 85123 | |
| 5607291 | EMILIO RAMOS | BO PARAISO | | | | FAJARDO | PR | 00738 | |
| 5607292 | EMILIO RIVERA | 312 CABARET DR | | | | EL PASO | TX | 79912 | |
| 5607293 | EMILIO SEGUNDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5607294 | EMILIO SOLIS | 508 BRADBURN RD | | | | GRAND SALINE | TX | 75140 | |
| 5607295 | EMILIO SOLIVAN | URB LA PLATA CALLE AZABACHE | | | | CAYEY | PR | 00736 | |
| 5607296 | EMILIO TIRADO | CALLE 30 T 18 CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5607297 | EMILLESE MARTINEZ | 90 FEDERAL STREET APT 2 | | | | SPRINGFIELD | MA | 01040 | |
| 5607298 | EMILO J LUGO | 31 HIGHLAND STREET | | | | MARLBOROUGH | MA | 01572 | |
| 5415818 | EMILY & RANDAL SHAW | 2 QUAIL LN | | | | NORTH GRANBY | CT | 06060 | |
| 5607299 | EMILY A MENARD | 15237 PENDORA LANE | | | | GULFPORT | MS | 39503 | |
| 5607300 | EMILY ACKER | 3560 WILLOW DR | | | | PLOVER | WI | 54467 | |
| 5607301 | EMILY ALANIZ | 1018 DOLORES ST | | | | CORPUS CHRSTI | TX | 78405 | |
| 5607302 | EMILY ALLEN | 186 POTOMAC AVE | | | | BUFFALO | NY | 14213 | |
| 5415820 | EMILY AND RICHARD REINER | 1310 MONK ROAD | | | | GLADWYNE | PA | 19035 | |
| 5607303 | EMILY ANDERSON | 2205 BUFFALO | | | | BUFFALO | MN | 55313 | |
| 5607305 | EMILY BEARDSLY | 6511 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5607307 | EMILY BENNETT | 76 FEEDER ST | | | | HUDSON FALLS | NY | 12839 | |
| 5607308 | EMILY BRIDGES | 915 WATERS AVE | | | | FALLSTON | MD | 21047 | |
| 5607309 | EMILY BURNETT | 2325 S WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5607310 | EMILY BURT | 502 OAK ST | | | | BROCKTON | MA | 02301 | |
| 5436681 | EMILY BUTTERIS | 512691 BIG HOLLOW RD | | | | SPRING GREEN | WI | 53588 | |
| 5607311 | EMILY C FINNIE | 1437 NW 51 TERR | | | | MIAMI | FL | 33142 | |
| 5607312 | EMILY CARL HINES | 2000 WAKEFIELD MOUND RD | | | | PIKETON | OH | 45661 | |
| 5607313 | EMILY CARLSON | 624 W SAN GABRIEL AVE | | | | FRESNO | CA | 93705 | |
| 5607314 | EMILY CARRAZANO | PO BOX 560201 | | | | MIAMI | FL | 33256 | |
| 5607315 | EMILY CHAMBERS | 2160 CHATTERING | | | | MEMPHIS | TN | 38127 | |
| 5607316 | EMILY CHEN | 123 W PAMELA RD | | | | ARCADIA | CA | 91007 | |
| 5607317 | EMILY CHITTUM | 6005 JACKSON RIVER RD | | | | HOT SPRINGS | VA | 24445 | |
| 5607318 | EMILY CHRIST | 1505 EL CAMINO VERDE DR | | | | LINCOLN | CA | 95648 | |
| 5607319 | EMILY CHRISTIAN | 10909 LONDON DR NONE | | | | GLEN ALLEN | VA | 23060 | |
| 5607320 | EMILY CLINTRON | 3336 H STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5607321 | EMILY COLEMAN | 142 BALLENTYNE | | | | SYRACUSE | NY | 13212 | |
| 5607322 | EMILY CONFER | 300 ORANGE DR APT 8 | | | | HERMITAGE | PA | 16148 | |
| 5607323 | EMILY COOPER | 351 S HILLTOP RD | | | | RED SPRINGS | NC | 28377 | |
| 5607324 | EMILY CORREA | 5555 FKRFRLKS | | | | GOODYEAR | AZ | 85338 | |
| 5607325 | EMILY COTTON | 2900 SW CORNELIUS PASS RD | | | | HILLSBORO | OR | 97123 | |
| 5607326 | EMILY COX | 4810 N LA CANADA | | | | TUCSON | AZ | 85704 | |
| 5607327 | EMILY CROCKWRELL | 277 ARROWHEAD ST | | | | CHICAGO | IL | 60466 | |
| 5607328 | EMILY CROSS | 351 N SQUIRREL RD LOT 188 | | | | AUBURN HILLS | MI | 48326 | |
| 5607329 | EMILY CYR | 821 SPRINGDALE CIR | | | | PALM SPRINGS | FL | 33415 | |
| 5607330 | EMILY DAVENPORT | 2257 VAN UFFORD LN | | | | CARMICHAEL | CA | 95608 | |
| 5607331 | EMILY DAVIS | 872 26TH ST APT 101 | | | | ALTOONA | PA | 16601 | |
| 5607332 | EMILY DAVISON | 14050 NE 185TH AVE | | | | FORESTON | MN | 56330 | |
| 5607333 | EMILY DELOSSANTOS | 109 EAST HAVERHILL 2 | | | | LAWRENCE | MA | 01841 | |
| 5607335 | EMILY DIAZ | CALL1CASA Z31 REPARTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5607336 | EMILY DOLD | 4201 WEST DIVISION STREET | | | | ST CLOUD | MN | 56301 | |
| 5607337 | EMILY E GIACOBBE | 301 TACKLE CIR | | | | CHESTER | MD | 21619 | |
| 5607338 | EMILY EBERWEIN | PMSGBPETJGRV | | | | GLEN BURNIE | MD | 21227 | |
| 5607339 | EMILY EMMI | 997 MAIN ST | | | | VASSALBORO | ME | 04989 | |
| 5607340 | EMILY ERICKSON | 9060 236TH AVE NE | | | | STACY | MN | 55079 | |
| 5607341 | EMILY ESCHAFFER | 1611 CASS COURT | | | | EVANSVILLE | IN | 47715 | |
| 5607342 | EMILY EVADEN | 513 SOUTH CLINTON ST | | | | EAST ORANGE | NJ | 07108 | |
| 5607343 | EMILY FERRELL | 1301 SCOTT AVE APT 59 | | | | CLOVIS | CA | 93612 | |
| 5607344 | EMILY FLORES | 816 WARWICK RD | | | | EL PASO | TX | 79907 | |
| 5607346 | EMILY FOLIE | 18343 100TH AVE | | | | OSSEO | MN | 55311 | |
| 5607347 | EMILY FORBORT | 22883 ZION PARKWAY | | | | BETHEL | MN | 55005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5607348 | EMILY FORCE | 571 SOUTHWIND ACRES | | | | HUGO | OK | 74743 | |
| 5607349 | EMILY FRANCO | 5794 ROSTRATA AVEAPT-C | | | | BUENA PARK | CA | 90621 | |
| 5607350 | EMILY FRENCH | 1523 MEADOWBROOK LANE | | | | FARMINGTON | NY | 14425 | |
| 5607351 | EMILY GAMMON | 4367 BEAVERS RIDGE RD | | | | PEEBLES | OH | 45660 | |
| 5607352 | EMILY GENTRY | 4365 MECHUMS SCHOOL HL | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5607353 | EMILY GIBSON | 207 W COLUMBIA | | | | LITCHFIELD | IL | 62056 | |
| 5607354 | EMILY GILLESPY | 4423 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5607356 | EMILY GONZALEZ | 9401 N 10TH ST LOT 2 UNIT 30 | | | | MCALLEN | TX | 78501 | |
| 5607357 | EMILY GOODMAN | 327 ROSEMONT AVE # 45204 | | | | CINCINNATI | OH | 45204-1241 | |
| 5607358 | EMILY HALLOCK | 1955 ASHLAND RD | | | | MANSFIELD | OH | 44905 | |
| 5607359 | EMILY HAM | 117 MOUNTAIN RD | | | | RISING SUN | MD | 21911 | |
| 5607360 | EMILY HAMMOND | 134 WINSOR STREET APT B | | | | GREENCASTLE | PA | 17225 | |
| 5607361 | EMILY HANSON | 460 5TH AVE N | | | | HOPKINS | MN | 55343 | |
| 5607362 | EMILY HARRINGTON | 618 EAST MARSHALL | | | | HASTINGS | MI | 49058 | |
| 5607363 | EMILY HAYES | 8135 N 35TH AVE | | | | PHOENIX | AZ | 85051 | |
| 5607364 | EMILY HUNT | 721 FORREST PARK DRIVE | | | | LEBANON | TN | 37087 | |
| 5607365 | EMILY JERNIGAN | 36 BROOKSIDE DR | | | | OAK RIDGE | TN | 37830 | |
| 5607366 | EMILY K VIAR | 1589 PIN HOOK | | | | HILLSBORO | OH | 45133 | |
| 5607367 | EMILY KAEHN | 15010 XKIMO ST NW | | | | RAMSEY | MN | 55303 | |
| 5607368 | EMILY KAHOOKAULANA SULPRIZ | PO BOX 1579 | | | | PAHOA | HI | 96778 | |
| 5607369 | EMILY KNUCKLES | 1354 6TH ST E | | | | WEST FARGO | ND | 58078 | |
| 5607370 | EMILY LA MOTT | 19130 97TH ST SE | | | | BECKER | MN | 55308 | |
| 5607371 | EMILY LAWS | 4008 OLD AMHERST RD | | | | LENOIR | NC | 28645 | |
| 5607372 | EMILY LEIVAS | 156 AGATE ST | | | | BLYTHE | CA | 92225 | |
| 5415822 | EMILY LOFTON | 516 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5607373 | EMILY LOPEZ | 305 W CHELLO DR | | | | LA FERIA | TX | 78559 | |
| 5607374 | EMILY LUMPKIN | 16900 BERRY RD | | | | PEARLAND | TX | 77584 | |
| 5607375 | EMILY M WRIGHT | 2146 PIET BROOK ROAD | | | | GENESEE | PA | 16923 | |
| 5607376 | EMILY MALAVE | 3080 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5607377 | EMILY MANN | -8602 W TOWN PKWY | | | | DES MOINE | IA | 50266 | |
| 5607378 | EMILY MCNATT | 329 DAVIS CT UNIT A | | | | OCEANSIDE | CA | 92058 | |
| 5607379 | EMILY MELANCON | PO BOX 1101 | | | | KINDER | LA | 70648 | |
| 5607380 | EMILY MERCADO | 15 GARDIN ST | | | | MERIDEN | CT | 06451 | |
| 5607381 | EMILY MILANES | 214 VELMA ST | | | | GRANDVIEW | WA | 98930 | |
| 5607383 | EMILY MORALES | CALLE 8 NUM 4 URB CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 5607384 | EMILY NARDINOCCHI | 44 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | |
| 5607385 | EMILY NELSON | 428 CHADWICK DRIVE | | | | RALEIGH | NC | 27604 | |
| 5607386 | EMILY NIMMONS | 1350 S PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5607387 | EMILY NORRIS | 2615 WINGFIELD | | | | ANOKA | MN | 55303 | |
| 5607388 | EMILY OLSEN | 678 OAK | | | | CIRCLE PINES | MN | 55014 | |
| 5607389 | EMILY OSBORN | 72 RIVERDALE AVE | | | | BROOKLYN | NY | 11212 | |
| 5607390 | EMILY OWENS | 40390 VALENCE DRIVE | | | | CINCINNATI | OH | 45233 | |
| 5607391 | EMILY PETISCE | 427 SPRUCE PLACE SE | | | | CONCORD | NC | 28025 | |
| 5607392 | EMILY PHILLIPS | 1022 BUSHANAN ST | | | | LYNCHBURG | VA | 24501 | |
| 5607393 | EMILY PRUITTE | 211 HEATHER RIDGE CIRCLE | | | | CROSSVILLE | TN | 38555 | |
| 5607394 | EMILY QUINTANA | 101 WEST AURORA | | | | LAREDO | TX | 78041 | |
| 5415824 | EMILY RAINFORD | 196 CAMPBELL ST | | | | RUTLAND | MA | 01543 | |
| 5607395 | EMILY REILLY | 601 BEAN HOLLOW RD | | | | PESCADERO | CA | 94060 | |
| 5607396 | EMILY REYNOLDS | 156 SUZANNE CT | | | | GASTON | SC | 29053 | |
| 5607397 | EMILY RHEM | 685 CARY AVE | | | | OAKLAND | CA | 94603 | |
| 5607398 | EMILY RIETBERG | 7765 FAIRLAWN | | | | JENISON | MI | 49428 | |
| 5607399 | EMILY RIGGLE | 742 PINE ST | | | | ZANESVILLE | OH | 43701 | |
| 5607400 | EMILY RODRIGUEZ | 923 E 21ST ST | | | | LONG BEACH | CA | 90806 | |
| 5607401 | EMILY ROGERS | 3300 N 1450 E | | | | BURNETSVILLE | IN | 47926 | |
| 4857143 | EMILY RYAN INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 5607402 | EMILY SARITA | 117 WASHINGTON AVE SUITE 404 | | | | SCHENECTADY | NY | 12305 | |
| 5607403 | EMILY SAUCEDO | 978 MELLON CRT | | | | COLTON | CA | 92324 | |
| 5607404 | EMILY SCHEER | 6820 COUNTY ROAD 105 NW | | | | BYRON | MN | 55920 | |
| 5607405 | EMILY SCHNEIDER | 3318 STONE CT | | | | SAINT CLOUD | MN | 56301 | |
| 5607406 | EMILY SCMERBER | 1713 QUARRY RD APT 213 | | | | MARION | IN | 46953 | |
| 5607407 | EMILY SDKINS | 983 MAIN ST | | | | RICHMOND DALE | OH | 45673 | |
| 5607408 | EMILY SELF | 233 ROSEWOOD AVE | | | | MT STERLING | OH | 43143 | |
| 5607409 | EMILY SERRANO | 3935 W GRANDA RD | | | | PHOENIX | AZ | 85009 | |
| 5607410 | EMILY SERRELL | 1 GRANADA PKWY | | | | LINDENHURST | NY | 11757 | |
| 5607411 | EMILY SHANKS | 2120 NEWBERRY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5607412 | EMILY SIERRA | BOX 9000-155 | | | | CAYEY | PR | 00736 | |
| 5607413 | EMILY SILVA | 10503 RUIDOSA ST | | | | AUSTIN | TX | 78719 | |
| 5607414 | EMILY SMITH | 150 CYPRESS WAY E | | | | NAPLES | FL | 34110 | |
| 5607415 | EMILY STOKES | 6627 GREENWAY APT1 | | | | GREENDALE | WI | 53129 | |
| 5607416 | EMILY SULLIVAN | 126 BUSHLING LN | | | | EMMENTON | KY | 42129 | |
| 5607417 | EMILY TIDWELL | 22774 PINE RD | | | | ATHENS | AL | 35613 | |
| 5607418 | EMILY TONG | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415826 | EMILY TORO RODRIGUEZ | PO BOX 754 | | | | BOQUERON | PR | 00622 | |
| 5607419 | EMILY TORRES | HC 02 BOX 9909 | | | | GUAYANILLA | PR | 00656 | |
| 5607420 | EMILY TORRES-RIVERA | SANTA RITA APT B403 | | | | SAN JUAN | PR | 00925 | |
| 5607421 | EMILY VOGEL | 2822 HUBER COURT | | | | LA CROSSE | WI | 54601 | |
| 5607422 | EMILY WHETSTONE | 304 FAE ST | | | | SANTA ANNA | TX | 76878 | |
| 5607423 | EMILY WHITE | 6744 LAKEVIEW CIRCLE | | | | ALBERTVILLE | MN | 55301 | |
| 5607424 | EMILY WRIGHT | 3213 BURNETTE DR NE | | | | ROSWELL | GA | 30075 | |
| 5607425 | EMILY YOUNG | 2017 DON MARIE WAY | | | | STOCKTON | CA | 95205 | |
| 5607426 | EMILY ZARRUK | MORELOS 50 ENTRE 1Y2 | | | | BROWNSVILLE | TX | 78520 | |
| 5607427 | EMILYN SMITH | 1159 EAST MORROW ST | | | | WEST POINT | MS | 39773 | |
| 5607428 | EMIR I CHAVARRIA | 1221 SAN ANTONIO APT 314 | | | | EL PASO | TX | 79902 | |
| 5607429 | EMIRELYS GONZALEZ | EL PARAISO CALLE OSAMA | | | | SAN JUAN | PR | 00926 | |
| 5415829 | EMIRIMAGE CORPORATION | 20855 NE 16TH AVE STE C30 | | | | MIAMI | FL | 33179-2147 | |
| 5607430 | EMIRRAL HARRIS | 3309 NW 19TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5415831 | EMKE DAVID | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5607431 | EMMA ACEVEDO | 525 SW 19TH PL | | | | TROUTDALE | OR | 97060 | |
| 5607432 | EMMA ALANIZ | 500 N BRYAN RD | | | | MISSION | TX | 78572 | |
| 5607433 | EMMA ALLEN | 20650 PEMBROKE AVE | | | | DETROIT | MI | 48219 | |
| 5607434 | EMMA ALVARADO | 620 N HARRISON ST | | | | STOCKTON | CA | 95203 | |
| 5607435 | EMMA AVINA | 307 E ALBERTA ST | | | | ANAHEIM | CA | 92805 | |
| 5607436 | EMMA BAEZ | CALLE 4F10 | | | | BAYAMON | PR | 00957 | |
| 5607437 | EMMA BALL | 2407 MANSON ST | | | | DETROIT | MI | 48209 | |
| 5607438 | EMMA BELL | 8212 GLAMORGAN | | | | MATTHEWS | NC | 28104 | |
| 5607439 | EMMA BRANCH | 2941 LEATHERLEAF TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| 5607440 | EMMA BREWSTER | 109 CIRCLE DRIVE | | | | HARRISON | OH | 45030 | |
| 5607441 | EMMA BROWN | 1523 HIGH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5607442 | EMMA BRUMFIELD | 2732 N CROSS CREEK DR | | | | EVANSVILLE | IN | 47715 | |
| 5607443 | EMMA BRYANT | 390 ROCKY TREE RD | | | | SOMERSET | KY | 42503 | |
| 5607444 | EMMA BURNS | 812 PLAZA FLORA | | | | SAN DIEGO | CA | 92139 | |
| 5607445 | EMMA BURQUEZ | 3229 PLAZA C | | | | EDINGBURG | TX | 78539 | |
| 5415833 | EMMA CABALLERO | 323 HELLER ST APT 21 | | | | REDWOOD CITY | CA | 94063 | |
| 5607446 | EMMA CARTER | 591 ONANDAGA | | | | YPSILANTI | MI | 48198 | |
| 5607447 | EMMA CERVANTEZ | 404 CALVIN AVE | | | | LEEHIGH ACHERS | FL | 33972 | |
| 5415835 | EMMA CHARLES | 1515 SELWYN AVE APT 45 | | | | BRONX | NY | 10457 | |
| 5607449 | EMMA DELORENZE | 5317 W HARDER PL | | | | SPOKANE | WA | 99224 | |
| 5607450 | EMMA DEMPSEY | 532 BUCHANAN ST | | | | GARY | IN | 46402 | |
| 5607451 | EMMA DIAZ | 7505 W YALE AVE | | | | DENVER | CO | 80236 | |
| 5607452 | EMMA DUNN | 212 3RD ST | | | | LOWELL | OH | 45744 | |
| 5607453 | EMMA EDWARD | 64 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 5607454 | EMMA ESPIRITU | 7200 SARANAC ST 62 | | | | LA MESA | CA | 91941 | |
| 5607455 | EMMA FASOLO | 1136 N COURT | | | | ROCKFORD | IL | 61103 | |
| 5607456 | EMMA FERNANDEZ | 317 LEON | | | | LAREDO | TX | 78046 | |
| 5607457 | EMMA FLANIGAN | 43 12 JUNIOR AV | | | | CLARKSBURG | WV | 26302 | |
| 5607458 | EMMA FRANCO | 2831 SYCAMORE STREET | | | | SANTA FE | NM | 87507 | |
| 5607459 | EMMA FULBRIGHT | RR 1 | | | | DEPORT | TX | 75435 | |
| 5607460 | EMMA G RICHMOND | 1925 171ST ST | | | | LYNWOOD | IL | 60411 | |
| 5607461 | EMMA GINGER | 2500 9TH AVE NWEST | | | | MANDAN | ND | 58528 | |
| 5607462 | EMMA GRAY | 5318 SKYLARK MANOR DR | | | | JACKSONVILLE | FL | 32257 | |
| 5607463 | EMMA GROS | 22180 NOEL RD | | | | COVINGTON | LA | 70435 | |
| 5607464 | EMMA HALL | 12350 CTY RD 21 | | | | MOUNDVILLE | AL | 35474 | |
| 5607465 | EMMA HAWES | 13802 URBANA LN | | | | BOWIE | MD | 20720 | |
| 5607466 | EMMA HERNANDEZ | 8160 GARLAND ST | | | | HOUSTON | TX | 77017 | |
| 5607467 | EMMA HILL | 18660 WASHINGTON ST | | | | TONTOGANY | OH | 43565 | |
| 5607468 | EMMA HUGHES | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | |
| 5607469 | EMMA J CLARK | 6915 SLIVERRUN DR APT 102 | | | | TAMPA | FL | 33617 | |
| 5607470 | EMMA J JACKSON | 2820 N 24TH STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5607471 | EMMA KAMARA | 103 NORTH RIPLEY ST | | | | ALEXANDRIA | VA | 22304 | |
| 5607472 | EMMA L MALDONDO | 1458 LELAND AVE | | | | BRONX | NY | 10460 | |
| 5415837 | EMMA LEMKE | 3007 WEST SWEET CLOVER LANE | | | | SOUTH JORDAN | UT | 84095 | |
| 5607473 | EMMA LEWIS | 1020 N WASHINGTON STREET APT 1404 | | | | EASTON | MD | 21601 | |
| 5607474 | EMMA M FRANCO | URB SANTO TOMAS C-19 | | | | NAGUABO | PR | 00718 | |
| 5607475 | EMMA MACLEOD | 3134 CRISP WOOD LANE | | | | CHARLOTTE | NC | 28269 | |
| 5607476 | EMMA MCATH | 811 S 26 ST | | | | SAGINAW | MI | 48601 | |
| 5607477 | EMMA MCGILL | 1016 PLUMB STREET | | | | ALICE | TX | 78332 | |
| 5607478 | EMMA MCKINNIES | 14 FLANNERY AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5607479 | EMMA MILLS | 302 SARANAC AVE | | | | BUFFALO | NY | 14216 | |
| 5607480 | EMMA MOSQUEDA | 1873 W AURORA AVE | | | | PORTERVILLE | CA | 93257 | |
| 5607481 | EMMA NEAL | 14203 WOOLEN OAK CT 10 | | | | SILVER SPRING | MD | 20906 | |
| 5415839 | EMMA NUNEZ FALCON | VILLA DEL REY 5 | J12 CALLE 28 | | | CAGUAS | PR | 00727-6709 | |
| 5607482 | EMMA OLIVER | JOEL BARNETT | | | | MODESTO | CA | 95350 | |
| 5607483 | EMMA ORTIZ | CONDOMINIO BAHIA EDIF A APT 101 | | | | SANTURCE | PR | 00907 | |
| 5403459 | EMMA PIANTINI | 333 MARKET STREET | 8TH FLOOR | | | HARRISBURG | PA | 17101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607484 | EMMA PINEDA | 707 LINDA LEDESMA RD | | | | ANTHONY | NM | 88021 | |
| 5607485 | EMMA REYNOLDS | 7105 GREENSPAN AVE | | | | DALLAS | TX | 75232 | |
| 5607486 | EMMA RIVERA | C 050BOX 535598 | | | | CAGUAS | PR | 00725 | |
| 5607487 | EMMA ROMERO | 331 BONAMPAKE | | | | SAN ELIZARIO | TX | 79849 | |
| 5607488 | EMMA SCHLOSSER | 11900 IDEAL ROAD | | | | BYESVILLE | OH | 43723 | |
| 5607489 | EMMA SHANKLIN | 863 CONNERLY ST | | | | LAKE VILLAGE | AR | 71658 | |
| 5607490 | EMMA SMITH | 7807 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924 | |
| 5607492 | EMMA TOLBERT | 1125 AEGEAN | | | | SCHAUMBURG | IL | 60193 | |
| 5607493 | EMMA ZUNIGA | 11442 COLIMA RD | | | | WHITTIER | CA | 90604 | |
| 5607494 | EMMALIESE HALEY | 1015 KENSINGTON AVE | | | | BUFFALO | NY | 14015 | |
| 5607495 | EMMALINE CARNEY | 10482 TANNEHILL RD APT-X | | | | MCALESTER | OK | 74501 | |
| 5607497 | EMMALINE GODFREY | 8271 SUNHILL ROAD | | | | OCONEE | GA | 31067 | |
| 5607498 | EMMALINE POORBEAR | 1602 N ROUTE RD BIA 2 | | | | KYLE | SD | 57752 | |
| 5607499 | EMMALINEWRIG EMMALINEWRIGHT | 16009 NW 27TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 5607500 | EMMALITA ANDERSON | 66 TIMBER RIDGE RD | | | | WHITERIVER | AZ | 85941 | |
| 5607501 | EMMANUAL TORRES | 3921 LANDSDOWNE AVE | | | | DREXEL HILL | PA | 19026 | |
| 5607502 | EMMANUEL ABOAGYE | 3201 16TH AVE | | | | ANOKA | MN | 55303 | |
| 5607503 | EMMANUEL ADORNO | HC02 BOX 44416 ALMIRANTE SUR | | | | VEGA BAJA | PR | 00693 | |
| 5607504 | EMMANUEL AGUILERA | 1046 AL TAHOE BLVD | | | | SOUTH LAKE TA | CA | 96151 | |
| 5607505 | EMMANUEL AKINSELURE | 18329 LOST KNIFE CIR | | | | MONTGOMERY VL | MD | 20886 | |
| 5607506 | EMMANUEL ALVAREZ | 3339 N LINDA VISTA ST | | | | VISALIA | CA | 93291 | |
| 5607507 | EMMANUEL AMAEFULE | 1289 MAYHILL DR | | | | MEMPHIS | TN | 38116 | |
| 5607508 | EMMANUEL AWOYOMI | 6843 BALMORAL | | | | INDIANAPOLIS | IN | 46241 | |
| 5436683 | EMMANUEL BETTY | 27110 JONES LOOP RD UNIT 96 | | | | PUNTA GORDA | FL | 33982-2465 | |
| 5607509 | EMMANUEL CASTRO | SUSUA ALTA PARCELA LAS PELAS CALLE | | | | YAUCO | PR | 00698 | |
| 5607510 | EMMANUEL CENTENO CASANOVA | SAN CRISTOBAL RR1 | | | | NARANJITO | PR | 00719 | |
| 5607511 | EMMANUEL CHARLES | 17121 QUEEN VICTORIA CT | | | | GAITHERSBURG | MD | 20877 | |
| 5607512 | EMMANUEL DE LEON | CALLE | | | | SAN JUAN | PR | 00921 | |
| 5607513 | EMMANUEL DUNN | 12925 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5607515 | EMMANUEL GARCIA | 9898 COLONNADE BLVD | | | | SAN ANTONIO | TX | 78230 | |
| 5607516 | EMMANUEL HAYMON | 2526 PIER ST | | | | GARY | IN | 46409 | |
| 5607517 | EMMANUEL IBARRONDO CACERES | PO BOX 635 | | | | COMERIO | PR | 00782 | |
| 5607518 | EMMANUEL KIMBERLY G | 6340 8TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5607519 | EMMANUEL LETITIA | 39407 RIVER RD | | | | DADE CITY | FL | 33525 | |
| 5607520 | EMMANUEL MATOS | 5435 LIBERTY AVE NONE | | | | LORAIN | OH | 44055 | |
| 5607521 | EMMANUEL MATULAC | 5153 W WINONA ST | | | | CHICAGO | IL | 60630 | |
| 5607522 | EMMANUEL MENSAH | 819 E 229TH ST | | | | BRONZ | NY | 10466 | |
| 5607523 | EMMANUEL MICHAEL | 58 EAST DOVER ST | | | | WATERBURY | CT | 06706 | |
| 5607524 | EMMANUEL NEWERA | 819 EAST 229 ST | | | | BRONX | NY | 10466 | |
| 5607525 | EMMANUEL ONGAYO | 6333 GARRET LNAPT1 | | | | ROCKFORD | IL | 61107 | |
| 5607526 | EMMANUEL RODRIGUEZ | CARRION MADURO APT 4 | | | | CAYEY | PR | 00736 | |
| 5607527 | EMMANUEL ROSARIO | HC 01 BOX 4787-C | | | | CAMUY | PR | 00627 | |
| 5607528 | EMMANUEL SANCHEZ | 5438 S AVERS | | | | CHICAGO | IL | 60632 | |
| 5607529 | EMMANUEL SOLIS | 11424 ANAHEIM | | | | EL PASO | TX | 79927 | |
| 5607530 | EMMANUEL TYLER | 15304 BOUNDS AVE | | | | LAUREL | MD | 20707 | |
| 5607531 | EMMANUEL VAZQUEZ | 10602 052ND ST | | | | TEMPLE TERRACE | FL | 33617 | |
| 5607532 | EMMANUEL WILDA T | 552 MTPLEASANT | | | | FSTED | VI | 00840 | |
| 5607533 | EMMANUELA COLOMBANO | 4746 HARVEST CT NW | | | | ROCHESTER | MN | 55901 | |
| 5607534 | EMMANUELA THOMAS | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5607535 | EMMANUELL R TEZENO | 2465 HWY 397 TRL148 | | | | LAKE CHARLES | LA | 70615 | |
| 5607536 | EMMANUELLA ALCIN | 8122 N MARKS ST | | | | TAMPA | FL | 33614 | |
| 5607537 | EMMANUELLE ASSE | 320 NE 169ST | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5607538 | EMMANUELLE ELLA | 3529 FAWN VALLEY DR | | | | DALLAS | TX | 75224 | |
| 5607539 | EMMARIS BARRETO | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | |
| 5607540 | EMMAUEL HUERTA | 3463 ARDILLA AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5436685 | EMMELHAINZ DON | 3221 KINGSWOOD DR FRANKLIN049 | | | | GROVE CITY | OH | 43123 | |
| 5607541 | EMMER VIKCKIE | 136 JOHNSON ST | | | | E PEORIA | IL | 61611 | |
| 5607542 | EMMERICH ALFRED | 1173 BOONE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5436687 | EMMERICH JOSEPH | 408 EAST JACKSON STREET GRUNDY063 | | | | MORRIS | IL | 60450 | |
| 5607543 | EMMERICH JOSEPH H | W75N717 TOWER AVE | | | | CEDARBURG | WI | 53012 | |
| 5607544 | EMMERRIER WATKINS | 191 ALLEN ST | | | | EDGARD | LA | 70049 | |
| 5436689 | EMMERT BETHANY | 206 NORTH MAIN ST N | | | | MODESTO | IL | 62667 | |
| 5436691 | EMMERT KIM | 206 NORTH MAIN STREET N | | | | MODESTO | IL | 62667 | |
| 5436693 | EMMERT REBECCA | 206 N MAIN ST N | | | | MODESTO | IL | 62667 | |
| 5607545 | EMMERY RON | 2708 OAK ST | | | | LA GRANDE | OR | 97850 | |
| 5607546 | EMMET ANGELA | 51 CASHION ST | | | | MALLORY | WV | 25634 | |
| 5607547 | EMMET KATHLEEN | 8 VETERANS RD 3 | | | | AMHERST | NH | 03031 | |
| 4858982 | EMMETSBURG PUBLISHING CO | 1122 BROADWAY STE B PO BOX 73 | | | | EMMETSBURG | IA | 50536 | |
| 5607548 | EMMETT BRIGGS | 105 W SPRING ST UNIT A | | | | LONG BEACH | CA | 90806 | |
| 5607549 | EMMETT DWEH | 5136 GARFIELD AVE | | | | MERCHANTVILLE | NJ | 08109 | |
| 5607550 | EMMETT FELIX | 328 N ELIZABETH AVE | | | | STL | MO | 63135 | |
| 5607551 | EMMETT MOSES | 2523 WOODSTOCK AVENUE | | | | PITTSBURGH | PA | 15218 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607552 | EMMETT ROYSTER | 98 RODNEY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5607553 | EMMETT SMITH | 702 N HWY | | | | COLVILLE | WA | 99114 | |
| 5607554 | EMMIE RONDOLPH | 1053 LONGSTREET DR | | | | TALLAHASSEE | FL | 32311 | |
| 5607555 | EMMILEE ELDER | 3250 GLENN HOLLOW DR | | | | GREENBUSH | MI | 48738 | |
| 5607557 | EMMITT QUIGLEY | 1250 DANGERFIELD RD | | | | HODGENVILLE | KY | 42748 | |
| 5607558 | EMMLE BUGARIN | 9 WHEATRIDGE DR | | | | PUEBLO | CO | 81005 | |
| 5607559 | EMMONS ANGELA | 883 EASTLAKE RIDGE CT | | | | MARIETTA | GA | 30062 | |
| 5607560 | EMMONS ANITA | 424 S DETROIT ST | | | | WARSAW | IN | 46580 | |
| 5607561 | EMMONS BRANDY N | 2321 ADAS ST 16 | | | | HOLLYWOOD | FL | 33020 | |
| 5607562 | EMMONS CARRIE | 86 WOODLAND DR | | | | BRICK | NJ | 08723 | |
| 5607563 | EMMONS DALE C | 202 WOODLAND | | | | DUBLIN | GA | 31027 | |
| 5436695 | EMMONS JOANNE | 1042 MAXIM SOUTHARD RD | | | | HOWELL | NJ | 07731 | |
| 5436697 | EMMONS MATTHEW | 52085 YANA CT 2 | | | | FORT HOOD | TX | 76544 | |
| 5436699 | EMMONS MELVIN JR | 7905 CREEKBEND DR | | | | HOUSTON | TX | 77071-1641 | |
| 5607564 | EMMONS N | 204 NORTH MAIN | | | | EMERSON | NE | 68733 | |
| 5607565 | EMMONS NANCY | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | |
| 5607566 | EMMOTT ROBERT | 17 POST RD | | | | GREENLAND | NH | 03840 | |
| 5607567 | EMMY GALAN | LA ESPERANZA CALLE 18 U 3 | | | | VEGA ALTA | PR | 00692 | |
| 5607568 | EMMY LOFTIN | 2035 GREENVINE CIRCLE | | | | KATY | TX | 77494 | |
| 5607569 | EMMY W WALLACE | 105 HEATHER LN | | | | MANKATO | MN | 56001 | |
| 5607570 | EMOGENE WELCH | 7970 ROYALTON RD SW | | | | LANCASTER | OH | 43130 | |
| 5607571 | EMOMOTIMI GABICE | 507 GRAYSON AVE | | | | RICHMOND | VA | 23228 | |
| 5607572 | EMOND JODY | 9C OLD ROCKINGHAM RD | | | | SALEM | NH | 03079 | |
| 5607573 | EMONI HAM | 1442 WEST DELAWARE AVE | | | | TOLEDO | OH | 43606 | |
| 5607574 | EMONI HINTON | 1613 BURGUNDY ST APT B | | | | RALEIGH | NC | 27610 | |
| 5607575 | EMORE JACKIE | 101 CHURCH ST | | | | AMBLER | PA | 19002 | |
| 5607576 | EMORY EDITH | 1405 MAXY DRIVE | | | | MUSKOGEE | OK | 74403 | |
| 4884750 | EMORY ELECTRIC INC | PO BOX 3315 | | | | ASHEVILLE | NC | 28802 | |
| 5607577 | EMORY SCOTT | 9070 SE 141ST LN | | | | SUMMERFIELD | FL | 32195 | |
| 5607578 | EMORY TAMMY | 416 TRAPPERD | | | | BALTIMORE | MD | 21224 | |
| 5607579 | EMORY TASHONDA | 7514 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | |
| 5607580 | EMOS MICHAEL | 115 EMERSON WAY | | | | SPARKS | NV | 89431 | |
| 5436701 | EMOTO MYRON | 2468 APAPANE STREET | | | | LIHUE | HI | 96766 | |
| 4888092 | EMPAQUES DEL CARIBE CORP | STE 126 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 5607581 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 5607582 | EMPIRE AND L | -32 SANTA FE | | | | EMPIRE | CA | 95319 | |
| 5415841 | EMPIRE DIRECT OUTLET | 6094 14TH ST W # 188 | | | | BRADENTON | FL | 34207-4104 | |
| 4891888 | Empire Distributors | 11383 NEWPORT DRIVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4858061 | EMPIRE DISTRIBUTORS RALEIGH | 100 INNOVATION AVE | | | | MORRISVILLE | NC | 27560 | |
| 4783326 | Empire District - 650689 | PO BOX 650689 | | | | DALLAS | TX | 75265-0689 | |
| 4863482 | EMPIRE MOWERS INC | 22410 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5607583 | EMPIRE SAW & LAWN MOWER | 32 SANTA FE AVE | | | | EMPIRE | CA | 95319 | |
| 5607584 | EMPIRE SAW AND LAWN | 32 SANTA FE | | | | EMPIRE | CA | 95319 | |
| 5607585 | EMPIRE TOOL TRADER | 6327 W 34TH ST | | | | HOUSTON | TX | 77092 | |
| 5415843 | EMPIRE USA TECHNOLOGY CORPORAT | 14848 HILLSIDE AVE | | | | JAMAICA | NY | 11435-3331 | |
| 5436703 | EMPLEO ALAN | 3624 BAMBOO LN | | | | HONOLULU | HI | 96818-1448 | |
| 5607586 | EMPLEO TELESFORO | 8029 HEMPHILL DR | | | | SAN DIEGO | CA | 92126 | |
| 5607587 | EMPLOYEE NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5607588 | EMPLOYMENT | 10444 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92505 | |
| 5415845 | EMPLOYMENT SECURITY DEPARTMENT | PO BOX 24928 BENEFIT PAYMENT CENTER | | | | SEATTLE | WA | 98124-0928 | |
| 5415850 | EMPLOYMENT SECURITY DEPT | PO BOX 9046 TREASURY UNIT | | | | OLYMPIA | WA | 98507-9046 | |
| 5436705 | EMPOLITI CHRISTINE | 3460 SW 123RD AVE | | | | BEAVERTON | OR | 97005-1707 | |
| 5415852 | EMPORIA COMBINED COURT | P O BOX 511 | | | | EMPORIA | VA | 23847 | |
| 5415854 | EMPORIUM LEATHER | 301 PENHORN AVE | | | | SECAUCUS | NJ | 07094 | |
| 5436707 | EMPOWER EVENTS LLC | 56865 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6417 | |
| 4873225 | EMPRESAS DE GAS CO INC | BOX 1025 | | | | SABANA SECA | PR | 00952 | |
| 5607589 | EMPRESAS DE SOLDADURAS | PO BOX 365047 | | | | SAN JUAN | PR | 00936 | |
| 4880860 | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | |
| 5607590 | EMPRIN WILSON | 4097 DIAMOND ST | | | | TRAPPE | MD | 21673 | |
| 5607591 | EMPTY EMPTY | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5436709 | EMRICH EILEEN | 10334 PINEHURST CT | | | | ELLICOTT CITY | MD | 21042-2139 | |
| 5607592 | EMRIE JESSICA | 1844 CHATEAU | | | | WICHITA | KS | 67207 | |
| 5607593 | EMRIQUE ZANAZOTA | 1317 MAGNOLIA | | | | SANTA ANA | CA | 92707 | |
| 5607594 | EMRSON BRIAN | 3000 W OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5415856 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | |
| 5436710 | EMSER REBECCA | 4038 BIG TREE RD | | | | HAMBURG | NY | 14075 | |
| 5607595 | EMY PAGAN | RR1 BUZON 11990 | | | | MANATI | PR | 00674 | |
| 5607596 | EMY PIERCE | 521 E VETERANS MEMORIAL B | | | | KILLEEN | TX | 76548 | |
| 5607597 | EMY POUPART | 590 3RD STREET | | | | ALBANY | NY | 12206 | |
| 5607598 | EMY R QUILES | URB PARQUE CUESTRE | | | | CAROLINA | PR | 00987 | |
| 5607599 | EMYLENE GONZALEZ | 16900 VOSE ST | | | | VAN NUYS | CA | 91406 | |
| 5607600 | EMYNE BURNETT | 3728 E OPELOUAS | | | | LAKE CHARLES | LA | 70601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607601 | EMZIAH MAURICE T | 2616 E 22ND AVE | | | | TAMPA | FL | 33610 | |
| 5607602 | EN JOY E CIG | 632 E NORTH BROADWAY | | | | LOMBARD | IL | 60148 | |
| 5607603 | ENA BONILLA | 2552 TREESIDE WAY | | | | SAN PABLO | CA | 94806-1954 | |
| 5607604 | ENA MORGAN | 413 OREGANO CT | | | | BEAR | DE | 19701 | |
| 5607605 | ENA THOMPSON | 2731 SOJOURNERTRUTHCOURT | | | | BERKELEY | CA | 94702 | |
| 5436713 | ENAMARADO NOE | 611 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011-1242 | |
| 5607606 | ENAMORADO DAVID | 747 SOUTH ST | | | | PEEKSKILL | NY | 10566 | |
| 5607607 | ENAMORADO KAREN | 1700 E DATE ST | | | | SN BERNRDNO | CA | 92404 | |
| 5607608 | ENAMUL KHAN | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | |
| 5415858 | ENAN KHALIL | 115 PROSPECT ST | APT 2 | | | GARFIELD | NJ | 07026 | |
| 5436715 | ENANG MABEL | 11616 LOCKWOOD DR APT 204 | | | | SILVER SPRING | MD | 20904-2318 | |
| 5607609 | ENAS DALPHINA | 10378 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85256 | |
| 5607610 | ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 5607611 | ENCALADE MICHEAL L | 1532 VIRGILINA AVE | | | | NORFOLK | VA | 23503 | |
| 5607612 | ENCAP LLC SBT | 3921 ALGONA ROAD | | | | GREEN BAY | WI | 54311 | |
| 5436717 | ENCARNACAO ANTONIO J | 48 EAST HAYSTONE RD | | | | DANBURY | CT | | |
| 5607613 | ENCARNACION ANGIE | URB RIO GRANDE STATES M7 CALL | | | | RIO GRANDE | PR | 00745 | |
| 5607614 | ENCARNACION CARMEN L | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5607615 | ENCARNACION CATHERINE M | EST DEL BOSQUE 842 C-14 | | | | CIDRA | PR | 00739 | |
| 5436719 | ENCARNACION EDITH | 8 NEILSON ST APT H | | | | NEW BRUNSWICK | NJ | 08901-1417 | |
| 5607616 | ENCARNACION ELIAS | HC4 BOX 8503 | | | | CANOVANAS | PR | 00729 | |
| 5607617 | ENCARNACION ELIZABETH | PO BOX 9066141 | | | | SAN JUAN | PR | 00906 | |
| 5607618 | ENCARNACION GENOVEVA | URB ALTURAS DE RIO GRANDE CALL | | | | RIO GRANDE | PR | 00745 | |
| 5607619 | ENCARNACION JESSICA M | LL22 VILLA 23 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5607620 | ENCARNACION JULIO | BERWIND ESTATES | | | | SAN JUAN | PR | 00924 | |
| 5607621 | ENCARNACION KATHY | 6 LAFAYETTE AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5607622 | ENCARNACION LAURA | CARR 857 KM4 3 SECT LAJAS | | | | CAROLINA | PR | 00987 | |
| 5607623 | ENCARNACION MARANGELI | LOMAS DE CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5607624 | ENCARNACION MILAGROS | CALLE CCOLMBIA 132 LA DOL | | | | RIO GRANDE | PR | 00745 | |
| 5607625 | ENCARNACION SERAFINA | 358 MONTGOMARY | | | | JC | NJ | 07305 | |
| 5607626 | ENCARNACION VERONICA | CALLE ARDENAS 529 | | | | SAN JUAN | PR | 00921 | |
| 5607627 | ENCARNACION VILMARY | C LIRA NUM117 JARDINES DE | | | | BAYAMON | PR | 00957 | |
| 5607628 | ENCARNACION WILSON | 439 BONNIE ST | | | | DALY CITY | CA | 94014 | |
| 5607629 | ENCARNACION XIOMARA | URB STA RIFA 1058 CALLE MADRID | | | | SAN JUAN | PR | 00925 | |
| 5607630 | ENCARNACION YARILI | 175 MASSASOIT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5607631 | ENCARNACIONSUERO KEISHALY | 1135 MULBERRY | | | | READING | PA | 19604 | |
| 5436721 | ENCE EMILY | 2850 REYNARD WAY APT 29 SAN DIEGO073 | | | | SAN DIEGO | CA | | |
| 4866805 | ENCHANTE ACCESSORIES INC | 4 EAST 34TH ST 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5607632 | ENCHAUTEGUI JULIA | OLIMPO CALLE2 223 | | | | GUAYAMA | PR | 00784 | |
| 5607633 | ENCINAS ASHLEY M | 201 SASSER ST | | | | CLOVIS | NM | 88101 | |
| 5607634 | ENCINAS DULCE | 13788 SUSAN WY | | | | DHS | CA | 92240 | |
| 5607635 | ENCINAS FREDDIE | 572 SAN FRANCISCO AVE AP | | | | POMONA | CA | 91767 | |
| 5607636 | ENCINAS LOUIE | 6783 QUARTERHORSE LN | | | | LAS VEGAS | NV | 89148 | |
| 5607637 | ENCINAS LUIS | 1158 MARCHBANKS DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5415860 | ENCINAS VINCENT | 818 EASTON AVE | | | | SAN BRUNO | CA | 94066 | |
| 5607638 | ENCINIAS KENNETH | 1706 ROSITA AVE | | | | TRINIDAD | CO | 81082 | |
| 5607639 | ENCINO OLGA | 1971 18TH ST | | | | SAN PABLO | CA | 94806 | |
| 4848864 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | |
| 5415862 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | |
| 4869474 | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | |
| 5415864 | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | |
| 5607640 | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935572 | | | | ATLANTA | GA | 31193 | |
| 5415866 | ENCOMPASS SUPPLY CHAIN SOLUTIO | P O BOX 935572 | | | | ATLANTA | GA | 31193 | |
| 5607641 | ENCORE INDUSTRIAL PRODUCTS LLC | PO BOX 300 | | | | BARKER | TX | 77413 | |
| 4862080 | ENCYCLE TECHNOLOGIES INC | 1850 DIAMOND STREET SUITE 105 | | | | SAN MARCOS | CA | 92078 | |
| 5607642 | ENDA KNOTT | 182 EMERALD LN | | | | BOLIEGE | AL | 35443 | |
| 5415868 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | |
| 5415870 | ENDEAVORING ENTERPRISES | 20-22 WEST MALL | | | | PLAINVIEW | NY | 11803 | |
| 5607643 | ENDELIA RAMOS | 736 ADAGIO WAY | | | | SAN JOSE | CA | 95111 | |
| 5607644 | ENDER FEHIME | 772 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 5436723 | ENDERLE CHARLES | 1058 JARDIN DR | | | | NAPLES | FL | 34104-6613 | |
| 5607645 | ENDERLE JENNIFER | 4926 N POTTER AVE | | | | KANSAS CITY | MO | 64119 | |
| 5607646 | ENDERLE LENNY | 20 HIGH POINTE DR | | | | WHITE | GA | 30184 | |
| 5436725 | ENDERS CANDICE | PO BOX 135 ATLANTIC001 | | | | LANDISVILLE | NJ | 08326 | |
| 5607647 | ENDFIELD LILLIAN | PO BOX 80004 | | | | CIBECUE | AZ | 85911 | |
| 5607648 | ENDFIELD ROSARITA | PO BOX 80202 | | | | CIBECUE | AZ | 85911 | |
| 5607650 | ENDIA HOLT | 1205 9TH AVE | | | | ALBANY | GA | 31707 | |
| 5607651 | ENDIAH BECOATS | 71 WEYL STREET | | | | ROCHESTER | NY | 14621 | |
| 5607652 | ENDICOT MATTHEW | 1008 WHITES BOTTOM CIRCLE | | | | WHITEWOOD | VA | 24657 | |
| 5436727 | ENDICOTT DUSTIN | 165 LAKE TER | | | | ALABASTER | AL | 35007-4135 | |
| 5607653 | ENDICOTT KARA | 398 COLD WATER | | | | INEZ | KY | 41214 | |
| 5436729 | ENDIZO TISHA | PO BOX 1125 | | | | CLAYPOOL | AZ | 85532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871717 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | |
| 5607654 | ENDOW KEITH | 1811 ARBOR DR | | | | SAN JOSE | CA | 95125 | |
| 5607655 | ENDOZA | 1877 CURRENT ST | | | | LIBERTY | MO | 64068 | |
| 5607656 | ENDOZA VICTOR | 4711 WEST CRITTENDEW LANE | | | | PHOENIX | AZ | 85031 | |
| 5436731 | ENDRAAMBATI JAY | 4329 ONONDAGA BLVD | | | | SYRACUSE | NY | 13219-3029 | |
| 5436733 | ENDRES ROBERT | 1166 CONNETQUOT AVE | | | | CENTRAL ISLIP | NY | 11722-3427 | |
| 5436735 | ENDRESS BRANDON | 18694 TILLAMOOK RUN W | | | | NOBLESVILLE | IN | 46062-2206 | |
| 5607657 | ENDRICK SMITH | 415 WSMITHFIELD CIR | | | | DOLOMITE | AL | 35061 | |
| 5607658 | ENDSLEY DONNA | 22 POST OFFICE LANE | | | | PLEASANT SHADE | TN | 37145 | |
| 5607659 | ENDSLEY WENDELL | 6731 DALLAS HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5607660 | ENEDELIA C GARCIA | 627 DALLAS | | | | PLEASANTON | TX | 78064 | |
| 5607661 | ENEDINA C ZAMORA | 2306 E STANOLIND | | | | HOBBS | NM | 88240 | |
| 5607662 | ENEDINA ESTRADA | 30 SAN DOMINGO RD | | | | LAGUNA | NM | 87026 | |
| 5607663 | ENEDINA LOPEZ | 16 FIRETHORNE WAY | | | | WATSONVILLE | CA | 95076-6015 | |
| 5607664 | ENEDINA MARRERO | CARR 348 INT BO QUEBRADA | | | | MAYAGUEZ | PR | 00680 | |
| 5607665 | ENEDINA MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5415872 | ENEDINA MARTINEZ | 4540 SARAZEN DR | | | | MESQUITE | TX | 75150 | |
| 5607666 | ENEDINA REYES | 4210 E 100AVE S86 | | | | DENVER | CO | 80229 | |
| 5607667 | ENEDINA REZA | 223 2ND ST | | | | SUNLAND PARK | NM | 88063 | |
| 5607668 | ENEDINA ROMER | 254 STATE AVE SP14 | | | | HEMET | CA | 92543 | |
| 5607669 | ENEDINA ZAMORA | 2306 EAST STANOLEND ROAD | | | | HOBBS | NM | 88240 | |
| 5415874 | ENEDINO RODOLFO RAMIREZ | 416 EAST 143RD STREET | APT1A | | | BRONX | NY | 10451 | |
| 5607670 | ENEIDA C GARCIA | 9168 LAS TUNAS DR | | | | TEMPLE CITY | CA | 91780 | |
| 5607671 | ENEIDA CARDERO | 4550 NW 9TH STREET | | | | MIAMI | FL | 33126 | |
| 5607672 | ENEIDA CARRERE | RR 6 BOX 9426 | | | | SAN JUAN | PR | 00926 | |
| 5607673 | ENEIDA DIAZ | PORTAL DE LA REINA REINA GISELA 3 | | | | SANJUAN | PR | 00705 | |
| 5607674 | ENEIDA MAISONET | 226 ARMORY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5607675 | ENEIDA RODRIGUEZ | CARR31 KM207 | | | | JUNCOS | PR | 00777 | |
| 5607676 | ENEISHA M BURCHETTE | 5000 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437 | |
| 5607677 | ENELIDA GONZALEZ | 787 CALLE CERES | | | | SAN JUAN | PR | 00923 | |
| 4862663 | ENERCON ENGINEERING INC | 201 ALTORFER LANE | | | | EAST PEORIA | IL | 61611 | |
| 5607678 | ENEREE BOHANNON | 4659 SEYMOUR RD | | | | MARTIN | GA | 30557 | |
| 5607679 | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5607680 | ENERGY BEVERAGE MANAGEMENT | 14373 CREOSOTE RD SUITE G | | | | GULFPORT | MS | 39503 | |
| 5415879 | ENERGYWORKS LANCASTER LLC | PO BOX 6203 | | | | HERMITAGE | PA | 16148 | |
| 5607681 | ENERIQUEZ HEREDIA | 26 MILTON ST | | | | LODI | NJ | 07644 | |
| 5607682 | ENERIS GONZALEZ OCASIO | CALLE BETANIA 939 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5607683 | ENESI TURMAN | 11568 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | |
| 5436737 | ENEVOLDSEN DEVIN | 1921 411TH AVE | | | | MONTEVIDEO | MN | 56265 | |
| 5607684 | ENEYDA ARIAS | 4500 19TH STREET LOT 300 | | | | BOULDER | CO | 80304 | |
| 5607685 | ENEYDA CANALS MARRERO | 106 VALLE DE SANTOLAYA | | | | BAYAMON | PR | 00956 | |
| 5607686 | ENEYDA FIGUERON | 276 EAST 19TH ST | | | | CHICO | CA | 95928 | |
| 5607687 | ENEYDITH DAVILA | 404 E 131ST ST | | | | LOS ANGELES | CA | 90061 | |
| 5607688 | ENEZ ROSARIO | 4527 SE 1ST AVE | | | | GAINSVILLE | FL | 32641 | |
| 5607689 | ENFIJIAN HAGOB | 516 E MAPLE STREET | | | | GLENDALE | CA | 91205 | |
| 5436739 | ENFINGER JANICE | 6103 FAIRGROUND RD | | | | MOLINO | FL | 32577 | |
| 5415881 | ENFINGER JOSEF | 174 CR 1810 | | | | SALTILLO | MS | 38866 | |
| 5436741 | ENFINGER KATHY | 361A MILLER RD | | | | LEESBURG | GA | 31763 | |
| 5436743 | ENG BRENDEN | 1809 E DE LA GARZA LOOP APT E APT E | | | | YUMA | AZ | 85365-5446 | |
| 5436745 | ENG KEN | 2907 ARIANE DR | | | | SAN DIEGO | CA | 92117 | |
| 5436747 | ENG PENNIE | 120 DOGWOOD ROAD NASSAU059 | | | | SEARINGTOWN | NY | | |
| 5415883 | ENG SUE | 831 BEACON ST 230 | | | | NEWTON CENTRE | MA | 02459 | |
| 5607690 | ENGBERG NICK | 3557 LOOKOUT COURT | | | | OCEANSIDE | CA | 92056 | |
| 5607691 | ENGBROCK LINDSAY | 882RIVER AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5607692 | ENGCATTII BOOKER | 1952 NATCHEZ AVENUE | | | | KNOXVILLE | TN | 37915 | |
| 5436749 | ENGEBRETSEN MARK | 2716 89TH ST SE | | | | EVERETT | WA | 98208-2329 | |
| 5607693 | ENGEBRETSON BRUCE | 12430 KEYSTONE ISLAND DR | | | | NORTH MIAMI | FL | 33181 | |
| 5607694 | ENGEL ALEXANDRA | 915 BLACK ANGUS DR | | | | GARNER | NC | 27529 | |
| 5607695 | ENGEL BRENDA | 294 JIM DONALD RD | | | | ELLENTON | FL | 34222 | |
| 5607696 | ENGEL KARA | 38550 253RD ST | | | | PLANKINTON | SD | 57368 | |
| 5607697 | ENGEL RYAN | 540 B SOUTH ST | | | | SN LUIS OBSPO | CA | 93405 | |
| 5436751 | ENGEL SCOTT | 1801 CALEB AVE ONONDAGA067 | | | | SYRACUSE | NY | | |
| 5415885 | ENGELBART JOHN AND MARIE ENGELBART | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5436753 | ENGELBRECHT JASON | 5806 BEDROCK DR | | | | KILLEEN | TX | 76542-5797 | |
| 5405075 | ENGELBRECHT STEVE J | 11606 STERLINGHILL DR | | | | AUSTIN | TX | 78758 | |
| 5607698 | ENGELHARDT FRANCINE | 11725 NORTHBEAR CR RD | | | | PANAMA CITY | FL | 32404 | |
| 5607699 | ENGELHARDT TAMMY | 100 KINGSLEY AVE | | | | WATERLOO | IA | 50701 | |
| 5607700 | ENGELHARDT THERESE | 3258 ORLEANS ST | | | | PITTSBURGH | PA | 15214 | |
| 5607701 | ENGELHART DEBBIE | 606 HUDSON AVE | | | | AKRON | OH | 44306 | |
| 5436755 | ENGELKEN BRIAN | 7594 COLUMBUS ST | | | | NEW VIENNA | IA | 52065 | |
| 5436757 | ENGELMANN DIETER | 87 WINDWARD WAY | | | | RICHMOND | CA | 94804-7498 | |
| 5436759 | ENGELSON SARA | 3975 CHARLEMAGNE DR | | | | HOFFMAN ESTATES | IL | 60192-1643 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607702 | ENGELSTAD PATRICIA | 138 DAFFODILL | | | | OCEANSIDE | CA | 28532 | |
| 5607703 | ENGEMANN ROBERT | 3800 KAMEHAMEHA RD | | | | PRINCEVILLE | HI | 96722 | |
| 5436761 | ENGEN JARED V | 4397 140TH ST | | | | LITTLEROCK | IA | 51243 | |
| 5607704 | ENGENIA PARRY | 4600 TUTU BLDG 7 APT 118 | | | | ST THOMAS | VI | 00802 | |
| 5607705 | ENGER BARNES-WEBB | 167 DAKOTA AVENUE | | | | GROVELAND | FL | 34736 | |
| 5607706 | ENGER CATHY | 8391 E STATE RT 3 | | | | SHELTON | WA | 98584 | |
| 5436763 | ENGH CHRIS | 765 200TH ST | | | | BRITT | IA | 50423 | |
| 4860024 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 5415887 | ENGIE RESOURCES | PO BOX 9001025 | | | | LOUISVILLE | KY | 40290-1025 | |
| 4860768 | ENGINE HOUSE INC | 145A ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5607707 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | |
| 5436765 | ENGINES BLUE W | 18388 COUNTY ROAD 178 | | | | FLINT | TX | 75762 | |
| 5607708 | ENGLAND ALEXINA | 584 FOREST ROAD | | | | BENTON | KY | 42025 | |
| 5607709 | ENGLAND AMY | 710 3RD ST S | | | | VIRGINIA | MN | 55792 | |
| 5607710 | ENGLAND ANGELA | 7127 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | |
| 5415889 | ENGLAND APRIL P | 712 MARIE FENLON DR | | | | LAS VEGAS | NV | 89107 | |
| 5607711 | ENGLAND BOBBY H | 546 OAK ST | | | | MADISONVILLE | KY | 42431 | |
| 5607712 | ENGLAND BRYAN | 399 COUNTY ROAD 193 | | | | WATERLOO | AL | 35677 | |
| 5436767 | ENGLAND CALEB | 2028 MILLS AVE | | | | CINCINNATI | OH | 45212-3026 | |
| 5436769 | ENGLAND CARLEAN | 706 W GRUBB DR | | | | MESQUITE | TX | 75149-3225 | |
| 5607713 | ENGLAND CASSANDRA | 3962 PHYLIS PL | | | | DEC | GA | 30035 | |
| 5607714 | ENGLAND CHRISTY | 107 LOPEZ COURT | | | | NEWBERN | NC | 28560 | |
| 5607715 | ENGLAND CORA | 244 MEADOWVIEW DRIVE APARTMENT | | | | FRANKFORT | KY | 40601 | |
| 5436771 | ENGLAND IZAMILDE | PO BOX 225S | | | | HYANNIS | MA | 02601 | |
| 5405076 | ENGLAND JEREMY S | 925 NW 28TH | | | | MOORE | OK | 73160 | |
| 5607716 | ENGLAND JULIE | 3466 CHARMONT DR | | | | JACKSONVILLE | FL | 32277 | |
| 5436773 | ENGLAND KIMBERLY | 7825 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | 91605-2303 | |
| 5607717 | ENGLAND LOUIS | RR 1 BOX 181C | | | | ELKINS | WV | 26241 | |
| 5607718 | ENGLAND MARGARET | 851 N GLEBE RD APT 1012 | | | | ARLINGTON | VA | 22203 | |
| 5436775 | ENGLAND MARIBEL | 1851 LINCOLN WAY E # STARK151 | | | | MASSILLON | OH | 44646-6923 | |
| 5607719 | ENGLAND MIA | 9011 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819 | |
| 5607720 | ENGLAND PAMELA S | 18 EASTWIND LN | | | | EDGEWOOD | NM | 87015 | |
| 5607721 | ENGLAND RIA | PO BOX 174 | | | | GREEN SULPHUR SP | WV | 25966 | |
| 5436777 | ENGLAND ROBERT | 819 UNION AVE | | | | SANTA MARIA | CA | 93455-5341 | |
| 5607722 | ENGLAND ROBERT W | 1224 SKYLINE DR APT 314 | | | | ORRVILLE | OH | 44691 | |
| 5607723 | ENGLAND SUSAN | PO BOX 1571 | | | | SPRINGFIELD | MO | 65801 | |
| 5436779 | ENGLAND TABITHA | 969 TWO MILE RUN RD | | | | CUTLER | OH | 45724 | |
| 5607724 | ENGLAND TRACEY | 301 23 RD ST | | | | DUNBAR | WV | 25064 | |
| 5607725 | ENGLAND TRACIE | RT 4 BOX 353 | | | | BLUEFIELD | WV | 24701 | |
| 5436781 | ENGLAND VICKI | 953 E GLENCOVE ST | | | | MESA | AZ | 85203-4311 | |
| 5436783 | ENGLANDER NAFTALI | 858 BEDFORD AVENUE APR 4B | | | | BROOKLYN | NY | | |
| 5607726 | ENGLE ADAM | 4252 PEBBLE BEACH DE | | | | LONGMOUNT | CO | 80503 | |
| 5607727 | ENGLE ALICIA | 431 RACE ST | | | | CATASAUQUA | PA | 18017 | |
| 5607728 | ENGLE ASHLEY | 525 BROADWAY ST | | | | MIDDLEPORT | OH | 45760 | |
| 5607729 | ENGLE BEVERLY | 314 CHURCH ST APT1 | | | | JONESVILLE | MI | 49250 | |
| 5607730 | ENGLE BONKO | 1204 RODGERS STR | | | | LOUISVILLE | KY | 40217 | |
| 5607731 | ENGLE CHAD | 970 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 5607732 | ENGLE KELLY | 7 HAPPS WAY | | | | WAPWOLOKEN | PA | 18660 | |
| 5436785 | ENGLE KETUAH | 25 APPLEBEE RD | | | | STAMFORD | CT | 06905-3513 | |
| 5607733 | ENGLE KIMBERLY | 7632 W KEEFE AVE | | | | MILW | WI | 53222 | |
| 5607734 | ENGLE MELANIE | 585 E 50 S | | | | AMERICAN FORK | UT | 84033 | |
| 5436787 | ENGLE ROBERT | 13826 BLENHEIN RDG | | | | SAN ANTONIO | TX | 78231-1992 | |
| 5607735 | ENGLE RONNIE | 1472 DASHBORN RD | | | | SHALOTTE | NC | 28471 | |
| 5436789 | ENGLE SANDRA | PO BOX 89 | | | | CLAYPOOL | IN | 46510 | |
| 5607736 | ENGLE TERRY | 11215 ST R771 | | | | LEESBURG | OH | 45135 | |
| 5607737 | ENGLE TIMOTHY | GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | |
| 5607738 | ENGLEBERT CINDY | 6406 KENSINGTON CT | | | | AUSTELL | GA | 30106 | |
| 5607739 | ENGLEBRIGHT MELISSA | 13908 HWY 60 | | | | BAINBRIDGE | OH | 45123 | |
| 5436791 | ENGLEHARDT ROBERT | 2844 MONNIER ST | | | | PORTAGE | IN | 46368 | |
| 5405077 | ENGLEKA SEAN K | 735 COOK RD | | | | NEW GALILEE | PA | 16141 | |
| 5436793 | ENGLEMAN HEIDI | 5972 HILLVIEW PK AVE ATT: HEIDI ENGLEMAN | | | | VAN NUYS | CA | | |
| 5607740 | ENGLEMAN LINDA | 3909 CHATHAM LN | | | | OSCODA | MI | 48750 | |
| 5607741 | ENGLER MOLLY | 56 KING STREET | | | | ELYRIA | OH | 44035 | |
| 5436795 | ENGLERTH JESSICA | 4510 CAUSEWAY CT | | | | KILLEEN | TX | 76549-4051 | |
| 4883165 | ENGLEWOOD DIV OF WESCO | P O BOX 802578 | | | | CHICAGO | IL | 60680 | |
| 5436797 | ENGLHARTDT ALEX | 6355 REILY RD | | | | BISMARCK | ND | 58504-9318 | |
| 5607742 | ENGLISH ANITRA | 4876 MAPLE ST | | | | OMAHA | NE | 68104 | |
| 5436799 | ENGLISH ANNEKA | 165 VALLEY MEADOWS DR | | | | CHEHALIS | WA | 98532 | |
| 5607743 | ENGLISH ANTONYA | 4440 SW ARCHER ROAD | | | | GAINESVILLE | FL | 32608 | |
| 5436801 | ENGLISH BETTEY | 2400 HUNTER AVE APT 4C | | | | BRONX | NY | 10475-5623 | |
| 5436803 | ENGLISH BRANDON | 5820 S 10TH ST | | | | PHOENIX | AZ | 85040-3141 | |
| 5436805 | ENGLISH BRENDA | 730 BELLWOOD AVE APT 1W | | | | BELLWOOD | IL | 60104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607744 | ENGLISH BRIAN | 2670 S MCDERMOTT RD | | | | MERIDIAN | ID | 83642 | |
| 5607745 | ENGLISH BRITTINI | 1820 N MILES APTH1 | | | | ETOWN | KY | 42701 | |
| 5607746 | ENGLISH BRYAN | 136 ALEESHA MT RD | | | | MARS HILL | NC | 28754 | |
| 5607747 | ENGLISH CAROLYN | 4515 PEACH ORCHARD RD | | | | REMBERT | SC | 29128 | |
| 5607748 | ENGLISH CHARLES | P O BOX 1302 | | | | BURGAW | NC | 28425 | |
| 5607749 | ENGLISH CHRISTINA | 2930 RIVER RD | | | | ROBBINS | NC | 27325 | |
| 5607750 | ENGLISH CHRISTOPHER | 7979 MOUNTHOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5607751 | ENGLISH CRYSTAL | 280 BLUEMOON CRSSING | | | | POOLER | GA | 31322 | |
| 5436807 | ENGLISH CURTIS | 1246 W 94TH ST APT 1 | | | | LOS ANGELES | CA | 90044-1967 | |
| 5436809 | ENGLISH DAWN | 34927 3RD AVE | | | | LEESBURG | FL | 34788-8514 | |
| 5607752 | ENGLISH DELORES B | 2155 DR HARVEY RILEY ST B | | | | PALM BAY | FL | 32905 | |
| 5436811 | ENGLISH DUANE | 6 BONNIE LN | | | | WILLINGBORO | NJ | 08046 | |
| 5436813 | ENGLISH GINGER | PO BOX 1673 | | | | LAKE PLACID | FL | 33862-1673 | |
| 5436815 | ENGLISH IEESHA | 4132 DAVIS MEADOWS DR | | | | CHARLOTTE | NC | 28216-7102 | |
| 5607753 | ENGLISH JAHAIDAH M | 3807 S COTTAGE GROVE | | | | CHICAOG | IL | 60653 | |
| 5607754 | ENGLISH JAMES | 2033 EAST 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5436817 | ENGLISH JAMES | 2033 EAST 32ND STREET | | | | KANSAS CITY | MO | 64128 | |
| 5607755 | ENGLISH JASMINE | 1108 S 11TH ST APT 2 | | | | PADUCAH | KY | 42003 | |
| 5436819 | ENGLISH JASON | 911 BECKNER AVE | | | | JACKSONVILLE | FL | 32218-5432 | |
| 5436821 | ENGLISH JENNIFER | 5802 KIRKWYND COMMONS DR | | | | CHARLOTTE | NC | 28278-6613 | |
| 5607756 | ENGLISH JOE | 1035 MT WERNER CIRCLE | | | | COLORADO SPRI | CO | 80905 | |
| 5436823 | ENGLISH KATHY | 132 PINE LANE | | | | UNION | SC | 29379 | |
| 5607757 | ENGLISH KAYIA | 4921 HAVERFORD ROAD APT B | | | | HARRISBURG | PA | 17109 | |
| 5436825 | ENGLISH KIMBERLY | 5012 CANVASBACK CT | | | | FREDERICK | MD | 21703-9509 | |
| 5607758 | ENGLISH KRISTINE | 305 TRACE RUN | | | | MYRTLE BEACH | SC | 29588 | |
| 5607759 | ENGLISH LAKISHA R | 9813 SEAMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5436827 | ENGLISH MARGARET | 270 SUNRISE WAY | | | | VALLEJO | CA | 94591-4263 | |
| 5607760 | ENGLISH MARIE | 4518 EAST LN | | | | ORLANDO | FL | 32817 | |
| 5404374 | ENGLISH MICHAEL AND KASUKO | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |
| 5607761 | ENGLISH MICHEAL D | 132 CRYSTAL ST | | | | LANCASTER | PA | 17603 | |
| 5607762 | ENGLISH MISTI | 1004 TURNER LN | | | | ABILENE | TX | 79602 | |
| 5607763 | ENGLISH NETTIE | 250 1ST AVE | | | | COVINGTON | GA | 30014 | |
| 5607764 | ENGLISH NICOLE | 8 AMSTEL DR | | | | NEW CASTLE | DE | 19720 | |
| 5607765 | ENGLISH NORMA | 106 TROY CT | | | | VACAVILLE | CA | 95687 | |
| 5607766 | ENGLISH OLIVIA | 2003 104TH ST S | | | | TACOMA | WA | 98444 | |
| 5607767 | ENGLISH PATTERSON | 120 MIDDLETON PATTERSON | | | | HOPKINS | SC | 29061 | |
| 5607768 | ENGLISH RASHEEDA | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | |
| 5607769 | ENGLISH REGINA | 1127 GRAND CLUB BLVD | | | | FT PIERCE | FL | 34982 | |
| 5607770 | ENGLISH ROBBIE | 13 N PINE ST | | | | JANESVILLE | WI | 53548 | |
| 5607771 | ENGLISH ROBERT | 2103 COOL SPRINGS CT | | | | KANNAPOLIS | NC | 28083 | |
| 5607772 | ENGLISH SAMANTHA | 665 MURRAY AVE SE | | | | ROANOKE | VA | 24013 | |
| 5607773 | ENGLISH SANDRA | 40569 HURLEY LN | | | | PAEONIAN SPGS | VA | 20129 | |
| 5607774 | ENGLISH SHANNON | 12914 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 5607775 | ENGLISH SHONTA | 3102 DESOTO ST | | | | SHREVEPORT | LA | 71109 | |
| 5607776 | ENGLISH TABAITHA | 765 WILKIE MOSLEY RD | | | | BLAKELY | GA | 39823 | |
| 5607777 | ENGLISH TIMOTHY | 1607 GA HWY 99 | | | | TOWNSEND | GA | 31331 | |
| 5607778 | ENGLISH WILLIE | 1586 PRESTWICK DR | | | | RIVERSIDE | CA | 92507 | |
| 5607779 | ENGLISH YOLANDA M | 11601 4TH ST N | | | | SAINT PETERBURG | FL | 33716 | |
| 5607780 | ENGLISHJOHNSON CONSTANCE | 3537 BROWNS MILL ROAD SE | | | | ATLANTA | GA | 30354 | |
| 5607781 | ENGLUND JULIE | 817 E 5TH ST | | | | DULUTH | MN | 55805 | |
| 5607782 | ENGMAN ERIN | 22746 ISLAMARE LANE | | | | EL TORO | CA | 92630 | |
| 5607783 | ENGOTT NICOLE | 2029 MAYVIEW | | | | CLEVELAND | OH | 44109 | |
| 5607784 | ENGRACIA ESPINOZA | 2216 N ATLANTA AVE | | | | TULSA | OK | 74110 | |
| 5436829 | ENGRAM MARNA | 980 LAUREL AVE | | | | AKRON | OH | 44307-1707 | |
| 5607785 | ENGRAM SHONTA | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5436831 | ENGRAND CAROLINE | 4415 WINDOVER WAY | | | | MELBOURNE | FL | 32934-8519 | |
| 5607786 | ENGRAV JON | 424 STETSON CT | | | | BRIGHTON | CO | 80601 | |
| 5607787 | ENGRETH DAVIS | 4221 VIOLA ST | | | | PHILADEPHIA | PA | 01151 | |
| 5607788 | ENGRID SILAS | 15501 NE 6TH AVE APT 310 D | | | | MIAMI | FL | 33162 | |
| 5436833 | ENGSTROM ABBY | 399 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| 5607789 | ENGSTROM CHERE | 30986 RIVERBEND CIR APT 3 | | | | OSCEOLA | IN | 46561 | |
| 5436835 | ENGSTROM DONNA A | 12240 BEARTOWN RD | | | | NATURAL BRIDGE | NY | 13665 | |
| 5607790 | ENID ALBIZU | HC03 BOX 8156 | | | | GUAYNABO | PR | 00971 | |
| 5607791 | ENID ALVARADO | URB NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 5607792 | ENID COLON | EDI 4 APT 47 RESI VISTA HERMOS | | | | SAN JUAN | PR | 00921 | |
| 5607793 | ENID GARCIA | HC 83 BUZ 6864 | | | | VEGA ALTA | PR | 00692 | |
| 5607794 | ENID GOMEZ | 514 S LAKE ST | | | | CARLSBAD | NM | 88220 | |
| 5607795 | ENID HARTMANN | 2507 SNYDER AVE APT 3F | | | | BROOKLYN | NY | 11226 | |
| 5607796 | ENID J PINTADO AVAREZ | URB LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 5607797 | ENID LEBRON | URB LA COSTA GDS HOME | | | | FDO | PR | 00738 | |
| 5607798 | ENID LOPEZ | 332 DICKSON | | | | SPRINGFIELD | MA | 01108 | |
| 5607799 | ENID M CASTRO | CARRETERA 505 KM 12 | | | | PONCE | PR | 00731 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607800 | ENID MADERA | RESIDENCIAL LA CEIBA CALLE 4 | | | | CEIBA | PR | 00735 | |
| 5607801 | ENID MITCHELL | 10 SCHOOL ST | | | | DANSVILLE | NY | 14437 | |
| 5607802 | ENID MORENO | HC 07 BOX 25866 | | | | PONCE | PR | 00731 | |
| 5607803 | ENID NEWS AND EAGLE | P O DRAWER 1192 | | | | ENID | OK | 73702 | |
| 5607804 | ENID NOBLE | PO BOX | | | | GUAYNABO | PR | 00971 | |
| 5415891 | ENID OLSEN | 275 NORTHFIELD AVE | # 33 | | | WEST ORANGE | NJ | 07052 | |
| 5607805 | ENID PILARTE | 45 ASPEN PL APT 2B | | | | PASSAIC | NJ | 07055 | |
| 5607806 | ENID RAMIREZ | PO BOX 22912 GPR STATION | | | | SAN JUAN | PR | 00931 | |
| 5607807 | ENID RODRIGUEZ | 1103 BINGHAM CT | | | | ORLANDO | FL | 32837 | |
| 5607808 | ENIDE PAIER | 2575 DELK RD SE | | | | MARIETTA | GA | 30067 | |
| 5607809 | ENILUZ BONILLA | 1508 HERBERT DR | | | | LORAIN | OH | 44053 | |
| 5607810 | ENIO ALDANA | 4952 ROSWELL ST | | | | LAS VEGAS | NV | 89120 | |
| 5607812 | ENIS TIEKA | 476 W WALNUT RD APT 19 | | | | VINELAND | NJ | 08360 | |
| 5607813 | ENISHI ASHLEY | 105 CONGAREE CT | | | | RAEFORD | NC | 28376 | |
| 5607814 | ENIT RIVERA | VISTA DEL MAR CALLE ZETIN 2431 | | | | PONCE | PR | 00716 | |
| 5607815 | ENITAN TASHA P | 4700 CALDERA LANE APT 307 | | | | RALEIGH | NC | 27616 | |
| 5607816 | ENITH ORTIZ | URB MONTE BRISAS CALLE Q 5 | | | | FAJARDO | PR | 00738 | |
| 5607817 | ENIVETTE NEGRON | LIRIO DEL SUR LOT25 | | | | PONCE | PR | 00731 | |
| 5607818 | ENIVETTE ROSA RODRIGUEZ | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5607819 | ENJADY LOZEN | MANGAS DR SUITE 11 | | | | SPRINGS | CO | 80916 | |
| 5607820 | ENJOLIE ROSADO | JUAN PENA REYES 818 VILLA PRADA | | | | SAN JUAN | PR | 00924 | |
| 5607821 | ENKAMIT ARLERA | 917 N 14TH ST NONE | | | | CHICAGO | IL | 60613 | |
| 5607822 | ENKIDA TOMOKO | 7311 GROVE RD C | | | | FREDERICK | MD | 21704 | |
| 5436837 | ENLLE JANET | 902 S LOGAN AVE | | | | INDEPENDENCE | MO | 64050-4611 | |
| 5436839 | ENLOW JONATHAN | 20863 S VINA AVE | | | | TAHLEQUAH | OK | 74464-0627 | |
| 5436842 | ENLOW TRACY | 2807 DODIER ST | | | | SAINT LOUIS | MO | 63107-3305 | |
| 5607823 | ENMA HERNANDEZ | 1726 ANSBURY DR | | | | HOUSTON | TX | 77018 | |
| 5607824 | ENMA MARCHORRO | 9238 SUMNER LAKE BLVD | | | | MANASSAS | VA | 20110 | |
| 5607825 | ENMA MILLAN | PONCE | | | | MOCA | PR | 00716 | |
| 5607826 | ENMA MONTALVO | 825 LAS GALLINAS AVE APT | | | | SAN RAFAEL | CA | 94903 | |
| 5607827 | ENMING ZHANG | 3530 BRYAN CTMARION097 | | | | INDIANAPOLIS | IN | 46227 | |
| 5607828 | ENNA BULLOCK | 605 BRADFORD STREET | | | | BROOKLYN | NY | 11207 | |
| 5607829 | ENNA JAMES | 1266 W PROGRESS DR | | | | HAYDEN LAKE | ID | 83835 | |
| 5607830 | ENNA TERESA | 5941 JAY HENRY DR | | | | ROCKFORD | IL | 61102 | |
| 5436844 | ENNERS EDWARD | 1003 MAGNOLIA LANE | | | | SOMERVILLE | NJ | 08876 | |
| 5436846 | ENNES DONETTE | 36000 CHERRYWOOD DR | | | | YUCAIPA | CA | 92399 | |
| 5607831 | ENNES KELLY | 617 S POPPLER | | | | OTTAWA | KS | 66067 | |
| 5607832 | ENNES RONYN | 8738 BRETTONS WOODS DR | | | | MANASSAS | VA | 20110 | |
| 5607833 | ENNETTE WINFIELD | JUSTIN CLARK | | | | ST PETERSBURG | FL | 33710 | |
| 5607834 | ENNIS AALIYAH | 8924 WEST OLD SPRING HOPE | | | | SPRING HOPE | NC | 27882 | |
| 5607835 | ENNIS AENIE | 820 MAARCKET ST | | | | PARKERBURG | WV | 26101 | |
| 5436848 | ENNIS ALISA | 114 VANOVER RD LOT 16 | | | | JOHNSON CITY | TN | 37601-8044 | |
| 5404375 | ENNIS ALSIDE | PO BOX 92260 | | | | CLEVELAND | OH | 44193 | |
| 5607836 | ENNIS BEULAH | 109 GREEN DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5607837 | ENNIS BEVERLY R | 3168 PLUSKAT AVE | | | | BATON ROUGE | LA | 70805 | |
| 5607838 | ENNIS CARLOS | 30101 SPYGLASS CR | | | | AUSTIN | TX | 78728 | |
| 5607839 | ENNIS DARRYL | 4132 HULMEVILLE RD | | | | PHILADELPHIA | PA | 19149 | |
| 5607840 | ENNIS ERICA | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5607841 | ENNIS GWENETTE | 4101 FRED BANKS DR | | | | DENHAM SPG | LA | 70726 | |
| 5607842 | ENNIS JAMAICA | 934 CHUMLEY RD | | | | PORTSMOUTH | VA | 23701 | |
| 5607843 | ENNIS JESSICA | 1236 DANIELLE DR | | | | FREDERICK | MD | 21703 | |
| 5607844 | ENNIS JOANNA | 7257 OAKLAND ST | | | | PHILADELPHIA | PA | 19149 | |
| 5607845 | ENNIS KIMBERLY | 5913 21ST STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5607846 | ENNIS LATOYA | 1012 EAST ROAD 103 | | | | SALISBURY | MD | 21801 | |
| 5607847 | ENNIS LILLIAN L | 351 SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5607848 | ENNIS LINDA | 251 ARBOUR GARDEN AVE | | | | LV | NV | 89142 | |
| 5607849 | ENNIS LORETTA | 1039 DISMAL HOLLOW | | | | FRONT ROYAL | VA | 22630 | |
| 5436850 | ENNIS RONALD | 124 S CENTRAL AVE | | | | MINOA | NY | 13116 | |
| 5436852 | ENNIS STEPHANIE | 65 WINDSOR DR | | | | WHITMAN | MA | 02382 | |
| 5436854 | ENNIS SUNSHINE | 4467 WOODLAWN DR E | | | | EVELETH | MN | 55734 | |
| 5607850 | ENNIS TAMMY | 10511 MONTERAY PLACE CIR | | | | LOUISVILLE | KY | 40272 | |
| 5607851 | ENNIS TONYA | 1936 MCGIRTS PT BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 5436856 | ENNIS WILSON | 1560 7 PINES RD APT D2 | | | | SCHAUMBURG | IL | 60193-2164 | |
| 5607852 | ENNO RICHARD | 7058 MENOMINEE DR | | | | SHAWANO | WI | 54166 | |
| 5607853 | ENNOCEN PAYNE | 1200 S TORREY PINES DR APT 36 | | | | LAS VEGAS | NV | 89146 | |
| 5607854 | ENNON LORETTA | 2825 11TH ST | | | | SAN PABLO | CA | 94806 | |
| 5436858 | ENO PATRICK | 6909 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64118-2435 | |
| 5436841 | ENO RYAN | 124 119TH AVE | | | | TREASURE ISLAND | FL | 33706-5108 | |
| 5436861 | ENOAHGOLDTOOTH SHARON | PO BOX 4328 | | | | SHIPROCK | NM | 87420 | |
| 5607855 | ENOC L LOPEZ | 14726 AGABE ST | | | | MORENO VALLEY | CA | | |
| 5436862 | ENOCH ANGELICA | 1524 HILLTOP DR | | | | LOVELAND | CO | 80537-4451 | |
| 5607856 | ENOCH CARMONA | RES EDF 2 APT 80 | | | | CAROLINA | PR | 00986 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607857 | ENOCH CHERYL L | 25159 ANNETTE | | | | MORENO VALLEY | CA | 92551 | |
| 5607858 | ENOCH HENRY | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5436864 | ENOCH KATRINA | 132 LONDONDERRY ROAD BERKELEY015 | | | | GOOSE CREEK | SC | 29445 | |
| 5607860 | ENOCH LISA | 232 GREENFIELD TRL | | | | YANCEYVILLE | NC | 27217 | |
| 5607861 | ENOCH MARTINEZ | 632 MAGNOLIA DR NONE | | | | SAN GABRIEL | CA | 91775 | |
| 5607862 | ENOCH SHERA | HWY 119 | | | | MEBANE | NC | 27302 | |
| 5607863 | ENOCH TAMEKA | 312 WOODS RUN | | | | KNIGHTDALE | NC | 27545 | |
| 5607864 | ENOCH THOMAS | 12972 CALAIS CIR | | | | WEST PALM BCH | FL | 33410 | |
| 5607865 | ENOCHS BIANCA | 1971 W RIVERSIDE 103 | | | | ROCKFORD | IL | 61103 | |
| 5607866 | ENOCHS HEATHER | 67837 BODEN RD | | | | NEW CONCORD | OH | 43762 | |
| 5436866 | ENOCHS LAUREN | 7155 N MOBILE AVE | | | | PORTLAND | OR | 97217-5745 | |
| 5607867 | ENOL CLERMONT | 3909 65TH AV N | | | | BROOKLYN CENT | MN | 55429 | |
| 5607868 | ENOLA AQUAMINA | 215 EMERSON TRL | | | | COVINGTON | GA | 30016 | |
| 5607869 | ENOLIANA SALONGA | 197 OHAA ST | | | | KAHULUI | HI | 96732 | |
| 5607870 | ENORA GOULD | 990 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5607871 | ENOS AALYAH | 330 WOODALE DR | | | | ROCKYMOUNT | VA | 24151 | |
| 5607872 | ENOS CAROL | 1825 CASTLE PINES CT | | | | LAWRENCE | KS | 66047 | |
| 5607873 | ENOS CHARLES W | 12255 E FAIRMOUNT AVE | | | | SCOTTSDALE | AZ | 85256 | |
| 5607874 | ENOS CLARESSA | 145 WYOMING STREET | | | | LANDER | WY | 82520 | |
| 5607875 | ENOS DALEY | 6007 MAGNOLIA CT NONE | | | | LANHAM | MD | 20706 | |
| 5436868 | ENOS DANA | 4671 E HIDDEN OAK PL | | | | SPRINGFIELD | MO | 65802-7529 | |
| 5436870 | ENOS LINDA | 33 SIAMESE AVE | | | | ACUSHNET | MA | 02743-2533 | |
| 5607876 | ENOS LYDA | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | |
| 5607877 | ENOS MARY | PO BOX 2117 | | | | SACATON | AZ | 85147 | |
| 5607878 | ENOS NATHANIEL | 2126 HENRY HART | | | | BRENTWOOD | CA | 94513 | |
| 5436872 | ENOS PENNY | PO BOX 711817 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5607879 | ENOS URSULA M | PO BOX 2397 | | | | SELLS | AZ | 85634 | |
| 5415893 | ENOVATIVE TECHNOLOGIES LLC | 11935 WORCESTER HWY | | | | BISHOPVILLE | MD | 21813 | |
| 5607880 | ENRI JORDANN GERARDO | CALLE TER 215 RIO PIEDRAS HEI | | | | SAN JUAN | PR | 00926 | |
| 5607881 | ENRICO KIMBERLY | PO BOX 163 | | | | THOREAU | NM | 87323 | |
| 5607882 | ENRIGHT BRANDY | 173 BOBWHITE LOOP | | | | HORTENSE | GA | 31543 | |
| 5436874 | ENRIGHT PHYLLIS | 295 SHADY OAK LANE | | | | HEMPHILL | TX | 75948 | |
| 5607883 | ENRIKA EDWARDS | 405 MCKINLEY AVE | | | | STRATFORD | CT | 06615 | |
| 5607884 | ENRILE VALERIE | 1169 SAN RAMON VALLEY BLV | | | | DANVILLE | CA | 94526 | |
| 5607885 | ENRIQUE ACEVEDO | BARRIADA ROOSEVELT CALLE 13 359 | | | | SAN LORENZO | PR | 00754 | |
| 5607886 | ENRIQUE ALCALA | MARTA MEDINA | | | | COVINA | CA | 91722 | |
| 5607888 | ENRIQUE BELLO | COOP JARDINES DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00926 | |
| 5607889 | ENRIQUE CABELLERO | SFGDTU | | | | CAGUAS | PR | 00725 | |
| 5607890 | ENRIQUE CAMARILLO | 1452 MESI EVETT | | | | ELPASO | TX | 79936 | |
| 5607891 | ENRIQUE CARLOS | 12 CROSSMAN ST | | | | JAMESTOWN | NY | 14701 | |
| 5436876 | ENRIQUE CARMEN | 1861 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134-3128 | |
| 5607892 | ENRIQUE CHAVIRA | 2275 BROWNING AVENUE | | | | CLOVIS | CA | 93611 | |
| 5607893 | ENRIQUE CORONA | 99 12 BOSTON ST | | | | METHUEN | MA | 01844 | |
| 5607894 | ENRIQUE DE LA CRUZ | 171 NW 97TH AVE | | | | MIAMI | FL | 33172 | |
| 5607895 | ENRIQUE ESTRADA | 1561 NW 77TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5607896 | ENRIQUE FIGUEROA | 1460 WASHINGTON AVE | | | | BRONX | NY | 10456 | |
| 5607898 | ENRIQUE FLORES LARA | 1330 TEMPLE LN | | | | MANHATTAN | KS | 66502 | |
| 5607899 | ENRIQUE GARCIA | 6116 DODD ST | | | | MIRA LOMA | CA | 91752 | |
| 5607900 | ENRIQUE GONZALES | 2520 MADERA CIR | | | | OXNARD | CA | | |
| 5436878 | ENRIQUE HERNANDO | 219 SPRING ST | | | | PATERSON | NJ | 07503-3039 | |
| 5607901 | ENRIQUE JERONIMO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 5607902 | ENRIQUE LAFUENTE | 10875 SW 112TH AVE | | | | KENDALL | FL | 33176 | |
| 5607903 | ENRIQUE LOPEZ | 17001 BILLY WRIGHT RD | | | | LOS BANOS | CA | 95023 | |
| 5607904 | ENRIQUE MANANGHAC | 281 OCOTILLO DR | | | | EL CENTRO | CA | 92243-4732 | |
| 5607905 | ENRIQUE MILLAN | BO GUADIANA ALTOS | | | | NARANJITO | PR | 00719 | |
| 5607906 | ENRIQUE MOLINA | 1124 NORTH 24 STREET | | | | CAMDEN | NJ | 08105 | |
| 5607907 | ENRIQUE ORTIZ | 217 N 21ST ST | | | | MCALLEN | TX | 78501 | |
| 5607908 | ENRIQUE PEREZ | 2111 CRAWFORD ST APT A | | | | LAS VEGAS | NV | 89030 | |
| 5607909 | ENRIQUE POMALES VAZQUEZ | CALLE SAN PABLO 261 | | | | FAJARDO | PR | 00738 | |
| 5607910 | ENRIQUE QUINONES | 12 S WEST ST B1 | | | | ALLENTOWN | PA | 18102 | |
| 5607911 | ENRIQUE RAMIREZ | 7972 LAMSON AV AP 30 | | | | GARDEN GROVE | CA | 92841 | |
| 5607912 | ENRIQUE REYES | 1815 MAYFLOWER PL | | | | HEMET | CA | 92544 | |
| 5607913 | ENRIQUE ROJAS | 2612 PIPER CT | | | | BAKERSFIELD | CA | 93306 | |
| 5607915 | ENRIQUE SANSON | 9140 AUDREY ST | | | | RIVERSIDE | CA | 92503 | |
| 5607916 | ENRIQUE SANTANA | 1536 N SPRINGFIELD RD | | | | CHICAGO | IL | 60651 | |
| 5607917 | ENRIQUE SEPULVEDA | -HC 02 BOX 9528 | | | | GUAYNABO | PR | 00971 | |
| 5607919 | ENRIQUE SOSA | 2812 N MOEHN ROAD | | | | EDINBURG | TX | 78541 | |
| 5607920 | ENRIQUE TALAMANTE | US 64 HOUSE 13964 | | | | DULCE | NM | 87528 | |
| 5607921 | ENRIQUE TERAN | 1151 FAIRLAKE TRACE | | | | WESTON | FL | 33326 | |
| 5607922 | ENRIQUE VALENCIA | 10273 5TH AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5607923 | ENRIQUE VALENZUELA | 119 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| 5607924 | ENRIQUES OMAR | 2580 SENTER RD | | | | SAN JOSE | CA | 95111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5607925 | ENRIQUETA ORTEGA | 6060 W ROYAL PALM RD APT 337 | | | | GLENDALE | AZ | 85302 | |
| 5607926 | ENRIQUEZ ALEJANDRO | 102 S 16TH ST | | | | CLINTON | OK | 73601 | |
| 5607927 | ENRIQUEZ ARACELI | 9000 ZUNIRD SE B4 | | | | ALBUQUERQUE | NM | 87123 | |
| 5436880 | ENRIQUEZ ARTURO JR | 42 POPLAR RD | | | | GROTON | CT | 06340-3028 | |
| 5607928 | ENRIQUEZ AXEL | PO BOX 7969 | | | | PONCE | PR | 00731 | |
| 5607929 | ENRIQUEZ BRIGIDO | 36850 S LASSEN AVE APT 71 | | | | HURON | CA | 93234 | |
| 5403738 | ENRIQUEZ CARMEN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5607930 | ENRIQUEZ CLAUDIA | 950 N JENNIE BARKER RD LO | | | | GARDEN CITY | KS | 67846 | |
| 5607931 | ENRIQUEZ DEENEISHA | 200 WEST CORENOSO MOGFOG | | | | DEDEDO | GU | 96929 | |
| 5607932 | ENRIQUEZ DORA | 2257 OAK KNOLL | | | | OROVILLE | CA | 95966 | |
| 5607933 | ENRIQUEZ DWIGHT | 15-403 PUNI MAKAI NORTH | | | | PAHOA | HI | 96778 | |
| 5607934 | ENRIQUEZ EDWIN | URB PASEO COSTA DEL SUR | | | | AGUIRRE | PR | 00704 | |
| 5607935 | ENRIQUEZ ERICA | 245 S 56TH ST LOT112 | | | | MESA | AZ | 85206 | |
| 5607936 | ENRIQUEZ FRANCISCO | 4601 E MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | |
| 5607937 | ENRIQUEZ GENARO | 13383 90TH CIR | | | | LIVE OAK | FL | 32060 | |
| 5607938 | ENRIQUEZ GLORIA E | 9118 E MARSHALL | | | | TULSA | OK | 74115 | |
| 5436881 | ENRIQUEZ GRAEN JR | PO BOX 700095 | | | | KAPOLEI | HI | 96709-0095 | |
| 5436883 | ENRIQUEZ HORACIO | 3503 SCHWARTZ AVE | | | | FORT WORTH | TX | 76106-4632 | |
| 5607939 | ENRIQUEZ JESSICA | 19010 E 37TH TERR S APT1 | | | | INDEP | MO | 64057 | |
| 5607940 | ENRIQUEZ JUDITH | 16220 N 7TH ST 2337 | | | | PHOENIX | AZ | 85022 | |
| 5607941 | ENRIQUEZ KARLA | JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5607942 | ENRIQUEZ LETICIA | 604 BAY ST | | | | WAUCHULA | FL | 33873 | |
| 5607943 | ENRIQUEZ LETY | 2421 FLETHCHER | | | | CAGUAS | PR | 00725 | |
| 5607944 | ENRIQUEZ LINDA | 226 N 10TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5607945 | ENRIQUEZ LIZETTE | 1016 27TH ST | | | | MCALLEN | TX | 78501 | |
| 5607946 | ENRIQUEZ MA G | 721 E TULSA AVE | | | | KANSAS | OK | 74347 | |
| 5607947 | ENRIQUEZ MARIA | 715 CABRILLO ST | | | | LEMOORE | CA | 93245 | |
| 5607948 | ENRIQUEZ MARIA T | VILLA COFRESI CALLE 2 41 | | | | SALINAS | PR | 00751 | |
| 5607949 | ENRIQUEZ MARY | 326 I ST 4 | | | | CHULA VISTA | CA | 91910 | |
| 5607950 | ENRIQUEZ MAURICIO | 12006 S WILLOWBROOK | | | | COMPTON | CA | 90222 | |
| 5607951 | ENRIQUEZ NELLIEDA | 1015 CHAMBERS CT | | | | AURORA | CO | 80011 | |
| 5607952 | ENRIQUEZ NIKKI | 5818 QUAIL DR | | | | SANTA TERESA | NM | 88008 | |
| 5607953 | ENRIQUEZ OLIVIA | 601 S CAMPO ST | | | | LAS CRUCES | NM | 88001 | |
| 5607954 | ENRIQUEZ OLIVIA P | LA PIEDAD | | | | MICHOACAN | CA | 93926 | |
| 5607955 | ENRIQUEZ RACHEL | 1843 BURKETT RD | | | | SOUTH EL MONTE | CA | 91733 | |
| 5607956 | ENRIQUEZ RICHARD | 6345 REYNOLDS DR | | | | LAS CRUCES | NM | 88011 | |
| 5607957 | ENRIQUEZ ROSA | 5043 ACACIA | | | | ALAMO | TX | 78577 | |
| 5607958 | ENRIQUEZ SONIA | 3140 W 27TH AVE | | | | DENVER | CO | 80211 | |
| 5607959 | ENRIQUEZ YVETTE | 316 E FOSTER RD APT 408 | | | | LAS CRUCES | NM | 88012 | |
| 5436885 | ENS JOHN R | 23 TOLEDO DR | | | | BRICK | NJ | 08723-7655 | |
| 5607960 | ENSANA TAMMY | 37 GERARD RD | | | | TRENTON | NJ | 08620 | |
| 5436887 | ENSELL VICKI | 407 S 3RD ST | | | | TORONTO | OH | 43964 | |
| 5484163 | ENSEY MARK D | 2539 MORRRIS THOMAS ROAD | | | | DULUTH | MN | 55811 | |
| 5607934 | ENSEY TIM | 1099 OLD COLUMBIAQ RD | | | | CHAPEL HILL | TN | 37034 | |
| 5607962 | ENSIGN DELVA | 516 N CLEVLAND A | | | | WICHITA | KS | 67214 | |
| 5436889 | ENSINGER DEE | 7486 BARRET RD | | | | WEST CHESTER | OH | 45069-3063 | |
| 5436891 | ENSINGER TEREASA | 7201 BRUNER ST APT 6B | | | | PENSACOLA | FL | 32526-3158 | |
| 5607963 | ENSLEN CHRISTOPER | 9507 OWL TRACE DR | | | | CHESTERFIELD | VA | 23838-8951 | |
| 5436895 | ENSLEY ANGELA | 101 HALFMOON WAY | | | | CLYDE | NC | 28721 | |
| 4885014 | ENSLEY ELECTRICAL SERVICES INC | PO BOX 5822 | | | | GRAND ISLAND | NE | 68802 | |
| 5436897 | ENSLEY STEPHANIE | 2970 UPTON RD E | | | | COLUMBUS | OH | 43232-5240 | |
| 5415899 | ENSLEY STEWART | 614 WEST MAGNOLIA ST UNIT B | | | | COMPTON | CA | 90220 | |
| 5436899 | ENSLIN SALINA | 596 VINE AVE | | | | ACKLEY | IA | 50601 | |
| 5607963 | ENSMINGER CHARLES L | 1227 CROWN AVE | | | | LOUISVILLE | KY | 40204 | |
| 5607964 | ENSMINGER TONYA | 1218 BONNIE LANE | | | | MINDEN | LA | 71055 | |
| 5607965 | ENSOR GERALDINE E | 114 RIDGEWAY AVE | | | | CHURCH HILL | TN | 37642 | |
| 5607966 | ENSOR MELVIN | 4411 TOLENAS ROAD | | | | FAIRFIELD | CA | 94533 | |
| 5436901 | ENSOR VICTORIA | 828 VALENCIA AVE | | | | DAYTONA BEACH | FL | 32114-5833 | |
| 5415901 | ENSTAR | PO BOX 190288 | | | | ANCHORAGE | AK | 99519 | |
| 5607967 | ENSUI CHEN | 11525 RANCHITO ST | | | | EL MONTE | CA | 91732 | |
| 5436903 | ENSZ KRISTI | 5220 HWY 580 | | | | LAKE PROVIDENCE | LA | 71254 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 5607968 | ENTECH SHANGHAI CO LTD | NO729 HUAQING ROAD | QINGPU | | | SHANGHAI | | | CHINA |
| 5607969 | ENTENO MARLIN | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5415903 | ENTERGY ARKANSAS INC8101 | PO BOX 8101 | | | | BATON ROUGE | LA | | |
| 5415905 | ENTERGY GULF STATES LA LLC8103 | PO BOX 8103 | | | | BATON ROUGE | LA | | |
| 5607970 | ENTERGY LOUISIANA INC8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 5415907 | ENTERGY MISSISSIPPI INC8105 | PO BOX 8105 | | | | BATON ROUGE | LA | | |
| 5415909 | ENTERGY TEXAS INC8104 | PO BOX 8104 | | | | BATON ROUGE | LA | | |
| 4881047 | ENTERPRISE | P O BOX 218 220 JEWETT BLVD | | | | WHITE SALMON | WA | 98672 | |
| 5405842 | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | |
| 5405844 | ENTERPRISE | 2831 ROUTE 73 SOUTH | | | | MAPLE SHADE | NJ | 08052 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846466 | ENTERPRISE CONTRACTING & CONSTRUCTION | 9845 SAINT CHARLES ROCK RD STE 105 | | | | SAINT ANN | MO | 63074 | |
| 5415911 | ENTERPRISE ENTERPRISE | 250 CARRIAGE CIRCLE | | | | HEMET | CA | 92545 | |
| 5607971 | ENTERPRISE JOURNAL | P O BOX 2009 | | | | MCCOMB | MS | 39649 | |
| 5415915 | ENTERPRISE REALTY & INVESTMNTS INC | PO BOX 161300 | | | | HONOLULU | NV | | |
| 5404376 | ENTERPRISE REALTY AND INVESTMENTS INC | C O RANDOLPH BUSINESS PARK | P O BOX 161300 | | | HONOLULU | HI | 968160927 | |
| 5607972 | ENTERPRISE RENT A CAR | 721 LAKEFRONT COMMONS 100 | | | | NEWPORT NEWS | VA | 23606 | |
| 5415917 | ENTERPRISE RENTAL | 5311 AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33607 | |
| 4792577 | Enterprise Rental | 600 Corporate Park Drive | | | | St. Louis | MO | 63105 | |
| 5415921 | ENTERPRISES INC | 2344 MALIBU DR | | | | SAINT CHARLES | MO | 63303-5489 | |
| 5607973 | ENTERPRISES LORENZ | 606 WALMART DR | | | | FARMINGTON | MO | 63640 | |
| 5607974 | ENTHRILLIAN RUSSELL | 50 SUMMER ST | | | | WATERBURY | CT | 06704 | |
| 5607975 | ENTISAR MAEA | 13675 COURSEY BLVD APT& | | | | BATON ROUGE | LA | 70817 | |
| 5436905 | ENTLER TOM | 2636 AVENIDA LOOP | | | | IRVING | TX | 75062-5131 | |
| 4880527 | ENTRANCE TECHNOLOGIES INC | P O BOX 1416 | | | | EAGLE RIVER | WI | 54521 | |
| 5404377 | ENTREMATIC | 165 CARRIAGE CT | | | | WINSTON-SALEM | NC | 27105 | |
| 5436907 | ENTZE BLAIR | 6848B 112TH ST | | | | EWA BEACH | HI | 96706 | |
| 5607976 | ENTZMINGER SONYA | 2236 HARPER ST | | | | COLUMBIA | SC | 29204 | |
| 5607977 | ENUICE SUTTLES | 1618 ROCKHOUSE RD | | | | SN BERNARDINO | CA | 92410 | |
| 5415923 | ENUMBER INC | 1980 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4862573 | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| 4880753 | ENVIRONMENTAL MANAGEMENT | P O BOX 175 | | | | DUBLIN | CA | 43017 | |
| 5607978 | ENVIRONMENTAL DRAIN & PLUMBING | P O BOX 3604 | | | | JOHNSON CITY | TN | 37602 | |
| 5607980 | ENVIRONMENTAL HEALTH FEE | 2000ALAMEDA DE LAS PULGAS | | | | SAN MATEO | CA | 94403 | |
| 5607981 | ENVIRONMENTAL MANAGEMENT SVCES | 6909 Engle Road Suite C-31 | | | | Cleveland | OH | 44130 | |
| 5607982 | ENVIRONMENTAL PRODUCTS & SERVI | 2525 Clarcona Rd. | | | | Apopka | FL | 32703 | |
| 4865505 | ENVIRONMENTAL SOUND SOLUTIONS | 312 KENTUCKY ST | | | | BAKERSFIELD | CA | 93305 | |
| 5404378 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | 380 NEW YORK STREET | | | | REDLANDS | CA | 923738100 | |
| 5607983 | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | 41048 | |
| 5415925 | ENVIROSAFE TECHNOLOGIES NZ LIMIT | C- 1200 WORLDWIDE BLVD | | | | HEBRON | KY | 41048 | |
| 4880814 | ENVIROTROL, LLC | P O BOX 18644 | | | | GREENSBORO | NC | 27419 | |
| 4868602 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 5415927 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 5607984 | ENVISTA FORENSICS LLC | PO BOX 531646 | | | | ATLANTA | GA | 30353 | |
| 5607985 | ENWRIGHT ALIYAH | 71 CARWELLYN RD | | | | ABBEVILLE | SC | 29620 | |
| 5607986 | ENWRIGHT SANDRA | 670 STERLING DR | | | | KISS | FL | 34758 | |
| 5436909 | ENYART MARK | 309 S OAK ST | | | | COLDWATER | OH | 45828 | |
| 5607987 | ENYART MELISSA | 4789 DRAYTON RD | | | | HILLIARD | OH | 43026 | |
| 5607988 | ENYHART MACKENZIE | 937 SOUTHEAST CT | | | | ZANESVILLE | OH | 43701 | |
| 5607989 | ENYO TANDOH | 507 STAFFORD ST UNIT 1 | | | | CHERRYVALLY | MA | 01611 | |
| 5607990 | ENYONSAH BLESSING | 611 CENTRAL AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5415929 | ENZENBERGER ROBERT F | 1117 S RANCHO DR | | | | LAS VEGAS | NV | 89102-2216 | |
| 5607991 | ENZLER KRISTINE | P O BOX 17720 | | | | GOLDEN | CO | 80401 | |
| 5436911 | EOAKYE HARRIET | 15830 E 13TH PL APT 20 | | | | AURORA | CO | 80011-7276 | |
| 5607992 | EOBERTSON JAMMY | 618 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5607993 | EOIN WARD | 123 E92ND | | | | BROOKLYN | NY | 11212 | |
| 5415931 | EOM 18 | 2103 E 7TH ST | | | | BROOKLYN | NY | 11223-4139 | |
| 5607994 | EONZALEZ MILAQRUS | 404 TEMPLE CREEK DR | | | | BRANDON | FL | 33510 | |
| 5436913 | EORCH PAULA | 7309 HERITAGE HILLS DR APT C | | | | TEMPLE TERRACE | FL | 33637-5778 | |
| 5607995 | EORTIZ EORTIZ | 5 PINEHURST DR APT 15A | | | | LAKEWOOD | NJ | 08701 | |
| 5415933 | EOS CCA | 7900 E UNION AVE FL 3 | | | | DENVER | CO | 80237-2735 | |
| 4862170 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |
| 5607996 | EOUYER NATHANIEL | RSYHH | | | | FFFFF | MD | 21144 | |
| 5607997 | EOWRES LARRY | 5142 WURZBACH RD | | | | SAN ANTONIO | TX | 78238 | |
| 5415936 | EPB - ELECTRIC POWER BOARD-CHATTANOOGA | PO BOX 182254 | ATTN: REMITTANCE PROCESSING | | | CHATTANOOGA | TN | 37422-7254 | |
| 5415938 | EPELICANCOM INC | 4100 NEWPORT PLACE DR | | | | NEWPORT BEACH | CA | 92660-2423 | |
| 5436915 | EPERJESI BOB | 4200 GOVERNOR PRINTZ BLVD | | | | WILMINGTON | DE | 19802-2315 | |
| 5607998 | EPES LILLIE | 1119 N WASHINGTON RD | | | | SHELBY | NC | 28150 | |
| 5607999 | EPHRAEM JIM | 171 S 16TH PLACE | | | | POCATELLO | ID | 83201 | |
| 5608000 | EPHRAIM GOZUM | 8317 NARCOOSSEE RD | | | | ORLANDO | FL | 32827 | |
| 5608001 | EPHRAIM REGALADO | 1836 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5608002 | EPHRAIM RISTEN | 1218 LAWN AVE SW | | | | CANTON | OH | 44706 | |
| 5608003 | EPHRAIM VERONICA | P O BOX 3273 | | | | FREDERIKSTED | VI | 00841 | |
| 5608004 | EPHRAIN BASHAR | 801 MEDIRA SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5484164 | EPHRATA SCHOOL | 803 OAK BLVD | | | | EPHRATA | PA | 17522 | |
| 5608005 | EPHREM GINA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| 5608006 | EPHREM JESSE | 4871 BONANZA DR NE | | | | SALEM | OR | 97305 | |
| 5608007 | EPHREM JOHNMELISSA | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| 5608008 | EPHREM LONNI | 520 NE 167TH PLACE | | | | PORTLAND | OR | 97230 | |
| 5608009 | EPHREM MICHAEL T | 912 RIVERSIDE DR | | | | IDAHO FALLS | ID | 83402 | |
| 5608010 | EPHREM PATRICIA | 9373 SE HIGHGATE DR | | | | HAPPY VALLEY | OR | 97086 | |
| 5608011 | EPHREM RICKY | 233 COCONUT GROVE | | | | LAS VEGAS | NV | 89145 | |
| 5608012 | EPHREN JOHN | 3221 N ELIZABETH | | | | PUEBLO | CO | 81008 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415940 | EPI ENTERPRISES LLC | 650 MADISON AVE | | | | MANALAPAN | NJ | 07726 | |
| 4880164 | EPI PRINTERS INC | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 5608013 | EPANIDITH NOYOLA | 277 EPWORTH ST NW | | | | CONCORD | NC | 28027 | |
| 5415942 | EPIC DESIGNERS LIMITED | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | 46312 | |
| 4882699 | EPICOR SOFTWARE CORPORATION | P O BOX 671069 | | | | DALLAS | TX | 75267 | |
| 5608014 | EPIFANIA ALBANO | 488 E SCOTT AVE | | | | FRESNO | CA | 93710 | |
| 5608015 | EPIFANIO RIVERA | P O BOX 196 SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5608016 | EPINOSA DELICIA L | P O BOX 25922 | | | | CHRISTIANSTED | VI | 00824 | |
| 5608017 | EPIPHANY MARTIN | 3712 OLD CRAIN HWY | | | | UPR MARLBORO | MD | 20772 | |
| 5608019 | EPISTOLA ERNESTO | 2621 PURSELL CR | | | | SARASOTA | FL | 34232 | |
| 5608020 | EPLEY MICHELLE L | 109 SKIPPER ST | | | | FORT MILL | SC | 29715 | |
| 5608021 | EPLEY SHAWN | 6225 W TROPICANA AVE APPT 97 | | | | LAS VEGAS | NV | 89130 | |
| 5608022 | EPOCH HOMETEX INC | 5 SAN FRANCISCO CA 94080 | | | | S SAN FRANCISCO | CA | 94080 | |
| 5608023 | EPOLIUS DENSON | 7 RISTONA DR | | | | SAV | GA | 31419 | |
| 5415944 | EPOSEIDON OUTDOOR ADVENTURE IN | 425 OAK ST | | | | GARDEN CITY | NY | 11530-6562 | |
| 5608024 | EPP LYMAN | 1720 N 216TH ST | | | | WATERTOWN | WI | 53094 | |
| 5608025 | EPPARD HAROLD | 1066 PARKER MTN RD | | | | STANARDSVILLE | VA | 22973 | |
| 5436917 | EPPARD JOANNA | 3132 W ACAPULCO LN | | | | PHOENIX | AZ | 85053-4876 | |
| 5415946 | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | | |
| 5608026 | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | 44121-2843 | |
| 5608027 | EPPERLY KRISTEN | 14800 RUE MORNAY DR | | | | BILOXI | MS | 39532 | |
| 5608028 | EPPERLY TIFFANY | 19041 LAUREL DR | | | | LOS GATOS | CA | 95033 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| 5608029 | EPPERSON GAYLE | 108 CENTRAL ST | | | | HOUMA | LA | 70364 | |
| 5608030 | EPPERSON MARIO | 8210 NECTAR DR | | | | WINDSOR | WI | 53598 | |
| 5608031 | EPPERSON RENNETTA T | 2821 N 24TH ST | | | | OMAHA | NE | 68110 | |
| 5436919 | EPPERSON ROBERT | 815 THAYER AVE APT SILVER SPRING TOWERS | | | | SILVER SPRING | MD | 20910-4550 | |
| 5608032 | EPPERSON ROYCE | 9964 PRINCE EDWARD HIGHWAY | | | | PROSPECT | VA | 23960 | |
| 5608033 | EPPERSON TAMRA | 1304 CT | | | | CONCORD | NC | 28027 | |
| 5608034 | EPPERSON TERESA | 11910 HOLLYDAY DR APT209 | | | | GRANDVIEW | MO | 64030 | |
| 5436921 | EPPERT DEBORAH | 1314 TRENTWOOD RD | | | | COLUMBUS | OH | 43221-2310 | |
| 5608035 | EPPES BRITTANY | 3616 SW 28 TER | | | | GAINESVILLE | FL | 32608 | |
| 5415948 | EPPLE ALICE INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF FREDERICK N EPPLE DECEASED | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5608036 | EPPLE GALE | 1931 V ROAD | | | | SABETHA | KS | 66534 | |
| 5415950 | EPPLE GAYLE | 226 FOREPEAK AVE | | | | BEACHWOOD | NJ | 08722 | |
| 5608037 | EPPLEY PAUL | 15548 SEYMOUR L | | | | GROVELAND | FL | 34736 | |
| 5608038 | EPPRISON JACKIE | 21 SHOPKEEPERS LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5608039 | EPPS ALEXIS D | 6259 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| 5608040 | EPPS ARNEATHA | 110 JULIANA TERRACE | | | | COLLINGDALE | MA | 19023 | |
| 5608041 | EPPS BETTY | PO BOX 6252 | | | | ROCKY MOUNT | NC | 27802 | |
| 5608042 | EPPS BRETT | 7316 KATHYDALE RD | | | | BALTIMORE | MD | 21207 | |
| 5436923 | EPPS CHARLES | 3125 HOMESTEAD RD | | | | SUMTER | SC | 29153-7414 | |
| 5608043 | EPPS CHRIS E | 5103 EVELYN COURT | | | | HAMPTON | VA | 23605 | |
| 5403485 | EPPS CLEMENTINE B | 844 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5403739 | EPPS CLEMENTINE B | 844 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5608044 | EPPS CLEVESTER | 2901 EL MONTE AVE | | | | OAKLAND | CA | 94605 | |
| 5608045 | EPPS DEIRDRE | 1390 WALKUP AVE | | | | MONROE | NC | 28110 | |
| 5608046 | EPPS DELORIS | 314A PICARDY DR | | | | SUMTER | SC | 29150 | |
| 5608047 | EPPS EARLENE | 1177 PORTER ST | | | | VALLEJO | CA | 94590 | |
| 5608048 | EPPS EBONY | 2425 19TH STREET APT 3B | | | | RACINE | WI | 53403 | |
| 5608049 | EPPS EMARIE | 832 SYMONDS AVE APT 6 | | | | WINTER PARK | FL | 32789 | |
| 5608050 | EPPS JAMES R | 318 E 4TH ST | | | | DEWEY | OK | 74029 | |
| 5608051 | EPPS JASMINE | 693 CATHER CT | | | | STONEMOUNTAIN | GA | 30088 | |
| 5436925 | EPPS JEANETTE | PO BOX 607 | | | | FRIENDSWOOD | TX | 77549-0607 | |
| 5608052 | EPPS JERNIKKA | PO BOX 597 | | | | WHITAKERS | NC | 27891 | |
| 5608054 | EPPS JEULE | 222 HOLLYWOOD AVE | | | | HAMPTON | VA | 23661 | |
| 5608055 | EPPS JORDAN B | 7 ROSE BRIAR | | | | HPT | VA | 23666 | |
| 5608056 | EPPS JOSEPHINE | 12 NEW HOPE CT | | | | CAMERON | NC | 28326 | |
| 5608057 | EPPS KIM | 9578 MUIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5403563 | EPPS KRISTEN | 450 E COURT ST | | | | KANKAKEE | IL | 60901 | |
| 5608058 | EPPS LAMESHA | 1228 S | | | | RACINE | WI | 53403 | |
| 5608059 | EPPS LARAI | GHIJHJK | | | | NASHVILLE | TN | 37013 | |
| 5608060 | EPPS LASHUNDA | 4860 GROVEMONT PLACE | | | | ORLANDO | FL | 32808 | |
| 5608061 | EPPS LATONYA | 806 OLD WILSON RD | | | | ROCKY MOUNT | NC | 27864 | |
| 5608062 | EPPS LILLIE M | 1017 TOM ST | | | | SHELBY | NC | 28151 | |
| 5608063 | EPPS MARQUITA | 813 NAVAHO DRIVE APT 201 | | | | RALEIGH | NC | 27609 | |
| 5608064 | EPPS MONICA | 514 NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 | |
| 5608065 | EPPS NAIMAH | 954 CLEMENT ST | | | | AKRON | OH | 44306 | |
| 5608066 | EPPS ONEIL | 178 THALIA TRACE DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5436927 | EPPS RAMONNA | 5140 HILSON RD | | | | NASHVILLE | TN | 37211-5707 | |
| 5436929 | EPPS ROBERT | 2009 KINGWOOD DR | | | | KILLEEN | TX | 76543-3959 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1481 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608068 | EPPS SABRINA | PO BOX 28208 | | | | HENRICO | VA | 23228 | |
| 5436931 | EPPS SHANIQUA | 4370 LADSON RD APT C301 | | | | LADSON | SC | 29456-5519 | |
| 5608069 | EPPS SHUN | 130 CONCORD CHURCH RD | | | | MONTICELLO | GA | 31064 | |
| 5608070 | EPPS YOLANDA | 602 ANAHEIM ST | | | | HIGH POINT | NC | 27260 | |
| 5608071 | EPPSCURRY BRENDA | 37 MALVERN LN | | | | SMYRNA | DE | 19977 | |
| 5436933 | EPPSDUNHAM WANDA | 3905 DARLEIGH RD | | | | NOTTINGHAM | MD | 21236 | |
| 5436935 | EPRES CHRISTINE | 9810 MAHOGANY DR APT 106 | | | | GAITHERSBURG | MD | 20878-4612 | |
| 5608072 | EPSHTEYN ARKADY | 201 178TH DR | | | | SUNNY ISL BCH | FL | 33160 | |
| 5608073 | EPSHTEYN EDUARD | 17090 SAN BRUNO ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5404379 | EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689 | |
| 5608074 | EPSILON DATA MANAGEMENT LLC | PO BOX 84001 | | | | CHICAGO | IL | 60689 | |
| 5436937 | EPSTEIN ELIZABETH | 1030 N STATE ST APT 10K | | | | CHICAGO | IL | 60610-5485 | |
| 5608075 | EPSTEIN ROGER | 2611 DAY CRK | | | | SAN ANTONIO | TX | 78251 | |
| 5608076 | EPSTEIN SHELIA N | 15820 79 CT N | | | | LOXAHATCHEE | FL | 33470 | |
| 5608077 | EPSTEIN WENDY | 33-33 GREENPOINT AVE | | | | LONG IS CY | NY | 11101 | |
| 5608078 | EPTIHAL MOHAMED NOUR | 2841 SAVILLE GARDEN WAY | | | | VIRGINIA BCH | VA | 23453 | |
| 5404380 | EPTING DISTRIBUTORS INC | 300 INDUSTRIAL DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5608079 | EPTING RANDOLPH | 146 RIVER BIRCH LN | | | | COLUMBIA | SC | 29206 | |
| 5608080 | EPTON ANDREA | 20 NW MISSON BLVD B 8 | | | | LAWTON | OK | 73507 | |
| 5436941 | EPULEF CRISTIAN P | 18328 ROTH PL | | | | EL PASO | TX | 79906-3614 | |
| 5436943 | EPURI SARITHA | 1731 HOLMES DRIVE | | | | SEWICKLEY | PA | 15143 | |
| 5415952 | EQUABLE ASCENT FINANCIAL LLC | BLATT HASENMILLER LEIBSKER&MOO12S S WACKER DRIVE STE 400 | | | | CHICAGO | IL | | |
| 5608081 | EQUAL OPPORTUNITY EMPLOYMENT J | 33 Whitehall St | | | | New York | NY | 10004 | |
| 5608082 | EQUANNAN BELL | 9245 GLENWATER DR | | | | CHARLOTTE | NC | 28262 | |
| 5404381 | EQUIFAX INFORMATION SVCS LLC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272 | |
| 5608083 | EQUIHUA JAIME | 9091 HOLDER STREET | | | | CYPRESS | CA | 90630 | |
| 5608084 | EQUILLA ROCHEL | 1425 NW 60TH ST APT 15 | | | | MIAMI | FL | 33142 | |
| 5608085 | EQUILLA ROSS | 1129 SCOTT AVE | | | | STLOUIS | MO | 63138 | |
| 5608086 | EQUIP TOO TILLERS | 12501 N MURPHY RD | | | | MARICOPA | AZ | 85138 | |
| 4859357 | EQUIPARTS CORP | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 4871957 | EQUIPMENT WORKS LLC | 980 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |
| 5415954 | EQUITY PROCESS MGMT TRUST | PO BOX 4906 | | | | MISSOULA | MT | 59806-4906 | |
| 5608087 | ER TAYLOR | 410 S 17TH ST | | | | RICHMOND | CA | 94804 | |
| 5608088 | ERAESTINE THOMAS | 108 URIAH ST | | | | CHAUVIN | LA | 70344 | |
| 5608089 | ERAKA FULLER | 246 GRANT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5608090 | ERAKDRIK ALENTA | 4213 S LAMESA | | | | ENID | OK | 73703 | |
| 5608091 | ERAMA MARINE | 1151 FULLTON ST | | | | AURORA | CO | 80010 | |
| 5608092 | ERANDI PRADO | 104 SNOWHAVEN CT | | | | MERCED | CA | 95348 | |
| 5608093 | ERANS LUDOVIKA | HC 4 BOX 22082 | | | | JUANA DIAZ | PR | 00795 | |
| 5608094 | ERASMO DAVILA | URB LOS CEDROS 102 | | | | CAYEY | PR | 00736 | |
| 5608095 | ERASMO GONZALEZ | 20547 FM 800 | | | | SAN BENITO | TX | 78586 | |
| 5608096 | ERASO JESSICA | CALLE LAS FLORES 213 | | | | GUAYNABO | PR | 00966 | |
| 5363945 | ERATA SEDAT | 800 COLLEGE DR UNIT 103 | | | | VINELAND | NJ | 08360-7400 | |
| 5608097 | ERAVI STEVEN | 916 FRANKLIN STREET | | | | MOBERLY | MO | 65270 | |
| 5608098 | ERAZO ANA | 3220 YOSEMITE AVE | | | | EL CERRITO | CA | 94530 | |
| 5608099 | ERAZO BETZAIDA | CALLE CAMPECHE W14 | | | | BAYAMON | PR | 00956 | |
| 5436947 | ERAZO DIANA T | 517 CALLE CORAL URB DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 5608100 | ERAZO DORIS | 3130 W LOUISIANA AVE 402 | | | | DENVER | CO | 80219 | |
| 5608101 | ERAZO HINOJOSA YARITZA | URB VILLA DE CABALACHE | | | | RIO GRNADE | PR | 00745 | |
| 5415956 | ERAZO JORGE A | 62 FOREST STREET APT 8 | | | | ROXBURY | MA | 02119 | |
| 5608102 | ERAZO JUANA | 376 NW 95TH TER | | | | MIAMI | FL | 33147 | |
| 5608103 | ERAZO MARIA | PO BOX 771252 | | | | MIAMI | FL | 33177 | |
| 5436949 | ERAZO PABLO | 3192 TROY ST | | | | AURORA | CO | 80011-1830 | |
| 5608105 | ERAZO YARITZA | GUAYACAN 317 | | | | RIO GRANDE | PR | 00745 | |
| 5608106 | ERB JUANITA | 79 RIVERSIDE ST | | | | MASON | WV | 25260 | |
| 5608107 | ERBAN RITA | 505 PARK STREET APT 13 | | | | MINOT | ND | 58701 | |
| 5608108 | ERBLAND TANA | TAREN DEVERICKS | | | | CLEMSON | SC | 29631 | |
| 5608109 | ERBRENDIA JENNINGS | 659 GRANT STREET | | | | AKRON | OH | 44311 | |
| 5608110 | ERBY BRITTANY | 8716 BUCKINGHAM DR | | | | STURTEVANT | WI | 53177 | |
| 5608111 | ERBY VALERIE | 9765 DURHAM | | | | ST LOUIS | MO | 63137 | |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 5608113 | ERCAN TASKIN | 701 RIDGE HILL BLVD UNIT | | | | YONKERS | NY | 10710 | |
| 5415958 | ERCOLANI MARIO S AND ROMAINE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5436951 | ERCOLE DEBRA | 79 BOWER CT | | | | STATEN ISLAND | NY | 10309-1634 | |
| 5436952 | ERDAHLCHARLTON SHARON | 5500 TULAROSA DRIVE TARRANT439 | | | | FORT WORTH | TX | | |
| 5608114 | ERDELL HAYES | 462 HOBSON DR | | | | COLUMBUS | OH | 43228 | |
| 5608115 | ERDIA ELBA | 5123 E ZIMMERLY | | | | WICHITA | KS | 67218 | |
| 5608116 | ERDMAN CAROL | 1631 WEST ROTARY DR | | | | HIGH POINT | NC | 27265 | |
| 5436954 | ERDMAN DAN | 11777 STONE MILL RD | | | | CINCINNATI | OH | 45251-4125 | |
| 5415960 | ERDMAN HOLLY | 3161 W CHERYL DR | | | | PHOENIX | AZ | 85051 | |
| 5415962 | ERDMANN MARVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415964 | ERDOGAN AYLIN F | 401 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| 5608117 | ERE MORENO | 6717 IRVINE AVE 8 | | | | NORTH HOLLYWO | CA | 91606 | |
| 5608118 | EREBETH FALERO | 4123 WINTAP | | | | DALLAS | TX | 75227 | |
| 5608119 | ERECENE MILLER | 1420 DORIS AVE | | | | E SAINT LOUIS | IL | 62206 | |
| 5608120 | EREDIA ELBA | 5123 E ZIMMBERLY | | | | WICHITA | KS | 67218 | |
| 5436956 | EREIDA ROBERTO | 2525 NW 47TH ST | | | | MIAMI | FL | 33142-4655 | |
| 5436958 | EREKAT HIND | 4902 N ALBANY AVE | | | | CHICAGO | IL | 60625-4206 | |
| 5608121 | ERELDA ROMERO | 1646 FERRIS AVE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5608122 | ERELI ADAM | 213 6TH ST SE | | | | WASHINGTON | DC | 20003 | |
| 5436960 | EREM TRENT | 5320 23RD AVE | | | | COLUMBUS | GA | 31904-9017 | |
| 5436962 | EREMEYEVA HALYNA | 1390 CARLING DR APT 213 | | | | SAINT PAUL | MN | 55108-5342 | |
| 5436964 | EREMITAGGIO ANTHONY | 2557 DAVENPORT PL | | | | NORTH BELLMORE | NY | 11710 | |
| 5608123 | EREN JIANG | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5608124 | ERENA ILIANA | PO BOIX 1540 | | | | SABANA SECA | PR | 00952 | |
| 5608125 | ERENDIDAD RU GARCIA | 16621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| 5415966 | ERENDIRA ARTBAGA | 413 GRANGNELLI AVE | | | | ANTIOCH | CA | 94509 | |
| 5608126 | ERENDIRA MEJIA | 650 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5608127 | ERENDIRA OCAMPO | 1839 HARLAND DR | | | | HOUSTON | TX | 77055 | |
| 5608128 | ERENSTINE CROOK | 15928 PERRIS BLVD 235 | | | | MORENO VALLEY | CA | 92555 | |
| 5608129 | EREPLACEMENTPARTS | 7036 SOUTH HIGH TECH DR | | | | MIDVALE | UT | 84047 | |
| 5436966 | ERESEN AYDIN | 1600 WELSH AVE APT 294 | | | | COLLEGE STATION | TX | 77840-4290 | |
| 5608130 | ERETT MERLON | 1802 E 22 | | | | TULSA | OK | 74136 | |
| 5608131 | EREZ MIGEL | 3388 FLETCHER DR 4 | | | | LOS ANGELES | CA | 90065 | |
| 5608132 | EREZ WEINSTEIN | 10595 TIMBERSTONE RD | | | | ALPHARETTA | GA | 30022 | |
| 5608133 | ERFOURTH SANDRA | 708 DELTA AVE | | | | GLADSTONE | MI | 49837 | |
| 5436968 | ERGASH AHMAD | 17264 S BELL POST LN | | | | LATHROP | CA | 95330 | |
| 5608134 | ERGUL HUSEYIN | 720 WELLINGTON AVE | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5436970 | ERHARDT GAIL | 8992 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130 | |
| 5608135 | ERHARDT TYSON | 2030 TUPACK COURT | | | | PLACERVILLE | CA | 95667 | |
| 5436972 | ERI ADAM | 6411 A LEWIS CT | | | | KAILUA | HI | 96734 | |
| 5608136 | ERIC CK WASSON | 6972 KIRKRIDGE CT | | | | SHELBY TWP | MI | 48316 | |
| 5608137 | ERIACHO GAYLA | 02 WASETA DR | | | | ZUNI | NM | 87327 | |
| 5608138 | ERIBERTA ALONSO | 1421 E MARLAND | | | | HOBBS | NM | 88240 | |
| 5608139 | ERIBERTO CRUZ | 3 ALFER LANE 5 | | | | NAPANOC | NY | 12458 | |
| 5415968 | ERIC & DEANA BURRIS | 4647 OWL CREEK LANE | | | | CONCORD | NC | 28027 | |
| 5415970 | ERIC & FAY YADA | 1369 E GRAND AVE UNIT A | | | | LAS CEGUNDO | CA | | |
| 5415972 | ERIC & MARIA STERN SIOSON-STERN | 1677 BARD LANE | | | | EAST MEADOW | NY | 11554 | |
| 5415974 | ERIC & MARLA NEVILLE | 5 KARI BOULEVARD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5608140 | ERIC A BEST | 805 NEW BERN AVE | | | | HAMPTON | VA | 23669 | |
| 5608141 | ERIC A FOLSON | 1404 IVEERSON ST APT 202 | | | | OXON HILL | MD | 20745 | |
| 5608142 | ERIC ABORJAILY | 23 YORKSHIRE RD | | | | DOVER | MA | 02030 | |
| 5608143 | ERIC ABRAHAN | URB VALENCIA CALLE 11 | | | | BAYAMON | PR | 00959 | |
| 5608144 | ERIC ACOSTA | 1620 BERKLEY | | | | PUEBLO | CO | 81004 | |
| 5608145 | ERIC ADERHOLT | 208 WEST 12TH STREET | | | | JOHNSTON CITY | IL | 62951 | |
| 5608146 | ERIC ALANIS | 4149 N MONTICELLO | | | | CHICAGO | IL | 60618 | |
| 5608147 | ERIC ALVARADO LOPEZ | 8510 N ARMENIA AVE APT 17 | | | | TAMPA | FL | 33603 | |
| 5608148 | ERIC ARGUELLES | 2646 LEE ST | | | | ANCHORAGE | AK | 99504 | |
| 5608149 | ERIC ARMENDARIZ | 508 S MESA | | | | CARLSBAD | NM | 88220 | |
| 5608150 | ERIC ARNESON | 8051 CAUSEWAY BLVD S | | | | SAINT PETERSBURG | FL | 33707 | |
| 5608151 | ERIC ATHERTON | 34 HARDWICK RD | | | | ASHLAND | MA | 01721 | |
| 5608152 | ERIC B HINNANT | 70 JOYCETON WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5608153 | ERIC BAILEY | 7201 TREE CROSSINGS PARKW | | | | BIRMINGHAM | AL | 35244 | |
| 5608154 | ERIC BAKER | 1581 CORTLAND ST | | | | DERUYTER | NY | 13052 | |
| 5608155 | ERIC BANKS | 191 S LIBERTY ST | | | | CAMDEN | OH | 45311 | |
| 5608156 | ERIC BARBRE | 8730 MEADOWVIEW DR | | | | KALAMAZOO | MI | 49009 | |
| 5608157 | ERIC BAYNOT | PO BOX 348193 | | | | SACRAMENTO | CA | 95834 | |
| 5608158 | ERIC BEAULIEU | 98 PINE ST 2 | | | | LEWISTON | ME | 04240 | |
| 5608159 | ERIC BELTRAN | DDV | | | | HUMACAO | PR | 00791 | |
| 5608160 | ERIC BERRY | 12227 PIN ST | | | | CROSBY | TX | 77532 | |
| 5608161 | ERIC BLAKELY | 5223 LIME LAKE RD | | | | CEDAR | MI | 49621 | |
| 5608162 | ERIC BOSTWICK | 6323 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052 | |
| 5608163 | ERIC BRADSHAW | 6158 COMPTON ST | | | | INDINDAPOLIS | IN | 46220 | |
| 5608164 | ERIC BRAUN | 507 S EUCLID ST | | | | SANTA ANA | CA | 92704 | |
| 5608165 | ERIC BREWINGTON | 1102 TIFFANY RD | | | | SILVER SPRING | MD | 20904 | |
| 5608166 | ERIC BROCKMANN | 1237 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5608167 | ERIC BULAND | 521 2ND ST NW | | | | WASECA | MN | 56093 | |
| 5608168 | ERIC BURTON | 3320 MUNDY RD | | | | AUGUSTA | GA | 30906 | |
| 5608169 | ERIC C RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | |
| 5608170 | ERIC CAVNESS | 89 GLIDDEN AVE | | | | JAMESTOWN | NY | 14701 | |
| 5608171 | ERIC CHACON | 405 ATRISCO DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5415976 | ERIC CHIVINGTON | 6566 MCVEY BLVD | | | | COLUMBUS | OH | 43235 | |
| 5608172 | ERIC CLEVELAND | 2703 W 7TH ST | | | | CHESTER | PA | 19013 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608173 | ERIC CLYBURNSON | 6945 IH 10 W 244 | | | | SAN ANTONIO | TX | 78213 | |
| 5608174 | ERIC COACHMAN | 106 CHURCH STREET | | | | HAWLEY | PA | 18428 | |
| 5608175 | ERIC COFFMAN | 861 8TH AVE | | | | BRACKENRIDGE | PA | 15014 | |
| 5608176 | ERIC COLON | URB DEL VALLE CASA 9 | | | | ARECIBO | PR | 00612 | |
| 5608177 | ERIC CORBIN | 1485 BIRDIE ROAD | | | | LAWRENCEBURG | KY | 40342 | |
| 5608178 | ERIC COST | 5521 CABLE RD | | | | MARYSVILLE | OH | 43040 | |
| 5608179 | ERIC CREEKMORE | 1002 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| 5608180 | ERIC CROSBY | 3792 GREEMBRIAR DR | | | | PITTSBURG | CA | 94565 | |
| 5608181 | ERIC CULLER | 4314 JULIAN ST | | | | STLOUIS | MO | 63116 | |
| 5608182 | ERIC CUNNINGHAM | 4096 AUTUMN ST | | | | LAS VEGAS | NV | 89121 | |
| 5608183 | ERIC D ADLER | 44 ORANGE ST APT 906 | | | | NEW HAVEN | CT | 06510 | |
| 5608184 | ERIC DAMEY | 818 NE 106TH PL | | | | SEATTLE | WA | 98125 | |
| 5608186 | ERIC DELP | 1771 LAKESIDE DR | | | | MIDDLETOWN | PA | 17057 | |
| 5608187 | ERIC DICK | 1177 WYETH DR | | | | NOKOMIS | FL | 34275-4443 | |
| 5608188 | ERIC DIXON | 5451 1ST ST | | | | LUBBBOCK | TX | 79416 | |
| 5608189 | ERIC DOLEN | 90 S STANWOOD RD | | | | BEXLEY | OH | 43209 | |
| 5608190 | ERIC DORTCH | 8837 RUSLAND CT | | | | FORT WASHINGTON | MD | 20744 | |
| 5608191 | ERIC DOWELL | PO BOX 162 | | | | HUBERT | NC | 28539 | |
| 5415978 | ERIC DU DANG | 2236 YOUNG FARM PL | | | | MONTGOMERY | AL | 36106-3141 | |
| 5608192 | ERIC E BOSTICK | 3006 W JEAN ST | | | | TAMPA | FL | 33614 | |
| 5608193 | ERIC E HAASE | 1728 DREXEL RD | | | | BALTIMORE | MD | 21222 | |
| 5608194 | ERIC E HUNTER | 828 WEST 7TH STREET | | | | WS | NC | 27101 | |
| 5608195 | ERIC ELIZALDI | 4894 E PICO AVE | | | | FRESNO | CA | 93726 | |
| 5608196 | ERIC ERNESTINE | 3742 BRADFORD DR | | | | HOLIDAY | FL | 34691 | |
| 5608197 | ERIC ESTRADA | 198 STOBE | | | | STATEN ISLAND | NY | 10306 | |
| 5608198 | ERIC FAIRCHILD | 322 PELHAM RD | | | | ERIE | PA | 16511 | |
| 5608199 | ERIC FARMER | 900 SAINT HELENA DR | | | | LEANDER | TX | 78641 | |
| 5608200 | ERIC FERNANDEZ | CALLE 15 N2 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 5608201 | ERIC FERNANDEZ DAGMA | BOX 2561 | | | | JUNCOS | PR | 00777 | |
| 5415980 | ERIC FIELDS | PO BOX 554 | | | | HACKENSACK | NJ | 07602-0554 | |
| 5608202 | ERIC FONSECA | 8719 SUNVIEW PARK | | | | SAN ANTONIO | TX | 78224 | |
| 5608203 | ERIC FRADY | 4152 HIDDENBROOK DR | | | | CHARLOTTE | NC | 28205 | |
| 5415982 | ERIC GARCIA | NA | | | | SEATTLE | WA | | |
| 5608205 | ERIC GILBERT | PEGGY BRAY | | | | SPARTANBURG | SC | 29307 | |
| 5415984 | ERIC GIVENS | 10701 SW 221ST STREET | | | | MIAMI | FL | 33170 | |
| 5608206 | ERIC GLANS | 9950 BLUEBIRD STREET | | | | MINNEAPOLIS | MN | 55433 | |
| 5608207 | ERIC GOLDEN | 22580 PHELPS ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5608208 | ERIC GONZALEZ | 707 JENNIFER CIR | | | | IRVING | TX | 75060-2850 | |
| 5608209 | ERIC GRAY | 5055 S CRYSTAL CT | | | | AURORA | CO | 80015 | |
| 4871814 | ERIC GREENFIELD | 9440 N MILWAUKEE AVE OPT 1290 | | | | NILES | IL | 60714 | |
| 5608210 | ERIC HANNAH | P O BOX 50372 | | | | OKLAHOMA CITY | OK | 73140 | |
| 5608211 | ERIC HARADON | 727 ROUNDHOUSE ST | | | | SHAKOPEE | MN | 55379 | |
| 5608212 | ERIC HARDING | 23058 DRAKE RD | | | | OAKWOOD VILLAGE | OH | 44126 | |
| 5608214 | ERIC HARO | 98-703 IHO PLACE APT 902 | | | | AIEA | HI | 96701 | |
| 5608215 | ERIC HARPER | 2613 CASTINWAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5608216 | ERIC HARTH | 1635 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 5608217 | ERIC HAYWORTH | 314 OLD WINCHESTER RD | | | | DECHARD | TN | 37324 | |
| 5608218 | ERIC HENDERSON | 200 N ST NW | | | | WASHINGTON | DC | 20001-1220 | |
| 5608219 | ERIC HERNANDEZ | 241 S OLIVE AVE | | | | ALHAMBRA | CA | 91801 | |
| 5608220 | ERIC HILL | 2772 TALBOT AVE | | | | OAKLAND | CA | 94605 | |
| 5608221 | ERIC HOELMER | 5265 PINE CREEK CT | | | | SANTA MARIA | CA | 93455 | |
| 5608222 | ERIC HOLLOWAY | 732 S ELLIS | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5608223 | ERIC HUMPHRY | 2059 E LYON | | | | DM | IA | 50317 | |
| 5608224 | ERIC HUSTED | 7 GARDEN DRIVE | | | | NEW WINDSOR | NY | 12553 | |
| 5415986 | ERIC ICARE | 4364 TRAIL E DRIVE NE | | | | ADA | MI | 49301 | |
| 5608225 | ERIC INESTA | 1306 OLD BUCKROE RD | | | | HAMPTON | VA | 23663 | |
| 5608226 | ERIC INSHETSKI | 603 SUSQUEHANNA AVE | | | | OLYPHANT | PA | 18447 | |
| 5608227 | ERIC J GALSTER | 15 TANGLEWOOD LN | | | | BOLTON | CT | 06043 | |
| 5608228 | ERIC JACKSON | 1411 ELEANOR ST | | | | KENNETT | MO | 63857 | |
| 5608229 | ERIC JACOBI | 2600 S 66TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 5608230 | ERIC JAHN | 16204 ICE CIRCLE DR NONE | | | | WAYZATA | MN | 55391 | |
| 5608231 | ERIC JASSY | 4305 FAIRVIEW AVENUE | | | | BALTIMORE | MD | 21216 | |
| 4859119 | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| 5608232 | ERIC JEFFERSON | 5785 WILLOWCOVE DRIVE | | | | CINCINNATI | OH | 45239 | |
| 5608233 | ERIC JOANNA LOUIS KELLY | 8B HARMONY PL | | | | PHENIX CITY | AL | 36869 | |
| 5608234 | ERIC JOHNSON | 4437 DOVER ST | | | | LAS VEGAS | NV | 89115 | |
| 5608235 | ERIC JONAS | 2125 WILLOUGBY AVENUE | | | | WANTAGH | NY | 11793 | |
| 5608236 | ERIC JONES | 1315 S MEADOW LN | | | | COLTON | CA | 92324 | |
| 5608237 | ERIC JORDAN | 2444 WEST TURNER ST | | | | PHILADELPHIA | PA | 19121 | |
| 5608238 | ERIC JOYCE | 400 JEWETT ST | | | | MARSHALL | MN | 56258 | |
| 5608239 | ERIC JUAREZ | 15570 COUNTY LINE RD | | | | DELANO | CA | 93215 | |
| 5608240 | ERIC KANESHIRO | 99-603 HOIO STREET | | | | AIEA | HI | 96701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1484 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608241 | ERIC KATRUS | 398 SANFORD AVE | | | | NEWARK | NJ | 07106 | |
| 5608243 | ERIC KREUZER | 40 ARROW BEND DR | | | | WILLIAMSON | NY | 14589 | |
| 5608244 | ERIC KURDZI LYONS | 2052 N LINCOLN PARK | | | | CHICAGO | IL | 60614 | |
| 5608245 | ERIC KWOK | 211 RIDGEPOINT CIR | | | | SUGAR LAND | TX | 77479 | |
| 5608246 | ERIC L DOUD | 100 SANDMAN | | | | HOUSTON | TX | 77007 | |
| 5608247 | ERIC L LIERMAN | 21580 E EVANS CREEK RD | | | | WHITE CITY | OR | 97503 | |
| 5608248 | ERIC L PRUITTE | 707 MARION ST | | | | JOLIET | IL | 60436 | |
| 5608249 | ERIC L TAW | 2401 FAIRFIELD AVENUE | | | | CONCORD | CA | 94520 | |
| 5608250 | ERIC LANE | 959 BROOKLINE DR | | | | WASHINGTON | MO | 63090 | |
| 5608251 | ERIC LARKE | 101 BLUEBERRY LANE | | | | SHELTON | CT | 06484 | |
| 5608252 | ERIC LAU | 347 S CLOVER AVE | | | | SAN JOSE | CA | 95128 | |
| 5608253 | ERIC LE PIERRE | 3007 PADDLEFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5608254 | ERIC LININGER | 8128 BLANCHETTA DR | | | | CINCINNATI | OH | 45239 | |
| 5608255 | ERIC MAHON | 5811 MEIJERS ROAD | | | | BURLINGTON | KY | 41005 | |
| 5436974 | ERIC MAKENZIE M | 304 WAUPACA ST N | | | | WAUPACA | WI | 54981 | |
| 5608256 | ERIC MANAGER | 1824 PHELPS PL NW | | | | WASHINGTON | DC | 20008 | |
| 5608257 | ERIC MARTINEZ | 1564 N MORRISON AVENUE APT 616 | | | | CASA GRANDE | AZ | 85122 | |
| 5608258 | ERIC MCCOVERY | 11789 JUSTINE WY | | | | ADELANTO | CA | 92301 | |
| 5608259 | ERIC MCDAVID | 88 HUDGINS HL | | | | GRAYSON | KY | 41143 | |
| 5608260 | ERIC MCGOWAN | 17 EAST GREEN OLD LANE | | | | ATLANTA | GA | 30314 | |
| 5608261 | ERIC MCINTOSH | 648 WALNUT ST | | | | ROCK HILL | SC | 29730 | |
| 5608262 | ERIC MCMANAWAY | 29 JAMIE STREET | | | | CRIMORA | VA | 24431 | |
| 5608263 | ERIC MILLER | 750 SE 11TH ST | | | | NORTH BEND | WA | 98045 | |
| 5608264 | ERIC MOFFATT | 15722 ST RD 450 | | | | SHOALS | IN | 47581 | |
| 5608265 | ERIC MOLINA | 1028 GLASS ST | | | | PENARGYL | PA | 18072 | |
| 5608266 | ERIC NEILSON | 3000 POLK AVE APT 419 | | | | OGDEN | UT | 84403-0968 | |
| 5608267 | ERIC OLEA | 1234 ROCKER ST | | | | RIVERSIDE | CA | 92503 | |
| 5608268 | ERIC ONEAL | 826 ROSA L JONES DR | | | | COCOA | FL | 32922 | |
| 5608270 | ERIC P CHARTRAND | 325 MCRAE RD | | | | DEATSVILLE | AL | 36022 | |
| 5608271 | ERIC P HAWKINSON | 6313 BINGHAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5608272 | ERIC PAULU | 2937 SHELDON ST | | | | ROSEVILLE | MN | 55113 | |
| 5608273 | ERIC PERRY | 13342 LORETTO | | | | DETROIT | MI | 48205 | |
| 5608274 | ERIC PETERSON | 9472 E CALLE BOLIVAR | | | | TUCSON | AZ | 85718 | |
| 5608275 | ERIC POSIN | 6787 W TROPICANA AVE STE | | | | LAS VEGAS | NV | 89103 | |
| 5608276 | ERIC PRINKLEY | 4920 LANCASTER AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5608277 | ERIC RAINEY | 4216 CHOTEAU CIR | | | | RNCHO CORDOVA | CA | 95742 | |
| 5608278 | ERIC RAYNOR | 400 CROSS CREEK RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5608279 | ERIC RICE | 229 RONALD RD | | | | LAKEWOOD | NJ | 08701 | |
| 5415988 | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVE SUITE 240 | BLANK | | | FAIRFIELD | NJ | 07004 | |
| 5608280 | ERIC RICHARDSON | 437 WIEGERSTOWN RD | | | | O FALLON | IL | 62269 | |
| 5608281 | ERIC RIVERA | 5 CALLE GUILARTE | | | | GUAYNABO | PR | 00969 | |
| 5608282 | ERIC RIVERA PEREZ | CALLE FILIPINAS 863 CUARTA | | | | SAN JUAN | PR | 00924 | |
| 5415990 | ERIC ROBERT | 227 FLORAL WAY | | | | O'FALLON | MO | 63368 | |
| 5608283 | ERIC ROBLES | 4555 N BERNARD ST | | | | CHICAGO | IL | 60625 | |
| 5608284 | ERIC RODRIGUEZ | 14115 S WESTERN AVE LOT 475 | | | | BLUE ISLAND | IL | 60406 | |
| 5608285 | ERIC ROHRBACH | T1 RYAN ST | | | | POTTSTOWN | PA | 19464 | |
| 5608287 | ERIC ROOKE | 1034 A KILANI AVE | | | | WAHIAWA | HI | 96786 | |
| 5608288 | ERIC ROSS | 111 NORTH SUMMIT STREET | | | | HARISBURG | PA | 17103 | |
| 5608289 | ERIC RUFFIN | 29 DORCHESTER RD | | | | ROCHESTER | NY | 14621 | |
| 5608290 | ERIC RUFUS | 4125 PEACH ORCHARD ROAD | | | | DALZELL | SC | 29040 | |
| 5608291 | ERIC SANDER | PO BOX 314 | | | | WATERFORD | PA | 16441 | |
| 5608292 | ERIC SANTIAGO | 1940 S CHELTON RD APT F321 | | | | CS | CO | 80916 | |
| 5608293 | ERIC SARAH HAMILTON | 5627 SW 17TH TERR | | | | TOPEKA | KS | 66604 | |
| 5608294 | ERIC SCHWARZROCK | 1240 FREDDIE CT | | | | RENO | NV | 89503 | |
| 5415992 | ERIC SCOTT GLASGOW | 121 ALMAR DRIVE | | | | FORT LAUDERDALE | FL | 33334 | |
| 5608295 | ERIC SCOVIL | 29 MILL ST | | | | PARISHVILLE | NY | 13672 | |
| 5608296 | ERIC SEYMORE | 7352 S WILCOTT | | | | CHICAGO | IL | 60636 | |
| 5608297 | ERIC SHELL | 915 7TH ST | | | | SIOUX CITY | IA | 51105 | |
| 5608298 | ERIC SIVELS | 7423 W 64TH STREET | | | | SUMMIT | IL | 60501 | |
| 5608299 | ERIC SMITH | 4825 BUTLER ST | | | | PITTSBURGH | PA | 15201 | |
| 5608300 | ERIC SPEANBURGH | 3963 CEDAR HAMMOCK TRL | | | | ST CLOUD | FL | 34772 | |
| 5608301 | ERIC STRICKLAND | 200 BRIDLE PATH WAY | | | | FERNLEY | NV | 89408 | |
| 5608302 | ERIC STROTHER | 123 ABC LANE | | | | BALTIMORE | MD | 21061 | |
| 5608303 | ERIC THERESA DILLON | 215 N MAIN ST | | | | MANLIUS | IL | 61338 | |
| 5608304 | ERIC THOMAS | 10002 S HIGHLAND AVE | | | | CLEVELAND | OH | 44125 | |
| 5608305 | ERIC THOMPSON | 315 S MIDDLE ST | | | | FORT APACHE | AZ | 85926 | |
| 5608306 | ERIC TIRADO | CONDO LAGOVISTA 1 APT 56 | | | | LEVITTOWN | PR | 00951 | |
| 5608307 | ERIC TORRES | 1512 HIAWATHA AVE | | | | HILLSIDE | NJ | 07205 | |
| 5608308 | ERIC TRUJILLO | 2007 BELMONT AVE | | | | PUEBLO | CO | 81004 | |
| 5608309 | ERIC TURNER | 3819 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5608310 | ERIC UMLAUF W | 18 HAMILTON TER HOUSE | | | | NEW YORK | NY | 10031 | |
| 5415994 | ERIC UNKNOWN | 47 VERA STREET | | | | NEW YORK | NY | 10305 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608311 | ERIC V FAULKER | 12512 VIRGINIA AVE | | | | WASHINGTON | DC | 20037 | |
| 5608312 | ERIC VALERIE CESTARO | 108 NORTH 9TH STREET | | | | COPLAY | PA | 18037 | |
| 5608313 | ERIC VANDERSTEEN | 2319 BARNETTS SPG | | | | RUSTON | LA | 71270 | |
| 5608314 | ERIC VIBBERT | 658 ASHLEY MEADOWS DR | | | | WINTERVILLE | NC | 28590 | |
| 5608315 | ERIC VITA WAYNE MCBRYAN | 10121 SAEANAC TRL | | | | HUDSON | FL | 34667 | |
| 5608316 | ERIC VONQUALEN | 1404 FARLEY LANE | | | | CHAMPAIGN | IL | 61822 | |
| 5608317 | ERIC WALKER | 127 3RD ST NW | | | | STRASBURG | OH | 44680 | |
| 5608318 | ERIC WALTERS | 2272 GOLDRUSH RD | | | | PIGEON FORGE | TN | 37863 | |
| 5608319 | ERIC WARREN | 398 SUSANCONSTANT DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5608320 | ERIC WHEELER | 41 N BROOKLYN | | | | ANGELICA | NY | 14709 | |
| 5608321 | ERIC WILLIAMS | 4 TULIP DR | | | | PERTH AMBOY | NJ | 08863 | |
| 5608322 | ERIC WU | 2 LOS COYOTES DR | | | | POMONA | CA | 91766 | |
| 5608323 | ERIC YOUNG | 159 N MARIN | | | | CHICAGO | IL | 60644 | |
| 5608324 | ERIC ZOCCO | 44 INDIAN TRAIL | | | | VERNON | CT | 06066 | |
| 5608325 | ERICA AACOSTA | 3635 FRED WILSON | | | | EL PASO | TX | 79904 | |
| 5608326 | ERICA AGUILAR | 1133 E ST UNIT 2 | | | | WASCO | CA | 93280 | |
| 5608327 | ERICA ALBRECHT | 7 GREEN HILL RD | | | | KILLINGWORTH | CT | 06419 | |
| 5608328 | ERICA ALCANTAR | 3393 METMAN WAY | | | | SAN YSIDRO | CA | 92173 | |
| 5608330 | ERICA ANDERSON | 1454 E MAIN ST | | | | DECATUR | IL | 62521-2937 | |
| 5608331 | ERICA ANDREWS | 19396 ROSCOMMON | | | | HARPER WOODS | MI | 48225 | |
| 5608332 | ERICA ANTHONY | 210 2ND ST | | | | CONCORD | GA | 30206 | |
| 5608333 | ERICA ANTOINE | 4943 CHRYSLER ST | | | | NEW ORLEANS | LA | 70127 | |
| 5608334 | ERICA ANTWINE | 907 S YAMPA ST 108 | | | | AURORA | CO | 80017 | |
| 5608335 | ERICA ARMENDARIZ | 330 COUNTY RD 1910 | | | | GREGORY | TX | 78359 | |
| 5608336 | ERICA AVINA | 6240 N GENTRY AVE | | | | FRESNO | CA | 93711 | |
| 5608337 | ERICA BAILEY | 1441 SCOUT DRIVE | | | | ROCKLEDGE | FL | 32955 | |
| 5608338 | ERICA BARNES | 1203 7TH AVE | | | | CHARLESTON | WV | 25302 | |
| 5608339 | ERICA BARTON | 4221 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5608340 | ERICA BECKETT | 1956 W 50TH | | | | CLEVELAND | OH | 44102 | |
| 5608342 | ERICA BERNAL | GHHGJH | | | | JHJH | CA | 95551 | |
| 5608343 | ERICA BOLEN | 179 TAKEINN DRIVE | | | | BEAVER | WV | 25813 | |
| 5608344 | ERICA BONNER | 45 PENOAK PLACE | | | | CAMPBELL | OH | 44405 | |
| 5608345 | ERICA BRAHAU DAVIS BUSBY | 41460 N ARNOLD DR A324 | | | | BELLEVILLE | MI | 48111 | |
| 5608346 | ERICA BRAMBILA | 5162 E TRUMAN AVE | | | | FRESNO | CA | 93725 | |
| 5608347 | ERICA BRANDO MOWERY | 111 FLEETWOOD | | | | EAST FREEDOM | PA | 16617 | |
| 5608349 | ERICA BRICKUS | 2578 CLOTHIER ST | | | | COATESVILLE | PA | 19320 | |
| 5608350 | ERICA BROETZMAN | 10520 COUNTY ROAD A | | | | SURING | WI | 54174 | |
| 5608351 | ERICA BROOKS | 4613 BELTON AVE | | | | LUBBOCK | TX | 79413 | |
| 5608352 | ERICA BROWN | 5027 DEEP SHADOW CT | | | | COLUMBUS | OH | 43231 | |
| 5608353 | ERICA BULYCZ | 1150 MINNESOTA AVENUE | | | | SAN JOSE | CA | 95125 | |
| 5608354 | ERICA BURGOS | HC 02 6503 | | | | MOROVIS | PR | 00687 | |
| 5608355 | ERICA BURNETT | 9328 SPRING ST | | | | HIGHLAND | IN | 46322 | |
| 5608356 | ERICA BURNS | 5713 GOODFELLOW PL | | | | STLOUIS | MO | 63120 | |
| 5608357 | ERICA C BRANNON | 504 776 WHITE OAK RD | | | | MOORESVILLE | NC | 28677 | |
| 5608358 | ERICA C PATTERSON | 141 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| 5608359 | ERICA CAMPBELL | 6921 SOLLARS POINT RD | | | | BALTIMORE | MD | 21222 | |
| 5608360 | ERICA CANEZ | VIA SONORA 58 | | | | NOGALES SONORA | | 84200 | MEXICO |
| 5608361 | ERICA CARRISOZA | 428 SPERRY ST | | | | BAKERSFIELD | CA | 93307 | |
| 5415996 | ERICA CAYER | 141 DREW AVE | | | | BROCKTON | MA | 02302 | |
| 5608363 | ERICA CHATMAN | 2031 HORTON DR | | | | PENSACOLA | FL | 32507 | |
| 5608364 | ERICA CLARK | 15434 SOUTH AVE BRENDA SAAVEDRA | | | | DELHI | CA | 95315 | |
| 5608365 | ERICA CLOWNEY | 1623 FENWICK AVE | | | | FT WALTON BCH | FL | 32547 | |
| 5608366 | ERICA COBB | 3248 PINE TERRACE 8 | | | | MACEDON | NY | 14502 | |
| 5608367 | ERICA COHILL | 913N MAIN ST | | | | HENNING | TN | 38041 | |
| 5608368 | ERICA COHRS | 1678 HIGHWAY 7 | | | | LESTER PR | MN | 55354 | |
| 5608369 | ERICA COLE | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| 5608370 | ERICA COOK | 330 SOUTH MORRIS ST APT 1 | | | | SNOW HILL | MD | 21863 | |
| 5608371 | ERICA CORTEZ | 741 SOUTH SECOND ST | | | | SAN JOSE | CA | 95112 | |
| 5608372 | ERICA COSTELLO | 185 BRIDGE ST 1 | | | | MANCHESTER | NH | 03104 | |
| 5608373 | ERICA COVARRUBIAS | 6058 MARTINEZ AVE | | | | RIVERSIDE | CA | 92509 | |
| 5608374 | ERICA CRISS | 236 PARADISE LANE | | | | WEST MILFORD | WV | 26451 | |
| 5608375 | ERICA D ATENCIO | 101 RD 3141 | | | | AZTEC | NM | 87410 | |
| 5608376 | ERICA D DAUGHERTY | 114 S HIGHLAND AVE | | | | BALTO | MD | 21224 | |
| 5608377 | ERICA D GRIFFIN | 1301 EVANS AVE | | | | MCKEESPORT | PA | 15132 | |
| 5608378 | ERICA DABNNEY | 3096 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 5608379 | ERICA DALTON | 1325 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5608380 | ERICA DANIELS | 595 GRAYSON HIGHWAY | | | | LAWRENCEVILLE | GA | 30046 | |
| 5608381 | ERICA DAVENPORT | ROMONA AVE | | | | BALTIMOREMD | MD | 21213 | |
| 5608382 | ERICA DEE | 1801 HOLT RD | | | | MOBILE | AL | 36607 | |
| 5608383 | ERICA DELGADO | RES ENUDIO NEGRON BLO 1 APT 24 | | | | VILLALBA | PR | 00766 | |
| 5608384 | ERICA DHANDA | 3322 W MAIN STREET RD LOT | | | | BATAVIA | NY | 14020 | |
| 5608385 | ERICA DIAZ | 1176 PUTNAM AVENUE | | | | BROOKLYN | NY | 11221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1486 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608386 | ERICA DOUGLAS | 4147 SE TATER PEELER RD | | | | LEBANON | TN | 37087 | |
| 5608387 | ERICA DOWELL | 307 YORK ST NUMBER 2 | | | | GREENVILLE | KY | 42345 | |
| 5608388 | ERICA DUNHAM | 503 S MAINT ST | | | | WILDWOOD | FL | 34785 | |
| 5608389 | ERICA E CANTU | 1328 AVE E | | | | TAHOKA | TX | 79373 | |
| 5608390 | ERICA EBABY | 538 SCORE ST | | | | ROCKFORD | IL | 61109 | |
| 5608391 | ERICA EBERLE | 3425 LEE AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5608392 | ERICA ENNIS | 148 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5608393 | ERICA ENRIQUEZ | 301 ENGLAND AVE | | | | SALINAS | CA | 93905 | |
| 5608394 | ERICA FALKNER | 3231 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5415998 | ERICA FARRELL | 1718 SEXTON PLACE | | | | BRONX | NY | 10469 | |
| 5608395 | ERICA FAULK | 206 ANGUS LANE | | | | RICHLANDS | NC | 28574 | |
| 5608396 | ERICA FERNANDEZ | 749 MAMMOUTH CT | | | | OAKLEY | CA | 94561 | |
| 5608397 | ERICA FOWLKES | 2554 N SNYDER AVE | | | | SPARROWS POINT | MD | 21219 | |
| 5608398 | ERICA FREDERICKS | 801 NW 7TH AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 5608399 | ERICA FULTON | 1372 ASHVILLE DR | | | | MEMPHIS | TN | 38127 | |
| 5608400 | ERICA G GRAM | 2504 THATA | | | | WASHINGTON DC | MD | 20018 | |
| 5608401 | ERICA GARCIA | 1324 W 58TH PL | | | | LOS ANGELES | CA | 90044 | |
| 5608402 | ERICA GIBSON | 2035 BALTIMORE AVENUE | | | | CINCINNATI | OH | 45225 | |
| 5416000 | ERICA GOMEZ | 29 TIMBER TRAIL LN | | | | MEDFORD | NY | 11763 | |
| 5608403 | ERICA GONZALES | 630 E JEFFERSON STREET | | | | STOCKTON | CA | 95206 | |
| 5608404 | ERICA GONZALEZ | 8939 GALLATIN RD | | | | PICO RIVERA | CA | 90660 | |
| 5608405 | ERICA GOODWIN | 27 MORGAN DRIVE | | | | PLYMOUTH | NH | 03264 | |
| 5608406 | ERICA GRANT | 2440 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 5608407 | ERICA GRAY | 335 KENNEDY ST | | | | AMA | LA | 70031 | |
| 5608408 | ERICA HARMON | 604 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5608409 | ERICA HARTLEY | 4660 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5608410 | ERICA HENDERSON | 205 WAYNE AVE | | | | SEASIDE | NJ | 08751 | |
| 5608412 | ERICA HERMOSILLO | 217 W BERMUDA DUNES ST | | | | ONTARIO | CA | 91762 | |
| 5608413 | ERICA HERNANDEZ | PO BX 2161 | | | | HANFORD | CA | 93230 | |
| 5608414 | ERICA HERRERA | 1197 S KEDALL CT | | | | LAKEWOOD | CO | 80232 | |
| 5608415 | ERICA HILL | 706 MAXWELTON DRIVE | | | | DES MOINES | IA | 50315 | |
| 5608416 | ERICA HODGE | 1202 NW 66 ST | | | | MIAMI | FL | 33147 | |
| 5608417 | ERICA HOGUE | 1430 WHIPPOORWILL DRIVE | | | | NORMAN | OK | 73071 | |
| 5608418 | ERICA HOWARD | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5416002 | ERICA HUSTON | 5206 RIVA RIDGE LANE | | | | HOPE MILLS | NC | 28348 | |
| 5608420 | ERICA J SCOTT | 33 KLING ST | | | | WEST ORANGE | NJ | 07052 | |
| 5608421 | ERICA JACK | 129 BARRONE ST | | | | BALDWIN | LA | 70514 | |
| 5608422 | ERICA JACKSON | 3218 WALLACE ST | | | | CHICAGO | IL | 60616 | |
| 5608423 | ERICA JENKINS | 412 OXFORD CHURCH ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5608424 | ERICA JOHNSON | 4967 TIPPCNOE DR | | | | EVANSVILLE | IN | 47711 | |
| 5608425 | ERICA JONES | 5707 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| 5608426 | ERICA JORDAN | 14 DELAWARE TERRACE | | | | ALBANY | NY | 12209 | |
| 5608427 | ERICA JOSEPH | 9922 WEST MONTGOMERY RD | | | | HOUSTON | TX | 77088 | |
| 5608428 | ERICA KELLY | 8320 CALENTO RD | | | | JAX | FL | 32211 | |
| 5608429 | ERICA KING | 4065 W 23RD ST | | | | LA | CA | 90018 | |
| 5608430 | ERICA KOK | 1015 CHATEAU FOREST RD | | | | HOSCHTON | GA | 30548 | |
| 5608431 | ERICA KRAFT | 136 ACADEMY | | | | BATTLE CREEK | MI | 49014 | |
| 5608432 | ERICA L BUFORD | 20251 FAIRPORT ST | | | | DETROIT | MI | 48205 | |
| 5608433 | ERICA L PITTS | 2811 RODMAN ST | | | | HOLLYWOOD | FL | 33020 | |
| 5608434 | ERICA LASHAI W | 7812 WATERFORD LAKES DR | | | | CHARLOTTE | SC | 28210 | |
| 5608435 | ERICA LATHAN | 1495 S WATEROOD DR UNIT | | | | STL | MO | 63033 | |
| 5608436 | ERICA LEMON | 4857 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 5608437 | ERICA LEON | 1404 ARROWHEAD AVE | | | | VENTURA | CA | 93004 | |
| 5608438 | ERICA LIRA | 14130 DELANO ST 201 | | | | VAN NUYS | CA | 91401 | |
| 5608439 | ERICA LOPEZ | 7725 W PASADENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5416004 | ERICA LOPEZ | 7725 W PASADENA AVE | | | | GLENDALE | AZ | 85303 | |
| 5608440 | ERICA LOTT | 1214 W DIAMOND ST 108 | | | | ANAHEIM | CA | 92801 | |
| 5608441 | ERICA LOVE | 2635 W 2ND ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5608442 | ERICA LOW | 1065 S FORGOTTEN LN CACHE005 | | | | PROVIDENCE | UT | 84332 | |
| 5608442 | ERICA LUTZ | 1645 LARCH DR | | | | OAK HARBOR | WA | 98277 | |
| 5608443 | ERICA LYN | 422 CONNELL RD | | | | VALDOSTA | GA | 31602 | |
| 5608444 | ERICA LYONS | 2065 REVERE DR | | | | HERMITAGE | PA | 16148 | |
| 5608445 | ERICA M GROTSKY | 5912 WALNUT AVE | | | | LONG BEACH | CA | 90805 | |
| 5608446 | ERICA MACK | 2312 DELBROCK DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 5608447 | ERICA MACREADING | 8 LIBERTYU ST | | | | CUMBERLAND | RI | 02864 | |
| 5608448 | ERICA MANCIA | 5549 EVERGLADES TRL | | | | NORCROSS | GA | 30071 | |
| 5608449 | ERICA MANCILLA | 307 KINGS ST | | | | CORPUS CHRISTI | TX | 78401 | |
| 5608450 | ERICA MANYGOATS | PO BOX 211 | | | | SANTA FE | NM | 87507 | |
| 5608451 | ERICA MARSHALL | 515 BEAVER ST | | | | LANCASTER | PA | 17602 | |
| 5608452 | ERICA MARTINEZ | 14850 MASSASOIT AVE | | | | OAK FOREST | IL | 60452 | |
| 5608453 | ERICA MCCONNELL | 8492 E OGELTHORPE HWY | | | | MIDWAY | GA | 31320 | |
| 5608454 | ERICA MCCOVERY | 460 CLINTON ST | | | | BUFFALO | NY | 14204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608455 | ERICA MCMILLIAN | 1830 ROCHE RD | | | | SUMTER | SC | 29150 | |
| 5608456 | ERICA MCWILLIAMS | 6521 HUMBOLDT AV 31 | | | | MINNEAPOLIS | MN | 55430 | |
| 5608457 | ERICA MEDEARIS | 105 BAKER ST | | | | ANDALUSIA | AL | 36420 | |
| 5608458 | ERICA MERCHANT | 4836 NW 14TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5608459 | ERICA MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5608460 | ERICA MITCHELL | 10407 TRAPPE RD | | | | BERLIN | MD | 21811 | |
| 5608461 | ERICA MONDRAGON | 5850 CRESTOMORE DR | | | | CC | TX | 78415 | |
| 5416006 | ERICA MOORE | 302 NORTH BARNES | APT 4 | | | QUITMAN | GA | 31643 | |
| 5608462 | ERICA MORALES | CARR 662 KM 24 INTERIOR | | | | ARECIBO | PR | 00612 | |
| 5608463 | ERICA MORRIS | 2006 SUMMER ST | | | | YOUNGSTOWN | OH | 44511 | |
| 5608464 | ERICA MURRATALLA | 234 S WAYFIELD ST | | | | ORANGE | CA | 92866 | |
| 5608465 | ERICA MYRTLE-HOLMES | 5002 13TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 5608466 | ERICA MZBOZZET | P O BOX 3115 | | | | BECKLEY | WV | 25801 | |
| 5608467 | ERICA N PEREZ | 600 GLENN OAKS | | | | LORAIN | OH | 44055 | |
| 5608468 | ERICA NAVARRO | 1935 PINE AVE | | | | LONG BEACH | CA | 90806 | |
| 5608469 | ERICA NEWCOMER | 1004 HUNTERS RDG | | | | BROWNSVILLE | PA | 15417 | |
| 5608470 | ERICA NGUYEN | 102 FOREST ST NONE | | | | MIDDLETON | MA | 01949 | |
| 5608471 | ERICA NICHOL OLSON MECHLING | 4716 GREENVILLE RD | | | | FARMDALE | OH | 44417 | |
| 5608472 | ERICA OCANA | 272 WEST ELGIN DR | | | | PUEBLO WEST | CO | 81007 | |
| 5608473 | ERICA ORR | 2518 9TH CT S | | | | BIRMINGHAM | AL | 35205 | |
| 5608474 | ERICA ORTIZ | 2148 WEST FARGET | | | | CHICAGO | IL | 60625 | |
| 5608475 | ERICA OTTERBACHER | 1936 HIGHLAND PARK RD APT 7 | | | | WOOSTER | OH | 44691 | |
| 5608476 | ERICA PAINTER | 1507 DORCHESTER APT 160 | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5608477 | ERICA PEMBELTON | 4808 TERRACE S | | | | BIRMINGHAM | AL | 35208 | |
| 5608478 | ERICA PEREIRA | 1273 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | |
| 5608479 | ERICA PETERSON | 31643 CO 24 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 5608480 | ERICA PLAETZ | 405 SUNRISE BLVD | | | | REDWOOD FALLS | MN | 56283 | |
| 5608481 | ERICA POOLE | 802 OAKWOOD AVE APT 3 | | | | TOLEDO | OH | 43607 | |
| 5608482 | ERICA POTTS | P O BOX 15 | | | | HACKBERRY | LA | 70645 | |
| 5608483 | ERICA QUEENMOM | 921 S DORA AVE | | | | YUMA | AZ | 85364 | |
| 5608484 | ERICA R COURTNEY | 106 DODDS LN | | | | STEVENSVILLE | MD | 21666 | |
| 5608485 | ERICA RAGLAND MCCALL | 5100 SW 41 STREET APT 201 | | | | HOLLYWOOD | FL | 33020 | |
| 5608486 | ERICA RAULERSON | 3611 RICE MINE RD | | | | TUSCALOOSA | AL | 35406 | |
| 5608487 | ERICA RAWLS | 2299 DORSEY AVE | | | | ATLANTA | GA | 30344 | |
| 5608488 | ERICA RENALDS | 4343 HIGHWAY 101NORTH | | | | ROCKMART | GA | 30153 | |
| 5608489 | ERICA REYES | 1501 AUSTIN ST | | | | ABILENE | TX | 79601 | |
| 5608490 | ERICA RICKS | 2504 BETS LANE | | | | HAYES | VA | 23018 | |
| 5608491 | ERICA RIVERA | 114 BERNARDINE ROAD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5416008 | ERICA RIVERA | 114 BERNARDINE ROAD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5608492 | ERICA ROBERTSON | 780 CHLOE RD | | | | PIKEVILLE | KY | 41501 | |
| 5608493 | ERICA ROBINSON | 21975 SW 104CT APT 201 | | | | MIAMI | FL | 33190 | |
| 5608494 | ERICA ROBLES | 505 W 151ST ST APT 2R | | | | EAST CHICAGO | IN | 46312 | |
| 5608495 | ERICA RODIGUEZ | 2137 HASSKET | | | | SALINA | KS | 67401 | |
| 5608496 | ERICA RODRIGUEZ | 950 MACE AVE APT 3D | | | | BRONX | NY | 10469 | |
| 5608497 | ERICA RODRIGUEZ | 12120 NORDESTA DR | | | | NORWALK | CA | 90650 | |
| 5608498 | ERICA RUNNINGDER | 339 HOME AVEAPT-3F | | | | OAK PARK | IL | 60302 | |
| 5608499 | ERICA RUVALCABA | 4645 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60625 | |
| 5608500 | ERICA SALCEDO | 307 ALMA ST | | | | ALAMO | TX | 78516 | |
| 5608501 | ERICA SANCHEZ | 7819 LAUREL CANYON BLVD | | | | NORTH HOLLYWO | CA | 91605 | |
| 5608502 | ERICA SANDS | 755 SOUTHERN BLVD 3C | | | | BRONX | NY | 10455 | |
| 5608503 | ERICA SAVOY | 5548 TERRACE COURT 4 | | | | TAMPA | FL | 33617 | |
| 5608504 | ERICA SERRANO | 1963 RYER AVE 5E | | | | BRONX | NY | 10457 | |
| 5608505 | ERICA SEYMOUR | 5600 HUNTER RD APT 9C | | | | COLUMBUS | GA | 31907 | |
| 5608506 | ERICA SHOCK | 400 E HIGHLAND AVE | | | | CLERMONT | FL | 34711 | |
| 5608507 | ERICA SHORT | 327 N 2ND ST APT X | | | | NASHVILLE | TN | 37206 | |
| 5608508 | ERICA SILVA | 1866 DEER CIR | | | | ANTHONY | NM | 88021 | |
| 5608509 | ERICA SIMMONS | 1433 BEECHNUT ST | | | | FAIRBANKS | AK | 99703 | |
| 5608510 | ERICA SMITH | 8023 HILLENDLE ROAD | | | | PARKVILLE | MD | 21234 | |
| 5608511 | ERICA SOSA | 8124 DERBY AVE | | | | EDINBURG | TX | 78542 | |
| 5608512 | ERICA STAPLES | 1232 WAGON WHEEL RD | | | | HOPKINS | MN | 55343 | |
| 5608513 | ERICA SWILLING | 1520 BURNING TREE DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5608514 | ERICA T SMITH | 105 PLANTATION ROAD | | | | CORDELE | GA | 31015 | |
| 5608515 | ERICA T THOMPSON | 233 YELLOWROSE CI | | | | OAKLEY | CA | 94561 | |
| 5608516 | ERICA TAPIA | 6700 WOODLEY AVE 213 | | | | VAN NUYS | CA | 91406 | |
| 5608517 | ERICA TESIOROWSKI | 108 PAUL AVE | | | | SYRACUSE | NY | 13206 | |
| 5608518 | ERICA THOMAS | 7481 MAYWOOD | | | | DETROIT | MI | 48213 | |
| 5608519 | ERICA TOMINAGA | 15416 ERMANITA AVENUE | | | | GARDENA | CA | 90249 | |
| 5608520 | ERICA TOPPPING | 1317 CEDAR CREAST DR | | | | HUNTINGTON | WV | 25705 | |
| 5608521 | ERICA TREJO | 405 LACY ST | | | | KILGORE | TX | 75662 | |
| 5608522 | ERICA TURNER | 209 SPRINGHILL CR | | | | LEBANON | TN | 37087 | |
| 5608523 | ERICA VALDIVVIA | 11819 YOSEMITE BLV NMB6 | | | | WATERFORD | CA | 95386 | |
| 5608524 | ERICA VARGAS | 3155 PINE HOLLOW DR | | | | YOUNGSTOWN | OH | 44502 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608525 | ERICA VAZQUEZ | 1209 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5608526 | ERICA VEGA | 5773 6TH AVE | | | | FORT WORTH | TX | 76133 | |
| 5608527 | ERICA VIVES | 26 CHANDLER ST | | | | LAWRENCE | MA | 01841 | |
| 5416010 | ERICA VLADO | 45 MORGAN LANE | | | | STATEN ISLAND | NY | 10314 | |
| 5608528 | ERICA VOEGTLIN | 2005 VALLEY DR | | | | ST LOUIS | MO | 63049 | |
| 5608529 | ERICA WALDEN | 1000 SW 62ND BLVD | | | | GAINESVILLE | FL | 32607 | |
| 5608530 | ERICA WALKER | 526 COLE CT | | | | MICHIGAN CITY | IN | 46360 | |
| 5608531 | ERICA WARD | 325 RILEY ST | | | | BLUFFTON | OH | 45817 | |
| 5608532 | ERICA WASHINGTON | 3103 W WELLS ST APT E | | | | MILWAUKEE | WI | 53208 | |
| 5608533 | ERICA WEAVER | 4440 CATHAGE DR | | | | ROCKFORD | IL | 61109 | |
| 5608534 | ERICA WEBB | 795 HARTMAN STREET | | | | MCKEESPORT | PA | 15132 | |
| 5608535 | ERICA WEST | 2809 GRFFITHS AVE | | | | LOUISVILLE | KY | 40212 | |
| 5608536 | ERICA WHITE | 1409 DEAL ST | | | | PHILADELPHIA | PA | 19124 | |
| 5608537 | ERICA WHITING | 975 COUGAR POINTE CIRCLE | | | | SEVENVALLEYS | PA | 17360 | |
| 5608538 | ERICA WILLIAMS | 14482 BRAMELL | | | | DETROIT | MI | 48223 | |
| 5608539 | ERICA WILSON | 3911 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5608540 | ERICA WINEBRENNER | 3609 POPLAR GROVE RD LOT 19D | | | | COOKEVILLE | TN | 38506 | |
| 5608541 | ERICA WOLLMUTH | 4020 14TH AVE | | | | KENOSHA | WI | 53140 | |
| 5608542 | ERICA X NARANJO | 1216 1-2 W 57TH ST | | | | LA | CA | 90037 | |
| 5608543 | ERICA Y PAYTON | PO BOX 636 | | | | ALBANY | GA | 31702 | |
| 5608544 | ERICA ZARATE | 2621 WAUGHTOWN ST | | | | WINSTON SALEM | NC | 27107 | |
| 5608545 | ERICA0 MCNEIL | 705 3RD AVE E APT 108 | | | | PALMETTO | FL | 34221 | |
| 5608546 | ERICAA KROUSE | 15095 CHURCH ST | | | | HASTINGS | MI | 49058 | |
| 5608547 | ERICAAAAAAAA RICHARDS | 888 LANSING ST | | | | AURORA | CO | 80010 | |
| 5608548 | ERICAL TOLBERT | 3859 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | |
| 5608549 | ERICALBRAMBILA ERICA | 834 CHAPMAN DR | | | | CS | CO | 80916 | |
| 5416012 | ERICALISHA LEWIS | 303 LOWER PIGEONROOST ROAD | | | | BONNYMAN | KY | 41719 | |
| 5608550 | ERICATRONE ERICATRONE | 4750 PENROSE RD 23 | | | | PFAFFTOWN | NC | 27040 | |
| 5608551 | ERICCA BROWN | 300 LLOYD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5608552 | ERICCA NEISA | 1031 S HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 5608553 | ERICCA ROSS | 214MOORE ST | | | | DARBY | PA | 19023 | |
| 5608554 | ERICE L DEARE | 127 PROCTOR RD | | | | JEANERETTE | LA | 70544 | |
| 5608555 | ERICH JESSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21702 | |
| 5608556 | ERICH L MATLOCK | 19801 SUMPTER RD | | | | WARRENVILLE HTS | OH | 44128 | |
| 5608557 | ERICH WOODY | 1454 SHILO ROAD | | | | CLAREMONT | NC | 28610 | |
| 5608558 | ERICHA SANDOVAL | 7449 WOODMAR AVE | | | | HAMMOND | IN | 46323 | |
| 5436978 | ERICHSON KARI | 1902 N ELDORADO ST | | | | BOISE | ID | 83704-7407 | |
| 5608559 | ERICK ALBER GONZALES | 4001 PLEASENTGROVE | | | | LANSING | MI | 48910 | |
| 5608560 | ERICK ALBERRT | BOX 443 CULEBRA | | | | CULEBRA | PR | 00775 | |
| 5608561 | ERICK APONTE | 568 ARMORY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5608562 | ERICK B WILLIAMS | 4207 CONFERDATE POINT APT 101 | | | | JACKSONVILLE | FL | 32210 | |
| 5608563 | ERICK BARNETT | 72 PINEVIEWHEIGHTS | | | | STANTON | KY | 40380 | |
| 5608564 | ERICK BOHNENBLUST | 20633 SW 103 AVE | | | | MIAMI | FL | 33189 | |
| 5608565 | ERICK CABRERA | 1313 CITY VIEW DR | | | | DENISON | IA | 51442 | |
| 5608566 | ERICK CORDERO | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | |
| 5608567 | ERICK CORDERO TORRES | 4921 HAMM AVE | | | | CLEVELAND | OH | 44127 | |
| 5608568 | ERICK FILICIANO | 3725 CUYLER AVE | | | | BERWYN | IL | 60402 | |
| 5608569 | ERICK HERNADEZ | BARRIO ALMACIGO ALTO | | | | YAUCO | PR | 00698 | |
| 5608571 | ERICK HERNANDEZ RIVERA | URB LIRIOS CALA 2 | | | | JUNCOS | PR | 00777 | |
| 5608572 | ERICK LIMON | 8149 LINDA VISTA RD | | | | HOUSTON | TX | 77028 | |
| 5608573 | ERICK LOPEZ | BO CEIBA BAJA | | | | AGUADILLA | PR | 00603 | |
| 5608574 | ERICK LUGO | OIOP;P | | | | BAYAMON | PR | 00956 | |
| 5608575 | ERICK MARTINEZ | 12520 LAKEWOOD BLVD APT 35 | | | | DOWNEY | CA | 90242 | |
| 5608576 | ERICK MENDEZ | 100 PORTOLA AVE APT2 | | | | EL GRANADA | CA | 94018 | |
| 5608577 | ERICK MORENO | 3109 HOUMA BLVD APT C | | | | METARIE | LA | 70003 | |
| 5608578 | ERICK NORTHERN | 9326 AVIS AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5608579 | ERICK PROUDFOOT | 3298 ISADOR AVE | | | | KINGMAN | AZ | 86401 | |
| 5608580 | ERICK RAMIREZ SUNRUNNER | 237 ROCKWOOD AVE | | | | CALEXICO | CA | 92231 | |
| 5608581 | ERICK TORRES | 280 HOPE AVE | | | | PASSAIC | NJ | 07055 | |
| 5608582 | ERICK VAGA | 114 N ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5608583 | ERICK VALLE | 7907 S FM 973 | | | | AUSTIN | TX | 78719 | |
| 5608584 | ERICK VASQUEZ | 2134 S 99TH E AVE APT 42D | | | | TULSA | OK | 74129 | |
| 5608585 | ERICK WHITE | 10519 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5608587 | ERICKA BREWSTER | CRYSTAL JOHNSON | | | | BALTIMORE | MD | 21213 | |
| 5608588 | ERICKA COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | |
| 5608589 | ERICKA CROSBY | 25299 HARVEY LAVIGNE ROAD | | | | PONCHATOULA | LA | 70454 | |
| 5608590 | ERICKA CROSS | 15937 LE CLAIRE AVE 1B | | | | OAK FOREST | IL | 60452 | |
| 5608591 | ERICKA D COOK | 1716 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37208 | |
| 5608592 | ERICKA GREEN | 805 SW 10TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5608593 | ERICKA HARRIS | 5501 BOWLEYS LANE | | | | BALTIMORE | MD | 21206 | |
| 5608594 | ERICKA HAWKINS-PARTEE | 6688 LAKEVIEW BLVD | | | | WESTLAND | MI | 48185 | |
| 5608595 | ERICKA IRIZARRY | HC 0110898 | | | | GUAYANILLA | PR | 00656 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1489 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608596 | ERICKA JONES | 1376 KENSINGTON AVE | | | | BUFFALO | NY | 14225 | |
| 5608597 | ERICKA L DONIS | 2125 W 24TH ST | | | | LORAIN | OH | 44052 | |
| 5608598 | ERICKA L HARVEY | 1812 SYCAMORE CT | | | | ALBANY | GA | 31705 | |
| 5608599 | ERICKA LITTLE | 4195 GREENSBURY DRIVE | | | | NEW ALBANY | OH | 43054 | |
| 5608600 | ERICKA LUNDY | 825 S 11TH ST | | | | RICHMOND | IN | 47374 | |
| 5608601 | ERICKA MAHAFFEY | 853 CLIMAX STREET | | | | PITTSBURGH | PA | 15210 | |
| 5608602 | ERICKA MILLAN | 937 E PINE CPT | | | | BELLFLOWER | CA | 90221 | |
| 5608603 | ERICKA MONROE | 9826 S SAYRE AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 5608604 | ERICKA MURPHY | 64 ERIAL RD | | | | CLEMENTON | NJ | 08021 | |
| 5608605 | ERICKA PURLEY | 2167 KEEVEN LANE | | | | FLORISSANT | MO | 63031 | |
| 5608606 | ERICKA PURSLEY | 1891 MARTIN RD | | | | HICKORY GROVE | SC | 29717 | |
| 5608607 | ERICKA R HESTERLEE | 5025 GARNER DR | | | | MORRISVILLE | PA | 19067 | |
| 5608608 | ERICKA RAYFORD | 22762 N KENNEDY DR | | | | MARICOPA | AZ | 85138 | |
| 5608609 | ERICKA ROBINSON | 10014 RENO AVE | | | | CLEVELAND | OH | 44105 | |
| 5608610 | ERICKA RODRIGUEZ | 1402 W 10TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5608611 | ERICKA S JACKSON | 1501 SCOT | | | | TAMPA | FL | 33605 | |
| 5608612 | ERICKA SCHIERHOLZ | 2917 5TH AVE | | | | DES MOINES | IA | 50313 | |
| 5608613 | ERICKA SCHUMAKER | 4321 LORI DR | | | | ROCKFORD | IL | 61114 | |
| 5608614 | ERICKA T HILL | 6790 KENT RD | | | | SUNDERLAND | MD | 20689 | |
| 5608615 | ERICKA THOMAS | 14830 PREVOST | | | | DETROIT | MI | 48227 | |
| 5608616 | ERICKA VALLADARES | 11536 CHIMAYO RD | | | | APPLE VALLEY | CA | 92308 | |
| 5436980 | ERICKSEN BRAD | 5766 UNCOMPAHGRE ST | | | | COLORADO SPRINGS | CO | 80923-3413 | |
| 5608617 | ERICKSHANE OLIVEIRA | 2724 N COOK ST | | | | SPOKANE | WA | 99207 | |
| 5436982 | ERICKSON ADAM | 3336 RUCKMAN ST | | | | EL PASO | TX | 79904-4241 | |
| 5436984 | ERICKSON ALICIA | PO BOX 1552 | | | | GRAND CANYON | AZ | 86023 | |
| 5608618 | ERICKSON ALVELO | 43 CROWN ST | | | | HTFD | CT | 06114 | |
| 5608619 | ERICKSON BAMBI | 6607 ARMAR RD UNIT A | | | | MARYSVILLE | WA | 98270 | |
| 5436986 | ERICKSON BEVERLY | 1919 CRESTON RD 244 N | | | | PASO ROBLES | CA | | |
| 5436988 | ERICKSON BRAD | 1233 HOLZHAUSER LANE N | | | | ETNA | CA | 96027 | |
| 5416016 | ERICKSON BRANDON | 7431 TYONE CT | | | | ANCHORAGE | AK | 99504 | |
| 5436990 | ERICKSON BRIDGET | 1343 HILLSIDE CIR | | | | WINDSOR | CT | 06095-3158 | |
| 5436992 | ERICKSON BUD | 9225 BLUEBIRD TER | | | | GAITHERSBURG | MD | 20879-1701 | |
| 5608620 | ERICKSON CHRISTINA L | 1410 MORNING SIDE DR | | | | JANESVILLE | WI | 53545 | |
| 5436994 | ERICKSON DONALD | 2411 EL TESORO CT | | | | HENDERSON | NV | 89014-3151 | |
| 5436996 | ERICKSON JENNIFER | 1124 172ND ST N | | | | EAST MOLINE | IL | 61244 | |
| 5608621 | ERICKSON JILL | 2941 BUSCH | | | | BUTTE | MT | 59701 | |
| 5608622 | ERICKSON JOHN | HC 2 BOX 9544 | | | | KEAAU | HI | 96749 | |
| 5608623 | ERICKSON JOSEPH B | 202 APP SLADE RD | | | | HATTIESBURG | MS | 39401 | |
| 5436998 | ERICKSON KRISTINA | 41 KEYES RD MIDDLESEX017 | | | | WESTFORD | MA | 01886 | |
| 5437000 | ERICKSON LARRY | 4400 210TH AVE N | | | | MARATHON | IA | 50565 | |
| 5437002 | ERICKSON LINDA | 7100 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266-2521 | |
| 5608624 | ERICKSON LINDA J | 2212 VERMONT DR APT F102 | | | | FORT COLLINS | CO | 80525 | |
| 5608625 | ERICKSON LOUISE | PO BOX 31 | | | | ALMA CENTER | WI | 54611 | |
| 5437004 | ERICKSON MARIAN | PO BOX 6073 | | | | SOUTH BEND | IN | 46660-6073 | |
| 5437006 | ERICKSON MELINDA | 895 S 1580 W | | | | LEHI | UT | 84043-4858 | |
| 5608626 | ERICKSON MELLISSA | POX 525 | | | | SOUTH SEAVIEW | NJ | 08264 | |
| 5608627 | ERICKSON MIKE | 436 BRICK CIRCLE | | | | HUDSON | WI | 54016 | |
| 5608628 | ERICKSON PHOENIX | 21744 190TH AVE SE | | | | PLUMMER | MN | 56748 | |
| 4863684 | ERICKSON PLBG AND HTG INC | 230-35TH STREET | | | | MOLINE | IL | 61265 | |
| 5608629 | ERICKSON ROBERT | 3201 E MOSSMAN RD | | | | TUCSON | AZ | 60636 | |
| 5437007 | ERICKSON ROBERT | 3201 E MOSSMAN RD | | | | TUCSON | AZ | 60636 | |
| 5437008 | ERICKSON TERESA | 2012 OAK PL | | | | ROUND ROCK | TX | 78681-2185 | |
| 5437010 | ERICKSON WILLIAM | 2408 LAKE RD | | | | KILLEEN | TX | 76543-3125 | |
| 5608630 | ERICS LAWN CARE | 528 Mount Laurel Rd | | | | Mt Laurel | NJ | 08054 | |
| 5608631 | ERICSANDRA TURNER | 536 BLUEBIRD DR | | | | BOLINGBROOK | IL | 60440 | |
| 5437011 | ERICSON DAVID | 746 HAWAII ST | | | | HONOLULU | HI | 96817-1382 | |
| 5608632 | ERICSON PAM | 205 INTERURBAN ST | | | | OSCOLA | IN | 46561 | |
| 5437013 | ERICSON RANDALL | 1736 SE 51ST AVE | | | | PORTLAND | OR | 97215-3308 | |
| 5437015 | ERICSON ROBERT | 3305 TIMBERWOLF COURT | | | | ABINGDON | MD | 21009 | |
| 5608633 | ERICSON TERESSA | 13482 STATE RD 120 | | | | MIDDLEBURY | IN | 45617 | |
| 5608635 | ERIDGEN J | 118 WOBBLELEAF DR | | | | JACKSONVILLE | NC | 28540 | |
| 5484165 | ERIE CITY | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 5484166 | ERIE CITY COUNTY | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 5484167 | ERIE CITY SCHOOL | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 5608636 | ERIE COUNTY COMPTROLLERS | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | |
| 5416018 | ERIE COUNTY SHERIFFS OFFICE | PO BOX 8000 | | | | BUFFALO | NY | | |
| 5416021 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG RM 350 | | | BUFFALO | NY | 14203-2412 | |
| 5608637 | ERIE PHYSICIANS NETWORK-U | 3535 Pine Ave # 3 | | | | Erie | PA | 16504 | |
| 5608638 | ERIE TIMES NEWS | P O BOX 6137 | | | | ERIE | PA | 16512 | |
| 5608639 | ERIICA JOSEPH | 1126 W MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5416023 | ERIK & MARIA SURGNIER | 9885 GARDEN ST | | | | LENEXA | KS | 66227 | |
| 5608640 | ERIK ALFSON | 3023 CORNELL ST | | | | DES MOINES | IA | 50313 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608642 | ERIK ARIAS | 9935 LIVE OAK AVE | | | | FONTANA | CA | 92335 | |
| 5608643 | ERIK BETANCOURT | 9 PEPPERCORN DR | | | | LUMBERTON | NJ | 08048 | |
| 5416025 | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5608644 | ERIK D ORTEGA | 633 WEST ORTEGA ST APT B | | | | SANATA BARBARA | CA | 93101 | |
| 5608645 | ERIK ECKLUND | 4549 CADISON STREET | | | | TORRANCE | CA | 90503 | |
| 5608646 | ERIK ESTEFANIA | 5226 43 AVE APT 27 | | | | KENOSHA | WI | 53144 | |
| 5404382 | ERIK GIBSON | 1695 BEAVER CREEK RD | | | | BRIGHTON | TN | 38011 | |
| 5608647 | ERIK HANNA | 3632 SW ARNOLD ST NONE | | | | PORTLAND | OR | 97219 | |
| 5608648 | ERIK HOFF | 1897 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 5608649 | ERIK JUAREZ DE VALLE | 1705 3RD AVE | | | | AUSTIN | MN | 55912 | |
| 5608650 | ERIK KLABUNDE | 2261 HIDDEN LAKES CT | | | | MARTINEZ | CA | 94553 | |
| 5608652 | ERIK LABELLE | 725 N ROSEDALE CT | | | | GROSSE POINT | MI | 48236 | |
| 5608653 | ERIK LOPEZ | PO BOX 1852 | | | | CAMUY | PR | 00627 | |
| 5608654 | ERIK M BRES | 5800 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5608655 | ERIK MACARENO | 242 SPRING BRANCH DR | | | | GARLAND | TX | 75043 | |
| 5608656 | ERIK MANZANALEZ | 901 HARLD ST | | | | KINGSBURG | CA | 93277 | |
| 5608657 | ERIK MENDOZA | 765 5TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5608658 | ERIK OVLEDR | 1451 PINE4 | | | | LONG BEACH | CA | 90813 | |
| 5608659 | ERIK PEREZ | 4023 W SCHOOL ST | | | | CHICAGO | IL | 60641 | |
| 5608660 | ERIK PETERSON | 2961 FAIRVIEW ST | | | | COSTA MESA | CA | 92626 | |
| 5608661 | ERIK RANSOM | 34 GRANT AVE | | | | NUTLEY | NJ | 07110 | |
| 5608662 | ERIK RITCHEY | 932 IRENE DR | | | | MESQUITE | TX | 75149 | |
| 5608663 | ERIK RODRIGUEZ | 1219 ALFORD ROAD | | | | HAINES CITY | FL | 33844 | |
| 5416027 | ERIK S EKLOF | 18050 COVINGTON PATH DBA AUDIOEQUIP | | | | MINNETONKA | MN | | |
| 5608664 | ERIK SAMPER | 642 WHITE CLIFFS APT B | | | | EL PASO | TX | 79912 | |
| 5608665 | ERIK STOFFEL | 12482 KOKOMO DR | | | | VICTORVILLE | CA | 92392 | |
| 5608666 | ERIK VALADEZ | 504 AGUA DE FLOR | | | | EL PASO | TX | 79928 | |
| 5608667 | ERIK VARGAS | 7614 LAGUNA DEL MAR CT | | | | LAREDO | TX | 78041 | |
| 5608668 | ERIK WU | 3228 VIA ALICANTE | | | | LA JOLLA | CA | 92037 | |
| 5608669 | ERIK ZAMBRANO | 507 N MEADOWBROOK PL | | | | ANAHEIM | CA | 92801 | |
| 5608670 | ERIKA | 15919 DENMANE LANE | | | | HOUSTON | TX | 77044 | |
| 5608671 | ERIKA A COPPESS | 724 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117 | |
| 5608672 | ERIKA ALCANTARA-DUVAL | URB VISTA MAR CALLE CATALUNA 330 | | | | CAROLINA | PR | 00983 | |
| 5608673 | ERIKA ALVARES | PO BOX 3659 | | | | JUNCOS | PR | 00777 | |
| 5416029 | ERIKA AND ROBERT KLEIN | 683 CHURCH AVENUE | | | | WOODMERE | NY | 11598 | |
| 5608674 | ERIKA AUSBIE | 1638 I ST 44 | | | | BRAWLEY | CA | 92227 | |
| 5608675 | ERIKA BEGAY | PO BOX 3611 | | | | CHINLE | AZ | 86503-3611 | |
| 5608676 | ERIKA BENNETT | 00760 PENNINUSULA RD | | | | EAST JORDAN | MI | 49727 | |
| 5608677 | ERIKA BETTIS | 2529 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| 5608678 | ERIKA BOSTON | 1 MIDDLELAND AVENUE APT 407 | | | | CHARLEROI | PA | 15022 | |
| 5608679 | ERIKA BRAGG | PO BOX 452 | | | | PORTAGE | MI | 49081 | |
| 5608680 | ERIKA BROOKS | 430 W 21ST STREET | | | | CHESTER | PA | 19013 | |
| 5608681 | ERIKA BROWN | 20446 HOLLYWOOD ST | | | | HARPER WOODS | MI | 43225 | |
| 5608682 | ERIKA BUENROSTRO | 1941 ELSINORE AVE | | | | OXNARD | CA | 93035 | |
| 5608683 | ERIKA BUTLER | 1790 BELLE DR APT A | | | | ANNAPOLIS | MD | 21401 | |
| 5608684 | ERIKA CABRERA | 1420 CLAY AVE APT-2F | | | | BRONX | NY | 10456 | |
| 5608685 | ERIKA CALDERON CRUZ | 591 E 40TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5608686 | ERIKA CARSON | 4145 FOREST AVE W | | | | MACON | GA | 31204 | |
| 5608687 | ERIKA CASTILLO | 2868 MILLER AVE APT 8 | | | | DONNA | TX | 78537 | |
| 5608688 | ERIKA COBBLE | 1323 ORCHARD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5608689 | ERIKA CONTRERAS | 9172 BOCA GARDENS PRKWY | | | | BOCA RATON | FL | 33496 | |
| 5608690 | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | |
| 5416031 | ERIKA CRUZ | 2203 GAEBLER AVE | | | | OVERLAND | MO | 63114 | |
| 5608691 | ERIKA DAWN THOMPSON | 1204 GRACE ST | | | | WASHINGTON COUR | OH | 43160 | |
| 5608692 | ERIKA DELGADO | 9487 WASCO AVE | | | | HESPERIA | CA | 92345 | |
| 5608693 | ERIKA DEMEY | 2504 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808 | |
| 5608694 | ERIKA DIBONA | 2632 TIMBERHOLLOW DR | | | | LITTLE ELM | TX | 75068 | |
| 5608695 | ERIKA DONALDSON | 36562 CALICO WAY | | | | PALMDALE | CA | 93550 | |
| 5608696 | ERIKA DRAYTON | 163 WILDERS RD | | | | ALLENHURST | GA | 31301 | |
| 5608697 | ERIKA ESCOBAR | 20415 CATALINA ST | | | | TORRANCE | CA | 90502 | |
| 5608698 | ERIKA ESPARZS | 2706 ILLINOIS ACE | | | | SOUTH GATE | CA | 90280 | |
| 5608699 | ERIKA ESQUIVEL | 25555 CEDARBROOK AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5608700 | ERIKA ESTRADA | 2416 S BUTLER | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5608701 | ERIKA FEHER | 10713 TURNBOW DR | | | | SUNLAND | CA | 91040 | |
| 5608702 | ERIKA FLORES | 318 W YALE | | | | POMTIAC | MI | 48340 | |
| 5608703 | ERIKA GALLEGOS | 332 ENCINO DR | | | | EL PASO | TX | 79905 | |
| 5608704 | ERIKA GLORIANI | 12239 CREEKWOOD AVENUE | | | | CERRITOS | CA | 90703 | |
| 5608705 | ERIKA GONZALEZ | 108 HEDLY AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5608706 | ERIKA GONZALEZ-PALOMINO | 117 W CALLE ANTONIA 1 | | | | TUCSON | AZ | 85706 | |
| 5608707 | ERIKA GROMINGS | URBSANTA TERESITA C39 | | | | BAYAMON | PR | 00961 | |
| 5608708 | ERIKA GROSS | 8700 COLLEGE VIEW DR 636 | | | | ST BONIFACIUS | MN | 55375 | |
| 5608709 | ERIKA GUERRERO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608710 | ERIKA HANEY | 2020 LK HEIGHTS DR APT 30 | | | | MARYVILLE | WA | 98208 | |
| 5608711 | ERIKA HAYNES | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5608712 | ERIKA HERNANDEZ | 2524 CHADWELL AVE | | | | SAN DIEGO | CA | 92154 | |
| 5608713 | ERIKA HINSON | 12000 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5608714 | ERIKA INJETI | 1414 N MILLY LN | | | | AZ | | 85122 | |
| 5608715 | ERIKA JARIOCHODS | 4715 N BLACK CANYON HWY APT1061 | | | | PHOENIX | AZ | 85015 | |
| 5608716 | ERIKA JIMENEZ | 224 ROBINSON ST SW | | | | DECATUR | AL | 35601 | |
| 5608717 | ERIKA JONES | 15295 HAZELRIDGE ST | | | | DETROIT | MI | 48205 | |
| 5608718 | ERIKA JURADO | 901 S CHUHUAHUA 4 | | | | EL PASO | TX | 79901 | |
| 5608719 | ERIKA L ZUNIGA | 7401 CIRUELOS ST | | | | MISSION | TX | 78572 | |
| 5608720 | ERIKA LEE | 4569 W174TH ST | | | | CLEVELAND | OH | 44135 | |
| 5608721 | ERIKA LEWIS | 6690 COLUMBIA RD NW | | | | DOVER | OH | 44622 | |
| 5608723 | ERIKA LOPEZ RODRIGUEZ | BO CACAO SEC LOS BENITEZ | | | | CAROLINA | PR | 00985 | |
| 5608724 | ERIKA LOZA | 5943 WILLARD ST AVE | | | | LAS VEGAS | NV | 89122 | |
| 5608725 | ERIKA MACDONALD | 5070 SILVERHAWK WAY | | | | AUBURN | CA | 95602 | |
| 5608726 | ERIKA MACIAS | 22440 STILLWATER DR | | | | ELKHART | IN | 46516 | |
| 5608727 | ERIKA MARTINEZ | 432 N ORANGE AVE | | | | EXETER | CA | 93221 | |
| 5608728 | ERIKA MEJIA | 4121 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28205 | |
| 5416034 | ERIKA MENA | 55 VIA AMISTOSA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 5608729 | ERIKA MENDEZ | 4916 W EDDY ST | | | | CHICAGO | IL | 60641 | |
| 5608730 | ERIKA MENDOZA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | |
| 5608731 | ERIKA MILOERIKA | 1249 W 6TH ST | | | | LOS ANGELES | CA | 90017 | |
| 5608732 | ERIKA MOORE | 591 E STARR AVE | | | | COLS | OH | 43201 | |
| 5608733 | ERIKA MOSES | 935 KENNEDY ST NW | | | | WASHINGTON | DC | 20011 | |
| 5608734 | ERIKA MUNOZ | 74 CALLE UNION BO COROZ | | | | CABO ROJO | PR | 00623 | |
| 5608735 | ERIKA NARO | 3967 MINNIEAR AVE | | | | MODESTO | CA | 95354 | |
| 5608736 | ERIKA NELSON | 4709 SHERMAN ST | | | | DENVER | CO | 80216 | |
| 5608737 | ERIKA NINO | JOHN CARTER | | | | MODESTO | CA | 95354 | |
| 5608738 | ERIKA NUNEZ | 5050 S PARK AVE | | | | TUCSON | AZ | 85706 | |
| 5608739 | ERIKA O'BRIEN | 13929 ASHURST | | | | LIVONIA | MI | 48154 | |
| 5608740 | ERIKA OLSON | 5023 11TH AVE S | | | | MINNEAPOLIS | MN | 55401 | |
| 5608741 | ERIKA ORTIZ VARELA | 8825 SAINT PETER STREET | | | | GREENWOOD | IN | 46142 | |
| 5608743 | ERIKA PATTERSON | 123 UNKNOWN | | | | SAC | CA | 95835 | |
| 5608744 | ERIKA PENN | 257 S 500 E | | | | PAYSON | UT | 84651 | |
| 5608745 | ERIKA PEREZ | 5804 MEGAN | | | | ANTHONY | NM | 88008 | |
| 5608746 | ERIKA PINKY | 8139 WHITE AVE | | | | LYONS | IL | 60534 | |
| 5608747 | ERIKA POPE | 2711 CURTIS STREET | | | | CHATTNOOGA | TN | 37406 | |
| 5608748 | ERIKA QUINTERO | 3139 N 79TH DR | | | | PHOENIX | AZ | 85033 | |
| 5608749 | ERIKA RAINEY | 7000 VETERANS MEMORILA | | | | METAIRE | LA | 70003 | |
| 5608750 | ERIKA RAMOS | 5247 W LYNWOOD ST 5247 | | | | PHOENIX | AZ | 85043 | |
| 5608751 | ERIKA RAMOS-BENITEZ | 12901 S VERMONT AVE G2 | | | | GARDENA | CA | 90247 | |
| 5608752 | ERIKA RAMSEY | 34 LEWIS ST | | | | SUMMERVILLE | GA | 30747 | |
| 5608753 | ERIKA RANGEL | 642 N BERENDO ST | | | | LOS ANGELES | CA | 90004 | |
| 5608754 | ERIKA ROBLES | Y13 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 5608755 | ERIKA ROMERO | 528 W 74TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5608756 | ERIKA RUBIO | 77 COLEMAN | | | | MESQUITE | NM | 88058 | |
| 5608757 | ERIKA RUIZ | 7422 LA JARA | | | | SANTA FE NM | NM | 87507 | |
| 5608759 | ERIKA RYALS | 528 ORCHARD AVE | | | | YEADON | PA | 19050 | |
| 5608760 | ERIKA SANCHEZ | 7735 ATLANTIC AVE APT33 | | | | CUDAHY | CA | 90201 | |
| 5608761 | ERIKA SANTIAGO | 18 SOUTH IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5608762 | ERIKA SCHAUB | 77 ROSEWELL AVE | | | | WEST SENECA | NY | 14224 | |
| 5608763 | ERIKA SORIA | 431 S WEST ST | | | | TULARE | CA | 93274 | |
| 5608764 | ERIKA SOSA | 5618 E 36TH ST | | | | TUCSON | AZ | 85711 | |
| 5608765 | ERIKA STANLEY | 130 SPRING COURT DRIVE | | | | WYTHEVILLE | VA | 24382 | |
| 5608766 | ERIKA STARKEY | 311 E MILLER AVE | | | | HAMDEN | OH | 45634 | |
| 5608767 | ERIKA STEGGELL | 222 S WESTWOOD DR | | | | POST FALLS | ID | 83854 | |
| 5608768 | ERIKA TATUM | 318 W FOREST AVE APT 101 | | | | ROUND LAKE | IL | 60073 | |
| 5608769 | ERIKA TAYLOR | 2900 S PALO VERDE LN UNIT | | | | YUMA | AZ | 85365 | |
| 5608770 | ERIKA TIMMONS | 15509 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | |
| 5608771 | ERIKA TOJ | 533 W 47TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5608772 | ERIKA TORRES | 230 COTTONWOOD RD | | | | SAN YSIDRO | CA | 92173 | |
| 5608773 | ERIKA TURNER | 2129 IRIS RD LOT 3 | | | | DOTHAN | AL | 36303 | |
| 5608774 | ERIKA TUTTLE | 27212 S RIVERSIDE DR | | | | BONITA SPRINGS | FL | 34135 | |
| 5608775 | ERIKA WARD | 5207 DERBY ROAD | | | | DAYTON | OH | 45417 | |
| 5608776 | ERIKA WETZEL | 1722 3RD AVE NE | | | | BUFFALO | MN | 55313 | |
| 5608777 | ERIKA WHITMON | 20088 WESTBROOK ST | | | | DETROIT | MI | 48219 | |
| 5608779 | ERIKA ZAMBRANO | 605 W PRIMROSE AVE | | | | LA FERIA | TX | 78559 | |
| 5608780 | ERIKKA FELTY | 4205 LINCOLN ST | | | | PALMYRA | PA | 17078 | |
| 5608781 | ERIKKA PARADIS | 977 KELLY AVE | | | | AKRON | OH | 44306 | |
| 5608782 | ERIKKA SHAW | 16894 BRAILE ST | | | | DETROIT | MI | 48219 | |
| 5437017 | ERIKSSON CARL | 5035 WOODCREST LANE CLACKAMAS005 | | | | LAKE OSWEGO | OR | | |
| 5608783 | ERIN A PUHALSKI | 3124 BYRON CNT | | | | WYM | MI | 49519 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1492 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608784 | ERIN ALBRECHT LEVCHAK | 604 9TH ST NE | | | | CHISHOLM | MN | 55719 | |
| 5608785 | ERIN ALEXANDER | PO563 | | | | GRAND BLANC | MI | 48480 | |
| 5608786 | ERIN ANDERSON | 309 S CHICAGO AVE | | | | HASTINGS | NE | 68901 | |
| 5416036 | ERIN ARMSTRONG | 6672 YALE DR | | | | HIGHLANDS RANCH | CO | 80130-3720 | |
| 5608787 | ERIN BARTON | 335 GEORGETTE DIX FIRST FLOOR | | | | SCHENECTADY | NY | 12308 | |
| 5608788 | ERIN BERGMAN | 88 TAMALPAIS AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 5608789 | ERIN BRAUND | 240 EAST 1100 NORTH | | | | N SALT LAKE | UT | 84054 | |
| 5608790 | ERIN BREKKE | 258 GRAY RD | | | | WINDAM | ME | 04062 | |
| 5416038 | ERIN BURDEX | 5380 CLAYTON RD | APT Y | | | CONCORD | CA | 94521 | |
| 5608791 | ERIN BUSSA | 109 LOCKHART ST | | | | BELPRE | OH | 45714 | |
| 5608792 | ERIN BUTCHER | RT BOX 198 | | | | FAIRVIEW | WV | 26570 | |
| 5608793 | ERIN CAMPBELL | 111 YOU | | | | SHARON | PA | 16146 | |
| 5416040 | ERIN CAPITAL MANAGEMENTLLC | HAYT HAYT & LANDAU P L 7765 SW 87 AVENUE STE 101 | | | | MIAMI | FL | | |
| 5608794 | ERIN COOPER | 867 111TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5608795 | ERIN CORDES | 516 13TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5608796 | ERIN DAVIS | 3617 4TH ST | | | | BROOKLYN | MD | 21225 | |
| 5608797 | ERIN DRIVER | 401 WHITTEMORE | | | | TOLEDO | OH | 43605 | |
| 5608798 | ERIN E KOPER | 481 N 23RD AVE | | | | BEECH GROVE | IN | 46107 | |
| 5608799 | ERIN E ROSE | 39604 W INDEPENDENCE AVE | | | | SHAWNEE | OK | 74801 | |
| 5608800 | ERIN E RUSSELL | 11887 ADAMS RD | | | | GRANGER | IN | 46530 | |
| 5608801 | ERIN ERINSWEET | 52 EDWARD LANE | | | | LOTHIAN | MD | 20711 | |
| 5608802 | ERIN FINI | 15660 HEARTHSTONE DR | | | | MISHAWAKA | IN | 46545 | |
| 5608803 | ERIN FINLEY | 3361 URBAN HOLLOW CT APT D | | | | GROVE CITY | OH | 43123 | |
| 5608804 | ERIN FLYNN | 2354 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5608805 | ERIN GANNOE | 1532 LEEHIGH ST | | | | ERIE | PA | 16509 | |
| 5608806 | ERIN GILMORE | 2301 SE BELLVEIW | | | | TOPEKA | KS | 66605 | |
| 5608807 | ERIN GOEDDEL | 1601 SW OCEAN COVE AVENUE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5608808 | ERIN GRAY | 1051 RYDE ST | | | | SAINT PAUL | MN | 55103 | |
| 5608809 | ERIN HALL | 1240 160 TH AVE | | | | BALATON | MN | 56115 | |
| 5608810 | ERIN HANSON | 110 CHURCH STREET | | | | TAYLOR | WI | 54659 | |
| 5416042 | ERIN HOEPPNER | 1850 MCDONOUGH | | | | JOLIET | IL | 60435 | |
| 5608812 | ERIN J ROSS | 2405 CRESCENT DR | | | | HAZEL CREST | IL | 60492 | |
| 5608813 | ERIN JAMESON | 520 KEARNS AVE | | | | PITTSBURGH | PA | 15220 | |
| 5608814 | ERIN JEROME RUPP ELLIS | 1207 CORK DRIVE | | | | PAPILLION | NE | 68046 | |
| 5608815 | ERIN JOHNSON | 2617 HOOD ST | | | | COLUMBUS | GA | 31906 | |
| 5608816 | ERIN JONES | 1333 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5608817 | ERIN JOYCE TRUONG | 1500 PINE ST | | | | CONCORD | CA | 94520 | |
| 5608818 | ERIN L DOAN | 9908 E MANNSIDING RD | | | | GLADWIN | MI | 48624 | |
| 5608819 | ERIN LAMBERT | 4018 BIA RD 12 | | | | BELCOURT | ND | 58316 | |
| 5608820 | ERIN LEMIEUX | 63 BURGESS RD | | | | BENNINGTON | VT | 05201 | |
| 5608821 | ERIN M | 2955 150TH ST NW | | | | MONTICELLO | MN | 55362 | |
| 5608822 | ERIN M MCKINNEY | 10214 N OJUS DR APT B | | | | TAMPA | FL | 33617 | |
| 5608823 | ERIN MALICKE | 11935 BEECH DALY RD | | | | TAYLOR | MI | 48180 | |
| 5608824 | ERIN MCARTHUR | 3319 75TH ST E | | | | SO ST PAUL | MN | 55076 | |
| 5608825 | ERIN MERRIT | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5608826 | ERIN MITCHELL | 961 FEDERAL ST | | | | BELCHERTOWN | MA | 01007 | |
| 5608827 | ERIN NORRIX | 4210 BRAZIL CIR | | | | PASADENA | TX | 77504 | |
| 5608828 | ERIN OBERRY | 12832 TOEPFERR | | | | EASTPOINTE | MI | 48089 | |
| 5608829 | ERIN OLDKER | 71 WEST OAK ST | | | | HEPSIBAH | WV | 26369 | |
| 5416044 | ERIN O'QUINN-WYCOFF | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5608830 | ERIN PACE | 9 COTTONWOOD DR | | | | SEARCY | AR | 72143 | |
| 5608831 | ERIN PARKER | 583 BURLINGTON | | | | ST PAUL | MN | 55119 | |
| 5608832 | ERIN PERREIRA HOLI | 98-083 LOKOWAI PL APT 6 | | | | AIEA | HI | 96701 | |
| 5608833 | ERIN POULSON | 640 OSWALD ST | | | | TOLEDO | OH | 43605 | |
| 5608834 | ERIN PROCKO | 3021 CARLSBAD CT | | | | BURNSVILLE | MN | 55337 | |
| 5608835 | ERIN REYES | 3719 W 48ST | | | | SHAWNEE MSN | KS | 66205 | |
| 5608836 | ERIN RICHIE | 8958 HWY 21 W | | | | MADISONVILLE | TX | 77864 | |
| 5608837 | ERIN RIFFEL | 6592 WEST 91ST STREET | | | | SHAWNEE MSN | KS | 66212 | |
| 5608838 | ERIN RIVERA | 379 PACIFIC STREET | | | | RED BANK | NJ | 07740 | |
| 5608839 | ERIN ROARK | -37145 GHOST TOWN RD | | | | YERMO | CA | 92398 | |
| 5608840 | ERIN ROBINSON | 129 BLEACHERY CT | | | | WARWICK | RI | 02886 | |
| 5608841 | ERIN RUMSEY | 3933 MANNING RIDGE RD | | | | PAINTED POST | NY | 14870 | |
| 5608842 | ERIN RUSSELL | 1331 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5608843 | ERIN SPENCER | 3780 CORD AVE | | | | ST CLOUD | FL | 34772 | |
| 5608844 | ERIN STAGE | 7320 RIMCREST COVE | | | | AUSTIN | TX | 78735 | |
| 5608845 | ERIN THOMAS | 501 PLEASANT ST | | | | JACKSON | MI | 49202 | |
| 5608846 | ERIN TOWNSEND | 1850 FERBER RD | | | | MARATHON | NY | 13803 | |
| 5608847 | ERIN TRAVERS | PO BOX 200 | | | | NORTH BEACH | MD | 20714 | |
| 5608848 | ERIN TUTTLE | 1704 ADDY-GIFFORD RD | | | | ADDY | WA | 99101 | |
| 5608849 | ERIN VIRES | 1019 ORCHARD HILL DR APT 803 | | | | MIAMISBURG | OH | 45342 | |
| 5608850 | ERIN VIVEIROS | 9 LEWIS LANE | | | | ATKINSON | NH | 03811 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608851 | ERIN WALTON | 3975 BATTON ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5608852 | ERIN WELLS | BOX109 | | | | ERAN | NE | 68029 | |
| 5608853 | ERIN WHITE | 21 JUMP ST | | | | BEL AIR | MD | 21015 | |
| 5608854 | ERIN WILLIAMS | 3232 SUNRAY CT | | | | CLIFTON | CO | 81520 | |
| 5608855 | ERIN WILLMOT | 482 INDIAN RD | | | | FONDA NY | NY | 12068 | |
| 5608856 | ERIN WOLLS | 556 POA DR | | | | FRANKFORT | KY | 40601 | |
| 5608857 | ERIN WOODS | 42813 RICKI DR | | | | PARKER | CO | 80138 | |
| 5608858 | ERIN YOUNG | 35155 BETTY CT | | | | PITTSVILLE | MD | 21804 | |
| 5608859 | ERIN ZOELLNERE | 333 LOCUSTS AVE | | | | AMSTERDAM | NY | 12010 | |
| 5608860 | ERINN KEE | 235 PARK LANE | | | | SAUK VILLAGE | IL | 60411 | |
| 5608861 | ERINN NESBIT | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5608862 | ERINN SMITH | 616 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| 5608863 | ERINNE MORAN | 3517 WATERCREST PL | | | | ORLANDO | FL | 32835 | |
| 5608864 | ERINZEN MEREDITH | 415 N 31 STREET | | | | KANSAS CITY | KS | 66102 | |
| 5608865 | ERIQUE PRIETRI | URB MARG CALLE 4 CASAFS | | | | CABO ROJO | PR | 00623 | |
| 5608866 | ERIS BAGLEY | 1406 HOLLINS STREET | | | | BALTIMORE | MD | 21223 | |
| 5608867 | ERIS BALEY | 1406 HOLLINS ST | | | | BALTIMORE | MD | 21223 | |
| 5608868 | ERIS CORBIN | 106 MARKET ST | | | | GREENVILLE | SC | 29697 | |
| 5608869 | ERIS GUCE | 6230 W FOSTER AVE | | | | CHICAGO | IL | 60630 | |
| 5608870 | ERIS ORTIZ | 2001 WEST MAIN APT C-19 | | | | RICHMOND | IN | 47374 | |
| 5608871 | ERISMAN KATHY | 906 BEECH ST | | | | GILLETTE | WY | 82716 | |
| 5608872 | ERISON TASHA | 2620 S SHERIDAN RD | | | | TULSA | OK | 74115 | |
| 5416046 | ERIVES ALEXIS | 2 CALLE LAS CASAS | | | | SANTA FE | NM | 87507 | |
| 5608873 | ERIVES LILLY | CR 43 HSE 30 | | | | ALCALDE | NM | 87511 | |
| 5608874 | ERIVIN ELLIOT | 3139 14TH ST SW | | | | CANTON | OH | 44710 | |
| 5608875 | ERKINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5403337 | ERLECHMAN DAVID B | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5608876 | ERLENBACK DENISE | 126 SCOTT AVE | | | | SYRACUSE | NY | 13219 | |
| 5437019 | ERLENBAUGH LENA | 100 KEENAN RD LOT D10 | | | | PENINSULA | OH | 44264 | |
| 5608877 | ERLENE SPENCER | 721 EAST 92ND STREET | | | | BROOKLYN | NY | 11236 | |
| 5608879 | ERLINDA B CONSTANCIO | 720 N ATKINS | | | | BROWNFEILD | TX | 79316 | |
| 5608880 | ERLINDA BARLOLONG | 866 HYDRA LN | | | | SAN DIEGO | CA | 92126 | |
| 5608881 | ERLINDA CONSTANCIO | 720 N ATKINS | | | | BROWNFIELD | TX | 79316 | |
| 5608882 | ERLINDA DEVIBAR | 4583 S INLAND DR | | | | STOCKTON | CA | 95206 | |
| 5608883 | ERLINDA GOMEZ | 3943 W ALVIN | | | | SANTA MARIA | CA | 93458 | |
| 5608884 | ERLINDA GONZALES | 3700 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5608885 | ERLINDA GRAY | 1413 GAINES | | | | FAIRFIELD | CA | 94533 | |
| 5608886 | ERLINDA LOPEZ | 1584 W MAGNOLIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5608887 | ERLINDA MORENO | 814 E 12 TH ST | | | | MISSION | TX | 78572 | |
| 5608888 | ERLINDA RODRIQUEZ | 4945 N TENAYA WAY | | | | LAS VEGAS | NV | 89149 | |
| 5608889 | ERLINDA SALAMERA | 37271 CEDAR BLVD APT N | | | | NEWARK | CA | 94560 | |
| 5608890 | ERLINDA VALENCIA | 725 N SUNSET AVE | | | | WEST COVINA | CA | 91790 | |
| 5608891 | ERLINE JOHNSON | 3915 GRANADA WAY NORTH | | | | OAKDALE | MN | 55128 | |
| 5437021 | ERLING JESSICA | 10105 FLAG DR | | | | PALM BEACH GARDENS | FL | 33410-4775 | |
| 5608892 | ERLING MARGARET | 904 2ND AVE E | | | | JEROME | ID | 83336 | |
| 5608893 | ERLING RINGQUIST | 8056 ENSIGN RD | | | | MINNEAPOLIS | MN | 55438 | |
| 5608894 | ERMA ELLIS | 14160 CHESTNUT ST | | | | OAKLAND | CA | 94607 | |
| 5608895 | ERMA GARCI | 220 SHAWNEE ST | | | | CC | TX | 78405 | |
| 5608896 | ERMA GERMINO | 21881 HENRY MILLER RD | | | | LOS BANOS | CA | 93635 | |
| 5608897 | ERMA HARRISON | 405 EAST COMMERCIAL AVENUE | | | | LONE ROCK | WI | 53556 | |
| 5608898 | ERMA HERRERA | 127 PEPPERTREE DR | | | | PERRIS | CA | 92571 | |
| 5608899 | ERMA LOPEZ | 91-1471 MIULA ST 4204 | | | | EWA BEACH | HI | 96706 | |
| 5416048 | ERMA MCBRIDE | 2052 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5416050 | ERMA RELIFORD | 4809 PALMER AVENUE | | | | KANSAS CITY | MO | 64129 | |
| 5608900 | ERMA ROBINSON | 1900 FARR | | | | ROLLA | MO | 65401 | |
| 5608901 | ERMA SEGARRA | WOISCHKEY'S ISLAND RESORT | | | | PINE CITY | MN | 55063 | |
| 5608902 | ERMA THOMPSON | 30 ROGERS AVENUE | | | | BROOKLYN | NY | 11216 | |
| 5608903 | ERMA WATKINS | 4141 S MUIRFIELD RO APT B | | | | LOS ANGELES | CA | 90008 | |
| 5608904 | ERMA WILKERSON | 1361 ASPEN DR | | | | SALISBURY | MD | 21804 | |
| 5437023 | ERMAN GREG | 88 CAMPERDOWN LANE | | | | SUDBURY | MA | 01776 | |
| 5608905 | ERMANN AARON | 953 WOODSIDE ST | | | | RIPON | WI | 54971 | |
| 5608906 | ERMATINGER KIRK | 529 NEWBURY ST | | | | RIPON | WI | 54971 | |
| 5608907 | ERMAY WILSON | PO BOX 246746 | | | | SACRAMENTO | CA | 95824 | |
| 5416052 | ERMELINDA MARK | 6114 VIA PRESIDIO | | | | ORANGE VALE | CA | 95662 | |
| 5437025 | ERMELING VICKI | 333 EAST ATLANTA TERRACE | | | | MUSTANG | OK | 73064 | |
| 5437027 | ERMENDEZ MARIA | 10712 HITCHCOCK AVE | | | | EL PASO | TX | 79935-1418 | |
| 5608908 | ERMENILDA CUEVAS | 100 E WALNUT ST NONE | | | | AVON PARK | FL | 33825 | |
| 5608909 | ERMIA LYNCH | 16040 S HARLEM AVE | | | | TINLEY PARK | IL | 60477 | |
| 5608910 | ERMINIA DEJESUS | 17713 SE PINE ST | | | | PORTLAND | OR | 97233 | |
| 5437029 | ERMINIA LIZANDRA | 1041 BRISAS TROPICAL | | | | QUEBRADILLA | PR | | |
| 5608911 | ERMINIA MALDONADO | CALLE 2 12D SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5608912 | ERMOGENE BOND | 156 BOOKER ST | | | | JACKSON | TN | 38301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608913 | ERMON MCMICHAEL | 1046 BUTLER DR | | | | NESSUS | SC | 29107 | |
| 5608914 | ERNA ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | |
| 5608915 | ERNA GREEN | 5249C WIGVILLE ROAD | | | | TRURMONT | MD | 21788 | |
| 5416054 | ERNA RAMOS | 48-06 FRESH MEADOW LANE | | | | FRESH MEADOWS | NY | 11365 | |
| 5608916 | ERNAIS ANGELICA | RESIDENCIAL ROBERTO | | | | RIO PIEDRAS | PR | 00924 | |
| 5608917 | ERNANDEZ APRIL | 1108 WEST 11TH STREET | | | | ROSWELL | NM | 88201 | |
| 5608918 | ERNANDEZ JEYSHE | HC 01 BOX 4474 | | | | LOIZA | PR | 00777 | |
| 5608919 | ERNEEN CHERRY | 7625 SHADOW CREEK DR 1132 | | | | HAMILTON | OH | 45069 | |
| 5608920 | ERNEFTINE POPLIN | 304 MONTVIEW AVE | | | | TAFT | CA | 93268 | |
| 5608921 | ERNEST ARNOLD | 3839 28TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5608922 | ERNEST ASHE | PO BOX 669 | | | | PAHOA | HI | 96778 | |
| 5608923 | ERNEST BACH | 599 8TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 5608924 | ERNEST BARNES JR | 7311 KIPLING PKWY | | | | DISTRICT HEIG | MD | 20747 | |
| 5608925 | ERNEST BELL | 11785 EAST HWY 92 | | | | MONTICELLO | KY | 42633 | |
| 5608926 | ERNEST BOURASSA | 13 PINEWOOD DR | | | | PELHAM | NH | 03076 | |
| 5608927 | ERNEST BROOKS | PO BOX 642 | | | | MCKENZIE | TN | 38201 | |
| 5608928 | ERNEST BROWN | 778 JIMMY ANN DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5608929 | ERNEST BUTTRICK | 12405 BUCKEYE RD | | | | CLEVELAND | OH | 44120 | |
| 5608930 | ERNEST C MORRISON | 1588 COVENTRY ST | | | | AKRON | OH | 44301 | |
| 5608931 | ERNEST CARTER | 3915 BELLE AVE | | | | BALTIMORE | MD | 21215 | |
| 5608932 | ERNEST COBB | 2930 NE18TH DR | | | | GAINSVILLE | FL | 32609 | |
| 5608933 | ERNEST COUNCIL | 7236 REEDY CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5608934 | ERNEST DAWNELLE | 823 OAKLEAF CIRCLE A | | | | HOMEWOOD | AL | 35209 | |
| 5608935 | ERNEST DEL REAL | 14103 ROCKENBACH ST | | | | BALDWIN PARK | CA | 91706 | |
| 5608936 | ERNEST DIEP | 39 KNICKERBOCKER RD | | | | SOUTH BEND | IN | 46619 | |
| 5608937 | ERNEST FLENENER | 2131 S 13TH | | | | SPFLD | IL | 62702 | |
| 5608938 | ERNEST FRAZIER | 333 CANADIAN | | | | PAMPA | TX | 79065 | |
| 5608939 | ERNEST FRY | 378 WINERY ROAD | | | | SNEADS FERRY | NC | 28460 | |
| 5608941 | ERNEST GUTIERREZ | 4631 EL LLANO RD | | | | LAS VEGAS | NM | 87701 | |
| 5608942 | ERNEST HOOD | 2631 AVE K | | | | LUBBOCK | TX | 79411 | |
| 5608943 | ERNEST HOOPER | 612 EAST CEDER ST | | | | BERTRAND | MO | 63823 | |
| 5608944 | ERNEST IZARD | 10210 STONE CACTUS DR | | | | HOUSTON | TX | 77095 | |
| 5608945 | ERNEST JONES | 728 IRVING PL NONE | | | | PLAINFIELD | NJ | 07060 | |
| 5608946 | ERNEST LATASHA | 814 MERROW ST | | | | BAKERSFIELD | CA | 93307 | |
| 5437031 | ERNEST LEONARD | 3735 LOCHEARN DR | | | | GWYNN OAK | MD | 21207 | |
| 5608947 | ERNEST MARTINEZ | LAREDO TX | | | | LAREDO | TX | 78046 | |
| 5608948 | ERNEST MCNEIL | 263 PINDLE AVE | | | | NEWARK | NJ | 07631 | |
| 5608949 | ERNEST MILLER | 8 VALLEYSIDE CT | | | | GERMANTOWN | MD | 20874 | |
| 5608950 | ERNEST NELSON | PO BOX 36 | | | | STARK | NH | 03582 | |
| 5608951 | ERNEST NEWMAN | 1379 BRYANT ST NE APT 1 | | | | WASHINGTON | DC | 20018 | |
| 5608952 | ERNEST ORTIZ | 5216 TOREADOR COURT | | | | TAMPA | FL | 33716 | |
| 5608954 | ERNEST QUACKENBUSH | 185 SHAW BOULEVARD | | | | MONROETON | PA | 18832 | |
| 5608955 | ERNEST ROBERT | 1902 30TH ST | | | | GREELEY | CO | 80631 | |
| 5608956 | ERNEST ROGERS | 4553 AUGUST STREET APT7 | | | | LOS ANGELES | CA | 90008 | |
| 5608957 | ERNEST ROMERO | 2011 TROY KING ROAD | | | | FARMINGTON | NM | 87401 | |
| 5608958 | ERNEST SCARCELLI | 13821 CANTLAY ST | | | | VAN NUYS | CA | 91405 | |
| 5608959 | ERNEST SILVA | 14115 DURNESS ST | | | | BALDWIN PARK | CA | 91706 | |
| 5608960 | ERNEST ST JEAN | 875 NANTASKET AVE | | | | HULL | MA | 02045 | |
| 5608961 | ERNEST THERIO | 101 OSPREY REACH | | | | STOCKTON SPRINGS | ME | 04981 | |
| 5608962 | ERNEST URBANK | 3382 WILLIOW WOOD PL | | | | GROVE CITY | OH | 43123 | |
| 5416056 | ERNEST WALTON | 302 W 111TH STREET | FIRST FLOOR | | | CHICAGO | IL | 60628 | |
| 5608963 | ERNEST WASHINGTON | 18918 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1290 | |
| 5608964 | ERNEST WILLIAMS | 1524 3RD ST NW | | | | WASHINGTON | DC | 20001-1924 | |
| 5608965 | ERNEST YAZZIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87013 | |
| 5608966 | ERNESTINA A VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | |
| 5608967 | ERNESTINA ARTEAGA | 1256 LAMB ST | | | | MILTON FRWTR | OR | 97862 | |
| 5608968 | ERNESTINA GALINDO | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5608969 | ERNESTINA HOLGUIN | 233 S ROCKY HILL ST | | | | PORTERVILLE | CA | 93257 | |
| 5608970 | ERNESTINA LOPEZ | PO BOX 501 | | | | SOCORRO | NM | 87801 | |
| 5608971 | ERNESTINA M SANCHEZ | 1311 LOUISIANA BLVD NE APT 126 | | | | ALBUQUERQUE | NM | 87110 | |
| 5608972 | ERNESTINA MARRON | 15985 FILBERT ST | | | | SYLMAR | CA | 91342 | |
| 5608973 | ERNESTINA NAVA | 1114 N DRIFTWOOD AVE NONE | | | | RIALTO | CA | | |
| 5608974 | ERNESTINA ORTEGA | 327 W WILSON ST | | | | COSTA MESA | CA | 92627 | |
| 5608975 | ERNESTINA ROLDAN | 49 BLANCA LN | | | | WATSONVILLE | CA | 95076 | |
| 5608977 | ERNESTINA VALDEZ | 507 CHARDONNAY DR | | | | GONZALES | CA | 93926 | |
| 5608978 | ERNESTINE ALVARADO | 1349 W BARNARD ST NONE | | | | BLYTHE | CA | 92225 | |
| 5608979 | ERNESTINE BAILEYSMITH | 11538 STEWART LN APT A2 | | | | GERMANTOWN | MD | 20875 | |
| 5608980 | ERNESTINE CHARBONNEAU | 325 N 51ST ST 304 | | | | GRAND FORKS | ND | 58203 | |
| 5608981 | ERNESTINE CLARK | 600 AUDRA LANE APT A | | | | CADDO | TX | 76209 | |
| 5608982 | ERNESTINE CROZIER | 5 MUSIC MOUNTAIN RD | | | | PEACH SPRING | AZ | 86434 | |
| 5608983 | ERNESTINE DANIELS | 920 S ROCKROAD APT 610 | | | | WICHITA | KS | 67212 | |
| 5608984 | ERNESTINE FLEFLEMMING | HARRIGAN COURT BLD 1 | | | | FSTED | VI | 00840 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608985 | ERNESTINE MAYO | 293 S CHAMPION AVE | | | | COLUMBUS | OH | 43203 | |
| 5608986 | ERNESTINE MCFARLANE | 2600 S BISCAYNE DR NONE | | | | NORTH PORT | FL | 34287 | |
| 5608987 | ERNESTINE PORTER | 1618 NE 21ST ST | | | | OCALA | FL | 34470 | |
| 5608988 | ERNESTINE SPURILL | 11 JERSEY CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5608989 | ERNESTINE WALKER | 14410 EAST 9 MILE APT102 | | | | WARREN | MI | 48089 | |
| 5608990 | ERNESTINE WRIGHT | 2417 DENFIELD ST | | | | CAMDEN | NJ | 08104 | |
| 5608991 | ERNESTO AND P | 2660 BANNISTER CT | | | | COLORADO SPGS | CO | 80920 | |
| 5608992 | ERNESTO BAEZ | CONDADO WASHINGTON 28 | | | | SAN JUAN | PR | 00911 | |
| 5608993 | ERNESTO BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | |
| 5608994 | ERNESTO CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5608995 | ERNESTO CARRERA | 28160 MCBEAN PKWY NO 4307 | | | | VALENCIA | CA | 91354 | |
| 5608996 | ERNESTO CASTILLO | 315 INGLEWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5608997 | ERNESTO CONSULAR | 16505 HARDWOOD RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5608998 | ERNESTO CRESPO | JARD DEL CARIBE 5 | | | | PONCE | PR | | |
| 5608999 | ERNESTO DE LA CRUZ | 1174 CHARLEMONT AVE | | | | HACIENDA HEIG | CA | 91745 | |
| 5609000 | ERNESTO EMMANUELLI | 485 PARKWAY DR | | | | BATTLE CREEK | MI | 49037 | |
| 5609001 | ERNESTO FRANCO | 267 EAST B STREET | | | | PORT HUENEME | CA | 93041 | |
| 5609002 | ERNESTO GARZA | 1505 SUNNYVALE ST | | | | AUSTIN | TX | 78741 | |
| 5609003 | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | |
| 5416058 | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | |
| 5437033 | ERNESTO GOMEZ | 1033 VIRGINIA ST APT 103 | | | | RALEIGH | NC | 27610 | |
| 5609004 | ERNESTO HERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5609005 | ERNESTO HERRERA | 185 E BIRNEDO ST | | | | VENTURA | CA | 93001 | |
| 5609006 | ERNESTO J RAMIREZ | 10900 LULL ST | | | | SUN VALLEY | CA | 91352 | |
| 5609007 | ERNESTO LUIS | 20 TANAGER LN | | | | LEVITOWN | NY | 11756 | |
| 5609008 | ERNESTO MAGALENO | 1917 LINCOLN OAK DRIVE | | | | MODESTO | CA | 95355 | |
| 5609009 | ERNESTO MORALES | 7598 DIANA AVE | | | | EL PASO | TX | 79915 | |
| 5609010 | ERNESTO NIMIA G | VERDUM STREET 33 | | | | HORMIGUEROS | PR | 00660 | |
| 5609011 | ERNESTO OJEDA | RNDL LAS MARGARITAS EDF3 AP 606 | | | | SAN JUAN | PR | 00915 | |
| 5609012 | ERNESTO OLMOS | 2578 MIRADOR STREET | | | | IMPERIAL | CA | 92251 | |
| 5609013 | ERNESTO PAUL | 19047 SW 103 CT | | | | MIAMI | FL | 33157 | |
| 5609014 | ERNESTO QUINTANILLA | 203 QUAILVIEW DR | | | | LEHIGH ACRES | FL | 33936 | |
| 5609015 | ERNESTO QUIROZ | 3213 W CHANDLER BLVD | | | | GLENDALE | CA | 91205 | |
| 5609016 | ERNESTO RIVERA | 546 CAMPBELL STREET | | | | ROCHESTER | NY | 14611 | |
| 5609017 | ERNESTO RIVERA RUIZ | 627 SOUTH QUEEN ANNE DRIV | | | | FAIRLESS HILL | PA | 19030 | |
| 5609018 | ERNESTO RODRIGUEZ | 750 BRYANT AVE | | | | BRONX | NY | 10474 | |
| 5609019 | ERNESTO ROMAN CARDONA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5609020 | ERNESTO SALGADO | PLEASE ENTER | | | | ENTER | IN | 46613 | |
| 5609021 | ERNESTO VILLELA | 13TH ST APT 24 | | | | GREENFIELD | CA | 93927 | |
| 5437035 | ERNESTO WHITTAKER | 5002 S RANCH RD | | | | SIERRA VISTA | AZ | 85650-8637 | |
| 5609022 | ERNESTU CHEVEZ | 290 WINCHESTER STREET | | | | EASTON | PA | 18040 | |
| 5609023 | ERNIE CHACON | 16717 LILAC STREET | | | | HESPERIA | CA | 92345 | |
| 5609024 | ERNIE DLEON | 416 W MIDWEST ST | | | | HOBBS | NM | 88240 | |
| 5609025 | ERNIE DUNCAN | 5025 NELLIS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5609026 | ERNIE GAMA | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5609027 | ERNIE HERRERA | 2520 NEW ERA RD | | | | MURPHYSBORO | IL | 62966 | |
| 5609028 | ERNIE KINARD | 23 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5609030 | ERNIE MURPHY | 795 DOUGLASS BRANCH RD | | | | ROCKYFORD | GA | 30455 | |
| 5609031 | ERNIE SANDOVAL | 4010 E KIRCOFF AVE | | | | FRESNO | CA | 93702 | |
| 5609032 | ERNISTINA RAMIREZ | 245 ONE ST | | | | RIALTO | CA | 92376 | |
| 5437037 | ERNO KATHLEEN | 119 LASTNER LN | | | | GREENBELT | MD | 20770-1655 | |
| 5609033 | ERNST AUGUSTIN | 5487 NW 186 ST | | | | OPA LOCKA | FL | 33055 | |
| 5609034 | ERNST BRUMAIRE | 2259 CHURCH AVE 113 | | | | BROOKLYN | NY | 11226 | |
| 5609035 | ERNST DESIREE | 320 WILDWOOD AVE FL 1 | | | | AKRON | OH | 44320 | |
| 5437039 | ERNST JANET | 2114 KANE ST | | | | LA CROSSE | WI | 54603-2024 | |
| 5437041 | ERNST JARRED | 1050 DRAGSTON RD | | | | PORT NORRIS | NJ | 08349 | |
| 5437043 | ERNST JEROD | 707 HOUSTON ST | | | | COPPERAS COVE | TX | 76522 | |
| 5609036 | ERNST JESSICA L | 2187 CO RD 459 | | | | POPLAR BLLUFF | MO | 63901 | |
| 5437045 | ERNST SEAN | PO BOX 4675 | | | | ODESSA | TX | 79760-4675 | |
| 5609037 | ERNST SHERIE | 12884 HENCHER RD | | | | DESOTO | MO | 63020 | |
| 5609038 | ERNY MELISSA | 12023 LOCUST ST | | | | BRIGHTON | CO | 80602 | |
| 5437047 | ERPENBACH DENA | AMERI-KLEEN INC 1023 EAST GRAND AVENUE | | | | ARROYO GRANDE | CA | | |
| 5609039 | ERQUITT MYRTLE | 3946 LINDEN CIRCLE | | | | COLUMBUS | GA | 31907 | |
| 5609040 | ERRA SYMONE POPE | 11654 NNMILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| 5609041 | ERRAMI ABDELHAK | 16 PRIMROSE HILL RD | | | | DRACUT | MA | 01826 | |
| 5437049 | ERRERA ANTHONY | 2730 SOPER AVE N | | | | BALDWIN | NY | 11510 | |
| 5437051 | ERRERA PEDRO C | 8650 AVE JOBOS | | | | ISABELA | PR | 00662 | |
| 5416060 | ERRICA MICKENS | PO BOX 521 | | | | HAWTHORNE | CA | 90251-0521 | |
| 5437053 | ERRICHETTO KATELYN | 5103 LEMAR ROAD | | | | MERCERSBURG | PA | 17236 | |
| 5437055 | ERRICHETTO SHAWN | 5103 LEMAR ROAD | | | | MERCERSBURG | PA | 17236 | |
| 5437057 | ERRIG LAURA | 136 S MAIN ST APT 14 | | | | NEW HOPE | PA | 18938 | |
| 5609043 | ERRIN LANG | 7066 SILVERWIND CIR | | | | COLORADO SPRI | CO | 80923 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437059 | ERRINGTON SONJA | 9519 BENDING CRST | | | | SAN ANTONIO | TX | 78239-1807 | |
| 5609044 | ERROL JAMES | 16191 OLALEE RD NONE | | | | APPLE VALLEY | CA | 92307 | |
| 5609045 | ERROL TRESHAM | 9122 CARRADALE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5609046 | ERROLL LEWIS | 1620 SHARP AVE | | | | ALTOONA | PA | 16601 | |
| 5609047 | ERROLYN JAMES | LORRAINE VILLAGE B24F | | | | FSTED | VI | 00820 | |
| 5609048 | ERSAN CAGIRICI | 7070 GOLF COLONY CT UNIT | | | | LAKE WORTH | FL | 33467 | |
| 5437060 | ERSEK TAMMY | 33 CHARLES ST | | | | BEDFORD | OH | 44146 | |
| 5416062 | ERSKINE & FLEISHER TRUST ACCOU | 55 WESTON RD STE 300 | | | | WESTON | FL | 33326-1170 | |
| 5437062 | ERSKINE KERRY | 9500 AVON BELDEN RD | | | | GRAFTON | OH | 44044 | |
| 5609049 | ERSKINE KIMBERLY | 1629 CHANDLER DRV | | | | CHARLESTON | WV | 25387 | |
| 5609050 | ERTAIRA RIVERA | 1923 W STATE ST | | | | TAMPA | FL | 33606 | |
| 5437064 | ERTEL HENRY | 8425 HALLMARK CIR | | | | BALTIMORE | MD | 21234-4821 | |
| 5437066 | ERTEL JEANETTE | 84 HIGHVIEW RD | | | | SOUTH WINDSOR | CT | 06074 | |
| 5437068 | ERTELT KRIS | 559 4TH AVE NW | | | | WEST FARGO | ND | 58078 | |
| 5609052 | ERTER JESSICA | 1206 RIDGE CIRCLE | | | | TONGANOXIE | KS | 66066 | |
| 5609053 | ERTURK MEHMET | 7704 PLYMOUTH AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5416065 | ERURA INC | 23961 WILDWOOD CANYON RD | | | | SANTA CLARITA | CA | 91321-3815 | |
| 5609054 | ERVANGACA GLASS | 3221 NW 214TH ST | | | | OPA-LOCKA | FL | 33056 | |
| 5609055 | ERVIN AMANDA | 917 SHOT HUNT RD | | | | VINE GROVE | KY | 40175 | |
| 5609056 | ERVIN ANGEL | PO BOX 93 | | | | BROOKSVILLE | MS | 39739 | |
| 5609057 | ERVIN ASIA | 1500 HOBART PL | | | | HIGH POINT | NC | 27262 | |
| 5609058 | ERVIN CAROLYN | 4700 SCOVILL 1391 | | | | CLEVELAND | OH | 44104 | |
| 5609059 | ERVIN CHARLIE | 108 HUDSON DR NW | | | | FT WALTON BEACH | FL | 32548 | |
| 5609060 | ERVIN CONNIE | RT 8 BOX 3088 | | | | DONIPHAN | MO | 63935 | |
| 5609061 | ERVIN DEBBIE | 520 ERVINB RD | | | | MORGANTON | NC | 28655 | |
| 5609062 | ERVIN DENISE | RR 6 | | | | BURNSVILLE | NC | 28714 | |
| 5609063 | ERVIN ELLEN | 3417 TOLEDO TERR | | | | HYATTSVILLE | MD | 20782 | |
| 5416067 | ERVIN FELICIA | 14273 DEB DRIVE | | | | ATHENS | AL | 35611 | |
| 5609064 | ERVIN GRADY | 1004 MISTLETOE CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5609065 | ERVIN GRAHAM | 251WCOLONIAL STREET | | | | PHILADELPHIA | PA | 19126 | |
| 5609066 | ERVIN HARRIET | 2053 JACKSON ST SW | | | | WARREN | OH | 44485 | |
| 5609067 | ERVIN KARLY | PO BOX 89 | | | | ITMANN | WV | 24847 | |
| 5609068 | ERVIN KENISHA R | 220 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | |
| 5609069 | ERVIN LATORRICAL | PO BOX 7 | | | | BROOKSVILLE | MS | 39739 | |
| 5609070 | ERVIN LEVESQUE | 113 VIOLETTE SETTLEMENT R | | | | FORT KENT | ME | 04743 | |
| 5609071 | ERVIN LONG JR | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5609072 | ERVIN MACAK | 7119 LATOUR CT NONE | | | | ALEXANDRIA | VA | 22315 | |
| 5609073 | ERVIN MARTHA | 647 PORTSMOUTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5437070 | ERVIN NATASHA | 934 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209-2507 | |
| 5609074 | ERVIN PAMELA | 2720 DARIEN | | | | SHREVEPORT | LA | 71109 | |
| 5609075 | ERVIN RANDALL | 4310 MARLOW CIR | | | | COLORADO SPRINGS | CO | 80916 | |
| 5609076 | ERVIN REGINALD | 114 CHARLESTON COURT | | | | BONAIRE | GA | 31005 | |
| 5609077 | ERVIN RENEE | 1928 HAWTHORNEST | | | | SAVANNAH | GA | 31404 | |
| 5609078 | ERVIN ROBERT | 1120 PEARSON DR | | | | ROCK HILL | SC | 29730 | |
| 5609079 | ERVIN SHARON | 313 WINDMILL CIRCLE | | | | GREENWOOD | SC | 29649 | |
| 5609080 | ERVIN SHEILA M | 13120 THREE RIVERS RD | | | | GULFPORT | MS | 39503 | |
| 5609081 | ERVIN SOLOMON | 4741 COUNTRY LN | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5609082 | ERVIN STACY M | 91-1846 WAIAAMA STREET | | | | EWA BEACH | HI | 96706 | |
| 5609083 | ERVIN STEPHEN | 44 B STREET | | | | N BILLERICA | MA | 01862 | |
| 5609084 | ERVIN STUBBS | 3717 SW 28TH TER APT C | | | | GAINESVILLE | FL | 32608 | |
| 5609085 | ERVIN TELISHA | 1903 8 TH ST SE | | | | DECATUR | AL | 35601 | |
| 5609086 | ERVIN TIAWATTA | 7720 THOMAS RD | | | | MOBILE | AL | 36695 | |
| 5609087 | ERVIN TRACIE | 111 IVY GLEN DRIVE | | | | PERRY | GA | 31069 | |
| 5609088 | ERVIN VONELL | 1336 MERCANTILE DR | | | | ALBANY | GA | 31705 | |
| 5609089 | ERVIN YVETTE | 7505 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103 | |
| 5437072 | ERVINE JUDY | 1036 CHESTER AVE | | | | AKRON | OH | 44314-2720 | |
| 5437074 | ERVINE KEVIN | 17 WRANGLER DR | | | | BELTON | TX | 76513 | |
| 5609090 | ERVINE KEWANA | 238 E VERNON AVE | | | | LOS ANGELES | CA | 90044 | |
| 5437076 | ERVING KENITH | 5875 MISSION BLVD APT D32 | | | | RIVERSIDE | CA | 92509-4206 | |
| 5609091 | ERVING MARILYN | 5364 N LOVERS LANE RD | | | | MILWAUKEE | WI | 53225 | |
| 5609092 | ERVING TEQUILA | 2141 E CENTRAL AVE | | | | MOULTRIE | GA | 31768 | |
| 5609093 | ERVINS LATANYA M | 826 CARDINAL LN | | | | JOLIET | IL | 60432 | |
| 5609094 | ERWIN A | 8728 MARSDEN ST | | | | PHILA | PA | 19136 | |
| 5609095 | ERWIN AMBER | 1257 HWY 234 | | | | LOCKESBURG | AR | 71846 | |
| 5609096 | ERWIN ANDREWS | P O BOX 62 | | | | EVINGTON | VA | 24550 | |
| 5609097 | ERWIN ANGIE K | 1995 SOUTH HOPEWELL RD | | | | MT PERRY | OH | 43760 | |
| 5609098 | ERWIN ANITA | 916 99 ISLAND ROAD | | | | BLACKSBURG | SC | 29702 | |
| 5609099 | ERWIN BENAVIDEZ | PO BOX 72 | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5437078 | ERWIN DAVID | 5114 BINGHAM WAY | | | | KAILUA | HI | 96734 | |
| 5609100 | ERWIN DONNA | 2601 EVERGREEN LN | | | | BILOXI | MS | 39531 | |
| 5609101 | ERWIN JOLON | 609 12 N WESTERN AVE APT 206 | | | | LOS ANGELES | CA | 90004 | |
| 5609102 | ERWIN KAREN R | 4003 DIXON RD | | | | ANDERSON | SC | 29625 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609103 | ERWIN MARK | 358 MALLARD RD | | | | WESTON | FL | 33327 | |
| 5437080 | ERWIN MARY | 78 ARMSTRONG LN | | | | PROSPERITY | SC | 29127 | |
| 5609104 | ERWIN MOORE | 2643 EASTGATE RD APT 10 | | | | TOLEDO | OH | 43614 | |
| 5609105 | ERWIN MORALES | HC 4 BOX 8324 | | | | CANOVANAS | PR | 00729 | |
| 5609106 | ERWIN NELLIE | 106 BRIAR RDG W | | | | WILLIAMSTON | SC | 29697 | |
| 5437082 | ERWIN SAMANTHA | 14 GOOD HOPE RD APT C8 | | | | LAWRENCEBURG | TN | 38464 | |
| 5437083 | ERWIN SHENA | HC 67 BOX 1480 | | | | RATTAN | OK | 74562 | |
| 5609107 | ERWIN WILLIAM P | 1084 E 138TH ST | | | | GLENPOOL | OK | 74033 | |
| 5609108 | ERWIN ZAMORA | 1055 W BASELINE RD 2051 | | | | MESA | AZ | 85210 | |
| 5609109 | ERWINE SUSAN | 2500 BOAT DOCK RD | | | | ZANESVILLE | OH | 43701 | |
| 5609110 | ERX NETWORK LLC | P O BOX 25485 | | | | SALT LAKE CITY | UT | 84125 | |
| 5609111 | ERXLEBEN VIRGINIA | 314 EARLY DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5609112 | ERYANNA BRANNER | 18 DOBSON CT | | | | OAKLEY | CA | 94561 | |
| 5609113 | ERYKA WILLIAMS | 10201 WEST BEAVER STREET LOT 85 | | | | JACKSONVILLE | FL | 32220 | |
| 5609115 | ERYN DRYNDROBERTSON | 3501 CHAMPION LAKE BLVD | | | | SHREVEPORT | LA | 71105 | |
| 5609116 | ERYN FIELDS | 436 IBY CRES | | | | CHESAPEAKE | VA | 23325 | |
| 5609117 | ERYN HORTON | 1402 LAKE WASHINGTON RD | | | | WASHINGTON | WV | 26181 | |
| 5609119 | ERYN STEWART | 569 LAUREL HILL AVE | | | | CRANSTON | RI | 02920 | |
| 5609120 | ERYN WOOD | 156 GROUSE DR | | | | HURRICANE | UT | 84737 | |
| 5609121 | ERYNN R HINES | 10330 GATEWAY N | | | | EL PASO | TX | 79934 | |
| 5416069 | ES SACRED ROAD MINISTRI | 14531 PUMPHOUSE ROAD | | | | WHITE SWAN | WA | 98952 | |
| 5416071 | ESA ALVERNAZ ROBERT HACKMAN & TER | 4216 ROBINIA PLACE | | | | DAVIS | CA | 95618 | |
| 5437085 | ESABA BAEZ | 2226 MILL WOOD CT | | | | DULUTH | GA | 30096-4562 | |
| 5437087 | ESAKI YUKIKO | 603 STONE CROSSING PL APT A | | | | INDIANAPOLIS | IN | 46227-2635 | |
| 5609122 | ESANNA ISMA | 2924 NW 55TH AVE APT 2C | | | | LAUDERHILL | FL | 33313 | |
| 5609123 | ESAW JERELAR | 151 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | |
| 5609124 | ESCABAR KIMBERLY | 515 N 27TH | | | | BILLINGS | MT | 59101 | |
| 5416073 | ESCALADE INC | INDIANAPOLIS IN 46266 | | | | INDIANAPOLIS | IN | 46208 | |
| 5609125 | ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | |
| 5609126 | ESCALANTE ANDRES | 152 CASENTINA ST APT D | | | | SALINAS | CA | 93907 | |
| 5609127 | ESCALANTE AURELIO | 6231 E 9TH ST | | | | KANSAS CITY | MO | 64125 | |
| 5609128 | ESCALANTE CELINA | 4125 SW 107TH PL | | | | MIAMI | FL | 33165 | |
| 5609129 | ESCALANTE CHRISTOPHER | 111 LEYVA AVE | | | | FIREBAUGH | CA | 93622 | |
| 5609130 | ESCALANTE CRISTINA | 1415 11TH AVE | | | | DELANO | CA | 93215 | |
| 5437089 | ESCALANTE EDGAR | 1512 PLYMOUTH CIR | | | | CARPENTERSVILLE | IL | 60110 | |
| 5437091 | ESCALANTE LAURA | 2610 BERMUDA | | | | SAN ANTONIO | TX | 78222-1406 | |
| 5437093 | ESCALANTE MARISOL | 21955 W SHELLEY DR CAMERON061 | | | | HARLINGEN | TX | | |
| 5416074 | ESCALANTE MASON | 555 E OLIVE AVE APT 309 | | | | BURBANK | CA | 91501 | |
| 5609131 | ESCALANTE ROSE | 7364 E NEPAL AVE | | | | MESA | AZ | 85209 | |
| 5609132 | ESCALANTE SONIA | 731 ANDOVER ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5609133 | ESCALANTE TONY | 1402 EDANAAVED | | | | MESA | AZ | 85204 | |
| 5609134 | ESCALANTE WALDEMAR | 3405 ST ANDREWS | | | | LOS ANGELES | CA | 90020 | |
| 5609135 | ESCALERA ANTHONY | URB SAN PEDRO CALLE SAN GABRI | | | | FAJARDO | PR | 00738 | |
| 5437094 | ESCALERA AUDON | 4904 DAVIS RD FORSYTH067 | | | | NORTH | NC | | |
| 5609136 | ESCALERA EMANUEL | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | |
| 5609137 | ESCALERA HYLENNE | TORRES DE SABANA EDIF F | | | | CAROLINA | PR | 00983 | |
| 5609138 | ESCALERA JAVIER A | CALLE ESTRELLA 8038 | | | | SAN JUAN | PR | 00907 | |
| 5609139 | ESCALERA LYAN | EXT JARDINES DE COAMO CALLE 1 | | | | COAMO | PR | 00769 | |
| 5437096 | ESCALERA WANDA | PO BOX 1642 | | | | CAROLINA | PR | 00984-1642 | |
| 5609141 | ESCALERAS NOEMI | BOX 777 | | | | CAROLINA | PR | 00986 | |
| 4865683 | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 5416076 | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 5609142 | ESCALIER INGRID | 7609 MATERA ST | | | | FALLS CHURCH | VA | 22043 | |
| 5609143 | ESCALONA LIMARIE | CALLE 1S SE 771 CAPARRA TERRA | | | | SAN JUAN | PR | 00921 | |
| 5609144 | ESCALONA NELSON | ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 5787479 | ESCAMBIA COUNTY | P O BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 5416078 | ESCAMILLA ANAHY | 21715 WOODWARD ST | | | | PERRIS | CA | 92570 | |
| 5609145 | ESCAMILLA AURORA | 24 ELMA SR | | | | BROWNSVILLE | TX | 78521 | |
| 5609146 | ESCAMILLA CINDY | 327 E FOUNTAIN WAY | | | | FRESNO | CA | 93704 | |
| 5437098 | ESCAMILLA DAVID | 11806 KILLIAN ST | | | | EL MONTE | CA | 91732-1650 | |
| 5437100 | ESCAMILLA EMILY | 3102 CIMARRON PASS DR | | | | SPRING | TX | 77373-5894 | |
| 5609147 | ESCAMILLA JACKIE | 1391 POST OAK DR | | | | CLARKSTON | GA | 30021 | |
| 5416080 | ESCAMILLA JAYLEEN | 573 PINE GROVE AVE | | | | GURNEE | IL | 60031 | |
| 5437102 | ESCAMILLA JENNIFER | 1832 CELESTE DR | | | | MODESTO | CA | 95355-2650 | |
| 5437104 | ESCAMILLA JONATHAN | 1320 WALES DR APT 602 | | | | KILLEEN | TX | 76549-1010 | |
| 5609106 | ESCAMILLA JOSE | 12957 RAMONA AVE APT 187 | | | | CHINO | CA | 91710-5974 | |
| 5609148 | ESCAMILLA JOSIE | 1222 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5437108 | ESCAMILLA JUAN | 24987 MANN SERVICE RD | | | | EDINBURG | TX | 78541-8719 | |
| 5437110 | ESCAMILLA JULIA | 717 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2924 | |
| 5437112 | ESCAMILLA LAURA | 7753 BARTON ST | | | | EL PASO | TX | 79915-2810 | |
| 5609149 | ESCAMILLA LORRAINE | 1180 ALVARDO SE APT 112 | | | | ALBUQUERQUE | NM | 87123 | |
| 5609150 | ESCAMILLA ROBERT | PO BOX 282 | | | | FITTSTOWN | OK | 74842 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437114 | ESCAMILLA ROSE | 8703 UNION TPKE | | | | GLENDALE | NY | 11385 | |
| 5437116 | ESCAMOOA ANISSA | 1112 N MONROE ST | | | | BAY CITY | MI | 48708-5935 | |
| 5787298 | ESCANABA CITY SUMMER | 410 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 5787299 | ESCANABA CITY WINTER | 410 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 5609151 | ESCANDON JESSICA | 302 15TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5609152 | ESCANDON MARTINA | 1927 S RIVER ROAD | | | | DONNA | TX | 78537 | |
| 5437118 | ESCANO ELIZABETH | 1601 MACOMBS RD APT 3C | | | | BRONX | NY | 10452-2012 | |
| 5609153 | ESCANUELAS ANTHONY | 9992 BELAIR | | | | MONTCLAIR | CA | 91763 | |
| 5609154 | ESCAPE SALON DAY SP | 2555 NE 11TH ST 606 | | | | FORT LAUDERDALE | FL | 33304 | |
| 5609155 | ESCARCEGA ALMA | 203 DIVINE WAY | | | | CCHAPARRAL | NM | 88081 | |
| 5609156 | ESCARCEGA CRISTINA | 3865 S MAIN | | | | LAS CRUCES | NM | 88046 | |
| 5609157 | ESCARCEGA NAYOR A | 604 E AVENUE | | | | LOVINGTON | NM | 88260 | |
| 5609158 | ESCARCEGA ROSA L | 498 ELKHART ST APT C | | | | AURORA | CO | 80011 | |
| 5437120 | ESCARCEGAJAJERA JULIAN | 10301 ONGAIS AVE SW | | | | ALBUQUERQUE | NM | 87121-9405 | |
| 5609159 | ESCARENO DANNY | 6929 MESQUETTE ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5609160 | ESCARENO MARIBEL M | 712 COUNTRY SIDE PL | | | | CARLSBAD | NM | 88220 | |
| 5609161 | ESCARLET RETURETA | JOSEPHINE ST 117 | | | | KEY WEST | FL | 33040 | |
| 5609162 | ESCARLYN GONZALEZ | 12 REFLOCK | | | | LAWRENCE | MA | 01841 | |
| 5609163 | ESCH LYNN | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5437122 | ESCHEDOR JERRY | 8918 WAYNE RD | | | | WAYNE | OH | 43466 | |
| 5609164 | ESCHELWECK TANYA | 901 BOND ST | | | | GREEN BAY | WI | 54302 | |
| 5437124 | ESCHENBAUM DUANA | 309 W 1ST AVE | | | | MILLER | SD | 57362 | |
| 5609165 | ESCHETTE DIANNE | 3601 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | |
| 5609166 | ESCHETTE DIANNE A | 2609 VENTURA DR | | | | CHALMETTE | LA | 70043 | |
| 4882246 | ESCO INSTITUTE LTD INC | P O BOX 521 | | | | MOUNT PROSPECT | IL | 60056 | |
| 5609167 | ESCOBAL JANELY | C TITO RODRIGUEZ 707 BO OBRER | | | | SAN JUAN | PR | 00915 | |
| 5609168 | ESCOBAR AIDARIS | APT 435 | | | | LUQUILLO | PR | 00773 | |
| 5437126 | ESCOBAR ALBA | 1779 RUSSELL PL | | | | POMONA | CA | 91767-3719 | |
| 5609169 | ESCOBAR AMBROSO | 93333 MANDRAKE CT | | | | TAMPA | FL | 33647 | |
| 5609170 | ESCOBAR ANA | 15393 BRANT DR | | | | FONTANA | CA | 92336 | |
| 5609171 | ESCOBAR ANGELIQUE | 1612 MAUNAKAI ST | | | | HILO | HI | 96720 | |
| 5609172 | ESCOBAR ANN J | HC 6 BOX 10155 | | | | GUAYNABO | PR | 00971 | |
| 5609173 | ESCOBAR ARACELI | 112 S 15TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5609174 | ESCOBAR BEATRIZ | 1058 WEST 57TH | | | | LOS ANGELES | CA | 90037 | |
| 5609175 | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | 11208 | |
| 5437128 | ESCOBAR CARLOS | 348 SHEPHERD AVE APT 1 KINGS047 | | | | BROOKLYN | NY | 11208 | |
| 5609176 | ESCOBAR CARMEN | URB JARDINES DEL PUERTO | | | | RIO GRANDE | PR | 00745 | |
| 5609177 | ESCOBAR CESAR | 2749 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | |
| 5609178 | ESCOBAR CORNELIO | 1001 HAMMERELY | | | | HOUSTON | TX | 77080 | |
| 5609179 | ESCOBAR DAVID | 32047 N GREEN FORT | | | | LAUREL | DE | 19956 | |
| 5437130 | ESCOBAR ELDA | 935 HOMER RD LOT 45 | | | | COMMERCE | GA | 30529-1295 | |
| 5609180 | ESCOBAR ERIKA | 1004 GREEN OAK DR APT&X2 | | | | NOVATO | CA | 94949 | |
| 5609181 | ESCOBAR EZEQUIEL | 163 WARBURTON AVE 1E | | | | YONKERS | NY | 10701 | |
| 5609182 | ESCOBAR FERNANDO | 910 BOONE ST | | | | TROY | OH | 45373 | |
| 5437132 | ESCOBAR FLAVIO | 7303 SW 127TH PL | | | | MIAMI | FL | 33183-3431 | |
| 5609183 | ESCOBAR FRANCHESCA | PO BOX 2049 | | | | RIO GRANDE | PR | 00745 | |
| 5609184 | ESCOBAR HORTENCIA L | 1819 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 5609185 | ESCOBAR HUGO | 2546 E PARK LN | | | | ANAHEIM | CA | 92806 | |
| 5609186 | ESCOBAR JACKIE | 4117 CHESTER APT B | | | | EL PASO | TX | 79903 | |
| 5609187 | ESCOBAR JANETT | 2160 CINDY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5437134 | ESCOBAR JENNELLI | 4321 DEEPAHVEN CT DENVER031 | | | | DENVER | CO | | |
| 5609188 | ESCOBAR JENNIFER | 1045 N W 124TH STREET | | | | MIAMI | FL | 33168 | |
| 5609189 | ESCOBAR JESSICA | 6938 CENTURY CT | | | | TINLEY PARK | IL | 60477 | |
| 5609190 | ESCOBAR JESUS | 1204 MACDONALD CT | | | | DACONO | CO | 80514 | |
| 5609191 | ESCOBAR JOAQUIN | 333 ILLUMINATI DR | | | | MONTCLAIR | CA | 91763 | |
| 5609192 | ESCOBAR JOLENE | TAMUNING 96913 SANTA RITA 9 | | | | TAMUNING | GU | 96913 | |
| 5609193 | ESCOBAR JUAN | PARC 224 | | | | RIO GRANDE | PR | 00745 | |
| 5609194 | ESCOBAR KIMBERLY T | 12651 TRIPLE TREE TER | | | | VICTORVILLE | CA | 92392 | |
| 5609195 | ESCOBAR LESLY | 6419 S ABDERLY | | | | WEST PALM BCH | FL | 33409 | |
| 5609196 | ESCOBAR LILIANA R | 725 MARSHA AVE | | | | MORRISTOWN | TN | 37814 | |
| 5609197 | ESCOBAR LUIS | NC | | | | WACO | TX | 76712 | |
| 5416082 | ESCOBAR LUIS A | 1192 SCHAFFER DR | | | | FREDERICK | MD | 21702 | |
| 5609198 | ESCOBAR LUISA | 899 5TH AVE | | | | PINOLE | CA | 94564 | |
| 5609199 | ESCOBAR MARIA | AMALIA MARIN 4577 DELFIN | | | | PONCE | PR | 00716 | |
| 5609200 | ESCOBAR MARITZA | 1832 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5437136 | ESCOBAR MARSIELA | 1421 GERONIMO DR APT 427 | | | | EL PASO | TX | 79925-1822 | |
| 5609201 | ESCOBAR NORMA D | 228 CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5609202 | ESCOBAR OMAR | 3337 EDENBORN AVE APT D | | | | MATAIRE | LA | 70002 | |
| 5437138 | ESCOBAR PATRICIA | 7926 JANNA LEE AVE APT 304 | | | | ALEXANDRIA | VA | 22306-7998 | |
| 5609203 | ESCOBAR RENEE | 145 WABASH AVE | | | | SAN JOSE | CA | 95128 | |
| 5793844 | ESCOBAR RIVERA AELIS AND ANGEL A ESCOBAR GARCIA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437140 | ESCOBAR ROSA | 1108 WARRINGTON DR | | | | AUSTIN | TX | 78753-4343 | |
| 5609205 | ESCOBAR SANDRA | 4600 N PROVIDENCE AVE APT | | | | APPLETON | WI | 54913 | |
| 5609206 | ESCOBAR SHEILA | 100 EMERSON AVE W | | | | WEST ST PAUL | MN | 55118 | |
| 5609207 | ESCOBAR STELLA | 8610 SW 20TH STREET | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5609208 | ESCOBAR SURELYS | 228 CLL CORAL PUNTA PALMAS | | | | BARCELONETA | PR | 00612 | |
| 5609209 | ESCOBEDO ALBA | 425 E 238TH PL | | | | CARSON | CA | 90745 | |
| 5609210 | ESCOBEDO ALEJANDRA | 5522 HJJ | | | | DUNCANVILLE | TX | 75116 | |
| 5609211 | ESCOBEDO CHERYL | 1023 E GLORIETTA DR APT D105 | | | | HOBBS | NM | 88240 | |
| 5609212 | ESCOBEDO DAYSI | 1101 10TH ST SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5416084 | ESCOBEDO ELIZABETH | 4419 STONE FIELD DR | | | | ORLANDO | FL | 32826 | |
| 5609213 | ESCOBEDO ESLIN | 2501 EL CAMINO REAL 10 | | | | LAS CRUCES | NM | 88007 | |
| 5609214 | ESCOBEDO FRED | 1709 N AVENUE 46 | | | | LOS ANGELES | CA | 90041 | |
| 5437142 | ESCOBEDO IGNACIO | 10100 NW 25TH ST | | | | DORAL | FL | 33172-2203 | |
| 5609215 | ESCOBEDO INDIRA L | 10046 NW 41 ST | | | | DORAL | FL | 33178 | |
| 5609216 | ESCOBEDO JAUN D | 1809 MAPLE STREET | | | | AUSTIN | TX | 78721 | |
| 5437144 | ESCOBEDO JOSE | 1413 BROOKS ST STE 8 | | | | ONTARIO | CA | 91762-3617 | |
| 5403740 | ESCOBEDO MARIA | 600 59TH ST 2304 | | | | GALVESTON | TX | 77551 | |
| 5609217 | ESCOBEDO MINERVA | 5703 45TH ST | | | | LUBBOCK | TX | 79414 | |
| 5609218 | ESCOBEDO NANCY | 1108 10TH SW | | | | ALB | NM | 87105 | |
| 5609219 | ESCOBEDO PATTY | 717 N 3RD ST | | | | NYUSSA | OR | 97913 | |
| 5609220 | ESCOBEDO RAMONE | 2422 DEER TRAIL | | | | GREEN BAY | WI | 54302 | |
| 5437146 | ESCOBEDO YADIRA | 1007 CORNELL AVE | | | | YAKIMA | WA | 98902-4449 | |
| 5609221 | ESCOBOZA HECTOR A | 500 N 6TH PL | | | | SAN LUIS | AZ | 85349 | |
| 5609222 | ESCOFFERY JAHSON | 20806 SNAPPER PLACE | | | | MIAMI | FL | 33189 | |
| 5609223 | ESCOFFIER JACQUELYNN | 10226 RICHVIEW RD | | | | SUNSETHILLS | MO | 63127 | |
| 5609224 | ESCOJEDA LILLIAN | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | |
| 5437148 | ESCOLERO SONIA | 2627 EMERALD DR | | | | MESQUITE | TX | 75150 | |
| 5609225 | ESCORIAZA STEPHANIE | 40351 CALLE CHELIMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 5609226 | ESCOTO AMANDA | 221 VIRENS DR | | | | CARY | NC | 27511 | |
| 5609227 | ESCOTO ANA | 11NO 288 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5609228 | ESCOTO CARMALITA | P OBOX 573 312 CARDINAL | | | | CHARLOTTE CH | VA | 23923 | |
| 5609229 | ESCOTO ITZEL | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5609230 | ESCOTO SILVIA | 353 MEADE ST | | | | DENVER | CO | 80219 | |
| 5437150 | ESCOTT JEFFREY | 4422 WILLETT CIR APT C | | | | COLORADO SPRINGS | CO | 80902-1059 | |
| 5609231 | ESCOTTO EDGAR | 1340 255TH STREET APT4 | | | | HARBOR CITY | CA | 90710 | |
| 5609233 | ESCOVAR NANCY | HC 02 BOX 13318 | | | | MOCA | PR | 00676 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 5416086 | ESCRIBANO ANGEL | HC 70 BOX 30480 | | | | SAN LORENZO | PR | 00754 | |
| 5609234 | ESCRIBANO SOLMARY | PARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | |
| 5609235 | ESCSANDON MARIA | 1109 LATCHFORD AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5437152 | ESCUADRA EDDIE | 401 W CYPRESS ST APT A | | | | SANTA MARIA | CA | 93458-5810 | |
| 5609236 | ESCUDERO ALMA | PO BOX 733 | | | | BARCELONETA | PR | 00617 | |
| 5609237 | ESCUDERO BLANCA | CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926 | |
| 5609238 | ESCUDERO DEBBIE | 137 MAGNOLIA | | | | LOS BANOS | CA | 93635 | |
| 5609239 | ESCUDERO JIOVANNI | H C 1 BOX 6525 | | | | LOIZA | PR | 00772 | |
| 5437154 | ESCUDERO JORGE | 1071 ALI BABA AVE | | | | OPA LOCKA | FL | 33054-3609 | |
| 5609240 | ESCUDERO VALERIE | 1540 BEALL RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5437156 | ESCUE ANGELLA | 120 HILLCREST | | | | GOREVILLE | IL | 62939 | |
| 5609241 | ESCUTIA JUANA | CALIXTO AYALA | | | | MATAMOROS | ME | 87300 | |
| 5609242 | ESCUTIA RICARDO | 1115 VAN WERT ST | | | | GREENSBORO | NC | 27403 | |
| 5609243 | ESDAILE KIM | 1835 THAMESMEAD CT | | | | BOWIE | MD | 20721 | |
| 5609244 | ESDREY MELENDEZ | 20926 GRESHAM ST 7 | | | | CANOGA PARK | CA | 91304 | |
| 5609245 | ESDRIS RODRIGUEZ | 3509 SW 28TH AVE | | | | AMARILLO | TX | 79109 | |
| 5609246 | ESEARZA NANCY | 605 GARNET LANE | | | | WAKE FOREST | NC | 27587 | |
| 5609247 | ESECO AUDREY | 916 NE LYNNE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5609248 | ESEME MAGDALENE | 12714 WATER FOWL WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5609249 | ESEQUIEL ESPINOZA | 1777 CONCORD AVE | | | | CONCORD | CA | 94520 | |
| 5609250 | ESEQUIEL GARCIA | 2111 VINEWOOD LANE | | | | PUEBLO | CO | 81005 | |
| 5609251 | ESERINO FREANCES | 11492 PIENER RD | | | | BOILING SPG | NC | 28017 | |
| 5609252 | ESESMERALDA NUNEZ | 160 COUNTRY PL | | | | LOGAN | UT | 84341 | |
| 5437158 | ESETEKHAN KIMIA | 11000 S EASTERN AVE APT 1111 | | | | HENDERSON | NV | 89052-2962 | |
| 5609253 | ESHA BOLLEPOGU | 50 MENORES AVE APT 830 | | | | MIAMI | FL | 33134 | |
| 5609254 | ESHAAN BANKS | 2936 NINTH ST | | | | MUSKEGON | MI | 49444 | |
| 5609255 | ESHAN WILSON | 32 SOUTH QUATION ST | | | | WILMINGTON | DE | 19805 | |
| 5437160 | ESHBAUGH CARRIE | 22864 W BLUFF DR CLACKAMAS005 | | | | WEST LINN | OR | 97068 | |
| 5609256 | ESHELL COLEMAN | 1224 FANSHAWE STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5609257 | ESHELMAN SARA | 1108 ELLENHURST NE | | | | CANTON | OH | 44714 | |
| 5609258 | ESHER FRANCIS | 945 S FEDERAL HAY LOT13754204 | | | | HOLLYWOOD | FL | 33020 | |
| 5609259 | ESHMAN CHAD | 3505 W ALEXIS RD | | | | TOLEDO | OH | 43623 | |
| 5416088 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91710 | |
| 5609260 | ESHRAGHI MOJTABA | 33798 VISTA DRIVE | | | | W BLOOMFIELD | MI | 48321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437162 | ESHUN JOSEPH | 5108 ARTHUR AVE | | | | EAST STROUDSBURG | PA | 18301-7997 | |
| 5609261 | ESHUN MERCY | 334 AMHERST ST | | | | EAST ORANGE | NJ | 07018 | |
| 5609262 | ESHWANI SOOD | 4300 HWY 108 | | | | WESTLAKE | LA | 70669 | |
| 5609263 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5416090 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5609264 | ESI RENOVATO | 7600 MILITARY DR | | | | SAN ANTONIO | TX | 78240 | |
| 5609265 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | 400059 | INDIA |
| 5416092 | ESJAY INTERNATIONAL PVT LTD | 48 LAKSHMI INDUSTRIAL ESTATE | SNPATH LOWER PAREL W | | | MUMBAI | | | INDIA |
| 5609266 | ESKANDANIAN BARBARA | 3525 OXBOW WAY NONE | | | | EUGENE | OR | 97401 | |
| 5609267 | ESKEN CHRISTOPHER W | 3601 CLEARVIEW AVE | | | | MORAINE | OH | 45439 | |
| 5609268 | ESKEW DEREK | 2903 SOUTH BROADWAY ST | | | | LITTLE ROCK | AR | 72206 | |
| 5416094 | ESKEW STEPHANIE | 409 E CHURCH ST P O BOX 194 | | | | PLEASANT PLAINS | IL | 62677 | |
| 5609269 | ESKINS APRIL | 17108 COAL RIVER RD | | | | SETH | WV | 25181 | |
| 5437164 | ESKINS REX | 912 WOODSIDE DR | | | | SAINT ALBANS | WV | 25177 | |
| 5609270 | ESKLLSON ANDREA | 1596 PLATA WAY | | | | SANDY | UT | 84093 | |
| 5609271 | ESKRIDGE DOROTHY | 117 SOUTH C STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5609272 | ESLA MURPHY | 2514 N HIGHLAND | | | | AMARILLO | TX | 79107 | |
| 5609273 | ESLANDA PREE | 68190 CALLE LAS TINDAS APT D | | | | DSRT HOT SPGS | CA | 92240 | |
| 5609274 | ESLENEH ROMERO | 5821 LANDCASTER DR SE | | | | SALEM | OR | 97317 | |
| 5609275 | ESLICK MICHAEL | 1411 HOCHWALT AVE | | | | DAYTON | OH | 45417 | |
| 5609276 | ESLINGER CHERI | 344 NORTH AVENUE | | | | FAIRMOUNT | GA | 30139 | |
| 5437166 | ESLINGER GABRIELLE | 2129 BILTMORE DRIVE FAYETEVILLE NORTH CAROLINA | | | | FAYETTEVILLE | NC | | |
| 5609277 | ESLINGER JOHN | 1263 N CREEK SIDE LN | | | | SEVIERVILLE | TN | 37876 | |
| 5609278 | ESLINGER MICHELLE | 973 ODOM DR | | | | FAY | NC | 28304 | |
| 5609280 | ESMA M COSBY | 20840 HAMMPTON | | | | DETROIT | MI | 48212 | |
| 5609281 | ESMENALDA AHRMADA | 452 CALLE HOPKINS | | | | HERMOSILLO | | 84321 | MEXICO |
| 5609282 | ESMER BELTRAN | 7009 QUEENS DRIVE | | | | EDINBURG | TX | 78541 | |
| 5609283 | ESMER GUERRA | 4815 MONTERO CT | | | | BAKERSFIELD | CA | 93307 | |
| 5609284 | ESMERALDA ALARCON | 525 HERTFORD ST | | | | CROWLEY | TX | 76036 | |
| 5609286 | ESMERALDA BENITEZ | 214 FIVE TH STREET | | | | TAYLORSVILLE | NC | 28681 | |
| 5609287 | ESMERALDA BERNAL | 5313 SERENE HILLS APT202 | | | | LAKEWAY | TX | 78738 | |
| 5609288 | ESMERALDA BRIONES | 1207 W 23R PL | | | | MISSION | TX | 78574 | |
| 5609289 | ESMERALDA CABRERA | 3985 E CHEYENNE AVE | | | | LAS VEGAS | NV | 89115 | |
| 5609290 | ESMERALDA CADENA | 128 ACKERMAN APT2 | | | | CLIFTON | NJ | 07011 | |
| 5609291 | ESMERALDA COVARRUBIAS | 223 W DEVANAH ST | | | | COVINA | CA | 91722 | |
| 5609292 | ESMERALDA ESMEGUEVARA | 2718 1SST | | | | LOS ANGELES | CA | 90006 | |
| 5609293 | ESMERALDA ESMERALDAVIGIL | 1104 VIA DR | | | | JACKSONVILLE | NC | 28546 | |
| 5609294 | ESMERALDA FLORES | 4656 AGATE ST | | | | RIVERSIDE | CA | 92509 | |
| 5609295 | ESMERALDA FRIEDRICH | 11 WATKINS WAY | | | | YAKIMA | WA | 98908 | |
| 5609296 | ESMERALDA GARCIA | 443 SUWANEE ST | | | | PARK FOREST | IL | 60466 | |
| 5609297 | ESMERALDA GONZALEZ | 760 GARDNER RD | | | | WESTCHESTER | IL | 60154 | |
| 5609298 | ESMERALDA GUDINO | 135 MAYFIELD METROPOLIS RD | | | | PADUCAH | KY | 42001 | |
| 5609299 | ESMERALDA HERNANDEZ | 1475 SANTA ROSA | | | | REEDLEY | CA | 93654 | |
| 5609300 | ESMERALDA JIMENEZ | 4245 GREEVALY AP 112 | | | | PARK CITY | IL | 60085 | |
| 5609301 | ESMERALDA LEON | 8423 W PIERSON ST | | | | PHOENIX | AZ | 85037 | |
| 5609302 | ESMERALDA LONGORIA FLORES | 1607 CEMETARY RD | | | | MISSION | TX | 78572 | |
| 5609303 | ESMERALDA M CELERINO | 2166 MONTE DIABLO AVE | | | | STOCKTON | CA | 95203 | |
| 5609304 | ESMERALDA M ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5609305 | ESMERALDA MADINA | 2428 W VISTA AVE APT 1 | | | | PHOENIX | AZ | 85021 | |
| 5609306 | ESMERALDA MARTINEZ | B 199 C 0 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5609307 | ESMERALDA MENA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5609308 | ESMERALDA MENDOZA | 14200 RODEO DRIVE APT09 | | | | VICTORVILL | CA | 92395 | |
| 5609309 | ESMERALDA MEZA | NO 2 LAS LOMAS | | | | RIO GRANDE CITY | TX | 78582 | |
| 5609310 | ESMERALDA MUNGUIA | 4317 S RANGER TRL NONE | | | | GILBERT | AZ | 85297 | |
| 5609311 | ESMERALDA NULL | 607 SAITAN PLACE | | | | SAN ANTONIO | TX | 78221 | |
| 5609312 | ESMERALDA OCAMPO | 2439 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 5609313 | ESMERALDA PALOMARES | 200 MADONNA | | | | WATSONVILLE | CA | 95076 | |
| 5609315 | ESMERALDA QUINONES SALSEDO | HC 1 BOX 5341 | | | | ADJUNTAS | PR | 00601 | |
| 5609316 | ESMERALDA RODRIGUEZ | 7743 WYNLEA ST | | | | HOUSTON | TX | 77061 | |
| 5609317 | ESMERALDA ROMERO | 913 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5609318 | ESMERALDA SALAZAR | 700 SW EASTMAN PARKWAY | | | | GRESHAM | OR | 97030 | |
| 5609319 | ESMERALDA SAN MIGUEL | 7327 WICKA HONEY | | | | SAN ANTONIO | TX | 78250 | |
| 5609320 | ESMERALDA SANCHEZ | 225 BURT STREET | | | | SANTA ROSA | CA | 95407 | |
| 5609321 | ESMERALDA SANDOVAL | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5609322 | ESMERALDA SILVA | 2703 S HAMLIN | | | | CHICAGO | IL | 60623 | |
| 5609323 | ESMERALDA TORRES | 2001 S DEFIANCE ST LOT 53 | | | | ARCHBOLD | OH | 43502 | |
| 5437168 | ESMERALDAS ANDREA | 74 EDGEWOOD DR | | | | WESTBROOK | CT | 06498 | |
| 5609324 | ESMERALDA LOPEZ | 681 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5609325 | ESMERELDA BENAVIDES | 3121 BARNESS B | | | | CC | TX | 78415 | |
| 5609326 | ESMERELDA GANDARILLA | 3390 35TH STREET | | | | GREELEY | CO | 80634 | |
| 5609327 | ESMIE MELISSA | PO BOX 1443 | | | | UNION | KY | 41091 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609328 | ESMOND PEARCE | 85 KELSEY STREET | | | | WATERBURY | CT | 06706 | |
| 5609329 | ESMURRIA CHARLENE | BO SINGAPUR 392A | | | | JUANA DIAZ | PR | 00795 | |
| 5609330 | ESMURRIA LUIS | 1 WABASH AVE | | | | WORCESTER | MA | 01604 | |
| 5609331 | ESMURRIA WINDA | 1 WABASH AVE | | | | WORCESTER | MA | 01604 | |
| 5416096 | ESNEIDA RIASCOS | 501 NE 98TH AVE | | | | PEMBROKE PINES | FL | 33024 | |
| 5437170 | ESOFF JOHN | 230 N SMITH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| 5609332 | ESPADA BARBIE | PO BOX 307 | | | | LUQUILLO | PR | 00773 | |
| 5609333 | ESPADA BETZY | 4964 EAGLESMERE DR | | | | ORLANDO | FL | 32819 | |
| 5437172 | ESPADA CLOTILDE | 691 FAIRHAVEN DRIVE | | | | HANOVER PARK | IL | 60133 | |
| 5609334 | ESPADA INES | 71-11 67TH PL | | | | GLENDALE | NY | 11385 | |
| 5609335 | ESPADA JANILISSE | 304 CHESTNUT ST | | | | HOLYOKE | MA | 00751 | |
| 5609336 | ESPADA JIMMY | 606 PRICE AVE | | | | DURHAM | NC | 27701 | |
| 5609337 | ESPADA JIMMY B | 3311 BROOKS ROAD SPUR | | | | HILLSBOROUGH | NC | 27278 | |
| 5609338 | ESPADA JONATHAN | URB STA ANA CALLE PLUTON | | | | SABANA GRANDE | PR | 00637 | |
| 5609339 | ESPADA JOSELYN | JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5609340 | ESPADA LILLIAM | 277 E HICKORY ST | | | | ALLENTOWN | PA | 18102 | |
| 5437174 | ESPADA MARIBEL | 46 S 8TH ST APT 403 | | | | LEBANON | PA | 17042-5253 | |
| 5609341 | ESPADA MARITZABEL M | RES ARISTIDES DE CHAVIER BLOQ | | | | PONCE | PR | 00728 | |
| 5609342 | ESPADA NIKOLE | URB LOS PINOS CALLE CISNES 781 | | | | RIO PIEDRAS | PR | 00923 | |
| 5416098 | ESPADA YAMILIZAMAR | PO BOX 10000 SUITE 22 | | | | CAYEY | PR | 00737 | |
| 5437176 | ESPADAS GLORIA | 10600 VERBENA DR | | | | DESERT HOT SPRINGS | CA | 92240-2761 | |
| 5437178 | ESPADATORRES MAGGIE | 2306 BRYAN ST | | | | KISSIMMEE | FL | 34741-5914 | |
| 5609343 | ESPADRAM CAROLYN | 2616 EDGOR STREET | | | | VOILET | LA | 70092 | |
| 5609344 | ESPADRON BOBBIE | 3135 AUD | | | | NEW ORLEANS | LA | 70125 | |
| 5609345 | ESPADRON JERALDINE | 3443 KING BRADFORD RD | | | | BATON ROUGE | LA | 70816 | |
| 5437180 | ESPANA EMILIO | 202 BRIGHTON AVE | | | | KING CITY | CA | 93930 | |
| 5609346 | ESPANA JAZMINE | 1102 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| 5609347 | ESPANA MARCO | 303 MADISON AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5609348 | ESPANOLA PHILLIPS | 924 S WAVERLY RD | | | | WICHITA | KS | 67218 | |
| 5609349 | ESPANTAVASQUEZ ANTONIO | 4801 EAST SAHARA AVE 34 | | | | LAS VEGAS | NV | 89104 | |
| 5609350 | ESPARANZA BROWN | 9435 DIANA APT 6014 | | | | EL PASO | TX | 79924 | |
| 5416100 | ESPARANZA MARTIN | 3715 N TROY | 2ND FLOOR | | | CHICAGO | IL | 60618 | |
| 5609351 | ESPARAZS CHIRISTNE | 2236 N MANGO AVE | | | | CHICAGO | IL | 60639 | |
| 5609352 | ESPARRA TAMMY | 532 CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5609353 | ESPARZA ABIGAIL | 2020 S SANTA FE | | | | WICHITA | KS | 67211 | |
| 5609354 | ESPARZA AMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5609355 | ESPARZA BALERIE | 13176 DAY ST APTH203 | | | | MORENO VALLEY | CA | 92553 | |
| 5437182 | ESPARZA BLANCA | 309 TIERRA LINDA DR | | | | HORIZON CITY | TX | 79928-7138 | |
| 5609356 | ESPARZA BRENDA | 2801 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5609357 | ESPARZA CLAUDIA G | 2121 E TRIPOLI AVE | | | | ST FRANCIS | WI | 53235 | |
| 5609358 | ESPARZA CORRINA | 1736 MCEVOY LANE | | | | SANTA ANA | CA | 92706 | |
| 5609359 | ESPARZA CRYSTAL | 1119 N MAIN ST | | | | WICHITA | KS | 67203 | |
| 5609360 | ESPARZA EMPARO | 4426 S HEMLOCK | | | | WICHITA | KS | 67216 | |
| 5609361 | ESPARZA FEDERICO | 643 CRESWOOD | | | | WOODLAKE | CA | 93286 | |
| 5609362 | ESPARZA GLORIA | 145 WEST E ST | | | | BRAWLEY | CA | 92227 | |
| 5609363 | ESPARZA ISELA A | 845 WATSON LP SP 13 | | | | LAS CRUCES | NM | 88005 | |
| 5609364 | ESPARZA JAVIER | 924 CHARLES ST | | | | ANTHONY | NM | 88021 | |
| 5437184 | ESPARZA JEREMY | 2402 N ED CAREY DR APT 47 | | | | HARLINGEN | TX | 78550-8254 | |
| 5609365 | ESPARZA JESSICA | 11 CALAVERAS AVE | | | | GOLETA | CA | 93117 | |
| 5437186 | ESPARZA JOHN | 501 VALLEY ST | | | | SAN MARCOS | TX | 78666-5437 | |
| 5609366 | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | 60609 | |
| 5437188 | ESPARZA JOSE | 4943 MARSHFIELD | | | | CHICAGO | IL | 60609 | |
| 5609367 | ESPARZA JOSEFINA | 7811 BROADWAY | | | | EL PASO | TX | 79915 | |
| 5609368 | ESPARZA JOSHUA | 706 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |
| 5609369 | ESPARZA JOSIE | 20571 ANTRIM DR | | | | GREENLEAF | ID | 83626 | |
| 5609370 | ESPARZA LAURA | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78045 | |
| 5609371 | ESPARZA LISA | 18861 MALKOHA ST | | | | PERRIS | CA | 92570 | |
| 5609372 | ESPARZA LUPE | 1241 RUDGER WAY | | | | SACRAMENTO | CA | 95833 | |
| 5609374 | ESPARZA NANCY | 2104 S EMERSON | | | | DEMING | NM | 88030 | |
| 5609375 | ESPARZA ROBERTO | 2099 E 101ST WAY | | | | THORNTON | CO | 80229 | |
| 5609376 | ESPARZA ROCIO | 2415 AVENUE C | | | | CARLSBAD | NM | 88220 | |
| 5437191 | ESPARZA RODOLFO | 822 AVENUE C | | | | DUNCANVILLE | TX | 75137-2302 | |
| 5609377 | ESPARZA ROSA M | 1119 MYRTLE APT3 | | | | EL PASO | TX | 79901 | |
| 5609378 | ESPARZA SANDRA | 925 S PECOS WAY | | | | DENVER | CO | 80023 | |
| 5609379 | ESPARZA SYLVIA S | 245 S 56TH ST LOT 145 | | | | CHANDLER | AZ | 85225 | |
| 5609380 | ESPARZA VERONICA | 104 E HARDEN BLVD APT 5 | | | | HOBBS | NM | 88240 | |
| 5609381 | ESPARZE LEEANN T | PO BOX 1418 | | | | SAN JUAN PBLO | NM | 87566 | |
| 5609383 | ESPEJO FLOR | 718 EDNA ST | | | | CHAPARRAL | NM | 88081 | |
| 5609384 | ESPEJO JOHN | 23 ROXBERRY DRIVE | | | | SINKING SPRING | PA | 19608 | |
| 5437193 | ESPENBERG ERIK | 2910 MONSIGNOR HALPIN PL | | | | BRONX | NY | 10465-3313 | |
| 5416102 | ESPENDEZ MAYRA | SAN RAFAEL ESTATES CALLE AMAPOLA A-1 | | | | BAYAMON | PR | 00959 | |
| 5609385 | ESPENDEZ RAFAEL | P O BOX 2825 | | | | GUAYAMA | PR | 00785 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609386 | ESPENOZA CARLOS | 3320 FOOTHILL BLVD | | | | OAKLAND | CA | 94601 | |
| 5609387 | ESPENOZA DANIEL | 1010 GARDEN WAY | | | | MANHATTAN | KS | 66502 | |
| 5609388 | ESPENOZA SHANIN J | 14255 SHELBY ST | | | | CAALDWELL | ID | 83607 | |
| 5609389 | ESPER GONZALES | 775 BALL AVE | | | | ESCONDIDO | CA | 92026 | |
| 5609390 | ESPER LESMEISTER | 5565 CORMORANT AVE | | | | EWA BEACH | HI | 96706 | |
| 5609391 | ESPERANSA SOLORIA | 13825 BEVER ST | | | | SYLMAR | CA | 91342 | |
| 5609392 | ESPERANZA ACOSTA | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | |
| 5609393 | ESPERANZA ALBA | 419 PALA ST | | | | RAMONA | CA | 92065 | |
| 5609394 | ESPERANZA AQUINA | 52247 JENNIFER WAY | | | | COACHELLA | CA | 92236 | |
| 5609395 | ESPERANZA ARGUIJO | 3013 GALVEZ AVE | | | | FORT WORTH | TX | 76111 | |
| 5609396 | ESPERANZA BANUELOS | 1406 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| 5609397 | ESPERANZA BELTRAN-AVITIA | 10874 SUTTER AVENUE APTA | | | | PACOIMA | CA | 91331 | |
| 5609398 | ESPERANZA CARRASCO | 413 ROOD RD | | | | CALEXICO | CA | 92231 | |
| 5609399 | ESPERANZA CONSTANTE | 111 W BORREGO ST APT 2 | | | | TUCSON | AZ | 85706 | |
| 5609401 | ESPERANZA DAMIAN | 1044 SE 190TH AVE | | | | PORTLAND | OR | 97233-5938 | |
| 5609402 | ESPERANZA DE LA CRUZ DIAZ | 1710 LOCUST AVE | | | | LONG BEACH | CA | 90813 | |
| 5609403 | ESPERANZA DIAZ | 39 BARBEY STREET | | | | BROOKLYN | NY | 11207 | |
| 5609404 | ESPERANZA DURAZO | 444 CUYAMACA AVE | | | | SAN DIEGO | CA | 92113 | |
| 5609405 | ESPERANZA ERICKA | 110HUDSON RD | | | | FITZGERALD | GA | 31750 | |
| 5416104 | ESPERANZA ESQUIBEL | 715 EAST VOSBURG DRIVE | | | | AZUSA | CA | 91702 | |
| 5609406 | ESPERANZA GARCIA | 14400 WOODLAND DRIVE | | | | VICTORVILLE | CA | 92395 | |
| 5609407 | ESPERANZA GOMEZ | 710 S SHAWNEE DR | | | | SANTA ANA | CA | 92704 | |
| 5609408 | ESPERANZA GUARDADO | 5209 MONTGOMERY ST | | | | SPRINGFIELD | VA | 22151 | |
| 5609409 | ESPERANZA HERNANDEZ | 853 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5609410 | ESPERANZA LEOS | 7600 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5609411 | ESPERANZA LOPEZ | 13233 CORAK ST | | | | BALDWIN PARK | CA | 91706 | |
| 5609412 | ESPERANZA MARIA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | |
| 5609413 | ESPERANZA MARTHA | 1477 NORTH G ST APT4 | | | | SN BERNARDINO | CA | 92405 | |
| 5609414 | ESPERANZA MARTINEZ | CALLE BETANIA NUM 16C SAN JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5609415 | ESPERANZA MATA | 12 BRASSIE RD | | | | S DENNIS | MA | 02660 | |
| 5609416 | ESPERANZA PALENCIA | 1963 CIVIL ST | | | | SANTA ROSA | CA | 95404 | |
| 5609417 | ESPERANZA PAZ | 1130 S ELIOTST | | | | DENVER | CO | 80219 | |
| 5609418 | ESPERANZA SEBASTIAN | 366 SW 3RD ST APT F1 | | | | CHEHALIS | WA | 98532 | |
| 5416106 | ESPERANZA VILLAREAL | 1230 BROCKTON AVENUE | APT 4 | | | LOS ANGELES | CA | 90025 | |
| 5609419 | ESPERANZA ZAMORA | 12970 JOHNSON ST | | | | WHITE WATER | CA | 92282 | |
| 5609420 | ESPERANZA ZENDEJAS | 649 IVY ST | | | | GLENDALE | CA | 91204 | |
| 5437195 | ESPETIA MARTHA | 3065 BAYWOOD LN | | | | NAPA | CA | 94558-7104 | |
| 5437197 | ESPEUT ASHLEY | 55 DEGRAW AVE | | | | TEANECK | NJ | 07666 | |
| 5609421 | ESPEYRODRIGUEZ ESPEY | 60 GARFIELD | | | | SCHENECTADY | NY | 12304 | |
| 5609422 | ESPIET EMILO | 91 JUNIPER TRAIL LOOP | | | | CALA | FL | 34480 | |
| 5609423 | ESPIN MARIA | 1116 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5609424 | ESPIN SUSANA | 1080 NE 203 TERR | | | | MIAMI | FL | 33179 | |
| 5609425 | ESPINA ALICE | 16640 SW 102ND AVE | | | | MIAMI | FL | 33157 | |
| 5437199 | ESPINAL BERNABE | 1508 W CHIPMAN RD | | | | PHOENIX | AZ | 85041-2210 | |
| 5609426 | ESPINAL BERROA | 1353 N BOSWORTH AVE | | | | CHICAGO | IL | 60622 | |
| 5609427 | ESPINAL DEMETRIO | 1 TENNIS COURT | | | | BROOKLYN | NY | 11226 | |
| 5609428 | ESPINAL GISSEL | 101 KEMPTON AVE | | | | HBG | PA | 17111 | |
| 5416108 | ESPINAL JIMMY | 330 RIVERDALE AVE APT 3N | | | | YONKERS | NY | 10705 | |
| 5609429 | ESPINAL ROSA | VISTA MAR CALLE AMLERIA 7 | | | | CAROLINA | PR | 00761 | |
| 5609430 | ESPINAL ROSIE | COND MAR AZUL APT 4B | | | | ISLA VERDE | PR | 00979 | |
| 5437201 | ESPINAL SANDRA | 904 PARK AVE APT 2 | | | | CRANSTON | RI | 02910-2719 | |
| 5609431 | ESPINALES THELMA | 2250 PELICAN DR | | | | NORCROSS | GA | 30071 | |
| 5609432 | ESPINAZO MOE | 115 FIRST ST | | | | MONESSEN | PA | 15062 | |
| 5405078 | ESPINDA MICHELLE A | 1817 HICKORY NUT LOOP | | | | VIRGINIA BEACH | VA | 23453 | |
| 5609433 | ESPINDA ROSEANN | 30 IHO IHO PL | | | | WAHIAWA | HI | 96786 | |
| 5609434 | ESPINDOLA GUADALUPE | 1850 WILLIAMS ROAD | | | | MONROE | NC | 28110 | |
| 5416110 | ESPINEIRIA LUIS INDIVIDUALLY AND AS THE EXECUTOR OF THE ESTATE OF MARIANO ESPINEIRIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5609435 | ESPINELA MIREYA | 13450 ASWN APT237 | | | | MAMI | FL | 33042 | |
| 5609436 | ESPINELL DAMARIS | CALLE 58 A0 2 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5437203 | ESPINET DEBORAH | 51 PARIS CT | | | | STATEN ISLAND | NY | 10310-1248 | |
| 5609437 | ESPINET JOSELIEN | PO BOX 1473 CAROLINA | | | | CAROLINA | PR | 00984 | |
| 5437205 | ESPINNOZA JOSE | 11611 GOLDEN ST | | | | ADELANTO | CA | 92301 | |
| 5609438 | ESPINO ALICIA | 515 CROCKER ST | | | | LOS ANGELES | CA | 90013 | |
| 5437207 | ESPINO CHRISTINA | 10865 EDGEMERE BLVD APT B9 | | | | EL PASO | TX | 79935-1313 | |
| 5609439 | ESPINO CRISTINA | 6217 E LATIMER ST | | | | TULSA | OK | 74115 | |
| 5609440 | ESPINO CYNTHIA | 1422 OLD HILL CR | | | | ANTHONY | NM | 88021 | |
| 5609441 | ESPINO DEISY | 308 NASSAU | | | | DAYTON | OH | 45410 | |
| 5609442 | ESPINO DIANA | 1955 S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5609443 | ESPINO ELIZABETH | 1032 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5609444 | ESPINO ESPINO | 409 HEAD ST 31 | | | | SAN FRANCSCO | CA | 94132 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609445 | ESPINO IRINE | 10221 CETER PARK APT 611 | | | | HOUSTON | TX | 77043 | |
| 5437209 | ESPINO JAMES | 98 CLAY ST | | | | BROOKLYN | NY | 11222-5785 | |
| 5437211 | ESPINO JUAN | 810 S 3RD ST | | | | LOVINGTON | NM | 88260 | |
| 5609446 | ESPINO JULIETA | 1104 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5609447 | ESPINO LAURA | 98 PIERRE CIR | | | | PRINCETON | LA | 71067 | |
| 5609448 | ESPINO MARIA | 401 KATZ DR | | | | DEERFIELD | KS | 67838 | |
| 5609449 | ESPINO MELISSA | 5514 SELTON AVE | | | | JACKSONVILLE | FL | 32277 | |
| 5609450 | ESPINO MICHAEL | 382 GLADYS AVE | | | | DINUBA | CA | 93618 | |
| 5609451 | ESPINO MICHELLE | 3171 CRESTWOOD CIR APT F | | | | SAINT CLOUD | FL | 34769 | |
| 5609452 | ESPINO PATRICIA | 508 SW 1ST CT | | | | POMPANO BCH | FL | 33060 | |
| 5405079 | ESPINO STANA | 33651 N IDLEWILD DR | | | | GAUGES LAKE | IL | 60030 | |
| 5437213 | ESPINO TERESA | 1026 BROADMOOR AVE | | | | LA PUENTE | CA | 91744-1806 | |
| 5609453 | ESPINOSA VERONICA | 60584 POLK ST | | | | THERMAL | CA | 92274 | |
| 5609454 | ESPINLA NYRA | 6504 S 93RD E AVEAPT 14 | | | | TULSA | OK | 74133 | |
| 5609455 | ESPINOSA SHAYLA | 16395 S CEDAR RD | | | | CLAREMORE | OK | 74017 | |
| 5437215 | ESPINOSA ANGEL | PO BOX 1595 | | | | LYNWOOD | CA | 90262 | |
| 5609457 | ESPINOSA CAROLYNNE | 2971 SW 16TH ST | | | | MIAMI | FL | 33145 | |
| 5609458 | ESPINOSA CESAR | 1557 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5437217 | ESPINOSA DAGOBERTO | 170 S 4TH ST | | | | CHAMBERSBURG | PA | 17201-2316 | |
| 5609459 | ESPINOSA DAYSOL | POBOX 738 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5437219 | ESPINOSA EDSEL | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 5609460 | ESPINOSA FELIPE | 127 CARBON ST | | | | TOLEDO | OH | 43605 | |
| 5609461 | ESPINOSA GENE | 1025 11TH ST SE | | | | RIO RANCHO | NM | 87114 | |
| 5609462 | ESPINOSA GLORIA | 1615 SADDLE TRL | | | | LAKELAND | FL | 33815 | |
| 5609463 | ESPINOSA JANICE M | 8942 WHEATLAND ST | | | | SUN VALLEY | CA | 91352 | |
| 5609464 | ESPINOSA JERONIMO | CARR 3 MALL TOWN CENTER S | | | | RIO GRANDE | PR | 00745 | |
| 5609465 | ESPINOSA JUANA | 3103 BROADWAY AVE | | | | LORAIN | OH | 44055 | |
| 5609466 | ESPINOSA LIZA | 11 CEDAR TREE TRER | | | | OCALA | FL | 34480 | |
| 5609467 | ESPINOSA MARIA | 1025 S RIVERSIDE AVE SP 10 | | | | RIALTO | CA | 92376 | |
| 5609468 | ESPINOSA MERCEDES | SEARS PLAZA DEL NORTE CALLE | | | | HATILLO | PR | 00659 | |
| 5609469 | ESPINOSA MONIQUE | PO BOX 202 | | | | NICEVILLE | FL | 32588 | |
| 5609470 | ESPINOSA NEYSHA | COUNTRY CLUB CALLE 1 AS18 | | | | CAROLINA | PR | 00983 | |
| 5609471 | ESPINOSA OLGA | 8025 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5437221 | ESPINOSA PEDRO | 700 E 9TH ST APT 14 | | | | NEW YORK | NY | 10009-5325 | |
| 5609472 | ESPINOSA PHILIP | 8401 HICKORY ST | | | | LOS ANGELES | CA | 90001 | |
| 5609473 | ESPINOSA RACHEL | 3105 JUNE ST | | | | KILLEEN | TX | 76543 | |
| 5609474 | ESPINOSA RITA | 601 EUCALYPTUS AVE 6 | | | | SANTA BARBARA | CA | 93101 | |
| 5609475 | ESPINOSA ROBERT | ROUTE 1 PO BOX 12 | | | | HAMMON | OK | 73650 | |
| 5437223 | ESPINOSA SABINA | 3153 E VIRGIN ST | | | | TULSA | OK | 74110-2737 | |
| 5609476 | ESPINOSA SANDRA | 5328 W DEMMING PLACE | | | | CHICAGO | IL | 60618 | |
| 5609477 | ESPINOSA VERONICA | 674 CORDOBA ST | | | | COALINGA | CA | 93960 | |
| 5416112 | ESPINOSA VICTOR A | URB BRISAS DE HATILLO CASA A 2 | | | | HATILLO | PR | 00659 | |
| 5609478 | ESPINOSA YOSNIER | 4841 NW 181 TERR ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5437225 | ESPINOSIS GUDELIA | 2 VIRGINIA AVE | | | | CLAYMONT | DE | 19703 | |
| 5609479 | ESPINOSUAREZ KARINA | 515 HIGHLAND DR | | | | HAVASU | AZ | 86404 | |
| 5416114 | ESPINOZA ALEX | 876 OLYMPIA AVE | | | | VENTURA | CA | 93004 | |
| 5437227 | ESPINOZA ALICIA | PO BOX 1593 | | | | GRANTS PASS | OR | 97528-0135 | |
| 5609480 | ESPINOZA ALMA | 405 INNER DRIVE | | | | VISALIA | CA | 93292 | |
| 5416116 | ESPINOZA ANALISE J | 716 27TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5609481 | ESPINOZA ANDREA N | 6334 W SIERRA ST | | | | MEMPHIS | TN | 38115 | |
| 5437229 | ESPINOZA ANGEL | 5702 GOLDEN DR | | | | KILLEEN | TX | 76542-7591 | |
| 5609482 | ESPINOZA ANGELICA | 5414 SUMMER OAK DR | | | | PASADENA | TX | 77505 | |
| 5437231 | ESPINOZA ANGELICA | 5414 SUMMER OAK DR | | | | PASADENA | TX | 77505 | |
| 5609483 | ESPINOZA ANNA | P O BOX 1329 | | | | BOYES HOT SPG | CA | 95416 | |
| 5609484 | ESPINOZA ARACELI | 53 F ST RIAC | | | | ROSWELL | NM | 88203 | |
| 5437233 | ESPINOZA BARBARA | 17262 E KANSAS DR | | | | AURORA | CO | 80017-4217 | |
| 5609485 | ESPINOZA CARMEN | 3025 GRAY ST | | | | WEAT RIDGE | CO | 80214 | |
| 5609486 | ESPINOZA CATALINA | 922 E 73RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5609487 | ESPINOZA CHRISTINA | 114 E MYRTLE ST | | | | LIBERTY HILL | TX | 78642 | |
| 5609488 | ESPINOZA CLEO | 1765 W AMERICAN VALLEY CIR | | | | WEST VALLEY CITY | UT | 84119 | |
| 5609489 | ESPINOZA CONNEE | 14303 E 22ND PL | | | | AURORA | CO | 80011 | |
| 5609490 | ESPINOZA CONRAD | 645 RODGERS DRIVE | | | | PUEBLO WEST | CO | 81007 | |
| 5609491 | ESPINOZA CRYSTAL | 415 E 4TH | | | | DEMING | NM | 88030 | |
| 5609492 | ESPINOZA DANIEL | 3116 ISABEL DR | | | | LOS ANGELES | CA | 90065 | |
| 5416118 | ESPINOZA DANIEL M | 82165 DR CARREON BLVD APT6D2 | | | | INDIO | CA | 92201 | |
| 5609493 | ESPINOZA DENISE | 329E 500S 10 | | | | PHILA | PA | 19136 | |
| 5609494 | ESPINOZA DIANE | 938 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5416120 | ESPINOZA DIEGO | 210 W CLARENDON DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5609495 | ESPINOZA ELIZABETH | 1921 LIVEWALK | | | | WACO | TX | 76708 | |
| 5609496 | ESPINOZA ELVA | 820 PARISH APT 2C | | | | DELEVAN | WI | 53115 | |
| 5609497 | ESPINOZA ESTRA | 7710 WEST 35TH AVE | | | | DENVER | CO | 80214 | |
| 5609498 | ESPINOZA EVELING | 14175 SW 87 ST | | | | MIAMI | FL | 33186 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609499 | ESPINOZA FRANSISCO | 2970 W DENVER PL APT 5 | | | | DENVER | CO | 80211 | |
| 5437235 | ESPINOZA GABRIEL | 83008-2 LAMAR AVE | | | | FORT HOOD | TX | 76544 | |
| 5437237 | ESPINOZA GEORGE | 409 CURTIS ST | | | | PRATT | KS | 67124 | |
| 5609500 | ESPINOZA GLADYS | 900 HARPER DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5437239 | ESPINOZA GUADALUPE | PO BOX 5373 | | | | SAN ANTONIO | TX | 78201-0373 | |
| 5609501 | ESPINOZA GUILLERMO | 20584 STRATH HAVEN DR | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5609502 | ESPINOZA GUSTAVO | 174 S POPLAR ST | | | | TYTY | GA | 31795 | |
| 5437242 | ESPINOZA IRMA | 2733 RIVER CREEK DR | | | | MODESTO | CA | 95351-6807 | |
| 5437244 | ESPINOZA IVAN | 2040 SEAGIRT BLVD APT 2C | | | | FAR ROCKAWAY | NY | 11691-5933 | |
| 5609503 | ESPINOZA JAMILETH | 2755 NW 60 TH ST | | | | MIAMI | FL | 33142 | |
| 5437246 | ESPINOZA JAVIER | 4917 E HOLLY ST APT 19 | | | | PHOENIX | AZ | 85008-3354 | |
| 5609504 | ESPINOZA JOSE | 1649 N DAVIDSON AVE | | | | SN BERNARDINO | CA | 92411 | |
| 5609505 | ESPINOZA JUAN | 1618 CALLE 8 | | | | ALBUQUERQUE | NM | 87121 | |
| 5609506 | ESPINOZA KIMBERLI | 161 CEDER LANE | | | | OCILLA | GA | 31774 | |
| 5609507 | ESPINOZA LEO | 3169 IVORY DR | | | | IDAHO FALLS | ID | 83401 | |
| 5437248 | ESPINOZA LEONEL | 3119 E SPAULDING ST | | | | LONG BEACH | CA | 90804-2531 | |
| 5609508 | ESPINOZA LESLIE | URB VISTA HERMOSA CALLE 10 H2 | | | | HUMACAO | PR | 00791 | |
| 5609509 | ESPINOZA LESLYE | 4860 LA FONDA DR | | | | LAS VEGAS | NV | 89121 | |
| 5609510 | ESPINOZA LIDIA | 6959 TERRA COTTA RD | | | | SAN DIEGO | CA | 92114 | |
| 5437250 | ESPINOZA MANUEL | 3806 JOSHUA TAYLOR DR | | | | KILLEEN | TX | 76549-5516 | |
| 5609511 | ESPINOZA MARCO | 9120 S CAROLLTON DR | | | | OAK CREEK | WI | 53154 | |
| 5437252 | ESPINOZA MARIELEN | 1042 W EUCLID AVE | | | | EL CENTRO | CA | 92243-2027 | |
| 5609513 | ESPINOZA MARISSA | 712 NORTH 2ND AVE | | | | IMMOKALLEE | FL | 34142 | |
| 5437254 | ESPINOZA MARTHA | 2150 N 4TH AVE APT 7106 | | | | TUCSON | AZ | 85705-5789 | |
| 5609514 | ESPINOZA MARYLOU | 14103 EL MIRADOR ST | | | | LA MIRADA | CA | 90638 | |
| 5609515 | ESPINOZA MICHELLE | 68655 SAN JACINTO | | | | CATHEDRAL CY | CA | 92234 | |
| 5609516 | ESPINOZA MONICA | 1083 2ND AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 5609517 | ESPINOZA NANCY | 3869 PRIVE ST | | | | SAN DIEGO | CA | 92113 | |
| 5609518 | ESPINOZA NATALIA | 380 W 600 10 | | | | BEAVER | UT | 84713 | |
| 5609519 | ESPINOZA NEYSHA | CALLE 1 AS-18 JARD DE C | | | | CAROLINA | PR | 00983 | |
| 5609520 | ESPINOZA OLIVIA | 1377 MISSIONARY RIDGE RD TRL | | | | LAS CRUCES | NM | 88001 | |
| 5609521 | ESPINOZA PAUL | 5161 LOYOLA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5609522 | ESPINOZA PHILLIP | 400 E VICTORIA ST | | | | RIALTO | CA | 92376 | |
| 5609523 | ESPINOZA QUINTERO | 3150 W GLENDALE AV SPACE17 | | | | PHX | AZ | 85051 | |
| 5437256 | ESPINOZA ROBERTO | 1912 B GOODMAN DR | | | | FORT GORDON | GA | 30905 | |
| 5609525 | ESPINOZA ROSA | 1020 MARTIN AVE | | | | MODESTO | CA | 95351 | |
| 5609526 | ESPINOZA RUTH | 329 DINWIDDIE ST | | | | PORTSMOUTH | VA | 07461 | |
| 5437258 | ESPINOZA SALVADOR | 9137 S MCCALL AVE | | | | SELMA | CA | 93662 | |
| 5609527 | ESPINOZA SAMMY | 309 N 3RD ST 39 | | | | BLOOMFIELD | NM | 87413 | |
| 5437260 | ESPINOZA SANTIAGO | 16205 89TH AVE APT 1G | | | | JAMAICA | NY | 11432 | |
| 5416122 | ESPINOZA SARA | 600 ADMINISTRATION DR | | | | SANTA ROSA | CA | 95403 | |
| 5609528 | ESPINOZA STACY | 140 AVE C | | | | DENISON | IA | 51442 | |
| 5609529 | ESPINOZA STAN | 11102 BEERLY DR | | | | HANFORD | CA | 93230 | |
| 5437262 | ESPINOZA VANESSA | 419 COBERTA AVE | | | | LA PUENTE | CA | 91746-2426 | |
| 5609530 | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | 91740 | |
| 5437264 | ESPINOZA VICTOR | 814 W WOODCROFT AVE | | | | GLENDORA | CA | 91740 | |
| 5609531 | ESPINOZA WANDA E | APART 1508 | | | | ARROYO | PR | 00714 | |
| 5437266 | ESPINOZA YULIANA | 21 VREELAND AVE APT 1 | | | | PASSAIC | NJ | 07055 | |
| 5437268 | ESPINOZA ZOILA | 207 WASHINGTON ST | | | | WALLINGFORD | CT | 06492-2323 | |
| 5609532 | ESPIONZA BERTHA | 512 SYRINGA WAY | | | | CALDWELL | ID | 83605 | |
| 5609533 | ESPIRICUETA HOMERO | 3721 SELMA ST | | | | FORT WORTH | TX | 76111 | |
| 5437270 | ESPIRICUETA JOSE | 773 PENDLETON DR | | | | RIO RICO | AZ | 85648 | |
| 5609534 | ESPIRITU GABRIELA | 124 WEST C STREET | | | | BRAWLEY | CA | 92227 | |
| 5609535 | ESPIRITU ISABEL | 5065 LIKINI ST C112 | | | | HONOLULU | HI | 96818 | |
| 5609536 | ESPITIA JESSICA D | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35976 | |
| 5609537 | ESPODERO JORGE | PO BOX 1015 | | | | COMERIO | PR | 00782 | |
| 5437272 | ESPOSITO ANDREA M | 184 PINE GLEN RD | | | | LANGHORNE | PA | 19047-2343 | |
| 5437274 | ESPOSITO CHRISTINA | 226 HENRY ST APT 4B | | | | BROOKLYN | NY | 11201-4282 | |
| 5437276 | ESPOSITO TONY | 125 W MAIN ST 774 | | | | MIDWAY | UT | 84049 | |
| 5437278 | ESPRELLA EVERGY | 8615 SUTTER AVE | | | | OZONE PARK | NY | 11417-1416 | |
| 5609538 | ESPRI PEYTON | 3020 RUE PARC FONTAINE | | | | NEW ORLEANS | LA | 70131 | |
| 5609539 | ESPRIGAS INC | P O BOX 4577 | | | | CAROL STREAM | IL | 60197 | |
| 5609540 | ESPRONCEDA JESUS | 2190 SNOW RD | | | | MESILLA | NM | 88046 | |
| 5609541 | ESPY AUDREY | 6 SOUTH HILL CREST | | | | LINDALE | GA | 30147 | |
| 5609542 | ESQUEA DONNA | 600 29TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5609543 | ESQUEBIDO LINDA | 519 WEST TAYLOR | | | | SANTA MARIA | CA | 93458 | |
| 5437280 | ESQUEDA ISABEL | 1124 N 24TH ST | | | | LAS VEGAS | NV | 89101-1417 | |
| 5437282 | ESQUEDA STEPHANIE | 4241 E FAIRFAX AVE APT A | | | | FRESNO | CA | 93703-2681 | |
| 5609544 | ESQUEDO ADALIA | 412 LAYNE ST | | | | BAKERSFIELD | CA | 93307 | |
| 5437284 | ESQUER CELINA | 569 MCALISTER DR | | | | BULLHEAD CITY | AZ | 86442-4204 | |
| 5609545 | ESQUIBEL ALICE | 4601 E MAIN ST STE 600 | | | | FARMINGTON | NM | 87402 | |
| 5437286 | ESQUIBEL CAROLYN | 5900 ICE CAVES RD | | | | GRANTS | NM | 87020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1505 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609546 | ESQUIBEL CASANDRA | 05 EAGLE PLUMB | | | | SAN FELIPE | NM | 87001 | |
| 5609547 | ESQUIBEL DOREEN | 1616 XAVIER ST | | | | DENVER | CO | 80204 | |
| 5609548 | ESQUIBEL GRACE | 7095 W 13TH AVE APT 12 | | | | LAKEWOOD | CO | 80214 | |
| 5609549 | ESQUIBEL MONICA | 3400 SOUTH BRAHAM BLD | | | | KINGSVILLE | TX | 78363 | |
| 5609550 | ESQUIBEL RAYMOND | 740 LISBON SE | | | | RIO RANCHO | NM | 87124 | |
| 5609551 | ESQUIBEL SONYA | 128 HILLSIDE RD | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5609552 | ESQUIBEL STEPHANIE | 4266 LANCASTER DR | | | | NICEVILLE | FL | 32578 | |
| 5609553 | ESQUIEL LILIANA | 1508 S BRYANT | | | | DEMING | NM | 88030 | |
| 5609554 | ESQUIERA ALICIA | 1800 S OCEAN DRIVE APT 34 | | | | HALLANDALE BE | FL | 33009 | |
| 5609555 | ESQUILIN EVA | VIA LOURDES VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5437288 | ESQUILIN EWING | PO BOX 1143 | | | | BAJADERO | PR | 00616 | |
| 5609557 | ESQUILIN ILSHAMAR | CALLE 3330 BO SANTO DOMINGO S | | | | TRUJILLO ALTO | PR | 00976 | |
| 5609558 | ESQUILIN IRIS | EDF 8 APT 803 JARDINES SELLES | | | | RIO PIEDRAS | PR | 00924 | |
| 5609559 | ESQUILIN JACKELINE | PO BOX 3179 | | | | GUAYNABO | PR | 00970 | |
| 5609560 | ESQUILIN JOSE | 82 HAWTHORN ST | | | | MANCHESTER | CT | 06042 | |
| 5437290 | ESQUILIN JOYCE | PO BOX 60 | | | | TOA BAJA | PR | 00951-0060 | |
| 5437292 | ESQUILIN JUAN | DK8 CALLE 201 | | | | CAROLINA | PR | 00983-3715 | |
| 5437294 | ESQUILIN MARIO | HC 2 BOX 4701 | | | | LUQUILLO | PR | 00773 | |
| 5609562 | ESQUILIN PEDRO | URBB DIPLO CALLE FLAMBOYA | | | | NAGUABO | PR | 00718 | |
| 5609563 | ESQUILLINS MARIA | 247 MEADOW RD | | | | LEHIGH | FL | 33973 | |
| 5609564 | ESQUIVEL ANIBAL | VICTORY DRIVE | | | | COLUMBUS | GA | 31905 | |
| 5609565 | ESQUIVEL AURELIA | 61 S ATLANTIC DR EAST | | | | BYTON BCH | FL | 33435 | |
| 5609566 | ESQUIVEL CAROLINA | 969 ALEJANEDRA | | | | LA MESA | NM | 88044 | |
| 5437296 | ESQUIVEL CHELSEA | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207-1035 | |
| 5437298 | ESQUIVEL CONNIE | 2805 N SONNY LN | | | | GALVESTON | TX | 77554-6349 | |
| 5609567 | ESQUIVEL DIANA | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | |
| 5609568 | ESQUIVEL DIANE E | 532 SOUTH 9TH ST | | | | PATTERSON | CA | 95363 | |
| 5609569 | ESQUIVEL ELVIRA | 1023 PLAZA SERENA | | | | ONTARIO | CA | 91764 | |
| 5437300 | ESQUIVEL ERICA | 900 N 95TH AVE APT 114 | | | | TOLLESON | AZ | 85353 | |
| 5437302 | ESQUIVEL ERIKA | 3809 VEGA CT | | | | EL PASO | TX | 79904-1843 | |
| 5609570 | ESQUIVEL EVA A | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | |
| 5437304 | ESQUIVEL FRANK | PO BOX 309 | | | | MAMMOTH | AZ | 85618 | |
| 5609571 | ESQUIVEL GABRIELA | 1708 E 1ST | | | | LUBBOCK | TX | 79403 | |
| 5609572 | ESQUIVEL HANS | 3196 VIA VIGANELLO | | | | CHULA VISTA | CA | 91914 | |
| 5609573 | ESQUIVEL JAIME | 225 BRANDING IRON CIR | | | | LAS CRUCES | NM | 88005 | |
| 5609574 | ESQUIVEL JEANNIE | 200 ROLLINS DR | | | | GREENVILLE | NC | 27834 | |
| 5609575 | ESQUIVEL LETICIA | 5417 13TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5609576 | ESQUIVEL LISA M | 5901 CRICKLEWOOD DR APTA | | | | RICHMOND | VA | 23234 | |
| 5437306 | ESQUIVEL LOUIS | 519 GRAPE ST | | | | BOWLING GREEN | FL | 33834 | |
| 5437308 | ESQUIVEL LUIS | 84128 NAVA CT UNIT 2 BELL 027 | | | | FORT HOOD | TX | 76544 | |
| 5609577 | ESQUIVEL LUZ | 4060 N W 157 ST | | | | MIAMI GRD | FL | 33012 | |
| 5609578 | ESQUIVEL LYNN | 1650 N SOLANO AVE | | | | ONTARIO | CA | 91764 | |
| 5609579 | ESQUIVEL MARGARITA | 14385 JERILYN DR | | | | SAN JOSE | CA | 95127 | |
| 5609580 | ESQUIVEL MARIA | 1000 SE JEFFERSON | | | | TOPEKA | KS | 66607 | |
| 5609581 | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5437310 | ESQUIVEL MARIO | 6525 SAM HOUSTON LOOP B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5437312 | ESQUIVEL MISTY | 1232 S 10TH AVE | | | | PASCO | WA | 99301-5110 | |
| 5437314 | ESQUIVEL NARIA | 202 N CHARLENE TER | | | | ANAHEIM | CA | 92806-3037 | |
| 5437316 | ESQUIVEL ROBERTO | 1450 W KAIBAB LN LOT 45 | | | | FLAGSTAFF | AZ | 86001-6274 | |
| 5609582 | ESQUIVEL ROCHELLE | 5553 SHADOWW WOOD DR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5609583 | ESQUIVEL ROMEO | 112 WALKER AVE | | | | GREENACERS | FL | 33463 | |
| 5609584 | ESQUIVEL SILVIA | 102 SUNSET DR | | | | GLENVILLE | GA | 30427 | |
| 5609585 | ESQUIVEL VALERIA | 1832 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5609586 | ESQUIVEZ MARIA | 21700 DAVIS ROAD | | | | CROWS LANDING | CA | 95313 | |
| 5609587 | ESRA CRAWFORD | 7550 CLIFF CREEK CROSSING | | | | DALLAS | TX | 75237 | |
| 5609588 | ESRY JOSHUA | 301 E FAIR | | | | INDEP | MO | 64055 | |
| 5437318 | ESSAGHOLEAN ROBERT | 236 N CENTRAL AVE LOS ANGELES037 | | | | GLENDALE | CA | | |
| 5609589 | ESSAM AGHEL | 20 VICTORIA ST | | | | SOMERVILLE | MA | 02144 | |
| 5609590 | ESSAM ALSHABAEI | 3345 JOHN R | | | | TROY | MI | 48083 | |
| 5437320 | ESSAM AZIZ | 1 BLAUVELT ST | | | | NANUET | NY | 10954 | |
| 5609591 | ESSAMAAYI AFI | 15618 TWIN VALLEY COURT | | | | SILVER SPRING | MD | 20906 | |
| 5609592 | ESSAYAN EDGAR | 6941 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5437322 | ESSAYIAN CHRISTINE | 23928 METHUEN AVE | | | | WARREN | MI | 48091-3262 | |
| 5609593 | ESSELSTROM LEE | 90886 ALVADORE RD LANE039 | | | | JUNCTION CITY | OR | 97448 | |
| 5437326 | ESSEN MICHAEL | 5324 PINECLIFF LN | | | | CINCINNATI | OH | 45247-7518 | |
| 5437328 | ESSENBERG ALAN | 2713 MONTAGUE COUNTY DR | | | | KILLEEN | TX | 76549-1400 | |
| 5609593 | ESSENCE ABERNATHY | 3349 OLSEN LANE | | | | NASHVILLE | TN | 37218 | |
| 5609594 | ESSENCE CONWAY | 2782 MARTIN LUTHER KING JR DR APT | | | | CLEVELAND | OH | 44104 | |
| 5609595 | ESSENCE JOHNSON | 6634 LABIANCA | | | | CORPUS CHRSTI | TX | 78414 | |
| 5609596 | ESSENCE MATLOCK | 12923 RUTHELEN ST | | | | GARDENIA | CA | 90249 | |
| 5609597 | ESSENCE WHITLOCK | 1591 WYNNE | | | | CORDOVA | TN | 38016 | |
| 5609598 | ESSENCE WILLIS | 3911 MONCRIEF RD APT 1 | | | | JACKSONVILLE | FL | 32209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609599 | ESSENDANT CO | PO BOX 676502 | | | | DALLAS | TX | 75267-6502 | |
| 5609600 | ESSENPREIS PLUMBING & HEATING | 1105 Broadway | | | | Highland | IL | 62249 | |
| 4853216 | ESSENTRA PACKAGING US INC | 2 WESTBROOK CORPORATE CTR STE 200 | | | | WESTCHESTER | IL | 60154 | |
| 5609601 | ESSER ANGELA | 1512 SOUTH PROSPECT AVE | | | | SEDALIA | MO | 65301 | |
| 5437330 | ESSER BRENDA | 973 INDUSTRY ST | | | | PITTSBURGH | PA | 15210-1650 | |
| 5437332 | ESSER NICK | 2524 QUEEN ST | | | | DUBUQUE | IA | 52001-0617 | |
| 5437333 | ESSEX ADAM | 71 LONG MEADOW RD | | | | BETHLEHEM | CT | 06751 | |
| 5609602 | ESSEX KAYLA | PLEASE ENTER YOUR STREET ADDRE | | | | BENTON | AR | 72015 | |
| 5609603 | ESSEX PRESTON | 2206 BUEHRLE DR | | | | COLUMBIA | MO | 65202 | |
| 5609604 | ESSEX RYAN | 1281 CTY RD 638 | | | | CPE GIRARDEAU | MO | 63701 | |
| 5609605 | ESSI LAWSON | 290 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623 | |
| 5609606 | ESSIA JONES | 15315 TEWKESBRY | | | | UPPER MARLBORO | MD | 20774 | |
| 5609607 | ESSIE CONEY | 1228 SW 75TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5609608 | ESSIE D SPAIN | SHALITA MILLER | | | | MACON | MS | 39341 | |
| 5609609 | ESSIE EDWARDS | 1920 NORTH P ST | | | | PENSACOLA | FL | 32505 | |
| 5609610 | ESSIE GEANS | 4858 W CONCORD | | | | OAK PARK | IL | 60302 | |
| 5609611 | ESSIE GILKEY | 1126 W OGLETHORPE HWY LOT 68 | | | | HINESVILLE | GA | 31313-5420 | |
| 5609612 | ESSIE GREEN | 10611 ABERCORN ST | | | | SAVANNAH | GA | 31519 | |
| 5609613 | ESSIE JOHNSON | 201 RIVEROAKS COURT | | | | LAPLACE | LA | 70068 | |
| 5609614 | ESSIE KITCHENS | 287 HOLLEY ST | | | | WAGENER | SC | 29164 | |
| 5416124 | ESSIE MOORE | 1637 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 5609615 | ESSIE MORMAN | 1211 S DAVIS ST | | | | ALBANY | GA | 31701 | |
| 5609616 | ESSIE SHORTER | 15704 GLASTONBURY WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5609617 | ESSIE WINTERS | 1307 69TH ST | | | | KENOSHA | WI | 53140 | |
| 5609618 | ESSIE YOUNG | 934 MILLARD ST | | | | TALLAHASSEE | FL | 32301 | |
| 5609619 | ESSIEH ELLA E | 13564 SW BRIM PL | | | | TIGARD | OR | 97223 | |
| 5609620 | ESSIET BEVERLY L | 400 WESTBROADWAY STE 101-351 | | | | MISSOULA | MT | 59802 | |
| 5609621 | ESSIG DIANE | 10706 LANE ST | | | | CROWN POINT | IN | 46307 | |
| 5609622 | ESSINGER AMBER | 110 RAILROAD | | | | MCGUFFEY | OH | 45859 | |
| 5609623 | ESSIX ANTWAUN | 2732 NW 48 ST | | | | MIAMI | FL | 33142 | |
| 5609624 | ESSIX COURTNEY | 1623FERNBROOK DR | | | | MOBILE | AL | 36605 | |
| 5609625 | ESSTER STRONG | 355 NORTH FOREST ST | | | | WEST POINT | MS | 39773 | |
| 4893276 | EST HARDWARE | LAUREL AVE 219 MINILLAS IND PK | | | | BAYAMEN | PR | 00960 | |
| 5609626 | ESTABAN GONZALEZ | PO BOX 418 | | | | JUNCOS | PR | 00777 | |
| 5609627 | ESTABON RAMIREZ | 552 ELDER STREET | | | | CHMABERSBURG | PA | 17201 | |
| 5437335 | ESTABROOK MARLENE | 9800 53RD LN N | | | | PINELLAS PARK | FL | 33782-3346 | |
| 5437337 | ESTAMA JEANDAVID | 2720 FOSTER AVE APT 2B | | | | BROOKLYN | NY | 11210-1415 | |
| 5437339 | ESTANISLAO CARLOS | 1185 MARSEILLE DR APT 105 | | | | MIAMI BEACH | FL | 33141-2804 | |
| 5416126 | ESTANISLOA GUARDADO | 136 E LEMON AVE | | | | MONROVIA | CA | 91016-2808 | |
| 5609628 | ESTANOVICH FRANK | 1540 SHIRLEY LANE | | | | INDPLS | IN | 46227 | |
| 5609629 | ESTATE OF CARL JESTER | 113 CARRAWAY TER | | | | YORKTOWN | VA | 23692 | |
| 5609630 | ESTATE OF CLYDE ENGLISH | 6 WOODCLIFF DR | | | | FAIRMONT | WV | 26554 | |
| 5416128 | ESTATE OF COLON JOS | URB LA CONCEPCION CALLE ELENA 92 D | | | | CABO ROJO | PR | 00623 | |
| 5609631 | ESTATE OF DANIEL CELIA | 2149 LOU DR W | | | | JACKSONVILLE | FL | 32216 | |
| 5416130 | ESTATE OF NAUBETTY | 2732 TULLY DR | | | | ROANOKE | VA | 24019 | |
| 5416132 | ESTATE OF RAMON CINTRON BUI | SAN RAFAEL D93 LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 5403523 | ESTATE OF STEPHANIE AND JOSEPH BURNS | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | |
| 5403741 | ESTATE OF STEPHANIE AND JOSEPH BURNS | 213 WASHINGTON ST | | | | TOMS RIVER | NJ | 08753 | |
| 5609632 | ESTAY WAYNE | 10924 HWY 1 | | | | LAROSE | LA | 70373 | |
| 5609633 | ESTE CABRERA GARCIA ROGELIO | 10014 NS | | | | MUSKOGEE | OK | 74403 | |
| 5609634 | ESTEBAN BELTRAN | 6302 36TH AVE S | | | | TAMPA | FL | 33619 | |
| 5609635 | ESTEBAN BUSTOS JR | 323 FRONT ST 101 | | | | SALINAS | CA | 93901 | |
| 5609636 | ESTEBAN CAMACHO | 2595 LYNNWOOD ST | | | | LAS VEGAS | NV | 89109 | |
| 5609637 | ESTEBAN CRUZ GARCIA | 123 XXX | | | | HAPPY VALLEY | OR | 97086 | |
| 5609638 | ESTEBAN DELGADILLO | 1231 SWANER DR | | | | GILROY | CA | 95020 | |
| 5609639 | ESTEBAN DESIREE | 3353 SHADOW PARK PL | | | | SAN JOSE | CA | 95121 | |
| 5609640 | ESTEBAN EVELYN | 5539 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204 | |
| 5609641 | ESTEBAN GOMEZ | 7305 W CERMAK RD | | | | RIVERSIDE | IL | 60546 | |
| 5609643 | ESTEBAN LAMAS | 326 MEADOWOOD DRIVE | | | | ORLAND | CA | 95963 | |
| 5609644 | ESTEBAN MONTOYA | 4046 PETYA ST | | | | LAS VEGAS | NV | 89105 | |
| 5609645 | ESTEBAN NAVARRO | 3134 LA PAZ WAY | | | | PERRIS | CA | 92571 | |
| 5609646 | ESTEBAN PEREZ | 5712 RIDGE CLUB LOOP | | | | ORLANDO | FL | 33801 | |
| 5609647 | ESTEBAN RAMOS | 954 WOODTICK RD APT A4 | | | | WATERBURY | CT | 06705-1761 | |
| 5609648 | ESTEBAN RIVERA | PARCELAS NUEVAS CALLE 30 | | | | GURABO | PR | 00778 | |
| 5609650 | ESTEBAN TORRES | QUINTA REAL APTS 155 ST REAL 114 | | | | YAUCO | PR | 00698 | |
| 5416136 | ESTEBAN TORRES VALLES | HC 01 BOX 2147 | | | | MAUNABO | PR | 00707 | |
| 5609651 | ESTEBAN VALADEZ RUIZ | 23410 18TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5609652 | ESTEBEN PARRA | 3948 E186TH ST | | | | CLEVLAND | OH | 44122 | |
| 5609653 | ESTEBEN PEDRO | 22937 ALLEN PLACE | | | | MORENO VALLEY | CA | 92553 | |
| 5609654 | ESTEBO TARANGO | 998 WASHINGTON ST | | | | EAST BOSTON | MA | 02128 | |
| 5609655 | ESTEEN HENRY | NORDSIDEVEJ 10 | | | | ST THOMAS | VI | 00802 | |
| 5609656 | ESTEFANI LIZAMA | 329 CASTLETON ST | | | | CAMARILLO | CA | 93012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1507 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609657 | ESTEFANIA PROANO | 34973 STARBOARD CT | | | | MILLSBORO | DE | 19966 | |
| 5609658 | ESTEFANIA RODRIGUEZ | 2417 EVELYN CT | | | | WASCO | CA | 93280 | |
| 5609659 | ESTEFANIE GONZALES | VILLA NAVARRO 90 | | | | MAUANABO | PR | 00707 | |
| 5609660 | ESTEFANY CHALAS | 641 NORTH HAMPTON DRIVE | | | | SILVER SPRING | MD | 20903 | |
| 5609661 | ESTEIDER ZAIDARIS | PLAYA PUERTO REALCOREO GE | | | | PUERTO REAL | FL | 00740 | |
| 5609662 | ESTELA BANVEROUS | 1300 3RD | | | | MOISER | OR | 97040 | |
| 5609663 | ESTELA BRACERO | CALLE 8 279 | | | | GUANICA | PR | 00653 | |
| 5609664 | ESTELA C GARCIA | 1403 PONY EXPRESS LN | | | | COPPERAS COVE | TX | 76522 | |
| 5609665 | ESTELA CEPEDA | 277 DARE ROAD | | | | SELDEN | NY | 11784 | |
| 5609666 | ESTELA CORTEZ | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | |
| 5609667 | ESTELA CORTEZ-GARCIA | 1900 E TROPICANA AVE APT 101 | | | | LAS VEGAS | NV | 89119 | |
| 5609668 | ESTELA CRUZ | 3298 S 8000 W | | | | MAGNA | UT | 84044 | |
| 5609669 | ESTELA DAVIS | 4205 WRANGLER | | | | WICHITA FALLS | TX | 76306 | |
| 5609670 | ESTELA DIAZ | 2161 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5609671 | ESTELA F GOMEZ | CONTANT 3D 6 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5609672 | ESTELA GUTIERREZ | 12626 SW 210 TERRACE | | | | MIAMI | FL | 33177 | |
| 5609673 | ESTELA HERNANDEZ | 56 NEW MEXICO DRIVE | | | | RED SPRINGS | NC | 28377 | |
| 5609674 | ESTELA JAQUEZ | C FUENTE DE BASTILLA 7421 | | | | JUAREZ | | 32616 | MEXICO |
| 5609675 | ESTELA JEANNETE | H C 03 BOX 14010 | | | | CABO ROJO | PR | 00623 | |
| 5609676 | ESTELA LOPEZ | 7729 MONTERREY | | | | EL PASO | TX | 79915 | |
| 5609677 | ESTELA MARTINEZ | 111 REDBULL | | | | SUNLAND PARK | NM | 88063 | |
| 5609678 | ESTELA PEREA | 432 RAINIER DR | | | | SALINAS | CA | 93906-2921 | |
| 5609679 | ESTELA R CRUZ | 22 COULTON ST | | | | WORCESTER | MA | 01610 | |
| 5609680 | ESTELA RAMOS | 2114 SANDY LANE | | | | LAS VEGAS | NV | 89115 | |
| 5609681 | ESTELA ROMO | 392 W 1ST ST APT 12 | | | | SAN PEDRO | CA | 90731 | |
| 5609683 | ESTELITA DIONIDO | 911 S BRIARWOOD DR | | | | DENVER | CO | 80226 | |
| 5609684 | ESTELITA ILAGO | 237 W CENTRAL AVE | | | | BREA | CA | 92821 | |
| 5609685 | ESTELLA BROWN | 6761 S 28TH ST | | | | OMAHA | NE | 68107 | |
| 5609686 | ESTELLA ECKARDT | 6301 COLDWATER CANYON AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5609687 | ESTELLA EPPS | 1051 WILLIAMSON ST | | | | MADISON | WI | 53703 | |
| 5609688 | ESTELLA ESPINOSA | 1130 E HELLMAN ST A | | | | LONG BEACH | CA | 90813 | |
| 5609689 | ESTELLA GASTELO | 5821 W CHEERY LYNN RD | | | | PHOENIX | AZ | 85031 | |
| 5416138 | ESTELLA HERRERA | 4235 SOUTH RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5609690 | ESTELLA LOPEZBONILLA | 3429 BIRGO LN | | | | SAN JOSE | CA | 95111 | |
| 5609691 | ESTELLA MARICELLE | 2016 GREEN WATCH WAY UNIT 300 | | | | RESTON | VA | 20191 | |
| 5609692 | ESTELLA MAYES | 2688 DAISY AVE | | | | LONG BEACH | CA | 90806 | |
| 5609693 | ESTELLA PERAZA | 2414 E RIDGEWOOD | | | | WEST COVINA | CA | 91792 | |
| 5609695 | ESTELLA TORRES | 1638 W 216TH ST | | | | TORRANCE | CA | 90501 | |
| 5416140 | ESTELLA TOXEY | 1608 SHELL ROAD | | | | CHESAPEAKE | VA | 23323 | |
| 5609696 | ESTELLA VILLARREAL | 919 VISTA RD | | | | PASADENA | TX | 77504 | |
| 5609697 | ESTELLA WOODS | 712 W 30 9TH ST | | | | WILMINGTON | DE | 19802 | |
| 5609698 | ESTELLE BUFFALO | 410 WEST 14 ST | | | | MARSHALLTOWN | IA | 52342 | |
| 5609699 | ESTELLE CARMEN | 3829 ST BANABY RD | | | | SUILTAND | MD | 20746 | |
| 5609700 | ESTELLE E ROCHE | 1419 BARRIO MOSQUITO AGUIRRE | | | | AGUIRRE | PR | 00704 | |
| 5609701 | ESTELLE F TATUM | 1811 S CANAL ST | | | | PITTSBURGH | PA | 15215 | |
| 5416142 | ESTELLE FRIEDMAN | 3820 S 55TH AVE | | | | GREENACRES | FL | 33463 | |
| 5609702 | ESTELLE JONES | 1116CHEERHILLROAD | | | | BROOKLYN | MD | 21225 | |
| 5609703 | ESTELLE LEE | 1334 BEHRMAN AVE | | | | NEW ORLEANS | LA | 70114-2730 | |
| 5609704 | ESTELLE WESTALL | 59 CEDAR LN | | | | NEWPORT NEWS | VA | 23601 | |
| 5609705 | ESTEM DARNELL | 222 S WHITE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5609706 | ESTEP BOB | 12121 W BELL RD 120 | | | | SUN CITY | AZ | 85374 | |
| 5609707 | ESTEP BRITTANY | 5011 FRAZEE AVE | | | | CLEVELAND | OH | 44127 | |
| 5609708 | ESTEP CARA | 119 BELL COVE RD | | | | HERNSHAW | WV | 25107 | |
| 5609709 | ESTEP DAWN R | 12 E GEARY ST | | | | STOCKTON | CA | 95204 | |
| 5609710 | ESTEP HEATHER | 1191 WHITE OAK DR | | | | LELAND | NC | 28451 | |
| 5609711 | ESTEP JONAS | HC 64 | | | | WELCH | WV | 24801 | |
| 5437341 | ESTEP JONUS | 9667C DAYTON LOOP | | | | FORT DRUM | NY | 13603-3212 | |
| 5609712 | ESTEP LARRY | 1650 ADDISON RD S | | | | FORESTVILLE | MD | 20747 | |
| 5609713 | ESTEP LISA | 3747 WOODGREEN CT 1 | | | | LOUISVILLE | KY | 40214 | |
| 5437343 | ESTEP ROBERT | 516 GREEN RD APT 4 | | | | MADISON | IN | 47250 | |
| 5416144 | ESTEP SR; KEVIN A AND TRACEY E ESTEP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5609714 | ESTEP TERESA | 6 134TH ST | | | | CHESAPEAKE | WV | 25315 | |
| 5609715 | ESTEP TOM | 3002 S COOK ST | | | | DENVER | CO | 80210 | |
| 5609716 | ESTEPHANI RIVERA VAZQUEZ | 65 CALLE RAFAEL ALERS OCEAN | | | | SAN JUAN | PR | 00911 | |
| 5609717 | ESTEPHANIE CORDERO | 803 FAHS ST | | | | YORK | PA | 17404 | |
| 5609718 | ESTEPHANIE MARTINEZ | 12208 STAR ST | | | | EL MONTE | CA | 91732 | |
| 5609719 | ESTEPP DENISE | 4038 HWY 143 | | | | BERRYVILLE | AR | 72616 | |
| 5437345 | ESTEPP TOM | 82 IROQUOIS ALEXANDER003 | | | | MCCLURE | IL | 62957 | |
| 5609720 | ESTER ALIJAHAWA | 6000 W 70 ST APT 507 | | | | SHREVEPORT | LA | 71106 | |
| 5609721 | ESTER CARAZOLAZ | 1665 EAST CRABTREE | | | | PORTERVILLE | CA | 93257 | |
| 5609722 | ESTER CASTANEDA | 423 POWELL LN APT B | | | | BAKERSFIELD | CA | 93307 | |
| 5609723 | ESTER CASTILLO | 3047 NORWALK AVE | | | | DALLAS | TX | 75220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1508 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609724 | ESTER CHAPA | 19015 N FM 493 | | | | LA BLANCA | TX | 78558 | |
| 5609725 | ESTER CIFUENTES | 10662 COLLET AVE APT 2 | | | | RIVERSIDE | CA | 92505 | |
| 5609726 | ESTER CLAY | 905 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| 5609728 | ESTER GARCIA | 618 MCCALL STREET | | | | CORPUS CHRISTI | TX | 78405 | |
| 5609729 | ESTER GIL | 475 3RD ST E | | | | HANSEN | ID | 83334 | |
| 5609730 | ESTER GOLDSMITH | 8301 FM 631 | | | | TAFT | TX | 78390 | |
| 5609731 | ESTER GUADALUPE ESTRADA | 662 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| 5609732 | ESTER JESSICA | 2638 DABADIE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5416146 | ESTER JOYNER | 2132 ROWAN STREET 213 | | | | LOUISVILLE | KY | 40212 | |
| 5437347 | ESTER PHYLLIS | 3647 BRENTS WAY | | | | BURLINGTON | KY | 41005-8796 | |
| 5609733 | ESTER SALEM | 5654 N 36TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5609734 | ESTER SWAIN | 7066 WESSELMAN RD | | | | CLEVES | OH | 45002 | |
| 5609735 | ESTER VENEGAS | 329 PARKER LANE | | | | PERRIS | CA | 92571 | |
| 5609736 | ESTERAS ANGELA | 14821 YARBOROUGH ST | | | | WESTMINSTER | CA | 92683 | |
| 5609737 | ESTERAS NATASHA L | 1526 GARDNER DR | | | | LUTZ | FL | 33559 | |
| 5437349 | ESTERLY ERIC | 4204 HAZEL ST | | | | WHITE BEAR LAKE | MN | 55110-3817 | |
| 5609738 | ESTERON JASSERIE | 94-941 KAUOLU PLACE A 101 | | | | WAIPAHU | HI | 96797 | |
| 5609739 | ESTERS KRYSTAL | 823 B MANUEL RD | | | | LAKE CHARLES | LA | 70601 | |
| 5437351 | ESTERS MARLISSIA | 203 GIBSON CIR | | | | DERMOTT | AR | 71638 | |
| 5609740 | ESTES BRITTANY | 2910 E 45TH ST N | | | | TULSA | OK | 74107 | |
| 5437353 | ESTES CODY | 5336 ERVIN ST | | | | LINCOLN | NE | 68504-1759 | |
| 5609741 | ESTES DEBORAH | 5637 S 2ND ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5609742 | ESTES DESERRAE | 115 LAWSON CT | | | | TIFTON | GA | 31794 | |
| 4809541 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23230 | |
| 5609743 | ESTES FRANCINE | 104 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | |
| 5609744 | ESTES FREDRICK | 9237 BRIERGATE CT APT G | | | | INDIANAPOLIS | IN | 46229 | |
| 5609745 | ESTES HANNAH | 164 MINDY LANE | | | | POLLOCK | LA | 71467 | |
| 5609746 | ESTES HEIDI L | 869 WILDER AVE | | | | ELYRIA | OH | 44035 | |
| 5609747 | ESTES IRENE | 87 NORTH JEM TRAIL APT 4 | | | | SAN JUAN | PR | 00926 | |
| 5437355 | ESTES JACK | 201 W 89TH ST | | | | NEW YORK | NY | 10024-1848 | |
| 5609748 | ESTES JOHN | PO BOX 442 | | | | SURREY | ND | 58785 | |
| 5437357 | ESTES KAREN | 413 RHODA ST | | | | LAS VEGAS | NV | 89110-3323 | |
| 5609749 | ESTES LESLIE | 144 BARLOW LANE | | | | DERMOTT | AR | 71638 | |
| 5437359 | ESTES MARC | 427 RIDGEWAY DR ONSLOW133 | | | | SNEADS FERRY | NC | 28460 | |
| 5416148 | ESTES MICHELLE | 3700 28TH ST SPC 451 | | | | SIOUX CITY | IA | 51105-2378 | |
| 5437361 | ESTES PEGGIY | 3206 LOMBARD AVE | | | | BERWYN | IL | 60402 | |
| 5609750 | ESTES SILAS | 134 ROEHRIG AT | | | | TRENTON | MI | 48183 | |
| 5609751 | ESTES SIRITA | 2320 APECHIE ST | | | | CHEYENNE | WY | 82009 | |
| 5609752 | ESTES TERRENCE | 7042 PLUMBER WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5416150 | ESTEVA ALEJANDRO O | 13462 SW 62 ST APT 107 C | | | | MIAMI | FL | 33183 | |
| 5609753 | ESTEVA BEATRIZ B | 6940 NOVA DR APT 104 | | | | DAVIE | FL | 33317 | |
| 5609754 | ESTEVE FLAVIA | 4595 MCNIGHT RD 3414 | | | | PITTSBURGH | PA | 15237 | |
| 5609755 | ESTEVE KIRSTY | 407 JEAN WELLS | | | | GOOSE CREEK | SC | 29445 | |
| 5609756 | ESTEVES EMMA | 3133 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5609757 | ESTEVES EUGENIA | 20951 WYANDOTTE ST APT 10 | | | | CANOGA PARK | CA | 91303 | |
| 5609758 | ESTEVES FRANCISCA | 517 W EL CIELO ST | | | | PHARR | TX | 78577 | |
| 5437363 | ESTEVES HUGO | 48 CALLE ORQUIDEA FUENTE DEL CONDADO | | | | TOA ALTA | PR | | |
| 5609759 | ESTEVES JENIFFER | 477 C- DUNAS BO JOBOS | | | | ISABELA | PR | 00662 | |
| 5609760 | ESTEVES LUCY | HC 6 BOX 12269 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5609761 | ESTEVES MARIA | 68605 CORRAL RD | | | | CATHEDRAL CY | CA | 92234 | |
| 5609762 | ESTEVES RAFAELA | COND PG CALLE ARCADIA APR | | | | SAN JUAN | PR | 00926 | |
| 5609763 | ESTEVEZ IVELISSE | SECT EL LLANO SANTAROSA 1 | | | | GUAYNABO | PR | 00971 | |
| 5609764 | ESTEVEZ JUAN F | 4809 N GRADY AVE | | | | TAMPA | FL | 33614 | |
| 5609765 | ESTEVEZ PRISCILLA | 529 POND EDGE LANE | | | | ALLENTOWN | PA | 18104 | |
| 5609766 | ESTEVEZ ROSA | 938 PINON DR | | | | MARTINEZ | CA | 94553 | |
| 5609767 | ESTEVEZ VEROUSHKA | 2284 ASTORIA CR | | | | HERNDON | VA | 20170 | |
| 5437365 | ESTEVEZ YESENIA | 23 BAILEY AVENUE ESSEX009 | | | | SAUGUS | MA | 01906 | |
| 5609768 | ESTEYMDA EZRA | 1545 LINAPUNI STREET | | | | HONOLULU | HI | 96819 | |
| 5437366 | ESTHAY JANICE | 5000 LEON DR LOT 31 CALCASIEU020 | | | | LAKE CHARLES | LA | | |
| 5609769 | ESTHELA FLORES | 3633 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5609770 | ESTHELA JIMENEZ FUENTES | 701 N INT BLVD119-3399 | | | | HIDALGO | TX | 78557 | |
| 5609771 | ESTHELA SILVA-GARCIA | 6661 SILVER ST | | | | LAS VEGAS | NV | 89107 | |
| 5609773 | ESTHER ADRANO | PRI DEL SABINO 3161 | | | | NVO LDO MEX | TX | 88000 | |
| 5609774 | ESTHER AGOSTO | 31 SUMMIT AVE | | | | AMSTERDAM | NY | 12010 | |
| 4850171 | ESTHER AMANDA ARENAS SALAZAR | 3924 168TH PL | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 5609775 | ESTHER AMPONSEM | 4855 BABCOCK TRL 205 | | | | SO ST PAUL | MN | 55077 | |
| 5609776 | ESTHER BASA | SW 174 AVE | | | | BEAVERTON | OR | 97006 | |
| 5609777 | ESTHER BENKO | 7001 LAWNVIEW CT | | | | TAMPA | FL | 33615 | |
| 5609778 | ESTHER BUSTAMANTE | 3005 VALLEY LM | | | | LOVINGTON | NM | 88260 | |
| 5609779 | ESTHER C SANCHEZ | 1341 HIGGINS ST | | | | OCEANSIDE | CA | 92058-2643 | |
| 5609780 | ESTHER CAPES | 7620 W RUNNING BEAR DR | | | | TUCSON | AZ | 85743-1110 | |
| 5609781 | ESTHER CARAZOLEZ | 1665 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609782 | ESTHER CARRACO | 1936 9TH ST | | | | REDDING | CA | 96001 | |
| 5609783 | ESTHER CHARLERY | 561 MIDWOOD ST | | | | BROOKLYN | NY | 11203 | |
| 5416152 | ESTHER COOK | 6895 3RD ST | | | | FLORENCE | IN | 47020 | |
| 5609784 | ESTHER CORONA | 337 BUCHINGHAM CT | | | | LOMBARD | IL | 60148 | |
| 5609785 | ESTHER D USI | 6694 FRANCES CELIA AVE | | | | LAS VEGAS | NV | 89122 | |
| 5609786 | ESTHER DEL CAMPO | 1139 LATCHFORD AVE 1139 | | | | HACIENDA HTS | CA | 91745 | |
| 5609787 | ESTHER DJUKANOVIC | 3933 W 63RD STREET | | | | CHICAGO | IL | 60629 | |
| 5609788 | ESTHER DOMINGUEZ SALINAS | 1022 N 28TH ST | | | | PHOENIX | AZ | 85008 | |
| 5609789 | ESTHER DYER | 19 ETHAN DR NONE | | | | GARRISON | NY | 10524 | |
| 5416154 | ESTHER ECKHART | 2777 YULUPA AVE | | | | SANTA ROSA | CA | 95405 | |
| 5609790 | ESTHER FIGAROA | PO BOX 2105 | | | | KAPAA | HI | 96746 | |
| 5609791 | ESTHER GALVAN | 305 ROSE ST | | | | YOAKUM | TX | 77995 | |
| 5609792 | ESTHER HALBERSTAM | 556 SETON CIR | | | | LAKEWOOD | NJ | 08701 | |
| 5609793 | ESTHER I DUPREE | 1810 D ST SE | | | | WASHINGTON | DC | 20003 | |
| 5609795 | ESTHER J STONE | 4140 WORKMAN MILL RD UNIT | | | | WHITTIER | CA | 90601 | |
| 5609796 | ESTHER JACOD | 170 MANNNING RIDGE DR APT 18 | | | | SEVIERVILLE | TN | 37876 | |
| 5609797 | ESTHER KARGBO | 3519 SHEFFIELD MANOR TER | | | | SILVER SPRING | MD | 20904 | |
| 5609798 | ESTHER L SAUCEDA | 204 SOUTHO ST | | | | MADERA | CA | 93637 | |
| 5609799 | ESTHER LILIA | 22955 BETHSAIDA ROAD | | | | RIVERDALE | GA | 30296 | |
| 5609800 | ESTHER LOKBOJ | 3215 ALA ILIMA ST APT 8408 | | | | HONOLULU | HI | 96818 | |
| 5609801 | ESTHER LYONS | 64 PEORIA | | | | BUFFALO | NY | 14207 | |
| 5609802 | ESTHER MARTINEZ | 5761 E CEDAR SR | | | | SIERRA VISTA | AZ | 85756 | |
| 5609803 | ESTHER MASSIE | 18562 TANGO AVE NONE | | | | ANAHEIM | CA | 92807 | |
| 5609804 | ESTHER MCCLENDON | PO BOX 82 | | | | PULASKI | IL | 62976 | |
| 5609805 | ESTHER MENDEZ | 3432 PARK AVE | | | | RIVERSIDE | CA | 92507 | |
| 5609806 | ESTHER PEREZ | 5430 PIONEER BLVD | | | | WHITTIER | CA | 90601 | |
| 5609807 | ESTHER PIZARRO | PO BOX 549 | | | | SANTA ISABEL | PR | 00757 | |
| 5609808 | ESTHER PORTILLO | 5267 CARROUSEL | | | | EL PASO | TX | 79912 | |
| 5609810 | ESTHER REYES | 65 HOLLISTER AVE APT 5 | | | | SANTA BARBARA | CA | 93117 | |
| 5609811 | ESTHER RIVAS | 3142 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5609812 | ESTHER ROCHET | AVEWILSON 1367 | | | | SAN JUAN | PR | 00907 | |
| 5609813 | ESTHER ROMAN SALAS | ZENO GANDIA CALLE AMISTAD 121 | | | | ARECIBO | PR | 00612 | |
| 5609814 | ESTHER ROTH | 7993 GERANIUM CIR | | | | BUENA PARK | CA | 90620 | |
| 5609815 | ESTHER RUIZ | 1526 S CEDAR ST NONE | | | | PERRYTON | TX | 79070 | |
| 5609816 | ESTHER SACKMAN | 922 E WILLIAMS ST | | | | OTTUMWA | IA | 52501 | |
| 5609817 | ESTHER SANTATA | 947 LARCHWOOD AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5609818 | ESTHER SEALUND | 600 MORGAN ST | | | | SANTA ROSA | CA | 95401 | |
| 5609819 | ESTHER SHARIF | 2302 N BROKEN ARROW PL | | | | TUCSON | AZ | 85745 | |
| 5609820 | ESTHER SLAUGHTER | 3305 SW OVERLAND DR NONE | | | | LAWTON | OK | 73501 | |
| 5609821 | ESTHER SOLORZANO | 2230 EAST HATCHWAY STREET | | | | COMPTON | CA | 90222 | |
| 5609822 | ESTHER SOTO | 493 NEW CT | | | | RIO RICO | AZ | 85648 | |
| 5609823 | ESTHER TROTMAN | 25 DOVER LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5609824 | ESTHER TURAY | 1211 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5609825 | ESTHER VILLA | 418 S 3RD AVE | | | | BRIGHTON | CO | 80601 | |
| 5609826 | ESTHER VILLARREAL | 2670 ANCHOR AVE | | | | PORT HUENEME | CA | 93041 | |
| 5416156 | ESTHER VOSBURG | 10812 MIMOSA DRIVE | | | | BASTROP | LA | 71220 | |
| 5609827 | ESTHER WILLIAMS | 3000 LINDELL ST | | | | SILVER SPRING | MD | 20902 | |
| 5609828 | ESTHER YANEZ | 2104 ARANSAS STREET | | | | AUSTIN | TX | 78753 | |
| 5609829 | ESTHER YANG OO | 18522 FALDA AVENUE | | | | TORRANCE | CA | 90504 | |
| 5609830 | ESTHER YAZZIE | 135 S MAIN STREET | | | | TUBA CITY | AZ | 86045 | |
| 5609831 | ESTHERITA TURNER | 16885 LAHSER RD | | | | DETROIT | MI | 48219 | |
| 5609832 | ESTHERLINA PENDER | 2321 TRACE WAY DR | | | | PITTSBURGH | NY | 53713 | |
| 5609833 | ESTIEN MARIA C | 14 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5609834 | ESTILDA GUSTAVO | 14334 S VIA GUALDA | | | | SAHUARITA | AZ | 85629 | |
| 5609835 | ESTIME FRITZEL | 2371 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5609836 | ESTIS THERESA | 310 SAN JOSE DR | | | | TOLEDO | OH | 43615 | |
| 5609837 | ESTIVEN ERLINE | 4745 NW 11TH AVE | | | | MIAMI | FL | 33127 | |
| 5609838 | ESTLE MARCUS | 774 SHERMAN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5437368 | ESTOCK LEVI | 5240 YEAKEL ST UNIT 2 | | | | KILLEEN | TX | 76544-1654 | |
| 5609839 | ESTONBA MIGUEL | 22 W END PL | | | | ELIZABETH | NJ | 07202 | |
| 5609840 | ESTRADA ADELA | PO BOX 1584 | | | | LAWNDALE | CA | 90260 | |
| 5609841 | ESTRADA ALEJANDRINA | 675 E HOLMES ST | | | | RIALTO | CA | 92376 | |
| 5609842 | ESTRADA ALFONSO M | 918 S 5TH AVE | | | | YAKIMA | WA | 98902 | |
| 5609843 | ESTRADA ALFREDO | 2719 W BELMONT | | | | CHICAGO | IL | 60618 | |
| 5609844 | ESTRADA ALONDRA | 8051 TUNNEY AVE | | | | RESEDA | CA | 91335 | |
| 5416158 | ESTRADA ALYSSA B | 1101 ELM AVE APT204 | | | | LONG BEACH | CA | 90813 | |
| 5609845 | ESTRADA AMELIA | SANTA TERESITAC SANTA SUSANA37 | | | | PONCE | PR | 00731 | |
| 5609846 | ESTRADA ANDRES E | 2001 BRISTOL RD APT 107 | | | | LAREDO | TX | 78045 | |
| 5609847 | ESTRADA ANGELA | 231 OCEAN AVE | | | | BROOKLYN | NY | 11225 | |
| 5609848 | ESTRADA ANJELICA | 2727 MAINE AVE | | | | LEXINGTON | KY | 40515 | |
| 5609849 | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | | | | CHULA VISTA | CA | 91911 | |
| 5437370 | ESTRADA ANTONIO | 267 RANCHO DR UNIT C | | | | CHULA VISTA | CA | 91911 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609850 | ESTRADA BRUNILDA | 5 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 5609851 | ESTRADA CARLA A | 3560 OAK STREET | | | | GONZALES | LA | 70737 | |
| 5609852 | ESTRADA CARMEN | HC02 BOX 9620 | | | | GUAYNABO | PR | 00971 | |
| 5609853 | ESTRADA CATALINA | 2018 BETA STREET | | | | NATIONAL CITY | CA | 91950 | |
| 5609854 | ESTRADA CLARIBEL | HC 3 BOX 110134 | | | | SAN GERMAN | PR | 00683 | |
| 5609855 | ESTRADA CLAUDIA | 873 BUTTERCUP AVE | | | | DINUBA | CA | 93618 | |
| 5437372 | ESTRADA CRISTINA | 8734 JACK BEAN ST # BEXAR029 | | | | SAN ANTONIO | TX | 78240-3704 | |
| 5437374 | ESTRADA CRUZ | 4640 W 17TH PL | | | | YUMA | AZ | 85364-4858 | |
| 5609856 | ESTRADA CYNTHIA | PO BOX 1647 | | | | DALTON | GA | 30722 | |
| 5437376 | ESTRADA DANOHE | 1354 6TH ST E | | | | SAINT PAUL | MN | 55106-4802 | |
| 5609857 | ESTRADA DIANA | 1001 NW 45 AVE | | | | MIAMI | FL | 33126 | |
| 5609858 | ESTRADA ELIEZER | 4456 TOLBUT STREET | | | | PHILA | PA | 19136 | |
| 5609859 | ESTRADA ELIZABETH | 2956 W 40TH ST | | | | CHICAGO | IL | 60632 | |
| 5609860 | ESTRADA EMMA D | 1106 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5609861 | ESTRADA ENID | PO BOX 31 | | | | QUEBRADILLAS | PR | 00678 | |
| 5405080 | ESTRADA ENRIQUE S | 301 MIMOSA AVENUE | | | | LULING | LA | 70070 | |
| 5609862 | ESTRADA ESPERANZA | 362 LONGHORN DR | | | | GONZALES | CA | 93926 | |
| 5437378 | ESTRADA ESTHER | PO BOX 5253 1534 E RIO VERDE DR | | | | WEST COVINA | CA | 91791-5253 | |
| 5609863 | ESTRADA ESTHER D | 3802 38TH WAY | | | | WEST PALM BEACH | FL | 33407 | |
| 5609864 | ESTRADA FABIOLA | 672 EDWARD DRIVE | | | | ROMEOVILLE | IL | 60446 | |
| 5609865 | ESTRADA FATIMA | 4009 GRAVES | | | | ROSWELL | NM | 88203 | |
| 5437380 | ESTRADA FRACISCI | 400 VALLEY MEADOW CIR B-4 | | | | REISTERSTOWN | MD | 21136 | |
| 5609866 | ESTRADA GABRIELA | 1015 38TH ST | | | | GALVESTON | TX | 77550 | |
| 5416160 | ESTRADA GISELE C | 2886 W 75TH TERRACE | | | | HIALEAH GARDENS | FL | 33018 | |
| 5609867 | ESTRADA GLADYS | 14703 RINALDI AVE SUITE B | | | | MISSION HILLS | CA | 91345 | |
| 5609868 | ESTRADA GRABIELA | 2315 PARK LANE SE LOT 20 | | | | ROCHESTER | MN | 55904 | |
| 5609869 | ESTRADA HEFZIBAH | 1301 CONCORD ST | | | | DELANO | CA | 93215 | |
| 5609870 | ESTRADA J O | 2821 CALLE DE SONORA | | | | SANTA FE | NM | 87505 | |
| 5609871 | ESTRADA JACKIE | AVENIDA EDUARDO CONDE1927 | | | | SANJUAN | PR | 00913 | |
| 5609872 | ESTRADA JAYSON | PRAC CAPRILES CARR 361 | | | | SAN GERMAN | PR | 00683 | |
| 5437382 | ESTRADA JEREMIAH | 2137 CHAPMAN CIR | | | | SAN ANTONIO | TX | 78236-1040 | |
| 5609873 | ESTRADA JESSICA P | 1719 VINAL | | | | TOLEDO | OH | 43605 | |
| 5609874 | ESTRADA JOSE | 1732 MONTANA VISTA | | | | LAKEPORT | CA | 95453 | |
| 5437384 | ESTRADA JOSHUA | 1920 DEAN RD APT 32 | | | | JACKSONVILLE | FL | 32216-4572 | |
| 5416162 | ESTRADA JUAN | URB VILLAS DORADAS CALLE 2-G-39 BUZON 267 | | | | CANOVANAS | PR | 00729 | |
| 5437386 | ESTRADA JULI | 2533 TRES LAGOS | | | | ALAMOGORDO | NM | 88310-7749 | |
| 5609875 | ESTRADA KARLA | 424 BUTCH CASSIDY DR D | | | | FORT COLLINS | CO | 80524 | |
| 5437388 | ESTRADA KIMBERLY | 1530 WILKENSON ST | | | | MILTON FRWTR | OR | 97862 | |
| 5609876 | ESTRADA LEIDI | 915 W 6TH ST | | | | SEDALIA | MO | 65301 | |
| 5609877 | ESTRADA LETICIA | 1038 SHERWOOD | | | | TULARE | CA | 93274 | |
| 5609878 | ESTRADA LOURDES | 16 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 5609879 | ESTRADA LUCILA | 413 MEDINA | | | | EL PASO | TX | 79907 | |
| 5609880 | ESTRADA LUZ | 11500 DATSUN | | | | SOCORRO | TX | 79927 | |
| 5609881 | ESTRADA MARCK | 6805 LOUISE AVE | | | | VAN NUYS | CA | 91406 | |
| 5609882 | ESTRADA MARGARET | 3055 W FAIRMONT AVE | | | | FRESNO | CA | 93722 | |
| 5609883 | ESTRADA MARIA E | CALLE VENECIA AL4 | | | | CAGUAS | PR | 00725 | |
| 5609884 | ESTRADA MARIA L | C-CUBA LIBRE 18 | | | | TOA ALTA | PR | 00953 | |
| 5609885 | ESTRADA MARIE | PO BOX 307 | | | | HURON | CA | 93234 | |
| 5609886 | ESTRADA MARIO | 9140 E FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5609887 | ESTRADA MARLINE | 4700 HOOPER AVE | | | | LOS ANGELES | CA | 90011 | |
| 5609888 | ESTRADA MARLON | 20046 TELEGRAPH SQUARE LN | | | | KATY | TX | 77449 | |
| 5609889 | ESTRADA MARTA | 935 NEW JERSEY AVE | | | | WOODBURY | NJ | 08096 | |
| 5609890 | ESTRADA MARTHA | 14875 LONG VIEW DR | | | | FONTANA | CA | 92337 | |
| 5609891 | ESTRADA MARY E | BO CAIMITAL BAJO CARR 748 INTE | | | | GUAYAMA | PR | 00784 | |
| 5609892 | ESTRADA MELISSA | 1311 KICKAPOO DRIVE | | | | LAREDO | TX | 78045 | |
| 5609893 | ESTRADA MONICA | 8274 E 19TH ST | | | | TUCSON | AZ | 85710 | |
| 5609894 | ESTRADA NARCISA | 4832 N SPAULDING | | | | CHICAGO | IL | 60645 | |
| 5609895 | ESTRADA NELLY | 950 REYNOLDS | | | | LAREDO | TX | 78041 | |
| 5437390 | ESTRADA NEPHTAL | 312 ERBY AVE | | | | KILLEEN | TX | | |
| 5437392 | ESTRADA NEPHTALI | 312 ERBY AVE | | | | COPPERAS COVE | TX | 76522 | |
| 5609896 | ESTRADA NERCY | URB MONTE BRIAS | | | | FAJARDO | PR | 00738 | |
| 5609897 | ESTRADA NOEMI | 9345 AVE 81 | | | | THERMAL | CA | 92274 | |
| 5609898 | ESTRADA OSCAR | 1028 E IORN | | | | SALINA | KS | 67401 | |
| 5437393 | ESTRADA PABLO | 5128 MOUNT HOOD DR | | | | EL PASO | TX | 79904-2134 | |
| 5437394 | ESTRADA PATTY | 4380 MISSION ST # 300 | | | | SAN FRANCISCO | CA | 94112-1543 | |
| 5609899 | ESTRADA PEDRO J | HC 6 BOX82832 | | | | CAGUAS | PR | 00725 | |
| 5416164 | ESTRADA QIMBERLIN J | 100 EAMES AVE | | | | SPRINGDALE | AR | 72764 | |
| 5609900 | ESTRADA RAFAEL | BAIROA LA 25 CALLE LAS HACIEND | | | | CAGUAS | PR | 00725 | |
| 5609901 | ESTRADA RAYMOND | 1316 PEACH STREET | | | | IMMOKALEE | FL | 34142 | |
| 5609902 | ESTRADA REYNA | 5102 VICTOR DR | | | | DONNA | TX | 78537 | |
| 5609903 | ESTRADA ROBERT | 1800 BLOOMINGDALE | | | | RICHMOND | IL | 60071 | |
| 5609904 | ESTRADA ROSA | 4324 W 135TH ST | | | | HAWTHORNE | CA | 90250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609905 | ESTRADA ROSALIA | 8431 SMITH CREEK PARK WAY | | | | RALEIGH | NC | 27612 | |
| 5609906 | ESTRADA ROSALVA | 104 W NORTH ST | | | | CALIFORNIA | MO | 65018 | |
| 5609907 | ESTRADA ROSE | 205 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007 | |
| 5609908 | ESTRADA ROSIO | 10619 JUNIPER ST | | | | LOS ANGELES | CA | 90002 | |
| 5609909 | ESTRADA RUTH | 4297 LITTLE LEAGUE CT | | | | IMMOKALEE | FL | 34142 | |
| 5609910 | ESTRADA SADNRA | 7700 W 13TH AVE | | | | LAKEWOOD | CO | 80214 | |
| 5609911 | ESTRADA SHIRLEY | 5737 CR 2153 | | | | ODEM | TX | 78370 | |
| 5609912 | ESTRADA SOCORRO | 1604 N 34TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5609913 | ESTRADA SONIA | URB VISTAS DEL CONVENTO C 2 2 | | | | FAJARDO | PR | 00738 | |
| 5609914 | ESTRADA STEVEN | 7754 BRIGHT AVE A | | | | WHITTIER | CA | 90602 | |
| 5609915 | ESTRADA SYLVIA | 815 YARDLEY DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5437396 | ESTRADA TERESA | 231 W SEQUOIA DR | | | | PHOENIX | AZ | 85027-4757 | |
| 5609916 | ESTRADA THERESA | 35 SEMINARY HL 28C | | | | WEST LEBANON | NH | 03784 | |
| 5437398 | ESTRADA VERONICA | 3007 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4424 | |
| 5609917 | ESTRADA W | 21325 E BENBOW ST | | | | COVINA | CA | 91724 | |
| 5609918 | ESTRADA WESLEY | 12350 MARSHALL AVE 124 | | | | CHINO | CA | 91710 | |
| 5609919 | ESTRADA YONNERY | 1845 SW 7TH ST APT 5 | | | | MIAMI | FL | 33135 | |
| 5609920 | ESTRADADESANTIAGO MARIA E | 898 CAMINO ISABELLA | | | | BERNALILLO | NM | 87004 | |
| 5437400 | ESTRADAPETERSEN ZACCH | 1410 WINDAGE WAY SW | | | | MARIETTA | GA | 30008-8158 | |
| 5609921 | ESTRAILLITA LOPEZ | 1121 SCHOOL ST | | | | ROCKFORD | IL | 61101 | |
| 5609922 | ESTRELA MELISSA | 38 FABYAN ST | | | | DORCHESTER | MA | 02124 | |
| 5609923 | ESTRELLA ALIZAGA | 7576DELTAPOINTEWAY | | | | SACRAMENTO | CA | 95823 | |
| 5609924 | ESTRELLA AVILES | CALLE EMAJAGUA DE LAJAS | | | | LAJAS | PR | 00667 | |
| 5609925 | ESTRELLA CONTRERAS | 560 WEST 25TH APT 17 | | | | SAN BERNARDINO | CA | 92405 | |
| 5609926 | ESTRELLA DAISY | RUTA 304 KM 3 0 | | | | LAJAS | PR | 00667 | |
| 5609927 | ESTRELLA DENNISSE | 418 IDAHOL STREET | | | | LINDENHURST | NY | 11757 | |
| 5609929 | ESTRELLA EVELYN | 4820 DARRAH STREET | | | | PHILA | PA | 19124 | |
| 5609930 | ESTRELLA FIDELINA | 1357MEADOW DR | | | | EL CENTRO | CA | 92243 | |
| 5609932 | ESTRELLA GONZALEZ | 4417 BASS ST | | | | TEMPLE TER | FL | 33617 | |
| 5609933 | ESTRELLA GONZALEZ GONZALEZ | PO BOX 895 | | | | MOCA | PR | 00676 | |
| 5609934 | ESTRELLA HECTOR | 35WAYER ST | | | | NASHUA | NH | 03060 | |
| 5609935 | ESTRELLA IBARRA | 12401 STUDABAKER RD APT 90 | | | | NORWALK | CA | 90650 | |
| 5609936 | ESTRELLA LUZ | MOSERRATE TOUER EDI 1APT 814 | | | | CAROLINA | PR | 00983 | |
| 5609937 | ESTRELLA MORENO VELAZQUEZ | HC 01 BOX 5169 | | | | RINCON | PR | 00677 | |
| 5609938 | ESTRELLA PONCE | 920 E MICHIGAN | | | | HOBBS | NM | 88240 | |
| 5609943 | ESTRELLA RICHARD | 271 PRINCE CT | | | | YORKTOWN HTS | NY | 10598 | |
| 5609939 | ESTRELLA SORAIDA | CALEL 2 ES CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5437404 | ESTRELLA YANIRA | 444 CAROLINA AVE N | | | | WHITEHALL | PA | 18052 | |
| 5437406 | ESTRELLE ANGEL | 6660 S AVENIDA MIRELLA BONITA | | | | TUCSON | AZ | 85746-6629 | |
| 5609940 | ESTRELLITA MILLER | 11333 MONTE VISTA | | | | MONTCLAIR | CA | 91763 | |
| 5437408 | ESTRELLO HENRY | 1806 N COUNTY ROAD 1330 | | | | LUBBOCK | TX | 79416-9543 | |
| 5609941 | ESTREMEDA SANTOS | URB LOIZA VALLEY F240 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5609942 | ESTREMERA JESSIE | PO BOX 1049 | | | | QUEBRADILLAS | PR | 00678 | |
| 5609943 | ESTREMERA KARLA | COND VILLA OLIMPICA EDF 400 3 | | | | SAN JUAN | PR | 00924 | |
| 5437410 | ESTREPO MARIA | 39 SHELLDRAKE CT | | | | DAMASCUS | MD | 20872 | |
| 5609944 | ESTRER ZHAWANNA | 1049 LEE ROAD | | | | JACKSONVILLE | FL | 32225 | |
| 5609945 | ESTRIBANO JESSICA | APT 215 | | | | COMERIO | PR | 00782 | |
| 5609946 | ESTRIBI JULYMAY | CALLE 14 J K118 | | | | RIO GRANDE | PR | 00745 | |
| 5609947 | ESTTIMA KERLINA | 2401 AVE Q | | | | FORT PIERCE | FL | 34950 | |
| 5609948 | ESTUARDO SANCHEZ | 143 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90057 | |
| 5609949 | ESTUDILLO STEPHAN | PO BOX 514 | | | | FLORA VISTA | NM | 87401 | |
| 5437412 | ESTUPINAN ALMA | 709 STROM DR APT 103 | | | | WEST DUNDEE | IL | 60118 | |
| 5416166 | ESUPER STAR INC | 5783 BAYSHORE RD STE 118 | | | | NORTH FORT MYERS | FL | 33917-3006 | |
| 5416168 | ETAILZ INC | 850 E SPOKANE FALLS BLVD SUITE 110 | | | | SPOKANE | WA | 99202 | |
| 5609938 | ETAM UDUAK | 600 KING ARTHUR RD | | | | GREENVILLE | NC | 27858 | |
| 5609951 | ETASHA MARSHALL | 13566 RUTLAND ST | | | | DETROIT | MI | 48227 | |
| 5609952 | ETCHER DONNA | 42967 EDGEWATER STREET | | | | SOUTH RIDING | VA | 20152 | |
| 5437414 | ETCHIE SUE | 10721 FLOWER AVE | | | | CLEVELAND | OH | 44111-4809 | |
| 5609953 | ETCHINSON TAMMY | TURNER LAKE DR | | | | BRAZIL | IN | 47834 | |
| 5609954 | ETCHISON BARRY C | 100 ETCHISON ST | | | | MOCKSVILLE | NC | 27028 | |
| 5609955 | ETCITTY CHARITY | 8 RD 6116 | | | | KIRTLAND | NM | 87417 | |
| 5609956 | ETCITTY DANIELLE | 810 N VINE AVE 3 | | | | FARMINGTON | NM | 87401 | |
| 5609957 | ETCITTY MARCELLINA | 3804 ROLLING MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5609958 | ETCITTY RONALD | 14 RD 6287 | | | | KIRTLAND | NM | 87417 | |
| 5609959 | ETE POORNIMA | 4015 146TH PL NE | | | | BELLEVUE | WA | 98007 | |
| 5609960 | ETE SA | 1141 N REDWOOD RD | | | | SLC | UT | 84116 | |
| 5609961 | ETEAKI LESIELI | 2306 S MANITOBA DR | | | | SANTA ANA | CA | 92704 | |
| 5609963 | ETEN MARINTON | POB 795 | | | | HONAUNAU | HI | 96726 | |
| 5416170 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5609964 | ETERNAL BEST INDUSTRIAL LTD | FLAT 7 7F TOWER 2 SILVERCORD | 30 CANTON RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5609965 | ETERNOD LAURA | 5215 SHERILYNN DR | | | | SPRING | TX | 77373 | |
| 5609966 | ETERVINA SALVADOR | 921 N SLOAN AVE | | | | COMPTON | CA | 90221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5609967 | ETGEN STACY | 861 DAFFODILE DR | | | | MARION | OH | 43302 | |
| 5609968 | ETHAN CARSON | 2442 QUINCE MICHEAL LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5609969 | ETHAN CLUFF | 1570 SUNSET STRIP 11 | | | | MOUNTAIN HOME | ID | 83647 | |
| 5609970 | ETHAN COHEN | 112 W 13TH ST NONE | | | | NEW YORK | NY | 10011 | |
| 5416172 | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | DBA ETHAN CONRAD PROPERTIES | | | SACRAMENTO | CA | | |
| 5609971 | ETHAN DEMINT | 1260 NE 69 HWY 186 | | | | LIBERTY | MO | 64068 | |
| 5609972 | ETHAN DRONE | 12475 NELSON DRIVE | | | | AUBURN | CA | 95602 | |
| 5609973 | ETHAN JOHNSTON | 8112 JOHNSON RD | | | | DALTON | GA | 30721 | |
| 5609974 | ETHAN LOOY | 10182 S OSBORN AVE | | | | FREMONT | MI | 49412 | |
| 5609975 | ETHAN ROCKETT | 3280 NE MCWILLIAMS RD | | | | BREMERTON | WA | 98311 | |
| 5609976 | ETHAN SOMMER | 18707 RED CHERRY CIR | | | | MINNETONKA | MN | 55345 | |
| 5609977 | ETHAN TURAN | 9533 JAMES AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5609978 | ETHAN TWISS | 206 SNOOTH D R | | | | BROADWAY | NC | 27505 | |
| 5609979 | ETHEL ADDUCCI | 362 E KENSINGTON AVE NONE | | | | CHICAGO | IL | | |
| 5609980 | ETHEL BURTON | 3110 MT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5609981 | ETHEL CARMAR | 311 W BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| 5416175 | ETHEL CRUZ | 58 STRATHMORE RD | | | | METHUEN | MA | 01844 | |
| 5609982 | ETHEL DAVIS | 1102 PORTOLA | | | | SPRING VALLEY | CA | 91977 | |
| 5609983 | ETHEL DIANE ELLIS | 5802 TERRA DRIVE | | | | ARLINGTON | TX | 76017 | |
| 5609984 | ETHEL DIMMERY | 269 HWY 138 | | | | RIVERDALE | GA | 30274 | |
| 5609985 | ETHEL DUKE | 2803 EASTBROOK COURT | | | | SAINT JOSEPH | MO | 64506 | |
| 5609986 | ETHEL HOLLMON | 10432 PRINCE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5609987 | ETHEL JONES | 132 LINCOLN AV | | | | SYRACUSE | NY | 13204 | |
| 5609988 | ETHEL KNIGHT | PO BOX 1162 | | | | MORENO VALLEY | CA | 92556 | |
| 5609989 | ETHEL L MAHONE | 224 W WOOD ST APT 7A | | | | YOUNGSTOWN | OH | 44502 | |
| 5609990 | ETHEL LEROY | 47C SCOO | | | | OAKVILLE | CT | 06779 | |
| 5609991 | ETHEL M THOMAS | 256 GREENWOOD AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5609992 | ETHEL M WHITE | 276 LINWOOD ST | | | | BFLO | NY | 14209 | |
| 5609993 | ETHEL MACKERELLE | 12101 S 85TH ST EAST | | | | MUSKOGEE | OK | 74401 | |
| 5609994 | ETHEL MCHANEY | 678 SANDFORD AV | | | | AKRON | OH | 44305 | |
| 5609995 | ETHEL MESCAL | 1539 W 147TH | | | | GARDENA | CA | 90247 | |
| 5609996 | ETHEL MILLS | 13350 SW 256TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5609997 | ETHEL MILTON | 2918 W FLOURNOY ST 2 | | | | CHICAGO | IL | 60612 | |
| 5610000 | ETHEL PUTMAN | 3436 JUNEBERRY DR | | | | WESLEY CHAPEL | FL | 33543 | |
| 5416177 | ETHEL RAINS | 820 N BRITAIN RD | APT 308 | | | IRVING | TX | 75061 | |
| 5610001 | ETHEL RHODES | FTN FINANCIAL | | | | MEMPHIS | TN | 38117 | |
| 5610002 | ETHEL RODRIGUEZ | 1514 SOMERCOTES LN | | | | CHANNELVIEW | TX | 77530 | |
| 5610003 | ETHEL SALISBURY | 37 PALISADE AVE | | | | JERSEY CITTY | NJ | 07306 | |
| 5404065 | ETHEL SCOTT | 1614 TX-230 LOOP | | | | SMITHVILLE | TX | 78957 | |
| 5610004 | ETHEL STALLIN | 105 EAST DRUMMOND | | | | SHAWNEE | OK | 74801 | |
| 5610005 | ETHEL STEWAIT | 716 W 12TH | | | | ANDERSON | IN | 46016 | |
| 5610006 | ETHEL THOMSON | 171 WISH ST | | | | BATTLE CREEK | MI | 49037 | |
| 5416179 | ETHEL TULIER POLANCO | PANORAMA VILLAGE VISTA DEL MOR | | | | BAYAMON | PR | 00957 | |
| 5610007 | ETHEL VALENCIA | PLEASE ENTER YOUR STREET | | | | ALGODONES | NM | 87001 | |
| 5610008 | ETHEL W WILLIAMS | 1000 SUTTON PLACE | | | | HOIN LAKE | MS | 38637 | |
| 5610009 | ETHELBAH EARLENA | PO BOX 1292 | | | | WHITERIVER | AZ | 85941 | |
| 5610010 | ETHELBAH JONATHAN | N CRADLE BOARD AVE | | | | WHITERIVER | AZ | 85930 | |
| 5610011 | ETHELBAH ROLANDREA | 24 NHA MM29 RTE 9 | | | | DALTON PASS | NM | 87310 | |
| 5610012 | ETHELBAHJENSEN FLORA | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | |
| 5416181 | ETHELIND BROWN | PO BOX 12 | | | | KINGSHILL | VI | 00851 | |
| 5610013 | ETHELIND CHEATHAM | 48 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| 5610014 | ETHELYA WEST | 406 S AUDUBON DRIVE | | | | ALBANY | GA | 31707 | |
| 5610015 | ETHER TAMEIKA | 372 BEACON ST | | | | TOLEDO | OH | 43620 | |
| 5610016 | ETHERDGE SHELIA | 705 MARCH ST | | | | WR | GA | 31098 | |
| 5610017 | ETHEREDGE COURTNEY | 125 REMBERT MARTIN PK | | | | COLUMBIA | SC | 29210 | |
| 5610018 | ETHEREDGE RAVEN | 5015 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5437416 | ETHEREDGE TYMON | PO BOX 6426 | | | | GREENVILLE | SC | 29606-6426 | |
| 5610019 | ETHEREDGE CYNYHIA | 1125 LOGAN ST | | | | NORFOLK | VA | 23505 | |
| 5610020 | ETHEREDGE DENISE | 4309 PORTSMOUTH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| 5610021 | ETHEREDGE DERRICK | 148 CHARMONT DR | | | | COLUMBIA | SC | 29223 | |
| 5437418 | ETHEREDGE FLORA | 1491 SUMMIT OAKS DR E | | | | JACKSONVILLE | FL | 32221-4200 | |
| 5610022 | ETHEREDGE JAMES | 120 DEARING WOOD WAY | | | | COVINGTON | GA | 30014 | |
| 5610023 | ETHEREDGE JENNA | 491 S BETHLEHEM PIKE | | | | FT WASHINGTON | PA | 19034 | |
| 5610024 | ETHERIDGE KAYLAN B | 131 SIOUX TRL | | | | RINGGOLD | GA | 30736 | |
| 5437420 | ETHERIDGE KISHA | 2803 ALMA DR APT A | | | | KILLEEN | TX | 76549-3184 | |
| 5610025 | ETHERIDGE KRYSTAL | 384 DEPUTY LN UNIT E | | | | NEWPORT NEWS | VA | 23608 | |
| 5610026 | ETHERIDGE LASHIKA | 8050103 RD F-9 | | | | JACKSONVILLE | FL | 32210 | |
| 5610027 | ETHERIDGE TIFFANY | 109 HIGHWAY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5610028 | ETHERIDGE TRACY | 2302 NW 38TH APT D7 | | | | LAWTON | OK | 73505 | |
| 5610029 | ETHERIDGE WILLIAM K | 503 MIDDLE WILLOW RD | | | | NEESES | SC | 29107 | |
| 5437422 | ETHERLY STEPHANIE | 10731 SW COTTONWOOD ST N | | | | TUALATIN | OR | 97062 | |
| 5610030 | ETHERYN COBBS | 7138 BEULAH | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610031 | ETHINGTON JOHN | 38790 COBBLESTONE CIR | | | | MURRIETA | CA | 92563 | |
| 5610032 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN 2 | | | IRELAND |
| 5610033 | ETHORITY LLC | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5610034 | ETHRIDGE JEFFERY | 2303 S GRANGE AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5437424 | ETHRIDGE JOHN | 854 W ERIE ST UNIT 3E UNKNOWN | | | | CHICAGO | IL | | |
| 5610035 | ETHRIDGE MIRANDA | 2706 LAFAYETTE RD SW | | | | HUNTSVILLE | AL | 35801 | |
| 5610036 | ETHRIDGE PHIL | 701 MADERIA CT | | | | MADISON | MS | 39110 | |
| 5610037 | ETICHA BELEN | 30436 8TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 5610038 | ETIENNE AMITA | 8 PORTNAM GARDEN | | | | CAMBRIDGE | MA | 02139 | |
| 5610039 | ETIENNE ANGELIA | 636 MOLBERT LANE | | | | BREAUX BRIDGE | LA | 70517 | |
| 5610040 | ETIENNE CHRYSTALIA | 56C-C SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5437426 | ETIENNE GUERSCHOM | 302 HIGHLAND DR APT 101 | | | | GLEN BURNIE | MD | 21061-8937 | |
| 5610041 | ETIENNE GUYLAINEY | 4021 16PL SW APT 212 | | | | NAPLES | FL | 34116 | |
| 5610042 | ETIENNE LOURDIA | 247 COASTAL ST | | | | WESTBURY | NY | 11590 | |
| 5610043 | ETIENNE LOURDIE | 7901 NW 75TH ST | | | | MIAMI | FL | 33150 | |
| 5610044 | ETIENNE MAUDELINE | 4750 17TH SW | | | | NAPLES | FL | 34114 | |
| 5437428 | ETIENNE PAULINE | 6607 LINWOOD TERRACE DR | | | | RICHMOND | TX | 77407-2976 | |
| 5610045 | ETIENNE SHEILA | 70701 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5610046 | ETIENNECOLEMAN LEANDRA | 1207 CAMELLIA CT | | | | ROCK HILL | SC | 29732 | |
| 5416183 | ETIENNEPHILIPPE S | 21912 104TH AVE | | | | QUEENS VILLAGE | NY | 11429-2005 | |
| 5610047 | ETLOYA FRAZIER | 384 WALLACE WAY | | | | ROMEOVILLE | IL | 60446 | |
| 5610048 | ETNA SOLO | 1560 S WINDER | | | | DENVER | CO | 80223 | |
| 5610049 | ETON WHITNEY | 95 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234 | |
| 5610050 | ETORIA PERKINS | 2006 INVERNESS LN | | | | BIRMINGHAM | AL | 35242 | |
| 5610051 | ETORIA SCOTT | 2737 W 25TH STREET | | | | CHICAGO | IL | 60608 | |
| 5610052 | ETORIAL HILL | 5818-55 TH STREET APT8 | | | | KENOSHA | WI | 53144 | |
| 5416185 | ETOWAH COUNTY COURTHOUSE | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901-3669 | |
| 5610053 | ETRULAI CRAIG | 215 BLOOMFIELD AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5610054 | ETS LAWN MOWER SERVICE | 2815 MERAMEC ST | | | | ST LOUIS | MO | 63118 | |
| 5610055 | ETSCHEID RYAN | 12803 REESE RD | | | | SPRING VALLEY | IL | 61362 | |
| 5437430 | ETSITTY FRANCINE | PO BOX 1014 | | | | KAYENTA | AZ | 86033 | |
| 5610056 | ETSITTY JENNIFER | 2940 N 40 ST 19 | | | | PHOENIX | AZ | 85018 | |
| 5610057 | ETSITTY MARSHALENE | NONPROFIT HS B11 | | | | SHIPROCK | NM | 87420 | |
| 5610058 | ETSITTY OLIN | 1841 W ISLETA AVE | | | | MESA | AZ | 85202 | |
| 5610059 | ETSITTY RICKY E | BOX 6471 | | | | FARMINGTON | NM | 87499 | |
| 5610060 | ETSITTY SANDI | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5610061 | ETSU GATTON COLLEGE OF PHARMAY | P O BOX 70414 | | | | JOHNSON CITY | TN | 37614 | |
| 5610062 | ETSU VENTURES LLC | 3225 CARMEL RD | | | | CHARLOTTE | NC | 28226 | |
| 5610063 | ETT JOANNA V | 2201 N MOORE AVE | | | | MOORE | OK | 73160 | |
| 5610064 | ETTA CARTER | 18475 GILCHRIST | | | | DETROIT | MI | 48235 | |
| 5610065 | ETTA CASTILLO | 16100 LECANTO ST | | | | SPRING HILL | FL | 34501 | |
| 5416188 | ETTA COASTER | 7508 EAST 107TH STREET | | | | KANSAS CITY | MO | 64134 | |
| 5610066 | ETTA MCGHEE | 361NSTAR | | | | JACKSON | OH | 45640 | |
| 5610067 | ETTA SMITH | 635 PINE ST | | | | ZANESVILLE | OH | 43701 | |
| 5610069 | ETTEN RAYMOND V | 1507 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | |
| 5437432 | ETTER COREY | 10519 COUNTRY PARK POINT | | | | FOUNTAIN | CO | 80817 | |
| 5437434 | ETTER JOSEPH | 335 NE BLOSSOM CT | | | | SUBLIMITY | OR | 97385 | |
| 5610070 | ETTERLING BRENDA | 237 COOK RD | | | | WHEELERSBURG | OH | 45694 | |
| 5610071 | ETTERLING RENEE | 2301 NORTHWOOD DR | | | | WHEELERSBURG | OH | 45694 | |
| 5610072 | ETTERSON PATRICIA | 309 COTTONWOOD LANE | | | | PRINCE GEORGE | VA | 23875 | |
| 5437436 | ETTINGER CHRIS H | P O BOX 1623 | | | | MANNFORD | OK | 74044 | |
| 5437438 | ETTINGER LINDA | 175 KINGS HWY | | | | PUNTA GORDA | FL | 33983-5291 | |
| 5610073 | ETTINGER LINDA | 175 KINGS HWY | | | | PUNTA GORDA | FL | 33983 | |
| 5610074 | ETTINGER LINDA K | 503 ABRAMS CT | | | | BEAR | DE | 19701 | |
| 5437440 | ETTINGER SHANNON | 124 S DISBROW ST APT 3 | | | | CASSOPOLIS | MI | 49031 | |
| 5610075 | ETTLE VAUGHN | 13 PATTERSON ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5416190 | ETTORI JAMES | 40 LAKE RD | | | | TILTON | NH | 03276-4423 | |
| 5610076 | ETTS LISA | 59 WOODLAKE BLVD | | | | MILLBURY | OH | 43447 | |
| 5437442 | ETTUMGAL BIJU | 133 ROXBURY RD | | | | DUMONT | NJ | 07628 | |
| 5610077 | ETUNNUH PEACE | 3612 W BAY AVE APT B | | | | BALTIMORE | MD | 21225 | |
| 5610078 | ETURRALDE JESSICA L | 2555 PAUPAU WELA | | | | WAHIAWA | HI | 96786 | |
| 5610079 | ETZEL KATHRYN | 2909 2ND RD N | | | | ARLINGTON | VA | 22201 | |
| 5610080 | ETZENHOUSER ALEX | 356 MESA LOOP | | | | GUNNISON | CO | 81230 | |
| 5610081 | EUBANK DAWN | 47 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| 5437444 | EUBANK JOHN | 7404 PUSAN CT APT A | | | | FORT STEWART | GA | 31315-1339 | |
| 5610082 | EUBANKS BAILEY | 3302 N BOBWHITE DR N | | | | OZARK | MO | 65721 | |
| 5610082 | EUBANKS BARNEY | 304 PINCKARD DR | | | | COLFAX | LA | 71417 | |
| 5610083 | EUBANKS CAROLYN | 10835 HAMILTON FARM RD | | | | GRAND BAY | AL | 36541 | |
| 5610084 | EUBANKS CLIFTON | 1713 WOOD CARRIAGE WAY | | | | SEVERN | MD | 21108 | |
| 5437449 | EUBANKS DANIEL | 124 AUBURN CIRCLE | | | | GLENNVILLE | GA | 30427 | |
| 5437451 | EUBANKS DENNIS | 13375 253RD AVE | | | | SPIRIT LAKE | IA | 51360 | |
| 5610085 | EUBANKS ELIJAH G | 4933 QUAIL COURT | | | | LOUISVILLE | KY | 40213 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610086 | EUBANKS GINA | 333 EMORY DR | | | | BEECH ISLAND | SC | 29842 | |
| 5610087 | EUBANKS JAMES | 1013 W NOLCREST DR | | | | SILVER SPRING | MD | 20903 | |
| 5437453 | EUBANKS JAMIE | 416 SULLIVAN ST NW | | | | FORT WALTON BEACH | FL | 32548-4045 | |
| 5437455 | EUBANKS JASON | 9344A LIVINGSTON WAY | | | | FORT DRUM | NY | 13603-3107 | |
| 5610088 | EUBANKS JELISA R | 9205 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53225 | |
| 5610089 | EUBANKS JESSICA | 37 HUBERTN ST | | | | GLOVERVILLE | SC | 29828 | |
| 5610090 | EUBANKS JOI L | 13719 OXNARD ST 212 | | | | VAN NUYS | CA | 91401 | |
| 5610091 | EUBANKS KATRINA | 1725SOLOMONRDAPTB | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5610092 | EUBANKS KENYATTA | 5328 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5610093 | EUBANKS KIMBERLY | 2790 HWY 2 EAST | | | | PLAIN DEALING | LA | 71064 | |
| 5610094 | EUBANKS LARRY | 60 KINGJAMES CT | | | | CONYERS | GA | 30013 | |
| 5610095 | EUBANKS MIKE | 589 SLICK ROCK RD | | | | GOLDSBORO | NC | 27534 | |
| 5610096 | EUBANKS PATRICK | 5135 HACKETT DR | | | | DAYTON | OH | 45417 | |
| 5437457 | EUBANKS RAFAEL | 3017 SHOREWOOD LN | | | | SAINT PAUL | MN | 55113-1402 | |
| 5610097 | EUBANKS RICHARD | 119 N VICTOR AVE | | | | TULSA | OK | 74104 | |
| 5610098 | EUBANKS ROBERTA | F 7 YATES VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| 5610099 | EUBANKS SHAN | 703 OADALE RD | | | | JAMESTOWN | NC | 27282 | |
| 5610100 | EUBANKS UNIS L | 1013 WEST NORTH WEST DR | | | | SILVER SPRING | MD | 20903 | |
| 5437459 | EUBNIKES WILLIAM | 1216B CHERRY AVE | | | | CHARLOTTESVILLE | VA | 22903-3813 | |
| 5610101 | EUCEDA DANIE | 29720 SW 152 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5610102 | EUCHARIA MULLINS | 1001 JACKSON ST | | | | LAPORTE | IN | 46350 | |
| 5610103 | EUCLIDES TECHNOLOGIES INC | 222 THIRD ST STE 1110 | | | | CAMBRIDGE | MA | 02142 | |
| 5610104 | EUDELIA TOLEDO COLON | URB CAMINO DEL SOL 2 AVE LUNA | | | | MANATI | PR | 00674 | |
| 5416192 | EUDENE WILLIAMS | 13411 COUNTY ROAD 2291 | | | | ARP | TX | 75750 | |
| 5610105 | EUDES MONTES | 51581 COLUMBIA RIVER HWY | | | | SCAPPOOSE | OR | 97056 | |
| 5437461 | EUDY PAT | 9694 BLACK HORSE RUN RD | | | | FORT MILL | SC | 29707-9511 | |
| 5610106 | EUDY TONY | 12 SHELBY DR | | | | ASHEVILLE | NC | 28803 | |
| 5610107 | EUDY WANDA | PO BOX | | | | CONCORD | NC | 28025 | |
| 5610108 | EUDY WANNA | PO BOX 463 | | | | MIDLAND | NC | 28107 | |
| 5610109 | EUFELIA CARRASQUILLO | BLDG 2 APT 4 BASIN TRIANGLE | | | | CHRISTIANSTED | VI | 00820 | |
| 5610110 | EUFEMIA HERNANDEZ | CARR113KM11H7 BUZON | | | | QUEBRADILLAS | PR | 00678 | |
| 5610111 | EUFEMIA MORALES | 4800 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207 | |
| 5610112 | EUFEMIA RAMOS | PO BOX 14427 | | | | SAN ANTONIO | TX | 78221 | |
| 5437463 | EUFRACIO ROBERTO | 1910 CRISANTEMA AVE | | | | MISSION | TX | 78572-0743 | |
| 5416194 | EUFROSINA METTAO | PO BOX 1384 | | | | KEALAKEKUA | HI | 96750 | |
| 5610113 | EUGEN RASCHELLE | 2871A GLENN HILLS CIR | | | | AUGUSTA | GA | 30906 | |
| 5610114 | EUGENA DARSHIS | 140 ROBIN LANE | | | | PEMBROKE | NC | 28372 | |
| 5610115 | EUGENA EVANS | 33054 RHINE AVENUE | | | | TEMECULA | CA | 92592 | |
| 5610116 | EUGENA M SMITH | 4410 G ST SE | | | | WASHINGTON | DC | 20019 | |
| 5610117 | EUGENE AND KATHY IANNILLO | 6 STRATFORD RD | | | | ROCK HILL | NY | 12775 | |
| 5610118 | EUGENE ASHLEY | 33 SKY BLUE CT | | | | GERMANTOWN | MD | 20874 | |
| 5610119 | EUGENE BENTLY | 8514 PIONEER DR | | | | SEVERN | MD | 21144 | |
| 5610120 | EUGENE BUECHNER | 1022 SAINT JOHNS BAY | | | | SAINT PAUL | MN | 55129 | |
| 5610121 | EUGENE CASTLE | 4532 SALMON ST | | | | PHILADELPHIA | PA | 19137 | |
| 5610122 | EUGENE DOYLE | 5652 ADOBE RD | | | | ROCKLIN | CA | 95765 | |
| 5610123 | EUGENE FAIRCHILD | 5104 VILLAGE VIEW WAY 7 | | | | MISSOULA | MT | 59803 | |
| 5416196 | EUGENE FLATHMANN | 107 PINEHURST DR | | | | FRANKLIN | TN | 37069-7050 | |
| 5437465 | EUGENE FLORIE | 60 SHANKLIN RD LOT 53 | | | | BEAUFORT | SC | 29906-8490 | |
| 5610124 | EUGENE GIA | 2485 HUCKLEBERRY WOOD | | | | MANCHESTER | NJ | 08759 | |
| 5416198 | EUGENE GRAYER | 220 WARRIOR ROAD | | | | MADISON | TN | 37115 | |
| 5610125 | EUGENE HOLTON | 1907 BRIGGS ST | | | | HARRISBURG | PA | 17103 | |
| 5610126 | EUGENE HOMER | B12 SENATE | | | | WAYCROSS | GA | 31501 | |
| 5610127 | EUGENE JOHNSON | 40SHORTONST | | | | DAYTON | OH | 45403 | |
| 5610128 | EUGENE JOYNER | 2030 NW 192ND TERR | | | | OPA-LOCKA | FL | 33056 | |
| 5610129 | EUGENE KATOLIKOV | 35 PEACHTREE LANE | | | | LEVITTOWN | PA | 19054 | |
| 5610130 | EUGENE KELLER | 5506 EDWARDSON RD | | | | SILVER BAY | MN | 55614 | |
| 5610131 | EUGENE L BACHMAN | 1505 E CARACAS AVE | | | | HERSHEY | PA | 17042 | |
| 5610132 | EUGENE LALANNE | 9058 S OGLESBY AVE | | | | CHICAGO | IL | 60617 | |
| 5610133 | EUGENE LONG | 1134 CHURCH STREET | | | | LEBANON | PA | 17046 | |
| 5416200 | EUGENE LYONS | 108 WILSON AVE | | | | MEDFORD | NY | | |
| 5610134 | EUGENE MARIANNA | PO BOX 305131 | | | | ST THOMAS | VI | 00803 | |
| 5610135 | EUGENE MAYFIELD | 709 DALE ST | | | | ALIQUIPPA | PA | 15001 | |
| 5610136 | EUGENE MILES | 1002 OXFORD CIRCLE | | | | GAINESVILLE | FL | 32607 | |
| 5610137 | EUGENE MOREL | 200 DEACON PAINE RD | | | | EASTHAM | MI | | |
| 5610139 | EUGENE NAMAUU | PO BOX 601612 | | | | CURTISTOWN | HI | 96760 | |
| 5610140 | EUGENE NEGRON | URB BUENA VENTURA CALLE | | | | MAYAGUEZ | PR | 00682 | |
| 5610141 | EUGENE OFORI | 726 E 52ND ST | | | | BROOKLYN | NY | 11203 | |
| 5610142 | EUGENE PALMER | 805 JEFFERSON DR | | | | GREENVILLE | MS | 38701 | |
| 5437467 | EUGENE RICHARD | PO BOX 1181 | | | | COLFAX | CA | 95713 | |
| 5610143 | EUGENE ROHRBAUGH | PO102 | | | | GLENVILLE | PA | 17329 | |
| 5610144 | EUGENE ROLLINS | 3201 LANDOVER ST APT704 | | | | ALEXANDRIA | VA | 22305 | |
| 5610145 | EUGENE SHAMON | PO BOX 363 | | | | SEABROOK | SC | 29940 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610146 | EUGENE SHELECIA L | 2720 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 5610147 | EUGENE STAVINOHA | 110 E 8TH ST | | | | IRVING | TX | 75060 | |
| 5610148 | EUGENE SURA | 27 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 5610149 | EUGENE SUTKO | 253 N HANCOCK | | | | GARY | IN | 46403 | |
| 5437469 | EUGENE TYLER | 9968 SW 224TH ST | | | | CUTLER BAY | FL | 33190-1591 | |
| 5416202 | EUGENE WATER & ELECTRIC BOARD EWEB | PO BOX 35192 | | | | SEATTLE | WA | 98124-5192 | |
| 5610150 | EUGENE WISE | 23370 RICH VALLEY RD | | | | ABINGDON | VA | 24210 | |
| 5610151 | EUGENIA BARNES | 4329 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5610152 | EUGENIA BATTLE | 5439 LEE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5610153 | EUGENIA C FLEMING | 8000 S LAYAYETTE | | | | CHICAGO | IL | 60620 | |
| 5610154 | EUGENIA CUNNINGHAM | 11830 KINSMAN RD UNIT E | | | | CLEVELAND | OH | 44120 | |
| 5416204 | EUGENIA DIMIZAS | 106 PARKVIEW STREET | | | | PLAINVIEW | NY | 11803 | |
| 5610155 | EUGENIA ETHERIDGE | 499 VIRGINIA DR | | | | ATMORE | AL | 36502 | |
| 5610156 | EUGENIA FELIXDIAZ | MIRAMAR CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 5610157 | EUGENIA FERREIRA | 39 IDYLWOOD AVE | | | | LAS MARIAS | PR | 00670 | |
| 5610158 | EUGENIA FERRIS | 8210 VINE ST | | | | LINCOLN | NE | 68505-2038 | |
| 5610159 | EUGENIA FORD | 12050 BIRWOOD | | | | DETROIT | MI | 48204 | |
| 5610160 | EUGENIA GRIFFIN | 10209 BEAR CREEK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5610161 | EUGENIA HAMPTON | 4520 WILLIAMS BLVD APT316 | | | | KENNER | LA | 70065 | |
| 5610162 | EUGENIA JOHNSON | 2347 BELLEFONTE AVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5610163 | EUGENIA JONES | 2100 ELLISON LAKES DR | | | | KENNESAW | GA | 30152 | |
| 5610164 | EUGENIA L STOTTS | 77 FULTON ST | | | | NEW YORK | NY | 10038 | |
| 5610165 | EUGENIA MARTIR | PO BOX 4201 | | | | LARES | PR | 00669 | |
| 5610166 | EUGENIA NEGRON | CALLE ROOSELVERT 10 | | | | MAYAGUEZ | PR | 00680 | |
| 5610167 | EUGENIA NULL | 80 CEDAR HILL DR | | | | DOVER | PA | 17315 | |
| 5416206 | EUGENIA PETERSON | 527 ROSENWALD STREET | | | | SOCIETY HILL | SC | 29593 | |
| 5610168 | EUGENIA REYES | 6196 NW 170 LN | | | | PALM SPRINGS | FL | 33015 | |
| 5610169 | EUGENIA RODRIGUEZ | 17 JSTATE ST | | | | LEOMINSTER | MA | 01453 | |
| 5610170 | EUGENIA SIMPSON | PO BOX 24223 | | | | CINCINNATI | OH | 45224-0223 | |
| 5610171 | EUGENIA SMITH | 71 CHAPPEL ST | | | | EAST HARTFORD | CT | 06108 | |
| 5610172 | EUGENIA STOUDERMIRE | 1354 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5610173 | EUGENIA THOMAS | 4190 KING GEORGE DRIVE APT B | | | | HBG | PA | 17109 | |
| 5416208 | EUGENIA THOMSON | 301 SULLIVAN WAY | | | | WEST TRENTON | NJ | 08628 | |
| 5437471 | EUGENIA VIRGINIA | 75 ESOPUS AVE | | | | ULSTER PARK | NY | 12487 | |
| 5610174 | EUGENIE O SECARI | 5880 LIMESTONE RD | | | | PENSACOLA | FL | 32504 | |
| 5610175 | EUGENIO CAVAZOS | 10555 SPICE LANE | | | | HOUSTON | TX | 77072 | |
| 5610176 | EUGENIO FELICIANO | URB LA FE CALLE 7 J-17 | | | | JUANA DIAZ | PR | 00795 | |
| 5610177 | EUGENIO NATAL | RES GOLDEN VIEW APT 33 | | | | PONCE | PR | 00716 | |
| 5610178 | EUGENIO RODRIGUEZ | BO UNIBON CARR 159 K5 H9 | | | | MOROVIS | PR | 00687 | |
| 5610179 | EUGENOL MSSENBURG | 1504 E 6TH ST | | | | SIOLUX FALLS | SD | 57103 | |
| 5610180 | EUGERNN MSSENBURG | 353 PARK AVE | | | | EAST ORANGE | NJ | 07107 | |
| 5610181 | EUGLY SHUWANDA | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5610182 | EUJENE RRADING | 3043 LUTHER STREET | | | | WINSTON-SALEMNC | NC | 27127 | |
| 5610183 | EULA CHAMBERS | 1656 ELISSA DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5610184 | EULA COLEY | 6041 STONEYPOINT | | | | NORFOLK | VA | 25302 | |
| 5416211 | EULA CREDELL | 792 FLAMINGO DR SW | | | | ATLANTA | GA | 30311 | |
| 5610185 | EULA HOWZE SR | 3424 CENTANNE ST | | | | MOBILE | AL | 36612 | |
| 5610186 | EULA IVY | 1342 S FINLEY ROAD | | | | LOMBARD | IL | 60148 | |
| 5610187 | EULA JACKSON | 4212 FAIRBANKS ST | | | | HOUSTON | TX | 77026 | |
| 5610188 | EULA JASPER | 9195 METHODIST STREET | | | | CONVENT | LA | 70723 | |
| 5610189 | EULA MCCLEAVE | 216 5TH STREET | | | | SPENCER | NC | 28159 | |
| 5610190 | EULA MILLER | 317 SE 35TH TERRACE | | | | TOPEKA | KS | 66605 | |
| 5610191 | EULA NORRIS | 206 ALABAMA ST | | | | HUNTLAND | TN | 37345 | |
| 5610192 | EULA PARHAM | 864 REGISTER ST | | | | ASHEBORO | NC | 27205 | |
| 5610193 | EULA SIMIEN | 37289 EAST OPLOUSU ST APT E | | | | LAKE CHARLES | LA | 70605 | |
| 5610194 | EULALIA ROSALES | 8323 CINNAMON LN | | | | HOUSTON | TX | 77072 | |
| 5610195 | EULALIO CRUZ | 311 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123 | |
| 5610197 | EULOJIA ERICKA | 5000 N LANE | | | | ORLANDO | FL | 32808 | |
| 5610198 | EULONDA TAYLOR | 18033 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| 5610199 | EUN KIM | 261 LIME ST | | | | LA HABRA | CA | 90631 | |
| 5610200 | EUNA NAPOLEON | 6001 WALES ST | | | | NEW ORLEANS | LA | 70126 | |
| 5437473 | EUNGARD CHARLES | 12009 CLIFTON BLVD APT 2 | | | | LAKEWOOD | OH | 44107 | |
| 5437474 | EUNGARD SAM | 12009 CLIFTON BLVD APT 2 | | | | LAKEWOOD | OH | 44107 | |
| 5610202 | EUNICE BAUGH | PLEASE ENTER YOUR STREET | | | | PETERSBURG | VA | 23803 | |
| 5610204 | EUNICE CUEVAS DIAS | URB EL REMANSO 1 | | | | PATILLAS | PR | 00723 | |
| 5610205 | EUNICE DETTON | 525 HARBIN LN NONE | | | | RENO | NV | 89509 | |
| 5610206 | EUNICE DRAYTON | 1809 N CAMERON STREET | | | | ARLINGTON | VA | 22207 | |
| 5416213 | EUNICE ELLARD | 6401 JACKSON ST | | | | PITTSBURGH | PA | 15206-2233 | |
| 5610207 | EUNICE GONZALEZ | PO BOX 8934 | | | | CAGUAS | PR | 00726-8934 | |
| 5610208 | EUNICE H MASON | 506 BARKERS WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 5610209 | EUNICE HERNANDEZ JOHNSON | VALLE HILL | | | | CANOVANAS | PR | 00729 | |
| 5610210 | EUNICE JOHNSON | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610211 | EUNICE KIM | 2750 14TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 5610212 | EUNICE MAEKAWA | 4186 CHASE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5610213 | EUNICE NEWS | P O BOX 989 465 AYMOND | | | | EUNICE | LA | 70535 | |
| 5610214 | EUNICE POPE | 20309 WASHTENAW ST | | | | HARPER WOODS | MI | 48225 | |
| 5416215 | EUNICE REYNOLDS | 1503 ELEANOR ST | | | | SAVANNAH | GA | 31415 | |
| 5610216 | EUNICE SINGLETON | 156 SANDALWOOD CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5610217 | EUNICE SULLIVAN | 36 HIGHLAND ST | | | | ROXBURY | MA | 02119 | |
| 5416217 | EUNICE TUITT | 3572 PALMER AVE | | | | BRONX | NY | 10466 | |
| 5610218 | EUNICE V BURT | 1615 PENNSYLVANIA | | | | LORAIN | OH | 44052 | |
| 5610219 | EUNICE WALKER | PLEASE ENTER YOUR STREET | | | | DETROIT | MI | 48214 | |
| 5610220 | EUNICE WIMES | 648 ROOSEVELT AVE NONE | | | | SPRINGFIELD | MA | | |
| 5610221 | EUNICEN MITCHELL | 708 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5610222 | EUNICENN ANDRADE | 283 W CHESTNUT ST | | | | BROCKTON | MA | 02301 | |
| 5610224 | EUNICKE TORAIN | 1919 S GARVIN ST | | | | EVANSVILLE | IN | 47713 | |
| 5610225 | EUP TRANSPORTATION AUTHORITY | 4001 1-75 BUSINESS SPUR | | | | SAULT STE MARIE | MI | 49783 | |
| 5416219 | EURA BURKS | 6639 TRIGATE DRIVE | | | | MISSOURI CITY | TX | 77489 | |
| 5610226 | EURA PERRY | 6700 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5437476 | EURA VICTORIA | 1001 HERITAGE PL APT 104 | | | | FREDERICKSBURG | VA | 22401-2802 | |
| 5610227 | EURAL THOMAS | 1221 SILVERWOOD DR | | | | BATON ROUGE | LA | 70807 | |
| 5610228 | EURE MAIYA | 3304 SOCIETY DR | | | | WILMINGTON | DE | 19810 | |
| 5610229 | EURE MICHAEL | 5305 MADISON AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5610230 | EUREKA CO | P O BOX 2644 | | | | CAROL STREAM | IL | 60132 | |
| 5610231 | EUREKA EDISON | 3202 PAXSON | | | | LEXINGTON | KY | 40515 | |
| 5610232 | EUREKA JOHNSON | 296 TABACCO RD | | | | CLARKSVILLE | TN | 37042 | |
| 5610233 | EUREKA SOLOMON | 1846 CHARLESTON HWY | | | | CAYCE | SC | 29033 | |
| 5610234 | EUREKA THOMAS | 2020 FAIRMONT | | | | COLUMBUS | OH | 43223 | |
| 5787300 | EUREKA TOWNSHIP | 9322 S GREENVILLE RD | | | | GREENVILLE | MI | 48838 | |
| 5416221 | EUREKAZONE LLC | 1904 NE JACKSONVILLE RD | | | | OCALA | FL | 34470-4139 | |
| 5610235 | EURESTE ELIZABETH | 649 STARMILLS ROAD | | | | GLENDALE | KY | 42740 | |
| 5437478 | EURESTE MARIA | 5507 TIMBERCREEK HARRIS201 | | | | HOUSTON | TX | | |
| 5610236 | EURIA JOHNSON | 145 GALVESTON PLACE | | | | SOUTH WEST | DC | 20032 | |
| 5610237 | EURICA STEWART | 707 AVENTURA DR | | | | MT JULIET | TN | 37122 | |
| 5610239 | EURIE SHIRLEY | 1930 FORREST LANE | | | | CHARLESTON | SC | 29414 | |
| 5610240 | EURINE REYNOLDS | 3927 ELKCAM BLVD SE | | | | ST PETERSBURG | FL | 33711 | |
| 5610241 | EURINGS JAZZMENE | 3139 AUGUSTA ST | | | | KENNER | LA | 70065 | |
| 5610242 | EURKA HOWARD | 5614 TINLEY PARK | | | | XENIA | OH | 45385 | |
| 5610243 | EURNITRIA BROWN | 104 EVANS LN | | | | STLOUIS | MO | 63121 | |
| 4881680 | EURO CUISINE INC DC & JIT | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 4880093 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 5610244 | EUROPEAN HOME DESIGNS LLC | 347 5TH AVE FLOOR 2 | | | | NEW YORK | NY | 10016 | |
| 5610245 | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 5610246 | EUROY PEMBERTON | 2125 SAINT RAYMOND AVE | | | | BRONX | NY | 10462 | |
| 5610247 | EURRAINA A JONES | 77 OLDE FORGE LN | | | | BALTIMORE | MD | 21236 | |
| 5416224 | EUS IMPORTS | 366 RAMTOWN GREENVILLE ROAD | | | | HOWELL | NJ | 07731 | |
| 5610248 | EUSEBE ANN | 85 BARREN SPOT | | | | CSTED | VI | 00820 | |
| 5610249 | EUSEBIA ZARAGOZ | 30 ROCKY LANE APT 11 | | | | FREEDOM | CA | 95019 | |
| 5610250 | EUSEBIO A SORIADELTORO | 6901 CALLE DE AMERICA | | | | EDINBURG | TX | 78539 | |
| 5437482 | EUSEBIO ARMANDO | 1612 NEWPORT ST | | | | MCALLEN | TX | 78501-5360 | |
| 5610251 | EUSEBIO JIM DISTOR | 15812 SINGING WOODS RD | | | | LA PUENTE | CA | 91744 | |
| 5437484 | EUSEBIO LIMAS | 1315 N 24TH ST | | | | MCALLEN | TX | 78501-7329 | |
| 5610252 | EUSKADI SANDRA | 1322 81ST AVE | | | | OAKLAND | CA | 94621 | |
| 5437486 | EUSOOF JUSTIN | 16454 E PHILLIPS DR ARAPAHOE RTD 005 | | | | ENGLEWOOD | CO | | |
| 5610253 | EUSTACE E BROWNE | 25 WORK REST | | | | CSTED | VI | 00820 | |
| 5610254 | EUSTACE JOAN | 615 SEA PINE LANE APT 706 | | | | NEWPORT NEWS | VA | 23608 | |
| 5610255 | EUSTACE PINGUE | 231 MADISON ST | | | | WILKES BARRE | PA | 18705 | |
| 5610256 | EUSTAQUIO CRISTOPHER | 1435 KAUMOLI PL | | | | PEARL CITY | HI | 96782 | |
| 5437488 | EUSTICE ASHLEY | 307 CLAIREMORE CIR | | | | HINESVILLE | GA | 31313-8313 | |
| 5437490 | EUSTILLOS LUCINDA | 95-061 WAIKALANI DR APT D301 | | | | MILILANI | HI | 96789 | |
| 5610257 | EUSTOLIA ZAZUETA DE AVILA | 12326 W ORANGE DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5416226 | EUTECTIC CORPORATION | PO BOX 88893 | | | | MILWAUKEE | WI | | |
| 5610258 | EUTESY BRESHAUNA | 915 DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 5610259 | EUTILDA NUGENT | 3600 WILLETT AVE | | | | BRONX | NY | 10467 | |
| 5610260 | EUTON JAMES | 2513 MILLERS RUN | | | | LUCASVILLE | OH | 45648 | |
| 5610261 | EUZILLA JACKSON | 5288 WALLER CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5416228 | EVA & KURT HASENHUTTL | 24 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5610262 | EVA ABBOTT | 511 W SCHARBAUER | | | | HOBBS | NM | 88240 | |
| 5610263 | EVA ADUBOAHEN | 5704 CLOOVERDALE RD | | | | WIDE BRIDGE | VA | 22193 | |
| 5610264 | EVA AGUILAR | 5725 BAINBRIDGE | | | | EL PASO | TX | 79924 | |
| 5610265 | EVA ALLEN | 1209 OXFORD DR APT A | | | | REDLANDS | CA | 92374 | |
| 5610266 | EVA ALONSO | 4932 YUMA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5610267 | EVA ALVAREZ | 5757 S STAPLES APT 2601 | | | | CORPUS CHRSTI | TX | 78413 | |
| 5610268 | EVA AYERS | 2041 STONARD AVE | | | | SAN PABLO | CA | 94806 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610269 | EVA BLACKWELL | 1307 JACKSON ST | | | | BURLINGTON | NC | 27217 | |
| 5610270 | EVA BOYD | 2735 PEACHCREST | | | | YPSI | MI | 48198 | |
| 5610271 | EVA BRUMFIELD | 263 ASTORIA CT | | | | LEXINGTON | NC | 27295 | |
| 5610272 | EVA BUFFALO | 1325 HAVEN LANE APT B | | | | MCKINLEY VILLE | CA | 95519 | |
| 5610273 | EVA CANO | 1710 N 35TH ST APT A | | | | MOUNT VERNON | WA | 98273 | |
| 5610274 | EVA CHAIDEZ | 123 ABC LN | | | | BAKERSFIELD | CA | 93304 | |
| 5610275 | EVA COBOS | 1225 S STARLING DR | | | | HOBBS | NM | 88240 | |
| 5610276 | EVA COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610277 | EVA COTTON | STATE ROUTE 54 | | | | BATH | NY | 14810 | |
| 5610278 | EVA CRESPO | 5211 N DIXIE HWY | | | | FT LAUDERDALE | FL | 33334 | |
| 5610279 | EVA CRUZ | CALLE 34 BLOQUE 26 CASA 3 | | | | CAROLINA | PR | 00983 | |
| 5610280 | EVA CRYSTAL CARDONA DELGADILLO | 27649 CORDOVAN DR | | | | CANYON CTRY | CA | 91351 | |
| 5610281 | EVA DAVIES | 7235 FRENCH RD | | | | SACRAMENTO | CA | 95828 | |
| 5610282 | EVA DEAKYNE | 7821 JEAN CHASE | | | | LAKE WALES | FL | 33853 | |
| 5610283 | EVA DILLON | 1989 READY ROAD | | | | CARLETONQ | MI | 48117 | |
| 5610284 | EVA DONOVAN | P O BOX 9236 | | | | ST THOMAS | VI | 00801 | |
| 5610285 | EVA DRATLER | 2 EATON ORLAND DRIVE | | | | MONROE TOWNSH | NJ | 08831 | |
| 5610286 | EVA DURANT | 5012 PIMLICO RD | | | | BALTIMORE | MD | 21215 | |
| 5610287 | EVA EASLEY | 1615 BECKENBAUER WAY | | | | INDIANAPOLIS | IN | 46241 | |
| 5610288 | EVA EDWARDS | 1739LEWIS | | | | KINGSBURG | CA | 93631 | |
| 5610289 | EVA ESQUIVEL | 2700 N RAINBOW BLVD APT 1053 | | | | LAS VEGAS | NV | 89108 | |
| 5610290 | EVA EVANTIM | 1104 LAKE ST | | | | ELMIRA | NY | 14904 | |
| 5610292 | EVA FERNANDEZ | 1624 E AUTUMN DR | | | | WEST COVINA | CA | 91791 | |
| 5610293 | EVA GAMMINO | 154 LOCKWOOD AVE | | | | YONKERS | NY | 10701 | |
| 5610294 | EVA GARCIA | 305 NW 58 CT MIAMI FL | | | | MIAMI | FL | 33126 | |
| 5416230 | EVA GATEWOOD | 828 SOUTH ELLIS STREET | | | | SALISBURY | NC | 28144 | |
| 5610295 | EVA GAYDON | 404 E 10TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5610296 | EVA GLOGER | 27 ST FLATBUSH AVE - J | | | | BROOKLYN | NY | 11210 | |
| 5610297 | EVA GONZALEZ | 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5610298 | EVA GONZALEZ | 2167 S KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| 5416232 | EVA GRAHAM | 4814 RIDGE HARBOR DR | | | | HOUSTON | TX | 77053 | |
| 5610299 | EVA GUZMAN | CARR 113 KM 91 INTERIOR | | | | QUEBRADILLAS | PR | 00678 | |
| 5610300 | EVA HUFFER | 11804 WARNER RD | | | | KEYMAR | MD | 21757 | |
| 5610301 | EVA JAITC | 119 5TH AVE | | | | CHARDON | OH | 44024 | |
| 5416234 | EVA JONES | 1120 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19126 | |
| 5610302 | EVA JUAREZ | 418 OAKLAWN AVE APT-K | | | | CHULA VISTA | CA | 91910 | |
| 5610303 | EVA KATHRYN | 1216 29TH ST WEST | | | | BRADENTON | FL | 34205 | |
| 5610304 | EVA KORNEGAY | PO BOX 585 | | | | MOUNT OLIVE | NC | 28365 | |
| 5610305 | EVA LATA | 349 LINDEN ST | | | | BROOKLYN | NY | 11237 | |
| 5610306 | EVA LEFLORE | 6475 ATLANTIC AVE SPC 271 | | | | LOS ANGELES | CA | 90805 | |
| 5416236 | EVA LEON VAZQUEZ | 801 CALLE JAZMIN | | | | COTO LAUREL PONCE | PR | 00780 | |
| 5610307 | EVA LOPEZ | 3032 E 5TH ST APT 1 | | | | LONG BEACH | CA | 90814 | |
| 5610308 | EVA LOVETT | 348 US HW 33 W | | | | WESTON | WV | 26452 | |
| 5610309 | EVA LUCAS | 1195 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| 5610310 | EVA LYNN MI MILLS | 6405 SALEM PARK CIR | | | | MECHANICSBURG | PA | 17050 | |
| 5610311 | EVA M GUTIERREZ | 2109 E 15TH ST | | | | FARMINGTON | NM | 87401 | |
| 5610312 | EVA MAEDER | 16365 JUNIPER ST B | | | | HESPERIA | CA | 92345 | |
| 5610313 | EVA MARTINEZ | 2161 HARTFORD DR | | | | CHICO | CA | 95928 | |
| 5610314 | EVA MATHERS | 5700 JEFFERSON HWY | | | | MINERAL | VA | 23117 | |
| 5610315 | EVA MONNENS | 10333 175TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5610316 | EVA MONTEMAYOR | 165 N CRAWFORD AVE 103 | | | | DINUBA | CA | 93618 | |
| 5610317 | EVA MORALES | CALLE EUCALISTO U C 1 | | | | BAYAMON | PR | 00961 | |
| 5610318 | EVA MORENO | 2227 JEFFERSON AVENUE | | | | HARVEY | LA | 70058 | |
| 5610320 | EVA MUNN | PO BOX 20704 | | | | PIEDMONT | CA | 94620 | |
| 5610321 | EVA NIEVES | PARCELAS 22A | | | | PONCE | PR | 00731 | |
| 5610322 | EVA OLIVERAS | 130 CLYMER ST APT 7F | | | | BROOKLYN | NY | 11249 | |
| 5610323 | EVA OQUINN | 17849 S 142ND ST | | | | GILBERT | AZ | 85297 | |
| 5610324 | EVA OVALLE | 270 PADRES APT 410 | | | | EL PASO | TX | 79907 | |
| 5610325 | EVA P FAGALA | 2105 NEW YORK ST | | | | BAYTOWN | TX | 77520 | |
| 5610326 | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | |
| 5416238 | EVA PEREZ | 201 MARTIN | | | | LAREDO | TX | 78045 | |
| 5610327 | EVA RAMOS | 7041 GOLDEN RULE AVES | | | | MARIPOSA | CA | 95338 | |
| 5610328 | EVA RAULERSON | AMBER HARVEY | | | | SANDERSON | FL | 32087 | |
| 5610329 | EVA REED | 19347 WOODCREST ST | | | | HARPER WOODS | MI | 48225 | |
| 5610330 | EVA RICHARDSON | 925 MATTHEWS SCHOOL RD | | | | MATTHEWS | NC | 28105 | |
| 5610331 | EVA RILEY | 413 SHEPHERD RD | | | | MOORESVILLE | NC | 28115 | |
| 5610332 | EVA RIVERA | CALLE 1669 CALLE PILOT GARCIA | | | | SAN JUAN | PR | 00921 | |
| 5610333 | EVA RODRIGUEZ | 3101 NW 77 ST APT 410 | | | | MIAMI | FL | 33147 | |
| 5610334 | EVA ROSS | 202 OAK ST | | | | HURLOCK | MD | 21643 | |
| 5610335 | EVA RUNBERG | 350 D KANAWHA AVE | | | | HARRISON | WV | 25105 | |
| 5610336 | EVA SAGO | 9200 S DAUPHIN AVE | | | | CHICAGO | IL | 60620 | |
| 5610337 | EVA SANCHEZ | 2829A N 50TH ST UPPER | | | | MILWAUKEE | WI | 53210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5610338 | EVA SANTIAGO | 1622 REGINA STREET | | | | HARRISBURG | PA | 17103 | |
| 5610339 | EVA SCOTT | 234 AULT RD | | | | HOPKINS | SC | 29205 | |
| 5610340 | EVA SO | 2925 BOOTH RD APT B | | | | HONOLULU | HI | 96813-7111 | |
| 5610341 | EVA STEWART | 111 APPALOOSA ST | | | | LAFAYETTE | LA | 70506 | |
| 5610342 | EVA T MELAMED | 719 WILD TURKEY DR | | | | SEMORA | NC | 27343 | |
| 5610343 | EVA TEJEDA | 17 FORGE DR | | | | NASHUA | NH | 03060 | |
| 5610344 | EVA THOMAS | 2161 ORCHARD GROVE COUT | | | | LAKE CHARLES | LA | 70607 | |
| 5610345 | EVA VALDIVIA | 969 SAGE CT | | | | SALINAS | CA | 93905 | |
| 5610346 | EVA VILLEGAS | 218 12 WEST CANINO | | | | HOUSTON | TX | 77073 | |
| 5610347 | EVA W AONA | 1802 MAKIKI ST NONE | | | | HONOLULU | HI | 96822 | |
| 5610348 | EVA WEBB | 7920 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | |
| 5610349 | EVA WHITE | 1336 BERRY ST | | | | BALTIMORE | MD | 21211 | |
| 5610350 | EVA WILLETT | 4 TWYLA PL | | | | BUFFALO | NY | 14223 | |
| 5610351 | EVA WRIGHT | 34 HEMLOCK ST | | | | PARK FOREST | IL | 60466 | |
| 5610352 | EVA WYCHE | 16203 EDMORE DR | | | | DETROIT | MI | 48205 | |
| 5437492 | EVA ZOIE | 6380 S VALLEY VIEW BLVD STE INTECH | | | | LAS VEGAS | NV | 89118-3907 | |
| 5610353 | EVA ZYGNERSKI | 210 N COCONUT LN | | | | MIAMI | FL | 33139 | |
| 5610355 | EVAINS ALVA | 135 MALCOM DR | | | | RICHMOND | CA | 94801 | |
| 5610356 | EVALENA BEGAY | PO BOX 1451 | | | | FORT DEFIANCE | AZ | 86504 | |
| 5610357 | EVALENA KING | 1612 BUTTERNUT ST | | | | SYRACUSE | NY | 13208 | |
| 5610358 | EVALINA PUSHER | PO BOX 206 | | | | WHITERIVER | AZ | 85941 | |
| 5610359 | EVALINE WOODS | 2047 BONNIE LANE UNIT 320 | | | | LAS VEGAS | NV | 89156 | |
| 5610360 | EVAMYBUTTERF EVAMYBUTTERFLY | 2770 ROOSEVELT BLVD 33760 | | | | CLEARWATER | FL | 33760 | |
| 5416240 | EVAN & HAYDEE METZGER | 2618 LANSDALE AVENUE | | | | WEXFORD | PA | 15090 | |
| 5610361 | EVAN ADAMS | 13304 ARY DR | | | | BRANDYWINE | MD | 20613 | |
| 5610362 | EVAN BELT | PO BOX 11 | | | | WARD | SC | 29166 | |
| 5610363 | EVAN CRAWFORD | 3179 SOUTH 9200 WEST | | | | MAGNA | UT | 84044 | |
| 5437494 | EVAN CRYSTAL | 4911 110TH AVE | | | | EVART | MI | 49631 | |
| 5610364 | EVAN FRACE | 1234 MOYERS CT | | | | DEER MOUNT LA | PA | 18355 | |
| 5610365 | EVAN HATFIELD | 1957 WESTERN AVE APT 110 | | | | CHILLICOTHE | OH | 45601 | |
| 5610366 | EVAN HINTON | 91 ROUSE RD | | | | HATTIESBURG | MS | 39401 | |
| 5610367 | EVAN J ROUBAL | 12990 US HWY 177 | | | | LEXINGTON | OK | 73051 | |
| 5610368 | EVAN JESSICA | 3254 23RD ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5610369 | EVAN KEAA | 7924 ROYAL FERN CT | | | | CLINTON | MD | 20735 | |
| 5416242 | EVAN LAWSON | 3691 BROWN DR | | | | DECATUR | GA | 30034-5529 | |
| 5610370 | EVAN NURIT | 7378 SOUTHERN BLVD SUIT 200 | | | | BOARDMAN | OH | 44512 | |
| 5437496 | EVAN PEARCE OF GHOST TOWN | 5419 HOLLYWOOD BLVD STE C199 | | | | LOS ANGELES | CA | 90027-3480 | |
| 5610371 | EVAN SAM | 7109 WAIKIKI RD | | | | JACKSONVILLE | FL | 32216 | |
| 5610372 | EVAN SMITH | 1718 ARLIE MOORE RD | | | | BISMARCK | AR | 71929 | |
| 5610373 | EVAN TERRI C | 2345 67TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5610374 | EVAN WALKER | 1237 ELAURENCE | | | | DECATER | IL | 62521 | |
| 5610376 | EVANA REYES | 3760 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5610377 | EVANDUS C RILEY | 26150 PINEHURST ST | | | | DETROIT | MI | 48066 | |
| 5610378 | EVANE HOLLY | 800 CHERISH ST APT2 | | | | DUBLIN | GA | 31021 | |
| 5416244 | EVANESE INC | 17923 S DENKER AVE | | | | GARDENA | CA | 90248-3730 | |
| 5610379 | EVANGELA GRANT | 2201 SW | | | | WEST PARK | FL | 33023 | |
| 5610380 | EVANGELANE MEIUM BRATRUD | 87472 530TH AVE | | | | JACKSON | MN | 56143 | |
| 5610381 | EVANGELETTA AIKENS | 33272 WESTLAKE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5610382 | EVANGELIEAN FLORES | 2811 DAVID ST | | | | MISSION | TX | 78578 | |
| 5610383 | EVANGELINA GILPIN | 4661 E GRANT AVE | | | | FRESNO | CA | 93702 | |
| 5610384 | EVANGELINA LOPEZ | 3939 MAXSON RD APT 109 | | | | EL MONTE | CA | 91732 | |
| 5610385 | EVANGELINA M BEDDAR | 847 THORNHILL DR | | | | DALY CITY | CA | 94015 | |
| 5610386 | EVANGELINA PENA | 123 NORTH ST | | | | TAFT | CA | 93268 | |
| 5610387 | EVANGELINA SANCHEZ | 3939 CENRAL AVE | | | | CERES | CA | 95307 | |
| 5610388 | EVANGELINA TORRES | 2317 W EDINGER AVE UNIT A | | | | SANTA ANA | CA | 92704 | |
| 5610389 | EVANGELINA URIAS | 4901 W FLORAL | | | | FRESNO | CA | 93706 | |
| 5610390 | EVANGELINA VAUGHAN | 1107 CORTEZ AVE APT C | | | | SALINAS | CA | 93905 | |
| 5610391 | EVANGELINE CHERRY | 132 NORTON VILLAGE | | | | ROCHESTER | NY | 14609 | |
| 5610392 | EVANGELINE COLON | 581 CROWN ST 2 23 | | | | MERIDEN | CT | 06450 | |
| 5610393 | EVANGELINE DENNIS | 9301 LINKSIDE TRACE | | | | MORROW | GA | 30260 | |
| 5610394 | EVANGELINE HOSTEENEZ | RIGGS TRAILER COURT 6B | | | | LEUPP | AZ | 86035 | |
| 5610395 | EVANGELINE MANGUM | 2816 CREST ST | | | | DURHAM | NC | 27705 | |
| 5610396 | EVANGELINE ORTIZ | 160 PARK HILL AVE APT 3A | | | | STATEN ISLAND | NY | 10304 | |
| 5403338 | EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586 | |
| 5405081 | EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586 | |
| 5484168 | EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586 | |
| 5787480 | EVANGELINE PARISH | PO BOX 367 | | | | VILLE PLATTE | LA | 70586 | |
| 5610397 | EVANGELINE REYES | 2022 E 37TH ST | | | | TACOMA | WA | 98404 | |
| 5610398 | EVANGELIO GUILLERMO M | 710 SW 3RD ST | | | | WAGONER | OK | 74467 | |
| 5610399 | EVANGELIST TIFFANY | 505 65TH ST N | | | | BHAM | AL | 35206 | |
| 5610400 | EVANGELISTA CHRISTIAN L | 120A ROCKWOOD AAVE MSC 40442 | | | | CALEXICO | CA | 92231 | |
| 5610401 | EVANGELISTA CRUZ | CALLE 16 3 URB LAS VEGAS | | | | CATANO | PR | 00962 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610402 | EVANGELISTA LOIS | 111 S CLIFF ST | | | | BUTLER | PA | 16001 | |
| 5437498 | EVANGELISTA MAURICIO | 6590 JUPITER GARDENS BLVD APT PALM 099 | | | | JUPITER | FL | 33458-8944 | |
| 5437500 | EVANGELISTA MIKE | 239 BARNES LN | | | | TOMS RIVER | NJ | 08753-8306 | |
| 5610403 | EVANGELISTA NANCY | 129 GLENDALE DR | | | | NEW WINDSOR | NY | 12553 | |
| 5610404 | EVANGELISTA SARA | 1701 GREENBRAE DR | | | | SPARKS | NV | 89502 | |
| 5416248 | EVANGELOS LIASI | 703 GOLF AVE | | | | ROYAL OAK | MI | 48073-3699 | |
| 5437502 | EVANGELOU BARBARA | 4211 28TH AVE | | | | ASTORIA | NY | 11103-2801 | |
| 5610405 | EVANHELINE RAMIREZ | 1152 LAGUNA LN | | | | GULF BREEZE | FL | 32563 | |
| 5610406 | EVANHOE KELLOGG C | 340 HARTNELL AVE A | | | | REDDING | CA | 96002 | |
| 5416250 | EVANNA GRACE CORP | 6225 HARRISON DR STE 22 | | | | LAS VEGAS | NV | 89120-4056 | |
| 5610407 | EVANOFF MERLITA O | 45-210 HAUNANI PL | | | | KANEOHE | HI | 96744 | |
| 5437504 | EVANOFF TOM | 4192 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126 | |
| 5437506 | EVANS AARON | 151 CREEKVIEW DR | | | | CALHOUN | GA | 30701-2513 | |
| 5610408 | EVANS ALETHA R | 417 S 38TH ST | | | | RICHMOND | CA | 94804 | |
| 5416252 | EVANS ALEXANDER AND DORA EVANS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5610409 | EVANS ALEXIS | 2430 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5610410 | EVANS ALICE | 25401 WALKERS LANDING CT | | | | PETERSBURG | VA | 23803 | |
| 5610411 | EVANS ALICIA | 100 NW 19TH STREET | | | | RICHMOND | IN | 47374 | |
| 5610412 | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | 17980 | |
| 5437508 | EVANS AMANDA | 1324 EAST GRAND AVENUE | | | | TOWER CITY | PA | 17980 | |
| 5610414 | EVANS AMY | 505 WILLIAMS ST LOT 136 | | | | CHEYENNE | WY | 82007 | |
| 5610415 | EVANS ANA | HC 08 BOX 46266 | | | | AGUADILLA | PR | 00060 | |
| 5610416 | EVANS ANDRANETTE | 906 BATTLE STREET | | | | INDIANOLA | MS | 38751 | |
| 5610417 | EVANS ANDREA | 2710 EXECUTIVE DR | | | | CHESTER | VA | 23831 | |
| 5437510 | EVANS ANDREW | 1132 PARKWAY DR | | | | MOUNT PLEASANT | SC | 29464-9565 | |
| 5610418 | EVANS ANGELA | 1801 S 125TH E AVE | | | | TULSA | OK | 74128 | |
| 5610419 | EVANS ANITA J | 9220 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5610420 | EVANS ANN | 2334 VIRGINIA AVE APT 103 | | | | LANDOVER | MD | 20785 | |
| 5610421 | EVANS ANNE | 6604 SNOW HILL RD | | | | SNOW HILL | MD | 21863 | |
| 5437512 | EVANS ANNE | 6604 SNOW HILL RD | | | | SNOW HILL | MD | 21863 | |
| 5610422 | EVANS ANTOINETTE | 1208 WILDWOOD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5437514 | EVANS ANTONIA | 10410 BARING CROSS ST | | | | LOS ANGELES | CA | 90044-4420 | |
| 5610423 | EVANS APRIL | 406 BRANHAM DR | | | | DARLINGTON | SC | 29532 | |
| 5610424 | EVANS ASHLEY S | 10610 N 30TH ST APT 4A | | | | TAMPA | FL | 33612 | |
| 5610425 | EVANS BEATRICE | 4465 MILLENIUM VIEW CT | | | | SNELLVILLE | GA | 30039 | |
| 5610426 | EVANS BENITA B | 1315 OAKFIELD DRIVE UNIT 4506 | | | | TAMPA | FL | 33509 | |
| 5610427 | EVANS BERTHA | 114 GREEN VALLEY DR | | | | GOLDSBORO | NC | 27530 | |
| 5610428 | EVANS BETTY | 121 SHOFFSTALL | | | | NORTH | SC | 29112 | |
| 5437516 | EVANS BINA | 1735 W BOONE AVE APT D | | | | SPOKANE | WA | 99201-5120 | |
| 5437518 | EVANS BLAKE | 10 WATERSTONE CIR | | | | SAVANNAH | GA | 31405-9488 | |
| 5610429 | EVANS BRANDON | 611 W 135TH ST APT 42 | | | | NEW YORK | NY | 60619 | |
| 5437520 | EVANS BRANDON | 611 W 135TH ST APT 42 | | | | NEW YORK | NY | 60619 | |
| 5610430 | EVANS BRANDY | 305 SECOND ST | | | | LORINBURG | NC | 28342 | |
| 5610431 | EVANS BRENDA | 805 N HICKORY | | | | SEARCY | AR | 72143 | |
| 5416256 | EVANS BRIAN AND SUSAN EVANS | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5610432 | EVANS BRITNEY | 507 ETTA LANE | | | | GREENVILLE | MS | 38701 | |
| 5610433 | EVANS BRITTANI | 266 PINE NEDDLE TL | | | | VILLA RICA | GA | 30180 | |
| 5610434 | EVANS BRITTANY | 2115 BLACKS CREEK CHURCH ROAD | | | | DANIELSVILLE | GA | 30633 | |
| 5610435 | EVANS CAITLIN | 10304 ROSEMOUNT DR | | | | TAMPA | FL | 33624 | |
| 5610436 | EVANS CAITLYN | 20 B DEXTER STREET | | | | DERRY | NH | 03038 | |
| 5610437 | EVANS CANDACE | 1106 HOLLY BROOK APTS | | | | LAUREL | DE | 19956 | |
| 5437522 | EVANS CARA | 1364 RANDOLPH ST NW APT B | | | | WASHINGTON | DC | 20011-5528 | |
| 5610438 | EVANS CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44128 | |
| 5610439 | EVANS CARMELLA | 2027 CEDAR BARN WAY | | | | BALTIMORE | MD | 21244 | |
| 5437524 | EVANS CAROLYN | 1717 ASBURY ST | | | | INDIANAPOLIS | IN | 46203-4102 | |
| 5610440 | EVANS CAROLYN | 1717 ASBURY ST | | | | INDIANAPOLIS | IN | 36205 | |
| 5610441 | EVANS CARRIE | 19310 SILVER SUMMIT | | | | RIVERSIDE | CA | 92505 | |
| 5610442 | EVANS CATHY | 1602 DEAN FOREST RD | | | | SAV | GA | 31408 | |
| 5610443 | EVANS CHANELL | 30 AZALEA DRIVE | | | | HAMPTON | VA | 23669 | |
| 5437526 | EVANS CHARLES | 14032 W MUSTANG # U4573 | | | | LUKE AIR FORCE BASE | AZ | 85309-5000 | |
| 5610444 | EVANS CHARLETTE | 13341 RD 210 | | | | UNION | MS | 39365 | |
| 5610445 | EVANS CHARMAIN | 165 HEMSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5610446 | EVANS CHERISE | 255 BALL PARK RD | | | | GASTON | SC | 29053 | |
| 5610447 | EVANS CHERYL | 702 C CIR | | | | DOUGLAS | GA | 31533 | |
| 5416258 | EVANS CHEVALIER | 715 HEMINGWAY DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5610448 | EVANS CHRISTINA | 204 JEFFERSON ST LOT 12 | | | | BROOKLYN | IA | 52211 | |
| 5610449 | EVANS CIEARA | 62 FOXHILL | | | | SPRING GROVE | VA | 23881 | |
| 5610450 | EVANS CINDY | 200 NOTTINGHAM ST | | | | YORK | SC | 29745 | |
| 5437528 | EVANS CLARENCE | 4706 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 | |
| 5610451 | EVANS CONTINAER N | 130 17TH AVE S | | | | PHENIX CITY | AL | 36869 | |
| 5610452 | EVANS CORA | 2908 GASLIGHT LN W | | | | MOBILE | AL | 36695 | |
| 5610453 | EVANS CORNEILA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 19023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437530 | EVANS CORRIE | FOR NACAP | | | | BUFFALO | NY | | |
| 5610454 | EVANS CRAIG | 8211 ESSEX CT | | | | BAKERSFIELD | CA | 93311 | |
| 5610455 | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | 31801 | |
| 5437534 | EVANS CRYSTAL | 514 SUNNYSIDE CT | | | | BOX SPRINGS | GA | 31801 | |
| 5610456 | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5437536 | EVANS CYNTHIA | 4067 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5437538 | EVANS DALE | 25 S COMMERCE ST APT 309 | | | | STOCKTON | CA | 95202-2828 | |
| 5610457 | EVANS DAMIER | 316 CONSTITUTION AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5610458 | EVANS DANIEL | 3829 TRUMAN AVE | | | | EL PASO | TX | 79930 | |
| 5610459 | EVANS DARREAN | 833 S MARKET ST | | | | ZANESVILLE | OH | 43701 | |
| 5610460 | EVANS DARRELL | 24444 W BRITT DAVID RD | | | | COLUMBUS | GA | 31909 | |
| 5437540 | EVANS DAVID | 3118 HOPI | | | | GLENDALE | AZ | 85307-2290 | |
| 5610461 | EVANS DAVID | 3118 HOPI | | | | GLENDALE | AZ | 85307 | |
| 5610462 | EVANS DEANA | 7836 HANNA AVE NONE | | | | CANOGA PARK | CA | 91304 | |
| 5610463 | EVANS DEBBIE | 463 WOOSTER AVE E11 | | | | SAN JOSE | CA | 95116 | |
| 5610464 | EVANS DEBRA A | 1902 WARWOOD AVENUE | | | | WHEELING | WV | 26003 | |
| 5610465 | EVANS DEE | 1329 EAGLE CREST DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5610466 | EVANS DENICE | 425 GUILFORD COLLEGE RD | | | | GREENSBORO | NC | 27409 | |
| 5610467 | EVANS DERRICK | 317 QUEENS RD | | | | SANFORD | NC | 27330 | |
| 5610468 | EVANS DIAMOND | 1235 W JUNEA AVE | | | | MILWAUKEE | WI | 53233 | |
| 5437543 | EVANS DIAN | 921 WASHINGTON ST | | | | EASTON | PA | 18042-4341 | |
| 5437545 | EVANS DIANE | 300 LITTLE CEDAR DR | | | | PETOSKEY | MI | 49770 | |
| 5610469 | EVANS DIANNA | 1250 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5437547 | EVANS DONALD | 5509 N 29TH LN | | | | MCALLEN | TX | 78504-5136 | |
| 5610470 | EVANS DONALD L | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 5610471 | EVANS DONNA | 9323 KISSIMMEE ST | | | | NEW PORT RICHEY | FL | 34654 | |
| 5610472 | EVANS DONTAE | 53 VANCEVILLE COUNTY LINE | | | | TIFTON | GA | 31794 | |
| 5610473 | EVANS DONTRESSA | 3200 SHARE VIEW RD | | | | RALEIGH | NC | 27613 | |
| 5610474 | EVANS DORI | 5715 BLACK HAWK DR | | | | OXON HILL | MD | 20745 | |
| 5610475 | EVANS DOUGLAS | -161507 UAU RD | | | | MTN VIEW | HI | 96771 | |
| 5610476 | EVANS DWNINE | 2707 WESTFIELD AVE | | | | DAYTON | OH | 45420 | |
| 5610477 | EVANS EBONY | KMART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5416260 | EVANS EDDIE | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5610478 | EVANS ELAINA | 27 42ND ST NE | | | | WASHINGTON | DC | 20019 | |
| 5610479 | EVANS ELEANOR | 5190 APPLE PIE RIDGE ROAD | | | | WELLSBURG | WV | 26070 | |
| 5610480 | EVANS ELIZABETH | 2156 WEST 103RD ST | | | | CLEVELAND | OH | 44102 | |
| 5610481 | EVANS ELTON | PO BOX 501 | | | | SAINT GABRIEL | LA | 70776 | |
| 5610482 | EVANS ERICA | 1706 LOCUST ST SE | | | | DECATUR | AL | 35601 | |
| 5610483 | EVANS ERIN J | 4505 SEIVERT AVE | | | | ST LOUIS | MO | 63123 | |
| 5610484 | EVANS EUGENA | 44685 ARBOR LN | | | | TEMECULA | CA | 92592 | |
| 5610485 | EVANS EUNICE | 2220 ROBERT STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5610486 | EVANS EVANS | 3745 POTOMAC AVE | | | | LOS ANGELES | CA | 90016 | |
| 5610487 | EVANS FAYE | 138 BUHL MORTON RD | | | | GALLIPOLIS | OH | 45631 | |
| 5610488 | EVANS FELICIO | PO BOX 1274 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5610489 | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | 08078 | |
| 5437549 | EVANS FRANCES | 918 E CLEMENTS BRIDGE RD APT J | | | | RUNNEMEDE | NJ | 08078 | |
| 5610490 | EVANS FRANCINE | 105C HERMAN HILL | | | | CSTED | VI | 00820 | |
| 5437552 | EVANS FRANK | 7445 VILLAGE GREEN TER | | | | HYATTSVILLE | MD | 20785-4412 | |
| 5437553 | EVANS GACE | 39 GREEN POND RD APT 13 | | | | ROCKAWAY | NJ | 07866 | |
| 5437555 | EVANS GAGE | 2508 EDINBURGH ST | | | | ARLINGTON | TX | 76018-2514 | |
| 5610492 | EVANS GLEN O | 1078 MARKS RD | | | | VALLEY CITY | OH | 44280 | |
| 5610493 | EVANS GLORIA | 1040 BUSAC DRIVE | | | | JACKSONVILLE | FL | 32205 | |
| 5610494 | EVANS GWENDOLYN | 2812 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207 | |
| 5437557 | EVANS HAROLD | 7395 CREEK FRONT DR | | | | FOUNTAIN | CO | 80817 | |
| 5610495 | EVANS HEATHER | W281 N2298 BEACH PARK CIR | | | | PEWAUKEE | WI | 53072 | |
| 5610496 | EVANS HELLON | 6193 N 84TH ST APT 3 | | | | MILWAUKEE | WI | 53225 | |
| 5610497 | EVANS HOPE T | 121 DREW RD | | | | WMSBG | VA | 23185 | |
| 5610498 | EVANS IDA | 3419 CARIOCA COURT | | | | TAMPA | FL | 33605 | |
| 5610499 | EVANS ISEOLA | 3568 EAST 118TH ST | | | | CLEVELAND | OH | 44105 | |
| 5610500 | EVANS IYUANA | 4404 N 56TH ST | | | | OMAHA | NE | 68104 | |
| 5437559 | EVANS JACOB | 4903 BRITTON FARMS CT | | | | HILLIARD | OH | 43026 | |
| 5610501 | EVANS JACQUELINE | 1724 N LORRAINE | | | | WICHITA | KS | 67214 | |
| 5610502 | EVANS JACQUELINE L | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | |
| 5610503 | EVANS JACQUELYN D | 1305 MARTIN LUTHER KING | | | | WALNUT COVE | NC | 27052 | |
| 5610504 | EVANS JAMEICA | 865 SPENCE CIR | | | | VIRGINIA BEACH | VA | 23462 | |
| 5610505 | EVANS JAMES | 2967 PIERPOINT AVE | | | | COLUMBUS | GA | 31904 | |
| 5437561 | EVANS JAMES | 2967 PIERPOINT AVE | | | | COLUMBUS | GA | 31904 | |
| 5610506 | EVANS JAMIE | 9863 BROOKRIDGE CT | | | | GAITHERSBURG | MD | 20850 | |
| 5610508 | EVANS JANICE | 4713 CHANDLER RIDGE CIR | | | | RALEIGH | NC | 27603 | |
| 5610509 | EVANS JASMINE | 10205 MCQUEEN ROAD | | | | LUSBY | MD | 20657 | |
| 5437563 | EVANS JASON | 2753 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236-1064 | |
| 5610510 | EVANS JASON | 2753 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610511 | EVANS JAZZMA | 12200 OAK WOOD VIEW DRIVE | | | | RALEIGH | NC | 27614 | |
| 5610512 | EVANS JEAN | 1427 OATVILLE DR | | | | BARTLESVILLE | OK | 74003 | |
| 5610513 | EVANS JEANETT | 11010 ROAD 527 NONE | | | | PHILADELPHIA | MS | 39350 | |
| 5610515 | EVANS JERALD | 1402 A NO 16TH | | | | SAINT LOUIS | MO | 63106 | |
| 5610516 | EVANS JESSICA | 3035 66TH AVE N | | | | ST PETE | FL | 33702 | |
| 5437565 | EVANS JESSICA | 3035 66TH AVE N | | | | ST PETE | FL | 33733 | |
| 5610517 | EVANS JOE | 18298 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| 5610518 | EVANS JOHN | 26102 19 N 16 RD | | | | UPPER LAKE | CA | 95485 | |
| 5610519 | EVANS JOHNESSA | 922 EAST BELMONT ST | | | | PENSACOLA | FL | 32501 | |
| 5610520 | EVANS JOLYNN | 1812 AUTUMN LANE | | | | TARBORO | NC | 27886 | |
| 5437567 | EVANS JOSHUA | 749 APPALACHIAN WAY | | | | BRUNSWICK | MD | 21716-9718 | |
| 5437569 | EVANS JOYCE | 350 CONOCONNARA RD | | | | HALIFAX | NC | 27839 | |
| 5610521 | EVANS JUANITA | 5275 DELCASTLE DR | | | | FLORISSANT | MO | 63034 | |
| 5610522 | EVANS JUDDIEE | 76 HOLBROOK ST | | | | LAKAWANNNA | NY | 14218 | |
| 5610523 | EVANS JULIA | 1925 GRANT ST | | | | PORTSMOUTH | OH | 45662 | |
| 5610524 | EVANS JULIET | 676 E JACKSON ST | | | | RIALTO | CA | 92376 | |
| 5610525 | EVANS JUNE M | 5250 ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32810 | |
| 5610526 | EVANS KAREN | 1282 CR 32 | | | | CHESAPEAKE | OH | 45619 | |
| 5610527 | EVANS KAREN J | 15220 OCASO H103 | | | | LA MIRADA | CA | 91791 | |
| 5437571 | EVANS KARLA | 2207A GREENWOOD AVE | | | | NASHVILLE | TN | 37206-1421 | |
| 5610529 | EVANS KATHERINE L | 1212 N FRAZIER RD | | | | MEBANE | NC | 27302 | |
| 5437573 | EVANS KATHY | 128 TREASURE LN | | | | HILLSBORO | WV | 24946 | |
| 5610530 | EVANS KATRINA | 5904 CORAL RIDGE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5437575 | EVANS KATRINA | 5904 CORAL RIDGE LN | | | | INDIAN TRAIL | NC | 28079 | |
| 5610531 | EVANS KEELY | 176 50TH AVE PL | | | | GREELEY | CO | 80634 | |
| 5610532 | EVANS KEISHA | 406 CRESENT | | | | HARRISBURG | PA | 17103 | |
| 5610533 | EVANS KELLIE | 407 SPRUCE ST | | | | KULPMONT | PA | 17834 | |
| 5610534 | EVANS KELLY | 161 NORTH LARRY DR | | | | PANAMA CITY | FL | 32404 | |
| 5610535 | EVANS KELSI | 1100 E MCARUTHUR ROAD APT 308 | | | | WICHITA | KS | 67216 | |
| 5610536 | EVANS KENDALL | 903 S HAMPTON RD | | | | COLUMBUS | OH | 43227 | |
| 5610537 | EVANS KENDRA | 13405 YORK BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 5610538 | EVANS KERCHELE | 1005 COMMONWEALTH PLACE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5610539 | EVANS KEVIN | 1229 LICKING VALLEY RD | | | | NEWARK | OH | 43055 | |
| 5610540 | EVANS KEYONA | 231 KEY AVENUE | | | | BALTIMORE | MD | 21225 | |
| 5610541 | EVANS KIANA | 2044 SPADINA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5437577 | EVANS KIM | 23 PARK LN | | | | SELMA | AL | 36701-7057 | |
| 5610542 | EVANS KIMBERLEY | 520 E 10TH ST | | | | WILMINGTON | DE | 19801 | |
| 5610543 | EVANS KIMBERLY | 5739 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90062 | |
| 5610544 | EVANS KISHA | 5035 N CINCINNATI PL | | | | TULSA | OK | 74126 | |
| 5610545 | EVANS KISHIA | 1611 OLD TOWN TRCE NW | | | | BIRMINGHAM | AL | 35215 | |
| 5610546 | EVANS KRISTA | 1259 JORDAN RD | | | | LAKE CITY | SC | 29560 | |
| 5610547 | EVANS KRISTEN | 320 COTTONWOOD LN | | | | ORANGE PARK | FL | 32073 | |
| 5610548 | EVANS KRISTINA | 6455 ARGYLE FORREST BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5610549 | EVANS KRYSTAL | 880 CEDAR LAKE RD LOT 23 | | | | BILOXI | MS | 39532 | |
| 5610550 | EVANS KYRIA | 3282 GALLION CIR | | | | RIVERSIDE | CA | 92503 | |
| 5610551 | EVANS LACRESHA | 5409 CROWN AVE LOT D | | | | NORHT CHARLESTON | SC | 29406 | |
| 5437579 | EVANS LAIRD | 7801 PENINSULA EXPY APT 216 | | | | BALTIMORE | MD | 21222-6064 | |
| 5437581 | EVANS LANCE | 5633-1 LOCKRIDGE LOOP | | | | FORT HOOD | TX | 76544 | |
| 5610552 | EVANS LARHONDA | 3853 W CERMAK RD | | | | CHICAGO | IL | 60623 | |
| 5610553 | EVANS LASHAY | 2164 NE 78TH ST | | | | OCALA | FL | 34479 | |
| 5610554 | EVANS LATREASE | 109 BURT ST | | | | WAVERLY | VA | 23890 | |
| 5610555 | EVANS LAURA | 885 N BINGHAM | | | | MEMPHIS | TN | 38108 | |
| 5610556 | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | 24012 | |
| 5437583 | EVANS LEON | 3318 VALLEY VIEW AVE NW | | | | ROANOKE | VA | 24012 | |
| 5610557 | EVANS LEQUISHA | 2955 S CLINTON AVE 2 | | | | HAMILTON | NJ | 08610 | |
| 5437584 | EVANS LESTER | 132 SMITH CORNER RD | | | | CAMDEN | NC | 27921 | |
| 5610558 | EVANS LETESTA | 1021 S CENTER ST | | | | SPRINGFIELD | OH | 45506 | |
| 5610559 | EVANS LILLIE L | 1247 IBIS RD | | | | JACKSONVILLE | FL | 32216 | |
| 5610560 | EVANS LINDA | 4222 W GWEN ST | | | | LAVEEN | AZ | 59741 | |
| 5437586 | EVANS LINDA | 4222 W GWEN ST | | | | LAVEEN | AZ | 85339 | |
| 5610561 | EVANS LISA | 6905 77TH STREET CT NW | | | | GIG HARBOR | WA | 98335 | |
| 5610562 | EVANS LISA J | 8 ELBA CT | | | | COLUMBUS | GA | 31903 | |
| 5610563 | EVANS LIZ | 123 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5610564 | EVANS LORI | 6119 16TH STREET | | | | LUBBOCK | TX | 79416 | |
| 5610566 | EVANS LYNN | PO BOX 1257 | | | | MAPLE FALLS | WA | 98266 | |
| 5610567 | EVANS M | 4629 MILLBROOK TER NONE | | | | FREMONT | CA | 94538 | |
| 5437589 | EVANS MALLORIE | 68 WHITE POND CT | | | | GALLOWAY | NJ | 08205 | |
| 5610568 | EVANS MARCIA | 129 SAVINA DR | | | | CRESCENT | GA | 31304 | |
| 5610569 | EVANS MARGARET D | 5343 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5610570 | EVANS MARGARETTE | 219 REEVES AVE | | | | LORAIN | OH | 44052 | |
| 5610571 | EVANS MARIE L | 2631 CONNECTICUT AVE | | | | PITTSBURGH | PA | 15216 | |
| 5437591 | EVANS MARILYN | 103 S STERLING AVE | | | | SUGAR CREEK | MO | 64054-1214 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610572 | EVANS MARJORIE | 514 ST NICHOLAS AVE | | | | DAYTON | OH | 45410 | |
| 5610573 | EVANS MARK | PO BOX 1285 | | | | IVA | SC | 29655 | |
| 5437593 | EVANS MARK | PO BOX 1285 | | | | IVA | SC | 29655 | |
| 5610574 | EVANS MARLENA | 2301 KILNORNE DR | | | | CHARLOTTE | NC | 28213 | |
| 5610575 | EVANS MARNIKA A | 2053 N 23RD ST | | | | MIL | WI | 53205 | |
| 5437595 | EVANS MARSHA | 11 GROVE ST APT 36 | | | | HARTFORD | CT | 06103 | |
| 5610576 | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | |
| 5437597 | EVANS MARY | 10021 GREENBELT ROAD 102 | | | | LANHAM | MD | 20706 | |
| 5437599 | EVANS MATT | 5836 ORIOLE AVE | | | | GREENDALE | WI | 53129 | |
| 5610577 | EVANS MCARTHUR | 24 CHARLESTON CIRCLE | | | | COLUMBUS | MS | 39701 | |
| 5610578 | EVANS MEALISHA D | 231 PINECREST DR APT B | | | | LEXINGTON | NC | 27292 | |
| 5610579 | EVANS MEGAN | 12201 SW 62ND AVE NONE | | | | MIAMI | FL | 33156 | |
| 5437601 | EVANS MELODY | 5816 W 5300 S | | | | HOOPER | UT | 84315-6732 | |
| 5610580 | EVANS MICHAEL | 8341 CLASSIC VILLA COURT | | | | LAS VEGAS | NV | 89128 | |
| 5610581 | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | |
| 5437603 | EVANS MICHELLE | 2250 S KEELER AVE | | | | CHICAGO | IL | 18101 | |
| 5610582 | EVANS MIKA | PO BOX 588 | | | | PAHOA | HI | 96778 | |
| 5610583 | EVANS MIKE | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610584 | EVANS MONICA | 300 FOXRIDGE CRES APT 331 | | | | DURHAM | NC | 27703 | |
| 5437604 | EVANS MORISA | 6486 QUAY ROAD P | | | | SAN JON | NM | 88434-9750 | |
| 5610585 | EVANS MORT | 18121 MUIRWOODS CT | | | | FOUNTAIN VLY | CA | 92708 | |
| 4865134 | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 5610586 | EVANS NAKIA | 1821 FLINT HILL RD | | | | CAMDEN | SC | 29020 | |
| 5437606 | EVANS NANCY | 3 CAPTAINS LANDING 206 | | | | CHATHAM | MA | 02633 | |
| 5610587 | EVANS NANCY D | 121 EVANS LN | | | | WARD | AR | 72176 | |
| 5437608 | EVANS NANNETTE | 3805 TORRE DR | | | | AMARILLO | TX | 79109-5301 | |
| 5437610 | EVANS NATALIE | 171 NEWFIELD ST | | | | BUFFALO | NY | 14207-1213 | |
| 5610588 | EVANS NEDRA | 1432 EAST RAILROAD | | | | GULFPORT | MS | 39501 | |
| 5610589 | EVANS NEKESHA | 311 W PECAN | | | | MARSTON | MO | 63866 | |
| 5610590 | EVANS NICHELLE Y | 8160 STONEBROOK DR APT B | | | | PENSACOLA | FL | 32514 | |
| 5610591 | EVANS NYJER | 2274 NW 87TH ST | | | | MIAMI | FL | 33147 | |
| 5610592 | EVANS ODESSA | 1200 WINDSAIL RD APT H | | | | BALTIMORE | MD | 21221 | |
| 5610593 | EVANS PAM | 1408 12TH ST W | | | | BILLINGS | MT | 59102 | |
| 5610594 | EVANS PAT | 1007 VALLEY STREAM | | | | NEWARK | DE | 19702 | |
| 5437612 | EVANS PATRICIA | 173 W 2ND ST | | | | MANSFIELD | OH | 44902-1919 | |
| 5437615 | EVANS PAUL | 108 HYDRANGEA RD | | | | KINGSLAND | GA | 31548 | |
| 5437617 | EVANS PAULA | 4997 STATE HIGHWAY 23 | | | | NORWICH | NY | 13815 | |
| 5437619 | EVANS PAULINE | 1835 INGRAM RD | | | | ELMORE | AL | 36025 | |
| 5610595 | EVANS QJAJA | 1119 SUMMIT PL | | | | UTICA | NY | 13501 | |
| 5610596 | EVANS RACHEL | 4318 N 103RD AVE | | | | PHOENIX | AZ | 85037 | |
| 5437621 | EVANS RACHELLE | 8085 S 1475 E SALT LAKE035 | | | | SANDY | UT | | |
| 5610597 | EVANS RAEQUOIA | 928 FLETCHER LN | | | | HAYWARD | CA | 94544 | |
| 5610598 | EVANS RAINA | 84-1122 A LAHAINA ST | | | | WAIANAE | HI | 96792 | |
| 5610599 | EVANS REBECCA | 5220 WEAKLY LANE | | | | MOUNT JULIET | TN | 37122 | |
| 5610600 | EVANS REGINA | 2365 JONESBORO ROAD | | | | HAMPTON | GA | 30228 | |
| 5437623 | EVANS REGINALD | 20020 83RD AVE W | | | | EDMONDS | WA | 98026-6726 | |
| 5610601 | EVANS RENEA M | 537 SEENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5610602 | EVANS RHONDA | 2906 SILVER PINES LANE | | | | SHREVEPORT | LA | 71108 | |
| 5437625 | EVANS RICKY | 218 UPPER SANDLICK RD | | | | BECKLEY | WV | 25801-9104 | |
| 5610603 | EVANS RICKY B | 741 LINDA LN | | | | MIDDLEBURG | FL | 32068 | |
| 5610604 | EVANS RITA | 4158 HANGING MOSS CT | | | | JACKSONVILLE | FL | 32257 | |
| 5610605 | EVANS ROB | 6 PLATTE LN | | | | SIMPSONVILLE | SC | 29680 | |
| 5610606 | EVANS ROBERT | 202 B SEMURON RD | | | | BURNS FLAT | OK | 73624 | |
| 5610607 | EVANS ROBIN | 535 BROOKWOOD PT PLACE APT 238 | | | | SIMPSONVILLE | SC | 29681 | |
| 5610608 | EVANS ROCHELLE | 204 VITAL ROAD | | | | LOREEAUVILLE | LA | 70552 | |
| 5610609 | EVANS ROMONA | 106 CLERMONT RD | | | | BEAR | DE | 19701 | |
| 5437628 | EVANS RONALD | 7230 W MARINE DR | | | | MILWAUKEE | WI | 53223-2012 | |
| 5610610 | EVANS ROSIE | 200 HULON ST 17 | | | | ELLISVILLE | MS | 39437 | |
| 5437630 | EVANS ROY | 8400 MONITOR DR NE | | | | ALBUQUERQUE | NM | 87109-5059 | |
| 5610611 | EVANS RUTH | 1742 ROCKWOOD DRIVE | | | | CHESAPEAKE | VA | 23323 | |
| 5610612 | EVANS SADIE | 869 CAULEY COVE | | | | GREENVILLE | MS | 38703 | |
| 5610613 | EVANS SAKETHIA | 4239 VILLA DR 607 | | | | LITTLE RIVER | SC | 29566 | |
| 5437632 | EVANS SAM | 114 BLACK HILL DRIVE | | | | STREAMWOOD | IL | 60107 | |
| 5416262 | EVANS SAMMANTHA R | 718 WAUKEENA LAKE RD | | | | DANBURY | NH | 03230 | |
| 5610614 | EVANS SANDRA | 840 KERR STREET | | | | DANDRIDGE | TN | 37725 | |
| 5610615 | EVANS SANTRICE | 412 WHITAKER ST | | | | ENFIELD | NC | 27823 | |
| 5610616 | EVANS SARA | 210 SUTTON WAY APT 117 | | | | GRASS VALLEY | CA | 95945 | |
| 5610617 | EVANS SARA H | 4928 WINTHROP | | | | OXONHILL | MD | 20745 | |
| 5437634 | EVANS SATINA | 8722 SE YAMHILL ST | | | | PORTLAND | OR | 97216-1748 | |
| 5437636 | EVANS SCOTT | 1103 LIBERTY AVE | | | | WATERLOO | IA | 50702-3323 | |
| 5610618 | EVANS SELES | 320 ISLEY ST | | | | BURLINGTON | NC | 27215 | |
| 5610619 | EVANS SHABRICKA | 2031 NW 4TH ST APT2 | | | | OCALA | FL | 34475 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610620 | EVANS SHAE | 2020 FAULKNER ROAD | | | | CLOVER | NC | 28054 | |
| 5610621 | EVANS SHAKERRA | 3513 47TH AVE N APT 3 | | | | BROOKLYN CENTER | MN | 55422 | |
| 5610622 | EVANS SHALONDA | 5515 W MARKET ST | | | | GREENSBORO | NC | 27409 | |
| 5610623 | EVANS SHAMIKA | 26241 LAKESHORE BLVD APT 171 | | | | EUCLID | OH | 44132 | |
| 5610624 | EVANS SHANE | 11983 GADWELL DR | | | | SPRINGDALE | OH | 45246 | |
| 5610624 | EVANS SHANE | 1000 E CHERYLWOOD | | | | SUMTER | SC | 29153 | |
| 5610625 | EVANS SHANNEL | 2306 MAPLE ST APT A | | | | HOPEWELL | VA | 23860 | |
| 5610626 | EVANS SHANNEL M | 2306 MAPLE STREET APT A | | | | HOPEWELL | VA | 23860 | |
| 5610627 | EVANS SHARON | 12 ABC ST | | | | CHAS | SC | 29455 | |
| 5610628 | EVANS SHAVONNA | 530 WENDELL DRIVE APT I 55 | | | | WESTPOINT | MS | 39773 | |
| 5610629 | EVANS SHAWN | 45 HELEN DR | | | | RUTHERFORD | NJ | 07074 | |
| 5610631 | EVANS SHEILA | 24 PAISLEY ST | | | | BEAR | DE | 19701 | |
| 5610632 | EVANS SHELIA | 4205 GADWALL PLACE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5610633 | EVANS SHEMECKIA | 823 ILLGES RD | | | | COLUMBUS | GA | 31906 | |
| 5610634 | EVANS SHERESSE T | 3423 ELLISON AVE | | | | OMAHA | NE | 68104 | |
| 5437640 | EVANS SHERONDA | 220 SUMMER OAKS CV | | | | BROWNSVILLE | TN | 38012 | |
| 5610635 | EVANS SHERRI | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610636 | EVANS SHERRI B | 925 MILLER RD APT L7 | | | | SUMTER | SC | 29150 | |
| 5610637 | EVANS SHIRLEY | 2104 WINNIE PL | | | | RALEIGH | NC | 27603 | |
| 5610638 | EVANS SHIRLEY M | 3521 BARKER DR | | | | HEPHZIBAH | GA | 30815 | |
| 5610639 | EVANS SHKEITHRA | 119 WILLOW | | | | HOMER | LA | 71040 | |
| 5610640 | EVANS SHONESHA | 1833 ROE AVE | | | | RACINE | WI | 53404 | |
| 5610641 | EVANS SIERRA | 1813 RAUSCHENBACH 1ST FLOOR | | | | ST LOUIS | MO | 63106 | |
| 5437642 | EVANS SIMONE | 9825 HORACE HARDING EXPY APT 9 | | | | CORONA | NY | 11368 | |
| 5610642 | EVANS STACEY | 2842 HARRISON AVE APT 11 | | | | CINCINNATI | OH | 45211 | |
| 5610643 | EVANS STEPHANIE | 1626 CATHERINE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5610644 | EVANS STEPHANIE J | 1917 CORRNER RD | | | | NEW ZION | SC | 29111 | |
| 5610645 | EVANS SUSAN | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | |
| 5610646 | EVANS TAKEYSHA | 226 LAWSON HOMES DR | | | | EATONTON | GA | 31024 | |
| 5610647 | EVANS TALISHA A | 9624 PEBBLE CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5437644 | EVANS TAMIKA | 826 CHERRY RD # 12 | | | | ROCK HILL | SC | 29732-3142 | |
| 5610648 | EVANS TAMMI | 9197 W MARLBORO RD | | | | FARMVILLE | NC | 27828 | |
| 5610649 | EVANS TAMMY | 3544 BURKLAND DR | | | | CHARLOTTE | NC | 28216 | |
| 5610650 | EVANS TANYA | 3743 STEPPING STONE LN | | | | BURTONSVILLE | MD | 20866 | |
| 5610651 | EVANS TARA | 3577 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | |
| 5610652 | EVANS TARSHA | 531 WINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5610653 | EVANS TERI | PO BOX 632 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5610654 | EVANS TERRENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 39532 | |
| 5610655 | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | |
| 5437646 | EVANS TERRY | 1852 INDIAN CREEK RD | | | | CHESAPEAKE | VA | 23322 | |
| 5610656 | EVANS THERESA | 7730 BERNADETTE LANE | | | | RALEIGH | NC | 27615 | |
| 5610657 | EVANS THOMAS | 1022 FAWN RIDGE DR | | | | O FALLON | MO | 63366 | |
| 5610658 | EVANS TIARA | 519 29TH ST EAST | | | | PALMETTO | FL | 34221 | |
| 5437648 | EVANS TIESHA | 828 W 7TH ST | | | | CHESTER | PA | 19013-3708 | |
| 5610659 | EVANS TIFFANI | 10 MIDWOOD ST | | | | BROOKLYN | NY | 11225 | |
| 5610660 | EVANS TIFFANY | 1375 S CLINTON AVE | | | | TRENTON | NJ | 08611 | |
| 5610661 | EVANS TIFFANY J | 10540 ST MICHAEL LN | | | | ST ANN | MO | 63074 | |
| 5610662 | EVANS TIFFANY N | 404 RYBURN AVE APT A2 | | | | DAYTON | OH | 45405 | |
| 5437650 | EVANS TIKI | 241 GLADE ST | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-3215 | |
| 5610663 | EVANS TIMOTHY | 2075 EAST WILLOW DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5437652 | EVANS TIMOTHY | 2075 EAST WILLOW DRIVE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5610664 | EVANS TINA | 17813 CR 96 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5610665 | EVANS TIWANDAY | 5372 N 16TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5610666 | EVANS TODD R | 21411 CHESTERFIELD AVE | | | | PETERSBURG | VA | 23803 | |
| 5610667 | EVANS TONI | 1955 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 5437654 | EVANS TONY | 1929 182ND ST | | | | LANSING | IL | 60438 | |
| 5610668 | EVANS TONYA | 1525 PINTO LN APT 46 | | | | LAS VEGAS | NV | 89106 | |
| 5610669 | EVANS TORRIA | 1311 VAN BUREN DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 5610670 | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5437656 | EVANS TRACI | 2547 PEARLITE WAY | | | | ANTIOCH | CA | 94531 | |
| 5610671 | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | 21286 | |
| 5437658 | EVANS TRACY | 1617 THETFORD RD | | | | TOWSON | MD | 21286 | |
| 5610672 | EVANS TRAVIS | 554 N MAIN ST | | | | OBERLIN | OH | 44074 | |
| 5437660 | EVANS TRISTAN | 1052 MAIN ST WAYNE127 | | | | NEWFOUNDLAND | PA | 18445 | |
| 5610673 | EVANS TYRONE | 124 HOSPITAL ST S | | | | GREENWOOD | SC | 29646 | |
| 5437662 | EVANS TYRONE | 124 HOSPITAL ST S | | | | GREENWOOD | SC | 29646 | |
| 5610674 | EVANS UNIQUCA | 10839 N WAWAUTOSA RD | | | | MEQUON | WI | 53097 | |
| 5610675 | EVANS VALERIE | 1301 PARRISH STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5610678 | EVANS VICTORIA | 130 FIFTH ST SE APT 1316 | | | | BARBERTON | OH | 44203 | |
| 5610679 | EVANS VICTORIA T | 2308 OVERLOOK RD NONE | | | | AUGUSTA | GA | 30906 | |
| 5610680 | EVANS VIRGIL | 555 PROSPECT ST | | | | BUCYRUS | OH | 44820 | |
| 5437664 | EVANS VIRGINIA | 3966 SNOWY EGRET DR | | | | MELBOURNE | MS | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437666 | EVANS WANDA | 160 BRIDGES LN | | | | ALBANY | GA | 31705-6510 | |
| 5610681 | EVANS WENDY | 3696 VILABELLA DR | | | | SEBRING | FL | 33872 | |
| 5610682 | EVANS WENDY T | 21212 WARRIOR DR | | | | PETERSBURG | VA | 23803 | |
| 5437669 | EVANS WESLEY | 3434 4TH AVE N APT 102 | | | | SAINT PETERSBURG | FL | 33713-9001 | |
| 5437671 | EVANS WILL | 2200 ORBA AVENUE NE HUNTSVILLE ALABAMA | | | | HUNTSVILLE | AL | | |
| 5610683 | EVANS WILLA | 4237 HWY 49 NORTH | | | | BURLINGTON | NC | 27217 | |
| 5610684 | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | 24503 | |
| 5437673 | EVANS WILLIAM | 209 OMEGA DR | | | | LYNCHBURG | VA | 24503 | |
| 5610685 | EVANS WILLIAM E | 5315 CLEWIS AVE LOT O | | | | TAMPA | FL | 33610 | |
| 5610686 | EVANS WILLIE | 1262 SW POLK | | | | TOPEKA | KS | 66612 | |
| 5610687 | EVANS WILLIE R | 1524 LOGAN ST NONE | | | | CANON CITY | CO | 81212 | |
| 5610688 | EVANS WUANS | 2944 SOUTH GREEN ST APT 4 | | | | TUPELO | MS | 38801 | |
| 5610689 | EVANS YAMEDA | PO BOX 1086 WHITAKERS | | | | WHITAKERS | NC | 27891 | |
| 5610690 | EVANS YANCY | 1500 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5610691 | EVANS YOLANDA M | 2333 WITHMAN AVE APT 602 | | | | SEBRING | FL | 33870 | |
| 5610692 | EVANS YOLUN | 4634 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5437675 | EVANSON SUSAN | 5800 ARLINGTON AVE APT 20H | | | | BRONX | NY | 10471-1421 | |
| 5610693 | EVANSPARADA RAMON | 4420 BERKLY AVE | | | | LAS VEGAS | NV | 89110 | |
| 5610694 | EVANSPARKER LAMETRIUS K | 1910 SENECA ST | | | | BUFFALO | NY | 14210 | |
| 5610695 | EVANSSTRAKA JOANN | 2743 FONTENELLE BLVD | | | | OMAHA | NE | 68104 | |
| 5416264 | EVARISTA RIVERA ROSARIO | URB MADELINE | N6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 5610696 | EVARISTA TORRES | 319 B S STATE ST | | | | BELVIDERE | IL | 61008 | |
| 5437677 | EVARISTO JUSTIN | 9690 FITZSIMMONS LOOP APT A | | | | WATERTOWN | NY | | |
| 5610697 | EVARISTO ROLANDO | 8333 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| 5610698 | EVARO AMANDA | 1211 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5437679 | EVATT BRIAN | PO BOX 621 | | | | STARR | SC | 29684 | |
| 5610699 | EVATT JASON K | 707 COVE CREEK ROAD | | | | PICKENS | SC | 29671 | |
| 5610700 | EVE BELL | PO BOX 255 | | | | FEDERAL WAY | WA | 98093 | |
| 5610701 | EVE BROCK | 3621 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5610702 | EVE JAMES | 301 MS NORTH PROGRESS AVE | | | | HARRISBURG | PA | 17109 | |
| 5610703 | EVE JEAN | 2F 6173 VERDA LANE | | | | SAN DIEGO | CA | 92130 | |
| 5437681 | EVE KIMBERLEY | 37617 RICHARDSON GAP RD | | | | SCIO | OR | 97374 | |
| 5610704 | EVE MILLER | 15810CLEARSPRING ROAD | | | | WILLIAMSPORT | MD | 21795 | |
| 5610705 | EVE MOORE | 2144 HEBRON AVE | | | | ZION | IL | 60099 | |
| 5610706 | EVE RAPACILO | PO BOX 155 | | | | ARCATA | CA | 95518 | |
| 5610707 | EVE RUNYON | 427 JEFFERSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5610708 | EVE SCHULZ | 1230 ELLICOTT AVE | | | | CHURCHTON | MD | 20733 | |
| 5610709 | EVE TIAKOH | 11550 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |
| 5610710 | EVE VAN DE WAL | 8 CHRISTINE CT | | | | NEW HARTFORD | NY | 13413 | |
| 5437683 | EVEATT AUBREY | 1314 CIMARRON | | | | LA JUNTA | CO | 81050 | |
| 5416266 | EVEE FASHION INC | 320 5TH AVE RM 1200 | | | | NEW YORK | NY | 10001-3102 | |
| 5610711 | EVEHEART JOEY | 3345 OLD SALSBURY | | | | WINSTON SALEM | NC | 27127 | |
| 5610712 | EVEILMBOLANO EVEILBOLANO | 604 DELAWARE AV | | | | BURLINGTON | NC | 27217 | |
| 5610713 | EVEITTE TRICE | 5677 CHEVROLET BLVD APT 4 | | | | PARMA | OH | 44130 | |
| 5610714 | EVEL COLON-QUINONEZ | RESDMANUEL A PEREZ EDFD | | | | SAN JUAN | PR | 00923 | |
| 5437685 | EVELAND ROBERT | 2038 WALTER AVE APT B | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5610715 | EVELAND SHERRY | 241 SMITH RD | | | | ELKTON | MD | 21911 | |
| 5437687 | EVELAND THAD | 92 CLAREN DRIVE | | | | HEATH | OH | 43056 | |
| 5610716 | EVELAND TIM | 1021 ALLEN DR | | | | WOOSTER | OH | 44691 | |
| 5610717 | EVELENA M LOYD | 1707 69TH AVE N APT 221 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5610718 | EVELIA CHAVEZ | 201 E BUFFALO DR LOT 21 | | | | GARDEN CITY | KS | 67846 | |
| 5610719 | EVELIA HERNANDEZ | 1412 30TH AVE E | | | | BRAD | FL | 34208 | |
| 5610721 | EVELIA PHILIPPI | 5353 W DESERT INN RD APT 1045 | | | | LAS VEGAS | NV | 89146 | |
| 5610722 | EVELIA SANDOVAL | 668 E 6TH ST | | | | DOUGLAS | AZ | 85607 | |
| 5610723 | EVELIA VASQUEZ | 324 ALLEN AVE | | | | GLENDALE | CA | 91201 | |
| 5610724 | EVELIM RIOS NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610725 | EVELIN CALDIROL | 3003 N HOD STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5610726 | EVELIN NEGRON COLLAZO | BARRIO VACAS SECMOGOTE | | | | VILLALBA | PR | 00766 | |
| 5610727 | EVELIN ORTEGA | 24608 WALNUT ST | | | | NEWHALL | CA | 91321 | |
| 5610728 | EVELIN RODRIGUEZ | BARRIO COLLORES HC 02 | | | | LAS PIEDRAS | PR | 00771 | |
| 5610729 | EVELIN SILVA | 154 N PALMETTO AVE APT 6 | | | | ONTARIO | CA | 91762 | |
| 5610730 | EVELIN VILLALOVOS | 8228 CONCORD ST | | | | FONTANA | CA | 92335 | |
| 5610731 | EVELINA C CARATING | 11142 WELBY WAY | | | | N HOLLYWOOD | CA | 91606 | |
| 5610732 | EVELINA RAMIREZ | 12048 BRAVEHEART | | | | EL PASO | TX | 79936 | |
| 5610733 | EVELINA-RYAN JOHNSON-JOHNSON | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5610734 | EVELINDA C CARATING | 11142 WELBY | | | | N HOLLYWOOD | CA | 91606 | |
| 5610735 | EVELINE JOSEPH | 6500 MALONEY AVE | | | | KEY WEST | FL | 33040 | |
| 5610736 | EVELINE WADDELL | 3485 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37064 | |
| 5610737 | EVELINGD EDGAR | 10022 219TH AVE COURT E | | | | BONEY LAKE | WA | 98087 | |
| 5610738 | EVELISHA ROSARIO | 82 WILSON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5610739 | EVELISIS DAVIS | 3318 NORTH 2ND STREET | | | | PHILA | PA | 19140 | |
| 5610740 | EVELISSE CASIANO | PO BOX 2748 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610741 | EVELY CEDENO RUTH | PMB 66 BOX 70644 | | | | SAN JUAN | PR | 00936 | |
| 5610742 | EVELYM HART | 1248 SEAMIST DR | | | | HOUSTON | TX | 77008 | |
| 5610743 | EVELYN A JOHNSON | 38 MADERA RD | | | | DE BARY | FL | 32713 | |
| 5610744 | EVELYN ABRUNA MONTANEZ | CALLE DIAGO SALSEDO 1877 | | | | SANJUAN | PR | 00926 | |
| 5610745 | EVELYN ACOBA | 1207 N ALEXANDRIA DR | | | | DINUBA | CA | 93618 | |
| 5610746 | EVELYN ALFONZO | PO BOX 779 | | | | MANATI | PR | 00674 | |
| 5610747 | EVELYN ALKEMAEVELYN | 7813 DOUGHERTY DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 5610748 | EVELYN AMMONS | 510 N MARYLAND | | | | BIG LAKE | TX | 76932 | |
| 5610749 | EVELYN ANDINO | 15 DOBOIS ST | | | | WESTFIELD | MA | 01085 | |
| 5610750 | EVELYN ASANTE | 3375 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5610751 | EVELYN AYARZA | 32-52 88TH STREET | | | | EAST ELMHURST | NY | 11369 | |
| 5610752 | EVELYN BALLARD | 3218 17TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| 5610753 | EVELYN BASABE | KMART | | | | SAN JUAN | PR | 00915 | |
| 5610754 | EVELYN BECKER | 580 S SHALLOW BROOK | | | | SIERRA VISTA | AZ | 85635 | |
| 5610757 | EVELYN BESTER | 7708 W PUEBLO | | | | PHOENIX | AZ | 85043 | |
| 5610758 | EVELYN BETANCOURT | 575 BROADVIEW TER | | | | HARTFORD | CT | 06106-4007 | |
| 5610759 | EVELYN BISHOP | 30 ROSSFIELD CV | | | | JACKSON | TN | 38305 | |
| 5610761 | EVELYN BLOUNT | 601 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732 | |
| 5610762 | EVELYN BOLERON | 750 MAPLEWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5610763 | EVELYN BOWDEN | 7413 E 79TH ST | | | | TULSA | OK | 74133 | |
| 5610764 | EVELYN BRAVO | 1112 CORTELYOU RD FL 2 | | | | BROOKLYN | NY | 11218 | |
| 5610765 | EVELYN BUNDRICK | 613 VANDERBILT ST | | | | BROOKLYN | NY | 11218-1257 | |
| 5610766 | EVELYN BURSH | 5072 N W 57 AVE | | | | MIAMI | FL | 33247 | |
| 5610767 | EVELYN CARMONA | 128 HIGH ST | | | | ENOLA | PA | 17025 | |
| 5610768 | EVELYN CARRASCO | 1113 SPRING MEADOW DR | | | | KISSIMMEE | FL | 34741 | |
| 5610769 | EVELYN CASAREZ | 899 S AVOCADO ST | | | | ANAHEIM | CA | 92805 | |
| 5416268 | EVELYN CASTANEDA | 21 MCGOWAN LN | | | | CENTRAL ISLIP | NY | 11722 | |
| 5610770 | EVELYN CENTENO | 83 BAYNES ST 2 | | | | BUFFALO | NY | 14213 | |
| 5610772 | EVELYN CLEMENTE | 149 EASTCHESTER RD | | | | NEW ROCHELLE | NY | 10801 | |
| 5610774 | EVELYN COLEMAN | 2757 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | |
| 5610775 | EVELYN CONCEPCION | RES SAN FERNANDO APT 71 | | | | SAN JUAN | PR | 00927 | |
| 5416270 | EVELYN CONCEPCION MUVELL | 2976 CALLE FLORECIO H | | | | FAJARDO | PR | 00738 | |
| 5610776 | EVELYN CRUZ | CALLE FLORES 960 | | | | SABANA SECA | PR | 00952 | |
| 5610777 | EVELYN CULPEPPER | 2810 SE MONROE ST APT C | | | | TOPEKA | KS | 66605 | |
| 5610778 | EVELYN D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5610779 | EVELYN DAIGLE | 4451 5TH AVENUE APT 146 | | | | LAKE CHARLES | LA | 70607 | |
| 5416272 | EVELYN DAMMACCO | 40 CARDINAL DRIVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5610780 | EVELYN DEJESUS | URB JARDINES DE PATILLAS CALLE JA | | | | PATILLAS | PR | 00723 | |
| 5610781 | EVELYN DELOACH | 254 BERGEN AVE APT 3B | | | | JERSEY CITY | NJ | 07305 | |
| 5610782 | EVELYN DIAZ | UR VILLAS DE PATILLAS CALLE RUBI16 | | | | PATILLAS | PR | 00723 | |
| 5416274 | EVELYN DOROTHY | 6550 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135-1507 | |
| 5610783 | EVELYN DOWNS | 2695 LANSING RD | | | | PALM BAY | FL | 32909 | |
| 5610784 | EVELYN DUNA | 7809 RAINSHOWER DR | | | | LAS VEGAS | NV | 89147 | |
| 5610785 | EVELYN DUPAS | 176 SEQUOIA DR | | | | PITTSBURG | CA | 94565 | |
| 5610786 | EVELYN FENRICH | 1647 LILAC RD | | | | RAMONA | CA | 92065 | |
| 5610787 | EVELYN FIGUEROA | 125 WARD ST | | | | CHICOPEE | MA | 01013 | |
| 5610788 | EVELYN FORD | 2249 EVERS CIR | | | | SARASOTA | FL | 34234 | |
| 5610789 | EVELYN FOSTER | 865 LAKEVIEW DR | | | | BRUNSWICK | OH | 44212 | |
| 5610790 | EVELYN FUENTES | URBCOUNTRY STATE CALLE 2 B 25 | | | | BAYAMON | PR | 00956 | |
| 5610791 | EVELYN G DAWSON | 390 JESSICA CIRCLE | | | | RICHMOND | KY | 40475 | |
| 5610792 | EVELYN GARAY | 9648 BASCOM STREET | | | | PICO RIVERA | CA | 90660 | |
| 5610793 | EVELYN GARCIA | 4033 GODFREY DR | | | | SALIDA | CA | 95368 | |
| 5610794 | EVELYN GARCIA DIAZ | URBSANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 5610795 | EVELYN GINGRICH | 78650 MINA RD | | | | COVELO | CA | 95428 | |
| 5416276 | EVELYN GONZALES | 525 HAYWARD ST | | | | BOUND BROOK | NJ | 08805 | |
| 5610796 | EVELYN GONZALEZ | RES FRANCISCO FIGUEROA | | | | ANASCO | PR | 00610 | |
| 5610797 | EVELYN GOODE | 7221 PILGRIM ROAD | | | | RALEIGH | NC | 27616 | |
| 5610798 | EVELYN GOODMAN | 3417 BOSWORTH RD 3 | | | | CLEVELAND | OH | 44111 | |
| 5610799 | EVELYN GRAY | 802 B ST | | | | CHESAPEAKE | VA | 23324-2537 | |
| 5610800 | EVELYN GUESS | 1715 E 85TH STREET | | | | CHICAGO | IL | 60617 | |
| 5610801 | EVELYN GUZMAN | 5413 S RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5610802 | EVELYN H WALLACE | 2503 RICHARD STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5610803 | EVELYN HARRIS | 141-26 253 ST | | | | JAMAICA | NY | 11422 | |
| 5610804 | EVELYN HATTEN | 10 POMONA SOUTH APT 11 | | | | BALTIMORE | MD | 21244 | |
| 5610805 | EVELYN HAUS | 120 MARY KAY CT | | | | BRANDON | FL | 33511 | |
| 5610806 | EVELYN HAYNES | 4365 FM 1293 | | | | KOUNTZE | TX | 77625 | |
| 5610807 | EVELYN HOLOMAN | 4929 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 5610808 | EVELYN HUIPIO | 1765 HOME AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5416278 | EVELYN HUISMAN | 391 BAYLOR AVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5610809 | EVELYN HYLTON | 1390 BRISTOW ST 3 | | | | BRONX | NY | 10459 | |
| 5610810 | EVELYN I MORALES CARRASQUILL | BO CARRUZO LAS FILIPINAS | | | | CAROLINA | PR | 00986 | |
| 5610811 | EVELYN J KIBWANA | 3079 HEMINGWAY AVE N | | | | SAINT PAUL | MN | 55128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610812 | EVELYN JACKSON | 747 MOON ST | | | | AKRON | OH | 44313 | |
| 5610813 | EVELYN JOHNSON | 4751 LANDSEND DR | | | | MEMPHIS | TN | 38128 | |
| 5610814 | EVELYN KIRKLAND | 4863 ST BARNABAS RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5610815 | EVELYN LAGUER | RES AGUSTIN ESTHAL ED 51 APT 219 | | | | AGUADILLA | PR | 00603 | |
| 5416282 | EVELYN LANEY | 8419 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5610816 | EVELYN LANTIUA | 28 HENRY ST FL1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5610817 | EVELYN LITTLE | 229 ADMIRAL LN | | | | BRONX | NY | 10473 | |
| 5610818 | EVELYN LORENONI | 163 WATSON RD | | | | TRAVELERS REST | SC | 29690 | |
| 5610820 | EVELYN LUGO | 3682 VERMONT ST | | | | SAN BERNARDINO | CA | 92407 | |
| 5610821 | EVELYN M WILLIAMS | 3932 NECCO AVE | | | | DAYTON | OH | 45406 | |
| 5610822 | EVELYN MAHONE | 4644 W WELDON AVE | | | | FRESNO | CA | 93722 | |
| 5610823 | EVELYN MAITLAND | 15094 100TH AVENUE | | | | LEROY | MI | 49655 | |
| 5610824 | EVELYN MARCHESE | 6819 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5610825 | EVELYN MARTIN | 113 NORTH 1ST ST | | | | PATERSON | NJ | 07522 | |
| 5610826 | EVELYN MARTINEZ | 149 LINDEN AVE | | | | MELROSE PARK | IL | 60160 | |
| 5610827 | EVELYN MCDOUGLE | 7363 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 | |
| 5610828 | EVELYN MEEKS | 13 LOUISE LANE | | | | CAHOKIA | IL | 62206 | |
| 5610830 | EVELYN MENDEZ | URB ALTAMESA CALLE SAN GREGORIO | | | | SAN JUAN | PR | 00921 | |
| 5416284 | EVELYN MENDOZA | 771 DUBANSKI DR | | | | SAN JOSE | CA | 95123 | |
| 5610831 | EVELYN MICHAEL | 2811 ROTH ST APT D | | | | GONZALES | LA | 70737 | |
| 5610832 | EVELYN MILLER | 200 BARKER AVE | | | | SHARON HILL | PA | 19079 | |
| 5610833 | EVELYN MIRANDA | 119 PATERSON ST | | | | HARRISON | NJ | 07029 | |
| 5610834 | EVELYN MITCHELL | 812 BIRNEY LN | | | | NEW RICHMOND | OH | 45157 | |
| 5610835 | EVELYN MONTESERRATO | 30 VALLEY RD | | | | PATCHOGUE | NY | 11772 | |
| 5610836 | EVELYN MONTOYA | 11586 4TH PL | | | | HANFORD | CA | 93230 | |
| 5610838 | EVELYN NAVARRO | HC 60 BOX 42606 | | | | SAN LORENZO | PR | 00754 | |
| 5610839 | EVELYN NIEVES | MUNEQUI 2 BZN 37 | | | | AGUADILLA | PR | 00603 | |
| 5610840 | EVELYN OLIVAS | 3007 FLORES ST | | | | SN BERNRDNO | CA | 92407 | |
| 5416286 | EVELYN OWENS | 125 PLANTERS DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5610842 | EVELYN PAGAN | 13 MARYELLA DR APT 11 | | | | WILMINGTON | DE | 19805 | |
| 5416288 | EVELYN PARKER | 300 FAIRWAY DR | | | | HATTIESBURG | MS | 39401 | |
| 5610843 | EVELYN PEACHEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | |
| 5610844 | EVELYN PERKINS | 6905BREAM ST | | | | TAMPA | FL | 33617 | |
| 5610845 | EVELYN PETERSON | 2456 ANNETTE AVE | | | | MUSKEGON | MI | 49442 | |
| 5610846 | EVELYN PLAZA | 324 DUNN ST | | | | ROCHESTER | NY | 14621 | |
| 5610847 | EVELYN POLK | 12187 MIZELL LOOP 000 | | | | BOGALUSA | LA | 70427 | |
| 5610848 | EVELYN POWERS | 9550 CAMPO ROAD APARTMENT 31 | | | | SPRING VALLEY | CA | 91977 | |
| 5610849 | EVELYN QUINONES | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5610850 | EVELYN R UTECHT | 116 2ND AVE SW | | | | SPRING GROVE | MN | 55974 | |
| 5610851 | EVELYN RAMIREZ | 774 BANYAN DIVE | | | | WEST PALM BCH | FL | 33415 | |
| 5610852 | EVELYN RAMOS | HC 01 BOX 72234 | | | | GURABO | PR | 00778 | |
| 5610853 | EVELYN REDEAGLE | PO NBOX 613 | | | | REDBY | MN | 56670 | |
| 5416290 | EVELYN REYES PANTOJAS | PO BOX 3708 | | | | VEGA ALTA | PR | 00692 | |
| 5416292 | EVELYN REYES POMALES | URB MIRADOR DE BAIROA | 2T65 CALLE 29 | | | CAGUAS | PR | 00727-1040 | |
| 5610854 | EVELYN RIVERA | 181 S G STREET | | | | WESTMORLAND | CA | 92281 | |
| 5610855 | EVELYN RIVERA MARTINEZ | HC 1 BOX 6680 | | | | AGUAS BUENAS | PR | 00703 | |
| 5610856 | EVELYN RIVERA ORTIZ | HC 43 BOX 10965 | | | | CAYEY | PR | 00736 | |
| 5610857 | EVELYN RODRIGUEZ | 1610 W CARROLL ST APT 73 | | | | KISSIMMEE | FL | 34741 | |
| 5610858 | EVELYN ROMAN | PO BOX 9827 | | | | CAROLINA | PR | 00988 | |
| 5610859 | EVELYN ROMINE | 808 BELLE VISTA AVE NONE | | | | CHATTANOOGA | TN | 37411 | |
| 5610860 | EVELYN ROSADO | CANDELARIA ARENAS C AZUCENA CC9 | | | | TOA BAJA | PR | 00959 | |
| 5610861 | EVELYN ROSENTHAL | 46 COVERT PLACE | | | | GARDEN CITY | NY | 11530 | |
| 5610862 | EVELYN RUIZ | 52 STUYVESANT STREET | | | | HUNTINGTON | NY | 11743 | |
| 5610863 | EVELYN RUTELL | PO BOX 4961 SUITE 304 | | | | CAGUAS | PR | 00726 | |
| 5610864 | EVELYN S RAGA | 8451 W DEMPSTER ST | | | | NILES | IL | 60714 | |
| 5416294 | EVELYN SALCEDO | 16 KANE COURT | | | | HUNTINGTON STATION | NY | 11746 | |
| 5610865 | EVELYN SANDERS | 80487 N HWY 395 | | | | HERMISTON | OR | 97838 | |
| 5610866 | EVELYN SANDT | 53 SUMMIT AVE | | | | PHILLISBURG | NJ | 08865 | |
| 5610867 | EVELYN SANTIAGO | URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 5416296 | EVELYN SANTIAGO | URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 5610868 | EVELYN SEARCY | 4253 DEBBIE ST APT B | | | | COLUMBUS | GA | 31907 | |
| 5610869 | EVELYN SKEETERS | 168-14 127 AVE APT 13E | | | | JAMAICA | NY | 11434 | |
| 5610870 | EVELYN SMITH | 118 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5610871 | EVELYN SPIVEY | 9901 UNION AVENUE APT 2 | | | | CLEVELAND | OH | 44105 | |
| 5610872 | EVELYN SPRINGER | 12100 ENGLESIDE ST | | | | DETROIT | MI | 48205 | |
| 5610873 | EVELYN TAIBI | 26735 MACMILLAN RANCH RD | | | | CANYON COUNTRY | CA | 91387 | |
| 5610873 | EVELYN TALLEY | 7668 GA HIGHWAY 116 | | | | HAMILTON | GA | 31811 | |
| 5610874 | EVELYN TANNER | P O BOX 234 | | | | LUCEDAL | MS | 39452 | |
| 5610875 | EVELYN THOMAS | 109 S OUTH AVE | | | | SUPERIOR | AZ | 85173 | |
| 5610876 | EVELYN THOMPSON | 5800 REGAL ROAD | | | | OKLAHOMA CITY | OK | 73150 | |
| 5610877 | EVELYN TONY SALAZAR | 18990 PASOFINO ST | | | | BLOOMINGTON | CA | 92316 | |
| 5610878 | EVELYN TORRES | 1420 TRAVIS BLVD | | | | FAIRFIELD | CA | 94533 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1527 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610879 | EVELYN TRUJILLO | 1205 E 5TH ST | | | | RATON | NM | 87740 | |
| 5610880 | EVELYN VARGAS | 22 COOK AVE | | | | YONKERS | NY | 10701 | |
| 5610881 | EVELYN W CALVIN | 5927 FISHER RD APT 11 | | | | TEMPLE HILLS | MD | 20748 | |
| 5610882 | EVELYN WARD | 4011 STARBROOK RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5610883 | EVELYN WATTS | 42 GAYRIDG ST | | | | WATERBURY | CT | 06705 | |
| 5610884 | EVELYN WHITTINGTON | 203 BUCKLER RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5610885 | EVELYN WICKS | 2565 COURTHOUSE ROAD | | | | GUYTON | GA | 31312 | |
| 5610886 | EVELYN WILLIAMS | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| 5610887 | EVELYN WILSON | 23261 ROEOAKE | | | | OAK PARK | MI | 48237 | |
| 5610888 | EVELYN WOFFORD | 8162 PALISADES DR | | | | STOCKTON | CA | 95210 | |
| 5610889 | EVELYN XAVIER | 20-21 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 5610890 | EVELYN YAMAMOTO | 1220 WOOD RD | | | | OXNARD | CA | 93033 | |
| 5610891 | EVELYNDANIE D CERUTI | 2402 N TATNALL ST | | | | WILMINGTON | DE | 19802 | |
| 5610892 | EVELYNE MATHURIAN | 7 WEBSTER ST | | | | HYDE PARK | MA | 02136 | |
| 5610893 | EVELYNN MCCCORD | 19 HIDDEN LN | | | | BATTLE CREEK | MI | 49017 | |
| 5610894 | EVELYNN PHILLIPS | 5759 PINELAND DR | | | | DALLAS | TX | 75231 | |
| 4870466 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5416301 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5610895 | EVENGALINE LANE | 115 UPPER AUBURN HEIGHTS | | | | AUBURN | CA | 95603 | |
| 5610896 | EVENI TOOTOO | 87-225 MAALOA STREET | | | | WAIANAE | HI | 96792 | |
| 5610897 | EVENING LEADER | 102 SPRING ST E | | | | ST MARYS | OH | 45885 | |
| 5610898 | EVENING NEWS | 109 ARLINGTON | | | | SAULT STE MARIE | MI | 49783 | |
| 5610899 | EVENING TRIBUNE | 85 CANISTEO ST | | | | HORNELL | NY | 14843 | |
| 5610900 | EVENS BERNADINE | 1011 W 18TH ST APT 29 | | | | LAKE CHARLES | LA | 70601 | |
| 5610901 | EVENS BRITTNEY | 6908 CASTLEGATE DR | | | | TAMPA | FL | 33617 | |
| 5610902 | EVENS GENE JR | P O BOX 9354 | | | | CEDAR RAPIDS | IA | 52409 | |
| 5437689 | EVENS LANNA | 10915 SE 287TH ST | | | | AUBURN | WA | 98092-4057 | |
| 5610903 | EVENS LINETTE | 4607 N ASHLAND | | | | CHICAGO | IL | 60640 | |
| 5437691 | EVENSEN CINDY | 814 87TH LN NW ANOKA 003 | | | | COON RAPIDS | MN | | |
| 5610904 | EVENSHARDY ANTHONYTOYA | 40 ADAMS DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5610905 | EVER MOORE | 3276 MID WAY ROAD | | | | CASPER | WY | 82601 | |
| 5416303 | EVER PRETTY GARMENT INC | 1881 KETTERING | | | | IRVINE | CA | 92614-5617 | |
| 5610906 | EVER QUILES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5610907 | EVERADO PERAL | 1118 N 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5610908 | EVERAGE DAVINA | 406 CHAPARRALL CREEK 2332 | | | | HAZELWOOD | MO | 63042 | |
| 5610909 | EVERAGE SHARON | 2026 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5610910 | EVERAGEJOHNSON MALACHI | 215 CUTLER AVE ALB | | | | ALB | NM | 87107 | |
| 4862807 | EVERBLOOM GROWERS INC SBT | 20450 SW 248 ST | | | | HOMESTEAD | FL | 33031 | |
| 4845324 | EVERDEAN HOLDINGS LLC | 2004 KIRKLAND LAKE DR | | | | AUBURNDALE | FL | 33823 | |
| 5610911 | EVERDING SONYA | 500 CHAFFEE | | | | SUMMERVILLE | SC | 29485 | |
| 4866544 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 5416305 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 5610912 | EVERETT A WALTERS | 6576 W 91ST ST APT 189 | | | | SHAWNEE MSN | KS | 66212 | |
| 5610913 | EVERETT ALEISHA | 13454SW167TH AVE | | | | MIAMI | FL | 33157 | |
| 5610914 | EVERETT ANGIE | 668 SYCAMORE DR | | | | BURGAW | NC | 28425 | |
| 5610915 | EVERETT BETTY J | 4402 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| 5610916 | EVERETT BEVERLY | 296 N ST RT 2 LOT96 W | | | | NEW MARTINSVILLE | WV | 26155 | |
| 5610917 | EVERETT BRENDA | 2000 33RD AVE | | | | GULFPORT | MS | 39501 | |
| 5610918 | EVERETT CAMPBELL | 73 KENWOOD PL NONE | | | | EAST ORANGE | NJ | 07018 | |
| 5610919 | EVERETT CARLY | 207 SMITH | | | | MISHAWAKA | IN | 46544 | |
| 5610920 | EVERETT CHERISH | 113-B CEDAR GROVE DR | | | | N CHARLESTON | SC | 29420 | |
| 5610921 | EVERETT CIARA | 13442 WATERS EDGE | | | | CARROLLTON | VA | 23314 | |
| 5610922 | EVERETT CORA | 4731 HANDLEY LOOP W | | | | PINEVILLE | LA | 71360 | |
| 5610923 | EVERETT CULVER | 17121 KESWICK DAM RD | | | | REDDING | CA | 96003 | |
| 5610924 | EVERETT DONNA | 3989 FOREST PKWY | | | | ROSLINDALE | MA | 02131 | |
| 5416307 | EVERETT DOYLE AND EVYON EVERETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5610925 | EVERETT ETON | 4352 BONA CT | | | | RALEIGH | NC | 27604 | |
| 5610926 | EVERETT GRANGER | 72 FENO CT | | | | SOMERSET | MA | 02726 | |
| 5610927 | EVERETT GREG | 4555 FLOYD SPRINGS RD NE NON | | | | ARMUCHEE | GA | 30105 | |
| 5610928 | EVERETT H TRAINOR | 38 CLINTWOOD AVE | | | | ENGLEWOOD | FL | 34223 | |
| 5610929 | EVERETT HERIMONE | 1038 NE 12 AVE | | | | FT LAUDERDALE | FL | 33313 | |
| 5610930 | EVERETT HOLLAND | 4841 ST LOUIS | | | | ST LOUIS | MO | 63115 | |
| 5610931 | EVERETT IVY | 315 IDAHO DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5610932 | EVERETT JEWETT | 2943 BASS ST | | | | ANCHORAGE | AK | 99507 | |
| 5610933 | EVERETT JOSEPH | 18697 THREE CREEKS RD | | | | CAPRON | VA | 23829 | |
| 5610934 | EVERETT JUANITA H | 5206 SENECA AVE | | | | TAMPA | FL | 33617 | |
| 5610935 | EVERETT KAREN | 1118 LAUREN PL | | | | NEWARK | DE | 19702 | |
| 5437693 | EVERETT KASAUNDRA | 5463-2 HUGHES ST | | | | FORT HOOD | TX | 76544 | |
| 5610936 | EVERETT KERI | 5605 DEVON DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5610937 | EVERETT KERRY | 12634 COUNTY ROAD 1538 | | | | ADA | OK | 74820 | |
| 5610938 | EVERETT KEVIN | 2429 FENTON AVE | | | | BRONX | NY | 10467 | |
| 5610939 | EVERETT LAREESA | 4909 FITCH PL | | | | WASHINGTON | DC | 20019 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610940 | EVERETT LONNIE | 701 E GREEN DRIVE | | | | HIGH POINT | NC | 27260 | |
| 5437695 | EVERETT LYNNE | 1707 CARVER SQ | | | | SALISBURY | MD | 21801-7040 | |
| 5610941 | EVERETT MARY | 4410 HAZEL DRIVE | | | | IMPERIAL | MO | 63052 | |
| 5610942 | EVERETT MARY A | 232 SWEET GUM ST | | | | KINGSLAND | GA | 31548 | |
| 5610943 | EVERETT MCGLOTTEN | 307 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 5610944 | EVERETT MEGAN | 115 NEW HILLMAN ST | | | | NEWTON | MS | 39345 | |
| 5610945 | EVERETT MICHAEL | 4812 COX ROAD | | | | WILSONS | VA | 23894 | |
| 5437697 | EVERETT MICHELE | 3026 WEIDASVILLE ROAD N | | | | OREFIELD | PA | 18069 | |
| 5610946 | EVERETT MILLS | 7740 NW 14TH CT | | | | MIAMI | FL | 33147 | |
| 5610947 | EVERETT MONIQUE | 3530 N BIRCH BEND RD | | | | MEMPHIS | TN | 38116 | |
| 5610948 | EVERETT NADINE | 44 COURT HOUSE PL | | | | JERSEY CITY | NJ | 07304 | |
| 5610949 | EVERETT NEKISHA | 126 SUSAN RD | | | | HAMELET | NC | 28345 | |
| 5610950 | EVERETT QUASANDRA I | 276 B SAWMILL RD | | | | BRICK | NJ | 08724 | |
| 5610951 | EVERETT RENFRO | 6540 HWY DD | | | | SENECA | MO | 64865 | |
| 5610952 | EVERETT SANDRA | 210 ELM ST | | | | WHITESBORO | TX | 76273 | |
| 5437699 | EVERETT SHALENA | 3304 WHITTED CIR | | | | CASTLE HAYNE | NC | 28429 | |
| 5610953 | EVERETT SHARP | 2476 GARLIC CREEK DR | | | | BUDA | TX | 78610 | |
| 5610954 | EVERETT SHEMEKIA | 1000 LYNHURST DR SW | | | | ATLANTA | GA | 30311 | |
| 5610955 | EVERETT SIMMONS | 1317 HUNDRED AVENUE | | | | OAKLAND | CA | 94603 | |
| 5610956 | EVERETT TANYA | 220 HONEYTON RD | | | | BPT | CT | 06608 | |
| 5610957 | EVERETT TONICA | 1050 E 5TH ST | | | | ERIE | PA | 16507 | |
| 5610958 | EVERETT TRACIA | 1422 E 260 TH STREET | | | | EUCLID | OH | 44132 | |
| 5610959 | EVERETT TRIANNA M | 953 CARROLLWOOD VILLAGE DR | | | | GRETNA | LA | 70056 | |
| 5610961 | EVERETT VIRNIG | 3300 VALLEY RIDGE DR | | | | SAINT PAUL | MN | 55121 | |
| 5610962 | EVERETTE ALDIN | 2380 NW 97 STREET | | | | MIAMI | FL | 33147 | |
| 5610963 | EVERETTE ALETHA | 133323 E 8TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| 5610964 | EVERETTE CHIKELA | 1218 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| 5610965 | EVERETTE DERRICK | 112 HOWARD RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5610966 | EVERETTE DONYE | 27811 SANDY DRIVE | | | | MILLSBORO | DE | 19966 | |
| 5610967 | EVERETTE DOROTHY | 3217 A MOSLEY DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5610968 | EVERETTE JAMES | 865 MAGNOLIA RD | | | | LUMBERTON | MS | 39455 | |
| 5437701 | EVERETTE JOHN | 3417A DALY ST | | | | TWENTYNINE PALMS | CA | 92277-9468 | |
| 5437703 | EVERETTE SEAN | 237 BENNETT ST UNIT 103 | | | | WAHIAWA | HI | 96786 | |
| 5610969 | EVERETTE TONI | 625 WILLOW OAKS BLVD | | | | HAMPTON | VA | 23669 | |
| 5610970 | EVERETTE TONIE | 2909 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5610971 | EVERETTS REBECCA M | 1538 PERSHING BLVD | | | | DAYTON | OH | 45410 | |
| 5610973 | EVERHART CASSIE | 1500DEDEMLN APPT7N | | | | BECKLEY | WV | 25801 | |
| 5437705 | EVERHART DAISY | 735 ESPOLON DR | | | | EL PASO | TX | 79912-1706 | |
| 5610974 | EVERHART MARIA | 220 N 14TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5416309 | EVERHART MIKE K | 3644 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 | |
| 5437707 | EVERHART PATRICIA | 4909 SHANNON AVE | | | | SPRINGFIELD | OH | 45504-3375 | |
| 5437709 | EVERHART RICHARD | 5127 FOXVILLE GARDENS | | | | SABILLASVILLE | MD | 21780 | |
| 5610975 | EVERIDGE JENNIFER | 12800 MEADOW CREEK LN APT207 | | | | PINEVILLE | NC | 28134 | |
| 5437712 | EVERITT GEORGE | 650 RIVERVIEW DR | | | | DRAVOSBURG | PA | 15034 | |
| 5610976 | EVERITTW FAITH | 742 ORCHARD ST | | | | HOPE MILLS | NC | 28348 | |
| 5416311 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | |
| 5610977 | EVERLAST WORLDS BOXING CORP AC | 1900 Highway DD | | | | Moberly | MO | 65270 | |
| 5610978 | EVERLAST WORLDS BOXING CORP RO | 1900 Highway DD | | | | Moberly | MO | 65270 | |
| 4860196 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 5404383 | EVERLASTING SURFACES INC | 4378 CONTRACTORS CMN STE A | | | | LIVERMORE | CA | 94551 | |
| 5610979 | EVERLENA SANDERS | 528 HIGHLAND OAKS DRIVE | | | | TUSCALOOSA | AL | 35405 | |
| 5416313 | EVERLINDA BURGOS RODRIGUEZ | HC 1 BOX 23619 | | | | VEGA BAJA | PR | 00693-9705 | |
| 5610980 | EVERLY AMY | 221 HIGH AVE | | | | BYESVILLE | OH | 43723 | |
| 5610981 | EVERLY BRIDGETTE A | 31 NUTT AVE APT 13 | | | | UNIONTOWN | PA | 15401 | |
| 5610982 | EVERLY GEORGE | 9943 BETHEL ROAD | | | | FREDERICK | MD | 21702 | |
| 5610983 | EVERLY SHARENE | 581 31ST SW APT 3A | | | | BARBERTON | OH | 44203 | |
| 4860807 | EVERNEX USA INC | 147 PRINCE ST | | | | BROOKLYN | NY | 11201 | |
| 5437714 | EVERS DANIELLE | 301 10TH ST | | | | GROTTOES | VA | 24441 | |
| 5610984 | EVERS DAWANA | 4652 ST FERDINAND | | | | ST LOUIS | MO | 63113 | |
| 5610985 | EVERS JESSICA | 520 ALLISON | | | | BLANDENBORO | NC | 28320 | |
| 5437716 | EVERS KRISTIE | 7 FERN RD | | | | MAHOPAC | NY | 10541 | |
| 5610986 | EVERS STACY | PO BOX 622 | | | | INGLIS | FL | 34449 | |
| 4872047 | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30309 | |
| 5610987 | EVERSOLE ANGELA | 1053 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5610988 | EVERSOLE BERLIN | 10440 BELLEFONTAINE ST | | | | INDIANAPOLIS | IN | 46280 | |
| 5610989 | EVERSOLE DEBRA | 2515 SWAN SEA DR | | | | INDLPS | IN | 46239 | |
| 5610990 | EVERSOLE JOE E | 1136 A SR850 | | | | BIDWELL | OH | 45614 | |
| 5610991 | EVERSOLE MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | |
| 5610992 | EVERSOLE SUMMER | 2347 HEMLOCK RD | | | | MORGANTON | NC | 28655 | |
| 5610993 | EVERSOLE ZACH | 4971 TOM CAT TRL | | | | LONDON | KY | 40741 | |
| 5610994 | EVERSON KIMBERLY A | 1268 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63130 | |
| 5610995 | EVERSON LAKISHA | 4080 E 108TH STREET | | | | CLEVELAND | OH | 44105 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5610996 | EVERSON SOMMER | 714 LONGFELLOW DR NE | | | | LEESBURG | VA | 20176 | |
| 5416315 | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 5610997 | EVERSOURCE ENERGY56002 | PO BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 5416317 | EVERSOURCE ENERGY56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 5610998 | EVERSOURCE ENERGY56003 | PO BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 5416319 | EVERSOURCE ENERGY56004 | PO BOX 56004 | | | | BOSTON | MA | 02205-6004 | |
| 5416321 | EVERSOURCE ENERGY56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 5610999 | EVERSOURCE ENERGY56005 | PO BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 5416323 | EVERSOURCE ENERGY56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 5611000 | EVERSOURCE ENERGY56007 | PO BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 5611001 | EVERSPAUGH ELIZABETH | 331 SHADOW LAKE | | | | MASON | OH | 45040 | |
| 5611002 | EVERSTON TANYA | 2200 IDAHO AVE | | | | KENNER | LA | 70062 | |
| 5437718 | EVERSULT ALLISON | 8560 W PEORIA AVE APT 103 | | | | PEORIA | AZ | 85345-6474 | |
| 5437720 | EVERSUM AARON | BRKS 1635 RM D16 | | | | MCBH KANEOHE BAY | HI | 96863 | |
| 5437722 | EVERT ROCHELLE | 819 16TH ST N | | | | MOORHEAD | MN | 56560-1735 | |
| 5611003 | EVERT TIM | 5466 ANDREA ST | | | | TITUSVILLE | FL | 32780 | |
| 5611004 | EVERTON KATRINA | 12613 SAUTERNE DR A | | | | STL | MO | 63146 | |
| 5611005 | EVERTON TERRY | 13 CARROLL DR | | | | STAFFORD | VA | 22554 | |
| 5611006 | EVERTS CHERYL | PO BOX 3675 | | | | COUER D ALENE | ID | 83816 | |
| 5611007 | EVERTS LISA | 7577 SUMMIT PEAK DR | | | | MIDVALE | UT | 84047 | |
| 5611008 | EVERTSEN AMBROSIA | 1950 W ASTER DR APT C5 | | | | PHOENIX | AZ | 85029 | |
| 5611009 | EVERTTE S KETTLE | 106 S BERKLEY ST | | | | KALAMAZOO | MI | 49006 | |
| 5611010 | EVERWINE SHARON | 418 ATLANTIC AVE | | | | OCEAN CITY | NJ | 08226 | |
| 4882521 | EVERY GREEN CARE INC | P O BOX 620031 | | | | ORLANDO | FL | 32862 | |
| 5611011 | EVERYDAY CATHOLIC SUPPLY | 26 WINTERBERRY LN | | | | WEARE | NH | 03281 | |
| 5611012 | EVERYDITH CONDE | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 5611013 | EVERYLEE A EDWARDS | 19968 FAUST | | | | DETROIT | MI | 48219 | |
| 5611014 | EVERYN GARCIA | URB ALBOLADA CALLE CEIBA | | | | CAGUAS | PR | 00725 | |
| 4859872 | EVERYTHING GUAM LLC | 1296 PALE SAN VITORES ROAD | | | | TUMON | GU | 96913 | |
| 5611015 | EVETT BLANKENSHIP | 1024 FAIRGROUND DRIVE | | | | SALISBURYMD | MD | 21801 | |
| 5611016 | EVETT WILEY | 3622 HERMANSAU DR APT 1 | | | | SAGINAW | MI | 48603 | |
| 5611017 | EVETTA MCCLAIN | 1934 LUFBERRY ST 1ST FL | | | | RAHWAY | NJ | 07065 | |
| 5611018 | EVETTA PUREFIED-WOODS | 470 WARREN ST | | | | DORCHESTER | MA | 02121 | |
| 5611019 | EVETTE WILLIAMS | 1034 NORTH BROODFILED ST | | | | SOUTH BEND | IN | 46628 | |
| 5611020 | EVETTE ANNTWYNNETTE | 4592 GARDEN HILL DR | | | | STONE MTN | GA | 30083 | |
| 5611021 | EVETTE DADE | 5902 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | |
| 5611022 | EVETTE GRAY | 226 JOHNSON ST | | | | BUFFALO | NY | 14211 | |
| 5611023 | EVETTE HARRIS | 65 HARVEY AVE | | | | COVINGTON | GA | 30016 | |
| 5611024 | EVETTE HOWARD | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5611025 | EVETTE N BROWN | 2662 N MAIN ST | | | | DAYTON | OH | 45405 | |
| 5611026 | EVETTE NELSON | 11737 SPRING LAUREL | | | | CHARLOTTE | NC | 28215 | |
| 5611027 | EVETTE NIEVES | BO CALVACHE CALLE HOSTOS 123 | | | | RINCON | PR | 00677 | |
| 5611028 | EVETTE NULL | 620 N 1ST AVE APT B | | | | LAKE CHARLES | LA | 70601 | |
| 5611029 | EVETTE RICHARDSON | 2017 218TH PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5611030 | EVETTE ROBOTHAM | 8031 SOUTHGATE BLD APT K9 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5611031 | EVETTE RODRIGUEZ | 28 MINOT ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5611032 | EVETTE S LOYD | 7933 S WOODLAWN AVE | | | | CHICAGO | IL | 60619 | |
| 5611033 | EVETTE SCOTT | 945 CRESTMARK BIVD | | | | MOBILE | AL | 30122 | |
| 5611034 | EVETTE TARVER | 706 6TH AVE | | | | COLUMBUS | GA | 31903 | |
| 5611035 | EVETTE TOLLIVER | 4620 WETZEL AVENUE | | | | CLEVELAND | OH | 44109 | |
| 5611037 | EVEYN RIVERA | 209 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | |
| 5611038 | EVIAN SANCHEZ | HC 1 BOX 20825 | | | | CAGUAS | PR | 00725 | |
| 5611039 | EVIE GAILLAR | 912 E BROADWAY ST | | | | KOKOMO | IN | 46901 | |
| 5611040 | EVIE MATTHEWS | 152 CANNON FARM RD SW | | | | OXFORD | GA | 30054 | |
| 5611041 | EVIE MCNEESE | 1555 21ST AVE | | | | COVINGTON | LA | 70433 | |
| 5437724 | EVIL DEBORAH | 8365 GARDENIA CIR | | | | PENSACOLA | FL | 32534-4164 | |
| 5611042 | EVILA MAHORNEY | 3408 WHISKY DR | | | | PHARR | TX | 78577 | |
| 5611043 | EVIN CORIOSO | 16007 2ND AVE CT E | | | | TACOMA | WA | 98445 | |
| 5611044 | EVIN GOSDEN | 13902 CASTLE BLVD APT 104 | | | | SILVER SPRING | MD | 20904 | |
| 5611045 | EVIN RIVERA BENITEZ | BALLOLA APT 1447 APT B C ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 5416325 | EVINE LIVE INC | 6740 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344-3433 | |
| 5611046 | EVINS CAROLYN | 3805 PLYMOUTH DR | | | | RICHMOND | VA | 23223 | |
| 5611047 | EVINS LEONA | 1182 LEONARD ST | | | | ALCOLU | SC | 29001 | |
| 5437725 | EVINS MARANDA | 2050 OLD CLINTON RD APT P3 | | | | MACON | GA | 31211-3310 | |
| 5611048 | EVINS SHARETTA | 3048A N 25TH | | | | MILWAUKEE | WI | 53209 | |
| 5611049 | EVINS SHEILA L | 30 JAGGERS PLAZA | | | | COLUMBIA | SC | 29204 | |
| 5611050 | EVINS TARNIKA | 4232 CHERRYSTONE CIR | | | | TUSCALOOSA | AL | 35401 | |
| 5611051 | EVIS MISSICK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5611052 | EVITA BROWN | 3469 WHITTAKER | | | | CLINTON TWP | MI | 48035 | |
| 5611053 | EVITA GONZALES | 1336 PALM AVE | | | | MARTINEZ | CA | 94553 | |
| 5416327 | EVITEX APPARELS LIMITED | SHIRIRCHALA BHABANIPUR | JOYDEVPUR | | | GAZIPUR | | | BANGLADESH |
| 5611054 | EVITT BREANNA | 711 N LEONARD ST | | | | SAPULPA | OK | 74066 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1530 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437726 | EVITT GLENDA | 2745 BROWN BRIDGE RD SE | | | | DALTON | GA | 30721-5704 | |
| 5611055 | EVLIN EDWARDS | 323 MAIN ST | | | | READFIELD | ME | 04355 | |
| 5611056 | EVLIN KERANY | 11278 LEMONT DR | | | | MEADVILLE | PA | 16335 | |
| 5611057 | EVLING PATTIE | 6810 WASHINGTON ST | | | | ST JOSEPH | MO | 64505 | |
| 5611058 | EVODIE DELGARDO | 615 WILLOWVIEW DR | | | | LA VERGNE | TN | 37086 | |
| 5611059 | EVOLIA DEE | 795 LAUREL HILL CIR | | | | RICHMOND HILL | GA | 31324 | |
| 5416329 | EVOLIVE LLC | 800 S. Salisbury St | | | | Raleigh | NC | 27602 | |
| 5611060 | EVON AYOUB | 927 HARBOR ST | | | | CORONA | CA | 92882 | |
| 5611061 | EVON DANSHELL | 8320 WARREN DR | | | | LA PLATA | MD | 20646 | |
| 5611062 | EVON DIANNE | 271 W 900 S | | | | SALT LAKE CITY | UT | 84101 | |
| 5611063 | EVON F LUCERO-HILL | 255 CAMINO ALIRE | | | | SANTA FE | NM | 87501 | |
| 5611064 | EVON MCLEOD | 160 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5611065 | EVON O MOORE | 1009 KENNEBEC ST APT 4C | | | | OXON HILL | MD | 20745 | |
| 5611066 | EVONA D PARKER | 100 WINDY HILL DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5611067 | EVONE LONG | 4972 FONTAINE BLVD APT 1 | | | | SAGINAW | MI | 48603 | |
| 5611068 | EVONNE BAKER | 1931 HWY 16E | | | | FLOVILLA | GA | 30216 | |
| 5611069 | EVONNE GOMEZ | 835 W DAKOTA | | | | FRESNO | CA | 93705 | |
| 5611070 | EVONNE LUCENA | 19 AVON PL | | | | SPRINGFIELD | MA | 01105 | |
| 5611071 | EVONNE M SCHULTZ | 8725 NORWAY ST NW | | | | COON RAPIDS | MN | 55433 | |
| 5611072 | EVONNE WOOD | LA TIERRA ST | | | | PASADENA | CA | 91107 | |
| 5611074 | EVRARD JEANA | 350 EAST LIBERTY APT 109 | | | | ADAMS | WI | 53910 | |
| 5611075 | EVREN MARK | 2949 LAKESIDE COMMONS DR | | | | TAMPA | FL | 33613 | |
| 4861103 | EVRIHOLDER PRODUCTS LLC SBT | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 5611076 | EVSE ANTHONY | 9103 TERRACE PARK DR | | | | MENTOR | OH | 44060 | |
| 5611077 | EVUKA GLORY | 5250 SANDY DR | | | | RALEIGH | NC | 27616 | |
| 5437728 | EVULUKWU COLLINS | 5060 ADDISON CIRCLE RD 3833 | | | | ADDISON | TX | 75001 | |
| 5611078 | EVYAN JOHNSON | 312 PINE STREET APT28 | | | | CRISFIELD | MD | 21817 | |
| 5611079 | EWA KOHLER | 5 RADNOR TER | | | | WEST CHESTER | PA | 19380 | |
| 5611080 | EWA OPOLSKI | 7942 NAGLE | | | | OAK LAWN | IL | 60459 | |
| 5611081 | EWA YARBROUGH | 17 HARRISON ST | | | | STONEHAM | MA | 02180 | |
| 5437730 | EWALD BRAD | 23343 DIANTHUS WAY | | | | CALIFORNIA | MD | 20619 | |
| 5437732 | EWALD ERIKA | 10593 SW STRATTON DR | | | | PORT SAINT LUCIE | FL | 34987-1950 | |
| 5611082 | EWALD KAITLIN | HC 81 BOX 40 | | | | SENECA ROCKS | WV | 26884 | |
| 5611083 | EWALD KAREN | 401 KENT WAY | | | | STEVENSVILLE | MD | 21666 | |
| 5437734 | EWALD KIRSTEY | 807 5TH ST NW APT 3A | | | | WAVERLY | IA | 50677 | |
| 5611084 | EWAN LIONEL | 101 NW 27TH TERR | | | | MIAMI | FL | 33147 | |
| 5611085 | EWARDS ROBERT | 5636 CHET DR | | | | ORLANDO | FL | 32818 | |
| 5437736 | EWART EBONI | 86 ELDRED AVE | | | | BEDFORD | OH | 44146 | |
| 5437738 | EWART PRISAN | 124 PRESIDENT ST APT 2 | | | | PASSAIC | NJ | 07055 | |
| 5611086 | EWDUARDO ALMODOVAL | BARRIO ABRAS CALLE 331 | | | | GUANICA | PR | 00653 | |
| 5611087 | EWELL BETTY | 234 W BURGESS ST | | | | PITTSBURGH | PA | 15214 | |
| 5611088 | EWELL DAVID | 10164 PORTSMOUTH RD | | | | MANASSAS | VA | 20109 | |
| 5611089 | EWELL LASHAWNA | 3400 8TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5611090 | EWELL MARK | 705 WODENIA DR | | | | SALISBURY | MD | 21804 | |
| 5611091 | EWELL PHYLLIS | 954 NOLAND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5437740 | EWELL SHEENA | 908 GROVE ST N | | | | WILSON | NC | 27893-2558 | |
| 5611092 | EWERF SANDRA | 5208 N LEAD AVE | | | | FRESNO | CA | 93711 | |
| 5611093 | EWERS CHARLS | 5939 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | |
| 5611094 | EWERS CINDY | 4400 W MISSOURI AVE LOT 220 | | | | GLENDALE | AZ | 85301 | |
| 5611095 | EWERS NICOLE | 840 ELDER ST | | | | SPRINGFIELD | OH | 45505 | |
| 5611096 | EWHRUDJAKPOR OKE | 5629 80TH AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5611097 | EWIEN ALIC | 604 6TH ST NE | | | | FORT MEADE | FL | 33841 | |
| 5611098 | EWING ANDREA M | 1631 S 5TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5611099 | EWING BILLIEJO | 129 E CHAMBRIGE AVE | | | | VISALIA | CA | 93292 | |
| 5437742 | EWING CONSTANCE | 4502 OAK GROVE CT | | | | SAN ANGELO | TX | 76904-4511 | |
| 5611100 | EWING CRYSTAL | 3209 75TH AVENUE | | | | LANDOVER | MD | 20785 | |
| 5611101 | EWING CYNTHIA | 10570 ADAMS CIR | | | | NORTHGLENN | CO | 80233 | |
| 5611102 | EWING FELECIA | 1117 MCCONNIE ST | | | | JAX | FL | 32209 | |
| 5437744 | EWING GEORGE | 27 MAGNOLIA DR | | | | SAINT LOUIS | MO | 63124-1554 | |
| 5416331 | EWING KEVIN D | 15013 CUSTER ST | | | | OCEAN SPRINGS | MS | 39565-9395 | |
| 5611103 | EWING LANCE | 13896 EDWARDS ST | | | | WESTMINSTER | CA | 92683 | |
| 5416333 | EWING LINDA H INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF GARY R EWING | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 5611104 | EWING MARGARET | 683 DALE ST | | | | KPT | TN | 37660 | |
| 5437746 | EWING MICHAEL | 913 PINEVIEW AVE SE | | | | NORTH CANTON | OH | 44720-3809 | |
| 5611105 | EWING MICHELLE | 106 OAKVIEW LN | | | | BECKLEY | WV | 25801 | |
| 5611106 | EWING PORSHA | 1311 EAST MAINE STAPT 26 | | | | WESTPOINT | MS | 39773 | |
| 5611107 | EWING RENA | 3900 EAST SUNSET RD 1048 | | | | LAS VEGAS | NV | 89120 | |
| 5611108 | EWING RITA | PO BOX 3445 | | | | TUPELO | MS | 38803 | |
| 5437748 | EWING ROBERT | 1527 REALE DR SHIPPING NAME:ROBERT EWING | | | | NORTH COUNTY | MO | | |
| 5611109 | EWING SALLY M | 1290 ENERBURY DR APT 9 | | | | ST LOUIS | MO | 63125 | |
| 5437750 | EWING SAMANTHA | 1103 HEARTHRIDGE LN | | | | YORK | PA | 17404-7814 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611110 | EWING SAUNDRA | 5440 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| 5611111 | EWING SAUNDRA R | 5440 BLUE RIDGE CTOF610 | | | | KC | MO | 64133 | |
| 5437752 | EWING SHARON | 2132 JASMINE RD | | | | BALTIMORE | MD | 21222-5639 | |
| 5611112 | EWING STEPHANIE L | 1629 DELLRIDGE CT | | | | ST LOUIS | MO | 63136 | |
| 5611113 | EWING TERRENCE | 200 MOLLEY LP | | | | COLUMBUS | MS | 39702 | |
| 5611114 | EWING THERSA | 186 BIRCH | | | | HAZEL CREST | IL | 60429 | |
| 5416335 | EWING THOMAS INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARY L EWING DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5405082 | EWING THOMAS S | 916 10TH AVE NW | | | | WASECA | MN | 56093 | |
| 5611115 | EWING TIM | 301 EAST 214TH ST | | | | CLEVELAND | OH | 44123 | |
| 5611116 | EWING TINA | 3130 OLD COLUMBUS ROAD | | | | LANCASTER | OH | 43130 | |
| 5611117 | EWING UNIQUA | 3314 KENSINGTON | | | | KANSAS CITY | MO | 64128 | |
| 5437754 | EWING VANTISTA | 11112 10TH AVENUE CT E | | | | TACOMA | WA | 98445-7085 | |
| 5611118 | EWING YAKITA M | 4693 FARABEE LANE | | | | WAHIAWA | HI | 96786 | |
| 5611119 | EWINGNETTLES CRYSTAL | 14563 E 11TH AVE | | | | AURORA | CO | 80011 | |
| 5437756 | EWINGS BARBARA | 5301 47TH AVE | | | | KENOSHA | WI | 53144-3815 | |
| 5611120 | EWINGS ELLEN | 1089 TOMPKINS AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5611121 | EWINGS SOPHIA | 1540 DORSEY | | | | LELAND | NC | 46319 | |
| 5611122 | EWINGTON ANGELIA | 107 NEWTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5437758 | EWRY LAUREN | 4580 S LOVERING PT | | | | INVERNESS | FL | 34450-7274 | |
| 5611123 | EWRY MISTY | 529 BETHEL ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5437760 | EWU XIN | 1029 SE ROUNDELAY ST WASHINGTON067 | | | | HILLSBORO | OR | | |
| 5611124 | EX CELL HOME FASHIONS INC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 5611125 | EXACTEC | P O BOX 46490 | | | | EDEN PRAIRIE | MN | 55344 | |
| 5611126 | EXANIA216 HO MORALES | 512 HOWER ST | | | | BETHLEHEM | PA | 18015 | |
| 5611127 | EXARHOULEAS KALLY | 21-10 31ST AVE | | | | LONG IS CY | NY | 11106 | |
| 5437762 | EXAUS EUNICE | 21300 SAN SIMEON WAY | | | | MIAMI | FL | 33179-1130 | |
| 5611128 | EXAVIA TYREE | 815 ASPEN DR | | | | WASHINGTON CH | OH | 43160 | |
| 5437764 | EXAVIER ANDRENER | 15455 NE 6TH AVE APT C314 | | | | MIAMI | FL | 33162-4266 | |
| 5416337 | EXAVIER GOODMAN | 1862 STELLA LANE | UNIT 116 | | | FORT WALTON BEACH | FL | 32548 | |
| 5611129 | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | |
| 5416339 | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | |
| 5611130 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE H | | | | PLEASANTON | CA | 94566 | |
| 5611131 | EXCHANGE COAST G | 510 INDEPENDENCE PKY STE 500 | | | | CHESAPEAKE | VA | 23320 | |
| 4867027 | EXCHANGE INC | 40B SOUTH MAIN PO BOX 490 | | | | FAYETTEVILLE | TN | 37334 | |
| 5611132 | EXCLUSIVE ARTIST MANAGEMENT IN | 596 Broadway | | | | New York | NY | 10012 | |
| 5611133 | EXCLUSIVE SHOPPING ONLINE PTY LTD | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5437766 | EXCONDE RITA | 306 CAMBRIDGE RD | | | | CHERRY HILL | NJ | 08034-1820 | |
| 5416341 | EXECUTIVE PERSONAL COMPUTERS I | 3941 Harry S Truman | | | | St. Charles | MO | 63301 | |
| 5611134 | EXENDINE GINA | 5624 READ STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5611135 | EXENDINE GINA B | 5721A DEMPESEY ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5611136 | EXENDINE TRICA | 2001 FALL CT UNIT 8 | | | | CLAREMORE | OK | 74017 | |
| 5416343 | EXEO ENTERTAINMENT INC | 4478 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118-4429 | |
| 5611137 | EXETER DOUGLAS | 62310 WAGNER HILL | | | | SUMMERVILLE | OR | 97876 | |
| 5437768 | EXFORD MICHAEL | 3105 MAIN ST APT 2 | | | | CALEDONIA | NY | 14423 | |
| 5611138 | EXIDE TECHNOLOGIES | PO BOX 743707 | | | | ATLANTA | GA | 30374 | |
| 4861501 | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5611139 | EXMART INTERNATIONAL PVT LTD | D 21& 22E P I P KASNA | | | | GREATER NOIDA | | 201310 | INDIA |
| 5416346 | EXOTIC INDIA COLLECTION | MOGULINTERIOR | | | | FORT MYERS | FL | | |
| 5416348 | EXPECTING FAN LLC | 1104 ALDRIDGE WAY | | | | LEXINGTON | KY | 40515-6286 | |
| 5611140 | EXPEDITE PLATINUM | 5331 OAKCREST CT | | | | MILFORD | OH | 45150 | |
| 5611141 | EXPERIAN | DEPT 1971 | | | | LOS ANGELES | CA | 90088 | |
| 5404384 | EXPERT MECHANICAL SERVICES INC | P O BOX 1256 | | | | RONKONKOMA | NY | 11779 | |
| 5416350 | EXPLORE SCIENTIFIC LLC | 621 MADISON ST | | | | SPRINGDALE | AR | 72762-0743 | |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | |
| 5416352 | EXPONENTIAL MARKETING LLC | 881 WEST STATE STREET 140-321 | | | | PLEASANT GROVE | UT | 84062 | |
| 5611143 | EXPRESS ACE C | 835 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5416354 | EXPRESS COLLECTIONS INC | EXPRESS COLLECTIONS INC PO BOX 9307 | | | | RAPID | SD | | |
| 5404385 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 5437770 | EXPRESS REPAIR | 5095 W EAU GALLIE BLVD | | | | MELBOURNE | FL | 32934-9132 | |
| 4880964 | EXPRESS SERVICES INC | P O BOX 203901 | | | | DALLAS | TX | 75320 | |
| 4866182 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 5437772 | EXSTED SCOTT | 11767 HWY 22 | | | | GLENCOE | MN | 55336 | |
| 5611145 | EXT ANETTE S | URB EXT DEL CARMEN C6 D7 | | | | JUANA DIAZ | PR | 00795 | |
| 5437774 | EXTERKAMP ANNE | 296 RANCH HOUSE RD | | | | CARRIZOZO | NM | 88301 | |
| 4875199 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 4870549 | EXTREME REACH INC | 75 SECOND AVE STE 360 | | | | NEEDHAM | MA | 02494 | |
| 5416356 | EXTREME SPORTS INC | 405 W WESMARK BLVD | | | | SUMTER | SC | 29150-1982 | |
| 5416358 | EXTREME TOOLS INC | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 5611146 | EXUM BRENA | 3109 CAMELOT BLVD | | | | CHESAPEAKE | VA | 23323 | |
| 5611147 | EXUM JOHN | 355 WOOLF AVE | | | | AKRON | OH | 44312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437776 | EXUM MARY | PO BOX 971 | | | | TIFTON | GA | 31793-0971 | |
| 5611148 | EXUM TIERA | 21 BROOKEDGE CT | | | | NEWARK | DE | 19702 | |
| 5437778 | EXUMSANTOS RHONDA | 38 STURTEVANT ST | | | | NORWICH | CT | 06360-2245 | |
| 4884970 | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 5416360 | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 5611149 | EXZAVIER D JONES | 841 S 49TH ST | | | | RICHMOND | CA | 94804 | |
| 5611150 | EYADIRA MORENO | 18043 N PARKER RD | | | | SANTA ROSA | TX | 78593 | |
| 5611151 | EYDA SANCHEZ DE REYES | 17721 TOPFIELD DR | | | | GAITHERSBURG | MD | 20877 | |
| 5611152 | EYE OF THE NEEDLE | 522 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 5611153 | EYE WARES | 2000 SW RAILROAD AVENUE | | | | HAMMOND | LA | 70403 | |
| 5416362 | EYEKEPPER GLOBAL INC | 115 LAKEVIEW DR | | | | MOUNTAIN TOP | PA | 18707 | |
| 5611154 | EYEMAX INC | 3340 MALL LOOP | | | | JOLIET | IL | 60431 | |
| 5437780 | EYER LAVERNE | 3082 SPOOKY NOOK RD | | | | MANHEIM | PA | 17545 | |
| 5611155 | EYERLY JEN | 13124 39TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5437782 | EYERLY JIM | 4708 W LAUREL LN | | | | GLENDALE | AZ | 85304-2921 | |
| 5611156 | EYERMAN KELLI | 4800 DUVALL RD LOT 203 | | | | ASHVILLE | OH | 43103 | |
| 5611157 | EYERUSALEN HAILU | 3456 BRINKLEY RD APT301 | | | | TEMPLE HILL | MD | 20748 | |
| 5611158 | EYESHA GIMENEZ | 309 STATE ST | | | | BETHLEHEM | PA | 18015 | |
| 5611159 | EYESTONE TIFFANY | 180 PENUNSULA RD | | | | CAMARILLO | CA | 93035 | |
| 5611160 | EYIDE SIERRA | 2314 JOHNSON ST APT 3 | | | | HOLLYWOOD | FL | 33020 | |
| 5611161 | EYIDE STEFANY | 2310 RUTLAND STREET | | | | OPA LOCKA | FL | 33054 | |
| 5611162 | EYIDE STEPHANIE | 2840 FILLMORE ST APT 6 | | | | HOLLYWOOD | FL | 33020 | |
| 5611163 | EYINAGHO CORDELIA | 1505 NOVEMBER CIR APT 401 | | | | SILVER SPRING | MD | 20904 | |
| 5437784 | EYK ERIK V | 3328 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408-3658 | |
| 5611164 | EYLA GRAU | APT 16 C COMDOMINIO | | | | BAYAMON | PR | 00959 | |
| 5611165 | EYLAR STEVE | 551 NORMAN STREET | | | | OKANOGAN | WA | 98840 | |
| 5611166 | EYLAR STEVE L | PO BOX 49 | | | | OKANOGAN | WA | 98840 | |
| 5437786 | EYLER ARMAND | 837 N RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527 | |
| 5611167 | EYLER DAWN | 113 PIERCE ST | | | | DAYTON | OH | 45410 | |
| 5437788 | EYLER MARVA | 7128 WEST NORTH LN | | | | PEORIA | AZ | 85345 | |
| 5611168 | EYM TECHNOLOGY LOCKS | CIUDAD JADRIN PASEO DORADO 449 | | | | CANOVANAS | PR | 00729 | |
| 5611169 | EYMAN KELLY | 218 WEST RANDOLPH | | | | VANDALIA | IL | 62471 | |
| 5611170 | EYRE DEAN | 14872 US 50 APRT 4 | | | | DILLSBORO | IN | 47018 | |
| 5611171 | EYRE MONETA | 3858 VALLEY WEST DRIVE | | | | WEST JORDAN | UT | 84088 | |
| 5611172 | EYRES KELLY | 2143 ARCHES PARK CT | | | | ALLEN | TX | 75013 | |
| 5611173 | EYRICH DOROTHY | 1508 11TH ST | | | | STATESVILLE | NC | 28677 | |
| 5437790 | EYRICH LINDA | 9734 CASABA AVE LOS ANGELES037 | | | | CHATSWORTH | CA | | |
| 5611174 | EYVETTE TIFFANY | 1508 ALICE ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5611175 | EYVONE WEBSTER | 948 W EUREKA ST | | | | LIMA | OH | 45801 | |
| 5611176 | EYVONNE PITTS | 4806 RAINBOW CIRCLE APT B | | | | KILLEEN | TX | 76543 | |
| 5611177 | EYVONNEDORA WIGLEY | PO BOX 2012 | | | | F STED | VI | 00841 | |
| 5611178 | EZ COM | 2254 BESSEMER RD | | | | BIRMINGHAM | AL | 35208 | |
| 5611179 | EZ EYECARE INC | 402 WATER ST SUSAN O SHEA | | | | FRAMINGHAM | MA | 01701 | |
| 5611180 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 4885022 | EZ MAINTENANCE SERVICES LLC | PO BOX 591 | | | | DANIELSON | CT | 06239 | |
| 5611181 | EZADYS RODRIGUEZ | URB SANTA MARTA A-20 | | | | SAN GERMAN | PR | 00683 | |
| 5611182 | EZCOMM EZCOMM | 2254 BESSEMER RD STE 102 | | | | BIRMINGHAM | AL | 35208 | |
| 5437791 | EZE CHINONYE | 352 MARION ST | | | | BROOKLYN | NY | 11233-2404 | |
| 5437792 | EZE CHINYERE | 7303 ALBATROSS CT | | | | BOWIE | MD | 20720-4744 | |
| 5611183 | EZE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | |
| 5611184 | EZEFF SHANNON | 37140 ANDERSON RD | | | | GEISMAE | LA | 70734 | |
| 5437794 | EZEIRUAKU SONYX | TARGET INTERNATIONAL 1065 EDWARD ST | | | | LINDEN | NJ | 07036 | |
| 5611185 | EZEKIEL DENISE | 629 WASHINGTON ACE | | | | BPT | CT | 06604 | |
| 5611186 | EZEKIEL NEWTON | 432 ORCHARD ST | | | | NEW HAVEN | CT | 06511 | |
| 5611187 | EZEKIEL RIVERA | 1223 VIRGINIA AVE | | | | BRONX | NY | 10472 | |
| 5611188 | EZEKIEL SAUCEDA | 234 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5611189 | EZELL ALICIA | 197 DUMMYLINE RD | | | | JAYESS | MS | 39641 | |
| 5611190 | EZELL BREANA | 3815 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5611191 | EZELL CAROLYN | 6382 TIVOLI PL B | | | | NEWPORT NEWS | VA | 23605 | |
| 5437796 | EZELL CHRISTINA | 2103 OAK PARK AVE APT 203 | | | | BERWYN | IL | 60402 | |
| 5611192 | EZELL DAVIS | 4854 RUSTYNAIL POINTE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5611193 | EZELL DENNIS | 352 E HINMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5611194 | EZELL FATIMA | 1700 VICTOR HUGO LANE | | | | LAS VEGAS | NV | 89115 | |
| 5611195 | EZELL GIGI | 12010 ROYAL LYTHAM CT | | | | CHARLOTTE | NC | 28277 | |
| 5611196 | EZELL GLADYS | 10230 SW 177ND ST | | | | MIAMI | FL | 33157 | |
| 5611197 | EZELL IRIS | 3286 CR 83 LOT 39 | | | | MCCARELY | MS | 38943 | |
| 5611198 | EZELL JACQUICE | 3024 N POWERS DR APT 277 | | | | ORLANDO | FL | 32818 | |
| 5611199 | EZELL JUNE | 7521 CANTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5611200 | EZELL KENDRA | 125 W POINT DR | | | | JACKSON | AL | 36545 | |
| 5611201 | EZELL KENNETH | 3169 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5611202 | EZELL LORI M | 9135 ANGIA RD | | | | PC | FL | 32404 | |
| 5611203 | EZELL MARY | 7042 COLITA | | | | INDPLS | IN | 46254 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5611204 | EZELL NAQUELLA | 10875 SW 216 ST APT 443 | | | | MIAMI | FL | 33170 | |
| 5611205 | EZELL ROBINSON | 7548 24TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5611207 | EZELL WILLEY | 112 SUANNA LANE | | | | CHATHAM | LA | 71226 | |
| 5611208 | EZELL YOLONDA | 6501 W CUSTER AVE | | | | MILWAUKEE | WI | 53218 | |
| 5437798 | EZENWAJIAKU THERESA | 809 AVIS DR | | | | UPPER MARLBORO | MD | 20774-2287 | |
| 5611209 | EZENWEKWE SABRINA | 158 MCNAUGHTON | | | | CUSSETTA | GA | 31906 | |
| 5611210 | EZENWEKWE SUBRINA | PO BOX 903 | | | | CUSSETA | GA | 31805 | |
| 5611211 | EZEQUIEL DOMINGUEZ | 1015 E FROST ST APT 3 | | | | LAREDO | TX | 78046 | |
| 5611212 | EZEQUIEL ESPARZA | 613 KERN ST | | | | TAFT | CA | 93268 | |
| 5611213 | EZEQUIEL FLORES | 4133 N ELLEN DR | | | | COVINA | CA | 91722 | |
| 5611214 | EZEQUIEL MARRERO | 2026 VINE ST | | | | ALLETNOWN | PA | 18102 | |
| 5611215 | EZEQUIEL RODRIGUEZ | HC74 BOX 27103 | | | | CAYEY | PR | 00736 | |
| 5611216 | EZEQUIEL RODRIGUEZ ACEVEDO | PO BOX 322 | | | | AGUAS BUENAS | PR | 00703 | |
| 5611217 | EZEQUIEL TRUJILLO | 2557 THOMAS ST | | | | FLINT | MI | 48504 | |
| 5611218 | EZERNACK OLIVIA M | 8500 JACKSON SQUARE | | | | SHREVEPORT | LA | 71115 | |
| 5611219 | EZERSKY BRITTANY M | 725 CHERRY RD | | | | WPB | FL | 33409 | |
| 5611220 | EZETTE WRIGHT | 643 DELLROSE STREET | | | | MEMPHIS | TN | 38116 | |
| 5416364 | EZEUZOH JIDEOFOR | 203 SULKY CIRCLE | | | | WILMINGTON | DE | 19810 | |
| 5611221 | EZIDORE KENMEISHA | 2448 LIONEL WASHINGTON APT A | | | | LUTCHRT | LA | 70052 | |
| 5611222 | EZQUEDA ZOBEIDA | 18150 SW 153 CT | | | | MIAMI | FL | 33126 | |
| 5611223 | EZQUIEL ARIAS | 901 PALMBROOK DR APT 10 | | | | REDLANDS | CA | 92374 | |
| 5611224 | EZRA MOORE | 420 SOUTH DURKIN DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 4866448 | EZRASONS INC | 37 WEST 37TH STREET 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 5416366 | EZVIZ INC | 908 CANADA CT | | | | CITY OF INDUSTRY | CA | 91748-1136 | |
| 5611225 | EZZEDDINE MOHAMAD | 4521 S FINDLAY ST | | | | SEATTLE | WA | 98118 | |
| 5611226 | EZZELL ASHLEY | PO BOX 1105 | | | | SILVER CREEK | GA | 30173 | |
| 5611227 | EZZELL DONNA | 453 HORSESHOE RD | | | | AUTRYVILLE | NC | 28318 | |
| 5437800 | EZZELL GALEN | 4305 TALCOTT DR | | | | DURHAM | NC | 27705-6124 | |
| 5611228 | EZZELL SHARI | 4118 APPLETON WAY | | | | WILMINGTON | NC | 28401 | |
| 5611229 | EZZELLE SARAH | 12073 W OLD SPRING HOPE RD | | | | SPRING HOPE | NC | 27882 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 5416368 | F & L AUTO SALES | 4009 S DUPONT HWY | | | | DOVER | DE | 19901 | |
| 5611230 | F & P MECHANICAL | 2559 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5611231 | F A SCHULZ | 68 LIMEWOOD DR | | | | TRENTON | NJ | 08690 | |
| 5611232 | F A T E D U N S T O N | 619 KIMBERWOOD CT | | | | GARNER | NC | 27529 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | |
| 5611233 | F HUNTLEY | 391 HOMEWOOD RD | | | | GRANTS PASS | OR | 97527 | |
| 5611234 | F L VELAZQUEZ | 838 JARNAZ DR | | | | KISSIMMEE | FL | 34759 | |
| 5437802 | F MARCOS V | 11407 SW AMU ST SUITE 27948 | | | | TUALATIN | OR | 97062 | |
| 5611235 | F ORTEGA | 830 W HEBER ST NONE | | | | GLENDORA | CA | 91741 | |
| 5611236 | F SAM T | 3 BARFOOT CIR | | | | HAMPTON | VA | 23664 | |
| 5611237 | F SHANE | PO BOX 13 | | | | HAULULA | HI | 96717 | |
| 5611238 | F W WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 4867589 | F WEBER PRINTING CO | 450 NORTH LOCUST ST RT 50 | | | | MANTENO | IL | 60950 | |
| 5611239 | FAAFETAI TUA | 2001 E 64TH ST | | | | TACOMA | WA | 98404 | |
| 5611240 | FAAFEUMALO E GUTHRIE | 62 GREENVIEW LN | | | | EL SOBRANTE | CA | 94803-1208 | |
| 5611241 | FAAFUA NANAI | 1500 KAREN AVE | | | | LAS VEGAS | NV | 89169 | |
| 5611242 | FAAGAU SULESA | 4285 LAWEHANA STREET88 | | | | HONOLULU | HI | 96818 | |
| 5611243 | FAAJRDO SUZANNA | 5614 W NEWPORT | | | | CHICAGO | IL | 60634 | |
| 5611244 | FAAMATAU ROSEY | 2504 SW JEFFERSON AVE | | | | LAWTON | OK | 73505 | |
| 5611245 | FAAPAIA KAPETAUA | 1410 SW 116TH ST | | | | BURIEN | WA | 98146 | |
| 5611246 | FAASAVALU SABRINA | 3750 S CARLISLE PRK PLC APT1 | | | | SALT LAKE CITY | UT | 84119 | |
| 5437804 | FAATEA ROSE | 1445 ALOKELE ST APT 4E | | | | HONOLULU | HI | 96817-4239 | |
| 5611247 | FAATIMAT ANDREWS | 1523 E 256TH ST | | | | EUCLID | OH | 44132 | |
| 5611248 | FAAULI TEUILA | 2294 B S JASPER WY | | | | AURORA | CO | 80013 | |
| 5437806 | FAAULRING JAMIE | 3290 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5611249 | FABAIN A SEYMOUR | 208 COLES SREEK RD | | | | CARENCRO | LA | 70520 | |
| 5611250 | FABELA ANGELINA | 5672 NEWTON ST | | | | RIVERSIDE | CA | 92509 | |
| 5611251 | FABELA IRMA | 8356 VERDELAND | | | | LAS VEGAS | NV | 89103 | |
| 5437808 | FABELA JESUS | 2800 COAL OIL | | | | KILLEEN | TX | 76549-5878 | |
| 5611252 | FABELA MALISSA | 3660 EXEL ROAD | | | | MANHATTAN | KS | 66505 | |
| 5611253 | FABELA MARCELA | 5228 E 8TH ST | | | | KANSAS CITY | MO | 64124 | |
| 5611254 | FABELA ROBERT | PO BOX 1974 | | | | MANHATTAN | KS | 66505 | |
| 5611255 | FABELA THERESA | 3533 NE INDEPENDENCE AVE | | | | LEES SUMMIT | MO | 64064 | |
| 5416370 | FABER & BRANDLLC | PO BOX 10110 | ATTN JOY N JACKSON | | | COLUMBIA | MO | 65205-4000 | |
| 5416372 | FABER &BRRAND LLC | 3901 SOUTH PROVIDENCE SUIT D-220 | | | | COLUMBIA | MO | | |
| 5611256 | FABER CARMEN | 17606 HARPERS FERRY DR | | | | DUMFRIES | VA | 22025 | |
| 5437810 | FABER EDWARD | 170 CHRISTOPHER ST | | | | MONTCLAIR | NJ | 07042-4206 | |
| 5611257 | FABER LORIANN | 3084 COUNTY ROAD E | | | | OMRO | WI | 54963 | |
| 5437812 | FABER MIKE | 1330 E BROADWAY ST | | | | BRADLEY | IL | 60915 | |
| 5611258 | FABIA AZOY | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | |
| 5611259 | FABIAN A CLAUDIO | CALLE 17 T16 17 ST VILLAS DECASTRO | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611260 | FABIAN AGUERO | 108 S VALLEY | | | | RIDGECREST | CA | 93555 | |
| 5611261 | FABIAN ANASTACIA N | 500 N 30TH ST J15 | | | | CAMDEN | NJ | 08105 | |
| 5611262 | FABIAN AVALOS | 6720 IDAHO AVE | | | | HANFORD | CA | 93230 | |
| 5416374 | FABIAN BUZON | 1670 NW 82ND AVE | | | | DORAL | FL | 33191-1045 | |
| 5611264 | FABIAN CASTRO | 3 CALLE G 8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5403742 | FABIAN CHARLES M | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 5437814 | FABIAN CHRISTOPHER | 4371 OLD WYNDOHAM CT | | | | GAINESVILLE | GA | 30506-4659 | |
| 5611265 | FABIAN CLARK | 1802 MARKET ST | | | | E SAINT LOUIS | IL | 62205 | |
| 5611266 | FABIAN DIANE | 1 CEDAR CT | | | | MANCHESTER | NH | 03103 | |
| 5611267 | FABIAN GONZALEZ | 1330 JUDSON WAY | | | | CHULA VISTA | CA | 91911 | |
| 5437816 | FABIAN JAVIER | 1912 HOMANN RD | | | | DALE | TX | 78616 | |
| 5437817 | FABIAN JOEL | 17516 MATANY RD | | | | JUSTIN | TX | 76247 | |
| 5611268 | FABIAN M CARRILLO | 4608 W MARYLAND | | | | GLENDALE | AZ | 85301 | |
| 5611269 | FABIAN MARCELINO | 142 SUMMER STREET | | | | LAWRENCE | MA | 01841 | |
| 5611270 | FABIAN MARINO | 612 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 5611271 | FABIAN MARTINA | 531 MARIPOSA | | | | LOS ANGELES | CA | 90020 | |
| 5611272 | FABIAN QUINTANA | 5841 S KILBOURN | | | | CHICAGO | IL | 60629 | |
| 5611273 | FABIAN ROSE | 203 E 11 RD | | | | BROOKLYN | NY | 11238 | |
| 5437819 | FABIAN SANDOR | 18399 W RAE LN | | | | GURNEE | IL | 60031 | |
| 4882053 | FABIANO BROTHERS | P O BOX 469 | | | | MT PLEASANT | MI | 48804 | |
| 5437821 | FABIANO TRACY | 2 DESIDERIO WAY | | | | MCKEES ROCKS | PA | 15136 | |
| 5611274 | FABIENE YOUNG | 1832 W 86TH AVE APT T585 | | | | MERRILLVILLE | IN | 46410 | |
| 5611275 | FABIENNE ANDRE | 214 NORTH DIVISION STREET | | | | FRUITLAND | MD | 21826 | |
| 5611276 | FABIENNE NOEL | 2120 SE SHELTER DR | | | | PORT ST LUCIE | FL | 34952 | |
| 5611277 | FABIITTI MICHAEL | 144 VANBUREN ST | | | | MASTIC | NY | 11950 | |
| 5611278 | FABILA LUPE A | 2401 N ST | | | | OMAHA | NE | 68107 | |
| 5611279 | FABIO COLON | C FINISTEROL 452 | | | | SAN JUAN | PR | 00923 | |
| 5437823 | FABIO MARINELLI | 570 MERWIN AVE NEW HAVEN009 | | | | MILFORD | CT | | |
| 5611280 | FABIOL DIAZ | 9982 WILDFLOWER DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5611281 | FABIOLA ALVARADO | 2230 DONA ANA RD | | | | LAS CRUCES | NM | 88007 | |
| 5611282 | FABIOLA BAUTISTA | 6266 DOWNEY ST | | | | RIVERSIDE | CA | 92509 | |
| 5611283 | FABIOLA BIRRUETA | 2291 MIDVALE RD | | | | MABTON | WA | 98935 | |
| 5611284 | FABIOLA BONILLA | CALLEJON GARCIA NARANJO 11234 | | | | TIJUANA | | 22000 | MEXICO |
| 5611285 | FABIOLA FILIAS | 3807 MAIDENCAIN ST | | | | CLERMONT | FL | 34714 | |
| 5611286 | FABIOLA FLOR | 2815 W BILLING ST | | | | COMPTON | CA | 90220 | |
| 5611288 | FABIOLA GONZALEZ | 8631 CERITOS AV STANTON | | | | STANTON | CA | 90680 | |
| 5611289 | FABIOLA GUERRERO | PO BOX 379 | | | | TOA BAJA | PR | 00951 | |
| 5611290 | FABIOLA KERNIZAN | 146-32 243RD STREET | | | | JAMAICA | NY | 11422 | |
| 5611291 | FABIOLA MENDOZA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | |
| 5611292 | FABIOLA NINO | 4015 REED ST | | | | FORT WAYNE | IN | 46806 | |
| 5611293 | FABIOLA ORTEGA | 15525 MOUNTAIN VIEW RD | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5611294 | FABIOLA RAMOS | 369 W 10ST | | | | SN BERNARDINO | CA | 92410 | |
| 5611295 | FABIOLA RANCO | 1430 WINONA ST | | | | SALINA | KS | 67401 | |
| 5611296 | FABIOLA ROBLES | 314 WEST 14TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5437825 | FABLING SUSAN | 10200 PARK MEADOWS DR 1418 UNKNOWN | | | | LONE TREE | CO | | |
| 5611297 | FABOZZI KARLENE | 648 SANTA FE MEADOWS DRIV | | | | RIO RANCHO | NM | 87144 | |
| 5611298 | FABRE ALICE I | P O BOX 338 | | | | AGUIRRE | PR | 00704 | |
| 4864168 | FABRICATION ENTERPRISES INC | 250 CLEARBROOK RD SUITE 240 | | | | ELMSFORD | NY | 10523 | |
| 5611299 | FABRINA RUIZ | CALLE LAS FLORES 363 | | | | SAN JUAN | PR | 00915 | |
| 5437827 | FABRIZI MARK | 60 DELAWARE DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | | |
| 5611300 | FABRO JAYSON | P O BOX 1068 | | | | KEKAHA | HI | 96752 | |
| 5437829 | FABRY JENNIFER | 241 BEACH 122ND STREET 3RD FLOOR | | | | ROCKAWAY PARK | NY | 11694 | |
| 5611301 | FABRY JESSICA | 2576 S 31ST S APT415 | | | | WICHITA | KS | 67217 | |
| 5611302 | FABRY JOHN | 6732 COUNTY ROAD K | | | | GREEN BAY | WI | 54304 | |
| 5437831 | FACAS GAIL | 11 EDGEWOOD AVE NEW LONDON011 | | | | WATERFORD | CT | | |
| 5611303 | FACCHIANO MICHAEL J | 108 RAYNOR ST | | | | WEST BABYLON | NY | 11704 | |
| 5437832 | FACCHINI MONICA | 2001 VILLA DRIVE APT 312 CONTRA COSTA013 | | | | PITTSBURG | CA | 94565 | |
| 5611304 | FACE CHRIS | 1408 COLUMBIA DR | | | | NORWICH | NY | 13815 | |
| 4861052 | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5611305 | FACELYS ALVAREZ | CALLE 42 BN2 | | | | BAYAMON | PR | 00959 | |
| 5437833 | FACEY ARLEN | 116 COLORADO ST | | | | BATTLE CREEK | MI | 49037-1012 | |
| 5611306 | FACEY DESMOND | 4117 WOODCROVE DRIVE | | | | SNELLVILLE | GA | 30039 | |
| 5437834 | FACEY HERBERT | 14538 220TH ST | | | | SPRINGFIELD GARDENS | NY | 11413-3426 | |
| 5437835 | FACEY MICHEAL | 2560 GOLDEN EAGLE DR | | | | PLACERVILLE | CA | 95667 | |
| 5611307 | FACHAM DAVIS | 1 WEST 37 ST | | | | NEW YORK CITY | NY | 10037 | |
| 5611308 | FACHEL ECHEVARRIA | RES CUESTA VIEJA ED 10 APT 96 | | | | AGUADILLA | PR | 00603 | |
| 5611309 | FACHKO VIRGINIA | 108 CALUSEN ROAD | | | | BELLE CHASE | LA | 70037 | |
| 5611310 | FACIL YVONNE | 2214 S SLATE | | | | DEMING | NM | 88030 | |
| 5611311 | FACILITY PRODUCTS AND SERVICES | 330 Newton St | Canfield | | | | OH | 44406-1435 | |
| 5611312 | FACILITY SERVICES OF AMERICA I | 6811 INDUSTRIAL AVE | | | | PORT RICHEY | FL | 34668 | |
| 5437836 | FACIO ADRIANNA | 13353 W RIMROCK ST | | | | SURPRISE | AZ | 85374-5212 | |
| 5611313 | FACIO LUPE | 2320 S 8 TH ST | | | | NM | NM | 88030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1535 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611314 | FACISON JESSICA N | 806 NW 9TH AVE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5437837 | FACKLAM ANDY | 13-3633 KUMAKAHI ST | | | | PAHOA | HI | 96778 | |
| 5611315 | FACT AUTOMATED ENTRANCES | 1819 E LAMONA | | | | FRESNO | CA | 93703 | |
| 5611316 | FACTIVA INC | P O BOX 30994 | | | | NEW YORK | NY | 10087 | |
| 5437838 | FACTOR REBECCA | 6175 MISTOVER LN | | | | CANAL WINCHESTER | OH | 43110 | |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5416376 | FACTORY BUYS DIRECTCOM | 500 BROWN INDUSTRIAL PKWY | | | | CANTON | GA | 30114-8012 | |
| 5416378 | FACTORY OUTLET STORE | 1407 BROADWAY SUITE 700 7TH FLOOR | | | | NEW YORK | NY | 10048 | |
| 5416380 | FACTORYBUY LLC | 1668 COOL SPRING RD | | | | CHARLOTTESVILLE | VA | 22901-1380 | |
| 5611318 | FACUNDO GALAZARA | 500 THUNDER VALLEY TRL | | | | CAPRON | IL | 60013 | |
| 5611319 | FACUNDO MARY | 980 BRAVER DR APT A | | | | CHRISTIANSBURG | VA | 24073 | |
| 5437840 | FACUNDO RUBY | 3929 W ELM ST | | | | PHOENIX | AZ | 85019-2914 | |
| 5611320 | FACUNDO SALVADOR ROSALES | 1618 MARION ROAD SE LOT 23 | | | | ROCHESTER | MN | 55904 | |
| 5611321 | FACYSON TONI | 257 EAST BROAD ST | | | | EAST STROUDSB | PA | 18301 | |
| 5611322 | FAD KO | 4632 REGIS DR | | | | TRACY | CA | 95377 | |
| 5611323 | FADAYEL VICTOR | 651 ASH AVE | | | | S SAN FRAN | CA | 94080 | |
| 5611324 | FADDA SUSAN | 20617 GOPHER DRIVER | | | | SONORA | CA | 95370 | |
| 5437842 | FADEL CAROL | 8 A PINEVIEW DRIVE | | | | BRANFORD | CT | 06405 | |
| 5611325 | FADELL PATRICIA A | 279 SW 9TH STREET | | | | DANIA BEACH | FL | 33004 | |
| 5611326 | FADELY REBECCA | 505 CHESTNECK CT | | | | TANAYTOWN | MD | 21787 | |
| 5437843 | FADER BETTY | PO BOX 13956 | | | | SCOTTSDALE | AZ | 85267-3956 | |
| 5437844 | FADIL ARIANE | 22 LINCOLN PL | | | | CLIFTON | NJ | 07011-1418 | |
| 5437845 | FADLEY JOBB | 14831 CTY RD 436 | | | | DRESDEN | OH | 43821 | |
| 5611328 | FADUMA AHMED | 13800 PARKCENTER LN APT 4 | | | | TUSTIN | CA | 92782 | |
| 5611329 | FADUMO ALI | 1530 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55454 | |
| 5611330 | FADY GOHBRIAL | 2266 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5611331 | FAE LUMAUAG | 6184 ELEVATOR ROAD | | | | ROSCOE | IL | 61073 | |
| 5611332 | FAFOUNE ALEXIS | 532 NW 11TH AVENUE | | | | BOYNTON BEACH | FL | 33435 | |
| 5611333 | FAGA POU | 2111 E AHE ST | | | | HONOLULU | HI | 96816 | |
| 5611334 | FAGAIN MONIQUE | 2944ELIVINGSTON AVE | | | | COLUMBUS | OH | 43209 | |
| 5611335 | FAGAN BETTYE | 133 HWY 565 | | | | JONESVILLE | LA | 71343 | |
| 5437846 | FAGAN CHRISTOPHER | 8484 16TH ST APT 107 | | | | SILVER SPRING | MD | 20910-2917 | |
| 5611336 | FAGAN EMMA | 615 WEST MAGNOLIA ST | | | | LAKELAND | FL | 33815 | |
| 5611337 | FAGAN MARCIA | 8627 MAJESTIC MAGNOLIA PL | | | | RIVERVIEW | FL | 33578 | |
| 5437848 | FAGAN MELISSA | 6537 E 6TH ST | | | | TULSA | OK | 74112-4401 | |
| 5611338 | FAGAN SIMONE | 330 SW 27TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5611339 | FAGAN SYRETTA B | 1638 BUDD ST | | | | PRENTISS | MS | 39474 | |
| 5611340 | FAGAN VALENCIA | 612 CIMARRON DR | | | | DE SOTO | TX | 75115 | |
| 5611341 | FAGANS MARGARET | 230 PRATER LAKE RD NE | | | | CALHOUN | GA | 30701 | |
| 5611342 | FAGBO SAYEEDAH | 605 WATERCHASE DR | | | | FORT WORTH | TX | 76120 | |
| 5611343 | FAGE FRANK | 203 20TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5611344 | FAGELBAUM SONYA | 8395 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472 | |
| 5416382 | FAGERSON PATRICIA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5437850 | FAGG GARY | 2265 GUERRANT SPRINGS RD | | | | RUFFIN | NC | 27326 | |
| 5437852 | FAGGARD RACHEL | 5107 MAPLE ST | | | | MOSS POINT | MS | 39563-2133 | |
| 5611345 | FAGGART JAMIE | 307 SALEM STREET | | | | CONCORD | NC | 28025 | |
| 5611346 | FAGIN DARLENE | 216B STREET | | | | BROOKSVILLE | FL | 34601 | |
| 5611347 | FAGIN DORIS | 56 ALMA DRIVE | | | | WAYNESVILLE | NC | 28785 | |
| 5437854 | FAGLEY KIM | 114 2ND AVENUE N | | | | BURNHAM | PA | 17009 | |
| 5437856 | FAGLEY LISA | 2021 HARBOUR DR BURLINGTON005 | | | | PALMYRA | NJ | 08065 | |
| 5611348 | FAGON GLORIA | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | |
| 5611349 | FAGOT CHAD | 105 SOUTH RIVERVIEW | | | | MILLS | WY | 82644 | |
| 5611351 | FAHEY JEANNIE | PO BOX 906 | | | | JACKSONVILLE | NC | 28541 | |
| 5611352 | FAHEY JOHN | 64 STOWE AVE | | | | RIVERSIDE | RI | 02915 | |
| 5437858 | FAHIE EULALIA | 1960 CROSS BRONX EXPY APT 1 | | | | BRONX | NY | 10472-5045 | |
| 5611353 | FAHIE MARY | 10504 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5611354 | FAHMIDA KHANAM | 6416 OFFSHORE DRIVE | | | | MADISON | WI | 53705 | |
| 5611355 | FAHN MICHELLE | 1805 LAKE ELMO DRIVE | | | | BILLINGS | MT | 59105 | |
| 5611356 | FAHNER CLAY | 8159 STATE RT 43 | | | | E SPRINGFIELD | OH | 43925 | |
| 5437860 | FAHR VIRGINIA | 157 DUKE ST | | | | WALNUTPORT | PA | 18088 | |
| 5611357 | FAHRENBRUCK EDIE | 731 S WALSH DR APT 203A | | | | CASPER | WY | 82609 | |
| 5611358 | FAHSHOLTZ ANNA | 6102 W CHESTNUT APT 040 | | | | ENID | OK | 73703 | |
| 5611359 | FAICHA SANCHEZ | RES LAS CASAS EDIF 30 | | | | SAN JUAN | PR | 00915 | |
| 5437862 | FAIELLA ERNESTO | 1114 HACKBERRY DR | | | | ORLANDO | FL | 32825-5875 | |
| 5437864 | FAIFE MILDRED | 10703 2ND AVENUE GULF | | | | MARATHON | FL | 33050 | |
| 5437866 | FAIGA RACHEL | 95 FAIRLAND DR | | | | FAIRFIELD | CT | 06825-3222 | |
| 5611360 | FAIVAE HANNAH | 2177 WALKER SALOMON WAY | | | | COLUMBIA | SC | 29204 | |
| 5611361 | FAIL DEANNA | 18636 NORTH US HWY 441 | | | | REDDICK | FL | 32636 | |
| 5437868 | FAIL RACHEL | 1147 PONDEROSA RD | | | | PORTAL | GA | 30450 | |
| 5611362 | FAILLA JOSEPH | 28699 ROSS TRL | | | | ALBANY | LA | 70711 | |
| 5611363 | FAIMON DAVID J | 2805 STAGECOACH CIR | | | | GRAND ISLAND | NE | 68801 | |
| 5437870 | FAIN CHARLES | 8046 N 19TH DR APT 106 | | | | PHOENIX | AZ | 85021-5136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611364 | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | 27534 | |
| 5437872 | FAIN CHARLOTTE | 300 MEADOW ROT | | | | GOLDSBORO | NC | 27534 | |
| 5611365 | FAIN ELIZABETH | 204 N GRANITE AVE | | | | TITUSVILLE | FL | 32796 | |
| 5611366 | FAIN JASON | 2312 WASHINGTON ST | | | | BLUEFIELD | WV | 24701 | |
| 5611367 | FAIN LATESHIA | 450 SOUTH CORNELL | | | | GREENVILLE | MS | 38701 | |
| 5611368 | FAIN LAURA | 4601 ALIBI TERRACE | | | | NORTH PORT | FL | 34286 | |
| 5437874 | FAIN MARY | 1460 MEREDITH DR | | | | CINCINNATI | OH | 45231-3239 | |
| 5611369 | FAINT DEBRY A | 107 WIGGINGTON DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5611370 | FAINT LAKRISHA D | 107 WHITTINGTON | | | | INDIANOLA | MS | 38751 | |
| 5437876 | FAIR ALAN | 13900 SE HIGHWAY 212 UNIT 112 | | | | CLACKAMAS | OR | 97015-8412 | |
| 5611371 | FAIR BRIA K | 1420 LINCOLNWOODS DR | | | | CATONSVILLE BA | MD | 21228 | |
| 5611372 | FAIR CORRI J | 273 E 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 5437878 | FAIR DENIESHA | 1722 BURSTOCK CT APT B | | | | COLUMBUS | OH | 43206-3363 | |
| 5611373 | FAIR EBONY | 715 HALL ST | | | | SALISBURY | NC | 28144 | |
| 5611374 | FAIR ERNESTINE | 862 WEST FAIRMOUNT AVE | | | | BALTIMORE | MD | 21201 | |
| 5611375 | FAIR HEATHER | 10461 HAYWOOD DR | | | | LAS VEGAS | NV | 89135 | |
| 5437880 | FAIR JOCELYN | 1500 BOWMAN ST APT 5 | | | | CLERMONT | FL | 34711-3183 | |
| 5611376 | FAIR JONATHAN | 5921 N 23RD ST | | | | LINCOLN | NE | 68521 | |
| 5611377 | FAIR KAREN | 452 NORTHDOWN DR | | | | DOVER | DE | 19904 | |
| 5611378 | FAIR KAREN E | 4619A MAINE DR | | | | DOVER | DE | 19901 | |
| 5611379 | FAIR KRYSTAL | 310 ROSS ROAD APT 12C | | | | COLUMBIA | SC | 29223 | |
| 5611380 | FAIR LORIA | 1217 20TH ST W | | | | BRADENTON | FL | 34205 | |
| 5611381 | FAIR MAKESHA | 716 ZIMMELCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5611382 | FAIR MAURA | 428 N LAURA ST | | | | WICHITA | KS | 67212 | |
| 5611383 | FAIR MELISSA | 26641 STIRRUP WAY | | | | TEHACHAPI | CA | 93561 | |
| 5611384 | FAIR MICHELLE | 156 BROAD RIVER BLV | | | | BEAUFORT | SC | 29906 | |
| 5611385 | FAIR NATHAN | N8SW27800 HAWKSVIEW CT | | | | HARTLAND | WI | 53029 | |
| 5437882 | FAIR PERCY | 140 CENTER ST | | | | FREEHOLD | NJ | 07728 | |
| 5611386 | FAIR ROBERT | 65 OAKGROVE RD NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5611387 | FAIR SHARON | 1800 EASTWIND RD APT I66 | | | | VALDOSTA | GA | 31602 | |
| 5611388 | FAIR TOMEAKA D | 2600 BROOKSIDE DR APT 143 | | | | BAKERSFIELD | CA | 93311 | |
| 5611389 | FAIR VIOLET | 4985 BILLMAN AVE | | | | LAS VEGAS | NV | 89121 | |
| 5611390 | FAIR WEDNESDAY | 5715 LEAKE ST APT 16 | | | | CHARLOTTE | NC | 28208 | |
| 5437884 | FAIRBANK JOHN | 439 COUNTRYSIDE CIR | | | | SANTA ROSA | CA | 95401-0813 | |
| 5611391 | FAIRBANKS CURTIS E | 1143 TOWANDA TER | | | | CINCINNATI | OH | 45216 | |
| 5611392 | FAIRBANKS DAILY NEWS MINER INC | P O BOX 70710 | | | | FAIRBANKS | AK | 99707 | |
| 5437886 | FAIRBANKS DIANNA | 632 COUNTY ROAD 20 | | | | SMYRNA | NY | 13464 | |
| 5611393 | FAIRBANKS JEANNE | 1202 AFTON CT | | | | DOVER | DE | 19904 | |
| 5611394 | FAIRBANKS TIA M | 52 SAVILLE ROW | | | | CINCINNATI | OH | 45246 | |
| 5611395 | FAIRBORN MID ATLANTIC | 1411 FORD RD | | | | BENSALEM | PA | 19020 | |
| 5611396 | FAIRBURY JOURNAL NEWS | 510 C STREET P O BOX 415 | | | | FAIRBURY | NE | 68352 | |
| 5611397 | FAIRCHILD AUTUMN | 4316 E TROPICANA AVE | | | | LAS VEGAS | NV | 89121 | |
| 5611398 | FAIRCHILD CANDICE | 7913 VERNON AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5437887 | FAIRCHILD JODY | PO BOX 432 | | | | CREEDE | CO | 81130 | |
| 5611399 | FAIRCHILD JOHN W | 58527 DEER RUN | | | | JEFFERSON CY | MO | 65108 | |
| 5611400 | FAIRCHILD KANDY | 333 N BENTWOOD | | | | ROSE HILL | KS | 67133 | |
| 5437889 | FAIRCHILD KIMBERLY | 1956 N LIGHTVILLE RD | | | | SALINA | KS | 67401-9634 | |
| 5611401 | FAIRCHILD STEPHANIE | PO BOX 298 | | | | LOWMANSVILLE | KY | 41232 | |
| 5611402 | FAIRCHILD TANYA | 15752 OLMSTED PL | | | | DENVER | CO | 80239 | |
| 5611403 | FAIRCHILDLOWE SAVANNAH | 2020 EAST MISSION RD | | | | SALEM | IN | 47167 | |
| 5611404 | FAIRCLOTH BRANDON | 241 ED RICKARD RD | | | | LEXINGTON | NC | 27295 | |
| 5611405 | FAIRCLOTH DONNA | 5808 US 221 N | | | | PERRY | FL | 32347 | |
| 5611407 | FAIRCLOTH MAKENZIE | 40681 S 1815T ST S | | | | PORTER | OK | 74454 | |
| 5611408 | FAIRCLOTH MISTY | 1296 MAGNOLIA RDGE LOT13 | | | | MONROE | GA | 30655 | |
| 5611409 | FAIRCLOTH TAMMY | 1186 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | |
| 5611410 | FAIRCONETURE VICKIE G | 4118 ROBBINS AVE | | | | ORLANDO | FL | 32808 | |
| 5437891 | FAIRCOTH KATIE | 118 DEERFIELD DR | | | | BRUNSWICK | GA | 31525-9296 | |
| 5437893 | FAIREY SALLY | 821 ROBERT E LEE BLVD | | | | CHARLESTON | SC | 29412-9133 | |
| 5437895 | FAIREY TINA | 5453 PRINCESS DR | | | | BOISE | ID | 83716-8705 | |
| 5437897 | FAIRFAX CHANEY | 1114 BRADDISH AVE | | | | BALTIMORE | MD | 21216-4406 | |
| 5405083 | FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKY STE 223 | | | | FAIRFAX | VA | 22035-0201 | |
| 5484169 | FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKY STE 223 | | | | FAIRFAX | VA | 22035-0201 | |
| 5611411 | FAIRFAX SANDRA | 3652 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5437899 | FAIRFAX SASHA | 4903 55TH PL | | | | HYATTSVILLE | MD | 20781-2604 | |
| 4784552 | Fairfax Water - VA | PO BOX 71076 | | | | CHARLOTTE | NC | 28272-1076 | |
| 5611412 | FAIRFIELD COUNTRY DIAMONDS INC | 1735 POST RD | | | | FAIRFIELD | CT | 06824 | |
| 5611413 | FAIRFIELD FLAGSTAFF | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | |
| 5611414 | FAIRFIELD LEDGER | P O BOX 171 | | | | FAIRFIELD | IA | 52556 | |
| 4858224 | FAIRFIELD RECORDER | 101 E COMMERCE STREET | | | | FAIRFIELD | TX | 75840 | |
| 5484170 | FAIRHAVEN TOWN | 40 CENTER STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5437901 | FAIRHOLM DARCY | 614 8TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5416384 | FAIRLANE CREDIT LLC | ALEXANDRIA GEN DIST CT 520 K | | | | ALEXANDRIA | VA | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1537 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611415 | FAIRLEE ELIZABETH | 49 BRANDON DR | | | | SPRINGFIELD | IL | 62703 | |
| 5611416 | FAIRLEY CRYSTAL | 120 CLEAR LAKE RD | | | | PERKINSTON | MS | 39573 | |
| 5611417 | FAIRLEY DORETHIA | 6600 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5611418 | FAIRLEY GAIL | 245 LEAMUE ST | | | | BILOXI | MS | 39530 | |
| 5437903 | FAIRLEY GLORIA | 1609 LIMA ST | | | | GAUTIER | MS | 39553 | |
| 5611419 | FAIRLEY JAMES | 588 COUNTRY HOME RD | | | | ROCKINGHAM | NC | 28379 | |
| 5611420 | FAIRLEY KRISTENA | 6571 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130 | |
| 5611421 | FAIRLEY MARCUS | 16801 MAE EDNA DR | | | | MOSSPOINT | MS | 39562 | |
| 5611422 | FAIRLEY RASHIDA | 301 AVIAN DR APT K12 | | | | VALLEJO | CA | 94591 | |
| 5437904 | FAIRLEY ROCKY | 6920 OAKHURST DR | | | | OCEAN SPRINGS | MS | 39564-8415 | |
| 5611424 | FAIRLEY SHAWN | 5110 EL CAMINO AVENUE | | | | CARMICHAEL | CA | 95608 | |
| 5611425 | FAIRLEY TASHA | 1532 FILLMORE AVE | | | | LORAIN | OH | 44052 | |
| 5437905 | FAIRLEY TERRI | 11817 AUTUMN SUNSET WAY | | | | RANCHO CORDOVA | CA | 95742-8009 | |
| 5611426 | FAIRLEYDAVIS ERIKAJERRY | 536 D BRAVERY LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5437906 | FAIRMAN KATHLEEN | 11208 N 23RD PL | | | | PHOENIX | AZ | 85028-2418 | |
| 5611427 | FAIRMAN NATHON | 151 RICHMOND STREET | | | | PAINESVILLE | OH | 44077 | |
| 5437908 | FAIRMAN STEPHEN | 131 RIVER BIRCH DR | | | | FORT STEWART | GA | 31315-2709 | |
| 5611428 | FAIRMONT TIMES WEST VIRGINIA | P O BOX 2530 | | | | FAIRMONT | WV | 26555 | |
| 5611429 | FAIROW AMY | 308 COLUMBIA | | | | TOLEDO | OH | 43607 | |
| 4880269 | FAIRPOINT COMMUNICATIONS INC | P O BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 5611431 | FAIRROW DIANA | 159 N MULBERRY STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5611432 | FAIRROW TRINA | 3824 38TH CIR S | | | | ST PETERSBURG | FL | 33711 | |
| 5611433 | FAIRTEN CARLA | 804 MAPLE AVE | | | | BURLINGTON | NC | 27215 | |
| 5437910 | FAIRWEATHER KRISTY | 22 WALLOON ST | | | | STATEN ISLAND | NY | 10303-2433 | |
| 5611434 | FAIRWEATHER NICOLE | 1438 MARYLAND | | | | WOODBRIDGE | VA | 22191 | |
| 5611435 | FAIRY HARRIS | 31 BALTIMORE AVE APT 106 | | | | DANVILLE | VA | 24541 | |
| 5611436 | FAISAL MEHADI | 8567 66 RD | | | | REGO PARK | NY | 11374 | |
| 5437912 | FAISCA KATHERINE | 87-867 A EHU STREET | | | | WAIANAE | HI | 96792 | |
| 5611437 | FAISON ALA | 1135 MELVYN LN | | | | ELYRIA | OH | 44035 | |
| 5437914 | FAISON BARBARA | 3731 E 8TH CT | | | | PANAMA CITY | FL | 32401-6233 | |
| 5611438 | FAISON BERNARD | 2280 PINELAND AVE | | | | NAPLES | FL | 34112 | |
| 5611439 | FAISON CATYRA | 105 ANDREWS CR | | | | MT OLIVE | NC | 28365 | |
| 5611440 | FAISON CHARLIE | 107 KENDALL LANE | | | | GOLDSBORO | NC | 27534 | |
| 5611441 | FAISON DEBORAH | 1703 LICOLN ST | | | | GREENSBORO | NC | 27401 | |
| 5611442 | FAISON DOMINIQUE | 4774 MALPASS CORNER RD | | | | BURGAW | NC | 28425 | |
| 5611443 | FAISON ELAVORA | 5652 KAVON AVE | | | | BALTIMORE | MD | 21215 | |
| 5611444 | FAISON EVELYN | 16821 SW 109 AVE | | | | MIAMI | FL | 33157 | |
| 5611445 | FAISON HEATHER | 215 BEAR CREEK RD | | | | HUBERT | NC | 28539 | |
| 5611446 | FAISON LATLISIA | 1483 GOLDLEAF DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 5611447 | FAISON LORA | 1319 W 4TH STREET | | | | WILMINGTON | DE | 19805 | |
| 5437916 | FAISON MARY | 584 CHALMERS ST | | | | DETROIT | MI | 48215-3240 | |
| 5611448 | FAISON NIJA | 998 ST ANDREWS DR APT 102 | | | | WILMINGTON | NC | 28412 | |
| 5611449 | FAISON OTHELLO | 1823 S TAYLOR ST NONE | | | | LITTLE ROCK | AR | 72204 | |
| 5611450 | FAISON SARAH | 17420 93RD AVE CT EAST | | | | PUYALUP | WA | 98375 | |
| 5611451 | FAISON STACY A | 190 SMITH WAY LN | | | | TURKEY | NC | 28393 | |
| 5611452 | FAISON SYREETA | 900 GREYSTONE CT APT 302 | | | | FREDERICKSBURG | VA | 22401 | |
| 5437918 | FAISON TANISHA | 503 N SOUTH CAROLINA AVE APT A | | | | ATLANTIC CITY | NJ | 08401-2462 | |
| 5611453 | FAISON YUWANDA E | 3176 N 30TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5437920 | FAISST LOUIS | 60 BLUEJAY CT APT A | | | | SAINT MARYS | GA | 31558 | |
| 5611454 | FAIT STEVE | 707 NIOBRARA | | | | ALLIANCE | NE | 69301 | |
| 5611455 | FAITELSON ROBERT | 245 FOXRUN RD | | | | HORTON | AL | 35980 | |
| 5611456 | FAITH A STOVER | 2802 DOUGLASS PL SE | | | | WASHINGTON | DC | 20020 | |
| 5416386 | FAITH AND JUSTIN KNIGHT | 178 ELY STREET | | | | OCEAN TIDE | CA | 92054 | |
| 5611457 | FAITH ATCOSTA | 465 NORTH MAIN ST | | | | BARNEGAT | NJ | 08005 | |
| 5611458 | FAITH ATWELL | 106 CHEST GROVE RD | | | | STATESVILLE | NC | 28625 | |
| 5611459 | FAITH BARABAS | 2712 RHODE ISLAND AVE | | | | MINNEAPOLIS | MN | 55426 | |
| 5611460 | FAITH BEATY | 64 MEYERHILL CIR E | | | | ROCHESTER | NY | 14617 | |
| 5611461 | FAITH BELL | 700 E MARSHALL ST | | | | WEST CHESTER PA | PA | 19380 | |
| 5611462 | FAITH BIELL | 3905 BROADVIEW DRIVE | | | | ANACORTES | WA | 98221 | |
| 5611463 | FAITH BOWEN | 2039 COUNTY ROAD 637 | | | | ROANOKE | AL | 36274 | |
| 5611464 | FAITH BRASWELL | 630 FARIVEW RD APT 129 | | | | SIMPSONVILLE | SC | 29680 | |
| 5611465 | FAITH BRENDA | 14203 ELTON DR RD | | | | CUMBERLAND | MD | 21502 | |
| 5611466 | FAITH BUTLER | 320 E HECTOR ST | | | | CONSHOCKEN | PA | 19428 | |
| 5611467 | FAITH CARPENTER | 513 TEAKWOOD CIRCLE | | | | MANDEVILLE | LA | 70448 | |
| 5611468 | FAITH DANIELS | 22126 BIRCHWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 5611469 | FAITH DIXON | 9 LENA LANE | | | | ASHEVILLE | NC | 28806 | |
| 5611470 | FAITH DOMBROWSKI | 305 TOMPKINS | | | | OLEAN | NY | 14760 | |
| 5611472 | FAITH FAYERWEATHER | 526 N PINE ST | | | | MADERA | CA | 93637 | |
| 5611473 | FAITH FLANLDER | 132 MIDDLE MNT ROAD | | | | STANDARDSVILLE | VA | 22973 | |
| 5611474 | FAITH FRANCIS | 300 PARK AVE FL PK8 | | | | NEW YORK | NY | 10022-7402 | |
| 5611475 | FAITH GINGER | 22529 SW 66TH AVE | | | | BOCA RATON | FL | 33428 | |
| 5611476 | FAITH GREENWOOD | 1 REPOSE LN | | | | WAREHAM | MA | 02538 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611477 | FAITH HARKNESS | 205 SAINT MARK WAY | | | | WESTMINSTER | MD | 21158 | |
| 5611478 | FAITH J GILMORE | PO BOX 1594 | | | | KIRTLAND | NM | 87417 | |
| 5611479 | FAITH JENKINS | 444 AVON CT | | | | GASTON | SC | 29053 | |
| 5611480 | FAITH JOHNSON | 7901 GREYCREST | | | | LAS VEGAS | NV | 89145 | |
| 5611481 | FAITH LEE | 130 LENOX AVE | | | | NEW YORK | NY | 10026 | |
| 5611482 | FAITH LINDA | 1632 URSA MAJOR DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5611483 | FAITH LISA ROGERS VINCENT | 3806 CAUSEY ST | | | | GREENSBORO | NC | 27407-2208 | |
| 5611484 | FAITH MARLEY | 31 NORTH LEE STREET | | | | HELLAM | PA | 17406 | |
| 5611485 | FAITH MARQUEZ | 394 KIMBALL ST | | | | FITCHBURG | MA | 01420 | |
| 5611486 | FAITH MARSHALL | 2436 KIMBARK WOODS CV | | | | MEMPHIS | TN | 38134 | |
| 5611487 | FAITH MARY | 225 25TH ST NQ | | | | CINCINNATI | OH | 45225 | |
| 5611488 | FAITH MCGEE | 2284 CONNECTICUT | | | | GARY | IN | 46407 | |
| 5611489 | FAITH MCGEHEE | 10428 CENTENNIAL AVE | | | | HUNTLEY | IL | 60142 | |
| 5611490 | FAITH MCNABB | 69 BRIARDALE DR | | | | JESUP | GA | 31545-5906 | |
| 5611491 | FAITH MOGABALANE | 5103 CUMBERLAND STREET | | | | CAPITOL HGT | MD | 20743 | |
| 5611492 | FAITH MULBAH | 10611 PARRISH LANE | | | | BOWIE | MD | 20721 | |
| 5611493 | FAITH RACCA | 2231 TUNA LANE | | | | LAKE CHARLES | LA | 70607 | |
| 5611494 | FAITH SARGENT | 1604 HARMEN ST | | | | MEMPHIS | TN | 38108 | |
| 5611495 | FAITH SHAFFER | 3453 HEBER | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5611496 | FAITH SMITH | 1260 LLOYD CTR | | | | PORTLAND | OR | 97232 | |
| 5611497 | FAITH SNIPES | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31906 | |
| 5611498 | FAITH SWARTZ | 1756 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 5611499 | FAITH TIMMONS | 1007 JOHN STREET | | | | SALISBURY | MD | 21801 | |
| 5416388 | FAITH UNKNOWN | 6 FOUNTAIN VIEW CIR | APT B | | | GREENSBORO | NC | 27405 | |
| 5611500 | FAITH YOUNG | 942 HENRY AVE | | | | WAYNE | PA | 19087 | |
| 5611501 | FAITHLYN MITCHELL | 19 JACKSON ST | | | | MERIDEN | CT | 06450 | |
| 5611502 | FAIVOR SUZANNE | STE 115 MANLY MILES BLDG | | | | CHANDLER | AZ | 85226 | |
| 5437922 | FAIZ FARHAD | 1330 STATE ST | | | | SCHENECTADY | NY | 12304-2721 | |
| 5611503 | FAIZA BAYER | 2530 12TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 5611504 | FAJARDO ANGELO | 874 WEST ALEMEADA ROAD | | | | POCATELLO | ID | 83201 | |
| 5611505 | FAJARDO GLORIA | 5502 NW 79 AVE | | | | MIAMI | FL | 33166 | |
| 5611506 | FAJARDO HENRY | 657 RONSON DR | | | | KENNER | LA | 70065 | |
| 5611507 | FAJARDO JUSTO | 13239 SW 87TH TER | | | | MIAMI | FL | 33183 | |
| 5484171 | FAJARDO LEWIS | 5828 DUNDEE | | | | LAKE CHARLES | LA | 70605 | |
| 5611508 | FAJARDO MARY | 6515 PARMELEE AVE | | | | LOS ANGELES | CA | 90001 | |
| 5437924 | FAJARDO MELVIN | 730 QUINCY ST NW | | | | WASHINGTON | DC | 20011-5936 | |
| 5416390 | FAJARDO RODRIGUEZ YOLAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5611509 | FAJARDO SARA L | 2107 LIPAN RD | | | | ROSWELL | NM | 88203 | |
| 5611510 | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5416392 | FAJARDO VANESSA | 1526 N KEATING | | | | CHICAGO | IL | 60651 | |
| 5611511 | FAJARDO XIOMARA | PO BOX 342 | | | | AGUIRRE | PR | 00704 | |
| 5611512 | FAJIAN ZHANG | 9378 S MASON MONTGOMERY | | | | MASON | OH | 45040 | |
| 5611513 | FAJNWAKS PATRICIO | 136 BEACH LAKE RD SW | | | | ROCHESTER | MN | 55902 | |
| 5437926 | FAJOHN ROBERT | 2411 WATER ST | | | | JEFFERSON | OH | 44047 | |
| 5611514 | FAKESHIA PARKER | 9140 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5611515 | FAKHOURY MARWAN | 10345 SHOWBOAT LN | | | | WEST PALM BEA | FL | 33411 | |
| 5611516 | FAKHRY BASSEM | 1620 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| 5437928 | FAKUAJO MORUFA | 964 MORRIS AVE APT 3D | | | | BRONX | NY | 10456-6516 | |
| 5437930 | FAKUNLE OLAYINKA | 1210 WINDSAIL RD APT F | | | | ESSEX | MD | 21221-4626 | |
| 5611517 | FALAKESI TONGA | 91849 POHAKUPUNA | | | | EWA BEACH | HI | 96706 | |
| 5611518 | FALANA SCOTT | 1770 WEST 4100 SOUTH | | | | WEST VALLEY | UT | 84119 | |
| 5611519 | FALANAI DARNELL | 1545 LINAPUNI | | | | HON | HI | 96819 | |
| 5611520 | FALANDIA YOUNGER | 1841 PALOS VERDES DR | | | | LOMITA | CA | 90717 | |
| 5611521 | FALANGA KATHLEEN | 2602 WINDSOR RIDGE DR | | | | WESTBORO | MA | 01581 | |
| 5611522 | FALARDO DIANA C | 308 MADISON AVE D | | | | FT EUSTIS | VA | 23604 | |
| 5416394 | FALARI INC | 5916 56TH STREET | | | | MASPETH | NY | 11378 | |
| 5437931 | FALBE JAMES | 2116 CIMMARON DR | | | | KILLEEN | TX | 76543-2517 | |
| 5611523 | FALBY ALISON | 4000 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319 | |
| 5437932 | FALCI LUCIANA | 9 WHITLOCK ST | | | | DANBURY | CT | 06810-7820 | |
| 5611524 | FALCOM MEREDITH C | CALLE 10 613 | | | | SAN JUAN | PR | 00917 | |
| 5437933 | FALCON ANDRE | 3806 HALF TURN RD | | | | COLORADO SPRINGS | CO | 80917-2448 | |
| 5437934 | FALCON ANGELA | 1201 FANNIN ST | | | | HOUSTON | TX | 77002-6929 | |
| 5611525 | FALCON CLARE | 2203 FALCON KNOLL LN | | | | KATY | TX | 77494 | |
| 5611526 | FALCON CLARIMAR B | VILLA DE CAMBALECHE 2 | | | | RIO GRANDE | PR | 00745 | |
| 5611527 | FALCON DELIA P | VILLA DEL CARMEN AVE CONSTANCI | | | | PONCE | PR | 00716 | |
| 5611528 | FALCON GABRIELA | CALLE GEORGETTI 17 | | | | COMERIO | PR | 00782 | |
| 5611529 | FALCON GENESIS | RES BRISAS DE CAYEY M119 | | | | CAYEY | PR | 00736 | |
| 5611531 | FALCON JESSE M | 5433A N SILVERTON ST | | | | JACKSON | SC | 29831 | |
| 5611532 | FALCON JOSE | BARRIO PALOMAS ABAJO | | | | COMERIO | PR | 00782 | |
| 5611534 | FALCON MALIRI | HC 4 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 5611535 | FALCON MARIA | URB JACAWAX CALLE 49 | | | | JUANA DIAZ | PR | 00795 | |
| 5611536 | FALCON MARIA L | 5245 CANYON RING CT | | | | SPARKS | NV | 89436 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611537 | FALCON NANCY S | URB MONTE FIORI CALLE | | | | CAGUAS | PR | 00725 | |
| 5416396 | FALCON RIVERA N | 222 STREET HD41 COUNTRY CLUB | | | | CAROLINA | PR | | |
| 5611538 | FALCON RODRIGUEZ SONIA | CALLE 13 28-17 LA PROVIDENCIA | | | | TOA ALTA | PR | 00953 | |
| 5437935 | FALCON ROGELIO | 1013 PEREGRIN DR | | | | EDINBURG | TX | 78542-0434 | |
| 5611539 | FALCON ROJA JOSE | URB BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 5611540 | FALCON SAMUEL | URB OLIMPIC VILLE CALLE ESTOCO | | | | LAS PIEDRAS | PR | 00791 | |
| 5611541 | FALCON WILLMARIE | 4412 BLEEKER CT | | | | RALEIGH | NC | 27606 | |
| 5611542 | FALCON YAHAIRA | BO BUENA VISTA CALLE F 211 | | | | HATO REY | PR | 00917 | |
| 5437936 | FALCON YARIMAR | HC 5 BOX 6640 | | | | AGUAS BUENAS | PR | 00703 | |
| 5611543 | FALCON YOCASTA P | CALLE MONFORTE A-8 VILLA | | | | ANDALUCIA SJ | PR | 00926 | |
| 5437937 | FALCON ZULEIKA | 46 LONG FERRY RD | | | | PERTH AMBOY | NJ | 08861-2995 | |
| 5611544 | FALCONE MATTHEW | 35 LAMBERT STREET | | | | CRANSTON | RI | 02910 | |
| 5611545 | FALCONE PATRICIA | 43 COLUMBIA ROAD | | | | ARLINGTON | MA | 02474 | |
| 5611546 | FALCONE ROBERT | 12801 SSHUTTLE PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5611547 | FALCONEDESANTIS JOELINDA | P O BOX 248 | | | | BERGEN | NY | 14416 | |
| 5611548 | FALCONER MALKRESHA | 702 BAYVIEW DR | | | | GEORGETOWN | SC | 29440 | |
| 5611549 | FALCONER REPAIR SERVICES | 3737 FALCONER KIMBALLSTAND RD | | | | FALCONER | NY | 14733 | |
| 5611550 | FALCONER SHEMETRICIA | 1501 E REED RD | | | | GREENVILLE | MS | 38701 | |
| 5611551 | FALCONIERI JULIET | 491 GREYBACK RD | | | | SUMMERVILLE | SC | 29483 | |
| 5437938 | FALCOSKY PHIL | 5940 S DORSEY LN | | | | TEMPE | AZ | 85283-3107 | |
| 4868832 | FALCUM SERVICE | 550 RT 110 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| 5611552 | FALDEN JUSTEN | 1572 ALLENFORD DT | | | | COLUMBUS | OH | 43232 | |
| 5611553 | FALDEZ MERCADES | 7011 NOAH DR | | | | CALDWELL | ID | 83607 | |
| 5437939 | FALERO FELIX | PO BOX 164 PUEBLO STATION | | | | CAROLINA | PR | 00986-0164 | |
| 5611555 | FALERO LISA | 108 JONES ST | | | | BAKERSFIELD | CA | 93309 | |
| 5611556 | FALERO MARIA | 510 ORANGE AVE | | | | ST CLOUD | FL | 34769 | |
| 5611557 | FALES JOSEPH | 920 QUANTRIL WAY | | | | BALTIMORE | MD | 21205 | |
| 5611558 | FALES ZACK | 729 S CUSTER | | | | WICHITA | KS | 67213 | |
| 5611559 | FALESIA JONES | 10803 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| 5611560 | FALETTE VANESSA | 1120CLAY AVE APT 4E | | | | BRONX | NY | 10456 | |
| 5611561 | FALGOUT ANGEL | 216 HIDDEN ACRES ST | | | | HOUMA | LA | 70364 | |
| 5611562 | FALGOUT JEAN | 2248 GRAND CAILLOU RD | | | | HOUMA | LA | 70363 | |
| 5611563 | FALGOUT KAREN | 1637 42ND ST APTD | | | | KENNER | LA | 70065 | |
| 5611564 | FALGOUT MIKE | 413 DANDELION DR | | | | WESTWEGO | LA | 70094 | |
| 5611565 | FALGOUT NETTIE | 169 LE VILLAGE DR | | | | LAROSE | LA | 70373 | |
| 5611566 | FALGOUT NETTIE C | 169 LEVILLAGE DR | | | | LAROSE | LA | 70373 | |
| 5611567 | FALISA COLEMAN | 1261 W ROSEDALE AVE APT 1 | | | | CHICAGO | IL | 60660 | |
| 5611568 | FALISHA PERRY | 127 COUNTRY VILLAGE LANE APT 105 | | | | MADISON HEIGHTS | VA | 24572 | |
| 5611569 | FALISHA POOSER | 2832 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5611570 | FALISHA REAVES | 132 LOMA VISTA | | | | TAFT | CA | 93268 | |
| 5437940 | FALK BRIAN | 5933 HICKAM DR | | | | DAYTON | OH | 45431-1561 | |
| 5437941 | FALK CODY | 278 BENNETT ST UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5437942 | FALK DIANA | 105 PARK CIR | | | | HOLLY HILL | FL | 32117-3751 | |
| 5437943 | FALK DUSTY | 736 BADER DRIVE DUSTY FALK | | | | BELLVILLE | TX | 77418 | |
| 5611571 | FALK FRED P | 314 LANGSDORF ST | | | | WAUSAU | WI | 54403 | |
| 5611572 | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | |
| 5437944 | FALK JACK | 1733 W LAS OLAS BLVD | | | | FORT LAUDERDA | FL | 33312 | |
| 5437945 | FALK JACK III | 1733 W LAS OLAS BLVD BROWARD011 | | | | FORT LAUDERDALE | FL | | |
| 5611573 | FALK LISA | 2854 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241 | |
| 5437946 | FALKER JERRY | 1442 ARABIAN RD E | | | | WEST PALM BEACH | FL | 33406-7802 | |
| 5611574 | FALKNER JERRINN | 5 WILKINS AVE | | | | ALBANY | NY | 12206 | |
| 5611575 | FALKNER LINDA | 3151 STONE AVE | | | | OMAHA | NE | 68111 | |
| 5611576 | FALKNER SHEANTE | 13018 LEFLOSS AVE | | | | NORWALK | CA | 90650 | |
| 5611577 | FALKNER TAMESA | 12458 S HARVARD | | | | CHICAGO | IL | 60628 | |
| 5611578 | FALL ADAMA | 8137 WOODWARD ST | | | | SAVAGE | MD | 20763 | |
| 5611579 | FALL ARLITE | PO BOX 1059 | | | | FORT APACHE | AZ | 85926 | |
| 5437947 | FALL CHEIKH | 11355 WOODGLEN DR | | | | ROCKVILLE | MD | 20852-3086 | |
| 5437948 | FALL HELENE | 240 THE CRESCENT | | | | EAST MARION | NY | 11939 | |
| 5611580 | FALL IMRMALIN | PO BOX 83 | | | | WHITERIVER | AZ | 85941 | |
| 5611581 | FALL LORI | 2780 W YOSEMITE AVE | | | | MANTECA | CA | 95337 | |
| 5611582 | FALL MARY | 565 HIGH ST | | | | CANDIA | NH | 03034 | |
| 5437949 | FALL PAPE | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5484172 | FALL RIVER CITY | PO BOX 1630 | | | | FALL RIVER | MA | 02722 | |
| 5611583 | FALL SOLOMAN | LOCALDRIVE 1100 624 | | | | SANTA MONICA | CA | 90402 | |
| 5611584 | FALLA CRISTINA | 2824 22ND AVE A8 | | | | FOREST GROVE | OR | 97116 | |
| 5611585 | FALLARIA PEDO | 2495 S 273RD PL | | | | FEDERAL WAY | WA | 98003 | |
| 5437950 | FALLAS GREGOIRE | 632 E 11TH ST APT 10 | | | | NEW YORK | NY | 10009-4164 | |
| 5611586 | FALLAS LAUREN | 429 LUCK RD | | | | DEERFIELD BCH | FL | 33442 | |
| 5611587 | FALLEN AMANDA | 1654 FLOWER MOUND LN APT1 | | | | COCOA | FL | 32922 | |
| 5611588 | FALLEN COMOSTRISHA | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | |
| 5611589 | FALLEN CORTNEY | 1911 SHEPPARD RD NW | | | | CONYERS | GA | 30012 | |
| 5611590 | FALLEN LAKIESHA | 130 POPLAR CREEK STREET | | | | SOUTH BOSTON | VA | 24540 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611591 | FALLEN SANDERS | 538 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| 5611593 | FALLENTINE HIDI | 2011 LINCOLN ST | | | | CALDWELL | ID | 83605 | |
| 5611594 | FALLER GARREY | 101 STRATFORD ROAD | | | | BOSTON | MA | 02176 | |
| 5437951 | FALLER JACOB | 2103 LAZY RIDGE DR | | | | KILLEEN | TX | 76543-3054 | |
| 5611595 | FALLER SAMANTHA | 108 SUMMIT DRIVE | | | | HONESDALE | PA | 18431 | |
| 5437952 | FALLETTA ROBIN | 8251 15TH ST E UNIT D | | | | SARASOTA | FL | 34243-2731 | |
| 5437953 | FALLETTI KATHLEEN | 28 SACKVILLE ST | | | | CHARLESTOWN | MA | 02129 | |
| 5416398 | FALLEYS INC | BUTLER & ASSOCIATES 06 S TOPEKA BLVD | | | | TOPEKA | KS | | |
| 5437954 | FALLIN ED | 1910 BROKEN ARROW TRL N | | | | LAKELAND | FL | 33813-3754 | |
| 5611596 | FALLIN LATISHA | 89 THOMPSON AVE | | | | TALLASSEE | AL | 36078 | |
| 5611597 | FALLIN MELODIE | P O BOX 84 | | | | WICOMICO CHURCH | VA | 22579 | |
| 5611598 | FALLIN PAMELA | 494 CROSSINGS CT | | | | NEWPORT NEWS | VA | 23608 | |
| 4859028 | FALLING STAR LANDSCAPE INC | 1132 E FALLING STAR DRIVE | | | | PHOENIX | AZ | 85086 | |
| 5611599 | FALLIS SANDY | 1050 E 5650 S | | | | SLC | UT | 84121 | |
| 5437955 | FALLIS STACY | 7400 LIONSGATE | | | | DAVISON | MI | 48423 | |
| 5611600 | FALLON BIANCA | 1358 TRAILMORE DR | | | | CHAS | SC | 29407 | |
| 5611602 | FALLON JAMES | 1135 SOUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 5611603 | FALLON JANET | 117 STORRS ST | | | | TAYLOR | PA | 18517 | |
| 5437956 | FALLON JEFFREY | 337 OAKRIDGE ROAD | | | | SAINT MARYS | GA | 31558 | |
| 5611604 | FALLON KATHY | 7750 WEST GRANGE AVE | | | | GREENDALE | WI | 53129 | |
| 5437958 | FALLON ROB | 290 PERKINS RD | | | | SOUTHBURY | CT | 06488 | |
| 5611605 | FALLON ROCHE | 1415 BENTON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5437960 | FALLON RUTH | 42 1ST ST | | | | NORWALK | CT | 06855-2320 | |
| 5611606 | FALLS BRUCE | 3648 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213 | |
| 5611607 | FALLS CINDY | 4400 ACORN LANE | | | | QUINTON | VA | 23141 | |
| 5611608 | FALLS KARA | 14 SCARLET LN | | | | GOSHEN | VA | 24439 | |
| 5611609 | FALLS KIMBERLY | 2131 KARA DR | | | | CONWAY | SC | 29526 | |
| 5437962 | FALLS MICHAEL | 2523 MUGHO DRIVE | | | | HARKER HEIGHTS | TX | 76548 | |
| 5484173 | FALLS TOWNSHIP | 188 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| 5611610 | FALLYN POZEGA | 10216 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444 | |
| 5611611 | FALODUN LASHAUN | 3253 HUMBOLDT AVE N | | | | MPLS | MN | 55412 | |
| 5611612 | FALON NESTLE | 175 SEEBERS LANE | | | | CANAJOHARIE | NY | 13317 | |
| 5611613 | FALONDA WOOD | 352 EAST ST | | | | BUFFALO | NY | 14207 | |
| 5437964 | FALSO DOMINICK | 1623 NW 28TH TER | | | | CAPE CORAL | FL | 33993-8408 | |
| 5611614 | FALSTAD KEVIN | 1395 19 14 ST | | | | RICE LAKE | WI | 54868 | |
| 5437966 | FALTEISEK JEAN | 21 STONE GATE DR | | | | EAST STROUDSBURG | PA | 18301-8025 | |
| 5437968 | FALTER BRENDA | 610 N WEST ST | | | | RAYMOND | IL | 62560 | |
| 5611615 | FALU JENNIFER | RESLOS LIRIOS E 7 A 83 | | | | SAN JUAN | PR | 00926 | |
| 5611616 | FALU NORMA | BOX 1012 | | | | TOA ALTA | PR | 00954 | |
| 5611617 | FALU OSVALDO L | CALLE E CC 100 LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 5611618 | FALUSA GLENDA | 862 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5437970 | FALVO JAMES | 12203 JACKSON CREEK DR | | | | DALLAS | TX | 75243-5009 | |
| 5611619 | FALYN HARPER | 802 E 41ST STREET | | | | CHICAGO | IL | 60653 | |
| 5611620 | FALZONE JACQUE | 2424 LANK RD | | | | MOLINO | FL | 32577 | |
| 5611621 | FALZONE LINDSEY | 9009 UNIVERSITY PARKWAY | | | | PENSACOLA | FL | 32514 | |
| 5611622 | FAM BIZ | 1700 W INTERNATIONAL | | | | DAYTONA BEACH | FL | 32114 | |
| 5437972 | FAMA ANTHONY | 3701 HARBOR RIDGE TRL # ERIE049 | | | | ERIE | PA | 16510-5955 | |
| 5437974 | FAMANIA GASTON | 10940 TED WILLIAMS PL | | | | EL PASO | TX | 79934-2804 | |
| 5611623 | FAMANIA LESLY | PO BOX 448 | | | | SANTA ISABEL | PR | 00757 | |
| 5611624 | FAMBRO GEORGIA | 4267 CARLIN AVE APT 12 | | | | LYNWOOD | CA | 90262 | |
| 5437976 | FAMBRO LUCRETIA | 4171 SILVER DOLLAR AVE APT H | | | | LAS VEGAS | NV | 89102-7464 | |
| 5611625 | FAMBRO PERRY | 812 GRIFFON DRIVE APT 4 | | | | MANHATTAN | KS | 66502 | |
| 5611626 | FAMILARA MARY A | 20509 WAHINGTON | | | | DETROIT | MI | 48225 | |
| 5611627 | FAMILIA MARIA | URB BALENCIA 552 | | | | SAN JUAN | PR | 00923 | |
| 5416400 | FAMILY DIVISION | FAMILY DIVISION-37TH JUDICIAL CALHOUN COUNTY JUSTICE CENTER | | | | BATTLE CREEK | MI | | |
| 5416402 | FAMILY FINANCE COMPANY | PO BOX 1306 | | | | HAGATNA | GU | 96932-1306 | |
| 5611628 | FAMILY FIRST PHARMACEUTICALS I | 5190 Neil Road, Suite 430 | | | | Reno | NV | 89502 | |
| 5437978 | FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | |
| 5437980 | FAMILY SERVICE FAMILY SERVICE | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | |
| 5437982 | FAMILY SERVICE LEAGUE BERNICE SELIG | 790 PARK AVENUE | | | | HUNTINGTON | NY | 11743 | |
| 5437983 | FAMILY SERVICE WEEKLY | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | |
| 5437985 | FAMILY SERVICES | 790 PARK AVE ATTENTION DIANNE BERECHE | | | | HUNTINGTON | NY | 11743 | |
| 5437987 | FAMILY SERVICES WEEKLY | 790 PARK AVE ATTENTION DIANNE | | | | HUNTINGTON | NY | 11743 | |
| 5611629 | FAMILY SSOFYONKERS | PO BOX 437 | | | | YONKERS | NY | 10703 | |
| 5416404 | FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| 5416407 | FAMIS CORP | PO BOX 3655 | | | | LA HABRA | CA | 90632-3655 | |
| 4865175 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 5416409 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 5416411 | FAMOUS MAN CAVE | 2801 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35801-6519 | |
| 5437988 | FAN BING | 1308 WELDON AVE | | | | BALTIMORE | MD | 21211-1533 | |
| 5437989 | FAN GUOQING | 3011 CALISTOGA DR | | | | CHICO | CA | 95973-5865 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437990 | FAN HUA | 15 MILESTONE LANE | | | | NORTHBOROUGH | MA | 01532 | |
| 5437991 | FAN JIAHAO | 1360 N LAKE SHORE DR APT 408 | | | | CHICAGO | IL | 60610-8440 | |
| 5611630 | FAN YANG | 8975 N BAYSHORE DR 13 | | | | ELK RAPIDS | MI | 49629 | |
| 5611631 | FAN YE | 16793 NE 121ST ST | | | | REDMOND | WA | 98052 | |
| 5416413 | FANATICS INC OPERATING ACCOUNT | 8100 Nations Way | | | | Jacksonville | FL | 32256 | |
| 5611632 | FANBURG MARTIN | 9932 BEAUCLERC TER | | | | JACKSONVILLE | FL | 32257 | |
| 5611633 | FANCES MILES | 1410 N UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5611634 | FANCES SMITH | 2654 SHELLY DR | | | | COL | OH | 43207 | |
| 5616135 | FANCHER DORIAN | 4821 ROSETTA STREET | | | | PITTSBURGH | PA | 15224 | |
| 5437992 | FANCHER JIMMY | 106 WEST SHANDS | | | | FORNEY | TX | 75126 | |
| 5611636 | FANCHON THOMPSON | 3536 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 5616137 | FANCISCO KENNEDY | 750 E IRVINGTON APT 1208 | | | | TUCSON | AZ | 85714 | |
| 5437993 | FANCON RICK | 2731 E GRASSLAKE RD CLARE035 | | | | CLARE | MI | 48617 | |
| 5611638 | FANDAL FELICIA F | PO BOX 2087 | | | | SLIDELL | LA | 70459 | |
| 5611639 | FANDI KATIZA | 9306 ADELPHI RD APT 203 | | | | HYATTSVILLE | MD | 20783 | |
| 5611640 | FANDUIZ ANDREA | COND SAN JUAN PARK1 ED L AP 19 | | | | SAN JUAN | PR | 00909 | |
| 5611641 | FANE HATTIE M | 3608 TULANE RD | | | | NESBIT | MS | 38651 | |
| 5611642 | FANE IDZAIDA | CALLE F6 3 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5611644 | FANELLI BRONWEN | 1230 18TH AVE | | | | ALTOONA | PA | 16601 | |
| 5416415 | FANELLI ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5416417 | FANELLI FRANK | 285 WALL ST | | | | KINGSTON | NY | 12401-3817 | |
| 5437994 | FANELLI MELISSA | 42 MAPLE AVENUE | | | | GERMANTOWN | NY | 12526 | |
| 5611645 | FANETTA MCCAIN | 3914 JUNIPER STREET | | | | CHATTANOOGA | TN | 37421 | |
| 5416419 | FANFAN JEFF | 13925 182ND STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5611646 | FANFAN YAMILLE | RES VILLA FAJARDO1 ED F A | | | | FAJARDO | PR | 00738 | |
| 5611647 | FANFELLE ROGER | 5168 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| 5611648 | FANG CLARE | 9912 PRINGLE AVE | | | | LEESBURG | FL | 34788 | |
| 5437995 | FANG JIAN | 260 QUIGLEY BLVD NEW CASTLE003 | | | | NEW CASTLE | DE | | |
| 5437996 | FANG JOSEPH | PO BOX 8246 TAMUNING GUAM | | | | TAMUNING | GU | 96931-8246 | |
| 5437997 | FANG LEI | 401 SUNSET DR COOK031 | | | | WILMETTE | IL | 60091 | |
| 5611649 | FANG QIANG | 1F VAN HORN CIR | | | | BEACON | NY | 12508 | |
| 5437998 | FANG QIN | 3619 CHOWNING CT | | | | UPPER ARLINGTON | OH | 43220-5091 | |
| 5611650 | FANGMAN WADE | 3126 DEER RUN | | | | CORPUS CHRSTI | TX | 78410 | |
| 5437999 | FANIA FRANK | 1961 HILLTOP TER | | | | BETHLEHEM | PA | 18018-1423 | |
| 5611651 | FANIEL QUINTASHA | 32 EDGEWOOD ST | | | | HARTFORD | CT | 06112 | |
| 5438000 | FANIEL SHARAY | 3329 MARINE AVE APT 7 | | | | GARDENA | CA | 90249-3931 | |
| 5611652 | FANIKA MAHONE | 2257 WEST 121ST | | | | BLUE ISLAND | IL | 60406 | |
| 5611653 | FANINA MUNIZ | RANCHO GUAYAMA | | | | SALINAS | PR | 00751 | |
| 5438001 | FANION RICHARD | 281 NOHO PLACE UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5438002 | FANIYAN GBENGA | 140 GARDINER AVE | | | | ROCHESTER | NY | 14611-2931 | |
| 5611654 | FANIZA GOFF | 823 COLFAX DR | | | | NASHVILLE | TN | 37714 | |
| 5611655 | FANLI LEE | 37 CLOCKTOWER | | | | IRVINE | CA | 92620 | |
| 5611656 | FANN CORI | 307 CYPRESS DRIVE | | | | DUBLIN | GA | 31021 | |
| 5611657 | FANN DENNIS L | 7564 PLANTATION RD APT 6 | | | | NORTH CHARLESTON | SC | 29420 | |
| 5611658 | FANN JOHANNA | 5604 FLETCHER ST | | | | HOLLYWOOD | FL | 33023 | |
| 5611659 | FANN RASTIA | 3173 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5416421 | FANNER TECH USA CORP | 667 BREA CANYON RD SUITE 21 | | | | WALNUT | CA | 91789 | |
| 5611660 | FANNIA WILLIAMS | 2324 OHIO ST APT 5 | | | | PADUCAH | KY | 42003 | |
| 5611661 | FANNIE ALLEN | 506 BOOKER DR | | | | CAPITOL HTS | MD | 20743 | |
| 5611662 | FANNIE CLARK | 4714 FREEMONT AVE | | | | MINNEAPOLIS | MN | 55430 | |
| 5611663 | FANNIE EVANS | 200 PARK AVENUE | | | | HATTIESBURG | MS | 39401 | |
| 5611664 | FANNIE GARCIA | 1908 LAWNDALE ST | | | | SAN DIEGO | CA | 92154 | |
| 5611665 | FANNIE LOCKHART | 14600 ROSEMARY BLVD | | | | DETROIT | MI | 48237 | |
| 5611667 | FANNIE PRIVETTE | 678 WINSTON ST | | | | FRANKLINTON | NC | 27525 | |
| 5611668 | FANNIE ROBINSON | 1836 STETSON RD | | | | COLUMBUS | OH | 43232 | |
| 5611669 | FANNIE STOUDMIRD | 5 MACGRAFF STREET APT D | | | | FORT WALTON BEAC | FL | 32548 | |
| 5611670 | FANNIN BRITTANY | 525 LEWIS STREET | | | | WASHINGTON CH | OH | 43160 | |
| 5438003 | FANNIN WILL | PSC 473 BOX 2732 | | | | FPO | AP | 96349-0028 | |
| 5611671 | FANNING BOBBI | 1711 SO D ST | | | | ELWOOD | IN | 46036 | |
| 5611672 | FANNING CATHERINE | PO BOX 52 | | | | ST JOSEPH | MO | 64507 | |
| 5438004 | FANNING CYNTHIA | 711 MIKE POWERS RD | | | | GRANTVILLE | GA | 30220 | |
| 5611673 | FANNING KATHRINE | 835 S 18TH | | | | ST JOE | MO | 64507 | |
| 5611674 | FANNON DARRELL E | 5127 BACKVALLEY RD | | | | BIG STONE GAP | VA | 24216 | |
| 5611675 | FANNY CALDERON | 88 MURDOCK RD | | | | FAIRFIELD | CT | 06824 | |
| 5611677 | FANNY KEYES | 904 W ALDER ST | | | | WALLA WALLA | WA | 99362 | |
| 5611679 | FANNY MORALES | HC 01 BOX 5322 | | | | HATILLO | PR | 00659 | |
| 5611680 | FANNY NAOUMOVITCH | 1618 WATERLOO ST | | | | LOS ANGELES | CA | 90026 | |
| 5611681 | FANNY RAMIREZ | 954 LAMBERTON ST APT 2 | | | | TRENTON | NJ | 08638 | |
| 5611682 | FANNY SETO | 111 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| 5611683 | FANNY VIDAL | 1230 WINCHESTER CT | | | | MYRTLE BEACH | SC | 29577 | |
| 5416425 | FANNY ZURITA | 865 WEST LA CADENA DR | | | | RIVERSIDE | CA | 92501 | |
| 5438005 | FANOK MICHAEL | 2650 FAIRGREEN DR | | | | PITTSBURGH | PA | 15241-2916 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611684 | FANROY ANISHA J | 4608 N 39TH | | | | MILWAUKEE | WI | 53209 | |
| 5611685 | FANSKA ANITA | 5546 N W MOONLIGHT MEADOW | | | | LEES SUMMIT | MO | 64064 | |
| 5438007 | FANSLER JOHN | 110 NEWGATE RD | | | | OXFORD | CT | 06478 | |
| 5611686 | FANSY CALVIN | 174 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85131 | |
| 5611687 | FANT AARON | 12115 ST AVE APPT N151 | | | | MARYSVILLE | WA | 98271 | |
| 5438008 | FANT ANN | 691 NE 142ND AVE | | | | SILVER SPRINGS | FL | 34488-4122 | |
| 5611688 | FANT ASHLEE | 81 BERGEN AVE | | | | JC | NJ | 07305 | |
| 5611689 | FANT CASSANDRA | 1322 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5611690 | FANT NATALIE | 633 HAYES BLACKMAN LOOP RD | | | | ANTIOCH | TN | 37013 | |
| 5611691 | FANT SAMARA | 364 E JUDSON | | | | YOUNGSTOWN | OH | 44511 | |
| 5611692 | FANT SHAMEIKA | 5926 N 99TH PLAZA APT11 | | | | OMAHA | NE | 68134 | |
| 5611693 | FANTA COSTELLO | 611 WEST 81ST ST APT 9 | | | | LA | CA | 90044 | |
| 5611694 | FANTA EVERETT | 37 BRUSH CREEK CT | | | | PITTSBURG | CA | 94565 | |
| 5611695 | FANTA KOUYATE | 5240 KINGSFIELD DR | | | | BLOOMFIELD | MI | 48322 | |
| 5611696 | FANTASHIA HAMPTON | 517 W ALSFORF RD | | | | ELOY | AZ | 85131 | |
| 5611697 | FANTASHIA JOHNSON | 3180 WILLOW CREEK DR | | | | WAKE FOREST | NC | 27587 | |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 5611698 | FANTASIA L CALHOUN | 9018 BOWMAN AVE | | | | PENSACOLA | FL | 32534 | |
| 5611699 | FANTASIA LEWIS | 482 BEACH 44TH STREET 1ST FL | | | | FAR ROCKAWAY | NY | 11691 | |
| 5611700 | FANTASIA LLOYD | 500 BENSON DR | | | | TARBORO | NC | 27886 | |
| 5611701 | FANTASIA TONI | POBOX 105 | | | | NEWBURY | NH | 03255 | |
| 5611702 | FANTASMA TOYS INC | 421 7TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 5611703 | FANTASTIC SALES | 580 WYTHE AVE 4-B | | | | BROOKLYN | NY | 11249 | |
| 5611704 | FANTASY GREEN | 403 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5611705 | FANTAUZZI KATHI P | 810 SOUTHSIDE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5611706 | FANTAUZZY JESICA | BO CUCHILLA SECTOR PARADA | | | | MOCA | PR | 00676 | |
| 5611707 | FANTE SARAH | 4505 CARR ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5611708 | FANTHASIA STOKES | 2104 W EDNA CT | | | | PEORIA | IL | 61604 | |
| 5611709 | FANTROY DIANNA | 1134 WAVERLY | | | | KANSAS CITY | KS | 66104 | |
| 5611710 | FANY AVERGO | 700 WEBSTER PLACE | | | | PLAINFIELD | NJ | 07060 | |
| 5611711 | FANY RAMIREZ | 223 E STREET | | | | TAFT | CA | 93268 | |
| 5438009 | FANZ ASHLEY | 4123 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116-2501 | |
| 5438010 | FANZO JENNIFER | 36587 FONTAINE ST | | | | WINCHESTER | CA | 92596 | |
| 5611712 | FAO STARCIA | 87-284 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5611713 | FAPUA VANESSA | 9415 AGAVE DR | | | | HESPERIA | CA | 92344 | |
| 5611714 | FAR EAST WATCHCASES USA LTD | 120 NEWKIRK RD UNIT 6 | | | | RICHMOND HILL | | | |
| 5611715 | FAR OUT TOYS HK CO LIMITED | UNIT 805 8F INTER-CONTINENTAL | PLAZA 94 GRANVILLE RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5611716 | FARA DIAZ | 5527 SW 4 ST | | | | MIAMI | FL | 33134 | |
| 5438011 | FARA NANCY | 16 GREENACRES | | | | LAPORTE | IN | 46350-6051 | |
| 5438012 | FARABAUGH MARILYN | 1629 LOGAN AVE 1 | | | | ALTOONA | PA | 16602 | |
| 5611717 | FARACI JOSEPH L | 56-58 WHITNEY AVE | | | | BINGHAMTON | NY | 13901 | |
| 5611718 | FARADNA ISMAIL | 908 BRIARCLIFF RD | | | | BROWNSVILLE | TN | 38012 | |
| 5438013 | FARADY SUSAN | 77 PROSPECT STREET BRISTOL001 | | | | BARRINGTON | RI | 02806 | |
| 5438014 | FARAG KHALED | 733 WESTON PARK DRIVE DELAWARE041 | | | | POWELL | OH | 43065 | |
| 5438015 | FARAG YASMINE | 311 W SUPERIOR ST STE 504 | | | | CHICAGO | IL | 60654-3537 | |
| 5438016 | FARAGINI DIANE | 1006 SEALANE DR | | | | CORPUS CHRISTI | TX | 78412-5305 | |
| 5611720 | FARAH ANWAR | 253 JERUSALEM AVE | | | | LEVITTOWN | NY | 11756 | |
| 5611721 | FARAH ARASH | 1893 GILBERT ST | | | | CLEARWATER | FL | 33765 | |
| 5611722 | FARAH BALAGHI | 976 GALOPAGO ST | | | | VISTA | CA | 92084 | |
| 5611723 | FARAH BASHIR | 21 OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | |
| 5611724 | FARAH DIANNA | 610 CLARADAY ST | | | | GLENDORA | CA | 91740 | |
| 5416427 | FARAH FARHIYA | 13445 MLK JR WAY S APT B206 | | | | SEATTLE | WA | 98178 | |
| 5611725 | FARAH HANA A | 9205 ARNIE CT | | | | MANASSAS PARK | VA | 20111 | |
| 5438017 | FARAH MIRNA | 9952 SW 8TH ST APT 236 | | | | MIAMI | FL | 33174-2829 | |
| 5611726 | FARAH MOHAMED | 1807 MARKET BLVD APT 123 | | | | HASTINGS | MN | 55038 | |
| 5611727 | FARAH NAJAMUDDIN | 10417 VICTORIA COURT | | | | MUNSTER | IN | 46321 | |
| 5438018 | FARAH OMAR | 8506 BONNIVET | | | | NEW YORK | NY | | |
| 5611728 | FARAH RAMONA | 15 GLENWOOD AVE APT D | | | | POUGHKEEPSIE | NY | 12603 | |
| 5404066 | FARAHMAND AKRAM | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5438019 | FARAJI HOJJATALLAH | PO BOX 71783 | | | | PHOENIX | AZ | 85050-1014 | |
| 5611729 | FARAMARZ YAGHOOBIAN | 1272 WEST ARROW HWY | | | | UPLAND | CA | 91786 | |
| 5611730 | FARANDA RONALD | 1301 AIRLIE WAY APT J | | | | BALTO | MD | 21239 | |
| 5611732 | FARAR TRACY D | P O BOX 507 | | | | OKAY | OK | 74446 | |
| 5416429 | FARAZ MUHAMMAD | 6061 BELLVIEW DR APT 202 | | | | FALLS CHURCH | VA | 22041-6061 | |
| 5438020 | FARBER DARCIE | 30 OLD WALES RD 30 OLD WALES RD | | | | MONSON | MA | 01057 | |
| 5611733 | FARCOA PABLO | 825 SEAE RD | | | | PC | AL | 36867 | |
| 5611734 | FARDINK MELISSA | 16 ACORNST | | | | KENNEDY | NY | 14747 | |
| 5438021 | FARDO KAREN | 3991 COUNTY ROUTE 17 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5416431 | FARDONK MALDONADO J | URB LA PROVIDENCIA CALLE 12 2B | | | | TOA ALTA | PR | | |
| 5611735 | FARDOUS EL HALAQ | 6322 ROWENA LN | | | | HOUSTON | TX | 77041 | |
| 5611736 | FAREAS KRYSTLE | 10 LAFRANCE | | | | NEW BEDFORD | MA | 02740 | |
| 5611737 | FAREED DAVIDSON | 18800 ST AUBIN | | | | DETROIT | MI | 48234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438022 | FAREED MUHAMMAD | 5 WHITE ST | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5438023 | FAREIRA VALARIE | 4747 E ELLIOT RD # 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5438024 | FARELLI JOSEPH | 122 MCCRACKEN DR | | | | MONACA | PA | 15061 | |
| 5438025 | FARES KARIM | 4 ELDORADO CT | | | | ROCHELLE PARK | NJ | 07662 | |
| 5438026 | FARESE MARIA | 188 CYPRESS DRIVE | | | | COLONIA | NJ | 07067 | |
| 5611738 | FAREVESA TEMPLE | 20358 -B EGYPT RD | | | | ABERDEEN | MS | 39730 | |
| 5611739 | FAREWELL STUART | 620 ISLAND ST | | | | PRINCETON | WV | 24740 | |
| 5611740 | FARFAN DIANA | 126 LANDIS AVE | | | | FREEDOM | CA | 95019 | |
| 5611741 | FARFAN JASLYN | 415 S CHERRY STREET | | | | GRAND ISLAND | NE | 68801 | |
| 5438027 | FARFAN JUAN J | 11583 DAWN LN | | | | HANFORD | CA | 93230-6342 | |
| 5611742 | FARFAN LINDA | 623 ANDALUCIA DR | | | | SOLEDAD | CA | 93960 | |
| 5416433 | FARFAN VERONICA | 621 SERENADE WAY | | | | SAN JOSE | CA | 95111 | |
| 5611743 | FARG AMY | 1413 ROYAL DR | | | | SLIDELL | LA | 70458 | |
| 5611744 | FARGAS MERCEDES | EDIF 45 907 RES LUIS LLORENS T | | | | SAN JUAN | PR | 00913 | |
| 5611745 | FARGEN RAY | 3600 W ALEMEDA | | | | DENVER | CO | 80219 | |
| 5438028 | FARGIONE MARIA | 600 W 5TH STREET N | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5611746 | FARGO AARON M | 231 GRANT ST | | | | RAVENNA | OH | 44266 | |
| 5611747 | FARHA SABNAM | 9707 HORACE H EXPY | | | | FLUSHING | NY | 11368 | |
| 5611748 | FARHAD RAHIMI | 1800 WEST SAN CARLOS ST | | | | SAN JOSE | CA | 95128 | |
| 5611749 | FARHAD SHALVIRI | 16817 GOING MY WAY | | | | SAN DIEGO | CA | 92127 | |
| 5611750 | FARHAN SAEED | 2302 PONSIDE TERRACE | | | | SILVER SPRING | MD | 20906 | |
| 5611751 | FARHAN SIDDIQUI | PO BOX 280102 | | | | QUEENS VILLAG | NY | 11428 | |
| 5611752 | FARHANA DEWAN | APT K1033 | | | | REDMOND | WA | 98052 | |
| 5611753 | FARHAT KHAN | 10349 BARCAN CIR NONE | | | | COLUMBIA | MD | 21044 | |
| 5438029 | FARIA DIANE | 11314 SE 313TH PL CO MICHAEL GARRISON | | | | AUBURN | WA | | |
| 5611754 | FARIA NASEEM | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | |
| 5611756 | FARIA NICOLE | C ELEUTERIO GARCIA | | | | BAJADERO | PR | 00616 | |
| 5438030 | FARIA PEDRO | 7941 LANGDON ST APT 1 | | | | PHILADELPHIA | PA | 19111-2933 | |
| 5611757 | FARIA WALTER | PO BOX 752324 | | | | LAS VEGAS | NV | 89136 | |
| 5611758 | FARIAS ALEX | 8911 SW 142 AVE | | | | MIAMI | FL | 33178 | |
| 5438031 | FARIAS ALFONSO | 15907 SW 151ST ST | | | | INDIANTOWN | FL | 34956 | |
| 5611759 | FARIAS ANGELA | 1255 CROSSLEY RD | | | | KAPAA | HI | 96746 | |
| 5611760 | FARIAS BALDEMAR | 5111 65TH DR NE | | | | MONROE | WA | 98272 | |
| 5438032 | FARIAS DIANA | 20572 N DAVIS RD | | | | LODI | CA | 95242-9608 | |
| 5438033 | FARIAS EDUARDO | 5134 1ST AVE S | | | | ST PETERSBURG | FL | 33707-1802 | |
| 5611761 | FARIAS ESTHELA | 803 WOLF CREEK | | | | LAREDO | TX | 78045 | |
| 5438034 | FARIAS JOHN | 47 MULBERRY ST | | | | FALL RIVER | MA | 02721-1317 | |
| 5611762 | FARIAS SYLVIA | 12919 S EXCHANGE AVE | | | | CHICAGO | IL | 60633 | |
| 5611764 | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 5416435 | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 5611765 | FARIDA TAKARROUMT | 4350 MEDALLION DRIVE | | | | ORLANDO | FL | 32808 | |
| 5438035 | FARIES MARY | 1553 EARLY SPRING DR | | | | LANCASTER | OH | 43130 | |
| 5611766 | FARIES TADROS | 868 S PARKCREST ST | | | | GILBERT | AZ | 85296 | |
| 5611767 | FARIHA WAJID | 15505 PORSCHE CT | | | | MITCHELLVILLE | MD | 20716 | |
| 5611768 | FARILY CRYSTAL | 4026 N FRUIT AVE APT 117 | | | | FRESNO | CA | 93705 | |
| 5438036 | FARINA ANTHONY | 265 FERNDALE CT | | | | COPIAGUE | NY | 11726 | |
| 5438037 | FARINA LAZARO | 12250 ABRAMS RD APT 1138 | | | | DALLAS | TX | 75243-3010 | |
| 5438038 | FARINACCI JORGE | 355 CALLE GALILEO APT 4I | | | | RIO PIEDRAS | PR | 00927-4506 | |
| 5438039 | FARINAS ANNABELL | 84-551 NUKEA ST | | | | WAIANAE | HI | 96792 | |
| 5611769 | FARINAS CHRISTOPHER | 11971 S W 192 TERR | | | | HOMESTEAD | FL | 33177 | |
| 5611770 | FARINHA TIFFANY | 35 PULASKI ST | | | | BINGHAMTON | NY | 13905 | |
| 5438040 | FARINO RACHAEL | 6770 LARAMIE DR | | | | ROMULUS | MI | 48174 | |
| 5403743 | FARIS BARBARA | 175 MAIN ST | | | | PIKEVILLE | KY | 41501 | |
| 5611772 | FARIS FRANCES S | 1706 NW 27TH TER | | | | GAINESVILLE | FL | 32605 | |
| 5611773 | FARIS PAM | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44052 | |
| 5611774 | FARIS STEPHANIE | PO BOX 3762 | | | | ANDERSON | SC | 29622 | |
| 5611775 | FARIS THERESA | 806 NTH WEIGLY | | | | WATONGA | OK | 73772 | |
| 5611776 | FARITTA DANIEL | 235 N BERNARD | | | | POWELL | WY | 82435 | |
| 5438041 | FARKASH JOHN | 198 HIGH ST | | | | WALLINGFORD | CT | 06492-3204 | |
| 5611777 | FARKASH MARY | 46-3885 PUAONO ROAD | | | | HONOKAA | HI | 96727 | |
| 5611778 | FARLAND MARTHA MD | 1144 S EMRY | | | | KOKOMO | IN | 46902 | |
| 5611779 | FARLAND TAKEVIA L | 4308 GALLATREE LN | | | | RALEIGH | NC | 27616 | |
| 5611780 | FARLAY SANDRA | 1314 EVINPORT RD | | | | ROCK HILL | SC | 29732 | |
| 5611781 | FARLEY ANDREA | 6237 CAMPBELL AVE | | | | OMAHA | NE | 68107 | |
| 5611782 | FARLEY ANDREA K | 1606 ELM ST | | | | OMAHA | NE | 68108 | |
| 5438042 | FARLEY ANGELA | 5223 ARROWOOD CT | | | | COLUMBUS | OH | 43229-5201 | |
| 5611783 | FARLEY APRIL | 746 SHERWOOD DR | | | | WINTER SPRINGS | FL | 32708 | |
| 5611785 | FARLEY BRITTANY | 10757 W RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5611786 | FARLEY COURTNEY | 1907 GOOD HOPE RD | | | | WASHINGTON | DC | 20020 | |
| 5611787 | FARLEY DANIELLE | 766 GREENFOREST DR | | | | AMHERST | OH | 44001 | |
| 5611788 | FARLEY DEBBIE | 14 GUE HOLLOW | | | | W HAMLIN | WV | 25571 | |
| 5611789 | FARLEY DEBRA | 1151 PINEHURST PL WEST | | | | GULFPORT | MS | 39503 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438043 | FARLEY FELICIA | 10021 RAILROAD DR APT 202 | | | | EL PASO | TX | 79924-4369 | |
| 5611790 | FARLEY KATASHA | 494 THIGPEN TRL | | | | DOERUN | GA | 31744 | |
| 5438044 | FARLEY KIEL | 110 PINE BLUFF BLVD W | | | | KINGSLAND | GA | 31548 | |
| 5611791 | FARLEY LONDON III | 570 E 48TH PLACE NORTH | | | | TULSA | OK | 74126 | |
| 5416437 | FARLEY LONNIE AND SHIRLEY FARLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5611792 | FARLEY MADILLIA | 950 SW 4 ST | | | | WARSAW | IN | 46580 | |
| 5611793 | FARLEY MEGAN | 330 RIVIERA DRIVE | | | | FORKED RIVER | NJ | 08731 | |
| 5611794 | FARLEY MEYHEA | 3213 TAMMYE LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5611795 | FARLEY MICHELLE | 350 TERRY HILL DR | | | | TAZEWELL | VA | 24651 | |
| 5611796 | FARLEY MONA | 303 MARTIN LUTHER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5611797 | FARLEY RICHARD | 1134 GULF FORK ROAD | | | | PINEVILLE | WV | 24874 | |
| 5611798 | FARLEY ROBIN | 2295 CHARLESTON RD | | | | POINT PLEASANT | WV | 45686 | |
| 5611799 | FARLEY ROXANNE | 100 LOCHLYN PL APT 1001 | | | | BONAIRE | GA | 31005 | |
| 5438045 | FARLEY SHANNON | 1089 E MADERA GROVE LN | | | | SAHUARITA | AZ | 85629-6740 | |
| 5611800 | FARLEY SONJA A | 1300 PEARL ST | | | | NAPA | CA | 94559 | |
| 5611801 | FARLEY STEPHEN | 1454 SUGAR RIDGE RD | | | | MORRIS | AL | 35116 | |
| 5611802 | FARLEY TAMYRA | 555 NORTH WEST 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5438046 | FARLEY TIFFANY | 5170 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8733 | |
| 5611803 | FARLEY TIKKA | 257 SINCLAIR MARINER RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5438047 | FARLEY WENDY | 99 DEVYNWOOD LN | | | | DALLAS | GA | 30157-6793 | |
| 5611804 | FARLOUGH HERMAN | 2295 W LEBRAY ST | | | | LUTCHER | LA | 70071 | |
| 5611805 | FARLOUGH NEOCHA | 225 E 12TH ST EXT | | | | RESERVE | LA | 70084 | |
| 5438048 | FARM ADELPHI B | 10753 STATE ROUTE 180 | | | | LAURELVILLE | OH | 43135-9608 | |
| 5404067 | FARM BUREAU MUTUAL INSURANCE COMPANY ASSIGNEE OF THE MICHIGAN AUTOMOBILE INSURANCE PLACEMENT FACILITY AND FARM BUREAU MUTUAL INSURANCE COMPANY | 1441 ST ANTOINE ST | | | | DETROIT | MI | 48226 | |
| 5438049 | FARMAN JAKE | 18317 N BOONE AVE N | | | | GREENACRES | WA | 99016 | |
| 5416439 | FARMEN DANIELLE | 745 N FOWLER APT225 | | | | CLOVIS | CA | 93611 | |
| 5611806 | FARMER | 1360 CH MATHIS APT 607 | | | | SEGUIN | TX | 78155 | |
| 5611807 | FARMER ADRIANNE C | 6024 14TH AVE APT4 | | | | KENOSHA | WI | 53140 | |
| 5611808 | FARMER ALBERT JR | 109 KIMBERLY | | | | HAMPTON | VA | 23663 | |
| 5611809 | FARMER AMANDA | 145 MARIETTA CIRCLE | | | | OAK RIDGE | TN | 37830 | |
| 5611810 | FARMER ANGELA | 860 HALF WASHINGTON ST | | | | CHARLES TOWN | WV | 25414 | |
| 5611811 | FARMER ASHLEY | 0051 W 857 | | | | UNION MILLS | IN | 46382 | |
| 5611812 | FARMER ASHLEY M | 21 LEANDER DR | | | | TOLEDO | OH | 43615 | |
| 5611813 | FARMER BARBARA | 416 4TH ST | | | | LEBANON | PA | 17046 | |
| 5611814 | FARMER BILLIE | 4400 CLARKWOOD PKWAY 128 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5611815 | FARMER BRANDOLYN | PLACE | | | | SUMTER | SC | 29150 | |
| 5611817 | FARMER CASEY | 15 BLACK ST | | | | WILLIAMSTON | SC | 29697 | |
| 5611818 | FARMER CHARLENE | PO BOX 140411 | | | | BROKEN ARROW | OK | 74014 | |
| 5438051 | FARMER CHRIS | 2312 N PLEASANT DR | | | | CHANDLER | AZ | 85225-2615 | |
| 5611819 | FARMER CHRISTINE | 211 MOYECIRL | | | | GREENSBLR | GA | 31081 | |
| 5611820 | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | 52302 | |
| 5438052 | FARMER CHRISTOPHER | 600 6TH AVE | | | | MARION | IA | 52302 | |
| 5611821 | FARMER COURTNEY | 194 BASKET RD | | | | LASHMEET | WV | 24733 | |
| 5611822 | FARMER DELORA B | 3520 N ZURICH ST | | | | FLAGSTAFF | AZ | 86004 | |
| 5611823 | FARMER DERIC | 733 WEN LE DR | | | | SUMTER | SC | 29150 | |
| 5611824 | FARMER DESIREE | 990 N MATTIE RD | | | | SYCAMORE | GA | 31790 | |
| 5611825 | FARMER DIANE | 3589 HWY NC 30 | | | | STOKES | NC | 27884 | |
| 5438053 | FARMER DONNA | 120 TAYLOR SPC 3 | | | | TAFT | CA | 93268 | |
| 5611826 | FARMER EDWARD | 623 JEWELL RIDGE | | | | JEWELL RIDGE | VA | 24622 | |
| 5438054 | FARMER GEORGE | 3158 ROCKVIEW DR | | | | LITHONIA | GA | 30038-3027 | |
| 5611827 | FARMER JEAN | 1102 MILLS AVE | | | | PENSACOLA | FL | 32507 | |
| 5438055 | FARMER JIMMY | 38 GOLDENROD LN | | | | PIKEVILLE | KY | 41501-3263 | |
| 5611828 | FARMER JOEY M | 708 I ST B | | | | ANTIOCH | CA | 94509 | |
| 5611829 | FARMER JOHN | 4815 GREENBRIAR RD | | | | LAKELAND | FL | 33810 | |
| 5438056 | FARMER JOHNNY | 7199 S PROSPECTOR PEAK DR | | | | TUCSON | AZ | 85756-9733 | |
| 5416441 | FARMER JOSEPH AND ELAINE FARMER HUSBAND AND WIFE | 7741 ROSWELL RD STE 234A | | | | ATLANTA | GA | 30350-4867 | |
| 5438057 | FARMER KATHERINE | 2555 S CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46225-2042 | |
| 5611830 | FARMER KELLY | 6466 E STATE ROAD 56 | | | | WINSLOW | IN | 47598 | |
| 5611831 | FARMER KIMBERLY | 8006 WOODLAKE DR | | | | RIVERDALE | GA | 30274 | |
| 5611832 | FARMER KRISTEN | 308 TATMANCOE RD | | | | MCDERMOTT | OH | 45652 | |
| 5611833 | FARMER LASHANNA | 1274 N A ST | | | | PERRIS | CA | 92570 | |
| 5611834 | FARMER LEANNA | 407 12TH STREET | | | | ALBUQUERQUE | NM | 87102 | |
| 5611835 | FARMER LISA | 656 PERRY RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 5611836 | FARMER MARCIA F | 0 833333333 | | | | MCRAE | GA | 31055 | |
| 5611837 | FARMER MARCUS | 11602 INDIANA | | | | TOLEDO | OH | 43607 | |
| 5611838 | FARMER MARTINA | 125 DEER MEADOW DR | | | | GOLDSBORO | NC | 27534 | |
| 5438058 | FARMER MELISSA | 521 CREEK CT | | | | FLOWER MOUND | TX | | |
| 5611839 | FARMER MICHAEL | 1447 BARRAS ST | | | | ALVIN | TX | 77511 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1545 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611840 | FARMER NORSHA F | 4110 GREENWOOD DR | | | | PORTHMOUTH | VA | 23701 | |
| 5611841 | FARMER OSCAR | 1116 DAMASCUS DR | | | | WENDELL | NC | 27591 | |
| 5611842 | FARMER PAMELA | 1111 AMHERST SE A-37 | | | | ABQ | NM | 87103 | |
| 5611843 | FARMER PATRICIA | 1125 GLENLOCK DR | | | | IRVING | TX | 75062 | |
| 5438059 | FARMER PENNY | 2010 STATE ROUTE 162 W N | | | | NORTH FAIRFIELD | OH | 44855 | |
| 5611844 | FARMER RANADA L | 1399 WESTPOINTE DR | | | | GREENVILLE | NC | 27834 | |
| 5611845 | FARMER ROBERT | 613 CENTRAL AVE | | | | GREENVILLE | OH | 45331 | |
| 5611846 | FARMER RONYIELL | 1815 CENTRAL PARK ROAD | | | | CHARLESTON | SC | 29412 | |
| 5611847 | FARMER SABRINA | 1341 CENTERVILLE RD | | | | BEDFORD | VA | 24523 | |
| 5611848 | FARMER SARAH | 7022 NW KERNS RD | | | | PARKVILLE | MO | 64152 | |
| 5611849 | FARMER SHALONDA | 6306 WOODBEND DR APT M | | | | CHARLOTTE | NC | 28134 | |
| 5438060 | FARMER SHEENA | 16719 E 13TH AVE | | | | AURORA | CO | 80011-7509 | |
| 5611850 | FARMER SHEILA | 506 HUNTINGTON RD | | | | TARBORO | NC | 27886 | |
| 5611851 | FARMER SONYA | 870 WHATLEY ST | | | | SUMTER | SC | 29154 | |
| 5611852 | FARMER TABITHA | 744 GLEN ATHOLROAD | | | | WARRENSBURG | NY | 12885 | |
| 5611853 | FARMER TINA | 311 ANSELL AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5611854 | FARMER TONYA | 415 FEDERAL ST APT 1110 | | | | BLUEFIELD | WV | 24701 | |
| 5611855 | FARMER TRACY | 911 W BESSEMER AVE | | | | GREENSBORO | NC | 27408 | |
| 5611856 | FARMER VALERIE | 2813 BENNINGTON DR2813 BE | | | | HEPHZIBAH | GA | 30815 | |
| 5438061 | FARMERHUDSON KRISTI | 5190 BISCAY CT | | | | DENVER | CO | 80249-8292 | |
| 5416443 | FARMERS & MERCHANTS BANK | PO BOX 270 | | | | BERLIN | WI | 54923 | |
| 4885231 | FARMERS TELEPHONE COOP | PO BOX 743076 | | | | ATLANTA | GA | 30374 | |
| 5611857 | FARMHAND SU | 1108 SAINT FRANCIS ST | | | | KENNETT | MO | 63857 | |
| 5438062 | FARMIENTO ROBERTO | 2214 W REEVE ST | | | | COMPTON | CA | 90220-4055 | |
| 5787301 | FARMINGTON HILLS CITY WINTER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-1165 | |
| 5787302 | FARMINGTON HILLS TOWNSHIP SUMMER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336-1165 | |
| 5438063 | FARMS BURSON | PO BOX 5754 | | | | TEXARKANA | TX | 75505-5754 | |
| 5611858 | FARNAN KEISHA M | 9581 LITTLE ROCK ST | | | | PORT CHARLOTTEN | FL | 33981 | |
| 5611859 | FARNCH RETHA | 1040 ORVILLE | | | | KANSAS CITY | KS | 66102 | |
| 5611860 | FARNER DIANE | 687 ORIOLE AVE | | | | LIVERMORE | CA | 94551 | |
| 5438064 | FARNES BRANDI | 1010 WHITAKER DR | | | | MISSOULA | MT | 59803-2309 | |
| 5438065 | FARNEY LORRAINE | 408 NARRAGANSETT VILLAS DR | | | | LINDENHURST | NY | 11757 | |
| 5438066 | FARNEY YANCE | 11101 W GREENSPOINT ST | | | | WICHITA | KS | 67205-6025 | |
| 5611861 | FARNHAM CHERI | 10315 FROG POND DR | | | | RIVERVIEW | FL | 33569 | |
| 5438067 | FARNHAM JUDITH | 24622 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248 | |
| 5611862 | FARNHAM KATHY | 3671 SHERBROOKE RD | | | | TOLEDO | OH | 43613 | |
| 5438068 | FARNINGHAM SHERYLL L | 20914 FOX SWIFT CT | | | | HUMBLE | TX | 77338-6730 | |
| 5611863 | FARNSTROM STEVEN | 1457 E LAKE PARK LANE | | | | MUSTANG | OK | 73064 | |
| 5611864 | FARNSWORTH & TAYLER REPORTING | PO BOX 333 | | | | ROCKVILLE | VA | 23146 | |
| 5611865 | FARNSWORTH HEATHER L | PO BOX 344 | | | | PARK CITY | MT | 59063 | |
| 5438069 | FARNSWORTH JOHN | 1035 W SOUTHERN AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| 5611866 | FARNSWORTH MINDY | 402 W ANDRUS RD APT 2 | | | | NORTHWOOD | OH | 43619 | |
| 5611867 | FARNSWORTHMACLEOD DAWNJENEA | 1710 GENESEE ST | | | | CORFU | NY | 14036 | |
| 5438070 | FARNUM JOHN | 972 N MANSION RD | | | | DUANESBURG | NY | 12056 | |
| 5416445 | FARON LEMAIRE | 145 7TH ST | | | | BRIDGE CITY | LA | 70094 | |
| 5611868 | FAROOK MUNIR | 13116 MISTY GLEN LN | | | | FAIRFAX | VA | 22033 | |
| 5438072 | FAROOQI KASHIF | 4691 S NEWPORT ST | | | | CHANDLER | AZ | 85249-3191 | |
| 5438074 | FAROOQI MAHMOOD | 34648 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5729 | |
| 5438076 | FAROOQI ZAIN | 7141 LONG VIEW RD HOWARD027 | | | | COLUMBIA | MD | | |
| 5611869 | FARQUER HEATHER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | |
| 5611870 | FARQUHAR GABRIELLE J | 2776 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5611871 | FARQUHAR MARJOE | 2466 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5611872 | FARQUHARSON EDEEN | 1007 PENNSYLVANIA | | | | FORT PIERCE | FL | 34950 | |
| 5611873 | FARR ADA | PO BOX647 | | | | LILBURN | MO | 63862 | |
| 5611874 | FARR ANGEL | 1564 HERRINGTON ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5611875 | FARR CAROLINE | 18002 230TH AVE NE | | | | WOODDINVILLE | WA | 98077 | |
| 5438078 | FARR DON | 8601 N FOREST ST BLVD | | | | SPOKANE | WA | | |
| 5438080 | FARR JONATHAN | 4942 HAYDEN DR | | | | FORT MEADE | MD | 20755 | |
| 5611876 | FARR KENANA | 17 WATSON AVE | | | | GREENVILLE | SC | 29601 | |
| 5438082 | FARR KENTON | 6326 TAMAR DR | | | | PASADENA | TX | 77503-4314 | |
| 5611877 | FARR LAMAR | 9514 CUMBERLAND GLEN | | | | SMYRNA | GA | 30080 | |
| 5438084 | FARR MICHAEL | 229 W 36TH ST | | | | NEW YORK | NY | 10018-7529 | |
| 5611878 | FARR MITCHELL | 363 COYOTE TRAIL | | | | LUSBY | MD | 20657 | |
| 5611879 | FARR PATRICA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21740 | |
| 5611880 | FARR RANA | 511 RIDGEWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5611881 | FARR SHANIQUA | 526 BOXWOOD APT D | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5611882 | FARR STEVEN | 1537 E 61ST ST | | | | TULSA | OK | 74136 | |
| 5611883 | FARR TAMARA | 741 LAKEVIEW AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5611884 | FARRAH J NAVARRO | PO BOX 4607 | | | | KINGSHILL | VI | 00851 | |
| 5611885 | FARRAH LAWSON | 320 NW 3RD CT | | | | HALLANDALE BEACH | FL | 33009 | |
| 5611886 | FARRAH PINCKNEYSEMERE | 10013 PALACE CT APT A | | | | RICHMOND | VA | 23238 | |
| 5611887 | FARRAH SHAW HEWLETT | 3530 STARWICK DR | | | | CANFIELD | OH | 44406 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611888 | FARRAH SPAULDING | 2283 10TH ST SW | | | | AKRON | OH | 44314 | |
| 5438086 | FARRAJ FATIMA | 1861 SCHIEFFELLIN PL APT 4B | | | | BRONX | NY | 10466-5702 | |
| 5611889 | FARRAN JOSEPH A | 4529 E BLUE JAY AVE NONE | | | | ORANGE | CA | 92869 | |
| 5611890 | FARRAN PATRICIA | 8481 W UNION AVE | | | | LITTLETON | CO | 80123 | |
| 5611891 | FARRAND BRUCE | 4283 EXPRESS LN | | | | SARASOTA | FL | 34249 | |
| 5438088 | FARRAND CHRISTOPHER | 110 E 291ST ST | | | | WILLOWICK | OH | 44095 | |
| 5611892 | FARRAR DANIEL T | 199 AUGUSTA PLANTATION DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5438090 | FARRAR DAVID | 10452 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4484 | |
| 5438092 | FARRAR JAMES | 13024 ENRIQUE GOMEZ LN | | | | EL PASO | TX | 79938-1213 | |
| 5611893 | FARRAR JENNIFER | 18905 MANSON CHURCH RD | | | | MCKENNEY | VA | 23872 | |
| 5611894 | FARRAR JUANEZ | 440 EAST DR LML ROSEMAND LANE | | | | GAFFNEY | SC | 29340 | |
| 5611895 | FARRAR JULIE M | 1170 OAKHILL RD | | | | CUBA | MO | 65453 | |
| 5438094 | FARRAR LAURA | 14947 FOREST MIST WAY | | | | CHARLOTTE | NC | 28273-9120 | |
| 5611896 | FARRAR SHERLY | 69 E HIGHTOWER | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5405084 | FARRAR WILLIAM E | 22355 RUSH CREEK DRIVE | | | | ROGERS | MN | 55374 | |
| 5611897 | FARRARETHOMAS ALLYNN | 1230 MELONTREE CT | | | | CLAYMONT | DE | 19703 | |
| 5611898 | FARREL AMANDA | 1048 MOORE ST | | | | BELOIT | WI | 53511 | |
| 5416447 | FARRELL & SELDIN | 7807 E PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111-6849 | |
| 5416450 | FARRELL & SELDON | PO BOX 31066 | | | | ALBUQUERQUE | NM | 87190-1066 | |
| 5611899 | FARRELL AMANDA | 1512 ST LAWRENCE | | | | BELOIT | WI | 53511 | |
| 5611900 | FARRELL ANGELA | 771 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5438096 | FARRELL ANGELA | 771 EAST BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5611901 | FARRELL ANNETTE C | 94 TUTTLE ST APT | | | | FALL RIVER | MA | 02724 | |
| 5611902 | FARRELL BARBARA | 8542 WEST BERGEN RD | | | | LE ROY | NY | 14482 | |
| 5611903 | FARRELL BERKLEY | 1100 RUATAN ST | | | | SILVER SPRING | MD | 20903 | |
| 5611904 | FARRELL CATHY | 5504 46TH AVE CT E | | | | TACOMA | WA | 98443 | |
| 5611905 | FARRELL CHRISTINA N | 15424 MILTON HALL PL | | | | MANASSAS | VA | 20112 | |
| 5611906 | FARRELL DORIS | 887 W 230 N | | | | OREM | UT | 84057 | |
| 5611907 | FARRELL GEOFFREY | 651 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5611908 | FARRELL HEATHER | 383 CRON RD | | | | LAMPE | MO | 65681 | |
| 5438098 | FARRELL JAMES | 5720 MEYERFIELD CT | | | | SYKESVILLE | MD | 21784 | |
| 5611909 | FARRELL JANINE | 561 WILD STALLION DR | | | | OAKDALE | CA | 95361 | |
| 5438100 | FARRELL JASON | 10 ABORN AVENUE | | | | WAKEFIELD | MA | 01880 | |
| 5611910 | FARRELL JOANNE A | P O BOX 7726 | | | | C STED | VI | 00823 | |
| 5438102 | FARRELL JOSHUA | 9300 VISCOUNT BLVD APT 21 | | | | EL PASO | CT | | |
| 5611911 | FARRELL KATHY J | 73 EAGLE DR | | | | REEDS SPRING | MO | 65737 | |
| 5611912 | FARRELL KEVIN | 4310 WINCHESTER AVE APT C | | | | INWOOD | WV | 25405 | |
| 5611913 | FARRELL LACCARA | 228 OXFORD CT | | | | MEMPHIS | TN | 38108 | |
| 5438104 | FARRELL LUZ | 10902 N 88TH DR | | | | PEORIA | AZ | 85345-5606 | |
| 5438106 | FARRELL MELISSA | 5310 PINEVIEW WAY | | | | APOPKA | FL | 32703-1963 | |
| 5611914 | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | 11572 | |
| 5438108 | FARRELL MICHAEL | 2654 DALO CT | | | | OCEANSIDE | NY | 11572 | |
| 5416452 | FARRELL MICHAEL T | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5611915 | FARRELL MIRIAM | 18589 SW 97TH PL | | | | MIAMI | FL | 33157 | |
| 5611916 | FARRELL MITCHELL | 2209 KIRKWOOD RD | | | | ALBANY | GA | 31721 | |
| 5611917 | FARRELL NICOLE | 116 JOINER STREET | | | | SCREVEN | GA | 31560 | |
| 5438110 | FARRELL PEGGY | 270 BOXWOOD LN | | | | BRIDGEWATER | MA | 02324-2262 | |
| 5438112 | FARRELL POKEY | 87 LOVE RD | | | | MEHERRIN | VA | 23954 | |
| 5438114 | FARRELL WILLIAM | 788 E CALIFORNIA BLVD APT 2 | | | | PASADENA | CA | 91106-3874 | |
| 5611918 | FARRELLI SUNKIST | 328 25 S STREET | | | | VIRGINIA BEACH | VA | 23452 | |
| 5438116 | FARRELLY RONALD | 5724 HANK AARON DR | | | | EL PASO | TX | 79934-3295 | |
| 5611919 | FARREN LARRY | PO BOX 4475 | | | | CAVE CREEK | AZ | 85327 | |
| 5438118 | FARRIEN JOSEPH | 97 FALCONER ST | | | | JAMESTOWN | NY | 14701-3707 | |
| 5438120 | FARRIMOND ASHLEY | 11903 SANDBAR HL | | | | SAN ANTONIO | TX | 78230-2896 | |
| 5611920 | FARRIN HEATHER | 1516 BERRIEDALE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5611921 | FARRIN MIA | 718 BRISTOL ROAD | | | | BRISTOL | ME | 04539 | |
| 5611922 | FARRIN POPE | 2836 SE MASSACHUSETTS | | | | TOPEKA | KS | 66605 | |
| 5611923 | FARRINGTON ALEX | 1221 NJEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 5611924 | FARRINGTON CARLA | 508 S MEBANE ST | | | | BURLINGTON | NC | 27215 | |
| 5611925 | FARRINGTON FREDERICK | 1030 MORELAND AVE | | | | DURHAM | NC | 27707 | |
| 5611926 | FARRINGTON GERALDINE | 1109 BROADWAY SE | | | | ALBQ | NM | 87102 | |
| 5611928 | FARRINGTON KRISTINE | 15 TANGLEWOOD WAY | | | | MERRIMACK | NH | 03054 | |
| 5611929 | FARRINGTON MELINDA S | 195 RICEGATE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5611930 | FARRINGTON NEWTON | 2420 VIENNA DOZIER RD | | | | PFAFFTOWN | NC | 27040 | |
| 5611931 | FARRINGTON SHAWN M | 120 HUNTER POINT DR | | | | ROCKWELL | NC | 28138 | |
| 5611932 | FARRINGTON TOMISHA | 1661 SE 28TH ST UNIT 108 | | | | ELLENBORO | NC | 28040 | |
| 5611933 | FARRIOR CORDELIFARR | 1720 S NC HWY 41 | | | | BEULAVILLE | NC | 28518 | |
| 5611934 | FARRIOR SHEILA | 111 4TH AVE | | | | FT WALTON BCH | FL | 32548 | |
| 5438122 | FARRIS ANNELL | 2021 S MONACHE ST MERCED047 | | | | LE GRAND | CA | 95333 | |
| 5611935 | FARRIS BELINDA | 3901 STRICKLAND MNR | | | | LAKELAND | FL | 33812 | |
| 5438124 | FARRIS BETH | PO BOX 93 | | | | THE PLAINS | OH | 45780 | |
| 5611936 | FARRIS DANTREAL | 3398 BANKS CREEK CHURCH R | | | | PORTAL | GA | 30450 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5611937 | FARRIS DENISE | 4705 DESI RD NW | | | | ROANOKE | VA | 24017 | |
| 5611938 | FARRIS GINA | 5201 BIXFORD AVE | | | | CANAL WNCHSTR | OH | 43110 | |
| 5438126 | FARRIS GREGORY L | 2015 VALENCIA DR | | | | FLORISSANT | MO | 63033-2832 | |
| 5611939 | FARRIS JAMI | ROUTE 6 BOX 63 | | | | POCATELLO | ID | 83202 | |
| 5611940 | FARRIS JEFFFRY | 1426 HICKORY AVENUE | | | | NICEVILLE | FL | 32548 | |
| 5611941 | FARRIS JOSIE | PO BOX 2257 | | | | JENA | LA | 71342 | |
| 5611942 | FARRIS KAREN | 2401 DICKEY RD | | | | AUGUSTA | GA | 30906 | |
| 5611943 | FARRIS KATIE | 104 ROCKING HORSE LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5611944 | FARRIS MELISSA | 196 EVERGREEN ROAD | | | | CARROLLTON | GA | 30117 | |
| 5611945 | FARRIS NAKOSHA | 2203 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| 5611946 | FARRIS ODETRICK | 709 E DIVISION | | | | HOPE | AR | 71801 | |
| 5611947 | FARRIS RALPH | 13379 RESTINA RD | | | | BRISTOL | VA | 24201 | |
| 5611948 | FARRIS TEARRA | 723 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5438128 | FARRIS TIFFANY | PO BOX 1417 | | | | INGLESIDE | TX | 78362 | |
| 5611949 | FARRISH HAROLYN | 50 WEST LEE GOLDSTON RD | | | | PITSBORO | NC | 27312 | |
| 5611950 | FARRISH LARRY | 800 SOUTH 4TH STREET | | | | LOUISVILLE | KY | 40202 | |
| 5611951 | FARRON KIM | 23 SMCKY AVEN | | | | GILLETTE | WY | 82727 | |
| 5438130 | FARROU IRIDA | 4665 CHEROKEE AVE APT 1 | | | | SAN DIEGO | CA | 92116-3652 | |
| 5438134 | FARROW ALAN | 221 TECOMA LN | | | | JACKSON | MO | 63755 | |
| 5611952 | FARROW ASHLEY | 3440 E FAIR MEADOW DR | | | | LANCASTER | SC | 29720 | |
| 5611953 | FARROW BARBARA | 300 MARYLAND AVE APT A | | | | CAMBRIDGE | MD | 21613 | |
| 5438136 | FARROW CARLISS | 610 LILAC DR | | | | ROUND ROCK | TX | 78664-3222 | |
| 5611954 | FARROW DEBORAH | 3160 RANGELINE ROAD | | | | MEMPHIS | TN | 38127 | |
| 5438138 | FARROW DENNIS | 719 BIRD ST | | | | FAIRMONT | MN | 56031-2210 | |
| 5611955 | FARROW JANELLE | 200 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5611956 | FARROW KENDRA | 111 SALUDA ST AOT 2A | | | | CHESTER | SC | 29720 | |
| 5611957 | FARROW LINDA | 133 LIMESTONE RD | | | | COCHRAN | GA | 31014 | |
| 5438140 | FARROW MICHELLE | 2707 W LARKSPUR DR APT E35 | | | | PHOENIX | AZ | 85029-2447 | |
| 5611958 | FARROW PAMELA | 45206 GAIL RD | | | | CALLAHAN | FL | 32011 | |
| 5438142 | FARROW STANELY | 8611 W TRAILS WEST DR | | | | COLUMBIA | MO | 65202-8770 | |
| 5611959 | FARROW TYKE L | 802 N EUGENE ST | | | | GREENSBORO | NC | 27401 | |
| 5611960 | FARRRELLY YESENIA N | 2900 NW 56TH AVE APT D107 | | | | LAUDERHILL | FL | 33313 | |
| 5611961 | FARRROW EBONY | 8 KENSTONE COURRT | | | | ST LOUIS | MO | 63033 | |
| 5611962 | FARRUGIA TRILCE | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 5611963 | FARRUKH ALI | 440 KENT AVE | | | | BROOKLYN | NY | 11249 | |
| 5416454 | FARSAKH ISHAQ K | 2424 E POPPY HILLS DR | | | | FRESNO | CA | 93730-4760 | |
| 5438144 | FARSHT KIMBERLY | 522 S MAIN ST APT 4 | | | | LIMA | OH | 45804-1295 | |
| 5611964 | FARTSI TREENA | 6527 WATCHRUN COURT | | | | RICHMOND | VA | 23234 | |
| 5438146 | FARVE PANSEY | 12259 LLOYD LADNER RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5416456 | FARWELL ELLIET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5438148 | FARWICK GWEN | 1716 CLOUGH PIKE | | | | BATAVIA | OH | 45103 | |
| 5611965 | FARYNIARZ KATHLEEN J | 116 SCOFIELD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5438150 | FASANO IONA | 1 OAKDALE DR APT 3K | | | | MIDDLETOWN | NJ | 07748 | |
| 5611966 | FASCE SHARON | 213 EAGLE POINT CIRCLE | | | | BHAM | AL | 35215 | |
| 5611967 | FASCHINGBAUER LARRY J | 8772 190TH AVE | | | | BLOOMER | WI | 54724 | |
| 5438152 | FASCHINGBAUER THOMAS | 2033 ALBANS RD | | | | HOUSTON | TX | 77005-1642 | |
| 5416458 | FASHION 2 LOVE INC | 2560 8TH AVE SE | | | | NAPLES | FL | 34117-5552 | |
| 4858076 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 5416460 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301-7831 | |
| 5403744 | FASHION EXCHANGE THE | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 5416462 | FASHION M INC | 906 E PICO BLVD | | | | LOS ANGELES | CA | 90021-2220 | |
| 5416464 | FASHION REPUBLIC INC | 560 SE 4TH AVE STE 850 | | | | HILLSBORO | OR | 97123-4994 | |
| 5416466 | FASHION SECRETS LLC | 517 POPLAR AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5611968 | FASIA LAWRENCE | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5438154 | FASK DAVID | 7 N COLUMBUS BLVD APT 105 | | | | PHILADELPHIA | PA | 19106-1450 | |
| 5611969 | FASNACHT LUTHER | 151 TRIPETTE LANE LOT 14 | | | | CROSS | SC | 29436 | |
| 5611970 | FASON CATINA | 59 ALTAMONT DRIVE | | | | JACKSON | TN | 38301 | |
| 5611971 | FASON8ROWN EBONY D | 1817 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801 | |
| 5416468 | FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 228 WALNUT ST | | | | HARRISBURG | PA | 17101-1714 | |
| 5403745 | FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 5611972 | FASSETT JESSICA | 110 OAKLAND TER | | | | WILLIAMSTON | SC | 29697 | |
| 5611973 | FASSETT JOANNE | 5766 SIMONA PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5611974 | FASSLER MELISSA | 4700 W IRLO BRONSON MEM HWY | | | | KISSIMMEE | FL | 34746 | |
| 5611975 | FASSOULAS WENDY R | 324 SMITH ST | | | | NILES | OH | 44446 | |
| 5416470 | FAST CARPET SERVICE | 595 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6963 | |
| 5416472 | FAST CASH ADVANCE INC | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| 4883082 | FAST FINGER LIFT SERVICE | P O BOX 7786 | | | | CAGUAS | PR | 00726 | |
| 4858017 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 5611976 | FAST STACY R | P O BOX 1232 | | | | WARM SPRINGS | OR | 97761 | |
| 5438156 | FASTEEN CHRIS | 2920 RICHLAND AVE | | | | LOUISVILLE | KY | 40220-1413 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1548 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883748 | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | |
| 5611977 | FASTHORSE MARINA | PO BOX 194 | | | | BLACKFOOT | ID | 83221 | |
| 5611978 | FASTHORSE TASHINA | PO BOX 561 | | | | FORT HALL | ID | 83203 | |
| 5438158 | FASTNER MICHAEL | 19 MISSION WOOD WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5416474 | FASTOOL INC | 4799 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| 5611979 | FASTSIGNS | 1515 5TH AVE | | | | SEATTLE | WA | 98101 | |
| 5611980 | FASTSIGNS OF KANKAKEE | 601 N FIFTH AVENUE STE A | | | | KANKAKEE | IL | 60901 | |
| 5438160 | FATA SUSAN | 3800 ASHBROOK DR | | | | HOLT | MI | 48842 | |
| 5611981 | FATA YVONNE | 208 SCARBOROUGH ST APT B | | | | SPRING LAKE | NC | 28390 | |
| 5611982 | FATAI B MARTINS | 4214 HAZEL ST UNIT 1 | | | | SAINT PAUL | MN | 55110 | |
| 5611983 | FATAI MARTINS | 4214 HAZEL ST | | | | SAINT PAUL | MN | 55110 | |
| 5403746 | FATALITY-GUEVARA ANTHONY; A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM; ANAYELI ANGEL DE GUEVARA; ANAYELI ANGEL DE GUEVARA INDIVIDUALLY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5611984 | FATAUZZI JOSE | HC 04 248166 | | | | AGUADILLA | PR | 00603 | |
| 5611985 | FATE CANDACE | 955 TUMBLINKLING ROAD | | | | FT PIERCE | FL | 34982 | |
| 5611986 | FATE EARLINDA | 205 GORDAN | | | | GLENNVILLE | GA | 30427 | |
| 5611987 | FATEMA ALI | 2626 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5611988 | FATEMA NESA | 601 WINDGROVE LANE | | | | SUWANEE | GA | 30024 | |
| 5611989 | FATEMH QENDAH | 7274 S BARRENS RD | | | | ROANOKE | VA | 24019 | |
| 5611990 | FATEN JAYYUSI | 8920 W 99TH ST | | | | PALOS HILLS | IL | 60465 | |
| 5611991 | FATH JESSICA F | 1130 CO RD 4283 | | | | SALEM | MO | 65560 | |
| 5611992 | FATH SERRANA | 1307 GARBER ST | | | | RICHMOND | VA | 23231 | |
| 5611993 | FATHI HASAN | 590 BLACKBERRY CIRCLE | | | | BRUNSWICK | OH | 44212 | |
| 5611994 | FATHIA SMADI | P OBOX 16483 | | | | HUMACAO | PR | 00791 | |
| 5611995 | FATHIA WARSAME | 522 HUSET PKWY NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5438162 | FATICA LYNN | 4478 W STREETSBORO RD SUMMIT153 | | | | RICHFIELD | OH | 44286 | |
| 5438164 | FATILUA ROBBIN | 9667E DAYTON LOOP | | | | FORT DRUM | NY | 13603-3212 | |
| 5611996 | FATIMA A GANI | 2030 BRANDON CROSSING CIR | | | | BRANDON | FL | 33511 | |
| 5611997 | FATIMA AYALA | 4917 S SAINT ANDREWS PL | | | | LOS ANGELES | CA | 90062 | |
| 5611998 | FATIMA BATIE | 11011 XERXES AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5611999 | FATIMA BRAND | 4910 WYALUSING AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5612000 | FATIMA CHAREF | 1265 MONUMENT BLVD APT 63 | | | | CONCORD | CA | 94520 | |
| 5612001 | FATIMA GARAY | 12203 DALWOOD DR | | | | SPRING | MD | 20902 | |
| 5612002 | FATIMA HASAN | 1611 KNOX ST | | | | LINCOLN | NE | 68521 | |
| 5612003 | FATIMA IDREES | 1611 BECONTREE LN APT 2C | | | | RESTON | VA | 20190-4082 | |
| 5612004 | FATIMA IRVIN | 491 LORETTO | | | | ELIZABETHTOWN | KY | 42701 | |
| 5612005 | FATIMA J THOMAS | 8 BEECH ST APT J-19 | | | | EDWARDSVILLE | PA | 18704 | |
| 5612006 | FATIMA KHALIL | 10825 SE KENT KANGLEY RD | | | | KENT | WA | 98030 | |
| 5612007 | FATIMA LAIQAT | 142 BRISTOL DRIVE | | | | WOODBURY | NY | 11797 | |
| 5612008 | FATIMA LINDSEY | 2500 WINGED FOOT RD | | | | BRENTWOOD | CA | 94513 | |
| 5612009 | FATIMA MENDEZ | 1115 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5612011 | FATIMA RAHMAN | 430 FIELDWOOD DRIVE | | | | RICHARDSON | TX | 75081 | |
| 5612012 | FATIMA RAMIREZ | 2341 E 9TH STREET | | | | STOCKTON | CA | 95206 | |
| 5612013 | FATIMA S GILLARD | 612 OATS ST | | | | JOHNSONVILLE | SC | 29555 | |
| 5612014 | FATIMA SMITH | 330 W 46TH ST | | | | LOS ANGELES | CA | 90030 | |
| 5612015 | FATIMA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | |
| 5416476 | FATIMA TORREZ | 1071 NW US 221 | | | | GREENVILLE | FL | 32331 | |
| 5612016 | FATIMA VELEZ | EL NARANJAL CALLE 5 F13 | | | | TOA BAJA | PR | 00949 | |
| 5612017 | FATIMA WALKER | 60 HENDERSON ST | | | | PONTIAC | MI | 48341 | |
| 5612018 | FATIMA WALTON | 116 N ALLISON ST | | | | PHILA | PA | 19139 | |
| 5612019 | FATIMA WILLIAMS | 3452 BRINKLEY RD APT 203 | | | | TEMPLE HILLS | MD | 20748 | |
| 5612020 | FATIMA ZOUINE | 17010 HOSKINS WAY | | | | DUMFRIES | VA | 22026 | |
| 5612021 | FATIMAH A KITCHENS | 17204 SUMMERWOOD LN | | | | ACCOKEEK | MD | 20607 | |
| 5612022 | FATIMAH JOHNS | 2150 NATRONA STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5612023 | FATIMAH ROANE | 7102 GUYER AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5612024 | FATIMAH SMITH | 1725 BIG RIDGE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5612025 | FATIMAH WILSON | 508 PENNSALVANIA AVE | | | | RICHMOND | CA | 94801 | |
| 5612026 | FATIMAN SAHARI | 123 KING DR | | | | MINNEAPOLIS | MN | 55425 | |
| 5612027 | FATIME MOLINA | 4012 HARBOR AVE | | | | METAIRIE | LA | 70006 | |
| 5612028 | FATJO CHRIS | 616 N 10TH STREET | | | | FREDERICK | OK | 73542 | |
| 5612029 | FATMA AMRAOUI | 4364 CORNEII RD | | | | BLUE ASH | OH | 45241 | |
| 5612030 | FATMA AWADALLAH | PO BOX 306228 | | | | ST THOMAS | VI | 00802 | |
| 5612031 | FATMATA JALLOH | 9900 BROOKRIDGE CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5612032 | FATONY TERRIE L | 1937 TURKEY CREEK RD NONE | | | | BRENTON | WV | 24818 | |
| 5612033 | FATOU JOBE | 365 BEL PRE RD | | | | SS | MD | 20906 | |
| 5612034 | FATOU KOLLEY | 1153 EMERALD TERRACE | | | | SUN PRAIRIE | WI | 53590 | |
| 5612035 | FATOUMATA CONTE | 10206 HICKORY RIDGE RD | | | | COLUMBIA | MD | 21044 | |
| 5612036 | FATRICE GILKEY | 19178 COLE AVE | | | | PERRIS | CA | 92570 | |
| 5612037 | FATTIG TIM | 118 N FOURTH ST | | | | TOMBSTONE | AZ | 85638 | |
| 5438166 | FATUBARO BANKOLE | 269 SHEFFIELD STREET SUITE 7-510Z UNION039 | | | | MOUNTAINSIDE | NJ | 07092 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1549 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612038 | FATULA KATHLEEN | 3923 WINCHESTER LN | | | | BOWIE | MD | 20715 | |
| 5416478 | FATUMA YUSUF | 8548 MARY AVE NW | | | | SEATTLE | WA | 98117 | |
| 5612039 | FATUMO ABDULKADIR | 320 17TH ST APT 1 EAST G | | | | EAST GRAND FO | MN | 56721 | |
| 5438168 | FATWALLET INC | 100 E GRAND AVE | ATTN HEATHER STEPHENS | | | BELOIT | WI | | |
| 5612040 | FATZINGER DENISE | 455 FRONT ST | | | | NORTHUMBERLAND | PA | 17857 | |
| 5612041 | FAUBER BOBBIE D | 106 INDIDAN ROCK COURT | | | | COLONIAL HGTS | VA | 23834 | |
| 5438170 | FAUBERT CAROLE | 34251 RIDGE RD APT 201 | | | | WILLOUGHBY | OH | 44094-2973 | |
| 5612042 | FAUBION SONDRA | 191 SE 250 RD | | | | WARRENSBURG | MO | 64093 | |
| 5416480 | FAUCEGLIA ROBERT | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5416482 | FAUCET TOWN USA | 6671 W INDIANTOWN RD | | | | JUPITER | FL | 33458-3991 | |
| 5484174 | FAUCETT KIMBERLY | 507 FORCE ROAD | | | | GILLETTE | WY | 82716 | |
| 5612043 | FAUCETTE GAYLE P | 1707 ERWIN AVE | | | | BURLINGTON | NC | 27217 | |
| 5612044 | FAUCETTE GWENDOLYN | 2562 ALBERT JEFFERIES RD | | | | BURLINGTON | NC | 27217 | |
| 5612045 | FAUCETTE KINA | 506 PARKER STREET APT 50 | | | | GRAHAM | NC | 27217 | |
| 5612046 | FAUCETTE TIFFANY | 1446 HUNTER STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5612047 | FAUCHER JEAN | URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 5612048 | FAUCI MADISON | 581 PATTON AVENUE APT 59 | | | | LONG BRANCH | NJ | 07740 | |
| 5612049 | FAUDOA CHRISTINA | 4260 SAMOSET AVE NONE | | | | ANTELOPE | CA | 95843 | |
| 5612050 | FAUEDRA LOUIS | 83 HARRINGTON CIRCLE | | | | WILLINGBORO | NJ | 08046 | |
| 5438172 | FAUGHN BETHANY | 38 48TH ST | | | | PITTSBURGH | PA | 15201-2754 | |
| 5438174 | FAUGHNER LISA | 4 SUDELY GREEN CT | | | | CHERRY HILL | NJ | 08003-4411 | |
| 5612051 | FAUGHT JOANNE | 529 MCCOOL RD | | | | VALPARAISO | IN | 46385 | |
| 5612053 | FAULCON MARTRICE | 1224 LEAD ST APT C | | | | NORFOLK | VA | 23504 | |
| 5438176 | FAULDS DAVE | 2544 N CROSSGATE ST | | | | ORANGE | CA | 92867-2103 | |
| 5612054 | FAULHAMMER SHAUN | P O BOX 24 | | | | ELKVIEW | WV | 25071 | |
| 5612055 | FAULK ALISON J | 1945 SOUTH BAYVIEW DR | | | | LKSID MARBLHD | OH | 43440 | |
| 5612056 | FAULK ERICA | 218 CEDAR ST | | | | SUFFOLK | VA | 23434 | |
| 5612057 | FAULK IDA | 1430 HELON ST | | | | MACON | GA | 31204 | |
| 5612058 | FAULK JENNY L | 8922 ORBY CANTRELL HWY | | | | POUND | VA | 24279 | |
| 5438178 | FAULK KIMBERLY | 27322 N SADDLE CREEK LANE FORT BEND157 | | | | FULSHEAR | TX | 77441 | |
| 5612059 | FAULK LINDA | 1110 ANN ST APT E | | | | PORTSMOUTH | VA | 23703 | |
| 5438180 | FAULK PHILIP | 110 DUNBAR ESTATES DR APT 2102 | | | | FRIENDSWOOD | TX | 77546-2196 | |
| 5612060 | FAULK SHARON | 8276 WILLIAMS RD | | | | GRESHAM | SC | 29546 | |
| 5612061 | FAULK SHARONOA M | 84 TIMBER HAVEN DRIVE | | | | ETOWN | NC | 28337 | |
| 5612062 | FAULKENBERRY LOLITA | 157 MARY CIR | | | | CONCORD | NC | 28025 | |
| 5612063 | FAULKNER ASHANDRA | 10018 LILAC AVE | | | | STL | MO | 63137 | |
| 5612064 | FAULKNER BRENDA E | 1616 MLK DRIVE | | | | PADUCAH | KY | 42001 | |
| 5612065 | FAULKNER CARA | 3138 ORCHARD ST APT 1 | | | | WEIRTON | WV | 26062 | |
| 5612066 | FAULKNER CATHY | 1003 BRUCEMENT DR | | | | GARNER | NC | 27529 | |
| 5612067 | FAULKNER CECILIA | 8802 FLORA | | | | KC | MO | 64131 | |
| 5612068 | FAULKNER DEBRA | 4281 WOODFORD RD | | | | CHARLOTTE | VA | 23923 | |
| 5612069 | FAULKNER EBONY | 467 OCTONIA RD | | | | STANDARDSVILLE | VA | 22973 | |
| 5438182 | FAULKNER FREDERICK | 2445 TIMBER SPRINGS DR # WILL197 | | | | JOLIET | IL | 60432-0782 | |
| 5612070 | FAULKNER GRACE | 5818 ASHRIDGE | | | | MEMPHIS | TN | 38141 | |
| 5438184 | FAULKNER HUNTER | 4524 CHESAPEAKE BAY DR | | | | FORT WORTH | TX | 76123-4028 | |
| 5438186 | FAULKNER IVON | 7683 ANTIGUA DR | | | | MEMPHIS | TN | 38119-9153 | |
| 5612071 | FAULKNER JAMIE | 1010 CHARLIES CK RD | | | | CULLODEN | WV | 25510 | |
| 5612072 | FAULKNER JEFF | 341 CO RD 177 | | | | TROY | AL | 36079 | |
| 5612073 | FAULKNER KANITHA | 712 ENGLEWOOD DR | | | | LAWTON | OK | 73505 | |
| 5612074 | FAULKNER KAREN | 97 20 57 AVE | | | | CORONA | NY | 11368 | |
| 5612075 | FAULKNER KIESHA | 12 MATTHEW ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5612076 | FAULKNER LAKEESHA | 2209 DR ANDREW J BROWN | | | | INDIANAPOLIS | IN | 46205 | |
| 5612077 | FAULKNER LATISHA M | 2958 2ND ST SE 34 | | | | WASHINGTON | DC | 20032 | |
| 5612078 | FAULKNER LESLEY | 255 E 76TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5438188 | FAULKNER LINDA | 6 ARNOLD DRIVE | | | | WOODSTOCK | NY | 12498 | |
| 5612079 | FAULKNER LYNN M | 4332 SILVERBERRY AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5612080 | FAULKNER MAEQUEE | 520 MERINO STREET | | | | LEX | KY | 40508 | |
| 5438190 | FAULKNER MARTIN | 436 NEWCOMBE DRIVE | | | | MOUNT HOLLY | NJ | 08060 | |
| 5612081 | FAULKNER MARY D | W UNION ST | | | | MEMPHIS | TN | 38127 | |
| 5438192 | FAULKNER MICHAEL | 1101 MORNINGWOOD DR | | | | SAN MARCOS | TX | 78666-8455 | |
| 5612082 | FAULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5612083 | FAULKNER NATASHA | 315 S BARIDON ST | | | | CONWAY | AR | 72034 | |
| 5612084 | FAULKNER RICOSHELLE | 60 EAST 102ND STREET | | | | CHICAGO | IL | 60628 | |
| 5612085 | FAULKNER ROSE | 110 PINOAK | | | | SIKESTON | MO | 63801 | |
| 5612087 | FAULKNER SHARDONDA L | 2606 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5612088 | FAULKNER SHAWNA R | 2024 DAVIDSON AV 3C | | | | BRONX | NY | 10453 | |
| 5612089 | FAULKNER SHERRY | 2319 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5438194 | FAULKNER SUMMER | 426 LANSING DR | | | | BAKERSFIELD | CA | 93309-3155 | |
| 5612090 | FAULKNER WAYLAND | 2020 CARDINAL LN | | | | BLANCHARD | OK | 73010 | |
| 5612091 | FAULKNER WILLIE L | 507 ELLIS ST | | | | KANNAPOLIS | NC | 28083 | |
| 5612092 | FAULKS BRANDI C | 1785 ROCKY CREEK RD | | | | MACON | GA | 31026 | |
| 5612093 | FAULKS MICHELLE | 4049 HOLLYCOVE DR | | | | CHESAPEAKE | VA | 23321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612094 | FAULL LISA | 2113 S JINDIANA AVE | | | | CALDWELL | ID | 83605 | |
| 5438196 | FAULTER MARY | 102 ROXBORO CIR APT 1 | | | | MATTYDALE | NY | 13211 | |
| 4883382 | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | |
| 5438198 | FAUNCE JENNA | 5729 KEENAN CT | | | | BENSALEM | PA | 19020-2222 | |
| 5612095 | FAUNTLEROY BROOK | 2790 RODEO RD | | | | ABBEVILLE | LA | 70510 | |
| 5612096 | FAUNTLEROY CECELIA | 1991 STATE ROUTE 300 | | | | WALLKILL | NY | 12589 | |
| 5612097 | FAUNTLEROY LAKEISHA | 24090 KING WILLIAM RD | | | | WEST POINT | VA | 23223 | |
| 5612098 | FAUNTLEROY LATIFA S | 3110 CREST RIDGE CIR | | | | AUSTELL | GA | 30168 | |
| 5438200 | FAUNTLEROY PATRICIA | 708 KAHN DR | | | | BALTIMORE | MD | 21208-5826 | |
| 5612099 | FAUNTLEROY RALPH | 252 W BUCK ST | | | | PAULSBORO | NJ | 08066 | |
| 5612100 | FAUNTLEROY SABRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23666 | |
| 5612101 | FAUNTLEROY SHIKARRI C | 4TARACRT | | | | WIMSBURG | VA | 23188 | |
| 5612102 | FAUNTLEROY THERSA | 1107 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5612103 | FAUPEL HELENA | 60 STIRLING AVE | | | | BARBERTON | OH | 44203 | |
| 5612104 | FAUPULA ANA S | 8 HILLSDALE PLACE | | | | SAN MATEO | CA | 94403 | |
| 5612105 | FAUQUET BRANDON | 5803 LA VISTA DR | | | | ALEXANDRIA | VA | 22310 | |
| 5405085 | FAUQUIER COUNTY 1 | 29 ASHBY ST | | | | WARRENTON | VA | 20187 | |
| 5612106 | FAUSE BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5438202 | FAUSETT DENNIS | 2476 E 1750 S | | | | PRICE | UT | 84501 | |
| 5612107 | FAUSETT NED G | 2090 TUWEAP DR | | | | ST GEORGE | UT | 84770 | |
| 5612108 | FAUSNETT HOLLY | 1824 REMER REAGAN RD | | | | THOMASVILLE | NC | 27262 | |
| 5612109 | FAUST ARNEATTER | 41037 S RANGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5612110 | FAUST BARBARA | 731 BROOKS AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5612111 | FAUST BODIL | 4780 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5438203 | FAUST EDITH | 1076 E BEECH CIR | | | | COTTONWOOD | AZ | 86326 | |
| 5438204 | FAUST ELIJAH | 1245 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324 | |
| 5612112 | FAUST IVY | 308 BROAD AVE REAR | | | | ALTOONA | PA | 16601 | |
| 5612113 | FAUST KATHLEEN | 289 MISTY MORNING CIR | | | | GATE CITY | VA | 24251 | |
| 5438206 | FAUST KURT | 10355 ILAH RD | | | | JACKSONVILLE | FL | 32257-6417 | |
| 5612114 | FAUST KYLE | 1300 SYLVIA AVE | | | | SPRING HILL | FL | 34606 | |
| 5612115 | FAUST LAQUETTA | 2201 48TH ST E APT 1801 | | | | TUSCALOOSA | AL | 35405 | |
| 5612116 | FAUST MELVIN | 82 SYCAMORE ST | | | | ALBANY | NY | 12208 | |
| 5438208 | FAUST PETER | 674 SUMMIT DR | | | | LANCASTER | PA | 17601-1150 | |
| 5438210 | FAUST SCOTT | 3006 CLAY TRL | | | | CORINTH | TX | 76210-3124 | |
| 5416485 | FAUST TERRY AND DENISE FAUST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5612117 | FAUST TIHYYA | 2003 BUTOR RD | | | | HOPEWELL | VA | 23860 | |
| 5416487 | FAUST VALERIE | 16 EAGLE ST | ALBANY | | | ALBANY | NY | 12207-1019 | |
| 5416489 | FAUSTIN CARL E | 226-04 141ST AVENUE | | | | QUEENS | NY | 11413 | |
| 5438212 | FAUSTIN EVANS | 3902 TYNEWICK DR | | | | SILVER SPRING | MD | 20906-2665 | |
| 5612118 | FAUSTINA FLOYD | 1213 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5612119 | FAUSTINA FORTUNATO | 4522 CINNAMON RIDGE TRAIL | | | | ST PAUL | MN | 55122 | |
| 5612120 | FAUSTINI MARIO | 84 TUCKAHOE AVE | | | | EASTCHESTER | NY | 10709 | |
| 5612121 | FAUSTINO ALCANTAR | 101 RIVER DR | | | | KING CITY | CA | 93930 | |
| 5612122 | FAUSTINO DIANA | 1111 CANYON ST | | | | BAYARD | NM | 88023 | |
| 5612123 | FAUSTINO RODRIGUEZ | 15430 BELLOM WAY | | | | MORENO VALLEY | CA | 92555 | |
| 5612124 | FAUSTINO VASQUEZ | 616 S RANDA | | | | PASADENA | TX | 77506 | |
| 5612125 | FAUSTO ADEMIR | 1203 PINETREE DR APT 1 | | | | CA | CA | 95203 | |
| 5612126 | FAUSTO BAYONET | 2 MUSTANG HILL COURT | | | | NORTH POTOMAC | MD | 20878 | |
| 5612128 | FAUSTO SOUZA | 3220 CORAL LAKE DR | | | | CORAL SPRINGS | FL | 33065 | |
| 5438214 | FAUTEUX MATTHEW | 601 REDDING RD | | | | REDDING | CT | 06896 | |
| 5438216 | FAUTH CECILIA | 702 BERRY CT W | | | | MOUNTAIN VIEW | CA | 94043-6587 | |
| 5612129 | FAUVER DARRELL | 717 WOODSTOCK LANE | | | | WINCHESTER | VA | 22602 | |
| 5612130 | FAUVIE RAYMOND | 1664 PHEASANT ST | | | | NILES | OH | 44446 | |
| 5612131 | FAUZIA ALI | 39385 MAIPOSAL WAY | | | | FREMONT | CA | 94538 | |
| 5612132 | FAUZIYA FAUZIYA | ALUMNI QUAD ALDEN HALL 51 | | | | ALBANY | NY | 12222 | |
| 5438218 | FAVA ARNALDO | 24000 2ND ST APT 311 | | | | HAYWARD | CA | 94541-6764 | |
| 5612133 | FAVA EDGAR | 7005 MILL GLEN FOREST CT | | | | BAKERSFIELD | CA | 93313 | |
| 5612134 | FAVA LINDSAY | 20084 TOENAIL TRL | | | | CHRISTOVAL | TX | 76935 | |
| 5484175 | FAVALE JOSEPH G | 415 CONCORD DRIVE | | | | FREEHOLD | NJ | 07728 | |
| 5438220 | FAVARETTO PRISKA | 2211 ALA WAI BLVD APT 1702 | | | | HONOLULU | HI | 96815-2403 | |
| 5612135 | FAVARO JOHN M | 12270 SW CENTER ST APT 76 | | | | BEAVERTON | OR | 97005 | |
| 5612136 | FAVAROTH ALAYCIEA | 6245 SO JUDAH DRIVE | | | | MARRERO | LA | 70072 | |
| 5438222 | FAVATA RHONDA | 3710 N MERIDAN AVE OKLAHOMA109 | | | | OKLAHOMA CITY | OK | | |
| 5612137 | FAVELA JAMIE | 30 JEFFERSON LANE APT 16208 | | | | NAPLES | FL | 34116 | |
| 5612138 | FAVELA JOCELYITZEL | 7448 LINEL ST | | | | PARAMOUNT | CA | 90723 | |
| 5612139 | FAVELA LORETHA | 100 DENNISSTATION RD | | | | EATONTON | GA | 31061 | |
| 5612140 | FAVELA MARTHA | RANCHO RETIRO 7234 | | | | JUAREZ | TX | 32618 | |
| 5438224 | FAVELA PETER | 5661 N NEVA AVE | | | | CHICAGO | IL | 60631-2442 | |
| 5612141 | FAVELA SHELVIA | 745 N FOWLER AVE | | | | FRESNO | CA | 93737 | |
| 5612142 | FAVERDIEU MARY T | 27 COLUMBUS ST APT 1 | | | | MANCHESTER | NH | 03102 | |
| 5612143 | FAVIAN TERRY | 529 PRARIE LANE | | | | DEERLODGE | MT | 59701 | |
| 5612144 | FAVICHIA JAVIN | 437 HAWK HAVEN COVE RD | | | | WAYNESVILLE | NC | 28786 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612146 | FAVILA EVA | 832 SE 26 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5612147 | FAVILA MARTHA | 25212 STOCKPORT ST | | | | LAGUNA HILLS | CA | 92653 | |
| 5612148 | FAVIOLA VILLAVICENCIO | 6600 JAGUAR DR 205 | | | | SANTA FE | NM | 87507 | |
| 5612149 | FAVLEY MIRANDA | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5612150 | FAVOR BRANDY | 133 FURTICK RD | | | | SWANSEA | SC | 29160 | |
| 5612151 | FAVOR KIESHA | 855 AUTUMN RIDGE ROAD | | | | MONTGOMERY | AL | 36117 | |
| 5612152 | FAVOR LEA | 3940 ARDISPOND RD | | | | DALZELL | SC | 29040 | |
| 5612153 | FAVOR LEGENIA | 1757 BENELLI ST | | | | SUMTER | SC | 29150 | |
| 5612154 | FAVOR RHONDA | PO BOX 8768 | | | | COLUMBIA | SC | 29202 | |
| 5612155 | FAVORITE TAMMY | 4109 TRENTON ST | | | | METAIRIE | LA | 70002 | |
| 5438226 | FAVORITO CHRIS | 42 BRADFORD BLVD WESTCHESTER 124 | | | | YONKERS | NY | 10710-3640 | |
| 5612156 | FAVORS BOBBY | 330 HIGH ST APTA | | | | FAIRPORT HARBOR | OH | 44077 | |
| 5612157 | FAVORS JENNIT | JIMMIE LEE DAVIS | | | | PHENIX CITY | AL | 36869 | |
| 5612158 | FAVORS LITRICIA | 6373 CATOMA ST | | | | JAX | FL | 32244 | |
| 5612159 | FAVORS MARK | 4913 COLLINGWOOD DR | | | | GARLAND | TX | 75043 | |
| 5612160 | FAVORS SABRINA | 312 YELLOWSTONE DR | | | | POWDER SPGS | GA | 30127 | |
| 5612161 | FAVORS SHONDA R | 2505 BETTYS DR | | | | ALBANY | GA | 31705 | |
| 5612162 | FAVORS STEPHANIE | 6208 REICHMAN | | | | ST LOUIS | MO | 63121 | |
| 5612163 | FAVORS WILLIE L JR | 1704 BREWER BLUD SW | | | | ATLANTA | GA | 30310 | |
| 5438228 | FAVRE RAYMOND | 1716 22ND ST | | | | GULFPORT | MS | 39501-4711 | |
| 5438230 | FAVREAU JOHN | 2191 SUMTER LAKE DR | | | | MARIETTA | GA | 30062-5446 | |
| 5612164 | FAVREAU NEILE | 1627 FLAGG CT APT 3 | | | | KEY WEST | FL | 33040 | |
| 5438232 | FAVRO CELINA | 1355 WILLOW WAY STE 105 STE 105 | | | | CONCORD | CA | 94520-5540 | |
| 5612165 | FAVRON ANTHONY | 3928 CLEVELAND | | | | SAINT LOUIS | MO | 63110 | |
| 5612166 | FAW ALEXIA | 8120 FAIRMONT DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5416491 | FAW INVESTMENTS INC DBA COLLEC | 5412 Middlebrook Pike | | | | Knoxville | TN | 37921 | |
| 5438234 | FAW SANDY | 2113 DRESDEN RD | | | | HENRICO | VA | 23229-3107 | |
| 5438236 | FAWAZ COURTNEY | 831 ALM REAL ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 5612167 | FAWBER RONETTE | 26240 BALDY PEAK DR | | | | SUN CITY | CA | 92586 | |
| 5612168 | FAWCETT KENDRA | 41 SUNSET CIRCLE | | | | LAKE ALFRED | FL | 33850 | |
| 5438238 | FAWCETT ROBERT | 1190 E 1150 S | | | | CLEARFIELD | UT | 84015-1352 | |
| 5612169 | FAWKES BRENDA L | P O BOX 2146 | | | | F STED | VI | 00841 | |
| 5438241 | FAWKEX MARIAN | 3 HEATHER DR | | | | FRAMINGHAM | MA | 01701-7806 | |
| 5612170 | FAWLER STACEY | 1169 EAST BERRIEN ST | | | | GALESBURG | IL | 61401 | |
| 5438243 | FAWLEY CANDACE | 13508 GREENCASTLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5612171 | FAWLEY KRISTI | 10137 BALTIMORE NATIONAL PK | | | | MYERSVILLE | MD | 21773 | |
| 5612172 | FAWN BENNETT | 3602 RONALD RD | | | | COUNCIL BLFS | IA | 51501 | |
| 5612173 | FAWN BRIDGES | 1685 HONODLE AVE | | | | AKRON | OH | 44305 | |
| 5612174 | FAWN BROOKS MERRITT | 118 GLENDALE CT | | | | ELYRIA | OH | 44035 | |
| 5612175 | FAWN KIMMEL | 12651 ENZIAN RD | | | | PLAINWELL | MI | 49080 | |
| 5612176 | FAWN PANELLA | 1014 VALLADO DR | | | | LAKE ISABELLA | MI | 48893 | |
| 5612177 | FAWN THOMPSON | 94 MOUNT VERNON AVE | | | | AUGUSTA | ME | 04330 | |
| 5612178 | FAWN WILLIAMS | 2135 W IRWIN WAY | | | | EUGENE | OR | 97402 | |
| 5612179 | FAWNASHA PRATER | 5578 TINLEY PARK | | | | COLUMBUS | OH | 43232 | |
| 5612180 | FAWRA SHERELLE | 35 RYAN AVE | | | | NEW CASTLE | DE | 19720 | |
| 5612181 | FAWZIA AMRI | LAFEUILLE CIRLE 2718 APT | | | | CINCINNATI | OH | 45211 | |
| 5612182 | FAWZIA ZAWAHIR | 91 KNICKERBOCKER RD | | | | TENAFLY | NJ | 07670 | |
| 5438245 | FAXON LUCY | 3390 HIGHGATE HILLS DR NE | | | | DULUTH | GA | 30097-5120 | |
| 5612183 | FAY ALLEN | 4000 ST JAMES CHURCH ROAD | | | | RALEIGH | NC | 27604 | |
| 5612184 | FAY BARTLING | 12 MIDDLE STREET | | | | FAIRHAVEN | MA | 02719 | |
| 5438247 | FAY BRIAN | 5768A PEDEN RD | | | | FORT SILL | OK | 73503 | |
| 5416493 | FAY BRITTANY F | 109 FISHER STREET | | | | MILLVILLE | MA | 01529 | |
| 5438249 | FAY CONNIE | 1335 ELMWOOD CIR | | | | PIQUA | OH | 45356 | |
| 5612185 | FAY FULWIDER | 14621 CRAMER RD | | | | RED BLUFF | CA | 96080 | |
| 5612186 | FAY GERALDINE | 3828 LUKE LN | | | | ELSMERE | KY | 41018 | |
| 5612187 | FAY GILLIARD | 236 GUILFORD ROAD | | | | LANSDOWNE | PA | 19050 | |
| 5612188 | FAY JACK | 12816 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 5612189 | FAY JANA | 3201 RIFLE RANGE ROAD LOT 8 | | | | KNOXVILLE | TN | 37918 | |
| 5612190 | FAY KAY | 3150 NE 36TH AVE | | | | OCALA | FL | 34470 | |
| 5612191 | FAY KENNELYNN | 1929 BRANDYWOODS TRAIL | | | | CONYERS | GA | 30013 | |
| 5438251 | FAY KRISTIE | 8443 US HIGHWAY 68 | | | | KENTON | OH | 43326 | |
| 5612192 | FAY LINDA | 256 COUNTY ROAD P | | | | OXFORD | WI | 53952 | |
| 5612193 | FAY M WILLETO | PO BOX A084 | | | | TSAILE | AZ | 86556 | |
| 5438253 | FAY MEREDITH | 720 WOODLAWN ST | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5612194 | FAY MURIMA | 23 EGRET COURT | | | | NEWARK | DE | 19702 | |
| 5438255 | FAY RAYMOND | 46 EATON ST | | | | LAWRENCE | MA | 01843-1159 | |
| 5612196 | FAY SAGE | 2136 UNION VALLEY RD LOT | | | | OLEAN | NY | 14760 | |
| 5438257 | FAY SHAWN | 2713 MATHESON WAY | | | | SACRAMENTO | CA | 95864-3716 | |
| 5612197 | FAY SISK | 2406 GRANADA CIR | | | | COLORADO SPG | CO | 80910 | |
| 5612198 | FAY SNELL | 10 JUNE COURT | | | | WAYNESBORO | VA | 22980 | |
| 5612199 | FAY WANDA | 1807 W 2ND ST | | | | LAKELAND | FL | 33805 | |
| 5612200 | FAY WASHINGTON | 640 SENECA STREET | | | | HARRISBURG | PA | 17110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612201 | FAYALL MICHAEL | 15991 SE 30TH ST | | | | MORRISTON | FL | 32668 | |
| 5612202 | FAYARD JENNIFERE | 108050 CHIGGER RIDGE RD | | | | BROOKWOOD | AL | 35444 | |
| 5612203 | FAYAZ SOOMRO | 20 BISHOP HOLLOW RD | | | | NEWTOWN SQ | PA | 19073 | |
| 5612204 | FAYDEST MALBROUGH | 2026 ALDSWORTH DR | | | | HOUSTON | TX | 77088 | |
| 5612205 | FAYE BROWN | 1412 SECOND STREET | | | | ATHENS | AL | 35611 | |
| 5612206 | FAYE BUCHANAN | 1832 NORTHFOREST CT APT A | | | | CROFTON | MD | 21114 | |
| 5612207 | FAYE CARTER | 2682 LAFUELLE CIR | | | | CINCINNATI | OH | 45211 | |
| 5612208 | FAYE COLE | 602 HIGH WAY 43 SOUTH | | | | TUSCUMBIA | AL | 35674 | |
| 5612209 | FAYE DAVIS | 1062 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 5612210 | FAYE DELANEY | 6700 E 138TH TERR | | | | GRANDVIEW | MO | 64030 | |
| 5612211 | FAYE ELHADJI | 12510 WINEXBURG MANOR DRI | | | | SILVER SPRING | MD | 20906 | |
| 5612212 | FAYE FREYER | 2800 ORCHARD LANE | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 5612213 | FAYE GORHAM | 834 N GROSVENOR CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5612214 | FAYE H HOGGARD | 1309 ANNE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5612215 | FAYE HACKABEE | 12700 LINCOLN CIRCLE | | | | DUNCANVILLE | AL | 35456 | |
| 5612216 | FAYE HARRIS | 60 E PEACH RD | | | | WINNSBORO | SC | 29180 | |
| 5612217 | FAYE HAWES | 3951 QUAIL AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5612218 | FAYE JOHNSON | 2400 BURTON ST | | | | RICHMOND | VA | 23223 | |
| 5612219 | FAYE JONES | 982 W HWY 92 | | | | STERNS | KY | 42647 | |
| 5612221 | FAYE LAWANA | 3740 GRAVIOS | | | | ST LOUIS | MO | 63118 | |
| 5612222 | FAYE LINDSEY | 120 E 39TH ST | | | | HOUSTON | TX | 77018 | |
| 5612223 | FAYE M EARNEY | W6419 CEMETERY RD | | | | BAY CITY | WI | 54723 | |
| 5612224 | FAYE M WILSON | 223 NORTH 11TH STREET | | | | THIBODAUX | LA | 70301 | |
| 5612225 | FAYE MABINS | 103C SKYVUE DR | | | | RAYMORE | MO | 64083 | |
| 5416495 | FAYE MARTINEZ | PO BOX 2372 | | | | KINGS HILL | VI | 00851 | |
| 5612226 | FAYE POTRAMENT | 2559 US HWY 59 | | | | LAKE BRONSON | MN | 56734 | |
| 5612227 | FAYE ROBERTS | 1011 MOUNT VER NONON RD | | | | TUNNEL HILL | GA | 30755 | |
| 5612228 | FAYE RUMBROUGH | 1617 HAKESLEY PLACE | | | | BALTIMORE | MD | 21213 | |
| 5612229 | FAYE SELDON | 738 BROOKSIDE DRIVE APT 203 | | | | NEWPORT NEWS | VA | 23602 | |
| 5612230 | FAYE SIMPSON | 208 COACHMAN DR | | | | LEXINGTON | SC | 29072 | |
| 5612231 | FAYE SINGER | PO BOX 64281 | | | | TUCSON | AZ | 85728 | |
| 5612233 | FAYE TURNER | 2426 LINKS | | | | SARASOTA | FL | 34234 | |
| 5612234 | FAYE WADELL | PO BOX 341 | | | | HINTON | WV | 25951 | |
| 5612235 | FAYE WEST | 10505 BARON DR | | | | ST LOUIS | MO | 63136 | |
| 5612236 | FAYE WESTMORELAND | 327 COGGINS FIELD DR | | | | TUPELO | MS | 38801 | |
| 5612237 | FAYE WILLIAMS | 4715 30TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5612238 | FAYEBANKS JAIME | 1 2ND STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5438259 | FAYED AHMED | 874 YORKCHESTER DR APT 201 | | | | HOUSTON | TX | 77079-3442 | |
| 5612239 | FAYEE BUCHANAN | 1832 NORTHFOREST CT APT | | | | CROFTON | MD | 21114 | |
| 5405086 | FAYETTE COUNTY | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 5484176 | FAYETTE COUNTY | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 4884827 | FAYETTE COUNTY RECORD INC | PO BOX 400 | | | | LAGRANGE | TX | 78945 | |
| 5612240 | FAYETTE ROBERT | 8961 NE 151ST AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5612241 | FAYETTEVILLE OBSERVER | PO BOX 849 | | | | FAYETTEVILLE | NC | 28302 | |
| 5612242 | FAYLENE THIBODEAU | 401 NORTH BUCKFIELD RD | | | | BUCKFIELD | ME | 04220 | |
| 5612243 | FAYMASON ROMY | 9535 HIKER HILL RD | | | | SAN DIEGO | CA | 92129 | |
| 5612244 | FAYNE BERNARD | 2005 BLACKFOOT TRAIL | | | | SAINT CLOUD | FL | 34771 | |
| 5612245 | FAYNE DENISE | 6912 WEDDIGEN WAY | | | | NORTH HIGLLANDS | CA | 95660 | |
| 5612246 | FAYNE SHAQUAIL | 7140 W CHAMBERS CT | | | | MILWAUKEE | WI | 53210 | |
| 5612247 | FAYNE TENESHA | 2946 ELM ST | | | | TOLEDO | OH | 43608 | |
| 5612248 | FAYNETTE LATONYA | 3833SYERN DR | | | | CONWAY | SC | 29526 | |
| 5438261 | FAYNIK MARTIN | 7717 COVEDALE DR | | | | ORLANDO | FL | 32818-4743 | |
| 5612250 | FAYOLA JOHNSON | 494 STAMBAUGH | | | | SHARON | PA | 16146 | |
| 5612251 | FAYRENE WILLIAMS | BOX 486 | | | | WHITERIVER | AZ | 85941 | |
| 5612252 | FAYSHAWNDA SWINGLER | 100 RIDGE | | | | CHARLOTTSVILLE | VA | 22902 | |
| 5612253 | FAYZA MANSOUR | 316 BENNER RD | | | | ALLENTOWN | PA | 18104 | |
| 5612254 | FAZ VERONICA | 2144 DIVISION ST | | | | EAST TROY | WI | 53120 | |
| 5612255 | FAZEKAS DAVID | 13025 BLUFF RD | | | | ETHEL | LA | 70730 | |
| 5612256 | FAZENAKER TAMMY | 1009 LINWOOD RD | | | | HAGERSTOWN | MD | 21740 | |
| 5612257 | FAZENBAKER RALPH | 117 JUMONVILLE RD | | | | LEMONT FURNACE | PA | 15456 | |
| 5612258 | FAZIER ASHLEY | 4209 50 ST | | | | KENOSHA | WI | 53143 | |
| 5438263 | FAZIO APRIL | 18640 COLLINS ST APT 209 | | | | TARZANA | CA | 91356-2116 | |
| 5612259 | FAZIO LICHEN | 3800 S DECATUR BLVD SP201 | | | | LAS VEGAS | NV | 89103 | |
| 5416497 | FAZZI MARY ANN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF DONALD FAZZI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5438265 | FAZZIOLA LISA | 3 LYNWOOD AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5612260 | FBA IN AND EYAL CHEN | 1201 EAST CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| 5612261 | FBI FBI | 1300 SUMMIT ST | | | | KANSAS CITY | MO | 64105 | |
| 5612262 | FCC LLC | DEPT 1931 | | | | DENVER | CO | 80291 | |
| 5612263 | FCCOY KEVIN | PO BOX 111351 | | | | OMAHA | NE | 68111 | |
| 5416499 | FD DESIGNS INC | 328 S ABBOTT AVE | | | | MILPITAS | CA | 95035-5250 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782799 | FDACS | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314-6720 | |
| 5612264 | FE MORAN INC | 3001 RESEARCH ROAD STE A | | | | CHAMPAIGN | IL | 61822 | |
| 5438267 | FEAGIN KARI | 22182 HOMESTEAD DR | | | | MOUNT CLEMENS | MI | | |
| 5612266 | FEAGIN CYNTHA | 1630 OLANTA HWY | | | | SCRANTON | SC | 29591 | |
| 5612267 | FEAGIN JAVATEONA | 5320 GREAT OAK WAY APT I | | | | COLUMBUS | OH | 43213 | |
| 5612268 | FEAGIN KIA | 2050 GLORY RD LOOP | | | | FORT POLK | LA | 71459 | |
| 5612269 | FEAGIN TONIA | PLEASE ENTER | | | | ENTER | FL | 32548 | |
| 5438269 | FEAGLE CAROLYN | 1310 E CRESTHAVEN AVE | | | | PORTER | OK | 74454 | |
| 5612270 | FEAH VALENTINNE | 1780 PETREE DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5612271 | FEAHR RACHEL | 1420 LIBERTY ST APT A | | | | JEFFERSON | LA | 70121 | |
| 5416501 | FEAL MIGUEL | 7445 SW 118TH CT | | | | MIAMI | FL | 33183 | |
| 5612272 | FEAMSTER EBONI | 322 FOSTER LN | | | | SALISBURY | NC | 28146 | |
| 5438271 | FEAOMOEATA TAHOA | 625 W LAUREL ST | | | | COLTON | CA | 92324 | |
| 5612273 | FEARA JOHNSON | 2074 FOREST HILL RD | | | | MACON | GA | 31210 | |
| 5438273 | FEARDAY PAUL | 11161 E MELROSE AVE | | | | EFFINGHAM | IL | 62401 | |
| 5438275 | FEARFOSS ROSEMARY | 387B DALEVILLE HWY | | | | COVINGTON TOWNSHIP | PA | 18444-7834 | |
| 5612274 | FEARGUS MCTEGGART | 1448 N RICHMAN KNLS | | | | FULLERTON | CA | 92835 | |
| 5612275 | FEARING TERESA A | 3041SUNNY POINT RD | | | | FLORENCE | SC | 29501 | |
| 5612276 | FEARNLEY SUSAN E | 25131 DEERFIELD LN | | | | WARRENVILLE | IL | 60555 | |
| 5438277 | FEARON KEVIN | 717 SUNRIDGE RD | | | | FAIRLAWN | OH | 44333-3278 | |
| 5612277 | FEARRINGTOH DIANA Y | 3981 NORTHHAMPTON DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 5612278 | FEARS JANNETTE | 1075 GREAT OAK DR APT E | | | | WHITEHALL | OH | 43213 | |
| 5612279 | FEASEL CARY | 2257 S TWP RD 159 | | | | TIFFIN | OH | 44883 | |
| 5612280 | FEASTER ALYSON | 243 ROSEBOROUGH RD | | | | GROVER | NC | 28073 | |
| 5612281 | FEASTER ANTHONY D | 160 SOUTH BUDDING LANE A 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5612282 | FEASTER CHIQUITAN | 1410 N POTOMICST | | | | BALTIMORE | MD | 21213 | |
| 5416503 | FEASTER DEABRA BENNETT AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES N BENNETT JR AND BEATRICE BENNETT INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES N BENNETT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5612283 | FEASTER LAVERNE | 3621 EAST 124TH STREET | | | | MILW | WI | 53214 | |
| 5612284 | FEASTER MELISSA | 203 CALLADAN RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5612285 | FEASTER MODEDRAH | 801 SHILOH RD | | | | DOYLINE | LA | 71023 | |
| 5612286 | FEASTER NICHOLE B | 3005 STROUPE RD | | | | LAWNDALE | NC | 28090 | |
| 5612287 | FEASTER ROBERT | 3909 KINGMAN AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5612288 | FEASTER SHANTA | 108 STERLING ST | | | | CHESTER | SC | 29706 | |
| 5612289 | FEASTER TIFFANY | 321 BARNES ST | | | | ROCK HILL | SC | 29730 | |
| 5612290 | FEASTER TONY L | 1510 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205 | |
| 5438279 | FEASTER VERONICA | 4510 1ST AVE S | | | | SAINT PETERSBURG | FL | 33711-1002 | |
| 5612291 | FEASTER WAKENA S | 230 NATUREWOOD RD | | | | MCCONNELLS | SC | 29726 | |
| 5612292 | FEATERSTONE SANDRAN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23663 | |
| 5612293 | FEATHER CURTIS | 6325 EAGLE RIDGE LANE | | | | ALEXANDRIA | VA | 22312 | |
| 5612294 | FEATHER DEBBIE | 324 GLENN AVE | | | | SALISBURY | MD | 21804 | |
| 5612295 | FEATHER MARJORIE R | 3029 W ST LOUIS ST APT 2 | | | | RAPID CITY | SD | 57702 | |
| 4883792 | FEATHER PUBLISHING | P O BOX B | | | | QUINCY | CA | 95971 | |
| 5612296 | FEATHER SHARON | 7156 HWY 57 | | | | FORT TOTTEN | ND | 58335 | |
| 5612297 | FEATHERHAT ALINDA | PO BOX 2326 | | | | DENNEHOTSO | NM | 86535 | |
| 5612298 | FEATHERS PATRICIA | 820 BRUBAKER RD | | | | ROARING SPRIN | PA | 16673 | |
| 5612299 | FEATHERSTON ALICE J | 102 DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5612300 | FEATHERSTONE BARBARA | 6314 ROBERT HASTING RD | | | | MURFREESBORO | TN | 37129 | |
| 5612301 | FEATHERSTONE CHANTINA | 404 ALLGOOD ST | | | | ROXBORO | NC | 27573 | |
| 5438281 | FEATHERSTONE JANICE | 5819 CARL PL | | | | NASHVILLE | TN | 37209-1942 | |
| 5612302 | FEATHERSTONE LEXIS | 634 S BUTLER AR | | | | INDIANAPOLIS | IN | 46219 | |
| 5612303 | FEATHERSTONE TAMEKIA | 100 ATKINSON ST APT 20C HILLCR | | | | ASHEVILLE | NC | 28801 | |
| 5612304 | FEAZELL SHANAE | 19 TAP BOOT ROAD | | | | REMBERT | SC | 29128 | |
| 5612305 | FEAZIER MICHAEL E | 2225 NE 7TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5438283 | FEBBI AARON | 10 POND RD | | | | WESTFORD | MA | 01886 | |
| 5612505 | FEBEST PANAMERICA LLC | 1725 NW 33RD ST | | | | POMPANO BEACH | FL | 33064-1327 | |
| 5612306 | FEBLES ABUNDIO | 4011 NW 5TH ST NONE | | | | MIAMI | FL | 33126 | |
| 5612308 | FEBLES CARMEN M | CALLE 14707 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5438285 | FEBLES MIGDALIA | PO BOX 336752 | | | | PONCE | PR | 00733-6752 | |
| 5612309 | FEBO DEIMARIE | HC-04 BOX 12593 ZALZAR AR | | | | RIO GRANDE | PR | 00745 | |
| 5438287 | FEBO MARIBEL | PO BOX 1761 | | | | TRUJILLO ALTO | PR | 00977-1761 | |
| 5612310 | FEBRE NEREIDA | EDF20 APT225 RES JARDINE D CUP | | | | SJ | PR | 00926 | |
| 5612311 | FEBRES ALEXANDER | HC 02 BOX 15430 | | | | CAROLINA | PR | 00987 | |
| 5612312 | FEBRES ANA | 11361 MERTH LANE | | | | PORT RICHEY | FL | 34668 | |
| 5612313 | FEBRES HELEN | 1205 NYE STREET | | | | CAPITOL HTS | MD | 20743 | |
| 5612314 | FEBRES MADELINE | HC-15 BOX 16421 | | | | HUMACAO | PR | 00791 | |
| 5612315 | FEBRES MARIA | URB MONTE VERDE CALLE 3G12 | | | | TOA ALTA | PR | 00953 | |
| 5612316 | FEBRES NEREIDA | JDS DE CUPEY ED20 APT225 | | | | SJ | PR | 00926 | |
| 5612317 | FEBRES SILVIA | HC4 11701 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612318 | FEBRES TAMARA | 4 BALCONES DE MONTEREAL | | | | CAROLINA | PR | 00987 | |
| 5612319 | FEBU KARLOTA | URB LAS COLINAS CALLE 3 A10 | | | | TOA BAJA | PR | 00951 | |
| 5612320 | FEBUS GILENID | PO BOX1320 | | | | COROZAL | PR | 00783 | |
| 5612321 | FEBUS HENRY | CALLE CATALUNA DM13 | | | | BAYAMON | PR | 00956 | |
| 5612322 | FEBUS JOHANNA | 6734 PPGA BLVD APT 416 | | | | ORLANDO | FL | 32801 | |
| 5612323 | FEBUS JOSELITO | 80 CURTIS ST | | | | PROVIDENCE | RI | 02909 | |
| 5612324 | FEBUS LUIS R | RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | |
| 5612325 | FEBUS NANCY | 80 2ND AVE | | | | NEWARK | NJ | 07104 | |
| 5612326 | FEBUS SANTOS | RD 165 K2 H0 INTSECTOR | | | | NARANJITO | PR | 00719 | |
| 5612327 | FEBUS YANIS | CALLE F 100 APT 501 | | | | BAYAMON | PR | 00956 | |
| 5612328 | FEBUS YERIKA | PO BOX 1405 | | | | COROZAL | PR | 00783 | |
| 5612329 | FEBUS YOLANDA | PO BOX 1793 | | | | ARECIBO | PR | 00613 | |
| 5612330 | FEBUS YOMARIE | EDF 14 APT 274 RES NEME | | | | SAN JUAN | PR | 00918 | |
| 5438289 | FECENTESE MARIA | 1409 GRAND STREET APT 3 | | | | HOBOKEN | NJ | 07030 | |
| 5438291 | FECHT ALLEN | 1516 SHULTZ ST | | | | WATERLOO | IA | 50707-2826 | |
| 5612331 | FECIACN DAWN | 2585 HOSTLER RD | | | | MOGADORE | OH | 44260 | |
| 5438293 | FECK JAMES | 41 INDIAN LADDER DRIVE | | | | ALTAMONT | NY | 12009 | |
| 5612332 | FECTEAU GABRIELLE | 317 HUCKINS RD | | | | FREEDOM | NH | 03836 | |
| 5612333 | FECTEAU MARAGRITA | 272 W LAWSON RD | | | | DALLAS | TX | 75253 | |
| 5612334 | FED EX | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 5612335 | FEDAK MARLENA | 13904 E HOPPER RD | | | | SPOKANE | WA | 99217 | |
| 5416507 | FEDAYI CEBE | 100 SOMERSET ROAD | | | | WILMINGTON | DE | 19803 | |
| 5612336 | FEDD KIERA | 925 W MERCER AVE | | | | ALBANY | GA | 31701 | |
| 5612337 | FEDD LAKISHA | 5496 REUBEN BROOKINS RD | | | | DONALDSONVILLE | GA | 39845 | |
| 5612338 | FEDD RACHEL | 812 S MAPLE ST | | | | ALBANY | GA | 31705 | |
| 5612339 | FEDD SYNTORRIA | 2641 ERICA CT APT 102 | | | | ALBANY | GA | 31707 | |
| 5612340 | FEDD VIVIAN | 12709MIRANDACT | | | | NN | VA | 23607 | |
| 5612341 | FEDDE CINDY | 765 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| 5438295 | FEDDEMA EDWARD | 55 W COMMERCE ST CUMBERLAND011 | | | | BRIDGETON | NJ | 08302 | |
| 5612342 | FEDDER MARGARET | 16029 BATH RD NONE | | | | WOODFORD | VA | 22580 | |
| 5612343 | FEDDERMAN KAREN | 2726 MILLS STREET APT G | | | | WINTERVILLE | NC | 28590 | |
| 5612344 | FEDDERSEN RAYMUS C | 106 YORK ST | | | | CARY | NC | 27511 | |
| 5612345 | FEDDERSEN SUSAN | 418 BEL AIRE DR | | | | THIENSVILLE | WI | 53092 | |
| 5612346 | FEDDERSON CHRISTY | 317 OSPRY DRIVE | | | | GRANITE CITY | IL | 62040 | |
| 5612347 | FEDELE JOSIE | 49328 FEDELE ROAD | | | | TICKFAW | LA | 70466 | |
| 5612348 | FEDELIA NELSON-POLK | 555 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| 5438297 | FEDER LINDA | 7564 E 108TH AVE | | | | CROWN POINT | IN | 46307-8218 | |
| 4861470 | FEDERAL BUILDING SERVICES INC | 1641 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 4884515 | FEDERAL DISTRIBUTORS INC | PO BOX 2007 | | | | LEWISTON | ME | 04240 | |
| 4870118 | FEDERAL WAGE & LABOR INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 5612350 | FEDERICI CHRISTINE | 236 MAFFET ST | | | | PLAINS | PA | 18705 | |
| 5438299 | FEDERICI JOE | 1009 TOLL GATE RD | | | | WARWICK | RI | 02886-0650 | |
| 5438301 | FEDERICI JOSEPH | 9155 RAMBLEWOOD DR APT 327 | | | | CORAL SPRINGS | FL | 33071-7036 | |
| 5612351 | FEDERICK JESSICA | 715 MHP LOT 206 | | | | BELLE GLADE | FL | 33430 | |
| 5612352 | FEDERICO ALFREDO | 1001 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 5612353 | FEDERICO BROWN | POBOX 1433 | | | | F STED | VI | 00840 | |
| 5612354 | FEDERICO CASTILLO-MONTUFA | 1011 EAST 13TH AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5416509 | FEDERICO CESARE G | 186 MEADOWLARK DR | | | | LONGMEADOW | MA | 01106-2737 | |
| 5612355 | FEDERICO HERNANDEZ | 417 CANTON RD | | | | WINTERSVILLE | OH | 43953 | |
| 5612356 | FEDERICO NIETO | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5612357 | FEDERICO PALACIOS | 879 SOUTH CLUB HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5612358 | FEDERICO PEREZ | 135 S OLEANDER AVE | | | | COMPTON | CA | 90222 | |
| 5612359 | FEDERICO RODRIGUEZ | 20 PASEO LAS GALERIAS | | | | BAYAMON | PR | 00956-9386 | |
| 5612360 | FEDERICO TORRES | 691 SNIPES PUMP RD NONE | | | | SUNNYSIDE | WA | 98944 | |
| 5612361 | FEDERICO VASQUEZ | 2627 FLOWER AVE | | | | SILVER SPRING | MD | 20911 | |
| 5612362 | FEDEWA LISA | 2959 THORNCREST DR | | | | ORANGE PARK | FL | 32065 | |
| 5612363 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 4881766 | FEDEX CUSTOMER CRITICAL | P O BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 5612364 | FEDEX SUPPLY CHAIN | 700 CRANBERRY WOODS DRIVE | | | | CRANBERRY TOWNSHIP | PA | 16006 | |
| 5612365 | FEDEX SUPPLY CHAIN TRANSPORTAT | 3875 Airways, Module H3 Department 4634 | | | | Memphis | TN | 38116 | |
| 5612366 | FEDNA LUMA | 34 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| 5438303 | FEDOR HEATHER | 373 SHADY LN | | | | TRENTON | NJ | 08619-1913 | |
| 5612367 | FEDOR JAMES | 562 E WALNUT ST | | | | LANCASTER | OH | 43130 | |
| 5438305 | FEDORCHAK RICHARD | 2710 WOODRIDGE CT | | | | WEST FRIENDSHIP | MD | 21794 | |
| 5612368 | FEDORCHUK VITALEY | 5825 LONERISE LN | | | | HILLIARD | OH | 43026 | |
| 5612369 | FEDOROFF SEAN | 605 EAST MAIN ST | | | | KIRBYVILLE | TX | 75956 | |
| 5612370 | FEDRA MORENO | 1220 STAR VIEW DR | | | | SANTA ROSA | CA | 95403 | |
| 5612371 | FEDRICK EUGENIA | 1413 E CHILKOOT AVE | | | | TAMPA | FL | 33612 | |
| 5612372 | FEDRICK KELLEY V | 8100 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| 5612373 | FEDRICK TRACI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15412 | |
| 5438307 | FEE RANDY | 644 GREENLEAF AVE NE COOK 031 | | | | WARREN | OH | | |
| 5438309 | FEEBER BONNIE | 301 WILLOW RUN | | | | CLINTON | TN | 37716-2718 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1555 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867572 | FEEDVISOR INC | 45 HOWARD STREET | | | | NEW YORK | NY | 10013 | |
| 5612374 | FEEHAN CHERYL | 1933 15TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5612375 | FEEHLEY MARIE | 298 LOWELL RIDGERD | | | | PARKVILLE | MD | 21234 | |
| 5612376 | FEEMSTER JACQUELINE | 452 BUTTERFLY RD | | | | BOLINGBROOK | IL | 60490 | |
| 5438311 | FEENEY ELEANOR | 104 WATERTOWN RD WORCESTER047 | | | | BERLIN | MD | 21811 | |
| 5438313 | FEENEY KATHERINE A | 301 SUMMIT AVE | | | | SYRACUSE | NY | 13207-1342 | |
| 5612377 | FEENEY PAUL | 65 GALEN STREET | | | | BROCKTON | MA | 02302 | |
| 5612378 | FEENEY TOM | 822 SHADY OAK DR | | | | SANTA ROSA | CA | 95404 | |
| 5612379 | FEENLY SHARON | 729 NW 29CIRCLE | | | | FT LAUDERDALE | FL | 33331 | |
| 5438315 | FEESE DESIREE | 217 S 2ND ST | | | | SUNBURY | PA | 17801 | |
| 5612380 | FEESPERANZA ULLAH | 1842 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5416511 | FEETPEOPLE | 2034 HICKORY BLVD SW | | | | LENOIR | NC | 28645-6406 | |
| 5612381 | FEEZLE BETTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43920 | |
| 5612382 | FEGAIN CATHY | 202 ST JAMES AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5612383 | FEGGINS RITTINA | 2882 WILLOW COVE DR | | | | WINSTON SALEM | NC | 27107 | |
| 5612384 | FEGGINS SHADE | 461 EAST 35TH STREET | | | | PATERSON | NJ | 07504 | |
| 5612385 | FEGGINS SHANETTA Y | 830 MOCK ST APT 104 | | | | WINSTON SALEM | NC | 27127 | |
| 5438317 | FEGLEY KURT | 806 RICHMOND DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5612386 | FEGURGUR JOSEPH | 2364 APACHE LN | | | | ALAMOGORDO | NM | 88310 | |
| 5612387 | FEHL TERRY | 33715 SOUTH LAKESHORE DR | | | | BURLINGTON | WI | 53105 | |
| 5612388 | FEHLAND CAMERON | 301 W KIEFFER RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5438319 | FEHLINGER MICHAEL | 4371 RIVER RD | | | | BROOKVILLE | IN | 47012 | |
| 5612389 | FEHMINA QURESHI | 7709 BRIGHTFIELD CT | | | | LIBERTY TWP | OH | 45044-9371 | |
| 5612390 | FEHNEL TIM | 12 E PENNSYLVANIA AVE | | | | PEN ARGYL | PA | 18072 | |
| 5612391 | FEHR GUILLERMO | 8504 ROAD E | | | | HUGOTON | KS | 67951 | |
| 5438321 | FEHRENBACHER ZACHARY | 2109 SWEETSER AVE | | | | EVANSVILLE | IN | 47714-3770 | |
| 5438323 | FEI HUIYANG | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | |
| 5438325 | FEI ZHIZHONG | 1701 PASTURE BROOK WAY | | | | ROCKVILLE | MD | 20854-2948 | |
| 5612392 | FEICHKO JJANELL | 5915 S 830 E | | | | PRICE | UT | 84501 | |
| 5612393 | FEICHKO KITTE | 464 W 750 N | | | | PRICE | UT | 84501 | |
| 5612394 | FEICK EMILY | 1248 CHRISTIAN CT | | | | VIRGINIA BCH | VA | 23464 | |
| 5438327 | FEICK LISA | 2029 PREAKNESS PL | | | | MARYSVILLE | OH | 43040-8058 | |
| 5612395 | FEIDOS ANTHONY | 7462 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 5612396 | FEIEL TINOCO | 7940 BRENTWOOD BLVD | | | | BENICIA | CA | 94510 | |
| 5612397 | FEIFAI TAUFATOFUA | 3860 MADERA WAY | | | | SAN BRUNO | CA | 94066 | |
| 5438329 | FEIG JOSHUA | 4050 E TARO LN | | | | PHOENIX | AZ | 85050-3708 | |
| 5438331 | FEIG MICHAEL | 117 ROPE LANE N | | | | LEVITTOWN | NY | 11756 | |
| 5612398 | FEIGENBLATT JUNE | 34 SITTING BULL DRIVE | | | | BECKET | MA | 01223 | |
| 5612399 | FEIGHTNER JENNIFER | 1432 SEGSWORTH WAY APT 1 | | | | GRASS VALLEY | CA | 95945 | |
| 5438333 | FEIJOO SILVIA | 951 POPE ST NW | | | | PALM BAY | FL | 32907-7757 | |
| 5438335 | FEILDEN EDMOND | 11745 SE 71ST TERRACE RD | | | | BELLEVIEW | FL | 34420-4693 | |
| 5612400 | FEILDS MICHELLE | 2853 WESTPARK DR | | | | GAUTIER | MS | 39553 | |
| 5612401 | FEILDS ROBIN | 1215 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220 | |
| 5612402 | FEILDS STACY | 1316 LONGVILLE CIR | | | | TAVARES | FL | 32778 | |
| 5438337 | FEILNER PATRICIA | 29365 PIKE 240 | | | | CLARKSVILLE | MO | 63336 | |
| 5612403 | FEIMSTER ANDREA | 6520 18TH AVE | | | | KENOSHA | WI | 53143 | |
| 5612404 | FEIMSTER DASHANDAS | 414 SCENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5612405 | FEIMSTER DEVONA | 922 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5612406 | FEIMSTER HEATHER | 947 RANCHER DR | | | | FOUNTAIN | CO | 80817 | |
| 5612407 | FEINBERG JIM | 410 PALM AVE | | | | CARPINTERIA | CA | 93013 | |
| 5438338 | FEINBERG JOSHUA | 3440 N LAKESHORE DR | | | | | | | |
| 5612408 | FEINBERG KENNETH C | 13010 CALVERT ST | | | | VAN NUYS | CA | 91401 | |
| 5612409 | FEINER RENEE | E5553 COUNTY RD WC | | | | MADISON | WI | 53719 | |
| 5612410 | FEINSILVER ALLEN | 3729 E 53RD ST | | | | CLEVELAND | OH | 44105 | |
| 5612411 | FEINSTEIN ROBERT | 3742 TORINO DR | | | | SANTA BARBARA | CA | 93105 | |
| 5612412 | FEIST CHARLESETTA | 4942 VIRGILIAN | | | | NEW ORLEANS | LA | 70126 | |
| 5612413 | FEIST DEVON | 312 GRANT AVE | | | | CARNEGIE | PA | 15106 | |
| 5612414 | FEISTNER CRAIG | 94 BUCKHORN TRAIL | | | | NEWCASTLE | WY | 82701 | |
| 5612416 | FEITOZA ISVALDINA | 108 WATER OAK DR | | | | PINEVILLE | NC | 28134 | |
| 5416513 | FEIZY IMPORT & EXPORT | 1949 N STEMMONS FWY | | | | DALLAS | TX | 75207-3102 | |
| 5612417 | FEJERAN JESSE M | P O BOX 22826 | | | | GMF BARRIGADA | GU | 96921 | |
| 5438339 | FEJSZES LOUIS | 106 COTTONWOOD AVE N APT 305 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5612418 | FEJZO ZORAN | 12206 TWEED LN | | | | LOS ANGELES | CA | 90049 | |
| 5438340 | FEJZULLAIL REDI | 14555 MADISON AVE APT 301 | | | | LAKEWOOD | OH | 44107 | |
| 5612419 | FEKECH JAMIE | 128 W RIDGEWOOD | | | | SHAWNEE | OK | 74801 | |
| 5612420 | FEKETE CAROLANN | 365 NEW HAVEN AVE | | | | MILFORD | CT | 06460 | |
| 5438341 | FEKKEN ROBERT | 75 ABIGAIL LN | | | | MAGNOLIA | DE | 19962 | |
| 5438342 | FELAN MARGARET | 2002 JOHANNA DR | | | | HOUSTON | TX | 77055-1777 | |
| 5612421 | FELARCA SHERWIN I | 224 SANDERS LN | | | | HAVELOCK | NC | 28532 | |
| 5612422 | FELBER JESSICA | 6029 OLD WHITEVILLE ROAD | | | | LUMBERTON | NC | 28358 | |
| 5438343 | FELBER MATTHEW | 8312 DASSEL DRIVE | | | | FOUNTAIN | CO | 80817 | |
| 5612423 | FELD KAREN | 3407 W 187TH PL | | | | TORRANCE | CA | 90504 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405087 | FELDBUSCH CHRISTOPHER U | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5612424 | FELDER ALBERTGENNA | 117 NORTH VIRGINA AVE | | | | FAYETTEVILLE | NC | 28305 | |
| 5612425 | FELDER CHRISTINE | 2205 AVE I | | | | FORT PIERCE | FL | 34950 | |
| 5612426 | FELDER CLARISSA | 207 BEACONTREE RD | | | | BOWMAN | SC | 29018 | |
| 5612427 | FELDER CLYDE | 11115 MILES AVE | | | | CLEVELAND | OH | 44105 | |
| 5612428 | FELDER DONYETTA | 1401 BURHVILLE RD | | | | LENOIR | NC | 28645 | |
| 5612429 | FELDER HELEN | 160 BROWN STREET | | | | BARNWELL | SC | 29812 | |
| 5612430 | FELDER IVY | 10350 HWY 2615 | | | | PINEWOOD | SC | 29125 | |
| 5612431 | FELDER JEANNETTE | PO BOX 964 | | | | EAST PALATKA | FL | 32131 | |
| 5612432 | FELDER JERIKAH | 3042 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5612433 | FELDER JOSEPH | 130 BROOKLAND CIR | | | | COLUMBIA | SC | 29204 | |
| 5438344 | FELDER KENNITH | 2300 W RIDGE RD | | | | GARY | IN | 46408-2032 | |
| 5612434 | FELDER LAKETHIA | 636 MCCUTCHEON RD | | | | LAKE CUTY | SC | 29560 | |
| 5612435 | FELDER LASANDRA | 1014 COALPORT ST | | | | SAN PABLO | CA | 94806 | |
| 5612436 | FELDER LATOYA | 538 STILTON RD | | | | ORANGEBURG | SC | 29115 | |
| 5416515 | FELDER MARCELLA N | 4831 MARTIN LUTHER KING BLVD | | | | MOSS POINT | MS | 39563-3033 | |
| 5612437 | FELDER MARIELA | 7081 NW 16TH | | | | PLANTATION | FL | 33313 | |
| 5612438 | FELDER MARK | 11732 SOUTH LAUREL DR | | | | LAUREL | MD | 20708 | |
| 5612439 | FELDER MIRANDA | 4207 CONFEDERATE PT RD APT 2 | | | | JACKSONVILLE | FL | 32210 | |
| 5612440 | FELDER PAMELA | 106 COUNTRY CLUB DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5612441 | FELDER PEREISHA N | 5320 CINDERLANE PKWY | | | | ORLANDO | FL | 32808 | |
| 5612442 | FELDER QIANA | 7191 RIGEL BEND SW | | | | ATLANTA | GA | 30331 | |
| 5612443 | FELDER RASON | 2901 FREDRICK AVE | | | | ST JOSEPH | MO | 64506 | |
| 5612444 | FELDER REBECCA | 131 CROSSING CIR | | | | ORANGEBURG | SC | 29115 | |
| 5612445 | FELDER RONAIR J | 141 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 5612446 | FELDER ROSCOE | 11SMIRANDA RD | | | | WESTCOLA | SC | 29172 | |
| 5612447 | FELDER SAKEENA | 5821 CRITTENDEN STREET | | | | PHILADELPHIA | PA | 19138 | |
| 5612448 | FELDER SHERYL | 110 BROBERTA DR | | | | SUMMERVILLE | SC | 29485 | |
| 5612449 | FELDER STAR | 1315 6TH ST | | | | CHARLESTON | WV | 25302 | |
| 5612450 | FELDER TASLONE | 193 BERNICE ST | | | | PONCHATOULA | LA | 70454 | |
| 5612451 | FELDER YOKEEYA P | 2374 NW 85TH ST | | | | MIAMI | FL | 33147 | |
| 5438345 | FELDERMAN LARRY | 3333 BEVERLY ROAD | | | | | | | |
| 5612452 | FELDEWERTH REBECCA | 2200 MISSOURI AVE | | | | ST LOUIS | MO | 63104 | |
| 5612453 | FELDMAN CLOUDINA | 12320 DALEWOOD DR | | | | SILVER SPRING | MD | 20902 | |
| 5438346 | FELDMAN IRV | 2009 NEWCASTLE A | | | | BOCA RATON | FL | 33434-4629 | |
| 5612454 | FELDMAN JAMIE | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 5438347 | FELDMAN LEE | 7 FIELDSTONE DRIVE 109 WESTCHESTER119 | | | | HARTSDALE | NY | 10530 | |
| 5612455 | FELDMAN MONIQUE | PO BOX 9386 | | | | ALBUQUERQUE | NM | 87119 | |
| 5612456 | FELDMAN SEBASTIAN | 53 12 PROSPECT AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 5612457 | FELDMAN SHARON D | 640 KENNEBEC AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5612458 | FELDMANN DAMON | 2558 OAK FOREST DR | | | | TROY | MO | 63379 | |
| 5438348 | FELDMANN LORI | 328 OAKLAWN DR | | | | PITTSBURGH | PA | 15241-1739 | |
| 5438349 | FELDMEYER R J | 151 LUKIA STREET HAWAII001 | | | | HILO | HI | | |
| 5438351 | FELDT BARBARA | 9949 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420-4724 | |
| 5438353 | FELDT DARCY | 6903 MOTT AVE | | | | ORLANDO | FL | 32810-4163 | |
| 5612459 | FELECIA ALLEN | 10630 STEPHENSON LN | | | | OLIVE BRANCH | MS | 38654 | |
| 5612462 | FELECIA CHANDLER | 2693 E 106TH ST | | | | CLEVELAND | OH | 44105 | |
| 5612463 | FELECIA HOWSE | 33175 TEMECULA PKWY | | | | TEMECULA | CA | 92592 | |
| 5612464 | FELECIA I WRIGHT | 1715 LARGO CIR | | | | VALDOSTA | GA | 31602 | |
| 5612465 | FELECIA LEWIS | 25 W 37 ST | | | | WILMINGTON | DE | 19802 | |
| 5612466 | FELECIA PAYNE | 1379 S COOPER ST | | | | MEMPHIS | TN | 38116 | |
| 5612467 | FELECIA PHILLIPS | 2449 HAZELWOOD | | | | DETROIT | MI | 48206 | |
| 5612468 | FELECIA SAYEE | 6300 BOONE AVENUE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 5612469 | FELECIA SIMPSON | 207 NE 119 ST | | | | CROSS CITY | FL | 32628 | |
| 5612470 | FELECIA THOMAS | PO BOX 166824 | | | | LITTLE ROCK | AR | 72216 | |
| 5612471 | FELEG ABRAHA | 4465 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116 | |
| 5612472 | FELEITEAU LEWIS | 20276 REDFERN ST | | | | DETORIT | MI | 48219 | |
| 5612473 | FELELICA CARTER | 1214 MOCKINGBIRD LANE | | | | TEXARKANA | TX | 75501 | |
| 5612474 | FELEMI WINNIE M | 360EPLATTST | | | | LONG BEACH | CA | 90805 | |
| 5612475 | FELETHIA CROUCH | 1014 HARBISON DR | | | | COLUMBUS | GA | 31903 | |
| 5438355 | FELETOA MATEO | 286 N NEW STAR DR | | | | SALT LAKE CITY | UT | 84116-3060 | |
| 5612476 | FELETON SHAWNA | 6197 WESTGATE DE APT 132 | | | | ORLANDO | FL | 32835 | |
| 5438357 | FELGAR JEFFREY | 3006 RENARD LN | | | | SAINT CHARLES | IL | 60175-4650 | |
| 5438359 | FELGAR MELISSA | 650 KATY DR | | | | BOONVILLE | MO | 65233 | |
| 5612477 | FELGER RICHARD | 16407 CYPRESS MULCH CIR | | | | TAMPA | FL | 33624 | |
| 5612478 | FELIBERTO GUITERRZE | 3826 HIGH | | | | DETROIT | MI | 48229 | |
| 5612479 | FELIBERTO MELENDEZ | 813 FRONT ST | | | | READING | PA | 19601 | |
| 5438361 | FELIBERTY MARIA | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 5612480 | FELICA DAVIS | 59 REED ST | | | | BUFFALO | NY | 14212 | |
| 5612481 | FELICA FAISON | PO BOX 3258 | | | | PORTSMOUTH | VA | 23701 | |
| 5612482 | FELICA HILT | 2709 CITICO AVE OFC | | | | CHATTANOOGA | TN | 37406 | |
| 5612484 | FELICA MALTBIE | 129 HIRSCHBECK ST | | | | BUFFALO | NY | 14212 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612485 | FELICA RANSOM | 8 SHERWOOD FOREST TRAIL APT 8 D | | | | LUGOFF | SC | 29078 | |
| 5612486 | FELICA ROBERTS | 701 WASHINGTON ST | | | | MIDDLETOWN | OH | 45042 | |
| 5612487 | FELICA ROBINSON | PO BOX 211 | | | | KALAKSA | MI | 49646 | |
| 5612488 | FELICAIANO ALEXANDER | 212 N 6TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5612489 | FELICE JERROD | 2117 MILLSIDE DR | | | | LOUISVILLE | KY | 40223 | |
| 5612491 | FELICE KELLY | 521 RIVER LN | | | | ANOKA | MN | 55303 | |
| 5612492 | FELICE WRIGHT | 5917 79TH ST COURT W APT M201 | | | | LAKEWOOD | WA | 98499 | |
| 5612493 | FELICHA CANADA | 123 S REDLAND RD APT 107 | | | | HOMESTEAD | FL | 33030 | |
| 5612494 | FELICHA RENTERIA | PO BOX 148 | | | | LAS CRUCES | NM | 88004 | |
| 5612495 | FELICIA A CARBAJAL | 1702 COMANCHE RD | | | | PUEBLP | CO | 81001 | |
| 5612496 | FELICIA ADAMS | 38986 COUNTY HWY 16 | | | | BATTLE LAKE | MN | 56515 | |
| 5612497 | FELICIA ADDISON | 1040 N DUPONT AVE APT 803 | | | | MADISON | TN | 37115 | |
| 5416518 | FELICIA ALEXANDER | 18 MORTON COURT | | | | TRENTON | NJ | 08648 | |
| 5612498 | FELICIA ALI | 1303 TWIG TER | | | | SILVER SPRING | MD | 20901 | |
| 5612499 | FELICIA ANDE | 1010 PEBBLE CREEK DRIVE | | | | ELSMERE | KY | 41018 | |
| 5612501 | FELICIA ATKINSON | 2150 FOX ST | | | | SAVANNAH | GA | 31415 | |
| 5612502 | FELICIA B ROBINSON | 837 PENN LN | | | | GREENVILLE | MS | 38701 | |
| 5612503 | FELICIA BAKER | 121 S MOUNT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 5612504 | FELICIA BALLESTEROS | 2137 MANN AVE 2 | | | | UNION CITY | CA | 94587 | |
| 5612505 | FELICIA BANDA | 2137 MANN AVE APT 2 | | | | UNION CITY | CA | 94587 | |
| 5612506 | FELICIA BARBEE | 925 42 AVE NORTH | | | | MADISON | TN | 37209 | |
| 5612507 | FELICIA BARBOUR | 97 GARET WAY | | | | GLASGOW | KY | 42141 | |
| 5612508 | FELICIA BASKERVILLE | 213 NOBLE ST | | | | SOUDERTON | PA | 18964 | |
| 5416520 | FELICIA BATEMAN | 7004 STORCH LANE | | | | LANHAM | MD | 20706 | |
| 5612509 | FELICIA BEGAY | CR 6204 APT 3C | | | | KIRTLAND | NM | 87417 | |
| 5612510 | FELICIA BEIHOFF | 317 SILVER SPRING ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 5612511 | FELICIA BOATWRIGHT | 46 TAMERON PL | | | | BALTIMORE | MD | 21237 | |
| 5612512 | FELICIA BODNEY | 2122 N MINNEAPLOIS | | | | WICHITA | KS | 67214 | |
| 5612513 | FELICIA BOLING | 77 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| 5612514 | FELICIA BREWER | 42675 FOY CEMETERY RD | | | | PONCHATOULA | LA | 70454 | |
| 5612515 | FELICIA BROADUS | 16614 MARK TWAIN ST | | | | DETROIT | MI | 48235 | |
| 5612516 | FELICIA BROWN | 20040 MARX ST | | | | DETROIT | MI | 48203 | |
| 5612517 | FELICIA BUICKUS | 1189 REDINGTON AVE | | | | TROY | PA | 16947 | |
| 5612518 | FELICIA CALE BONNER | 4823 PRATT ST | | | | OMAHA | NE | 68104 | |
| 5612519 | FELICIA CAMPBELL | 219 SOUTH ALABAMA AVE | | | | ARCADIA | FL | 34266 | |
| 5612520 | FELICIA CANADA | 3107 GLENOA | | | | RICHMOND | VA | 23222 | |
| 5612521 | FELICIA CARR | 5229 SPENCER CT | | | | COL | OH | 43228 | |
| 5612522 | FELICIA CARROLL | 915 GREAT FORT RD | | | | SUFFOLK | VA | 23438 | |
| 5612523 | FELICIA CHALMERS | 725 ELM STREET | | | | ABILENE | TX | 79602 | |
| 5612524 | FELICIA CHAMBERS | 882 S MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| 5612525 | FELICIA CHRISTIANSON | 34 1ST AVE SW | | | | NEW LONDON | MN | 56273 | |
| 5612526 | FELICIA CLARK | 12119 H DR | | | | HAG | MD | 21740 | |
| 5612527 | FELICIA CORBIN | 751 APT D WEST RD | | | | SALISBURY | MD | 21801 | |
| 5612528 | FELICIA COY | 9436 S ELIZABETH | | | | CHICAGO | IL | 60620 | |
| 5612529 | FELICIA CREQUE | 141 HILLSIDE STREET | | | | ASHEVILLE | NC | 28801 | |
| 5612530 | FELICIA CUMMINGS | PO BOX 1016 | | | | MARTIN | SD | 57551 | |
| 5612531 | FELICIA CURTIS | 1721 WEST 1020 NORTH | | | | ST GEORGE | UT | 84770 | |
| 5612532 | FELICIA DANIELS | PO BOX 792 | | | | YOUNGSTOWN | OH | 44501 | |
| 5612533 | FELICIA DAVIS | 1909 HILL ST | | | | KILLEEN | TX | 76543 | |
| 5612534 | FELICIA DOUGLAS | 2167 TELEGRAPH RD | | | | DAVENPORT | IA | 52806 | |
| 5612535 | FELICIA DOZIER | 2119 SNELLING DR | | | | COLUMBUS | GA | 31907 | |
| 5612536 | FELICIA FELICIAMARIE | 16 BOSTONIAN DR | | | | COVENTRY | RI | 02816 | |
| 5612538 | FELICIA FREDDIE | BARRIO GUARAGUA | | | | GUAYNABO | PR | 00971 | |
| 5612539 | FELICIA FRENCH | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| 5612540 | FELICIA FURR | 3387 HARTWOOD RD | | | | CLEVELAND | OH | 44112 | |
| 5612541 | FELICIA GAINES | 2609 ROSELAWN AVE | | | | BALTIMORE | MD | 21214 | |
| 5612542 | FELICIA GAINOR | 19 MARTIN LUTHER KING JR DR | | | | CARTTERSVILLE | GA | 30120 | |
| 5612543 | FELICIA GARL | 9916 SHORT DR | | | | WINDHAM | OH | 44288 | |
| 5612544 | FELICIA GARRISON | 2752 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14150 | |
| 5612545 | FELICIA GOATLEY | 5807 WOODFIELD DR | | | | LAS VEGAS | NV | 89142 | |
| 5612546 | FELICIA GOELLER | 1237 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5612547 | FELICIA GRAHAM | 14 SUMMERDALE DRIVE | | | | TAYLORS | SC | 29687 | |
| 5612548 | FELICIA GUNNOE | 136 SHAROLD LN UNIT 1 | | | | FOSTER | WV | 25081 | |
| 5612549 | FELICIA HAMILTON | 5730 NINA WAY APT 9 | | | | SACRAMENTO | CA | 95824-1653 | |
| 5612551 | FELICIA HARER | 55 HAVEST MOON PRK | | | | LINDEN | PA | 17744 | |
| 5612552 | FELICIA HARRIS | 118 S 12TH AVE BF | | | | MOUNT VERNON | NY | 10550 | |
| 5612553 | FELICIA HAWKINS | 9800 SEPULVEDA | | | | SAN FERNANDO | CA | 91343 | |
| 5612554 | FELICIA HENDERSON | 6060 BROCKWORTH DR APT D | | | | INDIANAPOLIS | IN | 46203 | |
| 5612555 | FELICIA HOTSON | 7113 NORTH DF CATHAM AVE | | | | KANSAS CITY | MO | 64151 | |
| 5612556 | FELICIA HOWARD | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5612557 | FELICIA JACKSON | 811 CENTER DR APT8 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5612558 | FELICIA JOHNSON | 24 HAYES DR | | | | NORTH AUGUSTA | SC | 29860 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612559 | FELICIA KAMARA | 6832 RIDING TRIL DR | | | | CANAL WINCHESTER | OH | 43232 | |
| 5612560 | FELICIA KAPPES | 12350 DEL MAR OAKS | | | | SAN DIEGO | CA | 92130 | |
| 5612561 | FELICIA KENDRICK | 2613 FOX CREEK DR | | | | JACKSONVILLE | FL | 32221 | |
| 5612562 | FELICIA KING | 9344 E OUTER DR | | | | DETROIT | MI | 48213 | |
| 5612563 | FELICIA L CUMMINGS | 29075 HISLE RD | | | | MARTIN | SD | 57551 | |
| 5612564 | FELICIA L DURR | 311 JR MAGREE RD | | | | MENDENHALL | MS | 39114 | |
| 5612565 | FELICIA L WHEELER | 2 SHADOWBROOK LANE | | | | MILFORD | MA | 01757 | |
| 5612566 | FELICIA LAMONS | 359 ST JOES AVE | | | | TRENTON | NJ | 08638 | |
| 5612567 | FELICIA LATHAN | 1606 E EDWARDS | | | | SPRINGFIELD | IL | 62703 | |
| 5612568 | FELICIA LEE | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | |
| 5612569 | FELICIA LIZOTTE | 25 MERRIMAN RD | | | | GLENBURN | ME | 04401 | |
| 5612570 | FELICIA LOKETT | 15 WINDE SWEET COURT | | | | PHENIX CITY | AL | 36870 | |
| 5612571 | FELICIA LORFRGDO | 10515 SW 216 STREET | | | | MIAMI | FL | 33190 | |
| 5612572 | FELICIA M MONGES | 4305 DUNES COURT | | | | MODESTO | CA | 95356 | |
| 5612573 | FELICIA M REYNOLDS | 676 GREENWOOD | | | | AKRON | OH | 44320 | |
| 5612574 | FELICIA MAILAND | 517 NORTH INDEPENDENCE AVE | | | | ROCKFORD | IL | 61101 | |
| 5612576 | FELICIA MANUEL L | 4598 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5612577 | FELICIA MARTIN | 3227 BEECHER RD | | | | FLINT | MI | 48507 | |
| 5612578 | FELICIA MATTHEWS | 13049 COUNTY SEAT HWY | | | | LAUREL | DE | 19956 | |
| 5612579 | FELICIA MCADOO | 3910 GLOUSTER DR | | | | HOPEWELL | VA | 23860 | |
| 5612580 | FELICIA MCDONALD | 704 3RD AVE N | | | | ST JOSEPH | MN | 56374 | |
| 5612581 | FELICIA MCGINN | 3 N MAIN ST 3 | | | | LAYTON | UT | 84041 | |
| 5612582 | FELICIA MCGLORY | 5315 SW 15TH COURT APT 4 | | | | TOPEKA | KS | 66611 | |
| 5612585 | FELICIA MITCHELL | 25119 CURIE AVE APT D | | | | WARREN | MI | 48091 | |
| 5612586 | FELICIA MORGAN | 2057 MUNFORDVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5612587 | FELICIA MORRIS | 5 HALE ST | | | | GADSDEN | GA | 30901 | |
| 5612588 | FELICIA MOSELEY | 14724 GRAND FOREST CT | | | | CHESTERFIELD | VA | 23834 | |
| 5612589 | FELICIA NORRIS | 100 SHEMWOOD LN | | | | GREENVILLE | SC | 29605 | |
| 5612591 | FELICIA ORTIZ | 3602 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5612592 | FELICIA OWENS | 1802 W HWY 378 | | | | GRESHAM | SC | 39546 | |
| 5612593 | FELICIA PATTERSON | 2828 R AVE | | | | OMAHA | NE | 68107 | |
| 5612594 | FELICIA PEGISH | 439 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5612595 | FELICIA PERKINS | 20252 MCCORMICK | | | | DETROIT | MI | 48224 | |
| 5612596 | FELICIA PRYOR | 319 BLUEBELL AVE | | | | SUMMERVILLE | SC | 29483 | |
| 5612598 | FELICIA RAMOND | 1408 FARNEM | | | | MOILNE | IL | 52807 | |
| 5612599 | FELICIA RAUSCH | 2733 CYANNE BLVD | | | | SIOUX CITY | IA | 51108 | |
| 5612600 | FELICIA REESE | 109 APPLE BLOSSOM LN | | | | AMERICUS | GA | 31719 | |
| 5612601 | FELICIA REYES | 1303 S 49 COURT | | | | CHICAGO | IL | 60647 | |
| 5612602 | FELICIA RICHARD | 1012 COLLEGE PARK RD | | | | SUMMERVILLE | SC | 29486 | |
| 5612603 | FELICIA RICHARDSON | 14379 WINTERGREEN ST NW | | | | ANDOVER | MN | 55304 | |
| 5612604 | FELICIA RILEY | PO BOX 213 | | | | NEW ELLENTON | SC | 29809 | |
| 5612605 | FELICIA RIVERA | PO BOX 59349 | | | | ORLANDO | FL | 32859 | |
| 5612606 | FELICIA ROBERSON | 6020 QUINCE RD | | | | MEMPHIS | TN | 38119 | |
| 5612607 | FELICIA S LACKSEN | 1051 RAMBLEWOOD PL | | | | WATKINSVILLE | GA | 30677 | |
| 5612608 | FELICIA SAMUEL | 13125 WILCOX RD APT 12 202 | | | | LARGO | FL | 33774 | |
| 5612609 | FELICIA SANDERS | 180 MABLE WILLIS BLVD | | | | WALTERBORO | SC | 29488 | |
| 5612610 | FELICIA SANDS | PO BOX EL 27569 | | | | FT LAUDERDALE | FL | 33312 | |
| 5612611 | FELICIA SIMPSON | 526 JONES HILL RD | | | | HAYNEVILLE | AL | 36040 | |
| 5416522 | FELICIA SMITH | 100 15TH ST | | | | BAY CITY | MI | 48708-4601 | |
| 5612612 | FELICIA SMITH | 100 15TH ST | | | | BAYCITY | MI | 48708 | |
| 5612613 | FELICIA SOLOMON | 3300 GOSFORD RD APT C 20 | | | | BAKERSFIELD | CA | 93309 | |
| 5612614 | FELICIA SOUTHWARD | 108 W 5TH STREET | | | | DAVENPORT | IA | 52801 | |
| 5612615 | FELICIA SPENCER | 18780 E 10 MILE RD | | | | EAST DETROIT | MI | 48021 | |
| 5612616 | FELICIA TAULELLE | 4719 LYNDALE AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5612617 | FELICIA TAYLOR | 12129 CASTILON AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5612618 | FELICIA THOMAS | 403 S 13TH ST | | | | HARRISBURG | PA | 17104 | |
| 5612619 | FELICIA THOMPSON | 14111 MARY BOWIE PKWY | | | | MITCHELLVILLE | MD | 20716 | |
| 5416524 | FELICIA VARONA | PO BOX 261431 | | | | ENCINO | CA | 91426 | |
| 5612621 | FELICIA WALKER | 824 SUTTESS CT | | | | EAST ST LOUIS | IL | 62203 | |
| 5612622 | FELICIA WALLACE | 2665 FAVOR RD SW | | | | MARIETTA | GA | 30060 | |
| 5612623 | FELICIA WALTERS | 1904GREEN ST | | | | JEANERETTE | LA | 70544 | |
| 5612624 | FELICIA WIDEMAN | P O BOX 231 | | | | MCCORMICK | SC | 29835 | |
| 5612625 | FELICIA WILKINS | 17 MORRIS DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5612626 | FELICIA WILLIAMS | 5330 REPUBLIC AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5612627 | FELICIA WILSON | 5625 IRONWOOD CT APT E | | | | COLUMBUS | OH | 43229 | |
| 5612628 | FELICIA WORKS | 3826 MLK ST S | | | | SAINT PETERSBURG | FL | 33775 | |
| 5612629 | FELICIA YOUNG | 10480 BOYNTON PLACE CIRCLE | | | | BOYNTON BEACH | FL | 33437 | |
| 5612630 | FELICIA-ARNO CHRISTIAN-ELAM | 134 LOCHVIEW | | | | NEWPORT NEWS | VA | 23602 | |
| 5612631 | FELICIADAVIS DAVIS | 59 REED STREET | | | | BUFFALO | NY | 14212 | |
| 5612632 | FELICIANA DEGUIA | 532 BRIARWOOD RD | | | | IMPERIAL BCH | CA | 91932 | |
| 5612633 | FELICIANO ABIMAEL | HC 1 866-3 FACTOR1 | | | | ARECIBO | PR | 00612 | |
| 5612634 | FELICIANO ALEX | HC58 BOX 14102 | | | | AGUADA | PR | 00602 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1559 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612635 | FELICIANO ALEX X | PO BOX 502 | | | | AIBONITO | PR | 00705 | |
| 5612636 | FELICIANO ALEXANDER | SANTA TERESITA ST SAN ROG | | | | PONCE | PR | 00730 | |
| 5612637 | FELICIANO ANGEL | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | |
| 5612638 | FELICIANO ARMIJO | 1026 OLD CHINQUAPIN RD | | | | BAYBORO | NC | 28515 | |
| 5438363 | FELICIANO BASILISA | 2423 S 11TH ST UPPR | | | | MILWAUKEE | WI | 53215-3106 | |
| 5612639 | FELICIANO BETSY | 18 CRAWFORD DR | | | | CHARLES TOWN | WV | 25414 | |
| 5612640 | FELICIANO CARMEN | 4210 46TH ST | | | | KENOSHA | WI | 53144 | |
| 5612641 | FELICIANO CARMEN R | P O BOX 403 | | | | HOMIQUERO | PR | 00660 | |
| 5612642 | FELICIANO CLARISSA | BZN 5114 | | | | MAYAGUEZ | PR | 00680 | |
| 5612643 | FELICIANO DANNY | 84740 KILI DRIVE 1128 | | | | WAIANAE | HI | 96792 | |
| 5438365 | FELICIANO DAVID | P O BOX 1141 | | | | HAMMONTON | NJ | 08037 | |
| 5612644 | FELICIANO DORIS | KMART GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5612645 | FELICIANO EDGAR | COND HOROMAR EDF 1559 | | | | SAN JUAN | PR | 00911 | |
| 5612646 | FELICIANO ELIZABETH | C 12 PARC 261 BZN 1345 | | | | CANOVANAS | PR | 00729 | |
| 5612647 | FELICIANO ELSI G | RR8 BOX 9533 | | | | BAYAMON | PR | 00956 | |
| 5612648 | FELICIANO ELSIE | RR 8 BOX 9533 | | | | SAN JUAN | PR | 00955 | |
| 5612649 | FELICIANO ENEIDA M | HC61 BOX43895 | | | | AGUADA | PR | 00602 | |
| 5612650 | FELICIANO ESTHER | PO BOX 3332 | | | | AGUADILLA | PR | 00605 | |
| 5612652 | FELICIANO FLORES | 1715 E 48TH ST | | | | LUBBOCK | TX | 79404 | |
| 5612653 | FELICIANO HEATHER | 17-524 IPUAIWAHA ST | | | | KEAAU | HI | 96749 | |
| 5612654 | FELICIANO HERNANDEZ | 54 NORTH HEBBRON AVE 3 | | | | SALINAS | CA | 93905 | |
| 5612655 | FELICIANO HILDA | HC 05 BOX 7329 | | | | YAUCO | PR | 00698 | |
| 5438367 | FELICIANO ISABEL | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 5612657 | FELICIANO ISAMAR | H C 01 BOX 4036 | | | | COROZAL | PR | 00783 | |
| 5612658 | FELICIANO JEANETTE | URB ESTANCIAS DE YAUCO CALLE R | | | | YAUCO | PR | 00698 | |
| 5438369 | FELICIANO JESSICA B | 366 S PAPA AVE | | | | KAHULUI | HI | 96732-1531 | |
| 5612659 | FELICIANO JESUS | RES CUESTA VIEJA ED 11 APT 150 | | | | AGUADILLA | PR | 00603 | |
| 5612660 | FELICIANO JOHANA | HC 08 BOX 51603 | | | | HATILLO | PR | 00659 | |
| 5438371 | FELICIANO JOSE | HC 2 BOX 24067 | | | | MAYAGUEZ | PR | 00680-9037 | |
| 5612661 | FELICIANO JOSEAN | REPARTO ESPERANZA C JUAN MOREL | | | | YAUCO | PR | 00698 | |
| 5612662 | FELICIANO KASSANDRA | 45 ABBOTSFORD AVE | | | | W HARTFORD | CT | 06110 | |
| 5612663 | FELICIANO KATHERINE | APRT VIRGEN DEL POSO 136 | | | | SABANA GRANDE | PR | 00698 | |
| 5612664 | FELICIANO KEILA | BO CACAO SECTR LASALLE 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 5612665 | FELICIANO KERZIA | URB MONTE BRISAS CALLE T BLQ | | | | FAJARDO | PR | 00738 | |
| 5612666 | FELICIANO LERZILEE | 415 CANAL 94 | | | | ALAMOGORDO | NM | 88310 | |
| 5612667 | FELICIANO LESLIE | RES ANTULIO LOPEZ EDF 8 | | | | JUNCOS | PR | 00777 | |
| 5612668 | FELICIANO LEYDIANN M | URB QUINTAS DECAMPECHE 805 FLAMBOL | | | | CAROLINA | PR | 00987 | |
| 5612669 | FELICIANO LORENA | PO BOX800831 | | | | COTTOLAUREL | PR | 00780 | |
| 5612670 | FELICIANO LUZ | CALLE18BUZ343PARCELATERRA | | | | QUEBRADILLAS | PR | 00678 | |
| 5612671 | FELICIANO LYANNA | URB SANTA ELENA B16 | | | | SABANA GRANDE | PR | 00637 | |
| 5612672 | FELICIANO MARGARITA | ESTANCIAS DEL GOLF 603 | | | | PONCE | PR | 00730 | |
| 5612673 | FELICIANO MARIA | 37 WEST JAMES ST | | | | LANCASTER | PA | 17603 | |
| 5612674 | FELICIANO MARIA M | URB VISTAS DEL MAR CALLE CARAC | | | | RIO GRANDE | PR | 00745 | |
| 5612675 | FELICIANO MARILU | HC 04 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 5612676 | FELICIANO MELANYS | PONCE HOUSING EDIF 10 | | | | PONCE | PR | 00730 | |
| 5612677 | FELICIANO MICHELLE | PMB 8066 PO BOX 3000 | | | | SABANA HOYOS | PR | 00688 | |
| 5612678 | FELICIANO MILDRED | HC-01 BOX 5903 | | | | JUNCOS | PR | 00777 | |
| 5612679 | FELICIANO MIZHRAIM | 1938 W 73RD ST DN | | | | CLEVELAND | OH | 44102 | |
| 5612680 | FELICIANO MONIQUE | 4628 FISK CT | | | | RALEIGH | NC | 27604 | |
| 5612681 | FELICIANO NATAINA | CALLE 32 A I 39 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5612682 | FELICIANO NORBERTO | 1217 CALLE SIERRA MORENO PMB 4 | | | | SAN JUAN | PR | 00926 | |
| 5612683 | FELICIANO ODEMARIS | HC01 BOX 2400 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 5438374 | FELICIANO ORLANDO | 4026 E LUSHFIELD DR | | | | TUCSON | AZ | 85756-3197 | |
| 5612684 | FELICIANO PEDRO | URB MARIA ANTONIA CALLE 1 | | | | GUANICA | PR | 00653 | |
| 5612685 | FELICIANO PEDROZA | 14 ARCADIA DR | | | | LUMBERTON | NC | 28360 | |
| 5612686 | FELICIANO REBECCA | 69 CAMPFIELD AVE | | | | HARTFORD | CT | 06114 | |
| 5612687 | FELICIANO RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | |
| 5612688 | FELICIANO RODRIGUEZ | 2540 JASPER ST | | | | PHILA | PA | 19125 | |
| 5612689 | FELICIANO RUTH | URB LAS | | | | VEGA BAJAPR | PR | 00650 | |
| 5612690 | FELICIANO SAMMUEL | 111 BRIDGE ST | | | | BROOKLYN | NY | 11201 | |
| 5612691 | FELICIANO SANTA | 402 ROBINSON ST | | | | WILMINGTON | DE | 19801 | |
| 5612692 | FELICIANO SANTOS M | CARR 348 KM 5 9 INT | | | | MAYAGUEZ | PR | 00680 | |
| 5612693 | FELICIANO SEGIO | BO CERRO GORDO CARR 419 | | | | AGUADA | PR | 00602 | |
| 5612694 | FELICIANO TAIRY | 126 OAKMONT DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5612695 | FELICIANO TAMARA | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 5612696 | FELICIANO TANEKA | 9745 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5612697 | FELICIANO TOYENS | PO BOX 194191 | | | | SAN JUAN | PR | 00935 | |
| 5612698 | FELICIANO VALLEJO | 928 MURIEL AVE | | | | MODESTO | CA | 95351 | |
| 5612699 | FELICIANO VERUSHKA S | APT 155 | | | | MARICAO | PR | 00606 | |
| 5612700 | FELICIANO VIMARIE | VILLAS DEL CFETAL CALL 7 | | | | YAUCO | PR | 00698 | |
| 5612702 | FELICIANO YAIMAR | BARRIADA OBRERA 295 | | | | FAJARDO | PR | 00738 | |
| 5438376 | FELICIANO YARELIS | 1324 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4930 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612703 | FELICIANO YOLANDA | CALLE 14 C - 53URB BELLOMONTE | | | | GUAYNABO | PR | 00969 | |
| 5612704 | FELICIANO ZENAIDA | HC 02 BOX 16100 NYE BELLO | | | | RIO GRANDE | PR | 00745 | |
| 5612705 | FELICIANOPADILLA MIGUEL A | PO BOX 1029 | | | | TOA BAJA | PR | 00951 | |
| 5612706 | FELICIANOTORRUELLA KELLYDAVID | 16717 LARCHWOOD | | | | CLEV | OH | 44135 | |
| 5612707 | FELICIEN JOHN | 410 WORK AND REST | | | | CHRISTIANSTED | VI | 00824 | |
| 5612708 | FELICITA ALVARADO | 103 SAUNDERS LANE | | | | ARANSAS PASS | TX | 78336 | |
| 5612709 | FELICITA AMILL | BO OBEN 1 | | | | PATILLAS | PR | 00723 | |
| 5612710 | FELICITA C TORRES | 285 CHURCH ST | | | | HARTFORD | CT | 06103 | |
| 5612711 | FELICITA CARTAGENA | D1 CALLE 5 | | | | FAJARDO | MD | 00738 | |
| 5612712 | FELICITA COSME | APT 906 | | | | TOA ALTA | PR | 00954 | |
| 5612713 | FELICITA DIAZ LOPEZ | OOOOOO | | | | BAYAMON | PR | 00958 | |
| 5612715 | FELICITA PAGAN | QUEBRADA LIMON CARRETERA 502 | | | | PONCE | PR | 00731 | |
| 5612716 | FELICITA PEMBERTON | PO BOX 3655 | | | | KINGSHILL | VI | 00851 | |
| 5612717 | FELICITA R DIAZ DIAZ | 38 SANDERSON ST | | | | SPRINGFIELD | MA | 01107 | |
| 5612718 | FELICITA REYES | CALLE 23 A I 4 REPATO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5612719 | FELICITA RIVERA | 3538 LEMON AVE | | | | LONG BEACH | CA | 90805 | |
| 5612720 | FELICITA SANTIAGO | EDF A APT 62 RES SANTA ELENA | | | | SAN JUAN | PR | 00921 | |
| 5612721 | FELICITAS GOMEZ | PO BOX 1285 | | | | FRENCH CAMP | CA | 95231 | |
| 5612722 | FELICITAS GUZMAN | 24836 JOANNE ST | | | | HAYWARD | CA | 94544 | |
| 5612723 | FELICITAS ORDAZ | 407 HALF EAST BOONE STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5612724 | FELICITAS ROSADO | 1720 DEARBORN ST 2 | | | | CALDWELL | ID | 83605 | |
| 5612725 | FELICITE ANAIS | PMB 286 PO BOX 6011 | | | | CAROLINA | PR | 00984 | |
| 5612726 | FELICITO CURA | 23319 DATE AVE | | | | TORRANCE | CA | 90505-3125 | |
| 5612727 | FELICITY BARRIENTOS | 4613 N FISHER | | | | FRESNO | CA | 93726 | |
| 5612728 | FELIDIA CONCEPCION | 192 ALTHEA STREET | | | | PROVIDENCE | RI | 02909 | |
| 5612729 | FELIPA CARRANZA | 77800 39TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5612730 | FELIPA CORRAL | PO BOX 344 | | | | GOSHEN | CA | 93227 | |
| 5612731 | FELIPA LOPEZ | 8113 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5612732 | FELIPA LOPEZ SANCHEZ | 2051 W CHRISTY TRAIL | | | | SAPPHIRE | NC | 28774 | |
| 5612733 | FELIPA OFELIA | 440 4TH ST N | | | | ST PETE | FL | 33701 | |
| 5416526 | FELIPE & AMANDA GOVEA | 210 LUX AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5438378 | FELIPE ALINA | 15430 SW 82ND LN APT 616 | | | | MIAMI | FL | 33193-5062 | |
| 5612734 | FELIPE ALMODOVAR | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5612735 | FELIPE CARLOS | 1095 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | |
| 5612736 | FELIPE COLON | C28 T-1 16 TURABO GARDEN | | | | CAGUAS | PR | 00725 | |
| 5612737 | FELIPE DE JESUS | 9345 WESTERN AVE | | | | NILES | IL | 60714 | |
| 5612738 | FELIPE G GALVAN | 555 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521 | |
| 5612739 | FELIPE GARCIA | 1841 S CALUMET AVE APT 81 | | | | CHICAGO | IL | 60616 | |
| 5612740 | FELIPE GUACACHE | 9595 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613 | |
| 5612741 | FELIPE HERNANDEZ | EJ EL SABINO | | | | RNCHS OF TAOS | NM | 87557 | |
| 5612742 | FELIPE JIMENEZ | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5612743 | FELIPE MARTINEZ | 5285 S GRANT ST | | | | LITTLETON | CO | 80121 | |
| 5612744 | FELIPE NUNEZ | 2545 PINE ST | | | | MARTINEZ | CA | 94553 | |
| 5612745 | FELIPE ORTIZ | BO CEIBA NORTE 12 CARR 31 R935 KM | | | | JUNCOS | PR | 00777 | |
| 5612746 | FELIPE ORTIZ RODRIGUEZ | BOX 560044 | | | | GUAYANILLA | PR | 00656 | |
| 5612747 | FELIPE RESENDIZ | 6934 E BEN WHIT BLVD | | | | AUSTIN | TX | 78745 | |
| 5612748 | FELIPE RODRIGUEZ | 9019 JASMINE AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5438380 | FELIPE ROZIANE | 252 BLOY ST | | | | HILLSIDE | NJ | 07205 | |
| 5612749 | FELIPE SALCIDO | WER | | | | LOS ANGELES | CA | 90023 | |
| 5612750 | FELIPE SANCHEZ | 3310 ROSA AVE | | | | EL PASO | TX | 79905 | |
| 5612751 | FELIPE SOLIZ | PO BOX 363 | | | | TALMAGE | CA | 95481 | |
| 5612753 | FELIPE VENTURA | 15445 COBALT ST | | | | SYLMAR | CA | 91342 | |
| 5612754 | FELIS DEBORA | CALLE EDUARDO ALVAREZ 107 PDA | | | | SAN JUAN | PR | 00907 | |
| 5612755 | FELISA GREEN | 134 W BOUNDARY AVE | | | | YORK | PA | 17401 | |
| 5612756 | FELISES EDUARDO | PO BOX 52281 | | | | SAN JUAN | PR | 00950 | |
| 5612757 | FELISHA ADDY | 3018 OAK MANOR DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5612758 | FELISHA BEARD | 621 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5612759 | FELISHA CAROTHERS | OR MEAHRATE RUSH | | | | ABERDEEN | MS | 39730 | |
| 5612760 | FELISHA FRANCIS | 333 WEST STATE ST | | | | TRENTON | NJ | 08618 | |
| 5612761 | FELISHA JONES | 554 LITTLE CROFT RD | | | | UPPER DARBY | PA | 19082 | |
| 5612762 | FELISHA MACK | 8459 PIONEER DRIVE | | | | SEVERN | MD | 21144 | |
| 5612763 | FELISHA ROBERTSON | 625 MCCABE AVE | | | | BALTIMORE | MD | 21212 | |
| 5612764 | FELISHA ROGERS | 272 CARNEGIE AVE 145 | | | | CLAREMONT | CA | 91711 | |
| 5612765 | FELISHA WHITE | 423 W MARQUETTE RD | | | | CHICAGO | IL | 60628 | |
| 5612766 | FELISHIA WILLIAMS | 3605 BALFOUR | | | | DETROIT | MI | 48224 | |
| 5612767 | FELISHIA TAYLOR | 5614 7TH AVE | | | | N FORT MYERS | FL | 33917 | |
| 5612768 | FELISI ROXANNE | 87 165 1 HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5612769 | FELISIA SHEPARD | 820 BOYNTON AVE | | | | YONKERS | NY | 10705 | |
| 5438382 | FELISITY WHERE THE NOISE IS | 14020 RED DEER ROCK DR | | | | EL PASO | TX | 79938-4541 | |
| 5612770 | FELISSA L GONZALES | 705 JUNIPER ST | | | | PEACH SPRING | AZ | 86434 | |
| 5612771 | FELISSA LARA | 1252 STOKES ST | | | | LAS VEGAS | NV | 89110 | |
| 5612772 | FELITA ASHLEY | 4204 BOHN RD | | | | CLEVELAND | OH | 44104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612773 | FELITA NMAOGWUGWU | 1280 SYDNEY CT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5612774 | FELIU LETZY | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 5612775 | FELIU LUZ | C BARCELONA 119 PARADA 17 | | | | SANTURCE | PR | 00907 | |
| 5416528 | FELIX A POCAIGUE | 590 S MARINE CORPS DR | | | | TAMUNING | GU | 96913-3507 | |
| 5612778 | FELIX ALDEA TORRES | PO BOX 20505 | | | | SAN JUAN | PR | 00928 | |
| 5612779 | FELIX ALFONSO | URB MARIOLGA CALLE SAN BERNARD | | | | CAGUAS | PR | 00725 | |
| 5612780 | FELIX ALVARADO | AVE BARBOSA 702 | | | | SAN JUAN | PR | 00915 | |
| 5612781 | FELIX ANDREA P | CAND MADRID PLAZA | | | | SAN JUAN | PR | 00924 | |
| 5612782 | FELIX ASHLYNN | 2612 N 13TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 5612783 | FELIX B YAZZIE | 11450 S EMMA DR 132 | | | | PINETOP | AZ | 85935 | |
| 5612784 | FELIX BEATRIZ | 1150 RIVERSIDE RD | | | | LAS CRUCES | NM | 88007 | |
| 5612785 | FELIX BRITTNEY | 2515 SWITZER | | | | ST LOUIS1 | MO | 63136 | |
| 5612786 | FELIX BUTLER | 13992 GRANDMONT ST | | | | DETROIT | MI | 48227 | |
| 4846342 | FELIX CALLS LLC | 232 W 44TH ST STE 600 | | | | NEW YORK | NY | 10036 | |
| 5612788 | FELIX CANINO | 131310 SW 5 ST | | | | MIAMI | FL | 33184 | |
| 5612789 | FELIX CAROLINA D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5612790 | FELIX CARRASQUILLO | PO BOX 1033 | | | | GUAYAMA | PR | 00785-1033 | |
| 5612791 | FELIX CESAR L | 516 WATERS ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5612792 | FELIX CHARLYN T | 94-1236 KAHUANUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5612793 | FELIX CHRISTIAN | 5811 SAINT ANGELA DR | | | | CHARLESTON | SC | 29418 | |
| 5612794 | FELIX CHRISTINE | 708 E GRANT | | | | SHAWNEE | OK | 74801 | |
| 5612795 | FELIX COLON | URB VILLAS DEL PRADO 861 VISCALLA | | | | JUANA DIAZ | PR | 00795 | |
| 5416530 | FELIX COUNTERMAN | 1560 RINGE LANE | | | | LAS VEGAS | NV | 89110 | |
| 5612796 | FELIX CRISSI | 3409 HALLIE LN | | | | EAU CLAIRE | WI | 54701 | |
| 5612797 | FELIX CURET | G13 | | | | BAYAMON | PR | 00961 | |
| 5438384 | FELIX DAISY | 104 S LEWIS AVE | | | | WAUKEGAN | IL | 60085-5123 | |
| 5612798 | FELIX DARLIE | 1069 INKBERRY | | | | ORLANDO | FL | 32811 | |
| 5438386 | FELIX DEBORAH | 46 BAY DR | | | | KEY WEST | FL | 33040-6115 | |
| 5612799 | FELIX DEJESUS | 609 MARKOWSKY AVE | | | | HARLINGEN | TX | 78550 | |
| 5612800 | FELIX DELEON | 2245 SOLEDAD ST | | | | CORPUS CHRISTI | TX | 78411 | |
| 5612801 | FELIX DORCA | APARTADO 1243 | | | | CIDRA | PR | 00739 | |
| 5612802 | FELIX EDYSNARIE | PO BOX 1935 | | | | KINGSHILL | VI | 00851 | |
| 5612803 | FELIX ELENA | 201 LEE ST | | | | BLYTHE | CA | 92225 | |
| 5438388 | FELIX ERIK | 150 ROBERTS RD | | | | ATHENS | GA | 30606-1224 | |
| 5612804 | FELIX FLOWER | 816 14TH STREET | | | | DEMING | NM | 88030 | |
| 5438390 | FELIX FRANK | 1550 E ARDMORE RD | | | | PHOENIX | AZ | 85042-7939 | |
| 5612805 | FELIX GILBERTO | SENIONAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 5612806 | FELIX GLORIMARIE | ARIZONA CALLE 7 ESQ 2 | | | | ARROYO | PR | 00714 | |
| 5612807 | FELIX GOMEZ | 10546 WOODHUE ST | | | | WHITTIER | CA | 90606 | |
| 5438392 | FELIX HAMLET | 172 W STAGGERBUSH PATH | | | | BEVERLY HILLS | FL | 34465-3351 | |
| 5612808 | FELIX HAWKINS | 841 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| 5438394 | FELIX HUANG | 4193 HERETAGE CT FAIRFAX059 | | | | ANNANDALE | VA | 22003 | |
| 5612809 | FELIX INGRID | BO RINCON SEC CANDELA CARR 171 | | | | CIDRA | PR | 00739 | |
| 5438396 | FELIX ISABEL | 6233 BUCHANAN ST REAR | | | | HOLLYWOOD | FL | 33024-7835 | |
| 5612811 | FELIX JACKLYN | 1872 NE 161TH ST | | | | MIAMI BACH | FL | 33162 | |
| 5612812 | FELIX JAMES | 2628 ST CHARLES ST | | | | FT MYERS | FL | 33916 | |
| 5612813 | FELIX JELISA | 903 COMPASS WEST DR | | | | YO | OH | 44515 | |
| 5612814 | FELIX JINA | 181 NE 168TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5612815 | FELIX JIOVANNI | 903 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5612816 | FELIX JOAN | 119 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5612817 | FELIX JUAN | 1855 AL HIGHWAY 68 | | | | COLLINSVILLE | AL | 35961 | |
| 5612818 | FELIX JULIO C | CALLE 31 F-9 INTERAMERIC | | | | TRUJILLO ALTO | PR | 00976 | |
| 5612819 | FELIX LARRY | 4183 BATH EDIE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5612820 | FELIX LOPEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5612822 | FELIX LUCY | 6901 STATE ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5438400 | FELIX LUIS | 9945 60 AVE L1 QUEENS081 | | | | CORONA | NY | 11368 | |
| 5612821 | FELIX LUIS A | HC 63 BUZON3668 | | | | PATILLAS | PR | 00723 | |
| 5416532 | FELIX LUQUE | 5811 SW 34TH ST | | | | MIAMI | FL | 33155-4914 | |
| 5612822 | FELIX M DACLAN | 3558 FERN SPRINGS CT | | | | STOCKTON | CA | 95212 | |
| 5612823 | FELIX MARIA | HC 10 BOX 48980 | | | | CAGUAS | PR | 00725 | |
| 5612824 | FELIX MARIBEL | 6209 ALTA DR | | | | LAS VEGAS | NV | 89107 | |
| 5484177 | FELIX MARTA | PO BOX 1902 | | | | GUAYAMA | PR | 00785 | |
| 5438402 | FELIX MARYLIN | K31 CALLE SANTA ROSA | | | | CAGUAS | PR | 00725-3402 | |
| 5416534 | FELIX MATOS MARIA PALA | 18 HOFFMAN AVENUE | | | | LAWRENCE | MA | 01841 | |
| 5612825 | FELIX MELISSA | 21264 WYNYARD AVE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5612826 | FELIX MILLAN SANCHEZ | CALLE ORIENTE 3 | | | | LUQUILLO | PR | 00773 | |
| 5612827 | FELIX MORAIMA | SECT BARTOLO ANDINO BOX 14 LAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5612828 | FELIX MUNDO | ANDREAS 370 | | | | TRUJILLO | PR | 00976 | |
| 5612829 | FELIX NATALIE | 5303 AVE 360 | | | | KINGSBURG | CA | 93631 | |
| 5612830 | FELIX NAVARRETE | 2427 BASSLER ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5612831 | FELIX OLIVIA | 592 TULAGI PLACE | | | | TT | NC | 28543 | |
| 5612832 | FELIX ORLANDO | 1381 W PLEASANT | | | | TULARE | CA | 93274 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612833 | FELIX ORTIZ | 10384 WEST LAKE RD | | | | ERIE | PA | 16423 | |
| 5612834 | FELIX PAREDES | 3724 LOUDON ST | | | | BAKERSFIELD | CA | 93313 | |
| 5612835 | FELIX PREZ | 407 RAYMOND RD | | | | CANDIA | NH | 03034 | |
| 5612836 | FELIX R MONTALVO | BO INDIOS BDA FERRER | | | | GUAYANILLA | PR | 00656 | |
| 5416536 | FELIX RAMPERSHA | 23 DUMONT COURT | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5612837 | FELIX RAUL | 16730 WARDLAW DR | | | | PORTERVILLE | CA | 93257 | |
| 5612838 | FELIX RIOS III | 5486 COUNTY ROAD 40 | | | | BANQUETE | TX | 78339 | |
| 5612839 | FELIX RIVAS | CLL REINA NUM 25-A | | | | VEGA ALTA | PR | 00642 | |
| 5404386 | FELIX RIVERA | 112 12 E POPLAR WAY | | | | MONTEBELLO | CA | 90640 | |
| 5612840 | FELIX RIVERA | 112 12 E POPLAR WAY | | | | MONTEBELLO | CA | 90640 | |
| 5612841 | FELIX RODRIGUEZ | BO PALO SECO CALL1 | | | | MAUNABO | PR | 00707 | |
| 5612842 | FELIX RUTH | 2015 EAST ARROW HWY | | | | COVINA | CA | 91724 | |
| 5612843 | FELIX SANTIAGO | HC 01 BOX 5805 | | | | HORMIGUEROS | PR | 00660 | |
| 5612844 | FELIX SARA | 228 SYCAMORE RD APT 11 | | | | SAN YSIDRO | CA | 92173 | |
| 5612845 | FELIX SHIRLEY | 771 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | |
| 5438404 | FELIX STEPHANIE | 10 THACHER ST | | | | MILTON | MA | 02186 | |
| 4809646 | FELIX STORCH INC DBA SUMMIT APPLIANCE | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| 5612846 | FELIX T JARAMILLO | SR 110 HOUSE 19A | | | | EL RITO | NM | 87530 | |
| 5612847 | FELIX TERRI | 171 LAURESTON ST | | | | RANDOLPH | MA | 02368 | |
| 5612848 | FELIX TORRES | 210 CREATH PL | | | | SAN ANTONIO | TX | 78221 | |
| 5612849 | FELIX VAZQUEZ | HC 83 BOX 7464 | | | | VEGA ALTA | PR | 00693 | |
| 5612850 | FELIX WALESKA | PO BOX 277 | | | | HATILLO | PR | 00659 | |
| 5612851 | FELIX WOODLEY | 346 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | |
| 5612852 | FELIX ZAYAS | 11508 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904-2407 | |
| 5612853 | FELIZ BLANCA | 12401 W OKEECHOBEE RD 239 | | | | HIALEAH | FL | 33018 | |
| 5612854 | FELIZ DIORCA | CALLE COGIMAR 444 | | | | PUERTO NUEVO | PR | 00921 | |
| 5612855 | FELIZ DOMINGA | 99-11 57 AVE | | | | REGO PARK | NY | 11368 | |
| 5612856 | FELIZ JASLESSA R | 1959 E AMHERST DR | | | | AURORA | CO | 80013 | |
| 5612857 | FELIZ LOURDS | 7 WELD ST | | | | FRAMINGHAM | MA | 01702 | |
| 5612858 | FELIZ NIURKA | CALLO COLL 1008 | | | | SAN JUAN | PR | 00923 | |
| 5612859 | FELIZ ORLANDO V | CASILLAS NUM 7 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5612860 | FELIZ YELI | URB MIRADOR DE BAIROA CALLE 27 | | | | CAGUAS | PR | 00727 | |
| 5416538 | FELJI IMPORTS INC | 10153 12 RIVERSIDE DR 185 | | | | TOLUCA LAKE | CA | | |
| 5612861 | FELKEL JASON | 1231 W OLD CMDEN RD | | | | HARTSVILLE | SC | 29550 | |
| 5438406 | FELKEY JEFF | 202 450TH ST | | | | ARMSTRONG | IA | 50514 | |
| 5612862 | FELKINS ANGELICA | 1761 GOTHAM ST | | | | CHULA VISTA | CA | 91913 | |
| 5612863 | FELKINS ROSE | 1079 OAKLAND DR | | | | ELGIN | SC | 29045 | |
| 5438408 | FELL ALEXANDER | 410 OLD GALVESTON ROAD | | | | WEBSTER | TX | 77598 | |
| 5612864 | FELLDER DONYETTA | 501 ARLINGTON CIR NW | | | | LENOIR | NC | 28645 | |
| 5612865 | FELLE JUDY | 1131 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 5403122 | FELLER CHRISTOPHER | 291 SOUTH ANNANDALE DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| 5612866 | FELLNER JILL | 408 KETTLE CREEK RD | | | | TOMS RIVER | NJ | 08741 | |
| 5612867 | FELLONICE TAYLOR | 11523 RUTHELEN AVE | | | | LOS ANGELES | CA | 90047 | |
| 5438410 | FELLOWS CELESTE | PO BOX 1746 | | | | WATERVILLE | ME | 04903-1746 | |
| 5612868 | FELLOWS LARRY | 710 FOREST STREET | | | | RAEFORD | NC | 28376 | |
| 5438412 | FELLOWS ROBERT | 785 PRAIRIE DR | | | | GALLOWAY | OH | 43119 | |
| 5612869 | FELLOWS TIFFANY | 5427 OAK AVE | | | | PINEDALE | AZ | 85934 | |
| 5438413 | FELLS BARBARA | 4907 WEALDING WAY | | | | OXON HILL | MD | 20745-4200 | |
| 5612870 | FELLS ELIZIBETH | 2891 HERITAGE DRIVE | | | | HARRISBURG | IL | 46901 | |
| 5612871 | FELLS GERALDINE | 1445 MAINSTREET | | | | FAYETTE | MS | 39069 | |
| 5612872 | FELLS TONYA | 100 LAKEVIEW DR APT 67 | | | | CHESTER | VA | 23831 | |
| 5612873 | FELMAN TOM | 909 CHESTNUT ST | | | | OSAWATOMIE | KS | 66064 | |
| 5612874 | FELMLEE BARB | 243 PINEHILL CHURCH RD | | | | KENNERDALE | PA | 16374 | |
| 5416540 | FELPS JENNIFER A | 8425B HIGHWAY 74 | | | | SAINT GABRIEL | LA | 70776-4815 | |
| 5438415 | FELS JON | 610 SW 52ND ST APT 324 | | | | LAWTON | OK | 73505-6845 | |
| 5438417 | FELTEN ANDREW | 7 NASH CT APT B | | | | FORT BENNING | GA | 31905-8109 | |
| 5612875 | FELTER RAY D | 2925 PALO VERDE NE APT B | | | | ALBUQUERQUE | NM | 87112 | |
| 5438419 | FELTIS DEWANA | 2486 NORTH 100 EAST | | | | WINCHESTER | IN | 47394 | |
| 5612876 | FELTMAN DANIEL | 465 SKYVIEW LN | | | | TOCCOA | GA | 30577 | |
| 5612877 | FELTNER RONALD JR | 7417 ALLSTATE DR | | | | PETERSBURG | VA | 23805 | |
| 5612878 | FELTNER SUSANNA | 2268 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5612879 | FELTON ANGELA | 590 LOWERLANDING RD APT43D | | | | BLACKWOOD | NJ | 08021 | |
| 5612880 | FELTON BEVERLY | 16954 MEADOW LAKE CIRCLE | | | | NEWALLA | OK | 74801 | |
| 5612881 | FELTON CAMESHA P | 3143 KEMET RD APT 202 | | | | CHESAPEAKE | VA | 23325 | |
| 5612882 | FELTON CARYN | 900EASTPRINCESSANNE112 | | | | NORFOLK | VA | 23504 | |
| 5612883 | FELTON CASSANDRA | 305 DEAN MATHEWS RD | | | | MOULTRIE | GA | 31788 | |
| 5612884 | FELTON CHASITY | PO BOX 3966 | | | | LAKELAND | FL | 33802 | |
| 5612885 | FELTON CHRISTINA | 1108 LORETTA LANE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5612886 | FELTON DANIELLE | 2712 HYACINTH ST NE | | | | SALEM | OR | 97301 | |
| 5438421 | FELTON ELIZABETH | 1335 DREIBELBIS ST APT 211 | | | | STATE COLLEGE | PA | 16801-7493 | |
| 5612887 | FELTON GRANT | 20 LEE ROAD 517 | | | | PHENIX CITY | AL | 36870 | |
| 5612888 | FELTON HEATHER | 702 EASTMONT DRIVE | | | | GREENSBURG | PA | 15601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612889 | FELTON JALENE | 2439 PRATT ST | | | | OMAHA | NE | 68111 | |
| 5612890 | FELTON JAQUANA | 8203 N MARKS ST | | | | TAMPA | FL | 33604 | |
| 5612891 | FELTON JENNIFER | 813 BROOKS RD | | | | IDELE | GA | 31041 | |
| 5612892 | FELTON JOHN | 441 MT ELK RD | | | | BOZEMAN | MT | 59718 | |
| 5612893 | FELTON KATHRYN | 4331 HIBISCUS DR | | | | INDIAN LK EST | FL | 33855 | |
| 5612894 | FELTON KENNETH | 628 NW V14TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5612895 | FELTON MARIE | 3552 HILBERT ST | | | | VA BCH | VA | 23452 | |
| 5612896 | FELTON NATASHA | 301 N COLLEGE AVE 201 | | | | BLOOMINGTON | IN | 47404 | |
| 5612897 | FELTON PATRICIA | 3737 CUSSETTA RD | | | | COLUMBUS | GA | 31903 | |
| 5612898 | FELTON RECEDA | 205420 MIDWAY AVE | | | | CHESAPEAK | VA | 23324 | |
| 5612899 | FELTON SHERITA | PO BOX 463 | | | | OGLETHORPE | GA | 31068 | |
| 5612900 | FELTON SHERRY | 964 CULVER LN | | | | VIRGINIA BEACH | VA | 23454 | |
| 5612901 | FELTON TYEQUA | 1575 RICHMOND BLVD APT D40 | | | | DANVILLE | VA | 24540 | |
| 5438423 | FELTON VALERIE | 32 SEDGEWICK AVE | | | | STRATFORD | CT | 06615-6838 | |
| 5438425 | FELTS CINDY | 23 SIENNA DRIVE CHESTER029 | | | | LANDENBERG | PA | 19350 | |
| 5612902 | FELTS EDEN M | 522 LINDLEY RD | | | | GREENSBORO | NC | 27410 | |
| 5612903 | FELTS JESSICA | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | |
| 5612904 | FELTS PAUL | 9215 HUNTINGTON WOODS DR | | | | MECHANICSVL | VA | 23116 | |
| 5612905 | FELTS TAMMY | 1244 NORTHVIEW EXT | | | | THOMSON | GA | 30824 | |
| 5612906 | FELTS THOMAS | 2018 OAKLAND RD | | | | BALIMORE | MD | 21222 | |
| 5612907 | FELTUS ASHLEY R | 7019 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5438427 | FELTY JOSEPH | 136 DERRICKSON ST | | | | FORT BENNING | GA | 31905-7514 | |
| 5612908 | FELTY TANIS R | 141 10TH AV | | | | S CHARLESTON | WV | 25303 | |
| 5612909 | FELY SANCHEZ | 4438 MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5612910 | FELYTS CHRISTPHER | 802 SHERMAN PARK | | | | RIDGECREST | CA | 93556 | |
| 5612911 | FEMALE STAPLES | 47 EAST BROAD ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5612912 | FEMIKO SMITH | 728 CHURCH STREET | | | | DONALDSONVILLE | LA | 70118 | |
| 5438429 | FEMTRESS PHYLLIS | 310 N ENGLISH ST | | | | LEITCHFIELD | KY | 42754-2229 | |
| 5612913 | FEN ZHENG | 25611YELLOW PINE LINE | | | | SPRING | TX | 77380 | |
| 5612914 | FENASCI NICOLE | 3721 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5438431 | FENBY MOLLY | 1081 MIAMI DR # UNION159 | | | | MARYSVILLE | OH | 43040-8150 | |
| 5612915 | FENCEROY JESSICA | 1608 SHARON RD WEST APT 46 | | | | CHARLOTTE | NC | 28210 | |
| 5416542 | FENCESMART INC | 12223 HIGHLAND AVE STE 106-727 | | | | RANCHO CUCAMONGA | CA | 91739-2574 | |
| 5612916 | FENDER ALISSA | 283 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5612917 | FENDER BRANDON | 516 BOLLING COURT | | | | HOPEWELL | VA | 23860 | |
| 5612918 | FENDER FAYE | 128 MAPLE ST | | | | SPARTA | NC | 28675 | |
| 5438433 | FENDER LINETTA | 796 E CLARION DR | | | | PUEBLO | CO | 81007-3550 | |
| 5612919 | FENDER LISA | 310 MARKET STREET | | | | BROOKEVILLE | MD | 20833 | |
| 5612920 | FENDERSON ANTONIO | 813 EAST LAWSON | | | | NEW SARPY | LA | 70078 | |
| 5438435 | FENDRICK CHARLES | 281 W COAL MINER DR | | | | DRIFTON | PA | 18221 | |
| 5438437 | FENDY MIRA | 3101 S RACINE AVE 1D | | | | CHICAGO | IL | 60608 | |
| 5612921 | FENECH PATRICIA | 758 SUPERIOR PKWY NONE | | | | WESTLAND | MI | 48185 | |
| 5612922 | FENERSON CLARISSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63138 | |
| 5612923 | FENETTA CASH | 3540 N HUALAPAI WAY | | | | LAS VEGAS | NV | 89129 | |
| 5416544 | FENG | 319 37TH ST | | | | BROOKLYN | NY | 11232-2505 | |
| 5438439 | FENG ANNE | 3660 PARSONS CT | | | | CASTRO VALLEY | CA | 94546-3014 | |
| 5612924 | FENG CONG | 1211 PROSPECT DR | | | | WILMINGTON | DE | 19809 | |
| 5612925 | FENG LING WANG | 1521 DWIGHT PL | | | | BRONX | NY | 10465 | |
| 5438441 | FENG LIPING | 8809 POSTOAK RD | | | | POTOMAC | MD | 20854-3554 | |
| 5612926 | FENG MIN | 441 DOUGLAS D ALLEY DR | | | | NEWARK | DE | 19713 | |
| 5438443 | FENG SUIPING | 5717 73RD PL QUEENS081 | | | | MASPETH | NY | 11378 | |
| 5416546 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5612927 | FENG TAI FOOTWEAR CO LTD | LAWS COMM PLAZA UNIT 1-2 30F | 788 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5438445 | FENG YANG | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | |
| 5438447 | FENG ZHE | 1103 BROOKS RANGE LNDG | | | | SAN JOSE | CA | 95131-3803 | |
| 5612928 | FENGOLER TIFFNY | 3020 GILPAN ST UNIT E | | | | DENVER | CO | 80205 | |
| 5612929 | FENICAL ANDREA | 218 STEVENSON ST | | | | MEMPHIS | TN | 38016 | |
| 5612930 | FENICLE SAPPHIRE | 602 5TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5438449 | FENIMORE MICHAEL | 27 W 9TH ST | | | | JOINT BASE MDL | NJ | 08640-4003 | |
| 5612931 | FENIMORE TANNER | 9629 SILVERBERRY CIR NONE | | | | HIGHLNDS RANCH | CO | 80129 | |
| 5612932 | FENLEY MELANIE | 42769 HWY 27 LOT 52 | | | | DAVENPORT | FL | 33837 | |
| 5438451 | FENN ANDY | 4248 AUTUMN LN | | | | FREEPORT | IL | 61032 | |
| 5400967 | FENN CLINT | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5612933 | FENN GRETCHEN | 1301 SOUTH HERCULES AVE 16 | | | | CLEARWTER | FL | 33764 | |
| 5612934 | FENN MCFARLANE | 29 MARIGOLD ROAD | | | | WEST YARMOUTH | MA | 02673 | |
| 5438453 | FENN THOMAS | 26202 TOWNSHIP ROAD 1045 | | | | FRESNO | OH | 43824 | |
| 5416548 | FENNCO STYLES INC | 2360 CORPORATE CIR STE 400 | | | | HENDERSON | NV | 89074-7739 | |
| 5612935 | FENNEL JEANETTE | 1103 PINELANE RD APT 308G | | | | COLUMBIA | SC | 29223 | |
| 5612936 | FENNELL AMANDA | 2429 WAX RD | | | | ARAGON | GA | 30144 | |
| 5612937 | FENNELL ANGIE | 810 E MARKET | | | | SAVANNAH | MO | 64485 | |
| 5612938 | FENNELL CASSANDRA | 385 REESE ROAD | | | | LAFAYETTE | GA | 30728 | |
| 5612939 | FENNELL CLAYTON C | 624 SEDGEFIELD DR | | | | NEWPORT NEWS | VA | 23605 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438455 | FENNELL DANIEL | PO BOX 106 | | | | PERRINEVILLE | NJ | 08535 | |
| 5438457 | FENNELL HAROLD | 1553 MANN STREET APT 8 | | | | GEORGETOWN | PA | 15043 | |
| 5612940 | FENNELL LATISHA | 1305 E 39TH ST | | | | SAVANNAH | GA | 31404 | |
| 5612941 | FENNELL LYNEISHA | 619 W KELSO ST | | | | INGLEWOOD | CA | 90302 | |
| 5612942 | FENNELL PEGGY | 799 ASHTON LAKES BLVD | | | | PORT ORANGE | FL | 32128 | |
| 5612943 | FENNELL ROBIN | 1550 RIDGEWOOD AVE UPPR UNIT | | | | LAKEWOOD | OH | 44107 | |
| 5612944 | FENNELL SHAKEETA R | 3970 N 71 STREET | | | | MILWAUKEE | WI | 53216 | |
| 5612945 | FENNER CAMELIA | 01 BURTON ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5612946 | FENNER EVA | 3025 E RUSSELL RD | | | | LAS VEGAS | NV | 89120 | |
| 5612947 | FENNER MEKISA | 2405 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5438459 | FENNER ROBYN | 801 GAYLER ST | | | | MOUNTAIN VIEW | AR | 72560-8809 | |
| 5612948 | FENNER TERRI | 5573 WHITBY RD | | | | BALTIMORE | MD | 21206 | |
| 5612949 | FENNING JOSEPH | 87-111 PELANAAKI ST | | | | WAIANAE | HI | 96792 | |
| 5438461 | FENNO BRYNETTE | 2232 LONG VIEW CIR | | | | BROOKSVILLE | FL | 34604-9264 | |
| 5612950 | FENNO ROBERT | 307 HEMLOCK ST | | | | MANHATTAN | MT | 59741 | |
| 5438463 | FENO VICTOR | 19548 MCALLISTER ST NONE SAN FRANCISCO075 | | | | SAN FRANCISCO | CA | | |
| 5612951 | FENORRIS DENNARD | 3408 SWEETBRIER RD | | | | ALBANY | GA | 31701 | |
| 5438465 | FENSLER BLAKE | 3832 N 55TH AVE | | | | PHOENIX | AZ | 85031-2505 | |
| 5612952 | FENSTEMAKER BRENT L | 368 LASALLE ST | | | | BERWICK | PA | 18603 | |
| 5484178 | FENSTER JOVI Z | 1503 21ST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5438467 | FENSTER MEIR | 14719 75TH RD APT 2D | | | | FLUSHING | NY | 11367-5906 | |
| 5438469 | FENSTERMACHER JERRY | 3814 MILLER ST | | | | SIERRA VISTA | AZ | 85650-5256 | |
| 5438471 | FENSTERMACHER TITA | 1621 ROCKRESS DR | | | | JAMISON | PA | 18929 | |
| 5612953 | FENSTERMAKER JOANIE | 1911 W ALAMEDA AVE C | | | | BURBANK | CA | 91506 | |
| 5438473 | FENSTERMAKER RICK | 1959 BIANCO | | | | NILES | OH | 44446 | |
| 5612954 | FENSTERMAKER SCOTT | 313 EAST ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| 5438475 | FENTERS VIRGIL | 856 THICKET CT | | | | ODENTON | MD | 21113 | |
| 5612955 | FENTO AMBER | 956 COLBERT AVENUE | | | | OIL CITY | PA | 16301 | |
| 5612956 | FENTO RICH A | 956 COLBERT AVE | | | | OIL CITY | PA | 16301 | |
| 5416550 | FENTON & MCGARVEY LAW FIRM P | 2401 STANLEY GAULT PKWY | | | | LOUISVILLE | KY | 40223-4175 | |
| 5438477 | FENTON AL | 708 BROADWAY AVE | | | | BEDFORD | OH | 44146 | |
| 5438479 | FENTON ARDITH | 6200 E US HIGHWAY 95 | | | | YUMA | AZ | 85365-8824 | |
| 5438481 | FENTON CHRISTINA | 1290 NORTH RIDGE BLVD 611 LAKE069 | | | | CLERMONT | FL | | |
| 5612957 | FENTON LARRY | 223 W BEND ST | | | | WINCHESTER | IN | 47394 | |
| 5416552 | FENTON MIRAMAR PORTFOLIO LLC | 7577 MISSION VALLEY ROAD STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 5612958 | FENTON TARSHA | 4701 WHITETAIL COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5612959 | FENTON VALERIE | 217 BARLOW ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5438483 | FENTRESS BARBARA | 65 ARCADIA PL | | | | VINELAND | NJ | 08360-4827 | |
| 5438485 | FENTRESS CHARLES | 609 NORTH ST | | | | OIL CITY | PA | 16301 | |
| 5612960 | FENTRESS LUCERTIA | 10260 CHAUCER AVE | | | | SAINT LOUIS | MO | 62221 | |
| 5612961 | FENUMIAI TUILEISU | 87 16128 FARRINGTON HWY | | | | WAIANE | HI | 96792 | |
| 5612962 | FENWICK ALAN | 8876 LINCOLN ST | | | | SAVAGE | MD | 20763 | |
| 5612963 | FENWICK ANDREA | 1110 US HIGHWAY 150 WEST | | | | FREDRICKSBURG | IN | 47120 | |
| 5612964 | FENWICK CARLA | 18115 SALT RIVER RD | | | | EASTVIEW | KY | 42732 | |
| 5612965 | FENWICK MEGAN | 1523 SANDERSON AVE | | | | SCRANTON | PA | 18509 | |
| 5612966 | FEOLA RITA | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 5612967 | FEONI SHARPE | 1880 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| 5438487 | FERALMCWHIRTER TERESA | 15258 SW TEAL BLVD APT A | | | | BEAVERTON | OR | 97007-7631 | |
| 5612968 | FERALO CHELSEA | 2405 STEPHENS AVE NW | | | | WARREN | OH | 44485 | |
| 5612969 | FERANDA HARRIS | 406 BRANCE STREET | | | | MORRILTON | AR | 72110 | |
| 5612970 | FERARY ANNETT | 7 MANOR COURT | | | | MONTCLAIR | NJ | 07042 | |
| 5612971 | FERATE MEGAN | 4702 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227 | |
| 5612972 | FERBAL DANIEL | 4589 TERRACE DR | | | | SAN DIEGO | CA | 92116 | |
| 5612973 | FERCH BRITTANY M | 2523 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | |
| 5612974 | FERCINTA P SMITH CRUMP | 897 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5612975 | FERDELUS SAINT J | 885 TRIPP DR | | | | WPB | FL | 33413 | |
| 5612976 | FERDERAL LICENSE MANAGEMNT | 175 PINE ST STE 104 | | | | WILLIAMSPORT | PA | 17701-6549 | |
| 5612977 | FERDINAND BERRY | 4512 FAIRFIELD ST | | | | METAIRIE | LA | 70006 | |
| 5612978 | FERDINAND CINDY | 2509 GOTHAM WAY | | | | NORTH PORT | FL | 33596 | |
| 5612979 | FERDINAND LILA | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5438489 | FERDINAND MARYANN | 1926 STRAUSS ST | | | | BROOKLYN | NY | 11212-4523 | |
| 5612980 | FERDINAND ROBERSON JR | 1507 FRANCE ST | | | | NEW ORLEANS | LA | 70117-4834 | |
| 5612981 | FERDINAND ROSWALD | 10671 NW 12 AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5612982 | FERDINAND VARGAS | AVE FDZ JUNCOS PTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| 5612983 | FERDINANDO LIANNE | 280 CONANT ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| 5612984 | FERDINANDPARRILLA DELORES I | P O BOX 2965 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5612985 | FERDNEIT BAILEY | PO BOX 521 | | | | LULING | LA | 70070 | |
| 5612986 | FERDY ESCOBAR | 160 VIOLA RD | | | | SUFFERN | NY | 10901 | |
| 5438491 | FEREBEE HELEN | 171 COUNTRY CLUB DRIVE UNIT 6 | | | | UNION | NJ | 07083 | |
| 5438493 | FEREBEE WILLIAM | 6543 N OAK ST | | | | PHILADELPHIA | PA | 19138-3106 | |
| 5612987 | FEREEMAN ERIKA L | 1024 LONG RIDGE RD | | | | MASHILL | NC | 28754 | |
| 5612988 | FEREIRA BEATRIZ | CLUB KIDS | | | | SAN JUAN | PR | 00909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5612989 | FEREIRA EILEEN | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00970 | |
| 5416554 | FEREIRA JUANICO | 310 EASTMOOR AVE | | | | DALY CITY | CA | 94015 | |
| 5438495 | FERELLA ANTHONY | 22 EDEN ST | | | | BUFFALO | NY | 14220-2604 | |
| 5438497 | FERENC DAVID | 9882 WHITE OAK ST | | | | LAUREL | DE | 19956 | |
| 5612990 | FERENVAUGH DANE | 6 E CHESTNUT ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 5612991 | FERESHTEH FARZAD | 10 ASPINWALL RD | | | | BRIARCLIFF MA | NY | 10510 | |
| 5612992 | FERGASON MICKEALA | 1350 KING COLLEGE RD | | | | BRISTOL | TN | 37620 | |
| 5612993 | FERGE KASSIE | 195 TIMBERWAY | | | | MEDON | TN | 38356 | |
| 5612994 | FERGER DANA | 1521 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 5438499 | FERGER KARLA | 2444 KING FISHER LN | | | | NIAGARA FALLS | NY | 14304-4678 | |
| 5612996 | FERGERSON KEVIN R | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5612997 | FERGERSON MELISSA | 621 LEE TER APT 3 | | | | MARTINSVILLE | VA | 24112 | |
| 5612998 | FERGESON PAMELA | 1247 COLLEGE PARK RD LOT 19 | | | | SUMMERVILLE | SC | 29483 | |
| 4871659 | FERGUS FALLS NEWSPAPERS | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5612999 | FERGUS HELENA | 4003 NW 17TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5613000 | FERGUS RONDA R | 3614 MANCHESTER AVE | | | | BALTIMORE | MD | 21215 | |
| 5613001 | FERGUSEN SHARON | 183 DODD ST | | | | EAST ORANGE | NJ | 07117 | |
| 5613002 | FERGUSON ALESIA | 3515 N LISTER | | | | KANSAS CITY | MO | 64117 | |
| 5438501 | FERGUSON ALICIA | 858 KING RICHARD DR | | | | WARNER ROBINS | GA | 31088-7030 | |
| 5438503 | FERGUSON AMBER | 9644 HEMINGWAY | | | | REDFORD | MI | 48239-2203 | |
| 5613003 | FERGUSON AMERILYNN | 374 WAST 3RD | | | | ELMIRA | NY | 14901 | |
| 5613004 | FERGUSON ANDREW | 5780 MAGNOLIA ST | | | | NEW HAVEN | CT | 06513 | |
| 5613005 | FERGUSON ANGELA | 12259 RIDENOUR ROAD | | | | AKRON | OH | 44314 | |
| 5438505 | FERGUSON ANJALA | 4882 SILVER OAK ST | | | | DAYTON | OH | 45424-4652 | |
| 5613006 | FERGUSON ANTHONY | 1063 EAST HOME ROAD APT B | | | | SPRINGFIELD | OH | 45505 | |
| 5613007 | FERGUSON ARON | 756 BRHARD RD | | | | WHITEHALL | OH | 43213 | |
| 5613008 | FERGUSON AUDRA | 35155 LEWIS LP | | | | CARTHAGE | NY | 13619 | |
| 5613009 | FERGUSON AUDREY | 1109 SW LINCOLN | | | | TOPEKA | KS | 66604 | |
| 5613010 | FERGUSON BECKY | 736 RADCLIFF RUN ROAD | | | | MINERAL WELLS | WV | 26150 | |
| 5613011 | FERGUSON BENJAMIN | 1520 MURIFIELD DR | | | | STONE MTN | GA | 30088 | |
| 5613012 | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5438507 | FERGUSON BETTY | 4232 W HIGHLAND BLVD APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5613013 | FERGUSON BEVERLY | 3500 MAORI DRIVE | | | | CHESAPEKE | VA | 23321 | |
| 5402968 | FERGUSON BRIAN D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5613014 | FERGUSON BRITT Y | 1072 ELIZABETH | | | | COLUMBUS | OH | 43227 | |
| 5613015 | FERGUSON BRITTANY | 4340 OLD UNION RD | | | | RICHMOND | VA | 23223 | |
| 5613016 | FERGUSON BRUCE | 23COUNTY RT7A | | | | BRASELTON | GA | 30517 | |
| 5438509 | FERGUSON CALEB | 3014 MACADAMIA WAY | | | | DOVER | DE | 19901-7927 | |
| 5613017 | FERGUSON CARL | 910 LINWOOD ST | | | | HYATTSVILLE | MD | 20783 | |
| 5613018 | FERGUSON CARLA | 5205 W BURNHAMST | | | | MILWAUKEE | WI | 53219 | |
| 5613019 | FERGUSON CARMEN | 18 LODGE RD | | | | POQUOSON | VA | 23662 | |
| 5613020 | FERGUSON CARRIE | 145 HOMESTEAD DR | | | | YOUNGSTOWN | OH | 44512 | |
| 5613021 | FERGUSON CELESTE | 1011 MARKS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5613022 | FERGUSON CHANDRA | 705 W ALAPAHA ST | | | | FITZGERALD | GA | 31750 | |
| 5613023 | FERGUSON CHARLESE | 623 ARCHDALE DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 5438511 | FERGUSON CHRISSY | 64 W MAIN ST | | | | WINDSOR | PA | 17366 | |
| 5613024 | FERGUSON CHRISTINA | 300 24TH ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5613025 | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | |
| 5438513 | FERGUSON CINDY | 951 EAST CT | | | | WAUPACA | WI | 54981 | |
| 5613026 | FERGUSON CLINTON | 58 LOIS LANE | | | | FENTON | MO | 63026 | |
| 5613027 | FERGUSON COLIN | 325 VINTAGE HILL LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 5613028 | FERGUSON DALE | 6361 N BOND ST | | | | FRESNO | CA | 93710 | |
| 5438515 | FERGUSON DAVID | 6706 TROWBRIDGE PL | | | | FORT WASHINGTON | MD | 20744-3267 | |
| 5613029 | FERGUSON DEBBIE | 207 EIGHTH STREET | | | | CRYSTAL CITY | MO | 63019 | |
| 5416556 | FERGUSON DEBRA | 74472 S 338 WAY | | | | WAGONER | OK | 74467-9250 | |
| 5613030 | FERGUSON DELTONIA | 2033 E 25TH | | | | KANSAS CITY | MO | 64127 | |
| 5613031 | FERGUSON DEMECRIS N | 2140 ALICE AVE APT 102 | | | | OXON HILL | MD | 20745 | |
| 5613032 | FERGUSON DESERAE | 11341 YOUNGSTOUN DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5613033 | FERGUSON DESTINY | 2225 SHERWOOD ROAD | | | | KINGSPORT | TN | 37664 | |
| 5613034 | FERGUSON DIANE | 57-101 W KUILIMA LOOP | | | | KAHUKU | HI | 96731 | |
| 5613035 | FERGUSON DONNA | 2351 ST RD 25 W LOT 19 | | | | LAFAYETTE | IN | 47909 | |
| 5613036 | FERGUSON DWENVA | 203 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| 5613037 | FERGUSON EBONY | 946 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5438517 | FERGUSON ELIZABETH | 575 W 15TH ST APT B | | | | SAN PEDRO | CA | 90731-8302 | |
| 5613038 | FERGUSON ERICA | 239 SAINT JOSEPH | | | | DYERSBURG | TN | 38024 | |
| 5438519 | FERGUSON FARON | 3744 E AVENUE T8 | | | | PALMDALE | CA | 93550-9263 | |
| 5438521 | FERGUSON GEORGE C | 1128 STONEY CREEK DR | | | | CEDAR HILL | TX | 75104-3402 | |
| 5613039 | FERGUSON GERICA | 2405 N 53RD | | | | MILWAUKEE | WI | 53210 | |
| 5613040 | FERGUSON GISELA | 1185 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349 | |
| 5613041 | FERGUSON GRACE | 611 FRANKLIN STREET | | | | WATERTOWN | NY | 13601 | |
| 5438523 | FERGUSON HOWARD | 2723 E HOPI AVE | | | | MESA | AZ | 85204-6265 | |
| 5438525 | FERGUSON HOWARD | 1186 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041-6985 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613042 | FERGUSON ISCAR I | 401 SOUTH JACKSON STREET | | | | WILMINGTON | DE | 19805 | |
| 5613043 | FERGUSON JACKIE | 1453 SPRINGCLEANS RD | | | | CROSS | SC | 29436 | |
| 5613044 | FERGUSON JAMES | 2548 HILL AVE | | | | ROANOKE | VA | 24014 | |
| 5613045 | FERGUSON JAN | 8322 OPAL WOOD LN | | | | HUMBLE | TX | 77338 | |
| 5613046 | FERGUSON JESSICA | 5330 BRAZOR DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5613047 | FERGUSON JESSICA L | 2405 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5613048 | FERGUSON JILL | 1230 WALTHER AVE | | | | BALTIMORE | MD | 21231 | |
| 5438527 | FERGUSON JOHN | 3083 BREMEN ST | | | | COLUMBUS | OH | 43224-4369 | |
| 5613049 | FERGUSON JONATHON | 26517 PARKWOOD DR | | | | DENHAM SPGS | LA | 70726 | |
| 5438529 | FERGUSON KASHAWNA | 625 PHILLIPS ST W | | | | DOUGLAS | GA | 31533-2532 | |
| 5438531 | FERGUSON KATHERINE | 2622 CARRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5613051 | FERGUSON KEISHA | 501 MAIN ST | | | | PATERSON | NJ | 07501 | |
| 5613052 | FERGUSON KEISHAF | 106 BOFF DR | | | | EASLEY | SC | 29640 | |
| 5438533 | FERGUSON KELLEN | 6160 E SIJAN CT | | | | TUCSON | AZ | 85708-1515 | |
| 5613053 | FERGUSON KENTASHA | 4822 HERN DRIVE | | | | S LOUIS | MO | 63134 | |
| 5613054 | FERGUSON KERRI | 668 N HAZELWOOD | | | | YO | OH | 44509 | |
| 5613055 | FERGUSON KIMBERLY | 656 N RIDGEWOOD DR | | | | WICHITA | KS | 67208 | |
| 5613056 | FERGUSON KISHA | 8908 BULL RD | | | | CHARLOTTE | NC | 28217 | |
| 5613057 | FERGUSON KRISTINA | 3101 S 54TH | | | | TACOMA | WA | 98408 | |
| 5613058 | FERGUSON LACEY | 5292 STATE ROUTE 8 | | | | CHESTERTOWN | NY | 12817 | |
| 5613059 | FERGUSON LESA | 1405 HALF DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5613060 | FERGUSON LINDA L | PO BOX 510197 | | | | MIAMI | FL | 33151 | |
| 5613061 | FERGUSON LINDSEY | 4264 TIMBER TRACE RD | | | | LOGANVILLE | GA | 30052 | |
| 5613062 | FERGUSON LORENE | 1712 RICHARD ST | | | | COLUMBUS | GA | 31906 | |
| 5613063 | FERGUSON LORETTA K | 2405 BOOKER AVE | | | | SARASOTA | FL | 34234 | |
| 5438536 | FERGUSON LOU | 93 W ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631-3307 | |
| 5613065 | FERGUSON MAGGIE L | 106 RIDGEVIEW CT | | | | CENTREVILLE | MD | 21617 | |
| 5613066 | FERGUSON MANYA | 600 APPOMATTOX ST | | | | NORFOLK | VA | 23523 | |
| 5438538 | FERGUSON MARK | 151 MULBERRY DR | | | | MILFORD | PA | 18337 | |
| 5613067 | FERGUSON MARY | 3611 CEDAR AVE S 2 | | | | MPLS | MN | 55407 | |
| 5438540 | FERGUSON MONIQUE | 56 E 4TH ST APT 4D | | | | NEW YORK | NY | 10003-8990 | |
| 5613068 | FERGUSON NATASHA | 2307 BENBOW COURT APT840 | | | | TAMPA | FL | 33612 | |
| 5613069 | FERGUSON PALYNN L | 3900 EAST SUNSET RD APT2027 | | | | LAS VEGAS | NV | 89120 | |
| 5613070 | FERGUSON PATRICIA | 136 CENTER AVE | | | | BLACK MTN | NC | 28711 | |
| 5438542 | FERGUSON RALPH | PO BOX 277 | | | | PALMER | TN | 37365 | |
| 5613071 | FERGUSON REGINA | 5761 FOREST LAWN CT | | | | RALEIGH | NC | 27612 | |
| 5613072 | FERGUSON RHONDA | PO BOX 505 | | | | BARTOW | FL | 33831 | |
| 5438544 | FERGUSON RIKA | 2574 W DAWN AVE | | | | POST FALLS | ID | 83854-5369 | |
| 5613073 | FERGUSON ROBERT | 3738 SYVAN DR | | | | BALTIMORE | MD | 21207 | |
| 5613074 | FERGUSON ROBERT J | 2109 E STELLA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5613075 | FERGUSON SAMUEL | 6981 RICHARD LN | | | | AUSTELL | GA | 30168 | |
| 5438546 | FERGUSON SANDY | 2718 LITTLE ELM TRL | | | | CEDAR PARK | TX | 78613-5256 | |
| 5438548 | FERGUSON SCOTT | 4208 OAKWOOD AVE | | | | CINCINNATI | OH | 45236-2526 | |
| 5613076 | FERGUSON SCOTT A | 2439 LOURDES DR W | | | | JACKSONVILLE | FL | 32210 | |
| 5613077 | FERGUSON SHANIECE J | 705 MEEM ST | | | | LYNCHBURG | VA | 24501 | |
| 5438550 | FERGUSON SHANNON | 7141 SCOTT ST | | | | HOLLYWOOD | FL | 33024-3843 | |
| 5613078 | FERGUSON SHANTA | 125 NORTHHAMPTON BLVD | | | | STAFFORD | VA | 22554 | |
| 5613079 | FERGUSON SHARON | 247 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5416558 | FERGUSON SHAUN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | |
| 5438552 | FERGUSON SHAUN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | |
| 5613080 | FERGUSON SHAWN | 807 MAYFLOWER DR | | | | CHARLESTON | WV | 25311 | |
| 5613081 | FERGUSON SHAWNA | 3224 NOLANA CT | | | | ANTELOPE | CA | 95843 | |
| 5613082 | FERGUSON SHENNA | 2374 MILLVALE CT | | | | CINCINNATI | OH | 45225 | |
| 5613083 | FERGUSON STEPHEN | 3705 BARBER RD | | | | CEDARVILLE | OH | 45314 | |
| 5613084 | FERGUSON STUART | 1463 VANDERLYN CT | | | | FAIRBORN | OH | 45324 | |
| 5613085 | FERGUSON SUSAN | 48 AMHERST CT | | | | FLORENCE | KY | 41042 | |
| 5438553 | FERGUSON TAMEKA | 1624 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2958 | |
| 5613086 | FERGUSON TAMMY R | 7069 6TH PL | | | | LAKEWOOD | CO | 80214 | |
| 5613087 | FERGUSON TANISHA | 1659 BRADYWINE RD | | | | SALINAS | CA | 93907 | |
| 5613088 | FERGUSON TEARRA | 4603 37TH AVE APT 1 | | | | KENOSHA | WI | 53144 | |
| 5613089 | FERGUSON TERESA | P O BOX 304 | | | | ALTO | TX | 75925 | |
| 5613090 | FERGUSON THEREAS | 1007 SOMERSET AVE | | | | DAYTON | OH | 45431 | |
| 5613091 | FERGUSON TIFFANY | 228 KENSINGTON DR | | | | MOUNT AIRY | NC | 27030 | |
| 5613092 | FERGUSON TOYA | 16 RUE DU BOIS | | | | BEAUFORT | SC | 29907 | |
| 5438555 | FERGUSON TRACI | 2004 GALWAY TRL S | | | | MADISON | IN | 47250 | |
| 5613093 | FERGUSON VICTORIA | 5086 SE 102ND PL | | | | BELLEVIEW | FL | 34488 | |
| 5613094 | FERGUSON VIRGINIA | 709 D ST | | | | TAFT | CA | 93268 | |
| 5613095 | FERGUSON WALLACE | 6803 16TH PL N APT 521 | | | | ST PETERSBURG | FL | 33710 | |
| 5613096 | FERGUSON WANDA | 512 COTTONHILL RD | | | | FORT GAINES | GA | 39851 | |
| 5613097 | FERGUSON WANDA A | 309 WALTERS STREET | | | | DANVILLE | VA | 24541 | |
| 5613098 | FERGUSON WIAKILA | 4180 HYW 373 | | | | COLUMBUS | MS | 39705 | |
| 5438557 | FERGUSON WILLIAM | 10715 ELIZABETH PARNUM PL | | | | UPPER MARLBORO | MD | 20772-7410 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613099 | FERGUSON YEVONDA | 315 ANSELL AVE APT G | | | | PORTSMOUTH | VA | 23702 | |
| 5613100 | FERGUSONIRIZARRY AMBERLUIS | 6625 DORCHESTER ROAD | | | | CHARLESTON | SC | 29418 | |
| 5613101 | FERGUSONN KIM | 464 HOLYBROOK RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5613102 | FERGUSOON ANGELA | 1259 EAST 103RD ST | | | | CLEVELAND | OH | 44112 | |
| 5438559 | FERHAT DOUDJEMA | 5015 W MONTROSE AVE | | | | CHICAGO | IL | 60641-1527 | |
| 5613103 | FERIANI CORINA | 2910 SHORTRIDGE AVE NE | | | | CANTON | OH | 44705 | |
| 5613104 | FERIL SHARNELLE | 1588 ORANGEWOOD DR | | | | SAN JOSE | CA | 95121 | |
| 5438561 | FERINGTON STACEY | 206 SMITH AVE | | | | HOLBROOK | NY | 11741 | |
| 5613105 | FERION CAVIL | 1320 E 19TH ST | | | | DES MOINES | IA | 50316 | |
| 5613106 | FERIS LAUREN | CALLE JOSE ROMER 771 | | | | CEIBA | PR | 00735 | |
| 5613108 | FERKINS BRENDA | BOX35 | | | | BURNS FLAT | OK | 73624 | |
| 5416560 | FERLAND MARYANN K | 3810 BALDWIN RD | | | | CHESTER | VA | 23831 | |
| 5613109 | FERLAND ROLAND | 61 CHARLOTTE ST | | | | N PROVIDENCE | RI | 02908 | |
| 5613110 | FERLAND SELENA | 26 MCCUSKER PLACE | | | | CLAREMONT | NH | 03743 | |
| 5613111 | FERLANDER GANGEL | 6475 FRENCHMENS DR | | | | ALEXANDRIA | VA | 22312 | |
| 5613112 | FERLAVEAU EDWARD | 2641 WESTCHESTER PKWY SE 56 | | | | CONYERS | GA | 30013 | |
| 5438563 | FERLICKA JOSEPH | 99307A HICKORY DR | | | | FORT DRUM | NY | 13603-3416 | |
| 5613113 | FERMAINT CARMEN | VALLE ARRIBA HEIHTS | | | | CAROLINA | PR | 00985 | |
| 5613114 | FERMAINT MARIA | URB JARDINES COUNTRY CLUB C12 | | | | CAROLINA | PR | 00983 | |
| 5613115 | FERMAIZ FERNANDO | CALLE SOL 605 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5613116 | FERMAN FRANKYN | 34 CONA COURT | | | | HALEDON | NJ | 07508 | |
| 5613117 | FERMAN RICARDO | 15936 MAPLEGROVE ST | | | | LA PUENTE | CA | 91744 | |
| 5613118 | FERMELIS HERNANDEZ | 155 COHARIE DR | | | | WENDELL | NC | 27591 | |
| 5613119 | FERMIN AMANDA | 721 SYLVAN LANE | | | | WICHITA | KS | 67218 | |
| 5613120 | FERMIN HERNANDEZ | 1282 NUTCRACKER AVE | | | | DINUBA | CA | 93618 | |
| 5613121 | FERMIN KIMBERLY A | 109 LIVE OAK DRIVE | | | | NEW IBERIA | LA | 70563 | |
| 5613124 | FERN GONZALES | 3413 N SCHULTZ DRIVE | | | | LANSING | IL | 60438 | |
| 5613125 | FERN HOLLAND | 211 NORTH NEW STREET | | | | DOVER | DE | 19904 | |
| 5613126 | FERN HOLMES | 12855 GREENBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 5613127 | FERN VINING | 12065 GLENVIEW DR | | | | PLYMOUTH | MI | 48170 | |
| 5613128 | FERNADES MERCEDES | 784 MAPLE ST | | | | FALL RIVER | MA | 02720 | |
| 5613129 | FERNADEZ ANGELICA | CALLE VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 5613130 | FERNADEZ CARMEN | CALLE REY SALOMON 111 | | | | RIO GRANDE STATE | PR | 00745 | |
| 5613131 | FERNADEZ JEREIDA | 10423 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5613132 | FERNADEZ RUBEN | CALLE ASTURIAS 3A 14 | | | | CAGUAS | PR | 00725 | |
| 5613133 | FERNADEZ YRAIDA | 137 MORRIS PARK AVE | | | | BRONX | NY | 10452 | |
| 5613134 | FERNADINE WILBOURN | 1042 N AVERS | | | | CHICAGO | IL | 60651 | |
| 5613135 | FERNADO MEDINA | 240 N ORKNEY ST | | | | PHILA | PA | 19133 | |
| 5613136 | FERNADO ORTEGA | 2930 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 5613137 | FERNALD MELISSA | 97 HIGHLAND ST MIDDLEBORO | | | | MIDDLEBORO | MA | 02346 | |
| 5438565 | FERNAND EDGARDO M | PO BOX 296 | | | | CAROLINA | PR | 00986-0296 | |
| 5613138 | FERNAND F THEOGENE | 118-36 244TH STREET | | | | ROSEDALE | NY | 11422 | |
| 5613139 | FERNANDA ADAMS | 1759 RINGE LN | | | | LAS VEGAS | NV | 89156 | |
| 5613140 | FERNANDA B PEREIRA | 5572 MEMORIAL DR | | | | ORLANDO | FL | 32821 | |
| 5613141 | FERNANDA GONZALES | 1209 SHEAR WATER | | | | PATTERSON | CA | 95363 | |
| 5613142 | FERNANDA LARA | 950 VILLA DEMATEL RD 143 | | | | HOUSTON | TX | 77023 | |
| 5613143 | FERNANDA MARTINEZ | 2700 W 24TH PLACE | | | | CHICAGO | IL | 60608 | |
| 5613144 | FERNANDA MOTA | 28 S 5TH ST | | | | HARRISON | NJ | 07029 | |
| 5613145 | FERNANDA PEREZ | 512 CONNELLY CIR | | | | BURNSVILLE | MN | 55306 | |
| 5613146 | FERNANDERS MENASHA | 1280 CARRIAGE HOUSE LN | | | | GASTONIA | NC | 28054 | |
| 5613147 | FERNANDES ANA | 250 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5613148 | FERNANDES BLANCHE | 141 BOARDWALK ST | | | | LAPLACE | LA | 70068 | |
| 5438567 | FERNANDES DENISE | 10 W CUTE ST | | | | PAWTUCKET | RI | 02860-5554 | |
| 5613149 | FERNANDES DESIREE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 5613150 | FERNANDES ESTER | 50 POYMOUTH ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5438569 | FERNANDES GEORGE | 157 7TH AVE S | | | | NEW YORK | NY | 10014-2732 | |
| 5438571 | FERNANDES IONA | 20227 PLAZA DE MADRID CERRITOS LOS ANGELES037 | | | | CERRITOS | CA | | |
| 5613151 | FERNANDES JACQUELINE | 1061 AWANI DR | | | | LODI | CA | 95240 | |
| 5613152 | FERNANDES JANET | 1049 DRIFTWOOD DR | | | | FORT COLLINS | CO | 80525 | |
| 5613153 | FERNANDES KIMELKI | 63 PLEASANT STREET | | | | HYANNIS | MA | 02601 | |
| 5416562 | FERNANDES PEDRO | 71 CRESCENT ST APT 4 | | | | FALL RIVER | MA | 02720 | |
| 5613154 | FERNANDES RONALD | 9904 NE 188TH ST | | | | BATTLE GROUN | WA | 98604 | |
| 5613155 | FERNANDES ROTSANA | C-9 IP22TERRASAS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 5613156 | FERNANDES STACEY | 28 TERRY ST | | | | PROVIDENCE | RI | 02908 | |
| 5613157 | FERNANDES SUSANA | 35 BROOKDALE ST | | | | BANNING | CA | 92220 | |
| 5613158 | FERNANDEZ AIXA | CIUDAD UNIVERSITARIA SAVANERA | | | | GUAYAMA | PR | 00784 | |
| 5613159 | FERNANDEZ AL | 4IANS CROSSING | | | | BEDFORD | IN | 47421 | |
| 5613160 | FERNANDEZ ALICIA | 87-158 KIMO ST | | | | WAIANAE | HI | 96792 | |
| 5613161 | FERNANDEZ ALISHA | P O BOX 1042 | | | | ARECIBO | PR | 00652 | |
| 5438573 | FERNANDEZ AMIE | 9055 DANCY CIR | | | | RIVERSIDE | CA | 92508-6406 | |
| 5416564 | FERNANDEZ AMY I | URB LAS AGUILAS C1 CALLE 5 | | | | COAMO | PR | 00769 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438575 | FERNANDEZ ANA L | 2522 S AVERS AVE APT 2 | | | | CHICAGO | IL | 60623-3838 | |
| 5613162 | FERNANDEZ ANAIS | 101 SW 51 ST | | | | CORAL GABLES | FL | 33134 | |
| 5613163 | FERNANDEZ ANDRE | PO BOX 170865 | | | | MILWAUKEE | WI | 53217 | |
| 5613164 | FERNANDEZ ANGEL | 1156 GREYSTONE DR | | | | MORENO VALLEY | CA | 92556 | |
| 5438577 | FERNANDEZ ANTHONY JR | 657 KOMO PL | | | | KAHULUI | HI | 96732 | |
| 5438579 | FERNANDEZ ARELLIS | PO BOX 349 | | | | VILLALBA | PR | 00766 | |
| 5613165 | FERNANDEZ BEATRIZ | 3330 NORTH SIDE DR APT 4 | | | | KEY WEST | FL | 33040 | |
| 5613166 | FERNANDEZ BERNICE | URB HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 5613167 | FERNANDEZ BLANCA | 416 N 7TH ST | | | | SANTA PAULA | CA | 93036 | |
| 5613168 | FERNANDEZ CARLA | 15420 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 5613169 | FERNANDEZ CARMEN | D15 CALLE 3 | | | | SAN JUAN | PR | 00921 | |
| 5613170 | FERNANDEZ CARRIE | 2110 HWY 308 SOUTH | | | | DONALDSONVILLE | LA | 70346 | |
| 5613171 | FERNANDEZ CHRISTINA | 1807 CANDLESTICK CT EAST | | | | FOLEY | AL | 36535 | |
| 5438581 | FERNANDEZ CONSUELO | 95 NORTH 100 EAST | | | | KAMAS | UT | 84036 | |
| 5613172 | FERNANDEZ CYNTHIA | 1367 EAST 5THST | | | | ONTARIO | CA | 91762 | |
| 5613173 | FERNANDEZ DAISY | URB LOS FALORES | | | | BAYAMON | PR | 70956 | |
| 5438583 | FERNANDEZ DAMARIS | 530 W CEDAR ST | | | | ALLENTOWN | PA | 18102-1727 | |
| 5613174 | FERNANDEZ DANIEL | RR36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| 5438585 | FERNANDEZ DAYNA | 86 AVE FRANCISCO JIMENEZ GLEZ | | | | ARECIBO | PR | 00612-3867 | |
| 5416566 | FERNANDEZ DE ABREU ANYIRA M | 40-15 VERNON BLVD APT 5A | | | | LONG ISLAND CITY | NY | 11101 | |
| 5613176 | FERNANDEZ DEZARAE | 4587 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 5613177 | FERNANDEZ DIANA | 1702 E 10TH ST | | | | PUEBLO | CO | 81001 | |
| 5613178 | FERNANDEZ EDITH | 2916 WINNIPEG ST | | | | PUEBLO | CO | 81004 | |
| 5613179 | FERNANDEZ EDWARDO | 18717 8TH AVE | | | | MADILL | OK | 73446 | |
| 5438587 | FERNANDEZ ELIAS | 6714 HAWTHORNE PL | | | | HONOLULU | HI | 96818-1202 | |
| 5613180 | FERNANDEZ ELIZABETH | 3612 MALDON WAY APT2 | | | | HIGH POINT | NC | 27260 | |
| 5438589 | FERNANDEZ ELLEN | 4487 POST PL APT 95 | | | | NASHVILLE | TN | 37205-1605 | |
| 5613181 | FERNANDEZ ERICKA | KMART | | | | FLORENCE | SC | 29506 | |
| 5613182 | FERNANDEZ EUGENIA | 911 EAST PONCE DE LEON BL | | | | CORAL GABLES | FL | 33134 | |
| 5613183 | FERNANDEZ EUGENIO M | 5300 SW 2ND ST | | | | MIAMI | FL | 33134 | |
| 5438591 | FERNANDEZ EUSTACIA | 13860 NW 5TH CT | | | | NORTH MIAMI | FL | 33168-3916 | |
| 5613184 | FERNANDEZ EVELIS | COLINAS MONTE CARLOS CALLE 42 | | | | ZANESVILLE | OH | 43701 | |
| 5438593 | FERNANDEZ EVELYN | 56 CASSIA ST | | | | PITTSBURG | CA | 94565 | |
| 5438595 | FERNANDEZ FELICIA | 7635 BYRON AVE APT 2 | | | | MIAMI BEACH | FL | 33141-2377 | |
| 5438597 | FERNANDEZ FELICITA | 380 KNOLLWOOD CIR | | | | WATERBURY | CT | 06704-1557 | |
| 5613185 | FERNANDEZ FERNANDO | 313 S HEMLOCK AVE | | | | ROSWELL | NM | 88203 | |
| 5613186 | FERNANDEZ FRANCES | URB QUIMTAS DE CABO ROJO | | | | CABO ROJO | PR | 00623 | |
| 5613187 | FERNANDEZ FRANCISCO | 6095 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5613188 | FERNANDEZ FRANK | 7950 BELLFORT ST APT 267 | | | | HOUSTON | TX | 77061 | |
| 5416568 | FERNANDEZ FRIDA | 817 CORDOVA AVE | | | | LOS ANGELES | CA | 90022 | |
| 5613189 | FERNANDEZ FRIEDA | P O BOX 329 | | | | DULCE | NM | 87528 | |
| 5613190 | FERNANDEZ GABBI | 556 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5613191 | FERNANDEZ GENARO | 5702 NEWLIN AVE | | | | WHITTIER | CA | 90601 | |
| 5613192 | FERNANDEZ GINA R | P O BOX 1705 | | | | MAYAGUEZ | PR | 00681 | |
| 5613193 | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | |
| 5438598 | FERNANDEZ GLADYS | 344 LOOSEWIRE WAY | | | | SYLVA | NC | 28779 | |
| 5613194 | FERNANDEZ GLORIA | RR11 BOX 5990 BAYAMON | | | | BAYAMON | PR | 00956 | |
| 5613195 | FERNANDEZ GLORIA M | URB VILLA DEL 4TA SEC | | | | CAGUAS | PR | 00725 | |
| 5438599 | FERNANDEZ GONZALO | 808 LEDGEVIEW DRIVE | | | | ALLISON PARK | PA | 15101 | |
| 5613196 | FERNANDEZ GRETER | 13700 SW 62 ST | | | | MIAMI | FL | 33135 | |
| 5613197 | FERNANDEZ GUILLERMO | 506 NW 87 AVE | | | | MIAMI | FL | 33172 | |
| 5613198 | FERNANDEZ HECTOR B | BO CANOVANILLAS CARR 857 KS3 | | | | CAROLINA | PR | 00987 | |
| 5438601 | FERNANDEZ HILDA | HC 2 BOX 8354 | | | | HORMIGUEROS | PR | 00660 | |
| 5613199 | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | |
| 5613200 | FERNANDEZ IMELDA | 5000 ALLEN GENOA RD TRL 22 | | | | PASADENA | TX | 77504 | |
| 5613200 | FERNANDEZ ITSEL | CALLE 5 A23 LAGOS DE PLATA | | | | BAYAMON | PR | 00949 | |
| 5613201 | FERNANDEZ IVETTE | URB SANTA MARIA C- SANTA ELVIR | | | | TOA BAJA | PR | 00949 | |
| 5613202 | FERNANDEZ JACQUELINE | 11325 S GREVILLEA AVE | | | | INGLEWOOD | CA | 90304 | |
| 5438605 | FERNANDEZ JAEL | 61 UNION AVE ESSEX 013 | | | | NUTLEY | NJ | 07110 | |
| 5613203 | FERNANDEZ JAIMELL | COND MADRID PLAZA PISO6 608 | | | | SAN JUAN | PR | 00924 | |
| 5613204 | FERNANDEZ JAVIER G | ENSENADA | | | | BRIDGEWATER | VA | 22812 | |
| 5613205 | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5438607 | FERNANDEZ JENNIFER | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5613206 | FERNANDEZ JESSICA | 38 JOYCE HAYES WAY APT 20 | | | | SOUTH BOSTON | MA | 02127 | |
| 5613207 | FERNANDEZ JESUS | 7441 WAYNE AVE | | | | MIAMI | FL | 33141 | |
| 5613208 | FERNANDEZ JOE | 1627 TRAVION CT | | | | FAIRFIELD | CA | 94533 | |
| 5416570 | FERNANDEZ JOIMADY | PARK VIEW TERRACE APT 202 EDF 1 | | | | CANOVANAS | PR | 00729 | |
| 5613209 | FERNANDEZ JONATHAN | URB BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5613210 | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELIZARIO | TX | 79849 | |
| 5438609 | FERNANDEZ JOSE | 813 HERRADURA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613211 | FERNANDEZ JOSEFINA J | PO BOX 377 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613212 | FERNANDEZ JOSELITO | 8414 CRYSTALHAARBOUR DR 201 | | | | TAMPA | FL | 33615 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613213 | FERNANDEZ JOSEPH | 145 NEWTON ST | | | | HAYWARD | CA | 94544 | |
| 5613214 | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5438611 | FERNANDEZ JUAN | 412 CASTLETON AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5613215 | FERNANDEZ JUAN M | 651 LAKE TIVOLI BLVD APT G | | | | KISSIMMEE | FL | 34741 | |
| 5438613 | FERNANDEZ JULISSA | 144 9TH ST APT 3 | | | | PASSAIC | NJ | 07055 | |
| 5438615 | FERNANDEZ KATRYNA | 723 CRAWFORD ST | | | | OXON HILL | MD | 20745-1115 | |
| 5613217 | FERNANDEZ KENNY | JARDINES DEL CARIBE CALLE 35 J | | | | PONCE | PR | 00728 | |
| 5613218 | FERNANDEZ LARRILYN | 221 ILIWAI DRIVE | | | | WAHIAWA | HI | 96786 | |
| 5438617 | FERNANDEZ LAURIE | 99 HILLSIDE AVE 99 | | | | SPRINGFIELD | NJ | 07081 | |
| 5613219 | FERNANDEZ LESLIE | BO NAVARRO CARR 181 R931 K2 | | | | GURABO | PR | 00778 | |
| 5613220 | FERNANDEZ LETI | 141 ANPARO | | | | CHAPARRAL | NM | 88083 | |
| 5613221 | FERNANDEZ LIDIA O | COND TORRES DEL PARQUE APT 709 | | | | BAYAMON | PR | 00956 | |
| 5438619 | FERNANDEZ LINDSAY | 23656 WELLESLEY CT | | | | LAGUNA NIGUEL | CA | 92677-5009 | |
| 5613222 | FERNANDEZ LISA | 588 MERRICK RD 2F | | | | BALDWIN | NY | 11510 | |
| 5613223 | FERNANDEZ LISANDRA | COND TORRE DE LOS FRAILES 9D | | | | GUAYNABO | PR | 00969 | |
| 5613224 | FERNANDEZ LISSELOT | 2485 RESERVOIR | | | | HARRISONBURG | VA | 22801 | |
| 5613225 | FERNANDEZ LIZETTE | 980 E CHURCH ST APT B202 | | | | BARTOW | FL | 33830 | |
| 5613226 | FERNANDEZ LOUISA | 746 NW 55TH TER | | | | MIAMI | FL | 33127 | |
| 5416572 | FERNANDEZ LUIS A | URB VALLE ALTO 1160 CALLE CORDILLERA | | | | PONCE | PR | | |
| 5613227 | FERNANDEZ LUISA | 12131 163RD ST NONE | | | | NORWALK | CA | 90650 | |
| 5613228 | FERNANDEZ LUZED | QUINTO CENTENARIO CALLE LA NIN | | | | MAYAGUEZ | PR | 00680 | |
| 5613229 | FERNANDEZ LYNN | 2936 NORTHGATE CIR UNIT 3 | | | | SACTO | CA | 95825 | |
| 5416574 | FERNANDEZ MARIA | 1201 FRANKLIN ST | | | | HOUSTON | TX | 77002-1900 | |
| 5613230 | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | |
| 5438621 | FERNANDEZ MARIA | HC 2 BOX 12575 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613231 | FERNANDEZ MARIA A | BO MONTELLANO CARR 173 | | | | CIDRA | PR | 00739 | |
| 5613232 | FERNANDEZ MARICELIS | 209 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5613233 | FERNANDEZ MARIELA | HC 6 BOX 61151 | | | | CAMUY | PR | 00627 | |
| 5613234 | FERNANDEZ MARIESLYN | URB SANTO TOMAS F-6 | | | | NAGUABO | PR | 00718 | |
| 5613235 | FERNANDEZ MARILU | 124 MADERA ST | | | | WATSONVILLE | CA | 95076 | |
| 5613236 | FERNANDEZ MARILUZ | 19 GRAND ST APT 3 | | | | WORCESTER | MA | 01610 | |
| 5613237 | FERNANDEZ MARILYN | 3034 SCEAN PLACE | | | | PHILADELPHIA | PA | 19020 | |
| 5613238 | FERNANDEZ MARIO | 1845 N HARDING | | | | CHICAGO | IL | 60647 | |
| 5613239 | FERNANDEZ MARITZA | 825 ISLAND CLUB SQUARE | | | | VERO BEACH | FL | 32963 | |
| 5613240 | FERNANDEZ MARY | COND IRLANDA APT 332 EDIF | | | | BAYAMON | PR | 00959 | |
| 5613241 | FERNANDEZ MAUREEN | 1931 BURGUNDY DR | | | | PAHRUMP | NV | 89048 | |
| 5613242 | FERNANDEZ MAURICO | C14 CALLE JOBOS | | | | CAGUAS | PR | 00727 | |
| 5613243 | FERNANDEZ MAYA | 340 PLANTATION DRIVE | | | | JEFFERSON | GA | 30549 | |
| 5613244 | FERNANDEZ MAYARA | 15633 STABLE RUN DR | | | | SPRING HILL | FL | 34610 | |
| 5613245 | FERNANDEZ MAYBELLINE | HACIENDACONCORDIA CALLE | | | | SANTAISABEL | PR | 00757 | |
| 5613246 | FERNANDEZ MAYRA | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5438624 | FERNANDEZ MELANIA | 3503 BENT WOOD DRIVE OSCEOLA097 | | | | KISSIMMEE | FL | | |
| 5438626 | FERNANDEZ MELANIE | 535 CHARLES LN | | | | LOMBARD | IL | 60148 | |
| 5613247 | FERNANDEZ MELBA | 8015SW 107TH AVE | | | | MIAMI | FL | 33173 | |
| 5613248 | FERNANDEZ MERIAM | 2 APPLE CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5613249 | FERNANDEZ MERILYN | RIO GRANDE ESTATES CALLE33 FF1 | | | | RIO GRANDE | PR | 00745 | |
| 5613250 | FERNANDEZ MICHELLE | 4519 RIVER CLOSE BLVD | | | | VALRICO | FL | 33596 | |
| 5613251 | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | |
| 5438628 | FERNANDEZ MIGUEL | CARR 85 | | | | CANOVANAS | PR | 00729 | |
| 5613252 | FERNANDEZ NEHLISSA | C ESCAMBRON C ARENALES | | | | DORADO | PR | 00646 | |
| 5613253 | FERNANDEZ NORMA | 21043 S W 118 AVE | | | | MIAMI | FL | 33177 | |
| 5613254 | FERNANDEZ NORMA H | 8608 PINE CONE CT APT C | | | | TAMPA | FL | 33604 | |
| 5613255 | FERNANDEZ NYDIA | VILLA DEL RIO C 15 E 8 | | | | BAYAMON | PR | 00969 | |
| 5613256 | FERNANDEZ ONESIS | POBOXQYEBRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613257 | FERNANDEZ OSCAR | 2110 ECLEMENTINE ST | | | | PHILA | PA | 19133 | |
| 5613258 | FERNANDEZ OSCAR O | 6210 OAKDROVE DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5613259 | FERNANDEZ PATRICIA | 2803 W SLIGH AVE 506 | | | | TAMPA | FL | 33614 | |
| 5613260 | FERNANDEZ PHYLLIS | 1435 PEARL LP | | | | BOSQUE | NM | 87068 | |
| 5438630 | FERNANDEZ PRISCILLA | PO BOX 1966 | | | | ALLENTOWN | PA | 18105-1966 | |
| 5613261 | FERNANDEZ RALPH S | 608 MAVIS CT | | | | PLEASANTON | CA | 94566 | |
| 5613262 | FERNANDEZ RAMON | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 5613263 | FERNANDEZ RAMON L | URB CUPEY GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5613264 | FERNANDEZ RAMONA | 256 56TH ST | | | | WASHINGTON | DC | 20019 | |
| 5613265 | FERNANDEZ RAQUEL | CALLE 41 BLQ 46 13 | | | | CAROLINA | PR | 00985 | |
| 5613266 | FERNANDEZ REBECCA | C D G-3 TORREMOLINOS | | | | GUAYNABO | PR | 00969 | |
| 5613267 | FERNANDEZ REBECCA | 112 S ORANGE AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5613268 | FERNANDEZ RICHARD | 461 E CYPRESS ST | | | | WINTER GARDEN | FL | 34787 | |
| 5438632 | FERNANDEZ RONNA | 5021 N MONTICELLO AVE | | | | CHICAGO | IL | 60625-5521 | |
| 5613269 | FERNANDEZ ROSA | 1820 W 53RD ST 109 | | | | HIALEAH | FL | 33012 | |
| 5438634 | FERNANDEZ ROSARIO | 1233 GELWOOD AVE | | | | ORLANDO | FL | 32807-4732 | |
| 5613270 | FERNANDEZ ROSSANA | 22 OAK STREET | | | | PROVIDENCE | RI | 02907 | |
| 5613271 | FERNANDEZ ROY | 5211 N HY9ACINTH AVE | | | | AZUSA | CA | 91702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416576 | FERNANDEZ RUTH AND FERNANDEZ RUTH INDIVIDUALLY AND AS ADMINISTRATRIX FOR THE ESTATE OF LUIS FERNANDEZ | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5613272 | FERNANDEZ SAMUAL | 4670 POHINA ST | | | | LIHUE | HI | 96766 | |
| 5438636 | FERNANDEZ SAMUEL | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| 5613273 | FERNANDEZ SANDRA | 11450 SW 190TH DR | | | | MIAMI | FL | 33157 | |
| 5613274 | FERNANDEZ SANDRA I | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5613275 | FERNANDEZ SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5438638 | FERNANDEZ SENAIDA | 3800 PARK AVE APT 212 | | | | HIALEAH | FL | | |
| 5438640 | FERNANDEZ SHIRLEY | 14642 PARK HL | | | | TYLER | TX | 75709-3534 | |
| 5613276 | FERNANDEZ SOL E | 214 OCEANLINER DRIVE | | | | WINDER | GA | 30680 | |
| 5438642 | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231-2618 | |
| 5613277 | FERNANDEZ STACEY | 2038 GOUGH ST | | | | BALTIMORE | MD | 21231 | |
| 5613278 | FERNANDEZ STEPHANIE | 2769 6TH ST | | | | RIALTO | CA | 92376 | |
| 5613279 | FERNANDEZ SUANN | 1114 5TH AVE | | | | BELL FOURCHE | SD | 57717 | |
| 5613280 | FERNANDEZ SUSY | 3965 TIERRA IRIS | | | | EL PASO | TX | 79938 | |
| 5613281 | FERNANDEZ SYLVIA | 6011 HEMLOCK AVE NW | | | | ALB | NM | 87114 | |
| 5613282 | FERNANDEZ TAISHA | COND PORTALES DE CAROLIN | | | | CAROLINA | PR | 00986 | |
| 5613283 | FERNANDEZ TANAIKIA S | URB COLINAS DEL PLATA CALLE | | | | TOA BAJA | PR | 00949 | |
| 5438644 | FERNANDEZ TANIA | 3132 54TH LN SW # COLLIER # 021 | | | | NAPLES | FL | 34116-8028 | |
| 5613284 | FERNANDEZ TATIANA | 6365 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5613285 | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | |
| 5438646 | FERNANDEZ TERESA | 2710 W 43TH ST | | | | CHICAGO | IL | 85706 | |
| 5613286 | FERNANDEZ TRACI | 95-156 WAIKALANI DR | | | | MILILANI | HI | 96789 | |
| 5613287 | FERNANDEZ VICTOR | 349 DEERBERRY CT | | | | ASHEBORO | NC | 27205 | |
| 5613288 | FERNANDEZ VICTORIA | 27100 SW 95N CT | | | | MIAMI | FL | 33165 | |
| 5613289 | FERNANDEZ VIRGINIA | 1500 NASH RD 9 | | | | HOLLISTER | CA | 95023 | |
| 5613290 | FERNANDEZ WALTER | URB VILLA TABAIBA C TAINO | | | | PONCE | PR | 00716 | |
| 5613291 | FERNANDEZ WILLIAM | 420 E YUCCA ST | | | | OXNARD | CA | 93033 | |
| 5613292 | FERNANDEZ YANET R | C- CORTIJO 428 BARIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5613293 | FERNANDEZ YARA | CALLE ORQUIDEA EQ-18 | | | | BAYAMON | PR | 00956 | |
| 5613294 | FERNANDEZ YEIDEE | CALLE 4 PASEO 7 CASA 93 | | | | BAYAMON | PR | 00956 | |
| 5613295 | FERNANDEZ YESSENIA | 12608 PERSIMMON TREE DR | | | | CHARLOTTE | NC | 28273 | |
| 5613296 | FERNANDEZ YOANA | 7006 ALMENDARIZ WAY | | | | TAMPA | FL | 33624 | |
| 5613297 | FERNANDEZ YOEL | 801 NW 47 AVE APT W307 | | | | HIALEAH | FL | 33012 | |
| 5613298 | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 5438649 | FERNANDEZ YOLANDA | URB RIO CRISTAL 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 5613299 | FERNANDEZ ZAIDA | 5615 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| 5438651 | FERNANDEZ ZENAIDA | HC 1 BOX 2091 2ND SECCION DE LLANES | | | | FLORIDA | PR | 00650 | |
| 5613300 | FERNANDEZMEDINA KAITLYNKEND | 1613 PINE ST | | | | PUEBLO | CO | 81004 | |
| 5438653 | FERNANDINI MAYRA | 55 CALLE LA ROSA | | | | ADJUNTAS | PR | 00601-2400 | |
| 5613301 | FERNANDINI WANDA | HC 01 BOX 4199 | | | | ADJUNTAS | PR | 00601 | |
| 5416578 | FERNANDO & MARIA GAR ESTRADA | 1246 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5438655 | FERNANDO AGUIRRE | 6901 OKEECHOBEE BLVD STE D5 | | | | WEST PALM BEACH | FL | 33411-2517 | |
| 5613302 | FERNANDO ALEJO | 169 12024 ARTESIA ELAINE | | | | CERRITOS | CA | 90701 | |
| 5416580 | FERNANDO AND ROBIN JULIAN | 4022 PARK SIDE DRIVE | | | | CEPHARD | NY | 11783 | |
| 5613303 | FERNANDO ANGUIANO | PO BOX 1450 | | | | THERMAL | CA | 92274 | |
| 5416582 | FERNANDO BARRAGAN | 23192 BOCA CLUB COLONY CIR | | | | BOCA RATON | FL | 33433 | |
| 5613304 | FERNANDO BERNABE | 782 N 900 W APT 305 | | | | SALT LAKE CY | UT | 84116 | |
| 5613305 | FERNANDO BURNETTE | PO BOX 1356 | | | | WHITERIVER | AZ | 85941 | |
| 5613306 | FERNANDO BUSTAMANTE | 134 N FRENCH ST | | | | ALEXANDRIA | VA | 22304 | |
| 4881730 | FERNANDO C PUJALS & BROS INC | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 5613307 | FERNANDO CASTILLO | 1511 PARK LN | | | | PASADENA | TX | 77506 | |
| 5613308 | FERNANDO CHAVEZ | 10438 E LAGUNA AZUL AVE | | | | MESA | AZ | 85209 | |
| 5613309 | FERNANDO COLLAZO | URB LA FE CLLE1 A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5613310 | FERNANDO CORREA | 22848 STERLING MANOR LOOP | | | | LUTZ | FL | 33549 | |
| 5613311 | FERNANDO D BARAJAS-TORRES | 820 N BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5613312 | FERNANDO DAIGLE | 949 CARLOS DR | | | | LINCOLN | NE | 68505 | |
| 5613313 | FERNANDO ESPINOZA | 31062 ALL VIEW DR 3315 | | | | RUNNING SPRINGS | CA | 92382 | |
| 5613314 | FERNANDO ESPONDA | 1114 13TH ST 23 | | | | IMPERIAL BEACH | CA | 91932 | |
| 5613315 | FERNANDO ESTRELLA | 2896 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| 5613316 | FERNANDO FRAUSTO | ERICA RODRIGUEZ | | | | SELMA | CA | 93662 | |
| 5613317 | FERNANDO GALLEGOS | P O BOX 1007 | | | | BETHANY | OK | 73008 | |
| 5613318 | FERNANDO GARCIA | 2440 CABREDGE DR | | | | IRVING | TX | 75061 | |
| 5613319 | FERNANDO GAYTAN | 90 DOLORES ST | | | | WATSONVILLE | CA | 95076 | |
| 5613320 | FERNANDO GONZALES | 797 CHUALAR ST | | | | CHUALAR | CA | 93925 | |
| 5613321 | FERNANDO GUADARRAMA | PO BOX 2553 | | | | PASADENA | CA | 91102 | |
| 5613322 | FERNANDO HERNANDEZ | 2123 W 121ST STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5613323 | FERNANDO HERRERA | PO BOX 1210 | | | | LAKEWOOD | NJ | 08701 | |
| 5613324 | FERNANDO HUERTA | 1150 N 200 29 | | | | PROVO | UT | 84601 | |
| 5438657 | FERNANDO JUAN | 532 OAK ST FL 1 | | | | PASSAIC | NJ | 07055 | |
| 5613325 | FERNANDO LARA | 175 W VALENCIA RD APT 559 | | | | TUCSON | AZ | 85706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613326 | FERNANDO LOPEZ | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 5613327 | FERNANDO LOZOYA | 1605 TAYLOR RD | | | | BHC | AZ | 86442 | |
| 5613328 | FERNANDO MAGALLON | ROSEMARY | | | | SALINAS | CA | 95056 | |
| 5613329 | FERNANDO MARRUFO | SEARS TOA BAJA CARR2 | | | | TOA BAJA | PR | 00949 | |
| 5613330 | FERNANDO MEDRANO | 3251 PONY DR | | | | ONTARIO | CA | 91761 | |
| 5613331 | FERNANDO MONTESINO | PO BOX 682 BARRANQUITAS | | | | BARRANQUITAS | PR | 00794 | |
| 5613332 | FERNANDO MORALES | 1508 18TH PLACE NORTH | | | | BIRMINGHAM | AL | 35234 | |
| 5613333 | FERNANDO NIETO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5613334 | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | |
| 5416584 | FERNANDO NINO | 19456 GRANGEVILLE BVLD | | | | LEMOORE | CA | 93245 | |
| 5613335 | FERNANDO OLMEDA | 603 EVERGREEN AVE | | | | PHARR | TX | 78577 | |
| 5613336 | FERNANDO OLVERA | 1910 E 86TH ST APT 345 | | | | BLOOMINGTON | MN | 55425 | |
| 5613337 | FERNANDO ORTEGA | 3702 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5613338 | FERNANDO ORTIZ | 801 W PENNSYLVANIA | | | | TUCSON | AZ | 85714 | |
| 5613339 | FERNANDO PACHECO | 3522 EAST CENTER COURT | | | | VISALIA | CA | 93292 | |
| 5613340 | FERNANDO PAGAN | ZF | | | | CAROLINA | PR | 00987 | |
| 5613341 | FERNANDO PEREZ | 13013 PETUNIA | | | | SAN ELIZARIO | TX | 79849 | |
| 5613342 | FERNANDO PHUSHAR | 114 LUXURY PERFUME | | | | CONCORD | CA | 94520 | |
| 5613343 | FERNANDO QUINONES | 203 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445 | |
| 5613344 | FERNANDO RAMIREZ | 3501 KELTNER APT 114 | | | | EL PASO | TX | 79904 | |
| 5613345 | FERNANDO RAMIREZ AGUILAR | 911 COMMERCE ST 1 | | | | LE SUEUR | MN | 56058 | |
| 5613346 | FERNANDO REYES | 3506 CRESCENT DR | | | | KILLEEN | TX | 76543 | |
| 5613347 | FERNANDO RIVAS | 441 E MARIE | | | | RIALTO | CA | 92376 | |
| 5613348 | FERNANDO ROA | 1661 5TH ST APT 46 | | | | ELKO | NV | 89801 | |
| 5613350 | FERNANDO RODRIGUEZ | 12410 MARLA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5613351 | FERNANDO ROSADO | VILLA DEL CARMEN CALLE | | | | PONCE | PR | 00716 | |
| 5613352 | FERNANDO RUIZ | 1822 BEUSZH | | | | PASADENA | TX | 77502 | |
| 5416586 | FERNANDO RUWAN | CO DUX RAYMOND SY | | | | STERLING | VA | | |
| 5613353 | FERNANDO SOLIS VILLARREAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5613354 | FERNANDO SOSA JR | 14070 OAKLEY DR | | | | RIVERSIDE | CA | 92503 | |
| 5613355 | FERNANDO TOLENTINO | 720 VICTORIA ST | | | | COSTA MESA | CA | 92627 | |
| 5613356 | FERNANDO TREJO | 901 N CHESTNUT LOT C | | | | MONTEREY | TN | 38574 | |
| 5613357 | FERNANDO TRUCKING SER | 19 CROWN BAY ST | | | | ST THOMAS | VI | 00802 | |
| 5613358 | FERNANDO VAQUIER LUCAS | 5534 DODSON ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5613359 | FERNANDO VARGAS | 4071 ELBERTSON STREET C9 | | | | FLUSHING | NY | 11373 | |
| 5613360 | FERNANDO VASCO | 11301 FELT DR | | | | WHITTIER | CA | 90604 | |
| 5613361 | FERNANDO VAZQUEZ | BO MAVILLA CARR 159 | | | | COROZAL | PR | 00783 | |
| 5438659 | FERNANDO VILLEGAS | 1133 DUNAWAY ST APT 3 | | | | MIAMISBURG | OH | 45342-3881 | |
| 5613362 | FERNANDO YBARRA | 7304 EAST IOWA RD | | | | EDINBURG | TX | 78542 | |
| 5613363 | FERNANDO-ANA CORREA | 2851 GREEN ACRES 2 | | | | LARGO | FL | 33771 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 5613364 | FERNANRO OALEANA | 4640 VEGAS VALLEY DR | | | | LAS VEGAS | NV | 89121 | |
| 5613365 | FERNELEPHE ANTRUM | 10 HEWITT LANE | | | | ST MATHEWS | SC | 29135 | |
| 5613366 | FERNENDEZ ELIZABETH | 95 RIVERDALE AVE APT B6 40 | | | | YONKERS | NY | 10701 | |
| 5438661 | FERNENGEL THOMAS | 20 N HIGH ST APT APT B | | | | DUNCANNON | PA | 17020 | |
| 5613367 | FERNIN RODRIGUEZ | 155 LILLITA CT | | | | SAN ANTONIO | TX | 78237 | |
| 5613368 | FERNIUN CARKIS | 13651 LYNN ST | | | | WOODBRIDGE | VA | 22191 | |
| 5613369 | FERNUNDICH BEAU | 3779 SIERRA DR | | | | HONOLULU | HI | 96816 | |
| 5416588 | FERNY PEREZ | 412 HARPS ST | | | | SAN FERNANDO | CA | 91340 | |
| 5613370 | FEROCI ANTHONY | 257 MERRIAM AVE 3 | | | | LEOMINSTER | MA | 01453 | |
| 5613371 | FEROLA RALPH | 505 MAIN STREET | | | | STONEHAM | MA | 02180 | |
| 5438663 | FEROLINO NORBERTA | 41-1420 KUHIMANA ST | | | | WAIMANALO | HI | 96795 | |
| 5438665 | FERONE JERRY | 4479 MATSON AVE | | | | CINCINNATI | OH | 45236-2659 | |
| 5416590 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 5613372 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 5438667 | FEROZALI AZIZ | 4708 W COLONIAL DR | | | | ORLANDO | FL | 32808-8119 | |
| 5613373 | FERQUERON LINDSAY K | 873RD STREET | | | | GREENWOOD | SC | 29646 | |
| 5613375 | FERRA JUAN | 1967 E BRIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 5613376 | FERRACCI TABETHA | 104 JAYCREST RD | | | | DUCK | NC | 27949 | |
| 5438669 | FERRALLES ELIZABETH | 63 CALLE GATTY S | | | | GUAYAMA | PR | 00784-5107 | |
| 5613377 | FERRAN MONICA | 2268 NW 7 ST APTO 9 | | | | MAIMI | FL | 33125 | |
| 5484179 | FERRAN TIMOTHY A | 137 ALEO ST | | | | KAPAA | HI | 96746 | |
| 5613378 | FERRANDO CARL | 9 TARA RD NONE | | | | MOULTONBORO | NH | 03254 | |
| 5438671 | FERRANO ANTHONY | 124 GREAT EAST NECK RD | | | | WEST BABYLON | NY | 11704-8027 | |
| 5613379 | FERRANTE DESHAUNA | A6 EVERGREEN CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 5613380 | FERRANTE LOU | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5438673 | FERRANTE PETER | 7068 TEAL COVE | | | | CONCORD | OH | | |
| 5613380 | FERRANTE SANDRA J | 122 WYANDOTTE TRL SW | | | | HARTVILLE | OH | 44632 | |
| 5405088 | FERRANTI KAREN M | 7225 FLAMINGO | | | | CLAY TOWNSHIP | MI | 48001 | |
| 5438675 | FERRARA FRANK | 1825 KINGS POINT DR S | | | | ADDISON | IL | 60101 | |
| 5613381 | FERRARA JASON | 2815 N FRANKFORD PL | | | | TULSA | OK | 74106 | |
| 5438677 | FERRARA LORI | 3102 WEST END AVE STE1000 | | | | NASHVILLE | TN | 37203 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613382 | FERRARA MAUREEN | 6923 26TH ST | | | | BERWYN | IL | 60402 | |
| 5613383 | FERRARA TRACIE | 3000 ALOMA AVE | | | | WINTER PARK | FL | 32792 | |
| 5613384 | FERRARI CHECKNFORMINES | 2168 OAKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 5613385 | FERRARI FALESHA | 1912 E 26 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5613386 | FERRARI GRIFFIN | 1718 MEADE VILLAGE CIR | | | | SEVERN | MD | 21227 | |
| 5438680 | FERRARI JENNIFER | 748 CLARENCE AVE BRONX005 | | | | BRONX | NY | | |
| 5613387 | FERRARI NIKA J | EST TUTU BLD 15 APT 275 | | | | ST THOMAS | VI | 00802 | |
| 5438682 | FERRARI SHARON | 3892 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147 | |
| 5438684 | FERRARO DENISE | 320 JOAN CT UNIT B | | | | BARTLETT | IL | 60103-7855 | |
| 5438686 | FERRARO KATIE | 7 HANOVER SQ FL 18 | | | | NEW YORK | NY | 10004-4027 | |
| 5613388 | FERRARO MARIA | 79 STONEGATE DRIVE | | | | STATEN ISLAND | NY | 10304 | |
| 5438688 | FERRARO MATT | 607 IRVING ST | | | | OLEAN | NY | 14760 | |
| 5613389 | FERRARO MICHELLE | 35 S VINE ST | | | | COLUMBIANA | OH | 44408 | |
| 5438690 | FERRARO RICHARD | 127 FERRARO LN | | | | BUTLER | PA | 16002-9029 | |
| 5613390 | FERRARO ROBERTHA | 4273 NW 55TH PL | | | | COCONUT CREEK | FL | 33073 | |
| 5613391 | FERRARO SUSAN | 264 HIGHWAY 36 | | | | HIGHLANDSNJ | NJ | 07732 | |
| 5438692 | FERRAULIO MICHAEL | 1600 JAY ST | | | | ROCHESTER | NY | 14611-1008 | |
| 5613393 | FERRAZ VANESSA | 77 CALUMET ST | | | | NEW BEDFORD | MA | 02744 | |
| 5613394 | FERREE PEGGY | 7150 COURTNEY LN | | | | THOMASVILLE | NC | 27360 | |
| 5613395 | FERREE PEGGY A | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 5613396 | FERREIDA DIANA | APT 3335 | | | | VA | PR | 00692 | |
| 5613397 | FERREIRA ALYSSA | PO BOX 523 | | | | KEAAU | HI | 96749 | |
| 5613398 | FERREIRA ANA | 456 HOPE ST | | | | FALL RIVER | MA | 02721 | |
| 5613399 | FERREIRA ARELIS | HC 02 BOX 9227 | | | | GUAYNABO | PR | 00971 | |
| 5613400 | FERREIRA CHAMILLE | 126 WINFEILD DR | | | | NEW BRITAIN | CT | 06053 | |
| 5613401 | FERREIRA CHRIS | 9 AGATE RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5613402 | FERREIRA DIANN | 1080 DEAD INDIAN MEMORIAL RD | | | | ASHLAND | OR | 97520 | |
| 5613403 | FERREIRA ELIZABETH | 59 SONER ST | | | | PROVIDENCE | RI | 02907 | |
| 5613404 | FERREIRA FLORENCE | 21 SWIFT AVE | | | | SWANSEA | MA | 02777 | |
| 5613405 | FERREIRA MAGALY | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5613407 | FERREIRA MIRANDA | 259 N BROADWAY | | | | WIND GAP | PA | 18091 | |
| 5613408 | FERREIRA NELLY N | 45 ABINGTON LANE | | | | FALL RIVER | MA | 02721 | |
| 5438694 | FERREIRA NICOLE | 299 BROADWAY APT 2S | | | | FALL RIVER | MA | 02721-6006 | |
| 5438696 | FERREIRA PEDRO | 1714 W 48TH ST APT 1 | | | | CHICAGO | IL | 60609-4282 | |
| 5613409 | FERREIRA RENE H | 1201 N VIOLA | | | | NIXA | MO | 65714 | |
| 5613410 | FERREIRA RODRIGO | 654 SOUTH COLLEGE AVENUE | | | | NEWARK | DE | 19713 | |
| 5613411 | FERREIRA SARAH | 468 HIGHLAND ST | | | | STOUGHTON | MA | 02072 | |
| 5613412 | FERREIRA SELMA | 1401 W PALMETTO PK RD | | | | BOCA RATON | FL | 33486 | |
| 5613413 | FERREIRA SIMONE | 11274 JUSTIN OAKS DR N | | | | JACKSONVILLE | FL | 32221 | |
| 5613414 | FERREIRA VIVIAN | 17 DAKOTA STREET | | | | PASSAIC | NJ | 07055 | |
| 5438698 | FERREIRA XAVIER | 7021 W OREGON AVE | | | | GLENDALE | AZ | 85303-5814 | |
| 5613415 | FERREIRA YARA | 3102 COTTMAN AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5438700 | FERREIRA ZULLY | 234 SIDONIA AVE APT 5 | | | | CORAL GABLES | FL | 33134-3249 | |
| 5613416 | FERREIRA ZWINDA | 138 AVE WINSTON CHURCHILL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613417 | FERREIRE MICAELA | 1 MAIN ST | | | | BROCKTON | MA | 02302 | |
| 5403747 | FERREIRO ANTHONY | 350 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5404068 | FERREIRO ANTHONY | 350 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 5613418 | FERREIRO SARITA | 22488 ELLA AVE | | | | MORENO VALEY | CA | 92553 | |
| 5613419 | FERREL MARIA | 385 ALRIC DR | | | | SAN JOSE | CA | 95123 | |
| 5613420 | FERREL SANDRA D | 9656 W BRADLEY | | | | MILWAUKEE | WI | 53224 | |
| 5438702 | FERRELL AARON | 1530 NW CROSSROADS APT 1314 | | | | SAN ANTONIO | TX | 78251-2172 | |
| 5613421 | FERRELL ANTONIO | 115 EDGEWOOD AVE | | | | LAGRANGE | GA | 30241 | |
| 5613422 | FERRELL AULISHA | 146 WREN DR | | | | RIDGEVILLE | SC | 29472 | |
| 5613423 | FERRELL BILAN | 126 SE LAND AVE | | | | MAYO | FL | 32066 | |
| 5438704 | FERRELL BRITTNEY | 59 DALY AVE APT 2W | | | | NEW BRITAIN | CT | 06051 | |
| 5438706 | FERRELL CHARLES | 2152 LAMORE DR | | | | COLUMBUS | GA | 31907-3459 | |
| 5613424 | FERRELL CHASITY | 751 CAMDEN AVE | | | | WESTON | WV | 26452 | |
| 5613425 | FERRELL COREY | 2713 WEST 3RD STREET | | | | WILMINGTON | DE | 19805 | |
| 5613426 | FERRELL CYNDI | 10201 RIVERDALE RD | | | | DENVER | CO | 80229 | |
| 5613427 | FERRELL DAVID L | 305 MALLARD WAY | | | | PEEKSKILL | NY | 10566 | |
| 5613428 | FERRELL DAVIS | 8312 NW 38TH ST | | | | BETHANY | OK | 73008 | |
| 5613429 | FERRELL DEBORAH | 1368 BARNS DR | | | | KENSINGTON | MD | 20895 | |
| 5613430 | FERRELL DEONTAE | 204 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 5613431 | FERRELL EDITH C | 5670 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5613432 | FERRELL ERICA | 2643 GRAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5613433 | FERRELL JALEESA R | 11A EVERGREEN DRIVE | | | | PROVIDENCE | RI | 02909 | |
| 5613434 | FERRELL JAMMIE | ASHLEY SIMON | | | | YOUNGSTOWN | OH | 44505 | |
| 5613435 | FERRELL JEANETTE | 3059 WAVERLY ROAD | | | | WILLIAMSTON | WV | 26187 | |
| 5613436 | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | |
| 5438708 | FERRELL JOHN | 91-6565 KAPOLEI PARKWAY | | | | EWA BEACH | HI | 96706 | |
| 5613437 | FERRELL JUDITH | 2181 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5438710 | FERRELL KAREN | 12115 CARLSBAD DR | | | | AUSTIN | TX | 78738-5338 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613438 | FERRELL KENDRA | 210 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |
| 5438712 | FERRELL KENNETH | 18 RIVERS BEND DR | | | | SAVANNAH | GA | 31406-8203 | |
| 5613439 | FERRELL LAURA | 311 DOOLEY LN | | | | NAMPA | ID | 83686 | |
| 5438713 | FERRELL MELISSA | 1394 EDGEFIELD CT | | | | PRATTVILLE | AL | 36067-7693 | |
| 5438715 | FERRELL MICHAEL | 3486 E SECA LN | | | | YUMA | AZ | 85365-4643 | |
| 5613440 | FERRELL MIKE E | 604 BIGUGLY CREEK | | | | HARTS | WV | 25524 | |
| 5613441 | FERRELL NORA | 13935 LEMOLI AVE APT 12 | | | | HAWTHORNE | CA | 90250 | |
| 5403064 | FERRELL PATRICK J | 1440 BELLEVUE AVE | | | | BURLINGAME | CA | 94010 | |
| 5613442 | FERRELL PATTY | 609 TERRY LANE | | | | MABELTON | GA | 30126 | |
| 5613443 | FERRELL PHILLIP | 6220 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5613444 | FERRELL REESE | 1144 E NC HWY 97 | | | | WILSON | NC | 27896 | |
| 5438718 | FERRELL RICHARD | 137 VAN SLYKE LN | | | | PETAL | MS | 39465 | |
| 5613445 | FERRELL RYAN | 460 CEDAR CREST DR | | | | TILLMAN | SC | 29943 | |
| 5438720 | FERRELL SHEENA | 4103 JANELLE CT | | | | KILLEEN | TX | 76549-2899 | |
| 5613447 | FERRELL STACY | 118 REAGAN ST | | | | PINEVILLE | LA | 71360 | |
| 5613448 | FERRELL THERSA | PO BOX 33 | | | | ORGAS | WV | 25148 | |
| 4882630 | FERRELLGAS | P O BOX 6455 | | | | CAROL STREAM | IL | 60197 | |
| 4880744 | FERRELLGAS INDUSTRIAL | P O BOX 173940 | | | | DENVER | CO | 80217 | |
| 5438722 | FERRENS BARBARA | 201 N LEE ST APT 211 | | | | SALISBURY | NC | 28144-5070 | |
| 5438724 | FERRER ALBERTO | 1317 W 62ND ST | | | | HIALEAH | FL | 33012-6320 | |
| 5613449 | FERRER ALICIA | HC71 BOX 2746 | | | | NARANJITO | PR | 00719 | |
| 5613450 | FERRER BEATRIZ | 572 ALTER ST APT 2B | | | | HAZLETON | PA | 18201 | |
| 5613451 | FERRER BIANCA | 668 N GREEN ST R | | | | CHICAGO | IL | 60642 | |
| 5613452 | FERRER CARMEN | 160 PRUDENCE AVE | | | | PROVIDENCE | RI | 02909 | |
| 5613453 | FERRER CECILIA | 17720 PALLOWALLA RD | | | | BLYTHE | CA | 92225 | |
| 5613454 | FERRER CONSTANTINO | 2524 STRAWBERRY LN | | | | RANDLEMAN | NC | 27317 | |
| 5613455 | FERRER EDUARDO | 1362 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 5613456 | FERRER FRANCES | 99 11 57AVE | | | | FLUSHING | NY | 11368 | |
| 5613457 | FERRER FREDERICK | 328 E 236TH ST | | | | CARSON | CA | 90745 | |
| 5613458 | FERRER GLADYS | 1050 NW 127TH PL | | | | MIAMI | FL | 33182 | |
| 5613459 | FERRER HECTOR | BO COCO NUEVO SANTA ANA 3 CALL | | | | SALINAS | PR | 00751 | |
| 5438725 | FERRER HERMES | HC 3 BOX 22004 | | | | RIO GRANDE | PR | 00745-8851 | |
| 5613460 | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5438727 | FERRER JOSE | NN16 CALLE 32 ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| 5613461 | FERRER JUAN | 2055 E BROADWAY RD APT 1 | | | | PHOENIX | AZ | 85204 | |
| 5613462 | FERRER MARGARET | 4421 E JENSEN AVE | | | | FRESNO | CA | 93662 | |
| 5613463 | FERRER MARGUERITE | 20 ROOSEVELT | | | | DOVER | NH | 03820 | |
| 5613464 | FERRER MARIA | URB MIRAFLORES B11 19 | | | | BAYAMON | PR | 00957 | |
| 5613465 | FERRER MARITZA | CALLE PALMER 63 SUR | | | | GUAYAMA | PR | 00784 | |
| 5613466 | FERRER MAURA | 599 SW 57TH AVE APT | | | | HIALEAH | FL | 33144 | |
| 5613467 | FERRER MAYRA R | CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 | |
| 5613468 | FERRER MILDRED | HCO1 BOX 9425 | | | | GUAYANILLA | PR | 00656 | |
| 5613469 | FERRER MIRZA | PO BOX 476 | | | | LOIZA | PR | 00772 | |
| 5613470 | FERRER MONICA | 1821 MAPLE DR | | | | BLYTHE | CA | 92225 | |
| 5613471 | FERRER NILDA | 4448 C SARRON SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5613472 | FERRER SANTOS | URB VILLA ALEGRIA | | | | AGUADILLA | PR | 00603 | |
| 5613473 | FERRER SHAKIRA | 1055 ELMORA AVE | | | | ELIZABETH | NJ | 07206 | |
| 5613474 | FERRER VICKY | PO BOX 511 | | | | VEGA BAJA | PR | 00693 | |
| 5613475 | FERRER YARIMAR | HC 4 BOX 8420 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613476 | FERRER YULFO H | CALLE 48 BLOQ 60 7 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5613477 | FERRERA RICHARD | 2720 N FLORIDA AVE | | | | TAMPA | FL | 33602 | |
| 5613478 | FERRERA RAITZA | VILLAS DE LOIZA AG23 CALLE31 | | | | CANOVANAS | PR | 00729 | |
| 5438729 | FERRERGONZALEZ WANDA | PO BOX 942 | | | | BOQUERON | PR | 00622 | |
| 5613479 | FERRERI CAROLINE | 4020 ALBRIGHT AVE | | | | LOS ANGELES | CA | 90066 | |
| 5438731 | FERRERI MATTHEW | 129 FREESIA DR | | | | DAYTON | OH | 45431-1581 | |
| 4882515 | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 4883250 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 5613480 | FERRERRAMOS ROSANA | RR02 BOX 9440 | | | | TOA ALTA | PR | 00953 | |
| 5613481 | FERRES CHARLES | URB JARDINES DE CONTRY | | | | CAROLINA | PR | 00983 | |
| 4898298 | FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| 5613482 | FERRETERIA PARANA | URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 5613483 | FERRETI JUANA L | 2537 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5613484 | FERRETTI BRETT | 153 PLEASANT AVE | | | | MADAWASKA | ME | 04756 | |
| 5613485 | FERRETTI MARCIA | 2075 SW 122 AVE | | | | MIAMI | FL | 33175 | |
| 5613486 | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5416594 | FERREYRA KAMINSKI LLC | 2205 NW 7TH ST | | | | CAPE CORAL | FL | 33993 | |
| 5405089 | FERRI LORRAINE M | 1503 BEAVER DAM RD | | | | POINT PLEASANT BORO | NJ | 08742 | |
| 5438733 | FERRI RICHARD | 17 PARKDALE DR | | | | FARMINGDALE | NY | 11735-6713 | |
| 5613487 | FERRI TERESA | 528 MATTHEW ST | | | | LAFITTE | LA | 70067 | |
| 5613488 | FERRICK LISA J | 503 DAVID AVE | | | | PANAMA CITY | FL | 32404 | |
| 5438735 | FERRIE KARI | 3547 313TH AVE | | | | CRESCO | IA | 52136 | |
| 5438737 | FERRIER BILLIE | 3 BEVIL PLACE CHARLENE FERRIER | | | | TEXARKANA | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613489 | FERRIER CORRINA | 202 W 3RD | | | | AXTEL | NE | 68924 | |
| 5613490 | FERRIER TARA | 1333 HELMDALE RD | | | | MIDLAND | NC | 28107 | |
| 5438738 | FERRIGNO SHERILYNN | 1690 SPRING ST | | | | MOUNTAIN VIEW | CA | 94043-1814 | |
| 5438739 | FERRIN DERRICK | 11221 W GOLDEN LN | | | | PEORIA | AZ | 85345-3412 | |
| 5613491 | FERRINE ANTHONY | 5304 TAYLOR ST | | | | BLADENSBURG | MD | 20710 | |
| 5438740 | FERRIS BRYCE | 203 EAST MAIN ST N | | | | LEBANON | IL | 62254 | |
| 5438741 | FERRIS CINDY | 2706 N PEACH HOLLOW CIRC BRAZORIA039 | | | | PEARLAND | TX | | |
| 5613492 | FERRIS JEANNIE | 4045 S YAMPA ST | | | | AURORA | CO | 80013 | |
| 5438742 | FERRIS KATHLEEN | 73 BLUEBERRY DR | | | | BREWSTER | NY | 10509 | |
| 5438743 | FERRIS LATRESA | 7925 CAMPBELL TOWN CT | | | | JACKSONVILLE | FL | 32244-5555 | |
| 5613493 | FERRIS MARSHA | 149 TUBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| 5438744 | FERRIS ROBERT | 142 FAIRFIELD DR | | | | FREDERICK | MD | 21702-8703 | |
| 5613494 | FERRIS STACKHOUSE | 102 BROWN AVE | | | | MATTYDALE | NY | 13211 | |
| 5438745 | FERRO FRANK | 1870 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1417 | |
| 5416596 | FERRO JOSEPH AND CAROLE FERRO HIS SPOUSE | 775 3RD ST | | | | NIAGARA FALLS | NY | 14301-1003 | |
| 5613495 | FERRO ROSA | 942 NE 199 ST 02 | | | | MIAMI | FL | 33179 | |
| 4881785 | FERROL TRUCKING SERVICES INC | P O BOX 3800 | | | | KINGSHILL ST CROIX | VI | 00851 | |
| 5613496 | FERRON KIM | 23 SMOKEY AV | | | | ROSET | WY | 82727 | |
| 5613497 | FERRONE ROBERT | 154 PECAN DR | | | | OCALA | FL | 34472 | |
| 5613498 | FERROUILLET BRIDGET | 3369 ROGER WILLIAMS | | | | NEW ORLEANS | LA | 70119 | |
| 5416598 | FERRUSQUIA JEANNETTE Z | 28799 ROCHELLE AVE | | | | HAYWARD | CA | 94544 | |
| 5613499 | FERRUSQUILLA OFELIA | 9595 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5613500 | FERRUZZA RON | 4815 S XENON WAY | | | | MORRISON | CO | 80465 | |
| 5438746 | FERRY KYLE | 2902 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549-4934 | |
| 5613495 | FERRY MORSE SEED CO INC | P O BOX 1620 | | | | FULTON | KY | 42041 | |
| 5438747 | FERRY VIVIAN | 17277 WHITE PINE ROAD N | | | | BEAVERDAM | VA | 23015 | |
| 5438748 | FERSNER HARRY | 7313 MAJESTIC LN | | | | KNOXVILLE | TN | 37918-5633 | |
| 5613502 | FERTIG CAROLINA | 520 N MONTEREY AVE | | | | COALINGA | CA | 93210 | |
| 5438750 | FERTIG TAMMY | 18347 BACK MASSILLON RD | | | | NORTH LAWRENCE | OH | 44666 | |
| 5438752 | FERTIL ELCIE | 1004 ELL WAY | | | | SARASOTA | FL | 34243-1124 | |
| 5438754 | FERTIL LUCKNER | 20720 NW 7TH AVE APT 101 | | | | MIAMI | FL | 33169-7015 | |
| 5613503 | FERUS CHRISTIAN J | 1501 S ALBERT ST | | | | ALLENTOWN | PA | 18103 | |
| 5613504 | FERYAL ALBREHI | 3137 RIVERDALE ST | | | | DEARBORN HGTS | MI | 48127 | |
| 5613505 | FESAHA MUSSIE | 2452 REYNA DR | | | | HAYWARD | CA | 94541 | |
| 5438756 | FESEL MARC | 2546 VALENCIA CIR | | | | HENDERSON | NV | 89074-6221 | |
| 5613506 | FESMIRE KINDRA | 10427 DOLECETTO DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5613507 | FESNEDA JANET | 111 ROSEWOOD CT | | | | KISSIMMEE | FL | 34743 | |
| 5438758 | FESOLAI ATIGILAUGA | 3015B BISHOP AVE | | | | EL PASO | TX | 79904-4842 | |
| 5613508 | FESPERMAN DENNIS | 540 WALD HAUS WAY | | | | FRANKLIN | NC | 28734 | |
| 5613509 | FESSEHATZION RAHWA | 1701 P ST | | | | SACRAMENTO | CA | 95811 | |
| 5438760 | FESSEL LINDA | 33619 SPRING HILL DR N | | | | GLADE SPRING | VA | 24340 | |
| 5613510 | FESSENDEN MELISSA | 1195 E AMES AVE | | | | KINGMAN | AZ | 86409 | |
| 5438762 | FESSLER BRIDGETTE | 36536 HIWAY HH | | | | SALISBURY | MO | 65281 | |
| 5613511 | FESSLER CAT | 1751 WEST HADLEY 207 | | | | LAS CRUCES | NM | 88012 | |
| 5438764 | FESSNER LISA | 6899 GAUSS ROAD | | | | BLOOMFIELD | NY | 14469 | |
| 5613512 | FESSON ODESSA D | PO BOX 836 | | | | YANCEYVILLE | NC | 27379 | |
| 5613513 | FEST JESSICA J | 2045 E BAY DR APT 24A | | | | LARGO | FL | 33771 | |
| 5438766 | FESTEJO ADOLFO | 18409 DANCY ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5613514 | FESTERMAN TONI | 5925 WESTERN TRL | | | | GREENSBORO | NC | 27410 | |
| 5613515 | FETCHIK ANDREA | 208 HUNTS LANDING | | | | KATHLEEN | GA | 31047 | |
| 5438768 | FETHEROLF DARRELL | 900 PONDEROSA WAY APT B | | | | WOODLAND PARK | CO | 80863-9147 | |
| 5438770 | FETHEROLF TJ | 12300 TIERRA CADENA DR | | | | EL PASO | TX | 79938-4721 | |
| 5438772 | FETSCH JAMES | 131 RHODE ISLAND | | | | DYESS AFB | TX | 79607 | |
| 5613516 | FETSCH MICHELLE | 4145 CARROLLTON | | | | BRIDGETON | MO | 63044 | |
| 5438774 | FETT ELAINE | 574 DONER RD | | | | CELINA | OH | 45822-9736 | |
| 5613517 | FETTCHENHAUER RITA | 802 LOCKWOOD LN | | | | SCOTTS VALLEY | CA | 95066 | |
| 5613518 | FETTE LYNN | 1915 ASHLAND ST | | | | OSHKOSH | WI | 54901 | |
| 5613519 | FETTE RYAN L | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33592 | |
| 5438776 | FETTER BELINDA | 624 1ST ST | | | | DU BOIS | PA | 15801-3016 | |
| 5613520 | FETTER CHRISTINA | 969 MAPLE AVE | | | | SAN DIEGO | CA | 92117 | |
| 5438778 | FETTER JOANN | 2591 FLINT CT BLDG 6 | | | | SOUTH BEND | IN | 46628-3611 | |
| 5438780 | FETTER ROBERT | 235 FOLKSTONE WAY | | | | YORK | PA | 17402-4227 | |
| 5438782 | FETTERHOFF CHRISTINE | 15652 S TALL TIMBER LN | | | | MOLALLA | OR | 97038 | |
| 5438784 | FETTERLY DONNIE | 4545 WILLYS PKWY | | | | TOLEDO | OH | 43612-2274 | |
| 5613521 | FETTERLY MAUREEN | 15 ALBANY ST | | | | DEER PARK | NY | 11729 | |
| 5438786 | FETTERMAN ANDREW | 29 1ST ST APT 402 | | | | HACKENSACK | NJ | 07601-2073 | |
| 5438788 | FETTERMAN ROBERT | 3940 LAUREL OAK CIR WESTMORELAND 129 | | | | MURRYSVILLE | PA | 15668-8500 | |
| 5438790 | FETTERMAN TIMOTHY | 652 E MARKET ST 652 EAST MARKET ST | | | | TIFFIN | OH | 44883 | |
| 5613522 | FETTERS MARCIA A | 7027 FLORENCE | | | | ST LOUIS | MO | 63136 | |
| 5613523 | FETTIE RYAN | 13206 MCINTOSH RD | | | | THONOTOSASSA | FL | 33527 | |
| 5613524 | FETTIS TIMOTHY | 2612 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132 | |
| 5613525 | FETTLER DEBBIE | 143 NICHOLSON DR | | | | KALISPELL | MT | 59901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438792 | FETTY AMBER | 980 SWAUGER VALLEY RD | | | | PORTSMOUTH | OH | 45662-8896 | |
| 5613526 | FETUGA JOYCE E | 1518E80THTS | | | | KC | MO | 64131 | |
| 5613527 | FETUI TAYLORMARIE | 98 487 KOAUKAULOOP | | | | HONOLULU | HI | 96701 | |
| 5438794 | FETZ BRITANNY | 3453 MORGAN TRAIL CLARK 019 | | | | JEFFERSONVILLE | IN | | |
| 5613528 | FETZER BRENDA | 65 CIDER PRESS RD | | | | LOCK HAVEN | PA | 17745 | |
| 5613529 | FETZER CHRISTINE | 9924 BRIXTON LN | | | | WEST BETHESDA | MD | 20817 | |
| 5613530 | FETZER ESTA | 1711 EVANS STREET | | | | STERLING | CO | 80751 | |
| 5438796 | FEUERBORN JOSEPH | 3118 E MORENCI RD | | | | SAN TAN VALLEY | AZ | 85143-4551 | |
| 5613531 | FEUERHERM BRENNEN | 603 HESEL | | | | LAUREL | MT | 59044 | |
| 5613532 | FEUERMANN MARIANA | 901 NW 29 AVE | | | | MIAMI | FL | 33125 | |
| 5438798 | FEUERSTEIN MELISSA | 1091 N CONSTITUTION DR | | | | TUCSON | AZ | 85748-1979 | |
| 5416600 | FEVE MOZA | 1944 12 CLINTON ST | | | | LOS ANGELES | CA | 90026 | |
| 5613534 | FEVRY NADIA | 145 NE 78 ST | | | | MIAMIFL | FL | 33138 | |
| 5438800 | FEW PAQUITA | 1434 FLOYD CIR | | | | GAINESVILLE | GA | 30507-7420 | |
| 5613535 | FEW RAKEEM | 2320 CADDEEN RD | | | | AUGUSTA | GA | 30906 | |
| 5613536 | FEW RALPH A | 6869 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 5613537 | FEW SCOOT | 4300 BRIARBERRY LANE | | | | MEMPHIS | TN | 38106 | |
| 5613538 | FEWELL ANTOINETTE | 15552 PEACH WALKER DR | | | | BOWIE | MD | 20716 | |
| 5438802 | FEWELL CEANNE | 1420 N FRANKLIN ST APT 7L | | | | WILMINGTON | DE | 19806-3149 | |
| 5438804 | FEWELL JULIE | 2072 HARRISON RIDGE RD | | | | NASHVILLE | IN | 47448 | |
| 5438806 | FEWELL LASHONE | 4688 HUNTINGTON DR S APT 306 | | | | LOS ANGELES | CA | 90032-1960 | |
| 5613539 | FEWELL NATISHA M | 137 HILLARY CIRCLE | | | | CHARLOTTE | NC | 28217 | |
| 5613540 | FEWELL TANISHA | 531 DIDSBURY RD APT201 | | | | ROCK HILL | SC | 29730 | |
| 5438808 | FEWLESS JAY | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078 | |
| 5613541 | FEWLICIA JOHNSON | 28540 PARKWOOD | | | | INKSTER | MI | 48141 | |
| 5613542 | FEWTAILS LORNA | PO BOX 689 | | | | KYLE | SD | 57752 | |
| 5438810 | FEY ASHLEY | 8466 NW 210TH ST | | | | STARKE | FL | 32091 | |
| 5613543 | FEY ERIC | -5857 RATTLESNAKE HANNOC | | | | NAPLES | FL | 34113 | |
| 5613544 | FEY ETHEL | 26215 CLOVERLAND DRIVE | | | | LACOMB | LA | 70443 | |
| 5613545 | FEY JACQUELINE | 353 GRANGE RD LOT 2 | | | | GREENFEILD | NY | 12833 | |
| 5613546 | FEY JOHANNA | 307 CEDARHURST DR | | | | N VERSAILLES | PA | 15137 | |
| 5613547 | FEYGIN LEONID | 124 JEFFERSON AVE | | | | RIVER EDGE | NJ | 07661 | |
| 5613548 | FEYSA JENNIFER | 3830 HIDDEN OAK DR | | | | PENSACOLA | FL | 32504 | |
| 5613549 | FEZ ASAD | 3135 NEWPORT LN | | | | WADSWORTH | IL | 60083 | |
| 4875081 | FFF ENTERPRISES INC | DEPT 70150 | | | | LOS ANGELES | CA | 90084 | |
| 5613550 | FFFFFFFFFF GGGGGGGGGGGGGGG | 16215 73RD AVE | | | | FRESH MEADOWS | NY | 11366 | |
| 5613551 | FFRANCIS GEORGE | 1910 SKIDAWAY RD | | | | SAV | GA | 31404 | |
| 5613552 | FGGF S ISJ | 7987 KJHJ | | | | CAMPBELL | CA | 95008 | |
| 5416602 | FH GROUP INTERNATIONAL INC | 265 SECAUCUS RD | | | | SECAUCUS | NJ | 07094 | |
| 5438812 | FHIFOER CATHRINE | 41 TERRELL ST | | | | PATCHOGUE | NY | 11772 | |
| 4865826 | FHK CONSTRUCTION LLC | 329 DRIVEWAY STREET | | | | FAIRBANKS | AK | 99701 | |
| 5613553 | FI COMPANIES | 3150 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5416604 | FIA CARD SERVICES N A | P0 BOX 15733 | | | | WILMINGION | DE | | |
| 5613554 | FIA SEMO | 4625 S OTHELLO ST | | | | SEATTLE | WA | 98118 | |
| 5613555 | FIABIO BELTRAN | 12002 N 35TH AVE | | | | PHOENIX | AZ | 85029 | |
| 5438814 | FIAHER BETTY | 399 ARMITAGE WAY | | | | CHINO VALLEY | AZ | 86323 | |
| 5613556 | FIAK THOMAS | 227 W 53 RD ST | | | | ASHTABULA | OH | 44004 | |
| 5438816 | FIALKOVA LARISA | 6500 W 96TH DR | | | | BROOMFIELD | CO | 80021-5427 | |
| 5613557 | FIAMIRE GIMENEZ | CALLE LOS MEDINA 5 | | | | VB | PR | 00693 | |
| 5613558 | FIANO DIANE | 1197 PHILLIPS RD | | | | NEW BEDFORD | MA | 02745 | |
| 5438818 | FIAR BRENDA | 10 6TH ST APT B | | | | COLUMBUS | GA | 31901-3137 | |
| 5613559 | FIASCHETTI KIM | 2791 WESTWIND RD | | | | CAMDEN | NY | 13316 | |
| 5613560 | FIASON MARLENA | PO BOX 1374 | | | | BURGAW | NC | 28425 | |
| 5613561 | FIATOA JOI | 1436 AHONUI ST 16C | | | | HONOLULU | HI | 96819 | |
| 5438820 | FIBICH ANNETTE | 10366 BIG CANOE | | | | JASPER | GA | 30143 | |
| 5416606 | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| 5613562 | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| 5438822 | FICAGNA ROSA | 139 FULTON ST | | | | ELIZABETH | NJ | 07206-1722 | |
| 5438824 | FICERAI SHELLY | 7715 ECKLEY CT MANASSAS VA | | | | MANASSAS | VA | | |
| 5613563 | FICHERA RONNIE | 150 MOUNTIAN RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5613564 | FICHTER JOANN | 32940 DRIFTWOOD LN | | | | BIGFORK | MT | 59911 | |
| 5438826 | FICHTNER DIANA | 7938 N 181ST AVE | | | | WADDELL | AZ | 85355 | |
| 5438829 | FICK JAMES | 1605 BERRY DR | | | | LEBANON | PA | 17046-4506 | |
| 5438831 | FICK TYLER | 74011 OVNAND | | | | FORT HOOD | TX | 76544 | |
| 5438833 | FICKEL MARYBETH | 1200 MAIN ST APT 2009 | | | | DALLAS | TX | 75202-4309 | |
| 5438835 | FICKEN DERALD | RR 72 BOX 2472-5 | | | | ALTON | MO | 65606 | |
| 5613565 | FICKLIN BRUCE E JR | 5910 DOROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5613566 | FICKLIN DARRYL W | 723 W 58TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5613567 | FICKLIN MACKENZIE | 3526 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5613568 | FICKLIN SCOTT A | 517 CONCORD CR | | | | INDEPENDENCE | MO | 64056 | |
| 5613569 | FIDAL ANDRADER | 2739 WEST EL CAMINOTO DR | | | | PHOENIX | AZ | 85051 | |
| 5438837 | FIDANZA TERRI | 37 ROYAL CREST DR | | | | PROSPECT | CT | 06712 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613570 | FIDDLER HEATHER | 6657 NE | | | | KANAS | MO | 64117 | |
| 5613571 | FIDEL ALVAREZ | 1632 GLENN AVE | | | | MODESTO | CA | 95358 | |
| 5613572 | FIDEL C CASTELLANOS | 1953 COLUMBUS ST | | | | OTTAWA | IL | 61350 | |
| 5613573 | FIDEL DIAZ | HC 01 BOX 11124 | | | | CAROLINA | PR | 00987 | |
| 5613574 | FIDEL JIMENEZ | 447 E 84TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5613575 | FIDEL TORRES | 6529 JEFFERSON | | | | HAMMOND | IN | 46324 | |
| 5613576 | FIDEL VEGA | 5811 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5613578 | FIDELA PEREZ | 139 GARDEN CITY RD | | | | ENIGMA | GA | 31749 | |
| 5613579 | FIDELIA C RIVAS | 102 HORSESHOE LOOP | | | | LIBERTY HILL | TX | 78642 | |
| 5613580 | FIDELIA MARTINEZ | 3540 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5613581 | FIDELINA AGUILAR | PLEASE ENTER YOUR STREET | | | | GOOSE CREEK | SC | 29445 | |
| 5613582 | FIDELINO SOLANO | PO BOX 149 | | | | LOLETA | CA | 95551 | |
| 4883758 | FIDELITY ENTERPRISES LTD | P O BOX 9850 | | | | TAMUNING | GU | 96913 | |
| 5613583 | FIDENCIO CECILIO-RIVERA | 429 LAUREL AVE | | | | ONTARIO | CA | 91762 | |
| 5613584 | FIDENCIO JAUREGUI | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 5613585 | FIDENCIO SALINAS | 1189 MONACO ST | | | | TWIN FALLS | ID | 83301 | |
| 5438839 | FIDLER CONNIE | 1022 SMITH RD | | | | XENIA | OH | 45385 | |
| 5416608 | FIDUCIA JOSEPH AND ANITA FIDUCIA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5613586 | FIEDELINA ALVAREZ | 1MAIN ST | | | | WATSONVILLE | CA | 93906 | |
| 5438841 | FIEDER DON | 354 W BIRCHWOOD AVE | | | | PALATINE | IL | 60067-2478 | |
| 5438843 | FIEGE KAREN | 84 ROBERT QUIGLEY DR APT 3 | | | | SCOTTSVILLE | NY | 14546 | |
| 5438845 | FIEGI STACEY | 205 BOONE RD SE 8 MARION 047 | | | | SALEM | OR | | |
| 5438847 | FIEL ROBERT | 679 N TOWNLINE RD | | | | GAYLORD | MI | 49735-9217 | |
| 5438849 | FIELD CLAYTON | PO BOX 706 | | | | WEST KINGSTON | RI | 02892 | |
| 5438852 | FIELD DAWN | PO BOX 181 | | | | BUFFALO | OH | 43722 | |
| 5613587 | FIELD ERICA | 812 O ST | | | | FORTUNA | CA | 95540 | |
| 5613588 | FIELD FABIAN | 6231 N 67TH AVE APT 201 | | | | GLENDALE | AZ | 85301 | |
| 5613589 | FIELD GARY | 9331 W 90TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5613590 | FIELD HAPPY | 2001 DAFFODILN STREET | | | | PINELLAS PARK | FL | 33781 | |
| 5613591 | FIELD KILANNA | 2630 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| 5613592 | FIELD KILANNA L | 1054 ALICE ST | | | | ZANESVILLE | OH | 43701 | |
| 5438854 | FIELD LEROY | 45342 FODY AVE | | | | EL PASO | TX | 79904-4207 | |
| 4861826 | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 5438856 | FIELD NATASHA | PO BOX 183 | | | | DANTE | VA | 24237 | |
| 5613593 | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | |
| 5438858 | FIELD ROBERT | 314 BARTLETT ST | | | | WEST READING | PA | 19611 | |
| 5438860 | FIELD WESLEY | 32828 N 228TH DR | | | | WITTMANN | AZ | 85361 | |
| 5438862 | FIELDER EDNA | 9764 COUNTY ROAD 800 | | | | ROYSE CITY | TX | 75189 | |
| 5613594 | FIELDER GWEN | PO BOX 5182 | | | | FRESNO | TX | 77545 | |
| 5613595 | FIELDER MICHELLE | 1504 COULEE KINNEY 124 | | | | ABBEVILLE | LA | 70510 | |
| 5438864 | FIELDER SANDRA | 10499 NW BACKWOODS RD | | | | ALTHA | FL | 32421 | |
| 5613596 | FIELDER WENDY | 112 WARRICK STREET | | | | HURT | VA | 24563 | |
| 5613597 | FIELDING CHENNEL | 1156 WEST 15TH ST | | | | JAX | FL | 32209 | |
| 5613598 | FIELDS ADRIENE | 2228 ACAUPLCO DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5613599 | FIELDS AISHA | POB 382 3859 NEUSE RD | | | | GRANTSBORO | NC | 28529 | |
| 5613600 | FIELDS AMBER | 3517 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| 5613602 | FIELDS ANDREA B | 900 DUE WEST HWY | | | | ANDERSON | SC | 29621 | |
| 5613603 | FIELDS APRIL | 6026 RANDY LN817 THICKET WAY | | | | DECATUR | GA | 30035 | |
| 5613604 | FIELDS AUSTIN | SAMANTHA CHRISMAN | | | | MARENGO | OH | 43334 | |
| 5613605 | FIELDS BEATRICE | 1521 WEST PALMER AVE | | | | SIOUX CITY | IA | 51103 | |
| 5438866 | FIELDS BELINDA J | 1494 HIGHWAY 792 | | | | HEFLIN | LA | 71039 | |
| 5613606 | FIELDS BIANCA | 553 LANDERS DR | | | | MABLETON | GA | 30126 | |
| 5438868 | FIELDS CALVIN | 1605 HOMESTEAD ST APT 9 | | | | BALTIMORE | MD | 21218-4936 | |
| 5613607 | FIELDS CARESSA | P O BOS 25 | | | | PAS CHRISTIAN | MS | 39571 | |
| 5613608 | FIELDS CAROL A | 33225 ADAMS DR | | | | WHITE CASTLE | LA | 70788 | |
| 5613609 | FIELDS CARRIE | 6135 NORTH 100 PLAZA | | | | OMAHA | NE | 68134 | |
| 5613610 | FIELDS CECIL | 123 PO BOX | | | | SPRINGFIELD | WV | 26763 | |
| 5438870 | FIELDS CHARISSE | 1518 JACKSON ST | | | | SIOUX CITY | IA | 51105-1231 | |
| 5613611 | FIELDS CHELLY | 3258 CROSS KEYS DR | | | | FLORISSANT | MO | 63033 | |
| 5613612 | FIELDS CHELSEA | 5859 HUDSON RIVER CH RD | | | | DANIELSVILLE | GA | 30633 | |
| 5613613 | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | |
| 5438872 | FIELDS CHERYL | 3677 HALLORAN CT | | | | COLUMBUS | OH | 43232 | |
| 5613614 | FIELDS CHRISTINA | 6924 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5613615 | FIELDS CLARA | 1441 DEL RIO CIR | | | | CONCORD | CA | 94518 | |
| 5613616 | FIELDS CLAUDE | 501 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5613617 | FIELDS DALLAS | PO BOX 6980 | | | | FALLS CHURCH | VA | 22040 | |
| 5438874 | FIELDS DANIEL | 1505 ERSKINE ST | | | | TAKOMA PARK | MD | 20912-7007 | |
| 5613618 | FIELDS DANIELLE | 846 MARKET ST | | | | PATERSON | NJ | 07513 | |
| 5613619 | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | |
| 5438876 | FIELDS DAVID | 91-333 KAUKOLU WAY | | | | EWA BEACH | HI | 96706 | |
| 5613620 | FIELDS DAVID S | 1719 CHANDLER DR | | | | CHARLESTON | WV | 25312 | |
| 5613621 | FIELDS DELORES | 2542 CENTRAL DR | | | | PETERSBURG | VA | 23805 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613622 | FIELDS DENISE | 2028 WILL OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| | FIELDS DESIRAH A MINOR THROUGH HER GUARDIAN AD | | | | | | | | |
| | LITEM; DEBRA BROWN-FIELDS; AND HER PARENTS; | | | | | | | | |
| | JOSEPH FIELDS AND DEBRA BROWN-FIELDS | | | | | | | | |
| 5613623 | INDIVIDUALLY | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5613624 | FIELDS DIXIE | 411 VICTORY AVE | | | | SCHENECTADY | NY | 12307 | |
| 5613625 | FIELDS DOLLY | 11102 NW CROOKED RD | | | | KANSAS CITY | MO | 64152 | |
| 5613626 | FIELDS DONELL | 2 PAISLEY LN APT G | | | | COLUMBIA | SC | 29210 | |
| 5613627 | FIELDS DONNIS R | 3971 BALFOUR ST | | | | MPHS | TN | 38127 | |
| 5613628 | FIELDS DORA | 9803 E 7TH ST NONE | | | | TULSA | OK | 74128 | |
| 5613629 | FIELDS DOUGLAS | 1406 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 5613630 | FIELDS ELIZABETH | 709 E CORBETT | | | | HOBBS | NM | 88240 | |
| 5613631 | FIELDS ERIC | PO BOX 554 | | | | HACKENSACK | NJ | 07602 | |
| 5438878 | FIELDS GLEN | 4402 MARKET RD | | | | MECHANICSVILLE | VA | 23111-6831 | |
| 5613632 | FIELDS GWENDOLYN | 10732 GLENROY | | | | ST LOUIS | MO | 63136 | |
| 5613633 | FIELDS IRIS V | 1016 CORNWALL CT | | | | BRANDON | FL | 33510 | |
| 5613634 | FIELDS JAMES | 2018 BROMLEY CT | | | | AUGUSTA | GA | 30909 | |
| 5416610 | FIELDS JANE F | 161 N CLARK ST STE 2550 | | | | CHICAGO | IL | 60601-3246 | |
| 5613635 | FIELDS JESSICA | 4250 CROWN BLVD T84 | | | | DENVER | CO | 80239 | |
| 5613636 | FIELDS JOANIE | 3770 TOLEDO ROAD APT 102 | | | | JACKSONVILLE | FL | 32217 | |
| 5613637 | FIELDS JOE | 1515 CIVIL BROOK DR | | | | LEXUINGTON PARK | MD | 20653 | |
| 5613638 | FIELDS JOHN | 111 SMITH STREET | | | | FRANKLINVILLE | NC | 27248 | |
| 5613639 | FIELDS JONATHAN | 2323 EASTMORELAND AVE 5 | | | | ROCKFORD | IL | 61104 | |
| 5438880 | FIELDS KASMIRA | 7002 252ND ST N | | | | BELLEROSE | NY | 11426 | |
| 5613640 | FIELDS KATHY | 724 CANNONERO CT | | | | KINGSPORT | TN | 37660 | |
| 5613641 | FIELDS KATRINA | 3611 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 5613642 | FIELDS KEITH | 2821 W 3RD ST | | | | ELK CITY | OK | 73644 | |
| 5613643 | FIELDS KELLIE | 546 GOSHEN RD | | | | CMCH | NJ | 08210 | |
| 5438882 | FIELDS KELLY | 19516 GARRETTS MILL RD | | | | KNOXVILLE | MD | 21758 | |
| 5613644 | FIELDS KIM | 9566 GLENOWEN | | | | ST LOUIS | MO | 63136 | |
| 5613645 | FIELDS KIMBERLY | 10724 AZURE VALLEY PL | | | | CHARLOTTE | NC | 28269 | |
| 5613646 | FIELDS KIUNDRA | ANDERSON CR 3112 | | | | FRANKSTON | TX | 75763 | |
| 5438884 | FIELDS KODY | 26 OSPREY COVE | | | | LAKELAND | GA | 31635 | |
| 5613647 | FIELDS KRISTAN | 2043 FARMVIEW DR | | | | LANCASTER | OH | 43130 | |
| 5613649 | FIELDS LAKEITHA Q | 19 TANGERINE DR | | | | HAINES CITY | FL | 33844 | |
| 5613650 | FIELDS LATASHA | 5241 CORNELL DR | | | | BIRMINGHAM | AL | 35210 | |
| 5613651 | FIELDS LAURA | 1122 COLUMBIA ST | | | | WATERLOO | IA | 50703 | |
| 5613652 | FIELDS LESLIE | 9605 GLEN OWEN DR | | | | SAINT LOUIS | MO | 63136 | |
| 5613653 | FIELDS LILLIE | 34 JOSEPH WIGGINS RD | | | | WAINESVILLE | GA | 31566 | |
| 5613654 | FIELDS LINDA | 1921 GARRETT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5613655 | FIELDS LISA | 69663 BODEN RD | | | | NEW CONCORD | OH | 43762 | |
| 5613656 | FIELDS MADELYN | 19120 BEETH STREET | | | | SPANAWAY | WA | 98387 | |
| 5613657 | FIELDS MARCALENA | 508 S ALAMEDA ST | | | | CARLSBAD | NM | 88220 | |
| 5613658 | FIELDS MARILYN | PO BOX 722 | | | | CLENDENIN | WV | 25045 | |
| 5438886 | FIELDS MARQUES | 70 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5613659 | FIELDS MELISSA G | 518 ALBERT RD | | | | STOKESDALE | NC | 27357 | |
| 5613660 | FIELDS MICHELE K | 1406 MACARTHUR ST | | | | LUMBERTON | NC | 28358 | |
| 5613661 | FIELDS MICHELLE | 157 SPRINGTIME ST | | | | WEWAHITCHKA | FL | 32465 | |
| 5613662 | FIELDS NATHAN | 142 CHERRY TREE RD | | | | GASTON | NC | 27832 | |
| 5613663 | FIELDS NATHANIEL | 2000 LAKESHORE DRIVE | | | | NEW ORLEANS | LA | 70802 | |
| 5613664 | FIELDS NELLIE | 6546 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5613665 | FIELDS NICOLE | 6807 10TH ST | | | | TAKOMA PARK | MD | 20912 | |
| 5613666 | FIELDS PAMELA P | 605 PLUM LANE | | | | ALTAMONTE | FL | 32701 | |
| 5438888 | FIELDS PHYLLIS | 4865 E 400 S | | | | COLUMBUS | IN | 47201-9514 | |
| 5613667 | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | |
| 5438890 | FIELDS RACHEL | 540 CRYSTAL PEAK DR | | | | LAKE GEORGE | CO | 80827 | |
| 5613668 | FIELDS RACHEL M | 91 MANCHESTER DR APT 113 | | | | STAUNTON | VA | 24401 | |
| 5613669 | FIELDS RAYN | 376 LIONS CREEK CIR | | | | INDIANAPOLIS | IN | 46062 | |
| 5613670 | FIELDS REENA | 705 SOUTH GALLATIN STREET | | | | MARION | IN | 46953 | |
| 5613671 | FIELDS RHONDA R | BRADLEY STREET | | | | ABINGDON | VA | 24210 | |
| 5613672 | FIELDS RICHEEN | 12202 DUNROBIN AVE | | | | DOWNEY | CA | 90242 | |
| 5613673 | FIELDS RICKY | 200 JUDSON WAY | | | | HONEA PATH | SC | 29654 | |
| 5613674 | FIELDS RINNALDO | 429 CLOVISO AVE | | | | CAPITAL HIEGTS | MD | 20743 | |
| 5613675 | FIELDS ROBYN | HC03 BOX 903 | | | | AJO | AZ | 85321 | |
| 5613676 | FIELDS ROSLYN | 1105 GUTRIE RD | | | | HAMPTON | VA | 23666 | |
| 5613677 | FIELDS ROXANNE | 7200 HARGROVE RD 42 | | | | COTTONDALE | AL | 35453 | |
| 5613678 | FIELDS RUTH | 107 PACIFIC DRIVE | | | | HAMPTON | VA | 23666 | |
| 5438892 | FIELDS SHAINA | 70 PACIFIC ST APT484A | | | | CAMBRIDGE | MA | 02139 | |
| 5613679 | FIELDS SHANIE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613680 | FIELDS SHANIECE | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613681 | FIELDS SHANIECE A | 339 PALMER ST | | | | TOLEDO | OH | 43608 | |
| 5613682 | FIELDS SHARA | 107 N GEORGE ST | | | | RANSON | WV | 25438 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1578 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613683 | FIELDS SHEILA A | 4924 LITCHFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5613684 | FIELDS SHERIECE | 7107 JEWELLA AVE | | | | SHREVEPORT | LA | 71108 | |
| 5613685 | FIELDS SIERRA | 1226 NOME AVE | | | | AKRON | OH | 44305 | |
| 5613686 | FIELDS SONDRA | 1722 DENTON ST | | | | MACON | GA | 31201 | |
| 5613687 | FIELDS SONIA P | 6409 ROSEMARY DR | | | | CHATTANOOGA | TN | 37416 | |
| 5613688 | FIELDS STACY | 1408 LIONS WAY | | | | RALEIGH | NC | 27604 | |
| 5613689 | FIELDS SUSAN | 15431 5TH ST | | | | LATHROP | CA | 95330 | |
| 5613690 | FIELDS TAMALA | 430 CRANDALE AVE | | | | COLUMBUS | OH | 43232 | |
| 5613691 | FIELDS TELISHA | 7219 GREELEY | | | | KANSAS CITY | KS | 66109 | |
| 5438894 | FIELDS TEONA | 10161 JOHN MARSHALL DR | | | | INDIANAPOLIS | IN | 46235-2385 | |
| 5613692 | FIELDS TERENCE | 4860 CHAMBERS RD 38 | | | | DENVER | CO | 80239 | |
| 5613693 | FIELDS TIFFANY | 899 NANCE ST | | | | ORANGEBURG | SC | 29115 | |
| 5613694 | FIELDS TIMOTHY M | 66 S WRIGHT | | | | DAYTON | OH | 45403 | |
| 5613695 | FIELDS TOMMY | 12575 E WESLEY AVE | | | | AURORA | CO | 80014 | |
| 5613696 | FIELDS TONI | 804 VARIFORM ROAD | | | | DURHAM | NC | 27712 | |
| 5613697 | FIELDS TONISHA | 1818 HOLBURN AVE APT C | | | | COLUMBUS | OH | 43229 | |
| 5613698 | FIELDS WANDA | 3224 S BUMBY AVE | | | | ORLANDO | FL | 32806 | |
| 5613699 | FIELDS WILLIAM | 614 ROSE PARK LANE | | | | KEIZER | OR | 97303 | |
| 5613700 | FIELDS WILLIE | 7125 N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | |
| 5613701 | FIELDS YOLANDA | 5316 AYERS ORCHARD WAY | | | | CHAR | NC | 28227 | |
| 5613702 | FIELDS ZIRAYA | 600 DEERFIELD ST | | | | TERRYTOWN | LA | 70056 | |
| 5438896 | FIELES DONNA | 43630 OTTERSLIDE RD | | | | CALDWELL | OH | 43724 | |
| 5613703 | FIEMER BOB L | 5076WABBOT RD | | | | GRAND ISLAND | NE | 68803 | |
| 5613704 | FIENISHIA WASH | 115 POLSULAR CIRCLE | | | | OAKLAND | CA | 95822 | |
| 5613705 | FIEONA LONG | 309 SW 16TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 5613706 | FIEOUT ANDREW | 102 CHURCH ST | | | | FRANKFORT | NY | 13340 | |
| 5613707 | FIERBERG STEPHEN | 60 CORTE DE SABLAKENTFIEL | | | | GREENBRAE | CA | 94904 | |
| 5613708 | FIERO MICAELA F | ESTACION CORRALITOS 3717 | | | | PENSACOLA | FL | 32500 | |
| 5613709 | FIERO ARISTEO | 4101 E HWY 50 SS4 | | | | GARDEN CITY | KS | 67846 | |
| 5613710 | FIERO ARMANDO | 3024 GIVENS WAY | | | | MODESTO | CA | 95354 | |
| 5613711 | FIERO CANDIDA | 65878 LINCOLN RD | | | | MONTROSE | CO | 81401 | |
| 5613712 | FIERO DIMARA | 180 TAMIAMI BLVD | | | | MIAMI | FL | 33144 | |
| 5613713 | FIERO EDITH | 10229 N 33RD AVE APT 359 | | | | PHOENIX | AZ | 85051 | |
| 5613714 | FIERO GRACE | 1515 CAMINITO SORIA 1 | | | | CHULA VISTA | CA | 91913 | |
| 5613715 | FIERO LILIAN | 690 WHITE CLIFF APT C | | | | EL PASO | TX | 79912 | |
| 5613716 | FIERRO MRS | SEARS | | | | GILBERT | AZ | 85234 | |
| 5438898 | FIERRO NOREEN | 39 2 BRIDGES RD | | | | TOWACO | NJ | 07082 | |
| 5613717 | FIERRO PERLA | 3924 WINDSOR AVE | | | | KANSAS CITY | MO | 64123 | |
| 5613719 | FIERRO RUTH | 5704 NATCHEZ LN | | | | ST ALBANS | WV | 25177 | |
| 5613720 | FIERRO TARA | 460 SOUTH 68TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 5613721 | FIERRO VICTOIA A | 22770 CARDINAL STREET | | | | GRAND TERRACE | CA | 92313 | |
| 5438899 | FIERROS MARIA | 1800 MOUNT VERNON AVE | | | | BAKERSFIELD | CA | 93306-3302 | |
| 5438901 | FIERROS NATALYA | 30 WEDGEWOOD CIR | | | | EATONTOWN | NJ | 07724-1212 | |
| 5613722 | FIERROS ROSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TX | 75604 | |
| 5416612 | FIERROTZINTZUN BRAULIO O | 1635 LOCUST AVE APT 302 | | | | LONG BEACH | CA | 90813 | |
| 5438903 | FIERSTINE LINDA | 303 S ELY STBERTRAM | | | | CEDAR RAPIDS | IA | | |
| 5613723 | FIEST PAM | 721 BOYCE ST | | | | URBANA | OH | 43078 | |
| 4864172 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5613724 | FIEZWRIGHT DANNY | 3701 ROXFIELD DR | | | | BUFORD | GA | 30518 | |
| 5613725 | FIFE CASEY | 21560 SAN LUCASDR | | | | TEHACHAPI | CA | 93561 | |
| 5613726 | FIFE CHERYL A | 112 WASHINGTON | | | | MAUD | OK | 74854 | |
| 5613727 | FIFE ROSIE | 25 E GEORGIA ST | | | | SHAWNEE | OK | 74804 | |
| 5613728 | FIFE SHERITA | 1009 S ROZELL LN APT 3S | | | | CHANDLER | OK | 74834 | |
| 5438905 | FIFER DEBRA | 1723 34TH AVE | | | | SEATTLE | WA | 98122-3339 | |
| 5438907 | FIFER JULIAN | 2720 NW PETTYGROVE ST | | | | PORTLAND | OR | 97210-2449 | |
| 5438909 | FIFER MARY | 1668 D STREET BOX 408 | | | | ANDREWS AFB | MD | 20762 | |
| 5613729 | FIFER SHAUNZA L | 4452 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5405090 | FIFERLICK DAWN K | 1812 W 8TH ST | | | | DAVENPORT | IA | 52802 | |
| 5613730 | FIFFEL LACEY D | 811 PINE ST | | | | HALSTEAD | KS | 67056 | |
| 5438911 | FIFFIA NANCY | 106 N HINLEY ST | | | | PERRY | FL | 32347-3538 | |
| 5613731 | FIFI BROWN | 1201 6TH AVE NW APT A | | | | MOULTRIE | GA | 31788 | |
| 5613732 | FIFTH GENERATION INVESTMENTS LLC | 1805 ZENITH DRIVE | | | | SIOUX CITY | IA | 51103 | |
| 4808954 | FIFTH GENERATION INVESTMENTS LLC | ATTN AARON BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 5613733 | FIGARD AMBER | 231 MAPLE | | | | NEW BLOOMFLD | MO | 65063 | |
| 5613734 | FIGART JENNIFER | 224 W BLVD | | | | NEW PLYMONTH | ID | 83655 | |
| 5438913 | FIGENBAUM ERNEST | 329 KIDWELLY CT | | | | EXTON | PA | 19341-1495 | |
| 5438915 | FIGER ROBERT | 447 ROBBINS ST | | | | PHILADELPHIA | PA | 19111-5631 | |
| 5613735 | FIGEREDA ANGELA | 4512 CORAL PALMS 2 | | | | NAPLES | FL | 34116 | |
| 5613736 | FIGEREO DIVANI | URB ALTA MESA CALLE SAN | | | | SAN JUAN | PR | 00921 | |
| 5613737 | FIGEROA ALEJANDRA | 1026 W BOONE | | | | SANTA MARIA | CA | 93455 | |
| 5613738 | FIGEROA EARLETTE | PO BOX 331032 | | | | KAHULUI | HI | 96733 | |
| 5613739 | FIGGERS NICOLA | 12988 CALREMONT CT | | | | VICTORVILLE | CA | 92392 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613740 | FIGGINS SHENIKA | PO BOX 27 | | | | LEARY | GA | 39862 | |
| 5438917 | FIGGS JENNIFER | 615 DAVIS DRIVE STE 800 | | | | MORRISVILLE | NC | 27560 | |
| 5416614 | FIGHT LABELS LLC | 3050 POST OAK BLVD STE 550 | | | | HOUSTON | TX | 77056-6534 | |
| 5613741 | FIGIELSKI JILLIAN | 8027 SOUTH KOMENSKY | | | | CHICAGO | IL | 60652 | |
| 5416616 | FIGIROVA JOHNNIE | 115 N BRIDGE ST # 330 | | | | VICTORIA | TX | 77901-6527 | |
| 5613742 | FIGLEY JUDY | 47 S HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 5403748 | FIGLIACCONI JOHN | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5438919 | FIGORWOSKI LENARD | 4940 S WESTERN AVE APT 3 | | | | CHICAGO | IL | 60609-4744 | |
| 5613743 | FIGUEIRABADER VERONICA | 869 MAKANI RD | | | | MAKAWAO | HI | 96768 | |
| 5613744 | FIGUEIREDO AMERICO | 25 GREENWOOD ST | | | | HARTFORD | CT | 06106 | |
| 5613745 | FIGUEIREDO CELESTINO | 16 MARTIN LN NONE | | | | SICKLERVILLE | NJ | 08081 | |
| 5438921 | FIGUEIREDO DALILA | 17 MALVERN ST APT 2 | | | | NEWARK | NJ | 07105-1510 | |
| 5613746 | FIGUEIREDO ELIZABETH | 44 CABOT STREET | | | | BRISTOL | CT | 06010 | |
| 5613747 | FIGUEORE JANICE | 921 STREET | | | | MAULRY | GA | 31768 | |
| 5613748 | FIGUERA ALMA | 1633 WEST 8740 SOUTH | | | | WEST JORDAN | UT | 84088 | |
| 5613749 | FIGUERA CARMEN | 1608 E MAPLE AVE | | | | TAMPA | FL | 33604 | |
| 5613750 | FIGUERA EDDIE | 270 PECAN DRIVE NE | | | | DEMING | NM | 88030 | |
| 5613751 | FIGUERAS ANTHONY | 21740 SW 109TH TERR | | | | TUALATIN | OR | 97062 | |
| 5613752 | FIGUEREO SHANDY | 307 LA PAZ DR | | | | KISSIMMEE | FL | 34743 | |
| 5613753 | FIGUERO DAVID | 15141 DENDINGER DR | | | | COVINGTON | LA | 70433 | |
| 5613754 | FIGUERO DIGNA | HC05 7472 | | | | GUYNABO | PR | 00971 | |
| 5613755 | FIGUERO MIKE | 85 OVERLOOK RD | | | | GENEVA OH | OH | 44041 | |
| 5613756 | FIGUERO MIKEASHLEY | 4785 OVERLOOK DR | | | | GENEVA | OH | 44041 | |
| 5613757 | FIGUERO MOCIEL | 888 INGELSIDE RD | | | | NORFOLK | VA | 23502 | |
| 5613758 | FIGUEROA AIDA | EX BETAMCES 51 | | | | VEGA BAJA | PR | 00693 | |
| 5613759 | FIGUEROA AIDA O | CALLE 1 PARCELA 24 CAN | | | | TOA BAJA | PR | 00949 | |
| 5613760 | FIGUEROA AILEEN | CARR 156 KM 34 8 | | | | COMERIO | PR | 00782 | |
| 5613761 | FIGUEROA ALENE | C- FLAMBOYAN SD27 VALLE HERMOS | | | | HORMIGUEROS | PR | 00660 | |
| 5613762 | FIGUEROA ALEXANDER | EST DE PLA C 3 D7 | | | | TOA ALTA | PR | 00953 | |
| 5613763 | FIGUEROA ALEXANDER P | EDF 45 APT 910 | | | | SAN JUAN | PR | 00913 | |
| 5438923 | FIGUEROA ALEXIS | 94-183 HOKULELE PL | | | | MILILANI | HI | 96789 | |
| 5613764 | FIGUEROA ALICE | 7 CONVOY DR | | | | NEW BRITAIN | CT | 06052 | |
| 5438925 | FIGUEROA AMANDA | PO BOX 346 | | | | GRAHAMSVILLE | NY | 12740 | |
| 5438926 | FIGUEROA AMBAR | RR 1 BOX 360 | | | | CAROLINA | PR | | |
| 5613765 | FIGUEROA AMELIA | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5613766 | FIGUEROA AMY | 955 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| 5613767 | FIGUEROA ANA | 518 ELM DR | | | | CASSELBERRY | FL | 32707 | |
| 5613768 | FIGUEROA ANA I | BARRIADA FELIX CORDOBA | | | | MANATI | PR | 00674 | |
| 5438927 | FIGUEROA ANDRES V | HC 67 BOX 15105 | | | | BAYAMON | PR | 00956-9510 | |
| 5613769 | FIGUEROA ANEHER | TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 5613770 | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | |
| 5438928 | FIGUEROA ANGEL | 951036 KAHAKUHI ST | | | | MILILAMI | HI | 23225 | |
| 5613771 | FIGUEROA ANGEL C | C 510 ON11 COUNTRY CLUB | | | | CAROLINA | PR | 00693 | |
| 5438929 | FIGUEROA ANGELIA | 509 BRONSON ST | | | | PALATKA | FL | 32177 | |
| 5613772 | FIGUEROA ANGELICA | 740 SPRINGHOLLOW LN SW | | | | MARIETTA | GA | 30008 | |
| 5613773 | FIGUEROA ANGIE | 228 RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 5613774 | FIGUEROA ANIGER | 2346 WINKLER AVE | | | | FORT MYERS | FL | 33901 | |
| 5613776 | FIGUEROA ARAMIS | HC BOX05 7490 | | | | YAUCO | PR | 00698 | |
| 5613777 | FIGUEROA ARLENE | HC 2 BOX 20071 | | | | MAYAGUEZ | PR | 00680 | |
| 5438931 | FIGUEROA BALDOMERO | PO BOX 10675 | | | | DETROIT | MI | 48210-0675 | |
| 5613778 | FIGUEROA BASILISA | 602 SAN PABLO | | | | ARECIBO | PR | 00612 | |
| 5613779 | FIGUEROA BELLA V | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 5613780 | FIGUEROA BENIGNO | RR 4 BOX 598 | | | | BAYAMON | PR | 00956 | |
| 5613781 | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5438932 | FIGUEROA BLANCA | 3548 75TH ST APT 2A | | | | JACKSON HEIGHTS | NY | 11372 | |
| 5613782 | FIGUEROA BONNIE | 3138 DEERGRASS COURT | | | | HOLIDAY | FL | 34691 | |
| 5613783 | FIGUEROA BRENDA S | RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613784 | FIGUEROA BRIAN A | BO CARRUZOS LAS FILIPINAS | | | | CAROLINA | PR | 00986 | |
| 5438934 | FIGUEROA CARA | 1611 GRANDON DR APT 9B | | | | KILLEEN | TX | 76541-9109 | |
| 5613785 | FIGUEROA CARLOS | LAS AMERICAS 802 | | | | SAN JUAN | PR | 00921 | |
| 5613786 | FIGUEROA CARMEN | CALLE 10 422 | | | | SAN JUAN | PR | 00915 | |
| 5613787 | FIGUEROA CARMEN A | BO MULA HC 73 | | | | PATILLAS | PR | 00723 | |
| 5613788 | FIGUEROA CARMEN H | HC01 BOX 2199 | | | | MAUNABO | PR | 00707 | |
| 5438936 | FIGUEROA CARMEN R | 20 COOP VILLA NAVARRA APT H | | | | BAYAMON | PR | 00956-5420 | |
| 5613789 | FIGUEROA CARRIE | 205 ELM STREET | | | | BIDDEFORD | ME | 04005 | |
| 5613790 | FIGUEROA CATHAERINE | VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5438938 | FIGUEROA CATHY | 2180 W 81ST ST | | | | CLEVELAND | OH | 44102-4163 | |
| 5438940 | FIGUEROA CECILIA | 71 WHITE ST | | | | LAWRENCE | MA | 01841-3696 | |
| 5613791 | FIGUEROA CECILY M | 1047 BARBARA ST | | | | ELYRIA | OH | 44035 | |
| 5613792 | FIGUEROA CHELSAY | 134 MILIKANA PL | | | | WAHIAWA | HI | 96786 | |
| 5438942 | FIGUEROA CHRISTINA | 415 E GITTINGS ST | | | | BALTIMORE | MD | 21230-4346 | |
| 5613793 | FIGUEROA CINTHIA | CALLA SAN AGUSTIN A 11 URB LOS | | | | BAYAMON | PR | 00957 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613794 | FIGUEROA CIRILA | COND BAHIA 1006 | | | | SAN JUAN | PR | 00907 | |
| 5613795 | FIGUEROA CLARA | 5141 SHADY GROVE LN | | | | CHARLOTTE | NC | 28217 | |
| 5613796 | FIGUEROA CORINNE | 9928 M | | | | BURBANK | CA | 91502 | |
| 5438944 | FIGUEROA CRUZ | 5B46 CALLE VIOLETA VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5613797 | FIGUEROA CRYSTAL C | 15117 BLUFFSIDE LN | | | | VICTORVILLE | CA | 92394 | |
| 5613798 | FIGUEROA CYNTHIA M | URB VILLAS DEL BOSQUE K-5 CAL | | | | CIDRA | PR | 00739 | |
| 5613799 | FIGUEROA DAHILINE R | K6 CALLE F URB GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 5416618 | FIGUEROA DANIEL AND LAURA GUTIERREZ DBA VIVA LA DIVA SHOE STORE; D&L JEWELRY; AND LAFAYETE 3919 INC DBA NYC STYLE AND DIALLO AMADOU DBA FASHION CLOSET; AND ALI LAST NAME UNKNOWN DBA PRINCESS JEWELRY | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3307 | |
| 5438946 | FIGUEROA DAVID | 14349 GERMAIN ST | | | | MISSION HILLS | CA | 91345-2302 | |
| 5613800 | FIGUEROA DAYMARI | HC 01 BPX 3245 | | | | VILLALBA | PR | 00766 | |
| 5613801 | FIGUEROA DELIA | APT 614 | | | | CANOVANAS | PR | 00729 | |
| 5613802 | FIGUEROA DELMY P | PO BOX 175 | | | | ISABELA | PR | 00662 | |
| 5613803 | FIGUEROA DENISE | 9237 BELCARO LANE | | | | CHANCRLOTTE | NC | 28273 | |
| 5613804 | FIGUEROA DESIRE T | HC 03 BOX 8759 | | | | GURABO | PR | 00778 | |
| 5613805 | FIGUEROA DIANE | 523 BROOKSIDE AVE APT A | | | | REDLANDS | CA | 92373 | |
| 5613806 | FIGUEROA DIMARIE A | KMART | | | | SAN JUAN | PR | 00921 | |
| 5438947 | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOND HILL | GA | 31324-3496 | |
| 5613807 | FIGUEROA EDGAR | 320 CLARK ST | | | | RICHMOD HILL | GA | 31324 | |
| 5613808 | FIGUEROA ELBA | EDIF 23 APT 244 VILLA | | | | SAN JUAN | PR | 00921 | |
| 5613809 | FIGUEROA ELINE C | CALLE 9 CARMELITA | | | | VEGA BAJA | PR | 00693 | |
| 5613810 | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | |
| 5438949 | FIGUEROA ELIZABETH | 321 CALLE APONTE | | | | SANTURCE | PR | 00912 | |
| 5613811 | FIGUEROA ELSA | C-8 F19 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5613812 | FIGUEROA ELVIRA | 413 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5613813 | FIGUEROA ELY | PO BOX 3173 | | | | RIO GRANDE | PR | 00745 | |
| 5613814 | FIGUEROA EMANUEL | HC 1 BOX 6693 | | | | OROCOVIS | PR | 00720 | |
| 5613815 | FIGUEROA ERIC | BDA MARIN | | | | ARROYO | PR | 00714 | |
| 5613816 | FIGUEROA EUGENIA | APARTADO 541 | | | | GUAYNABO | PR | 00970 | |
| 5438952 | FIGUEROA EVELYN | PO BOX 420 | | | | RIO BLANCO | PR | 00744 | |
| 5613817 | FIGUEROA EVERMARIEN | LOS CLAVELES I APT 025 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613818 | FIGUEROA FELISHA | BO CUBUY SECT BENITEZ | | | | CANOVANAS | PR | 00729 | |
| 5613819 | FIGUEROA FELIX | 2573 WEST FAYETTE ST | | | | BALTIMORE | MD | 21223 | |
| 5613820 | FIGUEROA FERNANDO | CALLE BALDORIOTY FINAL BUZON | | | | MOROVIS | PR | 00687 | |
| 5613821 | FIGUEROA FRANCES | CALLE D ESTE CIUDAD UNIVE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5438954 | FIGUEROA FRANCISCA | 185 HAMILTON AVE | | | | COLUMBUS | OH | 43203-1478 | |
| 5613822 | FIGUEROA FREDDY | APT 312 | | | | LUQUILLO | PR | 00773 | |
| 5613823 | FIGUEROA FREDDY F | 1960 SW 30TH AVE | | | | MIAMI | FL | 33145 | |
| 5613824 | FIGUEROA FREDESWINDA | H C 2 BOX 10908 | | | | JUNCOS | PR | 00666 | |
| 5613825 | FIGUEROA GABRIEL | PO BOX 852 | | | | CAGUAS | PR | 00726 | |
| 5613826 | FIGUEROA GLORIA | 9719 ELM WAY | | | | TAMPA | FL | 33635 | |
| 5613827 | FIGUEROA GRACE | EDIF 1 APT 1805 | | | | CAROLINA | PR | 00985 | |
| 5613828 | FIGUEROA GRISELL | 75 SPRUANCE RD | | | | DOVER | DE | 19901 | |
| 5613830 | FIGUEROA GUANDA | CCALE ORTENCIA 20 LAS GARDENI | | | | MANATI | PR | 00678 | |
| 5613831 | FIGUEROA GUILLERMO | CALLE TREN NUM 90 | | | | CATANO | PR | 00962 | |
| 5613832 | FIGUEROA HECTOR L | URB VILLA NAVARRO 33 | | | | MAUNABO | PR | 00723 | |
| 5613833 | FIGUEROA HENRY | 2 CHAPLE LANE | | | | LINCOLN | RI | 02860 | |
| 5613834 | FIGUEROA HERNANDEZ NOEMI | CALLE CON FRATERNIDAD 184 | | | | MAYAGUEZ | PR | 00680 | |
| 5613835 | FIGUEROA HILDA | PARQUE DEL TESORO ST9 | | | | CAROLINA | PR | 00983 | |
| 5613836 | FIGUEROA HILIANA | PO BOX 188 | | | | FLORIDA | PR | 00650 | |
| 5613837 | FIGUEROA HUIDALI | 9789 KMART | | | | SAN JUAN PR | PR | 00923 | |
| 5613838 | FIGUEROA IDALIA | HC 10 BOX76246 | | | | SABANA GRANDE | PR | 00637 | |
| 5613839 | FIGUEROA IGDALIA | URB CIUDAF JARDIN CALLE ORQUID | | | | CAROLINA | PR | 00987 | |
| 5613840 | FIGUEROA IRIS | 37 HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5613841 | FIGUEROA ISABEL | SEC LA MARINA14 | | | | SJ | PR | 00926 | |
| 5613842 | FIGUEROA ISIS | JARDINES DE LAFAYETE | | | | ARROYO | PR | 00714 | |
| 5438956 | FIGUEROA JABES | HC 4BOX BOX 12455 | | | | YAUCO | PR | 00698 | |
| 5416620 | FIGUEROA JACOB A | 276 HIGH ST | | | | NEW BRITAIN | CT | 06051 | |
| 5438958 | FIGUEROA JACQUELINE | 900 SW 8TH ST APT 805 | | | | MIAMI | FL | 33130-3753 | |
| 5438960 | FIGUEROA JAMES | 2222 HUNTERS GREENE DR | | | | LAKELAND | FL | 33810-5208 | |
| 5613843 | FIGUEROA JAN G | 15350 ROCK CREEK RD | | | | NORMAN | OK | 73026 | |
| 5438962 | FIGUEROA JANET | 816 CALLE FRANSISCO A SUAVALLEURB COUNTRY CLUB | | | | SAN JUAN | PR | | |
| 5613844 | FIGUEROA JASLENE | EDF32 APT 311JUANA MATOS | | | | CATANO | PR | 00962 | |
| 5613845 | FIGUEROA JAVIER | 5202 LONG LAKE CIR 107 | | | | LAKELAND | FL | 33805 | |
| 5613846 | FIGUEROA JEANET | CALLE 4 56 RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5416622 | FIGUEROA JEANNETTE | URB VISTA BELLA E-16 CALL | | | | BAYAMON | PR | | |
| 5613847 | FIGUEROA JEDAN | URB REPTO UNIVERSIDAD | | | | SAN GERMAN | PR | 00683 | |
| 5613848 | FIGUEROA JENIFER | URB VILLA ANDALUCIACALLE | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613849 | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | |
| 5438964 | FIGUEROA JENNIFER | BY19 CALLE 131 | | | | CAROLINA | PR | 00983 | |
| 5613850 | FIGUEROA JERRIYE | 21193 REYNOLDS | | | | DOS PALOS | CA | 93620 | |
| 5613851 | FIGUEROA JESAIRA M | PARCELAS NUEVA VIDA C 8A EL T | | | | PONCE | PR | 00698 | |
| 5613852 | FIGUEROA JESSICA | URB SABANA LLANA C-LAS FL | | | | SAN JUAN | PR | 00926 | |
| 5613853 | FIGUEROA JOANNIE | RIOA GRANDE ESTATES I-22 CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5613854 | FIGUEROA JOEL | C 176 K5 8 CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5613855 | FIGUEROA JOENIE | 28 WEST SCHOOL ST | | | | WOONSOCKET | RI | 02895 | |
| 5613856 | FIGUEROA JOHANNA | CALLE PARQUE DE LAS MODELOS L | | | | CAROLINA | PR | 00983 | |
| 5613857 | FIGUEROA JOHANNA | JARDINES DE GURABO 162 CALLE 8 | | | | GURABO | PR | 00778 | |
| 5438966 | FIGUEROA JONATHAN | 840B MOUNTAIN LAUREL CIR SE | | | | ALBUQUERQUE | NM | 87116-1249 | |
| 5613858 | FIGUEROA JORGE | 3 V KENEDY | | | | SANJUAN | PR | 00915 | |
| 5613859 | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | |
| 5438968 | FIGUEROA JOSE | 6 MURRAY AVE | | | | ROXBURY | MA | 02119 | |
| 5613860 | FIGUEROA JOSE E | 1422 LOUISIANA AVE | | | | LIBBY | MT | 59923 | |
| 5613861 | FIGUEROA JOSELYN | URB ESTANCIAS C ESMERALDA 319 | | | | SANTA ISABEL | PR | 00757 | |
| 5613862 | FIGUEROA JOSHUA | BO OBRERO SECTCANTERA | | | | SAN JUAN | PR | 00916 | |
| 5613863 | FIGUEROA JOSHUA X | CARR 185 KM 1 2 | | | | JUNCOS | PR | 00777 | |
| 5613864 | FIGUEROA JOSUE | 15158 SORA ST | | | | MASCOTTE | FL | 34753 | |
| 5613865 | FIGUEROA JOVANIEL O | TURABO GARDENS R4 | | | | CAGUAS | PR | 00725 | |
| 5613866 | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | |
| 5438970 | FIGUEROA JUAN | 11900 MERRIWEATHER DR | | | | CHARLOTTE | NC | 28273 | |
| 5613867 | FIGUEROA JUAN E | 523 CAMNO COURT | | | | BRANDON | FL | 33510 | |
| 5438972 | FIGUEROA JUANITA | 187 CHESTNUT ST APT 2 | | | | GARFIELD | NJ | 07026 | |
| 5613868 | FIGUEROA JULIO | BARR GUARICO VIEJO CALL ERNEST | | | | VB | PR | 00693 | |
| 5613869 | FIGUEROA JULISAREL | CALLE 35 Z 21 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5613870 | FIGUEROA KARLA M | 90 C SATURNINO USUBAL | | | | CANOVNANAS | PR | 00729 | |
| 5613871 | FIGUEROA KATHELY | 652 CALLE CONCORDIA APRT 3 | | | | SAN JUAN | PR | 00907 | |
| 5613873 | FIGUEROA KATIA Y | RES JOSE P CASTRO A2 EDIF 1 | | | | JUNCOS | PR | 00777 | |
| 5613874 | FIGUEROA KEBIN | 746 W 147TH ST | | | | GARDENA | CA | 90247 | |
| 5613875 | FIGUEROA KELSEY | 1796 FAIRFEX DR | | | | BARNHART | MO | 63051 | |
| 5613876 | FIGUEROA KIZZY | RT 1 BOX 99 | | | | BUCKHANNON | WV | 26201 | |
| 5613877 | FIGUEROA LAIZA M | BO COCO SECT CHUPA CHARCO | | | | SALINAS | PR | 00751 | |
| 5613878 | FIGUEROA LAURA | HC 7 BOX 75990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613879 | FIGUEROA LILY | PO BOX 160212 | | | | HIALEAH | FL | 33016 | |
| 5613880 | FIGUEROA LIZ | URB COMERIO | | | | COMERIO | PR | 00782 | |
| 5613881 | FIGUEROA LOURDES | HC 03BOX 14270 | | | | YAUCO | PR | 00698 | |
| 5613882 | FIGUEROA LOURDES A | 889 VENEZIA PLANTATION DR | | | | ORLANDO | FL | 32829 | |
| 5613883 | FIGUEROA LOVELYN | 4328E ORION DR | | | | EWA BEACH | HI | 96707 | |
| 5613884 | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | |
| 5438974 | FIGUEROA LUIS | PO BOX 1100 | | | | ARECIBO | PR | 00616 | |
| 5613886 | FIGUEROA LUZ M | RES ERNESTO RAMOS ANTONINI BLO | | | | PONCE | PR | 00716 | |
| 5613887 | FIGUEROA LYDIA | 3444 ORMES ST | | | | PHILADELPHIA | PA | 19134 | |
| 5438977 | FIGUEROA MANUEL | PO BOX 1757 | | | | YABUCOA | PR | 00767 | |
| 5613889 | FIGUEROA MARA | 1 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5613890 | FIGUEROA MARCIA | CON SAN JUAN BAUTISTA B44 | | | | SAN JUAN | PR | 00909 | |
| 5613891 | FIGUEROA MARGARITA | RESD JDNS VIEQUES EDF 3 | | | | VIEQUES | PR | 00765 | |
| 5613892 | FIGUEROA MARGO | 503 S JAMES ST | | | | DEMING | NM | 88030 | |
| 5613893 | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | |
| 5416624 | FIGUEROA MARIA | HC 5 BOX 6758 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613894 | FIGUEROA MARIA F | LA ALEGRIA NORTE | | | | BAYAMON | PR | 00956 | |
| 5613895 | FIGUEROA MARIA P | HC 3 BOX 7595 | | | | COMERIO | PR | 00782 | |
| 5613896 | FIGUEROA MARIA S | CALLE C G4 EL ROSARIO 1 | | | | VEGA BAJA | PR | 00693 | |
| 5438979 | FIGUEROA MARIAN R | PO BOX 430 | | | | CIALES | PR | 00638 | |
| 5613897 | FIGUEROA MARIBEL | PO BOX 2564 | | | | WATSONVILLE | CA | 95077 | |
| 5613899 | FIGUEROA MARIE | URB BRISAS DE CAMPANERO 111 | | | | TOA BAJA | PR | 00949 | |
| 5613900 | FIGUEROA MARIEL | PO BOX 52184 TOA BAJA | | | | BAYAMON | PR | 00957 | |
| 5613901 | FIGUEROA MARILYN | A4 CALLE A | | | | TOA ALTA | PR | 00953 | |
| 5613902 | FIGUEROA MARISEL | RAFAEL BERMUDEZ CALLE 11 H 23 | | | | FAJARDO | PR | 00738 | |
| 5613903 | FIGUEROA MARISOL | JARD DE COUNTRY CLUB EDIF 2 AP | | | | SANJUAN | PR | 00924 | |
| 5613904 | FIGUEROA MARITZA | 536 ST TULIPA ESTANCIAS TORTUG | | | | VEGA BAJA | PR | 00693 | |
| 5403524 | FIGUEROA MARRERO IRMA C | 2399 PR-2 | | | | BAYAMON | PR | 00959 | |
| 5438981 | FIGUEROA MARTIN | 3390 W 5TH ST LOT 47 | | | | YUMA | AZ | 85364-2581 | |
| 5613906 | FIGUEROA MARY V | PO BOX 46 | | | | BAJADERO | PR | 00616 | |
| 5613907 | FIGUEROA MARYJANE | 10415 W READE AVE | | | | GLENDALE | AZ | 85307 | |
| 5613908 | FIGUEROA MAYRA | 10500 CIBOLA LOOP | | | | ALBUQUERQUE | NM | 87114 | |
| 5438983 | FIGUEROA MICHAEL | 11738 NS 3590 | | | | SEMINOLE | OK | 74868-6506 | |
| 5438985 | FIGUEROA MICHELE | 20 ORFORD ST | | | | N PROVIDENCE | RI | 02904-3228 | |
| 5613909 | FIGUEROA MICHELLE | VILLA PALMARENA | | | | SAN JUAN | PR | 00915 | |
| 5613910 | FIGUEROA MILAGROS | URB SAN ANOTNIO CALLE DURAZNO | | | | PONCE | PR | 00728 | |
| 5438987 | FIGUEROA MILITZA | HC 1 BOX 6293 | | | | MOCA | PR | 00676 | |
| 5613911 | FIGUEROA MILTON I | 2650 BENTLEY RD APT9M | | | | MARIETTA | GA | 30067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5613912 | FIGUEROA MIQUEL | 2915 ROYDEN ST | | | | CAMDEN | NJ | 08105 | |
| 5613913 | FIGUEROA MORALES JOSE | HC 63 BZ 3574 BO MULA | | | | PATILLAS | PR | 00723 | |
| 5613914 | FIGUEROA MORMA | RR 3 BOX 3401 | | | | SAN JUAN | PR | 00926 | |
| 5613915 | FIGUEROA NATALIE | 3215 N RICHMOND | | | | CHICAGO | IL | 60618 | |
| 5613916 | FIGUEROA NERI | AVE GREGORIO LEDESMA AH 28 | | | | TOA BAJA | PR | 00949 | |
| 5613917 | FIGUEROA NESTOR | 3362 SW 24 ST | | | | MIAMI | FL | 33145 | |
| 5613918 | FIGUEROA NEYDA | 75 BARUCH DR | | | | NY | N | 10002 | |
| 5613919 | FIGUEROA NILKA | URB REPARTO VALENCIANO | | | | JUNCOS | PR | 00777 | |
| 5613920 | FIGUEROA NITSALIS | 706 S FRANKLIN ST | | | | WILMINGTON | DE | 19805 | |
| 5613922 | FIGUEROA NOELIS | CALLE 16 P 4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5613923 | FIGUEROA NOEMY | URB PARAISO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 5613924 | FIGUEROA NORIS | 680 ELLISON PKWY | | | | HAINES CITY | FL | 33844 | |
| 5613925 | FIGUEROA NORMA | 111 SILVER DRIVE | | | | COTATI | CA | 94931 | |
| 5613926 | FIGUEROA NORMA P | CALLE 508 BLQ 211 9 | | | | CAROLINA | PR | 00985 | |
| 5613927 | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5438989 | FIGUEROA OLGA | HC 2 BOX 24153 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5613928 | FIGUEROA OMAR | CALLE RUIZ BELVIS 215 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5403525 | FIGUEROA O'ROSIA | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |
| 5613929 | FIGUEROA ORRTIZ KARITZA | BO ANONES | | | | NARANJITO | PR | 00719 | |
| 5613930 | FIGUEROA OSTIN | 7410 WESTMORE RD | | | | ROCKVILLE | MD | 20850 | |
| 5613932 | FIGUEROA PASTORA | CALLE ADUANA 257 | | | | MAYAGUEZ | PR | 00681 | |
| 5613933 | FIGUEROA PATRICIA | PO BOX 2151 | | | | ELK CITY | OK | 73648 | |
| 5613934 | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | |
| 5438991 | FIGUEROA PEDRO | URB LOS CACIQUES CALLE CACIMA | | | | CAROLINA | PR | 00987 | |
| 5613935 | FIGUEROA PILAR C | 2201 CASCADE BLV | | | | KISS | FL | 34741 | |
| 5613936 | FIGUEROA PRISCILA | RES VILLA NUEVA EDIF 23 APTO 2 | | | | AGUADILLA | PR | 00603 | |
| 5613937 | FIGUEROA RAFAEL | HC 02 BOX 13559 | | | | AGUAS BUENAS | PR | 00703 | |
| 5613938 | FIGUEROA RAMON | CALLE ROBERTO ARANA 20 COLINA | | | | GUAYNABP | PR | 00969 | |
| 5613939 | FIGUEROA RAQUEL | 5155 N 39TH AVE | | | | PHX | AZ | 85019 | |
| 5613940 | FIGUEROA REBEKA | 2407WEST BINE ST | | | | KISSIMMEE | FL | 34741 | |
| 5613941 | FIGUEROA REYNALDO | SECTOR LOMA DEL VIENTO | | | | YAUCO | PR | 00698 | |
| 5613942 | FIGUEROA ROBERT | 114 VISTA DR | | | | BISBEE | AZ | 85603 | |
| 5613943 | FIGUEROA ROSA | URB LA FUENTE 16 | | | | TOA ALTA | PR | 00953 | |
| 5613945 | FIGUEROA ROSANNA | 4019 CORWYN RD | | | | INDIANAPOLIS | IN | 46222 | |
| 5438993 | FIGUEROA ROSIO | 1332 S 50TH CT | | | | CICERO | IL | 60804 | |
| 5613946 | FIGUEROA ROXANA | APARTDAO 809907 | | | | COTTO LAUREL | PR | 00780 | |
| 5613948 | FIGUEROA SAGASTIBELZJAHNY L | RR 10 BOX 10320 CAIMITO ALTO CAM LOS BIGIOS | | | | SAN JUAN | PR | 00926 | |
| 5613949 | FIGUEROA SAGIRI L | URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5613950 | FIGUEROA SAIMMY | HC 646 BOX 6509 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613951 | FIGUEROA SAJUANITA | 37285 MARTIN ST UNIT 28 | | | | REHOBOTH BEACH | DE | 19971 | |
| 5613952 | FIGUEROA SANDRA | CALLE 222 4P-8 COLINAS D | | | | FAIR VIEW | PR | 00976 | |
| 5613953 | FIGUEROA SANTOS | CALLE 1 B-8 URB COUNTRY ESTATE | | | | BAYAMON | PR | 00957 | |
| 5613954 | FIGUEROA SARAI | CALLE GLADIOLA PARCELA 804 VIL | | | | SABANA SECA | PR | 00952 | |
| 5613955 | FIGUEROA SERGIO | SANTA MARIA CALLE9 E15 | | | | CEIBA | PR | 00735 | |
| 5613956 | FIGUEROA SERINA | 5201 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5613957 | FIGUEROA SHEILA | 466 BIRCH STREET | | | | READING | PA | 19604 | |
| 5613958 | FIGUEROA SIDNEY | URB EXT LA FE C SAN PEDRO A15 | | | | JUANA DIAZ | PR | 00795 | |
| 5613959 | FIGUEROA SONIA | JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5613960 | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | |
| 5438995 | FIGUEROA STEPHANIE | BO SABANA HOYOS PO BOX HC 83 7 | | | | VEGA ALTA | PR | 00692 | |
| 5613961 | FIGUEROA SUSAN | URB LOS ARBOLES CALLE GROSELLA | | | | RIO GRANDE | PR | 00745 | |
| 5613962 | FIGUEROA SUSANA | CAMPO BO ALTOS CORRALES | | | | JAYUYA | PR | 00664 | |
| 5613963 | FIGUEROA TERESA | C 12 H 41 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5438997 | FIGUEROA THERESE | 744 E 103RD ST APT D | | | | BROOKLYN | NY | 11236-2853 | |
| 5613964 | FIGUEROA TOMSITA | 144 1-2 4TH AVE FL1 | | | | NEWARK | NJ | 07104 | |
| 5438999 | FIGUEROA TRANSITO | 9610 SHADOW OAK DR | | | | MONTGOMERY VILLAGE | MD | 20886-1126 | |
| 5416628 | FIGUEROA VALERIE | RR12 BOX10111 | | | | BAYAMON | PR | | |
| 5613965 | FIGUEROA VALERY F | P O BOX 956 | | | | SAINT JUST | PR | 00978 | |
| 5613966 | FIGUEROA VERONICA | CARR 175 KM 4 3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613967 | FIGUEROA VICTOR | 13720 RODEO DR | | | | VICTORVILLE | CA | 92395 | |
| 5613968 | FIGUEROA VIRGINIA | 15723 S PEACH | | | | SELMA | CA | 93662 | |
| 5613969 | FIGUEROA VIVIAN C | BO BARRAZAS CARR 853 KM8 | | | | CAROLINA | PR | 00986 | |
| 5613970 | FIGUEROA WALDO | PO BOX 797 | | | | GARROCHALES | PR | 00652 | |
| 5613971 | FIGUEROA WANDA | BO MARIANA 1 CARR 3 RAMAL 909 | | | | HUMACAO | PR | 00791 | |
| 5613972 | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | |
| 5416630 | FIGUEROA WILFREDO | BOX 2888 | | | | SAN GERMAN | PR | 00683 | |
| 5613973 | FIGUEROA WILMA | HC 01 BOX 6253 | | | | GUAYANILLA | PR | 00756 | |
| 5439001 | FIGUEROA XAVIER | HC 8 BOX 39119 | | | | CAGUAS | PR | 00725-9437 | |
| 5613974 | FIGUEROA XAVIER N | URB JARD DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5613975 | FIGUEROA XIORALY | SECTOR LA PONDEROSA CALLE 4 E 156 | | | | VEGA ALTA | PR | 00692 | |
| 5613976 | FIGUEROA YAHAIRA | 613 UNION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5613977 | FIGUEROA YANIRA | 11 BIRCH ST | | | | FITCHBURG | MA | 01420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5613978 | FIGUEROA YARALEE | CALLE ALEXIX ROMAN BOX 1681 | | | | QUEBRADILLAS | PR | 00678 | |
| 5439003 | FIGUEROA YASIEL | 4655 AVE CONSTANCIA | | | | PONCE | PR | 00716-2254 | |
| 5613979 | FIGUEROA YASMIN | CALLE 868 SAIN JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5613980 | FIGUEROA YIDA | 6515 W 27TH CT 49 | | | | HIALEAH | FL | 33016 | |
| 5613981 | FIGUEROA YOLOANDA | 5050 TAMARUS ST APT 77 | | | | LAS VEGAS | NV | 89119 | |
| 5416632 | FIGUEROA ZAMARA N | URB SANTA RITA 4 CALLE SAN ANDRES 117 | | | | JUANA DIAZ | PR | 00795 | |
| 5613983 | FIGUEROA ZUANNELLY | SANTA CLARA CALLE D 56 | | | | PONCE | PR | 00730 | |
| 5439005 | FIGUEROA ZULEIKA | RR 2 BOX 6303 | | | | MANATI | PR | 00674 | |
| 5439007 | FIGUEROAA NOEL | PO BOX 501 | | | | JAYUYA | PR | 00664 | |
| 5613984 | FIGUEROABERMUDEZ ALBERTO | CALLE 55 X1 14 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 5613985 | FIGUEROAMORALES KEISHLA | 316 N BROOM ST | | | | SHERWOOD | AR | 72120 | |
| 5613986 | FIGUEROAVERGAS ELVIN B | 226 REED AVE | | | | CAMPBELL | OH | 44405 | |
| 5613988 | FIGUEROA JOSHUA | CARR 185 KM 5 5 | | | | CANOVANAS | PR | 00729 | |
| 5613989 | FIGUIIEROA ALEXIS | RR9 BOX 1540 | | | | SAN JUAN | PR | 00926 | |
| 5613990 | FIGURACION N | 9543 CEDROS AVE | | | | VAN NUYS | CA | 91402 | |
| 5613991 | FIGURERO CELINA | 623 B TEXAS CT | | | | FORT PIERCE | FL | 34950 | |
| 5613992 | FIGURES MARTINAS | 4585 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038 | |
| 5439009 | FUNVANDRAAT CHARLES | 94 ELM ST | | | | ANDOVER | MA | 01810-3607 | |
| 5439011 | FIKE CARRIE | 1706 WOODMONT AVE APT B | | | | ARNOLD | PA | 15068 | |
| 5439013 | FIKE JANICE | 135 MT DAVIS RD N | | | | CONFLUENCE | PA | 15424 | |
| 5613993 | FIKE ROXANNE | 25306 S 187TH PL | | | | QUEEN CREEK | AZ | 85142 | |
| 5613994 | FIKE STEPHENIE | 9418 WOODVIEW DR | | | | POLK CITY | FL | 33868 | |
| 5613995 | FIKEJS JUDITH A | 806 S HIGH ST | | | | WINCHESTER | TN | 37398 | |
| 5613996 | FIKES JENITA | 133 DOGWOOD DR CIRLCE | | | | OCALA | FL | 34472 | |
| 5613997 | FIKRAT ROLA | 51 ASILOMAR RD NONE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5613998 | FIKRET MUSTEDANAGIC | 21718 SARAGOSA POND LANE | | | | SPRING | TX | 77379 | |
| 5439015 | FIKTUS CAROLYN | 9119 COVENTRY DR | | | | NORTHFIELD | OH | 44067-1312 | |
| 5416634 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 5439017 | FILAKOVSKY BARBARA | 62 BOYLSTON ST | | | | MILFORD | CT | 06461-2304 | |
| 5416636 | FILAN JERRY | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | |
| 5439019 | FILARDO MICHELLE | 14543 HEATHER KNOLL PKWY HAMILTON057 | | | | CARMEL | IN | | |
| 5613999 | FILBECKBINGHAM DAWNMARK | 32021 COUNTY RD 11 | | | | MANZONOLA | CO | 81058 | |
| 5439021 | FILBERT MARGIE | 7120 SLY PARK RD | | | | PLACERVILLE | CA | 95667 | |
| 5439023 | FILBY JAMES | 10325 MEANLEY DR | | | | SAN DIEGO | CA | 92131-3011 | |
| 5614000 | FILE BOBBIE | 15118 Z ST | | | | OMAHA | NE | 68137 | |
| 5439025 | FILEGER PATRICK D | 805 HOD LN | | | | HINESVILLE | GA | 31313-4462 | |
| 5614638 | FILER SAHIRA | 1012 FAIRMONT ST | | | | CLEARWATER | FL | 33755 | |
| 5614001 | FILER SHAWNTA | 6536 POINT BREAK ST | | | | N LAS VEGAS | NV | 89084 | |
| 5614002 | FILERSOMMONS LAKENDRA | 3044 SE 21ST LANE | | | | GAINESVILLE | FL | 32641 | |
| 5614003 | FILES DANIELLA | 4811 DOUGLAS RD APT 24 | | | | TOLEDO | OH | 43613 | |
| 5614004 | FILES JERRI | 424 LARRY HURT RD | | | | SUMMERSHADE | KY | 42166 | |
| 5614005 | FILES LISA | 57 STEELES MST APT 44 | | | | CENTREVILLE | AL | 35042 | |
| 5439027 | FILES SHERRI | 1310 NOBLE ST | | | | TOLEDO | OH | 43608-2548 | |
| 5614006 | FILFYED FRITZ | PO BOX 601 | | | | LAKESIDE | AZ | 85929 | |
| 5614007 | FILI MONZON | 24405 6 12 AVE | | | | CORCORAN | CA | 93212 | |
| 5614008 | FILIBERTO ANDRES | 2453 CORONET WAY NW | | | | ATLANTA | GA | 30318 | |
| 5614009 | FILIBERTO CALZADILLA | 8521 VERREE RD | | | | PHILADELPHIA | PA | 19111 | |
| 5614010 | FILIBERTO CRUZ | PO | | | | ARECIBO | PR | 00612 | |
| 5614011 | FILIBERTO GUZMAN | 3152 WINDERMERE LANE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5614012 | FILIBERTO MORALES | 11283 ROBINSON DR NW APT | | | | MINNEAPOLIS | MN | 55433 | |
| 5416640 | FILIBERTO RALAT RIVERA | 364 CALLE MERHOFF | | | | SAN JUAN | PR | 00915-2526 | |
| 5614013 | FILIBERTO SANCHEZ | 5338 E HARNEY LANE | | | | LODI | CA | 95240 | |
| 5614014 | FILICE DIANE | 188 EAST 64TH ST | | | | NEW YORK | NY | 10065 | |
| 5614015 | FILICIA A MITCHELL | 3477 E142 ND ST UP | | | | CLEVELAND | OH | 44120 | |
| 5614016 | FILICIA ROBINSON | PO BOX 1101 | | | | BISHOPVILLE | SC | 29010 | |
| 5614017 | FILIDS YOHONNA | 21253 ELLACOCT PKW | | | | BIRMINGHAM | AL | 35215 | |
| 5614018 | FILIGRANA MARIA D | 1915 CROTONA AVE | | | | BRONX | NY | 10457 | |
| 5439029 | FILIM ALICIA | 871 EDREN | | | | MOUNT PROSPECT | IL | 60056 | |
| 5614019 | FILIMARIE VEACH | 511 SCHOOL ST | | | | WINONA LAKE | IN | 46590 | |
| 5614020 | FILIMONCHUK VLADIMIR F | 7257 GARDENSTONE DR | | | | JOES | CO | 80822 | |
| 5614021 | FILIP KERRIE | 6822 CHURCH ST | | | | WALLIS | TX | 77485 | |
| 5416642 | FILIP PETROV | 13822 PRAIRIE AVE | | | | HAWTHORNE | CA | 90250-7309 | |
| 5614022 | FILIPAK STEVEN | 5666 CLYMER RD | | | | QUAKERTOWN | PA | 18951 | |
| 5416644 | FILIPCIC DAVID | 5927 159TH PL SE | | | | SNOHOMISH | WA | 98296-8736 | |
| 5439031 | FILIPPELLI RONALD | 1031 LANSMERE LN | | | | COLUMBUS | OH | 43220-4128 | |
| 5614023 | FILIPPINI LEANNA | 10710PICTORIAL PARK DR | | | | TAMPA | FL | 33647 | |
| 5614024 | FILIPPONE FILOMENA | 5723 162ND ST | | | | FLUSHING | NY | 11365 | |
| 5614025 | FILISHA WRIGHT | 270 DAIRYLAND DR | | | | COVINGTON | GA | 30016 | |
| 5614026 | FILKINS BILL | PO BOX 232 | | | | FOLEY | AL | 36536 | |
| 5439033 | FILKINS CATHLEEN | 184 SUDBURY LN | | | | HYANNIS | MA | 02601 | |
| 5614027 | FILLAR VICKI | 53 4TH ST | | | | CELINA | OH | 45822 | |
| 5439035 | FILLEMAN DANIEL | 680 PATTIE LANE | | | | HUACHUCA CITY | AZ | 85616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439037 | FILLEY DOLORES | 1390 W GILL PL | | | | DENVER | CO | 80223-2304 | |
| 5614028 | FILLEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 5439039 | FILLIAUX DAVID | 5 WEYHILL CT | | | | BALTIMORE | MD | 21237-1726 | |
| 5439041 | FILLING RANDY | 3565 OTTER RD | | | | TODDVILLE | IA | 52341 | |
| 5439043 | FILLION DONNA | 348 WATER STREET HAMPDEN013 | | | | GRANVILLE | MA | 01034 | |
| 5614029 | FILLION ERICA | 636 KIM ST | | | | SULPHUR | LA | 70663 | |
| 5439045 | FILLION LINDA | 182 HOLLISTER WAY S | | | | GLASTONBURY | CT | 06033 | |
| 5614030 | FILLIPPO SHERRI | 15208 MAGNOLIA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 5614031 | FILLMORE CHARLES J | 6418 W BROOKHART WAY | | | | PHOENIX | AZ | 85083 | |
| 5439046 | FILLMORE SHAWN | 236 OLD TOLLAND TPK | | | | COVENTRY | CT | 06238 | |
| 5614034 | FILLYAW ENISHA | 856 WHITE OAK LN | | | | UNIVERSITY PA | IL | 60484 | |
| 5614035 | FILMORE ESSIE | 2117 SOUTH VILLAGE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 4883457 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 5614036 | FILO JESSIE | 1725 HOE STREET | | | | HONOLULU | HI | 96819 | |
| 5614037 | FILOMENA ALVES | 273 RIVER RD | | | | HUDSON | MA | 01749 | |
| 5614038 | FILOMENA CARABALLO | HC 05 BOX 7358 | | | | YAUCO | PR | 00698 | |
| 5614039 | FILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 5614040 | FILOMENA RODRIGUES | 123 SHERMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 5614041 | FILOMENA SUED | CONDBALCONES DE CAROLINA 12 | | | | CAROLINA | PR | 00987 | |
| 5614042 | FILOMENO ANGEL | CALLE BUCKHIGAN R11 | | | | CAGUAS | PR | 00725 | |
| 5439048 | FILOMENO JERRY | PO BOX 564 | | | | RIO GRANDE | PR | 00745-0564 | |
| 5614043 | FILOMENO WILSON | HC 1 BO7030 | | | | NAGUABO | PR | 00718 | |
| 5416646 | FILRON AMERICA LLC | 119 S BURROWES ST STE 708 | | | | STATE COLLEGE | PA | 16801-3864 | |
| 5614044 | FILSAIME GHISLAINE | 1100 NW 67 STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5614045 | FILSAIME GUYESHA | 29 WEST 5TH AVE | | | | LOWELL | MA | 01854 | |
| 5439050 | FILSINGER ROLAND | 12228 DARGIE DRIVE SHELBY157 | | | | ARLINGTON | TN | 38002 | |
| 5614046 | FILSON DAYNA | 12478 SCHOOL ST | | | | RODMAN | NY | 13682 | |
| 5614047 | FILSON ROBERT | 800 SHADY LN | | | | ENOLA | PA | 17025 | |
| 5616648 | FILTERS FAST LLC | PO BOX 2868 | | | | MONROE | NC | 28111-2868 | |
| 5416650 | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | | |
| 5614048 | FILTZ DAWN | 3021 S 48TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5439052 | FILZ JEBB | 304 S MIDPARK DR | | | | APPLETON | WI | 54915 | |
| 5614049 | FIMBRES ALEXIS | 1200 COUNTY LINE RD APT 126 | | | | DELANO | CA | 93215 | |
| 5614054 | FIMBRES KARINA | 7645 W ZORRO RD | | | | TUCSON | AZ | 85757-9520 | |
| 5614051 | FIMBRES RAMON | 1583 TRUDA DR | | | | NORTHGLENN | CO | 80233 | |
| 5439056 | FIMPLY DEBORAH | 2424 EMPIRE RD NE | | | | CANTON | OH | 44705-4612 | |
| 5614058 | FINAGIN DESIREE | 20997 DAISY COURT | | | | CALLAWAY | MD | 20620 | |
| 5439060 | FINAN MICHAEL | 3304 NW ATLANTA AVE | | | | LAWTON | OK | 73505-3817 | |
| 5439062 | FINAN SHEILA | PO BOX 152 | | | | ACCORD | NY | 12404 | |
| 5416652 | FINANCIAL CONSULTANTS OF WEST | MICHELLE BORN-FISCHER 2186 44TH ST SE STE 300 | | | | GRAND RAPIDS | MI | | |
| 4781467 | Financial Manager-City of West Buechel | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 5614052 | FINANN JOANNE | 47391 DARKHOLLOW FALLS TE | | | | STERLING | VA | 20165 | |
| 5614053 | FINATERI JENNA | 5520 44TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 5614054 | FINAU LUI | 136 CORDOVA STREET | | | | SAN FRANCISCO | CA | 94544 | |
| 5614055 | FINAU PESETI | 15717 LINDERO STREET | | | | VICTORVILLE | CA | 92395 | |
| 5614056 | FINAU SYDNEY | 3808 STRLING POINT DR | | | | WINTERVILLE | NC | 28590 | |
| 5614058 | FINCANNON PAIGE | 182 LAKE SR SW | | | | SUPPLY | NC | 28462 | |
| 5614059 | FINCH ANGELA | 612 A NORTHWEST WESTVALE | | | | LEE SUMMIT | MO | 64081 | |
| 5614060 | FINCH ARNISE U | 10050 CROWN POINT DR E | | | | ST LOUIS | MO | 63136 | |
| 5403526 | FINCH BRUCE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5614061 | FINCH BRUCE | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5614062 | FINCH CHUCK | 1218 BRIDGEWATER DRIVE | | | | SAVANNAH | GA | 31419 | |
| 5614063 | FINCH CRYSTAL | 89 SHIRLEY STREET | | | | ROXBURY | MA | 02119 | |
| 5439064 | FINCH DEANNA | 124 CEMETERY STREET ER | | | | RANDOLPH | NY | 14772 | |
| 5439066 | FINCH DOUG | 140 S THOMAS RD LOT 31 | | | | TALLMADGE | OH | 44278 | |
| 5614064 | FINCH EDWARD F | 0221 N HILLS DR | | | | RALEIGH | NC | 27609 | |
| 5614065 | FINCH ERICA | 1439 TENNESSEE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5614066 | FINCH GARY A | N91W17058 APPLE TREE CT | | | | MENOMONEE FLS | WI | 53051 | |
| 5416654 | FINCH HERMAN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439068 | FINCH JAMES | 174 JUANITA LN | | | | ARNOLD | MO | 63010 | |
| 5614067 | FINCH KAELI | 85 AIKEN AVE | | | | RENSSELAER | NY | 12144 | |
| 5614068 | FINCH KRISTIN | 5713 NW ASH | | | | LAWTON | OK | 73501 | |
| 5614069 | FINCH LASHONDA | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5439070 | FINCH LATOYA | 117 VERA VISTA AVE | | | | EUTAW | AL | 35462 | |
| 5614070 | FINCH NICOLE | 2138 ALICE AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5416656 | FINCH PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439072 | FINCH SAVANNAH | 190 ZETTEROWER RD | | | | STATESBORO | GA | 30458-4257 | |
| 5614071 | FINCH SHALA | 172 KENTON ST P-105 | | | | AURORA | CO | 80010 | |
| 5439074 | FINCH TERRANDA | 600 BAYLOR DR APT 277 | | | | LONGVIEW | TX | 75601-4538 | |
| 5614072 | FINCH TIFFANY | 2104 BUCCANEER | | | | LONGVIEW | TX | 75604 | |
| 5614073 | FINCH TINIKA R | 8167 CEDAR GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5614074 | FINCH VIVIAN | 4730 SHO SHONEE TRL | | | | COLLEGE PARK | GA | 30349 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614075 | FINCHAM ANGELA | 5082 FRONT ROYAL PIKE | | | | WHITE POST | VA | 22663 | |
| 5614076 | FINCHAM CAREEN | 1300SOUTH 11TH APT 416 | | | | ST JOSEPH | MO | 64503 | |
| 5614077 | FINCHAM DAWN | 547 YORK AVE | | | | WINCHESTER | VA | 22601 | |
| 5614078 | FINCHAM JOE | 428 JENKINS AVE | | | | CULPEPER | VA | 22701 | |
| 5439076 | FINCHE AARON | 9444 HARBOUR POINT DR APT 158 | | | | ELK GROVE | CA | 95758-3734 | |
| 5614079 | FINCHER BRANDIE | 1084 LISBON RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5614080 | FINCHER EDNA F | 720 BROOK ST | | | | DALLAS | GA | 30157 | |
| 5416658 | FINCHER JACOB | PO BOX 640 | | | | ROY | WA | 98580 | |
| 5614081 | FINCHER PECOLA | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 5614082 | FINCHER SHANIKA A | 3816 AUDREY ST | | | | CHARLOTTE | NC | 28215 | |
| 5614083 | FIND ALEX | 24879 MOONTIDE LANE | | | | MORENO VALLEY | CA | 92557 | |
| 5614084 | FINDA BORBOR | 53 SOMERSET ST FL1 | | | | PROVIDENCE | RI | 02907 | |
| 5614085 | FINDALL DANNETTE | ANTHONY JONES | | | | POPLAR BLUFF | MO | 63901 | |
| 5416660 | FINDEL SEYMOER | 12718 S LAFLIN ST | | | | CALUMET PARK | IL | 60827-6314 | |
| 5439078 | FINDLAY KELLY | 985 SHADES CREST RD | | | | HOOVER | AL | 35226-1951 | |
| 5614086 | FINDLAY KRISTINA | 80 EAGLEVIEW DR | | | | ZANESVILLE | OH | 73701 | |
| 5439080 | FINDLAY SUSAN | 1624 800TH ST # SHELBY # 165 | | | | HARLAN | IA | 51537-5602 | |
| 5614087 | FINDLER KARLA | 5215 CLASSIC LN | | | | PLATTEVILLE | WI | 53818 | |
| 5614088 | FINDLEY JACQUELINE S | 214 QUINTETTE RD | | | | CANTONMENT | FL | 32533 | |
| 5439082 | FINDLEY JAMES | 8000B GENERAL GRANT ST | | | | FORT DRUM | NY | 13603-2026 | |
| 5614089 | FINDLEY K | 3113 75TH AVE APT 203 | | | | HYATTSVILLE | MD | 20785 | |
| 5439084 | FINDLEY MATTHEW | 600 N PANTANO RD APT 207 | | | | TUCSON | AZ | 85710-2372 | |
| 5614090 | FINDLEY PARRIS | 194 GLENDALE AVE | | | | ASHEVILLE | NC | 28803 | |
| 5614091 | FINDLEY SHANNON | 61 HIGHMEADOW DR | | | | MOUNT VERNON | OH | 43050 | |
| 5614092 | FINDLEY STEVEN | 7582 LAS VEGAS BLVD SOUTH 513 | | | | LAS VEGAS | NV | 89123 | |
| 5439086 | FINDLEY SUSAN | 5385 MARBLE DR | | | | LOVES PARK | IL | 61111-3337 | |
| 5416662 | FINEAGAN CARROLL AND DOROTHY ELLEN FINEAGAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5614093 | FINECEY KIM | 8910 8 RANGE ROAD | | | | PERRY | FL | 32347 | |
| 5416664 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | |
| 5439088 | FINEFROCK DERELL | 6836 CIBOLA RD | | | | SAN DIEGO | CA | 92120-1707 | |
| 5439090 | FINEGAN SEAN | 4570 EXCELSIOR RD | | | | MATHER | CA | 95655 | |
| 5614094 | FINEGOLD JAY | 92 ASPEN LN NONE | | | | FREEHOLD | NJ | 07728 | |
| 5416666 | FINEJEWELERSCOM INC | 11 GRACE AVE | | | | GREAT NECK | NY | 11021-2446 | |
| 5614095 | FINELINE | P O BOX 954 | | | | HAGATNA | GU | 96932 | |
| 5439092 | FINELLI DANIEL | 10206 TROUT LN | | | | ORLANDO | FL | 32836-6557 | |
| 5614096 | FINERSON VEVEA T | 833 GILLEN AVE NW | | | | MELBOURNE | FL | 32907 | |
| 5439094 | FINES CALLIE | 16107 EASTERN AVE | | | | BELTON | MO | 64012 | |
| 5416668 | FINES YAN | URB LEVITTOWN | | | | TOA BAJA | PR | | |
| 5439096 | FINESILVER ANDREW | 3704 RAY HARDY DR | | | | CLOVIS | NM | 88101-3150 | |
| 5614097 | FINESSE D CLARK | 1126 SHOOVER RD APT1 | | | | DURHAM | NC | 27703 | |
| 5614098 | FINESSE MADTIN | 203 S HUNT CLUB RUN | | | | NEWPORT NEWS | VA | 23608-5010 | |
| 5614099 | FINESSE MARSHALL | 946 GENEVA ST | | | | RACINE | WI | 53404 | |
| 4871320 | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | |
| 5439098 | FINESTONE NEIL | 9100 WILSHIRE BLVD STE 720E | | | | BEVERLY HILLS | CA | 90212-3462 | |
| 5614100 | FINFROCK SHIRLEY | 2105 E PONDEROSA DR | | | | CAMARILLO | CA | 93010 | |
| 5439100 | FINGER AMY | 14857 PARK ST | | | | LIVONIA | MI | 48154-5156 | |
| 5439102 | FINGER CHRISTOPHER | 99-863 MEAALA ST | | | | AIEA | HI | 96701 | |
| 5439104 | FINGER MICHELE | 92 SUNNY LANE | | | | STORMVILLE | NY | 12582 | |
| 5439106 | FINGER SUSAN | 3880 W 111TH AVE ADAMS RTD 001 | | | | WESTMINSTER | CO | | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 1925 CENTURY PARK EAST STE 220 | | | | LOS ANGELES | CA | 90067 | |
| 5614101 | FINGERSON SHIRLEY | 2973 60TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5439108 | FINGLES METALWORKS | 2256 REISTERSTOWN RD | | | | BALTIMORE | MD | 21217-1928 | |
| 5614102 | FINI LUCIAN | 11329 CAVES RD | | | | CHESTERLAND | OH | 44026 | |
| 5439110 | FINIGAN HEATHER | 3145 JACKSON HWY | | | | CHEHALIS | WA | 98532 | |
| 5416670 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3954 | |
| 4868156 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5416672 | FINISHING TECHNOLOGIES INC | 7125 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9404 | |
| 5614103 | FINISTER DSHANNAN | 520 URBANDALE ST | | | | MARRERO | LA | 70072 | |
| 5439112 | FINK BRENDA | 357 BENDER AVE | | | | EAST ALTON | IL | 62024 | |
| 5416674 | FINK CALEB H | 2917 CALLE DE LA MESA | | | | PLEASANTON | CA | 94566-5794 | |
| 5614104 | FINK CARIA | 300 F WITNESS LN | | | | NN | VA | 28603 | |
| 5439114 | FINK DANIEL | 1700 N DUPONT HWY APT I103 | | | | DOVER | DE | 19901-7805 | |
| 5439116 | FINK DENNIS | 1004 E CURTIS ST | | | | LARAMIE | WY | 82072-2216 | |
| 5439118 | FINK GARY | 175 MANZANITA WAY | | | | SALINAS | CA | 93908-9622 | |
| 5614105 | FINK JAMES | 11800 SE 82ND AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5439120 | FINK JEREMY | N10570 CENTER DR | | | | LOMIRA | WI | 53048 | |
| 5614106 | FINK JERRELLYNN | 205 ALDERSTREET | | | | BLUEFIELD | WV | 24701 | |
| 5439122 | FINK JESSICA | 65 HUNT AVE | | | | BUFFALO | NY | 14207-2142 | |
| 5614107 | FINK KAREN | 405 WELLMAN AVR | | | | N CHELMSFORD | MA | 01863 | |
| 5439124 | FINK LAURIE | 219 S MORRIS ST N | | | | WAYNESBURG | PA | 15370 | |
| 5439126 | FINK LISA | 945 SOUTH GARDEN LAKE DRIVE SAINT JOHNS109 | | | | SAINT AUGUSTINE | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614108 | FINK MAMIE | 628 HENRY ST | | | | BELLE VERNON | PA | 15012 | |
| 5439128 | FINK PATRICIA | 126 VENTNOR TERR | | | | DUNDALK | MD | 21222 | |
| 5614109 | FINK STEPHANIE | 1007 6TH ST SW | | | | SIDNEY | MT | 59270 | |
| 5614110 | FINK VICKIE | 324 SCOTT AVE | | | | KENTON | OH | 43326 | |
| 5614111 | FINK VICKY | 401 W COLUMBUS ST | | | | KENTON | OH | 43326 | |
| 5439130 | FINKBEINER NANCY | 121 VISTA BLVD | | | | PORT TOWNSEND | WA | 98368 | |
| 5614112 | FINKBEINER VICKI K | 375 SKYLINE RD | | | | PETOSKEY | MI | 49770 | |
| 5614113 | FINKBINER BRENT | 10 BEACH ST | | | | DOWNINGTOWN | PA | 19335 | |
| 5439132 | FINKE ARIKA | 1714 OHIO PKWY | | | | ROCKFORD | IL | 61108-5932 | |
| 5439134 | FINKE C | 9391 DEAL ISLAND RD SOMERSET039 | | | | DEAL ISLAND | MD | 21821 | |
| 5439136 | FINKE GINGER | 5543 OLD BLUE ROCK RD APT 81 | | | | CINCINNATI | OH | 45247-2733 | |
| 5439138 | FINKE GREGORY | 9391 DEAL ISLAND RD | | | | DEAL ISLAND | MD | 21821 | |
| 5416676 | FINKE ROBERT E | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5439140 | FINKELSFTEIN JUNE | 2022 WALLACE ST | | | | STROUDSBURG | PA | 18360 | |
| 5439142 | FINKELSTEIN AARON | 89 JEFFERSON AVE SUFFOLK 103 | | | | ISLIP TERRACE | NY | 11752 | |
| 5439145 | FINKELSTEIN ADAM | 11574 IOWA AVE APT 101 | | | | LOS ANGELES | CA | 90025-4130 | |
| 5614114 | FINKEN KELLY | 3124 W TURNER ST | | | | ALLENTOWN | PA | 18104 | |
| 5614115 | FINKENBINER DAWN | 204 EAST BROADWAY | | | | NORTH BALTIMORE | OH | 45872 | |
| 5614116 | FINKLE PAMI | 133A W CENTER ST | | | | WIND GAP | PA | 18091 | |
| 5614117 | FINKLEA CYNTHIA | 648 GOVENORS WAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 5614118 | FINKLESTEIN NICOLE | 5253 DAILEY RD | | | | NEW FRANKLIN | OH | 44319 | |
| 5614119 | FINKLEY KECIA | 7626 SOUTH GATE RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5614120 | FINKS TREONE | 3500 WINTERHAVEN ST 203 | | | | LAS VEGAS | NV | 89108 | |
| 5439147 | FINLAYSON MAUREEN | 5342 GUY YOUNG RD | | | | BREWERTON | NY | 13029 | |
| 5416678 | FINLAYSON NICOLE | 21 W 2ND ST | | | | WIND GAP | PA | 18091 | |
| 5614121 | FINLAYSON REGINALD | 5164 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5614122 | FINLEY AMANDA | 251 RUTLAND CIR | | | | LAGRANGE | GA | 30241 | |
| 5614123 | FINLEY ANGIE | 431 N METCALFE | | | | LIMA | OH | 45801 | |
| 5614124 | FINLEY CALLIE | 3709 S HOSMER ST | | | | TACOMA | WA | 98418 | |
| 5439149 | FINLEY CANDY | 162 DEERFIELD LN | | | | MOUNT AIRY | NC | 27030-7937 | |
| 5614125 | FINLEY CRAIG | 26314 SW 135TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5614126 | FINLEY DAMON | 210 RAVEN RD | | | | STEPHEN CITY | VA | 22655 | |
| 5614127 | FINLEY DELMO D | 3731 AUGER TRL | | | | DOUGLASVILLE | GA | 30135 | |
| 5614128 | FINLEY DOMINIQUE | 614 S 4TH APT 8 | | | | ENID | OK | 73701 | |
| 5614129 | FINLEY DOREEN | 827 CHAPARRAL DR | | | | WASHINGTON | UT | 84780 | |
| 5614130 | FINLEY FAYE | 5511 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| 5614131 | FINLEY JANELL | 1517 LAKEFIELD AVE | | | | RICHMOND | VA | 23220 | |
| 5614132 | FINLEY JUANIELLE | 3944 MACK RD | | | | FAIRFIELD | OH | 45014 | |
| 5614133 | FINLEY JUDITH | 1628 CORNELL DRIVE | | | | DAYTON | OH | 45406 | |
| 5614135 | FINLEY MARY | 113 FANCY LADY DR | | | | LEICHESTER | NC | 28748 | |
| 5614136 | FINLEY MICHELE | 9606 EATON WOODS PL | | | | LORTON | VA | 22079 | |
| 5614137 | FINLEY NORMA | 5738 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5614138 | FINLEY PAM | 5141 HUGHES BRANCH ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5614139 | FINLEY PATRICIA | 6 CASTLEWOOD CT | | | | SAINT PETERS | MO | 63376 | |
| 5614140 | FINLEY PEGGY | 6884 ELLIOTT RD | | | | TRUSSVILLE | AL | 35173 | |
| 5439151 | FINLEY ROBERT | 3676 SIMS LANE | | | | WAHIAWA | HI | 96786 | |
| 5614141 | FINLEY SAMUEL R | 387 MEADOW BROOK LN | | | | PICKENS | SC | 29671 | |
| 5614142 | FINLEY SHANEIKA | 231 C FINLEY RD | | | | MONTEREY | LA | 71334 | |
| 5439153 | FINLEY TASHA | 4623 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-2363 | |
| 5416680 | FINLEY TIFFANI M | 421 S GENOA ST | | | | GENOA | IL | 60135 | |
| 5614143 | FINLEY WHITNEY | 3901 OAK BOWERY RD | | | | OPELIKA | AL | 35405 | |
| 5614144 | FINLEY YUSHIKA | 620 DEKOVEN AVE | | | | RACINE | WI | 53403 | |
| 5614145 | FINN ASHLEY | 24208 RIVER ROAD | | | | PETERSBURG | VA | 23803 | |
| 5614146 | FINN DUNCAN | 413 HARVEY AVENUE | | | | DAYTONA BEACH | FL | 32118 | |
| 5439154 | FINN MICHELLE | 24 MEADOW ST | | | | TIOGA | PA | 16946 | |
| 5614147 | FINN NICOLE | 101 NIGHT PLACE | | | | JACKSONVILLE | NC | 28546 | |
| 5439156 | FINN RICKY | 3047 ALICE AVE | | | | INDIANAPOLIS | IN | 46237-1122 | |
| 5614148 | FINN SHOSHANA | 2797 WEWATTA WAY 5002 | | | | DENVER | CO | 80216 | |
| 5439158 | FINN THOMAS | 126 FOREST ST | | | | READING | MA | 01867 | |
| 5614149 | FINN YASMEEN | 381 FARMINGTON AVENUE | | | | HARTFORD | CT | 06105 | |
| 5614150 | FINNEGAN DEANNA | 170 FLAME DR | | | | PLEASANT HILL | CA | 94523 | |
| 5614151 | FINNEGAN JOHN | 2919 STATE ROUTE 41 | | | | BAINBRIDGE | OH | 45612 | |
| 5614152 | FINNEGAN MAY | THOMAS STREET | | | | TOWANDA | PA | 18848 | |
| 5439160 | FINNEGAN MICHAEL | 6621 WALNUT COVE DR | | | | RALEIGH | NC | 27603-9110 | |
| 5614153 | FINNELL CAMMELA A | 131 EASTMARCH DR | | | | LEXINGTON | SC | 29073 | |
| 5439162 | FINNELL HAROLD M | 3389 JEFFREY LORI SOUTH | | | | FINKSBURG | MD | 21048 | |
| 5439164 | FINNELL JEFF | 236 S ALMA SCHOOL RD | | | | MESA | AZ | 85210-1004 | |
| 5614154 | FINNELL RODNEY | 1804 MEARS AVE | | | | CINCINNATI | OH | 45230 | |
| 5614155 | FINNER TANISHA | 505 CYPRESS STATION DR | | | | HOUSTON | TX | 77090 | |
| 5614156 | FINNERAN ANDREW | 200 RILEY | | | | EASTON | KS | 66020 | |
| 5439166 | FINNERAN ROBERT | 211 W LAWRENCE AVE | | | | SPRINGFIELD | IL | 62704-2611 | |
| 5439168 | FINNERAN THOMAS | 15211 NW NIGHTSHADE DR | | | | PORTLAND | OR | 97229-1572 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614157 | FINNERTY ROSEMARY | 1420 CAMPBELL STREET | | | | RAHWAY | NJ | 07065 | |
| 5614159 | FINNEY AJ | 995 DENTON BLVD | | | | FT WALTON BCH | FL | 32547 | |
| 5614160 | FINNEY ARRIVA | 4480 PARKTON DRIVE | | | | WARRENSVILLE | OH | 44125 | |
| 5614161 | FINNEY CHERY | 515 HOCKING STREET APT A REA | | | | LANCASTER | OH | 43130 | |
| 5439170 | FINNEY CHRISTOPHER | 7177 VALLEY ROAD | | | | WOOSTER | OH | 44691 | |
| 5439172 | FINNEY DEBORAH | 324 FIR ST # BUCKS017 | | | | WARMINSTER | PA | 18974-4750 | |
| 5614162 | FINNEY HELENE | 1636 KILLDEER PL | | | | SANTA CRUZ | CA | 95062 | |
| 5614163 | FINNEY ISHA | 2625 SHEFFIELD RD | | | | MACON | GA | 31204 | |
| 5614164 | FINNEY JOLEE N | 608 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 5614165 | FINNEY KATHLEEN | 316- A CASE AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5614166 | FINNEY KEITH D | 2631 NE 14TH APTR212 | | | | WILTON MANORS | FL | 33334 | |
| 5614167 | FINNEY KELVIN | 3727 PARTRIDGE DR | | | | MACON | GA | 31204 | |
| 5614168 | FINNEY KENYATTA | 251 MAPLE ST | | | | ATLANTA | GA | 30354 | |
| 5439174 | FINNEY MARY C | 8201 PRESTON RD STE 440 | | | | DALLAS | TX | 75225-6209 | |
| 5439175 | FINNEY MERRILEE | 3938 D EAGLESON ST | | | | MCGUIRE AFB | NJ | 08641 | |
| 5439176 | FINNEY PATRICIA | 1928 WRIGHT STREET FORT MYERS FLORIDA | | | | FORT MYERS | FL | | |
| 5614169 | FINNEY PAVIELLE L | 1400 HERITAGE LNDG APT301 | | | | ST CHARLES | MO | 63303 | |
| 5614170 | FINNEY RENA | 28228 GARGATHA LANDING RD | | | | PARKSLEY | VA | 23421 | |
| 5614171 | FINNEY RENEE | 1166 FRANKLIN MOORE RD | | | | MADISON | NC | 27025 | |
| 5439178 | FINNEY RHONDA | 20313 HIGHPOINT PL | | | | CANYON COUNTRY | CA | 91351-1072 | |
| 5614172 | FINNEY ROBIN | 526 24TH ST | | | | DUNBAR | WV | 25064 | |
| 5439180 | FINNEY STEVE | 650 INGLESIDE PL | | | | ESCONDIDO | CA | 92026-2752 | |
| 5614173 | FINNEY TRACY | 205 W MAIN ST | | | | METAMORA | OH | 43540 | |
| 5614174 | FINNEY ZANDERA | 4764 HAVEN | | | | MACON | GA | 31206 | |
| 5614175 | FINNEYFROCK KATHY | 3518 OLIVE SCHOOL RD | | | | KNOXVILLE | MD | 21758 | |
| 5439182 | FINNICUM GARY | 4827 2ND ST NW | | | | CANTON | OH | 44708-5261 | |
| 5614176 | FINNIE LIKICIA | 17721 NW 12 AVE | | | | HIALEAH | FL | 33014 | |
| 5439184 | FINNIN MIKE | 4355 DODGE ST | | | | DUBUQUE | IA | 52003-2627 | |
| 5439186 | FINNISSTE KATINA | 8719 N 48TH ST | | | | TAMPA | FL | 33617-6021 | |
| 5439188 | FINNY ROY | 7492 BEAVERLAND | | | | DETROIT | MI | 48239-1049 | |
| 5439190 | FINOHR JOHN | 2268 STONY HILL RD | | | | HINCKLEY | OH | 44233 | |
| 5614177 | FINOL YANIN | 8821 SW 191 ST | | | | MIAMI | FL | 33157 | |
| 5405091 | FINOS LORI J | 58 CATALINA RD | | | | LYNN | MA | 01905 | |
| 5439192 | FINSEN DORIS | 78 HILLTOP BLVD | | | | CANFIELD | OH | 44406 | |
| 5439194 | FINSEN MIKKEL | 14 ZANONI ST | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 5439196 | FINSTER CRYSTAL | PO BOX 82 WAYNE223 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5439198 | FINSTHWAIT SARAH | 79 PAGE RD | | | | LINCOLN | MA | 01773 | |
| 5614178 | FINSTHWAIT WILLIAM | 190 -2 ALLSTON ST | | | | ALLSTON | MA | 02134 | |
| 5439200 | FINUCAN JAMIE | 410 E 5TH ST LINCOLN069 | | | | MERRILL | WI | 54452 | |
| 5439202 | FINZEL TINA | THE AMES CO INC 465 RAILROAD AVE | | | | CAMP HILL | PA | | |
| 5439204 | FINZEN ARTHUR | 1454 R AVE | | | | TRAER | IA | 50675 | |
| 5614179 | FIOCCO ANDREA | 117 BAY TERRACE | | | | STATEN ISLAND | NY | 10306 | |
| 5439206 | FIOL JONATHAN | 713 DIPLOMAT PKWY | | | | HALLANDALE BEACH | FL | 33009-3713 | |
| 5416682 | FIONA & WILLIAM DENNY | 915 ESSEX CIR | | | | KALAMAZOO | MI | 49008-2378 | |
| 5416684 | FIONA GRIFFITHS | 770 SANTA YNEZ ST | | | | STANFORD | CA | 94305-8441 | |
| 5614180 | FIONA MACLEOD | 212 GOLDEN HIGH | | | | GOLDENDALE | OR | 98620 | |
| 5614181 | FIONA PALMER | 1500 CEDAR CREEK CIR | | | | SANFORD | FL | 32771-7553 | |
| 5614182 | FIOR ABREU | COND SAN JUAN PAR 2 ED AA AP401 | | | | SAN JUAN | PR | 00909 | |
| 5614183 | FIORAVANTI TARA | 428 ARBUTUS AVENUE | | | | HORSHAM | PA | 19044 | |
| 5614184 | FIORDELISI AMY | 2518 WHITNEY AVE | | | | NEW HAVEN | CT | 06518 | |
| 5439208 | FIORE ANTON | 1812 EDGEWOOD DR | | | | SIMI VALLEY | CA | 93063-4317 | |
| 5614185 | FIORE DANIEL | 1249 TYLER ST | | | | SALINAS | CA | 93906 | |
| 5439210 | FIORE JOE | 28 POPLAR LN | | | | COLBERT | GA | 30628 | |
| 5614186 | FIORE VICTOR | 76 CHEROKEE CT | | | | SPARTA | NJ | 07871 | |
| 5614187 | FIORELLO KANDIS | 6028 PROCTORS BRIDGE RD | | | | IVOR | VA | 23866 | |
| 5614188 | FIORENTION BYANCHY S | RR2 BOX 9223 | | | | KINGSHILL | VI | 00851 | |
| 5614189 | FIORILLO JONELLE | URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 5439212 | FIORINI JOSEPH | 52 CARROLL AVE | | | | BRIDGEPORT | CT | 06607-2317 | |
| 5614190 | FIQUEROA AITZA | CALLE LOMA ANCHA | | | | CAROLINA | PR | 00987 | |
| 5614191 | FIQUEROA OFIR | 607 JUNIPER AV | | | | DALTON | GA | 30721 | |
| 5439214 | FIQUEROA ROBERTO D | 588 CALLE RAINIER JARD DE MONACO 3 | | | | MANATI | PR | 00674 | |
| 5439216 | FIQUEROA TEGRONA | 167 WOODLAND AVE | | | | CENTRAL ISLIP | NY | 11722-3425 | |
| 5614192 | FIQUEROA WALESKA | RESIDENCIAL DIEGO E 11 APART19 | | | | LUQUILLO | PR | 00771 | |
| 4864641 | FIRE CONTROLS INC | 2721 NW 19TH STREET STE B20 | | | | POMPANO BEACH | FL | 33069 | |
| 4859362 | FIRE EXTINGUISHER SERVICE | 120 SERVICE ST | | | | BATTLE CREEK | MI | 49017 | |
| 4871802 | FIRE PRO INC | 94-1033 KAMIKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 5403749 | --FIRE--DIMIZAS EUGENIA AND GEORGE; UTICA NATIONAL INSURANCE OF TEXAS | 400 CARLETON AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5416686 | --FIRE--DIMIZAS EUGENIA AND GEORGE; UTICA NATIONAL INSURANCE OF TEXAS | 400 CARLETON AVE | CENTRAL ISLIP | | | NEW YORK | NY | 11722 | |
| 5614193 | FIREFOE CORP | 999 TRUMBULL | | | | GIRARD | OH | 44420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416690 | FIRE-GALASKE PROPERTIES LLC | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| | FIRE-MCDANIEL STEPHEN AND KATHLEEN ASO STATE | | | | | | | | |
| 5416693 | FARM FIRE AND CASUALTY COMPANY | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305-1752 | |
| 5439218 | FIRENTINOWILLI PAIGE | PO BOX 3652 | | | | ARIZONA CITY | AZ | 85123-2457 | |
| 5614194 | FIRENZE HELEN | 147 SOUTHAMPTON LN D | | | | SANTA CRUZ | CA | 95062 | |
| 5614195 | FIREPROOF RECORDS CENTER | P O BOX 1150 | | | | GROVE CITY | OH | 43123 | |
| 5614196 | FIRESTONE MARVIN | 1439 TARRYTOWN ST | | | | SAN MATEO | CA | 94402 | |
| 5439220 | FIRLE JOE | 495 CHERRYDALE DR | | | | FLORISSANT | MO | 63031-3012 | |
| 5614197 | FIRNBERG ROSITA | 3202 D MILITARY HWY | | | | PINEVILLE | LA | 71360 | |
| 5614198 | FIRPI CARLOS | CALLE GUZMAN | | | | BAYAMON | PR | 00957 | |
| 5439222 | FIRPO MATTHEW | PO BOX 575 | | | | ALTA | CA | 95701-0575 | |
| 5614199 | FIRST AMENDED AGREEMENT | 6658 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5416695 | FIRST ART SOURCE INTERNET COMM | 4001 Mayfair Avenue | | | | Chattanooga | TN | 37411 | |
| 5416697 | FIRST CASH ADVANCE | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | |
| 5614200 | FIRST CHOICE COFFEE SERVICES | 1252 DUPONT COURT | | | | MANTOCA | CA | 95336 | |
| 5614201 | FIRST CHOICE SERVICES | 10707 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5614202 | FIRST CHOICE SWEEPING AND LAND | 211 Wauregan Road | | | | Brooklyn | CT | 06234 | |
| 5439224 | FIRST CLASS TRAVELS | 980 MORTON ST APT1 | | | | MATTAPAN | MA | 02126 | |
| 5614203 | FIRST DATA CORPORATION | P O BOX 310464 | | | | DES MOINES | IA | 50331 | |
| 5614204 | FIRST DATA RESOURCES LLC | P O BOX 310464 | | | | DES MOINES | IA | 50331 | |
| 5439226 | FIRST DUSTIN | 350 5TH AVE | | | | MANSFIELD | OH | 44905-1912 | |
| 5614205 | FIRST ENERGY COMPANY | 109 CIRCLE DRIVE | | | | DILLSBURG | PA | 17019 | |
| 5416701 | FIRST HAWAIIAN BANK | PO BOX 4070 FIRST HAWAIIAN BANK | | | | HONOLULU | HI | 96812-4070 | |
| 5416703 | FIRST HOLDING MANAGEMENT COMPA | 3000 TOWN CTR STE 1350 | | | | SOUTHFIELD | MI | 48075-1138 | |
| 5614206 | FIRST IMPRESSIONS PRINTING | 1847 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 5439228 | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601-5104 | |
| 5614207 | FIRST LAST | 233 E WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5614208 | FIRST MAIN STREET LLC | 358 WEST MAIN STREET | | | | MALONE | NY | 12953 | |
| 5614209 | FIRST MCKINLEYVILLE LP | 1556PARKSIDE DR | | | | WALNUT CREEK | CA | 94596 | |
| 5614210 | FIRST POINT MECHANICAL SERVICE | 1625 Winnetka Circle | | | | Rolling Meadows | IL | 60008 | |
| 5614211 | FIRST PRIORITY DKI | 301 WOODBURY ST | | | | SOUTH ELGIN | IL | 60177 | |
| 5614212 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | CO HEKEMIAN & CO INC | SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 5416705 | FIRST STREET PRODUCTS INC | 5746 LONETREE BLVD | | | | ROCKLIN | CA | 95765-3734 | |
| 5404387 | FIRST SUPPLY | PO BOX 8124 | | | | MADISON | WI | 53708 | |
| 5614213 | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | |
| 5614214 | FIRST TONI D | 1722 S 37TH COURT | | | | KANSAS CITY | KS | 66106 | |
| 5439230 | FIRTH JACQUELINE | 22542 SE 12TH PL | | | | SAMMAMISH | WA | 98075-7189 | |
| 5614215 | FIRTH MICHAEL L | 4985 GADDY LANE | | | | KVILLE | CA | 95451 | |
| 5614216 | FISCAL FLORINA | 510 12 CAUDLE ST | | | | SPRINGDALE | AR | 72764 | |
| 5614217 | FISCAL OSCAR | 412 LINDSAY STREET | | | | KERNERSVILLE | NC | 27284 | |
| 5439232 | FISCH AUDREY | 40 GRANDVIEW DRIVE | | | | NORTH HALEDON | NJ | 07508 | |
| 5439233 | FISCH KYLE | 6333-2 ANDERSON ST | | | | FORT HOOD | TX | 76544 | |
| 5439235 | FISCHBACH CHASIDY | W5398 STATE ROAD 82 E | | | | MAUSTON | WI | 53948 | |
| 5614218 | FISCHBACH KIMANH T | 8641 SERVIT DT | | | | MILWAUKEE | WI | 53223 | |
| 5614219 | FISCHBACH ROBERT | 115 SUNLIGHT CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5439237 | FISCHBACK MICHAEL | 2900 SAINT PHILIP RD S | | | | EVANSVILLE | IN | 47712-9581 | |
| 5439239 | FISCHER BRIAN | 2701 29TH ST APT D | | | | GREAT BEND | KS | 67530 | |
| 5439241 | FISCHER BRITTANY | 830 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462 | |
| 5614220 | FISCHER CHARLENE | 971 WASHINGTON ST | | | | AUBURN | ME | 04210 | |
| | FISCHER CHARLES AND JENNIFER ASO CAMBRIDGE | | | | | | | | |
| 5416707 | MUTUAL FIRE INSURANCE COMPANY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5439243 | FISCHER CHARLOTTE | 113 ZODIAC STRAIT RD N | | | | FERRIS | TX | 75125 | |
| 5439245 | FISCHER CHRISTOPHER | 16 KATHY COURT SUFFOLK103 | | | | NORTHPORT | NY | 11768 | |
| 5614221 | FISCHER DEBORAH | 925 8TH ST | | | | HAMMONTON | NJ | 08037 | |
| 5614222 | FISCHER DENA | 545 SHINNICK CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5439247 | FISCHER FIONA | 3500 CANONCITA LN | | | | PLANO | TX | 75023-6104 | |
| 5439249 | FISCHER GARY | 28887 W WENONAH TRL | | | | MCHENRY | IL | 60051-7355 | |
| 5439251 | FISCHER GEORGE | PO BOX 11511 | | | | LAHAINA | HI | 96761-6511 | |
| 5614223 | FISCHER JAMIE | 308 MARION WAY | | | | WARNER ROBINS | GA | 31098 | |
| 5439253 | FISCHER JENNIFER | PO BOX 2027 ATLANTIC 001 | | | | ABSECON | NJ | 08201-7027 | |
| 5439255 | FISCHER JOSHUA | 7716 SANDY SPRINGS PT | | | | FOUNTAIN | CO | 80817 | |
| 5439254 | FISCHER KAROLINE | 13 BECKIE LN | | | | WILLIAMSBURG | VA | 23185 | |
| 5439257 | FISCHER MELINDA | 17830 CO RD C | | | | WAUSEON | OH | 43567 | |
| 5614225 | FISCHER MICHAEL | 414 OVERCREST | | | | MYRTLE BEACH | SC | 29579 | |
| 5439259 | FISCHER RACHEL | 889 DATE ST UNIT 241 | | | | SAN DIEGO | CA | 92101-8643 | |
| 5614226 | FISCHER SARA | 1849 LIBERTY STREET | | | | MARINETTE | WI | 54143 | |
| 5439261 | FISCHER STEPHEN | PO BOX 481 | | | | GLASFORD | IL | 61533 | |
| 5439263 | FISCHER TRICIA | 16440 HEATHER LN APT 202 | | | | CLEVELAND | OH | 44130-8311 | |
| 5614227 | FISCHER WILL | 7 N MAIN ST | | | | UNION BRIDGE | MD | 21791 | |
| 5614228 | FISCHLIN CHRISTIANE M | 8150 COMOX LOOP | | | | BLAINE | WA | 98230 | |
| 5614229 | FISCUS BECKI | PO BOX 577 | | | | BAYARD | NE | 69334 | |
| 5614230 | FISERV MIKE H | 2307 DIRECTORS ROW | | | | INDIANAPOLIS | IN | 46241 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439265 | FISETTE DENISE | 24944 RAVEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5439267 | FISGAER RUTH | 8616 AGUSTA ST | | | | PHILADELPHIA | PA | 19152-1104 | |
| 5439269 | FISH AARON | 102 JASMINE LN | | | | KINGSLAND | GA | 31548-5637 | |
| 5439271 | FISH DAVID | 10109 ANCIENT SEA PATH | | | | LAUREL | MD | 20723-5862 | |
| 5439273 | FISH KAREN | 44 JASMINE AVE # ERIE029 | | | | WEST SENECA | NY | 14224-2726 | |
| 5614231 | FISH KATHY | 1141 N MERDIAN | | | | WICHITA | KS | 67203 | |
| 5439274 | FISH MARCUS | 5217 CONKLIN RD UNIT A | | | | FORT SILL | OK | 73503 | |
| 5614232 | FISH NICOLE | 24376 LA GLORITA CIRCLE | | | | NEWHALL | CA | 91321 | |
| 5439275 | FISH SAM | 273 RUTLEDGE ST | | | | BROOKLYN | NY | 11211-8119 | |
| 5439278 | FISH SHERRI | 65 WOLF MANOR DR | | | | BERWICK | PA | 18603 | |
| 5614233 | FISH TONYA | 510 N 6TH | | | | PLATTSBURG | MO | 64477 | |
| 5614234 | FISH TRISHA | 4053 VIA DE FLORES | | | | MARTINEZ | CA | 94553 | |
| 5614235 | FISH WINDOW CLEANING | P O BOX 147050 PMF 237 | | | | GAINESVILLE | FL | 32614 | |
| 5439280 | FISHBEIN JOSHIE | 4 E 27TH ST UNIT 20419 | | | | NEW YORK | NY | 10001-9420 | |
| 5614236 | FISHBURN VICKI | 10260 N WASHINGTON ST 52 | | | | DENVER | CO | 80229 | |
| 5614237 | FISHBURNE SHANELL | 104 GAINESBOROUGH | | | | GOOSE CREEK | SC | 29445 | |
| 5614238 | FISHE DAN D | 2500 W MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 5439282 | FISHEL CHRISTINE | 1632 220TH ST | | | | HUMBOLDT | IA | 50548 | |
| 5439284 | FISHEL GILEAD | 1801 W RACE AVE | | | | CHICAGO | IL | 60622-6247 | |
| 5416709 | FISHER & FISHER | PO BOX 2600 FISHER FISHER | | | | TULSA | OK | 74101-2600 | |
| 5614239 | FISHER AMIE | 3911 HALF SQUIRE LANE | | | | SAINT JOSEPH | MO | 64506 | |
| 5614240 | FISHER ANGELA | 4038 CLAY MATTHEWS | | | | CLAYTON | GA | 30525 | |
| 5614241 | FISHER AUBREY | 1035 CENTENIAL DRIVE | | | | TWINN FALLS | ID | 83301 | |
| 5614242 | FISHER AUDREY | 4809 E CLIFTON ST | | | | TAMPA | FL | 33610 | |
| 5614243 | FISHER AZUCENA | 944 W 21ST | | | | TUCSON | AZ | 85745 | |
| 5439286 | FISHER BARBARA | 80 SHEPARD RD | | | | WEST HARTFORD | CT | 06110-2025 | |
| 5614244 | FISHER BARBARA C | 3026 BRAMBLETON AVE | | | | ROANOKE | VA | 24015 | |
| 5439288 | FISHER BILL | 93 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2769 | |
| 5439290 | FISHER BLADIMIR | 9406 GENTLE CIR | | | | MONTGOMERY VILLAGE | MD | 20886-1206 | |
| 5614245 | FISHER BLANCHE | 1503 E NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5614246 | FISHER BOB | 2073 S BROADWAY | | | | GRAND JCT | CO | 81503 | |
| 5439292 | FISHER BRAD | 78850 MONTEGO BAY CIRLCE | | | | BERMUDA DUNES | CA | 92203 | |
| 5614247 | FISHER BRANDON | 17438 STATE HWY J | | | | CAMPBELL | MO | 63933 | |
| 5614248 | FISHER BRANDY L | 74 MOUNTAIN VIEW ESTS | | | | OAK HILL | WV | 25901 | |
| 5439294 | FISHER BRETT | 3727 W 37TH AVE | | | | DENVER | CO | 80211-2774 | |
| 5614249 | FISHER BRITTANY | 531 ARDATH | | | | PUEBLO | CO | 81005 | |
| 5614250 | FISHER BUS SERVICE | 5175 Southwestern Blvd | | | | Hamburg | NY | 14075 | |
| 5439296 | FISHER CATHERINE | 5504 W LAKEVIEW DR | | | | HARRAH | OK | 73045 | |
| 5439298 | FISHER CHARDE | 3333 MOORES RIVER DR UNIT 707 | | | | LANSING | MI | 48911-1066 | |
| 5614251 | FISHER CHARENE | 911 PATRICIA DR | | | | COLUMBUS | GA | 31907 | |
| 5614252 | FISHER CHARLA | 21291 W TOLEDO ST | | | | WILLISTON | OH | 43468 | |
| 5614253 | FISHER CHARLI | 2615 NE 44TH CT | | | | SPRINGFIELD | IL | 62704 | |
| 5614254 | FISHER CHRISTA | 1311 FENNAR STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5614255 | FISHER CHRISTINA | 395 E SURFSIDE DR | | | | PORT HUENEME | CA | 93041 | |
| 5614257 | FISHER CHRISTY | 1307 WYOMING ST A | | | | ROCK SPRINGS | WY | 82901 | |
| 5439299 | FISHER CHUCK | 62751 WALL RIDGE RD | | | | EASTMAN | WI | 54626 | |
| 5614258 | FISHER CLELAMAE | 5700 11TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5614259 | FISHER CLIFFORD | 4006 E DOUGLAS AVE | | | | DES MOINES | IA | 50317 | |
| 5439301 | FISHER CRAIG | 615 E 33RD ST | | | | JOPLIN | MO | 64804-3914 | |
| 5614260 | FISHER CRYSTAL | 9581 PAGEWOOD | | | | SAINT LOUIS | MO | 63110 | |
| 5614261 | FISHER CRYSTAL | 3243 E 117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5614262 | FISHER DAISIREE | 3243 EAST 117 ST | | | | CLEVELAND | OH | 44120 | |
| 5614263 | FISHER DALE | 245 PINION ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5439303 | FISHER DAN | PO BOX 92 | | | | VOLCANO | HI | 96785 | |
| 5614264 | FISHER DANIEL | 2450 W GLENROSA AVE APT 3 | | | | PHOENIX | AZ | 85015 | |
| 5614265 | FISHER DAPHNE | 641 WESTOVER HILLS BLVD APT J | | | | RICHMOND | VA | 23225 | |
| 5439305 | FISHER DAVID | 1725 S SMITHVILLE RD | | | | DAYTON | OH | 45410-3234 | |
| 5614266 | FISHER DEANNA M | 813 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5614267 | FISHER DEBORAH | 309 SUTTER AVE | | | | MEDFORD | OR | 97504 | |
| 5614268 | FISHER DENNIS | 2710 IKE ST | | | | CHESAPEAKE | VA | 23324 | |
| 5614269 | FISHER DIMOND | 40 LOWELL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5614270 | FISHER DIVINA | 13805 CHURCHVILLE DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5614271 | FISHER DOMINIQUE | 4644 WHISPERING LAKE DR | | | | ST LOUIS | MO | 63033 | |
| 5614272 | FISHER DONNA | 69 COLCHESTER | | | | CLAYTON | GA | 30525 | |
| 5439307 | FISHER DOROTHY | 304 S BISHOP AVE | | | | SECANE | PA | 19018 | |
| 5614273 | FISHER DYLAN | 613 MARKET ST | | | | YOURKVILLE | OH | 43971 | |
| 5614274 | FISHER ELEANOR | 1409 E TANNERS CREEK DR | | | | NORFOLK | VA | 23513 | |
| 5614275 | FISHER ELLEN | 1046 MANOR RD | | | | COATESVILLE | PA | 19320 | |
| 5614276 | FISHER FELICIA | 4063 LARKSPER DR | | | | DAYTON | OH | 45416 | |
| 5439309 | FISHER GARI | 623 NAPOLEON RD | | | | MICHIGAN CENTER | MI | 49254 | |
| 5614277 | FISHER GAYLE | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614278 | FISHER GENEYA | 5446 ENDICOTT PLACE | | | | OVIEDO | FL | 32765 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614279 | FISHER HEATHER | 89 YOU | | | | MARS HILL | NC | 28754 | |
| 5614280 | FISHER HEAVEN | 103 SOMERSET AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5614281 | FISHER JAMALIA | 1403 MAGNOLIA ST | | | | THOMASVILLE | GA | 31792 | |
| 5439310 | FISHER JAMELL | 2247 BRAEBURN EAST DR | | | | INDIANAPOLIS | IN | 46219-2540 | |
| 5614282 | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5439312 | FISHER JAMES | 489 LARKWOOD DRIVE | | | | LEXINGTON | KY | 40509 | |
| 5614283 | FISHER JANELLE | 1415 BIERS | | | | CHILLICOTHE | OH | 45601 | |
| 5614284 | FISHER JASMINE | 6 FOUNTAIN RIDGE CIR | | | | PARKVILLE | MD | 21234 | |
| 5439314 | FISHER JASMYNE | 112 CHUCK RD HENRICO087 | | | | RICHMOND | VA | | |
| 5614285 | FISHER JAYNA | 8722 CORRINGTON | | | | KC | MO | 64138 | |
| 5614286 | FISHER JESSICA | 530 FRIEDBURG CHURCH RD | | | | WS | NC | 27127 | |
| 5614287 | FISHER JILLIAN N | 3523 DONA DR NW APT 5 | | | | ROANOKE | VA | 24017 | |
| 5439316 | FISHER JIM | 1916 WETMORE AVE | | | | EVERETT | WA | 98201-2244 | |
| 5614288 | FISHER JODY | 42099 N RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 5614289 | FISHER JOHN | -3582 STATE ROUTE 103 | | | | LEWISTOWN | PA | 17044 | |
| 5614290 | FISHER JOSH | 2020 OLD DIXIE HWY | | | | TITUSVILLE | FL | 32796 | |
| 5614291 | FISHER JOYCE | 9421 VECASSIA DR | | | | LEE | FL | 32059 | |
| 5614292 | FISHER JUANITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 21532 | |
| 5439318 | FISHER KARRIE | 2010 3RD ST CLINTON045 | | | | CAMANCHE | IA | 52730 | |
| 5614293 | FISHER KATHY J | 51 FORREST ST | | | | HENDERSON | WV | 25106 | |
| 5439320 | FISHER KIMBERLY | 320 E 42ND ST APT 1218 | | | | NEW YORK | NY | 10017-5964 | |
| 5614295 | FISHER KRYSTAL D | 1306 W ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 5614296 | FISHER LARRY | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614297 | FISHER LARRY M | 1600 MT ZION RD | | | | JACKSON | OH | 45640 | |
| 5614298 | FISHER LASHINTA | 1944 JASPER LANE | | | | LAPLACE | LA | 70068 | |
| 5439322 | FISHER LEROY | 820 E DUNN AVE | | | | MUNCIE | IN | 47303-2036 | |
| 5614299 | FISHER LILLIE | 12150 PLYMOUTH DR | | | | BATON ROUGE | LA | 70807 | |
| 5614300 | FISHER LISA | 204 E ADAMS ST | | | | GREEN SPRINGS | OH | 44836 | |
| 5614301 | FISHER LISAANN | 94-1203 HUAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 5614302 | FISHER LORAINE | 211 SO SECOND | | | | ROBERTSVILLE | MO | 63072 | |
| 5614303 | FISHER LORI | 8224 AUBERRY DR | | | | SACRAMENTO | CA | 95828 | |
| 5614304 | FISHER LOUISE | 1000 FOUNTAINVIEW CIR | | | | NEWARK | DE | 19713 | |
| 5614305 | FISHER LYNDA | ROUTE 6 BOX 1955 | | | | CHARLESTON | WV | 25311 | |
| 5614306 | FISHER MACHELLE | 7208 DUBLIN LANE | | | | INDIANAPOLIS | IN | 46239 | |
| 5439324 | FISHER MARILYN | 80 PARK ST | | | | ORANGE | NJ | 07050-3723 | |
| 5614307 | FISHER MARY | 3256 AVENUE H | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5439326 | FISHER MATTHEW | 66 DAUGHTREY AVE APT 1111 | | | | WACO | TX | 76706-1680 | |
| 5614308 | FISHER MELISSA S | 262 PRICE TOWN RD | | | | WESTON | WV | 26452 | |
| 5614309 | FISHER MEREDITH | 13918 SW 12TH PLACE | | | | NEWBERRY | FL | 32669 | |
| 5439328 | FISHER MICHAEL | 3488 TREVINO CIR | | | | TITUSVILLE | FL | 32780-4828 | |
| 5439331 | FISHER NANCY | 2830 ST RT 229 | | | | MARENGO | OH | 43334 | |
| 5614310 | FISHER NATOSHA A | 37313 HWY 74 | | | | GEISMAR | LA | 70734 | |
| 5614311 | FISHER NICHOLE | 23 GEBHART ST | | | | DAYTON | OH | 45410 | |
| 5614312 | FISHER NIKKI | 16320 FISHER RD | | | | ALLEDONIA | OH | 43902 | |
| 5614313 | FISHER PAM | 1042 HILDAR | | | | WHEELING | WV | 26003 | |
| 5614314 | FISHER PAT | 615 EDGEWOOD ST NE | | | | WASHINGTON DC | DC | 20017 | |
| 5614315 | FISHER PATRICIA | 6017 ROOSEVELT BLVD APT 127 | | | | JAX | FL | 32224 | |
| 5614316 | FISHER PATRICIA L | 6017 ROOSEVELT BLVD APT 127 | | | | JACKSONVILLE | FL | 32244 | |
| 5439334 | FISHER PENELOPE | 365 JENKINS RANCH RD | | | | DURANGO | CO | 81301-9478 | |
| 5614317 | FISHER PHYLLIS | 1402 CHELMSFORD CIR | | | | NEWARK | DE | 19713 | |
| 5439336 | FISHER PORSHA | 5140 S UNION AVE | | | | CHICAGO | IL | 60609-5233 | |
| 5614318 | FISHER RANDI | 258 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5614319 | FISHER REBECCA | 2681 EASTON ST NE | | | | CANTON | OH | 44721 | |
| 5439338 | FISHER RIANA | 33848 WOODY LN | | | | YUCAIPA | CA | 92399 | |
| 5439340 | FISHER RICHARD | 686 MONMOUTH AVE | | | | PORT MONMOUTH | NJ | 07758 | |
| 5439342 | FISHER RICK | 3406 142ND ST | | | | DES MOINES | IA | 50323-2013 | |
| 5614320 | FISHER RITA | 818 VERMONT AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5614321 | FISHER ROBIN | 704 ARLINGTON RD | | | | HOPEWELL | VA | 23860 | |
| 5614344 | FISHER ROBIN M | 3020 ENERGY DR | | | | DICKINSON | ND | 58601-7184 | |
| 5614322 | FISHER RODNEY D | 2610 JACKSON | | | | KANSAS CITY | MO | 64127 | |
| 5614323 | FISHER RONALD | 1462 LEXINGTON CT | | | | CAMARILLO | CA | 93010 | |
| 5439346 | FISHER RYAN | 3363 NY STATE ROUTE 310 | | | | NORFOLK | NY | 13667 | |
| 5439348 | FISHER SAMANTHA | 92-1492 ALIINUI DR # 605 | | | | KAPOLEI | HI | 96707-4295 | |
| 5614324 | FISHER SANDRA | 622 WEST 33RD ST | | | | BALTIMORE | MD | 21211 | |
| 5614325 | FISHER SANDRA J | 39724 PORTER DR | | | | CALIFORNIA | MO | 65018 | |
| 5614326 | FISHER SANDY | 5 EXECUTIVE DRIVE | | | | SOUTH BURLIGTON | VT | 05403 | |
| 5614327 | FISHER SARA | 205 BEECH ST | | | | ROSSVILLE | GA | 30741 | |
| 5614328 | FISHER SARAH | 3908 HWY 50 E | | | | COLUMBUS | MS | 39702 | |
| 5614329 | FISHER SAUNDRA | 3847 SAINT BARNABAS RD APT 101 | | | | SUITLAND | MD | 20746 | |
| 5614330 | FISHER SHALENNON | 2818 NW 63 STREET | | | | GAINESVILLE | FL | 32606 | |
| 5614331 | FISHER SHEILETTA | 2169 SEAPORT CIR APT 215 | | | | WINTER PARK | FL | 32792 | |
| 5439350 | FISHER STEWART | 18 HARRINGTON RD | | | | FRAMINGHAM | MA | 01701-2642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614333 | FISHER TAKISHA | 2701 FISK RD | | | | BROOKLYN | MD | 21225 | |
| 5614334 | FISHER TAMARA | 5506B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5614335 | FISHER TELICIA | 11634 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5614336 | FISHER TERRI | 10089 ELIZABETH | | | | THORNTON | CO | 80229 | |
| 5614337 | FISHER TERSA | 111 RUTLEDGE DR | | | | SALEM | VA | 24153 | |
| 5614338 | FISHER THERESA | 24213 CORKTREE LN | | | | ALDIE | VA | 28105 | |
| 5614339 | FISHER TONI M | 1202 OLDE COLONIAL DRIVE | | | | GARDENER | MA | 01440 | |
| 5614340 | FISHER TONJA | 11 NE 50TH COURT APT 734 | | | | GLADSTONE | MO | 64118 | |
| 5614341 | FISHER TONYA | BOX 832 | | | | KAMIAH | ID | 83536 | |
| 5614342 | FISHER TRACEY | 1395 CUNNINGHAM RD APT 21 | | | | MARIETTA | GA | 30008 | |
| 5614343 | FISHER VALARIE | 2232 REDROSE LN | | | | LOGANVILLE | GA | 30052 | |
| 5614344 | FISHER VIVECA | 3952 ST VINCENT AVE | | | | SHREVEPORT | LA | 71108 | |
| 5614345 | FISHER WALDRON | 10453 SE 131ST LN | | | | OCKLAWAHA | FL | 32179 | |
| 5614346 | FISHER WANDA | 13310 ST TROPEZ CIRCLE | | | | WEST PALM BEACH | FL | 33410 | |
| 5439352 | FISHER WESLEY | 1007 MAYFIELD TERRACE DR APT N | | | | CHARLOTTE | NC | 28216-4967 | |
| 5614347 | FISHER Y | 917 S CHICKASAW AVE | | | | OKMULGEE | OK | 74447 | |
| 5614348 | FISHER YASMIN | 100 PARK AVE | | | | NEW YORK | NY | 10017 | |
| 5614349 | FISHER YVONNE | 750 CHILES AVE | | | | KY | KY | 40508 | |
| 5439354 | FISHER YVONNE | 750 CHILES AVE | | | | KY | KY | 40508 | |
| 5614350 | FISHERMAN JOYCE G | 152EASTRIDGE HOUSING | | | | PINE RIDGE | SD | 57770 | |
| 5614351 | FISHINGER SANDY | 15630 VINOLA DR | | | | MONTEVERDE | FL | 34756 | |
| 5439356 | FISHMAN MICHAEL | 400 E ARBOR ST SPC 510 | | | | LONG BEACH | CA | 90805-7847 | |
| 5614352 | FISHMAN SHIRA | 1936 SUMMIT PL NE | | | | WASHINGTON | DC | 20002 | |
| 5614353 | FISHWICK DIANA J | 21 EAGLE DR | | | | DUDLEY | MA | 01571 | |
| 5439364 | FISTE MARY | 2640 ELIZABETHTON HWY | | | | JOHNSON CITY | TN | 37601-7107 | |
| 5439360 | FISK RICHARD | 5078 RUMPLE ROAD | | | | FORT SILL | OK | 73503 | |
| 4864289 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 5416711 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 5614354 | FISKE PLUMBING AND ASSOCIATES LLC | P O BOX 599 | | | | POPLAR BLUFF | MO | 63902 | |
| 5439362 | FISKEN JOHN | 2316 DAYTONA AVE | | | | LAKE HAVASU CITY | AZ | 86403-6859 | |
| 5614355 | FISSER JENNIFER | 8 MORAN RANCH RD | | | | ROZET | WY | 82727 | |
| 5437356 | FISSINER RUGUAL | 140 E MAIN ST APT 3 | | | | DAYTON | PA | 16222 | |
| 5439364 | FISTE MARY | 3214 SUMMIT AVE | | | | SAINT JOSEPH | MO | 64506-1540 | |
| 5439366 | FISTLER THOMAS | 55 POKO WAY | | | | HAIKU | HI | 96708 | |
| 4865008 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 5614357 | FITCH BRIONA | 5406 DARRINGER DR | | | | GILLETTE | WY | 82718 | |
| 5614358 | FITCH DAMA | 1500 PARK AVE UPPER | | | | RACINE | WI | 53403 | |
| 5614359 | FITCH DOLORES M | 4314 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5439368 | FITCH JENNIFER | 163 THORN ST | | | | APOLLO | PA | 15613 | |
| 5614360 | FITCH JESSICA | 308 E 9TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5614361 | FITCH JIM | 41 ROAD 5221 | | | | BLOOMFIELD | NM | 87413 | |
| 5614362 | FITCH JOYCE | 4633 S MAY AVE | | | | TOLEDO | OH | 43614 | |
| 5614363 | FITCH LAWERNCE | 1060 CR 238 | | | | GATESVILLE | TX | 76528 | |
| 5614364 | FITCH MARIA | 8801 W MONTEVISTA RD | | | | PHX | AZ | 85037 | |
| 5439370 | FITCH NATASHA | 2981 PRINCETON AVE | | | | MEMPHIS | TN | 38112-2959 | |
| 5614365 | FITCH PAM | PO BOX 721 | | | | GILBERT | WV | 25621 | |
| 5439372 | FITCH PEGGY | 11140 SHADE LN | | | | SANTA FE SPRINGS | CA | 90670-2423 | |
| 5614366 | FITCH SHAUNA | 12 OSBORNE ST | | | | FAIRFIELD | ME | 04937 | |
| 5614368 | FITCH TRACEY | 20 FRONTIER RIDGE CT APT 1202 | | | | STAUNTON | VA | 24401 | |
| 5484180 | FITCHBURG CITY | 718 MAIN STREET | | | | FITCHBURG | MA | 01420 | |
| 5614369 | FITCHBURG MFB LLC | 810 SEVENTH AVE 10TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 5614370 | FITCHETT ASHIA | 102 BEVERLY ST | | | | PERRY | FL | 32347 | |
| 5439375 | FITCHETT BRITTANY | 3585 BOHANNON CIR | | | | PERRY | FL | 32348-3055 | |
| 5614371 | FITCHETT MYESHA | 102 EL MATADOR DR | | | | PERRY | FL | 32347 | |
| 5614372 | FITCHETT PATRICIA | 5390 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 5614373 | FITE CHARLES | 36 W WALNUT ST | | | | SALINA | OK | 74365 | |
| 5614374 | FITE JAMES | 801 TREEWOOD DR | | | | HILLSBORO | OH | 45133 | |
| 5614375 | FITE MARIE | 107 GARDEN AVE | | | | BILLINGS | MT | 59101 | |
| 5614376 | FITEN RENTA | 1416 MIDDLE ST APT-103 | | | | HONOLULU | HI | 96819 | |
| 5614377 | FITEU OZONG | 9420 COLESVILLE RD | | | | SILVER SPRING | MD | 20901 | |
| 5439377 | FITHIAN JAMES | 1604 EARP RD | | | | SPRINGTOWN | TX | 76082 | |
| 5439379 | FITISEMANUTAITUAVE VENDELLA | 87-1950 PAKEKE ST | | | | PEARL CITY | HI | 96782 | |
| 5416713 | FITNESS REPUBLIC INC | 14925 SOUTH HERITAGECREST WAY | | | | BLUFFDALE | UT | 84065 | |
| 5416715 | FITNESS SOLUTIONS | 1007 GREG ST | | | | SPARKS | NV | 89431-6027 | |
| 5614378 | FITT DORINDA | 6022 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5416717 | FITTAGIOUS LLC | 12701 NE Prescott Drive #77 | | | | Portland | OR | 97230 | |
| 5439381 | FITTON ALISON | 10003 ROUGH RUN COURT | | | | FAIRFAX STATION | VA | 22039 | |
| 5439383 | FITTRO KELLY | 17 WALKER ST | | | | TIFFIN | OH | 44883 | |
| 5439385 | FITTS CAROLINE | 3636 PALO GAUCHO CROSSING | | | | HEMPHILL | TX | 75948 | |
| 5439387 | FITTS NATEL | 3670 PETZINGER RD | | | | COLUMBUS | OH | 43232-4662 | |
| 5416719 | FITUEYES | 1191 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754-3614 | |
| 5614379 | FITZ CARTINA | 4860 BILL KNOIGHT RD | | | | MILLINGTON | TN | 38053 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1592 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439389 | FITZ PHYLLIS | 1715 SOUTHEAST BLVD | | | | SALEM | OH | 44460 | |
| 5614380 | FITZGERALD MELONY | 400 MARRETTE PL | | | | GRAY | LA | 70359 | |
| 5614381 | FITZERGALD SHANDRIKA | PLEASE ENTER | | | | COL | GA | 31907 | |
| 5416721 | FITZGERALD ALAN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5614382 | FITZGERALD ALEX | 3616 WALES AVE NW APTC | | | | MASSILLON | OH | 44646 | |
| 5614383 | FITZGERALD ALFREDA | 8506 N TAMPA ST | | | | TAMPA | FL | 33604 | |
| 5614384 | FITZGERALD AMBER | 1300 BRIMFIELD | | | | KENT | OH | 44240 | |
| 5439391 | FITZGERALD APRIL | 4840 CANTERBURY PL | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 5614385 | FITZGERALD BERNIS H III | 1620 FAMILY LANE | | | | CONWAY | SC | 29527 | |
| 5614386 | FITZGERALD BRIAN | 223 MOFFETT STREET | | | | DANVILLE | VA | 24540 | |
| 4881034 | FITZGERALD BROS BEVERAGES INC | P O BOX 2151 | | | | GLEN FALLS | NY | 12801 | |
| 5614387 | FITZGERALD CANDICE A | 1992 POUNDS RD | | | | SUTHERLIN | VA | 24594 | |
| 5439393 | FITZGERALD CATHY | 10200 2ND ST NW TRLR 9 | | | | ALBUQUERQUE | NM | 87114-2235 | |
| 5439395 | FITZGERALD CYNTHIA | 10 OLD BAY RD | | | | NEW DURHAM | NH | 03855 | |
| 5614388 | FITZGERALD DAPHNI S | 7938 BELRIDGE RD APT A | | | | BALTIMORE | MD | 21236 | |
| 5614389 | FITZGERALD DECHANTE M | 9405 GUMTREE PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5614390 | FITZGERALD DONALD R | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | |
| 5614391 | FITZGERALD ELAINE | 182 HOFFMAN LN | | | | MCBEE | SC | 29101 | |
| 5439397 | FITZGERALD EOIN | 16 DUNBUR PARK WICKLOW TOWN | | | | WICKLOW | | | |
| 5614392 | FITZGERALD GAIL | 140 OLD WESTFIELD RD | | | | GRANVILLE | MA | 01034 | |
| 5614393 | FITZGERALD HASSIE | 117 VILLAGE ST | | | | MARTINSVILLE | VA | 24112 | |
| 5614394 | FITZGERALD JENNIFER | 205 VICAR RD | | | | DANVILLE | VA | 24540 | |
| 5614395 | FITZGERALD JOHN C | 1900 ROOSEVELT AVE | | | | MANVILLE | NJ | 08835 | |
| 5614396 | FITZGERALD JUDITH | 78-123 HOLUA RD NONE | | | | KAILUA KONA | HI | 96740 | |
| 5614397 | FITZGERALD KATHLEEN | 7520 HEATHER WALK DR | | | | WEEKI WACHEE | FL | 34613 | |
| 5614398 | FITZGERALD KATRINA | 4196 LIVINGSTON RD | | | | WASHINGTON | DC | 20032 | |
| 5614399 | FITZGERALD KAYLA | 1204 NANCY DR | | | | ALBANY | GA | 31707 | |
| 5439399 | FITZGERALD KEN | 3694 N 4425 E | | | | MURTAUGH | ID | 83344 | |
| 5614400 | FITZGERALD KENNETH | 31A EMERALD MOUND | | | | NATCHEZ | MS | 39120 | |
| 5614401 | FITZGERALD LINDA | 9867 5TH AVE | | | | ORLANDO | FL | 32824 | |
| 5416723 | FITZGERALD LINDA AND RICHARD FITZGERALD HER HUSBAND | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5416725 | FITZGERALD LISA | 1623 BROOKVIEW DR S | | | | JACKSONVILLE | FL | 32246 | |
| 5614402 | FITZGERALD MATT | 12 HAMILTON CT | | | | PLEASANT HILL | CA | 94523 | |
| 5439401 | FITZGERALD NANCY | 912 EUCLID AVE | | | | DES MOINES | IA | 50313-4028 | |
| 5439402 | FITZGERALD PAUL | 25 REDWING RD | | | | ENFIELD | CT | 06082-5714 | |
| 5614403 | FITZGERALD PHYLLIS | 302 RHODENIZER ST | | | | DANVILLE | VA | 24540 | |
| 5614404 | FITZGERALD PORTIA | 139 LEVELTON ST APTD | | | | DANVILLE | VA | 24541 | |
| 5614405 | FITZGERALD PRICESCELLA | 908 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5614406 | FITZGERALD RHONDA | 1370 JARRETT DR | | | | BASSETT | VA | 24055 | |
| 5439403 | FITZGERALD ROBERT | 980 HOPKINS RD | | | | BUFFALO | NY | 14221-8320 | |
| 5439405 | FITZGERALD ROWENA | 50996 SUMMIT VIEW DRIVE MACOMB099 | | | | MACOMB | MI | | |
| 5614407 | FITZGERALD SADTRE | 1203 N CURLEY ST | | | | BALTIMORE | MD | 21213 | |
| 5614408 | FITZGERALD SARA | 2205 NORTHUMBRIA DR | | | | COUNTRY CLUB | FL | 32771 | |
| 5614409 | FITZGERALD SHANNON M | WALNUT PARK ESTATES LOT2 BLOCK | | | | PRUE | OK | 74060 | |
| 5614410 | FITZGERALD SHAQUITA | 312 WEST POPULAR | | | | CLEVELAND | MS | 38732 | |
| 5614411 | FITZGERALD SUSAN | 1045 MECHEMAVE | | | | LAS CRUCES | NM | 88005 | |
| 5614412 | FITZGERALD TRACEY | 99 TODD MILL LANE | | | | HAMPTON | VA | 23666 | |
| 5439407 | FITZGERALD TRICIA | 210 CLUBHOUSE RD APT A | | | | KING OF PRUSSIA | PA | 19406-3367 | |
| 5614413 | FITZGERALD WALTER | 558 PEZIGGER RD | | | | GREENCASTLE | PA | 25491 | |
| 5439409 | FITZGERALD WANDA | 17005 SUNSWEPT LANE | | | | PARKTON | MD | 21120 | |
| 5439411 | FITZGERALD WILLIAM | 20537 AMIE AVE | | | | TORRANCE | CA | 90503-3604 | |
| 5614414 | FITZGERLD ZACKIA | 5225 S CALUMENT | | | | CHICAGO | IL | 60615 | |
| 5614415 | FITZHUGH DELONTE | 1524 POTOMAC HEIGHTS DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5614416 | FITZHUGH NAOMI Y | 2305 MOUNT VIEW PL SE APT | | | | WASHINGTON | DC | 20020 | |
| 5614417 | FITZHUGH NATASHA M | 430 GILFORD COLLEGE RD | | | | GREENSBORO | NC | 27407 | |
| 5614418 | FITZHUGH NICOLE | 3600 67TH ST N | | | | BIRMINGHAM | AL | 35206 | |
| 5614419 | FITZHUGH VANDELLA | 2251 CANAL ST | | | | FORT MYERS | FL | 33902 | |
| 5614420 | FITZMAURICE JAMES | 909 2ND AVE | | | | WEST BELMAR | NJ | 07719 | |
| 5614421 | FITZMORRIS ANGELA | 431 S 193RD ST | | | | DES MOINES | WA | 98148 | |
| 5614422 | FITZMORRIS WILLIAM | 6316 RIVIERA CIRCLE | | | | LONG BEACH | CA | 90815 | |
| 5614423 | FITZPATRICK ANDREA | 6200 CLNL GLNN RD 173 | | | | LITTLE ROCK | AR | 72204 | |
| 5614424 | FITZPATRICK BARY | 65 BRAVE BOAT HARBOR RD | | | | KITTERY POINT | ME | 03905 | |
| 5614425 | FITZPATRICK BRENDAN T | 149 69TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5614426 | FITZPATRICK BRYAN | 152 OKINAWA RD | | | | SEASIDE | CA | 93955 | |
| 5614427 | FITZPATRICK DONIKA | 7308 E 48TH ST S | | | | TULSA | OK | 74145 | |
| 5614428 | FITZPATRICK GWEN | 657 150TH ST | | | | CHURDAN | IA | 50050 | |
| 5614429 | FITZPATRICK JIM | 751 FERGUSON RD | | | | SEBASTOPOL | CA | 95472 | |
| 5614430 | FITZPATRICK JOAN | 5373 ELMORE RD | | | | FRUITLAND | ID | 83619 | |
| 4881058 | FITZPATRICK LENTZ & BIBBA PC | P O BOX 219 | | | | CENTER VALLEY | PA | 18034 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416727 | FITZPATRICK MILDRED A INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT G FITZPATRICK DECEASED | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5439413 | FITZPATRICK SHARON | 15258 W 3000N RD | | | | ESSEX | IL | 60935 | |
| 5614431 | FITZPATRICK SHAUN | 516 BOB SIKES BLVD UNIT 2 | | | | FT WALTON BCH | FL | 32547 | |
| 5439415 | FITZPATRICK STEVE | 8004 MEDIO DR # BEND157 | | | | HOUSTON | TX | 77083-5037 | |
| 5614432 | FITZPATRICK TAMISHA | 1194 VALLEYWOOD RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5614433 | FITZPATRICK VERA | 26414 SE 172ND ST | | | | ISSAQUAH | WA | 98027 | |
| 5614434 | FITZPATRICK VERONICA | 130 N TOMAGENE DR | | | | BOURBONNAIS | IL | 60914 | |
| 5614435 | FITZPATRICK VON | 6325 S 11TH AVE | | | | PHOENIX | AZ | 85041 | |
| 5614436 | FITZPATRICK WILLIAM E JR | 313 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5614437 | FITZSIMMONS JOLYN | 1029 SW 1ST AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5614438 | FITZSIMMONS MARIE | 9250 EAGLE RANCH RD NW 62 | | | | ALBUQUERQUE | NM | 87114 | |
| 5416729 | FITZULA JEWELERS INC | PO BOX 1093 | | | | GREENWOOD LAKE | NY | 10925 | |
| 5614440 | FITZWATER BRANDY | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614441 | FITZWATER BRANDY D | 2831 LOOP ROAD | | | | ELKTON | VA | 22827 | |
| 5614442 | FITZWATER CATHY | 245 BELMONT ST | | | | MANCHESTER | NH | 03103 | |
| 5614443 | FITZWATER JENNIFER | 5530 DOGWOOD ST | | | | RAVENNA | OH | 44266 | |
| 5614444 | FITZWATER MIA | 159 ARENA LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5614445 | FITZWATER TIFFANY | 24742 HAYES | | | | MURRIETA | CA | 92562 | |
| 5614446 | FITZWILLIAM MARLON | PO BOX 5O2 | | | | ACCOKEEK | MD | 20607 | |
| 5439417 | FIUMARA MICHAEL | 3892 SAGE HILL PL | | | | SANTA ROSA | CA | 95404-7696 | |
| 5439418 | FIURBER JAMES | 1206 W CAMINO DEL PATO | | | | GREEN VALLEY | AZ | 85622-4838 | |
| 5416731 | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | 80301 | |
| 5439419 | FIX CARRIE | 240 W 122ND ST APT 2C | | | | NEW YORK | NY | 10027-5465 | |
| 5614447 | FIX RAYMOND | 7301 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 5439421 | FIX SCOTT | 1406 PHEASANT RUN | | | | MISHAWAKA | IN | 46544-5818 | |
| 5416733 | FIXTURE DISPLAYS LLC | 2 JACQUELINE DR | | | | DOWNERS GROVE | IL | 60515-4308 | |
| 5614448 | FIXTURE HARDWARE CO | 4711 LAMON AVE | | | | CHICAGO | IL | 60630 | |
| 5614449 | FIXWOOTEN HOLLY | 109 MASHBURN DR | | | | BEAUFORT | NC | 28516 | |
| 5614450 | FIZER MAVEN | 505 S 10TH ST | | | | CEIBA | PR | 00735 | |
| 5439422 | FIZER WILLIE III | 180 CHAPEL MINE RD | | | | KINGWOOD | WV | 26537 | |
| 5439423 | FIZZY NATHAN | 11101 ORVILLE STREET LOS ANGELES037 | | | | CULVER CITY | CA | | |
| 5614451 | FJS HEARING PROFESSIONALS | P O BOX 369 | | | | MIRA LOMA | CA | 91752 | |
| 5787481 | FL DEPT AGRICULTURE CONS SVCS | P O BOX 6720 | | | | TALLAHASSEE | FL | 32314-6700 | |
| 5416735 | FL DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384-7412 | |
| 4781253 | FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5614453 | FLACK BRANDI | 71 CEDAR KNOLL | | | | SHANNON | GA | 30172 | |
| 5439425 | FLACK CIDALIA | 6810 NW WILLOW CREEK DR | | | | LAWTON | OK | 73505-4238 | |
| 5416737 | FLACK JASMINE | 205 CARTA RD | | | | KNOXVILLE | TN | 37914 | |
| 5439427 | FLACK MARTHA | 6207 MARLOW ST | | | | PORTAGE | MI | 49024-2613 | |
| 5614454 | FLACK SHIRLEY R | 2106 ALICE AVE 2 | | | | OXON HILL | MD | 20745 | |
| 5614455 | FLACK TAMICO | 21 WEST HODGES AVE | | | | LAWNSIDE | NJ | 08045 | |
| 5439429 | FLADUNG KAYLEIGH | 200 E RANDOLPH ST STE 5230 | | | | CHICAGO | IL | 60601-6534 | |
| 5439431 | FLAGAN LARA | 341 E JEFFERSON ST | | | | BOISE | ID | 83712 | |
| 5416739 | FLAGG ASHLEY | 70 MILES STREET | | | | MILLBURY | MA | 01527 | |
| 5614456 | FLAGG INGAR R | 243 WILLOW ST | | | | PENSACOLA | FL | 32506 | |
| 5614457 | FLAGG JASMINE | 2712 EVEREST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5614458 | FLAGG JOSIE | 409 SAN MARTIN | | | | BIG BEAR CITY | CA | 92314 | |
| 5439434 | FLAGG SUZANN | 6419 EUCLID AVE | | | | ELKRIDGE | MD | 21075 | |
| 5614459 | FLAGG TAYNA | 9251 HOUGH APT 103 | | | | CLEVELAND | OH | 44106 | |
| 5439436 | FLAGLER FLORA | 11721 146TH ST | | | | JAMAICA | NY | 11436-1318 | |
| 5614460 | FLAGSTAFF FAIRFIELD | 5700 OLD WALNUT CANYON | | | | FLAGSTAFF | AZ | 86004 | |
| 5439438 | FLAHART CYNTHIA | 1337 HARMONY RIDGE ROAD N | | | | PEACH BOTTOM | PA | 17563 | |
| 5439440 | FLAHERGY BRIAN | 4800 N OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47408-9239 | |
| 5614461 | FLAHERTY AIMEE N | 959 KINWAT AVE | | | | ESSEX | MD | 21221 | |
| 5416741 | FLAHERTY JAMES L | 6914 1 STREET NORTH | | | | MOORHEAD | MN | 56560 | |
| 5614462 | FLAHERTY JANE | 123 H ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5614463 | FLAHERTY KATHLEEN | 6 BUNNY CIRCLE | | | | WEST YARMOUTH | MA | 02673 | |
| 5614464 | FLAHERTY LAURA | 2512 12TH AVE S 20 | | | | GREAT FALLS | MT | 59405 | |
| 5614465 | FLAHERTY MARGARET | N6584 BLACKHAWK ROAD | | | | PORTAGE | WI | 06708 | |
| 5439442 | FLAHERTY SHERRI | 100 NINTH ST | | | | AUBURN | ME | 04210-5375 | |
| 5614466 | FLAHERTY TARA | 52 STACEY CIR NONE | | | | WINDHAM | NH | 03087 | |
| 5439444 | FLAHERTY VICKI | 1468 KANSAS ST N | | | | MURRAY | IA | 50174 | |
| 5614467 | FLAIG PENNY | 950 EAST MAIN STR APT 606 | | | | CARTERSVILLE | GA | 30121 | |
| 5614468 | FLAITZ WILLIAM | 3586 LOVERS LN | | | | RAVENNA | OH | 44266 | |
| 5614469 | FLAK WAYNE | N2798 570TH ST | | | | MENOMONIE | WI | 54751 | |
| 5614470 | FLAKE JAMES L | 115 ROCKY RIDGE DR | | | | FORTSON | GA | 31808 | |
| 5439446 | FLAM JUDY | 13 ROMNEY CT | | | | OWINGS MILLS | MD | 21117 | |
| 5614471 | FLAME SAM | 4125 IRVON TRAIL | | | | FRAZIER PARK | CA | 93225 | |
| 5614472 | FLAMER MARCUS | 1218 APPLE ST | | | | WILMINGTON | DE | 19801 | |
| 5614473 | FLAMM APRIL | 1200 C GAINSHILL | | | | WESTMORELAND | TN | 37186 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439448 | FLANAGAN CHRISTOPHER | 3853 RANDALL ROAD | | | | DEARING | GA | 30808 | |
| 5614474 | FLANAGAN CYNDY | 11401 SMOKETREE DR | | | | RICHMOND | VA | 23236 | |
| 5614475 | FLANAGAN DANIELLE | 220 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5614476 | FLANAGAN DAVID | 117 S MONET | | | | CONWAY SPG | KS | 67031 | |
| 5439451 | FLANAGAN JOE | 62 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1907 | |
| 5614478 | FLANAGAN JOHANNA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MA | 01201 | |
| 5439453 | FLANAGAN JOHN | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5614479 | FLANAGAN KATHLEEN M | 2929 E MAIN ST UNIT 35 | | | | PARMA HTS | OH | 44130 | |
| 5439455 | FLANAGAN KATIE | 201 HAMLET GROVE RD CHATHAM037 | | | | PITTSBORO | NC | | |
| 5614480 | FLANAGAN KRISTY | 510 CR 16 | | | | BELMONT | MS | 38827 | |
| 5439457 | FLANAGAN MARJORIE | 1102 N MCKINLEY AVE | | | | SHAWNEE | OK | 74801-5216 | |
| 5614481 | FLANAGAN SHARON | 203 IVY BROOK DR | | | | DALLAS | GA | 30157 | |
| 5614482 | FLANAGAN TIFFANY | 2857 E MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 5614483 | FLANAGAN WENDI | 2301 46TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5614484 | FLANDERS ARTHUR | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 5614485 | FLANDERS CHRISTIAN | 2810 GRANT APT H | | | | HAYS | KS | 67601 | |
| 5614486 | FLANDERS CLAIRE | 11 WEDGEMERE RD | | | | W YARMOUTH | MA | 02673 | |
| 5614487 | FLANDERS CRYSTAL | 5122 PAR CRT LOT 15 | | | | TAMPA | FL | 33619 | |
| 5614488 | FLANDERS GLENN | 2632 GEORGIA | | | | ARNOLD | MO | 63010 | |
| 5614489 | FLANDERS MAHALIA | 140LONGCREEKDRAPT206D | | | | COLUMBIA | SC | 29210 | |
| 5614490 | FLANDERS MANEVA | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 5614491 | FLANDERS MARKITA | 310 WASHINGTON AVE | | | | WAYCRASS | GA | 31503 | |
| 5614492 | FLANDERS ROSHUNDRA | 1510 ALLEN ST | | | | NLR | AR | 72114 | |
| 5614493 | FLANDERS SANDRA K | 1212 JAMESTOWN RD | | | | MORGANTON | NC | 28655 | |
| 5614494 | FLANDERS STEPHANIE | 4939 LENCREST RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5614495 | FLANEGAN STACEY | 2903 LOUISIANA PL | | | | RIVERSIDE | CA | 92506 | |
| 5614496 | FLANERY ELIZABETH | 12525 TOWNER AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5614497 | FLANIGAN AMANDA | 237 MOSSBOROUGH | | | | LEXINGTON | SC | 29073 | |
| 5614498 | FLANIGAN DARLENE | 2510 NORTH SRPING APT B | | | | CPE GIRARDEAU | MO | 63701 | |
| 5614499 | FLANIGAN DEATHERS | 2054 NEMNICH RD APT-312 | | | | ST LOUIS | MO | 63136 | |
| 5614500 | FLANIGAN EDDIE | 1019 FACTORY ST | | | | CLARKSBURG | WV | 26301 | |
| 5614501 | FLANIGAN KERRY | 5908 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| 5614502 | FLANNAGAN ROBBIE | 804 CAROLINA MILL CR | | | | LINCOLNTON | NC | 28092 | |
| 5439459 | FLANNAGIN JAMES | 210 LARNED ST | | | | MUSCLE SHOALS | AL | 35661-1324 | |
| 5614503 | FLANNERY DAWN | 416 RAMBLING HILLS RD | | | | ELKVIEW | WV | 25071 | |
| 5439461 | FLANNERY JEFF | 4602 ST RT 273 W | | | | BELLE CENTER | OH | 43310 | |
| 5439464 | FLANNERY JUDITH | 20057 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 | |
| 5614504 | FLANNERY LISA | 60 B RED OAK DRIVE | | | | NITRO | WV | 25143 | |
| 5439466 | FLANNERY LUCY | 1168 INGRAM RD | | | | ANNVILLE | KY | 40402 | |
| 5614505 | FLANNIGAN JENNIFER | 120 CENTER AVE | | | | KEANSBURG | NJ | 07734 | |
| 5614506 | FLANNIGAN THOMAS | 17 IMOGENE ST | | | | WESTWEGO | LA | 70094 | |
| 5614507 | FLANNOND JAMIE | PO BOX 738 | | | | PABLO | MT | 59855 | |
| 5614508 | FLANSBURG ARDEN | 1245 11ST ST W APT 102 | | | | HAVRE | MT | 59501 | |
| 5614509 | FLANSBURG EILEEN | 3805 7TH ST NE | | | | GREAT FALLS | MT | 59404 | |
| 5614510 | FLARIS CHRISTOPHER | 47-704 LAMAULA PL | | | | KANEOHE | HI | 96744 | |
| 5439468 | FLASCH STEVE | 10007 66TH ST | | | | KENOSHA | WI | 53142-7522 | |
| 5416743 | FLASH COLLECTION | 4333 UNION PACIFIC AVE | | | | LOS ANGELES | CA | 90023-4134 | |
| 5614745 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5614511 | FLASHER SUSAN | 17917 E PARK DR | | | | EUCLID | OH | 44119 | |
| 5439470 | FLASHMAN FLORENCE | 2250 M 119 APT K | | | | PETOSKEY | MI | 49770 | |
| 5439472 | FLASKERUD KELLY | 3001 HILLSIDE AVE | | | | CHEVERLY | MD | 20785-3165 | |
| 5403751 | FLATBUSH CENTER PARKING LLC | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 5403750 | FLATBUSH CENTER PARKING LLC | NEW YORK NY 10018 | | | | NEW YORK | NY | 10018 | |
| 5614512 | FLATH BRENDA A | 1967 RIDGEWAY DR | | | | ARNOLD | MO | 63010 | |
| 4860310 | FLATHEAD BEVERAGE CO INC | 1380 HIGHWAY 2 WEST | | | | KALISPELL | MT | 59901 | |
| 5484181 | FLATHEAD COUNTY | 800 S MAIN ST | | | | KALISPELL | MT | 59901 | |
| 5787482 | FLATHEAD COUNTY TREASURER | 935 1ST AVE W STE T | | | | KALISPELL | MT | 59901 | |
| 5614513 | FLATHEAD COUNTY WATER DIST 1-EVERGREEN | 130 NICHOLSON DRIVE | | | | KALISPELL | MT | 59901 | |
| 5614514 | FLATHEAD ELECTRIC COOPERATIVE INC | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901-2312 | |
| 5614515 | FLATHERS AMANDA | 2029 PINE CREST AVE | | | | COVINGTON | LA | 70435 | |
| 5416747 | FLATHMANN EUGENE R AND CINDY R | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 5614516 | FLATLEY ALYX | 2554 OLIVE DR 188 | | | | PALMDALE | CA | 93550 | |
| 5439474 | FLATLEY RONALD | 403 FOREST PARK RD | | | | ELIZABETH CITY | NC | 27909-9093 | |
| 5439475 | FLATLEY SHANNON | 71 BERGEN CIR | | | | SLATE HILL | NY | 10973 | |
| 5439477 | FLATT BRYAN | 1111B JUNIPER STREET | | | | FORT DIX | NJ | 08640 | |
| 5439479 | FLATTER SOPHIA | 2905 57TH AVE | | | | GULFPORT | MS | 39501-5619 | |
| 5614517 | FLATTS KRISTAL | 3010 23 AV W | | | | BRADENTON | FL | 34205 | |
| 5614518 | FLAUGHER KATHLEEN | 60 NELSON ST | | | | JAMESTOWN | OH | 45335 | |
| 5439481 | FLAUM TRACY | 629 E 11TH ST APT C1 | | | | NEW YORK | NY | 10009-9753 | |
| 5614519 | FLAVIA CARDONA | 47 EAST GOEPP ST | | | | BETHLEHEM | PA | 18018 | |
| 5614520 | FLAVIA GONZALEZ | 9195 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 5439483 | FLAVIANO VIRGIL | 6465 BOUGAINVILLE RD | | | | SAN DIEGO | CA | 92139-1134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614521 | FLAVIN CHRISTINE | 9832 OUTLOOK DR | | | | OVERLAND PARK | KS | 66207 | |
| 5614522 | FLAVIO VARGAS | 2301 OLD PORT ISABEL RD # TRL34 | | | | BROWNSVILLE | TX | 78521-7427 | |
| 5614523 | FLAVORS JACLYN | 405 BROWN PL | | | | CRESTVIEW | FL | 32539 | |
| 5614524 | FLAX PAUL | 2216 SOUTH WEST 2ND STREE | | | | CALA | FL | 34474 | |
| 5614525 | FLAYLER KAREN | 5610 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | |
| 5614526 | FLEAMING BRANDY | 49 BLOSSIM RD | | | | SCARBRO | WV | 25917 | |
| 5614527 | FLECHA JIMMY | HC 01 BOX 6180 | | | | LAS PIEDRAS | PR | 00771 | |
| 5439485 | FLECHA JUDITH | 13 AVE ROOSEVELT | | | | HUMACAO | PR | 00791-3453 | |
| 5614529 | FLECK ROSALEE | 14306 SUNSWEPT CT | | | | FLORISSANT | MO | 63033 | |
| 5439487 | FLECKENSTEIN STEPHEN | 4000 GUS DR APT B | | | | KILLEEN | TX | 76549-3145 | |
| 5403612 | FLECTERE LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 5439489 | FLEDDERMAN ZACHERY | 1 COBB PL | | | | FORT STEWART | GA | 31315-1851 | |
| 5439491 | FLEEGER KAREN | 304 TIMBER RIDGE RD | | | | MARYSVILLE | PA | 17053 | |
| 5614530 | FLEEGER MEGAN | 3412 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5614531 | FLEEHART HELENA | HC 1 BOX 265M | | | | FAIRDEALING | MO | 63939 | |
| 5614532 | FLEEMAN MISTY | 459 SKYVIEW LN | | | | NARROWS | VA | 24124 | |
| 5439493 | FLEEMAN SARAH | 527 7TH ST | | | | LAWRENCEBURG | TN | 38464 | |
| 5614533 | FLEET ERIC M | 196 JESSICA PL | | | | TOMS BROOK | VA | 22660 | |
| 4858352 | FLEET TRAILER LEASING INC | 10205 WEST 121ST | | | | OVERLAND PARK | KS | 66213 | |
| 5614534 | FLEET VONNE | 9015 CAMDEN CREEK LN | | | | CHARLOTTE | NC | 28213 | |
| 5614535 | FLEETON ALMA | 435 RV BROWN DR | | | | MOBILE | AL | 36612 | |
| 5614536 | FLEETWOOD ANDREA | 211 ROSS ST NE | | | | ROME | GA | 30161 | |
| 5614537 | FLEGEL AMANDA | 2446 ACKERMAN AVE | | | | ST LOUIS | MO | 63114 | |
| 5439495 | FLEISCHACKER TREVOR | 12766 51ST AVE SW | | | | PILLAGER | MN | 56473 | |
| 5439497 | FLEISCHER ALLY | 4815 SW LAKE GROVE CIR | | | | PALM CITY | FL | 34990-8504 | |
| 5439499 | FLEISCHER JOSH | RR 4 BOX 335 | | | | BUTLER | MO | 64730 | |
| 5439501 | FLEISCHER MARY | 3206 SEITER LANE | | | | JARRETTSVILLE | MD | 21084 | |
| 5439503 | FLEISCHER MICHAEL | 7596 WOODCREST DR | | | | STANLEY | NC | 28164 | |
| 5439505 | FLEISCHMAN DAWN | 547 RIALTO AVE | | | | VENICE | CA | 90291-4247 | |
| 5416749 | FLEISCHMANN NICHOLAS AND MARY ANN FLEISCHMANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439507 | FLEISHMAN JANE | 1656 E KLEINDALE RD | | | | TUCSON | AZ | 85719-1917 | |
| 5614538 | FLEISSNER ALVIN | 915 PLEASANTVIEW DR | | | | NEW CASTLE | PA | 16101 | |
| 5614539 | FLEITES JUAN | 643 SW 11 ST APT 9 | | | | MIAMI | FL | 33135 | |
| 5439509 | FLEMENS TEREA | 800 E ASH LN APT 1721 | | | | EULESS | TX | 76039-4796 | |
| 5614540 | FLEMING ALFREAD | 211 JEFFERSON ST | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5614541 | FLEMING AMBER | 517 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| 5614542 | FLEMING ANDEL D | 28200 MAX DR | | | | HARVEY | LA | 70058 | |
| 5614543 | FLEMING ANGELA | 23 SAINT JOHNS AVE | | | | SAVANNAH | GA | 31404 | |
| 5439511 | FLEMING ANNE | 10985 NW LOST PARK DR | | | | PORTLAND | OR | 97229-5153 | |
| 5614544 | FLEMING ARICKA | 6111 EVERALL AVE | | | | BALTIMORE | MD | 21296 | |
| 5614545 | FLEMING BRANDON M | 9200 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153 | |
| 5439513 | FLEMING BRANDY | 5116 RANDALL AVE | | | | HENRICO | VA | 23231-3943 | |
| 5614546 | FLEMING BRENDA | 848 YALE ST | | | | AKRON | OH | 44311 | |
| 5614547 | FLEMING CHIQUITA | 7 HALL ST | | | | NEWNAN | GA | 30263 | |
| 5614548 | FLEMING COURTNEY | 718 WEST QUEEN ST | | | | HAMPTON | VA | 23669 | |
| 5614549 | FLEMING DANE | 9240 BIRCHCREST BLVD | | | | SANTEE | CA | 92071 | |
| 5439515 | FLEMING DELANA | 3212 SHIRE LN # WAKE183 | | | | RALEIGH | NC | 27606-3691 | |
| 5439517 | FLEMING DUANE | 3113 56TH ST | | | | MOLINE | IL | 61265-5743 | |
| 5439519 | FLEMING DUSTIN | 266 ASHLAND AVE | | | | BUFFALO | NY | 14222-1706 | |
| 5614550 | FLEMING DWAYNE | 623 BONNY LN | | | | COLFAX | CA | 95713 | |
| 5614551 | FLEMING EMILY | 3621 PAINT CREEK RD | | | | GALLAGHER | WV | 25083 | |
| 5614552 | FLEMING ERIN | 118 PHARIS ST | | | | SYRACUSE | NY | 13204 | |
| 5614553 | FLEMING FAREN | 19509 ORANGE ST | | | | VACHERIE | LA | 70090 | |
| 5439521 | FLEMING FORREST | 5 LAUGHLIN CIR | | | | ALTOONA | PA | 16602-4415 | |
| 5439523 | FLEMING FRANK | 4072 WATSON AVE NE | | | | SALEM | OR | 97305-1976 | |
| 5614554 | FLEMING G | PO BOX 7584 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5614555 | FLEMING HYNISSAH | 4560 HUBBELL AVE | | | | DES MOINES | IA | 50317 | |
| 5614556 | FLEMING JAMES | 65 BYERS | | | | AKRON | OH | 44302 | |
| 5614557 | FLEMING JAMILLE | 526 ROBERT L PRICE | | | | E SAINT LOUIS | IL | 62207 | |
| 5614558 | FLEMING JANET | 314 SKYLINE PARK DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5439525 | FLEMING JARED | 4530 HWY 40 E | | | | SAINT MARYS | GA | 31558 | |
| 5439527 | FLEMING JILL | 15920 HICKMAN RD STE 400 | | | | CLIVE | IA | 50325-8002 | |
| 5614559 | FLEMING JIM | 206 ELMSFORD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5439529 | FLEMING JULIE | 185 DODGE ST | | | | BEVERLY | MA | 01915 | |
| 5439531 | FLEMING JUSTIN | 79 WEAVER MEADOWS RD | | | | CONOWINGO | MD | 21918 | |
| 5614560 | FLEMING KEITH | 46 WEBBER AVE | | | | BUFFALO | NY | 14215 | |
| 5439534 | FLEMING KENDRA | 138 PACIFIC ST | | | | FITCHBURG | MA | 01420 | |
| 5614561 | FLEMING KEONA | 2321 MCLAUREN | | | | ST LOUIS | MO | 63136 | |
| 5614562 | FLEMING KIMBERLY | 31 BOWEN ST | | | | HAMDEN | CT | 06514 | |
| 5614563 | FLEMING KIYONA | 292 BROAD STREET | | | | NEWARK | NJ | 07104 | |
| 5439536 | FLEMING KRYSTAL | 252 NW 64TH ST | | | | MIAMI | FL | 33150-4456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1596 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614564 | FLEMING LACORYA V | 1306 VINE ST | | | | SANDUSKY | OH | 44870 | |
| 5614565 | FLEMING LATARSHA | 685 18TH AVE S APT A | | | | ST PETERSBURG | FL | 33705 | |
| 5439538 | FLEMING LATONIA | 19455 REVERE ST | | | | DETROIT | MI | 48234-1766 | |
| 5614566 | FLEMING LATONYA | 4534 HWY 48 | | | | RONAKE RAPIDS | NC | 20820 | |
| 5439540 | FLEMING LAURELL | 127 TORINGTON WAY | | | | NEWARK | DE | 19702-2675 | |
| 5614567 | FLEMING LAVON | PO BOX 1911 | | | | SAPULPA | OK | 74066 | |
| 5614568 | FLEMING LEDRA | 4719 LEAFCREST CT | | | | RALEIGH | NC | 27604 | |
| 5614569 | FLEMING LELA | 1150 BROAD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5614570 | FLEMING LILLIAN | 624 ALLEGHENY | | | | GREENVILLE | NC | 27834 | |
| 5614571 | FLEMING LIZ | 3525 CHRISTINE AVE | | | | JOLIET | IL | 60431 | |
| 5439542 | FLEMING MADELENE | 9529 STATE ROUTE 772 LOT 5 | | | | CHILLICOTHE | OH | 45601 | |
| 5614572 | FLEMING MARGUERITE | 2412 AINGER PL | | | | WASHINGTON | DC | 20020 | |
| 5614573 | FLEMING MARILYN | 6263 OXON HILL RD 201 | | | | OXON HILL | MD | 20745 | |
| 5614574 | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5439544 | FLEMING MICHAEL | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 5439546 | FLEMING MICHELLE | 37729 SAN YSIDRO WAY | | | | PALMDALE | CA | 93550-5684 | |
| 5614575 | FLEMING MONICA | 108 ALTA LOMA RD | | | | MADISON | TN | 37115 | |
| 5614576 | FLEMING N | 260 POUKOUS ST | | | | SUMTER | SC | 29150 | |
| 5614577 | FLEMING NANCY | 457 PALM FROND DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5614578 | FLEMING NORIKA | 8815 CANNON CR LN | | | | CHTL | NC | 28273 | |
| 5439548 | FLEMING PAULETTE | 932 ESTATE ST GEORGE | | | | FREDERIKSTED | VI | 00840-4463 | |
| 5614579 | FLEMING RACHEL | 702 S BRADFIELD | | | | COMPTON | CA | 90221 | |
| 5614580 | FLEMING RAEMONE | 422 S WORTHINGTON | | | | OCONOMOWOC | WI | 53066 | |
| 5614581 | FLEMING RAVEN | 1550 S 1000 E APT 3101 | | | | CLEARFIELD | UT | 84015 | |
| 5614582 | FLEMING RENEE | 1103 KELLUM ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5614583 | FLEMING ROBERT | GENERAL DELIVERY TRANSIT | | | | TAMPA | FL | 33584 | |
| 5614584 | FLEMING ROBIN | 1024 PLEASANT CT | | | | NNEWS | VA | 23608 | |
| 5614585 | FLEMING SANDRA | 5275 W 46TH ST | | | | PARMA | OH | 44134 | |
| 5614586 | FLEMING SARAH | 2447 WHICHARDS BEACH RD | | | | CHOCOWINITY | NC | 27817 | |
| 5614587 | FLEMING SHAKITA | 843 GARDEN WALK BLVD | | | | RIVERDALE | GA | 30269 | |
| 5614588 | FLEMING SHANELL | 45 THRASHER RD | | | | JESUP | GA | 31545 | |
| 5614589 | FLEMING SHANNA | 2810 W MASTERS DR | | | | COEUR D ALENE | ID | 83815 | |
| 5614590 | FLEMING SHAQWATA | 202 N POTOMIC | | | | HAGERSTOWN | MD | 21740 | |
| 5439550 | FLEMING SHEILA | 4753 TREE CT DRIVE SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5614591 | FLEMING SIMYON | 1506 2 AVE APT 1 | | | | CHARLESTON | WV | 25387 | |
| 5614592 | FLEMING SONYA | 8293 CAMEO RD | | | | SPURLOCKVILLE | WV | 25565 | |
| 5614593 | FLEMING STEPHANIE | 2303 E 10TH | | | | SHAWNEE | OK | 74801 | |
| 5614594 | FLEMING STEVE | 100 E HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5614595 | FLEMING TAKEISHA R | 2205 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5614596 | FLEMING TAMIKA | 109 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 5439552 | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714-3960 | |
| 5614597 | FLEMING TERESA | 4301 28TH ST N APT 223 | | | | SAINT PETERSBURG | FL | 33714 | |
| 5614598 | FLEMING TONYA | 114 PARKER ST | | | | BURNETTOWN | SC | 29851 | |
| 5614599 | FLEMING VANESSA | PO BOX 1443 | | | | WASHINGTON | MS | 39190 | |
| 5614600 | FLEMING WILLIAM | 1130 E ALOSTA AVE G203 | | | | AZUSA | CA | 91702 | |
| 5614601 | FLEMINGS SHAKA | 1940 FAITH PLACE APT A | | | | GRETNA | LA | 70056 | |
| 5614602 | FLEMINGS TIERRA N | 7801 SKYVIEW DR | | | | ST LOUIS | MO | 63121 | |
| 5614603 | FLEMINGSTEWARD ELAINE S | 3928 CANTERBURY DR | | | | ST LOUIS | MO | 63121 | |
| 5614604 | FLEMINH TERRESA | 3546 STATE ROUTE 151 | | | | MINGO JUNCTION | OH | 43938 | |
| 5439554 | FLEMM KATHLEEN | 655 ANGELITA DR | | | | PRESCOTT | AZ | 86303-5014 | |
| 5614605 | FLEMMER BRIAN | 8178 SAPPHIRE AVENUE NE | | | | NORTH CANTON | OH | 44721 | |
| 5614606 | FLEMMING ANGLA | 215 DUNCAN CHAPEL RD | | | | GREENVILLE | SC | 29647 | |
| 5614607 | FLEMMING ANN | 606 ROBERT SMALLS PARKWAY | | | | BEAUFORT | SC | 29906 | |
| 5614608 | FLEMMING APRIL | 8340 CARMEN BLVD | | | | LAS VEGAS | NV | 89128 | |
| 5439556 | FLEMMING BRITTANEY | 1538 E ELAINE CIR | | | | WEST PALM BEACH | FL | 33417-4715 | |
| 5439558 | FLEMMING DANIEL | 8380 BIG ACORN CIR APT 1201 | | | | NAPLES | FL | 34119-6806 | |
| 5614609 | FLEMMING FRED | 1115 S ELLIS ST | | | | CPE GIRARDEAU | MO | 63703 | |
| 5614610 | FLEMMING JENNIFER | 12 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228 | |
| 5614611 | FLEMMING KIMBERLY A | 26119 E SPRUCE STREET | | | | LACOMBE | LA | 70445 | |
| 5614612 | FLEMMING KOKARA M | 5304 NOTTINGHAM DR | | | | EVANSVILLE | IN | 47715 | |
| 5614613 | FLEMMING LYNETTE | 652 40TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5614614 | FLEMMING ROBERT | 105 ESTATE PLEASANT | | | | FSTED | VI | 00840 | |
| 5614615 | FLEMMING ROCHELLE | 2923 TILLIS AVE | | | | FORT SMITH | AR | 72903 | |
| 5614616 | FLEMMING SHARECA | 915 PEMBROOK DR | | | | COLUMBUS | GA | 31907 | |
| 5614617 | FLEMMING TIFFANY | 245 INDEPENDENCE DR | | | | SALISBURY | NC | 28147 | |
| 5614618 | FLEMMINGS JOYCE | 177 S SAGE AVE | | | | MOBILE | AL | 36606 | |
| 5439560 | FLENER HILLERY | 76 OLD BAPTIST CHURCH RD | | | | LEWISBURG | KY | 42256 | |
| 5614619 | FLENER RICHARD | 410 ECHELLE CT | | | | RAPID CITY | SD | 57701 | |
| 5614620 | FLENNIKEN AMANDA | 237 MOSSBOROUGH DR | | | | LEXINGTON | SC | 29073 | |
| 5439562 | FLENNOY CLAIRE | 4500 YOUNG ORCHARD CT | | | | MONTGOMERY | AL | 36106-3068 | |
| 5614621 | FLENOID WATSON | 515 NORTHPORT DRIVE 3 | | | | MADISON | WI | 53704 | |
| 5614622 | FLENORL CARTICA | 4862 N 22ND ST | | | | MILWAUKEE | WI | 53209 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614623 | FLENORL CORY | 2647 N 83RD ST | | | | MILWAUKEE | WI | 53222 | |
| 5614624 | FLERER ANGEL | 955 S 5TH | | | | SALINA | KS | 67401 | |
| 5614625 | FLERIDA MANCIA | 547 E HALL | | | | JACKSON | WY | 83001 | |
| 5614626 | FLERIDA MARTES | CALLE MS4 BLOK 14 12 RO | | | | BAYAMON | PR | 00956 | |
| 5614627 | FLESCH BRANDIE I | 3012 LARKMOOR ST | | | | LORAIN | OH | 44052 | |
| 5439564 | FLESCH DEBBIE | 10802 ALTA VIEW DR | | | | STUDIO CITY | CA | 91604-3901 | |
| 5439566 | FLESHER BARBARA | 364 BLUE SOW BRANCH LANE | | | | NASHVILLE | GA | 31639 | |
| 5614628 | FLESHER BRITTANY | 863 MASSILON RD LOT 9 | | | | MILLERSBURG | OH | 44654 | |
| 5439568 | FLESHER CRAIG | 22 BARBARA AVE | | | | STEUBENVILLE | OH | 43952-4390 | |
| 5614629 | FLESHIA SHUMPERT | 1926 10TH STREET | | | | WAUKEGAN | IL | 60087 | |
| 5614630 | FLESHMAN DONNA | 10724 TRAFTON DR NONE | | | | UPPR MARLBORO | MD | 20774 | |
| 5614631 | FLESHMAN ELIZABETH | 142 RUGGER ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5614632 | FLESHMAN LISELIE | 853 CENTER ST W | | | | PUYALLUP | WA | 98375 | |
| 5402969 | FLESHOOD LESLEY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5614633 | FLESHOOD MONICA | 2 BOONE TRAIL | | | | CARTERSVILLE | VA | 23027 | |
| 5439570 | FLETCHER ANDREW | 8456 ALLSWORTH CT | | | | FORT GEORGE G MEADE | MD | 20755-1500 | |
| 5439572 | FLETCHER ANGELA | 4136 SE RIDGEVIEW TER | | | | TOPEKA | KS | 66609-1541 | |
| 5614634 | FLETCHER ANTHONY | 3436 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5416751 | FLETCHER ASHLEY C | 2309 OLD BAINBRIDGE RD APT 1802 | | | | TALLAHASSEE | FL | 32303-3850 | |
| 5439574 | FLETCHER BENJAMIN | 113 BENSON CT | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5439576 | FLETCHER BOB | 600 WARWICK AVE APT S3 | | | | NORFOLK | VA | 23503-3743 | |
| 5614635 | FLETCHER BOBBY W | 11194 ST RT 124 | | | | PIKETON | OH | 45661 | |
| 5614636 | FLETCHER CARYL D | 1401 EAST 97BTH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5614637 | FLETCHER CCRYSTAL | 500 NANS APT331 | | | | WICHITA | KS | 67203 | |
| 5614638 | FLETCHER CHARISSE | 5425 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| 5614639 | FLETCHER CHERYL | 503 GLEBE RD | | | | WESTMORELAND | NH | 03467 | |
| 5416753 | FLETCHER CHINA | 2644 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5614640 | FLETCHER CHRISSY | 1911 KIKER LN | | | | DALTON | GA | 92532 | |
| 5439578 | FLETCHER DATRICE | 9477 BILTMORE ST | | | | WALDORF | MD | 20603-5314 | |
| 5439580 | FLETCHER DEBRA | 43514 HIGHWAY 9 | | | | TECUMSEH | OK | 74873 | |
| 5614641 | FLETCHER DEXTER | 134 SPICEWOOD CIR W | | | | MIDDLEBURG | FL | 32068 | |
| 5614642 | FLETCHER ERICKA | 25553 PARDUE ROAD | | | | SPRINGFIELD | LA | 70462 | |
| 5614643 | FLETCHER GAIL | 15500 BUBBLING WELLS RD SPC 12 | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5614644 | FLETCHER GREG | 4852 E 90TH | | | | GARFIELD HTS | OH | 44125 | |
| 5614645 | FLETCHER GREGG | 557 CHURCH | | | | TOLEDO | OH | 43605 | |
| 5439582 | FLETCHER GREGORY | 1658 CORNELL DRIVE | | | | DAYTON | OH | 45406 | |
| 5614646 | FLETCHER IEASHA T | 4888 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5439584 | FLETCHER JACKQUELINE | 447 S 3RD AVE | | | | MOUNT VERNON | NY | 10550-4507 | |
| 5405092 | FLETCHER JACQUELINE A | 725 STRAFFORD RIDGE DR | | | | BALLWIN | MO | 63021 | |
| 5614647 | FLETCHER JASMINE | 249 MCINTYRE LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5439586 | FLETCHER JOHN | 221 E CENTRAL AVE | | | | LAKE WALES | FL | 33853-3720 | |
| 5614648 | FLETCHER JONATHAN | 1034 SANDUSKY DR | | | | IWA CITY | IA | 52240 | |
| 5614649 | FLETCHER KAREN | 15621 BEACH BLVD | | | | WESTMINSTER | CA | 92683 | |
| 5614650 | FLETCHER KAYLA | 193 LEFT FORK BORDERS ROAD | | | | SALYERSVILLE | KY | 41465 | |
| 5614651 | FLETCHER KELLIE | 506 W 16TH ST | | | | COVINGTON | KY | 41014 | |
| 5614652 | FLETCHER KEVIN | 699 TAYLOR HILL RD | | | | DUSHORE | PA | 18640 | |
| 5614653 | FLETCHER KISHA | 437 EAST 49 STREET | | | | BROOKLYN | NY | 11203 | |
| 5439588 | FLETCHER KURT | 147 W JOHN ST | | | | BEDFORD | PA | 15522 | |
| 5614654 | FLETCHER LACEY | 201 SHANNON DOA PLACE | | | | HENDERSON | KY | 42420 | |
| 5614655 | FLETCHER LASHONDA | 140 STARWBERRY ROAD | | | | DOUGLAS | GA | 31533 | |
| 5614656 | FLETCHER LATRICIA | 1312 14TH AVE S | | | | LONG BEACH | CA | 90804 | |
| 5439590 | FLETCHER LEIGH | 115 BETHAVEN DR | | | | SALISBURY | NC | 28144-8889 | |
| 5614657 | FLETCHER LISA | 12201 HOUSE FINCH RD | | | | BROOKSVILLE | FL | 34614 | |
| 5614658 | FLETCHER MARABETH | 5415 WEA DR | | | | KOKOMO | IN | 46902 | |
| 5416755 | FLETCHER MARGARET H | 601 16TH ST | | | | PORT ST JOE | FL | 32456-2047 | |
| 5614659 | FLETCHER MARGUERIT | 8305 MICHENER AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5614660 | FLETCHER MARJORIE J | 1116 ALGONQUIN AVENUE | | | | LOUISVILLE | KY | 40208 | |
| 5439592 | FLETCHER MARLEIGH | 785 E COURTNEY LN | | | | TEMPE | AZ | 85284-4006 | |
| 5614661 | FLETCHER MATTHEW | 896 CAPITAL ST | | | | COSTA MESA | CA | 92627 | |
| 5614662 | FLETCHER MELISSA | 28 VAN VOAST LANE | | | | SCOTIA | NY | 12302 | |
| 5439594 | FLETCHER MISTY | 2520 ALLEN DR | | | | BURNSVILLE | MN | 55337-3012 | |
| 5439596 | FLETCHER MONICA | 5583 CERRITOS AVE | | | | LONG BEACH | CA | 90805-5435 | |
| 5614663 | FLETCHER NICOLE | 1809 SAHARA LANE | | | | BOWIE | MD | 20721 | |
| 5614664 | FLETCHER NORDIA G | 558411 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433 | |
| 5614665 | FLETCHER PATRICIA | 4114 W VINEYARD RD | | | | PHOENIX | AZ | 85041 | |
| 5614666 | FLETCHER PATRICIA A | 3518 VISTA | | | | ST LOUIS | MO | 63104 | |
| 5614667 | FLETCHER RANDY | 6216 EAST MEADOWS TR | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5614668 | FLETCHER RHOSHAUN | 7718 S 69TH DR | | | | LAVEEN | AZ | 85339 | |
| 5416757 | FLETCHER ROBERT | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5614669 | FLETCHER RONNELL | 836 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5614670 | FLETCHER SAFFELL | 6038 SUMMERVILLE DR | | | | GLOUCESTER | VA | 23061 | |
| 5614671 | FLETCHER SAMANTHA | 1713 FOWLERS BRANCH RD | | | | HILTON | VA | 24258 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1598 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614672 | FLETCHER SARAH | 430 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5614673 | FLETCHER SECELLY J | 1462 MAGNOLIA HGTS | | | | VACHERIE | LA | 70090 | |
| 5614674 | FLETCHER SHARITA | 10703 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5439598 | FLETCHER SHARON | 13615 BRIGHTON PARK DR | | | | HOUSTON | TX | 77044-4432 | |
| 5614675 | FLETCHER SHERRY L | 513 BALL PARK DR | | | | CHESTER | SC | 29706 | |
| 5614676 | FLETCHER STEPHEN | 2233 PINE TREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5614677 | FLETCHER STEPHEN F | PO BOX 3574 | | | | SHIPROCK | NM | 87420 | |
| 5614678 | FLETCHER TACI | 133 AUTUMNWOOD LN | | | | TROUTVILLE | VA | 24175 | |
| 5614679 | FLETCHER TALISA | 8755 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131 | |
| 5439600 | FLETCHER TAMARA | 1201 BEACH LAKE HWY | | | | BEACH LAKE | PA | 18405 | |
| 5614680 | FLETCHER TAMMY | 4341 FLORIDA AVE APT A | | | | KENNER | LA | 70065 | |
| 5614681 | FLETCHER TAWN | 2649 FOXGLOVE DR | | | | MARIETTA | GA | 30064 | |
| 5614682 | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | |
| 5439602 | FLETCHER THOMAS | 6 SPRING LOOP CIR | | | | OCALA | FL | 34472 | |
| 5614683 | FLETCHER TIA | 1209 CINCINNANTI ST | | | | LAFAYETTE | IN | 47901 | |
| 5439604 | FLETCHER TRISTAN | 308 E 5TH ST BOX 1351 | | | | CLARENDON | TX | 79226 | |
| 5614684 | FLETCHER VALINESHIA | 124 WATER | | | | GLASGOW | KY | 42141 | |
| 5614685 | FLETCHER VICKY | 410 LOCUST ST | | | | AKRON | OH | 44307 | |
| 5614686 | FLETCHER VICKY L | 410 LOCUST ST APT 11 | | | | AKRON | OH | 44307 | |
| 5614687 | FLETCHERSMITH ROBERTA | 7608 MARION STRRET | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5614688 | FLETCHIN LARRY | 13204 E 84TH ST N APT 204 | | | | OWASSO | OK | 74055 | |
| 5614689 | FLETEHER RHONDA | 156 MAPLEWOOD AVE | | | | COLUMNUS | OH | 43213 | |
| 5614690 | FLETES RICARDO | PO BOX 152 | | | | CRABORCHARD | WV | 25927 | |
| 5614691 | FLETT SHANNON D | PO BOX 731 | | | | WELLPINIT | WA | 99040 | |
| 5614692 | FLEUR OLIVE S | 4127 LAKESIDE | | | | TAMARAC | FL | 33319 | |
| 5614693 | FLEUR RICHARD | 148-53 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5614694 | FLEURA LINETTE | 40307 97TH WEST | | | | GENOA CITY | WI | 53128 | |
| 5439606 | FLEURETON MARK | 17 OXFORD ROAD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 5614695 | FLEURETTA HUNT | 206 E 11TH ST | | | | CARUTHERSVILLE | MO | 63830 | |
| 5614696 | FLEURINORD ETECHEL | 514 PARK ST 2 | | | | DORCHESTR CTR | MA | 02124 | |
| 5614697 | FLEURME MARIE | 430 NE 147TH TER | | | | MIAMI | FL | 33161 | |
| 5439608 | FLEURMOND TARISHA | 22849 MENTONE AVE | | | | LAURELTON | NY | 11413 | |
| 5614698 | FLEURY BETTY | 7032 HIGHWAY 3256 | | | | LAKE CHARLES | LA | 70615 | |
| 5439610 | FLEURY BEVERLY | 1009 12TH ST | | | | PORT HURON | MI | 48060-5244 | |
| 5614699 | FLEURY PATRICK | 1741 CLAYTON ROAD | | | | CONCORD | CA | 94520 | |
| 5614700 | FLEWELLEN ELIZABETH | 5732 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5439611 | FLEWELLEN KELSEA | 5200 SE 45TH PL | | | | OKLAHOMA CITY | OK | 73135-4103 | |
| 5614701 | FLEWELLEN VALERIE | 1212 DC | | | | REY | OH | 43230 | |
| 5614702 | FLEX CARGO HARPAL | 4805 NW 79TH AVE STE 7 | | | | DORAL | FL | 33166 | |
| 5614703 | FLEXNER JAMIE | 78 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| 5614704 | FLGUEROA WILLIAM | PO BOX RR-11399 | | | | SAN JUAN | PR | 00926 | |
| 5416759 | FLICK ANITA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES FLICK DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5439613 | FLICK DIANE | 33 FALLS RD | | | | MERCER | PA | 16137 | |
| 5439615 | FLICK STEVEN | 4950 SW ANGEL AVE WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5614705 | FLICKINGER JOANN | SW 92ND ST | | | | OKLAHOMA CITY | OK | 73710 | |
| 5614706 | FLIDER MIKHAIL | 408 LINWOOD AVE | | | | RIDGEWOOD | NJ | 07450 | |
| 5614707 | FLIEDER CONNIE | 11221 E HILLTOP RD | | | | PARKER | CO | 80134 | |
| 5439617 | FLIEGMAN ESTHER | 38 PHYLLIS TER | | | | MONSEY | NY | 10952 | |
| 5439619 | FLIEHMAN CHARLES | 315 NEW ST APT 709 | | | | PHILADELPHIA | PA | 19106-1138 | |
| 5439621 | FLIER DALE | 1018 MILLER ST | | | | WASHINGTON | IL | 61571 | |
| 5614708 | FLIFLET THERESA | 308 MITCHELLE AVE | | | | TURLOCK | CA | 95380 | |
| 5439623 | FLIGG MATTHEW | 18127 W SMOKEY DR | | | | SURPRISE | AZ | 85388-1601 | |
| 5614709 | FLINDERS BONNIE | PO BOX 502 | | | | VANCEBURG | KY | 41179 | |
| 5614710 | FLING DARLEEN | 24 RODRICK RD | | | | CLINTON | ME | 04927 | |
| 5614711 | FLINGGORE FELICA Y | 2937 GRADY RD | | | | MARION | SC | 29571 | |
| 5614712 | FLINK DARICE A | 2305 EDEN TER APT 101 | | | | ROCK HILL | SC | 29730 | |
| 5614713 | FLINK PATRICIA | 12745 EOODCREST PLA | | | | OMAHA | NE | 68137 | |
| 5614714 | FLINN GLORIA J | 1033 ELKHORN ST APT 2 | | | | BELLE FOURCHE | SD | 57717 | |
| 5614715 | FLINN WILLAIM | 25280 BONNER RD | | | | WAUCONDA | IL | 60084 | |
| 5614716 | FLINNON OLEVIA | 1532 SOUTHGATE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5614717 | FLINNPIERT AUDRY | 21 S 26TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5614718 | FLINSTONE MARBLE AND TOPS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5614719 | FLINT DONALD | 8056 E PRESCOTT ROAD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5439625 | FLINT ELIZABETH | 711B SEAGIRT AVE APT 11G | | | | FAR ROCKAWAY | NY | 11691-5735 | |
| 5614720 | FLINT JD | 234 CHESTNY STREET | | | | CORNING | NY | 14830 | |
| 5614721 | FLINT JEFF | 7710 MELLOM RD | | | | ARENA | WI | 53503 | |
| 5439627 | FLINT KIM | 4 LONGVIEW ST | | | | ELLINGTON | CT | 06029 | |
| 5439629 | FLINT MAR V | 321 ELM AVENUE N | | | | BUENA VISTA | VA | 24416 | |
| 5439631 | FLINT MARGARET | 3 HOON ST | | | | MONONGAHELA | PA | 15063 | |
| 5614722 | FLINT MARGARET C | 3515 N LAKE DR | | | | SHOREWOOD | WI | 53211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614723 | FLINT SMITH | 8733 ASHCROFT AVE | | | | W HOLLYWOOD | CA | 90048 | |
| 5614724 | FLINT TAMMY | 3475 ALLIANCE RD | | | | ARCATA | CA | 95521 | |
| 5405093 | FLINT TOWNSHIP SUMMER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 5405094 | FLINT TOWNSHIP WINTER | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| 4784164 | Flint Township-Board of Public Works | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 5614725 | FLINT WILLIAM | 16 ROY ST | | | | RAYMOND | NH | 03077 | |
| 5439632 | FLINTROY RASHIE | 904 WILD CIR | | | | CLARKSTON | GA | 30021 | |
| 5614726 | FLIPE SERRANO | 1215 FAIRVIEW AVE | | | | COLTON | CA | 92324 | |
| 5614727 | FLIPPIN ANGELA | 21304 HWY 179 | | | | JAMESTOWN | MO | 65046 | |
| 5439634 | FLIPPO NIKITA | 475 GRAVES AVE APT F SAN DIEGO073 | | | | EL CAJON | CA | | |
| 5614728 | FLISTER STEPHANIE M | 333 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122 | |
| 5614729 | FLO HILL | 11713 MOONBEND DRIVE | | | | OKLAHOMA CITY | OK | 73126 | |
| 5614730 | FLO JAMES | 14 FIRE FLY DRIVE | | | | BEAUFORT | SC | 29945 | |
| 5614731 | FLO LAVALLA | PO BOX 87 | | | | BAUDETTE | MN | 56623 | |
| 5614732 | FLO TONYA CURRY | 121 KELLEY ST | | | | EAST PALATKA | FL | 32177 | |
| 5416761 | FLOBRIDGE | 691 W 1200 N STE 100 | | | | SPRINGVILLE | UT | 84663-3089 | |
| 4860890 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | |
| 5416763 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | |
| 5439636 | FLOCK LEAH | 19777 JAMBOREE RD | | | | SPARTA | WI | 54656 | |
| 5614733 | FLOEN KATHLEEN | 931 AVENUE C NW | | | | GREAT FALLS | MT | 59404 | |
| 5439638 | FLOERCHINGER ADAM | 14015 N 94TH ST APT 2091 | | | | SCOTTSDALE | AZ | 85260-3732 | |
| 5614734 | FLOID NICQUAN | 120 HUDSON AVE APT 9A14 | | | | ST THOMAS | VI | 00802 | |
| 5614735 | FLOID VAL | 145 SHILLA DR | | | | ANTIOCH | TN | 37013 | |
| 5614736 | FLOLYDENE TOLEDO | WALTOWA AND EAASTER | | | | JAMEZ PUEBLO | NM | 87024 | |
| 5614737 | FLONNORY ANTON | 3658 RUNNYMEDE BLVD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5614738 | FLONNOY DERK | 1525 W 99TH | | | | GARDENA | CA | 90249 | |
| 5439640 | FLONSON PRICILA | 16322 83RD CT SE | | | | YELM | WA | 98597 | |
| 5614739 | FLOOD ALMA | 7013 KENNY LN | | | | PORTSMOUTH | VA | 23703 | |
| 5614740 | FLOOD AMY | 22 GREEN VALLEY DR | | | | BASSETT | VA | 24055 | |
| 5439642 | FLOOD ANGIE | 3673 WASSAW LN | | | | BERKELEY LAKE | GA | 30096-3135 | |
| 5614741 | FLOOD BRIDGET | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5614742 | FLOOD DIANA | 159 WOODLAWN AVE | | | | BUFFALO | NY | 14208 | |
| 5439644 | FLOOD DOUG | 401 UPHAM ST | | | | MELROSE | MA | 02176 | |
| 5614743 | FLOOD ERLANDER | 347 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5614744 | FLOOD FLORENCE | 3848 BURNAGE HALL RD | | | | HARRISBURG | NC | 28075 | |
| 5614745 | FLOOD HELEN | 1835 12TH STREET | | | | GERING | NE | 69341 | |
| 5439646 | FLOOD JENNIFER L | 4301 W WISCONSIN AVE N | | | | APPLETON | WI | 54913-8605 | |
| 5439648 | FLOOD JOHN | 117 OLYMPIC CIR | | | | VACAVILLE | CA | 95687-3305 | |
| 5614746 | FLOOD MICHAEL J | 9320 SCARLET DR SW | | | | COVINTON | GA | 30014 | |
| 5614747 | FLOOD TERRI | 1405 SQUIRREL HILL ROAD | | | | CHARLOTTE | NC | 28213 | |
| 5614748 | FLOOD VANESSA | 511 HAYES AVE | | | | LA JUNTA | CO | 81050 | |
| 5614749 | FLOOD VIRGINA | 22 HIGH STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5614750 | FLOOK WILLIAM | 3152 LORETTA | | | | SR | CA | 95403 | |
| 5614751 | FLOOKE JAROD | 505 LEON SULLIVAN WAY | | | | CHARLESTON | WV | 25301 | |
| 5614752 | FLOOR DISPLAY | 4701 S BROADWAY AVE | | | | TYLER | TX | 75703 | |
| 5416765 | FLOOR ERNEST AND KATHLEEN FLOOR | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5614753 | FLOORE MANDISA K | 25941 BASELINE ST 76 | | | | SAN BERNARDINO | CA | 92345 | |
| 5614754 | FLOORING SPECIALIST | 244 DON KROLL ST | | | | ENID | OK | 73701 | |
| 5614755 | FLOR ACEZES | 1314 SHUFFORD | | | | SAN JUAN | TX | 78577 | |
| 5614756 | FLOR DIAZ | 152 ROLLING ST | | | | SPRINGFIELD | MA | 01109 | |
| 5614757 | FLOR ENRIQUEZ | 959 N SILVER LODE TRAIL | | | | NOGALES | AZ | 85621 | |
| 5614758 | FLOR FLOR | 8680 NORTHWEST 53RD STREE | | | | POMPANO BEACH | FL | 33067 | |
| 5614759 | FLOR LEON | CARR 842 KM 02 BARRIO | | | | SAN JUAN | PR | 00926 | |
| 5614760 | FLOR MORALES | PO BOX 1436 | | | | JUNCOS | PR | 00777 | |
| 5614761 | FLOR MUNOZ | 408 S 21ST ST | | | | RICHMOND | CA | 94804 | |
| 5614762 | FLOR OLIVERAS | 8821 TILDEN AVE | | | | VAN NUYS | CA | 91402 | |
| 5614763 | FLOR ORTEGA | 3491 NW 34 ST | | | | MIAMI | FL | 33142 | |
| 5614764 | FLOR RAMIREZ | PARC CASTILLO A 64 | | | | MAYAGUEZ | PR | 00680 | |
| 5614765 | FLOR RODRIGUEZ | 1932 N 31 E | | | | IDAHO FALLS | ID | 83401 | |
| 5614766 | FLOR SANCHEZ | 19069 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92587 | |
| 5614767 | FLOR SERRANO | 9109 FONDREN RD 208 | | | | HOUSTON | TX | 77074 | |
| 5614768 | FLOR VELOZ | 1076 MARIGOLD DR | | | | PERRIS | CA | 92571 | |
| 5614769 | FLOR YRRIZARRY | 2720 GRAND CONCOUSE BRONX | | | | BRONX | NY | 10458 | |
| 5614770 | FLORA BARRETT | 119 WEST PARKER | | | | WATERLOO | IA | 50703 | |
| 5614771 | FLORA BELL | 5401 WOODCOCK CT | | | | RICHMOND | VA | 23223 | |
| 5614772 | FLORA BENITEZ | 1708 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4847148 | FLORA BETUEL | 30 MARK DR | | | | MANOR | DE | 19720 | |
| 5614773 | FLORA BEY | 2104 PINE STREET | | | | TEXARKANA | TX | 75501 | |
| 5614774 | FLORA CORDERO | 250 ASH STREET APT 4101 | | | | BROWNSVILLE | TX | 78520 | |
| 5614775 | FLORA CORUTHERS | ADA RANDLE | | | | PERRY | MS | 39756 | |
| 5416767 | FLORA CUDIAMAT | 514 IROQUOIS RD | | | | HILLSIDE | IL | 60162 | |
| 5614776 | FLORA ESTHE JACOB | 6350 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404388 | FLORA GRACE | 2675 PROSPERITY AVENUE | | | | | FL | | |
| 5614777 | FLORA J ETHELBAH-JENSEN | 3010 N YELLOWBRICK ROAD | | | | WHITERIVER | AZ | 85941 | |
| 5614778 | FLORA JENSEN | 3010 N YELLOWBRICK RD | | | | WHITERIVER | AZ | 85941 | |
| 5614779 | FLORA JORDAN | 4704 JOHN CONES PLACE | | | | JONESBORO | AR | 72404 | |
| 5439650 | FLORA KEVIN | 1818 DANDRIDGE DR | | | | BARNHART | MO | 63012 | |
| 5614780 | FLORA KLUCEWICZ | 2924 BAYLINER AVE | | | | N LAS VEGAS | NV | 89031 | |
| 5416769 | FLORA LANDRUM AND THE ESTATE OF CHARLES R LANDRUM | BUCK LAW FIRM | 1050 CROWN POINTE PKWY STE 940 | | | ATLANTA | GA | 30338-7711 | |
| 5439652 | FLORA MARIA | 8043 BURGESS LAKE DR | | | | POLAND | OH | 44514 | |
| 5614781 | FLORA MITCHELL | 7325 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5614782 | FLORA NG | 4053 62ND STREET APT2A | | | | WOODSIDE | NY | 11377 | |
| 5614783 | FLORA PETER | 3214 ELLSWORTH ST NE | | | | ROANOKE | VA | 24012 | |
| 5614784 | FLORA ROWELL | 7209W FLORIST AVE | | | | MIL | WI | 53218 | |
| 5614785 | FLORA SHAUNTAY R | 5200 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107 | |
| 5614786 | FLORA SUSTAITA | 4321 HILLCREST DR | | | | WACO | TX | 76707 | |
| 5614787 | FLORA WALKER | 3070 RICE MILL RD APT H3 | | | | MACON | GA | 31206 | |
| 5614788 | FLORA WILLIAMS | 125 WINCHESTER ST 2 | | | | ROCHESTER | NY | 14615 | |
| 5614790 | FLORA-ELIZAB ESTRADA-HERNANDEZ | 2708 W WASHINGTON AVE | | | | MIDLAND | TX | 79601 | |
| 5614791 | FLORANCE OYAVO | 117 SOUTH 4 ST | | | | ALLENTOWN | PA | 18102 | |
| 5614792 | FLORANGEL DERMAN GRADOS | 25826 WESTBOURNE DR | | | | KATY | TX | 77494 | |
| 5614793 | FLORANNA HUNT | 9312 MURRAY | | | | DETROIT | MI | 48205 | |
| 5614794 | FLORCZAK ROSE | 13818 TRILLIUM LN | | | | PLAINFIELD | IL | 60544 | |
| 5614795 | FLORD FRANK J | 1135 CALHOUND DR | | | | WR | GA | 31093 | |
| 5614796 | FLORDELIZ LUNA | 329 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 5614797 | FLORE MALDONADO | 871 AUTUMN ST | | | | PUEBLO | CO | 81006 | |
| 5614798 | FLORE WALSH | PO BOX 231391 | | | | NEW ORLEANS | LA | 70183 | |
| 5614799 | FLOREAN JORGE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00917 | |
| 5614800 | FLORECITA DYSICO | 6254 W CORNELIA | | | | CHICAGO | IL | 60634 | |
| 5614801 | FLOREE SMITH-MILLIKEN | 6433 MOUNTAINEER TRAIL CT | | | | REYNOLDSBURGH | OH | 43068 | |
| 5439654 | FLOREK CHARITY | 1020 KAKALA ST APT 1205 | | | | KAPOLEI | HI | 96707-4547 | |
| 5439656 | FLOREK MARGIE | 225 ELMWOOD DR | | | | HUBBARD | OH | 44425 | |
| 5439658 | FLORENCE AMBER | 416 VANGUARD DR | | | | WHITE SANDS MISSILE RANGE | NM | 88002-1184 | |
| 5439659 | FLORENCE ANNA | PO BOX 133 | | | | CRESTVIEW | FL | 32536-0133 | |
| 5614802 | FLORENCE B SIMMONS | 2897 HWY 118 | | | | GRIFTON | NC | 28530 | |
| 5614803 | FLORENCE BALL | 1022ROST ST A9 | | | | PLAINFIELD | NJ | 07860 | |
| 5614804 | FLORENCE BONAPARTE | 1389 MAGWOOD BRYANT RD | | | | GREEN POND | SC | 29446 | |
| 5614805 | FLORENCE CICILY | P O BOX 163 | | | | BACONTON | GA | 31716 | |
| 5614806 | FLORENCE CLARK | 1310 NW 33RD AVE NONE | | | | LAUDERHILL | FL | 33311 | |
| 5614807 | FLORENCE COLEMAN | EAST 286 SIDNEY AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5416771 | FLORENCE CONLON | 966 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223 | |
| 5614808 | FLORENCE DAVIES | 3211 BIRCHWOOD CT | | | | N BRUNSWICK | NJ | 08902 | |
| 5614809 | FLORENCE DAVIS | 11824 203 ROAD | | | | SAINT ALBANS | NY | 11412 | |
| 5614810 | FLORENCE DUERSON | 9955 NOTTINGHAM AVE APT 1C | | | | CHICAGO RIDGE | IL | 60415 | |
| 5614812 | FLORENCE FITIAL | 10703 17TH AVE S | | | | TACOMA | WA | 98444 | |
| 5614813 | FLORENCE GAINES | 116 DIVISION ST | | | | BASTROP | LA | 71220 | |
| 5614814 | FLORENCE HANDRICH | 3459 WHITE OAK STREET | | | | ZACHARY | LA | 70791 | |
| 5614815 | FLORENCE HARDIMAN | 647 WOODSTREAM ROAD | | | | EFFINGHAM | SC | 29541 | |
| 5614816 | FLORENCE HARDIN | 4460 AIRPORT HWY APT 7 | | | | TOLEDO | OH | 43615 | |
| 5614817 | FLORENCE HAYNES | PO BOX 1648 | | | | LIMA | OH | 45802 | |
| 5614818 | FLORENCE HOLMBOE | 17504 SWEET BRYAR RD | | | | LEWES | DE | 19958 | |
| 5614819 | FLORENCE HOWK | 950 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 5614820 | FLORENCE HUERTA | 5150 PALMER AVE | | | | STOCKTON | CA | 95215 | |
| 5614821 | FLORENCE JACKSON | 5 MEADOWCREST DR | | | | DURHAM | NC | 27703-2571 | |
| 5614822 | FLORENCE JARFOI | 14004 BEILESHIRE WAY | | | | BURTONSVILLE | MD | 20866 | |
| 5614823 | FLORENCE KAYSHELIA | 13 SPRING RUN | | | | OCALA | FL | 34472 | |
| 5614824 | FLORENCE KNAPP | 1909 11TH ST | | | | DES MOINES | IA | 50314 | |
| 5614825 | FLORENCE LOPEZ | 1306 GAGGOS | | | | CORCORAN | CA | 93212 | |
| 5439660 | FLORENCE LORI | 1916 CRANDALL WAY | | | | PARADISE | CA | 95969-6026 | |
| 5614826 | FLORENCE MAES | 849 S UNION BLVD | | | | COLORADO SPRIGNS | CO | 80910 | |
| 5614827 | FLORENCE MALLAY | 82 WHITMARSH ST APT 11 | | | | PROVIDENCE | RI | 02907 | |
| 5614828 | FLORENCE MELLER | 43 FIRST ST | | | | WESTBURY | NY | 11590 | |
| 5614829 | FLORENCE NELSON | 1001 BUENA LOOP RD | | | | ZILLAH | WA | 98953 | |
| 5614830 | FLORENCE NEWMAN | 9945 ELM ST | | | | LANHAM | MD | 20706 | |
| 5416773 | FLORENCE OGUNMUSANMI | 2875 MORALITY DR | | | | COLUMBUS | OH | 43231 | |
| 5614831 | FLORENCE OLORUNFEMI | 258 WILDWOOD STREET | | | | MORGANTOWN | WV | 26505 | |
| 5614832 | FLORENCE PADUA | 1722 HOOIA STREET | | | | PEARL CITY | HI | 96782 | |
| 5614833 | FLORENCE PARIS | 665 COOK DR | | | | SALISBURY | MD | 21801 | |
| 5614834 | FLORENCE PARKER | 8246 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | |
| 5614835 | FLORENCE POWELL | 3564 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5416775 | FLORENCE QUALSETH | 771 MORRO STREET 1 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5614836 | FLORENCE RAPACH | 1363 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5614837 | FLORENCE RODRIGUEZ | 23 COTTONWOOD LN | | | | UNCASVILLE | CT | 06382 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614838 | FLORENCE SELDON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44000 | |
| 5614839 | FLORENCE STEWART | 3354 LOUISE ST | | | | LYNWOOD | CA | 90262 | |
| 5614840 | FLORENCE STODDARD | 4021 ILLINOIS AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5416777 | FLORENCE WATER & SEWER | PO BOX 368 | | | | FLORENCE | KY | 41022-0368 | |
| 5614841 | FLORENCE WOHLGEMUTH | 8303 WALERGA RD | | | | ANTELOPE | CA | 95843 | |
| 5614842 | FLORENCIA JULIE M | 405 JESUS T AVILLA | | | | SANTA ROSA | TX | 78593 | |
| 5614843 | FLORENCIA PEREZ | 2504 DAVID LANE | | | | LAREDO | TX | 78046 | |
| 5614844 | FLORENCIA RODRIGUEZ | 4301 LAGUNA VISTA | | | | PHARR | TX | 78577 | |
| 5614845 | FLORENCIANI SONIA | CARR 129 KM1 1 BO CALLEJONES | | | | LARES | PR | 00669 | |
| 5614846 | FLORENCIO DIAZ | 23 CALLE ANTHURIUMAPT-23 | | | | TOA ALTA | PR | 00953 | |
| 5614847 | FLORENCIO M CASTILLO | 5800 EL GORDO RD SE | | | | DEMING NM | NM | 88030 | |
| 5614848 | FLORENCIO SANCHEZ | 10 S FREMONT | | | | JOHNSTOWN | CO | 80543 | |
| 5416779 | FLORENCIO YVONNE | 1243 GARNER AVE APT B | | | | SALINAS | CA | 93905 | |
| 5614849 | FLORENE CRAWFORD | 605 LEANDER ST | | | | SHELBY | NC | 28150 | |
| 5614851 | FLORENTE MARGIE | 1834 S CRENSHAW | | | | VISALIA | CA | 93277 | |
| 5614852 | FLORENTINA ALARCON | 425 GLADYS | | | | EL PASO | TX | 79915 | |
| 5614853 | FLORENTINA RAMIREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 5614854 | FLORENTINO CLEMENTE | CALLE HOTENCIA 65 | | | | SAN JUAN | PR | 00926 | |
| 5614855 | FLORENTINO DAVID C | 101 WINTER WIND LANE | | | | RESTON | VA | 20197 | |
| 5614856 | FLORENTINO GUATEMALA | 7256 PETROL ST APT 17 | | | | PARAMOUNT | CA | 90723 | |
| 5614857 | FLORENTINO J GALEON | 2943 N ALLEN | | | | CHICAGO | IL | 60618 | |
| 5614858 | FLORENTINO ROJAS | 12413 DIPLOMA DR NONE | | | | REISTERSTOWN | MD | 21136 | |
| 5439661 | FLORENTINO SUSANO | 19009 S LAUREL PARK RD SPC 322 | | | | COMPTON | CA | 90220-6057 | |
| 5439663 | FLORENTINO TINO | 430 E VINE AVE APT B | | | | MESA | AZ | 85204-7544 | |
| 5614859 | FLORES ABIGAIL | HC 01 BOX 7844 | | | | LUQUILLO | PR | 00773 | |
| 5614860 | FLORES ADELA | 903 15TH ST SE | | | | RUSKIN | FL | 33570 | |
| 5614861 | FLORES AGOSTO JANISSE | CAMINO PEPE TORRES SECTOR SAMARA HILLS | | | | BAYAMON | PR | 00956 | |
| 5614862 | FLORES AISHA | 40 LEANDER ST | | | | PRIVIDENCE | RI | 02909 | |
| 5439664 | FLORES ALBA | 10 SNIFFEN ST FL 1 | | | | NORWALK | CT | 06851-6129 | |
| 5439665 | FLORES ALBERTO | 416 S BIRCH ST APT 7 | | | | SANTA ANA | CA | 92701-5691 | |
| 5614863 | FLORES ALBERTO G | 113 7TH AVE | | | | GADSDEN | AL | 35903 | |
| 5614864 | FLORES ALEJANDRO | ST HELENS AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5614865 | FLORES ALEXANDRA | PO BOX 1105 | | | | JAL | NM | 88252 | |
| 5439666 | FLORES ALFRED | 5925 PRAIRIE RD | | | | VON ORMY | TX | 78073 | |
| 5614866 | FLORES ALICIA | 1735 SW 8 ST | | | | MIAMI | FL | 33125 | |
| 5614867 | FLORES ALICIA E | 923 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 5614868 | FLORES ALMA | 1501 LOMALAND 101 | | | | EL PASO | TX | 79935 | |
| 5614869 | FLORES AMANDA | 1171 WEST BAKER STREET | | | | LARAMIE | WY | 82072 | |
| 5614870 | FLORES AMARILYS | BARRIADA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5614871 | FLORES AMMALYA | 344 SE DAVIES ST | | | | TOPEKA | KS | 66616 | |
| 5439667 | FLORES AMY | 817 E MADISON AVE APT 2 | | | | HARLINGEN | TX | 78550-5624 | |
| 5614872 | FLORES ANA | 1889 EAST NINTH ST | | | | STOCKTON | CA | 95206 | |
| 5614873 | FLORES ANDREA | 1421 E PETALUMA LN | | | | TUCSON | AZ | 85756 | |
| 5614874 | FLORES ANDREW | 5103 BRADLEY ROAD | | | | SOMIS | CA | 93066 | |
| 5614875 | FLORES ANGEL | MONTESOL CALLE OLIVO 23 | | | | CABO ROJO | PR | 00623 | |
| 5404711 | FLORES ANGEL L TAPIA | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 5614876 | FLORES ANGELINA | 6408 63RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5439669 | FLORES ANNA | 2211 HAZYKNOLL LN | | | | HOUSTON | TX | 77067-3372 | |
| 5614877 | FLORES ANNETTE S | 935 LAUREL ST | | | | LC | NM | 88001 | |
| 5614878 | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | |
| 5439671 | FLORES ANTONIA | 1014 N CHURCH ST | | | | MCKINNEY | TX | 75069 | |
| 5439673 | FLORES ANTONIO | 780 W WILSON ST | | | | POMONA | CA | 91768-2943 | |
| 5614879 | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5439675 | FLORES APRIL | 2490 PROSPECT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5614880 | FLORES ARACELLY | 5383 RUSSO DR | | | | MORGAN HILL | CA | 95037 | |
| 5614881 | FLORES ARCENIA | 2560 COTTAGE ST | | | | LOMA LINDA | CA | 92354 | |
| 5614882 | FLORES ARMANDO E | 338 ARVIN CIR | | | | EL PASO | TX | 79907 | |
| 5614883 | FLORES ASHLEY | 333 DAYTON HERZOG | | | | STOCKTON | CA | 95206 | |
| 5614884 | FLORES AURELIA | 5513 N TRAYMORE AVE | | | | COVINA | CA | 91722 | |
| 5614885 | FLORES AURORA | 3131 WEBB CHAPEL EXT | | | | DALLAS | TX | 75220 | |
| 5614886 | FLORES AXEL | 202 AUBURN ST | | | | MANCHESTER | NH | 03104 | |
| 5439677 | FLORES BENITO | A108 CALLE VILLA ALMENDRO | | | | TOA BAJA | PR | 00949-4486 | |
| 5439679 | FLORES BERTA | 4414 OAKSIDE DR | | | | HOUSTON | TX | 77053-1329 | |
| 5614887 | FLORES BETHZAIDA | 9 MAY ST | | | | WORCESTER | MA | 01610 | |
| 5614888 | FLORES BETTY | URB LA SALAMANCA MADRID 110 | | | | SAN GERMAN | PR | 00683 | |
| 5614889 | FLORES BIANCA | 5610 MORNINGSIDE CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5614890 | FLORES BLANCA | 11583 HART ST APT 4 | | | | N HOLLYWOOD | CA | 91605 | |
| 5614891 | FLORES BRITTNEY S | 105 CARTHAGE DR | | | | EASLEY | SC | 29640 | |
| 5614892 | FLORES CALIXTRO | 29 S 26TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5614893 | FLORES CARIN | 8264 TELEGRAPH RD APT F | | | | DOWNEY | CA | 90240 | |
| 5614894 | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439681 | FLORES CARLOS | 405 N MOORLAND RD | | | | MILWAUKEE | WI | 53215 | |
| 5614896 | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | |
| 5439683 | FLORES CARMEN | 1857 W SAUVIGNON DR | | | | TUCSON | AZ | 85746 | |
| 5614897 | FLORES CARMEN L | PO BOX 6092 | | | | CAGUAS | PR | 00726 | |
| 5614898 | FLORES CAROL M | 22241 MISQUALLI RD | | | | APPLE VALLEY | CA | 92308 | |
| 5614899 | FLORES CATHY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30161 | |
| 5614900 | FLORES CELIA P | 281 RISTRA | | | | BERINO | NM | 88024 | |
| 5614901 | FLORES CESAR | 2109 GREG LN | | | | ARVIN | CA | 93203 | |
| 5614902 | FLORES CESAR R | 240 QUINTARD ST APT 60 | | | | CHULA VISTA | CA | 91911 | |
| 5439687 | FLORES CHARLES | 4527 PIMLICO PL | | | | DAYTON | OH | 45424-3792 | |
| 5614903 | FLORES CHERYL A | 7100 CONSTITUTION | | | | ALB | NM | 87110 | |
| 5614904 | FLORES CHRIS | 10425 E 31ST AVE 110 | | | | DENEVER | CO | 80230 | |
| 5614905 | FLORES CHRISTIAN | COND BELLO HORIZONTE APT | | | | RIO PIEDRAS | PR | 00924 | |
| 5614906 | FLORES CHRISTINA | 371 LAXTON ROAD APT 2 | | | | LYNCHBURG | VA | 24502 | |
| 5614907 | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | |
| 5439689 | FLORES CINDY | 3623 NW 23RD CT | | | | MIAMI | FL | 98404 | |
| 5439691 | FLORES CIOMARA | 30495 BOGART PL | | | | TEMECULA | CA | 92591-7319 | |
| 5614908 | FLORES CLEANING SERVICE | 7201 CLARIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5614909 | FLORES CONSUELO | 9020 ALLENTOWBN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5614910 | FLORES CORINE | 68155 ALVA CT | | | | CATHEDRAL CITY | CA | 92234 | |
| 5614911 | FLORES CRISTIAN | URB VALLES DE ARROYO 26 | | | | ARROYO | PR | 00714 | |
| 5439693 | FLORES CRISTINA | 1964 GRAND CONCOURSE | | | | BRONX | NY | 10457-4006 | |
| 5614912 | FLORES CRYSTAL | 3901 EDGAR PARK APT7 | | | | EL PASO | TX | 79924 | |
| 5439695 | FLORES DAISY | 2642 SANTA ANNA DR | | | | GRAND PRAIRIE | TX | 75052-5235 | |
| 5439697 | FLORES DALWIN | PO BOX 1063 | | | | AGUAS BUENAS | PR | 00703 | |
| 5439699 | FLORES DANIEL | 2193 MINATRE RD | | | | INEZ | TX | 77968 | |
| 5614913 | FLORES DANIELLE | 185 S LAWSON LANE | | | | KILLEEN | TX | 76542 | |
| 5614914 | FLORES DANNETTE | 711 KAM AVE | | | | KAHULUI | HI | 96732 | |
| 5614915 | FLORES DARLENE | EDIFICIO 3 APT 13 LOS ROSALES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5614916 | FLORES DASHIRA M | HC 01 BOX 5242 | | | | BARRANQUITAS | PR | 00794 | |
| 5439701 | FLORES DAVID | 1723 W MERCURY WAY MARICOPA013 | | | | CHANDLER | AZ | | |
| 5614917 | FLORES DAVID J | 22505 NEW COMBES HWY | | | | HARLINGEN | TX | 78550 | |
| 5614918 | FLORES DAYSI | APART669 | | | | GUAYNABO | PR | 00926 | |
| 5614919 | FLORES DELGADO A | HC-04 BOX 44374 MSC 1222 CAGUAS PUERTO RICO 00727-9606 | | | | CAGUAS | PR | 00725 | |
| 5614920 | FLORES DELORES | 744 BAYOU TO BAYOU | | | | NEW IBERIA | LA | 70560 | |
| 5614921 | FLORES DESIRE | 30 DICKSON AVENUE | | | | NORTH PROVIDENC | RI | 02904 | |
| 5439702 | FLORES DESTINY | 815 N CAROLINA AVE | | | | MASON CITY | IA | 50401-2431 | |
| 5416781 | FLORES DIANA | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | |
| 5439703 | FLORES DIANA | 534 S STATE HIGHWAY 359 | | | | MATHIS | TX | 78368 | |
| 5614922 | FLORES DIANE M | 239-2 LINDAVISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5614923 | FLORES DIONICIO A | 116 LAWS LN | | | | STATESVILLE NC | NC | 28625 | |
| 5614924 | FLORES DOLORES | 1116 GARDENIA AVE | | | | LONG BEACH | CA | 90813 | |
| 5614925 | FLORES DULCE | 2521 PARKWAY DR | | | | EL MONTE | CA | 91732 | |
| 5614926 | FLORES EDGAR | 4104 CR LANE | | | | EVANS | CO | 80620 | |
| 5614927 | FLORES EDITH | 735 S 11TH AVE | | | | HANFORD | CA | 93230 | |
| 5614928 | FLORES EDITH F | 14351 SPRIGTIME LN | | | | MO | MO | 63033 | |
| 5614929 | FLORES ELBA | 52 SARATOGA ST2 | | | | EAST BOSTON | MA | 02128 | |
| 5614930 | FLORES ELENA | 305 EAST 19TH STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 5614932 | FLORES ELIAZER | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5614933 | FLORES ELIZABETH | 368 JAMES WAY APT G | | | | MARION | OH | 43302 | |
| 5614934 | FLORES ELSA | 426 ROSLAND DR | | | | KISSIMMEE | FL | 34741 | |
| 5614935 | FLORES EMA | 5656 CLARA ST | | | | BELL GARDENS | CA | 90201 | |
| 5614936 | FLORES EPIPHANY | 2323 E VAN BUREN ST 100 | | | | PHX | AZ | 85006 | |
| 5614937 | FLORES ERESTINA | 27 ELM ST | | | | MANCHESTER | NH | 03101 | |
| 5439705 | FLORES ERIC | 29 RANDIA DR | | | | ORLANDO | FL | 32807-5049 | |
| 5614938 | FLORES ERIK | 10107 JADEMONT LN | | | | HOUSTON | TX | 77070 | |
| 5614939 | FLORES ESMERALDA | 4219 BYRD AVENUE | | | | RACINE | WI | 53405 | |
| 5614940 | FLORES ESTEBAN | HC 03 BOX 100406 | | | | COMERIO | PR | 00782 | |
| 5614941 | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5439707 | FLORES ESTHER | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5614942 | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | |
| 5439709 | FLORES EVA | 951 FLAGSTONE DR | | | | DYER | IN | 46311 | |
| 5614943 | FLORES EVELYN | 1914 SPRING GARDEN ST | | | | LHC | AZ | 86403 | |
| 5614944 | FLORES FATIMA | 169 PERAL STREET | | | | CHULA VISTA | CA | 91915 | |
| 5439711 | FLORES FEDERICO | 6038 VERDUN LOOP APT C | | | | COLORADO SPRINGS | CO | 80902-2372 | |
| 5614945 | FLORES FELIPE | 3148 BOULD ST | | | | LOS ANGELES | CA | 90063 | |
| 5614946 | FLORES FELIS | 1319 HUME DR | | | | SANGER | CA | 93657 | |
| 5439713 | FLORES FELIX | 8919 BRABURN ST | | | | SAN ANTONIO | TX | 78221-3316 | |
| 5614947 | FLORES FERNANDO | CALLE 33 2A 23 MATROPOLI | | | | CAROLINA | PR | 00987 | |
| 5614948 | FLORES FERNANDO M | CALLE 5 J1 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5614949 | FLORES FLORES | 240E GEORGE | | | | BENSENVILLE | IL | 60106 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1603 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5614950 | FLORES FRANCISCO | 525 LINCOLN AVE | | | | ELGIN | IL | 60120 | |
| 5614951 | FLORES FRANCISCO L | 5437 TANEY AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5439715 | FLORES GABRIEL | 6909 N 8TH ST APT 3 | | | | MCALLEN | TX | 78504-1671 | |
| 5614952 | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | |
| 5439717 | FLORES GABRIELA | 1435 HAWTHORNE AVENUE | | | | SMYRNA | GA | 30080 | |
| 5439719 | FLORES GABRIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | 92506-4296 | |
| 5614953 | FLORES GLENDA | RESIDENCIAL LA MACETA ED 9APT2 | | | | ARECIBO | PR | 00612 | |
| 5439721 | FLORES GRABIELLA | 3249 RONALD ST | | | | RIVERSIDE | CA | 92506-4296 | |
| 5439723 | FLORES GUADALUPE | 420 N MICHIGAN AVE APT B | | | | SAGINAW | MI | 48602-4362 | |
| 5614954 | FLORES HELEN | PO BOX 75 | | | | GRASS VALLEY | OR | 97029 | |
| 5614955 | FLORES HERMINIA | 1109 W SCCHABAUER | | | | HOBBS | NM | 88240 | |
| 5614956 | FLORES HILDA | 11580 PAWLEY AVE | | | | BONITA SPRINGS | FL | 34135 | |
| 5614957 | FLORES HORTENSIA | PO BOX 102 | | | | CROWLEY | CO | 81033 | |
| 5614958 | FLORES HUGO | 11826 FLORENCE AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5439725 | FLORES IDA | 1417 FRIO ST | | | | CORPUS CHRISTI | TX | 78417-2818 | |
| 5614959 | FLORES IGNASIO | 199 MARIETTA AVE | | | | PASSAIC | NJ | 07055 | |
| 5614960 | FLORES IRMA | 81 CAMILLE APT 15 | | | | EL PASO | TX | 79912 | |
| 5614961 | FLORES ISABEL | 184 TYLER ST | | | | TWIN FALLS | ID | 83301 | |
| 5439727 | FLORES ISMAEL | 111 N TECATE DR | | | | MISSION | TX | 78572-6721 | |
| 5614962 | FLORES ISOLDA | 9135 SW 125TH AVE APT 109 P | | | | MIAMI | FL | 33186 | |
| 5439730 | FLORES ISRAEL | 2545 N 40TH DR | | | | PHOENIX | AZ | 85009-1258 | |
| 5614963 | FLORES JACKELIN | RR11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 5439732 | FLORES JAMES | 903 W AMBER ST | | | | SAN ANTONIO | TX | 78221-2606 | |
| 5614964 | FLORES JANE | HC 70 BOX 30409 | | | | SAN LORENZO | PR | 00075 | |
| 5614965 | FLORES JANIE | 212 SAM HOUSTON DR APT 10 | | | | VICTORIA | TX | 77901 | |
| 5614967 | FLORES JASMINE | 124 UNIT A N 14TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5614968 | FLORES JAVIER | AV AGUSTIN RAMOS CARRERO 10 | | | | ISABELA | PR | 00622 | |
| 5614969 | FLORES JEANETTE | 302 GLASGOW DR GLASGOW TRL COU | | | | NEWARK | DE | 19702 | |
| 5439734 | FLORES JENNIE | 510 W DUSTMAN RD APT 32 | | | | BLUFFTON | IN | 46714 | |
| 5614970 | FLORES JERRY | SECTOR LUIS CARLO BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5614971 | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5439736 | FLORES JESSICA | 303 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5614972 | FLORES JESSICA M | 4319 AVENIDA CHOISE 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5614973 | FLORES JESUS | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5416783 | FLORES JESUS V | 336 E DURIAN AVE | | | | COALINGA | CA | 93210 | |
| 5614974 | FLORES JEVELIN | 7203 PROCOPIO CIR | | | | COLUMBIA | MD | 21046 | |
| 5439738 | FLORES JOE | 10906 BENDING DR | | | | SAN ANTONIO | TX | 78224-2905 | |
| 5614975 | FLORES JOHANNA | 8 NE 14TH AVE | | | | POMPANO BEACH | FL | 33060 | |
| 5439740 | FLORES JOHNATHAN | 531 S PAPA AVE | | | | KAHULUI | HI | 96732-1731 | |
| 5614976 | FLORES JOHNNY | UR8MASSO CALLE D NUM63 | | | | SANLORENZO | PR | 00754 | |
| 5614977 | FLORES JORGE H | 8901 BARNETT ST | | | | MANASSAS | VA | 20110 | |
| 5614978 | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | |
| 5439742 | FLORES JOSE | 13100 PANDORA DR APT 166 | | | | DALLAS | TX | 75238 | |
| 5614979 | FLORES JOSE Y | BO TOMAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 5416785 | FLORES JOSHUA | 950 CONCORD ST NE APT 2 | | | | SALEM | OR | 97301-3050 | |
| 5614980 | FLORES JOYCE | 97 MAGNOLIA DR | | | | CONYERS | GA | 30012 | |
| 5614981 | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | |
| 5439748 | FLORES JUAN | 8 PRICE ROAD | | | | AUGUSTA | NJ | 07822 | |
| 5614982 | FLORES JUAN C | 1017 W BISHOP ST APT B | | | | SANTA ANA | CA | 92703 | |
| 5614983 | FLORES JUAN R | 8004 CHANUTE PL APT 4 | | | | FALLS CHURCH | VA | 22042 | |
| 5614984 | FLORES JUANITA | 123 MCCORD AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5614985 | FLORES JUDY | 536 CHATEAU DR | | | | SAN JOSE | CA | 95111 | |
| 5614986 | FLORES JULIA | 8250 SW 149 CT APT 104 | | | | MIAMI | FL | 33193 | |
| 5614987 | FLORES JUMARIE | PO BOX 1945 | | | | CAGUAS | PR | 00726 | |
| 5614988 | FLORES KARLA | 2027 NW 1 ST | | | | MIAMI | FL | 33125 | |
| 5614989 | FLORES KARMEN | 6865 MEADOWBROOK DR | | | | CLEARLAKE | CA | 95422 | |
| 5614990 | FLORES KATHIRIA | PO BOX 1295 | | | | SAINT JUST | PR | 00978 | |
| 5614991 | FLORES KATHLEEN | 7310 ROKEBY DR | | | | MANASSAS | VA | 20111 | |
| 5439754 | FLORES KATHY | 843 BLUE ASTOR DR | | | | SAN ANTONIO | TX | 78245-1269 | |
| 5614992 | FLORES KIMBERLY | 97 LEISURE VIEW DR | | | | EAST FLAT ROCK | NC | 28726 | |
| 5614993 | FLORES KRISTA J | 7122 E BELLINGHAM DR | | | | TUCSON | AZ | 85730 | |
| 5614994 | FLORES LANEY | 4926 E 24TH | | | | KANSAS CITY | MO | 64127 | |
| 5439756 | FLORES LAURA | 1565 PARK ST APT 1 | | | | PEEKSKILL | NY | 10566 | |
| 5439758 | FLORES LEANDRO | 138 UNION RD UNIT 6 | | | | SPRING VALLEY | NY | 10977 | |
| 5614995 | FLORES LESDIANA | 4059 S RICHMOND | | | | CHICAGO | IL | 60632 | |
| 5439760 | FLORES LESLIE | 4861-2 THORNE COURT | | | | FORT HOOD | TX | 76544 | |
| 5614996 | FLORES LILIBETH | URB VILLA BOSQUES 156 | | | | CIDRA | PR | 00739 | |
| 5614997 | FLORES LILY | 3938 W MONTEBELLO AVE | | | | PHOENIX | AZ | 85019 | |
| 5439762 | FLORES LINDA | 340 SPENSETH DR | | | | MONTGOMERY | AL | 36109-4935 | |
| 5614998 | FLORES LISBET | POBOX 970 | | | | TOA BAJA | PR | 00952 | |
| 5614999 | FLORES LIZA | 360 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 5439764 | FLORES LIZETTE | 520 GULF BANK RD TRLR 105 | | | | HOUSTON | TX | 77037-2443 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1604 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615000 | FLORES LORENA | 1200 COUNTY LINE RD APT 109 | | | | DELANO | CA | 93215 | |
| 5439766 | FLORES LORENZO | 8833 CLEARVIEW DR # COOK031 | | | | ORLAND PARK | IL | 60462-2775 | |
| 5615001 | FLORES LOURDES | LOURDES | | | | EL CAJON | CA | 92021 | |
| 5615002 | FLORES LUCIA | 1377 N G ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5615003 | FLORES LUCINDA | 358 CHELMSFORD CT | | | | KISS | FL | 34758 | |
| 5615004 | FLORES LUELLE | 3171 HWY 146 SOUTH | | | | LIVINGSTON | TX | 77351 | |
| 5615005 | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | |
| 5439768 | FLORES LUIS | 3625 S 58TH CT | | | | CICERO | IL | 60804 | |
| 5615007 | FLORES LYSBETH | 895 BRIDGETON PIKE SEWELL | | | | SEWELL | NJ | 08080 | |
| 5615008 | FLORES MADELYN | 2588 STONYBROOK AVE | | | | MERCED | CA | 95348 | |
| 5615009 | FLORES MAGGIE | 5113 HAINES AVE NE | | | | ALBUQUEQUE | NM | 87110 | |
| 5615010 | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | |
| 5416787 | FLORES MAIRA | 359 MARILYN | | | | FARMERSVILLE | CA | 93223 | |
| 5615011 | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | |
| 5439770 | FLORES MANUEL | 15327 HERCULES | | | | HESPERIA | CA | 92345 | |
| 5439728 | FLORES MARCOS | 4401 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632-3529 | |
| 5615012 | FLORES MARGARET | 8223 SW 107 AVE | | | | MIAMI | FL | 33173 | |
| 5439772 | FLORES MARGARIE | HC 50 BOX 22430 | | | | SAN LORENZO | PR | 00754 | |
| 5615013 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | |
| 5439774 | FLORES MARIA | 908 RANDALL ST | | | | BELOIT | WI | 53511 | |
| 5439778 | FLORES MARIA D | 9980 GENIE DR EL PASO141 | | | | EL PASO | TX | | |
| 5615014 | FLORES MARIA L | 1643 E 30TH ST APT B | | | | LORAIN | OH | 44055 | |
| 5615015 | FLORES MARIBEL | 845 WATSON LANE SP 50 | | | | LAS CRUCES | NM | 88005 | |
| 5615016 | FLORES MARILYN | 67 SANFORD ST | | | | EAST HAVEN | CT | 06512 | |
| 5615017 | FLORES MARIO | 1615 N J ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5615018 | FLORES MARISOL | 896 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5439780 | FLORES MARITZA | 164 CUMBERLAND SUFFOLK103 | | | | MASTIC | NY | 11950 | |
| 5615019 | FLORES MARTHA | 2190 GREGG LN | | | | BAKERSFIELD | CA | 93311 | |
| 5439782 | FLORES MARTIN | 401 ESTELLA DR | | | | MESA | WA | 99343 | |
| 5439784 | FLORES MARY | 53 WALKER ST | | | | QUINCY | MA | 02171-1925 | |
| 5615020 | FLORES MARY | 53 WALKER STREET N | | | | QUINCY | MA | 02171 | |
| 5615021 | FLORES MASON | 432 ST LOUIS AVE | | | | LOVELAND | CO | 80537 | |
| 5439786 | FLORES MATTHEW | 114 OLIVER AVE | | | | SAVANNAH | GA | 31405-7102 | |
| 5615022 | FLORES MAYRA P | 1488 14TH ST | | | | IMPERIAL BCH | CA | 91932 | |
| 5615023 | FLORES MELINA | PO BOX 1552 | | | | SABANA GRANDE | PR | 00637 | |
| 5615024 | FLORES MELISSA | 108 N DOMINO DR | | | | RUSKIN | FL | 33570 | |
| 5416789 | FLORES MELISSA N | 128W 127TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5615025 | FLORES MELITZA | 4182 HARBOR DRIVE | | | | PALMYRA | NJ | 08065 | |
| 5615026 | FLORES MICHELE | PO BOX 1874 | | | | CAYEY | PR | 00737 | |
| 5615027 | FLORES MICHELLE | 19 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5615028 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | |
| 5439788 | FLORES MIGUEL | HC 3 BOX 40218 | | | | CAGUAS | PR | 00725 | |
| 5615029 | FLORES MIGUELANGEL | EDAIST ST 2535 | | | | SAN LUIS | AZ | 85349 | |
| 5439791 | FLORES MIKA | 5556 VENTURA STREET TARRANT439 | | | | KELLER | TX | | |
| 5615030 | FLORES MIRANDA | 408 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 5439793 | FLORES MIRIAM | 21 CALLE BETANCES 1 | | | | SABANA GRANDE | PR | 00637 | |
| 5439795 | FLORES MIRNA | 5643 W CORONADO RD | | | | PHOENIX | AZ | 85035-4922 | |
| 5615031 | FLORES N | 1107 PATTERSON AVE | | | | CORCORAN | CA | 93212 | |
| 5439797 | FLORES NANCY | 505 N 2ND AVE | | | | MAYWOOD | IL | 60153-1109 | |
| 5615032 | FLORES NELLY | LOMAS DE SANTA MARTA 51 | | | | SAN GERMAN | PR | 00683 | |
| 5615033 | FLORES NELSON | BOX 6005 | | | | FAJARDO | PR | 00738 | |
| 5615034 | FLORES NICHOLAS | 131 SUNSET | | | | KINGSBURG | CA | 93631 | |
| 5615035 | FLORES NICOLAS | 438 CIRCLE L FARM RD | | | | HENDERSONVL | NC | 28792 | |
| 5439799 | FLORES NIDIA | 245 VISTA BONITA ST | | | | EL PASO | TX | 79912-2155 | |
| 5615036 | FLORES NOEL | 7B ESTATE RATTAN | | | | CSTED | VI | 00820 | |
| 5439801 | FLORES NOELIA | PO BOX 5932 | | | | CAGUAS | PR | 00726-5932 | |
| 5615037 | FLORES NOELLA | 1554A SOUTH LAYTON BLV | | | | MILWAUKEE | WI | 53215 | |
| 5615038 | FLORES NORA | 6600 MENAUL BLVD N E | | | | ALBUQUERQUE | NM | 87109 | |
| 5615039 | FLORES NORMA | DAVINCI APT 404 | | | | SAN JUAN | PR | 00915 | |
| 5615040 | FLORES OMAX | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 5615041 | FLORES OMAYRA | BO REAL | | | | PATILLAS | PR | 00723 | |
| 5615042 | FLORES ORTENCIA | 711 N WESTRIDGE | | | | WICHITA | KS | 67203 | |
| 5615043 | FLORES OSCAR R | 4506 COMMONS DR | | | | ANNAMDALE | VA | 20003 | |
| 5615044 | FLORES PALMIRA M | 1048 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085 | |
| 5615045 | FLORES PALMIRA M | 245 PINE CONE PARK | | | | PERHAM | MN | 56573 | |
| 5615046 | FLORES PAUL | 506 AVE B | | | | LEVELLAND | TX | 79336 | |
| 5615047 | FLORES PAULETTE | 200 CHEROKEE DR | | | | CALHOUN | GA | 30701 | |
| 5615048 | FLORES PAULINE | 343 S BEDFORD RD 3 | | | | ORANGE | CA | 92868 | |
| 5615049 | FLORES PEARL | 8011 W CATALINA DR | | | | PHOENIX | AZ | 85033 | |
| 5615050 | FLORES PEDRO | 6408 ELLIOTT PL | | | | HYATTSVILLE | MD | 20783 | |
| 5615051 | FLORES PENNY | 2254 PEPPERFERRY RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5615052 | FLORES RACHEL | 1010 POLK | | | | VICTORIA | TX | 77901 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615053 | FLORES RALPH | 11008 HOLIDAY | | | | JACKSON | SC | 29831 | |
| 5615054 | FLORES RAMIRO | 1016 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5615055 | FLORES RAMON | HC 02 BOX 9684 | | | | HORMIGUEROS | PR | 00660 | |
| 5615056 | FLORES RAMONA | 624 E 51ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5615057 | FLORES RAMONA | 3670 MCCALL AVE | | | | SELMA | CA | 93662 | |
| 5615058 | FLORES RAY | 1711 CORONADO AVE | | | | FORT PIERCE | FL | 34982 | |
| 5615059 | FLORES RENE | URB VILLA DEL CARMEN C2 AB-6 | | | | GURABO | PR | 00778 | |
| 5439803 | FLORES RICARDO | 2102 MONTERREY ST | | | | HIDALGO | TX | 78557 | |
| 5615060 | FLORES RICHARD | 12129 ROBERT RIVERA | | | | EL PASO | TX | 79936 | |
| 5615061 | FLORES RIGOBERTO | 421 1-3 HILBORN ST | | | | LODI | CA | 95240 | |
| 5615062 | FLORES RITA E | PO BOX 3603 | | | | INGLEWOOD | CA | 90304 | |
| 5615063 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | |
| 5439806 | FLORES ROBERT | 21 LINCOLN PL | | | | GLEN COVE | NY | 11542 | |
| 5615064 | FLORES ROBERTO | URB EL ARRENDADO A-34 | | | | SABANA GRANDE | PR | 00637 | |
| 5439808 | FLORES ROGELIO | 3260 HILLED KNL HALL139 | | | | GAINESVILLE | GA | | |
| 5615065 | FLORES ROGELIO L | 3532 35TH ST | | | | OMAHA | NE | 68114 | |
| 5615066 | FLORES ROSA | 424 E MORTON ST | | | | DENISON | TX | 75021 | |
| 5615067 | FLORES ROSE | 2612 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53215 | |
| 5615068 | FLORES ROSEANNA E | 16410 EL CENTRO ST | | | | HESPERIA | CA | 92345 | |
| 5615069 | FLORES ROSEMARY | 1224 AVENT | | | | CLINTON | OK | 73601 | |
| 5615070 | FLORES ROSIE | 18414 COLLINS ST | | | | TARZANA | CA | 91356 | |
| 5615071 | FLORES RUBANN | 2171 N HAMPTON RD | | | | BOISE | ID | 83704 | |
| 5615072 | FLORES RUBEN | 4310 N 71 ST DR | | | | PHOENIX | AZ | 85033 | |
| 5615073 | FLORES RUDY | 32145 VIA CESARIO | | | | TEMECULA | CA | 92592 | |
| 5615074 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | |
| 5439810 | FLORES RUTH | 3623 ROSEMEAD AVE | | | | LOS ANGELES | CA | 90032 | |
| 5615075 | FLORES SAMUEL | 1113WJACKSON | | | | LOVINGTON | NM | 88260 | |
| 5615076 | FLORES SAN J | 2001 BRISTOL RD | | | | LAREDO | TX | 78045 | |
| 5615077 | FLORES SANDRA | 2204 IRELAND DR | | | | FAY | NC | 28306 | |
| 5615078 | FLORES SANDY | 604 N C ST | | | | IMPERIAL | CA | 92251 | |
| 5615079 | FLORES SANTISHA | 120 STANWOOD STREET | | | | PROVIDENCE | RI | 02903 | |
| 5615080 | FLORES SARA | 4718 W 166TH ST | | | | LAWNDALE | CA | 90260 | |
| 5615081 | FLORES SASHA | 13533 FOX POINT RD | | | | VICTORVILLE | CA | 92392 | |
| 5615082 | FLORES SHEYLA | APT 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615083 | FLORES SILVIA D | 1027 SW 29 CT | | | | MIAMI | FL | 33135 | |
| 5615084 | FLORES SOCORRO | 11013 WIZARD WAY APT | | | | ORLANDO | FL | 32836 | |
| 5615085 | FLORES SONIA | 415 5TH COLARIDO AVE | | | | FRUITLAND | ID | 83619 | |
| 5615086 | FLORES STEPHAINE | 3980 ORLOFF AVE APT 9D | | | | BRONX | NY | 10463 | |
| 5615087 | FLORES STEPHANIE | 2438 S SIEGA AVE | | | | FRESNO | CA | 93725 | |
| 5615088 | FLORES STEVE | 8142 LOCUST DR | | | | LITTLETON | CO | 80125 | |
| 5439812 | FLORES SUELLEN | 3707 KARLIE WAY | | | | DALLAS | TX | 75236-4240 | |
| 5615089 | FLORES SUSAN | 6 ARMUCHEE TRL NE NONE | | | | ROME | GA | 30165 | |
| 5615090 | FLORES SUSANA | HC-01 BOX 7346 | | | | GURABO | PR | 00778 | |
| 5615091 | FLORES SYLVIA | BO MINILLAS CARR 831 KM | | | | BAYAMON | PR | 00956 | |
| 5615092 | FLORES TANIA | 3630 OWENS AVE | | | | LAS VEGAS | NV | 89110 | |
| 5615093 | FLORES TERESA | 6225 SARATOGA BLVD | | | | CORPUS | TX | 78414 | |
| 5615094 | FLORES TERESA L | 14602 CINDERWOOD CT | | | | HOUSTON | TX | 77015 | |
| 5615095 | FLORES TERESA M | 2801 RIO BRAVO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5615096 | FLORES THERESA | 14875 ROSEMARY DR | | | | VICTORVILLE | CA | 92394 | |
| 5439814 | FLORES THOMAS JR | 1016 JOSEPHINE ST APT A | | | | CORPUS CHRISTI | TX | 78401-1702 | |
| 5615097 | FLORES TINA | 220 S LINGCOL ST APT 220 | | | | WEYAUWEGA | WI | 54983 | |
| 5439816 | FLORES TINO | 5019 101ST ST | | | | CORONA | NY | 11368 | |
| 5439818 | FLORES TINY | 5016 HESS RD | | | | SAGINAW | MI | 48601-6813 | |
| 5615098 | FLORES TITO | 11228 DUNLOP TERRACE | | | | AUSTIN | TX | 78754 | |
| 5439820 | FLORES TONY | 1601 HILLTOP DR | | | | WACO | TX | 76710-1029 | |
| 5615099 | FLORES TONYA | 1703 TAFT AVE 523 | | | | CHEYENNE | WY | 82001 | |
| 5615100 | FLORES VALERIE | 15201 JUPITER ST | | | | WHITTIER | CA | 90603 | |
| 5615101 | FLORES VANESA | 48672 PLAYA DEL AMOR | | | | COACHELLA | CA | 92236 | |
| 5439822 | FLORES VERONICA | 2621 HAWICK RD | | | | EL PASO | TX | 79925-5225 | |
| 5615102 | FLORES VICTOR | HC 44 BOX 13125 | | | | CAYEY | PR | 00736 | |
| 5615103 | FLORES VICTORIA | 109 S 5TH ST | | | | SANFORD | NC | 27330 | |
| 5615104 | FLORES VIRGINA | 2532 FOWLER AVE | | | | OGDEN | UT | 84401 | |
| 5615105 | FLORES VIRTUDES | 5086 SE 102ND PL LOT A6 | | | | BELLEVIEW | FL | 34420 | |
| 5615106 | FLORES VIVIAN | CALLE ROBELS Y 31 JARDINES DE | | | | CATANO | PR | 00962 | |
| 5615107 | FLORES WALTER | 1019 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615108 | FLORES WANDA | URB TURABO GARDENS CALLE 13 Z9 | | | | CAGUAS | PR | 00725 | |
| 5439824 | FLORES WENDY | 3194 SLY PARK RD N | | | | POLLOCK PINES | CA | 95726 | |
| 5615109 | FLORES WENDY J | 7489 TUSCAN LN | | | | FONTANA | CA | 92335 | |
| 5615110 | FLORES WENDY M | 1302 E PARK ST | | | | HOBBS | NM | 88240 | |
| 5615111 | FLORES WESLY | APART 1271 | | | | ARROYO | PR | 00714 | |
| 5615112 | FLORES WILDALIZ | CARR 3 KM 24 5 BO GUZMAN | | | | RIO GRANDE | PR | 00745 | |
| 5615113 | FLORES WILLIE | COND THOMAS VILLE PARK | | | | CAROLINA | PR | 00987 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615114 | FLORES XIOMARA | PASEO AMPARO 2488 2 SECCION LE | | | | TOA BAJA | PR | 00949 | |
| 5615115 | FLORES YAMAIRA | BO 1608 | | | | LAJAS | PR | 00667 | |
| 5615116 | FLORES YISETTE | URB MADRID CALLE 1 A8 | | | | HUMACAO | PR | 00791 | |
| 5615117 | FLORES YOHANNA | 321 WESTSIDE APT B | | | | HOLLISTER | CA | 95023 | |
| 5615118 | FLORES YOLANDA G | APARTADO 2367 | | | | JUNCOS | PR | 00777 | |
| 5439826 | FLORES YULIANA | 561 SHEWSBURY AVE | | | | LAS VEGAS | NV | 89178-2415 | |
| 5615119 | FLORES YULONDA | 200 WATERFORD | | | | FREDERICKTOWN | MO | 63645 | |
| 5615120 | FLORES YVONNE | 709 EL SERENO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5615121 | FLORES ZAVALA KIMBERLY | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5439828 | FLORES ZOILA | 5538 5TH ST NW | | | | WASHINGTON | DC | 20011-6502 | |
| 5615122 | FLORES ZULEMA | 4971 GALINA DR | | | | LAS CRUCES | NM | 88011 | |
| 5615123 | FLORESGONZALES ELIZABETH | HC 04 BOX15216 | | | | CAROLINA | PR | 00987 | |
| 5615124 | FLORESJUAREZ JOSE L | 301 SALOME DRIVE APT A | | | | CLARKESVILLE | GA | 30523 | |
| 5615125 | FLORESRIVERA KEISHA | 902 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5615126 | FLORESROSADO VIMARIE | 134 ORCHARD HILL DR | | | | OXFORD | MA | 01540 | |
| 5439830 | FLORET ANTOINE | 436 MIDDLEWOOD RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5615127 | FLORETTA BLACK | 2722A W GLENDALE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5615128 | FLOREZ AGAPITA | 3405 20TH ST | | | | HIGHLAND | CA | 92346 | |
| 5439832 | FLOREZ CLAUDIA | 151 BRIGHT ST | | | | SAN FRANCISCO | CA | 94132-3109 | |
| 5615129 | FLOREZ CONNIE | 26146 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92879 | |
| 5615130 | FLOREZ CORY | 159 E COUNTRY RIDGE CT AP | | | | HAYDEN LAKE | ID | 83835 | |
| 5439834 | FLOREZ OMAR | 7927 W POMO ST | | | | PHOENIX | AZ | 85043-5530 | |
| 5439836 | FLOREZ PEDRO | 418 PASEO RUISENOR | | | | PONCE | PR | 00780-2445 | |
| 5615131 | FLOREZ PHYLLIS | 715 SOUTH 28TH 211 | | | | BILLINGS | MT | 59101 | |
| 5615132 | FLOREZ ROSA | 7422 E 6TH ST | | | | KC | MO | 64124 | |
| 5615133 | FLOREZ THALJA | 4 NICKERSON ST | | | | PAWTUCKET | RI | 02860 | |
| 5439838 | FLOREZ WANDA | PO BOX 3047 | | | | JUNCOS | PR | 00777 | |
| 5439840 | FLORI ALBERT | 555 LEWIS FARM ROAD KENT003 | | | | GREENE | RI | 02827 | |
| 5439842 | FLORIAM FARLOW | 3612 DORSHIRE CT | | | | PASADENA | MD | 21122-6468 | |
| 5615134 | FLORIAN DANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KY | 40383 | |
| 5404389 | FLORIDA ATLANTIC AIR CONDITIONING AND | REPAIR CORP | 11740 SW 110TH LN | | | MIAMI | FL | 33186 | |
| 4861407 | FLORIDA BULB AND BALLAST INC | 1617 COOLING STREET | | | | MELBOURNE | FL | 32935 | |
| 5416791 | FLORIDA CITY GAS5410 | PO BOX 5410 | | | | CAROL STREAM | IL | 60197-5410 | |
| 5439844 | FLORIDA DAVID | 1221 PETTS RD | | | | FENTON | MI | 48430 | |
| 4782820 | FLORIDA DBPR | P O BOX 6300 | | | | TALLAHASSEE | FL | 32314-6300 | |
| 5615136 | FLORIDA DEPARTMENT OF BUSINESS AND | 2601 BLAIRSTONE RD | | | | TALLAHASSEE | FL | 32399-6563 | |
| 5402743 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 5403213 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 5403270 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 5405095 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 5787483 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0135 | |
| 5787484 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | | | | TALLAHASSEE | FL | 32314-6710 | |
| 5404390 | FLORIDA DEPT OF BUSINESS AND | PROFESSIONAL REGULATION | ATTN REVENUE DEPT | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | |
| 5416793 | FLORIDA DEPT OF EDUCATION | PO BOX 277412 | | | | ATLANTA | GA | 30384-7412 | |
| 5416797 | FLORIDA GOVERNMENTAL UTILITY AUTH - AQ | PO BOX 151225 | | | | CAPE CORAL | FL | 33915-1225 | |
| 5615137 | FLORIDA HAMMOND | 5232 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5615138 | FLORIDA KEYS AQUEDUCT AUTHORITY | 1100 KENNEDY DRIVE | | | | KEY WEST | FL | 33040-4021 | |
| 5615139 | FLORIDA KEYS ELECTRIC COOP ASSOC INC | PO BOX 377 | | | | TAVERNIER | FL | 33070-0377 | |
| 5615140 | FLORIDA LAKE MANAGEMENT INC | 731 DUVAL STATION STE 107-302 | | | | JACKSONVILLE | FL | 32218 | |
| 5615141 | FLORIDA LEISURE COMMUNITIES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5416799 | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | DBA FLORIDA MALL | | | ATLANTA | GA | 30075 | |
| 5615142 | FLORIDA PEDRO | 5016 SOUTH SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 5416801 | FLORIDA PNEUMATIC MANUFACTURIN | 851 Jupiter Park Lane | | | | Jupiter | FL | 33458 | |
| 5416803 | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | | |
| 5615143 | FLORIDA POWER & LIGHT COMPANY FPL | GENERAL MAIL FACILITY | FPL GROUP INC | | | MIAMI | FL | 33188-0001 | |
| 5416805 | FLORIDA PUBLIC UTILITIES2137 | PO BOX 2137 | | | | SALISBURY | MD | 21802-2137 | |
| 5405096 | FLORIDA STATE | 5050 WEST TENNESSEE STREET BLDG K | | | | TALLAHASSEE | FL | 32399-0125 | |
| 5484182 | FLORIDA STATE | 5050 WEST TENNESSEE STREET BLDG K | | | | TALLAHASSEE | FL | 32399-0125 | |
| 5787382 | FLORIDA STATE | 5050 WEST TENNESSEE STREET BLDG K | | | | TALLAHASSEE | FL | 32399-0125 | |
| 5615144 | FLORIDA TIMES UNION | DEPT 1261 P O BOX 121261 | | | | DALLAS | TX | 75312 | |
| 5615145 | FLORIDA TODAY | P O BOX 677592 | | | | DALLAS | TX | 75267 | |
| 5615146 | FLORIDALINDSEY CRYSTALKAY D | 3798 RIDGELAWN AVE | | | | WARREN | OH | 44484 | |
| 5439846 | FLORIDIA JESSICA | 64 LINDA DRIVE FAIRFIELD001 | | | | BRIDGEPORT | CT | | |
| 5615147 | FLORIDO CARLOS | 713 E LAUREL ST | | | | COMPTON | CA | 90221 | |
| 5615149 | FLORINDA O MENDOZA | 2776 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5615151 | FLORINE EDWARDS | PO BOX 104 | | | | HILLISTER | TX | 77624 | |
| 5615152 | FLORINE GARDNER | 18 KINGS AVE | | | | BALTIMORE | MD | 21222 | |
| 5416807 | FLORINE JONES | 13425 SUN VALLEY CIRCLE | | | | VICTORVILLE | CA | 92392 | |
| 5615153 | FLORINE LEE | 2150 NMCCORD RD | | | | TOLEDO | OH | 43615 | |
| 5615154 | FLORINE PUGH | 158 JOSH RD | | | | PELION | SC | 29123 | |
| 5615155 | FLORISELA CAMPOS | 7407 BANISTR PAS | | | | SAN ANTONIO | TX | 78254 | |
| 5615156 | FLORITA FOSTER | 3 WOODVIEW COURT APT D | | | | ALTON | IL | 62002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439848 | FLORIUK ALEJANDRA | 3310 ARROYOS PL | | | | EL PASO | TX | 79936-2553 | |
| 5615157 | FLORJANCIC ANDREW | 13344 SCOTSMORE WAY | | | | HERNDON | VA | 20171 | |
| 5615158 | FLORKEVICZ SUE | 199 MCARTHUR AVE | | | | GARFIELD | NJ | 07026 | |
| 5439850 | FLORKIEWICZ STEVEN | 25437 ALTA LOMA | | | | LAKE FOREST | CA | 92630-7006 | |
| 5615159 | FLORO ROBIN | 1216 W 43RD | | | | N LITTLE ROCK | AR | 72118 | |
| 5615160 | FLOROAIE LIVIU | 205 YOAKUM PKY 1610 | | | | ALEXANDRIA | VA | 23304 | |
| 5615161 | FLORRENE RUTLEDGE | 3511 BARR ST | | | | FORT WAYNE | IN | 46806 | |
| 5615162 | FLORRIE GITTENS | 14508 S WESTERN AVE | | | | POSEN | IL | 60469 | |
| 5615163 | FLORS SUSANA | 576 LEVI CIR | | | | CHATSWORTH | GA | 30705 | |
| 5615164 | FLORY CARLA | 541 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| 5615165 | FLORY DONALD | 10331 HOTEL AVENUE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5439852 | FLORY GAIL | 149 SOPHER ST | | | | E STROUDSBURG | PA | 18301-2209 | |
| 5615166 | FLORY MELISSA | 1812 WEST CLINTON | | | | GOSHEN | IN | 46526 | |
| 5615167 | FLORY MIKKI | 1620 33RD AVE | | | | GULFPORT | MS | 39501 | |
| 5615168 | FLORY PATRICIA | 128 CHRISTOPHER LN NE | | | | LUDOWICI | GA | 31316 | |
| 5615169 | FLORY WILLIAM JR | 608 MONTE VISTA DRIVE | | | | FORT WAYNE | IN | 46814 | |
| 5615171 | FLOSSY BRIM | 911 WOOD ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5615172 | FLOTE FLOTE | 408 REEF ROAD | | | | FAIRFIELD | CT | 06824 | |
| 5615173 | FLOTKOETTERJOHNSON AMANDAPHILL | 1306 WOODBRIDGE DR | | | | NN | VA | 23608 | |
| 5615174 | FLOTO RITA | 14670 SE 86TH TERRACE | | | | SUMMERFIELD | FL | 34491 | |
| 5615175 | FLOTOW STEPHANIE | 4353 RUSTIC TRAIL | | | | HILLSBORO | MO | 63050 | |
| 5615176 | FLOUNARY ESTELLA | 2625 SW 75TH ST APT28 | | | | GAINESVILLE | FL | 32608 | |
| 5615177 | FLOUNCIA MARIA | 206 WILSHIRE DRIVE | | | | HERNDON | VA | 20170 | |
| 5615178 | FLOUNORY DERAIL R | 723 E HALE ST | | | | AUGUSTA | GA | 30901 | |
| 5615179 | FLOURNOY AUNDREA | 593 ANGI RD | | | | MINDEN | LA | 71055 | |
| 5615180 | FLOURNOY BRIDGET B | 600 COLUMBIS ST | | | | MINDEN | LA | 71055 | |
| 5615181 | FLOURNOY CECILY | 9500 WILDERNESS RD | | | | LITTLE ROCK | AR | 72209 | |
| 5615182 | FLOURNOY GEORGE E | 4430 22ND AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5439854 | FLOURNOY JEANA | 623 E 38TH ST | | | | MARION | IN | 46953-4364 | |
| 5615183 | FLOURNOY JOSEPHINE | 4855 AIRLINE DR | | | | BOSSIER CITY | LA | 71111 | |
| 5615184 | FLOURNOY KARI | 789 GARDENWALKBLVD | | | | COLLEGE PARK | GA | 30349 | |
| 5615185 | FLOURNOY MISTY | 1807 LANDWAY | | | | DOVER | FL | 33527 | |
| 5615186 | FLOURNOY ROXIE | 6543 SUNSET DR | | | | ENTER CITY | FL | 32207 | |
| 5439856 | FLOW JOSH | 4945 SEIBERT AVE | | | | SAINT LOUIS | MO | 63123-4736 | |
| 4883470 | FLOW MASTERS | P O BOX 901 | | | | CHILLICOTHE | OH | 45601 | |
| 5615187 | FLOW NOW B SCOTT | 13555 CROSS L ROAD | | | | MAYER | AZ | 86333 | |
| 5615188 | FLOWER AMBER | 10950 CHURCH ST APT 3814 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5615189 | FLOWER DAVIS | 1245 NW 180TH TERR | | | | MIAMI | FL | 33169 | |
| 5615190 | FLOWER JENNY | 7208 CRETE AVE | | | | SACRAMENTO | CA | 95824 | |
| 5615191 | FLOWER JOHN | 11013 REDCOACH ST | | | | SPRING HILL | FL | 34608 | |
| 5615192 | FLOWER L PEREZ | 303 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5439858 | FLOWER SHAWN | PO BOX 322 | | | | GREENBELT | MD | 20768-0322 | |
| 5615193 | FLOWERS ADRIAN A | 1220 ASPEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5615194 | FLOWERS ALESHA | 1212 12TH ST ALESHA FLOWERS | | | | MIDWAY PARK | NC | 28544 | |
| 5615195 | FLOWERS AMY | 600 NORTH VARITY PARK WAY APT3 | | | | MIDDLETOWN | OH | 45042 | |
| 5615196 | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | |
| 5439860 | FLOWERS ANDREA | 2328 W GARY ST | | | | BROKEN ARROW | OK | 74012 | |
| 5615197 | FLOWERS ANGELA | 11010 CLAY PITRD LOT 7 | | | | TAMPA | FL | 33610 | |
| 5615198 | FLOWERS ASHLEE | 1302 BERWALD DR | | | | XENIA | OH | 45385 | |
| 5615199 | FLOWERS BAKING CO OF VILLA RIC | 462 South 4th Street | Suite 1600 | | | Louisville | KY | 40202 | |
| 5615200 | FLOWERS CATINA | PO BOX 91 | | | | ST ROSE | LA | 70087 | |
| 5615201 | FLOWERS CHARLES | 606 E VIRGINIA AVE | | | | BONIFAY | FL | 32425 | |
| 5615202 | FLOWERS CINDY | 2952 UTICA AVE | | | | LORAIN | OH | 44052 | |
| 5615203 | FLOWERS CLARA | 606A MITCHELL ST | | | | KINSTON | NC | 28501 | |
| 5615204 | FLOWERS CYNTHIA | 671 CENTRAL AVE 206 | | | | JEFFERSON | LA | 70121 | |
| 5615205 | FLOWERS GARY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26143 | |
| 5615206 | FLOWERS GLENDON | 2016 PEAK AVE | | | | CODY | WY | 82414 | |
| 5439862 | FLOWERS HEATHER | 551 W SCOTT AVE | | | | GILBERT | AZ | 85233-3265 | |
| 5615207 | FLOWERS JAESA | 2909 MENDEN MALL | | | | WILMINGTON | DE | 19802 | |
| 5615208 | FLOWERS JASMINE | 2905 MLK APT 6 | | | | LEAVENWORTH | KS | 66048 | |
| 5615209 | FLOWERS JOHNNIE | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 5615210 | FLOWERS JUSTIN | 10546 MORTIMERE LN | | | | EDMUNDSON | MO | 63134 | |
| 5615211 | FLOWERS LADONNA | 4045 MERAMEC APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5615212 | FLOWERS LAWRENCE | 1905 SCENIC HWY N STE C | | | | SNELLVILLE | GA | 30078 | |
| 5615213 | FLOWERS LEEA E | 511 W 32ND ST | | | | LORAIN | OH | 44052 | |
| 5615214 | FLOWERS LILLIAN | 2802 ELDERMONT ST APTC | | | | BURLINGTON | NC | 27215 | |
| 5615215 | FLOWERS MARGARET | 613 OAK VALLEY DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5439864 | FLOWERS MICHAEL | 5553 FORT ST | | | | COLORADO SPRINGS | CO | 80902-5866 | |
| 5615216 | FLOWERS NITA | 1524 28TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5615217 | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | |
| 5439866 | FLOWERS PATTY | 1016 FAIRCREST ST SW | | | | CANTON | OH | 97227 | |
| 5615218 | FLOWERS PATTY S | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615219 | FLOWERS PERCY | 4203 NE 2ND WAY APT 305 | | | | GAINESVILLE | FL | 32609 | |
| 5615220 | FLOWERS PORSHIA W | PO BOX 164 | | | | ALAPAHA | GA | 31622 | |
| 5615221 | FLOWERS RONNEL | PO BOX 735 | | | | PETERSBURG | VA | 23804 | |
| 5615222 | FLOWERS SHAMIYAH | 305 B LESLIE ST | | | | GOLDSBORO | NC | 27530 | |
| 5439868 | FLOWERS SHARON | 50 BASSETT ST APT B302 | | | | NEW BRITAIN | CT | 06051-3079 | |
| 5439870 | FLOWERS SHAWN | 21870 WOODSIDE DR | | | | SAUCIER | MS | 39574 | |
| 5615223 | FLOWERS SHIRLEY | 4262 E 128TH | | | | CLEVELAND | OH | 44105 | |
| 5615224 | FLOWERS STANLEY | 1100 FORT SELDON | | | | LAS CRUCES | NM | 88007 | |
| 5615225 | FLOWERS SUE | 2920 CATAWB VALLEY DR | | | | ROANOKE | VA | 24015 | |
| 5615226 | FLOWERS SYVETTA | 4117 SW 20TH AVE APT 23 | | | | GAINESVILLE | FL | 32607 | |
| 5615227 | FLOWERS TAMMY | 52 ELMWOOD PLACE | | | | GOOSE CREEK | SC | 29445 | |
| 5615228 | FLOWERS TERRI | 6705 SECOND AVE | | | | INDIAN TRAIL | NC | 28079 | |
| 5615229 | FLOWERSBROWN WILLIEANN | 1707 W 144TH STREET 3 | | | | GARDENA | CA | 90247 | |
| 5615230 | FLOWERSCARTERS ARLENE | 434 YORK ST | | | | BURLINGTON | NJ | 08016 | |
| 5615231 | FLOWERSIXON MERILEE | 15970 SE BRENDA AVE | | | | PORTLAND | OR | 97267 | |
| 5615232 | FLOWERSPORISHA | 11006 KING FISHER DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5615233 | FLOWLER KIM | 500DOONBEG DR APT43 | | | | DUNCAN | SC | 29334 | |
| 5615234 | FLOY CHAPMAN | 145 DAVIS LANE | | | | CALHOUN | GA | 30701 | |
| 5615235 | FLOYD ALYSSA | 265 BARWICK RD | | | | BAINBRIDGE | GA | 39817 | |
| 5615236 | FLOYD ANDREA | 306EFOURTHST | | | | LUMBERTON | NC | 28358 | |
| 5615237 | FLOYD ANGEL | PO BOX 117 | | | | BLOXOM | VA | 23308 | |
| 5615238 | FLOYD ANGELA | 504 S 4TH ST | | | | LAKE WALES | FL | 33853 | |
| 5615239 | FLOYD ANNETTE | 32 REED ST | | | | TRON | GA | 30753 | |
| 5615240 | FLOYD BAYINAHS | 1424 A ANGELICA 2F | | | | STL | MO | 63107 | |
| 5615241 | FLOYD BELINDA G | 2802 ASHTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5615242 | FLOYD BEN | RT 4 BOX 986 | | | | SALEM | WV | 26426 | |
| 5615243 | FLOYD BILL | 677 MAGT RD | | | | MORGANTOWN | WV | 26501 | |
| 5439872 | FLOYD BILLIE | 13664 CR 3594 PONTOTOC123 | | | | ADA | OK | | |
| 5615244 | FLOYD BIVENS JR | 9455 GRANBY ST APT 7 | | | | NORFOLK | VA | 23503 | |
| 5615246 | FLOYD BOWMAN | 1289 COUNTY ROAD 465 | | | | SELMA | AL | 36701 | |
| 5416809 | FLOYD C MATTSON | PO BOX 7637 | | | | EUGENE | OR | | |
| 5615247 | FLOYD CANDACE | 2133 LINCOLN | | | | HOLLYWOOD | FL | 33179 | |
| 5615248 | FLOYD CASEY | 23 ALVIN DR | | | | PINE | LA | 71360 | |
| 5615249 | FLOYD CECIL | 821 MAY ST | | | | HOLLY HILL | FL | 32117 | |
| 5615250 | FLOYD CHARLES | 6766 HWY 371 | | | | PRESCOTT | AR | 71857 | |
| 5615251 | FLOYD CHRISTA | 2761 NORTH BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5615252 | FLOYD CHRISTY | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 5439874 | FLOYD CLIFFORD | 1541 COUNTY ROAD 312 | | | | THRALL | TX | 76578 | |
| 5615253 | FLOYD CORA | 601 LANDSHIRE WAY | | | | CONCORD | NC | 28025 | |
| 5484183 | FLOYD COUNTY | 311 W 1ST ST RM 113 | | | | NEW ALBANY | IN | 47150 | |
| 5416811 | FLOYD COUTNY COURT | PO BOX 1056 | | | | NEW ALBANY | IN | 47151-1056 | |
| 5615254 | FLOYD DARLENE | 13170 TRAILWOOD DR | | | | GULFPORT | MS | 39503 | |
| 5439876 | FLOYD DEREK | 2834 W BELMONT AVE | | | | PHOENIX | AZ | 85051 | |
| 5439878 | FLOYD DERRICK | 52 FIRETHORN AVE | | | | GROTON | CT | 06340-2520 | |
| 5439880 | FLOYD DILLIE | PO BOX 455 | | | | HARRISBURG | AR | 72432 | |
| 5615255 | FLOYD DIRK | 13517 PLOWSTONE CT | | | | CHARLOTTE | NC | 28278 | |
| 5615256 | FLOYD DOMENIQUE | 2840 HYDES FERRY RD | | | | NASHVILLE | TN | 37207 | |
| 5615257 | FLOYD DWAYNE | 1745 GARNER RD | | | | GREENVILLE | NC | 27834 | |
| 5615258 | FLOYD ELIZABETH | PO BOX 2952 | | | | LOMPOC | CA | 93438 | |
| 5439882 | FLOYD EULA | 1217 ARGONNE BLVD | | | | WINSTON SALEM | NC | 27107-1355 | |
| 5615259 | FLOYD FERMELLA | 1365 SYLVAN RD APT 3 | | | | ATLANTA | GA | 30310 | |
| 5615260 | FLOYD GERVIN | 8227 GODDARD LN | | | | KNOXVILLE | TN | 86530 | |
| 5615261 | FLOYD J PLUMMER | 350 VILLAGE GREEN | | | | NASH | TN | 37217 | |
| 5615262 | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | |
| 5439884 | FLOYD JAMES | 6417 WOODMONT RD | | | | JAMESTOWN | NC | 27282 | |
| 5615263 | FLOYD JANICE | 3417 MAPLE AVE | | | | BIRMINGHAM | AL | 35221 | |
| 5615264 | FLOYD JAZMINE M | 227 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5615265 | FLOYD JOYCE | 114 HENLEY ST | | | | RED SPRINGS | NC | 28377 | |
| 5615266 | FLOYD JUDITH | 6213 ALPINE RD SE | | | | OLALLA | WA | 98359 | |
| 5615267 | FLOYD KAREN | 17225 S 299TH WAVE | | | | BRISTOW | OK | 74010 | |
| 5439886 | FLOYD KAY | 10 ZARAHEMLA DR | | | | INWOOD | WV | 25428 | |
| 5439888 | FLOYD KELLEN | 2334 COUNTY ROAD 252 | | | | BERTRAM | TX | 78605 | |
| 5615268 | FLOYD KENDALL | PO BOX 152 | | | | LIVERMORE FALLS | ME | 04254 | |
| 5416814 | FLOYD KENNETH JR | 1702 VILLAGE ROAD WEST L | | | | NORWOOD | MA | 02062 | |
| 5615269 | FLOYD L DUDLEY | 1770 KIMBERLY PL | | | | COLORADO SPG | CO | 80915 | |
| 5615270 | FLOYD LAKESHIA | 19 CR215A | | | | CORINTH | MS | 38834 | |
| 5615271 | FLOYD LASHAWNDA | 5348 DANBURY CIRCLE | | | | LAKE IN THE HILL | IL | 60156 | |
| 5615272 | FLOYD LATRICE | 1128 MAJORCA DR | | | | ST LOUIS | MO | 63138 | |
| 5615273 | FLOYD LAURA | 619 OSHAT RD | | | | LAKE CITY | SC | 29560 | |
| 5615274 | FLOYD LEVINE | 12166 LAUREL TERRACE DR | | | | STUDIO CITY | CA | 91604 | |
| 5615275 | FLOYD LILLIAN | 905 PIERECE ST | | | | DUBLIN | GA | 31021 | |
| 5615276 | FLOYD LISA | 27 OZARK PL | | | | ARNOLD | MO | 63010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615277 | FLOYD MARJORIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23703 | |
| 5615278 | FLOYD MARLA | 4901 LAKE PL S | | | | RENTON | WA | 98055 | |
| 5615279 | FLOYD MELVIN | 402 WIVELVNS ST | | | | ALBANY | GA | 31705 | |
| 5615280 | FLOYD METIA | 16 HEATHERFIELD DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5615281 | FLOYD MICHELLE | 7302 N 36TH AVE CIRCLE | | | | OMAHA | NE | 68112 | |
| 5615282 | FLOYD NAOMI | 4257 FAIRWOOD DR | | | | TRINITY | NC | 27370 | |
| 5615283 | FLOYD NATHANIEL | 12439 WINDANCE DRIVE | | | | GULFPORT | MS | 39503 | |
| 5615284 | FLOYD NEAL | 20768 VALENTINE ST NONE | | | | BEND | OR | 97701 | |
| 5615285 | FLOYD NELL | 67 HERITAGE WAY DR | | | | ROME | GA | 30165 | |
| 5615286 | FLOYD NEY | 55 RIDGE LN | | | | LEVITTOWN | PA | 19055 | |
| 5615287 | FLOYD PATTY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33306 | |
| 5615288 | FLOYD PIERSON | 1225 W JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 5615289 | FLOYD PRICILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5615290 | FLOYD PRISCILLA | 1030 BRADDISH AVE | | | | BALTIMORE | MD | 21216 | |
| 5439890 | FLOYD RICHARD | 1167 MCMILLAN SIDING ROAD | | | | PARKTON | NC | 28371 | |
| 5615291 | FLOYD RONNELL | 7438 FENNER ST APT 2 | | | | NORFOLK | VA | 23505 | |
| 5615292 | FLOYD RONNELL D | 3068 PARKSIDE DR APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5615293 | FLOYD ROSS | 110 ALVIS LN | | | | WAXAHACHIE | TX | 75165 | |
| 5439892 | FLOYD ROUSHELL | 14008 STOUTLAND LN | | | | HORIZON CITY | TX | 79928-5590 | |
| 5615294 | FLOYD SARBINA | 789 MAGNOLIA WAY APT 200 | | | | ATLANTA | GA | 30314 | |
| 5615295 | FLOYD SEIRRA | 991 KICKAPOO AVE | | | | AKRON | OH | 44305 | |
| 5615296 | FLOYD SHARON | 1005 TANGLEWOOD DR | | | | GASTONIA | NC | 28054 | |
| 5615297 | FLOYD SHAWNITA | 320 CEDAR RD HELLERTOWN | | | | HELLERTOWN | PA | 18055 | |
| 5615298 | FLOYD SMITH | 601 S LAWSON AVE | | | | OKLAHOMA CITY | OK | 73130 | |
| 5615299 | FLOYD SONJA R | 1038SS ARMY ROAD EXT S | | | | CHUNCHULA | AL | 36521 | |
| 5615300 | FLOYD STEPHANY | 18 LAKE DR UNIT K | | | | INMAN | SC | 29349 | |
| 5615301 | FLOYD SYNITA | 6 HILL RD | | | | HATTIESBURG | MS | 39402 | |
| 5615302 | FLOYD T CASTIANO | PO BOX 866 | | | | BLOOMFIELD | NM | 87413 | |
| 5615303 | FLOYD TAMIKA | 1400 28TH ST APT 332 | | | | GULFPORT | MS | 39501 | |
| 5416816 | FLOYD TAYLOR | 1103 JOYCE LEE CIR | | | | HAMPTON | VA | 23666-4611 | |
| 5439894 | FLOYD TERENCE | 194 LAKE DR | | | | NEWBURGH | NY | 12550-5255 | |
| 5615304 | FLOYD TERRISH | 663 E 42ND ST | | | | LOS ANGELES | CA | 90011 | |
| 5615305 | FLOYD THOMAS | 400 CRANFIELD RD | | | | ROXIE | MS | 39661 | |
| 5615306 | FLOYD TIERA | 1724 10TH ST APT 2N | | | | ROCKFORD | IL | 61104 | |
| 5615307 | FLOYD TONIA | 9703 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 5439896 | FLOYD TRACY | 100 MOTTS ST APT 27 SAINT JOSEPH141 | | | | LAKEVILLE | IN | 46536 | |
| 5615308 | FLOYD W CUNNINGHAM | 7504 VANESSA DR NONE | | | | FORT WORTH | TX | 76112 | |
| 5416818 | FLOYD WILSON | 4942 HIGHLAND AVE | | | | RAVENNA | OH | 44266 | |
| 5615309 | FLOYD WILSON | 4942 HIGHLAND AVE | | | | RAVENNA | OH | 44266 | |
| 5615310 | FLOYD YOLNDA | 2158 YUKON CLIF DR | | | | RUSKIN | FL | 33570 | |
| 5615311 | FLOYD38542308 DEBRA | 6136 KIESTEL CT | | | | CHARLOTTE | NC | 28269 | |
| 5615312 | FLOYDENE M TOLEDO | WALTOWA AND N EASTER | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5615313 | FLOYDIA JACKSON | 314 DREGER | | | | MEMPHIS | TN | 38109 | |
| 5615314 | FLOYED CARALINE | 1104 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 5615315 | FLUCKER JESSICA | 11401 DELLS RD | | | | MIAMI | FL | 33170 | |
| 5615316 | FLUCKER MYRA A | 4849 RISERS MILL RD | | | | ALPINE | AL | 35014 | |
| 5615317 | FLUDD DEBBIE | 9589 SIMMONS RD | | | | MCCLELLENVILLE | SC | 29458 | |
| 5615318 | FLUDD ELIZABETH | 5701 DUNDRUM ST LOT 162 | | | | CHARLESTON | SC | 29418 | |
| 5615319 | FLUDD JANETTI | 2812GLADSTONE DR | | | | RALEIGH | NC | 27610 | |
| 5439898 | FLUDD JOSIE | 12300 N 142ND LN | | | | SURPRISE | AZ | 85379-5582 | |
| 5615320 | FLUDD KATY | 401 ELLIOT DRIVE | | | | LADSON | SC | 29456 | |
| 5615321 | FLUDD KWANISHA | 556 PEDRA ROAD | | | | VARNVILLE | SC | 29944 | |
| 5615322 | FLUDD LYDIA | 207 WALKER ST | | | | MANNING | SC | 29102 | |
| 5615323 | FLUEHARTY JACKIE | 5140 PARCTONE APT F | | | | FAY | NC | 28314 | |
| 5439900 | FLUELLEN ALLEN | 1904 GENE DR | | | | MOUNT PLEASANT | TX | 75455-4738 | |
| 5615324 | FLUELLEN ANTOINETTE | 213 THOMAS TERR | | | | LEBANON | TN | 37087 | |
| 5615325 | FLUELLEN ROBERTO | 605 16TH ST | | | | RADFORD | VA | 24141 | |
| 5615326 | FLUELLEN STACEY | 3889 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 5615327 | FLUELLEN TABITHA | 719 CO RD 40 WEST | | | | PRATTVILLE | AL | 36067 | |
| 5615328 | FLUGENCE EARLINE | 12660 STAFFORD RD APT 223 | | | | STAFFORD | TX | 77477 | |
| 5615329 | FLUGENCE GLEN | 124 SOSTHENE RD | | | | CARENCRO | LA | 70520 | |
| 5439902 | FLUHARTY JODY | 2974 COUNTY ROAD 131 | | | | TUSCOLA | TX | 79562 | |
| 5615330 | FLUHARTY NATALIE T | 507 S BONITA AVE | | | | PANAMA CITY | FL | 32401 | |
| 5615331 | FLUITT ABRIE A | 4816 WILCOX RD | | | | NEW BERN | NC | 28562 | |
| 5615332 | FLUITT SHARONDA | 1609 UNIVERSITY PARK DR | | | | LANCASTER | SC | 29720 | |
| 5615333 | FLUITT SHARONDA L | 1609 UNNIVERSITY PART DR | | | | LANCASTER | SC | 29720 | |
| 5615334 | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5615335 | FLUKER ADRIENNE L | 2346 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5615336 | FLUKER CAPRICE | 13311 SOUTHVIEW | | | | CLEVELAND | OH | 44120 | |
| 5439904 | FLUKER CHAUNDREA | 165 N OLD ORCHARD LN APT 1524 | | | | LEWISVILLE | TX | 75067-3414 | |
| 5615337 | FLUKER FELICIA | 1009 CLAXTON DAIRY RD | | | | DUBLIN | GA | 31021 | |
| 5615338 | FLUKER GERMIKA | 110 BLUE FISH DR | | | | SEBRING | FL | 33870 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416820 | FLUKER KATRINA D | 1402 BROOKE AVE | | | | MOBILE | AL | 36605-2205 | |
| 5615339 | FLUKER LANADRA | 19 A WOODCREEK WAY | | | | ROME | GA | 30165 | |
| 5615340 | FLUM PATRICIA | 589 OCEAN AVE | | | | SUN VALLEY | NV | 89433 | |
| 5615341 | FLUNORY ANDRE | 42 DENO DR | | | | ASHEVILLE | NC | 28806 | |
| 5615342 | FLURRY ASHLEY | 215 N WILLOW CT | | | | TEMPLE | GA | 30179 | |
| 5439906 | FLURRY BRADLEY | 2481 YAGGER BAY DR | | | | HILLIARD | OH | 43026 | |
| 5439908 | FLURRY HELEN | 32769 ROME HILL RD | | | | LAKE ELSINORE | CA | 92530-6253 | |
| 5615343 | FLURY DORA | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5615344 | FLUTE BRENDA | 12309 TREETOPDRIVE 14 | | | | SILVERSPRING | MD | 20904 | |
| 5615345 | FLUTY TERRI | 3550 GRACE AVE | | | | HAINES CITY | FL | 33844 | |
| 5615346 | FLY JENNIFER | 716 BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322 | |
| 5615347 | FLYE KRISTINA | 10888 BUDDY ELLIS RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5615348 | FLYER RICHARD | 100 LANE LAKE JAMES | | | | FREMONT | IN | 46737 | |
| 4879834 | FLYING COLORS TOYS INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5615349 | FLYING MCKENZIE C | 705W 18TH 6 | | | | SIOUX FALLS | SD | 57105 | |
| 5416822 | FLYING STAR LLC | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5405 | |
| 5615350 | FLYMA CULBRETH | 2325 MURILLA WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5439910 | FLYNN ALICE | 3401 PEPPERMINT HILLS DR | | | | MARYVILLE | TN | 37804-4421 | |
| 5615351 | FLYNN ARIEYA | 14202 CORRIDON AVE | | | | MAPLE | OH | 44137 | |
| 5615352 | FLYNN BARTHOLOMEW | 3850 W MAPLE AVE | | | | CHICAGO | IL | 60624 | |
| 5615353 | FLYNN BECKY | 16244 STATE ROUTE 68 LOT 13 | | | | KENTON | OH | 43326 | |
| 5439912 | FLYNN BONNIE | 3900 DIETZ LANE MUSKINGUM119 | | | | ZANESVILLE | OH | | |
| 5615354 | FLYNN COLLENE | 140 ROYAL DR APT F7 | | | | MADISON | AL | 35758 | |
| 5615355 | FLYNN DMEASHIA | 247 LIMIT ST | | | | DARLINGTON | SC | 29532 | |
| 5439914 | FLYNN ED | 2984 SECLUDED ACRES DR ALLEGAN005 | | | | DORR | MI | 49323 | |
| 5615356 | FLYNN ENTERPRISES LLC | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5439916 | FLYNN IAN | 2 ROGERS AVE # 1 | | | | SOMERVILLE | MA | 02144-2315 | |
| 5615357 | FLYNN JACKIE | 23 MCNAUTON | | | | AKRON | OH | 44305 | |
| 5615358 | FLYNN JENNIFER A | 101 BLUEBIRD ROAD | | | | HOLLAND | PA | 18966 | |
| 5615918 | FLYNN JOHN | 3233B COGHLAN RD | | | | DOVER | NJ | 07801-5739 | |
| 5439921 | FLYNN JOSEPH | 30 HARDY POND RD MIDDLESEX017 | | | | WALTHAM | MA | | |
| 5615359 | FLYNN KAREY R | 677A MORGAN HILL RD | | | | FAIRVIEW | NC | 28730 | |
| 5416824 | FLYNN LAVRAR ESQUIRE | ZAKHEIM & ASSOCIATES P A 1045 SOUTH UNIVERSITY DR SUITE | | | | PLANTATION | FL | | |
| 5615360 | FLYNN LISA | 1722 EWING RD | | | | EWING | KY | 41039 | |
| 5439923 | FLYNN MICHAEL | 5937 FORNOF RD | | | | COLUMBUS | GA | 31909-5547 | |
| 5615361 | FLYNN MITZI | 602 NEW ST | | | | GRAHAM | NC | 27253 | |
| 5403752 | FLYNN NETTIE | 1339 CHESTNUT ST 10TH FLOOR | | | | PHILADELPHIA | PA | 19107 | |
| 5615362 | FLYNN SHERRY | 3519 E INDENPENCE | | | | TULSA | OK | 74115 | |
| 5439925 | FLYNN SYLVIA | 509 CRON ST | | | | CELINA | OH | 45822-1472 | |
| 5615363 | FLYNN TIFFANY | 5066 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| 5615364 | FLYNN VICKEY | 4515 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5615365 | FLYNT ANGELIA | 100 MERRYWOOD | | | | NICHOLASVILLE | KY | 40356 | |
| 5615366 | FLYNT DARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44120 | |
| 5439927 | FLYNT JOHN | 56010 TYTY RD | | | | ASTOR | FL | 32102 | |
| 5615367 | FLYOD LASHENDA | 24 MARY STREET | | | | CHAS | SC | 29403 | |
| 5615368 | FLYOD SHAWNDA | 114 BOUQUET DRIVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5615369 | FLYTHE SAMELLA | 10051 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 5615370 | FLYTHE ZANETTA | 5704 SHINOOK CT | | | | RALEIGH | NC | 27610 | |
| 5615371 | FNAME LNAME | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 5615372 | FNECHELLE MCDONALD | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |
| 5615373 | FNOTE ELLISON | 18520 TRINITY | | | | DET | MI | 48219 | |
| 5615374 | FNU BALASUBRAMANIAM | 165 FEDERAL ROW DRIVE APT 203 | | | | COLLIERVILLE | TN | 38017 | |
| 5615375 | FNU KHURRAM | 623 SUNRISE HIGHWAY | | | | LYNBROOK | NY | 11563 | |
| 5615376 | FNU MOHD ASIF | 600 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 5615377 | FO GELISA M | 718 36TH AVE S | | | | ST PETE | FL | 33705 | |
| 4861845 | FOAMFANATICS LLC | 1762 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98134 | |
| 5439929 | FOARD NIKKI | 15 KYLE CIR | | | | MILLSBORO | DE | 19966 | |
| 5615378 | FOBERT HEIDI K | 17 CHIPPER DR | | | | SOUTH GRAFTON | MA | 01560 | |
| 5615379 | FOC ANTRONETTE | 6320 W KAUL AVE4 | | | | MIL | WI | 53218 | |
| 5439931 | FOCARINO JENNIFER | 76 SYLVAN CREST DRIVE | | | | SOUTHBURY | CT | 06488 | |
| 5615380 | FOCHLER DONNA | 2408 4TH AVE | | | | ALTOONA | PA | 16602 | |
| 5615381 | FOCKLER BOBBI | 100 MICHIGAN AVE | | | | CHARLESTON | WV | 25311 | |
| 5416826 | FOCUS CAMERA LLC | 905 MCDONALD AVE | | | | BROOKLYN | NY | 11218 | |
| 5615382 | FOCUS DAILY NEWS | P O BOX 1714 | | | | DESOTO | TX | 75123 | |
| 4867752 | FOCUS MICRO INC | 4640 CAMPUS PLACE STE 100 | | | | MUKILTEO | WA | 98275 | |
| 5416829 | FOCUS TECHNOLOGYUSAINC | 1150 S MILLIKEN AVENUE | | | | ONTARIO | CA | 91761 | |
| 5615383 | FODE AARON | 841 ZION RD | | | | CROSS | SC | 29436 | |
| 5439932 | FODEL DEBBIE | 2 HOBAN CT | | | | NOTTINGHAM | MD | 21236 | |
| 5615384 | FODEREXIA JONES | 1200 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 5615385 | FOED JERLINE | 309 W 2ND ST | | | | LELAND | MS | 38756 | |
| 5615386 | FOERMAN LASHAUN | 130 RED PINE DR | | | | SEBRING | FL | 33872 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615387 | FOERMEAN WILLIAM C | 1412 MADISON AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5615388 | FOERSCH DENISE D | 5111 PELICAN RD | | | | GRANBY | MD | 64844 | |
| 5439934 | FOERSTE DERLY | 140 KANE ST APT 9 | | | | WEST HARTFORD | CT | 06119-2197 | |
| 5615389 | FOERSTER ABBIGAIL | 3438 WARREN SHARON ROAD | | | | VIENNA | OH | 44473 | |
| 5615390 | FOERSTER BERNABETTE | N A PO | | | | BATON ROUGE | LA | 70806 | |
| 5439936 | FOERSTER RYAN | 425 OCEAN VIEW AVE | | | | BROOKLYN | NY | 11235-6828 | |
| 5615391 | FOESIG SABRINA | 633 WALNUT ST | | | | LEBANON | PA | 17042 | |
| 5615392 | FOFANAH ANGEL | 701 H ST APT F | | | | CENTRALIA | WA | 98531 | |
| 5615393 | FOFANAH KADIE | 101 SOUTH REYNOLDS ST | | | | ALEXANDRIA | VA | 22304 | |
| 5615394 | FOFANEH AGNES | 14222 KIMBERLEY | | | | HOUSTON | TX | 77079 | |
| 5439938 | FOFOU GLORY | 4223 HUNTSHIRE RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5615395 | FOFT MICHAEL | 6024 BROKEN BOW DR | | | | CITRUS HTS | CA | 95621 | |
| 5439940 | FOGARTY JEANNIE | 425 ENA RD STE A1 | | | | HONOLULU | HI | 96815-1700 | |
| 5615396 | FOGARTY PEGGY | 113 BRANSON RD | | | | VIENNA | MO | 65582 | |
| 5439942 | FOGARTY ROBERT | 88 RA MAR DR | | | | SPRINGFIELD | OH | 45502-9405 | |
| 5439944 | FOGARTY VIOLET | 2645 OAK RD | | | | DELAND | FL | 32720-2023 | |
| 5439946 | FOGARTY YVONNE | 99 FERREE PL | | | | GRANITEVILLE | SC | 29829 | |
| 5615397 | FOGEL RANDALL | 6649 US HIGHWAY 1 | | | | FORT PIERCE | FL | 31951 | |
| 5615398 | FOGEL THERESA | 9006 HINTON AVE | | | | BALTO | MD | 21219 | |
| 5615399 | FOGELMAN MALEE | 5221 TIFFANY LN | | | | PANAMA CITY | FL | 32404 | |
| 5615400 | FOGELQUIST JANET | 4602 SMITH RD | | | | SANFORD | WA | 27332 | |
| 5615401 | FOGELSONG CHANDA J | 1802 E POLE RD | | | | EVERSON | WA | 98247 | |
| 5615402 | FOGETY HETHER | 8809 MANOR LOOP | | | | LAKEWOOD RANCH | FL | 34202 | |
| 5439948 | FOGG DAVID | 11 FOGGY LANE | | | | CUSHING | ME | 04563 | |
| 5439950 | FOGG EDWIMN | PO BOX 63 | | | | WINN | ME | 04495 | |
| 5615403 | FOGG EILEEN | 11111 ARECA DR | | | | PORT RICHEY | FL | 34668 | |
| 5615404 | FOGG GAIL | 13811 BRIARWOOD DR APT 1424 | | | | LAUREL | MD | 20708 | |
| 5615405 | FOGG GLORIA | 1029 WILLOW GREEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5615406 | FOGG JASPER | 313 S CHAVIS ST | | | | FRANKLINTON | NC | 27525 | |
| 5615407 | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5439952 | FOGG LINDA | 1939 SULLIVAN AVE | | | | ST LOUIS | MO | 63107 | |
| 5615408 | FOGG MICHELLE | 28 CONCORD ROAD | | | | DARBY | PA | 19023 | |
| 5615409 | FOGGIE RUBY | 92 JACCK FROST DRIVE | | | | WATERLOO | SC | 29648 | |
| 5615410 | FOGGIE TYRA | 9342 ROTHWELL HEIGHTS LN | | | | ST LOUIS | MO | 63132 | |
| 5615411 | FOGLE ANDREW | 409 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 5615412 | FOGLE ANGEL | 1521 CAMERON CT | | | | WILMINGTON | NC | 28401 | |
| 5615413 | FOGLE BARBARA | 1760 BRANCHDALE HWY | | | | VANCE | SC | 29163 | |
| 5615414 | FOGLE CYNTHIA | 122 KEYPORT COURT | | | | ORANGEBURG | SC | 29118 | |
| 5439954 | FOGLE DANELL | 217 N STATE ST N | | | | LITCHFIELD | IL | 62056 | |
| 5615415 | FOGLE ELIJAH | 2327 CONEFLOWER DR | | | | CHARLOTTE | NC | 28213 | |
| 5615416 | FOGLE JACONNA | 5717 FOOTE STREET | | | | WASHINGTON | DC | 20019 | |
| 5439956 | FOGLE KAY | 2029 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157-3426 | |
| 5615417 | FOGLE KIMBERLY | 2251 STATE ROUTE 307 | | | | AUSTINBURG | OH | 44010 | |
| 5615418 | FOGLE LATASHA | 3649 6TH ST SE APT 100 | | | | WASHINGTON | DC | 20032 | |
| 5615419 | FOGLE LISA | 5627 ATTAWAY STREET | | | | NORTH CHARLESTON | SC | 29406 | |
| 5439958 | FOGLE RYAN | 305 IVY POINTE DR | | | | ELIZABETHTOWN | KY | 42701-4334 | |
| 5615420 | FOGLE S | TRINIDAD AVENUE | | | | WASHINGTON | DC | 20019 | |
| 5439960 | FOGLE SANDRA | 119 FLUDD ST | | | | SANTEE | SC | 29142 | |
| 5615421 | FOGLE SHERI C | 186 CLOVERDALE LANE | | | | ORANGEBURG | SC | 29115 | |
| 5439962 | FOGLE STEVE | 118 BEATTY AVE | | | | RICHWOOD | OH | 43344 | |
| 5615422 | FOGLE STEVEN E | 1223 FULLER MILL RD | | | | TRINTY | NC | 27370 | |
| 5615423 | FOGLE VICTORIA | 571 MAIN ACE RT 3 | | | | QUAKER CITY | OH | 43773 | |
| 5439964 | FOGLEMAN JEREMY | 124 POND DRIVE | | | | KATHLEEN | GA | 31047 | |
| 5615424 | FOGLEMAN JESSICA | 1585 CLARKS LANDING ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5439966 | FOGLEMAN LIZBETH | 8321 E LORENZO LN | | | | YUMA | AZ | 85365-5802 | |
| 5416831 | FOGLIA RONALD AND SANDRA FOGLIA | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5615425 | FOHRMAN SCOTT | 625 RED COACH LN | | | | ALGONQUIN | IL | 60102 | |
| 5615426 | FOHS CHAD | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5615427 | FOILA MAE FUDGE | 1022 ANGOLA ROAD | | | | SWANTON | OH | 43568 | |
| 5439968 | FOIT JASON | 346 GOSHEN LANE | | | | GAHANNA | OH | 43230 | |
| 5439970 | FOK KHRYSTYNA | 131 RAINBOW TRL | | | | DENVILLE | NJ | 07834 | |
| 5615428 | FOKETI ALANI | 14822 CHANDRON | | | | GARDENA | CA | 90249 | |
| 5615429 | FOLA MAURICE | 6038 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5615430 | FOLAND CHRISTINA | 3244 LARK DR | | | | DENTON | NC | 27239 | |
| 5615431 | FOLARIN ABBY | 1833 JOSHUA DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5615432 | FOLASHADE AINA | 11620 STEWART LN APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5615433 | FOLCARELLI DONNA | 4 HILL AND VALE | | | | NORTH CONWAY | NH | 03860 | |
| 5615434 | FOLDEN PAULINE | 8346 FANTASIA PARK WAY | | | | RIVERVIEW | FL | 33578 | |
| 5615436 | FOLDS CHRISTIAN | 1846 COUNTY ROAD 9 | | | | NEWTON | AL | 36352 | |
| 5439972 | FOLDS JULIAN | 123 4TH AVE | | | | GRIFFIN | GA | 30223-1706 | |
| 5439974 | FOLEY ARLEY | 2382 HWY 1545 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5439976 | FOLEY CAROLYN | 10 S DOUGLAS AVE APT 1 | | | | MARGATE CITY | NJ | 08402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870555 | FOLEY COMPANY | 7501 FRONT STREET | | | | KANSAS CITY | MO | 64120 | |
| 5615437 | FOLEY DARLENE | PO BOX 234 | | | | FULTON | MO | 65251 | |
| 5439978 | FOLEY DOROTHY | 224 SANDERSON AVE | | | | OLYPHANT | PA | 18447 | |
| 5439980 | FOLEY EDWARD | 39 ROWLEY ST HAMPDEN013 | | | | AGAWAM | MA | 01001 | |
| 5615438 | FOLEY ELIZABETH | 3805 OLD POST COURT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5439982 | FOLEY EMILY | S76W12677 MCSHANE DR | | | | MUSKEGO | WI | 53150 | |
| 5615439 | FOLEY ERIN M | 8 S OSCEOLA AVE | | | | ORLANDO | FL | 32801 | |
| 5439984 | FOLEY FRED | 614 BEECH ST ROCKLAND MA PLYMOUTH023 | | | | ROCKLAND | MA | 02370 | |
| 5615440 | FOLEY JENNIFER E | 67 BUSH ST | | | | DARTMOUTH | MA | 02748 | |
| 5416833 | FOLEY JIM | 237 ELIZABETH ST NONE | | | | NORTHHAMPTON | MA | | |
| 5615441 | FOLEY JOANNE W | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5615442 | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| 5439986 | FOLEY JOHN | 30439 WESTMORE DR | | | | MADISON HEIGHTS | MI | 48071 | |
| 5615443 | FOLEY JULIAN | 1946 SOUTH VAUGHAN WAY | | | | AURORA | CO | 80014 | |
| 5615444 | FOLEY KEVIN | 315 S KENNEDY 1304 | | | | SHAWNEE | OK | 74801 | |
| 5439988 | FOLEY KRISTINA | 5906 THURBER DR EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5439990 | FOLEY MIKE | 615 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | |
| 5615445 | FOLEY MONTY | 300 FOUR CENTER DR | | | | HUMBLE | TX | 77338 | |
| 5615446 | FOLEY PAULA | 111 FITZROY DR | | | | HINGHAM0204 | MA | 02043 | |
| 5439992 | FOLEY RACHEL | 107 MINERVA ST | | | | TONAWANDA | NY | 14150-3426 | |
| 5439994 | FOLEY RYAN | 888 N QUINCY ST 1012 ARLINGTON013 | | | | ARLINGTON | VA | | |
| 5615447 | FOLEY SANDY | 121 WASHINGTON ST | | | | RUMFORD | ME | 04276 | |
| 5439996 | FOLEY SELENA | 311 S 3RD E | | | | SODA SPRINGS | ID | 83276-1607 | |
| 5615448 | FOLEY SHERRY | 9785 WASHINGTON CIR | | | | JONESBORO | GA | 30238 | |
| 5439998 | FOLEY TERESA | 3955 E VANTAGE POINTE LN # ADA001 | | | | MERIDIAN | ID | 83642-7268 | |
| 5615449 | FOLEY TISHA | 324 GEVIE DR | | | | XXXXX | CA | 91205 | |
| 5615450 | FOLEY TONYA | ECLINED | | | | ROANOKE | VA | 24017 | |
| 5615451 | FOLH JESUS | PO BOX 2242 | | | | VEGA BAJA | PR | 00694 | |
| 5615452 | FOLI NICOLA | 819 15 12 ST | | | | VA BCH | VA | 23511 | |
| 5615453 | FOLK CHARLES | 2658 NORTHUMBERLAND HIGHWAY | | | | LOTTSBURG | VA | 22511 | |
| 5440000 | FOLK HARRY | 2575 S SYRACUSE WAY APT I208 | | | | DENVER | CO | 80231-3882 | |
| 5615454 | FOLK JOHN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15020 | |
| 5440002 | FOLK JUDITH A | PO BOX 1035 | | | | KAMUELA | HI | 96743 | |
| 5440004 | FOLK PENELOPE | 2730 REGENCY DR | | | | LAKE ORION | MI | 48359-1150 | |
| 5615455 | FOLKES ERROL C | 181 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 5440006 | FOLKES JUDY | 1750 S MAIN ST SP 50 | | | | WILLITS | CA | 95490 | |
| 5615456 | FOLKRAFT CO LTD | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 5440008 | FOLKROD LAURIE | 107 W MAIN ST | | | | WATERLOO | NY | 13165 | |
| 5440010 | FOLKS GLORIA | PO BOX 103 | | | | BOYNTON | OK | 74422 | |
| 5615457 | FOLLA BESUFKAD | 905 SOMERSET PLACE | | | | HYATTSVILLE | MD | 20783 | |
| 5615458 | FOLLETT KIM | PO BOX 2274 | | | | RIDGECREST | CA | 93555 | |
| 5615459 | FOLLIN NADINE | 3306 EVA DR NW | | | | CONCORD | NC | 28027 | |
| 5615460 | FOLLINS ROBBIE | 613 CYPRESS ST | | | | COLUMBUS | MS | 39702 | |
| 5615461 | FOLLMER KIM | 725 BURBANK CIRCLE | | | | SMYRNA | GA | 30080 | |
| 5440011 | FOLLMER NICOLE | 120 NORFOLK ST # 1F | | | | CAMBRIDGE | MA | 02139-2604 | |
| 5440013 | FOLLO RACHEL | 218 COUNTRY CLUB RD | | | | NEW BRITAIN | CT | 06053-1024 | |
| 5615462 | FOLLOWELL ANNELIESE | 7321 CENTENNIAL ST | | | | FOUNTAIN | CO | 80817 | |
| 5615463 | FOLMSBEE STACY | 7916 VILLA SALSA AVE | | | | LAS VEGAS | NV | 89131 | |
| 5615464 | FOLOLE SCOTT | 2342 KALENA DRIVE | | | | HONOLULU | HI | 96819 | |
| 5615465 | FOLSE CHRISTINE | 3801TUPELO ST | | | | METAIRIE | LA | 70002 | |
| 5615466 | FOLSE JULIE | 2146 HWY 182 LOT 1 | | | | RACELAND | LA | 70394 | |
| 5615467 | FOLSOM AFRICA | 704 BASS LANE LOT 18 | | | | DUBLIN | GA | 31021 | |
| 5615468 | FOLSOM ALEXUS | 5119 ROEDERERER DRIVE | | | | LOUISVILLE | KY | 40222 | |
| 5440015 | FOLSOM BRANDON | 64 NEWPORT CIR APT 8B | | | | COLORADO SPRINGS | CO | 80906-3201 | |
| 5615469 | FOLSOM PAULA | 1397 W MAIN ST | | | | MAYO | FL | 32066 | |
| 5615470 | FOLSOM RODNEY | 300 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 5440017 | FOLSOM SUSAN | 1138 CALLAGHAN RD | | | | LUDLOW | ME | 04730 | |
| 5615471 | FOLSOM SUZANNE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33951 | |
| 5615472 | FOLSOM SYKIA | 2117 IDYLWILD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5615473 | FOLSOM TIM R | 126 LARCH LN | | | | WHITE RIV JCT | VT | 05001 | |
| 5615474 | FOLSON LISA | HC 1 BOX 8523 | | | | SELLS | AZ | 85634 | |
| 5615475 | FOLSON RAESHONDA | 5101 SARGENT RD NE | | | | WASH | DC | 20017 | |
| 5615476 | FOLSTER JENNIFER | 1201 MAIN RD | | | | EDDINGTON | ME | 04428 | |
| 5440019 | FOLWARCZNY DENNIS | 815 N KINGSHIGHWAY ST SAINT CHARLES183 | | | | SAINT CHARLES | MO | | |
| 5615477 | FOLWEILER PATRICIA | 162 SOUTH HAWTHORNE AVENUE | | | | LANGHORNE | PA | | |
| 5615478 | FOM LY | 1604 CARPENTER AVE 50314 | | | | DES MOINES | IA | 50325 | |
| 5440021 | FOMAI ROSITA | 87-179 HAKIMO ROAD APT F | | | | WAIANAE | HI | 96792 | |
| 5615479 | FOMBA MORRIS | 7400 BISSONNET ST APT 425 | | | | HOUSTON | TX | 77074 | |
| 5440023 | FOMBONA JENNIFER | 419 HAZLETON | | | | MARICOPA | CA | 93252 | |
| 5615481 | FONALLEDAS ESTHER | C LUIS MUNOZ RIVERA B-15 | | | | DORADO BEACH | PR | 00646 | |
| 5787485 | FOND DU LAC COUNTY TREASURER | 160 SOUTH MACY STREET | | | | LAC | WI | 54935 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615482 | FONDA MYERS | 8062 RYAN RD | | | | SEVILLE | OH | 44273 | |
| 5615483 | FONDA REAVES | 2422 W MASTER ST | | | | PHILA | PA | 19121 | |
| 5615484 | FONDARIO ZACH | 1810 CAL YOUNG RD APT 75 | | | | EUGENE | OR | 97401 | |
| 5615485 | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | |
| 5440023 | FONDEUR MARLENE | 2466 MARION AVE | | | | BRONX | NY | 10458 | |
| 5615486 | FONDREN CHANDRA | 2988 WESTMINSTER DR | | | | FLORISSANT | MO | 63033 | |
| 5615487 | FONDTZ PHILLIP | 1816 GREENWICH WOOD DR | | | | SILVER SPRING | MD | 20903 | |
| 5440025 | FONG ADAM | 8332 S SANDOVAL CT NE | | | | ALBUQUERQUE | NM | 87122-2846 | |
| 5440027 | FONG DEVIN | 4331 LEEWOOD PL | | | | CONCORD | CA | 94521-1310 | |
| 5440029 | FONG GRACE | 10302 APPALACHIAN CIR 205 N | | | | OAKTON | VA | | |
| 5615488 | FONG HER | 578 12 E BUCHTEL AVE | | | | AKRON | OH | 44304 | |
| 5440031 | FONG LAY | 595 CALLE RAMOS ANTONINI PARCELA EL TUQUE | | | | PONCE | PR | | |
| 5440033 | FONG LORENA | 929 SW 5 ST APT 308 MIAMI-DADE025 | | | | MIAMI | FL | | |
| 5615489 | FONG LORI | 98-1394 NOLA STR | | | | PEARL CITY | HI | 96782 | |
| 5615490 | FONG RAYMOND | 3700 LOMA VISTA AVENUE | | | | OAKLAND | CA | 94619 | |
| 5440035 | FONG WARREN | 625 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1859 | |
| 5615491 | FONGSAM TAYNA | 90 35 VANWICK | | | | JAMAICA | NY | 11435 | |
| 5615492 | FONIA CLARKE | 2708 GUNTHER AVE | | | | BRONX | NY | 10467 | |
| 5416835 | FONIX USA INC | 1904 NE JACKSONVILLE RD EUREKAZONE | | | | OCALA | FL | | |
| 5440037 | FONKWE LINUS | 6800 SHERWOOD RD | | | | IDLEWYLDE | MD | 21239-1335 | |
| 5405097 | FONNER JAMIE M | 2315 CANDACE STREET | | | | PITTSBURGH | PA | 15216 | |
| 5615493 | FONOTI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 5615494 | FONS WILLIAM | 907 WEXFORD CT | | | | LIBERTYVILLE | IL | 60048 | |
| 5615495 | FONSECA ANABEL | CARR 167 RAMAL 829 KM 1 1 BO BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 5615496 | FONSECA ANNITA | PO BOX 1501 | | | | ST MICHAELS | AZ | 86511 | |
| 5440039 | FONSECA ANTIONO | 3306 KAY ST | | | | AUSTIN | TX | 78702-3138 | |
| 5440041 | FONSECA APRIL | 11248 QUINN ST | | | | DOWNEY | CA | 90241-3153 | |
| 5615498 | FONSECA BLANCA E | 243 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 5440043 | FONSECA CARMEN | M11 CALLE 43 | | | | CAGUAS | PR | 00727-6627 | |
| 5440045 | FONSECA CAROLYN | 1801 E CROCUS DR | | | | PHOENIX | AZ | 85022-4518 | |
| 5440047 | FONSECA DANIELLE | 11378 STARFLOWER AVE | | | | ENGLEWOOD | FL | 34224-8462 | |
| 5440049 | FONSECA DORAIDA | 44 CALLE LAGO CARRAIZO | | | | GURABO | PR | 00778 | |
| 5615499 | FONSECA ELEDEN | 7220 NE 11TH LN | | | | OKEECHOBEE | FL | 34974 | |
| 5615500 | FONSECA EMANUEL | PMB 403 SUITE 101-220 WESTERN | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615501 | FONSECA ERICA | 14460 SW 294TH ST | | | | HOMESTEAD | FL | 33023 | |
| 5615502 | FONSECA EUGENIA | CALLE 532 UF 14 | | | | CAROLINA | PR | 00982 | |
| 5615503 | FONSECA EVELYN | 91 1037 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5615504 | FONSECA GARCIA DANIEL | VILLA BLANCA-ORQUIDIA46 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5615505 | FONSECA GISELA | COND CAPARRA CHALETS P | | | | GUAYNABO | PR | 00966 | |
| 5615506 | FONSECA IRMA L | 1908 MAST TER APT 203 | | | | KISSIMMEE | FL | 34741 | |
| 5615507 | FONSECA JENNY | 9142 MISSION BLVD | | | | RIVERSIDE | CA | 92509 | |
| 5615508 | FONSECA JORGE | 2406 85ST AVE | | | | TULSA | OK | 74129 | |
| 5615509 | FONSECA JOSE | URB PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 5615510 | FONSECA JOSELYN | HC-30 BOX 32816 | | | | SAN LORENZO | PR | 00754 | |
| 5615511 | FONSECA LAURA | 8086 N SAVANNAH CIR NONE | | | | DAVIE | FL | 33328 | |
| 5615512 | FONSECA LINA | 808 EL RANCHO DR | | | | BAKERSFIELD | CA | 93304 | |
| 5615513 | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | 60629 | |
| 5440051 | FONSECA MARIA | 3723 W 69TH PL | | | | CHICAGO | IL | 60629 | |
| 5615514 | FONSECA MARIA E | 612 S 12TH ST | | | | DEMING | NM | 88030 | |
| 5615515 | FONSECA MARILYN | PO BOX 443 | | | | PUNTA STGO | PR | 00741 | |
| 5615516 | FONSECA MICHAEL | 4227 RICKENBACKER AVW APT 580 | | | | WHITEHALL | OH | 43213 | |
| 5615517 | FONSECA NITZA | BOX 1693 | | | | CAGUAS | PR | 00725 | |
| 5440053 | FONSECA ROBERT | 2620 FAITH ST | | | | FORT MEADE | MD | 20755 | |
| 5440055 | FONSECA ROSALIA | 2802 BEAUDRY RD TRLR 37 | | | | YAKIMA | WA | 98901-8092 | |
| 5615518 | FONSECA SAUL | 2526 FILCREST ST | | | | ESCONDIDO | CA | 92027 | |
| 5615519 | FONSECA SHAUNNA | 1224 KABLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5615520 | FONSECA SHEILA | CALLE 35 ESTE 5S | | | | BAYAMON | PR | 00959 | |
| 5615521 | FONSECA SHILO | 9500 SANTALA PL NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5615522 | FONSECA VELEZ G | 100 AVENIDA A APARTADO 104 ESTANCIAS DE METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5440057 | FONSECA VELIA | 1196 WILLIAMSBURG LN | | | | NORCROSS | GA | 30093-4174 | |
| 5615523 | FONSECA VICTORIA | HC 01 BOX 14344 | | | | CABO ROJO | PR | 00623 | |
| 5615524 | FONT ARACELIS | 1 HERMANOS RODRIGUEZ EMA 601 | | | | CAROLINA | PR | 00979 | |
| 5615525 | FONT CARON | 3001 HERRING CT | | | | AUGUSTA | GA | 30815 | |
| 5615526 | FONT DESLEY | CALLE CAICEAS | | | | MAYAGUEZ | PR | 00682 | |
| 5615527 | FONT JANNETTE | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 5440059 | FONT JUAN | D7A CALLE ANICETO DIAZ | | | | TRUJILLO ALTO | PR | 00976-2641 | |
| 5615528 | FONT ZADA S | CALLE SAN CIPRIAN A18 URB LIRI | | | | JUNCOS | PR | 00777 | |
| 5615529 | FONT ZAIDA S | CALLE SAN MATEO Z312 URB LIRIO | | | | JUNCOS | PR | 00777 | |
| 5440061 | FONTAINE BRIAN | 307 COSMOS AVE | | | | BONAIRE | GA | 31005 | |
| 5440063 | FONTAINE BRYTON | 117 TAYLOR LANE | | | | PITTSFORD | VT | 05763 | |
| 5440065 | FONTAINE DONNA | 5712 TAMARACK DRIVE ORANGE095 | | | | ORLANDO | FL | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440067 | FONTAINE JOSEPH | 20 PINE TREE CT | | | | SARTELL | MN | 56377 | |
| 5440069 | FONTAINE LARRY | 4779 SANDRA LEE LN | | | | CINCINNATI | OH | 45244-1322 | |
| 5615530 | FONTAN CARMEN | CALLE 25A BLOQ 25B SIERRA | | | | BAYAMON | PR | 00956 | |
| 5440071 | FONTAN LIZBETH | 1882 AVE EMILIANO POL APT 65 | | | | SAN JUAN | PR | 00926-5728 | |
| 5615531 | FONTAN LURDES | HC 5 PO BOX 4900 | | | | VEGA BAJA | PR | 00693 | |
| 5615532 | FONTAN MARIA | PARCELA AMADEO CALLE B 1 BUZON | | | | VEGA BAJA | PR | 00693 | |
| 5615533 | FONTAN MIRIAM | BARRIO SANTANA CARR 662 | | | | ARECIBO | PR | 00612 | |
| 5615534 | FONTAN NYDIA | 3 CALLE MEMBRE | | | | ARECIBO | PR | 00612 | |
| 5615535 | FONTAN SHEILA | 1255 26TH ST LOT 26 | | | | VERO BEACH | FL | 32960 | |
| 5615536 | FONTANA FRANK | 1050 PIONEER WAY J | | | | EL CAJON | CA | 92020 | |
| 5615537 | FONTANA JACKIE | 106 SHERWOOD DR | | | | WEST MONROE | LA | 71291 | |
| 5615538 | FONTANA KATHY | G98 | | | | ALTUS | OK | 73521 | |
| 5615539 | FONTANA LEE | 1250 POYDRAS ST SUITE 1800 | | | | NEW ORLEANS | LA | 70113 | |
| 5615540 | FONTANE TERESA S | ALT D CIBUCO NUM 26 | | | | COROZAL | PR | 00783 | |
| 5416837 | FONTANELLA NICHOLAS | 4354 POSEIDON CIRCLE | | | | SYRACUSE | NY | 13090 | |
| 5440073 | FONTANELLA VANCE | 75 WEST STREET | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5615541 | FONTANES GISELLE | PMB 88 PO BOX 819 | | | | LARES | PR | 00669 | |
| 5615542 | FONTANET OSCAR | 376 CALLE GARDENIA | | | | RIO GRANDE | PR | 00745 | |
| 5615543 | FONTANEZ AHISHA | 19 YALE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5615544 | FONTANEZ ALEXANDRA | CALLE 4 SO 1579 CAPARRA | | | | SAN JUAN | PR | 00921 | |
| 5440075 | FONTANEZ ANA | 2176 GRAND AVE APT 4G | | | | BRONX | NY | 10453-1524 | |
| 5615545 | FONTANEZ ANILKA | CALLE VICTORIA APT 133 PLANT | | | | PONCE | PR | 00730 | |
| 5615546 | FONTANEZ ARLENE | ARIZONA 3 CASA 18 | | | | ARROYO | PR | 00714 | |
| 5615547 | FONTANEZ CARMEN D | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5615548 | FONTANEZ CARMONA CATALINO | HC 67 BOX 15311 | | | | FAJARDO | PR | 00738 | |
| 5615549 | FONTANEZ CESAR | 1220 MARCY ST | | | | AKRON | OH | 44301 | |
| 5440077 | FONTANEZ CLARA | 406 N 2ND ST | | | | READING | PA | 19601-2702 | |
| 5615550 | FONTANEZ DOMINGO | 3030 LITTLEDALE DR | | | | AKRON | OH | 44319 | |
| 5615551 | FONTANEZ DORCA | BO SONADORA | | | | AGUAS BUENAS | PR | 00703 | |
| 5615552 | FONTANEZ EDDY | C CORTON 8 | | | | GUAYNABO | PR | 00969 | |
| 5615553 | FONTANEZ ENRIQUE | 126 SECTOR FARAYON | | | | BARRANQUITAS | PR | 00794 | |
| 5615554 | FONTANEZ HELEN | 4729 37TH ST 2C | | | | LONG IS CITY | NY | 11101 | |
| 5440079 | FONTANEZ JAVIER | 180 CALLE 22 | | | | GUAYNABO | PR | 00969-4434 | |
| 5615556 | FONTANEZ JESSICA | BO ROSVELT C-JOSE 169 | | | | FAJARDO | PR | 00738 | |
| 5615557 | FONTANEZ JORGE L | P O BOX 322 KINGSHILL | | | | C STED | VI | 00851 | |
| 5615558 | FONTANEZ JULIO | URB ROSSY VALLEY D454 | | | | CEIBA | PR | 00735 | |
| 5615559 | FONTANEZ LUIS | HC 71 BOX 7994 | | | | NARANJITO | PR | 00719 | |
| 5615560 | FONTANEZ MAGALIS | 2223 E 33RD ST | | | | LORAIN | OH | 44055 | |
| 5615561 | FONTANEZ MARIA | HC 03 BOX 14930 | | | | AGUAS BUENAS | PR | 00703 | |
| 5615562 | FONTANEZ MARTA | URB LOS TAMARINDOS C3 E5 | | | | SAN LORENZO | PR | 00754 | |
| 5615563 | FONTANEZ MIGUEL A | HC 01 BOX 4444 BO FLORIDA PARCELA 53-A | | | | NAGUABO | PR | 00718 | |
| 5615565 | FONTANIE TERRY | 251 WEST RIVER 36 | | | | ELKO | NV | 89801 | |
| 5615566 | FONTANILLA ODILON | 4241 OTHELLO DR | | | | FREMONT | CA | 94555 | |
| 5615567 | FONTE EMELIA | 533 EASY ST | | | | CONCORRD | NC | 28027 | |
| 5440081 | FONTE MARY | 23201 BRYDEN RD | | | | SHAKER HEIGHTS | OH | 44122-4016 | |
| 5440083 | FONTECHA GLENN | 5029 BROOK HOLLOW CT | | | | CONCORD | CA | 94521-4544 | |
| 5615568 | FONTELLA ARMSTRONG | 22280 CITY CENTER DR APT | | | | HAYWARD | CA | 94541 | |
| 5615569 | FONTELLA HARPER | 54 ILLINOIS | | | | BARBERTON | OH | 44203 | |
| 5615570 | FONTELLA VRUMLEY | 350 E CENTER ST | | | | POMONA | CA | 91701 | |
| 5615571 | FONTENBERRY HAZEL | 801 EAST MIDDLE ST | | | | OPELOUSAS | LA | 70570 | |
| 5615572 | FONTENBERRY REGINALD | 2619 PRESSBURGH | | | | NEW ORLEANS | LA | 70122 | |
| 5440085 | FONTENELLE DALE | 30 MCGURK ST | | | | NEW BEDFORD | MA | 02744-2569 | |
| 5416839 | FONTENELLE DON | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5615573 | FONTENELLE NASHA | 55 A2 MUTUAL HOMES | | | | FSTED | VI | 00840 | |
| 5615574 | FONTENELLE VERNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MD | 20903 | |
| 5615575 | FONTENETTE CORDELL | 606 YVONNE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5615576 | FONTENETTE GREG J | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |
| 5615577 | FONTENNELLE SHAWN | 1109 UNIVERSITY AVE | | | | GREEN BAY | WI | 54302 | |
| 5615578 | FONTENOT BEVERLY | 903 DOUG ST APT 2 | | | | KINDER | LA | 70648 | |
| 5615579 | FONTENOT CARI | 1618 TERRACE HWY | | | | BROUSSARD | LA | 70516 | |
| 5615580 | FONTENOT CHRISTINA | 202 E 3RD STREET | | | | IOWA | LA | 70647 | |
| 5440087 | FONTENOT DANYELLE R | 418 JEAN VIDRINE DR | | | | VILLE PLATTE | LA | 70586 | |
| 5615581 | FONTENOT ELIZABETH | 624 FRANKLIN | | | | LAKE CHARLES | LA | 70601 | |
| 5615582 | FONTENOT EMMA | 2006 12TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5440089 | FONTENOT JAMIE | 2618 COUNTY ROAD 543 | | | | ANGLETON | TX | 77515-8582 | |
| 5615583 | FONTENOT KENYATTA | 850 VON BLOND | | | | LAKE CHARLES | LA | 70615 | |
| 5615584 | FONTENOT LAVENIA | 6675 HWY EAST | | | | LAKE CHARLES | LA | 70615 | |
| 5440091 | FONTENOT LILLIAN | 2865 NORA ST | | | | BEAUMONT | TX | 77705-3154 | |
| 5615585 | FONTENOT MARGARET | 3066 MANCHESTER RD | | | | IOWA | LA | 70647 | |
| 5615586 | FONTENOT MILTON | 42554 PUMPKIN CENTER RD | | | | HAMMOND | LA | 70403 | |
| 5615587 | FONTENOT PAUL | 211 LOUIE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5440093 | FONTENOT PEGGY | 4300 E HAVASU RD | | | | TUCSON | AZ | 85718-2518 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615588 | FONTENOT PORSHA | 628 HEBERT STREET | | | | JEANERETTE | LA | 70544 | |
| 5615589 | FONTENOT SAMANTHA M | 521 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5615590 | FONTENOT SANDRA | 3619 TEXAS ST | | | | LAKE CHARLES | LA | 70607 | |
| 5440095 | FONTES CARLA | 5973 S AVENIDA BODEGA | | | | TUCSON | AZ | 85706-4092 | |
| 5440097 | FONTES JACOBODANIEL | 1030 W ALEXA CIR UNIT B | | | | NOGALES | AZ | 85621-3991 | |
| 5615591 | FONTES JULIA | 150 CONCORD ST | | | | BROCKTON | MA | 02302 | |
| 5615592 | FONTES OSCAR | 26607 S 197TH PL | | | | QUEEN CREEK | AZ | 85242 | |
| 5615593 | FONTS LANA | 173 KINGS WAY | | | | WESTWARD | FL | 33411 | |
| 5615594 | FONUA ASILIKA | 4516 W 137TH PL | | | | HAWTHORNE | CA | 90250 | |
| 5615595 | FONVILLE MELODY | 329 WEST VIRGINIA STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5615596 | FONVILLE MICHELLE | 6838 COUNTY ROAD 111 | | | | FULTON | MO | 65251 | |
| 5416841 | FONZA TREVON | 1729 SOUTH 14TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5615597 | FOOCE TIFFANY | 3261 STATE ROUTE 141 | | | | GALLIPOLIS | OH | 45631 | |
| 5787486 | FOOD & CONSUMER SAFETY BUREAU | LUCAS BLDG - 321 E 12TH STREET FL 3 | | | | MOINES | IA | 50319-0083 | |
| 5615598 | FOOD WAREHOUSE CORP | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5615599 | FOOKS KENNETH | 3515 BRENDAN AVE | | | | BALTIMORE | MD | 21213 | |
| 5615600 | FOOOTE GWEN | 1015 N GOOS | | | | LAKE CHARLES | LA | 70601 | |
| 5615601 | FOOR CHRISTY | 54 PIN OAK CIRCLE | | | | VAN VLECK | TX | 77482 | |
| 5615602 | FOOR HEATHER | 1331 MAIN ST | | | | SIX MILE RUN | PA | 16679 | |
| 5615603 | FOOR JEFFREY | 103 MAGNOLIA GARDENS DR | | | | JACKSONVILLE | NC | 28540 | |
| 5440099 | FOOR TONI | PO BOX 4 | | | | PRESCOTT | MI | 48756 | |
| 5615604 | FOORE DEBBIE | 411 N MAIN ST | | | | MARION | VA | 24354 | |
| 5615605 | FOOTE ANDREA | 244 DOLLAR MILL ROAD | | | | ATLANTA | GA | 30331 | |
| 5615606 | FOOTE ASHLEY | 22093 FOX RIDGE RD | | | | LEXINGTON PK | MD | 20657 | |
| 5615607 | FOOTE BRITANN | 20 GABRIEL DRIVE APT 7 BOX 6 | | | | BRONX | NY | 10469 | |
| 5615608 | FOOTE CARRIE | 2309 E COURT | | | | ENID | OK | 73701 | |
| 5440101 | FOOTE CHARLES | 1825 ROUTE 9 | | | | SYUYVESANT | NY | | |
| 5615609 | FOOTE CHRIS | 935 W BENNING RD | | | | GALESVILLE | MD | 20711 | |
| 5615611 | FOOTE EMILY | TO BE ADDED | | | | MARIETTA | GA | 30060 | |
| 5440103 | FOOTE GENNIFER | 1500 N 101ST PL | | | | MESA | AZ | 85207-4529 | |
| 5440105 | FOOTE JASON | N6171 WOODDLAND MEADOWS DR SHEBOYGAN 117 | | | | SHEBOYGAN | WI | 53083-3347 | |
| 5615612 | FOOTE MARJORIE | 2407 S 4300 W | | | | OGDEN | UT | 84401 | |
| 5615613 | FOOTE STACI | 7443 AHERN AVE | | | | ST LOUIS | MO | 63130 | |
| 5405098 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY SUITE 500 | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 5787487 | FOOTHILLS METROPOLITAN DISTRICT | 8390 E CRESCENT PKWY SUITE 500 | | | | GREENWOOD VILLAGE | CO | 80111-2814 | |
| 5615614 | FOOTIT BRANDY | 6528 COUNTY RD D | | | | ALMOND | WI | 54909 | |
| 5440107 | FOOTIT LINDA | 85 SCHOOL ST | | | | MIDDLEFIELD | CT | 06455 | |
| 5615615 | FOOTMAN SHANIQUA | 3421 OLD VINEYARD RD | | | | JERSEY CITY | NJ | 07304 | |
| 5615616 | FOOTS CYNTHIA | 1524 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5416843 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5416845 | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | | |
| 5615617 | FOOTWEAR SPECIALTIES INTERNATI | PORTLAND OR 97230-1035 | | | | PORTLAND | OR | 97230-1035 | |
| 4863673 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5615618 | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | 16148 | |
| 5440109 | FORAKER EUNICE | 2177 REVERE DRIVE | | | | HERMITAGE | PA | 16148 | |
| 5615619 | FORAKER GLENITA | 2625 HORNSMILL ROAD | | | | LANCASTER | OH | 43130 | |
| 5615620 | FORAKER LYNNETTA | 2428 WARFIELD AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5440111 | FORAN DEBORAH | 97 CATHERINE STREET WASHINGTON115 | | | | FORT ANN | NY | 12827 | |
| 5615621 | FORAN KATY | 10201 BLAKENEY PRESERVE D | | | | CHARLOTTE | NC | 28277 | |
| 5440113 | FORANDBELL SHARON | 12630 VEIRS MILL RD APT 716 | | | | ROCKVILLE | MD | 20853-3570 | |
| 5615622 | FORBES ALBERTA | 3233 MYRTLE AVENUE | | | | KANSAS CITY | MO | 64128 | |
| 5615623 | FORBES ALEXANDRIA | 1654 MORTON AVE | | | | RACINE | WI | 53403 | |
| 5615624 | FORBES ALONZA | 1313 ASHLEY ST | | | | RICHMOND | VA | 23231 | |
| 5615625 | FORBES AMBER | 226 MYRTLE ST | | | | GULFPORT | MS | 39507 | |
| 5615626 | FORBES BILL | 173 OAK LAKE DR | | | | BROOKSVILLE | FL | 34608 | |
| 5615627 | FORBES BRYAN | 2922 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044 | |
| 5440115 | FORBES BUD | 413 1ST STREET | | | | GIBBON | NE | 68840 | |
| 5615628 | FORBES CARLISA P | 6711 NEWPORT AVE | | | | NORFOLK | VA | 23305 | |
| 5615629 | FORBES CARLISAIA P | 6711 NWEPORT AVE | | | | NORFOLK | VA | 23505 | |
| 5615630 | FORBES CHANTILLE D | 940 FRAMLINGHAM CT | | | | LAKE MARY | FL | 32746 | |
| 5615631 | FORBES CHRISTY | 1121 TILFORD AVE | | | | RALLS | TX | 79357 | |
| 5615632 | FORBES CHYSTAL | 7507 PACIFIC AVE | | | | FT PIERCE | FL | 34951 | |
| 5615633 | FORBES DENISE | 4024 CANE GARDEN DR | | | | RALEIGH | NC | 27610 | |
| 5615634 | FORBES DORETHA | 1459 NW 74TH ST | | | | MIAMI | FL | 33147 | |
| 5615635 | FORBES DOROTHY | 3410 DEERWOOD RD | | | | RICHMOND | VA | 23234 | |
| 5440117 | FORBES FLEURETTE | 5411 OLD FREDERICK RD STE 15 | | | | BALTIMORE | MD | 21229-2126 | |
| 5440119 | FORBES FRANCINE | 109 MASON ST APT 2 | | | | SALEM | MA | 01970-2217 | |
| 5440121 | FORBES GARY | 46 CARAVEL DR N | | | | EAST FALMOUTH | MA | 02536 | |
| 5440123 | FORBES INNES | 33 KENNEY ST APT D | | | | RIDLEY PARK | PA | 19078 | |
| 5440125 | FORBES JAMES | 8194 S PLACITA GIJON | | | | TUCSON | AZ | 85747-9045 | |
| 5440127 | FORBES JAMIE | 530 ROUTE 515 | | | | | | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615636 | FORBES JENNY | 8022 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 5615637 | FORBES JOHN | 1567 COUNTRYVIEW LANE | | | | WAUKON | IA | 52172 | |
| 5615638 | FORBES KATRINE | 17488 SW 36TH ST | | | | MIRAMAR | FL | 33029 | |
| 5440129 | FORBES KEVIN | 24 GARRISON ROAD | | | | CARMEL | NY | 10512 | |
| 5615639 | FORBES LISA | 414 DELEWARE AVE APT319 | | | | NORFOLK | VA | 23504 | |
| 5440131 | FORBES LUANN | 1715 S 6TH ST | | | | COLUMBUS | OH | 43207-1104 | |
| 5615640 | FORBES MELISSA | 10 JOHN ANDREWS DR | | | | HARRINGTON | DE | 19952 | |
| 5615641 | FORBES MICHELLE | PO BOX 795 | | | | BASSETT | VA | 24055 | |
| 5615642 | FORBES PATRICIA | 514 N ROSS AVE | | | | DEWEY | OK | 74092 | |
| 5615643 | FORBES PHYLLIS | 9327 CHIPPEWA TRAIL | | | | KELSEYVILLE | CA | 95451 | |
| 5615644 | FORBES ROBERT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23504 | |
| 5615645 | FORBES RHHONDA M | P O BOX 5271 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5615646 | FORBES SHALLENE | 1510 NORTH GRUBB ROAD | | | | DELPHOS | OH | 45833 | |
| 5615647 | FORBES SHERRILL | 431 SHELTON AVE | | | | NEW HAVEN | CT | 06515 | |
| 5440133 | FORBES STEPHEN | 62 HURLBUTT RD | | | | GALES FERRY | CT | 06335-1425 | |
| 5615648 | FORBES VERA | 1720 ALA MOANA BLVD 307A | | | | HONOLULU | HI | 96815 | |
| 5615649 | FORBES YVONNE | 2430 14TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5615650 | FORBESS SANDRA | 8660 WEIR ST | | | | MANASSAS | VA | 20110 | |
| 5615651 | FORBIS DIANA | 1179 GOSSAMER LN | | | | CHICO | CA | 95973 | |
| 5615652 | FORBIS EMILY | 943 THOMERSON PARK RD | | | | AUSTIN | KY | 42123 | |
| 5615653 | FORBIS NICHOLE | 4521 HH HWY | | | | POPLAR BLUFF | MO | 63901 | |
| 5615654 | FORBISH RHONDA | 635 MARTIN LUTHER KING DR | | | | COTTONPORT | LA | 71327 | |
| 5615655 | FORBS KEEKEE | GREENBELT RD | | | | GREENBELT | MD | 20770 | |
| 5615656 | FORBS SOPHIA | 46860 HILTON DE 2312 | | | | LEXINGTON | MD | 20653 | |
| 5615657 | FORBY MICHELLE | 9 TRADEWIND CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 5615658 | FORCE JAMES | 505 KENT DR | | | | NEW ALBANY | IN | 47150 | |
| 5615659 | FORCE KIMBERLY | 2369 S SANDBURG PT | | | | HOMOSASSA | FL | 34448 | |
| 5440135 | FORCELL MARY | 5251 FORCE RD | | | | SHREVE | OH | 44676 | |
| 5440137 | FORCELLA LAURIE | 3 SAMARA CIR | | | | NORTHFIELD | NJ | 08225 | |
| 5440139 | FORCHION WESLEY | 1407 SKILLMAN COURTAB | | | | ABINGDON | MD | 21009 | |
| 5440141 | FORCIER ANNMARIE | CARTER MARIO INJURY LAW | | | | MILFORD | CT | | |
| 5615660 | FORCIER JENIFER | 5902 MEMORIAL HWY APT 100S | | | | TAMPA | FL | 33615 | |
| 5615661 | FORCIER LILA | 1604 WITHHILL ROAD | | | | BOLIVAR | NY | 14715 | |
| 5615662 | FORCINE FELISHA | 1000 BERT RD APT 202 | | | | JACKSONVILLE | FL | 32211 | |
| 5416847 | FORCINO CLARENCE R AND CAROL A FORCINO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5440143 | FORCK BRENT | 17135 S LEGLER RD | | | | OLATHE | KS | 66062-4114 | |
| 5440145 | FORCONE MARIA | 41 UPLAND AVE | | | | WHITE PLAINS | NY | 10604-2338 | |
| 5615663 | FORCUM QUINTON | 529 W PROSPECT | | | | EXETER | CA | 93221 | |
| 5615664 | FORCYTHE MELISSA | 62 SAINT RD | | | | BEECHBLUFF | TN | 38313 | |
| 5615665 | FORD ALEXIS | 2003 SPANISH MOSS ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| 5615666 | FORD AMBER | 72 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 5615667 | FORD ANDREA | 3015 FENDALL AVE | | | | RICHMOND | VA | 23222 | |
| 5615668 | FORD ANGIE | 2518 NEWSTEAD | | | | ST LOUIS | MO | 63115 | |
| 5615669 | FORD ANTONETTE | 1108 COLLINS ST | | | | CONWAY | SC | 29526 | |
| 5615670 | FORD ANTONIO | 156 OUCHITA 400 | | | | CAMDEN | AR | 71701 | |
| 5615671 | FORD ANTWANETTE | 6 A CENTER RIDGE ST | | | | PURVIS MISSISSIP | MS | 39475 | |
| 5615672 | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | |
| 5440147 | FORD ASHLEY | 410 SOUTHWEST SECOND ST | | | | MULBERRY | FL | 33860 | |
| 5615673 | FORD BAILEY | 1310 ENNIS AVE | | | | WARNER ROBINSGA | GA | 31093 | |
| 5615674 | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | |
| 5440149 | FORD BARBARA | 1108 BRABEC ST | | | | PITTSBURGH | PA | 15212 | |
| 5615675 | FORD BAYYIMAH | 2300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | |
| 5615676 | FORD BAYYINAH | 3300 WEEPING WILLOW CT 11 | | | | SS | MD | 20906 | |
| 5615677 | FORD BEATRIZ C | 10456 SIGMA ST | | | | EL PASO | TX | 79924 | |
| 5615678 | FORD BENJAMIN | 41056 SNOWBALL CIRCLE | | | | PONCHATOULA | LA | 70454 | |
| 5615679 | FORD BETTY | 3660 N PLUM TREE AVE | | | | RIALTO | CA | 92377 | |
| 5615680 | FORD BIANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615681 | FORD BILLY | 110 NE 21ST CT | | | | POMPANO BEACH | FL | 33060 | |
| 5615682 | FORD BLANCA | 503 INVERARY DR | | | | RAEFORD | NC | 28376 | |
| 5615683 | FORD BONNIE | 7640 TURNER ROAD | | | | HENRICO | VA | 23231 | |
| 5615684 | FORD BRANDON J | 801 GRADUATE COURT | | | | VA BEACH | VA | 23462 | |
| 5615685 | FORD BRANDY | 3575 GREENWOOD DRIVE | | | | CONWAY | SC | 29527 | |
| 5615686 | FORD BRIDGET | 1205 W 32ND AVE | | | | HUTCHINSON | KS | 67502 | |
| 5615687 | FORD BRITTANY | 511 MELLOM ST SE | | | | WASHINGTON | DC | 20032 | |
| 5615688 | FORD BRODRICK | 2610 MT PLEASANT ST APT 3 | | | | RACINE | WI | 53404 | |
| 5440151 | FORD BRONDEZ | 499 LEE ROAD 215 | | | | PHENIX CITY | AL | 36870-8745 | |
| 5615689 | FORD CARL | 309 BRAEBURN DR | | | | WINCHESTER | VA | 22601 | |
| 5615690 | FORD CARLA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37415 | |
| 5615691 | FORD CARLOS | 5233 KYLIGLEN | | | | CHARLOTTE | NC | 28216 | |
| 5615692 | FORD CAROL | 4782 HARRIER CT | | | | WALDORF | MD | 20603 | |
| 5615693 | FORD CAROLYN | 1141 E OMAHA B2 | | | | BROKEN ARROW | OK | 74012 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615694 | FORD CASSANDRA | PO BOX 14243 | | | | MERRILLVILLE | IN | 46411 | |
| 5615695 | FORD CASSIE | PO BOX 351 | | | | LACROSSE | FL | 32658 | |
| 5615696 | FORD CATINA | 10115 JEFFREYS ST | | | | LAS VEGAS | NV | 89183 | |
| 5615697 | FORD CHERESSE B | 5525 BLAKEMORE ST | | | | PHILADELPHIA | PA | 19138 | |
| 5615698 | FORD CHERYL | 4175 RIPPLE RIVER AVE | | | | LAS VEGAS | NV | 89115 | |
| 5615699 | FORD CHINA | 1010 ARLINGTON CT | | | | DAVENPORT | IA | 52803 | |
| 5615700 | FORD CINDY | 7713 CORAL BLVD | | | | MIRAMAR | FL | 33023 | |
| 5615701 | FORD CLARENCE | 1026 RABON POND DR | | | | COLUMBIA | SC | 29223 | |
| 5615702 | FORD COX | 11916 SIX GUN CIRCLE | | | | LUSBY | MD | 20657 | |
| 5440153 | FORD CRAIG | 1046 BURLINGTON AVE | | | | BILLINGS | MT | 59102-4220 | |
| 5615704 | FORD CYNETTE | 711 TOLA CT | | | | LANDOVER | MD | 20785 | |
| 5615705 | FORD CYNTHIA | 6390 MEETINGHOUSE RD | | | | DALZELL | SC | 29040 | |
| 5615706 | FORD DABNEY | 45 GARDEN ST REAR APT | | | | POUGHKEEPSIE | NY | 12601 | |
| 5440154 | FORD DALE | 1731 WESTMORELAND ST | | | | MCLEAN | VA | 22101-5173 | |
| 5440155 | FORD DARRELL | 426 STEPHEN BLVD | | | | WINSTON SALEM | NC | 27107-9192 | |
| 5615707 | FORD DEANNA | 10821 NORTHGATE TRAIL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5615708 | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | 95328 | |
| 5440156 | FORD DEBORAH | 5321 TENTH STREET | | | | KEYES | CA | 95328 | |
| 5615709 | FORD DEBRA | 239 NORTH 30TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5615710 | FORD DELILAH | 421 E VALENCIA | | | | BURBANK | CA | 91501 | |
| 5440157 | FORD DEMETRIUS | 2944 PITT RD | | | | AKRON | OH | 44312-2868 | |
| 5615711 | FORD DENEEN | 1900 HEATHFIELD RD | | | | BALTO | MD | 21239 | |
| 5615712 | FORD DIANE | 7143 TIMTHI JHON DR 18005 LYNDE COVE | | | | PFLUGERVILLE | TX | 78660 | |
| 5615713 | FORD DOLORES | 8036 RITCHIE HWY | | | | PASADENA | MD | 21122 | |
| 5416849 | FORD DONALD AND CATHERINE FORD HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5615714 | FORD DOREEN | 4663 DITMAN ST | | | | PHILADELPHIA | PA | 19124 | |
| 5440158 | FORD DORIS M | 7305 LONGBRANCH DR | | | | NEW CARROLLTON | MD | 20784 | |
| 5615715 | FORD DORRIEN L | 5531 SEAWALL CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5615716 | FORD EDNA J | 2850 IDAHO AVE APT 2014 | | | | KENNER | LA | 70062 | |
| 5615717 | FORD EDWIN | 532 AVE C | | | | WINTER HAVEN | FL | 33880 | |
| 5615718 | FORD ELIZABETH | 1414 72ND ST | | | | TACOMA | WA | 98499 | |
| 5615719 | FORD ELLA | 150 ATUM LANE 5F | | | | BECKLEY | WV | 25801 | |
| 5615720 | FORD ENNETTE | 1142 35 MILE RD | | | | RIDGEVILLE | SC | 29472 | |
| 5615721 | FORD ERIC | 4920 WASHINGTON AVE APT | | | | CHARLESTON | WV | 25304 | |
| 5615722 | FORD ETHEL | 523 JONES STEBON | | | | MACCLENNY | FL | 32063 | |
| 5615723 | FORD EVA | 128 LITTLE RIVER 17 | | | | ASHDOWN | AR | 71822 | |
| 5440159 | FORD EVANGELINE | 3824 E NORTH CORNER RD | | | | LANCASTER | SC | 29720-9457 | |
| 5615724 | FORD GENEVA | 16325 COPPER TREE DR | | | | MONTPELIER | VA | 23192 | |
| 5615725 | FORD GENVEA | 410 MUSEUM DR | | | | MANTACHIE | MS | 38855 | |
| 5615726 | FORD GLORIA | 134 ZACHARY DR | | | | BRUNSWICK | GA | 31525 | |
| 5615727 | FORD GRACE | 158 PIANO DR | | | | NEWARK | DE | 19713 | |
| 5615728 | FORD GWEN | 451 SOUTH MAIN ST | | | | LOS ANGELES | CA | 90013 | |
| 5615729 | FORD HAMILTON | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 5440160 | FORD HANNAH | 809 WINFLO DR APT 209D | | | | AUSTIN | TX | 78703-5245 | |
| 5615730 | FORD HEATHER | 1981 BRIARCLIFF | | | | BEAUMONT | TX | 77706 | |
| 5615731 | FORD HELEN | 7342 REDDY FOXX LN | | | | THOMASVILLE | NC | 27360 | |
| 5615732 | FORD HENRY | 14570 YOUNG DR | | | | BRIGHTON | CO | 80601 | |
| 5615733 | FORD INGA | 2206 ROSLYN AVE APT 2 | | | | BALTIMORE | MD | 21216 | |
| 5615735 | FORD JACQUELINE | 17 COLONY SQUARE CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5615736 | FORD JAMES | 12 RIA DE ROSA DR | | | | STAFFORD | VA | 22556 | |
| 5615737 | FORD JAMIE | 12220 NORTH 16TH STREET A | | | | TAMPA | FL | 33612 | |
| 5615738 | FORD JASMINE | 4203 KENNETH CT | | | | TAMPA | FL | 33610 | |
| 5615739 | FORD JENNIFER | 3177 UNDERWOOD ROAD | | | | MT JULIET | TN | 37122 | |
| 5615740 | FORD JEREME | 4322 KEY BISCAYNE LN | | | | WINTER PARK | FL | 32792 | |
| 5615741 | FORD JESSICA | 205 MASS AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5615742 | FORD JOELYN | 10500 IRMA DR 2102 | | | | NORTHGLENN | CO | 80233 | |
| 5440161 | FORD JOHN | 9124 DRESDEN LN | | | | PORT RICHEY | FL | 34668-5113 | |
| 5440162 | FORD JOSH | 8032 STARZ LOOPO | | | | FORT HOOD | TX | 76544 | |
| 5440163 | FORD JOSHUA | 436 N MAIN ST | | | | ANDREWS | IN | 46702 | |
| 5615743 | FORD JOSHUNDA | 1311 E HUMPHREY STREET | | | | TAMPA | FL | 33604 | |
| 5615744 | FORD JOSIE | 207 E 6 TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5615745 | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5440164 | FORD JOYCE | 151 LEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5615746 | FORD JULIAN | 224 COOK RD | | | | LUGOFF | SC | 29078 | |
| 5615747 | FORD KASHUNDRA | 1650 N PECOS RD APT 2025 | | | | LAS VEGAS | NV | 89115 | |
| 5615748 | FORD KATHERAN | 203 W CLAY ST | | | | SEDALIA | MO | 65301 | |
| 5615749 | FORD KATHRYN | 121 S MULBERRY ST | | | | HAGERSTOWN | MD | 21740 | |
| 5615750 | FORD KEETRA | 433 FLOURNEY LUCAS | | | | SHREVEPORT | LA | 71106 | |
| 5615751 | FORD KENDRA | 1514 N ALLEGHENY RDG | | | | COLUMBUS | GA | 31906 | |
| 5615752 | FORD KENNETH | 306 E 3RD AVE APT 4 | | | | RANSON | WV | 25438 | |
| 5615753 | FORD KEVIN | 846 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5615754 | FORD KIARA | 1209 BENNING RD APT 4 | | | | CAPITAL HEIGHTS | MD | 20743 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615755 | FORD KIM | 957 POST RD | | | | WARWICK | RI | 02888 | |
| 5615756 | FORD KIMBERLY | 17 FELLOWS | | | | FT MITCHELL | AL | 36856 | |
| 5615757 | FORD KORI | 2103 CARRIAGE HOUSE WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 5615758 | FORD LAMAR | PO BOX 88425 | | | | LOS ANGELES | CA | 90009 | |
| 5615759 | FORD LASAUNDA | 2013 COVES CT | | | | ALBANY | GA | 31705 | |
| 5615760 | FORD LASHERIO | 14986 SE 44TH AVE | | | | STARKE | FL | 32091 | |
| 5615761 | FORD LASHON | 918 11TH AVE | | | | PHENIX CITY | AL | 36865 | |
| 5615762 | FORD LASHONDA | 8208 HOLLY TREE LN | | | | CHARLOTTE | NC | 28216 | |
| 5615763 | FORD LATHUSHA | 2603 E 26TH AVE | | | | TAMPA | FL | 33605 | |
| 5615764 | FORD LATOYA | 1506 WAABASH STREET | | | | DURHAM | NC | 27701 | |
| 5440165 | FORD LAURA | 460 KC DUNN ROAD | | | | BARLOW | KY | 42024 | |
| 5440166 | FORD LEO | 1713 NORTH WEBB ROAD | | | | WILMINGTON | OH | 45177 | |
| 5615765 | FORD LEONA | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5615766 | FORD LESLIE | 2182 JOHN MUNN RD | | | | BETHUNE | SC | 29009 | |
| 5615767 | FORD LETASHA | 134 CHURCH LOOP | | | | BEECH CREEK | KY | 42321 | |
| 5615768 | FORD LETRICE C | 200 PORTER PLAIN ROAD | | | | THOMPSON | CT | 06277 | |
| 5615769 | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | |
| 5440167 | FORD LISA | 140 WILLOW ROAD | | | | EAST KINGSTON | NH | 03827 | |
| 5615770 | FORD LOUISE | 1113 MULBERRY STREET | | | | TAMPA | FL | 33604 | |
| 5615771 | FORD LYNN | 1000 HUCK RD | | | | SPOKANE | WA | 99205 | |
| 5615772 | FORD MARJORIE | 118 THALIA TRACE | | | | VIRGINIA BCH | VA | 23452 | |
| 5615773 | FORD MATTHEW | 17431 E 40 HWY | | | | INDEPENDENCE | MO | 64055 | |
| 5615774 | FORD MELISSA | PLEASE ENTER | | | | ENTER | FL | 32539 | |
| 5615775 | FORD MICHELLE | 1516 ELLEN COURT | | | | N LITTLE ROCK | AR | 72120 | |
| 5615776 | FORD MICHELLE G | 413 S MAIN ST | | | | MULLINS | SC | 29574 | |
| 4868984 | FORD MODELS INC | 57 WEST 57TH STREET PENTHOUSE | | | | NEW YORK | NY | 10019 | |
| 5615777 | FORD MOISHA | 110 GRIZZARD LANE | | | | WASHINGTON | NC | 27889 | |
| 5615778 | FORD MONICA | 107 WELDON WAY | | | | WARSAW | KY | 41095 | |
| 5416851 | FORD MOTOR CREDIT COMPANY | PO BOX 320489 520 KING ST | | | | ALEXANDRIA | VA | 22320-4489 | |
| 5615779 | FORD MTCHELL | 2695 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5615781 | FORD NICCOLE | 8109 THORNFIELD TER | | | | FORESTVILLE | MD | 20747 | |
| 5615783 | FORD OPHILA F | 316 KING ST | | | | GEARGETOWN | SC | 29440 | |
| 5615784 | FORD PAMELA M | 2414 LAFAYETTE ST | | | | GRETNA | LA | 70053 | |
| 5615785 | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | 21286 | |
| 5440168 | FORD PATRICIA | 804 SCARLETT DRIVE BALTIMORE005 | | | | TOWSON | MD | 21286 | |
| 5440169 | FORD PAUL | 237 CHARTER OAK DR | | | | GROTON | CT | 06340-2934 | |
| 5615786 | FORD PAULINE | 3190 EDGEWOOD AVE WEST | | | | JACKSONVILLE | FL | 32209 | |
| 5615787 | FORD PRECIOUS | 6101 DAVIS BLVD | | | | SUITLAND-SILV | MD | 20746 | |
| 5615788 | FORD QUARMELLDA | 4548 SMITH ST APT A | | | | GREENVILLE | MS | 38703 | |
| 5615789 | FORD RAYMOND | 8912 HARE AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5615790 | FORD REANOTTA | 3324 W GARRISON AVE | | | | BALTIMORE | MD | 21215 | |
| 5615791 | FORD REBECCA | 5800 HOLLYMOUNT | | | | BAKERSFIELD | CA | 93309 | |
| 5615792 | FORD REGINA | 3621 LACY BLVD | | | | FALLS CHURCH | VA | 22041 | |
| 5615793 | FORD RENEE | 918 WOODSTONE DR | | | | FLORENC E | SC | 29501 | |
| 5615794 | FORD RHEABECCA | 3925 HWY 5 | | | | CARROLLTON | GA | 30116 | |
| 5615795 | FORD RICHARD | 9033 WINDSONG DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5440170 | FORD ROBERT | 3603 TATONKA DR | | | | KILLEEN | TX | 76549-3951 | |
| 5615796 | FORD RODERICK | 1549 DIANA DRIVE | | | | GREENVILLE | MS | 38751 | |
| 5615797 | FORD ROXSANN | 301 WHITE ST | | | | KEY WEST | FL | 33040 | |
| 5615798 | FORD RUFUS | 3544 PORTILLO RD | | | | SPRING HILL | FL | 34608 | |
| 5615799 | FORD RUTH | 10219 REBA DR | | | | ST LOUIS | MO | 63136 | |
| 5615800 | FORD RUTH A | 3927 DELEGA AVE 1ST FLOOR | | | | ST LOUIS | MO | 63116 | |
| 5615801 | FORD SAIDAH | P O BOX 195 | | | | C STED | VI | 00821 | |
| 5440171 | FORD SANDY | 3564 CARINGTON LN | | | | STATESVILLE | NC | 28625-9368 | |
| 5615802 | FORD SANTORIA | 5607 DONALD DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5615803 | FORD SARA | 601 NW BYPASS | | | | SPRINGFIELD | MO | 65802 | |
| 5615804 | FORD SARAH | 5808 HWY 260 | | | | MANNING | SC | 29102 | |
| 5615805 | FORD SHABARRIUS | 328 GRIFFIN CICLE | | | | CONCORD | NC | 28027 | |
| 5615806 | FORD SHAINA | 2344 VERMONT AVE APT 2 | | | | HYATTSVILLE | MD | 20785 | |
| 5615807 | FORD SHAJADA D | 323 W COMSTOCK AVE | | | | WINTER PARK | FL | 32789 | |
| 5615808 | FORD SHAMIKA | 1220 MEREDITH DR UNIT 160 | | | | COLUMBIA | SC | 29212 | |
| 5615809 | FORD SHANNON | 2514 NORTH NEW YORK | | | | EVANSVILLE | IN | 47711 | |
| 5615810 | FORD SHAQUITA | 25109 JUDSON LANE | | | | CHATTANOOGA | TN | 37406 | |
| 5615811 | FORD SHAWNKIM | 2023 EDGEMONT AVE | | | | NEW CASTLE | IN | 47362 | |
| 5615812 | FORD SHEENA | 2512 SPRING HABOR CIRCLE | | | | MOUNT DORA | FL | 32757 | |
| 5615813 | FORD SHELLY | 395 RYAN RD | | | | BALDWYN | MS | 38824 | |
| 5615814 | FORD SHERRIE | 3229 N 46TH ST | | | | KSNSAS CITY | KS | 66104 | |
| 5615815 | FORD SHIRLEY | 27028 CHARDON RD | | | | CLEVELAND | OH | 44143 | |
| 5615816 | FORD SHONNA | 804 FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| 5615817 | FORD SIGNS | P O BOX 1635 | | | | SIOUX FALLS | SD | 57101 | |
| 5615819 | FORD STACEY | 21 FULTON ST | | | | FITCHBURG | MA | 01420 | |
| 5615820 | FORD STACYE | 1152 KILGORE | | | | ST LOUIS | MO | 63137 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615821 | FORD STEPHANIE | 817QUINCE ORCHARD BLVD | | | | GITHERSBURG | MD | 20878 | |
| 5484184 | FORD STEVE P | 110 CHARLAN BLVD | | | | MOUNT JOY | PA | 17552 | |
| 5615822 | FORD STEVEN | 215 S 61ST ST | | | | PHILA | PA | 19139 | |
| 5615823 | FORD SUSAN | 601 LINCOLN | | | | GREEN | KS | 67447 | |
| 5615824 | FORD SYLVESTER | 13230 PANDORA DR 1505 | | | | DALLAS | TX | 75238 | |
| 5440172 | FORD TABITHA | 6788 PIERCE LN | | | | HOPKINSVILLE | KY | 42240-8578 | |
| 5615825 | FORD TAMARA | 500 SHELBOURNE CT APT 73 | | | | RACINE | WI | 53402 | |
| 5440173 | FORD TAMMY | 2071 TAYLOR STREET EXT | | | | CANISTEO | NY | 14823 | |
| 5615826 | FORD TAMMY D | 601 EDGEWOOD ST NE APT 115 | | | | WASHINGTON | DC | 20017 | |
| 5615827 | FORD TAN | 2441A EAST 14 ST | | | | BROOKLYN | NY | 11235 | |
| 5615828 | FORD TANISHA | 163 STORMONT ST | | | | NEW CONCORD | OH | 43762 | |
| 5615829 | FORD TANNIA | 3024 GROVEVIEW DR | | | | DALLAS | TX | 75233 | |
| 5615830 | FORD TANYA | 3270 Y STREET | | | | LINCOLN | NE | 68503 | |
| 5615831 | FORD TAWANNA | 1198 SWANHILL CT | | | | BALTIMORE | MD | 21226 | |
| 5615832 | FORD TED | 1228 E BROADWAY APT 111 | | | | ENID | OK | 73701 | |
| 5615833 | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | 20735 | |
| 5440174 | FORD THERESA | 8200 BEECHWOOD LANE | | | | CLINTON | MD | 20735 | |
| 5615834 | FORD TIA | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5615835 | FORD TIFFANY | 411 11TH STREET SW | | | | HICKORY | NC | 28602 | |
| 5615836 | FORD TINA | 3900 TWIN SISTERS ROAD | | | | CAMBRIDGE | OH | 43725 | |
| 5615837 | FORD TIWANDA | 65 WEST END DR | | | | WHITEVILLE | NC | 28472 | |
| 5615838 | FORD TYEISHA | 1422 E 9TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5416854 | FORD LINDRAY INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF EARNEST FREDERICK | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5615839 | FORD VERONICA | 6406 GA HWY 49 N | | | | MONTEZUMA | GA | 31063 | |
| 5440175 | FORD VICTOR | 40 COLLEGE CIR | | | | CALHOUN | GA | 30701-1766 | |
| 5615840 | FORD VICTORIA | 2959 BROADWAY | | | | FORT MYERS | FL | 33901 | |
| 5615841 | FORD WENDY | 2001 WEST MAIN APT C 15 | | | | RICHMOND | IN | 47374 | |
| 5615842 | FORD WHITNEY | 520 GREENWOOD CRT | | | | NEW LEBEAON | OH | 45345 | |
| 5440176 | FORD WILLIAM | 1805 MANOR DR | | | | GRINNELL | IA | 50112 | |
| 5615843 | FORD WILLIAM R | 111 BRIDGE ST | | | | NEW CUMBERLND | PA | 17070 | |
| 5615844 | FORD WITHIE | 4961 GLADES LANE | | | | HILLIARD | FL | 32046 | |
| 5615845 | FORD YAKESHIA M | 397 ENOLA RD | | | | NAPOLEONVILLE | LA | 70390 | |
| 5440177 | FORDE DAVID | 12627 WRIGHTWOOD CT | | | | UPPER MARLBORO | MD | 20772-6406 | |
| 5440178 | FORDE ROSALIND | 360 RUTLAND RD APT 2F | | | | BROOKLYN | NY | 11225-5458 | |
| 5615846 | FORDE ROXANNA | 1200 1ST | | | | KEY WEST | FL | 33040 | |
| 5615847 | FORDHAM ELIZ | 131 OAK DR | | | | GREENTOWN | PA | 18426 | |
| 5615848 | FORDHAM HELEN | 904 DAUGHTERS DR | | | | NEWPORT | NC | 28570 | |
| 5416856 | FORDHAM JAPREE | 4201 ELMERTON AVE | | | | HARRISBURG | PA | 17109 | |
| 5615849 | FORDHAM KARNEISHA | 6880 RIDGEBROOK DR | | | | CHARLESTON | SC | 29418 | |
| 5615850 | FORDHAM MARSHA | 1600 EARNEST WHITE DR | | | | GREENVILLE | MS | 38703 | |
| 5440179 | FORDHAM OSCAR | 225 SAINT MARGARET ST | | | | CHARLESTON | SC | 29403-3543 | |
| 5615851 | FORDHAM TIERRA | 122 PRESIDENT DR | | | | DOVER | DE | 19901 | |
| 5615852 | FORDHARPER AYISHA | 3414 DODGE PARK RD 301 | | | | HYATTSVILLE | MD | 20785 | |
| 5440180 | FORDICE PAIGE | PO BOX 1058 | | | | FELTON | CA | 95018 | |
| 5615853 | FORDING LORRAINE | 6664 NW 16TH COURT | | | | POMPANO BEACH | FL | 33063 | |
| 5615854 | FORDWALKER ALICIA | 9523 ELM FOREST LANE | | | | ORLANDO | FL | 32829 | |
| 5615855 | FORDWILLIAMS YVONNE | 4881 SACREMENTO AVE | | | | ST LOUIS | MO | 63115 | |
| 5405099 | FORDYCE LINDA A | 446 EMORY AVE | | | | TRENTON | NJ | 08611 | |
| 5615856 | FORDYCE TRENA | 1285 NEW ENGLAND RIDGE RD | | | | WASHINGTON | WV | 26181 | |
| 5615857 | FORE ELIZEBETH | 3355 SMART DAIRY LN | | | | CHINA | TX | 77613 | |
| 5615858 | FORE EMMALEE | 19414 NW 62ND AVE | | | | ALACHUA | FL | 32615 | |
| 5615859 | FORE GRACIE | 714 MUIRS CHAPEL RD | | | | GREENSBORO | NC | 27410 | |
| 5615860 | FOREE MEL | 111 GREEN AVE | | | | MENDENHALL | MS | 39114 | |
| 5615861 | FOREE NORMA | 1061 MOLINO | | | | LONG BEACH | CA | 90804 | |
| 5615862 | FOREHAND DEBORAH C | 381 FOREHAND LN | | | | SYLVANIA | GA | 30467 | |
| 5440181 | FORELLE RAMONA | 917 12TH ST # 4 | | | | SANTA MONICA | CA | 90403-6024 | |
| 5440182 | FORELLESE CYNTHIA | 9305 SEVEN CTS DRIVE | | | | NOTTINGHAM | MD | 21236 | |
| 5440183 | FOREMAN AMANDA | 1600 BOARMAN CT | | | | WALDORF | MD | 20602-1610 | |
| 5615863 | FOREMAN ANITA | 4529 SANDHILL RD | | | | LOUISVILLE | KY | 40219 | |
| 5615864 | FOREMAN ANNEDRA | 669 PINE CONE | | | | DUBLIN | GA | 31021 | |
| 5615865 | FOREMAN ANNEDRA T | 669 PINE CONE RD | | | | DUBLIN | GA | 31021 | |
| 5615866 | FOREMAN AVERY | 2635 UPTON | | | | TOLEDO | OH | 43608 | |
| 5615867 | FOREMAN BRANDIE | 620 S 36TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5615869 | FOREMAN COLLETTE | 712 NOLTE DR | | | | DALLAS | TX | 75208 | |
| 5615870 | FOREMAN DAVID | 301 G ST | | | | LA PORTE | IN | 46350 | |
| 5615871 | FOREMAN ETHEL | PO BOX 9695 | | | | KANSAS CITY | MO | 64134 | |
| 5615872 | FOREMAN GILLIAN | 587 SEVEN OAKS RD | | | | ORANGE | NJ | 07050 | |
| 5440184 | FOREMAN JAMIE | 2137 N YALE AVE | | | | TULSA | OK | 74115-4265 | |
| 5440185 | FOREMAN JIM | 4700 REED HILL ROAD | | | | CAMPBELL | NY | 14821 | |
| 5615873 | FOREMAN KANDACE | 303 SUGARBERRY CT | | | | JACKSONVILLE | NC | 28540 | |
| 5440186 | FOREMAN KAREN | 25207 PLANTATION DR NE | | | | ATLANTA | GA | 30324-2969 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1620 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615874 | FOREMAN KESLEY | 1917 RIDGECREST DR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5615875 | FOREMAN KIMBERLY | 1511 NOVA AVENUE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5615876 | FOREMAN LASHAUN | 2500 TAMIMAI TRL | | | | NAPLES | FL | 34114 | |
| 5615877 | FOREMAN LATONYA | 2151 FAVOR RD SW APT B1 | | | | MARIETTA | GA | 30060 | |
| 5440187 | FOREMAN MARIE | 16 WEYFIELD CT | | | | BALTO | MD | | |
| 5615878 | FOREMAN MICKEY | 1109 WEST 16TH ST | | | | CLAREMORE | OK | 74017 | |
| 5615879 | FOREMAN MISSY | 30 SUCCESS AVE APT 4 | | | | ASHEVILLE | NC | 28806 | |
| 5615880 | FOREMAN MYRA | 4342 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211 | |
| 5615881 | FOREMAN NIKKI L | 3809 STERLING POINTE DR UNIT U | | | | WINTERVILLE | NC | 28590 | |
| 5615882 | FOREMAN PAT | 15290 TH 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5615883 | FOREMAN REGINA | 1153G IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 5440188 | FOREMAN ROCKY | 127 SINTON PL | | | | WARNER ROBINS | GA | 31098-1045 | |
| 5440189 | FOREMAN SAMANTHA | 4147 CHARLES CIR | | | | MILTON | FL | 32571-8818 | |
| 5615884 | FOREMAN SHAMIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32609 | |
| 5615885 | FOREMAN SHAREESE | 3825 BABOA DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| 5440190 | FOREMAN SHERI | 4228 S PITKIN ST | | | | AURORA | CO | 80013-3214 | |
| 5615886 | FOREMAN TANYA | 3805 RIVER MILL DRN | | | | PETERSBURG | VA | 23803 | |
| 5615887 | FOREMAN TERRI | 2010 NE 3RD AVE | | | | GAINESVILLE | FL | 32641 | |
| 5440191 | FOREMAN THERESA | 659 POST OAK RD | | | | JONESBORO | GA | 30238-4419 | |
| 5615858 | FOREMAN WAYNE | 450 BOSTON POST ROAD | | | | MARLBORO | MA | 01752 | |
| 5615888 | FOREMON NIKKI | 3809 STERLINGPOINT APT U7 | | | | WINTERVILLE | NC | 28590 | |
| 4867985 | FOREMOST FOODS | 490 N MARINE DRIVE | | | | TAMUNING | GU | 96911 | |
| 5416860 | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | 07188-6006 | |
| 5615889 | FOREMOST GROUPS INC | DEPT PITTSBURGH P O BOX 347734 | | | | PITTSBURGH | PA | 15250 | |
| 5615890 | FORENSKI PAULA | 3510 S CRANSTON AVE | | | | WILMINGTON | DE | 19808 | |
| 5615891 | FOREPAUGHS ENTERPRISES LLC | PO8 607 719F TEN MILE DRIVE | | | | FRISCO | CO | 80443 | |
| 5615892 | FORER CASSANDRA | 8227 HUNTERS TRAIL | | | | ROANOKE | VA | 24019 | |
| 5615893 | FORES EFIIN | 748 PAWNEE STREET | | | | BETH | PA | 18015 | |
| 4869568 | FORESEE RESULTS INC | 625 AVIS DRIVE STE 200 | | | | ANN ARBOR | MI | 48108 | |
| 5615894 | FORESHA BENTON | 29 WELD STREET | | | | ROCHESTER | NY | 14605 | |
| 5615895 | FORESHAW LATTIE | 93 NEWBROOK LN | | | | BAY SHORE | NY | 11706 | |
| 5615896 | FORESMAN WILLIAM | RR 2 BOX 130 | | | | NEW COLUMBIA | PA | 17856 | |
| 5615897 | FOREST AARYN M | 3685 LUTHER LN | | | | INGLEWOOD | CA | 90305 | |
| 4885493 | FOREST BLADE PUBLISHING CO INC | PO BOX 938 | | | | SWAINSBORO | GA | 30401 | |
| 5416862 | FOREST BOWMAN | 3630 E FRONT ST # 1 | | | | KANSAS CITY | MO | 64120-1029 | |
| 5615898 | FOREST FAMILY EYE CARE CLINIC | 15936 E HIGHWAY 40 | | | | SILVER SPRINGS | FL | 34488 | |
| 5615899 | FOREST MIKA | 9303 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5615900 | FOREST NATHANIEL | 7615 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5405100 | FOREST PARK CITY | 745 FOREST PARKWAY | | | | FOREST PARK | GA | 30297 | |
| 5615901 | FORESTA MELINDA S | 3029 HESS DR | | | | HIGHLAND | IN | 46322 | |
| 5615902 | FORESTAL JASON | 255 SMITH COURT CIRCLE | | | | LINDEN | PA | 17744 | |
| 5615903 | FORESTAN MIRNA | CALLE TULIPA 368EXT ELI | | | | CABO ROJO | PR | 00623 | |
| 5615904 | FORESTEAN CONCEPCION | 419 W MARION ST APT A | | | | ELKHART | IN | 46516 | |
| 5615905 | FORESTEAN CONCEPION | 419 W MARION ST APT A | | | | ELKHAT | IN | 46516 | |
| 5615906 | FORESTER DONNA | 8449 PEA RIDGE RD | | | | CORNELIA | GA | 30511 | |
| 5615907 | FORESTER NICOLE | 214 NEW SALEM ROAD | | | | ANDERSON | SC | 29625 | |
| 5615908 | FORESTER SHERI | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5615909 | FORESTER SHERI C | 4327 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5615911 | FORESTIER PAM | 1178 NORTH RICHFIELD ROAD | | | | SCOTT | LA | 70583 | |
| 5416864 | FORGES KYONNA | 761-A BACON AVE | | | | DOVER | DE | 19901 | |
| 5615912 | FORGEY DUSTIN | 6740 STATE HIGHWAY 171 | | | | CARL JUNCTION | MO | 64834 | |
| 5615913 | FORGRAVE CONNIE | 7119 W SHARPS RIDGE RD NW | | | | MCCONNELSVILLE | OH | 43756 | |
| 5440192 | FORHAN LINDA | 857 TOWER COURT N | | | | BREESE | IL | 62230 | |
| 5615914 | FORINASH MELISSA | 2905 PRANGE DRCU | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5615915 | FORINASH SHELLY | 584 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750 | |
| 5615916 | FORJENNYPOO FORJENNYPOOH | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 5615917 | FORKER C | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 5615918 | FORKER LEE | 2921 PATRICIA ANN LN | | | | PANAMA CITY | FL | 32405 | |
| 5615919 | FORKLIFTS ETC | 3733 HOMEWOOD ROAD | | | | MEMPHIS | TN | 38118 | |
| 5416866 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | 90035-0823 | |
| 5615920 | FORMAN ALEXAUNDRIA | 1000 CENTER ST N | | | | BIRMINGHAM | AL | 35204 | |
| 5615921 | FORMAN ARDENA | 146 12 E 35TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5615922 | FORMAN DONNETTA | 1480 RYDELL RD 20 | | | | CENTREVILLE | VA | 20121 | |
| 5615923 | FORMAN HALEY | 1115 FLOWERY BRANCH RD | | | | KINGSTON | GA | 30145 | |
| 5440193 | FORMAN JANICE | 1530 CARSWELL ST | | | | BALTIMORE | MD | 21218-4903 | |
| 5440194 | FORMAN JUDITH M | 416 ST IVES DRIVE | | | | EARLEIGH HEIGHTS | MD | | |
| 5615924 | FORMAN KURNISHA | 10950 JEFFERSON HWY U14 | | | | NEW ORLEANS | LA | 70123 | |
| 5440195 | FORMAN LEVON | 114 B AVE E | | | | DICKINSON | ND | 58601-5356 | |
| 5615925 | FORMAN TAMMY | 2375 PARK AVE NE | | | | SALEM | OR | 97303 | |
| 5615926 | FORMAN VINCE | 203 COTTAGE AVE | | | | BRIDGETON | NJ | 08302 | |
| 5440196 | FORMANSKI STEPHEN | 220 HOPKINS ROAD GLOUCESTER015 | | | | MICKLETON | NJ | 08056 | |
| 5440197 | FORMAROTTO CARMEN | 10 HOPPER ST | | | | OAKLAND | NJ | 07436 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615927 | FORMATO BETTY | 818 MCNEILL RD | | | | SANFORD | NC | 27330 | |
| 5615928 | FORMBY BUDDY | 321 KEELER | | | | RAMONA | OK | 74061 | |
| 5615929 | FORMBY PAMELA | 11660 NICKLAUS RD | | | | SANDY | UT | 84092 | |
| 5615930 | FORMEKA SMITH | 3640 EAST 105TH STREET | | | | CLEVELAND | OH | 44105 | |
| 5440198 | FORMELLI FREDERICO | 16454 S MUELLER CIR | | | | PLAINFIELD | IL | 60586-7308 | |
| 5615931 | FORMIS JANET | PO BOX8 | | | | FOLLANSBEE | WV | 26037 | |
| 4863672 | FORMOSA FOOD SYSTEM INC | 2301 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 5440199 | FORMWALT REBECCA | 11305 E POINT RD | | | | THEODORE | AL | 36582-7648 | |
| 5440200 | FORNAL FLOSSIE | 914 ALCORN DRIVE N | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5440201 | FORNES CONCEPCION | HC 1 BOX 8622 | | | | PENUELAS | PR | 00624 | |
| 5615932 | FORNES ROSA A | PO BOX 736 | | | | YAUCO | PR | 00698 | |
| 5615933 | FORNEY BRITTANY | 7147 GLENDALE AVE | | | | BOARDMAN | OH | 44512 | |
| 5615934 | FORNEY CADEISHA | 5227 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5440202 | FORNEY DUANE | 6384 LORAINE ST | | | | ROMULUS | MI | 48174 | |
| 5615935 | FORNEY EMMY | 6516 ROSEDALE AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5615936 | FORNEY EVETTE | PO BOX9512 | | | | VA BEACH | VA | 23450 | |
| 4862854 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 5416868 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 5440203 | FORNEY MICHAEL | 122 ROYAL ST | | | | FORT HUACHUCA | AZ | 85613-1109 | |
| 5440204 | FORNEY RICO | 6300 NESSY DR | | | | KILLEEN | TX | 76549-5120 | |
| 5615937 | FORNEY SUNASIA | 1506 KELSTON PL | | | | CHARLOTTE | NC | 28212 | |
| 5615938 | FORNEY SYLVIA | 4411 DON TOMASO DR APT 2 | | | | LOS ANGELES | CA | 90008 | |
| 5615939 | FORNIER LEEANN | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 5440205 | FORNOFF MIKE | 14866 ALMA DR | | | | STERLING HEIGHTS | MI | 48313-3610 | |
| 5615940 | FORNORE LESLIE L | 1523 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5440206 | FORONDA BERNADET A | ADRIAN WAY SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5615941 | FORONDA LEONARDO | 3755 SANTA ROGALIA DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 5615942 | FOROUZANDEH ALIREZA | 560 ALLAIRE CIR | | | | SACRAMENTO | CA | 95835 | |
| 5615943 | FORQUER ANNDEAN | 5807 SW 2ND ST | | | | DES MOINES | IA | 50315 | |
| 5440207 | FORQUER RONALD | 5807 SW 2ND STREET | | | | DES MOINES | IA | 50315 | |
| 5440208 | FORRER CALVIN | 28 COLE HAVEN TER W | | | | MONTAGUE | NJ | 07827 | |
| 5615944 | FORRESHIWE COLLINS | 1449 W 37TH ST | | | | RIV BEACH | FL | 33404 | |
| 5615945 | FORREST ADAMS | 2050 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5615946 | FORREST ANJELL J | 2913 EDITH WESTON PL | | | | NEW ORLEANS | LA | 70126 | |
| 5615947 | FORREST BAXTER | 24881 LOIRE CT | | | | HEMET | CA | 92544 | |
| 5615949 | FORREST DAMON | 4087 PARK VISTA DRIVE | | | | PASADENA | CA | 91107 | |
| 5440209 | FORREST DARRELL | 507 HAZEL AVE | | | | LIMA | OH | 45801-3940 | |
| 5615950 | FORREST DAVID | 1394 US HIGHWAY 8 | | | | AMERY | WI | 54001 | |
| 5615951 | FORREST JEFF W | 21909 GULLANE WAY | | | | LEESBURG | VA | 20175 | |
| 5440210 | FORREST KATHEE | 12306 AUTUMN VISTA ST | | | | SAN ANTONIO | TX | 78249-2406 | |
| 5615952 | FORREST KIM | 19402 SE STARK APT 5 | | | | PORTLAND | OR | 97233 | |
| 5615953 | FORREST KOCZUR | 814 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5615954 | FORREST LAURA | 507 N SND STREET | | | | BRIDGETON | NJ | 08302 | |
| 5615955 | FORREST LINDSLEY | 1846 KNOX CT | | | | DENVER | CO | 80219 | |
| 5440211 | FORREST MAGON | 33 BRANCH CV | | | | JACKSON | TN | 38305-9474 | |
| 5615956 | FORREST MARK | 2775 WILDFLOWER LN | | | | SNELLVILLE | GA | 30039 | |
| 5440212 | FORREST MARTY | 1101 S CARBON AVE TRLR 35 | | | | PRICE | UT | 84501 | |
| 5440213 | FORREST MARY | 3845 WHETSTONE RIVER RD S | | | | MARION | OH | 43302-8334 | |
| 5440214 | FORREST NICHOLAS | 51641 KARANKAWA CIR APT 4 | | | | KILLEEN | TX | 76544-2167 | |
| 5615957 | FORREST PHILIP | 4173 CHASE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5615958 | FORREST RAYMOND | 4661 ARLINGTON AVE APT 42 | | | | RIVERSIDE | CA | 92504 | |
| 5615959 | FORREST REYNOLDS | 7598 COUNTY ROAD 56 | | | | WOODLAND | AL | 36280 | |
| 5440215 | FORREST ROBERT | 1811 E LA VIEVE LN | | | | TEMPE | AZ | 85284-3422 | |
| 5615960 | FORREST SHALONDA M | 401 LISA STREET | | | | RINCON | GA | 31326 | |
| 5615961 | FORREST SHIELDA | 608C HAUGHTON ST | | | | WILLIAMSTON | NC | 27892 | |
| 5615962 | FORREST SHIFFLETT | 25 TANGLE WOOD DR | | | | ASHEVILLE | NC | 28806 | |
| 5615963 | FORREST SIGNAE | 3511 N 12 TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5615964 | FORRESTER ASHLEE | 2102 MAPLE AVE NE | | | | CANTON | OH | 44714 | |
| 5405101 | FORRESTER BRIAN L | 408 W LAKE SHORE DRIVE | | | | SPRINGFIELD | IL | 62703 | |
| 5615965 | FORRESTER EUGENIA | 15 MAIN STREET | | | | PIEDMONT | SC | 29673 | |
| 5615966 | FORRESTER KATISHA | 2905 FAIRMOUNT ST NE | | | | CANTON | OH | 44705 | |
| 5440216 | FORRESTER RACHEL | 410 NEW YORK AVE | | | | COLONIA | NJ | 07067 | |
| 5440217 | FORRESTER SAM | 6733 TREEHAVEN DR | | | | SPRING HILL | FL | 34606-5762 | |
| 5615968 | FORRESTER TERRI | 5510 NOYES AVE APT D | | | | CHARLESTON | WV | 25304 | |
| 5615969 | FORRESTER TERRY | 162 MAIN ST RAYLAND | | | | RAYLAND | OH | 43943 | |
| 5440218 | FORRESTER VIRGINIA | 16 BLUE MOUNTAIN EST | | | | SMITHSBURG | MD | 21783 | |
| 5615970 | FORRESTER WANDA | 434 SHERATON | | | | N CANTON | OH | 44714 | |
| 5615971 | FORRIDER GREGORY | 184 BRUNSWICK DR | | | | ELYRIA | OH | 44035 | |
| 5615972 | FORRST DAVIS | PO BOX 14 | | | | SYCAMORE | GA | 31790 | |
| 5615973 | FORRY TYLER M | 456 SALEM AVE | | | | YORK | PA | 17401 | |
| 5615974 | FORSBACK BONNIE | 114 LAKEVIEW DR | | | | HURRICANE | WV | 25526 | |
| 5440219 | FORSBERG JUNE | 907 W LANDMARK TRL | | | | PAYSON | AZ | 85541-6634 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5615975 | FORSBLADE JOHN M | 3217 50TH AVE | | | | KNAPP | WI | 54749 | |
| 5615976 | FORSETH VERNA | 202 GARFIELD AVE NONE | | | | CLINTONVILLE | WI | 54929 | |
| 5615977 | FORSHAWNA BOX | 904 SIGBEE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| 5615978 | FORSHEE CHAD M | 3597 KREIANHARDER DR | | | | IMPERIAL | MO | 63052 | |
| 5615979 | FORSHEE LAWANDA | 10860 SW 220TH ST | | | | MIAMI | FL | 33170 | |
| 5615980 | FORSHEY JESSICA | 53777 MUD RUN RD | | | | SENECAVILLE | OH | 43780 | |
| 5615981 | FORSLING KATY J | 102 MAPLE CT | | | | ELK POINT | SD | 57025 | |
| 5615982 | FORSMARK SAMANTHA | 1674 GOSHEN RD APT A1 | | | | AUGUSTA | GA | 30906 | |
| 5615983 | FORSTEIN JAN | 820 S DULUTH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5416870 | FORSTER & GARBUS | PO BOX 9030 500 BI COUNTY BLVD | | | | FARMINGDALE | NY | 11735 | |
| 5416873 | FORSTER BETTE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF HENRY FORSTER DECEASED | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 | |
| 5615984 | FORSTER CLIFTEEN | PO BOX 60 | | | | SHOSHONI | WY | 82649 | |
| 5440220 | FORSTER ERWIN | 1555 12 WHITNEY RD E BACK APT | | | | FAIRPORT | NY | 14450 | |
| 5615985 | FORSTER FRANCHESKA | 607 BATES | | | | ST LOUIS | MO | 63111 | |
| 5615986 | FORSTER GENIVIVE N | 11925 16TH RD SW | | | | STOUTSVILLE | OH | 43154 | |
| 5440221 | FORSTER MATTHEW | 931 W SUNNYSIDE AVE # 12 | | | | CHICAGO | IL | 60640-6060 | |
| 5440222 | FORSTER MP | 1749 WILDERNESS RD | | | | LANCASTER | PA | 17603-9325 | |
| 5615987 | FORSTER NICOLE | 7958 QUILL POINT DRIVE | | | | BOWIE | MD | 20720 | |
| 5440223 | FORSTER PAUL | 8306 THUNDER CT | | | | CLINTON | MD | 20735 | |
| 5615988 | FORSTER SEATTLE | 630 N DEXTER 148 | | | | SPRINGFIELD | MO | 65802 | |
| 5440224 | FORSTER TERRI | 604 WEEPING WILLOW DR | | | | SAINT CHARLES | MO | 63303-6427 | |
| 5440225 | FORSTER TODD | 110 SHERMAN ST | | | | LANCASTER | PA | 17602-3036 | |
| 5615990 | FORSYTH ANASTASIA | 185 SQUIRES LANE | | | | NEW LONDON | NH | 03257 | |
| 5484185 | FORSYTH COUNTY | 201 N CHESTNUT ST | | | | WINSTON-SALEM | NC | 27101 | |
| 5615991 | FORSYTH COUNTY NEWS | P O BOX 210 | | | | CUMMING | GA | 30028 | |
| 5440226 | FORSYTH MEGAN | 3615 COPLEY RD | | | | HERMANTOWN | MN | 55811-3703 | |
| 5615992 | FORSYTHE BEVERLY | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 5440227 | FORSYTHE BOBBY | 2795 MERCURY ST | | | | MEMPHIS | TN | 38134-4639 | |
| 5440228 | FORSYTHE CHERYLE | 56 TUMELTY RD | | | | PEABODY | MA | 01960-2536 | |
| 5416875 | FORSYTHE DANIEL O | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5615993 | FORSYTHE ELIZABETH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28516 | |
| 5615994 | FORSYTHE EMMA | 6013 RACE ST | | | | PHILADELPHIA | PA | 19139 | |
| 5440229 | FORSYTHE HEATHER | 3117 W 88TH ST | | | | CLEVELAND | OH | 44102-4801 | |
| 5416877 | FORSYTHE TALIA | 12161 CHESHIRE ST | | | | NORWALK | CA | 90650 | |
| 5440230 | FORT ALEXANDER | 15707 MAHOGANY CIR APT 405 | | | | GAITHERSBURG | MD | 20878-4649 | |
| 5440231 | FORT AMANDA | 32 MUY GRANDE WAY | | | | GEORGETOWN | SC | 29440-7591 | |
| 5440232 | FORT ANNAIL | 1562 MARLOWE DR | | | | MONTGOMERY | AL | 36116-2851 | |
| 5615995 | FORT BEND HERALD AND TEXAS COA | 1902 South Fourth Street | | | | Rosenberg | TX | 77471 | |
| 5615996 | FORT BRAGG ADVOCATE NEWS | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5615997 | FORT CITY O | P O BOX 31687 CHECK | | | | TAMPA | FL | 33631 | |
| 5615998 | FORT CYNTHIA | 415 FT HILL ST | | | | MACON | GA | 31207 | |
| 5615999 | FORT DENNIS | 402 SPLYMOUTH ST | | | | FAY | NC | 28312 | |
| 5616000 | FORT GAIL | 2211 SHERMAN AVE | | | | ROCKFORD | IL | 61101 | |
| 5616001 | FORT KATINI | 2418 ADGER RD | | | | MACON | GA | 31206 | |
| 5440233 | FORT MALISA | 18515 GRIGGS ST | | | | DETROIT | MI | 48221-1935 | |
| 5616002 | FORT NIA | 430 WATSON ST | | | | AKRON | OH | 44305 | |
| 5616003 | FORT NICOLE | 22 HORSESHOE CIRCLE | | | | FRANKLIN | NC | 28734 | |
| 5416879 | FORT PIERCE BUSINESS CENTER LLC | CO SEDONA GROUP LLC | CO SEDONA GROUP LLC | | | NORWALK | CT | | |
| 5616004 | FORT SCOTT TRIBUNE | P O BOX 150 | | | | FORT SCOTT | KS | 66701 | |
| 5616005 | FORT SHANEQUA | 3515 CRESTWOOD DR | | | | TEXARCANA | AR | 71854 | |
| 5616006 | FORT STOCKTON PIONEER | P O BOX 1528 | | | | FORT STOCKTON | TX | 79735 | |
| 4882570 | FORT WAYNE NEWSPAPERS INC | P O BOX 634004 | | | | CINCINNATI | OH | 45263 | |
| 5616007 | FORT WILDRINE S | 1034 MALLETWOOD DRIVE | | | | BRANDON | FL | 33510 | |
| 5416881 | FORT WORTH WATER DEPT TX | PO BOX 870 | | | | FORT WORTH | TX | 76101-0870 | |
| 5616008 | FORTA JORTA | 19923 HERITAGE DR | | | | HOUSTON | TX | 77070 | |
| 5616009 | FORTAIN ROGER | 6595 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 5616010 | FORTE AJENEE | 641 CENTRAL DR | | | | CONCORD | NC | 28027 | |
| 5616011 | FORTE LAVETTE | 5767 SPANISH OAK DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5616012 | FORTE SHANTEL | 4520 BETHLAHAM RD APT 7 | | | | PLANT CITY | FL | 33566 | |
| 5440234 | FORTEAU ALMARRAY | 255 E 203RD ST FL 1 | | | | BRONX | NY | 10458-1458 | |
| 5616013 | FORTENBERRY AMY | 803 LONGSTREET RD | | | | SANFORD | NC | 27330 | |
| 5440235 | FORTENBERRY BRENDALL | 13116 LINDEN ST | | | | NEW ORLEANS | LA | 70128-1533 | |
| 5440236 | FORTENBERRY MICHELE | 3015 STERLING RD | | | | AUGUSTA | GA | 30907-9246 | |
| 5616014 | FORTENBERRY PAULA | 10102 E 26 ST | | | | TULSA | OK | 74129 | |
| 5616015 | FORTENBERRY RUBY | 5011 SWOPE PARKWAY | | | | KANSSAS CITY | MO | 64130 | |
| 5616016 | FORTENBURY JAMES | 4917 CHEROKEE RD NE N | | | | ALBUQUERQUE | NM | 87110 | |
| 5616017 | FORTENELLE TONIA | OLD GALLUP RD 21A | | | | ZUNI | NM | 87327 | |
| 5616018 | FORTES MICHELLE | 1424 RIVER CHASE TRAIL | | | | DULUTH | GA | 30096 | |
| 5616019 | FORTES VIRGINIA | P O BOX 451213 | | | | SUNRISE | FL | 33345 | |
| 5616020 | FORTEZA SYLVIA | COND ESTANCIAS DE BOOLEVARD CA | | | | SJ | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440237 | FORTH RICHARD | 1801 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3825 | |
| 5616021 | FORTHEY TIMOTHY | 212WESTER PL | | | | VA BECH | VA | 23454 | |
| 5616022 | FORTHMAN ALICE | 2473 DODGE CT | | | | APOPKA | FL | 32703 | |
| 5440238 | FORTIER MARTHA | 3245 TREETOP DR | | | | TITUSVILLE | FL | 32780-4865 | |
| 5616023 | FORTIN CARMEN | 1061 NE 142 ST | | | | NEW YORK | NY | 10029 | |
| 5440239 | FORTIN DANNY | 2941 REDDING RD NE | | | | BROOKHAVEN | GA | 30319-2911 | |
| 5616024 | FORTIN JOSEPH | 805 MONTGOMERY ST | | | | MANCHESTER | NH | 03102 | |
| 5616025 | FORTIN LOIS | 300 WEDGEWOOD DR | | | | NAUGATUCK | CT | 06770 | |
| 5616026 | FORTIN MARISSA | 41 ESMOND ST | | | | SMITHFIELD | RI | 02917 | |
| 5616027 | FORTINBERRY LEANNE | 214 LAKE DRIVE | | | | LEAKESVILLE | MS | 39451 | |
| 5616028 | FORTINE RACHELLE | 386 CHESTNUT ST APT 1 | | | | LYNN | MA | 01902 | |
| 5616029 | FORTINO AGUIRRE | 245 ERNEST ONEAL RD | | | | ALAMO | TN | 38001 | |
| 5616030 | FORTINO GONZALEZ | 45687 S PALM DR SP 104 | | | | DSRT HOT SPGS | CA | 92240 | |
| 5616031 | FORTIS SHARON | 941 HOE AVE | | | | BRONX | NY | 10459 | |
| 5616032 | FORTIY BRENDA | CALLE SANDAMIAN 548 EXTE | | | | CAROLINA | PR | 00982 | |
| 5616033 | FORTIZ REGINA | 20 HEARTHSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5440240 | FORTMAN JAMES | 15 PLUMTREES RD | | | | BETHEL | CT | 06801 | |
| 5616034 | FORTNER CRYSTAL | 4781 STOCKBRIDGE CT | | | | MEMPHIS | TN | 38118 | |
| 5440241 | FORTNER DON | 13 JOHNSON RD | | | | COLDWATER | MS | 38618 | |
| 5616035 | FORTNER ELIZABETH | 4337 MELBA | | | | ST LOUIS | MO | 63121 | |
| 5616036 | FORTNER HEATHER | 113 MOLLY RD | | | | ANDERSON | SC | 29626 | |
| 5616037 | FORTNER LEE A | 1305 S KILBOURE RD | | | | COLUMBIA | SC | 29205 | |
| 5440242 | FORTNER MARLA | 1112 ELLEN ST HARRIS201 | | | | DEER PARK | TX | 77536 | |
| 5440243 | FORTNER NICK | 105 JACKSON CIR | | | | HAZLEHURST | GA | 31539 | |
| 5440244 | FORTNER PAULA | 6060 OLD DIXIE HWY | | | | FOREST PARK | GA | 30297-3231 | |
| 5616038 | FORTNER VIRGINIA | RM436 CO VIRGINIA FORTNE | | | | COLUMBUS | OH | 43201 | |
| 5616039 | FORTNER WALLACE | 1203 WIRT ST | | | | PARAGOULD | AR | 72450 | |
| 5616040 | FORTNEY JESSICA | 240 E WASHINGTON ST | | | | UPLAND | IN | 46989 | |
| 5616041 | FORTNEY NORMA | HC 68 BOX 161 | | | | BOWEN | WV | 26254 | |
| 5440245 | FORTNEY TARA | 5212 SKYLINE DR | | | | CAMBRIDGE | OH | 43725-9700 | |
| 5616042 | FORTNEY TIA M | 2740 WILKINS ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5616043 | FORTOE ANDREA | 2900 SHEETS CL | | | | CHARLOTTE | NC | 28204 | |
| 4893278 | FORTRESS INDUSTRIES LLC | 3453 N OLD STATE ROAD | | | | DELAWARE | OH | 43015 | |
| 5440246 | FORTS JOYCE | 610 INMAN RD | | | | FAYETTEVILLE | GA | 30215-5506 | |
| 5616044 | FORTSON ALICIA | 1792 W WATERFORD CT | | | | AKRON | OH | 44313 | |
| 5616045 | FORTSON AUNDREA | 3227 LATHAM ST | | | | ROCKFORD | IL | 61103 | |
| 5616046 | FORTSON BARBARA | PO BOX 40 | | | | CLEVELAND | NC | 27013 | |
| 5616047 | FORTSON EDDIE | 2143B MEADOWVIEW CT SE | | | | CONYERS | GA | 30013 | |
| 5616048 | FORTSON MELINDA | 102 S 5TH ST | | | | DARBY | PA | 19023 | |
| 5616049 | FORTSON MIKEAL | 300 29 EDEN DR | | | | OKOLONA | MS | 39758 | |
| 5616050 | FORTSON PATRICIA | 18 EAST POPLER | | | | ENID | OK | 73701 | |
| 5616051 | FORTUNA ILEANA | PARCELAS CASTILLO CALLE J | | | | MAYAGUEZ | PR | 00680 | |
| 5440247 | FORTUNA JAMES | 841 DEMONT ST | | | | TOMS RIVER | NJ | 08753-3715 | |
| 5440248 | FORTUNATO KARLA | 10119 GREELEY AVE | | | | SILVER SPRING | MD | 20902-5119 | |
| 5616052 | FORTUNATO VOTANO | 131 TAROLI ST | | | | OLD FORGE | PA | 18518 | |
| 5616053 | FORTUNE ASIA | 77 E SLOCUM ST | | | | PHILADELPHIA | PA | 19119 | |
| 5440249 | FORTUNE BARBARA | 5469 POTTER RD | | | | FLINT | MI | 48506-2239 | |
| 5403753 | FORTUNE BRUCE S AND SCHENETTA D | 111 ENNIS ST | | | | BOWLING GREEN | VA | 22427 | |
| 5616054 | FORTUNE CARMELETE | 2109 MYNA CT | | | | MARTINSBURG | WV | 25404 | |
| 5616055 | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | 523391 | CHINA |
| 6416883 | FORTUNE CREATION COMPANY LIMITED | FUXIANG NAN-SIR NEW INDUSTRIAL | ZONE CHA-SHAN TOWN | | | DONGGUAN | | | CHINA |
| 5440250 | FORTUNE CYNTHIA | 1125 FOWLER AVE | | | | EVANSTON | IL | 60202-1022 | |
| 5616056 | FORTUNE ELIZABETH | 917 LAUREL RUN | | | | WYTHEVILLE | VA | 24382 | |
| 5440251 | FORTUNE HOUNINE | 1321 UPLAND DR # 2344 | | | | HOUSTON | TX | 77043-4718 | |
| 5616057 | FORTUNE JENNEA | 1817 GREGORY COURT | | | | SPRINGFIELD | IL | 62703 | |
| 5616058 | FORTUNE JOANNE | 129 SPICE BRUSH TRL | | | | NARRANGANSETT | RI | 02882 | |
| 5616059 | FORTUNE KEWANA T | 14 PETIT BAYOU LANE | | | | NEW ORLEANS | LA | 70129 | |
| 5616060 | FORTUNE LISA | 301 HAMILTON AVE | | | | COSHOCTON | OH | 43812 | |
| 5616061 | FORTUNE RAY | 10107 MOLLY LN | | | | GLEN ALLEN | VA | 23060 | |
| 5616062 | FORTUNE RITA M | PO BOX 867 | | | | VACHERIE | LA | 70090 | |
| 5616063 | FORTUNE RONDA | 804 DONNA LANE | | | | COLUMBUS | MS | 39702 | |
| 5616064 | FORTUNE SENORIA | 620 OAKTON | | | | EVANSTON | IL | 60202 | |
| 5440252 | FORTUNE SHANE | 402 HISCOCK ST | | | | ANN ARBOR | MI | 48103-3223 | |
| 5440253 | FORTUNE SHERI | 323 W SYCAMORE ST | | | | BOONVILLE | IN | 47601 | |
| 4858285 | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| 5440254 | FORTUNE WILLIEMAE | 301 HALLADAY ST APT 2R | | | | JERSEY CITY | NJ | 07304-3749 | |
| 5616065 | FORTUNE ZINNA | 67 HOWARD AVE | | | | GULFPORT | MS | 39507 | |
| 5616066 | FORTY AMARYLIS V | BO CAMPO RICO CARR 185 KM | | | | CANOVANAS | PR | 00729 | |
| 5616067 | FORTY BRENDA L | RB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5616068 | FORTY MARGARITA | PO BOX 442 | | | | RIO GRANDE | PR | 00745 | |
| 5616069 | FORTZ BRITTANY | 65109 UNION STREET | | | | NEFFS | OH | 43940 | |
| 5616070 | FORUM | P O BOX 2020 | | | | FARGO | ND | 58107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874986 | FORWARD AIR SOLUTIONS INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995 | |
| 5440255 | FORWARD JOSEPH T | 22491 ALEXANDRIA STREET RD LOT | | | | CARTHAGE | NY | 13619 | |
| 5416885 | FORWIND INC | 2416 16TH AAVE | | | | SAN FRANCISCO | CA | | |
| 5616071 | FORWORD JUSTIN | 1800 RAMBLEBROOK LANE | | | | PYLESVILLE | MD | 21132 | |
| 5616072 | FORY WALTER P | 4785 W ALAMEDA AVE | | | | DENVER | CO | 80219 | |
| 5440256 | FORYST JAMES | 583 MELMONT ST | | | | CONROE | TX | 77302-3117 | |
| 5416887 | FORZESE JAMES | 35 OAK MEADOW LANE | | | | METHUEN | MA | 01844 | |
| 5616073 | FOS MONA | 3411 LYTLE DR | | | | MORGANTON | NC | 28655 | |
| 5440257 | FOSBERG WILLIAM | 15304 TEMPLE LN | | | | SAINT ROBERT | MO | 65584 | |
| 5616074 | FOSDICK JESSICA | 3288 BORING POND RD | | | | VALDOSTA | GA | 31606 | |
| 5440258 | FOSE JUDITH | 6405 ELSA PL | | | | NIAGARA FALLS | NY | 14304-1318 | |
| 5616075 | FOSGATE JENNIFER | 26352 LUCKEY RD | | | | WALBRIDGE | OH | 43465 | |
| 5416888 | FOSHAY RICHARD | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5616076 | FOSHEE CAROLYN | 757 BETT CHURCH RD | | | | WINNFIELD | LA | 71483 | |
| 5616077 | FOSHEE LORI A | 5303 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5440259 | FOSHEE MARY | 201 VERDE DR APT 805 | | | | CLUTE | TX | 77531 | |
| 5616078 | FOSKEY WAYNE | 234 FOURTH ST | | | | SAINT MARYS | GA | 31558 | |
| 5616079 | FOSKEY WHITEY | 113 SHORT ST | | | | BEAUFORT | NC | 28516 | |
| 5416890 | FOSKIN NICHOLAS | 730 ROSE BROOKE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5616080 | FOSMIRE TERESA | 105 BAYBERRY LN 17 | | | | LONDONDERRY | NH | 03053 | |
| 5616081 | FOSNAUGH SIERRA | PO BOX 2372 | | | | REDWAY | CA | 95560 | |
| 5616082 | FOSNAUGH STEVE | 733 N BROAD ST | | | | LANCASTER | OH | 43130 | |
| 5616083 | FOSNER REBECCA | 1434 JESSUP RD | | | | WESTFIELD | NC | 27053 | |
| 5616084 | FOSQUE CURTIS | 3145 DAVIS ROAD | | | | NEW CHURCH | VA | 23415 | |
| 5616085 | FOSS CANDY | 554 W ARTHUR AVE | | | | MILWAUKEE | WI | 53207 | |
| 5440260 | FOSS DANIEL | 8706 OGREN AVE SHERBURNE141 | | | | ELK RIVER | MN | 55330 | |
| 5440261 | FOSS KEVIN | 5070 W ALDER CREEK DR | | | | JASPER | IN | 47546-9091 | |
| 5616086 | FOSS LISA | 46 CLEVERLY CT | | | | QUINCY | MA | 02169 | |
| 5440262 | FOSS STANLEY | 604 N LAKE DR | | | | WATERTOWN | SD | 57201 | |
| 5440263 | FOSSE ALEX | W402 ALBANY OO | | | | MONDOVI | WI | 54755-7444 | |
| 5440264 | FOSSE ALICE | PO BOX 4273 | | | | MAYAGUEZ | PR | | |
| 5440265 | FOSSELMAN LAURA | 3449 MILL RD | | | | DORSET | OH | 44032 | |
| 5616087 | FOSSEM LINDA | 821 W 8TH | | | | DUBUQUE | IA | 52001 | |
| 5440266 | FOSSEN SUSAN V | 492 JEWELL RD | | | | PARKERSBURG | WV | 26101-7287 | |
| 5616088 | FOSSETT TRYSTAN | 505 COUNTRY LN | | | | DALTON | GA | 30721 | |
| 5616089 | FOSSETTE MOORE | 2401 SUNSET DR UNIT A | | | | ANTIOCH | CA | 94602 | |
| 5416892 | FOSSI FOTSO C | 6060 LAUREL WREATH WAY | | | | COLUMBIA | MD | 21044 | |
| 5416894 | FOSSIL INC | PO BOX 853914 | | | | RICHARDSON | TX | 75085-3914 | |
| 4880911 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 5616090 | FOSSON DONALD | 74 KATUAH DR | | | | MARSHALL | NC | 28753 | |
| 5416896 | FOSSUM DONALD AND ELIZABETH FOSSUM | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5616091 | FOSTER ADONAI | 509 E MILWAUKEE ST APT 3 | | | | JANESVILLE | WI | 53545 | |
| 5616092 | FOSTER ALBANY S | 524 FOSTER ST | | | | UNION | SC | 29379 | |
| 5616093 | FOSTER ALBERTA | 118 GREENGLEN AVE | | | | LIMA | OH | 45805 | |
| 5616094 | FOSTER ALEXANDRIA | 10 VALLEY RD | | | | LYMAN | SC | 29365 | |
| 5616095 | FOSTER ALICIA | 1449 TERRACE CIRCLE APT G | | | | LAURINBURG | NC | 28352 | |
| 5616096 | FOSTER ALISHA | 2424 WOLFPIN DR | | | | CHARLESTON | WV | 25320 | |
| 5616097 | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | |
| 5440267 | FOSTER AMBER | 1564 HERRINGTON RD APT 3333 | | | | ALBANY | GA | 31707 | |
| 5616098 | FOSTER AMIKA | 149 A TESTEDPINE | | | | LEESBURG | GA | 31763 | |
| 5440268 | FOSTER AMY | 2434 COUNTY ROAD 31 | | | | NOTASULGA | AL | 36866 | |
| 5616099 | FOSTER ANDREA | 1008 ANN TAYLORS DR | | | | BESSEMER CITY | NC | 28016 | |
| 5616100 | FOSTER ANGELA | PO BOX 222 | | | | DRUMOND | OK | 74030 | |
| 5616101 | FOSTER ANNA | 5029 SENTRY ST | | | | COLUMBUS | GA | 31907 | |
| 5440269 | FOSTER ARTHUR | 22203B WILDEWOOD DRIVE | | | | CALIFORNIA | MD | 20619 | |
| 5616102 | FOSTER ASHLEY | 704 8TH ST | | | | GROTTOES | VA | 24441 | |
| 5405102 | FOSTER ASHLEY A | 430 BULLFINCH BEND | | | | FORT MILL | SC | 29708 | |
| 5616103 | FOSTER BARBARA | 444 WHISPERING PINES DR S | | | | SCOTTS VALLEY | CA | 95066 | |
| 5616104 | FOSTER BASILIA | 2548 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5616105 | FOSTER BETTY | 3405 GOODFELLOW | | | | STL | MO | 63120 | |
| 5616106 | FOSTER BIANCA | 1903 PRINCETON LAKE DR 2007 | | | | BRANDON | FL | 33511 | |
| 5616107 | FOSTER BREANN | PLEASE ENTER YOUR STREET ADDRE | | | | GONZALES | LA | 70737 | |
| 5616108 | FOSTER BRENDA | 17 UNIVERSITY DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5616109 | FOSTER BRENDA L | 1285B BAILEY AVE | | | | MACON | GA | 31204 | |
| 5440270 | FOSTER BRIAN | 10 OSHA PL | | | | LOS LUNAS | NM | 87031 | |
| 5616110 | FOSTER BRITTNEY | 3104 CAPE ANN CT | | | | DAYTON | OH | 45406 | |
| 5616111 | FOSTER BUNNY | 1013 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5616112 | FOSTER CANDACE | 1027 OLEANDER DR | | | | AUGUSTA | GA | 30904 | |
| 5616113 | FOSTER CARL | 600 PINEVIEW CT | | | | WARRENTON | VA | 20186 | |
| 5616114 | FOSTER CAROL C | RR 2 BOX 306 | | | | MOUNT CLARE | WV | 26408 | |
| 5440271 | FOSTER CAROLYN | PO BOX 1886 | | | | CHINO VALLEY | AZ | 86323 | |
| 5616115 | FOSTER CARRIE | 154 SAINT JOHN AVE | | | | NILES | OH | 44446 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616116 | FOSTER CASEY | 119 WILD BUNCH HL | | | | PICKENS | SC | 29671 | |
| 5440272 | FOSTER CATHERINE | 1905 SHERWOOD LANE WELD123 | | | | JOHNSTOWN | CO | 80534 | |
| 5616117 | FOSTER CHANITA L | 1458 OLDFIELD RD | | | | DECATUR | GA | 30030 | |
| 5440273 | FOSTER CHARMAINE | 223 N 6TH AVE # CHESTER # 119 | | | | MOUNT VERNON | NY | 10550-1119 | |
| 5440274 | FOSTER CHERIE | 17420 MONTOYA CIR | | | | MORGAN HILL | CA | 95037-3770 | |
| 5616118 | FOSTER CONNER | GOLDRUN DRIVE | | | | OAKDALE | CA | 95361 | |
| 5440275 | FOSTER CORA | 921 MCDOWELL AVE NW | | | | ROANOKE | VA | 24016-1115 | |
| 5440276 | FOSTER COREY | 508 NEWLAND AVE UPPR | | | | JAMESTOWN | NY | 14701-6726 | |
| 5616119 | FOSTER CORICE | 1303 DEVOR CRT | | | | TAMPA | FL | 33617 | |
| 5616120 | FOSTER COURTNEY | 3630 RANCH RD | | | | COLUMBIA | SC | 29206 | |
| 5616121 | FOSTER CYNTHIA | 357 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 5440277 | FOSTER DANA | 4518 HOLLANDALE WICHITA485 | | | | WICHITA FALLS | TX | | |
| 5616122 | FOSTER DARLENE | 10 RIPLEY WAY | | | | BOYNTON BEACH | FL | 33426 | |
| 5616123 | FOSTER DARLICE | 14305 NW 22 AVE APT 2 | | | | MIAMI | FL | 33054 | |
| 5616124 | FOSTER DARLYN | 5910 BERMUDA ROAD | | | | ST LOUIS | MO | 63135 | |
| 5616125 | FOSTER DAVID | 129 DOGFORK RD | | | | KENNA | WV | 25248 | |
| 5616126 | FOSTER DEBORAH | 64 BIGGS LANE | | | | PINETOWN | NC | 27865 | |
| 5440278 | FOSTER DEBRA | 9860 LORNA LN | | | | SAINT LOUIS | MO | 63136-1909 | |
| 5616127 | FOSTER DENISE M | 5712 FALCON DR | | | | MILTON | FL | 32570 | |
| 5440279 | FOSTER DENITA | 4475 US HIGHWAY 27 | | | | BLAKELY | GA | 39823 | |
| 5616128 | FOSTER DESTINEY | 220 GRAHAM ST | | | | MARION | AL | 36756 | |
| 5616129 | FOSTER DEVON | 11501WEST ROAD 709 | | | | HOUSTON | TX | 71108 | |
| 5616130 | FOSTER DEWAYNE | 1717 DEBBIE LANE | | | | RICHMOND | VA | 23222 | |
| 5616131 | FOSTER DIANE | 34 CYPRESS RD | | | | ARLINGTON | MA | 02474 | |
| 5616132 | FOSTER DIANNE | 5225 ROBINWOOD RD | | | | SUNNYSIDE | CA | 91902 | |
| 5616133 | FOSTER DOMINQUE | 12 B LOWE DR | | | | COLUMBUS | GA | 31903 | |
| 5440280 | FOSTER DONNA | W9484 DEHRI ROAD | | | | WONEWOC | WI | 53968 | |
| 5616134 | FOSTER DORIS | 422 PECAN STREET | | | | DERIDDER | LA | 70634 | |
| 5440281 | FOSTER EDIE | 1615 PLAIN AVE NE | | | | CANTON | OH | 44714-2345 | |
| 5616135 | FOSTER ERICA | 5116 FITCH STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5440282 | FOSTER ERNIE | 9246 S CENTRAL AVE APT 2 | | | | LOS ANGELES | CA | 90002-2015 | |
| 5616136 | FOSTER ETHEL | 852 E 40TH STREET | | | | CHICAGO | IL | 60621 | |
| 5616137 | FOSTER EVANCHI T | 3042 ST PAUL DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5616138 | FOSTER EVONNE | 106 FOY CIRCLE | | | | VICKBURG | MS | 39180 | |
| 5616139 | FOSTER FARMS DAIRY CO | DEPT 33369 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 5616140 | FOSTER FAYE | 10316 HILLCREST RD | | | | KANSAS CITY | MO | 64134 | |
| 5440283 | FOSTER GAYLORD | 213 AUSTIN CT | | | | PEARL CITY | HI | 96782 | |
| 5616141 | FOSTER GERAIDEEN | -1702 D ST NE | | | | WASHINGTON | DC | 20002 | |
| 5616142 | FOSTER GERI N | 8612 BRIARHAVEN CT | | | | TAMPA | FL | 33619 | |
| 5616143 | FOSTER GREGORY | 12118 WADE PARK AVE | | | | MESCALERO | NM | 88340 | |
| 5616144 | FOSTER GWENDOLYN | 1319 DANIEL LANE | | | | TIFTON | GA | 31794 | |
| 5616145 | FOSTER HERBERT M | 14765 CHEF MENTEEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5616146 | FOSTER HILLARY | 603 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 5616147 | FOSTER INDIA | 201 TOWN COUNTRY LN APT 178 | | | | CHESTER | SC | 29706 | |
| 5440284 | FOSTER IRIS | 1134 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2420 | |
| 5616148 | FOSTER J JENKINS | 215 ENDA RD | | | | SYRACUSE | NY | 13205 | |
| 5616149 | FOSTER JACKIE | 7415 E RINGER CT | | | | INVERNESS | FL | 34453 | |
| 5616150 | FOSTER JACQUELINE | 745 CRESTLINE DR | | | | COLUMBUS | GA | 31907 | |
| 5616151 | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | |
| 5440285 | FOSTER JAMES | 13733 PASEO HERMOSO DR | | | | HORIZON CITY | TX | 79928 | |
| 5616152 | FOSTER JAMIE | 678 CNTY RD 468 9 | | | | PB | MO | 63901 | |
| 5440286 | FOSTER JASCQUELINE | 332 TAYLOR ST NW | | | | ABINGDON | VA | 24210-2753 | |
| 5440287 | FOSTER JASON | 3701 NEWPORT DR | | | | ISLAND LAKE | IL | 60042 | |
| 5616153 | FOSTER JENNY | 1735 WHALE ROCK ROAD | | | | BELLVUE | CO | 80512 | |
| 5440288 | FOSTER JILL | 1118 N LINCOLN AVE | | | | DAVENPORT | IA | 52804-3420 | |
| 5616154 | FOSTER JOAQUIN A | PO BOX 348 | | | | WATERFLOW | NM | 87421 | |
| 5616155 | FOSTER JOE | 205 STONERIDGE CIRCLE | | | | KILGORE | TX | 75662 | |
| 5616156 | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | |
| 5440289 | FOSTER JOHN | 12940 WILLOW WAY | | | | GOLDEN | CO | 80401 | |
| 5616157 | FOSTER JOHNELLE | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | |
| 5616159 | FOSTER JONATHAN | 10550 FILOLI DR | | | | TRUCKEE | CA | 96161 | |
| 5616160 | FOSTER JOYCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MO | 63901 | |
| 5440290 | FOSTER JUDITH | 16060 CLAUDE AVE APT 2Q | | | | JAMAICA | NY | 11433-3837 | |
| 5440291 | FOSTER JULIA | 5198 INDEPENDENCE CT | | | | CHINO | CA | 91710-1894 | |
| 5440292 | FOSTER JULIE | 2603 ROSE DR | | | | COLUMBIA | MO | 65202-3826 | |
| 5616161 | FOSTER KAREN | 139 SOUTH INTERN DRIVE | | | | MONTGOMERY | AL | 36105 | |
| 5616162 | FOSTER KARLEY R | 2000 W PACIFIC AVE APT K4 | | | | WEST COVINA | CA | 91790 | |
| 5616163 | FOSTER KATHARINE F | 1050 GRENOBLE LN | | | | STL | MO | 63033 | |
| 5440293 | FOSTER KATHY | POB 985 | | | | BASTROP | TX | 78602 | |
| 5616164 | FOSTER KATIE | 3320 S SOUTHEAST BLVD APT 36 | | | | SPOKANE | WA | 99223 | |
| 5616165 | FOSTER KATIKAH | 1625 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5616166 | FOSTER KATINA | 104 EVELYN ST | | | | VICKSBURG | MS | 39180 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416898 | FOSTER KEITH | 847 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3204 | |
| 5616167 | FOSTER KELLIE | 605 1ST ST | | | | MARTINSVILLE | VA | 24112 | |
| 5616168 | FOSTER KELVIN | 1629 W HADLEY ST | | | | MILW | WI | 53206 | |
| 5616169 | FOSTER KENT | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 5440294 | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | | |
| 5616170 | FOSTER KEVIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WA | 98444 | |
| 5616171 | FOSTER KEYOKIA | 5011 CHARTRES ST | | | | NEW ORLEANS | LA | 70117 | |
| 5616172 | FOSTER KIARA | 23824 SPRINGS CT UNIT 112 | | | | PLAINFIELD | IL | 60585 | |
| 5616173 | FOSTER KIMARIE | 666 N HOWARD ST APT 140 | | | | AKRON | OH | 44310 | |
| 5616174 | FOSTER KIMBERLY | 1020 N OAKS LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5616175 | FOSTER KIWA | 1606 S JEFFERSON STREET APT H | | | | DUBLIN | GA | 31021 | |
| 5616176 | FOSTER KRISTINA | 40 CATTLEWALK WAY | | | | COVINGTON | GA | 30016 | |
| 5616177 | FOSTER KYLE | 1240 N TOLEDO AVE | | | | TULSA | OK | 74115 | |
| 5616178 | FOSTER LADONNA | 234 SHOREWOOD DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616179 | FOSTER LAKEDA | 1602 SOUTH COLLEGE AVE 32 | | | | DUDLEY | NC | 28333 | |
| 5616180 | FOSTER LANESHA | 630 E 42ND ST | | | | TUSLA | OK | 74106 | |
| 5616181 | FOSTER LAQUANDA O | 1200 NORTH M STREET | | | | PENSACOLA | FL | 32501 | |
| 5616182 | FOSTER LASHAUNDA | 4105 N 9TH ST | | | | TAMPA | FL | 33603 | |
| 5616183 | FOSTER LAWRENCE J | 717 VERA CT 3 | | | | MADISON | WI | 53704 | |
| 5440295 | FOSTER LEOTIS | 921 115TH ST CT E APTO206 PIERCE PTBA RTA 056 | | | | TACOMA | WA | | |
| 5616184 | FOSTER LINDA | 2790 OLD PLANK ROAD | | | | DEPOSIT | NY | 13754 | |
| 5440296 | FOSTER LINVAL | 2019 WALTON AVE APT 3 | | | | BRONX | NY | 10453-4101 | |
| 5440297 | FOSTER LLOYD | 1515 E HIGHLAND DR | | | | HOBBS | NM | 88240-1604 | |
| 5616185 | FOSTER LOIS | 2440 BLUE SPRING RD | | | | HUNTSVILLE | AL | 35810 | |
| 5616186 | FOSTER LOUISE M | 3815 PARKER AVE APT2 | | | | WPB | FL | 33405 | |
| 5616187 | FOSTER LYLE | PO BOX 4643 | | | | SHIPROCK | NM | 87420 | |
| 5616188 | FOSTER MABELL | PO BOX 264 | | | | TALLASEE | AL | 36078 | |
| 5616189 | FOSTER MARCUS | 1816 NINA ST | | | | COLS | GA | 31906 | |
| 5616190 | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5440298 | FOSTER MARTHA | 2611 LYNNWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5616191 | FOSTER MARY W | 140 LOOP AVE | | | | JONESVILLE | NC | 28642 | |
| 5616192 | FOSTER MARY X | 8082 HWY 171 | | | | GRAND CANE | LA | 71032 | |
| 5616193 | FOSTER MATRESA | 1122B UNIVERSITY ST | | | | ALBANY | GA | 31707 | |
| 5416900 | FOSTER MATTHEW | 1400 NW MARSHALL ST UNIT 320 | | | | PORTLAND | OR | 97209-3289 | |
| 5616194 | FOSTER MATTIE | 119 FORCE DR | | | | ALBANY | GA | 31705 | |
| 5616195 | FOSTER MCKINLEY | 4932 BAINE ST | | | | COLUMBIA | SC | 29203 | |
| 5616196 | FOSTER MEGAN | 157 JOHN CARTER RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5440299 | FOSTER MELISSA | 1126 CHATEAU CIR | | | | MINNEOLA | FL | 34715-5627 | |
| 5616197 | FOSTER MICHAEL L | 3905 PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5440300 | FOSTER MICHELLE | 2932 STONECREST PT | | | | CONYERS | GA | 30094-4953 | |
| 5616198 | FOSTER MOLLY | 311 WEST CENTER AVE | | | | MOORESVILLE | NC | 28115 | |
| 5616199 | FOSTER MONIQUE | 140 HIGHWAY 341 | | | | CHICKAMAUGA | GA | 37410 | |
| 5616200 | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | |
| 5440301 | FOSTER NICOLE | 11147 W COPPERTAIL DR PINAL021 | | | | MARANA | AZ | 85653 | |
| 5616201 | FOSTER NIYA | 667 E 130TH ST | | | | CLEVELAND | OH | 44108 | |
| 5616202 | FOSTER NORKESHIA | 3839 BAKER PLAZA DR NO 820 | | | | COLUMBUS | GA | 31903 | |
| 5616203 | FOSTER OSHINIQUE | 1030 BLOUIN DR | | | | DOLTON | IL | 60419 | |
| 5440302 | FOSTER OSSIE | 2386 KNOTT ST | | | | MACON | GA | 31201-2443 | |
| 5616204 | FOSTER PAM | 26130 8TH ST | | | | CHESPEAK | WV | 25315 | |
| 5440303 | FOSTER PAT | 11345 CANYON PARK DR | | | | SANTEE | CA | 92071-4737 | |
| 5616205 | FOSTER PAULA | 428 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32119 | |
| 5440304 | FOSTER PHILLIP | 18738 GLICK PL | | | | FREDERICK | MD | 21702-8207 | |
| 5616206 | FOSTER QUINETTA | 945 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5616207 | FOSTER RAMEKKA | 10934 SE 254TH PL F302 | | | | KENT | WA | 98030 | |
| 5440305 | FOSTER RAUL | 6567 BLVD OF CHAMPIONS | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5616208 | FOSTER REGINA | 602 W MAIN ST | | | | THOMASTON | GA | 30286 | |
| 5440306 | FOSTER REID | 19737 LADERA RD | | | | WAYNESVILLE | MO | 65583 | |
| 5616209 | FOSTER REJANEE | 534 MARSHALL STREET | | | | LOUISVILLE | KY | 40202 | |
| 5440307 | FOSTER RICHARD | 270 ELM ST # 2 | | | | MERIDEN | CT | 06450-5808 | |
| 5440308 | FOSTER ROB | 1710 PALOMINO LN | | | | KINGWOOD | TX | 77339-3279 | |
| 5616210 | FOSTER ROBERT | 125 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241 | |
| 5616211 | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | |
| 5440309 | FOSTER ROBERTA | 5629 EUCALYPTUS ST | | | | SAINT LEONARD | MD | 20685 | |
| 5616212 | FOSTER ROBIN B | 189 MURPHY RD | | | | MOCKSVILLE | NC | 27028 | |
| 5616213 | FOSTER ROXANE | PO 1365 | | | | HAIKU | HI | 96708 | |
| 5616214 | FOSTER RUDY A | PO BOX 664 | | | | TUBA CITY | AZ | 86045 | |
| 5440310 | FOSTER RUTH | 43 FOREST ST | | | | DANVERS | MA | 01923 | |
| 5440311 | FOSTER SANDEE | 12117 ECHO BASIN CV | | | | RIVERVIEW | FL | 33579-9335 | |
| 5616215 | FOSTER SAVANNAH | 108 APACHE DRIVE | | | | GAFFANY | SC | 29341 | |
| 5440312 | FOSTER SCOTT | 705 GILL ST | | | | PIQUA | OH | 45356 | |
| 5440313 | FOSTER SEAN | 82 YUCCA CT | | | | DAYTON | OH | 45431-6403 | |
| 5440314 | FOSTER SHAWN | 11147 W COPPERTAIL DR PIMA 019 | | | | MARANA | AZ | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616216 | FOSTER SHERONDA | 2733 PIN OAK DRIVE | | | | TOLEDO | OH | 43615 | |
| 5616217 | FOSTER SHERRY | 45 DAVENPORT CT | | | | HAMPTON | VA | 23666 | |
| 5616218 | FOSTER SHIRLEY | 1919 YOUMAN ST | | | | TIFTON | GA | 31792 | |
| 5616219 | FOSTER SHONDA | 180 KEIGER ST APT A | | | | ROCK HILL | SC | 29730 | |
| 5616220 | FOSTER SIDNEY M | 18 ANTLER APTC | | | | MCLOUD | OK | 74851 | |
| 5440315 | FOSTER SIMONE | 4801 BERCKMAN RD | | | | NORTH CHARLESTON | SC | 29405-4636 | |
| 5616221 | FOSTER SONIA | 1548 MCNAUGHTEN RD | | | | COL | OH | 43232 | |
| 5616222 | FOSTER SOPHIA | 107 3RD STREET | | | | SUMMERVILLE | GA | 30747 | |
| 5616224 | FOSTER SUSAN | 1115 CHAPPS FORK RD | | | | CHAS | WV | 25312 | |
| 5616225 | FOSTER SYLVIA | PO BOX 1275 | | | | SNELLVILLE | GA | 30078 | |
| 5616226 | FOSTER SYNDELL | 175 KNAPP AVE | | | | CLIFTON | NJ | 07011 | |
| 5616227 | FOSTER TACARA | 1518 DUNBAR ST | | | | ROANOKE | VA | 24017 | |
| 5616228 | FOSTER TAMESHA | 1931 DUTCH VILLAGE DR | | | | LANDOVER | MD | 20785 | |
| 5616229 | FOSTER TAMIKA S | 1720 KENNEDY DR | | | | MADISON | IL | 62060 | |
| 5403194 | FOSTER TAMMY | 712 S OLTENDORF RD | | | | STREAMWOOD | IL | 60107 | |
| 5616230 | FOSTER TAYLOR O | 14-17 GRENADA CRS 17 | | | | WHITE PLAINS | NY | 10603 | |
| 5616231 | FOSTER TERI | PO BOX 103 | | | | LAKE WALES | FL | 33859 | |
| 5616232 | FOSTER THERESA | 38647 ROSE LN | | | | ZEPHYRHILLS | FL | 33542 | |
| 5440316 | FOSTER THOMAS | 2815 S BENNET CT | | | | TUCSON | AZ | 85708-1501 | |
| 5616233 | FOSTER TIFANIE E | 10771 LOOKAWAY | | | | ST LOUIS | MO | 63137 | |
| 5616234 | FOSTER TIFFANY | 257 BRADSTONE CIRCLE | | | | IRMO | SC | 29063 | |
| 5616235 | FOSTER TINA | 7 RD 3522 | | | | FLORA VISTA | NM | 87415 | |
| 5616236 | FOSTER TISHA | 13005 FITCHLAND | | | | TOLEDO | OH | 43606 | |
| 5616237 | FOSTER TOMMY | 300 20TH STREET | | | | GULFPORT | MS | 39504 | |
| 5440317 | FOSTER TRACIE | 304 HARPER DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 5616239 | FOSTER TRACY | 2337 W OKLAHOMA ST | | | | TULSA | OK | 74127 | |
| 5616240 | FOSTER TRENESHA | 2421 NW 2ND ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5616241 | FOSTER TRISH | 7415 RT B | | | | JEFFERSON CITY | MO | 65109 | |
| 5616242 | FOSTER TYEANN | 6 FERRY ST | | | | HUDSON FALLS | NY | 12839 | |
| 5616243 | FOSTER TYLER D | 1423 SOUTH 112TH E AVE | | | | TULSA | OK | 74128 | |
| 5616244 | FOSTER VICKI | 2010 GLEACIRN ST | | | | TOLEDO | OH | 43614 | |
| 5616245 | FOSTER VICTORIA | 117 COOPPER DR | | | | EATION | GA | 31024 | |
| 5616246 | FOSTER VIRGINIA | 6675 GERANIUM PL | | | | RIVERSIDE | CA | 92503 | |
| 5616247 | FOSTER WENDY | 1201 BAUCH ST | | | | WATERLOO | IA | 50701 | |
| 5440318 | FOSTER WILLIAM | 6 KIRCHNER AVE | | | | HYDE PARK | NY | 12538 | |
| 5616248 | FOSTER WILLIE M | 56 RAIL ROAD | | | | MIDWAY | AL | 36053 | |
| 5616249 | FOSTER WILLIS | 6703 35TH AVE NONE | | | | KENOSHA | WI | 53142 | |
| 5616250 | FOSTER Y | 205 COLLONG WOOD LN | | | | SPARTANBURG | SC | 29301 | |
| 5616251 | FOSTER YOAKUM | 22 PARAGON DR | | | | HENDERSON | KY | 42420 | |
| 5616252 | FOSTER ZAUNDRA | 4001 LEXINGTON FARMS DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 5616253 | FOSTERBOYD SHANTELLE A | 7405 PLEASEWAY | | | | ST LOUIS | MO | 63136 | |
| 5616254 | FOSTERHALL FAITH | CLEARMONT | | | | WARREN | OH | 44483 | |
| 5616255 | FOSTERTIMUS CARRIE | 621 HAMILTON ST | | | | WASHINGTON | DC | 20017 | |
| 5616256 | FOSTERTURNER TRACY L | 13053 HILLHAVEN CT | | | | VICTORVILLE | CA | 92392 | |
| 5616257 | FOSTION IZADICA | 4507 CLEARFIELD RD | | | | SILVER SRPING | MD | 20906 | |
| 5440319 | FOSTON CHERYL | 2671 N COLUMBIA ST APT 603 | | | | MILLEDGEVILLE | GA | 31061-6470 | |
| 5616258 | FOSTON TASHIA | 180 BLAKE CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5440320 | FOSUNAGH STEVE | 733 N BROAD STREET | | | | LANCASTER | OH | 43130 | |
| 5616259 | FOTENA HADJA | 10036 N 47TH DR | | | | GLENDALE | AZ | 85302 | |
| 5440321 | FOTI DAWN | 649 DEBCHAR CT | | | | RIVER VALE | NJ | 07675-6438 | |
| 5616260 | FOTI JOHNSHERRI | 898 PONTIAC AVE | | | | PAINESVILLE | OH | 44077 | |
| 5440322 | FOTIA FRANK | 14212 MOORES HOLLOW RD SE | | | | CUMBERLAND | MD | 21502-8521 | |
| 5616261 | FOTNOTE LORETTA | 403 W 6TH ST | | | | MANSFIELD | OH | 44903 | |
| 5616262 | FOTO PATRICK | 4208 LIME | | | | METAIRIE | LA | 70006 | |
| 5616263 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | |
| 5416902 | FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| 5616264 | FOUAD ASSMA | 11609 QUAIL RIDGE CT | | | | RESTON | VA | 20194 | |
| 5616265 | FOUAD DIALLO | -4856 MILLIE AVE | | | | LAS VEGAS | NV | 89130 | |
| 5416904 | FOUAD HASSAN-SALEH | 5438 CHASE ROAD | | | | DEARBORN | MI | 48126 | |
| 5440323 | FOUCAULT DAVID | 2246 GARDEN DRIVE | | | | AVON | OH | 44011 | |
| 5616266 | FOUCH BRENDA | 91 NOLAN STREET | | | | WILLIAMSON | WV | 25661 | |
| 5616267 | FOUCHE JAMES | 964 N CAMELOT | | | | BOISE | ID | 83704 | |
| 5440324 | FOUGERE DONALD | 5106 ARCHSTONE AVE N | | | | TEWKSBURY | MA | 01876 | |
| 5616268 | FOUGERE JOHONE | 848 MENTOL CRC | | | | HAVELOCK | NC | 28532 | |
| 5440325 | FOUGHT PAUL JR | 456 LENITY SCHOOL RD WESTMORELAND129 | | | | BELLE VERNON | PA | 15012 | |
| 5616269 | FOUGHT SHAWNA | RT 3 BOX 2048 | | | | ELIZABETH | WV | 26143 | |
| 5616270 | FOULES JASMINE | 1477 OAKWOOD DR APT 16 | | | | GREENVILLE | MS | 38701 | |
| 5416906 | FOULES MARGARETTE D | PO BOX 154042 | | | | SAN DIEGO | CA | 92195-4042 | |
| 5440326 | FOULK JONN | 104 DEVONSHIRE CT | | | | CLEMSON | SC | 29631-1988 | |
| 5616271 | FOULKE LISA | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 5440327 | FOULKE LYNN | 303 S EDWARDS AVE ATLANTIC001 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5616272 | FOULKNER MONICA | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616273 | FOULKS STEPHANIE | 1505 BEVERLY RD | | | | PHILADELPHIA | PA | 19138 | |
| 5616274 | FOUND DESIGN STUDIO LIMITED | 19 MICKLEROSS CLOSE MICKLEOVER | | | | DERBY | | DE3 9JF | UNITED KINGDOM |
| 5416908 | FOUNDATION ARMOR | 472 Amherst St | Ste 14 | | | Nashua | NH | 03063 | |
| 5616275 | FOUNDATION CONSUMER HEALTHCARE | 1190 Omega Drive | | | | Pittsburgh | PA | 15205-5005 | |
| 5616276 | FOUNDATIONS WORLDWIDE INC | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| 5440328 | FOUNTAIN AMBER | 11076 PACKARD AVE | | | | WARREN | MI | 48089-2442 | |
| 5616277 | FOUNTAIN ARNETTE | PO BOX 3725 | | | | LA CROSSE | WI | 54602 | |
| 5616278 | FOUNTAIN BELINDA | 807 HOLT ST | | | | TALLULAH | LA | 71282 | |
| 5616279 | FOUNTAIN BEVERLY | 12094 COLLEGE PL | | | | PRINCESS ANNE | MD | 21853 | |
| 5616280 | FOUNTAIN CASEY | 1871 HORACE AVE | | | | VALDOSTA | GA | 31601 | |
| 5616281 | FOUNTAIN CORRIE | 944 OLD WAYNESBORO RD | | | | THOMSOM | GA | 30824 | |
| 5416909 | FOUNTAIN CORY | 16 CHERRY ST | | | | PLATTSBURGH | NY | 12901-7406 | |
| 5440329 | FOUNTAIN CRAIG | 9300 MONTANA AVE APT 2004 | | | | EL PASO | TX | 79925-1346 | |
| 5616282 | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | |
| 5440330 | FOUNTAIN DEVON | P O BOX 2086 | | | | WOODVILLE | MS | 39669 | |
| 5616283 | FOUNTAIN FEICIA | 3955 WYATT FARM RD | | | | AXTON | VA | 24054 | |
| 5616284 | FOUNTAIN JENNIFER | 2436 POOLE ROAD | | | | GREER | SC | 29651 | |
| 5616285 | FOUNTAIN JESSICA | 92 PARKWAY VIEW | | | | MARSHILL | NC | 28754 | |
| 5616286 | FOUNTAIN JOY | 5454 HWY 80 | | | | DRY BRANCH | GA | 31020 | |
| 5440331 | FOUNTAIN LATOYA | PO BOX 10211 LEON 073 | | | | TALLAHASSEE | FL | 32302-2211 | |
| 5616287 | FOUNTAIN MICHELLE | 510 IRISH LAKE CIRCLE | | | | EAST DUBLIN | GA | 31027 | |
| 5440332 | FOUNTAIN MILLICENT | 21955 141ST RD | | | | JAMAICA | NY | 11413-2910 | |
| 5616288 | FOUNTAIN MURTIS | P O BOX 334 | | | | WOODVILLE | MS | 39669 | |
| 5616289 | FOUNTAIN NANCY | 60 CARDINAL DR | | | | HOPEWELL JUNC | NY | 12533 | |
| 5440333 | FOUNTAIN PEGGY | 4118 SEBRING AVE | | | | SEBRING | FL | 33875-4862 | |
| 5616290 | FOUNTAIN RIKKA | 5637 CRANE CT | | | | PALMDALE | CA | 93551 | |
| 5616291 | FOUNTAIN ROGER | 206 BANNISTER STREET | | | | BELTON | SC | 29627 | |
| 5440334 | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363-4226 | |
| 5616292 | FOUNTAIN SARAH | 1015 N LANTANA DR | | | | KINGSVILLE | TX | 78363 | |
| 5440335 | FOUNTAIN SHIRLEEN | 857 STONEY MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112-1154 | |
| 5440336 | FOUNTAIN STEVEN | 7 BATTERY BEND CT | | | | MONTGOMERY VILLAGE | MD | 20886-4592 | |
| 5616293 | FOUNTAIN TAMECIA M | 200 E BARTOW ST | | | | QUITMAN | GA | 31643 | |
| 5616294 | FOUNTAIN TASCHICA | 87 HOLLYHILLS DR | | | | SMYRNA | DE | 19977 | |
| 5616295 | FOUNTAIN VIVIAN | 6707 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64132 | |
| 5616296 | FOUNTAIN KARRIE | 165 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5616297 | FOUNTAINE PATRICIA | 4825 BELCOURT DR | | | | DAYTON | OH | 45417 | |
| 5440337 | FOUNTAINE STEVEN | 2179 N ILLINOIS ST | | | | CHANDLER | AZ | 85225-2975 | |
| 5616298 | FOUNTIAN GABRIELLE | 2111 MEADE AVE | | | | VALDOSTA | GA | 31602 | |
| 4870919 | FOUR CORNERS ICE | 801 WEST ARRINGTON | | | | FARMINGTON | NM | 87401 | |
| 5616299 | FOUR K | 33061 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616300 | FOUR K ENTERPRISES LLC | 33061 HWY 43 N | | | | MONROEVILLE | AL | 36784 | |
| 5616301 | FOUR K REPAIRS | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 5616302 | FOUR ONE GROUP LLC | 2416 LAKE ORANGE DR 160 | | | | ORLANDO | FL | 32837 | |
| 4864078 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 5616303 | FOUR SEASONS GENERAL MERCHANDI | 2801 E. Vernon | | | | Los Angeles | CA | 90058 | |
| 5416911 | FOUR STARR PRODUCE | 1324 SILVERADO DR | | | | CHULA VISTA | CA | 91915-2246 | |
| 5616304 | FOURKILLER GWENDOLYN | PO BOX 690162 | | | | TULSA | OK | 74169 | |
| 5440338 | FOURNIER ANNMARIE | 1827 N FOREST CT APT C | | | | CROFTON | MD | 21114 | |
| 5616305 | FOURNIER DAWN S | 2443 B BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 5416913 | FOURNIER DONALD | 777 6TH AVE | | | | BERLIN | NH | 03570 | |
| 5616306 | FOURNIER MICHEAL | 21819 W WARTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5616307 | FOURQUET CARMEN | 2095 LONGFELLOW CT | | | | ORLANDO | FL | 32818 | |
| 5616308 | FOURQUREAN THERESA | 459 WESTOVERHILLS BLVD103 | | | | RICHMOND | VA | 23225 | |
| 5616309 | FOURSOULS ARNOLD | 371 CENTENIAL DR | | | | BOX ELDER | MT | 59521 | |
| 5616310 | FOURSTAR FORLES | POBOX 1018 | | | | WOLF POINT | MT | 59044 | |
| 5616311 | FOURSTAR VERNON | 3317 E BRIDGEPORT | | | | SPOKANE | WA | 99217 | |
| 5416915 | FOUSE THOMAS M | 950 MELROSE AVE AMBRIDGE PA15003 | | | | AMBRIDGE | PA | 15003 | |
| 5616312 | FOUSHEE RERRENCE I | 725 MONROE ST APT 203 | | | | ROCKVILLE | MD | 20850 | |
| 5616313 | FOUSHEE TERRENCE | 1 BOWIE CT | | | | ROCKVILLE | MD | 20852 | |
| 5616314 | FOUSHEE VANETTA | 2168 ELKRIDGE LANE | | | | RICHMOND | VA | 23223 | |
| 5616315 | FOUSSENY SOUMARE | 1451 WASHINGTON AVE 14F | | | | BRONX | NY | 10456 | |
| 5616316 | FOUST ANTOINETTE | 5326 ROSHNI TER | | | | MCCLEANSVILLE | NC | 27301 | |
| 5616317 | FOUST CHANTE A | 2071 EASTBIEW RD | | | | ROCK HILL | SC | 29704 | |
| 5440339 | FOUST DARIC | 168-6 CASA BLANCA | | | | FORT HOOD | TX | 76544 | |
| 5616318 | FOUST KAREN | 7C WEST SUNRISE AVE | | | | THOMASVILLE | NC | 27360 | |
| 5440340 | FOUST KATHRYN | 79 GREAT OAK ROAD | | | | BREWSTER | MA | 02631 | |
| 5616319 | FOUST MARY R JR | P O BOX 165 | | | | PIKETON | OH | 45661 | |
| 5440341 | FOUSTNER SHANA | 432 POTOMAC AVE # ERIE029 | | | | BUFFALO | NY | 14213-1264 | |
| 5616320 | FOUTAINE SHONTAE | 5550 THOMAS AVE | | | | PHILA | PA | 19131 | |
| 5440342 | FOUTS ROCHELLE | 3047 GILRIDGE DR | | | | HILLIARD | OH | 43026 | |
| 5440343 | FOUTY TREVIS | 5224 ASTER AVE NE | | | | CANTON | OH | 44705-3202 | |
| 5440344 | FOUTZ JARED | PO BOX 753 | | | | LANDER | WY | 82520 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616321 | FOUTZ KELLY | 4620 GOLFVIEW DR NE | | | | ROANOKE | VA | 24019 | |
| 5616322 | FOUTZ TROY | 5717 SUNTECH DR | | | | OCEAN SPRINGS | MS | 39564 | |
| 5440345 | FOWLE JAMES | 100 W COOLEY ST APT 141 | | | | SHOW LOW | AZ | 85901-4750 | |
| 5440346 | FOWLER ADAM F | 121 GROODY LN | | | | CANADENSIS | PA | 18325 | |
| 5616323 | FOWLER AISHA | 773 W VIRGINIA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5616324 | FOWLER AMY | 6523 GRANGE LN 204 | | | | ALEXANDRIA | VA | 22315 | |
| 5416917 | FOWLER ANDREW J | 24907 55TH AVE NE | | | | ARLINGTON | WA | 98223 | |
| 5440347 | FOWLER ANTONIO | 2229 3RD ST NE | | | | CENTER POINT | AL | 35215-3739 | |
| 5616325 | FOWLER BILLY | 1201 HAMMOND WILLIAMS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5616326 | FOWLER BOBBIE | 49 ROSS AVE | | | | COLUMBUS | GA | 31903 | |
| 5440348 | FOWLER BRENDA | 1504 BARABARA DR KENAI PENINSULA122 | | | | KENAI | AK | | |
| 5616327 | FOWLER BRITTANY | 1027 ELIZABETH A | | | | JEFFERSON CITY | MO | 65109 | |
| 5616328 | FOWLER CANDANCE M | 19724 E PINE ST | | | | TULSA | OK | 74015 | |
| 5616329 | FOWLER CHARLES | 926 COUNTY ROAD 305 | | | | PALACIOS | TX | 77465 | |
| 5616330 | FOWLER CHRISTINA | 1448 GROVE PARK DR APT 901 | | | | COLUMBUS | GA | 31904 | |
| 5616331 | FOWLER CLYDE | PO BOX 1192 | | | | PANAMA CITY | FL | 32402 | |
| 5616332 | FOWLER DAMARIS | 80 OAK STREET | | | | LINDALE | GA | 30147 | |
| 5440349 | FOWLER DANIEL | 3 FENIMORE PLACE | | | | GANSEVOORT | NY | 12831 | |
| 5616333 | FOWLER DANIELLE | 225 IMPERIAL DRIVE | | | | BUFFALO | SC | 29321 | |
| 5616334 | FOWLER DANIELLE L | 8430 DEL LAGO CIR APT 201 | | | | TAMPA | FL | 33614 | |
| 5616335 | FOWLER DENISE | 340 CHEAPEAKE DR | | | | SALISBURY | NC | 28147 | |
| 5616336 | FOWLER DIANE | 3216 STONES THROW LN | | | | DURHAM | NC | 27713 | |
| 5440350 | FOWLER DONNA | 7357 S OKETO AVE N | | | | BRIDGEVIEW | IL | 60455 | |
| 5440351 | FOWLER ERIC | 654 ELM STREET | | | | LEOMINSTER | MA | 01453 | |
| 5616337 | FOWLER ERICKA | 1902 5TH AVR E ST W | | | | BRAD | FL | 34205 | |
| 5440352 | FOWLER EVELYN | 10595 W LONE CACTUS DR | | | | PEORIA | AZ | 85382-0500 | |
| 5616339 | FOWLER JAN | 601 RUINS RD | | | | AZTEC | NM | 87410 | |
| 5440353 | FOWLER JEAN | 921 QUINCY DR | | | | BRICK | NJ | 08724-1089 | |
| 5440354 | FOWLER JEFFREY | 45 N MAIN ST | | | | NEW EGYPT | NJ | 08533 | |
| 5616340 | FOWLER JENNIE | 100 LORICK CIR APT 22-5 | | | | COLA | SC | 29203 | |
| 5440355 | FOWLER JENNIFER | 8 OAKVIEW LN | | | | WESTPORT | CT | 06880-4169 | |
| 5440356 | FOWLER JOANN | 24335 ELM RD | | | | NORTH OLMSTED | OH | 44070 | |
| 5616341 | FOWLER JODY | 8715 EDNAM PL | | | | TAMPA | FL | 33604 | |
| 5616342 | FOWLER KELLY E | 426 CHAPMAN | | | | SALEM | VA | 24153 | |
| 5616343 | FOWLER KIZZY | 2999 SMITH SPRINGS RD APT | | | | NASHVILLE | TN | 37217 | |
| 5404391 | FOWLER LA TRYCEE | 9483 KINGS HWY 3 | | | | KING GEORGE | VA | 22485 | |
| 5416919 | FOWLER LA TRYCEE | 9483 KINGS HWY 3 | | | | KING GEORGE | VA | 22485 | |
| 5616344 | FOWLER LANIVEA | 869 CAULEY CV | | | | GREENVILLE | MS | 38703 | |
| 5616345 | FOWLER LAURA | PLEASE ENTER | | | | N CHAS | SC | 29615 | |
| 5616346 | FOWLER LEQUISHA | 4015 E 67 TERR | | | | KANSAS CITY | MO | 64132 | |
| 5616347 | FOWLER LESTINE | 6621 TERRACE GLEN DR | | | | ARLINGTON | TX | 76002 | |
| 5616348 | FOWLER LINDA | 1067 DAVIS MILL RD SOUTH | | | | DALLAS | GA | 30157 | |
| 5616349 | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | 75901 | |
| 5440357 | FOWLER LISA | 185 YELLOWWOOD | | | | LUFKIN | TX | 75901 | |
| 5440358 | FOWLER LYNN | 8001 DELTA DR | | | | MILTON | FL | 32583-6712 | |
| 5616351 | FOWLER MARK | 3432 BRINKLEY RD APT 402 | | | | TEMPLE HILLS | MD | 20748 | |
| 5616352 | FOWLER MARY | 9990SW 224ST APT104 | | | | MIAMI | FL | 33190 | |
| 5616353 | FOWLER MEGAN | 1617 S KLINE CT | | | | DENVER | CO | 80232 | |
| 5616354 | FOWLER MELISSA | 1010 COMPASS WEST DR | | | | AUSTINTOWN | OH | 44515 | |
| 5616355 | FOWLER MICHAEL | 8923 HEATHERMORE BLVD | | | | UPPER MARLBORO | MD | 20772 | |
| 5440359 | FOWLER MICHEAL | 9874 GOLF CL MARION047 | | | | STAYTON | OR | 97383 | |
| 5440360 | FOWLER MICHELLE | 17420 E 88TH ST NORTH | | | | OWASSO | OK | 74055 | |
| 5616356 | FOWLER NAKESHA | 7433 SHADY GLEN TERR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5616357 | FOWLER NATALIE | 358 ELM CIRCLE | | | | SAN BERNARDINO | CA | 92410 | |
| 5616358 | FOWLER NICKY B | 127 CANNON CIR | | | | WELLFORD | SC | 29385 | |
| 5616359 | FOWLER PAM | ALKADELPHIA RD | | | | WARRIOR | AL | 35180 | |
| 5616360 | FOWLER PATRICE | 19 BERCH DR | | | | YOUNGVILLE | NC | 27596 | |
| 5616361 | FOWLER PATSY | 620 ADAMS RD | | | | KOKOMO | IN | 46901 | |
| 5440361 | FOWLER PAUL | 20 MARSH VIEW DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5616362 | FOWLER RAMON | 127 SCHOOL ST | | | | BURLINGTON | NC | 27215 | |
| 5616363 | FOWLER RUBY | 345 ROYAL PINES DR | | | | ARDEN | NC | 28704 | |
| 5616364 | FOWLER SAKINA | 1306 HAMPTON PARK DR | | | | HOOVER | AL | 35216 | |
| 5616365 | FOWLER SARAH | 1122 EAGLE FEATHER CIRCLE | | | | WEST CARROLTON | OH | 45449 | |
| 5440362 | FOWLER SCOTT | 135 STEDMA ST UNIT A | | | | FT HUACHUCA | AZ | | |
| 5616366 | FOWLER SIRENA | 394 N LOUISIANA AVE | | | | ASHEVILLE | NC | 28806 | |
| 5616367 | FOWLER SUSAN | 1013 SMITHFIELD ST | | | | PARKERSBURG | WV | 26101 | |
| 5616368 | FOWLER SUSANN | 22 X ST | | | | TEMECULA | CA | 92532 | |
| 5616369 | FOWLER TAMMY | 10500 IRMA DRIVE APT 108 | | | | NORTHGLENN | CO | 80233 | |
| 5616370 | FOWLER TAQUIDA | 105 CEIL CT | | | | BULIVILLE | NC | 28518 | |
| 5616371 | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | 30161 | |
| 5440363 | FOWLER TONYA | 944 OLD BELLS FERRY RD NE | | | | ROME | GA | 30161 | |
| 5616372 | FOWLER TRACY | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616373 | FOWLER TRISHA | 3707 STANTON AVENUE | | | | NEW BOSTON | OH | 45663 | |
| 5616374 | FOWLER VERNON T | 12577 SPRING VALLEY PARKWAY | | | | VICTORVILLE | CA | 92395 | |
| 5616375 | FOWLER401 LINDA | 401 UNION APT 4A | | | | COFFEYVILLE | KS | 67337 | |
| 5440364 | FOWLES JOY | 5120 PARK AVE | | | | DICKINSON | TX | 77539 | |
| 5616376 | FOWLES VIRGINIA | 146 W 100 N | | | | SPANISH FORK | UT | 84660 | |
| 5616377 | FOWLKES CHEROANDA | 1938 BOX STREET | | | | HAMPTON | VA | 23661 | |
| 5440365 | FOWLKES JEAN | 229 GRENADIER CIRCLE DANVILLE INDEP CITY590 | | | | DANVILLE | VA | | |
| 5440366 | FOWLKES STACEY | 4 DALMENT CT APT 101 | | | | BALTIMORE | MD | | |
| 5616378 | FOWLKES TAKISHA | 4361 N GARRISON AVE | | | | TULSA | OK | 74106 | |
| 5616379 | FOWLKES TIERRA | 2618 PEARWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5616380 | FOWLOR JESSSI | 231 CHESAPEAKE AVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5440367 | FOWLS LINDA | 270 ROCKINGHAM DR | | | | HEBRON | OH | 43025-9446 | |
| 5616381 | FOWLSTON CHRIS | 160 E MAIN ST | | | | TOLEDO | OH | 43605 | |
| 5440368 | FOX ALAN | 1450 PALOMINO WAY | | | | OVIEDO | FL | 32765-9303 | |
| 5616382 | FOX ALRION | 26100 BELL ROAD | | | | SPRINGFEILD | LA | 70462 | |
| 5616383 | FOX AMANDA | 306 SE 1ST ST | | | | CAPE CORAL | FL | 77429 | |
| 5440369 | FOX AMANDA | 306 SE 1ST ST | | | | CAPE CORAL | FL | 77429 | |
| 5616384 | FOX ANGELA | 1314 STAINBACK STREET | | | | NASHVILLE | TN | 37207 | |
| 5616385 | FOX ANNE | 451 PINETREE RD | | | | LEVANT | ME | 04456 | |
| 5616386 | FOX ANNICA C | 2641 HEATHER LN | | | | WARREN | OH | 44485 | |
| 5440370 | FOX ANTHONY | 4389 BUTTS RD N | | | | TOOMSUBA | MS | 39364 | |
| 5616387 | FOX APPLIANCE PARTS | PO BOX 14369 | | | | AUGUSTA | GA | 30919 | |
| 4880677 | FOX APPLIANCE PARTS OF ATLANTA | P O BOX 16217 | | | | ATLANTA | GA | 30321 | |
| 5616388 | FOX APPLIANCE PARTS OF MACON I | 6357 Hawkinsville Rd | | | | Macon | GA | 31216 | |
| 5440371 | FOX APRIL | 312 REDBUD CT | | | | SAND SPRINGS | OK | 74063 | |
| 5440372 | FOX BARBARA | 1055 W MAIN ST APT 512 | | | | STROUDSBURG | PA | 18360 | |
| 5616389 | FOX BELINDA | PO BOX 1484 | | | | LAME DEER | MT | 59043 | |
| 5616390 | FOX BETTY | 38 TAMWOOD CIR | | | | SIMPSONVILLE | SC | 29681 | |
| 5440373 | FOX BILLY | 125 OWL DR | | | | SALISBURY | NC | 28147-8722 | |
| 5616391 | FOX BIRTTANY | 4619 E 24TH PL | | | | TULSA | OK | 74114 | |
| 5440374 | FOX BRAD | 1417 USHER AVE | | | | SUMNER | IA | 50674 | |
| 5616393 | FOX BRANDYN | 2925 MONUMENT BLVD 45 | | | | CONCORD | CA | 94520 | |
| 5616394 | FOX BRITNEY | 4619 E 24TH PL | | | | TULSA | OK | 74106 | |
| 5616395 | FOX CARLA | 1557 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5616396 | FOX CASSANDRA | 2612 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5440375 | FOX CATHRINE | 123 HANOVER ST | | | | WILKES BARRE | PA | 18702-3513 | |
| 5616397 | FOX CATHY | 1565 SUNRISE DR | | | | BIG PINE KEY | FL | 33043 | |
| 5616398 | FOX CHARLES | 10249 117TH DRIVE | | | | BOYS RANCH | TX | 32060 | |
| 5440376 | FOX CHERYL | 4824 SHIRLEY RD | | | | GAINESVILLE | GA | 30506-5109 | |
| 5616399 | FOX CHESTER | 25610 NW 135TH ST APT 7 | | | | MIAMI | FL | 33167 | |
| 5616400 | FOX CHRIS | 7541 HIGHWAY CC | | | | LESLIE | MO | 63056 | |
| 5484186 | FOX CLARK L | 10381 W LEHIGH AVE | | | | LAKEWOOD | CO | 80235 | |
| 5616401 | FOX CLEO M | 3516 JEFFERSON LANDING RD | | | | POWHATAN | VA | 23139 | |
| 5616402 | FOX DAMEIN | 4409 LEE HILL SCHOOL DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5616403 | FOX DANIEL | 7171 W 60TH STLT 140 | | | | DAV | IA | 52804 | |
| 5616404 | FOX DARHLY | 18 RICHARDSON ROAD | | | | GRENADA | MS | 38901 | |
| 5616405 | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | |
| 5440377 | FOX DAVID | 1451 BRIDGTON RD | | | | WINSTON SALEM | NC | 27127 | |
| 5416921 | FOX DAWNA AND TRAVIS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5440378 | FOX DEBRA | 342 STATE ROUTE 31 N | | | | OXFORD | NJ | 07863 | |
| 5616406 | FOX DENISE | 114 IOWA AVE | | | | JOLIET | IL | 60433 | |
| 5616407 | FOX DIANA | 1010 BARKWOOD CT | | | | SAFETY HARBOR | FL | 34695 | |
| 5440379 | FOX DONALD | 1010 SEMINOLE DR | | | | FORT LAUDERDALE | FL | 33304-3201 | |
| 5616408 | FOX DORIS | 5711GOODLAND TRACE | | | | ALEXANDRIA | LA | 71301 | |
| 5616409 | FOX ELISABETH | 3843 NE 11TH ST | | | | OCALA | FL | 34470 | |
| 5440380 | FOX ERIK | 304 W GEMINI LN | | | | KILLEEN | TX | 76542-3344 | |
| 5440381 | FOX FAITH | 1905 W CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 5616410 | FOX FELIX | 5350 ORANGETHORPE AVE 11 | | | | LA PALMA | CA | 90623 | |
| 5616411 | FOX GEOFFREY | 2902 FOLKLORE DR | | | | VALRICO | FL | 33596 | |
| 5616412 | FOX GIDGET | 230 LULA DR | | | | EASLEY | SC | 29640 | |
| 5616413 | FOX GUENA | 9401 WILSON BLVD 369 | | | | COLUMBIA | SC | 29203 | |
| 5616414 | FOX HELEN | PO BOX 64 | | | | SAINT HELENS | KY | 41368 | |
| 5616415 | FOX IRIS | 1521 BRIDFORD PKWY APT 2H | | | | GREENSBORO | NC | 27407 | |
| 5616416 | FOX J E | 734 W POPLAR ST | | | | STOCKTON | CA | 95203 | |
| 5616417 | FOX JACOB | 1140 UGEN ST | | | | BURNEY | CA | 96013 | |
| 5616418 | FOX JACQUILINE | 2723 PURSELL CIR | | | | SARASOTA | FL | 34232 | |
| 5616419 | FOX JAMES | 2500 54TH AVE N NUMBER 2 | | | | SAINT PETERSB | FL | 33714 | |
| 5616420 | FOX JANET | 20 ELLESMERE DR | | | | TAYLORS | SC | 29687 | |
| 5616421 | FOX JEFF | 921 LEWIS BLVD | | | | SIOUX CITY | IA | 51109 | |
| 5616422 | FOX JENNIFER | 600 OAK ST TRLR 202 | | | | WAUPACA | WI | 54981 | |
| 5616423 | FOX JEREMY | 18 SOUTHGATE DR NONE | | | | BOSSIER CITY | LA | 71112 | |
| 5440382 | FOX JESSE | 2401 BISHOP RD | | | | SPRING HILL | FL | 34608-5909 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616424 | FOX JESSICA | 102 MIDDLE RD | | | | WOLFBORO | NH | 03894 | |
| 5616425 | FOX JOANN | 5545 WEATHERBY WAY | | | | SUFFOLK | VA | 23435 | |
| 5616426 | FOX JODI | 11 FERGUSON LN | | | | FORT RUCKER | AL | 36362 | |
| 5440383 | FOX JOHN | 3995 DOLPHIN CIR | | | | COLORADO SPRINGS | CO | 80918-5619 | |
| 5416923 | FOX JR; WILLIAM AND DOROTHY FOX | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5616427 | FOX JULIE A | 3162 LANSDOWN CT | | | | PLEASANTON | CA | 94588 | |
| 5616428 | FOX KATHLEEN D | 25 PAVONIA AVE | | | | KEARNY | NJ | 07032 | |
| 5616429 | FOX KAY J | 1921 ROBERT HALL BLVD APT 5107 | | | | CHESAPEAKE | VA | 23324 | |
| 5616430 | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | 19010 | |
| 5440384 | FOX KEITH | 18 ELLIOTT AVE BRYN MAWR PA | | | | BRYN MAWR | PA | 19010 | |
| 5616431 | FOX KEVIN | 101 WILBURN PARK CT | | | | WAXHAW | NC | 28173 | |
| 5616432 | FOX LATEESHA | 221 HARRIS STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 5616433 | FOX LATOYA | 2002 N 41 ST | | | | MILWAUKEE | WI | 53208 | |
| 5616434 | FOX LAURA | 1318 HAWTHORNE ST | | | | SHADY SIDE | MD | 20764 | |
| 5616435 | FOX LEE | 916 S 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 5616436 | FOX LISA | 1124 S MUNROE RD | | | | TALLMADGE | OH | 44278 | |
| 4884181 | FOX LOCKS INC | PMB 115 5250 GRAND AVE STE 14 | | | | GURNEE | IL | 60031 | |
| 5440385 | FOX LOIS | 2547 WESTBROOK DR | | | | FRANKLIN PARK | IL | 60131 | |
| 4868694 | FOX LUGGAGE INC | 5353 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 5616437 | FOX MADDIELYNN | 163-27 PHROANE AVE | | | | JAMAICA | NY | 11433 | |
| 5440386 | FOX MARVIN | 1705 CARTER ST | | | | LAKE CHARLES | LA | 70601-3421 | |
| 5616438 | FOX MATTEW | 149 E FREIHAGE DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5616439 | FOX MELISSA | 363 KENDRICK LANE APT 57 | | | | FRONT ROYAL | VA | 22630 | |
| 5616440 | FOX NITA | 450 COOK | | | | DENVER | CO | 80206 | |
| 5616441 | FOX PAT | 128 BELLE PIONT PARKWAY | | | | BRUNSWICK | GA | 31525 | |
| 5440387 | FOX PATRICK | 3000B MILKY WAY RD | | | | ROSWELL | NM | 88203-9220 | |
| 5440388 | FOX PHILLIP | PO BOX 2481 | | | | MISSISSIPPI STATE | MS | 39762 | |
| 5616442 | FOX RANDELL | 1900 HORSESHOE PK | | | | HONEY BROOK | PA | 19344 | |
| 5616443 | FOX RICHARD | 282 S 12TH ST | | | | MCCONNELSVLE | OH | 43756 | |
| 5440389 | FOX RICHARD | 282 S 12TH ST | | | | MCCONNELSVLE | OH | 43756 | |
| 5616444 | FOX RIONNA | 12125 VALLEY LANE DR | | | | GARFIELD HTS | OH | 44125 | |
| 5440390 | FOX ROBERT | 2246 N WINTHROP CIR | | | | MESA | AZ | 85213-2330 | |
| 5440391 | FOX RONALD | 5232 STONEMAN RD UNIT B | | | | EL PASO | TX | 79906-3304 | |
| 5616445 | FOX ROTHSCHILD LLP | AR 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | |
| 5616446 | FOX RUN LIMITED PARTNERSHIP | CO BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 5416925 | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | | |
| 5440392 | FOX RYANNE | 1733 SPRING FOREST DR LUCAS 095 | | | | OREGON | OH | | |
| 5616447 | FOX SANDRA | 4414 UPPER SALT CREEK RD | | | | NASHVILLE | IN | 47448 | |
| 5440393 | FOX SARAH | 11366 SE 298TH PL | | | | AUBURN | WA | 98092-2553 | |
| 5616448 | FOX SHARON | 3500 SKIPPING ROCK WAY | | | | RICHMOND | VA | 23234 | |
| 5616449 | FOX STEPHANIE L | 1413 E GALLENTIN 27 | | | | LIVINGSTON | MT | 59047 | |
| 5616450 | FOX TIA | 734 COLORADO ST | | | | BUTTE | MT | 59701 | |
| 5616451 | FOX TONYA | 1155 DECATUR ST APT 460 | | | | DENVER | CO | 80204 | |
| 5440394 | FOX TRACY | 13310 MULHOLLAND RD | | | | PARRISH | FL | 34219 | |
| 5616452 | FOX VENITA | 2470 W KEITH AVE | | | | MILWAUKEE | WI | 53206 | |
| 5616453 | FOX WENDY | 5436 CLARK RD SPC 27A | | | | PARADISE | CA | 95969 | |
| 5616454 | FOX WILLIAM | 169 E BEIL AVE | | | | NAZARETH | PA | 18064 | |
| 5616455 | FOX YUKIA | 2102 MARBURY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5616456 | FOXWELL ELAINE | 3540 W MISSION LN | | | | PHOENIX | AZ | 85051 | |
| 5440395 | FOXWORTH ALEXIS | 929 PINELAND AVE | | | | HINESVILLE | GA | 31313-5193 | |
| 5616457 | FOXWORTH BARBARA | 518 WASHINGTON ST | | | | BELZONI | MS | 39038 | |
| 5616458 | FOXWORTH DEXTER | 104 PLYLER STREET | | | | CLAXTON | GA | 30417 | |
| 5616459 | FOXWORTH HATTIE | 14469 WILKES ST | | | | GULFPORT | MS | 39501 | |
| 5616460 | FOXWORTH LADONNA | 503 SUMMERVIEW DR | | | | STONE MTN | GA | 30083 | |
| 5440396 | FOXWORTH MYRTIS | 1637 OLIVE ST | | | | GRANITE CITY | IL | 62040 | |
| 5616461 | FOXWORTH N | 221 MAGNOLIA SPRINGS DR | | | | CANTON | GA | 30115 | |
| 5440397 | FOXWORTH ODESSA | 9342 SOMBERSBY CT | | | | LAUREL | MD | 20723-5993 | |
| 5616462 | FOXWORTH THELMA | 12508 LARIAT | | | | SAND SPRINGS | OK | 74063 | |
| 5616463 | FOXWORTH TIARA | 3003 RAMEN COURT | | | | FORT WASHINGTON | MD | 20747 | |
| 5440398 | FOXWORTH BETH | 6643 W REDMOND CT | | | | DUNNELLON | FL | 34433-4530 | |
| 5616464 | FOXX DEBRA | 11716 N 58 ST APT C | | | | TAMPA | FL | 33619 | |
| 5616465 | FOXX DONNA | 2828 ORCHARD AVE APT 93 | | | | GJ | CO | 81501 | |
| 5616466 | FOXX MARILYN | 4100 JEFFERSON DAVIS HIGHWAY | | | | SANFORD | NC | 27332 | |
| 5616467 | FOXX PHYLLIS | 5200 DECAUTER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5616468 | FOXX SHERRY | 6286 BUCKINGHAM ST | | | | SARASOTA | FL | 34238 | |
| 5616469 | FOY CHASTITY | 10626 WAKEMAN DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5616470 | FOY DATRACE | 2794 TENNIS CLUB DR APT 206 | | | | WEST PALM BEACH | FL | 33417 | |
| 5616471 | FOY DEBORAH | 16 US FORD LN | | | | FREDERICKSBRG | VA | 22406 | |
| 5616472 | FOY DOMONIQUE | 3522 ST ANTHONY AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5416927 | FOY JOSEPH W AND GLADYS FOY | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5616473 | FOY LARRY T | 1381 OLDPINEYWOODS RD | | | | JASPER | AL | 35504 | |
| 5616474 | FOY LISA | 8225 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19152 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416929 | FOY MAKAYLA S | 234 4TH ST | | | | FILLMORE | CA | 93015 | |
| 5416931 | FOY ROBERT | 1050 ORION WAY | | | | EAU CLAIRE | WI | 54703-9278 | |
| 5616475 | FOY ROSS | 155 WESTFIELD DR | | | | ALIQUIPPA | PA | 15001 | |
| 5616476 | FOY SHAI | 170 JOHN ST | | | | SUMMRLND KEY | FL | 33042 | |
| 5616477 | FOY SHANTEL | 626 PATRIOTS POINTS DR | | | | HILLSBOROUGH | NC | 27278 | |
| 5616478 | FOY SHARON | 9711 ISIS AVE APT 210 | | | | LOS ANGELES | CA | 90045 | |
| 5440399 | FOY STEPHEN M | 276 MAPLE AVE | | | | PALM HARBOR | FL | 34684-1237 | |
| 5616479 | FOY TAYLOR | 1 JACOBSPLACE | | | | EVERETT | MA | 02149 | |
| 5616480 | FOY THOMAS | 4377W 61ST ST | | | | CLEVELAND | OH | 44144 | |
| 5616481 | FOY ZEOLA | 1608 COXWALL CT | | | | WILMINGTON | NC | 28401 | |
| 5616482 | FOYE AMANDA | 205 SW 75TH ST APT 110 | | | | GAINESVILLE | FL | 32607 | |
| 5616483 | FOYE SANDRA | 3303 ROYAL CRESSANT CT | | | | MT ROYAL | NJ | 08061 | |
| 5616484 | FOYEALLEN BURTRICE | 4477 N 82TH ST | | | | MILW | WI | 53218 | |
| 5616485 | FOYOLA MURPHY | 5 HINSON CIR | | | | KINGSTREE | SC | 29556 | |
| 5440400 | FOZI GOLI | 1809 NE 28TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5416486 | FP INTERNATIONAL | DEPT LA 24285 | | | | PASADENA | CA | 91185 | |
| 5416933 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 5616487 | FPCAMPBELL FPCAMPBELL | 6714 CHARLIE DULIE DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5616488 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | ATTN: LEGAL DEPT | | | ROCKVILLE | MD | 20852-4041 | |
| 5440401 | FRAATZ WILLIAM | 1209 HOLLY AVE | | | | SHADY SIDE | MD | 20764 | |
| 5440402 | FRABLE JAMIE | 426 FIG ST | | | | SCRANTON | PA | 18505-4635 | |
| 5616489 | FRACASSE LORI J | 3600 BALSAM LOT 23 | | | | PALATKA | FL | 32177 | |
| 5616490 | FRACHESCA COLON | HC 06 BOX 14261 | | | | COROZAL | PR | 00783 | |
| 5616491 | FRACIS MILLLAN | VILLAS DEL CARIBE EDIF 4 APT 38 | | | | PONCE | PR | 00728 | |
| 5616492 | FRACISCO ROBERT | 48-377 KAMEHAMEHA HWY D | | | | KANEOHE | HI | 96744 | |
| 5616493 | FRACSHESKA ROSA | 226 OAK ST | | | | SYRACUSE | NY | 13213 | |
| 5616494 | FRACTION WENDI | 7859 RIO SILVA PL APT A | | | | ST LOUIS | MO | 63111 | |
| 5440403 | FRADD DEBRA | 817 BIRCH AVE | | | | BLACKWELL | OK | 74631 | |
| 5440404 | FRADIEU LATOSHA | 6871 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4814 | |
| 5416935 | FRADSHAM AMANDA K | 6 BIRCHWOOD TERRACE | | | | OXFORD | MA | 01540 | |
| 5616495 | FRADY ASHLEY | 955 ROCK N CREEK RD | | | | LEESVILLE | SC | 29070 | |
| 5616496 | FRADY BRANDY | 433 IDA ROGERS RD | | | | HENDERSONVILLE | NC | 28712 | |
| 5616497 | FRADY DARLENE | PO BOX 683 | | | | NORTH SAN JUAN | CA | 95960 | |
| 5616498 | FRADY GWEN | 2208 BROWN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5616499 | FRADY TERESA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28779 | |
| 5616500 | FRAELICH CASSANDRA | 229 CLARA CT | | | | LOUISVILLE | OH | 44641 | |
| 5616501 | FRAER SEAN | 3950 VIA REAL 192 | | | | CARPINTERIA | CA | 93013 | |
| 5616502 | FRAGA JOSE P | 5750 COLLINS AVE | | | | MIAMI | FL | 33140 | |
| 5616503 | FRAGA LUPITA | 908 N CANADA AVE | | | | LAREDO | TX | 78045 | |
| 5616504 | FRAGA VALENTINA | 15221 SW 80 ST 304 | | | | MIAMI | FL | 33183 | |
| 5616505 | FRAGALA AMANDA | P O BOX 135 | | | | ARCHIBALD | LA | 71218 | |
| 5616506 | FRAGALE JOHNATHAN | 11721 STONEGATE LN | | | | COLUMBIA | MD | 21044 | |
| 5616507 | FRAGALE LAVENE | 24640 MINUTEMAN DR | | | | ELKHART | IN | 46517 | |
| 5440405 | FRAGOMELE GERTRUDE | 126 MIDDLEBORO RD | | | | WILMINGTON | DE | 19804-1621 | |
| 5616508 | FRAGOMEN DEL REY BERNSEN & LOE | 7 Hanover Square | | | | New York | NY | 10004-2756 | |
| 5616509 | FRAGOS EDELIZ | TERRAZAS DEL CIELO APTO 1 | | | | TAO ALTA | PR | 00953 | |
| 5616510 | FRAGOSA EVELYN | URB BRISAS DEL MAR CALLE H JJ- | | | | LUQUILLO | PR | 00773 | |
| 5416937 | FRAGOSA IVONNE M | BAYANEY SECTOR BERROCAL KM21 | | | | HATILLO | PR | 00659 | |
| 5616511 | FRAGOSO EDELIZ | TERRAZAS DEL CIELO APTO 123-B | | | | TOA ALTA | PR | 00953 | |
| 5616512 | FRAGOSO EUGENE | 7837 NW ROANRIDGE RD A | | | | KANSAS CITY | MO | 64151 | |
| 5616513 | FRAGOSO FERNANDO | CARR 686 BARRIO PTO NUEV | | | | VEGA BAJA | PR | 00693 | |
| 5616514 | FRAGOSO LATONYA | 758 CHRISTIANA RD | | | | NEWARK | DE | 19713 | |
| 5416939 | FRAGOSO LUCRECIA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5616515 | FRAGOZO KRYSTAL | 5525 S MISSION RD APT4208 | | | | TUCSON | AZ | 85746 | |
| 5416941 | FRAGRANCENET COM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5416943 | FRAGRANCENETCOM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5616516 | FRAGRANCENETCOM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 5616517 | FRAGUADA LORNA A | CALLE REY ALFONSO X | | | | RIO GRANDE | PR | 00745 | |
| 5616518 | FRAGUEIRO JOHN | 5723 N AUSTIN | | | | CHICAGO | IL | 60646 | |
| 4859270 | FRAHLER ELECTRIC COMPANY | 11860 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | |
| 5616519 | FRAIGO JESSIA | 6555 CAMULOS STREET | | | | LOS ANGELES | CA | 90023 | |
| 5440406 | FRAIKIN DORENE | 4 WAYNE DR | | | | PLAINVILLE | CT | 06062 | |
| 5616520 | FRAILCH JAELA | 5540 OWENSMOUTH AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5616521 | FRAILE JOSEPH | 7369 LINARES | | | | RIVERSIDE | CA | 92509 | |
| 5440407 | FRAILEY CARRIE | 420 HAROLD ST MCHENRY111 | | | | CRYSTAL LAKE | IL | | |
| 5616522 | FRAIM LINDA | 735 WASHINGTON ST | | | | ROCKLEDGE | FL | 32955 | |
| 5440408 | FRAIMAN PERRY | 22204 N 36TH ST | | | | PHOENIX | AZ | 85050-7396 | |
| 5440409 | FRAIN SHERRYL | 915 OLIVE ST | | | | CONCORDIA | KS | 66901 | |
| 5440410 | FRAIN TARA | 9455 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| 5616523 | FRAIOLA GLORIA | 48-367 WAIAHOLE VALLEY | | | | KANEOHE | HI | 96744 | |
| 5616524 | FRAIRE ANNETTE | 2909 N 31ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 5440411 | FRAIRE CINDY | 600 ANITA ST SPC S5 600 ANITA ST SPACE 55 | | | | CHULA VISTA | CA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616525 | FRAIRE JOSE | 1119 HOLLY GROVE CIR NE | | | | DALTON | GA | 30721 | |
| 5440412 | FRAIRE LUIS | 19710 OAKWOOD FALLS TRL | | | | HOUSTON | TX | 77084 | |
| 5616526 | FRAIRE MARIA | 1529 MARLBOROUGH CT | | | | CROFTON | MD | 21114 | |
| 5616527 | FRAIRE MARIO | 423 FIELDS AVE | | | | DALTON | GA | 30721 | |
| 5616528 | FRAIRE MAYRA | 110 SUN CT | | | | SUNLAND PARK | NM | 88063 | |
| 5616529 | FRAIRE TERESA | 2021 SOUTHGATE RD 41 | | | | CS | CO | 80906 | |
| 5616530 | FRAIREFRAIRE YESENIA | 1425 LEES UNION CH RD | | | | FOUR OAKS | NC | 27524 | |
| 5616531 | FRAISE TONIESHIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OH | 44035 | |
| 5440413 | FRAIYRE ALEESA | PO BOX 4882 | | | | ONTARIO | CA | 91761-0851 | |
| 5616532 | FRAIZER KRISTINA | 22218 HARDAWAY | | | | ATHENS | AL | 35614 | |
| 5616533 | FRAIZER LOR | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5616534 | FRAIZER MICHELLE | 3511 HIGHWAY 337 | | | | LA FAYETTE | GA | 30728 | |
| 5616535 | FRAKEISHA WILLIAMS | 1224 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217-2560 | |
| 5616536 | FRAKER CINDY | 444857 EAST 16 ROAD | | | | WELCH | OK | 74369 | |
| 5616945 | FRAKES ANTHONY M | 28655 E 138TH ST SOUTH | | | | COWETA | OK | 74429 | |
| 5440414 | FRALEIGH JOHN | 254 S 172ND LN | | | | GOODYEAR | AZ | 85338-6060 | |
| 5616537 | FRALEY ABBIGAIL C | 364SHAWNEE RD | | | | SPRINGFIELD | GA | 31329 | |
| 5616538 | FRALEY ALLISON G | 516 NC HIGHWAY 150 W | | | | REIDSVILLE | NC | 27320 | |
| 5616539 | FRALEY AMANDA | 806 WEST KING STREET | | | | MARTINSBURG | WV | 25404 | |
| 5440415 | FRALEY ANTONIO | 401 BRITTNEY WAY HARKER HEIGHTS BELL 027 | | | | KILLEEN | TX | | |
| 5616540 | FRALEY BRENDA | 1403 TABLER STATION RD | | | | INWOOD | WV | 25428 | |
| 5440416 | FRALEY ERIC | 23279 BY THE MILL RD | | | | CALIFORNIA | MD | 20619 | |
| 5616541 | FRALEY KEYLA | 3424 CLARETTA RD | | | | COLUMBUS | OH | 43232 | |
| 5616542 | FRALEY RHONDA | 208 POPLAR ST | | | | BELLEVUE | KY | 41073 | |
| 5616543 | FRALEY TAMMY | 1208 DIVISION ST | | | | STEVENS POINT | WI | 54481 | |
| 5616544 | FRALEY TERA | 2774 N WHITFIELD RD | | | | CLARKSVILLE | TN | 37040 | |
| 5616545 | FRALEY TRISHA | 580 CEDAR RD | | | | CRAB ORCHARD | WV | 25827 | |
| 5616546 | FRALICK MERRYANN | 220 ESCAMBIA DR | | | | WINTERHAVEN | FL | 33884 | |
| 5440417 | FRALISH JOHN | 59590 IRELAND TRL | | | | MISHAWAKA | IN | 46544-6477 | |
| 5616547 | FRAME ANDREA | 12431 COAL RIVER ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 5440418 | FRAME CYNTHIA | 721 N JEFFERSON ST APT 3 | | | | MEDINA | OH | 44256-1755 | |
| 5440419 | FRAME DAVID | 1395 FAIRVIEW RD DAVID FRAME JR | | | | GLENMOORE | PA | 19343 | |
| 5616548 | FRAME JEANNINE | 237 WESTBRIDGE RD | | | | GLENDOLEN | PA | 19036 | |
| 5440420 | FRAME JUDITH | 4605 COLE ROAD | | | | HEMLOCK | NY | 14466 | |
| 5616549 | FRAME KATHRYN | 2057 N CEDARHOUSE TER | | | | CRYSTAL RIVER | FL | 34428 | |
| 5416947 | FRAME MEDIA GROUP LLC | 105 1 2 ROSE AVE | | | | VENICE | CA | | |
| 5616550 | FRAME N | 3875 S SAN PABLO RD | | | | JACKSONVILLE | FL | 32224 | |
| 5440421 | FRAME SARAH | 3711 BARRINGTON DR | | | | KALAMAZOO | MI | 49006-5400 | |
| 5616551 | FRAME STACIE | 704 N 11 ST | | | | CAMBRIDGE | OH | 43725 | |
| 5616552 | FRAME TANIKA | 5024 TERRACE DR | | | | NAVARE | OH | 44662 | |
| 5416949 | FRAME TIMOTHY | 4188 DEVONSHIRE CT NE # 97305 | | | | SALEM | OR | 97305-1992 | |
| 5616553 | FRAMKLIN KAYLA A | 15933 SW 290 ST | | | | HOMESTEAD | FL | 33033 | |
| 5616554 | FRAMPTON SANDRA | 510 S WALNUT STREET19963 | | | | MILFORD | DE | 19963 | |
| 5416951 | FRAN & WALTER MICHELS | 2271 SCOTTS PARKWAY NE | | | | MARIETTA | GA | 30062 | |
| 5440422 | FRAN BOWLING | 3008 CRUMS LN | | | | JEFFERSONVILLE | IN | 47130-8804 | |
| 5616555 | FRAN CAPELOUTO | 75 COLUMBIA ST | | | | MOHAWK | NY | 13407 | |
| 5616556 | FRAN COOK | 86 SAINT ANTON CIRCLE | | | | MAMMOTH LAKES | CA | 93546 | |
| 5616558 | FRAN GARZA | 3114 BRADY AVE | | | | DOVER | FL | 33527 | |
| 5616559 | FRAN GRACE | 4265 KEYGATE APT 23 | | | | TOLEDO | OH | 43614 | |
| 5416953 | FRAN LANDAU TRUST ACCOUNT | 3219 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207-8901 | |
| 5616560 | FRAN LEWIS | 833 VANDES | | | | AKRON | OH | 44320 | |
| 5616561 | FRAN MARSCHER | 23 BIG OAK ST | | | | HILTON HEAD | SC | 29926 | |
| 5616562 | FRAN MARSH | 2156 ALLEN | | | | CLARKSTON | WA | 99403 | |
| 5616563 | FRAN MCCORMICK | 5821 N 83RD ST | | | | SCOTTSDALE | AZ | 85250 | |
| 5616564 | FRAN MOUZON | 17 NORTH ALLEN ST | | | | ALBANY | NY | 12209 | |
| 5616565 | FRAN MULLEN | 2116 HEIGHTS ROAD | | | | BERWICK | PA | 18603 | |
| 5616566 | FRAN PULLEN | 1843 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| 5616567 | FRAN WRIGHT | 1127 SOUTH WASHINGTON STREET | | | | KOKOMO | IN | 46902 | |
| 5616568 | FRANA NOWDEN | 2400 MCCAIN BLVD APT1151 | | | | N LITTLE ROCK | AR | 72116 | |
| 5616569 | FRANCA JULIA | 85 MAIN ST | | | | PEABODY | MA | 01960 | |
| 5616570 | FRANCAIS RODRIGUEZ | URB VILLA CARMER CALLE | | | | CAGUAS | PR | 00725 | |
| 5616571 | FRANCE CHAQUITA | 311 JOHNSON STREET | | | | MOUNT AIRYNC | NC | 27030 | |
| 5616572 | FRANCE JASON | 4000 SW 37TH BLVD A25 | | | | GAINESVILLE | FL | 32608 | |
| 5616573 | FRANCE LAURA | 14 MARC AVENUE | | | | CENTERVILLE | MA | 02632 | |
| 5616575 | FRANCE NIKKI | 622 SW BISHOP | | | | LAWTON | OK | 73501 | |
| 5616576 | FRANCE REANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AZ | 85901 | |
| 5616577 | FRANCEL PIERRELOUIS | 255 WEST 43 STREET APT3 | | | | NEW YORK | NY | 10036 | |
| 5616578 | FRANCELI RUIZ | URB STA ROSA CALLE 22 BLO | | | | BAYAMON | PR | 00959 | |
| 5416955 | FRANCELIA MARTINEZ | PO BOX 561 | | | | TESUQUE | NM | 87574 | |
| 5616579 | FRANCELINA J KELEWOOD | 1406 SAIZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5616580 | FRANCELL CHOICE | 102 BABB ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5616581 | FRANCELLA MICHEAL B | 319 ROBBINS AVE | | | | WATERLOO | IA | 50701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1634 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616582 | FRANCENA OWENS | 8 SOUTHWOOD PARKAPT2 | | | | HILTON HEAD | SC | 29926 | |
| 5616583 | FRANCENA SCIPIO | 906 TRUE ST E2 | | | | COLUMBIA | SC | 29209 | |
| 5416957 | FRANCES & CORNELIOUS HOWARD | 115 CARNOUSTIE WAY | | | | FAYETTEVILLE | GA | 30215 | |
| 5616584 | FRANCES ACEVEDO | CALLE 93 BLOQ 97 41 | | | | CAROLINA | PR | 00985 | |
| 5616585 | FRANCES BAILEY | 4115 COUNTY ROAD 601 LOT 2 | | | | HANCEVILLE | AL | 35077 | |
| 5616586 | FRANCES BAKER | 814 TERRYLYNN DRIVE | | | | ORLANDO | FL | 32808 | |
| 5416959 | FRANCES BAZAN | 10302 BUNKER LANE | | | | STOCKTON | CA | 95209 | |
| 5616587 | FRANCES BELL | 9301 CRENSHAW BLVD APT 1 | | | | INGLEWOOD | CA | 90305-2944 | |
| 5616588 | FRANCES BLACKWELL | 3125PORLAND | | | | MPLSS | MN | 55407 | |
| 5616589 | FRANCES BRADLEY | 58 SAGE DR | | | | SOMERSET | KY | 42503 | |
| 5616590 | FRANCES BROOKS | 5970 ERICA CT APT 252 | | | | DAYTON | OH | 45414 | |
| 5616591 | FRANCES BUSTINZA | 1314 PENNINGTON | | | | HOBBS | NM | 88240 | |
| 5616592 | FRANCES CABRERA | 2403 DROXFORD DR | | | | HOUSTON | TX | 77008 | |
| 5616593 | FRANCES CARRIER | 112 BENOIT LN | | | | SULPHUR | LA | 70663 | |
| 5616594 | FRANCES CARTER | 106 DEERFIELD AVE NONE | | | | BUFFALO | NY | 14215 | |
| 5616595 | FRANCES CASSABERRY | 29-15 MARTIN CT | | | | FARROCKAWAY | NY | 11691 | |
| 5616596 | FRANCES CLANTON | 7253 SANFORD RD | | | | ALEXANDER CIT | AL | 35010 | |
| 5616597 | FRANCES COLLIER | 3280 SW 170TH AVE APT 505 | | | | BEAVERTON | OR | 91932 | |
| 5616598 | FRANCES CORBET | 332 HEADLAND AVE | | | | DOTHAN | AL | 36303 | |
| 5616599 | FRANCES CRAWFORD | 500 W AVENUE I | | | | BELTON | TX | 76513 | |
| 5616600 | FRANCES DAWN | 2031 S STEWART AVE | | | | COVINGTON | VA | 24426 | |
| 5416961 | FRANCES DEJOSIA | 111 3RD AVENUE | APARTMENT 13K | | | NEW YORK | NY | 10003 | |
| 5616601 | FRANCES DOBY | 23 MYSTIC ST | | | | BROCKTON | MA | 02301 | |
| 5616602 | FRANCES DUARTE | 4564 PASEO DON JUAN | | | | TUCSON | AZ | 85757 | |
| 5616603 | FRANCES DUBOIS | 8 NEBENAIGOCHING ST | | | | SAULT STE MARIE | ON | | CANADA |
| 5616604 | FRANCES DUPRE | 32 SIMON ST | | | | BEVERLY | MA | 01915 | |
| 5616605 | FRANCES E MCCANN DISRETIONARY TR & JOE | CO MICHAEL MCCANN | CO MICHAEL MCCANN | | | CLARKSTON | WA | 99403 | |
| 5616606 | FRANCES EDWARDS | 24 ACONEE ST | | | | GREENVILLE | SC | 29611 | |
| 5616607 | FRANCES ELIZABETH SUTTON | PO BOX 1286 | | | | OAK PARK | IL | 60304 | |
| 5616608 | FRANCES ERLENE | 1240 GEMINI DR | | | | ANNAPOLIS | MD | 21403 | |
| 5616609 | FRANCES FAITH | 6850 RABBIT BLAT ROAD | | | | CANEYVILLE | KY | 42721 | |
| 5416963 | FRANCES FASULLO | 9007 156TH AVENUE | | | | HOWARD BEACH | NY | 11414 | |
| 5616610 | FRANCES FELICIA MARTIN | 1618 BONFORTE BLVD UNIT B | | | | PUEBLO | CO | 81001 | |
| 5616612 | FRANCES FINLEY | 318 MULBERRY ST | | | | MATAGORDA | TX | 77457 | |
| 5616613 | FRANCES FLEMING | 3085 FINNIAN WAY | | | | DUBLIN | CA | 94568 | |
| 5616614 | FRANCES FLORES | URB REXVILLE CALLE53 | | | | BAYAMON | PR | 00957 | |
| 5616615 | FRANCES FONSECA | 519 N NUECES | | | | MATHIS | TX | 78368 | |
| 5616616 | FRANCES GONZALEZ | 65 CALLE VISTA DELMONTE | | | | OAK VIEW | CA | 93022 | |
| 5616617 | FRANCES GRAY | 2390 JACK CREEK R SW | | | | MARIETTA GEORGIA | FL | 33712 | |
| 5616618 | FRANCES GREEN | 1818 CR 4107 | | | | NEW BOSTON | TX | 75570 | |
| 5616619 | FRANCES GREYHORN | 222 WALNUT ST W 22 | | | | DEVILS LAKE | ND | 58301 | |
| 5416965 | FRANCES GRUENEICH | 2636 GATEWAY AVENUE 301 | | | | BISMARCK | ND | 58503 | |
| 5616620 | FRANCES HALL | 6116 S TROOST AVE | | | | TULSA | OK | 74136 | |
| 5616621 | FRANCES HAMPSHIRE | 614 AUSTIN DR NONE | | | | WARSAW | IN | 46580 | |
| 5616622 | FRANCES HEEGEMAN | 303 MOUND ST | | | | BELLAIRE | MI | 49615 | |
| 5616623 | FRANCES HICKMAN | 805 CATHERINE ST | | | | RICHMOND | VA | 23320 | |
| 5616624 | FRANCES JACKSON | 12480 WHITEHOUSE RD | | | | SMITHFIELD | VA | 23430 | |
| 5616625 | FRANCES JOA BARTLEYY | 2907 PARK AVE | | | | CAIRO | IL | 62914 | |
| 5616626 | FRANCES JOHNSON | 14 GILLIAM PLACE | | | | ASHEVILLE | NC | 28801 | |
| 5616627 | FRANCES JONES | 1100 N BOURLAND AVE | | | | PEORIA | IL | 61606 | |
| 5616628 | FRANCES KENNEDY | 953 B ST | | | | MEADVILLE | PA | 16335 | |
| 5616629 | FRANCES KERR | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5616630 | FRANCES KUMAR | 40 NOUVELLE WAY N145 | | | | NATICK | MA | 01760 | |
| 5616631 | FRANCES LANINBIT | 68-3367 KEKUMU | | | | WAIKOLOA | HI | 96738 | |
| 5616632 | FRANCES LEWIS | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5616633 | FRANCES LOPEZ | 1515 6TH ST | | | | CORPUS CHRSTI | TX | 78404 | |
| 5616634 | FRANCES LYNCH | 214 FROST AVE | | | | RANTOUL | IL | 61866 | |
| 5616635 | FRANCES M MINCEY | 518 DUNAHOO RD | | | | WINDER | GA | 30680 | |
| 5616636 | FRANCES M MISEVIC | 1610 ULUAMAHI PL | | | | KAILUA | HI | 96734 | |
| 5616637 | FRANCES MAIKA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5616638 | FRANCES MALDONADO | HC 02 BOX 6661 | | | | ADJUNAS | PR | 00601 | |
| 5616639 | FRANCES MANCILLAS | 409 FLORDIA AVE N | | | | WAUCHULA | FL | 33873 | |
| 5616640 | FRANCES MANHONEY | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5616641 | FRANCES MARRO | 287 FARMSHED RD | | | | PALMYRA | PA | 17078 | |
| 5616642 | FRANCES MARTINEZ | 2405 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5616643 | FRANCES MASQUEZSMARQUES | RR7 BOX 7138 | | | | SAN JUAN | PR | 00926 | |
| 5616644 | FRANCES MCKINNEY | 88 ELLIOT ST APT 305 | | | | SPRINGFIELD | MA | 01105 | |
| 5616645 | FRANCES MCOWEN | 3413 STONEYBRAE DR | | | | FALLS CHURCH | VA | 22044 | |
| 5616646 | FRANCES MENDENG | 121 SCARBORO DR | | | | BUNKER HILL | WV | 25413 | |
| 5616647 | FRANCES MINES | 214 N VIRGINIA AVE | | | | RICHMOND | VA | 23223 | |
| 5616648 | FRANCES MITCHELL | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5616649 | FRANCES MORAN | 174 WALDEN ST | | | | WEST HARTFORD | CT | 06107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616650 | FRANCES NAGY | 2839 WOODCROFT RD | | | | COLUMBUS | OH | 43204 | |
| 5616651 | FRANCES NELSON | 561 BOCAGE RD | | | | PENSACOLA | FL | 32503 | |
| 5616652 | FRANCES OCHOA | 303 BONNIE LN | | | | COPPERAS COVE | TX | 76522 | |
| 5616653 | FRANCES OCHSENREITHER | 7654 LAUREL CANYON | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5616654 | FRANCES ODOM | 1052 VIVIAN TRL | | | | FLINT | MI | 48532 | |
| 5616655 | FRANCES ORTIZ | PO BOX 963 | | | | ADJUNTAS | PR | 00601 | |
| 5616656 | FRANCES ORTIZ ORTIZ | HC7 BOX 101 67 | | | | JUANA DIAZ | PR | 00795 | |
| 5616657 | FRANCES PAGAN GOLONKA | 214 DEVON FARMS RD | | | | STORMVILLE | NY | 12582 | |
| 5616659 | FRANCES PEREZ | EDIFICIO 5 APARTAMENTO106 | | | | SAN JUAN | PR | 00928 | |
| 5616660 | FRANCES PEREZ-SUAREZ | URB MONTE MAR 114 | | | | GUAYAMA | PR | 00784 | |
| 5616661 | FRANCES QUINLAN | 265 HOLLY DR | | | | EARLEVILLE | MD | 21919 | |
| 5616662 | FRANCES RIVERA | URB SANTA IGLESIA CALLE | | | | SAN JUAN | PR | 00921 | |
| 5616663 | FRANCES ROBINSON | 3385 SUMMIT LN | | | | LAKELAND | FL | 33810 | |
| 5616664 | FRANCES ROLON | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 5616665 | FRANCES ROSS | 1366 W | | | | REYNOLDSBURG | OH | 43068 | |
| 5616666 | FRANCES ROSSI | 424 SHELTON RD | | | | HAMPTON | VA | 23663 | |
| 5616667 | FRANCES RUSH | 20976 NORTH BIRCHWOOD LP | | | | CHUGIAK | AK | 99567 | |
| 5616668 | FRANCES RUSHING | 213 S 23RD AVENUE | | | | BROADVIEW | IL | | |
| 5616669 | FRANCES S TERRY | 2703 POINTE NORTH BLVD | | | | ALBANY | GA | 31721 | |
| 5616670 | FRANCES SAEZ | 52 FARRAGUT ST | | | | SPFLD | MA | 01004 | |
| 5616671 | FRANCES SARANGO | 35282 SLATER AVE | | | | WINCHESTER | CA | 92596 | |
| 5416969 | FRANCES SCOTT | 4561 HOPEWELL ROAD | | | | LITTLE ROCK | MS | 39337 | |
| 5616672 | FRANCES SIERRA | 3040 ALOMA AVE | | | | ORLANDO | FL | 32817 | |
| 5616673 | FRANCES SINGLETARY | 451 DOGWOOD DR | | | | SUMTER | SC | 29150 | |
| 5616674 | FRANCES STOKES | 1100 FARMINGTON DR APT 57 | | | | VACAVILLE | CA | 95687 | |
| 5616675 | FRANCES TOUDLE | 681 FRANKCKTON RD | | | | RICHLANDS | NC | 28574 | |
| 5416971 | FRANCES TURECAMO | 2070 NORTH COUNTRY ROAD | | | | WADING RIVER | NY | 11792 | |
| 5616676 | FRANCES VANADAVIS | 17669 MAIN ST | | | | HIGHLAND | CA | 92346 | |
| 5616677 | FRANCES VANDERLINDEN | 8417 LUNA BAY LANE | | | | LAS VEGAS | NV | 89128 | |
| 5416973 | FRANCES VENTRESCA | 37 TERRELL RD | | | | WATERBURY | CT | 06708 | |
| 5616678 | FRANCES VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616679 | FRANCES WALLACE | 7116 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64119 | |
| 5616680 | FRANCES WALTMAN | 5383 CASTLE HWY | | | | PLEASUREVILLE | KY | 40057 | |
| 5616681 | FRANCES WHITFIELD | 4208 LENTIL CT | | | | LAS VEGAS | NV | 89129 | |
| 5616682 | FRANCES WHITLOCK | 3131 N SQUIRREL RD346 | | | | AUBURNHILLS | MI | 48326 | |
| 5616683 | FRANCES WILLIS | 4811 RUSSELL STREET | | | | RICHMOND | VA | 23222 | |
| 5616684 | FRANCES WILSON | 7234 DEBORAH DR | | | | FALLS CHURCH | VA | 22046 | |
| 5616685 | FRANCES WOODRING | 809 SHERIDAN STREET APT A | | | | WILLIAMSPORT | PA | 17701 | |
| 5616686 | FRANCES ZARAGOZA | 1631 JOHNS RD | | | | EFFORT | PA | 18330 | |
| 5616687 | FRANCES ZIESEMER | 6016 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 5616688 | FRANCES2507 HUTCHINSON | BENTON BLVD | | | | KANSAS CITY | MO | 64127 | |
| 5616689 | FRANCESA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5416975 | FRANCESCA & GEORGE LEVINGS | 264 BERMUDA RUN DR | | | | ADVANCE | NC | 27006 | |
| 5616690 | FRANCESCA ABBINANTI | 244 N ALDINE AVE | | | | PARK RIDGE | IL | 60068 | |
| 5616691 | FRANCESCA AJIE | 3060 FAIRLAND RD | | | | SILVER SPRING | MD | 20904 | |
| 5616692 | FRANCESCA ALFINO | 1268 DANVERS DR | | | | SAINT LOUIS | MO | 63146 | |
| 5616693 | FRANCESCA BROWN | 12717 BRAMFIELD DR | | | | RIVERVIEW | FL | 33579 | |
| 5416977 | FRANCESCA MANNINO | 353 AVENUE O | | | | BROOKLYN | NY | 11230 | |
| 5616694 | FRANCESCA ROEFARO | 440 NE 4TH AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5616695 | FRANCESCA SHELLY | 6604 WAKEFIELD AVE | | | | CLEVELAND | OH | 44102 | |
| 5616696 | FRANCESCHI CINDY | 40 E HILLSDALE ST | | | | SAN MATEO | CA | 94403 | |
| 5616697 | FRANCESCHI ELIZABETH | 7363 HIGH BLUFF RD N | | | | JAX | FL | 32244 | |
| 5402970 | FRANCESCHI KAREN M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5440423 | FRANCESCHI MARITZA | 10055 SW 213 TERR MIAMI-DADE025 | | | | CUTLER RIDGE | FL | 33157 | |
| 5616698 | FRANCESCHINI ERNAMID | UR STA ELENA CALLE 16 Q | | | | GUAYANILLA | PR | 00656 | |
| 5616700 | FRANCESCO SACCHETTI | 1320 139TH ST | | | | WHITESTONE | NY | 11357 | |
| 5616701 | FRANCESCOLLINS DANIELLE | 2842 WASHINGTON AVE | | | | LAUREL | MD | 20724 | |
| 5616702 | FRANCESE MIKE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5616703 | FRANCESKA RISINGER | 370 STELLA MARIS DRIVE N | | | | NAPLES | FL | 34114 | |
| 5616704 | FRANCESSACHS SACHSE | 18 W BASS ST | | | | KISSIMMEE | FL | 34741 | |
| 5616705 | FRANCETTA LEWIS | 833 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5616706 | FRANCEY MADDALENA | 7 BASH RD | | | | TOMS RIVER | NJ | 08753 | |
| 5616707 | FRANCHELIZ RAMIREZ | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5616708 | FRANCHELY RODRIGUEZ | HC 74 BOX 5250 | | | | NARANJITO | PR | 00719 | |
| 5616709 | FRANCHERSIS GERMAN | CALLE 37 DD34 AVE SANTA JUANITA | | | | BAYAMOON | PR | 00956 | |
| 5616710 | FRANCHESC VILLANUEVA | 38 WILLOW WEAR | | | | CAMDEN | NJ | 08104 | |
| 5616711 | FRANCHESCA BULLOCK | 2921 SPRINGSWEET LANE | | | | RALEIGH | NC | 27612 | |
| 5616712 | FRANCHESCA CARRION | P O BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 5616713 | FRANCHESCA CRESPO | CALLE 30MM-52 STAJUNITA | | | | BAYAMON | PR | 00956 | |
| 5616714 | FRANCHESCA DIAZ | 1401 SAGE LN | | | | BELCAMP | MD | 21017 | |
| 5616715 | FRANCHESCA PENA MIRALLA | 1957 AVE BORINQUEN APT 2 | | | | SAN JUAN | PR | 00915 | |
| 5616716 | FRANCHESCA VALENTIN BEY | RES COLOMBUS LANDING | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616717 | FRANCHESCA WILLIAMS | 340 FAIRFIELD DRIVE | | | | SEVERN | MD | 21144 | |
| 5616718 | FRANCHESCAY QUILES | URB SAN MARTIN 11 | | | | CAYEY | PR | 00736 | |
| 5616719 | FRANCHESKA AHMED CASTHORNE | 39250 VIA LAS QUINTAS | | | | MURRIETA | CA | 92562 | |
| 5616720 | FRANCHESKA COTTO | CALLE COPIHUE W895 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5616721 | FRANCHESKA FIGUEROA | URBRANCHO BONITO CALLE 7 N 11 | | | | JUNCOS | PR | 00777 | |
| 5616722 | FRANCHESKA GONZALEZ | PO BOX 1094 | | | | GUAYNABO | PR | 00970 | |
| 5616723 | FRANCHESKA JELKS | 1478 WISHART | | | | ST LOUIS | MO | 63132 | |
| 5616724 | FRANCHESKA MARTINEZ | CALLE SAN FELIPE C 42 | | | | CAGUAS | PR | 00725 | |
| 5616725 | FRANCHESKA MEDERO | CALLE GLADIOLA 224 PARC BUENAVENTU | | | | CAROLINA | PR | 00987 | |
| 5616726 | FRANCHESKA MEDINA | 4101 BARWOOD DR | | | | ORLANDO | FL | 32839 | |
| 5616727 | FRANCHESKA MERCADO | RES MANUELA PEREZ EDIF C19 | | | | SAN JUAN | PR | 00923 | |
| 5616728 | FRANCHESKA ROSARIO | URB PEDREGALESCA | | | | RIO GRANDE | PR | 00745 | |
| 5616729 | FRANCHESKA SANTIAGO | HC 1 BOX 5970 | | | | SAN GERMAN | PR | 00683 | |
| 5616731 | FRANCHI ELIZABETH | 5885 DRUILLETTES | | | | PLATTSBURGH | NY | 12901 | |
| 5440424 | FRANCHI KENDRA | 3848 S OX BOW LOOP | | | | FLAGSTAFF | AZ | 86005-7015 | |
| 5616732 | FRANCHILIANA PADILLA | PO BOX 1258 | | | | SABANA GRANDE | PR | 00637 | |
| 5787488 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 942857 | |
| 5440425 | FRANCHITTO LOLA F | 6004 W MURIEL DR | | | | GLENDALE | AZ | 85308-3738 | |
| 5616733 | FRANCI WILSON | 1168 WILBERFORCE | | | | WILBERFORCE | OH | 45384 | |
| 5416981 | FRANCIA KOFA | 805 FANSHAWE STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5616734 | FRANCIA PEGUERO | 21 STURTEVANT AVE | | | | BOSTON | MA | 02120 | |
| 5440426 | FRANCIES JESSIE | 204 EAST LOWERY ST | | | | HUGO | OK | 74743 | |
| 5616735 | FRANCIEUSE ALBERT | 1161 SOUTH DEXTER | | | | AUBURNDALE | FL | 33823 | |
| 5616736 | FRANCIK EDNA | 8008 FORCE AVE UP | | | | CLEVELAND | OH | 44105 | |
| 5616737 | FRANCILLA THOMPSON | PO BOX 8929 | | | | WHITERIVER | AZ | 85941 | |
| 5616738 | FRANCINA EARL | 2013 SELDEN ST | | | | DETROIT | MI | 48213 | |
| 5616739 | FRANCINE BARONE | 1336 F ST | | | | ELMONT | NY | 11003 | |
| 5616740 | FRANCINE C AGUILAR | 9296 LITTLE CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 5616741 | FRANCINE CHANDLER | 3057 NAVARIE AVE | | | | OREGON | OH | 43616 | |
| 5616743 | FRANCINE FRAIZER | 10705 MULLIKIN DR | | | | CLINTON | MD | 20735 | |
| 5616744 | FRANCINE GAUNT | 522 COLLEGE PARK RD | | | | ROCKVILLE | MD | 20850 | |
| 5616745 | FRANCINE H HILL | 1719 EXUMA DR | | | | SAINT LOUIS | MO | 63136 | |
| 5616746 | FRANCINE HEADDEN | 227 STATE ST | | | | UNION BEACH | NJ | 07735 | |
| 5616747 | FRANCINE HELEN MARTIN | 45 15 COLDEN ST 2K | | | | FLUSHING | NY | 11355 | |
| 5616748 | FRANCINE L HASPER-PEDIGO | 314 W 30TH ST | | | | LORAIN | OH | 44055 | |
| 5416983 | FRANCINE LEBOW | 229 COAST BLVD | | | | LA JOLLA | CA | 92037-4610 | |
| 5616749 | FRANCINE LERNER | 660 NOBEL DR | | | | SANTA CRUZ | CA | 95060 | |
| 5616750 | FRANCINE LITTLE | 7904 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| 5616751 | FRANCINE LOBOTA | 15923 HIGHWAY 99 APT 204 | | | | LYNNWOOD | WA | 98087 | |
| 5616752 | FRANCINE LOGRIPPO | 2094 FOXGLOVE CIRCLE | | | | BELLPORT | NY | 11713 | |
| 5616753 | FRANCINE M BAXTER | 1516 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5616754 | FRANCINE PELLEGRINI | 7333 NAVARRE CIR | | | | SAINT LOUIS | MO | 63123 | |
| 5616755 | FRANCINE SMALL | 7802 GIFTER | | | | NORFOLK | VA | 23518 | |
| 5616756 | FRANCINE SMITH | 944 OSTRANDER AVE | | | | RIVERHEAD | NY | 11901 | |
| 5616757 | FRANCINE WALKER | 847 REV RICHARD WILSON DR | | | | KENNER | LA | 70062 | |
| 5616758 | FRANCINE WALKER-MORTON | 1325 N 11TH ST | | | | PHILADELPHIA | PA | 19122 | |
| 5616759 | FRANCINE WILLIAMS | 1261 EVERTON DRAPT2 | | | | AKRON | OH | 44307 | |
| 5616760 | FRANCINETTE FRANCOIS | 168 SUMMER ST | | | | LEOMINSTER | MA | 01453 | |
| 5616761 | FRANCIONA GRAHAM | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5440427 | FRANCIOSA LINDA | 214 BURLINGHAM RD | | | | BLOOMINGBURG | NY | 12721 | |
| 5440428 | FRANCIOSA RITA | 1919 MULFORD AVE N | | | | BRONX | NY | 10461-4185 | |
| 5616762 | FRANCIOTTI CHRISTINA M | 3701 N POINT RD TRLR 67 | | | | BALTIMORE | MD | 21222 | |
| 5440429 | FRANCIOTTI MICHAEL | 85 STEPHENSON WAY BUCKS 017 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5616763 | FRANCIS A GRANILLO | 9370 W WENDEN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5616765 | FRANCIS ADA M | 25711 35TH PL S | | | | KENT | WA | 98032 | |
| 5616766 | FRANCIS ADAM | 13712 GREENVILLE SAINT MA | | | | VERSAILLES | OH | 45380 | |
| 5616767 | FRANCIS ADAMS | 185 E PLUM ST | | | | BEAUMONT | TX | 77701 | |
| 5440430 | FRANCIS AKKO | 35 TAPPEN CT | | | | STATEN ISLAND | NY | 10304 | |
| 5440431 | FRANCIS ANNETTE | 2818 CLAYTON DR | | | | VALDOSTA | GA | 31602-7226 | |
| 5416985 | FRANCIS ANTHONI J | 420 SOUTH 3RD AVE | | | | MT VERNON | NY | 10550 | |
| 5616768 | FRANCIS ASHLEY | 115 VERNON ST | | | | SAV | GA | 31406 | |
| 5616769 | FRANCIS AUDREY | 2602 NYENORDEVJ GADA | | | | ST THOMAS | VI | 00802 | |
| 5616770 | FRANCIS AYANNA | 2339 SPRUCE ST | | | | TERRE HAUTE | IN | 47807 | |
| 5616771 | FRANCIS BARBARA F | 401 HENRY ST | | | | PATTERSON | LA | 70392 | |
| 5616772 | FRANCIS BARBARA J | 2700 JOHN A THOMPSON RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5616773 | FRANCIS BAZO | 1395 PUMALO ST | | | | SN BERNARDINO | CA | 92404 | |
| 5616774 | FRANCIS BERNADINE | 807 PLEASANT BAY LN APT 202 | | | | KISSIMMEE | FL | 34743 | |
| 5616775 | FRANCIS BEVERLY A | 1301 SUNRISE | | | | CROWNSVILLE | MD | 21032 | |
| 4851307 | FRANCIS BICKERT | 51 CRESTMONT DR | | | | MANTUA | NJ | 08051 | |
| 5616776 | FRANCIS BLAY | 3669 CLAIRTON ST | | | | WALDORF | MD | 20603 | |
| 5616777 | FRANCIS BUDI | 3413 TOLEDO TER APT L5 | | | | HYATTSVILLE | MD | 20782 | |
| 5616778 | FRANCIS BOISON | 1150 STEWART LANE | | | | SILVER SPRING | MD | 20904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616779 | FRANCIS BOLDEN | 15874 EASTWOOD | | | | BALTIMORE | MD | 48205 | |
| 5616780 | FRANCIS BONILLA | 3353 WEST 32ND STREET | | | | CLEVELAND | OH | 44109 | |
| 5616781 | FRANCIS BONNIE | 4532 DIRT RD | | | | HIGHLAND CITY | FL | 33846 | |
| 5616782 | FRANCIS BRAD | 27848 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5616783 | FRANCIS BRIANNA | 308 BERNARD STREET | | | | ROCHESTER | NY | 14621 | |
| 5616784 | FRANCIS BROWN | 179 LAWRANCE ST | | | | MERRICK | NY | 11566 | |
| 5616785 | FRANCIS BRYAN | PO BOX 1785 | | | | KAYENTA | AZ | 86033 | |
| 5616786 | FRANCIS CAREW | 24 LAUREL LN | | | | YOUNGSVILLE | NC | 27596 | |
| 5616787 | FRANCIS CAROLYN | 2103 HEBERT ST | | | | FRANKLIN | LA | 70538 | |
| 5616788 | FRANCIS CASTRO ROBLES | CALLE RAMON GARAY 11 SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 5616789 | FRANCIS CATHY L | 8583 CAVE AVE | | | | PENSACOLA | FL | 32534 | |
| 5616790 | FRANCIS CHANNING S | 7233 BRYNHURST AVE | | | | LOS ANGELES | CA | 90043 | |
| 5616791 | FRANCIS CHARLES | 35 PINE VALLEY RD | | | | PIEDMONT | SC | 29673 | |
| 5616792 | FRANCIS CHERON | 532 PARK PLACE | | | | ROCKY MOUNT | NC | 27804 | |
| 5616793 | FRANCIS COOLEY | PO BOX 884 | | | | FORT APACHE | AZ | 85926 | |
| 5616794 | FRANCIS CORONA | 520 GREENVIEW PLC | | | | MANTECA | CA | 95337 | |
| 5616795 | FRANCIS CRYSTAL | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5616796 | FRANCIS CURNELL | 2360 CRAGSTONE CT | | | | LITHONIA | GA | 30058 | |
| 5616797 | FRANCIS CYNTHIA | 44 HERMAN HILL | | | | CSTED | VI | 00820 | |
| 5616798 | FRANCIS DAMIAN | 525 CAROL WAY | | | | TEMACHAPI | CA | 93561 | |
| 5616799 | FRANCIS DANELLE | 1141 LAKE MARTIN RD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5616800 | FRANCIS DANIKA | 466 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11212 | |
| 5616801 | FRANCIS DENISE | B 29 A 181 J F KENNEDY | | | | CSTED | VI | 00820 | |
| 5416987 | FRANCIS DEVEAU | 24 WINTHROP STREET | | | | WINTHROP | MA | 02152 | |
| 5440432 | FRANCIS DONNA | 140 FAWN HILL RD | | | | SADDLE RIVER | NJ | 07458 | |
| 5616802 | FRANCIS DORIS | 118 SCOTT ST | | | | GLASGOW | KY | 42141 | |
| 5616803 | FRANCIS DUFF | 128 SUMMERS DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5616804 | FRANCIS DWANNA | 2818 DANIEL DR | | | | VIOLET | LA | 70092 | |
| 5616805 | FRANCIS EASON | 708 IBBERVILLE | | | | LAKE CHARLES | LA | 70607 | |
| 5616806 | FRANCIS EASTER | 3617 SW 17TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5616807 | FRANCIS ELAINE | 18707 LOST KNIFE CIR APT 202 | | | | GAITHERSBURG | MD | 20886 | |
| 5616808 | FRANCIS ELIZABETH | 775 CR 631 | | | | FISK | MO | 63940 | |
| 5616809 | FRANCIS EMMANUEL | 104 BOBWHITE DR NONE | | | | DOTHAN | AL | 36305 | |
| 5616810 | FRANCIS EMORY | 1172 MCLENDON RD | | | | DUBLIN | GA | 31021 | |
| 5440433 | FRANCIS ERIC | 248 IOWA ST | | | | INDIANAPOLIS | IN | 46225-1854 | |
| 5616811 | FRANCIS ERIN F | 1506 LACROIX DR | | | | HOUMA | LA | 70364 | |
| 5616812 | FRANCIS FEIONA | 3330 LANCER DR APT 7 | | | | HYATTSVILLE | MD | 20782 | |
| 5616813 | FRANCIS FILIPOWSKI | PO BOX 505 | | | | EASTHAM | MA | 02642 | |
| 5616814 | FRANCIS GARCIA | 1099 BRISTOW ST | | | | MODESTO | CA | 95336 | |
| 5616815 | FRANCIS GERARD | 4912 RAWLINS | | | | CHEYENNE | WY | 82001 | |
| 5616816 | FRANCIS GLIEBE | 8528 WAREHAM PLACE | | | | JAMAICA | NY | 11432 | |
| 5616817 | FRANCIS GONZALEZ MORALES | CARR 110 | | | | AGUADILLA | PR | 00603 | |
| 5616818 | FRANCIS GRADY | 1333 GEISKY CREEK RD | | | | HAYESVILLE | NC | 28904 | |
| 5416989 | FRANCIS GURICK | 67 SHELLEY ST | | | | SICKLERVILLE | NJ | 08081 | |
| 5616819 | FRANCIS H SERRIDGE | 744 E VALENCIA ST | | | | LAKELAND | FL | 33803 | |
| 5616820 | FRANCIS HERNANDEZ | PO BOX 1444 | | | | LA FERIA | TX | 78559 | |
| 5616821 | FRANCIS HINTON | 10 FRINK ST | | | | MON | NJ | 07042 | |
| 5616822 | FRANCIS IVELISSE | 10 CHELMFORD | | | | WHEELING | WV | 26003 | |
| 5616823 | FRANCIS JACKSON | 1728 SOUTH DESHON RD | | | | LITHONIA | GA | 30058 | |
| 5616824 | FRANCIS JAHMAL O | 316 PETERS REST | | | | CHRISTANSTED | VI | 00823 | |
| 5616825 | FRANCIS JAMES | 825 DULEWY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5616826 | FRANCIS JANOWICH | 3107 LAUREL VIEW DRIVE | | | | ABINGDON | MD | 21009 | |
| 5616827 | FRANCIS JESSICA | 612 PELLERIN ST | | | | JEANERETTE | LA | 70544 | |
| 5440434 | FRANCIS JODY | 6963 E WILLIAM STREET EXT | | | | BATH | NY | 14810 | |
| 5616828 | FRANCIS JOHN | 503 E 238TH ST | | | | CARSON | CA | 90745 | |
| 5616829 | FRANCIS JOHN C | 1019 E CHESTER ST | | | | NORFOLK | VA | 23503 | |
| 5616830 | FRANCIS JOHNSTON | 9161 E CREEK ST | | | | TUCSON | AZ | 85730 | |
| 5616831 | FRANCIS JOSHUA | RT 1 BOX 104 E | | | | HARRISVILLE | WV | 26362 | |
| 5616832 | FRANCIS JUDY | P O BOX 66 MAPLEHILL | | | | JACKSONVILLE | NC | 28540 | |
| 5616833 | FRANCIS KANESHIA | 1082 PIERRE WASHINGTON | | | | BROUSSARD | LA | 70518 | |
| 5440435 | FRANCIS KEROLOS | 16808 BOLLINGER DR | | | | PACIFIC PALISADES | CA | 90272 | |
| 5616834 | FRANCIS KERRI E | 508 A BOYOU MARIE RD | | | | PINEVILLE | LA | 71360 | |
| 5616835 | FRANCIS KOTERO | 209 ST BERNARD ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5616836 | FRANCIS KREENA | 5472 STATE ROUTE 22 NE | | | | MAYFIELD HTS | OH | 44120 | |
| 5616837 | FRANCIS L NEWTON | 3642 HYDRAULIC AVE | | | | ST LOUIS | MO | 63116 | |
| 5616838 | FRANCIS LATRISCA S | 1602 JOEY LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5616839 | FRANCIS LAURA | 232 ODESSA RD B | | | | DUSON | LA | 70529 | |
| 5616840 | FRANCIS LEE | URB LOMAS VERDE CALLE FRESA 2K | | | | BAYAMON | PR | 00956 | |
| 5416991 | FRANCIS LIGHTSY | 385 E FIFTH STREET | | | | MOUNT VERNON | NY | 10553 | |
| 5616841 | FRANCIS LISA AND EARL LEE | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5616842 | FRANCIS LOBO | 325 NORTH END AVE APT21A | | | | NEW YORK | NY | 10282 | |
| 5440436 | FRANCIS LOUIS | 3212 AMHERST AVE | | | | DALLAS | TX | 75225-7620 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1638 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616843 | FRANCIS MAISAH | 6317 BENTTREE DR | | | | FAY | NC | 28314 | |
| 5616844 | FRANCIS MARY | 607 5TH ST | | | | WHITEHALL | PA | 18052 | |
| 5616845 | FRANCIS MELANIE | 1907 HAVERHILL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 5616846 | FRANCIS MELISSA | 104 NEW RD | | | | TOBIQUE FIRST NA | ME | 04767 | |
| 5616847 | FRANCIS MICHAEL | 144 LYNN COVE LN | | | | MOORESVILLE | NC | 28117 | |
| 5616848 | FRANCIS MICHAELA | HC 71 BOX 1160A | | | | CAPITAN | NM | 88316 | |
| 5616849 | FRANCIS MICHELLE | 1040 N 12TH ST | | | | READING | PA | 19604 | |
| 5616850 | FRANCIS MISTY | 177 TOWNSHIP ROAD 1180 | | | | DILLONVALE | OH | 43943 | |
| 5616851 | FRANCIS MITCHELL | HORSE PATH | | | | TORTOLA | VI | 00802 | |
| 5416995 | FRANCIS MYRDENA M | 5549 FORT CAROLINE ROAD 116 | | | | JACKSONVILLE | FL | 32277 | |
| 5616852 | FRANCIS NAVARO | 100 LA HERENCIA APT 123 | | | | MERCEDES | TX | 78570 | |
| 5616853 | FRANCIS NAVARRO | 38 RHODE ISLAND AVE | | | | PAWTUCKET | RI | 02860 | |
| 5616854 | FRANCIS NOEL | 799 HILL DR | | | | WEST PALM BCH | FL | 33415 | |
| 5403072 | FRANCIS PAUL J | 2110 LANCASTER | | | | GROSSE POINTE WOODS | MI | 48236 | |
| 5616855 | FRANCIS PENNY | 419 PALM AVE | | | | BALDWIN | FL | 32234 | |
| 5616856 | FRANCIS PORTERFIELD | 2208 ROCKSPRING | | | | TOLEDO | OH | 43614 | |
| 5416997 | FRANCIS PRIOR | 9966 GAZELLE FOREST | | | | SAN ANTONIO | TX | 78251 | |
| 5616857 | FRANCIS RODRIGUEZ | 2716 NACGODOCHES | | | | SAN ANTONIO | TX | 78217 | |
| 5616858 | FRANCIS ROLSILLA | 5472 NW56TH CT | | | | TAMARAC | FL | 33319 | |
| 5616859 | FRANCIS SABRINA | 212 NEWBRIDGE CIR APT H | | | | RICHMOND | VA | 23223 | |
| 5440437 | FRANCIS SAMUAL | 5619 SANTIAM HWY SE # LINN043 | | | | ALBANY | OR | 97322-9713 | |
| 5616860 | FRANCIS SANTIAGO | NUESTRA SRA DE COBOLONGA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5616861 | FRANCIS SHANI N | 96 LAWTON ST | | | | SPFLD | MA | 01109 | |
| 5440438 | FRANCIS SHARON | 2038 CARPENTERS CAMPGROUND RD | | | | MARYVILLE | TN | 37803-2063 | |
| 5616862 | FRANCIS SHELLY | 15130 SOUTH QUAKER ROAD | | | | GOWANDA | NY | 14070 | |
| 5616863 | FRANCIS SHIRLISIA M | 1307 TEMPLE CIR | | | | HAINES CITY | FL | 33844 | |
| 5616864 | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | |
| 5440439 | FRANCIS SIMONE | 317 AVENUE C APT 3F | | | | BAYONNE | NJ | 07002 | |
| 5616865 | FRANCIS SONIA | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616866 | FRANCIS SONIA M | 512 W 26TH ST | | | | WILMINGTON | DE | 19802 | |
| 5616867 | FRANCIS STEPHANIE | 17432 SLIPPER SHELL WAY | | | | LEWES | DE | 19968 | |
| 5440440 | FRANCIS STEVE | 1665 13TH ST | | | | CUYAHOGA FALLS | OH | 44223-2305 | |
| 5616868 | FRANCIS SUAMBERA | 34642 ST HWY 31 | | | | HEAVENER | OK | 74937 | |
| 5616869 | FRANCIS TANYA | 1617 CRANDON DR | | | | CHARLOTTE | NC | 28216 | |
| 5616870 | FRANCIS TASHEKA | 3500 GARDEN OAKS DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5616871 | FRANCIS TAWANNA | 2 ALLISON CT | | | | HUNTINGTON STATI | NY | 11746 | |
| 5440441 | FRANCIS TAYLOR | 4438 SUMMERGLEN CT | | | | MOORPARK | CA | 93021-2745 | |
| 5616872 | FRANCIS THOMAS | 1032 BENNINGTON CT | | | | AKRON | OH | 44312 | |
| 5616873 | FRANCIS TOUDLE | 681 FRANCKTOWN RD | | | | RICHLANDS | NC | 28574 | |
| 5616874 | FRANCIS TREMAINE W | 106 GILBERT ST | | | | BROUSSARD | LA | 70518 | |
| 5616875 | FRANCIS TRINA | 1839 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459 | |
| 5616876 | FRANCIS UVOLTTA | 1274W BEACON COURT | | | | CASSA GRANDE | AZ | 85122 | |
| 5616877 | FRANCIS VALLADARES | 2354 N LAMB BLVD APTB | | | | LAS VEGAS | NV | 89115 | |
| 5616878 | FRANCIS VANESSA | 4432 JACKSON | | | | GARY | IN | 46408 | |
| 5616879 | FRANCIS VINCENT | 1206 W WHITE OAK APT 5 | | | | INDEPENDENCE | MO | 64052 | |
| 5440442 | FRANCIS VIOLETHA | 460 E 21ST ST APT 3C | | | | BROOKLYN | NY | 11226-6045 | |
| 5616880 | FRANCIS WILL | 1430 RALPH KEEN RD | | | | EAST DUBLIN | GA | 31027 | |
| 5616881 | FRANCIS WILLIAM R | 52 STANLEY DR | | | | CANTON | NC | 28716 | |
| 5616882 | FRANCIS WIMBUSH | 115 YELCO DR | | | | DARDANELLE | AR | 72834 | |
| 5616883 | FRANCIS WINSOME | 172 ELIOT ST | | | | MILTON | MA | 02186 | |
| 5616884 | FRANCIS WLHELMENIA M | 2608 PADDOCK GATE CT | | | | HERNDON | VA | 20171 | |
| 5616885 | FRANCIS YVONNE R | HSE 82 LAGUNA SUB DIV | | | | LAGUNA | NM | 87026 | |
| 5616886 | FRANCIS ZAYAS | EXT ALAMBRA CJOSE MARIA | | | | PONCE | PR | 00730 | |
| 5616887 | FRANCISA TORRES O | 3101 S 117TH EAST AVE | | | | TULSA | OK | 74146 | |
| 5616888 | FRANCISCA BARRON | 761 RIATA WAY | | | | LAS VEGAS | NV | 89110 | |
| 5616889 | FRANCISCA BULNES | 2551 NW 13TH ST APT8 | | | | MIAMI | FL | 33125 | |
| 5616890 | FRANCISCA CASTELLANO | C EJIDO RIVA PALACIOS 1152 | | | | JUAREZ | | 32598 | MEXICO |
| 5616891 | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | |
| 5410599 | FRANCISCA CRUZ | 411 E 144TH ST | | | | BRONX | NY | 10454 | |
| 5616892 | FRANCISCA DELAO | 702 CHIHUAHUA | | | | LAREDO | TX | 78040 | |
| 5616893 | FRANCISCA DELGADO | 880 WILSON AVE | | | | SAINT PAUL | MN | 55106 | |
| 5616894 | FRANCISCA FALAISE | 27 LINCOLN ST | | | | MALDEN | MA | 02148 | |
| 5616895 | FRANCISCA FUENTES | 5950 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 5417001 | FRANCISCA GALLEGOS | 1653 BANNER AVE | | | | CHULA VISTA | CA | 91911 | |
| 5616896 | FRANCISCA GALVAZ | 69 W NEVADA AVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5616897 | FRANCISCA GAUNA | MONICA GAUNA | | | | ADRIAN | MI | 49221 | |
| 5616898 | FRANCISCA GONZALEZ | 8103 COMMUNITY DR | | | | MANASSAS | VA | 20109 | |
| 5616899 | FRANCISCA GRANDE | 24 PROVIDENCE ST | | | | WEST WARWICK | RI | 02893 | |
| 5616900 | FRANCISCA KATHLEEN | PO BOX 3171 | | | | LAGUNA | NM | 87026 | |
| 5616901 | FRANCISCA KEYEN | 11305 SHERRINGTON CT | | | | UPPER MALBORO | MD | 20774 | |
| 5616902 | FRANCISCA LIRA | 325 PASEO REAL DR | | | | CHAPARRAL | NM | 88081 | |
| 5616903 | FRANCISCA LOPEZ | 41 CHESTNUT ST | | | | HOLYOKE | MA | 01040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5616904 | FRANCISCA M VERDEJO | URB ROLLINS HILS C-HONDURAS J 274 | | | | CAROLINA | PR | 00987 | |
| 5616905 | FRANCISCA MARTINEZ | 1733 SKYLINE DR | | | | WORTHINGTON | MN | 56187 | |
| 5616906 | FRANCISCA MOLINA | 3704 ALASKA ST | | | | SAN DIEGO | CA | 92154 | |
| 5616907 | FRANCISCA NIEVES | 2412 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5616908 | FRANCISCA OCHOA | 26933 CARNELL ST | | | | HEMET | CA | 92543 | |
| 5616909 | FRANCISCA POLIUS | 4411NW 74TH AVENUE | | | | MIAMI | FL | 33195 | |
| 5616910 | FRANCISCA ROCHA | 3233 MAGNUM RD APT 285 | | | | HOUSTON | TX | 77092 | |
| 5616911 | FRANCISCA RODRIGUEZ | SANTIAGO IGLESIA CALLE JULIO AYBAR | | | | SAN JUAN | PR | 00921 | |
| 5440443 | FRANCISCA ROMERO | 340 N 28TH DR APT 3 | | | | PHOENIX | AZ | 85009-4937 | |
| 5616912 | FRANCISCA RUIZ | 4048 N RENO AVE 2 | | | | TUCSON | AZ | 85704 | |
| 5616913 | FRANCISCA SANTIAGO | 1789 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5616914 | FRANCISCA TORRES | 1577 PINE AVE APT 8 | | | | LONG BEACH | CA | 90813 | |
| 5616915 | FRANCISCA ZURITA GONZALES | 2700 W POWELL BLVD APT 327 | | | | GRESHAM | OR | 97030 | |
| 5405853 | FRANCISCAN SISTERS O | 15462 GULF BLVD APT 1003 | | | | MADEIRA BEACH | FL | 33708-1834 | |
| 5417003 | FRANCISCO & SHEJUAN DOMINGUEZ | 700 N INDIGO TERRACE | | | | JACKSONVILLE | FL | 32259 | |
| 5616916 | FRANCISCO A ROMERO | 1126 MONTEREY ST | | | | VALLEJO | CA | 94590 | |
| 5616917 | FRANCISCO ACEVEDO | 51 STRATFORD ROAD | | | | BROOKLYN | NY | 11218 | |
| 5616918 | FRANCISCO ACIERTO | 14620 KILROY RD | | | | POPLAR | CA | 93258 | |
| 5616919 | FRANCISCO ADRIAN | 2232 AMBERGATE LN APT A | | | | WEST PALM BEACH | FL | 33415 | |
| 5616920 | FRANCISCO AGUI | 6 MAPLE STREET | | | | PRT WASHGTN | NY | 11050 | |
| 5616921 | FRANCISCO AGUIRRE | 58 W PHEASANT ST | | | | HEBER | CA | 92249 | |
| 5616922 | FRANCISCO AMARO FIGUEROA | RR 1 BOX 2598 | | | | CIDRA | PR | 00739 | |
| 5616923 | FRANCISCO ANDINO | C 7 H 22 URB LOMA ALTA | | | | CAROLINA | PR | 00987 | |
| 5616924 | FRANCISCO ANNETTE | 321 LUCIS RD | | | | ALBUQUERQUE | NM | 87305 | |
| 5616925 | FRANCISCO BONILLA QUINONES | URB LA GUADALUPE | | | | PONCE | PR | 00731 | |
| 5616926 | FRANCISCO BRISENIO | CINCODEMAYO 206 | | | | MIAMI | FL | 33130 | |
| 5616927 | FRANCISCO BUSTILLO | 1525 BRYAN COURT | | | | WALDORF | MD | 20602 | |
| 5616928 | FRANCISCO CABALLERO | 1502 SHOREVIEW DR | | | | LONG BEACH | WA | 98631 | |
| 5616929 | FRANCISCO CABRERA | CALLE ARIZMENDI 112 | | | | SAN JUAN | PR | 00925 | |
| 5616930 | FRANCISCO CARMEN | 369 MONTECILLO DR | | | | MONROE | NC | 28110 | |
| 5616931 | FRANCISCO CARMONA | 697JULIO C ARTA | | | | SAN JUAN | PR | 00924 | |
| 5616932 | FRANCISCO CASTRO | BUZON 12 | | | | CIDRA | PR | 00739 | |
| 5616933 | FRANCISCO CAYETANO CERROS | 3315 SOUTH A ST APT B | | | | VENTURA | CA | 93003 | |
| 5616934 | FRANCISCO CONTRERAS | 1100 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5616935 | FRANCISCO CORTES | 15011 W 74 ST | | | | SHAWNEE | KS | 66216 | |
| 5616936 | FRANCISCO CORTEZ | 2023 OLEANDER STREET | | | | DELANO | CA | 93215 | |
| 5616937 | FRANCISCO CRUZ | 11175 WHITW OAK RD | | | | WASHINGTON | OH | 43160 | |
| 5616938 | FRANCISCO D CEBALLOS | 3404 EASTWOOD CIRCLE | | | | OKLAHOMA CITY | OK | 73115 | |
| 5417005 | FRANCISCO DEL TORO | 1659 SALUEN EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 5616939 | FRANCISCO DELEON | 405 N COLORADO | | | | SAN ANTONIO | TX | 78207 | |
| 5616940 | FRANCISCO DELGADILLO | 679 BRITTANY WAY | | | | MERCED | CA | 95341 | |
| 5616941 | FRANCISCO DIAZ | 570 SOUTH SUMMER ST | | | | HOLYOKE | MA | 01040 | |
| 5616943 | FRANCISCO DOMINICA | CALLE J2008 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616944 | FRANCISCO DURAN | 202 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 5616945 | FRANCISCO EDIBURGA | CALLE JOBO 3 N 2 URB LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5616946 | FRANCISCO ESPARSA | 535 S E ST | | | | OXNARD | CA | 93030 | |
| 5616947 | FRANCISCO ESPINO | 1036 MICHIGAN AVE | | | | GOSHEN | IN | 46528 | |
| 5616948 | FRANCISCO FABIAN | 16427 US 221 N MARION | | | | MARION | NC | 28752 | |
| 5616949 | FRANCISCO FIGUEROA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5616951 | FRANCISCO GALVAN | 138 CHELSEA | | | | EL PASO | TX | 79905 | |
| 5616952 | FRANCISCO GAMEZ | 2307 W 6TH ST | | | | LOS ANGELES | CA | 90067 | |
| 5616953 | FRANCISCO GARCIA | 656 4TH ST | | | | SAN FERNANDO | CA | 91340 | |
| 5616954 | FRANCISCO GERGERES | 11204 FLORA SPRINGS DR | | | | RIVERVIEW | FL | 33579 | |
| 5616955 | FRANCISCO GLENNA | HC03 BOX 1061 | | | | AJO | AZ | 85321 | |
| 5616956 | FRANCISCO GONZALEZ | 280 CARNEGE DR | | | | MILPITAS | CA | 95035 | |
| 5616957 | FRANCISCO GRACIA | 645 ST JAMES DR | | | | BROWNSVILLE | TX | 78520 | |
| 5616958 | FRANCISCO GUEVARA | 1020 THOMPSON AVE | | | | ROSELLE | NJ | 07203 | |
| 5616959 | FRANCISCO GUILLEN | PO BOX 2433 | | | | BELL | CA | 90202 | |
| 5616961 | FRANCISCO HERMANDO | 1717 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5616962 | FRANCISCO HIDALGO | 10055 SILVERTON AVE | | | | TUJUNGA | CA | 91042 | |
| 5616963 | FRANCISCO IBARRA | 3109 LAZY PALM DR N | | | | HARLINGEN | TX | 78550 | |
| 5616964 | FRANCISCO IGUINA | H8 VIA CARACAS | | | | BAYAMON | PR | 00961-3040 | |
| 5616965 | FRANCISCO J ACEVEDO | 310 LOWNDES AVE | | | | HUNTINGTON STATI | NY | 11746 | |
| 5616966 | FRANCISCO J ARZOLA | 239 ROUTE 45 | | | | MANNINGTON | NJ | 08079 | |
| 5616967 | FRANCISCO J MADRID | 215 W PLUM ST | | | | DEMING | NM | 88030 | |
| 5616968 | FRANCISCO J MATEOS | 731 W TALLULAH DR | | | | KUNA | ID | 83634 | |
| 5616969 | FRANCISCO J MORFIN | 1803 EUREKA ST | | | | MODESTO | CA | 95358 | |
| 5616970 | FRANCISCO JUANA | 2546 E CARSON STREET | | | | CARSON | CA | 90805 | |
| 5616971 | FRANCISCO JUAREZ | 567 WASHINGTON ST | | | | SOMERTON | AZ | 85350 | |
| 5616972 | FRANCISCO LATIMER | 1204 N SAN ANDRES DR | | | | HOBBS | NM | 88240 | |
| 5616973 | FRANCISCO LEBRON | HC 40 BOX 46828 | | | | SAN LORENZO | PR | 00754 | |
| 5417009 | FRANCISCO LEOPOLDO Q | 24035 2ND STREET APT 101 | | | | HAYWARD | CA | 94541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440444 | FRANCISCO LINDA | 125 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2813 | |
| 5616974 | FRANCISCO LOPEZ | 5573 CYPERISE RD | | | | OXNARD | CA | 93030 | |
| 5440445 | FRANCISCO LORI | PO BOX 4499 HAGATNA GUAM | | | | HAGATNA | GU | 96932-8499 | |
| 5616975 | FRANCISCO LUCIO | 866 N MILAM ST | | | | SAN BENITO | TX | 78586 | |
| 5616976 | FRANCISCO M ORTEGA | 155 S ANGELINA DR | | | | PLACENTIA | CA | 92870-6032 | |
| 5616977 | FRANCISCO MACIAS | 5140 EMBASSY PLACE | | | | DAYTON | OH | 45414 | |
| 5616978 | FRANCISCO MAGANA | 1435 EDWIN DR | | | | CHULA VISTA | CA | 91911 | |
| 5616979 | FRANCISCO MANZANO | 8133 OAKVIEW DR N | | | | OSSEO | MN | 55369 | |
| 5616980 | FRANCISCO MARIA L HERNANDEZ | 6305 GENTRY ST A | | | | HUNTINGTON PK | CA | 90255 | |
| 5616981 | FRANCISCO MARICELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00920 | |
| 5616982 | FRANCISCO MARQUEZ | 14009 HORSESHOE | | | | BALCH SPRINGS | TX | 75180 | |
| 5616983 | FRANCISCO MARTINEZ | 5136 26TH AVE | | | | SEATTLE | WA | 98105 | |
| 5616984 | FRANCISCO MARTINEZ ZAMORA | 7272 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5616985 | FRANCISCO MATEO | 20231 METOMPKIN ROAD | | | | PARKSLEY | VA | 23421 | |
| 5616986 | FRANCISCO MEJIAS MATOS | CALLE 10 435 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5616987 | FRANCISCO MENDEZ | 1650 N IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 5616988 | FRANCISCO MENDOZA | 1937 98TH AVE | | | | OAKLAND | CA | 94603 | |
| 5616989 | FRANCISCO MICAELA | 161 YAKIMA ST | | | | PARKER | WA | 98939 | |
| 5440446 | FRANCISCO MIGUEL | 1413 S C TER | | | | LAKE WORTH | FL | 33460-5338 | |
| 5616990 | FRANCISCO MONTENEGRO | CALLE 18 NE 1037 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5616991 | FRANCISCO MONTEON | 610712 FERGONS DRIVE | | | | COMPTON | CA | 90220 | |
| 5616992 | FRANCISCO MORALES | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PR | 00956 | |
| 5616993 | FRANCISCO NEGRON | URB BUENA VISTA CALLE CA | | | | MOROVIS | PR | 00717 | |
| 5440447 | FRANCISCO NORMA | 706 N B ST | | | | LAKE WORTH | FL | 33460-2429 | |
| 5616994 | FRANCISCO OLIVERA | 704 S PANNES AVE | | | | COMPTON | CA | 90221 | |
| 5616995 | FRANCISCO ONTIVEROS | 1209 S C ST | | | | HARLINGEN | TX | 78550 | |
| 5616996 | FRANCISCO OTANEZ | 1201 W TIFFANY ST | | | | PARKER | AZ | 85344 | |
| 5616997 | FRANCISCO OVIEDO | 8601 NW 27TH STREET SUITE7 | | | | DORAL | FL | 33122 | |
| 5417011 | FRANCISCO PALENCIA | 3525 ORCHARD AVE | | | | LYNWOOD | CA | 90262 | |
| 5616998 | FRANCISCO PALOMO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5616999 | FRANCISCO PAMELA A | 420 SPIRNGLAKE RD | | | | YORK | SC | 29745 | |
| 5617000 | FRANCISCO PARRA | 612 PASEO REFORMA | | | | RIO RICO | AZ | 85648 | |
| 5617001 | FRANCISCO PEREZ | 2000 CHAPLIN CT | | | | HANOVER PARK | IL | 60133 | |
| 5617002 | FRANCISCO PLAZOLA | 1518 HARVEST PLACE | | | | SUNNYSIDE | WA | 98944 | |
| 5617003 | FRANCISCO RAMIREZ | 3515 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5617004 | FRANCISCO RAMOS | 9564 RD 237 | | | | TERRA BELLA | CA | 93270 | |
| 5617005 | FRANCISCO REYES | 112 ST DATIL | | | | HIDALGO | TX | 78557 | |
| 5617006 | FRANCISCO RIVERA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5617007 | FRANCISCO ROSARIO REYES | 7 CALLE AGUILA | | | | CANOVANAS | PR | 00729 | |
| 5617008 | FRANCISCO RUIZ | 1418 MARTINE AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5617009 | FRANCISCO SALINAS | 2205 S 29 | | | | MCALLEN | TX | 78503 | |
| 5617010 | FRANCISCO SHARH | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5617011 | FRANCISCO SILVA | 1325 W SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617012 | FRANCISCO SIQUINAJAY | 4225 WADSWORTH CT APT 01 | | | | ANNANDALE | VA | 22003 | |
| 5617013 | FRANCISCO SNFRANKVILLARREAL | 360 REDFISH | | | | LAREDO | TX | 78043 | |
| 5617014 | FRANCISCO SOLIS | PO BOX 00784 | | | | GUAYAMA | PR | 00784 | |
| 5617015 | FRANCISCO TOMAS | 1300 EAST PLEASANT VALLEY SPACE 80 | | | | OXNARD | CA | 93033 | |
| 5617016 | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | |
| 5417015 | FRANCISCO TORRES | HC 02 BOX | | | | JAYUYA | PR | 00664 | |
| 5617017 | FRANCISCO TRETO | 5050 ALDAMA ST | | | | LOS ANGELES | CA | 90042 | |
| 5617018 | FRANCISCO UMANA | 8624 106 STREET | | | | RICHMOND HILL | NY | 11418 | |
| 5617019 | FRANCISCO VAZQUEZ | 820 W 74 ST | | | | HIALEAH | FL | 33014 | |
| 5617020 | FRANCISCO VEGA | 5100 NW RUGBY DR | | | | PORT ST LUCIE | FL | 34983 | |
| 5403460 | FRANCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 5617021 | FRANCISCO VILLA | 3850 S ALAMEDA UNIT 29 | | | | CORPUS CHRIST | TX | 78411 | |
| 5617022 | FRANCISCO YVONNE | 262 STRAIGHT ROAD | | | | BUFFALO | WV | 25033 | |
| 5617023 | FRANCISCO ZEPEDA | 2109 E HATCHWAY ST | | | | COMPTON | CA | 90222 | |
| 5617024 | FRANCISO HERNANDEZ | 3323 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5617025 | FRANCISO J BUSTAMANTE | 2083 HOGAN ST | | | | NACO | AZ | 85602 | |
| 5617026 | FRANCISO MATEO | 20231 METOMPKIN RD | | | | PARKSLEY | VA | 23421 | |
| 5617027 | FRANCISO PAZ | 3655 HUNTINGTON PLACE | | | | SARASOTA | FL | 34237 | |
| 5617028 | FRANCK BECCA | 1240 MEADOWVIEW DR | | | | MARION | IA | 52302 | |
| 5617029 | FRANCK RUBY | 8435 58 TH AVE | | | | WABASSO | FL | 32970 | |
| 5617030 | FRANCKA SHELLY | 5292 S 170TH RD | | | | BRIGHTON | MO | 65617 | |
| 5440448 | FRANCKE MICHELE | 2626 S BISMARK AVE NASSAU059 | | | | BELLMORE | NY | 11710 | |
| 5617031 | FRANCKEWITZ ARLENE | 4245 EL MAR DR | | | | LAUDERDALEBYSEA | FL | 33308 | |
| 5617032 | FRANCKOWSKI PIOTR | 6332 ANN ARBOR SALINE RD | | | | SALINE | MI | 48176 | |
| 5617033 | FRANCKY PAUL | 16851 NE 21ST AVE | | | | N MIAMI BCH | FL | 33162 | |
| 5440449 | FRANCO ALBERT | 13 KEATS RD N | | | | THORNWOOD | NY | 10594 | |
| 5617034 | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | |
| 5440450 | FRANCO ALBERTO | 715 NOBLE AVE APT 4J | | | | BRONX | NY | 10473 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617035 | FRANCO ALEJANDRO | 533 EBER RD SE | | | | DALTON | GA | 30720 | |
| 5617036 | FRANCO AMANDA | 7 CALVIN WAY | | | | NEBO | NC | 28761 | |
| 5617037 | FRANCO ANA | AAA | | | | CAGUAS | PR | 00725 | |
| 5617038 | FRANCO BETHZAIDA | HC43 BOX11063 | | | | CAYEY | PR | 00736 | |
| 5440451 | FRANCO BRANDIE | 5965 BUCKBOARD TRL | | | | FLAGSTAFF | AZ | 86004-5291 | |
| 5617039 | FRANCO BRENDA | 1020 EAST 5TH | | | | CLOVIS | NM | 88101 | |
| 5617040 | FRANCO CARMEN | HC 01 BOX 27228 | | | | VEGA BAJA | PR | 00693 | |
| 5617041 | FRANCO CERECERES | 28 MARIN | | | | TULAROSA | NM | 88352 | |
| 5617042 | FRANCO CONTESSA | 3615 MAIN ST | | | | FREMONT | CA | 94538 | |
| 5617043 | FRANCO CRISTINA | 8023 W HAMMOND LN | | | | PHOENIX | AZ | 85035 | |
| 5617044 | FRANCO DENISE | 1301 E SILVERLAKE RD | | | | TUCSON | AZ | 85713 | |
| 5617045 | FRANCO ELIZABETH | 15474 SW 80 ST 102 | | | | MIAMI | FL | 33193 | |
| 5617046 | FRANCO EMELIO | 1612 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5617047 | FRANCO ESNMERALDA | 291 MONTE CRISTOL | | | | TACOMA | WA | 98403 | |
| 5617048 | FRANCO FATIMA P | 17930 SW 4TH CT | | | | PEMBROKE PNES | FL | 33029 | |
| 4846228 | FRANCO FELLUGA | 1131 S SUMMIT AVE | | | | VILLA PARK | IL | 60181 | |
| 5617049 | FRANCO FERIDIA | BUZON0233 C 696 S SAN ANTONI | | | | DORADO | PR | 00646 | |
| 5617050 | FRANCO FRANCISCO | 3117 JEMEZ ROAD | | | | SANTA FE | NM | 87507 | |
| 5617051 | FRANCO GLADYS V | HC 6 BOX 10467 | | | | GUAYNABO | PR | 00971 | |
| 5617052 | FRANCO HECTOR L | BARRIOA ARENA | | | | CIDRA | PR | 00739 | |
| 5440452 | FRANCO HOPE | 6653 W DOUGLAS ST | | | | BOISE | ID | 83704-9234 | |
| 5617053 | FRANCO JARED L | 1614LIVEOAK | | | | CARLSBAD | NM | 88220 | |
| 5617054 | FRANCO JENNIFER | HC02 BOX 9261 | | | | GUAYNABO | PR | 00971 | |
| 5617055 | FRANCO JENNIFER S | 4183 BRIDGHTON AVE | | | | LOS ANGELES | CA | 90062 | |
| 5617056 | FRANCO JESANNY | 26 MYSTIC ST | | | | PROVIDENCE | RI | 02907 | |
| 5617057 | FRANCO JESSICA | 66765 TWO BUNCH PALMS APT DD 1 | | | | DESRT HOT SPRGS | CA | 92240 | |
| 5440453 | FRANCO JON | 2156 E 74TH ST # KINGS047 | | | | BROOKLYN | NY | 11234-6204 | |
| 5617058 | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5440454 | FRANCO JOSE | 808 HIDDEN HOLLOW CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5617059 | FRANCO KAREN | 2436 ASSOCIATED RD | | | | FULLERTON | CA | 92835 | |
| 5617060 | FRANCO KEISHLA | RES VISTAS DEL MAR EDIF 8 APAR | | | | FAJARDO | PR | 00738 | |
| 5617061 | FRANCO KELLY | 1113 W ASH | | | | CARLSBAD | NM | 88220 | |
| 5617062 | FRANCO KRISTAL | 165 CL AMERICA EL PRADO | | | | HATO REY | PR | 00917 | |
| 5617063 | FRANCO LESVIA | 434 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5617064 | FRANCO LISA M | 403 W WHITE | | | | HOBBS | NM | 88240 | |
| 5617065 | FRANCO MARIA | 18850 8TH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5617066 | FRANCO MARIA D | 11201 NDALEMABRYHWY 907 | | | | TAMPA | FL | 33618 | |
| 5440455 | FRANCO MARIE | 237 N MIDDLETOWN RD APT A ROCKLAND087 | | | | PEARL RIVER | NY | 10965 | |
| 5617067 | FRANCO MELANIE | 571 DONNA DRIVE | | | | ROCKFORD | IL | 61107 | |
| 5417017 | FRANCO MELISSA A | 213 N GILBERT ST | | | | ANAHEIM | CA | 92801 | |
| 4869640 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 5617068 | FRANCO MICHAEL | 1076 SHENANDOAH DR | | | | CARSON CITY | NV | 89706 | |
| 5617069 | FRANCO MIGUEL | 1125 SAND MOUNTAIN RD | | | | FORT MEADE | FL | 33841 | |
| 5617070 | FRANCO NILMA T | VILLAS SAN MIGUEL 319 C | | | | BAYAMON | PR | 00959 | |
| 5617071 | FRANCO NOE | 4884 HIGHVIEW DR | | | | DE LAND | FL | 12720 | |
| 5617072 | FRANCO NORMA | BO ARENAS RR 2 BUZON 5234 | | | | CIDRA | PR | 00739 | |
| 5617073 | FRANCO PERLA | 700 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5617074 | FRANCO RAMON | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 82901 | |
| 5617075 | FRANCO ROSANNA | 3970 NW 132ND ST | | | | OPA-LOCKA | FL | 33054 | |
| 5617076 | FRANCO ROXANNE | 1714 E 48TH ST | | | | LUBBOCK | TX | 79404 | |
| 5617077 | FRANCO RUI | 69 FOOTHILL DRIVE | | | | SOUTHRIVER | NJ | 08882 | |
| 5617078 | FRANCO RUTH L | 349 S 3RD ST | | | | LA SALLE | CO | 80645 | |
| 5617079 | FRANCO SONIA | 726 SECOND AVE | | | | DINUBA | CA | 93618 | |
| 5440456 | FRANCO SYLVIA | 3035 FAIRMEADOWS ST | | | | SAN ANTONIO | TX | 78211-4052 | |
| 5617080 | FRANCO URIEL L | 1655 S PARK AVE | | | | POMONA | CA | 91766 | |
| 5617081 | FRANCO VANESSA | 15965 EDMISTON AVE | | | | IVANHOE | CA | 93235 | |
| 5617082 | FRANCO WANDA I | COOP ROLING HILLS C 6 APT 1 | | | | CAROLINA | PR | 00985 | |
| 5617083 | FRANCO XIOMARA | 15 ARROYO VISTA DRIVE | | | | GOLETA | CA | 93117 | |
| 5617084 | FRANCO YAMINETH | 2816 W STILES | | | | ONTARIO | CA | 91761 | |
| 5617085 | FRANCO YOLANDA | 4871 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5617086 | FRANCO ZULEYKA | BO SUD SEC GALLITO BZN 3775 | | | | CIDRA | PR | 00739 | |
| 5440457 | FRANCOEUR BRITTANY | 1211 SAN JOSE BLVD | | | | HOLLY HILL | FL | 32117-2430 | |
| 5440458 | FRANCOEUR KIMBERLY | 17 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4830 | |
| 5617087 | FRANCOIS | 684 OVELAND AVE | | | | SOMERS POINT | NJ | 08244 | |
| 5617088 | FRANCOIS ALEX | PLEASE ENTER HEREMI | | | | MIAMI | FL | 33138 | |
| 5617089 | FRANCOIS ALVA | 801 W GORE | | | | LAWTON | OK | 73501 | |
| 5617090 | FRANCOIS BORANICA | 5292 LONG RD APTC | | | | ORLANDO | FL | 32808 | |
| 5617091 | FRANCOIS CARLINE | 4706 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5617092 | FRANCOIS CHRISTINE | 6660 MABLETON PKWY SE APT 4001 | | | | MABLETON | GA | 30126 | |
| 5617093 | FRANCOIS DAINA | 2400 SPRINGDALE BLVD APT P103 | | | | PALM SPRINGS | FL | 33461 | |
| 5617094 | FRANCOIS DAPHNEE | 15320 NW 29TH CT | | | | OPA LOCKA | FL | 33054 | |
| 5617095 | FRANCOIS DAVE | 75E 19TH ST | | | | HUNTINGTON STA | NY | 11746 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617096 | FRANCOIS DENNIS | 14056 SE 5 ST | | | | FLORIDA CITY | FL | 33033 | |
| 5617097 | FRANCOIS EILEEN | 4452 MALCOME STREET | | | | BROOKLYN | NY | 11216 | |
| 5617098 | FRANCOIS ESTHER | 1002 BEAGLIN PARK | | | | SALISBURY | MD | 21801 | |
| 5617099 | FRANCOIS FRANCOIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33418 | |
| 5617100 | FRANCOIS FRANTZ | 1380 SUMMIT PINES BLVD AP | | | | WEST PALM BCH | FL | 33415 | |
| 5617101 | FRANCOIS GLADYS | 9620 NW 8 AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5617102 | FRANCOIS KIMBERLY | 1663 N 36TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5617103 | FRANCOIS MARIE M | 100 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5617104 | FRANCOIS MARTHA | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5617105 | FRANCOIS RHEA | APT 106 QUAIL | | | | ST MARTINVILLE | LA | 70582 | |
| 5617106 | FRANCOIS ROSE | 10950 SW 200 ST | | | | CULTER RIDGE | FL | 33189 | |
| 5617107 | FRANCOIS SHANTA | 360 S MILITARY HIGHWAY APT H | | | | NORFOLK | VA | 23502 | |
| 5440459 | FRANCOIS SMITH | 8155 S SOUTH SHORE DR | | | | CHICAGO | IL | 60617-1521 | |
| 5617108 | FRANCOISE BURT | 320 VICTORIA PLACE | | | | TOLEDO | OH | 43610 | |
| 5617109 | FRANCWAY STACEY | 4720 STATE ST | | | | PENSACOLA | FL | 32506 | |
| 5617110 | FRANCY RODRIGUEZ-VILLAFANE | 46 MAPLEWOOD TERRACE | | | | MIDDLETOWN | CT | 06457 | |
| 5617111 | FRANDO JUANITA | 329 GREY GHOST AVE | | | | SAN JOSE | CA | 95111 | |
| 5617112 | FRANDSEN PAUL A | N7495 US HIGHWAY 63 | | | | SPRING VALLEY | WI | 54767 | |
| 5617113 | FRANDY NAJERA MARROQUIN | 1826 CORNELIA ST | | | | OMAHA | NE | 68105 | |
| 5617114 | FRANGIADAKIS TIFFANY | 330 HORNEL ST | | | | PLEASANTVILLE | NY | 10570 | |
| 5617115 | FRANGOS CHRISTIN | 287 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5617116 | FRANICES HARLEY | 342 NHOWERD ST | | | | LINDELL | CA | 99286 | |
| 5617117 | FRANCISCO PAMELA | 420 SPRINGLAKE RD | | | | YORK | SC | 29745 | |
| 5617118 | FRANIS JOYCE M | 12136 W 77TH ST | | | | LENEXA | KS | 66216 | |
| 5617119 | FRANISE HILL | 100 WELL RD | | | | MCDONUGH | GA | 30253 | |
| 5417019 | FRANK & BARBARA SENA | 100 HIGHVIEW TERRACE | | | | MIDDLETOWN | CT | 06457 | |
| 5417021 | FRANK & CAROL SLEEPERS | 445 MARINE VIEW AVE STE 300 | | | | DEL MAR | CA | 92014 | |
| 5417023 | FRANK & CILICIE KOCH | 212 OAK BRANCH DR | | | | GEORGETOWN | TX | 78633 | |
| 5417025 | FRANK & MARY NICHOLES | 908 CONGRESSIONAL WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| 5617120 | FRANK A CATAPANO | 20 WOLF HILL RD APT-5D | | | | WOLCOTT | CT | 06716 | |
| 5617121 | FRANK AGUIRRE | 58 W PHEASANT ST NONE | | | | HEBER | CA | 92249 | |
| 5617122 | FRANK AIDALA | 20211 PEZZANA DR | | | | VENICE | FL | 34292 | |
| 5617123 | FRANK ALARCON | 1102 E PONTIAC WAY | | | | FRESNO | CA | 93704 | |
| 5617124 | FRANK ALEXIS | 70 FERRIS AVENUE APT 4K | | | | WHITE PLAINS | NY | 10603 | |
| 5440460 | FRANK ALISON | 987 BLUEBONNET COURT SAN DIEGO073 | | | | SAN MARCOS | CA | | |
| 5617125 | FRANK AMMIE | 7276 S BARRENS RD APT 304 | | | | ROANOKE | VA | 24019 | |
| 5417027 | FRANK AND DIANE INSLEY | 9440 BELLHALL DRIVE | | | | BALTIMORE | MD | 21236 | |
| 5417029 | FRANK AND MARTHA DECOTEAU-MOYERS | 802 CYPRESS DR | | | | BOULDER | CO | 80303-2820 | |
| 5417031 | FRANK AND ROSEMARIE ANDERSON | 131 BELMONT AVE | APT 11C | | | BROOKLYN | NY | 11212 | |
| 5617126 | FRANK ANDERSON | PO BOX 446 | | | | TENINO | WA | 98589 | |
| 5440461 | FRANK ANGELA | 6308 S 000 RD APT 1S | | | | BERNE | IN | 46711-9299 | |
| 5417033 | FRANK ANN T AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANNY DEE CORNETT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5417035 | FRANK ASTETE | PO BOX 1673 | | | | HACKENSACK | NJ | | |
| 5617127 | FRANK AVIAH | 411 N PERSHING DR | | | | MUNCIE | IN | 47305 | |
| 5617128 | FRANK BAISA | 2941 12 OLIVE ST | | | | SELMA | CA | 93662 | |
| 5617129 | FRANK BARNES | 3201 N MORGAN ST | | | | TAMPA | FL | 33603 | |
| 5617130 | FRANK BERTHA | 58 RD 5580 | | | | FARMINGTON | NM | 87401 | |
| 5617131 | FRANK BONAVENTURE | 3 JOSIAH CURRIER RD | | | | CAPE NEDDICK | ME | 03902 | |
| 5617132 | FRANK BROOKS | 4675 KINGS VALLEY RD | | | | CRESCENT CITY | CA | 95531 | |
| 5617133 | FRANK BRYANT | 2852 DWIGHT AVE | | | | DAYTON | OH | 45420 | |
| 5617134 | FRANK BULL | 3126 CRESTVIEW COURT | | | | MARINA | CA | 93933 | |
| 5617135 | FRANK CALDWELL | 4121 ABURY CHURCH RD | | | | LINCOLNTON | NC | 28092 | |
| 5617136 | FRANK CAMERO CRUZ SARGENT | 10101N WASHINGTON SR A113 | | | | THORNTON | CO | 80229 | |
| 5617137 | FRANK CARREON | 7056 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5617138 | FRANK CHANCE | 4012 PARKSIDE CT | | | | MOUNT JOY | PA | 17552 | |
| 5617139 | FRANK CHEN | 6045 WOODLAND VIEW DR | | | | WOODLAND HILLS | CA | 91367 | |
| 5440462 | FRANK CHRIS | 3518 SLEEPY HOLE RD | | | | SUFFOLK | VA | 23435-1032 | |
| 5617140 | FRANK CICCONE | 480 LATHAM RD | | | | MINEOLA | NY | 11501 | |
| 5417037 | FRANK CIVITANO | PO BOX 338 | | | | HONOKAA | HI | 96727 | |
| 5417039 | FRANK COATNEY | 122 N ROOSEVELT ST | | | | NORTH PEKIN | IL | 61554 | |
| 5617141 | FRANK COBURN | 311 N ST RD 21 | | | | MELROSE | FL | 32666 | |
| 5617142 | FRANK CONNIE | 2581 E ADAMS CT APT 4 | | | | CUDAHY | WI | 53110 | |
| 5417041 | FRANK CONNOLLY | 5200 SEARSVILLE RD | | | | PINE BUSH | NY | 12566 | |
| 5617143 | FRANK CONTRERAS | 6102 RIDAN LANE | | | | DALLAS | TX | 75211 | |
| 5417043 | FRANK COOKSON | 848 CHEVY CHASE ST | | | | MEMPHIS | TN | | |
| 5617144 | FRANK CUVELIER | 22 HAMILTON RD | | | | HOPEWELL JUNC | NY | 12533 | |
| 5440463 | FRANK CYNTHIA | 5010 SIGGELKOW RD APT 101 | | | | MADISON | WI | 53718-7026 | |
| 5617145 | FRANK D MIHELISH TESTAMENTARY TRUST | CO JCCS PCSTE 2 | STE 2 | | | HELENA | MT | 59601 | |
| 5617146 | FRANK DANSER | 10355 HWY 421 S | | | | TYNER | KY | 40486 | |
| 5403754 | FRANK DAVID ASO AIG PROPERTY CASUALTY COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617147 | FRANK DAVIDLINDA | 1411 NW KINGSBURY AVE | | | | LAWTON | OK | 73507 | |
| 5417045 | FRANK DE LA CRUZ | 34 S ALMADEN AVE | | | | SAN JOSE | CA | 95113-2101 | |
| 5617148 | FRANK DEAN | 1521 N JANTZEN AVE | | | | PORTLAND | OR | 97217 | |
| 5440464 | FRANK DELAWARE | 48 STONE AVE CLACKAMAS005 | | | | PORTLAND | OR | | |
| 5440465 | FRANK DERRAL | 1453 E 139TH ST | | | | COMPTON | CA | 90222-3701 | |
| 5440466 | FRANK DONALD | 318 N SHORE DRIVE | | | | PARKVILLE | MO | 64152 | |
| 5617149 | FRANK DORRIELAN | 7095 IVY CROSSING LN | | | | BOYNTON BEACH | FL | 33436 | |
| 5617150 | FRANK DOWELL | 865 RICHIE AVE | | | | LIMA | OH | 45805 | |
| 5617151 | FRANK DOWNES | 408 BLUE BALL RD | | | | ELKTON | MD | 21921 | |
| 5417047 | FRANK DUSTIN J | 3648 THYME DR | | | | SAINT CHARLES | MO | 63303-6331 | |
| 5617152 | FRANK EASTLAND | 13570 HERSHEY CT | | | | APPLE VALLEY | MN | 55124 | |
| 5617153 | FRANK ELIZABETH | 3700 KINGWOOD DR | | | | KINGWOOD | TX | 77339 | |
| 5617154 | FRANK ELOISE | 19 OLD SUNCOOK RD | | | | CONCORD | NH | 03301 | |
| 5440467 | FRANK ERIN | 8090 ROMEO LN | | | | FORT WORTH | TX | 76126-8388 | |
| 5617155 | FRANK ERNEST | 13106 MINEOLA ST | | | | ARLETA | CA | 91331 | |
| 5617156 | FRANK ERNESTINE S | PINETOP 9 | | | | PINE HILL | NM | 87357 | |
| 5617157 | FRANK ESTRADA | 1118 12 W 23RD ST | | | | HOUSTON | TX | 77008 | |
| 5617158 | FRANK FIGUEROA | 1217 LIKINS DR | | | | EL PASO | TX | 79925 | |
| 5617159 | FRANK FOARD | 110 GREER ST | | | | PADUCAH | KY | 42001 | |
| 5617162 | FRANK FRANKPETRASICH | 1860 PAPAGO LN | | | | LAS VEGAS | NV | 89119 | |
| 5617163 | FRANK GALLOP | 3521 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5617164 | FRANK GARCIA | 12060W TRULAPT1110 | | | | CASAGRANDE | AZ | 85122 | |
| 5617165 | FRANK GARZA | 4447 DAVID DOMINGUEZ ST | | | | MERCEDES | TX | 78570 | |
| 5617166 | FRANK GEE | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 5617167 | FRANK GIORDANO | 243 WINONA AVE | | | | HOLMES | PA | 19043 | |
| 4862823 | FRANK GRIFFIN OIL COMPANY INC | 205 N FRANKFORT AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5617168 | FRANK H BELL | 7 LOCKWOOD AVE | | | | BORDENTOWN | NJ | 08505 | |
| 5617169 | FRANK HAILEY | 2483 E 4TH ST | | | | PRESCOTT | MI | 48756 | |
| 5417049 | FRANK HEISLEY | 191 PEACHTREE ST NE STE 4200 | | | | ATLANTA | GA | 30303-1748 | |
| 5617170 | FRANK HENDERSON | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 5617171 | FRANK HERNANDEZ | 471 CIBOLO ST | | | | BROWNSVILLE | TX | 78521 | |
| 5617173 | FRANK HINOJOSA | 422 GRACE CT | | | | SHAFTER | CA | 93263 | |
| 5417051 | FRANK HODGES | 20424 HAYSTACK COVE | | | | SPICEWOOD | TX | 78669 | |
| 5617174 | FRANK HORNE | PO BOX 1848 NONE | | | | FORT BRAGG | CA | 95437 | |
| 5617175 | FRANK HOSLER | 5606 MILES RD | | | | EAST JORDAN | MI | 49727 | |
| 5617176 | FRANK HOTKO | 601 OCEAN PARK AVE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5617177 | FRANK I OJEDA | P O BOX 12183 | | | | SAN ANTONIO | TX | 78212 | |
| 5617178 | FRANK IACOBELL | 659 N ROSEDALE CT | | | | GROSSE POINTE | MI | 48236 | |
| 5617179 | FRANK IRIZARRY | URB ALEMANY | | | | MAYAGUEZ | PR | 00680 | |
| 5617180 | FRANK J MORGAN JR | PO BOX 20364 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5417053 | FRANK J SANTORO TRUSTEE | CHAPTER 13 TRUSTEE 1435 CROSSWAYS BLVD SUITE301 | | | | CHESAPEAKE | VA | | |
| 5617181 | FRANK JESSICA | 149 CAMDEN STREET | | | | NEWARK | NJ | 07111 | |
| 5617182 | FRANK JNELL C | 1501 E BURNSVILLE PKWY 319 | | | | BURNSVILLE | MN | 55337 | |
| 5617183 | FRANK JOAN | COUNTY RD 169 | | | | CARDINGTON | OH | 43315 | |
| 5617184 | FRANK JOHNSON | 171 HILL STREET | | | | ALBANY | NY | 12206 | |
| 5617185 | FRANK JOSH | 650 BIRCH CT | | | | BATTLEMT | NV | 89801 | |
| 5617186 | FRANK K BUTLER | 183 MEADOWBROOK COURT | | | | NEW CUMBERLAND | PA | 17070 | |
| 5617187 | FRANK KACY | 5510 S CENTER ST | | | | CASPER | WY | 82601 | |
| 5417055 | FRANK KARL J | 228 AMBERWOOD LANE | | | | WINCHESTER | VA | 22602 | |
| 5617188 | FRANK KEANE | 967 BENJAMIN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5617189 | FRANK KESHANA | 1558 HARRISON AVENUE | | | | NEW ORLEANS | LA | 70122 | |
| 5617190 | FRANK KEYSHONA | 9325 CINDY DR | | | | WESTWEGO | LA | 70094 | |
| 5617191 | FRANK KISSEL | 2952 EWING AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5617193 | FRANK KOEHL | 12932 BERMUDA DUNES DR | | | | VICTORVILLE | CA | 92395 | |
| 5617194 | FRANK L BESTER | 4047 WILLIAMS RD | | | | GROVEPORT | OH | 43125 | |
| 5617195 | FRANK L SINCLAIR | 7 S 5TH ST | | | | EASTON | PA | 18042 | |
| 5617196 | FRANK LAWS | 2780 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 5617197 | FRANK LEE | 4906 HARRIS CREEKS RD | | | | PROSSPECT | VA | 23960 | |
| 5617198 | FRANK LEON | 35469SUMMERHOLLY LN | | | | MURRIETA | CA | 92563 | |
| 5617199 | FRANK LEROSHEIA A | 2421 ALEX KORMAN | | | | HARVEY | LA | 70058 | |
| 5617200 | FRANK LIN | 1259 48TH AVE | | | | OAKLAND | CA | 94601 | |
| 5617201 | FRANK LINIKA | 5211 FRIST ST | | | | CLEVELAND | OH | 44112 | |
| 5617202 | FRANK LLOYD | 47727 OLD OAK ROAD | | | | LEBEC | CA | 93243 | |
| 5617203 | FRANK LORISTON | 361 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5617204 | FRANK M DAVILLA | 60 WILSON WAY SPC 152 | | | | MILPITAS | CA | 95035 | |
| 5417057 | FRANK M PEES | CHAPTER 13 TRUSTEE PO BOX 71-0795 | | | | COLUMBUS | OH | | |
| 5617205 | FRANK MAHON | 37 NORFOLK ST | | | | CANTON | MA | 02021 | |
| 5617206 | FRANK MANN | 692 N ADELE ST SPC 52 | | | | ORANGE | CA | 92867-7465 | |
| 5617207 | FRANK MARCO | 8527 E BROADWAY | | | | SSAN GABRIEL | CA | 91776 | |
| 5617208 | FRANK MARINUZZI | 475 TAPPAN RD | | | | NORTHVALE | NJ | 07647 | |
| 5617209 | FRANK MARTHA | 315 E MCKINLEY AVE | | | | DES MOINES | IA | 50315 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617210 | FRANK MARTINS | 3460 TRUKEE DR | | | | LHC | AZ | 86406 | |
| 5617211 | FRANK MCNAMARA | 580 N EDGAR RD | | | | MASON | MI | 48854 | |
| 5617212 | FRANK MERCADO | 13 JODY DR | | | | ST PETERS | MO | 63376 | |
| 5617213 | FRANK MESTAS | 1435 MIRACLE WAY | | | | EL PASO | TX | 79925 | |
| 5617214 | FRANK MICHELLE | 9 CR 6786 | | | | WATERFLOW | NM | 87421 | |
| 5617215 | FRANK MUNIZ | 2500 KAREN AVE APT 290 | | | | LAS VEGAS | NV | 89121 | |
| 5617216 | FRANK NALEPA III | 3390 HARRISON AVE | | | | ROCHESTER HIL | MI | 48307 | |
| 5440468 | FRANK NATHANIEL | 52609-1 BLACKFOOT CT | | | | FORT HOOD | TX | 76544 | |
| 5417060 | FRANK NEUBAUER | 1401 DIXIE LEE LANE | | | | SARASOTA | FL | 34231 | |
| 5617217 | FRANK OLSON | 31143 FOXTAIL RD | | | | PINE CITY | MN | 55063 | |
| 5617218 | FRANK PALMISANO | 9723 TEICHMAN RD | | | | GALVESTON | TX | 77554 | |
| 5617219 | FRANK PANICCIA | 7148 WELLINGTON CT | | | | DUBLIN | OH | 43016 | |
| 5440469 | FRANK PATRICIA | PO BOX 235 | | | | ISABELA | PR | 00662 | |
| 5617220 | FRANK PATTERSON | 363 E MAIN STREET | | | | SYKESVILLE | PA | 15865 | |
| 5617221 | FRANK PAUL | 295 SAINT JOHNS PL | | | | BROOKLYN | NY | 11238 | |
| 5617222 | FRANK PEREZ | 14310 HOSKINS AVE | | | | DELHI | CA | 95315 | |
| 5617223 | FRANK PERGOLIZZI | 22 GREGORY AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5617224 | FRANK PHILLIPS | 588 PLUMMER STREET | | | | CAMPTON | KY | 41301 | |
| 5617225 | FRANK PIMENTEL | 784 WARRING DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5617226 | FRANK PINEIRO | CALLE B BLOKE 39A | | | | BAYAMON | PR | 00961 | |
| 5617227 | FRANK PITTS | 2235JMELVILLE | | | | HAZEL PARK | MI | 48030 | |
| 5617228 | FRANK PLEASANTS | 9 ALDRED LN | | | | PITTSBURGH | PA | 15227 | |
| 5617229 | FRANK PONTON | 115 BOYSCOUT COURT | | | | AUGUSTA | GA | 30909 | |
| 5617230 | FRANK PORTTER | 525 MEKKO DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5617231 | FRANK RAINBOWNATE | 8417 OSPREY RD | | | | ENGLEWOOD | FL | 34224 | |
| 5417062 | FRANK REVTAI | 9 KATHLEEN DR | | | | MCKEES ROCKS | PA | 15136 | |
| 5617233 | FRANK RICHARD | 46 MAPLE ST | | | | DEXTER | ME | 04930 | |
| 5617234 | FRANK RICHARDSON | 108 SYCAMORE DR | | | | ITHACA | NY | 14850 | |
| 5617235 | FRANK RICKY | 117 S VAN BURAN | | | | OTTUMWA | IA | 52501 | |
| 5617236 | FRANK RIVERA | 903 E 232ND ST | | | | BRONX | NY | 10466 | |
| 5440470 | FRANK ROBERT | 9239 VERNON DR | | | | GREAT FALLS | VA | 22066 | |
| 5617237 | FRANK ROCHA | 8743 FILLMORE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5617238 | FRANK ROCKY | 126 RANDOLPH AVE | | | | CLIFTON | NJ | 07011 | |
| 5617239 | FRANK ROJAS | 3430 CANYON MAPLE | | | | SAN ANTONIO | TX | 78261 | |
| 5417064 | FRANK ROSSITER | 1201 BRIGHTWOOD DR | | | | SAVANNAH | GA | 31406 | |
| 5417066 | FRANK S HIRST 1963-1998 TRUST | 7502 WYNDALE ROAD | | | | CHEVY CHASE | NV | | |
| 5617240 | FRANK SALDANA | 1718 GLOUCHESTER DR | | | | GARLAND | TX | 75044 | |
| 5417069 | FRANK SAMROW | 2204 BAYOU RD | | | | ST BERNARD | LA | 70085 | |
| 5617241 | FRANK SAMUELS | 4278 MAPLE PATH CIR | | | | BALTIMORE | MD | 21236 | |
| 5617242 | FRANK SANTANA | 10 MILL RIDGE DR | | | | DANBURY | CT | 06811 | |
| 5617243 | FRANK SERNA | 1268 BOSWORTH ST | | | | EL CAJON | CA | 92019 | |
| 5617244 | FRANK SERRANO | 2560 LUND AVE | | | | ROCKFORD | IL | 61109 | |
| 5617245 | FRANK SHANNON | 257 SONNET CIR | | | | WENTZVILLE | MO | 63385 | |
| 5617246 | FRANK SHANTELL | 2526 MILLEDGEVILLE RD LOT F60 | | | | AUGUSTA | GA | 30904 | |
| 5417071 | FRANK SHEILA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5617247 | FRANK SHERRIE | 7023 CALAMAO ST | | | | SPRINGFIELD | VA | 22150 | |
| 5617248 | FRANK SUDDERTH | 174 QUARTER TRAIL | | | | NEWPORT NEWS | VA | 23608 | |
| 5617249 | FRANK SWANN | 138 N PLEASANT AVE | | | | BUENA VISTA | CO | 81211 | |
| 5617250 | FRANK SZABO | 5403 CEDROS AVE | | | | VAN NUYS | CA | 91411 | |
| 5617251 | FRANK TENA | 9963 CLEARWATER DR | | | | AFFTON | MO | 63123 | |
| 5617252 | FRANK TENUTA | 5548 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133 | |
| 5617253 | FRANK TERESA | 31 BLUE WATER LN NONE | | | | REEDS SPRING | MO | 65737 | |
| 5617254 | FRANK TERESA R | 12460 CANAL ROAD | | | | GULFPORT | MS | 39503 | |
| 5417073 | FRANK THOMAS | 128 ESSEX ROAD | | | | HOLLYWOOD | FL | 33024 | |
| 5440471 | FRANK TIM | 1859 S CASA GRANDE AVE | | | | SPRINGFIELD | MO | 65802-4901 | |
| 5617255 | FRANK VALDA | 6101 SEQUOIA RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5617256 | FRANK VALENZUELA | 7525 ASPEN BROOK DR | | | | AUSTIN | TX | 78744 | |
| 5617257 | FRANK VALLADAREZ | 209 EIGHTH ST APT C | | | | GONZALES | CA | 93926 | |
| 5617258 | FRANK VAZQUEZ | 4233 W POTOMAC AVE APT 1 | | | | CHICAGO | IL | 60651 | |
| 5617259 | FRANK VICKI | 2806 WAGON WHEEL CT | | | | LITTLE ROCK | AR | 72206 | |
| 5617260 | FRANK VICTORIA R | 2142 STARDUST QT 5 | | | | ALAMOGORDO | NM | 88310 | |
| 5617261 | FRANK VO | 22 HORIZON CT | | | | AMERICAN CYN | CA | 94503 | |
| 5617262 | FRANK W ESCOBAR | 1411 E PARKVIEW CT | | | | VISALIA | CA | 93292-1714 | |
| 5617263 | FRANK WACHTER | 28161 HAXTON DR | | | | CANYON CNTRY | CA | 91351 | |
| 5617264 | FRANK WASHINGTON | 901 ANDEAN GOOSE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5617265 | FRANK WHITTINGTON | 110 REEP RD | | | | KINGS MOUTIAN | NC | 28086 | |
| 5617266 | FRANK WILLIAMS | 821 STONE CHURCH ROAD | | | | CLEMSON | SC | 29633 | |
| 5617267 | FRANK X LESNIEWSKI | 836 BRANDYWINEDR | | | | BEAR | DE | 19701 | |
| 5617268 | FRANK YBARRA | CCC | | | | LAS VEGAS | NV | 89103 | |
| 5617269 | FRANK ZENDEJAS | 1345 E 68 ST | | | | LOS ANGELES | CA | 90001 | |
| 5617270 | FRANK ZWECKER | 12344 N 133 PLACE | | | | SCOTTSDALE | AZ | 85259 | |
| 5617271 | FRANKE EDWARD H | 2029 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617272 | FRANKE JESSICA | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |
| 4811268 | FRANKE KITCHEN SYSTEMS LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 5440472 | FRANKE MARK | 8630 BROOKLINE CT | | | | FORT WAYNE | IN | 46835-9630 | |
| 5617273 | FRANKE RONALD | 5555 AVE AVE | | | | GUADALUPE | CA | 93434 | |
| 5617274 | FRANKEBERGER LAURA | 3942 BENTREE APT B | | | | OWENSBORO | KY | 42301 | |
| 5617275 | FRANKEN LISA | 30050 SKIPPERS WAY DRIVE | | | | CANYON LAKE | CA | 92587 | |
| 5440473 | FRANKENBERG WILLIAM | 435 S 82ND PL | | | | MESA | AZ | 85208-4755 | |
| 5617276 | FRANKENFIELD KRISTIN | 222 WHITE STREET | | | | WEISSPORT | PA | 18235 | |
| 5440474 | FRANKENFIELD TREVOR | 1702 MARBLE DRIVE | | | | KEARNEY | MO | 64060 | |
| 5617277 | FRANKER STRINGER | 3471 NUTCREEK CT | | | | COLUMBUS | OH | 43224 | |
| 5440475 | FRANKFORD JOY | 39823 ST RT 518 COLUMBIANA029 | | | | LISBON | OH | 44432 | |
| 5440476 | FRANKFORD KATHY | 6250 HIAWATHA RD | | | | MORRISTOWN | TN | 37814-1459 | |
| 5440477 | FRANKFORT ZACHARY | 155 FARM VIEW ROAD SCHUYLKILL107 | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5440478 | FRANKFURT CHRIS | 109 CENTRAL AVENUE | | | | UNION BEACH | NJ | 07735 | |
| 5617278 | FRANKIE BAKER | PO BOX 9181 | | | | MEMPHIS | TN | 38109 | |
| 5617279 | FRANKIE CARL | 3744 BARNUM ST | | | | BURDETT | NY | 14818 | |
| 5617280 | FRANKIE CILLO | 428 WALNUT ST | | | | PGH | PA | 15210 | |
| 5617281 | FRANKIE CLARK | 4224 MOLINE DR | | | | INDIANAPOLIS | IN | 46221 | |
| 5617282 | FRANKIE CLARKSON | PO BOX 2337 | | | | WHITERIVER | AZ | 85941 | |
| 5617283 | FRANKIE DANNER | 217 3RD ST NE | | | | MASSILLON | OH | 44646 | |
| 5403755 | FRANKIE DE LEON MEDINA | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5404712 | FRANKIE DE LEON MEDINA | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 5617284 | FRANKIE EVANS | 30542 SANDHURST APT 106 | | | | ROSEVILLE | MI | 48066 | |
| 5617285 | FRANKIE GALE | 9501 FLETCHER AVE | | | | CLINTON | MD | 20735 | |
| 5617286 | FRANKIE GAYLE | 1058 CEDAR ST | | | | LONG BEACH | CA | 90813 | |
| 5617287 | FRANKIE HOWELL | 8121 STRATMAN RD | | | | BALTIMORE | MD | 21224 | |
| 5617288 | FRANKIE KRETZMER | 5802 NICHOLSON LN 202 | | | | ROCKVILLE | MD | 20852 | |
| 5617290 | FRANKIE LEAL | 331 BIGFOOT | | | | SAN ANTONIO | TX | 78204 | |
| 5617291 | FRANKIE LEWI | 1734 106 APTD | | | | SAN LEANDRO | CA | 94578 | |
| 5617292 | FRANKIE LUKE | 2120 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5617293 | FRANKIE MOBLEY | 200 JUMPER DR | | | | BUSHNELL | FL | 33513 | |
| 5617294 | FRANKIE PARKER | 3318 SUTTON RD | | | | SHAKER HTS | OH | 44120 | |
| 5617295 | FRANKIE ROSALES OLIVERA | 2639 N US HWY 1 | | | | FORT PIERCE | FL | 34946 | |
| 5617297 | FRANKIE SEAL | 6 EDWARD SEAL RD | | | | POPLARVILLE | MS | 39470 | |
| 5617298 | FRANKIE SERGENT | 295 GREEN STREET | | | | NEWPORT | OH | 45768 | |
| 5617299 | FRANKIE SMOTHERS | 4267 ROBINSON CIR | | | | MACON | GA | 31204 | |
| 5617300 | FRANKIE WHITE | 1707 HAYSWOOD ST | | | | LUMBERTON | NC | 28358 | |
| 5617301 | FRANKIE YATES | 969 LANCE DOWN | | | | WARREN | OH | 44485 | |
| 5617302 | FRANKLIN ALICE | 13721 THRAVES | | | | GARFIELD | OH | 44125 | |
| 5617303 | FRANKIN TANYA | 549 CAROLLINA DR | | | | CHESTER | SC | 29706 | |
| 5617304 | FRANKJASMINE BUFORD | 4908 FAIRFAX AVE | | | | OAKDALE | CA | 94601 | |
| 5440479 | FRANKL KARAN | 4265 SUNSET DR | | | | CONWAY | SC | 29526-5332 | |
| 5440480 | FRANKLAND GABRIEL | 2928 LONG LOOP UNIT D | | | | FORT MEADE | MD | 20755 | |
| 5617305 | FRANKLIM CYNTHIA | 1697 PIKE RD | | | | MONTVALE | VA | 24122 | |
| 5617306 | FRANKLIN AARON | 1154 LEHIGH ST | | | | EASTON | PA | 18042 | |
| 5440481 | FRANKLIN ABIGAIL | 2100 PRESTIGE LOOP | | | | KILLEEN | TX | 76549-1258 | |
| 5617307 | FRANKLIN ALEXANDRA | 1110 NEW LENOX ROAD | | | | JOLIET | IL | 60433 | |
| 5617308 | FRANKLIN ANISHA N | 202 N ROCK ROAD | | | | WICHITA | KS | 67206 | |
| 5617309 | FRANKLIN ANITA | 1321 SW 27TH APT 503 | | | | LAWTON | OK | 73505 | |
| 5440482 | FRANKLIN ANTHONY | 2556 RAMSEY DR | | | | MARRERO | LA | 70072-6119 | |
| 5617310 | FRANKLIN ANTWJUAN L | 810 NELSON AVE | | | | CHAHOKIA | IL | 63206 | |
| 5617311 | FRANKLIN ARETHA N | 2501 CEDAR PARK DR | | | | OKC | OK | 73120 | |
| 5617312 | FRANKLIN ARIQUICA | 50 LAMPTON RD | | | | COLUMBIA | MS | 39429 | |
| 5617313 | FRANKLIN ARLEXIA | 1121 BOYD ST | | | | GREENVILLE | MS | 38701 | |
| 5440483 | FRANKLIN ARTHUR | 106 PEWTER CT | | | | LEESBURG | GA | 31763 | |
| 5617314 | FRANKLIN ASHLEY R | 3019 S 44TH ST | | | | OMAHA | NE | 68105 | |
| 5617315 | FRANKLIN AUTHOREE | 1107 NW BELL AVE APT 4 | | | | LAWTON | OK | 73507 | |
| 5617316 | FRANKLIN BARABARA | 200 LOXLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5617317 | FRANKLIN BARBARA | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5617318 | FRANKLIN BARBARAN | 13600 OTTER CREEK RKWY | | | | LITTLE ROCK | AR | 72210 | |
| 5440484 | FRANKLIN BARRY | 32648 WILLOW PARKE CIR | | | | FERNANDINA BEACH | FL | 32034-7039 | |
| 5617319 | FRANKLIN BERNADETTE | 1835 6TH AV EAST | | | | BRADENTON | FL | 34208 | |
| 5617320 | FRANKLIN BRANDI | 9277 LAKESIDE RD | | | | SEAFORD | DE | 19973 | |
| 5617321 | FRANKLIN BRITTANY | 106 SOUTH 38TH STREET | | | | LOUISVILLE | KY | 40212 | |
| 5617322 | FRANKLIN BRYAN | 112 N RAILROAD ST | | | | LENOX | GA | 31637 | |
| 5617323 | FRANKLIN BUMPERS | 15 ELIJAH CORT | | | | CAMERON | NC | 28326 | |
| 5440485 | FRANKLIN CARLA | 1611 ASHLAND AVE | | | | ROCKFORD | IL | 61101-5733 | |
| 5617324 | FRANKLIN CAROL | 4304 3RD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5617325 | FRANKLIN CAROLYN | 1715 MARY LOU DR | | | | BATON ROUGE | LA | 70810 | |
| 5617326 | FRANKLIN CATHY F | 10524 SHADY PRESERVE DR | | | | RIVERVIEW | FL | 33579 | |
| 5617327 | FRANKLIN CESTER | 2769 FERRIN RD | | | | LAS VEGAS | NV | 89117 | |
| 5617328 | FRANKLIN CHERYL | 719 NORTH ST | | | | NEW KENSINGTON | PA | 15068 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617329 | FRANKLIN CHEVON | 636 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5617330 | FRANKLIN CHRISTINA | 1300 45TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5617331 | FRANKLIN CHRISTOPHER | 1519 REALE | | | | ST LOUIS | MO | 63138 | |
| 5617332 | FRANKLIN CIARA | 3151 MARAIS STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5440486 | FRANKLIN CINDY | 5601 PARKDALE ST MACOMB099 | | | | SHELBY TOWNSHIP | MI | | |
| 5417077 | FRANKLIN CO COMMON PLEAS CT | 369 S HIGH ST | | | | COLUMBUS | OH | 43215-4516 | |
| 5617333 | FRANKLIN CONAWAY | 11812 HIGHWAY 58 | | | | RINGWOOD | OK | 73768 | |
| 5617334 | FRANKLIN CONSTANCE J | 3230 POLK AND WHITE RD | | | | CHARLOTTE | NC | 28269 | |
| 5405103 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 5484187 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 5787428 | FRANKLIN COUNTY | 373 S HIGH ST | | | | COLUMBUS | OH | 43215-6306 | |
| 5484188 | FRANKLIN COUNTY ASSESSMENT OFFICE | PO BOX 602 | | | | FAYETTEVILLE | PA | 17222 | |
| 4782238 | FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | | COLUMBUS | OH | 43215-6317 | |
| 5787489 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET ROOM 200 | | | | COLUMBUS | OH | 43215-4562 | |
| 5417079 | FRANKLIN COUNTY COMMON PLEAS C | 369 S HIGH STREET 3RD FLOOR CLERKS OFFICE-CIVIL DIV | | | | COLUMBUS | OH | | |
| 5417082 | FRANKLIN COUNTY GENERAL SESSIO | 360 WILTON CIRCLE ROOM 164 | | | | WINCHESTER | TN | 37398 | |
| 5417084 | FRANKLIN COUNTY MUNICIPAL COUR | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5417096 | FRANKLIN COUNTY MUNICIPAL COUR ATTEN: FRA | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5417099 | FRANKLIN COUNTY MUNICIPAL CRT | 375 S HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| 5417101 | FRANKLIN COUNTY MUNICIPAL CT | CLERKS OFFICE CIVIL DIVISION 375 SOUTH HIGH ST 3RD FL | | | | COLUMBUS | OH | | |
| 5417109 | FRANKLIN COUNTY MUNICIPAL CT ATTEN: CLERK | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5417111 | FRANKLIN COUNTY OHIO COMMON P | 345 S HIGH ST RM LB | | | | COLUMBUS | OH | 43215-4587 | |
| 5484189 | FRANKLIN COUNTY TAX COLLECTOR | 401 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 5617335 | FRANKLIN CRYSTAL | 15639 HORSESHOE LANE | | | | WOODBRIDGE | VA | 22193 | |
| 5617336 | FRANKLIN CYNTHIA | 16735 REED ST | | | | FONTANA | CA | 92335 | |
| 5617337 | FRANKLIN DANESTINE B | 3837 RICA DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5617338 | FRANKLIN DANIEL | 124 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 5440487 | FRANKLIN DANIELLE | 3755 GREENBAY DR | | | | DAYTON | OH | 45415-2020 | |
| 5617339 | FRANKLIN DARION | 1726 GLENDALE DR | | | | ABILENE | TX | 79603 | |
| 5617340 | FRANKLIN DARRELL | P O BOX 5364 | | | | LEUPP | AZ | 86035 | |
| 5617341 | FRANKLIN DAVID | 1701 SKYLINE DRIVE APT 218 | | | | NORTH LITTLE ROC | AR | 72116 | |
| 5617342 | FRANKLIN DAYNA | 6851 NW 13TH AVE | | | | MIAMI | FL | 33147 | |
| 5617343 | FRANKLIN DE LA O | 4701 ANDERSON RD | | | | HOUSTON | TX | 77053 | |
| 5440488 | FRANKLIN DEBORAH | 2887 LETREC CV | | | | MEMPHIS | TN | 38127-4118 | |
| 5617344 | FRANKLIN DENISE | 322 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5617345 | FRANKLIN DERRICK L | 2875 EINDSWEPT DR 2875 | | | | LANTANA | FL | 33462 | |
| 5617346 | FRANKLIN DIAZ | ELHY  6U | | | | DUNWOODY | GA | 30350 | |
| 5617347 | FRANKLIN DONNA | 492 RENNERT ROAD | | | | LUMBERTON | NC | 28360 | |
| 5440489 | FRANKLIN DONOLD | 16615 GRIGGS ST # WAYNE163 | | | | DETROIT | MI | 48221-2879 | |
| 5440490 | FRANKLIN DOUGLAS | 2615 KAISER DR | | | | SAN ANTONIO | TX | 78222-1235 | |
| 5617348 | FRANKLIN ELIZABETH | 708 AMERICAN BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 5440491 | FRANKLIN ERICA | 511 NW LAKEVIEW RD | | | | BLUE SPRINGS | MO | 64014-2740 | |
| 5617349 | FRANKLIN ERNEST | 2206 LIONEL APT | | | | ALBANY | GA | 31707 | |
| 5617350 | FRANKLIN EUGENE | 1737 T ST | | | | SE WASHINGTON | DC | 20020 | |
| 5440492 | FRANKLIN G | 11465 CABLE RD SW | | | | PATASKALA | OH | 43062 | |
| 5617351 | FRANKLIN GILBERT | 9 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5617352 | FRANKLIN GROUP | P O BOX 750 | | | | FARMINGTON | ME | 04938 | |
| 5440493 | FRANKLIN HAROLD | 4855 KIT CARSON DR APT A | | | | COLORADO SPRINGS | CO | 80902-3409 | |
| 5440494 | FRANKLIN HEATHER | 2644 CHESTNUT ST | | | | WARREN | MI | 48091-1848 | |
| 5417113 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| 5617354 | FRANKLIN IRIS L | 2618 N 93RD | | | | OMAHA | NE | 68134 | |
| 5617355 | FRANKLIN IVORY | 237 HIGHWAY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5617356 | FRANKLIN IVORY L | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5440495 | FRANKLIN JAMES | 4995 MORNINGVIEW CV | | | | MEMPHIS | TN | 38118-7645 | |
| 5617357 | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | |
| 5440496 | FRANKLIN JESSICA | 9630 W BETRICE APT 209 | | | | MILWAUKEE | WI | 53224 | |
| 5617358 | FRANKLIN JOHN | 14050 CEDAR RD | | | | CLEVELAND | OH | 44118 | |
| 5617359 | FRANKLIN JOSEPHINE J | 2874 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5440497 | FRANKLIN JOYCE | 1588 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-3613 | |
| 5403756 | FRANKLIN JOYCE | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5617360 | FRANKLIN KANESHA L | 419 RAILROAD ST | | | | LAURENS | SC | 29360 | |
| 5617361 | FRANKLIN KAREN | 16482 SMOKE TREE ST | | | | HESPERIA | CA | 92345 | |
| 5617362 | FRANKLIN KEAISHA | 2301 NW 183RD ST | | | | MIAMI | FL | 33056 | |
| 5617363 | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5440498 | FRANKLIN KENDRA | 10425 RUNNING CEDAR LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5617364 | FRANKLIN KENDRICK | 4380 WALNUT JILLS DR SE APT A5 | | | | GRAND RAPIDS | MI | 49512 | |
| 5617365 | FRANKLIN KENYA | 7242 BOSTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 5617366 | FRANKLIN KENYUNA | 1566 VALLE | | | | ST LOUIS | MO | 63113 | |
| 5617367 | FRANKLIN KEYSEAN | 6300 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5617368 | FRANKLIN KIARA | 1438 TENBURY DRIVE | | | | LYNCHBURG | VA | 24501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617369 | FRANKLIN KIZZYERIC | 1524 WYLDS WOOD RD ATP 3B | | | | AUGUSTA | GA | 30909 | |
| 5617370 | FRANKLIN KWAMAZHAE | 200 LAKEVIEW PRK APT E1 | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5440499 | FRANKLIN KYLE | 1010 GLOUSTER CT | | | | CONCORD | NC | 28025-5796 | |
| 5617371 | FRANKLIN LATASHIA | 3420 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5617372 | FRANKLIN LAWANDA | 1225 2 COVINGTON MANOR L | | | | ST LOUIS | MO | 63125 | |
| 5617373 | FRANKLIN LAYTEFA | 43 CASTLE | | | | BUFFALO | NY | 14214 | |
| 5617374 | FRANKLIN LEONTYNE | 3400 VICTORIA CIRCLE A | | | | KILLEEN | TX | 76543 | |
| 5440500 | FRANKLIN LETRICIA | 655 CASCADE GARDEN DR UNIT 207 | | | | ROCK ISLAND | IL | 61201-5280 | |
| 5417115 | FRANKLIN LORENZO M | 2010 CHADWICK DR BLDG 22APT | | | | JACKSON | MS | 39204-3449 | |
| 5617375 | FRANKLIN LORI | 31 HYATTS RD | | | | DELAWARE | OH | 43015 | |
| 5617377 | FRANKLIN LYNETT | 3486 FUNSTON PL | | | | COLUMBUS | OH | 43232 | |
| 5617378 | FRANKLIN MARGARET | 5603 SATINWOOD WAY | | | | TAMPA | FL | 33637 | |
| 5617379 | FRANKLIN MARJORIE | 2900 ADISON LOOP | | | | LAKE CHARLES | LA | 70605 | |
| 5617380 | FRANKLIN MARK | 103 SOUTH ST | | | | BLUEFIELD | VA | 24605 | |
| 5617381 | FRANKLIN MARLA | 5502 60STREET | | | | KENOSHA | WI | 53144 | |
| 5617382 | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | |
| 5440501 | FRANKLIN MARY | 4482 SE BEAVER LN | | | | STUART | FL | 34997 | |
| 5440502 | FRANKLIN MATT | 1103 UVALDE STREET | | | | PLEASANTON | TX | 78064 | |
| 5617383 | FRANKLIN MEEKSPICKETT | 14515 CORRIDON AVE | | | | MAPLE HTS | OH | 44137 | |
| 5440503 | FRANKLIN MELISSA | 254 VAUGHN ST UNKNOWN | | | | AURORA | CO | | |
| 5440504 | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239-4200 | |
| 5617384 | FRANKLIN MICHAEL | 8383 HASKELL DR | | | | CINCINNATI | OH | 45239 | |
| 5617385 | FRANKLIN MICHELLE R | 6320 SANDBOURNE W | | | | OLIVE BRANCH | MS | 38654 | |
| 5617386 | FRANKLIN MIKE | 2809 IOWA COURT | | | | NAMPA | ID | 83686 | |
| 5617387 | FRANKLIN MONICA | 7808 S UTICA AVE APT 15C | | | | TULSA | OK | 74136 | |
| 5617388 | FRANKLIN MYRNA A | 1847 DREXEL LAKE DR | | | | COLA | SC | 29223 | |
| 5617389 | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5440505 | FRANKLIN NANCY | 335 WEST EDMUNDS STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5617390 | FRANKLIN NATHAN | 12015 S STEWART | | | | CHICAGO | IL | 60628 | |
| 5440506 | FRANKLIN NATONIA | 45251 7TH ST E | | | | LANCASTER | CA | 93535-2018 | |
| 5403339 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 5405104 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 5787490 | FRANKLIN PARISH SCHOOL BOARD | PO DRAWER 710 | | | | WINNSBORO | LA | 71295 | |
| 5617391 | FRANKLIN PAULETTE | PO BOX 18752 | | | | GOLDEN | CO | 80402 | |
| 5440507 | FRANKLIN PHIL | 721 33 ROAD | | | | CLIFTON | CO | 81520 | |
| 5617392 | FRANKLIN PORSHA | 5004 N 33RD STREET | | | | OMAHA | NE | 68110 | |
| 5617393 | FRANKLIN PORTIA E | 43 MULBERRY ST APT5 | | | | CINCINNATI | OH | 45202 | |
| 5617394 | FRANKLIN QUILA | 6517 BANNER LAKE CIRCLE | | | | ORLANDO | FL | 32821 | |
| 5617395 | FRANKLIN RAINBOTH | 3 HOLDING CIR | | | | TAHLEQUAH | OK | 74464 | |
| 5440508 | FRANKLIN RASHAWN | 3681 TUPELO RD | | | | VALDOSTA | GA | 31605-6541 | |
| 5440509 | FRANKLIN REGINALD | 3852 SW ATWOOD AVE | | | | TOPEKA | KS | 66610-1114 | |
| 5617396 | FRANKLIN RENADA R | 1106 GRATTAN AVE | | | | ST LOUIS | MO | 63104 | |
| 5617397 | FRANKLIN RICKY | 131 DUBROVEN DRIVE | | | | VERSAULLES | KY | 40383 | |
| 5617398 | FRANKLIN ROBERT | 3501 AVENUE P | | | | FT PIERCE | FL | 34950 | |
| 5617399 | FRANKLIN ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NJ | 07018 | |
| 5617400 | FRANKLIN RODRIGUEZ | 2801 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5617401 | FRANKLIN ROSADO | PO BOX 91 | | | | ANASCO | PR | 00610 | |
| 5617402 | FRANKLIN ROXANNE | 220 FRANKLIN LOOP | | | | GEORGETOWN | SC | 29440 | |
| 5617403 | FRANKLIN SAMANTHA | 106 S LONESOME RD | | | | MADISON | NC | 27025 | |
| 5617404 | FRANKLIN SANDRA | 4245 DAMASCUS ROAD | | | | TOCCOA | GA | 30577 | |
| 5617405 | FRANKLIN SARA | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5617406 | FRANKLIN SCOTT | 4459 EAGLE CREEK PARKWAY APT103 | | | | INDPLS | IN | 46254 | |
| 5417117 | FRANKLIN SENSORS | 6675 N POLLARD LN | | | | MERIDIAN | ID | 83646-5004 | |
| 5617407 | FRANKLIN SHAKITA | 420 OLD ROXIE RD NORTH WEST | | | | ROXIE | MS | 39638 | |
| 5617408 | FRANKLIN SHANEEDA | 4605 LAVISTA CT | | | | RALEIGH | NC | 27616 | |
| 5617409 | FRANKLIN SHANEKA | 12 GARFIELD ST | | | | YONKERS | NY | 10701 | |
| 5440510 | FRANKLIN SHANTI | 423 MARY STREET | | | | COLUMBIA | MS | 39429 | |
| 5617410 | FRANKLIN SHARON | 2136 N LOBDELL BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5617411 | FRANKLIN SHARON L | 2136 N LOBDELL | | | | BATON ROUGE | LA | 70806 | |
| 5617412 | FRANKLIN SHAYONTAE | 1832 N MAIN ST | | | | ROCKFORD | IL | 61103 | |
| 5617413 | FRANKLIN SHEENA | 405 NAONI AVE | | | | FLORISSANT | MO | 63031 | |
| 5617414 | FRANKLIN SHELBY | 512 NORTH HEYWARD ST | | | | BISHOPVILLE | SC | 29010 | |
| 5617415 | FRANKLIN SHONEY | 256 GRAVELY BRANCH ROAD | | | | FLETCHER | NC | 28732 | |
| 5617416 | FRANKLIN SIERRA | 230 S 17TH ST | | | | SACRAMENTO | CA | 95842 | |
| 5617417 | FRANKLIN SMITH | 5673NCHIGHWAY211E | | | | LUMBERTON | NC | 28360 | |
| 4861611 | FRANKLIN SPORTS INC E COMMERCE | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 5417119 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 5617418 | FRANKLIN STACI | 1654 FALLON BLVD NE | | | | PALM BAY | FL | 32907 | |
| 5617419 | FRANKLIN SUMPTER | 6935 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 5617420 | FRANKLIN TAMIKA | 756 STARLITE DR | | | | CLEVELAND | OH | 44017 | |
| 5617421 | FRANKLIN TEAGUE | 3 RETRACTION STREET | | | | GREENVILLE | SC | 29611 | |
| 5617422 | FRANKLIN TEENA | 105 SOUTH 5TH ST | | | | EASLEY | SC | 29640 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617423 | FRANKLIN TENEISHA | 2111 HONOUR RD | | | | ORLANDO | FL | 32839 | |
| 5617424 | FRANKLIN TERESA | 1207 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5417121 | FRANKLIN TERRANCE | 2506 LINDEN ST | | | | OAKLAND | CA | 94607-2931 | |
| 5617425 | FRANKLIN THOMAS | 433 ALICE ST | | | | ALBANY | GA | 31701 | |
| 5617426 | FRANKLIN TIANA | 17201 WALNUT AVE | | | | FONTANA | CA | 92336 | |
| 5617427 | FRANKLIN TIMES | P O BOX 119 | | | | LOUISBURG | NC | 27549 | |
| 5484190 | FRANKLIN TOWN | 188 W MAIN ST | | | | FRANKLIN | NC | 28734 | |
| 5440511 | FRANKLIN VALVERDA | 832 W GREENS RD APT 817 | | | | HOUSTON | TX | 77067-4443 | |
| 5617428 | FRANKLIN VERNON | 802 ACADEMY AVE | | | | WAYNESBORO | GA | 30830 | |
| 5617429 | FRANKLIN VICKIE | 8569 N GRANVILLE RD | | | | MILWAUKEE | WI | 53224 | |
| 5617430 | FRANKLIN VIOLA | 7509 LEADALE | | | | GREENDALE | MO | 63121 | |
| 5617431 | FRANKLIN WEBSTER SR | 5925 SW MAIN AVE | | | | BEAVERTON | OR | 97005 | |
| 5440512 | FRANKLIN WILLIAM C JR | 20669 BOWLING GREEN RD | | | | CLEVELAND | OH | 44137-3101 | |
| 5617432 | FRANKLIN YOLONDRA | 590 SOLOMON ST | | | | GREENVILLE | MS | 38701 | |
| 5440513 | FRANKLINHICKS NANCY | 1903 N BAXTER DR | | | | TUCSON | AZ | 85716-3326 | |
| 5617433 | FRANKLINS MORAGANES | 6411 RIGGS | | | | HYAATSVILLE | MD | 20019 | |
| 5617434 | FRANKLYN BISHOP | 6500 VEGAS DRIVE | | | | LAS VEGAS | NV | 92225 | |
| 5417123 | FRANKLYN DANIEL | P O BOX 1102 | | | | LINWOOD | PA | 19061 | |
| 5617435 | FRANKLYN GEARY | 8933 STEPHENSON LN | | | | HEMET | CA | 92545 | |
| 5617436 | FRANKLYN PINOTER | 8608 FLOWER AVE APT C8 | | | | TAKOMA PARK | MD | 20912 | |
| 5617437 | FRANKLYN SHEILA | 10622 NE WYGANT ST APT A | | | | PORTLAND | OR | 97220 | |
| 5440514 | FRANKO ELIZABETH | 899 GAUT ST SE | | | | CLEVELAND | TN | 37311-6292 | |
| 5440515 | FRANKO JULES G | 19 PROSPECT RDG APT 2 | | | | RIDGEFIELD | CT | 06877-5128 | |
| 5617438 | FRANKO ROSA | 950 SCHODDE 12 | | | | BURLEY | MD | 83318 | |
| 5440516 | FRANKO STEPHEN | 411 WALNUT STREET 4985 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 5402971 | FRANKOWSKI EDWIN W | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5617439 | FRANKS ALICIA | 1306 SE WASHINGTON | | | | TOPEKA | KS | 66607 | |
| 5617440 | FRANKS ANNA | 1000 LOUISVILLE ST | | | | STARKVILLE | MS | 39759 | |
| 5440517 | FRANKS AREIL | 664 FORMAN RD | | | | SOUDERTON | PA | 18964 | |
| 5617441 | FRANKS BRANDON | 640 LAKESIDE DR | | | | CANTON | GA | 30115 | |
| 5617442 | FRANKS BRITTNEY J | 242 CONNOLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5617443 | FRANKS CHARLES | 95 GREENHILL DR | | | | FAYETTE | AL | 35555 | |
| 5440518 | FRANKS CHRISTOPHER | 7502 HUNT CLUB RD APT 7C | | | | COLUMBIA | SC | 29223-2466 | |
| 5617444 | FRANKS CURTIS | 7465 DAVIDSON PKWY SOUTH | | | | STOCKBRIDGE | GA | 30281 | |
| 5617446 | FRANKS DON | 5800 3RD AVE APT 605 | | | | KENOSHA | WI | 53140 | |
| 5617447 | FRANKS EBONIE | 1245 CLOVERVIEW ST | | | | BLACKLICK | OH | 43004 | |
| 5440519 | FRANKS GORDON | 11217 STEPHALEE LN | | | | ROCKVILLE | MD | 20852-3657 | |
| 5417125 | FRANKS HEATHER | 6127 BARCLAY LN | | | | LAKE WYLIE | SC | 29710 | |
| 5617448 | FRANKS JASMINE | 2127 TERRITORY CT APT 26 | | | | ST LOUIS | MO | 63136 | |
| 5617449 | FRANKS JENNIFER | 115 OLD MOUNT HOLLY ROAD | | | | STANLEY | NC | 28164 | |
| 5617450 | FRANKS KESIA | 7522 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5617451 | FRANKS LANTIS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 5617452 | FRANKS MELISSA | 916 BREWER STREET | | | | JACKSONVILLE | AR | 72076 | |
| 5617453 | FRANKS MELVIN | 600 LEE AVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5617454 | FRANKS MIYON | 212 PULLEM LAKE RD APT 1 | | | | ABERDEEN | MS | 39730 | |
| 5617455 | FRANKS PRESTON | 237 BRIDGEVIEW DR | | | | ANDERSON | SC | 29625 | |
| 5617456 | FRANKS RANDY | 1028 1038 | | | | POPLAR BLUFF | MO | 63901 | |
| 5617457 | FRANKS ROBERT | 301 COLLEGE SQUARE | | | | NEWARK | DE | 19711 | |
| 5617458 | FRANKS STEFFEONE D | 4322 MONTGALL | | | | KANSAS CITY | MO | 64130 | |
| 5617459 | FRANKS THELMA | 8808 RAYCOURT | | | | TWINSBURG | OH | 44087 | |
| 5617460 | FRANKS TIANA | 3143 KIMBALL HILL | | | | CERES | CA | 95307 | |
| 5617461 | FRANKS TIFFANY | 1224 N MIAMI BLVD | | | | DURHAM | NC | 27703 | |
| 5617462 | FRANKUM LISA | 1992 CRANE MILL RD | | | | ALTO | GA | 30510 | |
| 5617463 | FRANKY BRANSON | 481 MILL CREEK RD | | | | KINGSPORT | TN | 37664 | |
| 5617464 | FRANKY FUENTES | PO BOX 55 LA PLATA | | | | AIBONITO | PR | 00739 | |
| 5617465 | FRANKY S GUTIERREZ | 1761 OXFORD DRIVE | | | | CHEYENNE | WY | 82001 | |
| 5617466 | FRANKY SICILIANO | 103 W MAIN ST APT C | | | | ELKLAND | PA | 16920 | |
| 5617468 | FRANKZ ALBE ASTNER CAM | 3503 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | |
| 5617469 | FRANLLIN CIARA | 884 YORKSTON ST | | | | SCHENECTADY | NY | 12303 | |
| 5617470 | FRANMCQUEEN FRANMCQUEEN | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5617471 | FRANNEICA RHODES | 1217 BRASHEAR DR APT 13E | | | | LOUISVILLE | KY | 40210 | |
| 5617473 | FRANNIETTE LANIER | 19221 NW 35 AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5617474 | FRANOVICH MARK | 34787 HIGHWAY 11 | | | | BURAS | LA | 70041 | |
| 5617475 | FRANQUELLE PATTERSON | 4320 ARLINGTON CIRCLE | | | | LIVERPOOL | NY | 13090 | |
| 5617476 | FRANQUI CARMEN | CCORALINA 20 | | | | SAN JUAN | PR | 00928 | |
| 5617477 | FRANQUI GLORIA | CARR 102 BO JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 5617478 | FRANQUI JANET | 1719 ELWOOD AVE | | | | GREENSBORO | NC | 27403 | |
| 5440520 | FRANQUI JIMMIE | 752 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305-4308 | |
| 5617479 | FRANSCICO SANTOS | 5625 BISSONNET ST | | | | HOUSTON | TX | 77081 | |
| 5617480 | FRANSE BARBARA | 1904 S 3RD AVE | | | | ALTOONA | IA | 50009 | |
| 5617481 | FRANSETTA MCCONICO | 434 E BRADENHALL DR | | | | CARSON | CA | 90746 | |
| 5617482 | FRANSHAM LORETTA | 7220 SUNSWEET LN | | | | SACRAMENTO | CA | 95828 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617483 | FRANSHESKA MARTINEZ | 39 DAILY AVENUE | | | | NEW BRITAIN | CT | 06051 | |
| 5617484 | FRANSHESKA SANABRIA | HC23 BOX 6024 | | | | JUNCOS | PR | 00777 | |
| 5617485 | FRANSHESKA SANTIAGO | CANDELARIA ARENA C GIRASOL PARC | | | | TOA BAJA | PR | 00949 | |
| 5617486 | FRANSHESLA ROBLES | PO BOX 1752 | | | | RIO GRANDE | PR | 00745 | |
| 5617487 | FRANSICA MARTINEZ | 2302 W 6 AND A HALF MILE RD | | | | MISSION | TX | 78574 | |
| 5617489 | FRANSICO ENCINAS | 411 S COURT ST LOT 35 | | | | FORT COLLINS | CO | 80524 | |
| 5617490 | FRANSICO ESTRADA | 1730 TUMBLEWEED DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5617491 | FRANSICO JIMÉNEZ | 3145 SAPINGTON | | | | FORT WORTH | TX | 76115 | |
| 5617492 | FRANSICO RUIZ | 1157 SALINA ST 123 | | | | AUSTIN | TX | 78702 | |
| 5617493 | FRANSISCO CODY | 2805 N YARBROUGH | | | | EL PASO | TX | 79925 | |
| 5617494 | FRANSISCO NN | 207 LAWS AVENUE | | | | CHATTANOOGA | GA | 37411 | |
| 5617495 | FRANSISCO RUIZ | 205 HEARTHSTONE CIR | | | | OAKLEY | CA | 94561 | |
| 5617496 | FRANSISCO VALDEZ | 1211 SAN DARIO AVE | | | | LAREDO | TX | 78040 | |
| 5440521 | FRANTOM ELIZABETH | 2636 W MAIN ST # 12 | | | | TROY | OH | 45373-8441 | |
| 5617497 | FRANTOYA ROBERTS | 100 GOTHAM COURT | | | | FORT PIERCE | FL | 34946 | |
| 5617498 | FRANTZ DELOUIS | 112 SINCLAIR LN | | | | BARNEGAT | NJ | 08005 | |
| 5440522 | FRANTZ MATTHEW | 9606 WILDHORSE RUN | | | | SAN ANTONIO | TX | 78251-4157 | |
| 5617499 | FRANTZ SIVOL | 23 MATEL STREET | | | | FITCHBURG | MA | 01420 | |
| 5617500 | FRANTZS ANGELICASAM | 5453 STATE RT 7 | | | | BURGHILL | OH | 44404 | |
| 5617501 | FRANZ CATHY | 117 W WASHINGTON ST NONE | | | | OAK HARBOR | OH | 43449 | |
| 5440523 | FRANZ GALEN | 16312 FINCH WAY W DAKOTA037 | | | | ROSEMOUNT | MN | 55068 | |
| 5440524 | FRANZ JOHN | 1147 OAK RIDGE RD | | | | GAFFNEY | SC | 29341-5021 | |
| 5440525 | FRANZ KRISTIN | 9219 TEPHRA AVE NW | | | | ALBUQUERQUE | NM | 87120-1059 | |
| 5617502 | FRANZ MELISSA | 5881 RAINBOW HILL | | | | CLEVES | OH | 45002 | |
| 5440526 | FRANZ PETER | 304 WALNUT ST | | | | ROME | NY | 13440-2634 | |
| 5617503 | FRANZEN BARBARA | 671 N FRONT ST EXT | | | | WRIGHTSVILLE | PA | 17368 | |
| 5617504 | FRANZEN BEVERLY | 4755 N PULASKI | | | | CHICAGO | IL | 60630 | |
| 5617505 | FRANZEN KRYSTA | P O BOX 1652 | | | | LAHAINA | HI | 96767 | |
| 5617506 | FRANZKAUTZER MARLENE | W2832 HIGHWAY 64 | | | | MMEDFORD | WI | 54451 | |
| 5617507 | FRANZUA HEYMAN | 2613 SE 162ND AVE | | | | PORTLAND | OR | 97236 | |
| 5617508 | FRARACCIO RAE | 109 MANTOLOKING RD | | | | BRICK | NJ | 08723 | |
| 5440527 | FRARY PENNY | 31 GROVE ST | | | | N LAWRENCE | NY | 12967 | |
| 5617511 | FRASCARELLI COLLEEN | 15 GARLAND RD CHELMSFORD MA MIDDLESEX017 | | | | CHELMSFORD | MA | 01824 | |
| 5617509 | FRASCATI THERESA | 1 JAMIE LYNN DR | | | | ROCHESTER | NY | 14624 | |
| 5440529 | FRASCELLO RONALD | 14 GARY LANE | | | | PALENVILLE | NY | 12463 | |
| 5440530 | FRASE EVANNA | 2415 BACHMAN VALLEY RD | | | | MANCHESTER | MD | 21102-1325 | |
| 5617510 | FRASER DANA | 108 LIMESTONE LN | | | | PANAMA CITY | FL | 32405 | |
| 5617511 | FRASER JAQUELINE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5617512 | FRASER JASON | 180 GLENEAGLE DR | | | | CENTERVILLE | MA | 02632 | |
| 5617513 | FRASER JETTA | 4336 BIRCHALL RD | | | | TOLEDO | OH | 43612 | |
| 5417127 | FRASER JODYANN | 130 MARTENSE STREET APT 3J | | | | BROOKLYN | NY | 11226 | |
| 5403598 | FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403613 | FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403757 | FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5440531 | FRASER JOSH | 520 VER BUNKER AVE APT 103 WOOD141 | | | | PORT EDWARDS | WI | 54469 | |
| 5617514 | FRASER LEAH | 1482 LINCOLN PLACE | | | | BROOKLYN | NY | 11213 | |
| 5617515 | FRASER LOIS | HC 49 BOX 140 | | | | PORCUPINE | SD | 57772 | |
| 5617516 | FRASER RAWLE | 1621 CONE ST | | | | TOLEDO | OH | 43606 | |
| 5617517 | FRASER VANESSA | 1237 MELVILLE DR | | | | LAS VEGAS | NV | 89102 | |
| 5617518 | FRASHIER JESSICA | 160A HERITAGE TRAIL | | | | TRENTON | GA | 30752 | |
| 5617519 | FRASIER BRANDI S | 2647 GRANTWOOD | | | | TOLEDO | OH | 43613 | |
| 5617520 | FRASIER CONTANCE | 214 DIMMICK ST | | | | BURKEVILLE | VA | 23922 | |
| 5617521 | FRASIER EDITH | 838S LAURIE RD | | | | ADAMS RUN | SC | 29426 | |
| 5617522 | FRASIER KENISHA | 206 WHITES CREEK RD | | | | GEORGETOWN | SC | 29440 | |
| 5617523 | FRASIER LILLIAN | 1602 FOXBROOK CIR | | | | LANCASTER | SC | 29720 | |
| 5617524 | FRASIER MONICA P | 1000 HOLLAND AVE APT B1 | | | | CAYCE | SC | 29033 | |
| 5617525 | FRASIER MONIQUE | 1827 WASP ST | | | | CHARLESTON | SC | 29405 | |
| 5617526 | FRASIER NETTIE L | 60 AVENIDA VALENCIA | | | | LOS LUNAS | NM | 87031 | |
| 5617527 | FRASIER PRITCHENELIA | 2706 ROSEVILLE RD | | | | WADMALAW ISLAND | SC | 29487 | |
| 5617528 | FRASIER RAVEN | 710 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5617529 | FRASIER SHANTELLE | 8212 HALBERT DR | | | | N CHARLESTON | SC | 29406 | |
| 5617530 | FRASIER THELMA | 3060 FLOOD ST | | | | CHAS | SC | 29403 | |
| 5440532 | FRASQUILLO ERIKA | 4100 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73109-6955 | |
| 5617531 | FRASURE MICHAEL | 16861 BLUEWATER LN | | | | HUNTINGTN BCH | CA | 92649 | |
| 5617532 | FRASURE WYNONNA | PO BOX 1555 | | | | KIRTLAND | NM | 87417 | |
| 5440533 | FRASW AARON | 2031 DUTCH RD | | | | FAIRVIEW | PA | 16415 | |
| 5617533 | FRATERS LINDA | 504 N 14 AVE | | | | POCATELLO | ID | 83201 | |
| 5617534 | FRATICELLI AMANDA | 125 DELEON DRIVE | | | | PORT CHARLOTTE | FL | 33980 | |
| 5617535 | FRATICELLI LISSETTE | URB STA JUANITA ND6 | | | | BAYAMON | PR | 00956 | |
| 5440534 | FRATICELLI NICK | 12011 DARLINGTON AVE | | | | GARFIELD HTS | OH | 44125-3742 | |
| 5617536 | FRATICELLI RICHARD | VIA 67 MMM 13B VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5617537 | FRATINA BOATMAN | 1292 HATHOWAY AVE | | | | LAKEWOOD | OH | 44107 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440535 | FRATOE LEASA | 13732 AQUILLA RD GEAUGA055 | | | | BURTON | OH | 44021 | |
| 5440536 | FRATTA JODI L | 161 JOHN COOK RD | | | | UNADILLA | NY | 13849 | |
| 5440537 | FRATTAROLI DORIS | 5 BRINCKERHOFF AVE | | | | STAMFORD | CT | 06905-3202 | |
| 5440538 | FRATTINI KAYLA | EAT N PARK HOSPITALITY GROUP 285 E WATERFRONT DRIVE | | | | HOMESTEAD | PA | 15120 | |
| 5617538 | FRATUS LISA M | 9 WAKEFIELD ST | | | | WEST WARWICK | RI | 02893 | |
| 5405105 | FRAU GONZALEZ KEILA R | 7847 SAGEBRUSH PL | | | | ORLANDO | FL | 32822 | |
| 5617539 | FRAUGHTON JOHN | 9964 CUB LAKE TRAIL | | | | CO SPRINGS | CO | 80924 | |
| 5617540 | FRAUK-JR TELUZANTE | 1418 SW 6ST | | | | MIAMI | FL | 33135 | |
| 5440539 | FRAUSTO ANDREW | 3000 DANNEN CT UNIT B | | | | KILLEEN | TX | 76549-4654 | |
| 5617541 | FRAUSTO O | 5736 BONNIE WAYNE ST | | | | FORT WORTH | TX | 76117 | |
| 5440540 | FRAUSTO GISELA | 1218 COACH RD | | | | CANUTILLO | TX | 79835 | |
| 5617542 | FRAUSTO MIRIAM | 2046 LIME KILN RD | | | | FRIES | VA | 24330 | |
| 5440541 | FRAUSTO ROBERT | 9401 CARNEGIE AVE STE 1L | | | | EL PASO | TX | 79925-1423 | |
| 5617543 | FRAUSTO SONIA | 12313 OLA MAPULA | | | | EL PASO | TX | 79936 | |
| 5617544 | FRAUSTORIOS ROSSY | 6070 FREMONT ST | | | | RIVERSIDE | CA | 92504 | |
| 5617545 | FRAUTTEN MICHAEL | 53 SILVER ST APT 2 | | | | QUINCY | MA | 02169 | |
| 5617546 | FRAWLEY GEORGE | -67 ACHE RD | | | | LYONS | CO | 80540 | |
| 5440542 | FRAWLEY JANE F | 2922 GERBER PL | | | | BRONX | NY | 10465-3020 | |
| 5440543 | FRAWLEY PATRICIA | 5351HOFFMAN COURT N | | | | TARAWA TERRACE | NC | 28543 | |
| 5440544 | FRAWLEY PENNY | 23270 SCOTCH PINE CT | | | | CALIFORNIA | MD | 20619 | |
| 5440545 | FRAWLEY RACHEL | 100 TIMBER LN | | | | CHAPEL HILL | NC | 27516-8624 | |
| 5440546 | FRAY CAMERON | 2115 PORTER DR | | | | COLUMBIA | SC | 29209-2934 | |
| 5617547 | FRAY JULIE | 9 TABOR RD | | | | HAMPSTEAD | NH | 03841 | |
| 5440547 | FRAYMAN IGOR | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5440548 | FRAYMONT JENNIFER | 15101 NW 8TH ST | | | | PEMBROKE PINES | FL | 33028-1857 | |
| 5617548 | FRAYS CARDIENAZ | 12305 SW CONESTOGA DRIVE | | | | BEAVERTON | OR | 97008 | |
| 5617549 | FRAZE CONNIE | 3389 DEARCY AVE | | | | LOUISVILLE | KY | 40215 | |
| 5617550 | FRAZEE ALLEN | 174 5TH STREET | | | | SHENANODAH JCT | WV | 25442 | |
| 5617551 | FRAZEE CHRISTINA | 2302 E CEDAR | | | | ENID | OK | 73701 | |
| 5440549 | FRAZEE CORY | 5009 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2604 | |
| 5617552 | FRAZEE SHARI | 347 ORANGE ST | | | | JACKSON | OH | 45640 | |
| 5617553 | FRAZER AMANDA | 5 CREEKSIDE DRIVE | | | | NEWARK | DE | 19702 | |
| 5440550 | FRAZER CINDY S | 16885 KENNETH RD | | | | STILWELL | KS | 66085 | |
| 5617554 | FRAZER FRANCIS | 6102 BENNEVILLE ST 1 | | | | CINCINNATI | OH | 45230 | |
| 5440551 | FRAZER SANDRA | 7746 COLIN COURT GLOUCESTER POINT | | | | | | | |
| 5617556 | FRAZIER ALICIA | 2785 E 126TH | | | | CLEVELAND | OH | 44120 | |
| 5440552 | FRAZIER ALTEREEK | 124A LINCOLN AVE APT 1 | | | | CARTERET | NJ | 07008 | |
| 5617557 | FRAZIER ALVIN | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617558 | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | |
| 5440553 | FRAZIER AMBER | 8392 N WIND ST | | | | LUMBERTON | TX | 77657 | |
| 5617559 | FRAZIER ANDREA | 622 HILL TOP DR | | | | RALEIGH | NC | 27601 | |
| 5617560 | FRAZIER ANGELA | 3035 NORTH 42ND STREET | | | | KANSAS CITY | KS | 66104 | |
| 5617561 | FRAZIER ANITA | 16011ONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5440554 | FRAZIER ANTONIA | 735 CROWDER DR | | | | FLORISSANT | MO | 63031-3203 | |
| 5617562 | FRAZIER APRIL | 7000 KNOLLWOOD DR | | | | CASHION | AZ | 85329 | |
| 5617563 | FRAZIER AQUISHA | 9401 STARK AVE | | | | KC | MO | 64138 | |
| 5617564 | FRAZIER ASHLEY | 21 PECAN CR CIR | | | | OCALA | FL | 34472 | |
| 5617565 | FRAZIER ATHERLENE | 12250 SPACE DR | | | | FLORISSANT | MO | 63033 | |
| 5440555 | FRAZIER BARB | 105 PARKCHESTER RD | | | | ELK GROVE VILLAGE | IL | 60007-3809 | |
| 5617566 | FRAZIER BARBARA S | 12053 GAY ST | | | | ADELPHI | OH | 43101 | |
| 5617567 | FRAZIER BERNADETTE S | 3554 EDGEVIEW DR | | | | CINCINNATI | OH | 45213 | |
| 5617568 | FRAZIER BETZY C | 2216 E JERSEY ST | | | | ORLANDO | FL | 32806 | |
| 5617569 | FRAZIER BRENDA | 7951 HEMMINGWOOD ROAD | | | | CORDOVA | TN | 38016 | |
| 5617570 | FRAZIER BRENDEN | 2920 N ARMSTEAD AVE LOT 7 | | | | HAMPTON | VA | 23666 | |
| 5617571 | FRAZIER BRIAN | 47 ELIOT ST | | | | WATERTOWN | MA | 02472 | |
| 5617572 | FRAZIER BRUCE | 1036 APPALACHIN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5617573 | FRAZIER CASSANDRA | 219 SPRINGFEILD 1 | | | | SULLIVAN | MO | 63080 | |
| 5617574 | FRAZIER CHANDRA | 144 EVERGREEN TRL | | | | ATLANTA | GA | 30349 | |
| 5617575 | FRAZIER CHARLES | 1829 S MADISON ST | | | | STOCKTON | CA | 95206 | |
| 5617576 | FRAZIER CHRIS | 106 CLAIRTONICA ST | | | | PITTSBURGH | PA | 15205 | |
| 5617577 | FRAZIER CHRISTINE | 6300 MOSLEY DIXON RD | | | | MACON | GIA | 31220 | |
| 5617578 | FRAZIER CODY | 28 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5617579 | FRAZIER CORNELIA | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617580 | FRAZIER CYNTESSIA | 918 HUNNINGTON | | | | PANAMA CITY | FL | 32404 | |
| 5617581 | FRAZIER DEDE | 4937 JEFFERSON ROAD | | | | DELRAY BEACH | FL | 33435 | |
| 5440556 | FRAZIER DEREKMR | 624 SW 11TH ST | | | | CAPE CORAL | FL | 33991-2792 | |
| 5617582 | FRAZIER DERRICK | 1371 KIMBERLY WAYSW | | | | ATLANTA | GA | 30331 | |
| 5617583 | FRAZIER DESMARIE | 2640 DESTRAHAN AVE | | | | HARVEY | LA | 70058 | |
| 5617584 | FRAZIER DEXTER | 2169 LEE ROAD 27 | | | | OPELIKA | AL | 36804 | |
| 5617585 | FRAZIER DON | 4930 S WRIGHT CT | | | | MORRISON | CO | 80465 | |
| 5617586 | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1651 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440557 | FRAZIER ELAINE | 595 W 54 TH ST | | | | SAVANNAH | GA | 31405 | |
| 5617587 | FRAZIER ERINN | 2455 62ND AVE E | | | | FIFE | WA | 98424 | |
| 5440558 | FRAZIER EUGENE | 1830 11TH STREET SOUTH | | | | SAINT PETERSBURG | FL | | |
| 5617588 | FRAZIER EVA | 1615 OWENS | | | | ALBANY | GA | 31705 | |
| 5617589 | FRAZIER EVANGELINE | 904 SECOND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5617590 | FRAZIER FAITH | 374 WHITE HALL LN | | | | JACKSONVILLE | NC | 28546 | |
| 5617591 | FRAZIER FRED JR | 304 HUNTERS CHASE DR | | | | SMYRNA | TN | 37167 | |
| 5617592 | FRAZIER GARY | 460 BALLARD AVE | | | | NEWARK | OH | 43055 | |
| 5617593 | FRAZIER GINA | 4424 ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37043 | |
| 5617594 | FRAZIER GLENDA | 4626 WALLINGTON CT1 | | | | NORMANDY | MO | 63130 | |
| 5617595 | FRAZIER GLORIS C | 3160 SHED ROAD APT G-25 | | | | BOSSIER CITY | LA | 71111 | |
| 5440559 | FRAZIER GREGORY | 703 WILKIE RD | | | | MOORELAND | OK | 73852 | |
| 5617596 | FRAZIER GWEN J | 336A ANTIOCH RD | | | | DALLAS | GA | 30157 | |
| 5617597 | FRAZIER GWENDOLYN | 2605 FLORENCE ST | | | | SAV | GA | 31415 | |
| 5617598 | FRAZIER HEATHER | 3137 POWDERSVILLE RD | | | | EASLEY | SC | 29642 | |
| 5617599 | FRAZIER HENRY | 1596 BROAD ST | | | | AUGUSTA | GA | 30909 | |
| 5617600 | FRAZIER IRIS | 2414 FLINTLOCK DR | | | | ALBANY | GA | 31705 | |
| 5617601 | FRAZIER JAMES | 3518 BENTONBLVD | | | | KANSAS CITY | MO | 64128 | |
| 5617602 | FRAZIER JAMIE | 2335 CHURCH ST | | | | VACHERIE | LA | 70090 | |
| 5617603 | FRAZIER JANET | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5617604 | FRAZIER JANETDEL | 473 CEDAR DR | | | | HAMPTON | VA | 23669 | |
| 5440560 | FRAZIER JEFF | 525 1ST ST SW | | | | OELWEIN | IA | 50662 | |
| 5617605 | FRAZIER JO | 5451 PATIO WAY | | | | NEW ORLEANS | LA | 70129 | |
| 5440561 | FRAZIER JOHNKARLA | 317 WOODWARD ST NE | | | | ROME | GA | 30161-5042 | |
| 5617606 | FRAZIER JONATHAN | 11424 MCQUAID ROAD | | | | ORRVILLE | OH | 44667 | |
| 5617607 | FRAZIER JULIA | 2707 VIRGINIA AVE | | | | FORT PIERCE | FL | 34981 | |
| 5617608 | FRAZIER KEONIA | 4408 THE ALAMEDA | | | | BALTIMORE | MD | 21239 | |
| 5617610 | FRAZIER KOKO | 5370 NE 144TH AVE | | | | WILLISTON | FL | 32696 | |
| 5617611 | FRAZIER KRISTEN | 1965 STALLINGS ROAD | | | | HUMBOLT | TN | 38343 | |
| 5440562 | FRAZIER LAKEISHA | 3550 S RHODES AVE APT 2210 | | | | CHICAGO | IL | 60653-1380 | |
| 5617612 | FRAZIER LATARSHA | 2958 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5617613 | FRAZIER LATASHA | 4 CROMWELL ALY | | | | CHAS | SC | 29401 | |
| 5617614 | FRAZIER LATONYA S | 1123 HWY 318 | | | | JEANERETTE | LA | 70544 | |
| 5617615 | FRAZIER LATOYA | 335 N MAIN ST | | | | PGH | PA | 15212 | |
| 5617616 | FRAZIER LATREASE M | 13806 287TH E AVE | | | | COWETA | OK | 74429 | |
| 5617617 | FRAZIER LAURA | 6131 N 27TH AVE | | | | PHOENIX | AZ | 85017 | |
| 5440563 | FRAZIER LAWRENCE | 7664 FAIRBANKS CT | | | | HANOVER | MD | 21076-1616 | |
| 5617618 | FRAZIER LINDA | 1324 MILLCREEK | | | | FORT BLACKMOORE | VA | 24250 | |
| 5617619 | FRAZIER LOLA | PO BOX 291 | | | | OLNEY | MD | 20830 | |
| 5617620 | FRAZIER MARC | 70 UPPER ROCK CIRCLE | | | | ROCKVILLE | MD | 20850 | |
| 5617621 | FRAZIER MARY | 401 ROYAL | | | | CHARLESTON | SC | 29407 | |
| 5617622 | FRAZIER MATT | 1038 JEFFERSON AVE | | | | CHARLESTOWN | WV | 25414 | |
| 5440564 | FRAZIER MELISSA | 1504 HAROLD ST | | | | HOUSTON | TX | 77006-3708 | |
| 5440565 | FRAZIER MICHAEL | 208 PRISCILLA D THOMAS WAY | | | | GARDEN CITY | GA | 31408-1802 | |
| 5617623 | FRAZIER MICHAEL E | 1803 NW 43RD ST | | | | GAINESVILLE | FL | 32605 | |
| 5617624 | FRAZIER MONICA | 8846 LEXINGTON DRIVE | | | | JONESBORO | GA | 30238 | |
| 5617625 | FRAZIER MONIQUE | 63 MINOR ST | | | | NZ | MS | 39120 | |
| 5617626 | FRAZIER NATASHA | 5701 DEL REY AVE APT 228 | | | | LAS VEGAS | NV | 89146 | |
| 5617627 | FRAZIER NELOSO | 2323 MCCOY RD | | | | ORLANDO | FL | 32839 | |
| 5617628 | FRAZIER NICHOLAS | 340 BOSS LOWERY ROAD | | | | COBBTOWN | GA | 30420 | |
| 5617629 | FRAZIER NICOLE | 413 F GARRET SQUARE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5617630 | FRAZIER OCTAVIA | 601 SJ | | | | HUGO | OK | 74743 | |
| 5617631 | FRAZIER PATRICE | 1525 N 20TH ST | | | | OMAHA | NE | 68110 | |
| 5617632 | FRAZIER PATRICK L | 204 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| 5617633 | FRAZIER PORCHIA | 1953 BUCHANAN BAY CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5617634 | FRAZIER REAMEKA D | 3500 GARDEN OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5617635 | FRAZIER REGINA | 2740 E CHAPARRAL ST | | | | ONTARIO | CA | 91761 | |
| 5617636 | FRAZIER RHONDA | KIRBY FRAZIER | | | | MONCKS CORNER | SC | 29461 | |
| 5617637 | FRAZIER ROSLYN | 1166 GULF POINT DR 10206 | | | | HOUSTON | TX | 77089 | |
| 5617638 | FRAZIER SAPRELL | 380 NW 99ST | | | | MIAMI SHORES | FL | 33150 | |
| 5440566 | FRAZIER SHAWNA | 8210 ABBEY MIST COVE HILLSBOROUGH057 | | | | TAMPA | FL | | |
| 5617639 | FRAZIER SHERRY | 8422 13TH PL SE | | | | EVERETT | WA | 98205 | |
| 5617640 | FRAZIER STEPHANIE | 388 WATER ST | | | | JOLIET | IL | 60436 | |
| 5617641 | FRAZIER SYLVIA | 6724 COTTON TAIL LN | | | | JACKSONVILLE | FL | 32210 | |
| 5440567 | FRAZIER TERRENCE | 426 LENOX AVE | | | | NEW YORK | NY | 10037-3526 | |
| 5617642 | FRAZIER TIANZA | 7000 SOUTH EGGLESTON | | | | CHICAGO | IL | 60621 | |
| 5617643 | FRAZIER TIFFANY | 1229 ANGLESEA ST | | | | BALTO | MD | 21224 | |
| 5617644 | FRAZIER TIMOTHY | 175 E 58TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5617645 | FRAZIER TINA | 136 S WASHINGTON AVE | | | | GLENDORA | CA | 91741 | |
| 5617646 | FRAZIER TONYA N | 4370 LADSON RD APT C302 | | | | LADSON | SC | 29456 | |
| 5617647 | FRAZIER VALESA | 960 BROADHURST RD | | | | SCREVEN | GA | 31560 | |
| 5617648 | FRAZIER VERONICA | 66 HENLEY RD | | | | BUFFALO | NY | 14216 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617649 | FRAZIER VIOLET | 6150 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5617650 | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5440568 | FRAZIER WILLIAM | 17401 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5617651 | FRAZIER WYLENE | 7946 W RIVERBIND RD | | | | CRYSTAL RIVER | FL | 34428 | |
| 5440569 | FRAZIER YOLANDA | 609 MARKUS AVE | | | | LUFKIN | TX | 75904-3729 | |
| 5440570 | FRAZIERFORD OLEVIA | 415 CUTLER ST SW | | | | GRAND RAPIDS | MI | 49507-2388 | |
| 5617652 | FRAZIERGAILLARD RENITA | 3817 CENTICENTEN | | | | DULUTH | GA | 30096 | |
| 5617653 | FRAZZINI JAMI E | 3111GRANDE VALLEY CIR | | | | CARY | NC | 27513 | |
| 5440571 | FRAZZITTA JERI | 23591 WELLINGTON AVE | | | | WARREN | MI | 48089-2263 | |
| 5617654 | FREAD PATRICIA D | 409 WYCHE ST | | | | BOSSIER | LA | 71111 | |
| 5617655 | FREAL MARCUS | P O BOX 738 | | | | GLOSTER | MS | 39638 | |
| 5617656 | FREANCH SARAH | HC 31 BOX284 | | | | WELCH | WV | 24801 | |
| 5617657 | FREAS JERMEY | 1229 GRIFFIN DR | | | | CHAS | WV | 25103 | |
| 5617658 | FREAS MEGAN | 712 JUDY AVE | | | | ALTUS | OK | 73521 | |
| 5417129 | FRECHETTE JOSEPH R | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5617659 | FRECKS CINDY | 1808 S 15TH ST | | | | KANSAS CITY | KS | 66103 | |
| 5417131 | FRED & DEBI BOLAMPERTI | 2600 HARRISON DR | | | | CHINO VALLEY | AZ | 86323 | |
| 5617660 | FRED A STAPLETON | 1514 ADDIE LN | | | | CULPEPER | VA | 22701 | |
| 5617662 | FRED ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5417133 | FRED AND LAURA TREGO | 9818 WESTVILLE ROAD | | | | CAMDEN | DE | 19934 | |
| 5417135 | FRED AND VICTORIA DEGOMA | 3233 STONEHENGE DRIVE | | | | E STROUDSBURG | PA | 18301 | |
| 5440572 | FRED BANNISTER | 4040 N 64TH DR | | | | PHOENIX | AZ | 85033-4005 | |
| 5617663 | FRED BODNAR | 108 W CURTIS ST | | | | STRYKER | OH | 43557 | |
| 5617664 | FRED BREWINGTON | 1455 GOLDEN ROD CT | | | | BELCAMP | MD | 21017 | |
| 5617665 | FRED CLARK | 3000 CARLTON DR | | | | WARREN | OH | 44485 | |
| 5617666 | FRED CRONYA | 1612 SUNSET | | | | UTICA | NY | 13501 | |
| 5617667 | FRED DECKER | 1660 LCR 390 | | | | GROESBECK | TX | 76642 | |
| 5617668 | FRED DENWOOD | 115 MADONNA DR | | | | NORMANDY | MO | 63121 | |
| 5417137 | FRED DEVRIES | 16174 MERIDA LANE | | | | DELRAY BEACH | FL | 33484 | |
| 5417139 | FRED DUBOIS | 525 MAIN ST | | | | GRAFTON | OH | 44044 | |
| 5417141 | FRED FIERKE | 7560 BLAZER AVE | | | | JUSTICE | IL | 60458 | |
| 5617669 | FRED FRIED | 400 KINGS POINT DR APT 1202 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 5617670 | FRED FULFORD | 106 SPRAY AVE | | | | EGG HARBOR TWNSP | NJ | 08234 | |
| 5617671 | FRED GILL | 455 NORTH BROADWAY APT 55 | | | | YONKERS | NY | 10701 | |
| 5617672 | FRED GOMEZ | 21440 SITTING BULL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5617673 | FRED GOODMAN | 2817 HICKMAN AVE | | | | PICAYUNE | MS | 39466 | |
| 5617674 | FRED HAG | 688 MAIN ST N | | | | SOUTHBURY | CT | 06488 | |
| 5617675 | FRED HAMM | 5731 SW 50 TH DR | | | | PORTLAND | OR | 97221 | |
| 5617676 | FRED HARVEY | 451 N WILLOWWOOD POINT | | | | CRYSTAL RIVERRIV | FL | 34429 | |
| 5617677 | FRED HARWELL | 13214 FOREST KNOLL DR | | | | HOUSTON | TX | 77049 | |
| 5617678 | FRED HERZOG | 2580 LORNA PLACE | | | | OCEANSIDE | NY | 11572 | |
| 5617679 | FRED HINER | 2135 CHARTER | | | | LINCOLN PARK | MI | 48146 | |
| 5617680 | FRED HUGHES | PO BX 157 DRY BRANCH | | | | DRY BRANCH | WV | 25061 | |
| 5417143 | FRED HUMMEL | 4412 BERESFORD LANE NORTHWEST | | | | ALBUQUERQUE | NM | 87120 | |
| 5617681 | FRED INGRID | CALLE HUMILDAD 233VILLA ESPERA | | | | CAGUAS | PR | 00727 | |
| 5617682 | FRED JOHNSON | 12537 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5617683 | FRED JONES | 22817 103RD AVE S | | | | KENT | WA | 98031 | |
| 5617684 | FRED JOSEPH | 13137 DELSUR ST | | | | SAN FRANADO | CA | 91342 | |
| 5617685 | FRED JOYNER | 1672 40TH ST SE | | | | WASHINGTON | DC | 20020 | |
| 5617686 | FRED KERSHNER | 2803 RONAN STREET | | | | MIDLAND | MI | 48642 | |
| 5617687 | FRED LARA | ANNIE OAKLEY | | | | LAS VEGAS | NV | 89120 | |
| 5617688 | FRED MAHIAI | 84-633 MANUKU ST A | | | | WAIANAE | HI | 96792 | |
| 5617689 | FRED MARIELIS F | 17 CALLE TETUAN | | | | ANASCO | PR | 00610 | |
| 5617690 | FRED MARTIN | 502 HARRISON ST | | | | ELKHART | IN | 46516 | |
| 5617691 | FRED MCCARTER | 1221 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| 5617692 | FRED MCGEE | NW 79TH ST | | | | KANSAS CITY | MO | 89148 | |
| 5617693 | FRED MOENDERVANGER | 460 W CANFIELD ST | | | | DETROIT | MI | 48201 | |
| 5617694 | FRED PAYNE | 7383 S UNION CREEK WAY | | | | MIDVALE | UT | 84047 | |
| 5617695 | FRED PORTE | 34662 HAWKE DR | | | | STERLING HTS | MI | 48310 | |
| 5617696 | FRED R ALONZO | 17213 LAURA LEE DR | | | | SPRING HILL | FL | 34610 | |
| 5617697 | FRED RIVEIRO | 10920 CITRON OAKS DR | | | | ORLANDO | FL | 32836 | |
| 5617698 | FRED RODRIGUEZ | 12840 AVENUE 404 | | | | CUTLER | CA | 93615 | |
| 5617699 | FRED SHAFFER | 1116 LOST CREEK DR | | | | BELLEFONTAINE | OH | 43311 | |
| 5617700 | FRED SMALL | 8510 N ARMENIA AVE | | | | TAMPA | FL | 33610 | |
| 5617701 | FRED SPRINGER | 29751 158TH ST NE | | | | WILTON | ND | 58579 | |
| 5617702 | FRED SWANSON | 6 BOBWHITE LN NONE | | | | BEECHER | IL | 60401 | |
| 5617703 | FRED WARD | 431 FRICKS LN | | | | WAKE VILLAGE | TX | 75501 | |
| 5617704 | FRED WEST | 158 ANTIETAM RD | | | | DELRAN | NJ | 08075 | |
| 5617705 | FRED WHITE | 2936 HUNT CT | | | | WALDORF | MD | 20603 | |
| 5617706 | FRED YOUNG | 7659 ARBOL DR | | | | JACKSONVILLE | FL | 32211 | |
| 5617708 | FREDA BARBOT | 4042 NEW CASTLE C | | | | BOCA RATON | FL | 33434 | |
| 5617709 | FREDA BOATEMAA | 1 BREWSTER CT | | | | WASHINGTONVLE | NY | 10992 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617710 | FREDA GOODWIN | 164 1ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 5617711 | FREDA HALL | 111 SONNY ST | | | | LAFAYETTE | LA | 70507 | |
| 5617712 | FREDA HARMON | 1128 MOUNTAIN RD | | | | CHARLESTON | WV | 25303 | |
| 5617713 | FREDA HARRIS | 2702 EDMONDSON AVE | | | | BALTIMORE | MD | 21223 | |
| 5617714 | FREDA HOWELL | 120 CHANCELLOR DRIVE | | | | DEPTFORD | NJ | 08096 | |
| 5617715 | FREDA J NELSON | 410 FLORENCE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5617716 | FREDA JENNIFER | 720 N ELMER | | | | GRIFFITH | IN | 46319 | |
| 5617717 | FREDA JOHNSON | 24567 SHERWOOD | | | | BELLEVILLE | MI | 48111 | |
| 5617718 | FREDA PARSLEY | 2620 E MEMORIAL | | | | MUNCIE | IN | 47302 | |
| 5617719 | FREDA PATTERSON | PO BOX 177 | | | | KINCAID | WV | 25109 | |
| 5617720 | FREDA PERKINSON | 4838 ACORN DRIVE APT4 | | | | INDIANAPOLIS | IN | 46237 | |
| 5617721 | FREDA ROBERTS | 56 METTOWEE ST NONE | | | | GRANVILLE | NY | 12832 | |
| 5617722 | FREDA SWANSON | 3842 ATWELL DR | | | | NASHVILLE | TN | 37207 | |
| 5440573 | FREDACH MICHELLE | 2593 WASHINGTON AVE | | | | FORT MEADE | MD | 20755 | |
| 5617723 | FREDDA LYONS | 3693 TOWNLEY RD | | | | CLEVELAND | OH | 44122 | |
| 5617724 | FREDDERICK CHANTEL M | 1828 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20003 | |
| 5617725 | FREDDI CRAWFORD | 3760 MAYFIELD RD | | | | CLEVELANF HTS | OH | 44121 | |
| 5617726 | FREDDIE BECKER | 3464 SAVANNAH AVENUE | | | | ST PAUL | MN | 55110 | |
| 5617727 | FREDDIE BLACKMON | 408 LOGAN AVE | | | | HARTSVILLE | SC | 29550 | |
| 5617728 | FREDDIE BULLOCK | 435 S TAYLOR AVE | | | | BALTIMORE | MD | 21221 | |
| 5617729 | FREDDIE CASABLANCA | VILLA FONTANA | | | | CAROLINA | PR | 00985 | |
| 5617730 | FREDDIE DAVIS | 13412 SW 76TH CT | | | | OCALA | FL | 34473 | |
| 5617731 | FREDDIE HOOD | 585 WILMAR ST | | | | CONCORD | NC | 28025 | |
| 5617732 | FREDDIE ISAAC | 1744 BEACON CT | | | | SAN JACINTO | CA | 92582 | |
| 5617733 | FREDDIE JONES | 3225 CASEY DR APT 103 | | | | LAS VEGAS | NV | 89120 | |
| 5617734 | FREDDIE LOMAX | 4 LINDSEY STREET | | | | ATTLEBORO | MA | 95003 | |
| 5617735 | FREDDIE MADRIGAL | 254 NORTH AVE | | | | APTOS | CA | 95003 | |
| 5617736 | FREDDIE MANGO | 164 E BENNETT ST | | | | CAMILLA | GA | 31730 | |
| 5617737 | FREDDIE MOFFITT | 115 HOLMSTROM ST | | | | HUTTO | TX | 78634 | |
| 5417145 | FREDDIE PATTERSON | 1918 PARK AVE SOUTH | | | | MINNEAPPOLIS | MN | 55404 | |
| 5617738 | FREDDIE RODGERS | 4249 COUNTS RD | | | | POINTBLANK | TX | 77364 | |
| 5617739 | FREDDIE ROJAS | PO BOX 1765 | | | | GUAYNABO | PR | 00970 | |
| 5617740 | FREDDIE SCALES | 932 ASPEN DR | | | | DESOTO | TX | 75115 | |
| 5617741 | FREDDIE SPEECH | 214 BLACKWATER LN | | | | HOUSTON | TX | 77015 | |
| 5617742 | FREDDIE WHITE | 2924 LAKE ROCKWELL RD | | | | RAVENNA | OH | 44266 | |
| 5617743 | FREDDIE WILLIAMS | 2835 ASH ST | | | | DENVER | CO | 80207 | |
| 5617744 | FREDDY ARIAS | 2133 HIGHLAND PLACE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 5617745 | FREDDY BROWN | 103 N PALM DR | | | | BRUNSWICK | GA | 31525 | |
| 5617746 | FREDDY DINOCO | 29 CHERRYWOOD AVE | | | | BRIDGEPORT | CT | 06605 | |
| 5617747 | FREDDY ESTRADA | 2100 ISACC | | | | LAS CRUCES | NM | 88007 | |
| 5617748 | FREDDY FALGAS | 6985 HUNDRED ACRE DR | | | | COCOA | FL | 32927 | |
| 5617749 | FREDDY GUTIERREZ | 435 W ANSLEY | | | | SAN ANTONIO | TX | 78221 | |
| 5617750 | FREDDY HILLERY | 533 TIMBERLANE W APY A | | | | LAKELAND | FL | 33801 | |
| 5617751 | FREDDY ROJAS | 12939 WHITTINGTON DR | | | | HOUSTON | TX | 77077 | |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | PORTLAND | OR | 97233 | |
| 5617752 | FREDDY RUELAS | 13732 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| 5617753 | FREDDY SARDINAS GONZALEZ | 3331 SW 22 TERRACE | | | | MIAMI | FL | 33145 | |
| 5617754 | FREDDY ZAMBRANO | 24 STONEHURST TER | | | | HAZLET | NJ | 07730 | |
| 5617755 | FREDDY ZHAGUI | 1528 E 19TH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 5617756 | FREDE JASPER GROSS | 11052 IRWIN DR | | | | STANTON | CA | 90680 | |
| 5440574 | FREDENBURG LUCY | 336 TRUMBULL DR TRUMBULL155 | | | | NILES | OH | 44446 | |
| 5617757 | FREDERIC FEUFEU | 26 CAPTAIN CHASE RD | | | | S YARMOUTH | MA | 02664 | |
| 5617758 | FREDERIC JOHNSON | 9420 LIPTON LN | | | | DALLAS | TX | 75217 | |
| 5617759 | FREDERIC RENISE | 2203 W PENSACOLA ST APT E | | | | TALLAHASSEE | FL | 32304 | |
| 5617760 | FREDERICA STANLEY | 13937 SANDY HILL LOOP | | | | TAMPA | FL | 33613 | |
| 5617761 | FREDERICI MELISSA | 223 SYCAMORE TREE RD LOT 223 | | | | LEXINGTON | SC | 29073 | |
| 5617762 | FREDERICK A BUSHART | 1220 REO RD | | | | LANSING | MI | 48910 | |
| 5617763 | FREDERICK ALFREDA | 34 SCOTT DR | | | | DRAVOSBURG | PA | 15034 | |
| 5417147 | FREDERICK AND JUDY SMITH | 2247 DAIRY FARM ROAD | | | | GAMBRILLS | MD | 21054 | |
| 5440575 | FREDERICK ANNETTE | 152 SIMPSON DRIVE HI-LEX CONTROLS | | | | LITCHFIELD | MI | 49252 | |
| 5617764 | FREDERICK BRANCH | 220 PROSPECT ST | | | | EAST ORANGENJ | NJ | 07107 | |
| 5617765 | FREDERICK BRITTNEY | 12801 FAIR OAKS BLVD | | | | CITRUS HTS | CA | 95610 | |
| 5617766 | FREDERICK BROWN | 2663 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 5617767 | FREDERICK BRWON | 6701A W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 5617768 | FREDERICK CALLIN | 152 GRAYSTATION RD APT 12 | | | | GRAY | TN | 37615 | |
| 5617769 | FREDERICK CAMILLE | 201 W RIVER FRONT | | | | CHARLESTON | SC | 29407 | |
| 5617770 | FREDERICK CAMPBELL | 910 BRATT AVE | | | | HINESVILLE | GA | 31313 | |
| 5617771 | FREDERICK CATES | 343 CRESSWELLRD | | | | BALTIMORE | MD | 21225 | |
| 5787491 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 5787492 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | | | | FREDERICK | MD | 21702-8245 | |
| 5617773 | FREDERICK DEBRA | IDK | | | | LAWTON | OK | 73505 | |
| 5440576 | FREDERICK EDWARD | 307 CURTIS AVE | | | | ELKTON | MD | 21921-5201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617774 | FREDERICK ELLING-CHARLIE STRA | 4611 STEWARD ROAD | | | | ISCHUA | NY | 14743 | |
| 5617775 | FREDERICK FELISHA | 6515 PRINCETON CT | | | | PARMA HTS | OH | 44130 | |
| 5617776 | FREDERICK FUECHSEL | 808 LOWER ELIZABETH PARK RD | | | | KELLOGG | ID | 83837 | |
| 5417149 | FREDERICK GREGORY AND FREDERICK KATHLEEN | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5617777 | FREDERICK H MURPHY JR | 539 CHESTNUT ST | | | | BRADDOCK | PA | 15104 | |
| 5617778 | FREDERICK HARDIN | 29 FAIRFIELD DR | | | | PHENIX CITY | AL | 36869 | |
| 4868051 | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 5617779 | FREDERICK HEATHER | 1228 GRACE ST | | | | WASHINGTON CH | OH | 43160 | |
| 5617780 | FREDERICK HEATHER R | 19115 HIGHWAY 685 | | | | ERATH | LA | 70533 | |
| 5617781 | FREDERICK HENDERSON | 2167 MELDRUM | | | | DETROIT | MI | 48207 | |
| 5417151 | FREDERICK J HANNA & ASSOCIATES PC | PO ATTN- DANIELLE ROBERTS 1 | | | | MARIETTA | GA | | |
| 5440577 | FREDERICK JAMES | 347 2000 ST ALLEN001 | | | | HUMBOLDT | KS | 66748 | |
| 5617782 | FREDERICK JANETROSE | 445 E JACKSON AVE | | | | DES MOINES | IA | 50315 | |
| 5440578 | FREDERICK JERMAINE | 622 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| 5617783 | FREDERICK JESSICA | 105 DAVID STREET | | | | BREAUX BRIDGE | LA | 70517 | |
| 5440579 | FREDERICK JIM | 1024 TUCKER GULCH DR | | | | GOLDEN | CO | 80403-2306 | |
| 5617784 | FREDERICK JO | 190 BLUE CREST DR | | | | KALISPELL | MT | 59901 | |
| 5617785 | FREDERICK JONES | 402 KINGSWAY DR | | | | MANSFIELD | TX | 76063 | |
| 5417153 | FREDERICK JUDITH A | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5617786 | FREDERICK JUDY R | 9 LAUREL AVE | | | | CHARLESTON | SC | 29403 | |
| 5617787 | FREDERICK KENNETH | 11910 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 5617788 | FREDERICK KIMETRA | 619 MEADOW LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5617789 | FREDERICK KING | 2010 W 79TH PL | | | | CHICAGO | IL | 60620 | |
| 5617790 | FREDERICK KRYSHER | 10502 JAY RD | | | | HITCHCOCK | TX | 77563 | |
| 5617791 | FREDERICK LEAH | 1831 WAKEFIELD DRIVE | | | | AKRON | OH | 44320 | |
| 5440580 | FREDERICK LESLIEANN | 9415 86TH ST | | | | OZONE PARK | NY | 11416-1302 | |
| 5617792 | FREDERICK LITTLEJOHN | 2169 TRENT RD | | | | COLUMBUS | OH | 43229 | |
| 5617793 | FREDERICK MACK | 1837 BARBARA ST | | | | PROVIDENCE | RI | 02909 | |
| 5440581 | FREDERICK MARY A | 1014 WOODBERRY RD ALLEGHENY003 | | | | NEW KENSINGTON | PA | | |
| 5617794 | FREDERICK N | 416 PALMETTO ST | | | | ST MARYS | GA | 31558 | |
| 5617795 | FREDERICK NESMITH | 1160 PECAN GROVE BLD | | | | BUCKSPORT | SC | 29527 | |
| 5617796 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | |
| 5617797 | FREDERICK NICHOLS L | 2628 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5417155 | FREDERICK NILSON | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | |
| 5617798 | FREDERICK NUNAN | 25195 AVENIDA MADRID | | | | HOMELAND | CA | 92548 | |
| 5617799 | FREDERICK PAULINE | 4643 WEST 174TH STREET UNIT 20 | | | | CLEVELAND | OH | 44135 | |
| 5617800 | FREDERICK POLICE DEPARTMENT FARU | 100 WEST PATRICK STREET | | | | FREDERICK | MD | 21701 | |
| 5617801 | FREDERICK RASHAW | 520 E VISTA AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5440582 | FREDERICK RICHARD | 6845 CONIFER RIDGE DR | | | | COLORADO SPRINGS | CO | 80923-5443 | |
| 5617802 | FREDERICK RIVERS | 739 VIA CASITAS | | | | ST CLOUD | FL | 34772 | |
| 5617803 | FREDERICK ROBIN J | 5 OLD HOSPITAL GROUND | | | | CSTED | VI | 00820 | |
| 5417157 | FREDERICK ROBISON | 1149 W PICTURE DR | | | | SALT LAKE CITY | UT | 84116-2221 | |
| 5417159 | FREDERICK RODDEN | 18115 SUNNY TOP COURT | | | | WILDWOOD | MO | 63038 | |
| 5417161 | FREDERICK SARAH N | 438 NORTH 39TH STREET | | | | BELLEVILLE | IL | 62226 | |
| 5617804 | FREDERICK SARI JR | 406 N HOLLAND AVE | | | | RANKIN | PA | 15104 | |
| 5617805 | FREDERICK SHERRIE | 1538 COUNTY ROAD 560 | | | | ATHENS | TN | 37303 | |
| 5617806 | FREDERICK STONE | 6312 W BELDEN | | | | CHICAGO | IL | 60634 | |
| 5617807 | FREDERICK TOSIA | 7655 KNOLLWOOD DR | | | | N CHAS | SC | 29418 | |
| 5617808 | FREDERICK URSULA | P O BOX 2471 | | | | KINGSHILL | VI | 00851 | |
| 5617809 | FREDERICK VERA A | PO BOX 26473 | | | | CHRISTIANSTED | VI | 00824 | |
| 5617810 | FREDERICK W STEVENS | 14141 STEVENS LNPO BOX 98 | | | | INDEPENDENCE | LA | 70443 | |
| 5617811 | FREDERICK WHITAKER | 839 ZAPATA LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5617812 | FREDERICK WHITE | 204 E SYCAMORE LANE | | | | LONGVIEW | TX | 75604 | |
| 5617813 | FREDERICK YVONNE | 147 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 5417163 | FREDERICKA GLUCK | 8205 W 23RD AVE | | | | LAKEWOOD | CO | 80214 | |
| 5617814 | FREDERICKA TYLER | 5842 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139 | |
| 5440583 | FREDERICKS ASHLEE | 8885 W THUNDERBIRD RD APT 2088 | | | | PEORIA | AZ | 85381-3644 | |
| 5440584 | FREDERICKS CARL | 49 BINGHAM RD | | | | MARLBORO | NY | 12542 | |
| 5440585 | FREDERICKS CAROL | 18 AIMES DR | | | | WEST HAVEN | CT | 06516 | |
| 5617815 | FREDERICKS CASSIE L | 841 LAWSON AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5440586 | FREDERICKS DIANE | 3769 WORTHINGTON STREET N | | | | PORTAGE | IN | 46368 | |
| 5617816 | FREDERICKS JENEVIEVE | 467 BEDROND | | | | WINSTON SALEM | NC | 27107 | |
| 5440587 | FREDERICKS LENISE | 4109 71ST AVE | | | | HYATTSVILLE | MD | 20784-2621 | |
| 5617817 | FREDERICKS PAUL C | 6 ORCHID CT | | | | BELLINGHAM | WA | 98229 | |
| 4880685 | FREDERICKSBURG PUBLISHING CO | P O BOX 1639 | | | | FREDERICKSBURG | TX | 78624 | |
| 5617818 | FREDERICKSON ELAINE | 4031 ALICIA CT | | | | ORLANDO | FL | 32822 | |
| 5617819 | FREDERICKSON RITA | PO BOX 548 | | | | GUAYNABO | PR | 00970 | |
| 5617820 | FREDERICKSON ROBYN A | 10 RIDER LN | | | | DERRY | NH | 03038 | |
| 5617821 | FREDERICKSON TRACY | 178 CROOKED CREEK RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5617822 | FREDERICKY EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5617823 | FREDERICO LUCILLE | 2507 W PALOMINO DR | | | | CHANDLER | AZ | 85224 | |
| 5440588 | FREDERIKSEN MARK | 5090 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1455 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1655 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617824 | FREDERIQUE KERLINE | 12 BOARDMAN ST | | | | CAMBRIDGE | MA | 02139 | |
| 5440589 | FREDETTE FRANK | 880 TAYLOR DR LANCASTER057 | | | | LANCASTER | SC | | |
| 5617825 | FREDETTE SUMMER | 210 SHORE DR | | | | ANDERSON | SC | 29625 | |
| 5617826 | FREDIA SCOGGINS | 2901 ROADTRIP AVE | | | | ODESSA | TX | 79764 | |
| 5617827 | FREDIA WILLIS | 2309 SUMTER CT | | | | LEAVENWORTH | KS | 66048 | |
| 5617828 | FREDIA WOODS | KENNNDY ST | | | | AMA | LA | 70057 | |
| 5617829 | FREDIE QUILES | ROLLING HILLS V 447CALLE | | | | CAROLINA | PR | 00987 | |
| 5617830 | FREDO GALINATO | 303 FLINTLOCK ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 5440590 | FREDO PAT | 300 WASHINGTON AVE REAR BUILDING ESSEX013 | | | | BELLEVILLE | NJ | 07109 | |
| 5617831 | FREDORA H DARMSTADT | 1400 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577 | |
| 5617832 | FREDRIC JOHNSON | 7535 E 35TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5617833 | FREDRIC LINCOLN | 25 PINE ST | | | | BILLERICA | MA | 02474 | |
| 5617834 | FREDRIC RAMEY | 11811 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 5617836 | FREDRIC SYMAN | 1029 BEACON HILL WAY | | | | COLORADO SPGS | CO | 80905 | |
| 5440591 | FREDRICH STEVE | 777 DUNLAVY ST APT 3204 | | | | HOUSTON | TX | 77019-1951 | |
| 5617837 | FREDRICK ASHLEY | 22259 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5617838 | FREDRICK AVERY | 4884 BRCK CHURCH PK | | | | GOODLETTSVL | TN | 37072 | |
| 5417165 | FREDRICK BOMMER | 59 HITCHING POST LANE | | | | CENTERVILLE | MA | 02632 | |
| 5617839 | FREDRICK BUFFY | 1635 HILLMON GROVE RD | | | | CAMERON | NC | 28326 | |
| 5617840 | FREDRICK CONSTANCE | 1640 EASTCOURT TER | | | | ATL | GA | 30317 | |
| 5617841 | FREDRICK G PARKER | 2058 ROXBURY LN NONE | | | | CLARKSVILLE | TN | 37043 | |
| 5440592 | FREDRICK JOHNNY | 1030 GRANDVIEW DR | | | | HAMILTON | AL | 35570 | |
| 5617842 | FREDRICK JULIA | 8854 GREENWELL SPRING RD | | | | BATON ROUGE | LA | 70814 | |
| 5617843 | FREDRICK KATELYN | 181 N JANESVILLE ST APT 5 | | | | MILTON | WI | 53563 | |
| 5617844 | FREDRICK KRISTEN | 90 STITES LANE | | | | NORTH EAST | MD | 21901 | |
| 5617845 | FREDRICK LALONI | 8139 NESTLE AVE | | | | RESEDA | CA | 91335 | |
| 5617846 | FREDRICK LANGENHOP | 107 DELAWARE ST | | | | ARCHBALD | PA | 18403 | |
| 5617847 | FREDRICK LINDA | 132 ROSALEE DR | | | | NEW ORLEANS | LA | 70094 | |
| 5617848 | FREDRICK LUJAN | 3048 N 88TH DR | | | | PHOENIX | AZ | 85037 | |
| 5617849 | FREDRICK MCCONAGA | 65 BATTLES FARM DRIVE | | | | BROCKTON | MA | 02301 | |
| 5417167 | FREDRICK SIETIETOWSKI | 166 DEPO STREET | PO BOX 1412 | | | DENNISPORT | MA | 02639 | |
| 5617850 | FREDRICK SIMONE | 15830 4TH AVE SW | | | | BURIEN | WA | 98166 | |
| 5617851 | FREDRICK SLAUGHTER | 3012 FAIRVIEW | | | | ST LOUIS | MO | 63116 | |
| 5617852 | FREDRICK SMITH | 17168 HENRY ST | | | | MELVINDALE | MI | 48122 | |
| 5617853 | FREDRICK STONE | 407 NEW ROAD | | | | BURGAW | NC | 28425 | |
| 5617854 | FREDRICK TAMMY | 589 CEDAR FLAT CURTIS ROAD | | | | EDMONTON | KY | 42129 | |
| 5617855 | FREDRICK TANYA | 117 EC NOE ROAD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5617856 | FREDRICK THOMAS | 1094 LLANO COVE | | | | MEMPHIS | TN | 38134 | |
| 5617858 | FREDRICK VEGA | URB PARADISE HILLS HI LLC | | | | SAN JUAN | PR | 00926 | |
| 5617859 | FREDRICK VERRETT | 149 N LEEDS GATE RD | | | | SAVANNAH | GA | 31406 | |
| 5617860 | FREDRICK WOODARD | 1050 OCONEE RD | | | | BUCKHEAD | GA | 30625 | |
| 5440593 | FREDRICKSON MARK | 2350 390TH ST WORTH195 | | | | GRAFTON | IA | 50440 | |
| 5617862 | FREDS SMALL ENGINE REPAIR | 109 BUSINESS PARKWAY | | | | ATWATER | CA | 95301 | |
| 5617863 | FREDY ILLA | 42 LINDEN AVE | | | | IRVINGTON | NJ | 07111 | |
| 5617864 | FREDY MOYA | FREDYMOYAYMAILCOM | | | | NAPLES | FL | 34110 | |
| 5617865 | FREDY ROJAS RAMIREZ | 2500 KAREN AVE APT 217 | | | | LAS VEGAS | NV | 89121 | |
| 5617866 | FREDY SUAREZ | PO BOX 1442 | | | | CANOVANAS | PR | 00729 | |
| 5617867 | FREE CYNTHIA A | 157 LONG HORN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5617868 | FREE DOLORES | 3025 BROWN RD | | | | PALATKA | FL | 32177 | |
| 5617869 | FREE KATE | 541 WINFIELD RD | | | | SYLVANIA | GA | 30467 | |
| 5617870 | FREE LANCE STAR | 616 AMELIA STREET | | | | FREDERICKSBURG | VA | 22401 | |
| 5617871 | FREE PRESS NEWSPAPERS | 111 S WATER ST P O BOX 327 | | | | WILMINGTON | IL | 60481 | |
| 4881045 | FREE PRESS PUBLISHING INC | P O BOX 218 | | | | CHENEY | WA | 99004 | |
| 5617872 | FREE STANDRA K | 13117 DEDEAUX RD | | | | GULFPORT | MS | 39503 | |
| 5617873 | FREE TIA | LOT 2 104 FANNIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5617874 | FREE WEEDOR K | 711 S MLK JR AVE 26G | | | | SALILSBURY | NC | 28144 | |
| 5617875 | FREEBERY JOE | 10 WOODSIDE KNOLLS DR | | | | MIDDLETOWN | NY | 10940 | |
| 4865483 | FREEBORN & PETERS LLP | 311 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| 5617876 | FREEBY SHANNON | 12314 GRANADA WAY | | | | WDBG | VA | 22192 | |
| 5617877 | FREED CHRISTY | 3510 DEERWALK HWY | | | | WAVERLY | WV | 26184 | |
| 5440594 | FREED DALE | 4226 W PURDUE AVE | | | | PHOENIX | AZ | 85051-1059 | |
| 5440595 | FREED ROGER | 21226 HENNING RD | | | | DANVILLE | IL | 61834-5344 | |
| 5440596 | FREEDLAND JARED | 6629 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556 | |
| 5440597 | FREEDLE ALICE | 17244 S PAINTED VISTAS WAY | | | | VAIL | AZ | 85641 | |
| 5617878 | FREEDLE RACHAEL | 275 KEARNS DR | | | | LEXINGTON | NC | 27295 | |
| 5417169 | FREEDMAN ANSELMO LINDBERG & RA | PO BOX 3228 | | | | NAPERVILLE | IL | | |
| 5417179 | FREEDMAN ANSELMO LINDBERG LLC | PO BOX 3216 | | | | NAPERVILLE | IL | 60566-7216 | |
| 5617879 | FREEDMAN SANDRA | 30 EDGEWOOD DR | | | | ALLENSTOWN | NH | 03275 | |
| 5617880 | FREEHAHN PEGGY | 214 FIRST DRIVE S W | | | | NEW PHILADELPHA | OH | 44663 | |
| 5617881 | FREEHOFF JOAN | 6612 - 44TH AVE | | | | KENOSHA | WI | 53142 | |
| 5405106 | FREEHOLD TOWNSHIP | MUNICIPAL BUILDING 1ST FLOOR | | | | FREEHOLD | NJ | 07728 | |
| 4782848 | Freehold Township Board of Health | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1656 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617882 | FREEJAYFORE FREEJAYFOREVER | 824 UNION ST APT E | | | | GOLDEN | CO | 80401 | |
| 5617883 | FREEL JILL | WRFG | | | | RG | FL | 33579 | |
| 5440598 | FREELAND DELORIS | PO BOX 902 | | | | JEFFERSON | GA | 30549 | |
| 5617884 | FREELAND ELIZABETH C | 72 MAPLE AVE APT 4 | | | | WELLSVILLE | NY | 14895 | |
| 5617885 | FREELAND KEYONA | 1054 KENMORE AVE 7 | | | | BUFFALO | NY | 14216 | |
| 5440599 | FREELAND PATRICIA | 11755 SOUTHLAKE DR APT 4211 | | | | HOUSTON | TX | 77077-6721 | |
| 5617886 | FREELAND RECO | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5440600 | FREELAND RONALD | 801 FOREST DR S | | | | OXON HILL | MD | 20745-1717 | |
| 5440601 | FREELAND TINA | 1112 WOODLAND DRIVE | | | | KNOXVILLE | IA | 50138 | |
| 5617887 | FREELS HEATHER A | 13945 BINNACLE ST | | | | CORPUS CHRSTI | TX | 78418 | |
| 5440602 | FREELY WILLIAM | 161 LIBERTY ST | | | | DEER PARK | NY | 11729 | |
| 5617888 | FREELYN STANLEY | 6743 CHATHAM RD | | | | WAYNESBORO | VA | 22980 | |
| 5617889 | FREEMAM ROBERT | 449 JOLOIE | | | | LONG BRANCH | NJ | 07740 | |
| 5617890 | FREEMAN | PO 302871 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5440603 | FREEMAN AARON | 30 BAKER AVE | | | | AUBURN | NY | 13021-3220 | |
| 5617891 | FREEMAN ALBERT | 7515 JERUSALEM | | | | DISPUTANTA | VA | 23842 | |
| 5617892 | FREEMAN ALEX | 808 ASKEW DR | | | | MIDWEST | OK | 73110 | |
| 5617893 | FREEMAN ALICE | 5321 ST RICHARD PLAZA | | | | GLEN BURNIE | MD | 21061 | |
| 5617894 | FREEMAN ALOZO A | 3369 KIMBELL TERRANCE | | | | NORFOLK | VA | 23504 | |
| 5617895 | FREEMAN AMBER | 12998 MOHAWK RD 1 | | | | MONTGOMERY | AL | 36104 | |
| 5617896 | FREEMAN ANIKA R | 16 EAST SENCA | | | | HASKELL | OK | 74436 | |
| 5617897 | FREEMAN ANN | 415 LIBERTY AVE 1 | | | | SI | NY | 10305 | |
| 5617898 | FREEMAN ARIANNA | 363 TOM HILL | | | | MACON | GA | 30260 | |
| 5617899 | FREEMAN ASHLEE | 6528 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5617900 | FREEMAN BERNYCE L | 1548 N HOME PARK AVE | | | | DECATUR | IL | 52526 | |
| 5617902 | FREEMAN BETTY A | 219 TROTTER ST | | | | GREENVILLE | SC | 29605 | |
| 5617903 | FREEMAN BIANCA D | 3120 MAYBELLE DR | | | | STLOUIS | MO | 63121 | |
| 5617904 | FREEMAN BILL | 280 ARNAKIN RD | | | | BEAUMONT | MS | 39423 | |
| 5617905 | FREEMAN BRANDON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43302 | |
| 5617906 | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5440604 | FREEMAN BRENDA | 548 MAPLEVIEW DR | | | | OLD BRIDGE | NJ | 08857 | |
| 5617907 | FREEMAN CACENTRA | 1726 S CIVITAN AVE | | | | LAKELAND | FL | 33801 | |
| 5617908 | FREEMAN CANDICE | 2726 MIDLAND | | | | MEMPHIS | TN | 38118 | |
| 5617909 | FREEMAN CARMELA | 476 SHARLEROCK DRIVE | | | | RUSSELLVILLE | AR | 72858 | |
| 5617910 | FREEMAN CAROLYN D | 3215 24TH ST S UNIT 410 | | | | ARLINGTON | VA | 22206 | |
| 5617911 | FREEMAN CASSANDRA | 1951 MINN | | | | COL | OH | 43223 | |
| 5617912 | FREEMAN CATHY | 108 E BATES ST | | | | DREXEL | MO | 64742 | |
| 5617913 | FREEMAN CHAMIRMA | 3609 BENSON BL | | | | KC | MO | 64128 | |
| 5440605 | FREEMAN CHARLES | 425 CHARLES FREEMAN LN | | | | BEECHGROVE | TN | 37018 | |
| 5440606 | FREEMAN CHERYL S | 2050 N PANTANO RD APT 6106 | | | | TUCSON | AZ | 85715-6212 | |
| 5617914 | FREEMAN CHUQUITA | 5971 MARGATE AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5617915 | FREEMAN COBY | 265 WOODOAK CT | | | | GLEN BURNIE | MD | 21061 | |
| 5617916 | FREEMAN CRYSTAL | 56 DAY SPRING DR | | | | HAMILTON | OH | 45015 | |
| 5617917 | FREEMAN CUSTOM HOMES INC | 16717 DURMAST OAK DR | | | | WESTFIELD | IN | 46074 | |
| 5617918 | FREEMAN CYLDE | 7262 SOMMERVILLE DR | | | | OAKWOOD WILLAGE | OH | 44146 | |
| 5617919 | FREEMAN CYNTHIA | 230 PIKE STREET APT 411 | | | | ATHENS | TN | 37303 | |
| 5617920 | FREEMAN DANA | 803 BURGUSS RD | | | | HIGH POINT | NC | 27265 | |
| 5440607 | FREEMAN DANIEL | 1906 HOWARD CIRCLE 2 | | | | FORT MEADE | MD | 20755 | |
| 5617921 | FREEMAN DARRELL | 6 GARDEN ST | | | | GREENVILLE | SC | 29611 | |
| 5617922 | FREEMAN DEIDRE13 | 1386 UNION | | | | ST LOUIS | MO | 63113 | |
| 5617923 | FREEMAN DELLA | 300 B CAULDER AVE | | | | SPARTANBURG | SC | 29306 | |
| 5440608 | FREEMAN DENISE | 1110 ADA AVE | | | | WINSTON SALEM | NC | 27105-2740 | |
| 5617924 | FREEMAN DENISETRIC | 2222 SHALEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| 5617925 | FREEMAN DEONZIA | 5012 AVENUE L | | | | GALVESTON | TX | 77551 | |
| 5617926 | FREEMAN DERMONT | CAISEAL RIADA | | | | ATLANTA | GA | 30318 | |
| 5617927 | FREEMAN DIANA | 6941 S DAMEN AVE | | | | CHICAGO | IL | 60636 | |
| 5617929 | FREEMAN DONNA | 5214 N 40TH DR | | | | PHEONIX | AZ | 85019 | |
| 5617930 | FREEMAN DOUGLAS | LOT 5 LANE | | | | RIPLEY | WV | 25271 | |
| 5617931 | FREEMAN ED JR | 9353 THUNDERBOLT DR | | | | JAX | FL | 32221 | |
| 5440609 | FREEMAN EDDIE | 1541 GLEN PARKER AVE | | | | CINCINNATI | OH | 45223-1601 | |
| 5617932 | FREEMAN EMMA | PO BOX 341 | | | | DANVILLE | WV | 25053 | |
| 5617933 | FREEMAN ERICKA | 6017 N JEFFERSON ST APT 4 | | | | KC | MO | 64119 | |
| 5617934 | FREEMAN EVELYN H | 7120SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5617935 | FREEMAN EXPOSITIONS INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 5617936 | FREEMAN EZIKEO | 922 S ABE ST | | | | GONZLAES | LA | 70737 | |
| 5617937 | FREEMAN FELITHIA | 3760 CLEARWATER DR | | | | COLLEGE PARK | GA | 30349 | |
| 5617938 | FREEMAN GARY | 505 S MAGNOLIA ST | | | | FLORENCE | AL | 35630 | |
| 5617939 | FREEMAN GERALD | 135 ENGLEWOOD RD | | | | SPRINGFIELD | OH | 45505 | |
| 5617940 | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5440611 | FREEMAN HEATHER | 2110 TIMBER ST | | | | JEFFERSON CITY | MO | 65109 | |
| 5440612 | FREEMAN HENRY | 1304 W 12TH ST | | | | LITTLEFIELD | TX | 79339 | |
| 5617941 | FREEMAN IRESSI | 5411 MORNING CREEK WAY | | | | RALEIGH | NC | 27610 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617942 | FREEMAN IRINA J | 10 ACADEMY STREET | | | | BELLEVILLE | NJ | 07109 | |
| 5617943 | FREEMAN JACINDA | 8750 FAIRWIND DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5617944 | FREEMAN JACKIE | 666 N HOWARD ST | | | | AKRON | OH | 44310 | |
| 5617945 | FREEMAN JACQUELINE | 3200 STONE RD | | | | ATLANTA | GA | 30344 | |
| 5617946 | FREEMAN JAMES | 3809 PALLMALL RD | | | | BALTIMORE | MD | 21215 | |
| 5617947 | FREEMAN JANAYTT J | 255 HISTORIC E ST | | | | GARYVILLE | LA | 70051 | |
| 5617948 | FREEMAN JANE | 27 POPULAR SPRINGS DRIVE | | | | MAULDIN | SC | 29662 | |
| 5617949 | FREEMAN JASON | 900 JEH RD | | | | LAKELAND | FL | 33809 | |
| 5617950 | FREEMAN JAWAUDA | 2568 SILVER SMITH CT | | | | WOODBRIDGE | VA | 22193 | |
| 5617951 | FREEMAN JENAY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30336 | |
| 5617952 | FREEMAN JENNIE | 904 E HIGH | | | | ST LOUIS | MO | 63101 | |
| 5440613 | FREEMAN JESSICA | 1708 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | 43725-3024 | |
| 5617953 | FREEMAN JOANNE | 7051 CROWN POINT AVE | | | | OMAHA | NE | 68104 | |
| 5617954 | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | |
| 5440614 | FREEMAN JOHN | 26 LANGLEY CIRCLE | | | | PINETOPS | NC | 27864 | |
| 5617956 | FREEMAN JOYCE | 186 OAKS STREET | | | | GARDEN CITY LA | LA | 70540 | |
| 5617957 | FREEMAN JUANITA R | 2141 3RD ST E | | | | BRADENTON | FL | 34207 | |
| 5617958 | FREEMAN JUDITH | 35 RAY STREET | | | | COOSADA | AL | 36020 | |
| 5617959 | FREEMAN JUDY | 17730 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5440615 | FREEMAN JUSTIN | 27803 N 64TH LN | | | | PHOENIX | AZ | 85083-7551 | |
| 5440616 | FREEMAN KACIE | 99 CENTRAL GROVE RD NW | | | | ROME | GA | 30165-9734 | |
| 5440617 | FREEMAN KAREN | 2507 ZIRCON ST NE | | | | N CANTON | OH | 44721 | |
| 5440618 | FREEMAN KARINA | 9632 MIRA DEL RIO DR | | | | SACRAMENTO | CA | 95827-1133 | |
| 5617960 | FREEMAN KENNETHA | 226 SHELL QUARTERS | | | | ELTON | LA | 70532 | |
| 5617961 | FREEMAN KERRIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AR | 72843 | |
| 5440619 | FREEMAN KEVIN | 19622 FRAMINGHAM DR | | | | GAITHERSBURG | MD | 20879-1834 | |
| 5617962 | FREEMAN KIARA C | 1915 CARVERS CT | | | | HEPHZIBAH | GA | 30815 | |
| 5617963 | FREEMAN KIERRA J | 11261 S HOMEWOOD | | | | CHICAGO | IL | 60643 | |
| 5617964 | FREEMAN KIM | 77 CARDINAL WAY | | | | BARRINGTON | NH | 03825 | |
| 5617965 | FREEMAN KRISTIN | 5825 N 34TH ST | | | | OMAHA | NE | 68111 | |
| 5617966 | FREEMAN KRISTY | 3111 SCOTT CEMETERY RD | | | | NAUVOO | AL | 35578 | |
| 5417181 | FREEMAN KYLE | 10149 ARMSTRONG PLAZA | | | | OMAHA | NE | 68134 | |
| 5617967 | FREEMAN LAKEIA | 916 CHURCH ST | | | | NAVASSA | NC | 28451 | |
| 5617968 | FREEMAN LAQUISHA | 155 S ARGYLE | | | | FRESNO | CA | 93727 | |
| 5617969 | FREEMAN LASHAWNA | 2041 NW 43 TER | | | | LAUDERHILL | FL | 33313 | |
| 5617970 | FREEMAN LATASHA | 3527 CHERRY HILL AVE | | | | KNOXVILLE | TN | 37914 | |
| 5617971 | FREEMAN LAUREN | 1476 WHITES MEMORIAL RD | | | | FRANKLINVILLE | NC | 27248 | |
| 5617972 | FREEMAN LINDA | 6593 MISTLETOE CV | | | | MEMPHIS | TN | 38141 | |
| 5617973 | FREEMAN LORRAINE | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5617974 | FREEMAN LOTOYA | 4411 NW 74TH AVENUE | | | | MIAMI | FL | 33166 | |
| 5617975 | FREEMAN LOUIS M JR | 7557 S BOCAGE CT | | | | BATON ROUGE | LA | 70809 | |
| 5617976 | FREEMAN LUCRECIA | 404 HOLLYDAY STREET | | | | EASTON | MD | 21601 | |
| 5617977 | FREEMAN MADELINE R | 6600DISTHEIGHTSAPT8 | | | | DISTRICTHEIGHTS | MD | 20747 | |
| 5617978 | FREEMAN MAE | 1009 ROCKY BROOKE TRAIL | | | | BIRMINGHAM | AL | 35214 | |
| 5617979 | FREEMAN MAGDALENE S | 1404 US HIGHWAY 13 N | | | | GATES | NC | 27937 | |
| 5617980 | FREEMAN MARIE | 6863 BAYSTONE RD | | | | FAY | NC | 28314 | |
| 5617981 | FREEMAN MARILYN | 5902 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5617982 | FREEMAN MARTHA | 310 E CHARLES ST | | | | MUNCIE | IN | 47305 | |
| 5617983 | FREEMAN MARVIN | 2495 SPARTA RD | | | | HOLCOMB | MS | 38940 | |
| 5617984 | FREEMAN MARY | PO BOX 1054 | | | | HILLSBORO | NH | 03244 | |
| 5417183 | FREEMAN MARY L | 357 AMHERST DR | | | | SPARTANBURG | SC | 29306-4262 | |
| 5440620 | FREEMAN MICHEAL | 405 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73109-7417 | |
| 5617985 | FREEMAN MICHELLE | 3731 MERLE STREET | | | | PITTSBURGH | PA | 15204 | |
| 5617986 | FREEMAN MONA | 227 SOUTH KOLB ROAD | | | | TUSCAN | AZ | 85710 | |
| 5617987 | FREEMAN MONICA | 409 KIBBIE ST | | | | ABBEVILLE | LA | 70510 | |
| 5440621 | FREEMAN MYOSHI | 4605 RAVENWOOD LOOP | | | | UNION CITY | GA | 30291 | |
| 5617988 | FREEMAN NATASHA | PO BOX 1315 | | | | WINDSOR | NC | 27983 | |
| 5440622 | FREEMAN NILES | PO BOX 418 SAN JOAQUIN077 | | | | CLEMENTS | CA | 95227 | |
| 5617989 | FREEMAN OCTAVIA | 137 GENTILY DRIVE | | | | STATESBORO | GA | 30458 | |
| 5417185 | FREEMAN ONTERIOUS | 1115 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | |
| 5617990 | FREEMAN PAMELA | 1001 NELSON ST APT B | | | | CHESAPEAKE | VA | 23324 | |
| 5617991 | FREEMAN PATRICE | 380 WILLIARD AVENUE | | | | HAMPTON | VA | 23666 | |
| 5617992 | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | |
| 5440623 | FREEMAN PATRICIA | 243 ACADEMY LN | | | | MIDDLETOWN | DE | 19709 | |
| 5617993 | FREEMAN PERCI | 218 EST BOVINI | | | | CHRLTE AMALIE | VI | 00802 | |
| 5617994 | FREEMAN RASCHELLE | 12301 SW 191 ST ST | | | | MIAMI | FL | 33176 | |
| 5440624 | FREEMAN RAY | 2955 TIMBER HOLLOW RD | | | | KOUNTZE | TX | 77625 | |
| 5440625 | FREEMAN REGANA | 7886 PINE ST | | | | TAYLOR | MI | 48180 | |
| 5617995 | FREEMAN REGINA | 500 MONTRIDGE LN | | | | DESOTO | TX | 75115 | |
| 5617996 | FREEMAN RHODA | 1265 EAST HWY 312 | | | | LEWISTON | ME | 04240 | |
| 5617997 | FREEMAN RHONDA | 100 CAMEL DR | | | | WASHINGTON | NC | 27889 | |
| 5440626 | FREEMAN RICHARD | 1313 DAVIS DR | | | | LAFAYETTE | IN | 47909-2439 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5617998 | FREEMAN RICHARD L | 701 GROVE ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 5617999 | FREEMAN RITA | 8 HUMMINGBIRD DR | | | | VILONIA | AR | 72173 | |
| 5618000 | FREEMAN ROBERT | 3728 NASH ST SE NONE | | | | WASHINGTON | DC | 20020 | |
| 5618001 | FREEMAN ROBIN H | PO BOX 6568 | | | | ATLANTA | GA | 30315 | |
| 5618002 | FREEMAN ROBYNE | 4948 BREWSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5618003 | FREEMAN ROSLYN | 5524 BEECH STREET | | | | BATON ROUGE | LA | 70805 | |
| 5618004 | FREEMAN RUDYARD | 3668 SHANDIN CIR | | | | SN BERNRDNO | CA | 92407 | |
| 5440627 | FREEMAN SARAH | 5804 RIVERSIDE DR | | | | PORT ORANGE | FL | 32127-6426 | |
| 5618005 | FREEMAN SAUNDRA | 200 FRANLIN APT 20 | | | | BLOOMFIELD | NJ | 07003 | |
| 5618006 | FREEMAN SHA | 4010 BUNCOMBE RD APT 9B | | | | GREENVILLE | SC | 29617 | |
| 5618007 | FREEMAN SHAMBRIA | 131 NORTH PICKENS ST APT J74 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5618008 | FREEMAN SHAMEKA | 2910 A EAST RIDGET | | | | GREENVILLE | NC | 27834 | |
| 5618009 | FREEMAN SHAQUITA | 160 JASPERSST | | | | SYRACUSE | NY | 13203 | |
| 5618010 | FREEMAN SHAWNAY D | 12439 RED WING RD | | | | APPLE VALLEY | CA | 92308 | |
| 5618011 | FREEMAN SHAYVONNE L | 1408 ELM GROVE CIR | | | | BETHESDA | MD | 20817 | |
| 5618012 | FREEMAN SHERIAN | 227 LAUREL ST | | | | SUMTER | SC | 29150 | |
| 5618013 | FREEMAN SHERONDA | 702 SOUTH 17TH STREET | | | | NASHVILLE | TN | 37206 | |
| 5618014 | FREEMAN SHERRILEE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53202 | |
| 5618015 | FREEMAN SHIRLEY | 37654 42ND ST E | | | | PALMDALE | CA | 93552 | |
| 5618016 | FREEMAN SIBHAN A | 7697 HAMPTON BLVD | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5618017 | FREEMAN SIDRA | 1425 WARWICK WAY | | | | RACINE | WI | 53406 | |
| 5618018 | FREEMAN STEPHANIE | 3354 COLUMBIA WOODS DR APT D | | | | NORTON | OH | 44203 | |
| 5618019 | FREEMAN SUSAN M | 14322 ADMIRALTY WAY | | | | LYNWOOD | WA | 98087 | |
| 5440628 | FREEMAN TABITHA | PO BOX 17 | | | | CLARA | MS | 39324 | |
| 5618020 | FREEMAN TAMMY | 1473 KILMUIR | | | | ST MT | GA | 30083 | |
| 5618021 | FREEMAN TARYN | 1712 1ST AVE W | | | | KALISPELL | MT | 59901 | |
| 5618022 | FREEMAN TERRY | 708 DUSK COURT | | | | GREENVILLE | NC | 27834 | |
| 5618023 | FREEMAN THERESE A | 1805 STARLIGHT | | | | GREENSBORO | NC | 27407 | |
| 5618024 | FREEMAN TIA | 5837 N 15TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5618025 | FREEMAN TIFFANY | 6711 CHAMBERLAIN | | | | UNIV CITY | MO | 63130 | |
| 5618026 | FREEMAN TISHELLA | P O BOX 8765 | | | | ST THOMAS | VI | 00802 | |
| 5618027 | FREEMAN TOSH | 578 MILLER AVE | | | | COLUMBUS | OH | 43232 | |
| 5618028 | FREEMAN TRACEY | 10 MADISON | | | | NEWPORT NEWS | VA | 23607 | |
| 5440629 | FREEMAN TRACHEAL | 30110 CANYON BRANCH LN | | | | SPRING | TX | 77386-2919 | |
| 5618029 | FREEMAN TRAQOYA | 49 A ERSKINE ST | | | | ASHEVILLE | NC | 28801 | |
| 5618030 | FREEMAN TYRONE | 5160 HAWTHORN DR | | | | INDIANAPOLIS | IN | 46220 | |
| 5618031 | FREEMAN VANESSA | 5167 CINDERLANE PKWY 103 | | | | WINTER PARK | FL | 32789 | |
| 5618032 | FREEMAN WENDY L | 608 N MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5618033 | FREEMAN YOLANDA | 3939 MUSCADINE TRL | | | | GAINESVILLE | GA | 30506 | |
| 5618034 | FREEMAN YVETTE L | 3723 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5440630 | FREEMAN YVONNE | 8280 HYDE RD | | | | CLARKLAKE | MI | 49234 | |
| 5618035 | FREEMAN ZALIKAZ | 431 CASTLE BURKE | | | | F STED | VI | 00840 | |
| 5618036 | FREEMEN CAROLN | 307 SOLIDA RD | | | | SOUTH POINT | OH | 45680 | |
| 5618037 | FREEMEN JESSICA | 366 FARMINGTON DR | | | | TEMPLE | GA | 30179 | |
| 5618038 | FREEMEN THERESA | 3 OAK DRIVE | | | | RIVERHEAD | NY | 11901 | |
| 5618039 | FREEMNA YULONDA S | 719 ROSEWELL AVE APT A | | | | NORFOLK | VA | 23543 | |
| 5440631 | FREEMON MICHELLE | 4101 AVONDALE DR | | | | FORT WAYNE | IN | 46806-1703 | |
| 5618040 | FREEMONT PAT T | PO BOX 424 | | | | MACY | NE | 68039 | |
| 5618041 | FREEMONT SERENA | 220 GRANIT STREET | | | | ONAWA | IA | 51040 | |
| 5618042 | FREEMYERS DEANNA | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 5618043 | FREEN ANNIE | 2441 S 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5618044 | FREENEY MARSILUS | 2165 E UNIVERSITY DR UNIT 166 | | | | MESA | AZ | 85213 | |
| 5618045 | FREENYER MARK | 103 S WALNUT | | | | CLEVELAND | MO | 64734 | |
| 5440632 | FREEOSO WESENIA | 6418 S 21ST PL | | | | PHOENIX | AZ | 85042-4653 | |
| 5618046 | FREER ELEANOR | 512 ROXBORO PL NW | | | | WASHINGTON | DC | 20011 | |
| 5618047 | FREER EMILY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NY | 13733 | |
| 5403759 | FREES JESSIE | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5417187 | FREES JESSIE | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5440633 | FREESE GEORGE | 309 LINCOLN AVE | | | | CADIZ | OH | 43907 | |
| 5440634 | FREESE HOLLY | 121 BLAIR ST JASPER100 | | | | KELLOGG | IA | 50135 | |
| 5618048 | FREESE SARAH | 3355 W US HWY 421 | | | | WESTVILLE | IN | 46391 | |
| 5440635 | FREESTONE ISAAC | 9700 N STARK AVE # CLAY047 | | | | KANSAS CITY | MO | 64157-8138 | |
| 5618049 | FREETIME LISA P | 1856 TONTI STREET | | | | NEW ORLENS | LA | 70119 | |
| 5440636 | FREEZE MATTHEW | 463 S WHITNEY ST | | | | ARANSAS PASS | TX | 78336-2453 | |
| 5618050 | FREEZE STACIE | 878 EAGLE POINT BLV | | | | LEWISTON | ID | 83501 | |
| 5618051 | FREGAPANE CHRISTOPHER | 4320 67TH ST | | | | ST PETERSBURG | FL | 33709 | |
| 5618052 | FREGOSO ANA | 2328 NORWALK ST | | | | DELANO | CA | 93215 | |
| 5618053 | FREGOSO MONICA | 1900 W QUINN S31 | | | | POCATELLO | ID | 83202 | |
| 5618054 | FREI TAYLOR | 307 WEST BENTON | | | | WINDSOR | MO | 65360 | |
| 5618055 | FREI VICTORIA | 229 ORANGE AVE | | | | NORFOLK | VA | 23503 | |
| 5618056 | FREIBERG ANGIE | 2900 CORINTH RD | | | | NEWNAN | GA | 30263 | |
| 5618057 | FREIBERG STEPHANIE L | N92W17761 WHITE OAK CIR | | | | MENOMONEE FALLS | WI | 53051 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1659 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417189 | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | |
| 5618058 | FREIDA BLACK | 2633 E 124TH ST | | | | CLEVELAND | OH | 44120 | |
| 5618059 | FREIDA D AIKEN | 78 POPLAR VALLEY LLN | | | | TRAVELERS REST | SC | 29669 | |
| 5618060 | FREIDA JOHNSON | 11731 N MARIANNE CIR NONE | | | | HOUSTON | TX | 77071 | |
| 5618061 | FREIDA JULIA | 3931 COFFEE RD SP 251 | | | | MODESTO | CA | 95355 | |
| 5618062 | FREIDA ZARNY | 229 DONALDSON ST | | | | NEW BRUNSWICK | NJ | 08904 | |
| 5618063 | FREIDAS BROWN | 2949 PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 5618064 | FREIDLY CRYSTAL | 9 HERON CT | | | | NEWARK | DE | 19702 | |
| 5618065 | FREIDMAN CRAIG M | 14913 SUMMIT PLACE CIRCLE | | | | NAPLES | FL | 34119 | |
| 5440637 | FREIDT LINDA | 1001 SUSAN DR | | | | LAKELAND | FL | 33803-1911 | |
| 5618066 | FREIER JEREMY | 3228 S GARRISON ST | | | | DENVER | CO | 80227 | |
| 5618067 | FREIHEIT PAM | P O BOX 383 | | | | BERBY | NY | 14047 | |
| 5618068 | FREIJE NATHAN | 300 BEAUMONT CIR | | | | BROWNSBURG | IN | 46112 | |
| 5440638 | FREILICH MOSHE | 1120 NE 171ST ST | | | | NORTH MIAMI BEACH | FL | 33162-2636 | |
| 5618069 | FREIMAN KAREN | 900 RUTH AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5618070 | FREIOU MITZI | 2207 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 5618071 | FREIRE ALFREDO | 747 1 2 VIA ALTAMIRA | | | | MONTEBELLO | CA | 90640 | |
| 5440639 | FREIRE TERESA | 17 BINNACLE LN APT 4 | | | | QUINCY | MA | 02169-6026 | |
| 5618072 | FREISCHMIDT STEVE | 9614 SHADOW RIDGE TRL | | | | MIDDLETON | WI | 53562 | |
| 5440640 | FREITAG HELEN | 12717 BAR OAK DR | | | | WALDORF | MD | 20601-3596 | |
| 5618073 | FREITAS CHARISSE | 92-782 PAALA LOOP | | | | KAPOLEI | HI | 96707 | |
| 5618074 | FREITAS CHRISTINE L | 87 126 HELELUA ST D104 | | | | WAIANAE | HI | 96792 | |
| 5440641 | FREITAS DON | PO BOX 894 | | | | KEYES | CA | 95328 | |
| 5618075 | FREITAS DYSON | 371 PAU HANA RD APT A | | | | MAKAWAO | HI | 96768 | |
| 5440642 | FREITAS IRMA | 64-5206 NOEKOLO ST | | | | KAMUELA | HI | 96743 | |
| 5618076 | FREITAS KRISTEN | 2158 SOUTH FAIRWAY APT 303 | | | | SPRINGFIELD | MO | 65804 | |
| 5440643 | FREITAS LEANDRO | 296 COURT ST | | | | PLYMOUTH | MA | 02360-4369 | |
| 5618077 | FREITAS LISA | 1310 IMPERIAL CT | | | | PIQUA | OH | 45356 | |
| 5417191 | FREITAS MICHAEL AND BARBARA FREITAS | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5440644 | FREITAS ZIRLENE | 727 N 6TH ST | | | | NEWARK | NJ | 07107 | |
| 5440645 | FREJEK JOSEPH | 11125 WESTERN SUNSET DR | | | | DEWEY | AZ | 86327 | |
| 5618078 | FREMAINT ANA V | CLUB VILLA 52 PALMAS DEL | | | | HUMACAO | PR | 00791 | |
| 5618079 | FREMAN DAVIS | 581 ARIZONA ST | | | | CHULA VISTA | CA | 91911 | |
| 5618080 | FREMIN HEATHER | 8944 NORMAN ST | | | | HOUMA | LA | 70363 | |
| 5618081 | FREMONT DANIEL | 4013 MCINTOSH ST APT K | | | | GREENSBORO | NC | 27407 | |
| 4784341 | Fremont UBO | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | |
| 5440646 | FREMOUW MEGHAN | 2417 POWERS RD WAYNE 117 | | | | CLYDE | NY | 14433 | |
| 5440647 | FREMPONG JONES | 22 ABBOTT ST | | | | WORCESTER | MA | 01602-2745 | |
| 5417193 | FRENANDEZ JOSE | 572 SIMMS ST | | | | AURORA | IL | 60505 | |
| 5618082 | FRENCH ADAM | 21 MOUNT DELIGHT RD | | | | DEERFIELD | NH | 03037 | |
| 5618083 | FRENCH ANGELA | 1129 JIOVANNI STREET APT 201 | | | | LAKE CHARLES | LA | 70601 | |
| 5618084 | FRENCH ANTHON | 8527 TERRELL ST LOT B | | | | PCB | FL | 32408 | |
| 5618085 | FRENCH BARBARA E | 1493 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5618086 | FRENCH BETTY | 2786 FOREST RIDGE DR SE | | | | CLEVELAND | OH | 44105 | |
| 5618087 | FRENCH BONNY | 431 SUNAPEE ST LOT 13 | | | | NEWPORT | NH | 03773 | |
| 5618088 | FRENCH BRITTAE | 400 PUTNAM DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 5618089 | FRENCH CHANTE | 1885 REPUBIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5618090 | FRENCH COURDELL | 1004 NORTH CODY AVE | | | | HARDEN | MT | 59034 | |
| 5618091 | FRENCH COURTNEY M | 1101 HOLLOWAY | | | | ROLLA | MO | 65401 | |
| 5618092 | FRENCH CYNTHIA | 5437 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5618093 | FRENCH DONNA | 362 N FRANKLIN ST | | | | FORT BRAGG | CA | 95437 | |
| 5618094 | FRENCH DOUG | 6411 N ALBINA AVE | | | | PORTLAND | OR | 97217 | |
| 5618095 | FRENCH DWANNA | 926 STEINCOURT | | | | KENT | OH | 44240 | |
| 5618096 | FRENCH ELIZABETH | 202 TRENT ST | | | | PRINCETON | WV | 24701 | |
| 5618097 | FRENCH FELICIA | 3556 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| 5618098 | FRENCH GERRY | 257 GULLY RD | | | | LEBANON | ME | 04027 | |
| 5405107 | FRENCH IRIN L | 1021 S 1ST ST | | | | SPRINGFIELD | IL | 62704 | |
| 5440648 | FRENCH JEFF | 162 DATE AVE SAN DIEGO073 | | | | IMPERIAL BEACH | CA | | |
| 5618099 | FRENCH JENNIFER | 440 COUNTY ROUTE 42 | | | | FORT EDWARD | NY | 12828 | |
| 5440649 | FRENCH JERRY | 2757 SUNUP LANE | | | | KAWKAWLIN | MI | 48631 | |
| 5618100 | FRENCH JOLENE | PO BOX 715 | | | | REDBY | MN | 56670 | |
| 5618101 | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | |
| 5417195 | FRENCH JOSHUA | 301 TOWNSEND RD | | | | BALTIMORE | MD | 21221 | |
| 5618102 | FRENCH JULIE | 8 LYNN AVE | | | | CRANSTON | RI | 02905 | |
| 5618103 | FRENCH KEN | 1230 WEST 8TH STREET APT J | | | | CORONA | CA | 92882 | |
| 5440650 | FRENCH KRISTY | 52 CHESTNUT ST | | | | ANDOVER | NY | 14806 | |
| 5618104 | FRENCH MATTHEW | 3654 TECH AVE | | | | WINSTON SALEM | NC | 27107 | |
| 5618105 | FRENCH NICOLE | 6801 CREST CIR | | | | FREDERICK | MD | 21702 | |
| 5440651 | FRENCH PAM | PO BOX 41 | | | | IMPERIAL | MO | 63052-0041 | |
| 5440652 | FRENCH PATRICIA | 2396 CHINS ROAD COOK 031 | | | | GROVE CITY | OH | 43123 | |
| 5618106 | FRENCH RAYJEAN | P O BOX 715 | | | | REDBY | MN | 56670 | |
| 5440653 | FRENCH RICHARD | 55 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1792 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440654 | FRENCH ROSEMARY | 604 WILSON DR 604 WILSON DR | | | | INTERLACHEN | FL | | |
| 5440655 | FRENCH SHELLY | 546 STATE ST | | | | HUDSON | MI | 49247 | |
| 5618107 | FRENCH SONYA | 9350 SHADY LAKE DR | | | | STREETSBORO | OH | 44241 | |
| 5618108 | FRENCH TANYA R | 3359 HEATHER RIDGE DR APT 201 | | | | INDIANAPOLIS | IN | 46214 | |
| 5618109 | FRENCH TERESUA | 22096 CLARKSVILLE RD | | | | LEXINGTON | IL | 61753 | |
| 5440656 | FRENCH TERRY | 14355 ESTHER DR | | | | SAN JOSE | CA | 95124-2718 | |
| 5618110 | FRENCH TONYA | 4310 BROOKS AVE | | | | WPB | FL | 33407 | |
| 5618111 | FRENCH TRACEY A | 4128 JANE AVE | | | | ST ANN | MO | 63074 | |
| 5440657 | FRENCH YVONNE | PO BOX 123 | | | | SHANDON | CA | 93461 | |
| 5618112 | FRENCHCARTER PAMELA | 3207 N 3RD ST | | | | MILW | WI | 53212 | |
| 5618113 | FRENCHIE KEE | 3431 HUNTLEY TERRACE | | | | CRETE | IL | 60417 | |
| 5618114 | FRENCHIE LORANZO | 4116 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 5618115 | FRENCHSTURGILL PATRICKAMBER | 989 MAIN STREET | | | | CONNEAUT | OH | 44030 | |
| 5618116 | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 5417197 | FRENCHTOASTCOM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 5787303 | FRENCHTOWN TOWNSHIP SUMMER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 5787304 | FRENCHTOWN TOWNSHIP WINTER | 2744 VIVIAN ROAD | | | | MONROE | MI | 48162 | |
| 5618117 | FRENDESSA BERRY | 4479 HICKORY COURT ROAD | | | | GLOUCESTER | VA | 23061 | |
| 5618118 | FRENDEZ NANCY | 1513 WINWOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5440658 | FRENETTE ASHLEY | 126 RADNOR LN | | | | OAKVILLE | CT | 06779 | |
| 5618119 | FRENETTE PAULA | 771 HART ST | | | | DIGHTON | MA | 02715 | |
| 5618120 | FRENEY KEYANA | 5060 E 88TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5440659 | FRENIER KERRYANN | 93 105 B FARROWS ST | | | | PUTNAM | CT | 06260 | |
| 5618121 | FRENK MARES | 65 FICHER TX | | | | NEW BRAUNFELS | TX | 78133 | |
| 5440660 | FRENKL VICTOR JR | 3850 BUTLER RD | | | | GLYNDON | MD | 21136-4807 | |
| 5618122 | FRENTNER KEVIN | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 5440661 | FRENTZ BRAD | 12207 W RIVER RUN DR | | | | BAYTOWN | TX | 77523-7551 | |
| 5440662 | FRENZEL JESSIE | 18901 HIGH ST | | | | BARTON | MD | 21521 | |
| 5618123 | FRENZEL NOVA | 1882 E 104TH AVE 1531 | | | | THORNTON | CO | 80233 | |
| 5618124 | FRENZLEY CHRISTINE | 10421 JOHNSON DR | | | | KING GEORGE | VA | 22485 | |
| 5417200 | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | DBA GADSDEN MALL ASSOCIATES LLC | | | ST LOUIS | MO | | |
| 5618125 | FRERE MAGALITA | 3737 WATER OAKS DR | | | | ORLANDO | FL | 32818 | |
| 5618126 | FRERICH MARK | 3021 HASELEY CT | | | | GROVETOWN | GA | 30813 | |
| 5618127 | FRERICK EUGENIA | 6447 CANOPY TREE DR | | | | TAMPA | FL | 33601 | |
| 5618128 | FRESCHNER LINDSAY B | 20 VALENTINE ST | | | | WATERBURY | CT | 06708 | |
| 5440663 | FRESE MARY A | HC 4 BOX 14304 | | | | CHICAGO | IL | | |
| 5440664 | FRESE SUVETTE | 460 PARKWOOD DR | | | | MANTECA | CA | 95336-2849 | |
| 5618129 | FRESE WAYNENN | 4535 YUKON CT | | | | WHEATRIDGE | CO | 80207 | |
| 5440665 | FRESENBURG BRIAN | 1121 MAJESTIC DR | | | | FENTON | MO | 63026-6604 | |
| 5417202 | FRESH COMFORT INC | 3200 RIFLE GAP 1470 | | | | FRISCO | TX | 75034 | |
| 4881999 | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | |
| 5618130 | FRESHHOUR AMANDA R | 2400 9TH ST SW | | | | CANTON | OH | 44710 | |
| 4880276 | FRESHKO PRODUCE SERVICES | P O BOX 11097 | | | | FRESNO | CA | 93771 | |
| 5440666 | FRESHMAN RALPH | PO BOX 2696 | | | | ARCADIA | FL | 34265-2696 | |
| 5618131 | FRESHOUR CARISSA | 115 INDIANA AVE | | | | NUTTER FORT | WV | 26301 | |
| 5440667 | FRESHOUR CASSIE | 05831 CO RD 7 | | | | EDGERTON | OH | 43517 | |
| 5417204 | FRESHTA RAHIMI | 2732 MCKEE ROAD | | | | SAN JOSE | CA | 95127 | |
| 5618132 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5417206 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5787493 | FRESNO | P O BOX 45017 | | | | FRESNO | CA | 93718-5017 | |
| 5618133 | FRESNO BEE | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| 5787494 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | | | | FRESNO | CA | 93775-1800 | |
| 5484191 | FRESNO COUNTY | PO BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 5417209 | FRESNO COUNTY DCSS | PO BOX 24003 | | | | FRESNO | CA | 93779 | |
| 5417211 | FRESNO COUNTY SHERIFF | 2200 FRESNO STREET PO BOX 1788 | | | | FRESNO | CA | | |
| 5618134 | FRESNO COUNTY TREASURER | PO BOX 11800 | | | | FRESNO | CA | 93775-1800 | |
| 5440668 | FRESQUEZ DEBORA | 1484 S BENTON ST | | | | LAKEWOOD | CO | 80232-5949 | |
| 5440669 | FRESTEDT PAM | 6613 E VIRGINIA ST | | | | MESA | AZ | 85215-0741 | |
| 5618135 | FRESTON KONI | 2322 SAPPHIRE | | | | RIVERTON | WY | 82501 | |
| 5618136 | FRET PAUL | URB VILLAS DEL MAR CARIBE F-2 | | | | GUYAMA | PR | 00784 | |
| 5618137 | FRET SUHEILLY | VILLA JUSTICIA 14B-969 | | | | CAROLINA | PR | 00985 | |
| 5618138 | FRETLAND PATRICIA | 1606 BLACK OAKS PL N | | | | PLYMOUTH | MN | 55447 | |
| 5618139 | FRETT KAI | 15-73 FRENCHMAN BAY | | | | ST THOMAS | VI | 00802 | |
| 5618140 | FRETT RAYMOND | RE FRETTYAHOO COM | | | | CHRTLE AMALIE | VI | 00803 | |
| 5618141 | FRETTQ GLORIA | ADRIAN 2 | | | | ST JOHN | VI | 00831 | |
| 5440670 | FRETWELL TONY | 6501 HIGH LAWN TER | | | | WATAUGA | TX | 76148-1524 | |
| 5618142 | FREUDEMAN AMY | 143 PIERCE AVE | | | | CUYAHOGA FALL | OH | 44221 | |
| 5618143 | FREUDENBERG KAREN | 300 PUUMAKANI PL | | | | KAHULUI | HI | 96732 | |
| 5618144 | FREUDENBERG MARY | 108 PORT TERRACE | | | | WARNER ROBINS | GA | 31088 | |
| 5417214 | FREUDENHAMMER GERD WOLFGANG | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5440671 | FREUND EDWARD | 10267 EMERSON RD | | | | VAN WERT | OH | 45891 | |
| 5440672 | FREW TAMMY | 26317 MULLINIX MILL RD | | | | MOUNT AIRY | MD | 21771 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618145 | FREY AMY | 6731 SHARPSBURG PIKE | | | | SHARPSBURG | MD | 21782 | |
| 5618146 | FREY AVIGUETERO KAELIN K | 927 KANAKEA LOOP | | | | LAHAINA | HI | 96761 | |
| 5618147 | FREY BEVERLY | 2086 S HAWHRORNE STREET | | | | WINSTON SALEM | NC | 27103 | |
| 5440673 | FREY CHERIE | 4708 EMBRETT COURT HAMILTON061 | | | | CINCINNATI | OH | | |
| 5618148 | FREY DANIEL | 6161 MARCIA CT | | | | RIVERSIDE | CA | 92509 | |
| 5618149 | FREY DARL | 1806 OLD OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 5618150 | FREY DEVIN | 18881 CR 34 | | | | FOREST | OH | 45843 | |
| 5440674 | FREY ETHAN | 38 WOOTTON RD ESSEX013 | | | | ESSEX FELLS | NJ | 07021 | |
| 5440675 | FREY HAROLD | 5077 FM 2123 | | | | PARADISE | TX | 76073 | |
| 5440676 | FREY JAIMIE | 436 MAGARGLE RD | | | | DANVILLE | PA | 17821-7958 | |
| 5618151 | FREY JOANNE | 6829 DUDLEY ST | | | | LINCOLN | NE | 68505 | |
| 5618152 | FREY LESHIBA | 2795 EVANS MILL RD | | | | LITHONIA | GA | 30013 | |
| 5417216 | FREY NATASHA | 120 SOUTH 2ND STREET | | | | BANGOR | PA | 18013 | |
| 5618154 | FREY NIKO | 8125 CHAMPIONS CIR | | | | CHAMPIONS GT | FL | 33896 | |
| 5618155 | FREY RICHARD G | 7144 HOLLYHOCK LN | | | | SOLON | OH | 44139 | |
| 5440677 | FREY SCOTT | 263 N TIERRA DR | | | | REPUBLIC | MO | 65738 | |
| 5618156 | FREY SHANE | 1617 SPRING AVE | | | | PANAMA CITY | FL | 32405 | |
| 5618157 | FREY TERESA | 258 SOUTH SPRUCE STREET | | | | ELIZABETHTOWN | PA | 17022 | |
| 5440678 | FREYBERGER MELISSA | 2190 W WILSHIRE DR | | | | TERRE HAUTE | IN | 47802-8305 | |
| 5440679 | FREYERMUTH DELIA | 634 WESTMORELAND ST | | | | ABILENE | TX | 79603-5810 | |
| 5440680 | FREYERMUTH GARY | 21360 STATEHIGWAY 285 | | | | COCHRANTON | PA | 16314 | |
| 5618158 | FREYNTES IVELISS | URB EL ROSARIO 2 CALLE 5 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5618159 | FREYRE CONCEPCION | CALLE ANICETO DIAZ D21 GOLDEN | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618160 | FREYTAG JENNY | 2345 NORTH BLVD | | | | HOUSTON | TX | 77098 | |
| 5618161 | FREYTAG MARY | 1215 GLENWOOD ST | | | | MILTON | WV | 25541 | |
| 5618162 | FREYTES JENNIFER | PASEO CLARO 3241 3RRA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5440681 | FREYTES SABRINA | 419 OHIO AVE | | | | SAINT CLOUD | FL | 34769-2876 | |
| 5618163 | FREZZA DANNY | 769 ENTRADA DR S | | | | FORT MYERS | FL | 33919 | |
| 5440682 | FREZZELL ELICIA | 810 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| 5440683 | FRHAN QAISER | 407 D210010RSET ST | | | | ABERDEEN | MD | 21001 | |
| 5440684 | FRIAR MARK | 6267 SUMMERHILL DR OTTAWA139 | | | | HUDSONVILLE | MI | 49426 | |
| 5618164 | FRIAS ALYSSA | 1010 S 26TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5417218 | FRIAS ANAHI | 3557 FISHER CT NE | | | | SALEM | OR | 97305 | |
| 5618165 | FRIAS ANDREA | 3802 W PARKWAY DR | | | | PHOENIX | AZ | 85041 | |
| 5440685 | FRIAS BENITA | 312 WATER ST APT 22 | | | | LAWRENCE | MA | 01841-5143 | |
| 5618166 | FRIAS CHRISTIAN | 412 HOWARD AVE | | | | LANCASTER | PA | 17602 | |
| 5618167 | FRIAS DAGMAR | 255 RUTTER AVE | | | | KIINGSTON | PA | 18704 | |
| 5618168 | FRIAS DELIA | 423 N CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5618169 | FRIAS GLAVMIRIS | MAXIMO ALOMAR 1161 URB SANAGU | | | | SAN JUAN | PR | 00922 | |
| 5618170 | FRIAS JAZMIN | 5551 AGRA ST | | | | BELL GARDENS | CA | 90201 | |
| 5440069 | FRIAS KELITA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5618171 | FRIAS LUIS | VILLAFONTANACALLE19 | | | | CAROLINA | PR | 00985 | |
| 5618173 | FRIAS MARILYN M | P O BOX 2217 | | | | AGUADILLA | PR | 00605 | |
| 5618174 | FRIAS MERCEDES | 1231 DREXEL RD | | | | WPB | FL | 33417 | |
| 5618175 | FRIAS MIRNA | 2168 HACKAMORE | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5618176 | FRIAS MORAYNA | 433EAST 1050SOUTH 3 | | | | ST GEORGE | UT | 84790 | |
| 5618177 | FRIAS OLGA Z | 103 CLUFF XINGRD SALEM SALEM | | | | SALEM | NH | 03079 | |
| 5618178 | FRIAS PATRICIA | 1044 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790 | |
| 5618179 | FRIAS SANDRA | 907 CHICAGO AVE | | | | MODESTO | CA | 95351 | |
| 5440686 | FRIAS SILVIA | 1520 LA PAZ DR | | | | PLANO | TX | 75074-7900 | |
| 5618180 | FRIAS THERESA | 16370 ARROW BLVE 3 | | | | FONTANA | CA | 92553 | |
| 5618181 | FRIASVASQLUEZ FRANCISCO M | 2109 CALIFORNIA AVE | | | | SAN PABLO | CA | 94806 | |
| 5618182 | FRICK CASAEY | 6 NEWBERRY ST | | | | GREENVILLE | SC | 29617 | |
| 5618183 | FRICK JAMES | 2520 42ND ST D1 | | | | ASTORIA | NY | 11103 | |
| 5440687 | FRICK JOEL | 141 N PLEASANT ST | | | | WATERTOWN | NY | 13601-3051 | |
| 5440688 | FRICK KAREN R | 710 OAK STREET | | | | RIDGEFIELD | NJ | 07657 | |
| 5440689 | FRICKE LISA | PO BOX 1263 | | | | CENTER | MO | 58530 | |
| 5440690 | FRICKE THOMAS JR | 563 ALLEN RD TRLR 29 | | | | MILAN | MI | 48160 | |
| 5618184 | FRICKLE EDITH | 931 LA JOLLA DR | | | | BHYC | AZ | 86442 | |
| 5618185 | FRICKLE MIKE | 402 31ST WEST | | | | BILLINGS | MT | 59102 | |
| 5618186 | FRICKS SHELLY | 202 HILTON HOLLOW RD | | | | TOCCOA | GA | 30577 | |
| 5440691 | FRICKX MATTHEW | 2102 WINDSOR STREET | | | | SAINT MARYS | GA | 31558 | |
| 5618187 | FRIDA M ACAPOVI | 1249 N MICKLEY AVE APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 4865419 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 5440692 | FRIDAN SAMUEL K | 28 ROUNDTREE CIR | | | | SAVANNAH | GA | 31405-5992 | |
| 5618188 | FRIDAY ALVENA | 661 HWY 132 | | | | LANDER | WY | 82520 | |
| 5618189 | FRIDAY CHRISSI | BROOKHEIGHTS APT814 | | | | NEWETOWN | ND | 58766 | |
| 5618190 | FRIDAY CONIE | PO BOX 8247 | | | | TULSA | OK | 74101 | |
| 5618191 | FRIDAY JENNIFER | 1495 HENSLEY RD | | | | FORT MILL | SC | 29715 | |
| 5618192 | FRIDDLE DENISE | 117 SAGEWOOD RD | | | | GREENWOOD | SC | 29646 | |
| 5618193 | FRIDDLE HOLLY | 250 E BELL AVE | | | | REDKEY | IN | 47373 | |
| 5618194 | FRIDELD DARDON | 43 BENT AVENUE APT 1 | | | | PORT CHESTER | NY | 10573 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440693 | FRIDEN MUKTI | 4350 WHITE OAK COURT | | | | ETNA | CA | 96027 | |
| 5440694 | FRIDINGER SCOTT | 9120 SEAHORSE AVE | | | | OCEAN SPRINGS | MS | 39564-6048 | |
| 5618195 | FRIDLEY CYNTHIA | 55007 HACKS PARADISE | | | | CALLAHAN | FL | 32210 | |
| 5618196 | FRIDLEY REGINA | 1906 DAVIS CIRCLE | | | | CHARLESTON | WV | 25312 | |
| 5618197 | FRIDLEY TAMMY L | 316 CLIFTON ST | | | | MADISON | NC | 27025 | |
| 5618198 | FRIDMAN GEORGIANE E | PO BOX 691360 | | | | STOCKTON | CA | 95269 | |
| 5618199 | FRIE JOLYNNE | 277 NORTH MAIN ST | | | | WILKES-BARRE | PA | 18634 | |
| 5440695 | FRIEBIS APRIL | 9144 NIOGA TOOPS RD | | | | MID CITY | OH | | |
| 5618200 | FRIED ERIN | 1639 LUPIN PORT | | | | MANTECA | CA | 95336 | |
| 5440696 | FRIED HELEN | 9313 SW 90TH ST | | | | OCALA | FL | 34481-7491 | |
| 5440697 | FRIED MARLIN | 619 W STRAFORD DR | | | | CHANDLER | AZ | 85225-1820 | |
| 5440698 | FRIED MIRIAM | 40 MIDDLETON ST APT 5B | | | | BROOKLYN | NY | 11206-4827 | |
| 5440699 | FRIED ZEV | 7811 WOLFIELD LN | | | | HOUSTON | TX | 77071-2335 | |
| 5618201 | FRIEDA JONES WESTON | 177 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5618202 | FRIEDA LEWIS | 5249 CALABASH PL | | | | OVIEDO | FL | 32765 | |
| 5618203 | FRIEDA PHILLIPS | 3650 NIAGARA ST | | | | DENVER | CO | 80207 | |
| 5440700 | FRIEDE HAFFO | 108 MCHUGH HILL RD | | | | GREAT BEND | PA | 18821 | |
| 5440701 | FRIEDEL DAVID | 1274 S GRANADA ROYALE | | | | WASHINGTON | UT | 84780 | |
| 5440702 | FRIEDEMANN RAYE | 1228 S VANDALIA AVE # TULSA143 | | | | TULSA | OK | 74112-5232 | |
| 5440703 | FRIEDEN SUSAN | 1 OLD CHURCH RD APT B | | | | GREENWICH | CT | 06830-4869 | |
| 5618204 | FRIEDENBERGER TARYNN | 1501 14 N HALF STREET | | | | ALTOONA | PA | 16601 | |
| 5440704 | FRIEDERICH DENISE | 927 N TAYLOR AVE | | | | SAINT LOUIS | MO | 63122-2848 | |
| 5440705 | FRIEDERICH MARK | 927 N TAYLOR AVE ST LOUIS INDEP CITY510 | | | | SAINT LOUIS | MO | | |
| 5440706 | FRIEDERSDORF ROY | 2464 E BROADWAY | | | | DENVER | IN | 46926 | |
| 5618205 | FRIEDFELD VICKI R | 60 FOX LN | | | | DIX HILLS | NY | 11746 | |
| 5440707 | FRIEDLAND JEFFREY | 1806 MARTIN CIR | | | | MYRTLE BEACH | SC | 29579-7714 | |
| 5618206 | FRIEDLAND NANCY | 4000 TOWERSIDE TER 701 | | | | MIAMI | FL | 33138 | |
| 5618207 | FRIEDLEY RADUSTA | 111 E LAMERTINE ST | | | | MT VERNON | OH | 43050 | |
| 5618208 | FRIEDMAN | 906 WAGNER ST | | | | NANTY GLO | PA | 15943 | |
| 5417220 | FRIEDMAN ALLEN AND RITA SUE FRIEDMAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5417222 | FRIEDMAN AND WEXLER LLC | FREEDMAN ANSELMO LINDBERG & RAPO BOX 3216 | | | | NAPERVILLE | IL | | |
| 5440708 | FRIEDMAN CHAD | 6074 ALABAMU LOOP | | | | FORT BENNING | GA | 31905-1932 | |
| 5618209 | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | 33441 | |
| 5440709 | FRIEDMAN DAVID | 616 SE 2ND STREET | | | | DEERFIELD BEACH | FL | 33441 | |
| 5440710 | FRIEDMAN DEBRA | 8501 GARLAND AVE | | | | SILVER SPRING | MD | 20912-7121 | |
| 5440711 | FRIEDMAN JENNIFER | 200 RIVERVIEW ROAD WESTCHESTER119 | | | | IRVINGTON | NY | 10533 | |
| 5440712 | FRIEDMAN MARVIN | 6411 DORAL DR APT E BALTIMORE INDEP CITYS | | | | BALTIMORE | MD | | |
| 5618210 | FRIEDMAN TZIVIA | 385 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 5440713 | FRIEDMAN VICKYVICKY | 5844 MARGARIDO DR | | | | OAKLAND | CA | 94618-1858 | |
| 5440714 | FRIEDMAN ZVI | 539 MAITLAND AVE | | | | TEANECK | NJ | 07666 | |
| 5440715 | FRIEDMANN AMBER | PO BOX 85 | | | | GALVA | IA | 51020 | |
| 5618211 | FRIEDMAN'S INC | PO BOX 8025 | | | | SAVANNAH | GA | 31412 | |
| 5618212 | FRIEDRICH DONNA J | 98 HOWELLLS RD | | | | BAYSHORE | NY | 11706 | |
| 5440716 | FRIEDRICH ROBERT | 7815 PICNIC WOODS RD | | | | MIDDLETOWN | MD | 21769 | |
| 5618213 | FRIEDRICH SANDRA | 11503 HAWK HILL LANE | | | | BOONEVILLE | MO | 65233 | |
| 5618214 | FRIEDRICH WILLIAM R | 211 N MULBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5440717 | FRIEGLANDER LESLIE | 748 VAN DAM ST | | | | VALLEY STREAM | NY | 11581-3524 | |
| 5618215 | FRIEL FRANK | 7116 S VILLANOVA DR | | | | AFFTON | MO | 63123 | |
| 5618215 | FRIEL JAMIE | 8 STEWART PARK | | | | CROSS LANES | WV | 25313 | |
| 5618216 | FRIEND BOYD R | 1106 E FORT AVE | | | | BALTIMORE | MD | 21230 | |
| 5440719 | FRIEND BREANNA | 1332 N 120TH PLZ APT 9 | | | | OMAHA | NE | 68154-1358 | |
| 5440720 | FRIEND BRENDAN | 4 WILDWOOD COURT N | | | | WYOMING | RI | 02898 | |
| 5440721 | FRIEND BRITTON | 7 LEE STREET N | | | | WESTERLY | RI | 02891 | |
| 5417224 | FRIEND JANA | 4533B DR BROCK RD | | | | MERIDIAN | MS | 39307 | |
| 5440722 | FRIEND JOE | 610 ILLINOIS AVE | | | | COUNCIL | ID | 83612 | |
| 5618217 | FRIEND LAKEISHE | 1640 E 110TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5440723 | FRIEND LAURA | 6912 TRADONNA LN | | | | FORT WORTH | TX | 76182-4057 | |
| 5440724 | FRIEND LESLEY | 6100 E AMBER DR SE # KENT081 | | | | GRAND RAPIDS | MI | 49548-6845 | |
| 5618218 | FRIEND LINDA | 3875 LINERICK RD | | | | CLYDE | OH | 43410 | |
| 5618219 | FRIEND MEGAN | 645 W DICKSON | | | | FAYETTEVILLE | AR | 72701 | |
| 5618220 | FRIEND MICHAEL | 123 MAIN ST | | | | WILMINGTON | DE | 19804 | |
| 5440725 | FRIEND MICKEY | 8824 TAHAN LANE | | | | FAIR OAKS | CA | 95628 | |
| 5440726 | FRIEND PHILLIP | 5930 6TH AVE APT E39 | | | | TACOMA | WA | 98406-2038 | |
| 5618221 | FRIEND SANDI | 865 REID AVE | | | | AKRON | OH | 44319 | |
| 5618222 | FRIEND SHERRI | 5 PRIVATE ROAD | | | | PEDRO | OH | 45659 | |
| 5417226 | FRIEND SMITH & CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| 5618223 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 5440727 | FRIEND STORMEE | 105 N CLINTON ST | | | | ALEXANDRIA | IN | 46001 | |
| 5618224 | FRIEND WILLIAM A | 6256 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 5417228 | FRIENDLY FIANCE CORP | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | 21207-5178 | |
| 5417230 | FRIENDS CAMP ASS OF PENNSYLVAN | 609 GEIGEL HILLS ROAD | | | | OTTSVILLE | PA | 18942 | |
| 4893279 | FRIENDS HEATING AND AIR CONDITIONING INC | 209 PINE RD | | | | MOUNT HOLLY | NC | 28120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618225 | FRIERSON ANNIE M | 4030 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37416 | |
| 5618226 | FRIERSON CHELSEA | 2300 BLUEWATER DR APT D34 | | | | ALBANY | GA | 31705 | |
| 5618227 | FRIERSON CLEMMIE | 98 ST JOHNS RD | | | | WEIRTON | WV | 26062 | |
| 5618228 | FRIERSON DOROTHY | 4855 TURLEY MILL RD | | | | ST LOUIS | MO | 63129 | |
| 5440728 | FRIERSON ISAIAH | 9525 148TH ST | | | | JAMAICA | NY | 11435-4509 | |
| 5618229 | FRIERSON LEKITA | 614 LAURICELLA | | | | JEFFERSON | LA | 70121 | |
| 5618230 | FRIERSON NIKKI | 1339 POPE STREET | | | | TURBEVILLE | SC | 29162 | |
| 5618231 | FRIERSON RHODA | 154 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445 | |
| 5618232 | FRIERSON STERLING E | 1830 N SUMMIT AVE | | | | PASADENA | CA | 91103 | |
| 5618233 | FRIERSON TRACEY | 4008 HUTSON AVE APT B | | | | NASHVILLE | TN | 37216 | |
| 5618234 | FRIES BETH | 5004 21ST AVE | | | | KENOSHA | WI | 53140 | |
| 5618235 | FRIES BIRGIT | 4999 44TH ST S | | | | SAINT PETERSBURG | FL | 33711 | |
| 5440729 | FRIES JEFFREY | 100 MAIN CIR | | | | UNIVERSAL CITY | TX | 78148-5402 | |
| 5618236 | FRIES NERY | 364DEPUTYLN | | | | NN | VA | 23608 | |
| 5618237 | FRIES NOEMI | 313 SHANE COURT | | | | SUN PRAIRIE | WI | 53590 | |
| 5618238 | FRIES VICTORIA S | 218 FOXLAKE DR | | | | STATESBORO | GA | 30458 | |
| 5440730 | FRIESE DOUGLAS | 5481 OLD IRONSIDES LOOP | | | | FORT BENNING | GA | 31905-7003 | |
| 5618239 | FRIESE TOBY | 5300 WAVERLY DR APTF2 | | | | PALM SPRINGS | CA | 92262 | |
| 5440731 | FRIESEN GEOFFREY | 7927 YELLOW KNIFE DR | | | | LINCOLN | NE | 68505-3095 | |
| 5618240 | FRIESON JAMES | 124 BARRINGTON CT 206 | | | | BRIDGEPORT | WV | 26330 | |
| 5618241 | FRIESON KIMBERLY D | 1409 LEON BLVD | | | | DARLINGTON | SC | 29532 | |
| 5618242 | FRIESON LATASHYA | 2111 N ST LOUIS | | | | TULSA | OK | 74106 | |
| 5440732 | FRIESON PAMELA | 4407 WESLEYAN POINTE | | | | DECATUR | GA | 30034-6457 | |
| 5618243 | FRIESON SANDRA | 311 LEELAND ST APT 3 | | | | GREEN BAY | WI | 54303 | |
| 5440733 | FRIESS MOLLY | 116 BLUE HILL LN | | | | FAIRLAWN | OH | 44333-3420 | |
| 5618244 | FRIESZELL ELIZABETH | 333 N DIAMOND | | | | NEW LEBANON | OH | 45345 | |
| 5618245 | FRIEZE JENNIFER | 198 PETS POND RD | | | | KANN | NC | 28081 | |
| 5618246 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 5417232 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 5403440 | FRIGIDAIRE COMPANY CONSUMER | PO BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170-6689 | |
| 5618247 | FRIHART DONA | 1316 S 11TH ST | | | | PR DU CHIEN | WI | 53821 | |
| 5440734 | FRIIS BELINDA | 7388 MEADOWRIDGE CIR | | | | WEST BLOOMFIELD | MI | 48322-2916 | |
| 5440735 | FRIKKEN SUSAN | 1822 HELENA ST | | | | MADISON | WI | 53704-5518 | |
| 5440736 | FRILLING MATTHEW | 14555 SIDNEY FREY BURG | | | | ANNA | OH | 45302 | |
| 5440737 | FRILOT HENRIE | 3635 CANDOR ST | | | | LAKEWOOD | CA | 90712-1432 | |
| 4858796 | FRILOT LLC | 1100 POYDRAS STREET SUITE 3700 | | | | NEW ORLEANS | LA | 70163 | |
| 5618248 | FRIMAN SASHIKALA | 210 WELLINGTON BLD E | | | | WEST PALM BCH | FL | 33417 | |
| 5440738 | FRIMEL REGINA | 3734 CHELSEA DR | | | | BRUNSWICK | OH | 44212 | |
| 5618249 | FRIMPONG ABIGAIL | 120 DEBS PLACE 3A | | | | BRONX | NY | 10475 | |
| 5440739 | FRIMPONG ERIC | 14624 BLACKBURN RD | | | | BURTONSVILLE | MD | 20866 | |
| 5618250 | FRINK CAMELIA | 1631 LONGWOOD RD | | | | ASH | NC | 28420 | |
| 5618251 | FRINK CHARLISA | 3737 CLARKS LANE APT 409 | | | | BALTIMORE | MD | 21215 | |
| 5440740 | FRINK DANIELLE | 701 3RD ST | | | | DULUTH | MN | 55810-2716 | |
| 5618252 | FRINK HERMEDIA | 1100 VALHALLA APT27 | | | | BAEKRSFEILD | CA | 93309 | |
| 5618253 | FRINKS KELVIN | 205 SPRINGS COURT | | | | WEST COLUMBIA | SC | 29170 | |
| 5618254 | FRIOL GRACE | SAN GUILLERMO 1716 | | | | SAN JUAN | PR | 00927 | |
| 5440741 | FRIOLI JOHN | PO BOX 616 | | | | PINELLAS PARK | FL | 33780-0616 | |
| 5440742 | FRIONI JULIA | 625 STEELE ST | | | | BADEN | PA | 15005 | |
| 5618255 | FRIOU CHRISSY | 414 S LEWIS ST | | | | NEW IBERIA | LA | 70560 | |
| 5618256 | FRIPP ANDREA | 168 ORANGE GROVE RD | | | | ST HELENA ISLAND | SC | 29902 | |
| 5618257 | FRIPP ASHLEY | 3646 MOSBY DR | | | | GREENSBORO | NC | 27407 | |
| 5618258 | FRIPP BRITTANY | 1418 CHURCH ST | | | | SAV | GA | 31415 | |
| 5618259 | FRIPP DANEISHA | 131 KINGMAN AVE | | | | SAV | GA | 31408 | |
| 5618260 | FRIPP ELISHA | 16 ROYAL STAR DRIVE | | | | BEAUFORT | SC | 29907 | |
| 5440743 | FRIPP MYREN | 7804 HOLLISWOOD CT APT 828 | | | | CHARLOTTE | NC | 28217-3131 | |
| 5618261 | FRIR TABITHA | 2910 SW19 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5618262 | FRISBEE DEANNA | 12 BAYLIE GRACE LANE | | | | CANDLER | NC | 28715 | |
| 5618263 | FRISBEE SANDRA | 6278 JONES AVE | | | | RIVERSIDE | CA | 92505 | |
| 5618264 | FRISBIE KRISTA | MIKE BOHANAN | | | | TOPEKA | KS | 66604 | |
| 5618265 | FRISBIE ROBERT | 85 MANCHONIS RD | | | | WILBRAHAM | MA | 01095 | |
| 5618266 | FRISBY AYELE | 150 STONEY RIDGE AVE | | | | SUFFOLK | VA | 23435 | |
| 5618267 | FRISBY CAROLYN | 1314 W 67TH ST | | | | WILMINGTON | DE | 19805 | |
| 5618268 | FRISBY CASANDRA | 5511 BRENTWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5618269 | FRISBY DEBORAH | 21884 MILL PARRK DR | | | | BRIDEVILLE | DE | 19933 | |
| 5618270 | FRISBY JOHNNY | 347 WILLIAMS RD | | | | CALEDONIA | MS | 39740 | |
| 5618271 | FRISBY KATHY | 36201 BERTHOUD | | | | BONNER | MT | 59823 | |
| 5618272 | FRISBY LAURA | 100 GREENWAY APT 415 | | | | PERRYVILLE | MD | 21903 | |
| 5618273 | FRISBY THALIA | 4412 COTTMAN AVE 2ND FL | | | | PHILADELPHIA | PA | 19135 | |
| 5440744 | FRISCH BRANDON | 602 S FELL AVE APT 14 | | | | NORMAL | IL | 61761-3693 | |
| 5440745 | FRISCH FRANK | 6706 123RD AVE SE | | | | BELLEVUE | WA | 98006-4458 | |
| 5440746 | FRISCH LOIS A | 11071 W TWP RD 116 | | | | FOSTORIA | OH | 44830 | |
| 5618274 | FRISCIA JENNIFER | 871 ROYAL CREST DRIVE | | | | MARTINSBURG | WV | 25401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5618275 | FRISCO KUHNERT | 1131 E GIDLEY | | | | WICHITA | KS | 67216 | |
| 5440747 | FRISHMAN MIEKE | 42578 NATIONS ST | | | | CHANTILLY | VA | 20152-6636 | |
| 5618276 | FRISINA AGNES | 7780 W ARROWHEAD TOWN CT | | | | GLENDALE | AZ | 85308 | |
| 5618277 | FRISINA REMY | 435 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5417234 | FRISON ANTHONY | 334 EAST CENTRAL AVE | | | | BISMARCK | ND | 58501 | |
| 5440748 | FRISON FREDRICK | 806 N DUNLAP ST | | | | MEMPHIS | TN | 38107-2611 | |
| 5618278 | FRISON MICHELLE | 2331 ORCHARD ST | | | | JAX | FL | 32209 | |
| 5618279 | FRISON MIKEISHA | 3338 DIGNAN STREET | | | | GUANICA | PR | 00653 | |
| 5618280 | FRITA PORTILLO | 3202 EUCALYPTUS AVE | | | | LONG BEACH | CA | 90806 | |
| 5618281 | FIRITH IRENE | 18707 EGRET BAY BLVD APT | | | | HOUSTON | TX | 77058 | |
| 5618282 | FRITO LAY INC | PO BOX 643104 | | | | PITTSBURGH | PA | 15264 | |
| 5618283 | FRITSCH JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WI | 53227 | |
| 5618284 | FRITSCH JONA | 5700 WELBY APT 535 | | | | THORNTON | CO | 80233 | |
| 5440749 | FRITSCH MONICA | 5882 RICHARDSVILLE RD | | | | BROOKVILLE | PA | 15825 | |
| 5618285 | FRITTER NETTIE | 760 SOUTHLAND DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5440750 | FRITTS AARON | 3845 FM 36 N | | | | FARMERSVILLE | TX | 75442 | |
| 5618286 | FRITTS PAMELA J | 4905 N 85TH ST S | | | | MILWAUKEE | WI | 53225 | |
| 5618287 | FRITTS SHERI | 8424 LIMBAUGH WAY | | | | BRISTOW | VA | 20136 | |
| 5618288 | FRITZ ALTAM | 3820 E 71TH STREET | | | | KC | MO | 64132 | |
| 5618289 | FRITZ AMBER | 7387 TERRY TOWN DR | | | | SPRING HILL | FL | 34606 | |
| 5440751 | FRITZ BARBARA | 18360 TOWNSHIP ROAD 71 | | | | ARLINGTON | OH | 45814 | |
| 5618290 | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | 46011 | |
| 5440752 | FRITZ BEN | 4239 LINDEN LANE N | | | | ANDERSON | IN | 46011 | |
| 5618292 | FRITZ CYNTHIA | 7402 STONE RD | | | | INDEPENDENCE | KY | 41051 | |
| 5618293 | FRITZ DONNA R | 2910 WEST GRAND AVE | | | | WIS RAPIDS | WI | 54495 | |
| 5618294 | FRITZ ERIC | PO BOX 572 | | | | SOPHIA | WV | 25921 | |
| 5618295 | FRITZ GERALD | 26 MAIN ST | | | | TAYLORSTOWN | PA | 15365 | |
| 5440753 | FRITZ GINA | 2201 SHALOM AVE NW | | | | WARREN | OH | 44483-3259 | |
| 5618296 | FRITZ HARVY | 5963 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5618297 | FRITZ HOLLIE | 89 PARK STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 5618298 | FRITZ J CHARLES | 7824 KENSINGHAM CT | | | | ORLANDO | FL | 32835 | |
| 5440754 | FRITZ JASON | 5260 DUKE ST APT 207 | | | | ALEXANDRIA | VA | 22304-2948 | |
| 5440755 | FRITZ JOAN | 11596 W SIERRA DAWN BLVD LOT 272 | | | | SURPRISE | AZ | 85378-9726 | |
| 5618299 | FRITZ JOAN | 11596 SIERRA DAWN BLVD 272 | | | | SURPRISE | AZ | 85378 | |
| 5440756 | FRITZ JOHN | 12074 SW 116TH TER | | | | MIAMI | FL | 33186-5104 | |
| 5440757 | FRITZ JUDY | 1017 HASTIE RD | | | | PITTSBURGH | PA | 15234-1111 | |
| 5618300 | FRITZ KENYA | 1407 MANA LANE | | | | CHATTANOOGA | TN | 37412 | |
| 5440758 | FRITZ KEVIN | 2110 TIGERPOINT RD WASHINGTON477 | | | | BRENHAM | TX | | |
| 5618301 | FRITZ MEGHAN | 2169 GARFIELD AVE | | | | NILES | OH | 44446 | |
| 5618302 | FRITZ NASSAU H | PORT BAHAMAS | | | | BAHAMAS | FL | 33012 | |
| 5618303 | FRITZ TOM | 7522 WINONA AVE N NONE | | | | SEATTLE | WA | 98103 | |
| 5618304 | FRITZ WINT | 9321 NW 3RD MNR | | | | FT LAUDERDALE | FL | 33351 | |
| 5618305 | FRITZINGER TAWNY | 13075 HALLELUJAH TRAIL | | | | ELBERT | CO | 80106 | |
| 5440759 | FRITZINGER WILLIAM | 5982 MEMORIAL RD LEHIGH077 | | | | GERMANSVILLE | PA | 18053 | |
| 5618306 | FRITZKY SUSIE | 1614 3RD AVE N | | | | SEATTLE | WA | 98109 | |
| 5618307 | FRIZBEE KANIULEILANI | 64 KUAHIWI AVENUE | | | | WAHIAWA | HI | 96786 | |
| 5440760 | FRIZELL WILLIAM | 923 W OSAGE AVE | | | | MESA | AZ | 85210-8221 | |
| 5618309 | FRIZZELL ALETHA | 57 FIRST ST | | | | WAYNESVILLE | NC | 28786 | |
| 5618310 | FRIZZELL BOBBIE | 1104 BELTLINE RD | | | | DECATUR | AL | 35601 | |
| 5618311 | FRIZZELL HAROLD | 100 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5618312 | FRIZZELL JIM | 107 NE SUNSHINE DR - APT C | | | | OAK GROVE | MO | 64075 | |
| 5618313 | FRIZZELL NOELLE | 5512 RISING RIDGE DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 5440761 | FRIZZELL SERENITIE | 281 FOXWORTH DR APT B | | | | JACKSON | TN | 38305-6713 | |
| 5618314 | FRIZZI MARIA | 6 WEST WOODCREST DR | | | | MELROSE | MA | 02176 | |
| 5618315 | FRNAKS AISHA | 205 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5440762 | FROBUCCINO CHRISTOPHER | 52832-2 SANDIA DR | | | | FORT HOOD | TX | 76544 | |
| 5618316 | FROEDGE Y | 3368 SUBTLE RD | | | | EDMONTON | KY | 42129 | |
| 5618317 | FROEHICH LILLIAN | PO BOX 104 | | | | CHESTER | ID | 83421 | |
| 5618318 | FROEHLICH MARCY | 22852 MARIANO DRIVE | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5618319 | FROEHLING KAMI | 231 PINE ST | | | | WEIRTON | WV | 26062 | |
| 5618320 | FROEHLSEH MARTIE | 2637 MOUNTAIN RD | | | | CLEVELAND | GA | 30528 | |
| 5440763 | FROELICH CARRIE | 221 WEDGEWOOD DR | | | | JACKSONVILLE | NC | 28546-7871 | |
| 5618321 | FROEMKE CHUCK B | 1909 9TH ST SE NONE | | | | WINTER HAVEN | FL | 33880 | |
| 5618322 | FROEMMING LISA | 10901 N LAKEVIEW RD NONE | | | | MEQUON | WI | 53092 | |
| 5440764 | FROGGE JAMIE | 980 LINKS DR APT 1 | | | | JONESBORO | AR | 72404-0785 | |
| 5618323 | FROGGE MICHEAL | 619 W KANSAS AVE | | | | MIDLAND | TX | 79701 | |
| 5417236 | FROGGYS FOG LLC | 302 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-7007 | |
| 5618324 | FROGLEY PAUL | 2901 NE BLAKELEY ST 322 | | | | SEATTLE | WA | 98105 | |
| 5440765 | FROGNESS HARLOW | 11461 KENSINGTON DRIVE | | | | EDEN PRAIRIE | MN | 55347 | |
| 5440766 | FROHM BRYAN | 208 LOCUST ST | | | | DE SOTO | IA | 50069 | |
| 5618325 | FROHMAN AMANDA M | 1586 COUNCIL ROCK AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5618326 | FROILAN ALFONSO | 67 FAIRWAY DRIVE | | | | SOUTH SAN FRA | CA | 94080 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618327 | FROILAN SOFIA | CARR 181 RAMAL 916 BARRIO CERR | | | | SAN LORENZO | PR | 00754 | |
| 5440767 | FROIO APRIL | 145 PINE GROVE DR | | | | BROCKTON | MA | 02301-1118 | |
| 5618328 | FROLAN OCASIO KARLA | APARTAMENTO 320 EDIF 3BAY | | | | BAYAMON | PR | 00956 | |
| 5618329 | FROM JOHN | 1730 LOWELL | | | | BUTTE | MT | 59701 | |
| 5440768 | FROMAN PAUL | 2488 SEVILLE ST | | | | LANCASTER | OH | 43130 | |
| 5440769 | FROMHERZ JEROD | 484 NW SUNRISE CT | | | | SUBLIMITY | OR | 97385 | |
| 5618330 | FROMM JOYCE | 908 ROBIN HILL DRIVE | | | | SHOREWOOD | IL | 60404 | |
| 5440770 | FROMM RICHARD | 22800 BULVERDE RD APT 407 | | | | SAN ANTONIO | TX | 78261-3037 | |
| 5618331 | FROMM STACIE | 10195 REBEL RD. | | | | PENSACOLA | FL | 32526 | |
| 5440771 | FRONCKOWIAK STEPHEN | 1416 NE 394TH AVE | | | | WASHOUGAL | WA | 98671 | |
| 5618332 | FRONCO ANGEL | 412 ANO ST | | | | KAHULUI | HI | 96732 | |
| 5618333 | FRONEK DIANNA | 12579 23RD ST E | | | | PARRISH | FL | 34219 | |
| 5440772 | FRONEK GEORGE | 1900 LARAMIE DR | | | | LAKE HAVASU CITY | AZ | 86404-1818 | |
| 5618334 | FRONLEY KIM | 1921 BENT GRASS DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 5618335 | FRONSK LOIS M | 5110 CHADWICK ST | | | | WESTON | WI | 54476 | |
| 5404392 | FRONT RANGE ELECTRIC INC | 1360 RANGELY DR | | | | COLORADO SPRINGS | CO | 80921 | |
| 5618336 | FRONT STREET FS | PO BOX 40006 | | | | NEWARK | NJ | 07101 | |
| 5618337 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 5404393 | FRONTIER ADJUSTERS INC | PO BOX 7610 | ACCOUNTING DEPT | | | PHOENIX | AZ | 85011 | |
| 5618338 | FRONTIER CALIFORNIA INC | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 4852785 | FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 5618339 | FRONTIER COMMUNICATIONS OF AME | 56 Marietta ST NW | | | | Atlanta | GA | 30303 | |
| 4880976 | FRONTIER COMMUNICATIONS OF AMERICA | P 0 BOX 20550 | | | | ROGERSTER | NY | 14602 | |
| 5417238 | FRONTIER KNITTERS PVT LTD | 52 PROCESS SERVER STREET | | | | TIRUPUR | TAMIL NADU | | INDIA |
| 5417240 | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1778 | |
| 5618340 | FRONTIER MANAGEMENT LLC | ATTN: CONNIE FRANK1721 BROADWAY | 1721 BROADWAY | | | SCOTTSBLUFF | NE | 69363-2396 | |
| 5440773 | FRONTINO LINDA | 5494 SULLIVAN RD | | | | HUDSON | OH | 44236-2656 | |
| 5440774 | FRONTIS TERRANCE | 120 CARVER LOOP APT 12F | | | | BRONX | NY | 10475-2911 | |
| 4863952 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5417241 | FROSS NORMA SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES FROSS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5618341 | FROST AMBER | 8550 E OLD SPANISH TRAIL 221 | | | | TUCSON | AZ | 85710 | |
| 5618342 | FROST ANGELIQUE | 5701 WLSHWIM AREWWR LOR 251 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5618343 | FROST ASHLEY | 199 WOODBURY CR | | | | QUINCY | IL | 62301 | |
| 5618344 | FROST CHARLENE | 233 ALLENAVE REAR | | | | DONORA | PA | 15062 | |
| 5618345 | FROST DANIEL | 1309 SUMMERS DRIVE | | | | PENDLETON | SC | 29670 | |
| 5618346 | FROST DAVID E | 315 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5618347 | FROST DIAMOND | 52 CHASE DRIVE | | | | CENTERVILLE | OH | 45426 | |
| 5618348 | FROST ERIC | 1866 9TH PL UPPER | | | | VERO BEACH | FL | 32966 | |
| 5440775 | FROST JAMES | 110 SOUTH ST | | | | ROGERSVILLE | MO | 65742 | |
| 5618349 | FROST JOHN | 2708 COLE AVENUE | | | | FLORENCE | AL | 35630 | |
| 5618350 | FROST KAYLA | 2517 N GLENHAVEN DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5440776 | FROST KRISTA | 9785 CROSSPOINT BLVD STE 116 | | | | INDIANAPOLIS | IN | 46256-3321 | |
| 5618351 | FROST LATICIA | 1371 SHARONDALZ CIRCLE | | | | ST LOUIS | MO | 63112 | |
| 5618352 | FROST LEANE | 837 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5618353 | FROST LYNETTE | POST OFFFICE BOX 251 | | | | ROZET | WY | 82717 | |
| 5618354 | FROST MARY M | 44 HILLSBORO DR | | | | W HARTFORD | CT | 06107 | |
| 5440777 | FROST MATTHEW | 7418 HARTCREST PLACE | | | | CONVERSE | TX | 78109 | |
| 5440778 | FROST MIKE | 1313 E 28TH TER # DOUGLAS # 045 | | | | LAWRENCE | KS | 66046-5123 | |
| 5440779 | FROST MILDRED | 642 COUNTY ROUTE 12 | | | | NEW HAMPTON | NY | 10958 | |
| 5417243 | FROST RAYMOND | 252 WARDEN AVE NW NONE | | | | SOAP LAKE | WA | 98851 | |
| 5618356 | FROST ROBIN | 342 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 5618357 | FROST SARA | 1420 SHANNA DRIVE | | | | TIFTON | GA | 31794 | |
| 5618358 | FROST SARAH | 111 CAND AVE APART C | | | | HAVELOCK | NC | 28570 | |
| 5440780 | FROST STEVEN | 3102 WYNDROCK DR | | | | ABILENE | TX | 79606-1950 | |
| 5618359 | FROST TINA | 1434 AMHERST TERRACE | | | | ST LOUIS | MO | 63112 | |
| 5618360 | FROST WILLIAM D | 123 NORTH 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5440781 | FROSTSWANK DONNA | 200 RIVER LANDING DR UNIT 102H | | | | DANIEL ISLAND | SC | 29492 | |
| 5618361 | FROSTY ICE | 1327 NORTH OAK | | | | SPOKANE | WA | 99201 | |
| 4858673 | FROSTY ICE INC | 1085 EAST OAK STREET | | | | FORT BRAGG | CA | 95437 | |
| 5618362 | FROTHINGHAM KATHRYN | 23 CIRCUIT RD | | | | OSSIPEE | NH | 03864 | |
| 5618363 | FROYD MARY P | 2958 FERNDALE ST | | | | LAS VEGAS | NV | 89121 | |
| 5440782 | FRUCCI VICKI | 600 SIENNA CT | | | | MCKINNEY | TX | 75072-5382 | |
| 5618364 | FRUCTUOSO J ALBAN | 422 WESTSIDE AVE APT1 | | | | JERSEY CITY | NJ | 07305 | |
| 5417245 | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | 18452 | |
| 5484192 | FRUGE JULIE M | 3506 ERNEST ST | | | | LAKE CHARLES | LA | 70605 | |
| 5618365 | FRUGE MELISSA A | 139 MAYEAUX RD | | | | MARKSVILLE | LA | 71351 | |
| 5618366 | FRUGE TIFFANY | 18146 KOLL RD | | | | JENNINGS | LA | 70546 | |
| 4882707 | FRUIT OF THE EARTH INC | P 0 BOX 671796 | | | | DALLAS | TX | 75267 | |
| 5417247 | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | 14701 | |
| 5618367 | FRUTOS JEWELRY M | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5440783 | FRUTUOSO ANTONIO | 39 NUTMEG DR | | | | MANCHESTER | CT | 06040-6913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618368 | FRWIN DONALD | 7941 HWY HWY US1 APT 30 B | | | | VERO BEACH | FL | 32967 | |
| 5618369 | FRY BILL | 34570 MILL LAKE RD | | | | GOBLES | MI | 49055 | |
| 5618370 | FRY BROOKE | 502 JUAREZ ST | | | | CARLSBAD | NM | 88220 | |
| 5618371 | FRY CHARLOTTE | 578 PLUM ST | | | | AKRON | OH | 44305 | |
| 5440784 | FRY CODY | 591 RANDOLPH STREET CRAWFORD039 | | | | MEADVILLE | PA | | |
| 5618372 | FRY DARLENE | 8629 CASTLE CLIFF DRIVE | | | | CHARLOTTE | NC | 28226 | |
| 5440785 | FRY DAVIS | 10171 HEWINS RD PORTAGE133 | | | | GARRETTSVILLE | OH | 44231 | |
| 5618373 | FRY DEJA | 987 NOME AVE | | | | AKRON | OH | 44320 | |
| 5618374 | FRY HANNAH | 831 HALLORAN AVE | | | | WOOD RIVER | IL | 62095 | |
| 5618375 | FRY JOELEE | 1859 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5618376 | FRY JOYE | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331 | |
| 5618377 | FRY KAREN | 151 CANAL ST | | | | DARLINGTON | PA | 16115 | |
| 5618378 | FRY KATHYHEATHE | 6008 MOELLER ROAD LOT 42 | | | | FORT WAYNE | IN | 46806 | |
| 5440786 | FRY KENNETH | 435 WEST HOMESTEAD | | | | AURORA | OH | 44202 | |
| 5618379 | FRY LAURIE | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5618380 | FRY LYNNE | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 5440787 | FRY MELANIE | 2108 W NORTH AVE APT 3S COOK031 | | | | CHICAGO | IL | | |
| 5440788 | FRY MELISSA | 921 CENTER RD ASHTABULA007 | | | | CONNEAUT | OH | 44030 | |
| 5618381 | FRY MIKE | 3231 GLENDALE AVE | | | | BALTIMORE | MD | 21234 | |
| 5618382 | FRY MONEKE | 226 S MURRAY BLVD | | | | COLORADO SPGS | CO | 80916 | |
| 5618383 | FRY NICOLE | 928 S IRONWOOD DR | | | | MISHAAWAKA | IN | 46544 | |
| 5440789 | FRY ROBERT | 2050 NC HIGHWAY 66 S | | | | KERNERSVILLE | NC | 27284-3906 | |
| 5618384 | FRY SHERRY | 655 PROGRESS ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5618385 | FRY SONYA | 1451 EAST AVE | | | | AKRON | OH | 44307 | |
| 5618386 | FRY TRACY | 4521 CARTHAGE ST | | | | MET | LA | 70002 | |
| 5618387 | FRY WILLIAM | 6541 SHANENDOAH DR | | | | LINCOLN | NE | 68510 | |
| 5440790 | FRY WILLIAM E | 9 TAMERLAIN CT | | | | HIGHLANDS RANCH | CO | 80130-3984 | |
| 5618388 | FRYAR DESIREE | 121 KEY ST | | | | HILLSBORO | OH | 45133 | |
| 5618389 | FRYBERGER MALINDA | 2232 SW MACVICAR | | | | TOPEKA | KS | 66616 | |
| 5618390 | FRYDENLUND KARIE | 350 APPLEBROOK RD | | | | HELENA | MT | 59602 | |
| 5618391 | FRYE AMY | PO BOX 123 | | | | ENID | OK | 73701 | |
| 5618392 | FRYE CHRISTIAN | 4907 BURK AVE | | | | COLUMBIA | SC | 29203 | |
| 5440791 | FRYE DANIEL | 406 WAYNE AVE | | | | GREENVILLE | OH | 45331 | |
| 5618393 | FRYE HERB | 143 FALCON VIEW RD | | | | LINCOLNTON | NC | 28092 | |
| 5618394 | FRYE JEANETTE | 524 OAK DR | | | | BOWLING GREEN | SC | 29703 | |
| 5417249 | FRYE JEREMY E | 4141A MAGNOLIA AVE APT 1 | | | | ST LOUIS | MO | 63110 | |
| 5618395 | FRYE KATRINA | 3512 PINE COVE ROAD | | | | OLD FORT | NC | 28762 | |
| 5618396 | FRYE LAURENDA | 9173 LAURELWOOD COURT | | | | MANASSAS | VA | 20110 | |
| 5618397 | FRYE LOUISE | 11845 WEBSTER ST | | | | CALDWELL | ID | 83605 | |
| 5618398 | FRYE LYNITA | PO BOX 573 | | | | FERRIDAY | MS | 39069 | |
| 5440792 | FRYE MANUELA | 2709 S OAKLAND CIR W | | | | AURORA | CO | 80014-3121 | |
| 5618399 | FRYE MARK | 7600 GARRETT ROAD | | | | LIBERTY | NC | 27298 | |
| 5618400 | FRYE MELINDA | 1420 LANCER DR | | | | HICKORY | NC | 28602 | |
| 5618401 | FRYE MICHAEL | 799 MARTIN DRIVE | | | | CENTRAL CITY | CO | 80247 | |
| 5440793 | FRYE PETE | 3646 WEST ST | | | | OAKLAND | CA | 94608-3921 | |
| 5417251 | FRYE PROPERTIES INC | ATTN: CLERK OF THE COURT<br>NEWPORTNEWSGENERALDISTRICTCOUR | | | | NEWPORT NEWS | VA | | |
| 5618402 | FRYE ROBIN | 90 TROLLEYCAR LANE | | | | CLARKSBURG | WV | 26301 | |
| 5618403 | FRYE ROBYN | 39 ANGLERS LN | | | | LAGRANGE | OH | 44050 | |
| 5618404 | FRYE ROGER | 139 PUFFENBURGER LANE | | | | HEDGESVILLE | WV | 25427 | |
| 5440794 | FRYE RUBY | PO BOX 2163 | | | | FARMINGTON | NM | 87499-2163 | |
| 5618405 | FRYE SAMANTHA | 18 THIRD STREET | | | | SHENANDOAH JCT | WV | 25442 | |
| 5618406 | FRYE SCHYLLER | 2758 WEST MAIN ST | | | | GRAY | LA | 70359 | |
| 5618407 | FRYE SHANNAN | 1444 E 107TH APT F | | | | TULSA | OK | 74126 | |
| 5618408 | FRYE SHANNEL | 360 PASTO CIR SE | | | | PALM BAY | FL | 32908 | |
| 5618410 | FRYE TERRY M | 2877 CHURCH ST | | | | VERNON | FL | 32462 | |
| 5440795 | FRYE THOMAS | 1448 US 322 | | | | UTICA | PA | 16362 | |
| 5440796 | FRYE WAYNE | 1412 BLUEBELL PL NE | | | | ALBUQUERQUE | NM | 87122-1122 | |
| 5618411 | FRYEHARWELL ROXIE | 1909 SALLIE | | | | MUSKOGEE | OK | 74403 | |
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | | NORTH TROY | NY | 12182 | |
| 5618412 | FRYER JAINI | 2938 BRYANT AVENUE | | | | SAINT PAUL | MN | 55103 | |
| 5618413 | FRYER LARRY | 1115 6TH AVG | | | | AUGSUSTA | GA | 30901 | |
| 5440797 | FRYER MELINDA | 37 FRYER LN | | | | LOCK HAVEN | PA | 17745 | |
| 5618414 | FRYER MICHELLE | 230 LYDIA AVE | | | | KANSAS CITY | MO | 64106 | |
| 5618415 | FRYETACKETT MICHAELTRICI R | 4901 KAIN AVENUE | | | | ASHTABULA | OH | 44004 | |
| 5618416 | FRYMAN MINDY | 737 PRINCE | | | | PEKIN | IL | 61554 | |
| 5440798 | FRYMIRE STANLEY | 80795 TALLASSEE HWY | | | | ECLECTIC | AL | 36024 | |
| 5618417 | FRYOU FRANK | 1415 LAKE PAULOURDE RD | | | | AMELIA | LA | 70340 | |
| 5618418 | FS IZUMI | 1472 HALE KOA DRIVE | | | | HONOLULU | HI | 96816 | |
| 5417253 | FSD SOLUTIONS | 2057 LE MANS DR | | | | CARROLLTON | TX | 75006 | |
| 5417255 | FSSI INC | 2100 N WILMOT RD STE 219 | | | | TUCSON | AZ | 85712-3051 | |
| 5405108 | FT GRATIOT TOWNSHIP SUMMER | 3720 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1667 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440799 | FU CHANGLIANG | 28 GOLF VIEW DR APT D4 | | | | NEWARK | DE | 19702-1736 | |
| 5440800 | FU LINKUN | 2250 PATTERSON ST 78 LANE039 | | | | EUGENE | OR | | |
| 5440801 | FU MAN | 2437 E 23RD ST FL 1 | | | | BROOKLYN | NY | 11235-2510 | |
| 5440802 | FU XIAOLEI | 410 JANET CT | | | | NEW CASTLE | DE | 19720-5628 | |
| 5440803 | FUA REYNALDO | 5710 E TROPICANA AVE UNIT 1082 | | | | LAS VEGAS | NV | 89122-6779 | |
| 5618419 | FUA TAUANUU | 98-1347 HOOHIKI ST | | | | PEARL CITY | HI | 96782 | |
| 5440804 | FUCHIPE RUBEN | 1228 BAYSHORE RD | | | | VILLAS | NJ | 08251 | |
| 5440805 | FUCHS DAGMAR | 9 NEVADA RD | | | | BURLINGTON | MA | 01803-2315 | |
| 5618420 | FUCHS DAMACIO | 7650 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80226 | |
| 5440806 | FUCHS JAMI | 1204 HILLANDALE CT | | | | BEDFORD | TX | 76021-6504 | |
| 5618421 | FUCHS MARIA | 301 WILKES DR APT D | | | | MONROE | NC | 30188 | |
| 5440807 | FUCHS ROBERT | 82007 LAMAR AVE UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5440808 | FUCHS YVETTE | 5360 VAN BUREN BLVD APT 232 | | | | RIVERSIDE | CA | 92503-2628 | |
| 5618422 | FUCIEN VIRLYN | 18065 NW 2ND PLACE | | | | MIAMI | FL | 33169 | |
| 4870875 | FUCILE & REISING LLP | 800 NW 6TH AVENUE STE 211 | | | | PORTLAND | OR | 97209 | |
| 5618423 | FUDE WENDY | 1639 S MOSLEY | | | | WICHITA | KS | 67211 | |
| 5440809 | FUDGE CARL | PO BOX 57064 KARSINC | | | | PLEASANT HILL | IA | 50317-0002 | |
| 5618424 | FUDGE FRANK | 4509 VULCAN AVE TRLR 200 | | | | EL PASO | TX | 79904 | |
| 5618425 | FUELLER TYRONE | 13205 TYLER AVE | | | | CLEVELAND | OH | 44111 | |
| 5403152 | FUELLING TERRY | 10117 BENNINGTON DRIVE | | | | HUNTLEY | IL | 60142 | |
| 5618426 | FUENTAS FATIMA | 9200 ELM COURT | | | | DENVER | CO | 80260 | |
| 5618427 | FUENTE CECILIA | 1528 NOME ST APT 11 | | | | AURORA | CO | 80010 | |
| 5618428 | FUENTE IPOLITA L | CALLE AURELIO RODRIGUEZ | | | | MAUNABO | PR | 00707 | |
| 5618429 | FUENTE TOMAS L | CALLE CEIBA D-7 | | | | GURABO | PR | 00778 | |
| 5618430 | FUENTES ADRIAN | 919 S BERNAL AVE | | | | LOS ANGELES | CA | 90023 | |
| 5618431 | FUENTES ADRIANA | 3151 SOARING GULLS DR UNIT 216 | | | | LV | NV | 89128 | |
| 5618432 | FUENTES AIDA L | CALLE BALDORIOTI NUM 9 | | | | CAYEY | PR | 00736 | |
| 5618433 | FUENTES ALEXANDRA | HC04 BOX11349 | | | | YAUCO | PR | 00698 | |
| 5618434 | FUENTES ALEXIS | DOMINGO RUIZ CALLE 3 C9 | | | | BAJADERO | PR | 00616 | |
| 5618435 | FUENTES ALMA | 412 W EISENHOWER A | | | | ALTON | TX | 78503 | |
| 5618436 | FUENTES ANA | 1122 SAINT JAMES AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5618437 | FUENTES ANA I | RES NEMECIO CANALES | | | | SAN JUAN | PR | 00918 | |
| 5618438 | FUENTES ANDREA | 1911 REEFCLUBDR103 | | | | KISSIMMEE | FL | 34741 | |
| 5618439 | FUENTES ANGEL | SAN ANTONIO A594 | | | | SAN JUAN | PR | 00901 | |
| 5440810 | FUENTES ANGIE | 710 E 12TH ST # 56 | | | | LOS ANGELES | CA | 90021 | |
| 5618440 | FUENTES AZUCENA | 875 S MCKINLEY | | | | FORT LUPTON | CO | 80621 | |
| 5618441 | FUENTES BARBARA | 364 CROSS AVE | | | | SALINAS | CA | 93905-2909 | |
| 5618441 | FUENTES BETSY | 113 CALLE 2 S ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 5618442 | FUENTES CARMEN | PARCELA FIGUEROA 204 | | | | PALMER | PR | 00721 | |
| 5618443 | FUENTES CARMEN S | BO CAMBALACHE | | | | CANOVANAS | PR | 00729 | |
| 5618444 | FUENTES CECILIA | HC 01 BOX 7124 | | | | LOIZA | PR | 00772 | |
| 5618445 | FUENTES CHRISTINE | 4006 PUENTE AVE APT 17 | | | | BALDWIN PARK | CA | 91706 | |
| 5618446 | FUENTES DAISY | 11212 MINA AVE | | | | WHITTIER | CA | 90605 | |
| 5440812 | FUENTES DANIELLE | 3494 PROMENADE PL APT 107 | | | | WALDORF | MD | 20603-7253 | |
| 5618447 | FUENTES DIGNA | 118 SHURTLEFF ST | | | | CHELSEA | MA | 02150 | |
| 5618448 | FUENTES EDGAR | 530 W 69TH ST | | | | LA | CA | 90044 | |
| 5440813 | FUENTES EDITH | 1170S SW 186TH ST | | | | MIAMI | FL | 33177-3268 | |
| 5618449 | FUENTES EMILY | 22SSOUTH MAIN STREET | | | | HAVERHILL | MA | 01835 | |
| 5618450 | FUENTES EPIRIA | 905 W SPRUCE ST | | | | COMPTON | CA | 90220 | |
| 5440814 | FUENTES ERIKA | 364 CROSS AVE | | | | SALINAS | CA | 93905-2909 | |
| 5618451 | FUENTES GIOVANNI | RES CATONI | | | | VEGA BAJA | PR | 00693 | |
| 5618452 | FUENTES GLORIA | 11885 W MCDOWELL RD | | | | AVONDALE | AZ | 85053 | |
| 5618453 | FUENTES GREYS | SECT MINI MINE | | | | LOIZA | PR | 00772 | |
| 5618454 | FUENTES GUADALUPE | 4000 MEADOWS | | | | LAS VEGAS | NV | 89108 | |
| 5618455 | FUENTES HECTOR | HC01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 5618456 | FUENTES HERIBERTO | 613 NW GIBSON RD APT A | | | | LEES SUMMIT | MO | 64063 | |
| 5618457 | FUENTES IDALIA | 153 W HANCOCK ST | | | | MANCHESTER | NH | 03102 | |
| 5618458 | FUENTES IRAIDA F | APARTADO 608 | | | | NARANJITO | PR | 00719 | |
| 5618415 | FUENTES IRIS | BO CARMELITA BOX 4 CALLE CRISTO | | | | VEGA BAJA | PR | | |
| 5618459 | FUENTES IRIS R | EDF 27 APT 397 RESIDENCIAL COB | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618460 | FUENTES ISABEL | 7560 WOODMAN PLACE SPC 36 | | | | VAN NUYS | CA | 91405 | |
| 5618461 | FUENTES ISIDOR | 2610 N STH | | | | ENID | OK | 73701 | |
| 5440816 | FUENTES ISMAEL | HC 1 BOX 3880 | | | | BAJADERO | PR | 00616 | |
| 5618463 | FUENTES JANICE | 1200 E HILLSDALE BLVD | | | | SAN MATEO | CA | 94404 | |
| 5440817 | FUENTES JASON | 109 YOUNT DR | | | | BILOXI | MS | 39531-3189 | |
| 5618464 | FUENTES JENNY | 215 EASTERN AVE | | | | MANCHESTER | NH | 03104 | |
| 5618465 | FUENTES JESICA | 96 CLL LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 5618466 | FUENTES JESSICA L | 2819 MARCONI ST UNIT A | | | | TAMPA | FL | 33605 | |
| 5618467 | FUENTES JESSICA R | PO BOX 1623 | | | | JUNCOS | PR | 00777 | |
| 5618468 | FUENTES JOMARYS | PO BOX 1231 | | | | TOA ALTA | PR | 00954 | |
| 5618469 | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 49735 | |
| 5440818 | FUENTES JOSE | 10 ALISA LN | | | | BAY SHORE | NY | 11706 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618470 | FUENTES JOSE L | 22100 HAWTHORNE BLVD | | | | ATLANTA | GA | 30329 | |
| 5618471 | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5440819 | FUENTES JOSEFINA | HC01 BOX 1070 | | | | ARECIBO | PR | 00612 | |
| 5618472 | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | |
| 5440820 | FUENTES JUAN | 871 JANA LN | | | | SAN JOSE | CA | 95111 | |
| 5440821 | FUENTES JULIE | 4330 W 159TH ST | | | | LAWNDALE | CA | 90260-2627 | |
| 5618473 | FUENTES JULISSA | SEARSSPACE 048 CARR 167 | | | | BAYAMON | PR | 00956 | |
| 5618474 | FUENTES KAYLA | 3076 W 116TH | | | | LEVELAND | OH | 44111 | |
| 5440822 | FUENTES KEILA | 205 OAKSIDE | | | | UNIVERSAL CITY | TX | 78148-3712 | |
| 5618475 | FUENTES KELLIE | 9907 GANTNER SQ | | | | SAN DIEGO | CA | 92131 | |
| 5618476 | FUENTES LAURA | 402 C RAFAEL LAMAR EXT | | | | SAN JUAN | PR | 00918 | |
| 5618477 | FUENTES LAYSA | CALLE KENNEDY 510 | | | | SAN JUAN | PR | 00926 | |
| 5618478 | FUENTES LESBIA | SASOUCI T-1558 | | | | BAYAMON | PR | 00956 | |
| 5618479 | FUENTES LESVIA | 4225 ALTADENA AVE APT 17 | | | | SAN DIEGO | CA | 92115 | |
| 5618480 | FUENTES LIZ | PO BOX 1166 | | | | GUAYNABO | PR | 00970 | |
| 5618481 | FUENTES LURDES | CALLE YEGUA 24 VILLA DE | | | | GUAYNABO | PR | 00966 | |
| 5618482 | FUENTES MADELYN R | HC 03 BOX 17044 | | | | COROZAL | PR | 00783 | |
| 5618483 | FUENTES MANUEL | 28 HUNTINGTON ST | | | | UNION CITY | NJ | 07087 | |
| 5618484 | FUENTES MARGARITA | MEDIANI ALTA SECTORLAS CA | | | | LOIZA | PR | 00772 | |
| 5618485 | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5440823 | FUENTES MARIA | RES VILLAS MONTEREY | | | | BAYAMON | PR | 00957 | |
| 5618486 | FUENTES MARIA D | SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 5618487 | FUENTES MARIA F | BO SAN ISIDRO C-4 62 | | | | CANOVANAS | PR | 00729 | |
| 5618488 | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | |
| 5440824 | FUENTES MARIBEL | 2200 S 10 ST | | | | MCALLEN | TX | 78501 | |
| 5618489 | FUENTES MARISELA | 923 112TH ST SE E326 | | | | EVERETT | WA | 98204 | |
| 5618490 | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | |
| 5417257 | FUENTES MARTHA | 1970 NW 7 ST | | | | MIAMI | FL | 33125 | |
| 5618491 | FUENTES MARY | 503 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5618492 | FUENTES MAX | 320 13TH ST | | | | GREELEY | CO | 80631 | |
| 5618493 | FUENTES MIGUEL | VILLA JUSTICIA | | | | CAROLINA | PR | 00985 | |
| 5618494 | FUENTES MIRANGELLY | URB VEVE CAZADA CALLE 17 NUM 4 | | | | FAJARDO | PR | 00738 | |
| 5618495 | FUENTES MIRIAM | BOVONII AB-3 | | | | ST THOMAS | VI | 00802 | |
| 5618496 | FUENTES NASHA L | 24490 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146 | |
| 5440825 | FUENTES PIERRE | 106 RIDGE CT | | | | WAYNESVILLE | MS | | |
| 5618497 | FUENTES REBECCA | 613 MONTERAY | | | | CARLSBAD | NM | 88220 | |
| 5618498 | FUENTES ROBERT J | 5204 CALUMET | | | | ROSWELL | NM | 88201 | |
| 5618499 | FUENTES ROSIE | 7723 EVANS STREET | | | | RIVERSIDE | CA | 92504 | |
| 5618500 | FUENTES RUBY | 10724 SAN JOSE AVE | | | | LYNWOOD | CA | 90262 | |
| 5618501 | FUENTES SADIE | 104 BANFORD AVE | | | | OAKVILLY | CT | 06779 | |
| 5618502 | FUENTES SANDRA | EDIF 3 APT B-5 COND VILLAS DE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5618503 | FUENTES SANDRO | CALLE DINUBA H-20 | | | | BAYAMON | PR | 00956 | |
| 5618504 | FUENTES SARA | VEGA BAJA 1 | | | | VEGA BAJA | PR | 00693 | |
| 5618505 | FUENTES SARAH J | 507BJEFFFERSON | | | | HAGERMAN | NM | 88232 | |
| 5618506 | FUENTES SHANETTE | 2883 E 220TH PLACE | | | | LONG BEACH | CA | 90810 | |
| 5440826 | FUENTES SILVIA | 1118 E FILLMORE ST | | | | PHOENIX | AZ | 85006-3329 | |
| 5618507 | FUENTES SOL | CALLE JOSE FIDALGO CON A | | | | SAN JUAN | PR | 00926 | |
| 5618508 | FUENTES SONIA N | HC 01 BX 7753 | | | | AGUAS BUENAS | PR | 00703 | |
| 5618509 | FUENTES STEPHANIE | JARDINES DEL CARIBE CALLE 44 | | | | PONCE | PR | 00728 | |
| 5618510 | FUENTES SUSAN | 10901 CORDOVA AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5618511 | FUENTES SYLVIA | 3917 S 111TH E AVE | | | | TULSA | OK | 74146 | |
| 5618512 | FUENTES TANYA | RES LUIS LLORENS | | | | SAN JUAN | PR | 00913 | |
| 5440827 | FUENTES TIMOTHY | 6108 22ND ST | | | | LUBBOCK | TX | 79407-1608 | |
| 5618513 | FUENTES TITO F | CALLE 8 PARC 191 | | | | RIOGRANDE | PR | 00745 | |
| 5618514 | FUENTES VILCHIS | 6810 LESLIE LN | | | | OWENSBORO | KY | 42301 | |
| 5618515 | FUENTES WALESCA | 1616 NE 178TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5618516 | FUENTES ZAIDA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5618517 | FUENTESARIAS ELVIA O | 8202 N W MIAMI CT LOT J613 | | | | MIAMI | FL | 33150 | |
| 5618518 | FUENTESAYALA ALBA | 107 CARVEL AVE | | | | NEW CASTLE | DE | 19720 | |
| 5618519 | FUENTEZ BEATRIZ | SEC VILLA SANTOS | | | | LOIZA | PR | 00772 | |
| 5618520 | FUENTEZ JENNIFER | 130 LIONS ST | | | | NEW BRITIAN | CT | 06052 | |
| 5440828 | FUENZALIDA TATIANA | 3421 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249-5173 | |
| 5440829 | FUERNEISEN ALLAN | 2529 SW 12TH PL | | | | CAPE CORAL | FL | 33914-4135 | |
| 5618521 | FUERST DEBBIE | 990167 S 3570 RD | | | | PRAGUE | OK | 74864 | |
| 5618522 | FUERST DEBBIE K | 13329 HWY 56 | | | | HOLDENVILLE | OK | 74848 | |
| 5618523 | FUERST DEBROAH | 1742 DALBY ST | | | | SEMINOLE | OK | 74868 | |
| 5440830 | FUERST MATTHEW | 450 WARRENVILLE RD APT 121 DUPAGE043 | | | | LISLE | IL | 60532 | |
| 5618524 | FUERTA BENJAMIN | 327 N 2300 E | | | | ST ANTHONY | ID | 83445 | |
| 5618525 | FUESNTS BERTA | 11654 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5618526 | FUGA JUSTINA | 19504 E 8TH CT SOUTH | | | | INDEPENDENCE | MO | 64056 | |
| 5618527 | FUGA PAULA H | 59-485 PUPUKEA RD | | | | HALEIWA | HI | 96712 | |
| 5618528 | FUGA VALOIA | 1031 E 20TH AVE | | | | ANCHORAGE | AK | 99501 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440831 | FUGAL BARREN | 703 W 4TH ST | | | | MARYSVILLE | OH | 43040-1015 | |
| 5618529 | FUGATE BIANCA | 122 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5618530 | FUGATE BRANDY | 389 LASABRE BLVD | | | | CHATSWORTH | GA | 30705 | |
| 5618531 | FUGATE LUCILLE | 27 SHIRLEY AVENUE | | | | BUFFALO | NY | 14215 | |
| 5618532 | FUGATE RHONDA | 12604 MAUNA LOA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 5618533 | FUGATE STEPHANIE | 320 CHEROKEE TRAIL | | | | EASLEY | SC | 29640 | |
| 5618534 | FUGE JAIME | 1282 DESNOYERS STREET | | | | GREEN BAY | WI | 54303 | |
| 5618535 | FUGETT JAMES R | 4457 E PIKES PEAK | | | | CS | CO | 80916 | |
| 5417259 | FUGFUGOSH AMAAN A | 5171 STONE CANYON DR | | | | CASTRO VALLEY | CA | 94552 | |
| 5618536 | FUGGET OPAL | 202 BOYD DRIVE | | | | LOUISANA | MO | 63353 | |
| 5618537 | FUGGINS DAVID | 1794 N PENSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92411 | |
| 5440832 | FUHAFFR TERRY | 13982 HOLYOKE CT | | | | APPLE VALLEY | MN | 55124 | |
| 5618538 | FUHLRODT JOANN M | 2600 LAVERNA APT 67 | | | | FREMONT | NE | 68025 | |
| 5440833 | FUHRER ANDREW | 30476 E 166TH AVE | | | | BRIGHTON | CO | 80603-8476 | |
| 5618539 | FUHRMAN SUSAN | 109 CRESTWOOD DR | | | | FREEPORT | PA | 16229 | |
| 5618540 | FUIMAONO IAKOPO | 94 124 PUPUPUHI ST 204 | | | | WAIPAHU | HI | 96792 | |
| 5618541 | FUIMAONO SHACORA | 6333 GOLDING DR | | | | LANCASTER | CA | 93563 | |
| 5618542 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5417261 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | | CHINA |
| 5417263 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 5618543 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONGDEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 5618544 | FUJIHARA ALAN | 1332 SUNBLOSSOM ST | | | | LAS VEGAS | NV | 89128 | |
| 5618545 | FUJII TERRANCE | 1560 KANUNU ST | | | | HONOLULU | HI | 96814 | |
| 5618546 | FUJIMOTO MARGARET | 45-3442 WILIWILI ST | | | | HONOKAA | HI | 96727 | |
| 5618547 | FUJINAGA CHELSIA L | 66-920 KAMAKAHALA ST | | | | WAIALUA | HI | 96791 | |
| 5440834 | FUJITA MARK | 17 OAK RD | | | | MERTZTOWN | PA | 19539 | |
| 5440835 | FUJITANI DEAN | 91 PINANA ST | | | | KAILUA | HI | 96734 | |
| 5618548 | FUJIWARA LLOYD | 713 TRAIL TWO | | | | BURLINGTON | NC | 27215 | |
| 5618549 | FUKADA JUN | 2228 IUKIKA PL | | | | KOLOA | HI | 96756 | |
| 5440836 | FUKAY ALEJANDRO | 7903 MOUNTAIN FRST | | | | SAN ANTONIO | TX | 78239-3214 | |
| 5618550 | FUKOFUKA SAANE | 888 ST JOHN CIRCLE | | | | CONCORD | CA | 94518 | |
| 5440837 | FUKUI YOSHINORI | 4283 EXPRESS LN STE 222-73 | | | | SARASOTA | FL | 34249-2602 | |
| 5440838 | FUKUSHIMA LAURA | 7 WILDWOOD DR NORFOLK021 | | | | DEDHAM | MA | | |
| 5618552 | FULBRIGHT BRANDY | 2952 OLD MOUNTAIN RD | | | | STONY POINT | NC | 28678 | |
| 5618553 | FULBRIGHT CHARLES | 2450SLIVERAVE | | | | FALLS MILLS | WV | 24603 | |
| 5618554 | FULCE SHAWNTA | 1602 WINSLOW ST | | | | RACINE | WI | 53404 | |
| 5618555 | FULCHER CHRIS | 115 PALACE CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5440839 | FULCHER CHRISTOPHER | 4 PAINES WAY | | | | NORTH TRURO | MA | 02652 | |
| 5618556 | FULCHER DAWN | 432 COAN WHARF RD | | | | HEATHSVILLE | VA | 22473 | |
| 5618557 | FULCHER ELEANOR | 262 GLENDA DR | | | | BEAUFORT | NC | 28516 | |
| 5618558 | FULCHER NORMA | 10240 CAMARILLO ST 110 | | | | STREAMWOOD | IL | 60107 | |
| 5440840 | FULCHER SANDRA | 17925 NW 43RD CT | | | | MIAMI GARDENS | FL | 33055-3323 | |
| 5618559 | FULCHER SHADAEDRA T | 252 NEW HOPE RD | | | | WILLIAMSBURG | VA | 23185 | |
| 5440841 | FULCO KRISTINA | 44 ELMHURST ST N | | | | ELMWOOD PARK | NJ | 07407 | |
| 5618560 | FULER CLIFTON | 25 SCOTTSDALE N | | | | CARSON | CA | 90745 | |
| 5618561 | FULFORD DADRE | 1300 ELLER DR | | | | FT LAUDERDALE | FL | 33316 | |
| 5618562 | FULFORD SERRIA E | 4620 25TH AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5618563 | FULFORD WILLIAM | PO BOX 232 | | | | SOPERTON | GA | 30457 | |
| 5618564 | FULGENCIA COLON | 11A HILL STREET | | | | CHRISTIANSTED | VI | 00820 | |
| 5618565 | FULGENCIO YOMARY | CON H M TORRE 2 APT 209 | | | | GUAYNABO | PR | 00969 | |
| 5618566 | FULGHAM CHUNDRIKA | 2905 SHELL RD | | | | HAMPTON | VA | 23661 | |
| 5618567 | FULGHAM ELLA | 108 COLLEGE | | | | LONGVIEW | TX | 75601 | |
| 5618568 | FULGHAM EVA | 1411 BLYTHE CREEK ROAD | | | | MATHISTON | MS | 39752 | |
| 5618569 | FULGHAM SANDRA A | 726 PENNY COURT | | | | BALLWIN | MO | 63011 | |
| 5618570 | FULGHUM KEVIN | 5613RETRIVERRD | | | | CHESTERFIELD | VA | 23803 | |
| 5440842 | FULK BARBARA | 26905 HWY 92 | | | | PLATTE CITY | MO | 64079 | |
| 5440843 | FULK JANET | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | |
| 5440844 | FULK SAMANTHA | 3533 DOVE HOLLOW CT | | | | PALM HARBOR | FL | 34683-2214 | |
| 5440845 | FULKERSON ANGELA | 905 SHERRILL LANE CHAVES005 | | | | ROSWELL | NM | | |
| 5618571 | FULKERSON PLUMBING AND HEATING | 1600 W Second St | | | | Roswell | NM | 88201 | |
| 5618572 | FULKS BEVERLY | 2120 COLDBROOK COURT | | | | FLORRISANT | MO | 63031 | |
| 5618573 | FULKS CRYSTAL | 2424 PENBROOK DR | | | | FERNANDINA BCH | FL | 32034 | |
| 5618574 | FULKS DENISE Y | 371 CARVER CIR | | | | PORTSMOUTH | VA | 23701 | |
| 5618575 | FULKS JACKY | 5834 OLD FLOYD RD | | | | MABELTON | GA | 30126 | |
| 5618576 | FULKS NATALIE | 396 BROWNLEE RD SW APT C-4 | | | | ATLANTA | GA | 30311 | |
| 5417265 | FULL GREEN CIRCLE CORP | 11800 NW 102ND RD STE 2 | | | | MEDLEY | FL | 33178-1063 | |
| 5618577 | FULL M | 3313 138TH ST | | | | TOLEDO | OH | 43611 | |
| 5618578 | FULL POWER ELECTRICAL CORP | P O BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 5440846 | FULL REBECCA | 103 6TH AVE SW | | | | BELMOND | IA | 50421 | |
| 5405109 | FULL RYAN S | 440 SOUTH MEADOWCROFT AVE | | | | PITTSBURGH | PA | 15228 | |
| 5618579 | FULL SERVICE BEV CO OF COLORADO | 4686 Ivy Street | | | | Denver | CO | 80216 | |
| 5618580 | FULL SERVICE BEV CO OF COLORADO | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618581 | FULL SERVICE BEV CO OF KANSAS | P O BOX 504550 | | | | ST LOUIS | MO | 63150 | |
| 5440847 | FULLAM ROSE | 1254 EDISON AVE | | | | BRONX | NY | 10461-6108 | |
| 5618582 | FULLANA LEANN | 14 WEST SECOND STREET | | | | E SYRACUSE | NY | 13057 | |
| 5618583 | FULLARD CRISSI | 6 CAMELLIA ST | | | | SUMTER | SC | 29150 | |
| 5440848 | FULLARD HESTER | PO BOX 38839 | | | | SACRAMENTO | CA | 95838-0839 | |
| 5618584 | FULLARD SANDRA M | 452 E CHARLOTTE AVE | | | | SUMTER | SC | 29150 | |
| 5618585 | FULLARTON SHAWN | 5 MAIN ST | | | | PRESQUE ISLE | ME | 04769 | |
| 5618586 | FULLELLEE WILLIE | 901 JOY RD LOT-D 29 S | | | | COLUMBUS | GA | 31906 | |
| 5618587 | FULLER DONALD | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37660 | |
| 5440849 | FULLENKAMP MELINDA | 8066E STATE ROUTE 67 | | | | BRYANT | IN | 47326 | |
| 5440850 | FULLENWIDER DEBORAH | 11460 LAVERNIA RD | | | | ADKINS | TX | 78101 | |
| 5618588 | FULLENWINDER GLORIA | 1007 LOGAN ST APT B | | | | GREENSBORO | NC | 27406 | |
| 5618589 | FULLER ALLISON | 813 PROFESSIONAL CIRCLE | | | | TUPELO | MS | 38804 | |
| 5618590 | FULLER AMANDA R | PO BOX 1293 | | | | KINGSLAND | GA | 31548 | |
| 5440851 | FULLER ANN | 24933 608TH AVE | | | | LITCHFIELD | MN | 55355 | |
| 5440852 | FULLER ANTHONY | 4024 WILSON AVE SW APT 4 | | | | CEDAR RAPIDS | IA | 52404-6383 | |
| 5440853 | FULLER ARZINA | 125 W 12TH ST # 113 | | | | LOS ANGELES | CA | 90015 | |
| 5440854 | FULLER BETH | 1831 PERRYSVILLE RD LOT 80 | | | | DANVILLE | IL | 61834-7752 | |
| 5618591 | FULLER BINICIA | 1909 CHESTNUT ST | | | | ABILENE | TX | 79605 | |
| 4880895 | FULLER BOX CO INC | P O BOX 198 | | | | CENTRAL FALLS | RI | 02863 | |
| 5440855 | FULLER BREANNA | 7604 FALLS CREEK WAY | | | | BURLINGTON | KY | 41005 | |
| 5618592 | FULLER BRENDA | 932 ALDER ST | | | | SCRANTON | PA | 18505 | |
| 5618593 | FULLER BRIDGETT | 1321 PINEY FOREST ROAD | | | | DANVILLE | VA | 24540 | |
| 5618594 | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | |
| 5440856 | FULLER BRITTANY | 110 DELIVERANCE DIR | | | | EUTAWVILLE | SC | 29048 | |
| 5618595 | FULLER CANDIE | 410 S JACKSON ST | | | | FITZGERALD | GA | 31750 | |
| 5618596 | FULLER CAPPY | 2700 FORT ST | | | | HAYS | KS | 67601 | |
| 5440857 | FULLER CARL | PO BOX 7022 | | | | CHARLESTON | WV | 25356-0022 | |
| 5618597 | FULLER CATHRINE | 29 GRAPELEAF DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5618598 | FULLER CHABACHI | 2821 TIFFANY WEST | | | | SACRAMENTO | CA | 95827 | |
| 5440858 | FULLER CHRISTOPHER | 625 KENSINGTON FARMS DR | | | | MILTON | GA | 30004-3768 | |
| 5618599 | FULLER CONNIE | 5467 HWY ZZ | | | | CUBA | MO | 65453 | |
| 5618600 | FULLER CONNIEJO | 1 AVRIO DRIVE | | | | MORAVIA | NY | 13118 | |
| 5440859 | FULLER COURTNEY | 4201 CONNECTICUT AVENUE | | | | | | | |
| 5618601 | FULLER CYNTHIA | 12971 DUNAND BLVD | | | | HAMPTON | GA | 30228 | |
| 5618602 | FULLER DARLA | 541 ANDORA DR | | | | TOLEDO | OH | 43609 | |
| 5618603 | FULLER DARLENE | 1057 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5618604 | FULLER DAVID | 1018 CEDAR RIDGE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5618605 | FULLER DEANDRE | 803 BOUNDARY ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5440860 | FULLER DELORES | 1603 WELK ST | | | | PORTSMOUTH | VA | 23701-4037 | |
| 5618606 | FULLER DEMETRICE | 1326 PETITE DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5618607 | FULLER DONNA | 1751 VICTORIA ST SW | | | | WARREN | OH | 44485 | |
| 5618608 | FULLER EBONIE | 300 COLLEGE STREET | | | | ORANGEBURG | SC | 29117 | |
| 5618609 | FULLER ELLEN | PO BOX 1358 | | | | ELEANOR | WV | 25070 | |
| 5618610 | FULLER EMMA | 761 SW 13TH ST | | | | MOORE | OK | 73160 | |
| 5618611 | FULLER EULA | 525 BONDS AVE | | | | GREENWOOD | SC | 29646 | |
| 5618612 | FULLER F | 649 RAINBOW DR | | | | SHREVEPORT | LA | 71106 | |
| 5618613 | FULLER FORKLIFT SERVICE | 5475 THOMAS ST | | | | FOREST HILL | CA | 95631 | |
| 5440861 | FULLER FRANK | 12 FAIRMOUNT AVE | | | | TERRYVILLE | CT | 06786 | |
| 5618614 | FULLER GARY | RACINE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5440862 | FULLER GARYBARBY | 4985 LIPPINCOTT RD | | | | LAPEER | MI | 48446 | |
| 5618615 | FULLER GENEVA | 3910 N 40TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5440863 | FULLER GERRI | 6143 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1105 | |
| 5618616 | FULLER GLORIA | 3048 COUNTRY PL | | | | HEBRON | KY | 41048 | |
| 5618617 | FULLER HEIDI | 101 NORTH HIGH | | | | GILMAN | IA | 50106 | |
| 5618618 | FULLER HOLLY | 132 MALLARD DRIVE | | | | GROVER | NC | 28073 | |
| 5618619 | FULLER JANICE | 656 BLACKBERRY LN | | | | CLARKESVILLE | GA | 30523 | |
| 5618620 | FULLER JANIS | 46 GENTRY LN | | | | CHICKAMAUGA | GA | 30707 | |
| 5440864 | FULLER JEANETTE | 576 BAINBRIDGE ST # KINGS047 | | | | BROOKLYN | NY | 11233-2004 | |
| 5618621 | FULLER JEANETTE V | 301 N BEAUREGARD ST 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5618622 | FULLER JEROME | 500 FLORIDA AVE | | | | LYNCHBURG | VA | 24504 | |
| 5618623 | FULLER JERRY | 6722 E LEWIS AVE APT 912 | | | | TULSA | OK | 74136 | |
| 5440865 | FULLER JIMMY | 19300 ALGONAC ST | | | | DETROIT | MI | 48234-3520 | |
| 5440866 | FULLER JOANN | 1312 W NOWLAND AVE | | | | PEORIA | IL | 61604-3219 | |
| 5618624 | FULLER JOHN | 201 SKIMINO RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5618625 | FULLER JOHNATHAN | 808 N FAIRVIEW | | | | VANDALIA | OH | 45377 | |
| 5618626 | FULLER JOHNNIE | 4618 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5618627 | FULLER JOSEPHINE | 1616 21ST AVE A | | | | FAIRBANKS | AK | 99701 | |
| 5618628 | FULLER KARRIE | 404 SOUTH MERCER ST | | | | BLUEFIELD | WV | 24701 | |
| 5618629 | FULLER KATHY | 935 A W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 5618630 | FULLER KAWANA | 2295 RECREATION RD APT I4 | | | | MACON | GA | 31217 | |
| 5440867 | FULLER KIMBERLY | 21 BODINE LANE N | | | | UNIONTOWN | PA | 15401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618631 | FULLER LABRON | 1100 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5618632 | FULLER LAKESHIA | 4399 ALYSHEBA DR | | | | FAIRBURN | GA | 30213 | |
| 5618633 | FULLER LATASHA | 100 MEADOW LARK PL | | | | DURHAM | NC | 27712 | |
| 5618634 | FULLER LATOSHA | 2521 PINEHURST ST | | | | SHREVEPORT | LA | 71104 | |
| 5618635 | FULLER LEIAH | KMART3512 | | | | WOODBRIDGE | VA | 22150 | |
| 5618636 | FULLER LINDA | 322 MORRISON ST | | | | SHELBY | NC | 28150 | |
| 5618637 | FULLER LINESHA | 4009 FAIRVIEW | | | | TOLEDO | OH | 43612 | |
| 5618638 | FULLER LISA | 13320 WEST ST | | | | RUSSELLVILLE | MO | 65074 | |
| 5618639 | FULLER LORRIE A | 7428 CHEROKEE TRAIL | | | | YUCCA VALLEY | CA | 92240 | |
| 5440868 | FULLER LOUISE | 3775 PENDENT LN | | | | COLUMBUS | OH | 43207-3479 | |
| 5618640 | FULLER MARY | 255 N PENNA AVE | | | | WILKES-BARRE | PA | 18702 | |
| 5440869 | FULLER MASTERN | 364 ROMANA DR | | | | RIDGEWAY | VA | 24148 | |
| 5618641 | FULLER MONICA | 7200 OAKVIEW SQUARE | | | | WARNER ROBINS | GA | 31093 | |
| 5618642 | FULLER MONICACHARL | 4506 TURQUOISE ROAD | | | | FAYETTEVILLE | NC | 28311 | |
| 5417267 | FULLER NAILAH | 13 LAKEWAY DR | | | | WEST BABYLON | NY | 11704 | |
| 5618643 | FULLER NATASHA L | 7333 PINE FOREST RD LOT 52 | | | | PENSACOLA | FL | 32526 | |
| 5618644 | FULLER NEVA J | 3830 1ST AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5618645 | FULLER NYOKA | 109 KIOWA S | | | | JESUP | GA | 31545 | |
| 5440870 | FULLER OLIVIA | 5533 N LEWIS RD | | | | WEST PALM BEACH | FL | 33415-7165 | |
| 5440871 | FULLER PAULA | PO BOX 650 | | | | HIRAM | GA | 30141 | |
| 5618646 | FULLER QUINN D | 685 MAC HART RD | | | | DENMARK | TN | 38391 | |
| 5618647 | FULLER RAKISHA | 1911 BOXWOOD DR | | | | ANDERSON | IN | 46011 | |
| 5440872 | FULLER RICHARD | 730 N 7TH ST | | | | STEUBENVILLE | OH | 43952-1708 | |
| 5618648 | FULLER ROBERT | 1443 GRANT VILLE LANE | | | | ASHEBORO | NC | 27205 | |
| 5618649 | FULLER ROCHELLE | 1742 31ST ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5440873 | FULLER RYAN | 4540 FOUNTAIN SPRINGS GRV | | | | COLORADO SPRINGS | CO | 80916-5972 | |
| 5440874 | FULLER SHAN | 166-4 CASABLANCA RD | | | | FORT HOOD | TX | 76544 | |
| 5618650 | FULLER SHERRI | 824 N 12 E | | | | RIVERTON | WY | 82501 | |
| 5618651 | FULLER SHRI | 931 N BROADWAY | | | | RIVERTON | WY | 82501 | |
| 5440875 | FULLER STEFFANIE | 22 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2124 | |
| 5440876 | FULLER STEPHEN | 57 GREEN WOODS ROAD | | | | PERU | ME | 04290 | |
| 5403107 | FULLER SUSAN K | 652 N HIDDEN PRAIRIE CT | | | | PALATINE | IL | 60067 | |
| 5618652 | FULLER TABITHA | 1050 GRAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5618653 | FULLER TACARA | 3109 VETERANS PK | | | | MOULTRIE | GA | 31768 | |
| 5618654 | FULLER TERRY | 4023 OAKHAVEN ST | | | | SAN ANTONIO | TX | 78217 | |
| 5618655 | FULLER THOM | 106 N 10TH | | | | SEDALIA | MO | 65301 | |
| 5440877 | FULLER TIMOTHY | 2900 E 7TH ST HERITAGE BOARD AND CARE | | | | LONG BEACH | CA | | |
| 5440878 | FULLER TONY | 210 HENRY PL HENRY073 | | | | ORION | IL | 61273 | |
| 5618656 | FULLER TRACEY L | 3109 HUEY P LONG | | | | GRETNA | LA | 70053 | |
| 5618657 | FULLER TRISHA | 13798 GRESHEM CT | | | | WOODBRIDGE | VA | 22193 | |
| 5440879 | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6160 | |
| 5618658 | FULLER VALENCIA | 26629 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | |
| 5618659 | FULLER VIOLA R | 1038 COLLEGE ST | | | | OXFORD | NC | 27565 | |
| 5618660 | FULLER YASMINE | 587 MOSS AVE | | | | MCCORMICK | SC | 29835 | |
| 5440880 | FULLERFORD KHENDRA | 1411 NORTHSIDE BLVD APT 223 | | | | SOUTH BEND | IN | 46615-1228 | |
| 5440881 | FULLERTON CASEY | 575 MAGNOLIA RD | | | | WASKOM | TX | 75692 | |
| 5440882 | FULLERTON ERICA | 22 RICHARDS ST | | | | WORCESTER | MA | 01603-2609 | |
| 5618661 | FULLERTON PAULA | 323 BAILEY LN | | | | NAMPA | ID | 83687 | |
| 5618662 | FULLERTONWINSHCELL SUZANNESYLV | 985 SW LEVENS ST | | | | DALLAS | OR | 97338 | |
| 5440883 | FULLICK JAYME | 4258 E YOUNG PL | | | | TULSA | OK | 74115-3229 | |
| 5618663 | FULLILOVE CARLA | 4918 TOD AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5440884 | FULLILOVE MS | 901 S 3RD ST | | | | MONMOUTH | IL | 61462 | |
| 5618664 | FULLINGTON JENNIFER | 570 ROGERS DR | | | | RINGGOLD | GA | 30736 | |
| 5618665 | FULLMAN MIRANDA | 207 3RD AVE | | | | MIDFIELD | AL | 35228 | |
| 5440885 | FULLMER ANNA | 229 N ALMON ST | | | | MOSCOW | ID | 83843-2128 | |
| 5618666 | FULLMORE PATTI | 3705 ORCHARD STREET | | | | WEIRTON | WV | 26062 | |
| 4869021 | FULLSAIL MARKETING LLC | 5722 PAINTED FEN CT STE 2250 | | | | CHARLOTTE | NC | 28269 | |
| 5440886 | FULLUM JASON | 32 CHEROKEE LN | | | | COLUMBIANA | OH | 44408 | |
| 5618667 | FULLWOOD CAROLYN | 3941 HALYARD WAY APT E5 | | | | MYRTLE BEACH | SC | 29579 | |
| 5618668 | FULLWOOD CLARA | 225 WEST 17TH STREET | | | | ELMIRA | NY | 14903 | |
| 5618669 | FULLWOOD DEBORAH C | 1832 TINSMITH | | | | LUTZ | FL | 33559 | |
| 5618670 | FULLWOOD LASHONTA | PO BOX 51533 | | | | ALBANY | GA | 31703 | |
| 5618671 | FULLWOOD RITA | 1535 NE 154TH ST | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5618672 | FULLWOOD RODERICK | 121 WALL STREET | | | | FAYETTEVILLE | NC | 28301 | |
| 5618673 | FULLWOOD SANDRA | 2455 N DODGE | | | | TUCSON | AZ | 85716 | |
| 5618674 | FULLWOOD SHAMIKA | 4083 SUNBEAM RD | | | | JACKSONVILLE | FL | 32257 | |
| 5440887 | FULMER ASHLEIGH | 6060 THOMPSON DR N | | | | ALTOONA | AL | 35952 | |
| 5618675 | FULMER BARBARA S | 5706 TEMPEST STREET | | | | JACKSONVILLE | FL | 32244 | |
| 5618676 | FULMER DAVID | 530 COUNTY ROAD 1799 | | | | CROSSVILLE | AL | 35962 | |
| 5618677 | FULMER MATTHEW | 204 HOLLOW PARK | | | | SIMPSONVILLE | SC | 29681 | |
| 5618678 | FULMER MELISSA S | 1002 RANDALLST | | | | GADSDEN | AL | 35901 | |
| 5618679 | FULMERS STORAGE TRAILERS INC | 829 LOCKCUFF RD | | | | WILLIAMSPORT | PA | 17701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865544 | FULOO LLC | 3140 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| 5440888 | FULOP KELLY | 3134 E GREENWAY ST | | | | MESA | AZ | 85213-5541 | |
| 5440889 | FULP JAY | PO BOX 5556 | | | | TWIN FALLS | ID | 83303-5556 | |
| 5440890 | FULPH ROGER | 2516 10TH AVE N APT 101J | | | | LAKE WORTH | FL | 33461-3110 | |
| 5618680 | FULSOM FORREST | 4032 VELVA STREET | | | | SHREVEPORT | LA | 71109 | |
| 5618681 | FULSON DIANE | 8713 W 70TH STREET | | | | MERRIAM | KS | 66204 | |
| 5618682 | FULTON ALICE | 3860 EVANS | | | | STLOUIS | MO | 63106 | |
| 5618683 | FULTON CACHET M | 3860 EVANS | | | | ST LOUIS | MO | 63113 | |
| 5618684 | FULTON CAMESHIA | 625 CEDAR ST | | | | GREENVILLE | MS | 38701 | |
| 5440891 | FULTON CAROLYN | 24426 N 40TH LN | | | | GLENDALE | AZ | 85310-3269 | |
| 5618685 | FULTON CHESTINE | 2208 LINN ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5618686 | FULTON CHRISTIAN | 680 W HIGHTOWER TRL | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5440892 | FULTON CONNOR | 2400 WATERVIEW PKWY APT 1123 | | | | RICHARDSON | TX | 75080-2265 | |
| 5405110 | FULTON COUNTY | 141 PRYOR ST SW | | | | ATLANTA | GA | 30303 | |
| 5787429 | FULTON COUNTY | 141 PRYOR ST SW | | | | ATLANTA | GA | 30303 | |
| 5618687 | FULTON COUNTY COMMISSIONER | 141 PRYOR ST SUITE 7001 | | | | ATLANTA | GA | 30303 | |
| 5417269 | FULTON COUNTY FINANCE DEPARTMENT GA | 7472 COCHRAN RD | ATTN: DEFRONTE LINDSEY | | | COLLEGE PARK | GA | 30349-1013 | |
| 5618688 | FULTON DAPHNE | 3654 NEOSHO ST APT 2E | | | | ST LOUIS | MO | 63116 | |
| 5618689 | FULTON DEBRA W | PO BOX 73 | | | | ITTA BENA | MS | 38941 | |
| 5618690 | FULTON DELORES A | 827 ABIDE RD LOT 5 | | | | GREENVILLE | MS | 38703 | |
| 5618692 | FULTON DIANE R | 5 EAST KENDALL ST APT 2H | | | | WORCESTER | MA | 01605 | |
| 5618693 | FULTON DOROTHY | PO BOX 4191 | | | | CLEVELAND | MS | 38732 | |
| 5618694 | FULTON ELMARY | 310 SLAUGHTERHOUSE RD | | | | BUNKIE | LA | 71322 | |
| 5618695 | FULTON ERICA | 14125 GRAVER AVE | | | | BATON ROUGE | LA | 70810 | |
| 5417271 | FULTON FRIEDMAN & GULLACELLP | ELIZABETH SMITH 28405 VAN DYKE SUITE 3006 | | | | WARREN | MI | | |
| 5618696 | FULTON GLADYS | 12892 SCHALK CT | | | | WOODBRIDGE | VA | 22192 | |
| 5618697 | FULTON ISAAC | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5440893 | FULTON JAMES L | 1299 BOSWORTH SQ S | | | | COLUMBUS | OH | 43229-1329 | |
| 5618698 | FULTON JENNA | 346 S G ST | | | | TULARE | CA | 93274 | |
| 5618699 | FULTON JENNIFER | 15364 WYNDALE ROAD | | | | ABINGDON | VA | 24210 | |
| 5440894 | FULTON JOSHUA | 910 SEVENTH ST | | | | FARWELL | TX | 79325 | |
| 5618700 | FULTON JOVADEE P | 17341 N W 53RD PLACE | | | | MIAMI GARDENS | FL | 33055 | |
| 5618701 | FULTON JOYCE | 3659 13TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5618702 | FULTON KATRINA | 870 LUCAS CREEK RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5618703 | FULTON KEIA | 1650 N PECOS RD | | | | LAS VEGAS | NV | 89115 | |
| 5440895 | FULTON KELLY | 4228 60TH STREET CT W | | | | BRADENTON | FL | 34209-6656 | |
| 5618704 | FULTON LAKEESSHA | 224 MAIN ST APT 19 | | | | DENNISPORT | MA | 02639 | |
| 5618705 | FULTON LEADNAE | 2639 SAINT IVELS RD | | | | N CHARLESTON | SC | 29406 | |
| 5618706 | FULTON LESLIE | 2871 RED HAVEN CT | | | | POWDER SPRINGS | GA | 30127 | |
| 5440896 | FULTON LORI | 121 S OAK ST | | | | MOUNDS | IL | 62964 | |
| 5618707 | FULTON MARJORIE | 1903 DESTIN ST | | | | MANDEVILLE | LA | 70448 | |
| 5618708 | FULTON OCTAVIA E | 571 ABBOTS LANDING CIRCLE | | | | FAY | NC | 28314 | |
| 5440897 | FULTON ODESSA | 841 N PROSPECT ST | | | | EUDORA | AR | 71640 | |
| 5440898 | FULTON PAMELA | 10 MANOR WAY DUTCHESS027 | | | | POUGHKEEPSIE | NY | | |
| 5618709 | FULTON PHYLLIS | 2402 PENNSYLVANIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5618710 | FULTON RANDY | 6411 SW60TH AVE | | | | OCALA | FL | 34474 | |
| 5618711 | FULTON ROBERT | 4300 JIMMY CARTER BLVD AP | | | | NORCROSS | GA | 30093 | |
| 5618712 | FULTON ROBIN D | 9028 HEMSLEY DR | | | | CLINTON | MD | 20735 | |
| 5618714 | FULTON ROSALYN | 3734 WILTON COURT | | | | WHITE PLAINS | MD | 20695 | |
| 5618715 | FULTON SHADE | 4003 RHETT AVE APT C4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5618716 | FULTON SHANA | 16010 BROADWAY | | | | MAPLE HTS | OH | 44137 | |
| 5618717 | FULTON SHEILA | 4741 MONTEREY CT | | | | WALDORF | MD | 20602 | |
| 5618718 | FULTON TEZ | 1300 CREELST | | | | BUCKSPORT | SC | 29527 | |
| 5618719 | FULTON UZIRA | 719 W PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 5417273 | FULTON WAYNE AND DOLORES FULTON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5618720 | FULTS COMEAL | 821C WEST THIRD NORTH STR | | | | SUMMERVILLE | SC | 29483 | |
| 5440899 | FULTS DONA | PO BOX 134 | | | | TROY MILLS | IA | 52344 | |
| 5618721 | FULTS JOHNNY | 5430 E MOUNT HOUSTON | | | | HOUSTON | TX | 77093 | |
| 5618722 | FULTZ ALBERT | 5364 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237 | |
| 5618723 | FULTZ BARBI | 6780 BARBARA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5618724 | FULTZ BATINA | 416 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | |
| 5618725 | FULTZ FATHOM | 6709 RIDGEWOOD DR | | | | CASTALIA | OH | 44824 | |
| 5618726 | FULTZ LISA A | 28 CATFISH LANE | | | | WINTER HAVEN | FL | 33801 | |
| 5618727 | FULTZ NATASHA S | 6429 MOUNT AVE | | | | ST LOUIS | MO | 63121 | |
| 5618728 | FULTZ SHEREA | 11991 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138 | |
| 5618729 | FULTZ TRACY | 369 GLADYS AVE | | | | CARLISLE | OH | 45005 | |
| 5440900 | FULTZ TREVOR | 7036 BIAK CIR APT B | | | | FORT STEWART | GA | 31315-5811 | |
| 5618730 | FULTZ YOLONDA | 2226 MALLINCKRODT AVE UNIT A F | | | | STL | MO | 63107 | |
| 5618731 | FULWOOD ANGELA | 1819 RAMBLING RIDGE LN | | | | BALTIMORE | MD | 21209 | |
| 5618732 | FULWOOD FRANCES | 5000 LYDIANNA LN | | | | SUITLAND | MD | 20746 | |
| 5618733 | FULWOOD LAVERNE | 1091 LANDS END RD | | | | ST HELENA | SC | 29920 | |
| 5618734 | FULWOOD MARKIREA | 1983 W 16TH CT | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618735 | FUMERO ANA T | V3 CALLE CORTA | | | | GUAYNABO | PR | 00966 | |
| 5618736 | FUMES JOSE | 1085 GUADALUPE ST | | | | GUADALUPE | CA | 93434 | |
| 5417275 | FUN 2B KIDS LLC | 55 E 87TH ST | | | | NEW YORK | NY | 10128-1043 | |
| 4860355 | FUN BEVERAGE INC | 1390 HWY 2 W | | | | KALISPELL | MT | 59901 | |
| 5417277 | FUN CREATION INC | 385 S LEMON AVENUE E176 | | | | WALNUT | CA | 91789 | |
| 5618737 | FUN L FENG | 9735 NW 52ND ST APT 415 | | | | DORAL | FL | 33178 | |
| 5618738 | FUNAI VALERIE | 1941 VISTA DEL MAR | | | | SAN MATEO | CA | 94404 | |
| 5618739 | FUNCHES JEANNETTE | 15518 GUNDRY AVE | | | | BERGENFIELD | NJ | 07621 | |
| 5618740 | FUNCHES JUANITA | 2740 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5417279 | FUNCHES KRISTOPHER | 13001 KEVERTON DR | | | | UPPER MARLBORO | MD | 20774-1839 | |
| 5440901 | FUNCHES ROZINA | 3333 N MICHAEL WAY APT 1058 | | | | LAS VEGAS | NV | 89108-4667 | |
| 5618741 | FUNCHES TASHA | 375 MCKENNA LN | | | | DENMARK | SC | 29042 | |
| 5417281 | FUNCHESS HERMAN LEE AND FUNCHESS AMANDA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5618742 | FUNCHESS OLLIE | 3270 NW 13TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5417283 | FUNCOM INC | 2080 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 5618743 | FUNDAMENTAL FIRST LEARN ACD | 2904 LAMAR AVE | | | | MEMPHIS | TN | 38114-5020 | |
| 5618744 | FUNDAMENTALS COMPANY LLC & ALEFF LLC | CO KIN PROPERTIES INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5618745 | FUNDERBURK LADIYA | 1227 BOYTE ST | | | | MONROE | NC | 28110 | |
| 4862409 | FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5618746 | FUNDERBURKE NORMAN | 432 WOODBERRY DRIVE | | | | WINGATE | NC | 28174 | |
| 5618747 | FUNES WILFREDO | 4314 ELLIOT CT | | | | SPRINGFIELD | VA | 22150 | |
| 5440902 | FUNEZ IRALIA | 2743 SW 21ST ST | | | | MIAMI | FL | 33145-2305 | |
| 5618748 | FUNEZ JENNY | 103 ORATON STREET 2ND FL | | | | NEWARK | NJ | 07104 | |
| 5417285 | FUNFASH INC | 6001 LEAD MINE RD | | | | RALEIGH | NC | 27612-6413 | |
| 5618749 | FUNG CHARLES | 1812 TOUCHET DR | | | | ABBEVILLE | LA | 70510 | |
| 5618750 | FUNG CHOW | 174 JEFFREY LN | | | | WEST SPRINGFI | MA | 01089 | |
| 5618751 | FUNG CHUN | 1233 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |
| 5618752 | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5417287 | FUNG SENG INT'L CO LTD | 8415 ALISTER BOULEVARD WE | | | | PALM BEACH GA | FL | 33418 | |
| 5440903 | FUNGALEI AURORA | 2567 W COLLEGE AVE | | | | DENVER | CO | 80219-6003 | |
| 5417289 | FUNIBUNI LLC | 9 TILLER DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 5440904 | FUNICELLO LINDA | 1111 STATE AVE | | | | HOLLY HILL | FL | 32117-2700 | |
| 5440905 | FUNK BRIAN | 3333 TURTLE CREEK DR APT 5112 | | | | PORT ARTHUR | TX | 77642-8125 | |
| 5618753 | FUNK BRITTANY | 4011 LILLARDS FORD RD | | | | BRIGHTWOOD | VA | 22727 | |
| 5417291 | FUNK EMMETT R SR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5618754 | FUNK GLORIA L | 1250 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5440906 | FUNK JASON | 2608 MORAN ST | | | | FORT MEADE | MD | 20755 | |
| 5440907 | FUNK JESSICA | 2354 ROOSEVELT BLVD | | | | WINCHESTER | VA | 22601-3627 | |
| 5618755 | FUNK LISA | 2361 STURGIS RD | | | | ROCK HILL | SC | 29732 | |
| 5618756 | FUNK MARTHA | 5044HIGHWAY 321 | | | | GASTON | SC | 29053 | |
| 5440908 | FUNK NATHAN | 27021 CASCADE CT | | | | OLMSTED | OH | | |
| 5618757 | FUNK NICHOL | 627 GREENWOOD AVE | | | | TOLEDO | OH | 43605 | |
| 5440909 | FUNK RONALD | 2667 W CALLE SENOR ROBERTO | | | | TUCSON | AZ | 85741-3571 | |
| 5618758 | FUNK SAMANTHA | 405 A STREET | | | | ST JOSEPH | MO | 64501 | |
| 5618759 | FUNK SHIRLEY E | 187CEDARCREEKRD | | | | WINCHESTER | VA | 22603 | |
| 5440910 | FUNKE MARY J | 1621 S ILLINOIS ST N | | | | STREATOR | IL | 61364 | |
| 5618760 | FUNKHOUSER KRISTINA | 943 BRADY RD | | | | STANLEY | VA | 22851 | |
| 5440911 | FUNKHOUSER REGINA | 1057 WESTFIELD DR | | | | JACKSON | MI | 49203-3646 | |
| 5618761 | FUNKHOUSER RENAE | 132 W DUCK ST | | | | FRONT ROYAL | VA | 22630 | |
| 5618762 | FUNN SHARLIA | 5908 THORNDALE LN | | | | RICHMOND | VA | 23225 | |
| 5618763 | FUNNELL CHRISTINA | 1225 HARVARD ST 4 | | | | SANTA MONICA | CA | 90404 | |
| 5618764 | FUNNYE WILLIAM | 9TH AVE C19 | | | | KEY WEST | FL | 33040 | |
| 4875943 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 5417293 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 5618765 | FUNTES LINELIS S | URB JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 5618766 | FUNTES LUCIA | 1030 ADAMS AVE APT28 | | | | SALISBURY | MD | 21804 | |
| 5440912 | FUOSS JAMES | 9082B NANCY RD | | | | FORT DRUM | NY | 13603-3020 | |
| 5417295 | FUQUA CHANDELL | 28 PRINCETON ARMS SOUTH UNIT 1 | | | | HIGHTSTOWN | NJ | 08520 | |
| 5618767 | FUQUA CHRISTINA M | 1203 WALNUT | | | | HANNIBAL | MO | 63401 | |
| 5618768 | FUQUA JENNIFER | 7904 GRENOBLE LN A | | | | PROSPECT | KY | 40059 | |
| 5618769 | FUQUA KENESHA | 4904 JEFFERY LN | | | | CHATTANOOGA | TN | 37410 | |
| 5618770 | FUQUA KIM | 14063 S RD | | | | MAYETTA | KS | 66509 | |
| 5618771 | FUQUA ROMA | 7502 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 5440913 | FUQUA SUSIE | 9005 MAIN ST | | | | LEIGHTON | AL | 35646 | |
| 5618772 | FUQUA SUZINE | 309 JANET | | | | PINEVILLE | LA | 71360 | |
| 5618773 | FUQUA TERESA | 2828 S 21ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5440914 | FUQUAY JAMES D | 2706 LAKEVILLE CT | | | | KINGWOOD | TX | 77339-2319 | |
| 5618774 | FURBUSH JANICE | 3901 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5417297 | FURBUSH KYLE | 2626 WELLINGTON RD | | | | LOS ANGELES | CA | 90016 | |
| 5618775 | FURBY THELMA | 627 RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5618776 | FURCY SOLANGE S | 1110 LINCOLN PL | | | | BROOKLYN | NY | 11213 | |
| 5440915 | FURDELLA CHARLES | 9965 PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618777 | FURGAL JOSEPH | 50 WHEELER PARK DR | | | | SCITUATE | MA | 02066 | |
| 5618778 | FURGERSON IRIS | 8216 JERSEY RD | | | | SALISBURY | MD | 21801 | |
| 5618779 | FURGESION KAYLA | 237 PREJEAN RD | | | | CARENCRO | LA | 70520 | |
| 5618780 | FURGISON JOAN | 4000 S REDWOOD RD | | | | WVY | UT | 84123 | |
| 5417299 | FURGUSON DALE | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |
| 5417301 | FURHAVEN PET PRODUCTS INC | 702 KENTUCKY ST # 531 | | | | BELLINGHAM | WA | 98225-4200 | |
| 5440916 | FURIA RAJ | 11205 W 115TH TER | | | | SHAWNEE MSN | KS | 66210-3419 | |
| 5618781 | FURIOSA GISELL | 143 LAKEVIEW | | | | GRAY | LA | 70359 | |
| 5618782 | FURLAW APRIL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44705 | |
| 5618783 | FURLONG FRANCIS | 1896 INDEPENDENCE SQUARE | | | | KANNAPOLIS | NC | 28081 | |
| 5405111 | FURLONG HORACIO | 104 HERITAGE BLVD | | | | PRINCETON | NJ | 08540 | |
| 5618784 | FURLONG JACKIE | 489 PARKVIEW CIR | | | | VALDOSTA | GA | 31601 | |
| 5440917 | FURLONG JAYNE | 3421 S AMMONS ST APT 29-2 | | | | LAKEWOOD | CO | 80227-4926 | |
| 5440918 | FURLONG JOHN | 19001 N 15TH DR | | | | PHOENIX | AZ | 85027-5413 | |
| 5618785 | FURLOUGH JOETTE | 132 FURLOUGH LN | | | | MONTICELLO | AR | 71655 | |
| 5618786 | FURLOW BOBBIE | 1403 BEVERLY ST | | | | BOSSIER CITY | LA | 71112 | |
| 5440919 | FURLOW DEKADRA | 415 E 54TH ST APT 20M | | | | NEW YORK | NY | 10022-5250 | |
| 5618787 | FURLOW ERICA | 3229 SUMMER CRUISE DR | | | | VALRICO | FL | 33594 | |
| 5618788 | FURLOW LAMONT | 1128 JONES ST | | | | PADUCAH | KY | 42003 | |
| 5618789 | FURLOW TERESA | 2951 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 5618790 | FURMAN HENRY | 153 SHAKER HILL ROAD | | | | ENFIELD | NH | 03748 | |
| 5618791 | FURMAN SELINA | 8630 SW SCHOLLS FERRY RD | | | | SPARKS | NV | 89431 | |
| 5618792 | FURMAN TAMIKA | 2570 GILLISON BRANCH RD | | | | PINELINE | SC | 29934 | |
| 5618793 | FURMAN VICKY | 3215 SARAH GLEN DR | | | | DALZELL | SC | 29040 | |
| 5440920 | FURMANOV GABRIELLE | 179 OXFORD ST | | | | BROOKLYN | NY | 11235-2310 | |
| 5618794 | FURMANSKI DEBORAH | 6516 S 35TH ST 205 | | | | FRANKLIN | WI | 53133 | |
| 5440921 | FURNAT JOANNE | 9 JOPPAWOOD CT APT A1 | | | | NOTTINGHAM | MD | 21236 | |
| 5440922 | FURNAS RUSSEL | PO BOX 11154 | | | | GLENDALE | CA | 91226-7154 | |
| 5440923 | FURNE KATY | 607 6TH AVE | | | | DURANT | IA | 52747 | |
| 5618796 | FURNISS CHRISTINA | 6144 RALPIES RD | | | | SEAFORD | DE | 19956 | |
| 5417303 | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | 14221 | |
| 5618797 | FURNITURE MAGICANS | 4 QUAIL PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5618798 | FURQAAN RITA | 418 LENAPE LANE | | | | WHITEHALL | PA | 18052 | |
| 5618799 | FURR CAROLYN | 1039 CASTLE ROCK RD | | | | CONCORD | NC | 28025 | |
| 5618800 | FURR JENNIFER | 10192 SOUTH MARYLAND PARKWAY A | | | | LAS VEGAS | NV | 89183 | |
| 5618801 | FURR NATASHA | 4323 MIAMI CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5618802 | FURR REGINA | 5832 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5618803 | FURR STEVEN | 4950 STEPHENS CHURCH RD | | | | GOLDHILL | NC | 28071 | |
| 5440924 | FURRY LAWRENCE | 4343 W THOMAS RD | | | | PHOENIX | AZ | 85031-3800 | |
| 5440925 | FURSE ERIK | 628 HICKS RD | | | | NASHVILLE | TN | 37221-1516 | |
| 5618804 | FURTADO LISA A | 581 SW RAY AVE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5618805 | FURTADO RUTH | PO BOX 1114 | | | | KULA | HI | 96790 | |
| 5618806 | FURTAK KATE | 1 CRAIG AVE | | | | MADISON | WI | 53705 | |
| 5618807 | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | |
| 5440926 | FURTAW REGINA | 16486 MAYFIELD RD | | | | HUNTSBURG | OH | 44046 | |
| 5440927 | FURTICK LABRENA A | 1086 PUTTER PATH RD ORANGEBURG075 | | | | ORANGEBURG | SC | | |
| 5618808 | FURTO TEEJAY | 5200 POINTE W CIR | | | | RICHMOND | TX | 77469 | |
| 5440928 | FURY TIMOTHY | 860 NEWTON ST | | | | BARBERTON | OH | 44203 | |
| 5440929 | FUSARO BILL | 129 FALLS LANDING RD | | | | DEEP RIVER | CT | 06417-1697 | |
| 5440930 | FUSCHETTO GIOVANNI | 7011 HOLATEE TRL | | | | SW RANCHES | FL | 33330-3721 | |
| 5618809 | FUSCHINO LLIAN | 501 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | |
| 5440931 | FUSCO CATHY | 4339 KATONAH AVE BSMT | | | | BRONX | NY | 10470-1813 | |
| 5618810 | FUSCO DEBORAH | 9096 SE 154 LANE | | | | SUMMERFIELD | FL | 34491 | |
| 5440932 | FUSCO GLORIA | 462 RETFORD AVE | | | | STATEN ISLAND | NY | 10312-6417 | |
| 5618811 | FUSCO KATERINE | 1714 BLACK JACK SIMPSON R | | | | GREENVILLE | NC | 27858 | |
| 5618812 | FUSCO MEAGHAN | 1211 CENTER ST | | | | WOLFEBORO | NH | 03894 | |
| 5618813 | FUSCO PROPERTIES LP | DBA COLLEGE SQUARE III LLC ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | ATTN: FRANK JVASSALLOIVVICE-PRESIDENT | | | NEW CASTLE | DE | 19720 | |
| 5618814 | FUSCO STEPHANIE | 817 NORMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5618815 | FUSE TAWANNA | 6555 JULIAN AVE | | | | SAINT LOUIS | MO | 63133 | |
| 5440933 | FUSHIKOSHI SANDY | 878 FRONT ST STE B6 | | | | LAHAINA | HI | 96761-1665 | |
| 5618816 | FUSHUNNA JACKSON | 116 EASTERN AVE | | | | BELLWOOD | IL | 60104 | |
| 5618817 | FUSILIER AUDREY | 2741 ANAHEIM DR | | | | HOUMA | LA | 70363 | |
| 5618818 | FUSILIER BURTON | 3950 GREATWOOD CT | | | | GRAY | LA | 70359 | |
| 5618819 | FUSILIER JIM | 8305 RIVER RD | | | | ABBEVILLE | LA | 70510 | |
| 5618820 | FUSILIER KOURTNEY | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5618821 | FUSILIER PATRICIA | 375 STACY LN | | | | EUNICE | LA | 70535 | |
| 4869367 | FUSION FIRE PROTECTION LLC | 6030 MARSHALEE DR STE 501 | | | | ELRIDGE | MD | 21075 | |
| 5440934 | FUSON CATHY | 854 HIGHWAY 441 | | | | MIDDLESBORO | KY | 40965 | |
| 5618822 | FUSON FLORDELLIZA | 1254 MERSEY AVENUE | | | | SAN LEANDRO | CA | 94579 | |
| 5440935 | FUSON KRISTINA | 10 DONELSON DR | | | | CLARKSVILLE | TN | 37042-3615 | |
| 5618823 | FUSS ALBERT M | 3404 TRICKUM RD NONE | | | | WOODSTOCK | GA | 30188 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440936 | FUSS AMBER | 1177 DREWS DRIVE | | | | DE PERE | WI | 54115 | |
| 5440937 | FUSSELL CINDY | 360 FUSSELL RD | | | | POLK CITY | FL | 33868 | |
| 5618824 | FUSSELL DEANA | 423 EDWARDS RD | | | | GEORGETOWN | LA | 71432 | |
| 5618825 | FUSSELL MICHELLE | 6122 SOUTH PORLAND PRKS | | | | BATON ROUGE | LA | 70808 | |
| 5618826 | FUSSELL SAVINA | 204 EAST HILL STREET | | | | BROXTON | GA | 31519 | |
| 5618827 | FUSTE OWEN | 319 W COLLEGE TERR | | | | FREDERICK | MD | 21701 | |
| 5618828 | FUSTER FELIPE | BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 5618829 | FUSTER JENNIFER S | RR 1 | | | | MARICAO | PR | 00606 | |
| 5440938 | FUSTER TANNER | 808 ADEE AVE APT 4F | | | | BRONX | NY | 10467-8547 | |
| 5440939 | FUTCH ANGELA | 108 WACAMAW RD | | | | MOULTRIE | GA | 31788-7058 | |
| 5618830 | FUTCH DARIUS | 804 SPIRT LAKE RD | | | | WINTERHAVEN | FL | 33880 | |
| 5440940 | FUTCH LAQUASHA | 3705 NELSON TILLIS BLVD UNIT 106 | | | | FORT MYERS | FL | 33916-2246 | |
| 5618831 | FUTCH SHELIA | 21195 PENUNURI PL | | | | MORENO VALLEY | CA | 92557 | |
| 5440941 | FUTCH STEPHANIE | 750 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32901-4238 | |
| 5618832 | FUTHEY JOANNE | -4032 TUMBLE WOOD TRL | | | | OLDSMAR | FL | 34677 | |
| 5618833 | FUTRAL AMANDA | 28 J D AULTMAN RD | | | | SUMRALL | MS | 39482 | |
| 5618834 | FUTRELL AMBER | 1050 HWY 3170 | | | | ALEXANDRIA | LA | 71302 | |
| 5440942 | FUTRELL JONATHAN | 825 S BOULDIN ST | | | | BALTIMORE | MD | 21224-4024 | |
| 5618835 | FUTRELL LORI | P O BOX 307591 | | | | ST THOMAS | VI | 00803 | |
| 5618836 | FUTRELL STELLA | P O BOX 363 | | | | ORRVILLE | OH | 44667 | |
| 5618837 | FUTRELL STEPHEN | 709 W 37TH ST APT B | | | | NORFOLK | VA | 23508 | |
| 5618838 | FUTRELL TINA | 3917 V STREET | | | | OMAHA | NE | 68107 | |
| 5618839 | FUTRELL WAYNE | 322 DICEY FORD RD | | | | CAMDEN | SC | 29020 | |
| 5618840 | FUTURE DAVIS | 111 E OAKLAND | | | | TOLEDO | OH | 43608 | |
| 5417305 | FUTURE FINANCE COMPANY | VIRGINIA BEACH COURT 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | | |
| 5417307 | FUTURE MEMORIES INC | 4732 AUSTELL PL STE 4 | | | | LONG ISLAND CITY | NY | 11101-4432 | |
| 5417309 | FUTURE TECHNOLOGIES INTERNATIO | 57 Watermill Ln | | | | Great Neck | NY | 11021 | |
| 5440943 | FUTURES SECURED | 4747 E ELLIOT RD # 29-217 | | | | PHOENIX | AZ | 85044-1627 | |
| 5618841 | FUTURI WAMIQUE | 8707 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 5417311 | FUZHOU FUSHAN PNEUMATIC CO LTD | LIANGANG ROAD DONGBIAN VILLAGE | GUANTOU TOWN LIANJIANG | | | FUZHOU | | | CHINA |
| 5618842 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | 350007 | CHINA |
| 5417313 | FUZHOU SUNRISE IMP & EXP CO LTD | 4F JINFU BLDG 1ST JINTING RD | JINZHOU NORTH STREET JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 5618843 | FUZZ RUSSELL | 13729 SE 259TH ST | | | | KENT | WA | 98042 | |
| 5618844 | FUZZ SHANEQUA | 90 WINDSORCREST RD | | | | COLUMBIA | SC | 29229 | |
| 5618845 | FW FULLER | 19 INWOOD CIRCLE | | | | CHATHAM | NJ | 07928 | |
| 5618846 | FW PROPERTY MAINTENANCE | 854 East Broad St | | | | Columbus | OH | 43205 | |
| 5618847 | FWELICIA KNOX | 3006 DELMAR LN NW APT E3 | | | | ATLANTA | GA | 30311 | |
| 5618848 | FYANT MARIE | 39581 MOUNTAIN VIEW RD | | | | POLSON | MT | 59860 | |
| 5440944 | FYFE JESSE | 41 CHATHAM AVE NEW HAVEN009 | | | | MILFORD | CT | | |
| 5618850 | FYFE RONALD | 7809 N 154TH AVE | | | | BENNINGTON | NE | 68007 | |
| 5618851 | FYFE SAMANTHA | PO BOX 103 | | | | BENNINGTON | KS | 67422 | |
| 5618852 | FYFFE CASSANDRA | 1515 S OAK ST | | | | LONDON | OH | 43140 | |
| 5618853 | FYFFE HOPE | 10431 GALLIA PIKE ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5618854 | FYFFE PHILISCIA | 5867 MARBUT RD | | | | LITHONIA | GA | 30058 | |
| 5440945 | FYIJJA VALERIE | 517 MAGENTA RD | | | | VALENTINE | AZ | 86437 | |
| 5440946 | FYLER STEPHANIE | 300 N RANDOLPHVILLE RD 217 MIDDLESEX023 | | | | PISCATAWAY | NJ | | |
| 5618855 | FYR DALE | 1303 GATEWAY | | | | PRESCOTT VLY | AZ | 86314 | |
| 5440947 | FYRLAND SANON | 564A AVENGER DR | | | | MILTON | FL | 32570 | |
| 5417315 | FZMERCHANDISE LLC | 6602 TARNEF DR | | | | HOUSTON | TX | 77074-3636 | |
| 4882426 | G & W DISPLAY FIXTURES INC | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 5618857 | G ALEMAN | 6616 E 12TH TER | | | | KANSAS CITY | MO | 64126 | |
| 5417317 | G B TOOLS & SUP INC | 22732 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| 5618858 | G D S INC | P O BOX 458 | | | | BARBOURSVILLE | WV | 25504 | |
| 5618859 | G DAVIS G | 2432 W 82ND PL NONE | | | | WESTMINSTER | CO | 80031 | |
| 5618860 | G ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |
| 5618861 | G FLETCHER | 7447 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5618862 | G GAIL | 342 SAN CARLOS ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5618864 | G I RENTAL | 5518 CEDAR ST | | | | OMAHA | NE | 68106 | |
| 5618865 | G ISIDORO M | 844 S ROBERTA ST | | | | LAWRENCE | MA | 01844 | |
| 5417319 | G LIL E II | 94-1249 KAHUAINA STREET | | | | WAIPAHU | HI | 96797 | |
| 5440947 | G LUIS | 14435 NORTHEAST 40TH STREET KING RTA 034 | | | | BELLEVUE | WA | | |
| 4870002 | G MAC DOOR & HARDWARE | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 5440948 | G MAHALAKSHMI | 45 PRINCESS DIANA DR | | | | MARKHAM | ON | | CANADA |
| 5618866 | G MARK LASKERR & ASSOCIATES | 2266 UNIV SQ MALL | | | | TAMPA | FL | 33612 | |
| 5618867 | G N | 955 W 29TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 4882610 | G&J PEPSI COLA BOTTLING CO | P O BOX 643383 | | | | CINCINNATI | OH | 45264 | |
| 5417321 | G&L CLOTHING CO INC | 1801 INGERSOLL AVE | | | | DES MOINES | IA | 50309-3333 | |
| 5417323 | G2 FURNITURE INC | 1723 N 25TH AVE | | | | MELROSE PARK | IL | 60160-1823 | |
| 4862086 | G4S SECURE SOLUTIONS INC | 1851 ARMV DR | | | | TAMUNIQ | GU | 96913 | |
| 4862087 | G4S SECURITY SERVICES | 1851 ARMY DRIVE | | | | HARMON | GU | 96913 | |
| 5417325 | GA COMMUNICATIONS | 435 CREAMY WAY SUITE 400 | | | | EXTON | PA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 5403271 | GA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5405112 | GA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787495 | GA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787496 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30334 | |
| 5787498 | GA DEPT OF NATURAL RESOURCES | PO BOX 101902 | | | | ATLANTA | GA | 30392 | |
| 5787497 | GA DEPT OF REVENUE | PO BOX 105458 | | | | ATLANTA | GA | 30348-5458 | |
| 5405113 | GA INTERNAL REVENUE SERVICE | 401 W PEACHTREE ST | | | | ATLANTA | GA | 30308 | |
| 5417327 | GAARSLAND KORINA M | 17604 SE COOK ST # T | | | | MILWAUKIE | OR | 97267-6124 | |
| 5618868 | GAASBECK BETH | 808S RALEIGH PL | | | | WESTMINSTER | CO | 80031 | |
| 5417329 | GAASCH SAMANTHA K | 936 NORTH AVE RM C572 | | | | GRAND JUNCTION | CO | 81501 | |
| 5440949 | GAASCH TYREL | 559 CHRISTEL SPRINGS DR | | | | CLARKSVILLE | TN | 37043-8614 | |
| 5618869 | GABA LINDITA | 150 CENTRE STREET | | | | QUINCY | MA | 02169 | |
| 5618870 | GABAL MARISA | 220 DAY BREAK CIR | | | | PORT CHARLOTTE | FL | 33954 | |
| 5417331 | GABALDON BRANDON M | 1709 NW GLISAN ST APT 1 | | | | PORTLAND | OR | 97209-2245 | |
| 5618871 | GABALDON CONNIE | 1126 SAN LORENZO | | | | BERNALILLO | NM | 87004 | |
| 5618872 | GABALDON ROBERTA | 1126 SAN LERNZO | | | | BERNALILLO | NM | 87004 | |
| 5618873 | GABAREE JEAN | 1189 BETHEL ROAD | | | | DOUGLAS | GA | 31533 | |
| 5618874 | GABASA DARLENE | 4434 GISELLE LN | | | | STOCKTON | CA | 95206 | |
| 5618875 | GABASEC WAYNE | 27 KOLA BEAR LANE | | | | HENDERSONVILLE | NC | 28793 | |
| 5440950 | GABBAMONTE GABRIELLA | 11 UMBERTO PL | | | | YONKERS | NY | 10701-5249 | |
| 5440951 | GABBAMONTE KASIME | 11 UMBERTO PL | | | | YONKERS | NY | 10701-5249 | |
| 5440952 | GABBARD DENISE | 100 KEENAN RD | | | | PENINSULA | OH | 44264 | |
| 5618876 | GABBARD GINA | 6507 HIGHWAY 16 | | | | ELKINS | AR | 72727 | |
| 5618877 | GABBARD HOLLY | 7640 S POWER RD | | | | GILBERT | AZ | 85297 | |
| 5440953 | GABBARD VICTORIA | 5200 66TH WAY N | | | | ST PETERSBURG | FL | 33709-2820 | |
| 5618878 | GABBERT LISA | 576 KNOX HIGHWAY 26 | | | | GALESBURG | IL | 61401 | |
| 5618879 | GABBERT LORETTA | 602 S FLORIDA AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5440954 | GABBIDON DELORIS | 3947 35TH WAY S APT 130 | | | | SAINT PETERSBURG | FL | 33711-4380 | |
| 5618880 | GABBRIELLE MALBROUGH | 4427 LAKE FAIRWAY | | | | LAKE CHARLES | LA | 70615 | |
| 5618881 | GABBY BOLATTO | 14414 STEWART LN APT 218 | | | | MINNETONKA | MN | 55345 | |
| 5618882 | GABBY GONZALEZ | 123 AVENUE | | | | FILLMORE | CA | 93015 | |
| 5618883 | GABBY LOZANO | 248 EAST LAKE AVENUE APT1 | | | | WATSONVILLE | CA | 95076 | |
| 5618884 | GABBY MCCLAIN | 916 PERRY ST | | | | FLINT | MI | 48532 | |
| 5618885 | GABBY ORTEGA | 121 SOUTH BROADWAY | | | | BLYTHE | CA | 92225 | |
| 5618886 | GABBY PEREZ | 31 DEER ST APT 2 | | | | SALINAS | CA | 93905 | |
| 5618887 | GABBY RECILLAS | 1570 VALLEY VIEW RD APT 10 | | | | HOLLISTER | CA | 95023 | |
| 5618888 | GABBY REINOSO | 7814 ATLANTIC AVE SPC 4 | | | | CUDAHY | CA | 90201 | |
| 5618889 | GABBY RIVERA | 10610 LEEDS ST | | | | NORWALK | CA | 90650 | |
| 5618890 | GABBY ROCHA | 16 SE 37TH STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5618891 | GABBY SAUCEDO | 6585 ELMWOODDR | | | | MAGALIA | CA | 95954 | |
| 5618892 | GABBY VASQUEZ | PO BOX 1921 | | | | MIDDLETOWN | CA | 95461 | |
| 5618893 | GABE SIMON | 1159 BENSKIN AVE SW | | | | CANTON | OH | 44710 | |
| 5618894 | GABEHART AMANDA | 220 ROSEWOOD DR | | | | BARDSTOWN | KY | 40004 | |
| 5440955 | GABEL CHAD | 1582 4TH AVE E | | | | DICKINSON | ND | 58601-3329 | |
| 5618895 | GABEL SANDY | 7609 SAM YOUNG RD | | | | OXFORD | NC | 27565 | |
| 5440956 | GABELETTO TERRY | 218 OUTCROP RD FAYETTE051 | | | | SMITHFIELD | PA | 15478 | |
| 5618896 | GABELLUS JODELLE | 41 POLK ST | | | | CHARLESTOWN | MA | 02129 | |
| 5618897 | GABEREL BROCK | 5413 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129 | |
| 5618898 | GABERIELA SANCHEZ | 16678 WILSON RD 132 | | | | HARLINGEN | TX | 78552 | |
| 5618899 | GABERLLA TOSCANO | 205 STACIA WAY | | | | SAYLORSBURG | PA | 18353 | |
| 5618900 | GABI WRIGHT | PO BOX 434 | | | | YERMO | CA | 92398 | |
| 5618901 | GABIN GINA | 3000 MERLE ST | | | | MOBILE | AL | 36605 | |
| 5618902 | GABINA ABORCA | 12 HILLTOP LN | | | | CANDLER | NC | 28715 | |
| 5440957 | GABINETTI JAMES | PO 790 | | | | WESTBROOK | CT | 06498 | |
| 5618903 | GABINO ESTRADA | 1734 S 3RD ST | | | | MILWAUKEE | WI | 53204 | |
| 5618904 | GABINO HERNANDEZ | 2422 ELAND DR | | | | SAN ANTONIO | TX | 78213 | |
| 5618905 | GABINO MORALES | PO BOX 314 | | | | TAHOKA | TX | 79373 | |
| 5618906 | GABINO RENDON | 321 WEBER CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5618907 | GABINO SANCHEZ | 8960 W POST RD | | | | LAS VEGAS | NV | 89148 | |
| 5618908 | GABIRELA CANIZALES | 1011 E 23TH ST | | | | WESLACO | TX | 78596 | |
| 5440958 | GABISCH ANNMARIE | 9 FALMOUTH COURT | | | | BROOKFIELD | CT | 06804 | |
| 5618909 | GABLE CONNIE | 449 MORSE RD | | | | HAYDEN | ID | 83835 | |
| 5417333 | GABLE INDUSTRIES INC DBA APPAR | 771 West End Ave # 6D | | | | New York | NY | 10025 | |
| 5440959 | GABLE JOHN | 4281 CLEAR WAY | | | | ALLENTOWN | PA | 18103-6145 | |
| 5618910 | GABLE TABITHA | 3113 AIRLINE RD | | | | ANDERSON | SC | 29624-7503 | |
| 5618911 | GABLE VERNELL | 912 N 7TH AVE | | | | PENSACOLA | FL | 32501 | |
| 5618912 | GABNIA FIDEL | 4649 WEST ODIN LANE | | | | WEST JORDAN | UT | 84088 | |
| 5618913 | GABOR JEFFREY | 3904 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109 | |
| 5618914 | GABOURY BRENDASUE | PO BOX 223 | | | | BUCKFIELD | ME | 04220 | |
| 5440961 | GABOW FREDERICK | 7253 ROGERS CIR APT A | | | | FORT STEWART | GA | 31315-1906 | |
| 5440962 | GABREIL TRAVIS | 2527 MILLERMORE ST | | | | DALLAS | TX | 75216-3419 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618915 | GABREILLE TARANTINO | 432 CARROLL AVE | | | | WAKE VILLAGE | TX | 75501 | |
| 5618916 | GABREL KASE | PO BOX 1026 | | | | FORT APACHE | AZ | 85926 | |
| 5618917 | GABRELLE TAYLOR | 1730 PENN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5618918 | GABRES SARAH | 84-917 HANALEI STREET | | | | WAIANAE | HI | 96792 | |
| 5440963 | GABRIAN ED | 2242 ALDERSON AVE | | | | BILLINGS | MT | 59102-3929 | |
| 5417335 | GABRIEL & MARINA CARRASCO | 5450 HUDSON RD | | | | FORT BELVOIR | VA | 22060 | |
| 5618919 | GABRIEL A VELASQUEZ | 1020 RAILROAD AVE | | | | ORLAND | CA | 95963 | |
| 5618920 | GABRIEL ALONSO | 4123 SANBERRY ST | | | | DALLAS | TX | 75227 | |
| 5618922 | GABRIEL ANGEL | 11020 COLOMA RD | | | | RANCHO CORDOV | CA | 95670 | |
| 5618923 | GABRIEL AYALA | 1501 DECOTO RD APT 123 | | | | UNION CITY | CA | 94587 | |
| 5440964 | GABRIEL BETTY | 491 PUMPKIN HILL FAIRFIELD 001 | | | | HUNTINGTON | CT | 06484 | |
| 5618924 | GABRIEL C PEREZ | 1523 E USTICK | | | | CALDWELL | ID | 83705 | |
| 5618925 | GABRIEL CAJAR | 14 LEWIS RD | | | | RANDOLPH | MA | 02368 | |
| 5440965 | GABRIEL CANDACE | 3393 BELLEHAVEN CT | | | | CINCINNATI | OH | 45248-4213 | |
| 5618926 | GABRIEL CANDELARIO JOVAN | BO SANTA OLAYA SEC GONZAL | | | | BAYAMON | PR | 00956 | |
| 5618927 | GABRIEL CARCANO | 92 BEECH | | | | DOVER | NJ | 07801 | |
| 5618928 | GABRIEL CARMEL | 1915 BAYMAR | | | | YO | OH | 44508 | |
| 5618929 | GABRIEL CARO | 810 N CENTER AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5618930 | GABRIEL CHAVEZ | 2544 W BUENA VISTA | | | | VISALIA | CA | 93291 | |
| 5440966 | GABRIEL CLARENCE | 8752 LOOKOUT POINTE DR | | | | WINDERMERE | FL | 34786 | |
| 5618931 | GABRIEL COMTREAS | 669 RODRIGUEZ ST APT B | | | | WATSONVILLE | CA | 95076 | |
| 5618932 | GABRIEL CORPORAN | 63 TUCKER AVE | | | | EDGEWOOD | RI | 02905 | |
| 5618933 | GABRIEL CRUZ | HC -01 BOX 7534 GURABO | | | | GURABO | PR | 00778 | |
| 5618934 | GABRIEL DAVID | 1360 PRESTON WAY | | | | VENICE | CA | 90291 | |
| 5618935 | GABRIEL DEBRA | 3100 3RD AVE N N | | | | GREAT FALLS | MT | 59401 | |
| 5440967 | GABRIEL DIANE | 12550 FERN AVE | | | | CHINO | CA | 91710-6203 | |
| 5618936 | GABRIEL DOMINGUEZ | 235 W LANDRUM ST | | | | SAN BENITO | TX | 78586 | |
| 5618937 | GABRIEL DONNA | 3120 KAYLA LN | | | | CHARLOTTE | NC | 28215 | |
| 5618938 | GABRIEL E COLLINS | 91 MSGR OCALLAGHAN WAY | | | | SOUTH BOSTON | MA | 02127 | |
| 5403760 | GABRIEL ESPINOSA | CO BRODSKY & SMITH LLC | 9595 WILSHIRE BLVD SUITE 900 | | | BEVERLY HILLS | CA | 90212 | |
| 5618939 | GABRIEL ESTRADA | PO BOX 2892 | | | | SAN GERMAN | PR | 00683 | |
| 5618940 | GABRIEL FARAH | 14629 W 90TH TERRACE | | | | SHAWNEE MSN | KS | 66215 | |
| 5618941 | GABRIEL GARCIA | 29464 CALLE HABERIO | | | | MENIFEE | CA | 92584 | |
| 5618943 | GABRIEL GOMEZ | HOC 3 BOX 2102 | | | | ARECIBO | PR | 00612 | |
| 5618944 | GABRIEL GONZALEZ | 770 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| 5618945 | GABRIEL GRILLO | 7450 NW 170TH ST | | | | TRENTON | FL | 32693 | |
| 5618946 | GABRIEL GUZMAN | 2685 BARRACKS RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5618947 | GABRIEL HERNANDEZ | 2475 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | |
| 5618948 | GABRIEL JACKIE | 491 10TH ST | | | | STRUTHERS | OH | 44471 | |
| 5618949 | GABRIEL JAMES | 15JIMMY MARTHIN CIRCLE | | | | GASTON | SC | 29053 | |
| 5440968 | GABRIEL JOSE | 110 1ST ST APT C13 | | | | DOVER | NJ | 07801-4560 | |
| 5618950 | GABRIEL KAY | 1505 GARDEN PLZ | | | | COLUMBIA | SC | 29203 | |
| 5618951 | GABRIEL KEITH | 512 PAPALANI ST | | | | KAILUA | HI | 96734 | |
| 5618952 | GABRIEL KRISTIN | 1 S GATE RD | | | | HIGHLAND | NY | 12528 | |
| 5618953 | GABRIEL L HOLMES | 4201 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5618954 | GABRIEL LEVI | CAIMITO BAJO | | | | SAN JUAN | PR | 00926 | |
| 5618955 | GABRIEL LEWIS | 1369 IDAHO ST | | | | DES MOINES | IA | 50316 | |
| 5618956 | GABRIEL LOPEZ | 24TH AVE HYATTSVILLE MD 20783 | | | | HYATTSVILLE | MD | 20783 | |
| 5618957 | GABRIEL LOQUELLANO | 1055 INA DR NONE | | | | ALAMO | CA | 94507 | |
| 5618958 | GABRIEL LOZANO | 12601 LOMAS NE APT33 | | | | ALBUQUERQUE | NM | 87112 | |
| 5618959 | GABRIEL LYDDE V | 2504 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5440969 | GABRIEL LYNNE | 2806 N BROMPTON DR | | | | PEARLAND | TX | 77584-2218 | |
| 5618960 | GABRIEL M ESPINOSA | 1531 DURFEE AVE | | | | EL MONTE | CA | 91733 | |
| 5618961 | GABRIEL MARIA | 720 SOUTH ST | | | | ELIZABETH | NJ | 07202 | |
| 5618962 | GABRIEL MARIA LUISA AQUINO | 2120 W SERENE AVE APT 1034 | | | | LAS VEGAS | NV | 89123 | |
| 5618963 | GABRIEL MARIA R | 3575 ROBERT AVE NE | | | | SALEM | OR | 97301 | |
| 5618964 | GABRIEL MARK | 10 ROBERT RD | | | | HOLLISTON | MA | 01746 | |
| 5618965 | GABRIEL MARTINEZ | 12148 E 34TH PLACE | | | | YUMA | AZ | 85367 | |
| 5618966 | GABRIEL MELENDEZ | 1687 BRINCKERHOFF AVE | | | | UTICA | NY | 13501 | |
| 5618967 | GABRIEL MELISSA | PO BOX 1143 | | | | ROSEBUD | SD | 57570 | |
| 5618968 | GABRIEL MERCER | 824PHILADELPHIA | | | | COVINGTON | KY | 41011 | |
| 5618969 | GABRIEL MIRANDA | C 440 NA 27 | | | | CAROLINA | PR | 00982 | |
| 5618970 | GABRIEL MORENO | 150 ADCOCK LN | | | | POTEET | TX | 78065 | |
| 5618971 | GABRIEL MURRAY | 960 NEBRASKA ST | | | | NORMAN | OK | 73069 | |
| 5618972 | GABRIEL NILSA | URB ECHEVARIA CALLE ACASIA E 3 | | | | CAYEY | PR | 00736 | |
| 5618973 | GABRIEL NUNES | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5618975 | GABRIEL OLIVAS | 6185 W OLIVE | | | | FRESNO | CA | 93723 | |
| 5618976 | GABRIEL OLIVERAS | CLL 41 DD 17 | | | | BAYAMON | PR | 00959 | |
| 5618977 | GABRIEL OROZCO | MONTE DE ANETO 3725 | | | | EL CENTRO | CA | 92243 | |
| 5618978 | GABRIEL PARTEE | 778 E ALSTON AVE | | | | MEMPHIS | TN | 38126 | |
| 5618979 | GABRIEL RAMIREZ | 13443 ROYAL PARK DR | | | | HOUSTON | TX | 77083 | |
| 5618980 | GABRIEL RASCON | 3719 E LOWE AVE | | | | FRESNO | CA | 93702 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5618981 | GABRIEL RODRIGUEZ | CALLE 3 | | | | BAYAMON | PR | 00961 | |
| 5618982 | GABRIEL ROMERO | 65 CRESTBROOK LN | | | | PARKTON | NC | 28371 | |
| 5618983 | GABRIEL ROSADO SILVA | 27 LYMAN ST | | | | SPRINGFIELD | MA | 01103 | |
| 5618984 | GABRIEL RUIZ | 7840 MAGNOLIA AVE APT L | | | | RIVERSIDE | CA | 92504 | |
| 5618985 | GABRIEL RYAN | 120 NE 2ND TERRACE | | | | POMPANO BEACH | FL | 33060 | |
| 5618986 | GABRIEL SANTANA | PO BOX 741 | | | | ENSENADA | PR | 00647 | |
| 5618987 | GABRIEL SEBASTIAN | 2418 ALPINE MEADOWS AVE | | | | HENDERSON | NV | 89074 | |
| 5618988 | GABRIEL SONIA | 9069 LEE VISTA BLVD | | | | ORLANDO | FL | 32829 | |
| 5618989 | GABRIEL TERVINO | 4422 BONNER | | | | CORPUS CHRSTI | TX | 78411 | |
| 5618990 | GABRIEL THOMAS R | 1125 LEONARD RD | | | | PT PLEASNT BCH | NJ | 08742 | |
| 5618991 | GABRIEL TOXQUI | 3037 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5618992 | GABRIEL VORLETO | 12 JOE IVERSTINE DR | | | | HAMMOND | LA | 70401 | |
| 5618993 | GABRIEL Y ZENO | 1805 SAN RICARDO DR | | | | STL | MO | 63135 | |
| 5618994 | GABRIELA AGUILAR | 27051 OAKWOOD DR APT105 | | | | OLMSTED FALLS | OH | 44138 | |
| 5618995 | GABRIELA ALEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5618996 | GABRIELA ALVAREZ | 1762 RIVERSIDE AVE | | | | FILLMORE | CA | 93015 | |
| 5618997 | GABRIELA ANTONIO MENDEZ | 1431 N FRENCH ST LOT 10 | | | | CASA GRANDE | AZ | 85122 | |
| 5618998 | GABRIELA AVILA | 331 N ST C | | | | ANAHEIM | CA | 92805 | |
| 5619000 | GABRIELA BETANCOURT | 309 ARNOLD AVE | | | | BURLESON | TX | 76028 | |
| 5619001 | GABRIELA BISONO | 8400 NW 25TH ST STE 100 | | | | DORAL | FL | 33122 | |
| 5619002 | GABRIELA BUSTAMANTE | 846 WASHINGTON ST | | | | HOLLISTER | CA | 95023 | |
| 5619003 | GABRIELA CABRERA PLTF | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5619004 | GABRIELA CALDERON | PEPPERTREE APT | | | | CYPRESS | CA | 90630 | |
| 5619005 | GABRIELA CAMARENO | HC 01 BOX 5272 | | | | GUAYNABO | PR | 00971 | |
| 5619007 | GABRIELA CASTRO | 668 MADRONE AVE | | | | SUNNYVALE | CA | 94085-3039 | |
| 5619008 | GABRIELA CHIPREZ | 2425 GLASGOW DR | | | | CERES | CA | 95307 | |
| 5619009 | GABRIELA CISNEROS | 707 WESTWOOD DR | | | | EXETER | CA | 93221 | |
| 5619010 | GABRIELA CORONA | 1065 BRECKENRIDGE ST | | | | SAN LEANDRO | CA | 94579 | |
| 5619011 | GABRIELA CRUZ | 2304 60TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5619012 | GABRIELA DIAZ | 43 SOUTHVIEW ST | | | | KANKAKEE | IL | 60901 | |
| 5619013 | GABRIELA ESPINOZA | 13200 LOPEZ RD | | | | EL PASO | TX | 79938 | |
| 5619014 | GABRIELA F FIGUEROA | 11030 WEST HONDO | | | | TEMPLE CITY | CA | 91780 | |
| 5417339 | GABRIELA FLORES | 1704 W 154TH STREET | | | | COMPTON | CA | 90220 | |
| 5619015 | GABRIELA GAMBOA | 7631 N LOOP DR APT 211 | | | | EL PASO | TX | 79915 | |
| 5619016 | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | |
| 5417341 | GABRIELA GARCIA | 1109 E CAMELIA AVE | | | | HIDALGO | TX | 78557 | |
| 5619017 | GABRIELA HUBBARD | 7049 REDMAN | | | | EL PASO | TX | 79934 | |
| 5619018 | GABRIELA JUAREZ | 1110 E FRANKLIN APT A | | | | POMONA | CA | 91766 | |
| 5619019 | GABRIELA LEON | 12694 MCDOWELL ST | | | | LE GRAND | CA | 95333 | |
| 5619020 | GABRIELA LESPRON | 1301 HULL PLACE 4 | | | | OXNARD | CA | 93030 | |
| 5619021 | GABRIELA MARTINEZ | 463 HERNADEZ | | | | LAREDO | TX | 78046 | |
| 5619022 | GABRIELA MATA | SOUTH BARLETT AVE | | | | LAREDO | TX | 78046 | |
| 5619023 | GABRIELA MEJIA | 4308 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5619024 | GABRIELA MORALES | 5150 E SAHARA AVE APT 113 | | | | LAS VEGAS | NV | 89142 | |
| 5619025 | GABRIELA NOGUERAS | CALLE GENOR ARIZMENDI 7MA SECC | | | | TOA BAJA | PR | 00949 | |
| 5619026 | GABRIELA OCHOA | 25200 SANTA CLARA ST APR 220 | | | | HAYWARD | CA | 94544 | |
| 5619027 | GABRIELA OLEJANDRE | 2921 THE MALL ST | | | | LOS ANGELES | CA | 90023 | |
| 5619028 | GABRIELA OREGEL | 1532 E 6TH | | | | STOCKTON | CA | 95206 | |
| 5619029 | GABRIELA ORTIZ | 88 ARMSTONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619030 | GABRIELA PANTOJA | 2526 W 45PL | | | | CHGO | IL | 60632 | |
| 5619031 | GABRIELA PARGA | 5689 E LAKE MEAD BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5619032 | GABRIELA PEREZ | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 5417344 | GABRIELA PEREZ-GUZMAN | 7840 PHILBIN AVE | APT 10 | | | RIVERSIDE | CA | 92503 | |
| 5619033 | GABRIELA PLEITEZ | 533 W QUEEN ST | | | | INGLEWOOD | CA | 90301 | |
| 5619034 | GABRIELA PUTEK | 1870 ST JOHN BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5619035 | GABRIELA RAMIREZ | 7260 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5619036 | GABRIELA RENTERIA | 9329 BOSCASTLE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5619037 | GABRIELA REVELES | 1917 ELMWOOD AVE | | | | BERWYN | IL | 60402 | |
| 5619038 | GABRIELA REYES | 77805 CALLE CHILLON | | | | LA QUINTA | CA | 92253 | |
| 5619039 | GABRIELA RIVERA LALUZ | 2855 BULEN AVE | | | | COLUMBUS | OH | 43207 | |
| 5619040 | GABRIELA RODRIGUEZ | 351 WORTHEN ST APT 129 | | | | COALINGA | CA | 93210 | |
| 5619041 | GABRIELA ROMERO | 5600 S MIDVALE PARK RD APT 6304 | | | | TUCSON | AZ | 85746 | |
| 5619042 | GABRIELA SANCHEZ | 6818 16TH AVE | | | | KENOSHA | WI | 53140 | |
| 5417346 | GABRIELA SILVA | 774 NW 129TH CT | | | | MIAMI | FL | 33182 | |
| 5619043 | GABRIELA TELLO | 18120 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5619044 | GABRIELA TEPAN | 46 EXCHANGE ST 2 | | | | PORT CHESTER | NY | 10573 | |
| 5619046 | GABRIELA VEGA | 215 S MILPAS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5619047 | GABRIELE CHAVEZ | 708 E 3RD APT C | | | | ROSWELL | NM | 88201 | |
| 5619048 | GABRIELE LAPIERRE | 634HALF 3RD STREET | | | | MARIETTA | OH | 45750 | |
| 5619049 | GABRIELITA TENORIO | PO BOX 57 | | | | SANTO DOMINGO | NM | 87052 | |
| 5619050 | GABRIELL MUSTARD | 7919 TOLLS LANE | | | | LOUISVILLE | KY | 40272 | |
| 5417348 | GABRIELLA CLASS MIRO | 10 CALLE VERGEL APT2157 | | | | CAROLINA | PR | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619051 | GABRIELLA DARCY | 319 SAFFORD STREET | | | | BENNINGTON | VT | 05201 | |
| 5417350 | GABRIELLA ESTRADA | 339 WEST BURLWOOD LANE | | | | LEMOORE | CA | 93245 | |
| 5619052 | GABRIELLA GONZALES | 10109 W PASADENA AVE | | | | GLENDALE | AZ | 85307 | |
| 5619053 | GABRIELLA JUANEZ | 554 WEST BROOK ST | | | | CHARLESTON | SC | 29406 | |
| 5619055 | GABRIELLA MARKS | 813 ANTELOPE | | | | LAS VEGAS | NV | 89145 | |
| 5619056 | GABRIELLA PENN | 9352 SYCAMORE | | | | OSSEO | MN | 55369 | |
| 5619057 | GABRIELLA RODRIGUEZ | 13 NASON | | | | LACKAWANNA | NY | 14218 | |
| 5619058 | GABRIELLA SHAHADY | 431 LUNA BELLA LANE | | | | SMYRNA BEACH | FL | 32169 | |
| 5619059 | GABRIELLA VELAZQUEZ | 320 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5619060 | GABRIELLA WASHINGTON | PO BOX 490246 | | | | CHICAGO | IL | 60617 | |
| 5619061 | GABRIELLE ALBA | 222 OSAGE ST | | | | CC | TX | 78405 | |
| 5619062 | GABRIELLE ANDRAS | 2315 VALERIE ROAD | | | | NEW IBERIA | LA | 70560 | |
| 5619063 | GABRIELLE BIBIANO | 915 W PICARD AVE | | | | BELEN | NM | 87002 | |
| 5619064 | GABRIELLE BLANC | 79 SUNNYSIDE ST | | | | HYDE PARK | MA | 02136 | |
| 5619065 | GABRIELLE CARN | 1338 LOCKBERRY AVE | | | | COLUMBUS | OH | 43207 | |
| 5619066 | GABRIELLE DEZIONNE | 1657 GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5619067 | GABRIELLE DISTEFANO | 114 ROSEMARY LANE | | | | CENTEREACH | NY | 11720 | |
| 5417352 | GABRIELLE FRANK A | 26 STONY BROOK RD | | | | PALENVILLE | NY | 12463 | |
| 5619068 | GABRIELLE G PRATER | 319 DUNN ST | | | | BARBERTON | OH | 44203 | |
| 5619069 | GABRIELLE GONZALEZ | 3214 BRANDON RD | | | | FLINT | MI | 48503 | |
| 5619070 | GABRIELLE HARRIS | 6903 SILVER RUN DR APT 102 | | | | TAMPA | FL | 33617 | |
| 5619071 | GABRIELLE L CHAMBERS-BUCKMAN | 22 E ROCKWOOD ST | | | | ECORSE | MI | 48229 | |
| 5619072 | GABRIELLE L HARPER | 805 MANOR HOUSE DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5619073 | GABRIELLE L JACKSON | 10690 HWY 16 W | | | | AMITE | LA | 70422 | |
| 5619074 | GABRIELLE LINSMEIER | PO BOX 9 | | | | FAIRFAX | MN | 55332 | |
| 5619075 | GABRIELLE LORD | 3429 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5440970 | GABRIELLE MARIA | 17 CONDESA RD | | | | SANTA FE | NM | 87508-2333 | |
| 5619076 | GABRIELLE MARTINEZ | 1400 HAVEN RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619077 | GABRIELLE N FLORES | 10163 E 32ND ST E | | | | TULSA | OK | 74146 | |
| 5619078 | GABRIELLE NYER | 170 BOLLING DRIVE | | | | BANGOR | ME | 04401 | |
| 5619079 | GABRIELLE REYES | 4510 SILVERTON WAY | | | | SACRAMENTO | CA | 95838 | |
| 5619080 | GABRIELLE SCOTT | 650 MANOR ST | | | | MEMPHIS | TN | 38101 | |
| 5619081 | GABRIELLE SHEPHERD | 169 E SECOND ST | | | | EDGARD | LA | 70049 | |
| 5619082 | GABRIELLE SMITH | 2019 PRINCE GEORGE DR | | | | COLUMBUS | OH | 43209 | |
| 5417354 | GABRIELLE VEITH | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| 5619083 | GABRIELLE WILLIAMS | 9120 SECOND AVE | | | | DETROIT | MI | 48202 | |
| 5619084 | GABRIELLE WILSON | 2080 WRIGHT ST | | | | EAST CHICAGO | IN | 46404 | |
| 5619085 | GABRIELLELARIE GABRIELLE | 2900 CENTURY PARK BLVD 904 | | | | AUSTIN | TX | 78727 | |
| 5619086 | GABRIELLI DAVID | PO BOX 1004 NONE | | | | EAST ORLEANS | MA | 02643 | |
| 5440971 | GABRIELLINI DOREEN | 69 SAWMILL BROOK ROAD N | | | | ALTON BAY | NH | 03810 | |
| 5619087 | GABRIRAL HALL | 5411 DIXIE LANE | | | | ALEXANDRIA | LA | 71303 | |
| 5440972 | GABRYSCH SHANNON | 5110 VERDOME LN | | | | HOUSTON | TX | 77092-4224 | |
| 5440973 | GABSON TOYA | 6501 BAILEY ST | | | | COLUMBIA | SC | 29203-7453 | |
| 5619089 | GABUARDI RAUL | 7632 NW 3 ST | | | | MIAMI | FL | 33126 | |
| 5619090 | GABUS JAMES | 138 CHESTNUT ST | | | | LIBERTY | NY | 12754 | |
| 5619091 | GABY CORRAL | 123 W MILLS AVE | | | | EL PASO | TX | 79901 | |
| 5619092 | GABY GARCIA | 3906 SW 4 ST MIAMI FL | | | | CORAL GABLES | FL | 33134 | |
| 5619093 | GABY LOPEZ | 1417 N 18TH ST | | | | EL CENTRO | CA | 92243 | |
| 5619094 | GABY MORA | 209 E CORNELL | | | | ENID | OK | 73701 | |
| 5619096 | GABY ORTIZ | 2037 CHARLOTTE WAY | | | | ROUND ROCK | TX | 78664 | |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 5619097 | GACIA THOMAS | CALLE 20 | | | | CABO ROJO | PR | 00623 | |
| 5619098 | GACO PHILLIP | ST RD 279 | | | | PAGUATE | NM | 87040 | |
| 5417358 | GACONO JEAN EXECUTRIX OF THE ESTATE OF JEFFREY GACONO AND JEAN GACONO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5440974 | GACULAIS MANNY | 19857 BAZZELLTON PL | | | | MONTGOMERY VILLAGE | MD | 20886-1432 | |
| 5440975 | GAD KARIM | 950 KENNETH AVE 1ST FLOOR | | | | ELIZABETH | NJ | 07202 | |
| 5619099 | GAD KELLY R | 8708 WILD WOOD FOREST DR | | | | RALEIGH | NC | 27616 | |
| 5619100 | GADAPA SRAVAN | 2528 POTOMAC HUNT LN | | | | HENRICO | VA | 23233 | |
| 5440976 | GADD AMANDA | 4 CAROLINE PL | | | | DOVER | DE | 19904-3342 | |
| 5619101 | GADD CLAYTON | 401 E BOXELDER | | | | GILLETTE | WY | 82718 | |
| 5619102 | GADD TENESHIE | 5 MOONEY RD | | | | FT WALTON BCH | FL | 32547 | |
| 5619103 | GADDIEL MORALES | EST DEL GOLF CLUB | | | | PONCE | PR | 00730 | |
| 5440977 | GADDIPATI SIRISHA | 102 HOPKINS AVE APT 2 | | | | JERSEY CITY | NJ | 07306-2144 | |
| 5619104 | GADDIS ANGIE | 635 KOERBER AVE | | | | AKRON | OH | 44314 | |
| 5440978 | GADDIS BARBARA | 904 BOYD DR APT 4 | | | | ALBION | MI | 49224 | |
| 5619105 | GADDIS BRENDA | 808 BELLPORT AVE | | | | BELLPORT | NY | 11713 | |
| 5619106 | GADDIS DANA M | 355 WHITE BIRCH DR | | | | COVINGTON | GA | 30016 | |
| 5619107 | GADDIS DANIELLE S | 5254 S DORCHESTER AVE | | | | CHICAGO | IL | 60615 | |
| 5619108 | GADDIS DEBORAH | 616 FRANKLIN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5619109 | GADDIS IEISHA | 1404 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5440979 | GADDIS JENNE | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403-1722 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619110 | GADDIS KELLI | 96 MORNINGSIDE DR | | | | LEXINGTON | TN | 38351 | |
| 5619111 | GADDIS LORI | 14 VALLEYDALE DR | | | | SAVANNAH | GA | 31405 | |
| 5440980 | GADDIS MITCH | 70 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30534 | |
| 5417360 | GADDIS NANCY B | 13528 US 70 BUS HWY W LOT 32 | | | | CLAYTON | NC | 27520 | |
| 5619112 | GADDIS PATRICIA | 2619 PLEASANT DRIVE | | | | DALTON | GA | 30721 | |
| 5619113 | GADDIS SHAKIRRAH | 7700 GOVERNORS LN | | | | DOUGLASVILLE | GA | 30133 | |
| 5619114 | GADDIS THERESA | 2127 3RD ST SE | | | | CANTON | OH | 44707 | |
| 5619115 | GADDIST GLENNRITA | JERMAINECRAWFORD | | | | EUTAWVILLE | SC | 29048 | |
| 5619116 | GADDIST SHEYLA | 1225 BOONE HILL RD G1 | | | | SUMMERVILLE | SC | 29483 | |
| 5619117 | GADDY BLANCHE | 7215 WALDON LN | | | | CHARLOTTE | NC | 28214 | |
| 5619118 | GADDY FELICIA | 252 MORNING DEW DR | | | | CONCORD | NC | 28025 | |
| 5619119 | GADDY KEITH | 1191 BLANKSHIRE RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5619120 | GADDY LAMEKA C | 1204 BEALE ST | | | | ALBEMARLE | NC | 28011 | |
| 5440981 | GADDY LORENZO | 5220 N 43RD AVE APT 205 | | | | GLENDALE | AZ | 85301-7133 | |
| 5619121 | GADDY LORI G | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5619122 | GADDY NICOLE | 1940 NORDIC DR | | | | FAY | NC | 28304 | |
| 5619123 | GADDY NICOLE D | 1940 NORDIC DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5619124 | GADDY RACHEL | 425 BARNSBY CT | | | | EDGEWOOD | MD | 21040 | |
| 5619125 | GADDY ROGER | 138 BETHSDA CH ROAD | | | | FAIRMONT | NC | 28340 | |
| 5440982 | GADDY ROSELYNN | 81 DEVON ST # 1 | | | | KEARNY | NJ | 07032-2320 | |
| 5619126 | GADDY SHAEQUONTIA | 4004 PROVIDENCE RD APTD | | | | CHARLOTTE | NC | 28211 | |
| 5619127 | GADDY TERESA | 13620 N 108TH E AVE | | | | TULSA | OK | 74021 | |
| 5440983 | GADE DEBBIE | 16783 LA PLACITA N | | | | SONOMA | CA | 95476 | |
| 5619128 | GADEA RUBEN | 4085 S 65TH ST APT 16 | | | | GREENFIELD | WI | 53220 | |
| 5440984 | GADELL EDWARD | 6347 REYNOLDS CREEK RD | | | | HILLSBORO | MO | 63050 | |
| 5619129 | GADEY SHILPA | 1905 IRON LOOP PATH | | | | GEORGETOWN | KY | 40324 | |
| 5417364 | GADGET UPGRADE | 2528 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | |
| 5619130 | GADIS KEVIN | 101 DOOL CIRLE | | | | SUMMERVILLE | SC | 29485 | |
| 5619131 | GADISON LACRADIA O | 2606 MOUNTAIN HOME | | | | SAN ANTONIO | TX | 78251 | |
| 5619132 | GADISON TINA | 1448 SAINT ELMO AVE NE | | | | CANTON | OH | 44705 | |
| 5619134 | GADLIN BRANDI | 1003 ROSECRANS AVE 16 | | | | BELLFLOWER | CA | 90706 | |
| 5440985 | GADOMSKI RHONDA | PO BOX 170 | | | | WESTPORT | MA | 02790 | |
| 5440986 | GADRE KETAN | 7110 MORROW CT # BEND157 | | | | SUGAR LAND | TX | 77479-5644 | |
| 5619135 | GADSDEN ANGELIQUE | 4 FALKIRK DR | | | | CHARLESTON | SC | 29407 | |
| 5619136 | GADSDEN EVELYN | 3684 DARRYLWOOD DR | | | | N CHAS | SC | 29420 | |
| 5619137 | GADSDEN FELICIA | 3706 9TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5619138 | GADSDEN KEITH | 8003 STEAMBOAT LANDING RD | | | | EDISTO ISLAND | SC | 29438 | |
| 5440987 | GADSDEN ROSALIE | 113 CLINTON AVE HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5619139 | GADSDEN TIMES | P O BOX 116362 | | | | ATLANTA | GA | 30368 | |
| 5619140 | GADSEN DAVID | 1436 TAUREAU COURT | | | | VIRGINIA BEACH | VA | 23451 | |
| 5619141 | GADSEN RICHARDEAN T | 92S BROOKHAVEN DR UNIT C | | | | AIKEN | SC | 29803 | |
| 5619142 | GADSON BEATRICE C | PO BOX 22931 | | | | SAVANNAH | GA | 31403 | |
| 5619143 | GADSON CAMEEKA I | 1016 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5619144 | GADSON CATHERINE | PO BOX 7305 | | | | WEST COLUMBIA | SC | 29171 | |
| 5619145 | GADSON CHRISTOPHER A | 1633 E CORDINAL DR | | | | CASA GRANDE | AZ | 85122 | |
| 5417366 | GADSON HERMAN AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5619146 | GADSON JACKAULINA | 253 RICE SHIRE RD | | | | RIDGELAND | SC | 29936 | |
| 5619147 | GADSON JACQUELINE | 1180 ROCKWOOD RD | | | | COLUMIA | SC | 29209 | |
| 5619148 | GADSON JENNIFER | 234 WEXFORD PLACE | | | | RIDGELAND | SC | 29936 | |
| 5619149 | GADSON JONATHAN N | 407 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 5619150 | GADSON LATASHA | 118 AVENUE E | | | | ROCHESTER | NY | 14621 | |
| 5440988 | GADSON MONICA | 2308 E 22ND AVE | | | | TAMPA | FL | 33605-2067 | |
| 5440989 | GADSON MONIQUE | 10826 159TH ST APT 1D | | | | JAMAICA | NY | 11433-2702 | |
| 5619151 | GADSON PATRICA | 316 BOATSWAIN CT | | | | EUTAWVILLE | SC | 29048 | |
| 5619152 | GADSON SHANIKA | 1840 NW 42ND TER Q310 | | | | LAUDERHILL | FL | 33313 | |
| 5619153 | GADSON SHEILA | 5315 NW 55TH PLACE | | | | OCALA | FL | 34482 | |
| 5619154 | GADSON SHENEAL | 350 PLANTERS DR | | | | SUMTER | SC | 29154 | |
| 5619155 | GADSON SHERINA | 10969 ROSSITER ST | | | | DETROIT | MI | 48021 | |
| 5619156 | GADSON SHIRLEY | 116 QUAIL DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619157 | GADSON THOMAS | 49 UNION ST | | | | BATH | ME | 04530 | |
| 5619158 | GADSON TOMMY | 2604 CAIRO DR | | | | AUGUSTA | GA | 30906 | |
| 5619159 | GADSON TRACI | PO BOX 566 | | | | SYRACUSE | NY | 13201 | |
| 5619160 | GADSON WALTERY | 141 SILVERWOOD PLACE | | | | RINCON | GA | 31326 | |
| 5619161 | GADSPY RICHARD | 106 ASPEN DR | | | | KETCHUM | ID | 83340 | |
| 5619162 | GADT DAWN | 315 EDNA ST | | | | TOLEDO | OH | 43609 | |
| 5619163 | GADWAY SHELLY | 22 ARTHUR ST | | | | TUPPER LAKE | NY | 12986 | |
| 5417368 | GAEDEKE SANDRA | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5619164 | GAEDTKE AMBER | 1700 SWANSON DR | | | | ROCK SPRINGS | WY | 58801 | |
| 5619165 | GAEFCKE AMBER | 12477 HERNDEZEN LANE | | | | LUSBY | MD | 20657 | |
| 5619166 | GAEGER PEGGY | 212 IRONWORKS RD | | | | REIDSVILLE | NC | 27320 | |
| 5440990 | GAEN ELYSE | 71 3RD ST | | | | RONKONKOMA | NY | 11779-5367 | |
| 5619167 | GAETAN CARMEN | CALLE BALBOSA 647 | | | | DORADO | PR | 00646 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5440991 | GAETANO GIOVANNI | 8871 SUNART CT N FRANKLIN049 | | | | DUBLIN | OH | | |
| 5619168 | GAETANO SANCCILIO | 3518 CHARLES CT | | | | NORTH BERGEN | NJ | 07047 | |
| 5619169 | GAETO COLLEEN | 2136 104TH PL SE | | | | BELLEVUE | WA | 98004 | |
| 5619170 | GAETO GARY | 236 CEDARBEND | | | | CKARKSVILLE | TN | 37043 | |
| 5440992 | GAFFIN KIM | 756 TIBBALS ST | | | | FRANKLIN | OH | 45005 | |
| 5619171 | GAFFNEY ABRIANA | 2108 VISTA STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5619172 | GAFFNEY ANNETTE M | 3405OLDANDERSON ROAD | | | | ANTIOC | TN | 37013 | |
| 5619173 | GAFFNEY DONNA | GAFFNEY | | | | WOONSOCKET | RI | 02895 | |
| 5619174 | GAFFNEY LEANDRE | 5005 WILIAMS RD | | | | TAMPA | FL | 33610 | |
| 5619175 | GAFFNEY MELISSA | 332 ELDERWOOD CT | | | | VA BEACH | VA | 23462 | |
| 5619176 | GAFFNIR VRILLANT | 5280 VICKSBURG AVENUE | | | | LAS VEGAS | NV | 89122 | |
| 5619177 | GAFFORD MARILYN J | 3329 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5440993 | GAFNER BRIONY | 1255 HONEYSUCKLE LANE WINNEBAGO139 | | | | NEENAH | WI | | |
| 5440994 | GAGAN EILEEN | 11760 N 135TH PL | | | | SCOTTSDALE | AZ | 85259-3625 | |
| 5619178 | GAGAN PASRICHA | 405 N ORANGE ST | | | | LA HABRA | CA | 90631 | |
| 5619179 | GAGARIN CICILLIA | 91-1123 KAUIKI ST | | | | EWA BEACH | HI | 96706 | |
| 5619180 | GAGE BRANDY | 2205 LANDERS AVE | | | | ROSEBURG | OR | 97471 | |
| 5619181 | GAGE BRENDA | 555 ABBE RD | | | | ELYRIA | OH | 44035 | |
| 5619182 | GAGE CHAFFEE | 23375 COUNTY ROAD 5 | | | | BIG LAKE | MN | 55309 | |
| 5440995 | GAGE DAVID | 751 RIO VILLA DR CHARLOTTE015 | | | | PUNTA GORDA | FL | | |
| 5619183 | GAGE DONNAMARIA | 21861 LIBBY RD APT D31 | | | | BEDFORD HTS | OH | 44146 | |
| 5417370 | GAGE JOE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5440996 | GAGE JONATHAN | 585 MONROE PL | | | | RIDGEFIELD | NJ | 07657 | |
| 5619184 | GAGE L CASTLEBERRY | 2705 MULLANPHY LN | | | | FLORISSANT | MO | 63031 | |
| 5440997 | GAGE REGINALD | 8634 E 28TH AVE # DENVER # 031 | | | | DENVER | CO | 80238-2552 | |
| 5619185 | GAGE SIMPSON | 231 NORTHGATE DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5440998 | GAGE WILLIAM | 1224 W GENESEE ST | | | | SYRACUSE | NY | 13204-2104 | |
| 5440999 | GAGEAN WILBERT | PO BOX 80 | | | | EVERSON | PA | 15631 | |
| 5619186 | GAGGER BETTY | 2712 NW 5TH AVE | | | | OCALA | FL | 34479 | |
| 5619187 | GAGGINS RUFUS | 2401 NOTTINGHAM WAY APY 59 | | | | ALBANY | GA | 31707 | |
| 5619188 | GAGLIANO DARYL | 1016 N INSTITUTE ST | | | | COLORADO SPG | CO | 80903 | |
| 5441000 | GAGLIANO LINDSEY | 4151 SAGER RD | | | | SINCLAIRVILLE | NY | 14782 | |
| 5441001 | GAGLIANO ROSS | 1813 CHAROLAIS CT | | | | BEL AIR | MD | 21015-4940 | |
| 5441002 | GAGLIONE VINCE | 91-1030 APAA ST | | | | EWA BEACH | HI | 96706 | |
| 5441003 | GAGLIOSTRO BRIAN | 10 COCHITA TRL | | | | BROWNS MILLS | NJ | 08015 | |
| 5441004 | GAGLIOTTI JOSHUA | 4000 PORTOFINO CIRCLE PALM BEACH099 | | | | WEST PALM BEACH | FL | | |
| 5619189 | GAGNARD JEANNIE | 184 JACKS LANDING ROAD | | | | POLLOCK | LA | 71467 | |
| 5619190 | GAGNE JULIE | 185 BOLSTERS MILLS RD | | | | OTISFIELD | ME | 04015 | |
| 5619191 | GAGNE NORMA | 397 SNELL ST | | | | FALL RIVER | MA | 02721 | |
| 5441005 | GAGNER DENISE | 3920 18TH AVE S # HENNEPIN # 053 | | | | MINNEAPOLIS | MN | 55407-2825 | |
| 5619192 | GAGNON ERIC | 1955 NORTH CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136 | |
| 5441006 | GAGNON JOSEPH | 217 QUAKER LN S | | | | WEST HARTFORD | CT | 06119-1945 | |
| 5417372 | GAGNON JULIA INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE EST OF RICHARD GAGNON DEC | 101 N ALABAMA AVE | | | | DELAND | FL | 32724 | |
| 5619193 | GAGNON LISA | 856 MELGROVE ROAD | | | | WOONSOCKET | RI | 02895 | |
| 5619194 | GAGNON MATTHEW | 14808 67TH ST N | | | | LOXAHATCHEE | FL | 33470 | |
| 5619195 | GAGNON RUTH | 95 SHAWMUT ST APT 2M | | | | LEWISTON | ME | 04240 | |
| 5619196 | GAGNON STEVE | 16800 E CENTRETECH PARKWA | | | | AURORA | CO | 80011 | |
| 5441007 | GAGNON TIFFANY | 628 NORTHSTAR DR # WEBB479 | | | | LAREDO | TX | 78045-8044 | |
| 5441008 | GAGRANI RUCHI | 2300 ALDWORTH DRIVE WILLIAMSON491 | | | | CEDAR PARK | TX | | |
| 5441009 | GAGRICA MARIANNE | 728 W 181ST ST APT 2S | | | | NEW YORK | NY | 10033-4718 | |
| 5619197 | GAHAN CHERYLENE | 118 DUNMOW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5619198 | GAHAN PAUL | 118 DUNMOW DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5441010 | GAHM DOUGLAS | 4134 W SAINT JOHN RD | | | | GLENDALE | AZ | 85308-2914 | |
| 5441011 | GAHRAMANOVA ELDAR | 16851 NE 23RD AVE APT 317 | | | | NORTH MIAMI BEACH | FL | 33160-3730 | |
| 5619199 | GAI SHIRLEY | 948 GUNPINEVILLE RD | | | | LUUMBERTON | MS | 39455 | |
| 5619200 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | 201801 | CHINA |
| 5417374 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | 201801 | CHINA |
| 5441012 | GAIARDELLI MARK | 345 CLUBHOUSE CT N | | | | CORAM | NY | 11727 | |
| 5441013 | GAIDES CHARLES | 75 OLD COUNTY ROAD DEERING | | | | | | | |
| 5441014 | GAIGE CHRISTINE | 2930 SCHLEHUBER RD | | | | CAMBRIDGE | ID | 83610 | |
| 5619201 | GAINES PERRIS | 1315 GAYSO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5417376 | GAIL & GLENN WILSON | 700 HENDRICKS ROAD | | | | PICKENS | SC | 29671 | |
| 5417378 | GAIL & HAROLD BRYSON | 2322 DAUGHERTRY LANE | | | | CHATTANOOGA | TN | 37421 | |
| 5619202 | GAIL ARCHIE | 156 GRESHAM ST | | | | SPRINGFIELD | MA | 01119 | |
| 5619203 | GAIL B ROBERTS | 3 THISTLECT | | | | GREENVILLE | SC | 29615 | |
| 5619204 | GAIL BARTYZAL | 18 WALNUT ST APT 208 | | | | FARMINGTON | MN | 55024 | |
| 5619205 | GAIL BAWAL | 3394 BOSSCHER ROAD | | | | MANTON | MI | 49663 | |
| 5619206 | GAIL BELBECK | 16704 SWEETAIRE AVE | | | | LANCASTER | CA | 93535 | |
| 5619207 | GAIL BELGARDE | 6801 1ST ST N | | | | MOORHEAD | MN | 56560 | |
| 5619208 | GAIL BELTON | 533 N MARLIN CT | | | | TERRYTOWN | LA | 70056 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619209 | GAIL BIGBIE | 704 MAJESTIC PRINCE CT | | | | CRESTVIEW | FL | 32539 | |
| 5619210 | GAIL BILLINGTON | 272 DEER PATH COURT | | | | STILLWATER | MN | 55082 | |
| 5619211 | GAIL BORKOWSKI | PLEASE ENTER YOUR STREET | | | | GENEVA | FL | 32732 | |
| 5619212 | GAIL BRLLEE | 918 VINCENT ST | | | | SALISBURY | MD | 21801 | |
| 5619213 | GAIL BRUNNER | 8228 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128 | |
| 5619214 | GAIL CASEY | 244 SOUTH BIRCH AV | | | | RANGLEY | CO | 81648 | |
| 5619215 | GAIL CLIFFORD | 2512 WEST CLINTON STREET APT 101 | | | | GOSHEN | IN | 46526 | |
| 5619216 | GAIL COHENOUR | 521 SOUTH BROADWAY UNIT 3 | | | | MCCLAVE | CO | 81057 | |
| 5619217 | GAIL COREY | 2437 MATHARL LOOP | | | | COLUMBUS | GA | 31907 | |
| 5619218 | GAIL CRAWLEY | 2345 BALLENTINE BLD | | | | NORFOLK | VA | 23509 | |
| 5619219 | GAIL CRYSTAL | 7 C WILLOWBROOK RD EXT | | | | PRINCETON | WV | 24739 | |
| 5619220 | GAIL DAVIS | 4910 M L KING PKWY | | | | ST GABRIEL | LA | 70776 | |
| 5619221 | GAIL DESCHAMPE | 72 UPPER RD 209 | | | | GRAND PORTAGE | MN | 55605 | |
| 5619222 | GAIL DOLLEY | 2360 EAGLE VALLEY ROAD | | | | MILL HALL | PA | 17751 | |
| 5619223 | GAIL DOWTY | 615 S GREENLAWN AVE | | | | SOUTH BEND | IN | 46615 | |
| 5619224 | GAIL DUNCAN | 3815 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | |
| 5619225 | GAIL E HOWARD | 1776 PLEASANT HILL RD | | | | GREER | SC | 29651 | |
| 5619226 | GAIL E MASSEY | 24400 STRUIN RD APT 2 | | | | BROWBSTOWN | MI | 48134 | |
| 5619227 | GAIL EDNEY | 2012 S 66TH LN | | | | PHOENIX | AZ | 85043 | |
| 5619228 | GAIL EWING | 533 WANDERING VIOLETS WAY | | | | LAS VEGAS | NV | 89138 | |
| 5619229 | GAIL FAULKNER | 8387 MARIGOLD STREET APR | | | | VIRGINIA | MN | 55792 | |
| 5619230 | GAIL FIELDS | PO BOX 180894 | | | | DALLAS | TX | 75218 | |
| 5619231 | GAIL FILKINS | C ST | | | | CASPER | WY | 82601 | |
| 5619232 | GAIL FITZGERALD | 7 ROOSEVELT PL | | | | MOONACHIE | NJ | 07074 | |
| 5619233 | GAIL GAGNON | PO BOX 184 | | | | FARMINGTON | ME | 04992 | |
| 5619234 | GAIL GAIL SAKEZLES | 2215 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| 5619235 | GAIL GIBSON | 100 HAMPTON ROAD LOT74 | | | | CLEARWATER | FL | 33759 | |
| 5619236 | GAIL GILLIARD | 4960 GAYNOR AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5619237 | GAIL GILMORE | 7222 WMARINE DR | | | | MILWAUKEE | WI | 53223 | |
| 5619238 | GAIL GODFREY | 467 CO RT 54 | | | | PENNELLVILLE | NY | 13132 | |
| 5619239 | GAIL GONZALES | 4409 N EDDY AVE | | | | FRESNO | CA | 93727 | |
| 5619240 | GAIL GRINGEL | 1500 LETORT ST 204 | | | | PITTSBURGH | PA | 15212 | |
| 5619241 | GAIL GULLION | 3187 5 D 5 | | | | GRAND JUNCTION | CO | 81504 | |
| 5619242 | GAIL HARRIS | 22 BRADBURN ST | | | | ROCHESTER | NY | 14619 | |
| 5619243 | GAIL HAVENS | 2939 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5619245 | GAIL HESTER | 109 SOUTH STATE ST APT 1 | | | | W HARRISON | IN | 47060 | |
| 5619246 | GAIL HOLLINSHEAD | 7151 SESSIONS RD | | | | SHERIDAN | MI | 48884 | |
| 5619247 | GAIL J BERRY | 414 CRAWFORD AVE | | | | DUQUESNE | PA | 15110 | |
| 5619248 | GAIL J CLAPP | 18788 FARMSTEAD CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5619249 | GAIL JOHNSON | 1103 HOMESTEAD ST | | | | BALTIMORE | MD | 21218 | |
| 5619250 | GAIL JORDAN | 11921 S PERRY | | | | CHICAGO | IL | 60628 | |
| 5619251 | GAIL KEEN | 2177 NORTH THIS MAYUTH DR | | | | LINCOLN | DE | 19960 | |
| 5619252 | GAIL KELLEY | 3610 PEAR TREE CT | | | | SS | MD | 20906 | |
| 5619253 | GAIL KIM MASSEY MOORE | 24400 STRUNN | | | | BROWNSTOWN | MI | 48174 | |
| 5619254 | GAIL KING | 393 SALEM ST | | | | MALDEN | MA | 02148 | |
| 5619255 | GAIL KOKETT | 621 3RD AVE | | | | ALBANY | MN | 56307 | |
| 5417382 | GAIL KUKULIES | 901 HASTINGS TERRACE | | | | VALPARAISO | IN | 46383 | |
| 5619256 | GAIL LAFLEUR | 4245 5TH AVE APT N7 | | | | LAKE CHARLES | LA | 70607 | |
| 5417384 | GAIL LEMALDI | 3237 OSBORNE TER | | | | TOMS RIVER | NJ | 08753-4839 | |
| 5619257 | GAIL LINTER | 5644 STEVENS AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5619258 | GAIL LOFTIN | 8048 NORTHCOURT RD ST 100 | | | | HOUSTON | TX | 77040 | |
| 5619259 | GAIL LYNN | 3405 WESTBROWN PARK DR 3 | | | | MEMPHIS | TN | 38114 | |
| 5619260 | GAIL M BILLUPS | 5619 COUNTY RD 101 | | | | FULTON | MO | 65251 | |
| 5619261 | GAIL M CAPERS | 1653 W 3RD ST | | | | PISCATAWAY | NJ | 08854 | |
| 5619262 | GAIL MACEJKA | 303 GLEN AVENUE | | | | SCOTIA | NY | 12302 | |
| 5619263 | GAIL MASSEY | 1634 SOUTH ANNBELLE | | | | DETROIT | MI | 48217 | |
| 5619264 | GAIL MCCANN | APT 104 | | | | RIO GRANDE | NJ | 08242 | |
| 5619265 | GAIL MCCLELLAND | 1284 WASHINGTON BLVD | | | | GATES MILLS | OH | 44040 | |
| 5619266 | GAIL MEJIA | 611 WALTER WAY | | | | AMERICUS | GA | 31719 | |
| 5619267 | GAIL MELINDA | 22 LAKE ARBOR DR | | | | PALM SPRINGS | FL | 33461 | |
| 5619268 | GAIL MITCHELL | 206 BUGGY TRAIL | | | | HUGER | SC | 29450 | |
| 5619269 | GAIL MOHAWK | 3472 LENDACKY RD | | | | HIBBING | MN | 55746 | |
| 5619270 | GAIL MOLLOY | 2434 IROQUOIS DR | | | | KINGMAN | AZ | 86401 | |
| 5619271 | GAIL MORGAN | 414 SEQUOIA DR | | | | CHATTANOOGA | TN | 37411 | |
| 5619272 | GAIL N CONWAY | 3964 TARPON RD | | | | VENICE | FL | 34293 | |
| 5619273 | GAIL NORRIS | 601 CEDARWOOD DR | | | | MANDEVILLE | LA | 70471 | |
| 5619274 | GAIL OLIVER | 3893 DUNN PLACE | | | | DAYTON | OH | 45416 | |
| 5619275 | GAIL ORTEGA | 1645 SLOAN LN | | | | KILLEEN | TX | 76542 | |
| 5619276 | GAIL PARE | 35 OLDE FARM LN | | | | ROCHESTER | NH | 03867 | |
| 5619277 | GAIL PARISE | 1355 SMITH ST | | | | GREEN BAY | WI | 54302 | |
| 5619278 | GAIL PARKER | 1234 CASON TRL | | | | MURFREESBORO | TN | 37128-7624 | |
| 5619279 | GAIL PEECHER | 188 PLYLEYS LN NONE | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619280 | GAIL PENA | 2709 31ST AVE E | | | | PUYALLUP | WA | 98371 | |
| 5417386 | GAIL POPE | 72 SWIFT ST | | | | PROVIDENCE | RI | 02904 | |
| 5619281 | GAIL PRIVETTS | 3708 HORBOR DR | | | | OCEANSIDE | CA | 92056 | |
| 5619282 | GAIL PYLE | 841 LAKEMONT DR | | | | EVANS | GA | 30809 | |
| 5619283 | GAIL RAVENELL | 1409 8TH AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5619284 | GAIL REGNIER | 206 ABBE RD | | | | ENFIELD | CT | 06082 | |
| 5619285 | GAIL RIVERA | 2201 BIRCHCREST BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5417388 | GAIL RODIO | 140 LAKESHORE DRIVE | | | | HAMMONTON | NJ | 00037 | |
| 5619286 | GAIL ROFF | 408 DEVON STREET | | | | FORKED RIVER | NJ | 08731 | |
| 5619287 | GAIL RUSSELL | 11400 S CARPENTER | | | | CHICAGO | IL | 60643 | |
| 5619288 | GAIL SAXTON | 2930 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5619289 | GAIL SCHAEFER | 3190 SANTIAGO DR | | | | FLORISSAT | MO | 63033 | |
| 5619290 | GAIL SEATON | 1848 COTTRILL LANE | | | | WESTLAND | MI | 48186 | |
| 5619291 | GAIL SMITH | 17 SHORE DR | | | | SALEM | NH | 03079 | |
| 5619292 | GAIL SOLARSH | PO BOX 676343 | | | | RNCH SANTA FE | CA | 92067 | |
| 5619293 | GAIL SOMMERS | 952 DAIRY RD | | | | ROCKY FORD | GA | 30455 | |
| 5619294 | GAIL STAIR | 30 RAILROAD ST | | | | SLATINGTON | PA | 18080 | |
| 5619295 | GAIL STALLINGS | 8304 WESTVIEW ROAD | | | | WILMINGTON | DE | 19802 | |
| 5619296 | GAIL STEVENSON | 1106 W OHEA ST | | | | GREENVILLE | MS | 38701 | |
| 5619297 | GAIL STEWART | 1027 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5619298 | GAIL STIGLER | 8943 GENATTE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5619299 | GAIL TABER | 4908 WILTONDALE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5619300 | GAIL TELBET | 134 OCEAN AVE WEST | | | | SALEM | MA | 01970 | |
| 5619301 | GAIL THEODORE | 241-18 MAYDAY ROAD | | | | ROSEDALE | NY | 11422 | |
| 5619302 | GAIL THORNE | PO BOX 733 | | | | COOLEEMEE | NC | 27014 | |
| 5619303 | GAIL TWOMBLY | 7851 84TH LN | | | | SEMINOLE | FL | 33777 | |
| 5619304 | GAIL WETHERHOLT | 957 FUDGES CREEK RD | | | | ONA | WV | 25545 | |
| 5619305 | GAIL WHITE | 2702 MASSACHUSETTS | | | | PENSACOLA | FL | 32505 | |
| 5619307 | GAIL YOKLEY | 7220 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5619308 | GAILHERREID TERESA | 707 4TH ST WEST | | | | POLSON | MT | 59901 | |
| 5619309 | GAIUSHA STONER | 9840 S HOXIE | | | | CHGO | IL | 60617 | |
| 5619310 | GAILJOHN SNOWDENYOUN | 3506 TOPPING RD NONE | | | | MADISON | WI | 53705 | |
| 5619311 | GAILLARD BRITTNEY | 3916 JACKMAN ROAD | | | | TOLEDO | OH | 43612 | |
| 5619312 | GAILLARD CARMELIA | 1127 GOODWIN CIRCLE | | | | WEST MEMPHIS | AR | 72301 | |
| 5619313 | GAILLARD MARKEISHA | 754 BOLES DR | | | | TOLEDO | OH | 43605 | |
| 5441015 | GAILLARD PATRICIA | 151 MIKAELA ROAD N | | | | CORRALES | NM | 87048 | |
| 5441016 | GAILLARD SHAKEMA | 5042 THORNTON DR | | | | SUMMERVILLE | SC | 29485-8894 | |
| 5619314 | GAILLARD VICKIE | 4480 N 85TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5619315 | GAILLARD VICKIE R | 4480 N 85TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5619316 | GAILLARD YVONNE | 2128 CAMDEN RD | | | | HOLLY HILL | SC | 29059 | |
| 5441017 | GAILLEY RODGER | 9775 PRIVATE ROAD | | | | QUINLAN | TX | 75474 | |
| 5619317 | GAILLIARD AISHA | 180 10 STREET | | | | LEMONSTERM | MA | 01432 | |
| 5619318 | GAILLIARD AISHA I | 180 10TH STREET | | | | LEMONSTE | MA | 01453 | |
| 5441018 | GAILS DWAHT | 5158 BRYDON DR | | | | MEMPHIS | TN | 38134-3182 | |
| 5619319 | GAILYARD MILLISON | 1201 BALTIC STREET | | | | SUFFOLK | VA | 23434 | |
| 5619320 | GAILYNN ALCHESAY | 9102 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 5619322 | GAIMENES MARISOL | 120 STREET RD | | | | WARMINSTER | PA | 18974 | |
| 5619323 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 5417390 | GAIN STRONG INDUSTRIAL LIMITED | 1003 HONG MIAN BLDG | 189 HUANGPU DA ROAD WEST | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5619324 | GAIN THOMAS | 9095 ENCHANTMENT DR | | | | LARGO | FL | 33773 | |
| 5619325 | GAINER EVETTE | 2433 NW 55ST | | | | MIAMI | FL | 33142 | |
| 5619326 | GAINER FORREST R JR | 142 SW 72ND TER | | | | OKEECHOBEE | FL | 34974 | |
| 5417392 | GAINER JEFFERY T | 5170 COLLIS RD APT 2006 | | | | JACKSONVILLE FL | FL | | |
| 5441019 | GAINER JUDITH | 5316 53RD AVE E LOT Q104 | | | | BRADENTON | FL | 34203-5679 | |
| 5619327 | GAINES ALICIA | 1712 ROOSEVELT BLVD | | | | KENNER | LA | 70062 | |
| 5619328 | GAINES ALTHA | 2595 WAVERLY WAY | | | | NORFOLK | VA | 23504 | |
| 5619329 | GAINES ALTHEA | 275 E HIGH ST | | | | GLASSBORO | NJ | 08028 | |
| 5619330 | GAINES ALYSSA | 1022 E SERCURITY RD | | | | HAGERSTOWN | MD | 21742 | |
| 5619331 | GAINES AMANDA | 43 ANLEY AVE | | | | PAWTUCKET | RI | 02860 | |
| 5619332 | GAINES ANDREA | 861 BIRUTA ST | | | | AKRON | OH | 44307 | |
| 5619333 | GAINES ANGELA | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5619334 | GAINES BEDIAKO | 515 VALLEY ST | | | | STATESVILLE | NC | 28677 | |
| 5619335 | GAINES BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | |
| 5619336 | GAINES CARLOS | 2165 PINEHURST LN APT 207 | | | | MESQUITE | TX | 75150 | |
| 5619337 | GAINES CARLOTTA | 6120 SW 16TH COURT | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5619338 | GAINES CAROLYN | 1600 MARS HILL DR APT B | | | | WEST CARROLLTON | OH | 45449 | |
| 5619339 | GAINES CHELSEA | 621 STRAWLAKE DRIVE | | | | BRANDON | FL | 33510 | |
| 5619340 | GAINES CONTESSA | 3980 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | |
| 5619341 | GAINES CRANDALL | 13710 SEVILLE AVE | | | | FONTANA | CA | 92335 | |
| 5619342 | GAINES CRYSTAL | 8913 CEDAR CIRCLE | | | | BATON ROUGE | LA | 70812 | |
| 5619343 | GAINES DARRYL | 310 THOMAS HEIGHTS CIR | | | | SENECA | SC | 29678 | |
| 5441020 | GAINES DAVE | 23 AMBOY RD | | | | CLAIRTON | PA | 15025 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619344 | GAINES DELMIS | 1103 BURKETON RD | | | | HYATTSVILLE | MD | 20783 | |
| 5619345 | GAINES DEMETRIS | 8550 POLO CLUB DR APT U62 | | | | MERRIVILLE | IN | 46410 | |
| 5417394 | GAINES DENISE | 331 TAYLOR CIR | | | | GROVETOWN | GA | 30813 | |
| 5619346 | GAINES DICKLA | 704 W TEXAS AVE | | | | ANADARKO | OK | 73005 | |
| 5619347 | GAINES EDWINA | 4425 25TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5619348 | GAINES ELEANOR | 8527 LAKE DR | | | | SNELLVILLE | GA | 30039 | |
| 5619349 | GAINES ELIZABETH W | 215 8TH ST | | | | SPENCER | NC | 28159 | |
| 5619350 | GAINES ERIN | 1678 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 5619351 | GAINES ESTEL | 8213 18TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5619353 | GAINES GEORGE | 6085 HIGHWAY 151 | | | | LAFAYETTE | GA | 30728 | |
| 5619354 | GAINES GERALD | 295 ST EUGENE | | | | ST LOUIS | MO | 63033 | |
| 5619355 | GAINES GERALD T | 5535 MONMOUTH AVE | | | | BATON ROUGE | LA | 70808 | |
| 5619356 | GAINES HORACE | 508 E LAKE AVE | | | | TAMPA | FL | 33603 | |
| 5619357 | GAINES IVORY | 310 BEETYRAE WAY | | | | DALLAS | TX | 75232 | |
| 5441021 | GAINES JAMES | 9367 SEQUOIA RD | | | | VICTORVILLE | CA | 92392-1355 | |
| 5441022 | GAINES JAY | 205 ELLIS ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5619358 | GAINES JEAN | 1016 EUCLID | | | | DES MOINES | IA | 50313 | |
| 5441023 | GAINES JILL | 203 EAST MAIN STREET N | | | | LEBANON | IL | 62254 | |
| 5619359 | GAINES JOHNETTE | 2012 ARRPW POINT TRL | | | | NORTH CHESTER | VA | 23236 | |
| 5619360 | GAINES JOSEPH | 524 ARTHUR | | | | POPLAR BLUFF | MO | 63901 | |
| 5619361 | GAINES JULIA | 5011 COUNTRY VALLEY DR | | | | IMPERIAL | MO | 63052 | |
| 5619362 | GAINES JULIE | 4144 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055 | |
| 5619363 | GAINES KEENIA V | PO BOX 70231 | | | | SAN BERNARDINO | CA | 92411 | |
| 5619364 | GAINES KIMBERLY | 1909 WOODMAN CT APT C | | | | GLEN ALLEN | VA | 23060 | |
| 5619365 | GAINES KRIS | 1554 W 49TH PL N | | | | TULSA | OK | 74126 | |
| 5619366 | GAINES LATANYA | 3830 MAYBELLE AVE S | | | | OAKLAND | CA | 94619 | |
| 5619367 | GAINES LATANYA L | 16220 GROVEWWOOD AVE | | | | BUFFALO | NY | 14220 | |
| 5619368 | GAINES LISA | 6121 RIVER RUN CIR | | | | GAINESVILLE | GA | 30505 | |
| 5619369 | GAINES LOIS | 9 ST LOUPE DRIVE | | | | LAPLACE | LA | 70069 | |
| 5619370 | GAINES LORNA | 233 SUNNYSIDE AVE | | | | ELBERTON | GA | 30635 | |
| 5619371 | GAINES MACCA | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619372 | GAINES MALJEQUA | 4801 E 54TH ST 2 | | | | SIOUX FALLS | SD | 57110 | |
| 5619373 | GAINES MECCA M | 1314 APPLE ST | | | | WINSTON SALEM | NC | 27101 | |
| 5619374 | GAINES MICHAEL | 14 EAST 1ST STREET | | | | HOPE | NM | 88250 | |
| 5619375 | GAINES MICHELLE | 313 FRIARSGATE BLVD | | | | IRMO | SC | 29063 | |
| 5619376 | GAINES MINERVA L | 3148 LOTCHERIGE | | | | GAINSVILLE | GA | 30501 | |
| 5619377 | GAINES NITA | 113 BASSWOOD DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5441024 | GAINES PHILLIP | 6026 HUNT CLUB RUN APT A | | | | NORCROSS | GA | 30093-2064 | |
| 5619378 | GAINES RANDY | 260 WILSON STREET | | | | STATESVILLE | NC | 28677 | |
| 5619379 | GAINES ROCHELLE | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5619380 | GAINES ROGER | 13310 BAYBERRY DR | | | | GERMANTOWN | MD | 20874 | |
| 5619381 | GAINES ROSEMARY | 7701 ACME RD | | | | SHAWNEE | OK | 74804 | |
| 5619382 | GAINES SABELLA | 411 WOODVALE AVE | | | | LAFAYETTE | LA | 70503 | |
| 5619383 | GAINES SANDRA J | 1306 ROYALOAK ST | | | | GROVETOWN | GA | 30813 | |
| 5619384 | GAINES SANDRIA | 412 LENOXPLACE CIR | | | | RALEIGH | NC | 27603 | |
| 5619385 | GAINES SHAIKITA | 115 HARRISON ST | | | | LAKE WALES | FL | 33859 | |
| 5441025 | GAINES SHANEL | 2313 BELLINGHAM WAY APT A2 | | | | MODESTO | CA | 95355-8747 | |
| 5441026 | GAINES SHAWNNIKEA | 46 GREEN KNOLLS DR APT C | | | | ROCHESTER | NY | 14620-4764 | |
| 5619386 | GAINES SHIRONICA D | 142 BLACKWELL LANE | | | | BELLE ROSE | LA | 70341 | |
| 5619387 | GAINES SONJA | 7732 WATERFORD LAKES DRIVE | | | | CHARLOTTE | NC | 29730 | |
| 5619388 | GAINES STARKEMA | 422 RUBY WAY | | | | HOLLY HILL | SC | 29115 | |
| 5441027 | GAINES THERESA | 2303 BAILEY TER | | | | PHILADELPHIA | PA | 19145-3107 | |
| 5441028 | GAINES TIFFANY | 1512 FAIRMONT DR | | | | TUSCALOOSA | AL | 35404-4920 | |
| 5619389 | GAINES TIFFANY R | 208 WILLOW LOOP | | | | SALUDA | SC | 29138 | |
| 5619390 | GAINES TINA | RT 3 BOX 110C | | | | DUNCAN | OK | 73533 | |
| 5619391 | GAINES TONI Y | 1570 N VERDE AVE | | | | RIALTO | CA | 92376 | |
| 5619392 | GAINES VANETTA | 2639 PERRYSVILLE AVE 602 | | | | PITTSBURGH | PA | 15214 | |
| 5619393 | GAINES VICKI | 2212 54TH STREET | | | | KENOSHA | WI | 53140 | |
| 5441029 | GAINES VICTOR | 7714 DERBY RUN | | | | SELMA | TX | 78154 | |
| 5619394 | GAINES XAVIER | 2708 MYRPLE GROVE | | | | MARAUX | LA | 70075 | |
| 5417396 | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | |
| 5619395 | GAINEY ANGELA H | 4008 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| 5619396 | GAINEY ANGELA T | 528 CHATEAU CIR | | | | SAINT MARYS | GA | 31558 | |
| 5619397 | GAINEY ANNIE X | XOXO | | | | GAINESVILLE | FL | 32641 | |
| 5619398 | GAINEY CAROLYN | 12811 172ND ST | | | | JAMAICA | NY | 11434 | |
| 5619399 | GAINEY HARVEY | 150 BURMA RD | | | | DILLON | MT | 59732 | |
| 5619400 | GAINEY JOSEPH | 1909 NW 31ST PLACE | | | | GAINESVILLE | FL | 32605 | |
| 5619401 | GAINEY KAREN | 3928 WEXFORD COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5619402 | GAINEY MA | PO BOX 164 | | | | REMBERT | SC | 29128 | |
| 5619403 | GAINEY MARTHA | 1948 42ND AVE | | | | OAKLAND | CA | 94601 | |
| 5441030 | GAINEY NATALIE | 131 IRMA LN | | | | OLMSTED FALLS | OH | 44138 | |
| 5619404 | GAINEY NICHOLA C | 1225 OLD WALLACE GREGG RD | | | | FLORENCE | SC | 29506 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619405 | GAINEY OJUNAE | 2250 PERRYSBURG HOLLAND APT G3 | | | | TOLEDO | OH | 43614 | |
| 5441031 | GAINEY PATRICIA | 229 LINDEN ST | | | | JEFFERSON | OH | 44047 | |
| 5619406 | GAINEY SHANNON T | 3501BEACONHILLDR | | | | WINSTONSALEM | NC | 27106 | |
| 5619407 | GAINEY SHENIKA | 509 NORTH DR | | | | DUBLIN | GA | 31021 | |
| 5619408 | GAINEY SHIRELLE | 7548 WOODS RIDGE TRACE | | | | PRINCE GEORGE | VA | 23875 | |
| 5619409 | GAINEY TYLANYIA | 827 LAMONT ST | | | | NORFOLK | VA | 23504 | |
| 5441032 | GAINOUS MILLIE | 3605 RUSACK DR | | | | KILLEEN | TX | 76542-6451 | |
| 5441033 | GAINOUS SHEILA | 8021 E 2ND ST | | | | TUCSON | AZ | 85710-1623 | |
| 5441034 | GAINS CALA | 20 ISLAND TANK RD LOT 3 | | | | BEAUFORT | SC | 29906-8363 | |
| 5619410 | GAINS CRYSTAL | WEST POINT | | | | NORFOLK | VA | 23181 | |
| 5619411 | GAINS WANDA | 3633 MARY COVE | | | | MEMPHIS | TN | 38111 | |
| 5619412 | GAINSFORTH SHEA | 556 TIFFANY TOWN DRIVE | | | | MIDVALE | UT | 84047 | |
| 5619413 | GAINUP INDUSTRIES INDIA PVT LTD | 13341DINDIGUL Â€" BATLANGUNDU | HIG OTTUPATTI POST | | | DINDIGUL | TAMIL NADU | 624708 | INDIA |
| 5619414 | GAINZA REBECA | 510 SE 6TH TER | | | | POMPANO BEACH | FL | 33060 | |
| 5619415 | GAISOA NELE | 41509 INOAOLE ST | | | | WAIMANALO | HI | 96795 | |
| 5441035 | GAIT CHARLES F | 7964 BROWNS BRIDGE RD | | | | HIGHLAND | MD | 20777 | |
| 5619416 | GAITAN ANNA | 1344 W 19TH ST | | | | CHICAGO | IL | 60608 | |
| 5619417 | GAITAN ANTHONY J | 1703 FARMINGTON AVE 5 | | | | FARMINGTON | NM | 87401 | |
| 5417398 | GAITAN FREDDY | 305 GREEN HILL RD NONE | | | | ATLANTA | GA | | |
| 5619418 | GAITAN GUADALUPE | 196 E ASHLEY ST | | | | REBECCA | GA | 31783 | |
| 5619419 | GAITAN MARIA | 5801 N MILITARY | | | | WPB | FL | 33406 | |
| 5441036 | GAITAN MELISSA | 14 WOLF CREEK TRAIL DU PAGE043 | | | | SAINT PETERS | MO | | |
| 5619420 | GAITER FRANCES L | 2525 TARA LN APT 312 | | | | BRUNSWICK | GA | 31520 | |
| 5619421 | GAITHER ADRIANNE | 2900 N VIEWPOINT DR | | | | MIDWEST CITY | OK | 73110 | |
| 5619422 | GAITHER CLARA | 2101 S MAIN ST APT 305 | | | | MIDDLETOWN | OH | 45044 | |
| 5441037 | GAITHER DERRICK | 12333 TIERRA ARENA DR | | | | EL PASO | TX | 79938-4722 | |
| 5619423 | GAITHER ELLA | 110 BERKSHIRE KEEP | | | | COVINGTON | GA | 30016 | |
| 5619424 | GAITHER FELICIA | 1100 W FISHER ST | | | | SALISBURY | NC | 28144 | |
| 5619425 | GAITHER FREDIA | 1215 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 5619426 | GAITHER GARNETT | 500 PUTNAM ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5619427 | GAITHER INITA | 991 MILLING RD | | | | MOCKSVILLE | NC | 27028 | |
| 5619428 | GAITHER JOHNNETTA | 1908 FALCON POINTE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5619429 | GAITHER JOY | 244 MCKINLEY ST | | | | HOUMA | LA | 70364 | |
| 5441038 | GAITHER KATHY | 3011 INGLESIDE DR APT I | | | | HIGH POINT | NC | 27265-1971 | |
| 5619430 | GAITHER LORA A | 630 N QUEEN STREET | | | | MARTINSBURG | WV | 25401 | |
| 5619431 | GAITHER ROBIN | 2948 BEAVERWOOD LN | | | | SILVER SPRING | MD | 20906 | |
| 5619432 | GAITHER SHAKIRA | 803 GRENTON PLACE | | | | BROWNS SUMMIT | NC | 27204 | |
| 5441039 | GAITHER SHEILA | PO BOX 992 | | | | CLIFTON | CO | 81520 | |
| 5619433 | GAITHER3 VERNON | 3133 GREEM CRPSS DR | | | | WS | NC | 27105 | |
| 5619434 | GAITHER5212855 DEBBIE O | 3523 BURKLAND DRAPTD | | | | CHARLOTTE | NC | 28205 | |
| 5441040 | GAJADHAR JOANNE | 40 GLANFIELD ROAD | | | | BECKENHAM | KE | BR3 3JU | UNITED KINGDOM |
| 5441041 | GAJASINGHE RAJAPAKSHA | 6114 SW 58TH ST | | | | SOUTH MIAMI | FL | 33143-2217 | |
| 5619435 | GAJATE HAYDEE | 16532 SW 61 WAY | | | | MIAMI | FL | 33193 | |
| 5417400 | GAJDOSIK DAN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5441042 | GAJERA NEVIL | 3637 N LESLIE WAY | | | | MERIDIAN | ID | 83646-6816 | |
| 5619436 | GAJOCH REBECCA | 258 WOODRIDGE RD | | | | VERMILION | OH | 44089 | |
| 5619437 | GAKIN NIKKI | 1101 SORENSEN APT 8 | | | | CHANBERLAIN | SD | 57365 | |
| 5619438 | GALA CARLOS | 1511 NORTH 36TH ST APT 8 | | | | SAINT JOSEPH | MO | 64506 | |
| 5619439 | GALA R BANKS | 13885 E 13 MILE RD APT 2 | | | | WARREN | MI | 48088 | |
| 5619440 | GALAARZA SANDRA | 5290 JAY AVE | | | | LAS VEGAS | NV | 89130 | |
| 5441043 | GALAIDA TRACY | 11 SHERWOOD HILL RD | | | | SHERMAN | CT | 06784 | |
| 5441044 | GALAN ARMAND | PO BOX 195 WESTCHESTER119 | | | | MILLWOOD | NY | 10546 | |
| 5619441 | GALAN ELIZABETH | REPARTO LAS MARIAS CALLE F 56 | | | | JUANA DIAZ | PR | 00795 | |
| 5619442 | GALAN EMMA | URB ALTAMESA CALLE SAN DA | | | | RIO PIEDRAS | PR | 00921 | |
| 5619443 | GALAN FRANCHESCA | KMART | | | | GUAYNABO | PR | 00969 | |
| 5619444 | GALAN MELIDA A | 1603 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5619445 | GALAN MIGDALIA | HC 02 29300 | | | | CAMUY | PR | 00627 | |
| 5619446 | GALAN NOHEMI | 427 E ADAMS ST | | | | SANTA ANA | CA | 92707 | |
| 5619447 | GALAN PATRICIA | 5425 PEARL DR | | | | SAN PABLO | CA | 94806 | |
| 5619448 | GALAN ROSA O | URB VILLAS D NCAMBALACHE | | | | RIO GRANDE | PR | 00745 | |
| 5619449 | GALAN SYLEST | 1235 NOTHING | | | | ABQ | NM | 87110 | |
| 5441045 | GALANOS DIANNE | 5345 DELOR ST | | | | SAINT LOUIS | MO | 63109-2910 | |
| 5619450 | GALANT DIANA | 1907 O ST | | | | FRANKLIN | NE | 68939 | |
| 5441046 | GALANTE SHEILA M | 264 BRYDEN RD | | | | STEUBENVILLE | OH | 43953-3432 | |
| 5619451 | GALANTI MONIQUE | APT H12 | | | | THOROFARE | NJ | 08086 | |
| 5619452 | GALANTUOMINI DANAE | 3022 POLLY ISLAND RD | | | | FAYETTEVILLE | NC | 28318 | |
| 5441047 | GALARRETA ROSA | 11306 SW 166TH TER | | | | MIAMI | FL | 33157-2720 | |
| 5619453 | GALARZA AIDEE | 600 COMMERA RD | | | | DOUGLAS | GA | 31535 | |
| 5619454 | GALARZA ALEXANDRA | HC 30 BOX 32759 | | | | SAN LORENZO | PR | 00754 | |
| 5619455 | GALARZA AMY | 3050 LEE RD 243 | | | | SMITHS | AL | 36877 | |
| 5619456 | GALARZA ANGEL | 619 S GRANTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5619457 | GALARZA ARLENE | 8150 LA PALMA AVE | | | | BUENA PARK | CA | 90620 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1686 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619458 | GALARZA BARBARA | 1405 N 15TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5441048 | GALARZA EDDIE | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5441049 | GALARZA GERMAN | HC 4 BOX 11875 | | | | YAUCO | PR | 00698 | |
| 5619459 | GALARZA IASABELL | CONM 500 C DIAMANTE CASA 34 | | | | ARROYO | PR | 00714 | |
| 5619460 | GALARZA JESSICA M | 10119 MAJESTIC PALMS CRK 103 | | | | RIVERVIEW | FL | 33578 | |
| 5619461 | GALARZA JOEL | HC 37 BOX 4330 | | | | GUANICA | PR | 00653 | |
| 5619462 | GALARZA JOHN | 1611 BARRON LANE | | | | HONOLULU | HI | 96813 | |
| 5441050 | GALARZA JOVANY | 94-542 LUMIAUAU STREET H202 | | | | WAIPAHU | HI | 96797 | |
| 5619463 | GALARZA KATIA | BOX 917 | | | | LARES | PR | 00669 | |
| 5619464 | GALARZA LYNDA | 6 LARCH COURSE TRCE | | | | OCALA | FL | 34480 | |
| 5619465 | GALARZA MELODY | TERRAZAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5619466 | GALARZA MILDRED | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | |
| 5619467 | GALARZA NURY | HC 09 BOX 58454 | | | | CAGUAS | PR | 00725 | |
| 5441051 | GALARZA ORLANDO O | 9223A GENERAL BROWN LOOP | | | | FORT DRUM | NY | 13603-3006 | |
| 5441052 | GALARZA RAMIREZ | 2608 SANDTOWN RD SW | | | | MARIETTA | GA | 30060-6665 | |
| 5619468 | GALARZA ROCHELLY | CALLE 23 4 D16 VILLA DEL REY 4 | | | | CAGUAS | PR | 00725 | |
| 5619469 | GALARZA SARA | 3025 GLOVER DRIVE | | | | ASHTABULA | OH | 44004 | |
| 5619470 | GALARZA SARAH | 119 COLINAS DEL SOL | | | | BAYAMON | PR | 00957 | |
| 5619471 | GALARZA TAISHA | HC01 BOX7590 | | | | GUAYANILLA | PR | 00656 | |
| 5619472 | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | |
| 5441053 | GALARZA YOLANDA | HC 50 BOX 40406 | | | | SAN LORENZO | PR | 00754 | |
| 5619473 | GALARZA ZAIDA | FG | | | | SAN LORENZO | PR | 00754 | |
| 5619474 | GALASSO DEBBIE | 86 MILL DR | | | | MASTIC BEACH | NY | 11951 | |
| 5619475 | GALATAS LASHU | 85 PRESTIDENTEL AVE | | | | PATERSON | NJ | 07522 | |
| 5619476 | GALAVEZ SAMANTHA | 502 S WYOMING APT307 | | | | ROSWELL | NM | 88203 | |
| 5441054 | GALAVIZ ADRIANA | 11500 SUMMIT WEST BLVD APT 44D | | | | TEMPLE TERRACE | FL | 33617-2359 | |
| 5619477 | GALAVIZ ARACELI | 516 GARWOOD | | | | TEXICO | NM | 88135 | |
| 5441055 | GALAVIZ CRISTINA | 400 NE 2ND ST | | | | ANDREWS | TX | 79714 | |
| 5619478 | GALAVIZ ERICA | 822 S SYCAMORE | | | | GRAND ISLAND | NE | 68801 | |
| 5619479 | GALAVIZ FRANCES | 1130 E MONROE | | | | PHOENIX | AZ | 85034 | |
| 5619480 | GALAVIZ MONICA | 803 LYONS AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5441056 | GALAVIZ ROSALINDA | 99 W 28TH ST | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-4709 | |
| 5441057 | GALBAN ANA | 240 ATLANTA ST APT U4 | | | | GAINESVILLE | GA | 30501-4536 | |
| 5619481 | GALBAN MICHELLE | 2300 W COUNTY RD 76 | | | | FORT COLLINS | CO | 80526 | |
| 5619482 | GALBERT REYES | 198 ARORA BLVD | | | | ORANGE PARK | FL | 32073 | |
| 5441058 | GALBO JANET | 32 NAHOR DR | | | | PALMYRA | VA | 22963 | |
| 5619483 | GALBRAITH DONNA | 110 S FORESTST | | | | JOPLIN | MO | 64801 | |
| 5619484 | GALBRAITH HOPE | 42024TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5619485 | GALBRAITH STEVEN | PO BOX 581 | | | | LAWAI | HI | 96765 | |
| 5619486 | GALBREATH DAISY D | PO BOX 752 | | | | BROWNING | MT | 59417 | |
| 5619487 | GALBREATH NANCY | 22754 MILLER ROAD | | | | STEGER | IL | 60475 | |
| 5619488 | GALBREATH PETE | 645 NE WINTERCREST LN | | | | MCMINNVILLE | OR | 97128 | |
| 5619489 | GALBREATH ROSE | 79 LAYTON ST | | | | RED SPRINGS | NC | 28377 | |
| 5619490 | GALBRITH ALMA | 619 HOBBS RD | | | | GREENSBORO | NC | 27403 | |
| 5619491 | GALCERAN RAFAEL | 921 EAST WHITTIER | | | | HEMET | CA | 92543 | |
| 5619492 | GALDAMEZ CARLOS | 4115 SW 60 PL | | | | MIAMI | FL | 33155 | |
| 5619493 | GALDAMEZ RAYNA | 12931 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5619494 | GALDYS BRADLEY | 1265 S 28TH ST | | | | PHILADELPHIA | PA | 19146 | |
| 5619495 | GALE ANDERSON | 5353 STAUNTON AVE APT 292 | | | | LOS ANGELES | CA | 90058 | |
| 5619496 | GALE ANDREWS | 1000 RIVERGATE PKWY | | | | GOODLETTSVILLE | TN | 37072 | |
| 5619497 | GALE ANTHONY | 1366 SOLANO RD APT F | | | | NAPLES | FL | 34103 | |
| 5441059 | GALE APRIL | 2533 SCHEIRING AVE SW | | | | CANTON | OH | 44706-2058 | |
| 5619498 | GALE BRANDON | 2921 N HARRISON ST | | | | WILMINGTON | DE | 19802 | |
| 5619499 | GALE BRENDA | 335NW 80 STRE | | | | MIAMI | FL | 33150 | |
| 5619500 | GALE DAVIS | 7118 NEW HAVEN DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5619501 | GALE HEIKES | 6458 109TH PL N | | | | CHAMPLIN | MN | 55316 | |
| 5619502 | GALE HUFFMAN | 1015 2ND AVE | | | | ALTOONA | PA | 16602 | |
| 5441060 | GALE JARED | 202 E SYCAMORE VIEW RD | | | | VAIL | AZ | 85641 | |
| 5619503 | GALE KATELYN | 2612 DOGWOOD AV | | | | SAVANNAH | GA | 31404 | |
| 5619504 | GALE LISA | 6 WILLIAMS ST | | | | ASHLEY | OH | 43003 | |
| 5619505 | GALE MARILYN W | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 95634 | |
| 5619506 | GALE NIKIA | 8721WEST OLIVE ST | | | | MILWAUKEE | WI | 53222 | |
| 5619507 | GALE ROLLINS | 5540 GUSTAVO MADRID LANE | | | | EL PASO | TX | 79924 | |
| 5619508 | GALE SANTANA | 4550 BENNING RD 301 SE | | | | WASHINGTON | DC | 20019 | |
| 5619509 | GALE SEABROOKS | 1506 MEGEE RD | | | | DOVER | DE | 19901 | |
| 5619510 | GALE SELBY | 10370 CHAMP RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5619511 | GALE TAYLOR | 9409 UNDERWOOD STREET | | | | LANHAM | MD | 20706 | |
| 5619512 | GALE THOMPSON | 3839 JAMES MOORE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5619513 | GALE TIGNO | 300 MOBERLY LN APT O1 | | | | BENTONVILLE | AR | 72712 | |
| 5619514 | GALE WILLIAMS | 720 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5417404 | GALE YAMADA | 981269 NEKI ST | | | | AIEA | HI | 96701 | |
| 5441061 | GALEA LARON | 168 QUAKER RIDGE RD MANHASSET | | | | MANHASSET | NY | 11030 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441062 | GALEANA JOSE | 51153 CENTRAL VILLAGE RD 11 10MACOMB 099 | | | | CHESTERFIELD | MI | | |
| 5619515 | GALEANA JOSE L | 14782 IMPERIAL ST | | | | PORTERVILLE | CA | 93258 | |
| 5619516 | GALEANA SERGIO | 2105 E FOREST ST | | | | APPLETON | WI | 54915 | |
| 5441063 | GALEANA VIRGINIA | 392 INDUSTRIAL ST | | | | MCFARLAND | CA | 93250 | |
| 5619517 | GALEANO ALEJANDRA | 8653 38TH AVE SE | | | | SEATTLE | WA | 98118 | |
| 5619518 | GALEANO PATRICIA | HC7 QDA SECA | | | | CEIBA | PR | 00735 | |
| 5619519 | GALEANO SUSAN | 702 BRANTFORD AVE | | | | SILVER SPRING | MD | 20904 | |
| 5619520 | GALEAS DILMA | 5257 DENNY APT F | | | | N HOLLYWOOD | CA | 91601 | |
| 5619521 | GALEAS MARIA | 4524 CPMMONS DR APT 3 | | | | ANNANDALE | VA | 22003 | |
| 5619522 | GALEAZZI MS | 412 FLAGG AVENUE | | | | SAN JOSE | CA | 95128 | |
| 5441064 | GALEENER MARY | 5062 SANTA FE ST | | | | YORBA LINDA | CA | 92886-3721 | |
| 5441065 | GALELLA KRISTEEN | 140 GRASSMERE AVE | | | | OAKDALE | NY | 11769 | |
| 5619523 | GALEN LETICIA | 220 FOOTHILL DR | | | | BAKER | OR | 97814 | |
| 5619524 | GALEN SMITH | 2801 US HWY 25E SUITE 400 | | | | MIDDLESBORO | KY | 40965 | |
| 5619525 | GALEN SPONG | 5900 W 100 ST | | | | OVERLAND PARK | KS | 66207 | |
| 5441066 | GALENG FARIN | PO BOX 174 | | | | HAUULA | HI | 96717 | |
| 5417406 | GALENG LEIMAUNALANI L | 86-524 HAKALUNA ROAD | | | | WAIANAE | HI | 96792 | |
| 5619526 | GALERA JOSEPH | 19101 JOVAN ST | | | | TARZANA | CA | 91335 | |
| 5619527 | GALES DARNIKA | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 5441067 | GALES DARNKA | 5013 ORCUTT LN | | | | RICHMOND | VA | 23224-6119 | |
| 5619528 | GALES DESIREE L | 2131 MONKS HOLLOW DR | | | | FLORISSANT | MO | 63031 | |
| 5619529 | GALES DWON L | 1719 C PATTON CT 44 | | | | LOUISVILLE | KY | 40218 | |
| 5619530 | GALES JAVIER | 385 STRAUSS | | | | MADERA | CA | 93637 | |
| 5441068 | GALES KARLMANN | 174 PIKE ST UPPER APARTMENT 2-D OVER DELI | | | | PORT JERVIS | NY | | |
| 5619531 | GALES LAKEA | 18433 LOST KNIFE CIR APT | | | | MONTGOMERY VL | MD | 20886 | |
| 5619532 | GALES LINDA B | 415 N CORNELL | | | | GREENVILLE | MS | 38703 | |
| 5619533 | GALES MAHMOUD S | 3712 STRATHAVON RDQ | | | | SHAKER HTS | OH | 44120 | |
| 5619534 | GALES NANCY | 1 BEL RAE CT | | | | ST CHARLES | MO | 63301 | |
| 5619535 | GALES PAUL | 11419 N 43RD ST | | | | PHOENIX | AZ | 85028 | |
| 5619536 | GALES SHANTI | 3241 MARVIN | | | | CLEVELAND | OH | 44109 | |
| 5619537 | GALES SYLVIA | 251 FOUNTAIN | | | | DAYTON | OH | 45405 | |
| 5619538 | GALES TERRI | 5243 TROY ROAD | | | | RICHMOND | VA | 23224 | |
| 5619539 | GALESLAKE LINDA | 415 CORNELL ST | | | | GREENVILLE | MS | 38701 | |
| 5619540 | GALETHA HAWTHORNE | 1030 BOOKER AVE | | | | SEBRING | FL | 33870 | |
| 5619541 | GALEWSHI NICOL | 69 MAYWOOD ST 2 | | | | ROXBURY | MA | 02119 | |
| 5619542 | GALFORD FRANCES | RR 2 BOX 346A | | | | LEWISBURG | WV | 24901 | |
| 5417408 | GALFORD JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5619543 | GALGANO JAMES | 12519 MONTCLAIR DR | | | | SILVER SPRING | MD | 20904 | |
| 5417410 | GALIA IVANOV | 7262 WILLIAMSON CIR | | | | DALLAS | TX | 75214-3235 | |
| 5619544 | GALIANO ANA M | 1654 REORDAN CT APT 2 | | | | KEY WEST | FL | 33040 | |
| 5619545 | GALICH ZINTHIA | 154 DUNLEITH | | | | DESTREHAN | LA | 70047 | |
| 5619546 | GALICIA AIMEE | 2108 30TH ST | | | | LUBBOCK | TX | 79411 | |
| 5619547 | GALICIA CARMEN | 913 S HALLADAY ST | | | | SANTA ANA | CA | 92701 | |
| 5619548 | GALICIA HUGO | 108 FARRINGTON DR F | | | | RALEIGH | NC | 27615 | |
| 5619549 | GALICIA SYLVIA | BO EL TABLONAL COM LAS FLORES | | | | AGUADA | PR | 00602 | |
| 5619550 | GALICIA TERESA | 2298 SOUTH EDGEWOOD DR | | | | STATESBORO | GA | 30458 | |
| 5619552 | GALIER VELASQUEZ | CALLE ARENA 272 | | | | BAYAMON | PR | 00961 | |
| 5441069 | GALIETTA MATTHEW | 613 WYCKFORD DR BUCKS017 | | | | SELLERSVILLE | PA | 18960 | |
| 5619553 | GALIGO KIN | 747052 HOOLOA | | | | KAILUA KONA | HI | 96740 | |
| 5619554 | GALIHER GARY O | 1600 ALA MOANA BLVD 4002 | | | | HONOLULU | HI | 96814 | |
| 5441070 | GALIK MATTHEW | 7010 PINEHAVEN ROAD ALAMEDA001 | | | | OAKLAND | CA | | |
| 5619555 | GALILEA MENDOZA | 2406 GREGORY AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5619556 | GALILEE CHAVEZ | 146 W 232ND PLACE | | | | CARSON | CA | 90745 | |
| 5441071 | GALIME SARA | 12588 LONGSTONE CT | | | | TRINITY | FL | 34655 | |
| 5619557 | GALIN LISA | 8342 VIA SONOMA | | | | LA JOLLA | CA | 92037 | |
| 5619558 | GALINA GONZALEZ | 62880 WEST LASALLE | | | | MONTROSE | CO | 81401 | |
| 5619559 | GALINA RASS | 17875 COLLINS AVE | | | | SUNNY ISL BCH | FL | 33160 | |
| 5619560 | GALINA VELICHENKO | 7505 ESTEEM DR | | | | SACRAMENTO | CA | 95842 | |
| 5441072 | GALINARI TIMOTHY | 10707 STONE RIDGE WAY | | | | HARRISON | OH | 45030 | |
| 5619561 | GALINDE JUANA | VILLA CLARITA CALLE E | | | | FAJARDO | PR | 00738 | |
| 5619562 | GALINDO ANTONETTE | 11104 LAMBERT AVE | | | | EL MONTE | CA | 91731 | |
| 5619563 | GALINDO CAROLINA | 48TH KRUE | | | | OMAHA | NE | 68106 | |
| 5619564 | GALINDO CRISTINA | 3001 E 40TH ST | | | | TULSA | OK | 74134 | |
| 5619565 | GALINDO DARNEL | 70 EML RD | | | | NEWARK | NJ | 07105 | |
| 5619566 | GALINDO DAVID | CALLE JESUS RAMOS 333 | | | | MOCA | PR | 00677 | |
| 5619567 | GALINDO DEDE | 1124 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436 | |
| 5619568 | GALINDO DIANE | 710 N W 36TH ST | | | | SAN ANTONIO | TX | 78227 | |
| 5619569 | GALINDO EVA | 316 N ALISOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5441073 | GALINDO JAMIE | 445 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683-5035 | |
| 5619571 | GALINDO JENNIFER | 3827 PEGASUS STREET | | | | REDDING | CA | 96002 | |
| 5441074 | GALINDO KAREN | 402 N 1ST ST | | | | CARLSBAD | NM | 88220-4252 | |
| 5619572 | GALINDO LAURA | 106 N ROSE ST | | | | BALTIMORE | MD | 21224 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619573 | GALINDO LUIS C | 814 CASA CT | | | | LOS BANOS | CA | 93635 | |
| 5619574 | GALINDO MANUEL | 920 NW 29TH AVE | | | | MIAMI | FL | 33125 | |
| 5441075 | GALINDO MARIA | 46 STEWART AVE APT 6 | | | | FREEDOM | CA | 95019 | |
| 5619575 | GALINDO MARY | 16018 N 19TH ST | | | | PHOENIX | AZ | 85022 | |
| 5619576 | GALINDO MIRIAM | 2035 THOMAS ST | | | | LOS ANGELES | CA | 90031 | |
| 5619577 | GALINDO MONICA | 513 W CHARLESTON RD | | | | ROSWELL | NM | 88203 | |
| 5619578 | GALINDO NORGA | 137 HANDY ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5441076 | GALINDO OLIVIA | PO BOX 7999 | | | | CHULA VISTA | CA | 91912-7999 | |
| 5441077 | GALINDO REYMUNDO | 47 WALNUT ST # 2 | | | | NEW ROCHELLE | NY | 10801-6240 | |
| 5619579 | GALINDO ROBERT | 10738 17TH AVE SW | | | | SEATTLE | WA | 98146 | |
| 5619580 | GALINDO ROMANO | 59-11 QUEENS BLVD APT | | | | WOODSIDE | NY | 11377 | |
| 5619581 | GALINDO VERA G | 923 TENNYSON LN | | | | SAN JOSE | CA | 95116 | |
| 5619582 | GALINDO VERONICA | 17295 ORANGE WAY APT B | | | | MONTCLAIR | CA | 91763 | |
| 5417412 | GALINDOADRIENNE M | 8181 PALMETTO AVE APT 119 | | | | FONTANA | CA | 92335-3638 | |
| 5619583 | GALITILO NGUYEN | 2395 DOWNING AVE LOT120 | | | | CRESCENT | GA | 31304 | |
| 5417414 | GALIVA INC | 236 BROADWAY | | | | BROOKLYN | NY | 11211-6289 | |
| 5619584 | GALIXA MORALES-SOTO | 441 N 2ND ST | | | | READING | PA | 19601 | |
| 5619585 | GALJOUR ROBIN | 148 EAST 134TH | | | | GALLIANO | LA | 70345 | |
| 5619586 | GALL BRANDI | 1605 KERRY DRIVE | | | | SEBRING | FL | 33870 | |
| 5619587 | GALL BRITTANY | 15945 HUMMEL RD | | | | BROOKPARK | OH | 44142 | |
| 5441078 | GALL DANIEL | 3679 BECKWORTH DR | | | | NAPA | CA | 94558-2809 | |
| 5441079 | GALL EDWARD | 599 KINKAID CT | | | | DES PLAINES | IL | 60016-5855 | |
| 5441080 | GALL JAMES | P O BOX 118 | | | | LANSING | IL | 60438 | |
| 5441081 | GALL JEREMY | 264 FAWN RIDGE | | | | CIBOLO | TX | 78108 | |
| 5441082 | GALLAFGHER JOY | 94 LYONS LANE | | | | MILTON | NY | 12547 | |
| 5619588 | GALLAGA ALFREDO | 1305 LA MEDIA RD | | | | SAN DIEGO | CA | 92154 | |
| 5441083 | GALLAGAN CHERYL | 36389 SMITH CHAPEL RD | | | | LOGAN | OH | 43138 | |
| 5441084 | GALLAGHER ASHLEY Z | 6 ROCKLAND ROAD VALLEY RUN | | | | WILMINGTON | DE | | |
| 5441085 | GALLAGHER BARBARA | 1151 PENN POINT RD | | | | OAKLAND | MD | 21550 | |
| 5441086 | GALLAGHER CAROLINE | 621 S 19TH ST | | | | QUINCY | IL | 62301-5119 | |
| 5441087 | GALLAGHER CONNIE | 14910 MORLEY LN | | | | MAGALIA | CA | 95954 | |
| 5619589 | GALLAGHER CRISTINA | 234 EMERALD LN | | | | LARGO | FL | 33771 | |
| 5441088 | GALLAGHER CRYSTAL | 3101 TEAKWOOD LN | | | | FORT LAUDERDALE | FL | 33312-6343 | |
| 5441089 | GALLAGHER DARLEEN | 506 ROCHELLE LN | | | | JESUP | GA | 31546-3359 | |
| 5619590 | GALLAGHER DAVID | 511 N ADAMS | | | | ELK CITY | OK | 73644 | |
| 5619591 | GALLAGHER DEBORAH | 9733 S KOLMAR | | | | OAK LAWN | IL | 60453 | |
| 5619592 | GALLAGHER DIANE | 322 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5441090 | GALLAGHER DORIS | 6141 LAKE HIBISCUS DR | | | | DELRAY BEACH | FL | 33484-4620 | |
| 5441091 | GALLAGHER DOROTHY | 2 KIMBERLY LN | | | | BLACKSTONE | MA | 01504 | |
| 5441092 | GALLAGHER EDWARD | 26 BROOKLINE DR | | | | WEST HARTFORD | CT | 06107-1203 | |
| 5619593 | GALLAGHER ELAINE | 126 BROWN LOOP | | | | HARLEYVILLE | SC | 29448 | |
| 5619594 | GALLAGHER ERIN | 803 NORTH CLAKE ST | | | | DE LAND | FL | 32724 | |
| 5619595 | GALLAGHER JOANNE | 37 AUTUMN RUN | | | | HOOKSETT | NH | 03106 | |
| 5619596 | GALLAGHER JOLENE | PO BOX 34 | | | | DILLSBUROW | IN | 47018 | |
| 5441093 | GALLAGHER JOY | 94 LYONS LANE | | | | MILTON | NY | 12547 | |
| 5619597 | GALLAGHER KATHLEEN M | PO BOX 267 | | | | WINGDALE | NY | 12594 | |
| 5619598 | GALLAGHER KYLE | 566 MAIN | | | | POUGHKEEPSIE | NY | 12601 | |
| 5619599 | GALLAGHER LACEE | 134 COUNTRY PL | | | | TEMPLE | GA | 30179 | |
| 5619600 | GALLAGHER LOIS | 18137 ASHTON UPLAND ROAD | | | | MILTON | WV | 25541 | |
| 5441094 | GALLAGHER LORRAINE | 24730 E APPLEWOOD CIR UNIT 227 | | | | AURORA | CO | 80016-3942 | |
| 5619601 | GALLAGHER MAURA | 1 HEMLOCK TER | | | | EAST SANDWICH | MA | 02537 | |
| 5441095 | GALLAGHER PATRICIA | 22 SALRIT AVE | | | | WALDWICK | NJ | 07463 | |
| 5619602 | GALLAGHER T P | 91 VIRGINIA RD | | | | CONCORD | MA | 01742 | |
| 5441096 | GALLAGHER TIM | 3900 MOUNT OLNEY LN | | | | OLNEY | MD | 20832-1124 | |
| 5441097 | GALLAGHER VERA | 1404 LONG VIEW DR | | | | CHULA VISTA | CA | 91915-1667 | |
| 5441098 | GALLAGHER VINCENT | 34360 NE COLORADO LAKE DR | | | | CORVALLIS | OR | 97333-2451 | |
| 5441099 | GALLAGHER WILLIAM | 7871 DEER RUN DR | | | | COPPER HILL | VA | 24079 | |
| 5619603 | GALLAGHERHART JENNIFER | 7107 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5619604 | GALLAHAR STEPHINE | 508 HALE RD APT 20 | | | | CLARKSVILLE | IN | 47129 | |
| 5619605 | GALLAHER ASHLL | 3712 TALIWA COURT | | | | KNOXVILLE | TN | 37920 | |
| 5619606 | GALLAHER JAMES W | 1408 JERRY COURT | | | | JEFFERSON CTY | MO | 65101 | |
| 5619607 | GALLAHER JENNIFER | 10A WOODLAND RD | | | | SWEET BRIAR | VA | 24595 | |
| 5619608 | GALLAHER JESSICA | 3813 KATHY RD | | | | MORGANTON | NC | 28655 | |
| 5619609 | GALLAHER KOREY | 5810 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889 | |
| 5619610 | GALLAHER LACEE N | 134 COUNTRY PLACE | | | | TEMPLE | GA | 30179 | |
| 5619611 | GALLANOSA JENNA | 1057 RED GRANITE RD | | | | CHULA VISTA | CA | 91913 | |
| 5619612 | GALLANT ANDREW W | 2878 BOWDON TYUS RD | | | | BOWDON | GA | 30108 | |
| 5619613 | GALLANT ERNEST | 73 BODWELL RD | | | | MANCHESTER | NH | 03102 | |
| 5619614 | GALLANT GINA | 225 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905 | |
| 5441100 | GALLANT JESSICA | 416 LYNNFIELD ST | | | | LYNN | MA | 01904-1411 | |
| 5619615 | GALLANT JOHN | 136 CLEARENDON ST | | | | BOSTON | MA | 02116 | |
| 5619616 | GALLANT NATASHALEE | 53 NEW VISTA AVE | | | | WORCESTER | MA | 01605 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619617 | GALLARDE JAMIE | 91-1105 C MAKAALOA STREET | | | | EWA BEACH | HI | 96706 | |
| 5619618 | GALLARDO AWILDA | EDI K36 APT 345 | | | | SAN JUAN | PR | 00923 | |
| 5619619 | GALLARDO DIANNA | 2135 CALLE TORTUOSA | | | | SAN DIEGO | CA | 92139 | |
| 5619620 | GALLARDO DINA | 620 SW 10 ST | | | | MIAMI | FL | 33130 | |
| 5619621 | GALLARDO FABIOLA | 5824 SOUTHMOST RD APT 138 | | | | BROWNSVILLE | TX | 78521 | |
| 5417416 | GALLARDO GENNESIS R | 44 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5619622 | GALLARDO GLORIA | 10303 PICO VISTA RD | | | | DOWNEY | CA | 90241 | |
| 5619623 | GALLARDO IDALIA | 3067 S MOBILE WAY | | | | AURORA | CO | 80013 | |
| 5619624 | GALLARDO IRAMYS | ERLICH GARDEN APT 12 | | | | LAJAS | PR | 00667 | |
| 5441101 | GALLARDO JORGE | 3550 E 40TH ST | | | | YUMA | AZ | 85365-7702 | |
| 5417418 | GALLARDO JOSE | 1686 BARBARA WORTH APARTMENT 8 | | | | EL CENTRO | CA | 92243 | |
| 5441102 | GALLARDO KATHERINE | 111 BREAKERS LN | | | | ALISO VIEJO | CA | 92656-6013 | |
| 5619625 | GALLARDO LORENA | 228-1 OCOTILLO | | | | SUNLAND PARK | NM | 88063 | |
| 5619626 | GALLARDO LUIS | 728 W 219TH ST | | | | TORRANCE | CA | 90502 | |
| 5619627 | GALLARDO LUZ M | IGUALDAD 270 APARTAMENTO 203 | | | | SAN JUAN | PR | 00912 | |
| 5441103 | GALLARDO MARIA | 206 E EL CAMINO ST | | | | SANTA MARIA | CA | 93454-4108 | |
| 5619628 | GALLARDO MARIA T | 815 E 109TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5441104 | GALLARDO MATTHEW | 600 N GRAND AVE APT D | | | | SANTA ANA | CA | 92701-4360 | |
| 5619629 | GALLARDO PATRICIA | 7658 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5619630 | GALLARDO REGINA | 42 CHERRY CREEK RD | | | | CLOVERDALE | CA | 95425 | |
| 5417420 | GALLARDO SAMUEL | 1330 E EL MONTE WAY | | | | DINUBA | CA | 93638 | |
| 5619631 | GALLARDO SELFA | 628 N NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5417422 | GALLARDO STEPHANIE A | 1666 VIRGINIA AVENUE | | | | SAN JOSE | CA | 95116 | |
| 5619632 | GALLARDO TATIANA M | 398 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5619633 | GALLARDO TERESA | SANTA ISIDRA CALLE 5 B 4 | | | | FAJARDO | PR | 00738 | |
| 5619634 | GALLARDO VERONICA | 12156 BLUE QUAIL | | | | EL PASO | TX | 79936 | |
| 5619635 | GALLARDDOMINGUEZ PAULINA | 8200 BRIDGE BLVD SW APT B | | | | ALBUQUERQUE | NM | 87121 | |
| 5619636 | GALLART CANDICE | 939 E 232ND ST | | | | BRONX | NY | 10466 | |
| 5441105 | GALLART HECTOR C | 10 CALLE E BDA ESPERANZA | | | | GUANICA | PR | 00653 | |
| 5619637 | GALLASHAW MATTIE | 1441 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5441106 | GALLATIG GEORGE | 1620 WASHINGTON LN | | | | WEST CHESTER | PA | 19382-6832 | |
| 5484194 | GALLATIN COUNTY | 311 W MAIN STREET | | | | BOZEMAN | MT | 59715-9707 | |
| 5619638 | GALLAUGHER PAM | 5582 MOUNT TABOR RD | | | | CHILLICOTHE | OH | 45601 | |
| 5619639 | GALLAWAY CAROL | 400 PROMISELANE | | | | ELIZABETHTOWN | KY | 42701 | |
| 5619641 | GALLAWAY SEAN | 176 CRESTED CREEK AVE | | | | HENDERSON | NV | 89110 | |
| 5619643 | GALLAYDO MARINA | 123 BAKER | | | | MESILLA | NM | 88046 | |
| 5619644 | GALLE BONNIE | 706 ESSEX RD | | | | FORT WALTON | FL | 32547 | |
| 5619645 | GALLEGOS MARY | 1690 VIA PACIFICA | | | | CORONA | CA | 92882 | |
| 5619646 | GALLEGO BARBARA | 211 SPRINGVIEW | | | | COLUMBIA | AL | 36319 | |
| 5441107 | GALLEGO DERRICK | 32 LAS CASTANETAS IN RANCHO SA | | | | RANCHO SANTA MARGARI | CA | | |
| 5619648 | GALLEGO JORGE | 482 W SAN YSIDRO BLVD APT 2337 | | | | SAN YSIDRO | CA | 92173-2444 | |
| 5619647 | GALLEGO ROLAND | PO BOX 802 NONE | | | | WAIALUA | HI | 96791 | |
| 5441109 | GALLEGO WILMER | 126 MENDOZA AVE APP 7 MIAMI-DADE025 | | | | CORAL GABLES | FL | | |
| 5619648 | GALLEGO YAMARIS | HC 01 BOX 176 | | | | PONCE | PR | 00731 | |
| 5619649 | GALLEGOS ALEXANDER N | 5237 W THATCHER LN | | | | LINCOLN | NE | 68528 | |
| 5619650 | GALLEGOS ANDRES | 1000 LA JOYA STREET | | | | ESPANOLA | NM | 87532 | |
| 5441110 | GALLEGOS ANDRIES | 1901 RUTH DR | | | | THORNTON | CO | 80229-3672 | |
| 5619651 | GALLEGOS ANNETTE | 1541 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5619652 | GALLEGOS ANTHONY | 115963 E 98TH WY | | | | COMMERCE CITY | CO | 80022 | |
| 5441111 | GALLEGOS ANTONIO | 9714 VENA AVE | | | | ARLETA | CA | 91331-4644 | |
| 5619653 | GALLEGOS BIRIDIANA | PO BOX 2158 | | | | GILA BEND | AZ | 85122 | |
| 5619654 | GALLEGOS BRANDI | 5879 PIERCE ST 102 | | | | ARVADA | CO | 80003 | |
| 5619655 | GALLEGOS BRENDA | 33550 E HWY 96 | | | | PUEBLO | CO | 81005 | |
| 5619656 | GALLEGOS CARLOS | 3315 N 16TH ST APT 3 | | | | OMAHA | NE | 68110 | |
| 5417424 | GALLEGOS CARLOS A | 201 SANTOMAS LN SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5619657 | GALLEGOS CHRISTINA | 4504 N CONTRY CLUB DR | | | | SCOTTSDALE | AZ | 85256 | |
| 5619658 | GALLEGOS COURTNEY | 2746 GREGORY DR S | | | | BILLINGS | MT | 59102 | |
| 5619659 | GALLEGOS CRISTAL | 844 MOLTEN PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5619660 | GALLEGOS DAVID B | 3050 W 63RD AVE | | | | DENVER | CO | 80221 | |
| 5619661 | GALLEGOS DELIA | 7421 WALNUT DR | | | | LOS ANGELES | CA | 90001 | |
| 5619662 | GALLEGOS DOLORES | 8441 ENZO WAY | | | | ELK GROVE | CA | 95624 | |
| 5619663 | GALLEGOS FELICIA | 939 RAIL ROAD TRUCK RD | | | | BERNALILLO | NM | 87004 | |
| 5619664 | GALLEGOS FELICIANA | PO BOX 2186 | | | | SAN JUAN | TX | 78589 | |
| 5441112 | GALLEGOS FELIPE | 1600 RIVERDALE RD LOT 106 | | | | ROCK FALLS | IL | 61071 | |
| 5441113 | GALLEGOS GARY | 2711 BOOS RD | | | | HURON | OH | 44839 | |
| 5619665 | GALLEGOS GRACE E | 1224 W BLAINE ST APT 3 | | | | RIVERSIDE | CA | 92507 | |
| 5619666 | GALLEGOS GRACIELA | 46299 ARABIA ST APT 22 | | | | INDIO | CA | 92201 | |
| 5619667 | GALLEGOS HILDA | 2823 N VERMILLION AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5441114 | GALLEGOS IMELDA | 508 TRENTON AVE TRLR 35 | | | | FINDLAY | OH | 45840-3773 | |
| 5441115 | GALLEGOS ISAAC | 3533 INDIANOLA ST | | | | DALLAS | TX | 75227-5328 | |
| 5441116 | GALLEGOS JAMES | 493 OAK HILLS LN ROCKWALL397 | | | | ROYSE CITY | TX | 75189 | |
| 5441117 | GALLEGOS JESUSA | 5805 KENWOOD AVENUE | | | | KANSAS CITY | MO | 64110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441118 | GALLEGOS JOHN | 520 W DOBBINS RD | | | | PHOENIX | AZ | 85041-8516 | |
| 5619668 | GALLEGOS JOSE | 415 N PENNSYLVANIA SUITE 1267 | | | | ROSWELL | NM | 88201 | |
| 5619669 | GALLEGOS LIZ | 113 SANDIA DR | | | | CLOVIS | NM | 88101 | |
| 5619670 | GALLEGOS LUZ | 10808 CLAREMONT AVE | | | | BLOOMINGTON | CA | 92316 | |
| 5619671 | GALLEGOS MACY T | 60 W 9 TH ST APTD | | | | HIALEAH | FL | 33010 | |
| 5619672 | GALLEGOS MARIA A | 211 CACTUS DR | | | | LORDSBURG | NM | 88045 | |
| 5619673 | GALLEGOS MARTHA | 112 MESA VERDE | | | | SUNLAND PARK | NM | 88063 | |
| 5441119 | GALLEGOS MELISSA | 3132 W MEXICO AVE | | | | DENVER | CO | 80219-4629 | |
| 5619674 | GALLEGOS MONTY | 371 W REDGRAVE DR | | | | MERIDIAN | ID | 83646 | |
| 5619675 | GALLEGOS N | 4498 S SILVERHILLS AVE | | | | BOISE | ID | 83709 | |
| 5619676 | GALLEGOS NAOMI | 8114 EDITH NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5619677 | GALLEGOS OLGA | 910 BEWLEY AVE | | | | MODESTO | CA | 95351 | |
| 5619678 | GALLEGOS RAYMOND | 25734 E 1ST PL NONE | | | | AURORA | CO | 80018 | |
| 5619679 | GALLEGOS RENAY | 10211 URA LANE 10 102 | | | | THORNTON | CO | 80260 | |
| 5441120 | GALLEGOS RON | 2853 S VRAIN ST | | | | DENVER | CO | 80236-2114 | |
| 5441121 | GALLEGOS ROSALVA | 14529 VALENTIN DR | | | | EL PASO | TX | 79928-7358 | |
| 5619680 | GALLEGOS RUBEN | 5249 WREN AVE APT 15 | | | | EL PASO | TX | 79924 | |
| 5619681 | GALLEGOS TERESA | 9919 W ELM ST UNIT 2 | | | | PHOENIX | AZ | 85027 | |
| 5441122 | GALLEGOS TERRY | 10108 LOVELAND DR NW | | | | ALBUQUERQUE | NM | 87114-4528 | |
| 5619683 | GALLEGOS TIFFANY | 2436 WOODRUN TR | | | | SPRINGDALE | AR | 72764 | |
| 5619684 | GALLEGOS TINA | 111 VEGAS DR | | | | LAS VEGAS | NV | 89014 | |
| 5441123 | GALLEGOS VINCENT | 818 E LAMONTE ST # PINAL021 | | | | SAN TAN VALLEY | AZ | 85140-7732 | |
| 5619685 | GALLENTINE BRITTNEY | 12615 CHARLESTN CHILLICOTHE RD | | | | SOUTH SOLON | OH | 43153 | |
| 5619686 | GALLENTINE SAMANTHA | 3740 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| 5619687 | GALLENTINE SAMANTHA J | 3740 METRO PKWY UNIT 1024 | | | | FT MEYERS | FL | 33916 | |
| 5619688 | GALLER DLYNNE | 4507 51ST ST | | | | DES MOINES | IA | 50310 | |
| 5619689 | GALLERDO RACHELLE | 1927 N HOOD | | | | WICHITA | KS | 67203 | |
| 5417426 | GALLERY TATIANA | 3402 KINSROW AVE APT 1 | | | | EUGENE | OR | 97401-7864 | |
| 5619690 | GALLETTI ANGELA M | 422 TERRACE ST | | | | HONESDALE | PA | 18431 | |
| 5619691 | GALLETTI ELIZABETH | 185 PENLAND | | | | ELLIJAY | GA | 30540 | |
| 5619692 | GALLEY BRIDGET | W7350 N SHORE DR | | | | WISCONSIN DEL | WI | 53965 | |
| 5441124 | GALLI CAROL | 2757 BARCELONA CIR | | | | ANTIOCH | CA | 94509-4237 | |
| 5619693 | GALLI CHRISTA | 69 E 7 STARS RD | | | | PHOENIXVILLE | PA | 19460 | |
| 5441125 | GALLI CHRISTINE | 6 ECHO RD | | | | CARMEL | NY | 10512 | |
| 5619694 | GALLI RICHARD | 251 HERITAGE STREET SW | | | | PALM BAY | FL | 32908 | |
| 5441126 | GALLI SHELLY | 616 HAZEL ST | | | | BAKERSFIELD | CA | 93307-2524 | |
| 5484195 | GALLIA COUNTY | 130 CHURCHILL-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5441127 | GALLIGAN NANCY | 2100 112TH SOUTH TACOMA APT H2 | | | | TACOMA | WA | | |
| 5441128 | GALLIGHER ANDREA | PO BOX 1096 | | | | EXETER | NH | 03833 | |
| 5619695 | GALLIMORE HEATHER | 707 N BROADWAY | | | | SAINT MARYS | OH | 45885 | |
| 5619696 | GALLIMORE JACKETA | 39303 GREENMEADOW | | | | ZHILLS | FL | 33542 | |
| 5619697 | GALLIMORE JODI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24055 | |
| 5619698 | GALLIMORE LEAH | 167 LOCKHEART FARM LANE | | | | STATESVILLE | NC | 28677 | |
| 5619699 | GALLIMORE MARY | 125 FONDALE RD | | | | BASSETT | VA | 24055 | |
| 5619700 | GALLIN TONYEKA | 4400 LAKE VISTA DR | | | | METAIRIE | LA | 70006 | |
| 5619701 | GALLINGER DAVE | 14660 BIRDSONG WAY | | | | PARKS | AZ | 86018 | |
| 5619702 | GALLION FRANCINA | 4654 SPRINGPARK RD | | | | JAX | FL | 32207 | |
| 5619703 | GALLION JESSICA | 1315A W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5619704 | GALLION VALRIE | 1715 FALLOWFIELD CT | | | | CROFTON | MD | 21114 | |
| 5619705 | GALLION ZIPPORAH | 921 FAIRVIEW AVENUE | | | | GREENVILLE | MS | 38701 | |
| 5619706 | GALLIPOLI LINDA | PO BOX 362 | | | | SCHROON LAKE | NY | 12870 | |
| 5619707 | GALLIPOLIS DAILY TRIBUNE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5787499 | GALLIPOLIS TAX DEPARTMENT | PO BOX 339 333 THIRD AVENUE | | | | GALLIPOLI | OH | 45631 | |
| 5619708 | GALLISHAW THOMASINA | 7786 62ND ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5619709 | GALLMA SHANNON | 169 LOOMIS ST | | | | CHESTER | SC | 29706 | |
| 5619710 | GALLMAN ANGELA | 7300 18TH AVE 107 | | | | HYATTSVILLE | MD | 20783 | |
| 5619711 | GALLMAN JAMES | 2323 WILSON RD | | | | KNOXVILLE | TN | 37921 | |
| 5619712 | GALLO CHRISTINA | 12960 DRAWN FEILD AVE 288 | | | | SYLMAR | CA | 91342 | |
| 5619713 | GALLO DEE | 4255 N NELLIS BLVD APT 1028 | | | | LAS VEGAS | NV | 89115 | |
| 5619714 | GALLO ELLEN | 9 BROOKFIELD MEADOWS | | | | BROOKFIELD | CT | 06804 | |
| 5441129 | GALLO F | 3501 ZEDAKER ST | | | | YOUNGSTOWN | OH | 44502-2549 | |
| 5619715 | GALLO GERIO | 6345 W 10TH AVE NONE | | | | HIALEAH | FL | 33012 | |
| 5619716 | GALLO JOE | 10951 N 91ST AVE | | | | PEORIA | AZ | 85345 | |
| 5619717 | GALLO JONCE | 995 NE 170TH STREET | | | | MIAMI | FL | 33162 | |
| 5619718 | GALLO KENNETH J | 1538 5TH AVE | | | | LATROBE | PA | 15650 | |
| 5619719 | GALLO LAURA | 1855 SW GRANT AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5619720 | GALLO STEPHANIE | 1731 MITCHELL | | | | SANTA ANA | CA | 92780 | |
| 5619721 | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | |
| 5441130 | GALLO THOMAS | 2417 TANGLEWOOD DR | | | | SARASOTA | FL | 32819 | |
| 5619722 | GALLO VICTORIA | 10571 WEST 77TH PLACE JEFFERSON059 | | | | ARVADA | CO | | |
| 5619722 | GALLON ELIZABETH | 610 MARTIN DRIVE | | | | CHATAHOOCHEE | FL | 32324 | |
| 5619723 | GALLON KIARA | 7724 FM 2259 | | | | NACOGDOCHES | TX | 75961 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 1691 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619724 | GALLON LUCY | 20381 SW 119 AVE | | | | MIAMI | FL | 33137 | |
| 5619725 | GALLON MICHELE | PO BOX 203 | | | | GREENVILLE | FL | 32331 | |
| 5441132 | GALLOP DAVE | 407 GRENOBLE DR | | | | SELLERSVILLE | PA | 18960 | |
| 5619726 | GALLOP ROBERT | P O BOX 3085 | | | | ELIZABETH CITY | NC | 27909 | |
| 5619727 | GALLOP SHAWNTAY | 921B HWY 158 | | | | ELIZ CITY | NC | 27909 | |
| 5619728 | GALLOPE LENA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27966 | |
| 5441133 | GALLOW AUSTIN | 16 HAWTHORNE CT NE | | | | WASHINGTON | DC | 20017-1047 | |
| 5441134 | GALLOW EDDIE | 58240 MONACO DR APT C | | | | INDIANAPOLIS | IN | | |
| 5619729 | GALLOW KATHINA | 1822 JOHNSON ST | | | | OPELOUSAS | LA | 70570 | |
| 5619731 | GALLOWAY ALVIN | 11914 LILLIAN | | | | ST LOUIS | MO | 63131 | |
| 5619732 | GALLOWAY ANDREA | 1110 MORGANS LANDING DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5619733 | GALLOWAY BRIGETTE C | ESTATE THOMAS 8A APT 1G | | | | ST THOMAS | VI | 00802 | |
| 5619734 | GALLOWAY CARYN L | 462 S QUEEN STREET | | | | LANCASTER | PA | 17603 | |
| 5619735 | GALLOWAY CHARLES E | 10348 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320 | |
| 5619736 | GALLOWAY IRIS | PO BX 26495 | | | | FAYETTEVILLE | NC | 28314 | |
| 5619737 | GALLOWAY JAMES L | 2100 SHADWELL WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5441135 | GALLOWAY JEANETTE | 8118 MILFORD GARDEN DR | | | | BALTIMORE | MD | 21244-2925 | |
| 5619738 | GALLOWAY JENNIFER | 346 A FLORIDA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5619739 | GALLOWAY JERMAINE | 400 E MOLLER APT B | | | | MARTINSBURG | WV | 25404 | |
| 5441136 | GALLOWAY JUANITA | 7412 W KENMORE DR APT 2 | | | | NORFOLK | VA | 23505-3546 | |
| 5619740 | GALLOWAY KAITLIN | 790 W SEVEN MILE RD | | | | PAMPLICO | SC | 29583 | |
| 5619741 | GALLOWAY KATE T | 528 NASHOBA AVE | | | | COLUMBUS | OH | 43223 | |
| 5619742 | GALLOWAY KRYSTAL | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5619743 | GALLOWAY KUSHANA | 203 ROSEMARY LANE | | | | DANVILLE | VA | 24541 | |
| 5619744 | GALLOWAY LALANI J | 3218 S 93RD E AVE APT106 | | | | TULSA | OK | 74145 | |
| 5619745 | GALLOWAY LAURA A | 661 THORONTON | | | | LIBERTY | MO | 64068 | |
| 5619746 | GALLOWAY LAURIE | PO BOX 75 | | | | DERRFIELD | NH | 03037 | |
| 5619747 | GALLOWAY LEEANNE | 1005 S TOWER AVE | | | | CENTRALIA | WA | 98531 | |
| 5619748 | GALLOWAY MARILYN D | 5218 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5619749 | GALLOWAY NANCY | 15931 S ORCHARD AVE | | | | GARDENA | CA | 90247 | |
| 5441137 | GALLOWAY PAULA | 4616 OVERLOOK CIRCLE VANDERBURGH163 | | | | EVANSVILLE | IN | | |
| 5619750 | GALLOWAY REBECCA | 401 CYRUS THOMPSON DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5619751 | GALLOWAY REEVA | 721 HAMRICK RD LOT 12 | | | | SHELBY | NC | 28152 | |
| 5619752 | GALLOWAY RICHARD | 1341 JEFFERSON BLVD | | | | HAGERSTOWN | MD | 21742 | |
| 5619753 | GALLOWAY SELINA | 201 MILL VIEW | | | | LYNCHBURG | VA | 24502 | |
| 5619754 | GALLOWAY SHAKEYA | 20 PINE NEEDLES DR | | | | ARDEN | NC | 28704 | |
| 5441138 | GALLOWAY SHARON | 17401 SCAUP DR | | | | BEND | OR | 97707-2394 | |
| 5619755 | GALLOWAY SHAUNTA | 1311 8TH ST NW | | | | CANTON | OH | 44703 | |
| 5619756 | GALLOWAY SHELBY | 3660 OVERTON CROSSING | | | | MEMPHIS | TN | 38127 | |
| 5619757 | GALLOWAY SHERANDA | 27808 GARRIS MILL RD | | | | BOYKINS | VA | 23827 | |
| 5441139 | GALLOWAY TED | 2839 MAPLE BROOK LOOP | | | | LUTZ | FL | 33558-5052 | |
| 5619758 | GALLOWAY THELMA | 7416 BEACON HILL LANE | | | | CHARLOTTE | NC | 28278 | |
| 5619759 | GALLOWAY TIFFANY | 79 COCHRANE DR | | | | NEW ORLEANS | LA | 70127 | |
| 5619760 | GALLOWAY TIQUESHA | 2262 N EDISON PL | | | | TULSA | OK | 74110 | |
| 5619761 | GALLOWAY URSULA | 544 SIMPSON ST | | | | WIGGINS | MS | 39577 | |
| 5619762 | GALLOWAY VERA | 25453 LUPINE LANE | | | | MORENO VALLEY | CA | 92551 | |
| 5619763 | GALLOWAY VICKIE | 45 EUGUNE STREET | | | | MANCHESTER | NH | 03102 | |
| 5619764 | GALLOWAY VONQUIN | 400 JOHN WESLEY BLVD 45 | | | | BOSSIER | LA | 71112 | |
| 5441140 | GALLUP LLOYD | 101 GREEN MDWS | | | | BOERNE | TX | 78006-2709 | |
| 5441141 | GALLUZZI KIMBERLY | 15 CELENTANO DRIVE | | | | NAUGATUCK | CT | 06770 | |
| 5619765 | GALLVIN KIM | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 5619766 | GALLWAY WILLIAM C | 36 CAVALIER LANE | | | | HOLTSVILLE | NY | 11742 | |
| 5441142 | GALM MELISSA | 13052 KELVIN AVE | | | | PHILADELPHIA | PA | 19116-1339 | |
| 5619767 | GALMAN RAMON | 3939 WAKE FOREST RD 103 | | | | RALEIGH | NC | 27609 | |
| 5619768 | GALMOR STEPHANIE | 1200 S VAN BUREN AVE TRL | | | | ELK CITY | OK | 73644 | |
| 5441143 | GALOFARO MOLLY | 12 WHITMAN ST | | | | SMITHFIELD | RI | 02917 | |
| 5441144 | GALON HERMAN | 1203 PERSON ST | | | | KISSIMMEE | FL | 34741-4148 | |
| 5441145 | GALOS MICHAEL | 3663 HAWKS DR | | | | BREA | CA | 92823-1020 | |
| 5619769 | GALPAL RUTH A | 504 SUPERIOR ST | | | | GENOA | OH | 43430 | |
| 5619770 | GALTNEY KWAJALYN | 1025B ELIZABETH | | | | JEFFERSON CITY | MO | 65101 | |
| 5619771 | GALTNEY NASHEKA | 71 HUNTER LN | | | | CENTERVILLE | MS | 39631 | |
| 5441146 | GALTSEV SERGEY | 850 E DEL RIO ST | | | | CHANDLER | AZ | 85225-8157 | |
| 5619772 | GALUAN YOLANDA | 14121 SW ALLEN | | | | BEAVERTON | OR | 97005 | |
| 5619773 | GALUSHA BARBARA | P O BOX 226 | | | | KIRKWOOD | NY | 13795 | |
| 5441147 | GALUSHA SEAN | 9300 N MAY AVE # 400-146 | | | | OKLAHOMA CITY | OK | 73120-4483 | |
| 5619774 | GALUSKY KIMBERLY | 510 DAVIS AVE | | | | MORGANTOWN | WV | 26501 | |
| 5619775 | GALUTIA HONDO | 319 EAST 5TH STREET | | | | BERWICK | PA | 18603 | |
| 5619776 | GALVAN ADRIANA | 1058 ELKELTON BLVD &X23; | | | | SPRING VALLEY | CA | 91977 | |
| 5619777 | GALVAN ALBERTO | 3336 INDIAN TRAIL RD | | | | GAINESVILLE | GA | 30506 | |
| 5619778 | GALVAN ALICIA | 912 ALAMO AVE | | | | MODESTO | CA | 95351 | |
| 5441148 | GALVAN ALMA | 205 E 61ST ST | | | | LOS ANGELES | CA | 90003-1231 | |
| 5619779 | GALVAN ANTOINETTE | 433 S 7TH ST SPC 3 | | | | MODESTO | CA | 95351 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5619780 | GALVAN ARACELI | 330 E ENOS | | | | GUADALUPE | CA | 93434 | |
| 5619781 | GALVAN BETTY T | 10400 UNIVERSE BLVD 416 | | | | ALBUQUERQUE | NM | 87114 | |
| 5619782 | GALVAN CAROLINE | 909 S DOBSON RD APT 1059 | | | | MESA | AZ | 85204 | |
| 5619783 | GALVAN CATHLEEN M | 817 ETA ST 2207 | | | | NATIONAL CITY | CA | 91950 | |
| 5619784 | GALVAN CRISTINA | 4600 S WHIPPLE ST | | | | CHICAGO | IL | 60632 | |
| 5441149 | GALVAN DAVE | 1827 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44223-1818 | |
| 5619785 | GALVAN DEBBIE | 1656 S 130TH E AVE APT | | | | TULSA | OK | 74108 | |
| 5619786 | GALVAN DORA | 1532 PINE ST | | | | WASCO | CA | 93280 | |
| 5619787 | GALVAN ESTELA | 20343 W WHITESBRIDGE | | | | KERMAN | CA | 93630 | |
| 5441150 | GALVAN HOMERO | 9831 VALLEY RANCH PKWY W APT 1 | | | | IRVING | TX | 75063-4679 | |
| 5619788 | GALVAN HUGO | 321 EBONY LANE | | | | LAGUNA VISTA | TX | 78578 | |
| 5619789 | GALVAN JESSICA | 236 SHADY OAK AVE | | | | LAKE WALES | FL | 33898 | |
| 5619790 | GALVAN JESUS | PO BOX 923 | | | | HAZELHURST | GA | 31539 | |
| 5619791 | GALVAN LETICIA | 1803 6TH ST | | | | SARASOTA | FL | 34236 | |
| 5441151 | GALVAN LUIS | 1401 E JEFFERSON ST STE 500 | | | | SEATTLE | WA | 98122-5574 | |
| 5441152 | GALVAN MARIA | 4779 DARLENE WAY | | | | TUCKER | GA | 30084-2930 | |
| 5441153 | GALVAN MARTHA | 2300 LIGHT RD APT 112 | | | | OSWEGO | IL | 60543 | |
| 5619792 | GALVAN MARTIN | 850 HOLLY DR | | | | LAS CRUCES | NM | 88005 | |
| 5619793 | GALVAN MICHELLE | 1309 FLORIDA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5619794 | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | |
| 5441154 | GALVAN NANCY | 11620 FAIRBANKS | | | | ALBUQUERQEU | NM | 87112 | |
| 5619795 | GALVAN PORFIRIO | 409 S BENAVIDES ST | | | | SAN DIEGO | TX | 78384 | |
| 5619796 | GALVAN RALPH | 75903 HIDDEN CREEK RD | | | | SAN MIGUEL | CA | 93451 | |
| 5441155 | GALVAN REYNA | 815 MOUNT TABOR RD APT 1 | | | | NEW ALBANY | IN | 47150-2173 | |
| 5441156 | GALVAN ROBERTO | 54510 TYLER ST | | | | THERMAL | CA | 92274-9363 | |
| 5441157 | GALVAN ROSALENA | 2619 S 7TH ST | | | | MILWAUKEE | WI | 53215-3407 | |
| 5619797 | GALVAN SHARON | 96 LIGHTHALL | | | | ROSWELL | NM | 88203 | |
| 5619798 | GALVAN SILVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90046 | |
| 5619799 | GALVAN VERONICA | 342 S FERREE STREET APT A | | | | KANSAS CITY | KS | 66101 | |
| 5619800 | GALVAN VIOLETA | 15975 AVE 327 APT 38 | | | | IVANHOE | CA | 93235 | |
| 5441158 | GALVES DENNIS | 4107 KAIMUKI AVE | | | | HONOLULU | HI | 96816-4507 | |
| 5619801 | GALVES IRENE | 3749 WOLFF ST APT 1 | | | | DENVER | CO | 80212 | |
| 5405114 | GALVESTON COUNTY | 722 MOODY | | | | GALVESTON | TX | 77550 | |
| 5619802 | GALVESTON DAILY NEWS | P O BOX 628 | | | | GALVESTON | TX | 77550 | |
| 5619803 | GALVEZ CARLOS A | HC06 BOX 72655 | | | | CAGUAS | PR | 00725 | |
| 5619804 | GALVEZ CONSELO G | 260 HILL ST | | | | SOMERTON | AZ | 85350 | |
| 5619805 | GALVEZ DOLORES | 273 SHIRLEY ST | | | | WINTHROP | MA | 02152 | |
| 5619806 | GALVEZ JEAMIR | C LUZ OESTEP17 | | | | TOA BAJA | PR | 00949 | |
| 5619807 | GALVEZ LISA | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5441159 | GALVEZ MARANGELY | PO BOX 831 | | | | CAGUAS | PR | 00726-0831 | |
| 5619808 | GALVEZ MIRTA | 10430 NW 32 PL | | | | MIAMI | FL | 33147 | |
| 5441160 | GALVEZ RENATA | 14128 W LA REATA AVE | | | | GOODYEAR | AZ | 85395-1479 | |
| 5619809 | GALVEZ RIGOBERTO | 9011 LAUREL OAK CT | | | | RICHMOND | VA | 23237 | |
| 5619810 | GALVEZ STEPHANIE | 8423 S 16TH ST | | | | TACOMA | WA | 98465 | |
| 5619811 | GALVIN CRYSTAL | 3290 WEST ASHLAN APT 128 | | | | FRESNO | CA | 93722 | |
| 5441161 | GALVIN DEBORAH | 1650 MARGARET STREET 325 DUVAL031 | | | | JACKSONVILLE | FL | | |
| 5417428 | GALVIN HERBERT | 901 E MICHIGAN AVE APT 306 | | | | MARSHALL | MI | 49068 | |
| 5619812 | GALVIN NANCY | 1224 SHARON DR | | | | ALBANY | GA | 31707 | |
| 5619813 | GALVON SHARON | 803 E 3RD | | | | ROSWELL | NM | 88201 | |
| 5619814 | GALYE HERMAN | 5172 DORY CT N | | | | KEIZER | OR | 97303 | |
| 5619815 | GALYEAN JERRY | 548 LITTLE MT CHURCH RD | | | | ARARAT | NC | 27007 | |
| 5441162 | GALYEAN STACY | 3937 MAPLE MANOR DR | | | | INDIANAPOLIS | IN | 46237-2486 | |
| 5441163 | GAMA EMILIO | 7219 HEMLOCK ST | | | | HOUSTON | TX | 77012-3124 | |
| 5619816 | GAMA ERNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5619817 | GAMA JESSICA M | 804 WOODBRIDGE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5619818 | GAMA MIRNA | 407 HAMILTEN PLACE | | | | CARLSBAD | NM | 88220 | |
| 4871295 | GAMA SONIC USA INC | 8601 DUNWOODY PL STE 315 | | | | ATLANTA | GA | 30350 | |
| 5619819 | GAMA WRNIE | 15687 PALM DR | | | | DSRT HOT SPG | CA | 92240 | |
| 5417430 | GAMAL RAMADAN | 424 E TEECE AVE | | | | PITTSBURGH | PA | 15202 | |
| 5441164 | GAMAL SAWSAN E | 3104 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2079 | |
| 5619820 | GAMALIEL MARTINEZ | C 34 28 4 | | | | BAYAMON | PR | 00957 | |
| 5619821 | GAMALIEL ORTEGA | 601 STEPAHNIE DR | | | | PALMER | TX | 75152 | |
| 5619822 | GAMALIEL PELULLERA CANDELARI | BO GUARAGUAO CARR 812 KM10 | | | | BAYAMON | PR | 00956 | |
| 5619823 | GAMALIER COSME | CARR 167 KM 126 SEC LOS COSMES | | | | BAYAMON | PR | 00956 | |
| 5619824 | GAMALIER PEREZ | AVE ESTACION 119 | | | | ISABELA | PR | 00629 | |
| 5441165 | GAMBAN JENNIFER | 39749 WILD FLOWER DR | | | | MURRIETA | CA | 92563-5537 | |
| 5619825 | GAMBARO ANETTE | EDIFICIO 6APT 64 LASMARGARITAS | | | | SAN JUAN | PR | 00915 | |
| 5441166 | GAMBEL S | 302 AMERICAN GREETING CARD RD | | | | CORBIN | KY | 40701-4802 | |
| 5619826 | GAMBELE LYNN | 504 OAKLAND AVENUE | | | | SYLACAUGA | AL | 35150 | |
| 5619827 | GAMBENG JOELYNN | PO BOX 811 | | | | LIHUE | HI | 96766 | |
| 5441167 | GAMBER SUZANNE | 79 SEMINOLE TRL | | | | AUSTELL | GA | 30168-4826 | |
| 5619828 | GAMBINO FLOYD | 4 NENNINGER LN | | | | E BRUNSWICK | NJ | 08816 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441168 | GAMBINO LORETTA | 12 RALEIGH ROAD N | | | | KENDALL PARK | NJ | 08824 | |
| 5619829 | GAMBINO PAULA | 2661 SILVER LAKE RD | | | | PERRY | NY | 14530 | |
| 5619830 | GAMBINO TERESA | 3840 E 18TH APT 1111 | | | | CASPER | WY | 82609 | |
| 5619831 | GAMBLE ALEXIA J | 10 RICHARD ST APT 2 | | | | GREENVILLE | SC | 29601 | |
| 5441169 | GAMBLE ALTHEA | 1805 BRILL RD | | | | MOBILE | AL | 36605-4014 | |
| 5619832 | GAMBLE ANDREA | 2011 PARK RD | | | | MARION | SC | 29571 | |
| 5619833 | GAMBLE ANDRIA | 100 BROOKFALL DRIVE APT 10 | | | | EASLEY | SC | 29642 | |
| 5619834 | GAMBLE ARNOLD | 2434 CHETWOOD CIR | | | | TIMONIUM | MD | 21093 | |
| 5619835 | GAMBLE BARBARA | 22620 SW 124TH AVE | | | | GOULDS | FL | 33170 | |
| 5619836 | GAMBLE BEANETTE L | 9037 ROBINS NEST WAY | | | | CHARLESTON | SC | 29406 | |
| 5441170 | GAMBLE BRAD | 58 WICKERSHAM RD | | | | RIDGEWAY | VA | 24148 | |
| 5619837 | GAMBLE CARLESE | 216 ROCKCREEK CHURCH ROAD | | | | NORTHEAST | DC | 20011 | |
| 5619838 | GAMBLE CAROLYN | 105 WEST WASHINGTON AV | | | | BESSEMER CITY | NC | 28016 | |
| 5441171 | GAMBLE CHARLES | 571 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002 | |
| 5619839 | GAMBLE COURTNEY | 4222 VINESHIRE LN | | | | COLUMBUS | OH | 43227 | |
| 5619840 | GAMBLE DAVID | 2527 BULL RUN CT | | | | VIENNA | VA | 22180 | |
| 5619841 | GAMBLE DESEREE | 329 E VIRGINIA AVE APT 214 | | | | PUNTA GORDA | FL | 33950 | |
| 5619842 | GAMBLE EDWENA | 709 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| 5441172 | GAMBLE ERIC | 17812 MEADOWVIEW DR | | | | YORBA LINDA | CA | 92886-3334 | |
| 5441173 | GAMBLE EVA | 855 S IOWA AVE | | | | GROVELAND | FL | 34736-2921 | |
| 5441174 | GAMBLE EVA M | 17132 HARTWOOD MARSH RD | | | | WINTER GARDEN | FL | 34787-9676 | |
| 5619843 | GAMBLE HELIA | 6625 WINFIELD BLVD | | | | MARGATE | FL | 33063 | |
| 5619845 | GAMBLE JESSICA | 11502 NORTH STAR DRIVE | | | | FT WASHINGTON | MD | 20744 | |
| 5619846 | GAMBLE JOHNNELLE | 5520 LYNBROOK LANDING | | | | VIRGINIA BCH | VA | 23462 | |
| 5619847 | GAMBLE JONNELL | 3540 EDENBORN | | | | METAIRIE | LA | 70002 | |
| 5619848 | GAMBLE JOSEPH | 609 STAR BLVD | | | | PLANVILLE | CT | 06062 | |
| 5619849 | GAMBLE KAYLA | 48 GABLE CT | | | | SUMTER | SC | 29150 | |
| 5619850 | GAMBLE KEYWON | 4244 N KENOSHA | | | | TULSA | OK | 74106 | |
| 5619851 | GAMBLE LATRINA | 375A LITTLE CREEK RD | | | | BEAUMONT | MS | 39423 | |
| 5619852 | GAMBLE LILIAN | 43 LIBERTY ST | | | | WALDEN | NY | 12586 | |
| 5619853 | GAMBLE LINETTE | 446 FAIRHAVEN COURT | | | | STOCKBRIDGE | GA | 30281 | |
| 5619854 | GAMBLE LISA | 146 JONES ST | | | | CARTERSVILLE | GA | 30120 | |
| 5619855 | GAMBLE LUCINDA A | 2150 NW 20TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5441175 | GAMBLE NAKWUANE | 31 DROWNE ST | | | | CRANSTON | RI | 02905-1338 | |
| 5619856 | GAMBLE NICOLE C | 15 CAMBEL CT | | | | GEORGETOWN | SC | 29440 | |
| 5619857 | GAMBLE PERCY | ALSO TOMIKA BROWN | | | | ST FRANCISVILLE | LA | 70775 | |
| 5619858 | GAMBLE RAYMONDE | 1322 CENTER ST | | | | UNION | NJ | 07083 | |
| 5619859 | GAMBLE RHONELLA | 7211 EMBASSY CIRCLE | | | | MIRAMAR | FL | 33023 | |
| 5619860 | GAMBLE ROBERT S | 1229 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| 5619861 | GAMBLE SHALONDA | 3145 E 6TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5619862 | GAMBLE SHANTELLE | 10103 BLOOMVILLE ROAD | | | | MANNING | SC | 29102 | |
| 5619863 | GAMBLE SHERELL | 2214 CENTER ST | | | | RACINE | WI | 53403 | |
| 5619864 | GAMBLE SHERRY | 748 COUNTY ROAD 2470 | | | | BARNSDALL | OK | 74002 | |
| 5619865 | GAMBLE TAKEISHA | 1926 DEANE BLV | | | | RACINE | WI | 53403 | |
| 5619866 | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |
| 5441176 | GAMBLE TERRY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |
| 5619867 | GAMBLE TRACY | 148 POFF DR | | | | PATASKALA | OH | 43062 | |
| 5619868 | GAMBLE TRESSIE | 120 PINETREE LANE | | | | DERRIDER | LA | 70634 | |
| 5619869 | GAMBLE TRUMAN C | 74 WALNUT ST | | | | SPRINGFIELD | MA | 01105 | |
| 5441177 | GAMBLE YOLANDA | 1010 CLOVER ST | | | | WACO | TX | 76705-2205 | |
| 5619870 | GAMBLE YVONNE | 5913 TAMPA ST | | | | HANAHAN | SC | 29410 | |
| 5417432 | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5619871 | GAMBLIN KELLY | 4381 HWY 370 | | | | RIPLEY | MS | 38663 | |
| 5619872 | GAMBLIN ROLAND | 830 MAIN STREET | | | | PRESQUE ISLE | ME | 04769 | |
| 5441178 | GAMBOA ANDREW | 14538 PANTHER POINT | | | | HELOTES | TX | 78023 | |
| 5619873 | GAMBOA ANGELA | 3339 BARTLETT ST | | | | ROSEMEAD | CA | 91770 | |
| 5619874 | GAMBOA CARMEN | 855 CLARK AVE | | | | ANTHONY | NM | 88021 | |
| 5619875 | GAMBOA GABRIEL | 1801 ARNO STREET S E | | | | ALBUQUERQUE | NM | 87102 | |
| 5441179 | GAMBOA JONATHAN | 15419 SW 78TH TER | | | | MIAMI | FL | 33185-4745 | |
| 5619877 | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | |
| 5441180 | GAMBOA JOSE | 3738 JAMESTOWN RD | | | | FREMONT | CA | 94538 | |
| 5619878 | GAMBOA LUZ | 322 7TH ST A | | | | MCFARLAND | CA | 93250 | |
| 5619879 | GAMBOA MARIA | 132 SILVERPINE LN | | | | VALLEJO | CA | 94591 | |
| 5619880 | GAMBOA NANCY | 1712 KAMEHAMEHA RD | | | | HONOLULU | HI | 96819 | |
| 5619881 | GAMBOA RUBI | 103 WHITE ST | | | | CALHOUN | GA | 30701 | |
| 5441181 | GAMBONE CARMELITA | 817 NOBLE ST | | | | NORRISTOWN | PA | 19401-3657 | |
| 5441182 | GAMBONE SALVATORE | 58 E CHURCH RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5441183 | GAMBREL BRYAN | 9077 THOREAU CT | | | | FISHERS | IN | 46037-7966 | |
| 5441184 | GAMBREL TENA | PO BOX 88 | | | | LA CROSSE | IN | 46348 | |
| 5619882 | GAMBRELL JERALDINE | 110 ASHLEY AVE | | | | ANDERSON | SC | 29624 | |
| 5619883 | GAMBRELL KENYA | 49 ROSEMOND DR | | | | GVILLE | SC | 29605 | |
| 5619884 | GAMBRELL KIEANN | 4988 EAST 110TH STREET | | | | GARFIELD HEIGHTS | OH | 44125 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5619885 | GAMBRELL NICOLE | 201 REEDY FORK RD | | | | LAURENS | SC | 29360 | |
| 5619886 | GAMBRELL TAMMY | 717 TODD RD | | | | HONEA PATH | SC | 29654 | |
| 5417434 | GAMBRELL TIA | 100 PELHAM RD APT 128K | | | | GREENVILLE | SC | 29615 | |
| 5619887 | GAMBRELL VICKIE | 418 WOODLAND CT | | | | BELTON | SC | 29627 | |
| 5441185 | GAMBUCCI KEVIN | 165 FOUSSAT RD SAN DIEGO073 | | | | OCEANSIDE | CA | | |
| 5619888 | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 5417436 | GAME4LESSCOM INC | 8322 ARTESIA BLVD STE B | | | | BUENA PARK | CA | 90621-8417 | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 5619889 | GAMEL JENNIFER | 295 PARKWAY CT | | | | DALLAS | GA | 30157 | |
| 5441186 | GAMELA BILL | 8354 BUCK HILL ROAD | | | | WESTERNVILLE | NY | 13486 | |
| 5441187 | GAMELE TERRY | 1015 JESSIE ST | | | | MOBILE | AL | 36617-2012 | |
| 5619890 | GAMES ANGELA | 5028 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5619891 | GAMES CHELSEA | 819 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| 5619892 | GAMEZ ALBARO | 241 GROVE ST | | | | BROCKTON | MA | 02302 | |
| 5619893 | GAMEZ ALEJANDRO | 1366 S 107TH E AVE | | | | TULSA | OK | 74128 | |
| 5619894 | GAMEZ ALICE | 2790 WLOS REALES RD 2 | | | | TUCSON | AZ | 85746 | |
| 5441188 | GAMEZ APRIL | 2710 WILSON RD TRLR 27 | | | | HUMBLE | TX | 77396-3717 | |
| 5619895 | GAMEZ ARIANA | 708 CHARLES | | | | ANTHONY | NM | 88021 | |
| 5619897 | GAMEZ BLANCA | 88705 AVENIDA 62 | | | | THERMAL | CA | 92274 | |
| 5619898 | GAMEZ CORINA | 622 E RIVERWOOD DR | | | | HOUSTON | TX | 77076 | |
| 5619899 | GAMEZ DAVID | 15905 VIA CANELLO | | | | SAN LORENZO | CA | 94580 | |
| 5619900 | GAMEZ DENISE | 21923 CASCADE HOLLOW LN | | | | HOUSTON | TX | 77060 | |
| 5619901 | GAMEZ ERICA | P O BOX 2 | | | | RAGLEY | LA | 70657 | |
| 5619902 | GAMEZ FLUR | 8689 INYO PL 36 | | | | MANASSAS PARK | VA | 20111 | |
| 5619903 | GAMEZ FRANCISCO | KILOMETRO 10 COLINAS DEL | | | | NVO LAREDO | ME | 88000 | |
| 5441189 | GAMEZ JACQUELINE | 7774 MAGNOLIA AVE APT 21 | | | | RIVERSIDE | CA | 92504-3655 | |
| 5619904 | GAMEZ JUAN P | 189 E 17TH ST | | | | PITTSBURG | CA | 94565 | |
| 5619905 | GAMEZ JUANA | 345 E WEATHERBEE | | | | FT PIERCE | FL | 34982 | |
| 5619906 | GAMEZ LISANDRO | 3118 DUDLEY RD | | | | WEST COLUMBIA | SC | 29170 | |
| 5441190 | GAMEZ MARIO | 60 THAMES ST | | | | BRISTOL | RI | 02809 | |
| 5441191 | GAMEZ MARK | 5543 FARR CIR | | | | SAN ANTONIO | TX | 78234-1528 | |
| 5441192 | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053-5529 | |
| 5619907 | GAMEZ MONICA | 14226 N 35TH DR | | | | PHOENIX | AZ | 85053 | |
| 5619908 | GAMEZ SHERYL | 111 MCDANIEL RD | | | | TRENTON | NC | 28585 | |
| 5619909 | GAMIDOV SHARIF | 1000 BLOSSOM RIVER WAY | | | | SAN JOSE | CA | 95123 | |
| 5619910 | GAMILAH JONES | 165 ALBERGE LN | | | | MIDDLE RIVER | MD | 21220 | |
| 5441193 | GAMINO RICARDO | 3859 W 58TH ST | | | | CHICAGO | IL | 60629-3848 | |
| 5619911 | GAMMAGE ANTHSONIA | 7135 SPRINGCHASE WAY | | | | AUSTELL | GA | 30168 | |
| 5441194 | GAMMAGE DEVONDRAE | 1419 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 33511-3833 | |
| 5619912 | GAMMER DARLA | 234 MAIMI ST | | | | LADSON | SC | 29456 | |
| 5441195 | GAMMILL BETTY | 1514 PORTSMOUTH LAKE DR | | | | BRANDON | FL | 33511-1832 | |
| 5441196 | GAMMILL NATHAN | 344 W 36TH ST RM 109 | | | | NEW YORK | NY | 10018-7598 | |
| 5619913 | GAMMON BILLIE | 12278 TWS RD 180 | | | | KENTON | OH | 43326 | |
| 5619914 | GAMMON BRUCE | 225 LEMON ST | | | | SCRANTON | PA | 18508 | |
| 5619915 | GAMMON CHRISTINA | 511 WILSON ROAD | | | | WEST MEMPHIS | AR | 72301 | |
| 5619916 | GAMMON DARCEL | 229 LUDLOW SST | | | | LONG BRANCH | NJ | 07740 | |
| 5619917 | GAMMON DONNA G | 1729 PEBBLES PL | | | | VA BEACH | VA | 23456 | |
| 5619918 | GAMMON WENDY | 173 9TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5619919 | GAMMONBABCOCK JUSTINE | 49 GARDEN DR APT 6 | | | | MANCHESTER | NH | 03102 | |
| 5619920 | GAMMONS LUCILLA | FREDRICK GAMMONS | | | | SUMMERVILLE | SC | 29485 | |
| 5619921 | GAMN HANNAH | 2711 POPER ST | | | | CORINTH | MS | 38834 | |
| 5619922 | GAMONT LYDIA | 13282 HIAWATHA LN | | | | MORENO VALLEY | CA | 92553 | |
| 5619923 | GAMPONIA EDGAR | 408 SANTANA PL | | | | MORGANTOWN | WV | 26508 | |
| 5441197 | GAMSON GENE | 4687 KNICKERBOCKER LN | | | | RIVERSIDE | CA | 92501-3936 | |
| 5417438 | GAN AYSEL C | 240 CHURCH ST | | | | SALINAS | CA | 93901-2695 | |
| 5619924 | GAN JULIETA | 3606 MONTROSE ST NONE | | | | EVANS | CO | 80620 | |
| 5441198 | GAN KEITH | 6981 E 19TH ST | | | | TULSA | OK | 74112-7609 | |
| 5619925 | GAN LOUIE | 117 GOLDHUNTER CT | | | | FOSTER CITY | CA | 94404 | |
| 5619926 | GAN LU | 772 W ZION PL | | | | CHANDLER | AZ | 85248 | |
| 5417440 | GAN SALES | 4911 BLEECKER ST | | | | BALDWIN PARK | CA | 91706 | |
| 5619927 | GANADONEGRO MOLINDA | 47 CR 3320 | | | | AZTEC | NM | 87410 | |
| 5619928 | GANATE CHARLOTTE | 893 MILDRED AVE | | | | BALTIMORE | MD | 21222 | |
| 5619929 | GANAUAN SHCILA | 85110 D ALA WALUA ST | | | | WAIANAE | HI | 96792 | |
| 5619930 | GANC LISA | 35859 PARSONAGE ROAD | | | | REHOBOTH | DE | 19971 | |
| 5619931 | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | |
| 5441199 | GANCI CAROL | 2362 SW SCODELLA TER NOTES | | | | PORT ST LUCIE | FL | 34953 | |
| 5441200 | GANCI KAREN | 609 2ND AVENUE EXT | | | | FRANKFORT | NY | 13340 | |
| 5441201 | GANCI VINCENT | 166 ROWLEY RD | | | | WOODBURY | CT | 06798 | |
| 5619932 | GANDARA ANA | EGIDA VILLA PROV DEPT 510 | | | | GUAYNABO | PR | 00970 | |
| 5619933 | GANDARA ORETGA | 5821 DAD ST | | | | EL PASO | TX | 79924 | |
| 5619934 | GANDARA PRISCILLA | 2330 NEVADA AVE 516 | | | | LAS CRUCES | NM | 88001 | |
| 5441202 | GANDARILLA DOROTHY | 924 W LOLITA AVE | | | | ARTESIA | NM | 88210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5619935 | GANDARILLA MARIA A | 1520 W HADLEY 72 | | | | LC | NM | 88005 | |
| 5619936 | GANDARILLA VANGIE | EDF D CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 5619937 | GANDEE CLARENCE R | 416 16TH ST | | | | NITRO | WV | 25143 | |
| 5619938 | GANDEE DORIS | 3853 INDIAN CREEK RD | | | | ELKVIEW | WV | 25071 | |
| 5619939 | GANDEE NANCY | PO BOX 59 | | | | CLENDENIN | WV | 98065 | |
| 5619940 | GANDEGA MARO | 2201 S WS YOUNG DR | | | | KILLEEN | TX | 76543 | |
| 5619941 | GANDER HELEN | 2620 E AVENUE D | | | | BISMARCK | ND | 58501 | |
| 5619942 | GANDER JORDAN X | 281 COUNTRY VILLAGE DR | | | | SMYRNA | TN | 37167 | |
| 5619943 | GANDHI LUONG | 147 TALL OAK | | | | IRVINE | CA | 92603 | |
| 5619944 | GANDHI VELLASAMY | 118 MONTCLAIR AVE | | | | WALTHAM | MA | 02451 | |
| 5619945 | GANDIA BEATRIZ | HC 1 BOX 4926 | | | | NAGUABO | PR | 00718 | |
| 5619946 | GANDIA CANDY | 3818 W 183RD ST | | | | TORRANCE | CA | 90504 | |
| 5619947 | GANDIA NORMA | AVE FRONTERA H-50 VILLA ANDALU | | | | SAN JUAN | PR | 00926 | |
| 5619948 | GANDIA VELEZ MARLA | URB LOS JARDINES CALLE FLOR D | | | | ARECIBO | PR | 00652 | |
| 5441203 | GANDLA LAKSHMI | 9417 POINT AVE SE KING033 | | | | SNOQUALMIE | WA | 98065 | |
| 5441204 | GANDLA SHREYA | 9417 POINT AVE SE | | | | SNOQUALMIE | WA | 98065 | |
| 5441205 | GANDLA SRIKANTH | 2320 DULLES STATION BLVD APT 1 | | | | HERNDON | VA | 20171-6166 | |
| 5619949 | GANDY ALLISON | 3213 CAPSTONE CT | | | | MONTGOMERY | AL | 36106 | |
| 5619950 | GANDY CHARMYN | 2711 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5619951 | GANDY DANIELLE | 2054 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5619953 | GANDY HEATHER | 4120 LOCH LAUREL RD | | | | LAKE PARK | GA | 31636 | |
| 5619954 | GANDY JAMIE | 9211 TAMARA JEAN RD | | | | ORANGEVALE | CA | 95662 | |
| 5619955 | GANDY JERI | 226 KIROLI ROAD | | | | WEST MONROE | LA | 71291 | |
| 5619956 | GANDY LASHANDA | 105 SOUTH LANE | | | | STARKVILLE | MS | 39759 | |
| 5619957 | GANDY LORI | 350 MOCKESVILLE HIGHWAY | | | | STATESVILLE | NC | 28625 | |
| 5619958 | GANDY MARIA | 615 MARY ROBERT LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5441206 | GANDY NAOMI | 500 GREENTREE DR APT T100 | | | | COLUMBUS | MS | 39702-4463 | |
| 5619959 | GANDY OKEMIA | OR TRAVIS CALVERT | | | | WEST POINT | MS | 39773 | |
| 5619960 | GANDY STACEY | 652 N 13TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5619961 | GANDY TINA | 3605 HIGHWAY 38 N | | | | BENNETTSVILLE | SC | 29512 | |
| 5619962 | GANESAN CHINNATHAMBI | 901 S PARK VICTORIA DR | | | | MILPITAS | CA | 95035 | |
| 5441207 | GANESAN SENDILVADIVU | 1630 EVERGLADES DR | | | | MILPITAS | CA | 95035-6533 | |
| 5619963 | GANESH BABU PULIYADI KANNAN | 250 A DAVEY STREET ESSEX | | | | BELLEVILLE | NJ | 07109 | |
| 5619964 | GANESH MITTAPALLY | 1401 163RD LN NE APT F105 | | | | BELLEVUE | WA | 98008 | |
| 5619965 | GANESH MURUGANANTHAM | 1551 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| 5619966 | GANEY DENNIS | 12501 HIGHWAY 157 | | | | FLORENCE | AL | 35633 | |
| 5619967 | GANEY MARJORIE | 148 S PICKETT ST | | | | TYTY | GA | 31795 | |
| 5619968 | GANG CHEROKEE | 752 ADAMS AVE | | | | LOGAN | OH | 43138 | |
| 5619969 | GANG NING | 2913 MCKEE RD | | | | CHARLOTTE | NC | 28270 | |
| 5441208 | GANG XIN | 1351 MASON FARM RD APT 111 | | | | CHAPEL HILL | NC | 27514-4719 | |
| 5441209 | GANGADHARAN RAJEESH | 1116 EASTON AVE APT D | | | | SOMERSET | NJ | 08873-1638 | |
| 5441210 | GANGAL DEEPSHIKHA | 1427 VALLEY LAKE DR APT 462 | | | | SCHAUMBURG | IL | 60195-3636 | |
| 5619970 | GANGAVARAPU MANOJ | 2200 VICTORY BLV 8103 | | | | MIAMI | FL | 33142 | |
| 5619971 | GANGLUFF RICHARD | 2808 SYCAMORE AVE | | | | BAY CITY | TX | 77414-6800 | |
| 5441212 | GANGULY KAUSHIK | 290 RIVER RD APT M4 | | | | PISCATAWAY | NJ | 08854-7516 | |
| 5441213 | GANGULY MICHELLE | 24 RIVER RD APT 12 | | | | CLIFTON | NJ | 07014-2017 | |
| 5619971 | GANIENE STIRCKLAND | 17303 COMMUNITY ST | | | | LANSING | IL | 60438 | |
| 5619972 | GANIER DANIELLE | 323 S ACADEMY ST | | | | JANESVILLE | WI | 53548 | |
| 5619973 | GANIES KAYLA | RT 4 300 | | | | PHILLPIE | WV | 26246 | |
| 5441214 | GANISON HERMAN | 205 S DELTA ST | | | | GREENVILLE | MS | 38703-4420 | |
| 5619974 | GANISON QUEENEICE | 2492 MOURNING DOVE | | | | GREENVILLE | MS | 38701 | |
| 5619975 | GANIVET RICHARD | 2580 HUNTINGTON DR G | | | | DUARTE | CA | 91010 | |
| 5619976 | GANKS RICQUETA | 215 STEINMETZ HOMES | | | | SCHENECTADY | NY | 12304 | |
| 5619977 | GANN BARBARA | 1402 PARKSIDE CT | | | | BOWLING GREEN | KY | 42101 | |
| 5619978 | GANN CANDACE | 105 DORIS DR | | | | CO SP | CO | 80911 | |
| 5619979 | GANN DEDRA | 12027 PENNFIELD PLACE | | | | RIVERVIEW | FL | 33569 | |
| 5619980 | GANN JOHN A JR | 328 S HARVARD AVE APT 12 | | | | LINDSEY | CA | 93247 | |
| 5619981 | GANN SEAN | 703 S 38TH AVE APT 1 | | | | YAKIMA | WA | 98902 | |
| 5619982 | GANNA SYAM | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5619983 | GANNEGAN KATHY | 1713 DUNLAP AVE 322 | | | | MARINETTE | WI | 54143 | |
| 5441215 | GANNESS CINDY | 8720 NW 33RD ST | | | | DORAL | FL | 33172-1219 | |
| 5619984 | GANNETT CENTRAL NY NEWSPAPERS | P O BOX 822802 | | | | PHILADELPHIA | PA | 19182 | |
| 5619985 | GANNETT PUBLISHING SERVICES | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5619986 | GANNETT SATELLITE INFO NETWORK | 7950 Jones Branch Drive | | | | McLean | VA | 22108-0605 | |
| 5619987 | GANNETT WISCONSIN MEDIA | P O BOX 677386 | | | | DALLAS | TX | 75267 | |
| 5619988 | GANNON AMANDA | 908 N MAINE | | | | KOKOMO | IN | 46901 | |
| 5441216 | GANNON AMBER | 55 KENNEY ST | | | | CANTON | MA | 02021 | |
| 5619989 | GANNON AURA | 1743 VILLAGE BLVD APT 108 | | | | WPB | FL | 33409 | |
| 5619990 | GANNON CHRISTINA | 2051 CARTER ST | | | | RACINE | WI | 53402 | |
| 5441217 | GANNON COREY | 4234 E COOLBROOK AVE | | | | PHOENIX | AZ | 85032-9214 | |
| 5619991 | GANNON CYNTHIA | 232 CENTRAL STREET | | | | MANCHESTER | NH | 03104 | |
| 5441218 | GANNON DEBORAH | 14307 RAINBOW AVE | | | | CLEVELAND | OH | 44111-2319 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5441219 | GANNON EDWARD | PO BOX 723 110 WALNUT ST | | | | PERRY | KS | 66073 | |
| 5441220 | GANNON JEFFREY | 110 KELLY MARIE DRIVE | | | | PATASKALA | OH | 43062 | |
| 5441221 | GANNON KELLY | 69 LOWELL ST | | | | METHUEN | MA | 01844 | |
| 5619992 | GANNON LYNN | 551 SILVER ST | | | | MANCHESTER | NH | 03103 | |
| 5619993 | GANNON MARIE | 36 MILTON RD | | | | ROCHESTER | NH | 03868 | |
| 5441222 | GANNON SUSAN | 75 BRIARCLIFF RD | | | | LARCHMONT | NY | 10538 | |
| 5619994 | GANO BRIAN | 208 E 13TH ST | | | | LARNED | KS | 67550 | |
| 5441223 | GANO KRISTINA | 6455 BRENTWOOD ST | | | | ARVADA | CO | 80004-3332 | |
| 5619995 | GANOE CHRISTY | 6700 SPRINGFORD TERRACE | | | | HARRISBURG | PA | 17111 | |
| 5619996 | GANOTISI LUZVIMINDA B | 1685 A LIMA ST | | | | HONOLULU | HI | 96819 | |
| 5619997 | GANS SABRINA | 381 SOUTH MAIN ST | | | | GREENVILLE | PA | 16125 | |
| 5441224 | GANSEN MARY | 207 OAK ST CHICKASAW037 | | | | FREDERICKSBURG | IA | 50630 | |
| 5619998 | GANSERT KELLIE A | 1826 GOLDEN SPIKE DR | | | | SPARKS | NV | 89434 | |
| 5619999 | GANSKA TED | 204 PARISIAN CT | | | | TOMS RIVER | NJ | 08755 | |
| 5417442 | GANSZ BOBO ELAINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF MARTHA GANSZ DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5620000 | GANT ASHLEY | 4402 PERCH ST | | | | TAMPA | FL | 33617 | |
| 5441225 | GANT BERNARD | 4403 NC HIGHWAY 211 E | | | | LUMBERTON | NC | 28358-8947 | |
| 5620001 | GANT BEVERLY | 360 D SOUTH PARK | | | | BUFFALO | NY | 14204 | |
| 5620002 | GANT BRENDA | 2290 MANHATTEN DR | | | | BAKER | LA | 70714 | |
| 5620003 | GANT CARRIE | 642 WOOSTER RD | | | | BARBERTON | OH | 44203 | |
| 5441226 | GANT CARROLL | 1725 WESTRIDGE DR | | | | HURST | TX | 76054-3711 | |
| 5620004 | GANT CHELSEA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32347 | |
| 5620005 | GANT CIERRA | 5635 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 | |
| 5441227 | GANT DAVID | 2634 OKAMURA ST | | | | HONOLULU | HI | 96818-2617 | |
| 5620006 | GANT EVERLYN | 312 ORAUND DR | | | | DESTREHAN | LA | 70047 | |
| 5620007 | GANT HENRY | 5904 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 5620008 | GANT JANICE | 4609 ROXIE | | | | STL | MO | 63121 | |
| 5620009 | GANT JEROME | 2440 LEMTURNER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5441228 | GANT KECIA | 4311 23RD PKWY APT 708 | | | | TEMPLE HILLS | MD | 20748-4465 | |
| 5620010 | GANT KERIAH | 347 LAFAYETT LANE | | | | WALTERBORO | SC | 29488 | |
| 5620011 | GANT LAKEYSHA | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |
| 5620012 | GANT NACHELLE | 275 WESTERCHESTER SQ.N | | | | BILLINGS | MT | 59105 | |
| 5620013 | GANT PATRICIA | 315 N WASHINGTON | | | | THAYER | IL | 62689 | |
| 5620014 | GANT RENADANN | 709WEST CHURCH | | | | PEERRY | FL | 32347 | |
| 5620015 | GANT RON L | 2307 PEAWEE HILL ROAD | | | | SANDYVILLE | WV | 25275 | |
| 5620016 | GANT SHONAY | 5107 N BANBURY RD | | | | INDIANAPOLIS | IN | 46226 | |
| 5620018 | GANT TANISHA | 2087 N GREEN RD | | | | CLEVELAND | OH | 44123 | |
| 5620019 | GANT TRACEY | 5535 MARLBORO PIKE 7 | | | | FORESTVILLE | MD | 20747 | |
| 5620020 | GANTHIER INGRID | 1010 TALLWOOD RD | | | | ANNAPOLIS | MD | 21403 | |
| 5620021 | GANTLINTON GAIL | 6311 W CENTER ST | | | | MILWAUKEE | WI | 53210 | |
| 5441229 | GANTOS IMOGEN | 13915 ASPEN COVE CT | | | | HOUSTON | TX | 77077-1522 | |
| 5620022 | GANTT ALICE | 81 BENT ARROW RD | | | | AIKEN | SC | 29801 | |
| 5620023 | GANTT DIONDRA | 1711 SHANNON ROAD | | | | ALEXANDRIA | LA | 71301 | |
| 5620024 | GANTT JEROME | 4030 MAURICE ST | | | | COLUMBIA | SC | 29204 | |
| 5620025 | GANTT LAMONA | 802 PATRIOT PARKWAY APT 204 | | | | ROCK HILL | SC | 29730 | |
| 5620026 | GANTT LORETTA M | 537 13TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5620027 | GANTT MARY | P O BX 131 | | | | SHELDON | SC | 29941 | |
| 5620028 | GANTT MAX | 115 SPRING RD | | | | LEXINGTON | SC | 29073 | |
| 5620029 | GANTT PEGGY | 309 WINDY RD | | | | GILBERT | SC | 29054 | |
| 5620030 | GANTT ROBYN | 1154 SELEMA DRIVE APT 7 | | | | HAGERSTOWN | MD | 21742 | |
| 5620031 | GANTT TERESA | 120 AUSTONWOOD CR | | | | EASLEY | SC | 29640 | |
| 5441230 | GANTZ JAMES | 5867 NEW ALBANY RD W | | | | NEW ALBANY | OH | 43054 | |
| 5620032 | GANYO SHILLA | 708 MEADOWBROOK DR | | | | COATSVILLE | PA | 19320 | |
| 5441231 | GANZ WILLIAM | 1427 GOODMAN AVE | | | | REDONDO BEACH | CA | 90278-4004 | |
| 5620033 | GANZEL DONNA | 260 CHRISTIANA RD APT520 | | | | NEW CASTLE | DE | 19720 | |
| 5620034 | GANZER TIFFANY | 15777 WANAQUE RD APT B | | | | APPLEVALLEY | CA | 92307 | |
| 5620035 | GANZY ANTHONY | 344 WOODCOTE DRIVE | | | | GASTON | SC | 29053 | |
| 5620036 | GAO HONGYUAN | 14920 SE 44TH PL | | | | BELLEVUE | WA | 98006 | |
| 5441232 | GAO JIANJUN | 1450 E 55TH PL APT 619S | | | | CHICAGO | IL | 60637-1894 | |
| 5441233 | GAO JIE | 77 FLORENCE AVE | | | | DOBBS FERRY | NY | 10522 | |
| 5441234 | GAO JUNJIE | 4774 ALDGATE GRN | | | | BALTIMORE | MD | 21227-1201 | |
| 5620037 | GAO LEE | 973 EUCLID ST 1 | | | | SAINT PAUL | MN | 55106 | |
| 5620038 | GAO LIN | 23 RUBY CT | | | | NEWTOWN | PA | 18940 | |
| 5620039 | GAO LINA | 4850 1156TH AVE NE APT | | | | REDMOND | WA | 98052 | |
| 5441235 | GAO LUNA | 884 NEIPSIC RD | | | | GLASTONBURY | CT | 06033 | |
| 5620040 | GAO VANG | 2311 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5441236 | GAO XI | 4012 73RD ST | | | | FLUSHING | NY | 11377-3054 | |
| 5620041 | GAO YUAN | 8822 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 | |
| 5441237 | GAO ZHENGUO | 303 PIEDMONT ST APT 10 | | | | BLACKSBURG | VA | 24060-4936 | |
| 5441238 | GAONA ALBERT | 1015 W 4TH ST APT N | | | | MADERA | CA | 93637-4472 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5620042 | GAONA CAROLINA P | 5218 SOUTHALL LN 2 | | | | CUDAHY | CA | 90201 | |
| 5620043 | GAONA JANE | 240 ROBERTS ST | | | | POMONA | CA | 91767 | |
| 5620044 | GAONA MARIA | 4518 HONDURAS ST | | | | LA | CA | 90011 | |
| 5620045 | GAONA NANCY | 533 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5620046 | GAONA YOLANDA | 27343 BASELINE ST | | | | HIGHLAND | CA | 92346 | |
| 5620047 | GAONZALEZ CYNTHIA | 11366 KINGSTON ST | | | | HENDERSON | CO | 80640 | |
| 5620048 | GAOUETTE DAVID | 2498 WARD DR | | | | LAKEWOOD | CO | 80215 | |
| 5441239 | GAPINSKI SUE | 1734 WINSTON DR | | | | SOUTH BEND | IN | 46635-2032 | |
| 5620049 | GAPSCH CRYSTAL | 2024 PATIENCE | | | | BONNE TERRE | MO | 63628 | |
| 5441240 | GARACHANA ANGELIQUE | 2120 E YANDELL DR | | | | EL PASO | TX | 79903-3516 | |
| 5620050 | GARALDE MYRISSA U | 4122 LAWEHANA STREET | | | | LIHUE | HI | 96766 | |
| 5620051 | GARALYN AMBROSE | 2160 EAST TREMONT APT 60 | | | | BRONX | NY | 10462 | |
| 5620052 | GARAN CRISTAL | 47379 A AHUIMANU RD | | | | KANEOHE | HI | 96744 | |
| 5620053 | GARAN LOPEZ | PO BOX 22 | | | | NAGEEZI | NM | 87037 | |
| 5620054 | GARANGE DINA L | 9100 GREEN MEADOWS WAY | | | | WEST PALM BCH | FL | 33418 | |
| 5441241 | GARAS ANI | 8285 159TH ST | | | | JAMAICA | NY | 11432-1105 | |
| 5620055 | GARATE ANTONIO | CALLE CC17MIRADORBORINQUENGAR | | | | SAN JUAN | PR | 00926 | |
| 5441242 | GARATE JUAN | 325 N 4TH ST | | | | NASHVILLE | AR | 71852 | |
| 5620056 | GARAVALIA LENARD | 6879 RIO GRANDE AVE | | | | PORTAGE | IN | 46368 | |
| 5441243 | GARAVELLO JULIU | 12194 LONGVIEW LAKE CIR | | | | BRADENTON | FL | 34211-5000 | |
| 5620058 | GARAVITO HERENDIDA | 1330 W CALLE PAISANO | | | | NOGALES | AZ | 85621 | |
| 5620059 | GARAVITO MARIA | 10447 S AVE H | | | | CHICAGO | IL | 60617 | |
| 5620060 | GARAY ADRIANA | 950 MOICAN DR | | | | LHC | AZ | 86404 | |
| 5620061 | GARAY ANA | 1608 SW 2 CT | | | | HOMESTEAD | FL | 33030 | |
| 5441244 | GARAY CONSUELO G | 1405 AMERICAN AVE | | | | WAUKESHA | WI | 53188-4929 | |
| 5441245 | GARAY CRISTIAN | 235 E 54TH ST | | | | LOS ANGELES | CA | 90011-5103 | |
| 5620062 | GARAY DAISY | 10515 PARK HEARST DR APT 1 | | | | CLEVELAND | OH | 44111 | |
| 5620063 | GARAY ENEIDA | 583 MOUNT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5620064 | GARAY EVELYN | 17 WOODMONT ST | | | | SPRINGFIELD | MA | 01104 | |
| 5620065 | GARAY FATIMA | 7979 RIGGS RD APT 7 | | | | HYATTSVILLE | MD | 20783 | |
| 5441246 | GARAY JUAN | HC 5 BOX 6116 | | | | AGUAS BUENAS | PR | 00703 | |
| 5620066 | GARAY KATHIA | EST DEL SOL CA INDIANA B58 | | | | RIO GRANDE | PR | 00745 | |
| 5620067 | GARAY LILIANA | PROYECTO FINCA GALATEOS CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5620068 | GARAY MARGARITA | URB BALDORIOTY 2154 CALLE GALL | | | | PONCE | PR | 00728 | |
| 5620069 | GARAY MARIA | COOP JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 5620070 | GARAY MARIA R | BO LAS CROABAS CARR 987 KM 6 4 | | | | FAJARDO | PR | 00738 | |
| 5620071 | GARAY MARIA T | CONDOMINIO LOS CLAVELES TORRE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620072 | GARAY MIRIAM | HC 66 BOX 8824 | | | | FAJARDO | PR | 00738 | |
| 5620073 | GARAY NIDIA | 13908 WAGON WAY | | | | SILVER SPRING | MD | 20906 | |
| 5620074 | GARAY NIDYA | HC 3 BOX 8578 | | | | DORADO | PR | 00646 | |
| 5620075 | GARAY PAULA | HC 3 | | | | AGUAS BUENAS | PR | 00703 | |
| 5441247 | GARAY RICARDO N | I15 CALLE 12 | | | | CAROLINA | PR | 00983-1918 | |
| 5441248 | GARAY ROBERTO | PO BOX 1024 | | | | AGUAS BUENAS | PR | 00703 | |
| 5620076 | GARAY SILVIA | 204 W AVE J13 | | | | LANCASTER | CA | 93536 | |
| 5620077 | GARAY TERESA | LOS CLAVELES 2-1010 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5441249 | GARAY VICTORIA | 94 BARKER ST | | | | STATEN ISLAND | NY | 10310-1206 | |
| 5620078 | GARAY WILLIAM | 3577 WEST 136TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5620079 | GARAYARDE CARMEN | PO BOX 273 | | | | BAYAMON | PR | 00958 | |
| 5620080 | GARAYTORRES NITZALY | VILLA BLANCA APTS 113 | | | | CAGUAS | PR | 00725 | |
| 5620082 | GARBER ANDREA M | 213 COLONY DR | | | | IRWIN | PA | 15642 | |
| 5620083 | GARBER ASHLEY | 3417 PEARSON RD | | | | VALRICO | FL | 33596 | |
| 5620084 | GARBER BRITTANY | 220 8TH STREET APT A-1 | | | | VINTON | VA | 24179 | |
| 5620085 | GARBER KATLYN | 6792 BAYAN AVE | | | | HESPERIA | CA | 92345 | |
| 5441250 | GARBER KRISTINA | 5530 SHARON LN NW | | | | CEDAR RAPIDS | IA | 52405-3236 | |
| 5441251 | GARBER LEIGH | 201 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368 | |
| 5620086 | GARBER RAMONA | C-20 N-O 1317 PTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5620087 | GARBER SKYLER | 11412 105TH AVE SW F1 | | | | LAKEWOOD | WA | 98498 | |
| 5620088 | GARBES ANTOLINO | HC 06 BO 72822 | | | | CAGUAS | PR | 00725 | |
| 5620089 | GARBISO MELANIE | 2401 ALMA AVE 136D | | | | PUEBLO | CO | 81004 | |
| 5620090 | GARBUJA KUMAR | 10 DOUGLAS RD | | | | WALTHAM | MA | 02453 | |
| 5620091 | GARBUTT DAWN G | 441 6TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | |
| 5441252 | GARCA CRYSTAL | 1495 7TH ST APT H | | | | RIVERSIDE | CA | 92507-4518 | |
| 5620092 | GARCCIA CRISTINA | 1107 TUOLUMNE | | | | PARLIER | CA | 93648 | |
| 5620093 | GARCE DARLENE | 6430 S STONY ISLAND AVE | | | | CHICAGO | IL | 60637 | |
| 5441253 | GARCEAU LINDA | 1296 MINERAL SPRING AVE PROVIDENCE 007 | | | | NORTH PROVIDENCE | RI | 02904-4606 | |
| 5620094 | GARCES CECI | 28 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5620095 | GARCES EDUARDO | 7500 LASAINE AVE | | | | LAKE BALBOA | CA | 91406 | |
| 5620096 | GARCES GLADYS | 604 TOLEDO DR | | | | HEMET | CA | 92545 | |
| 5441254 | GARCES GLORIA | 4838 COSNER DR | | | | CORPUS CHRISTI | TX | 78415-2812 | |
| 5417444 | GARCES MARIBEL | 1001 W STEVENS APART 183 | | | | SANTA ANA | CA | 92707 | |
| 5620097 | GARCES MARY J | 4986 N MAJOR AVE | | | | CHICAGO | IL | 60630 | |
| 5620098 | GARCIA | 3239 PICONDEROGH | | | | BROWNSVILLE | TX | 78526 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620099 | GARCIA ADA | 1901 BEECHWOOD DR | | | | PASO ROBLES | CA | 93466 | |
| 5620100 | GARCIA ADELA | 5565 WASHINGTON ST LOT E2 | | | | DENVER | CO | 80216 | |
| 5620101 | GARCIA ADELAITA | 222 DOUGLAS ST | | | | CARY | NC | 27511 | |
| 5441255 | GARCIA ADELE | 317 COUNTY ROAD 362 | | | | KARNES CITY | TX | 78118 | |
| 5620102 | GARCIA ADELEVISA B | 94-250 PUPUKUI STREET | | | | WAIPAHU | HI | 96797 | |
| 5441256 | GARCIA ADREINA | 893 PIPERS CAY DR | | | | WEST PALM BEACH | FL | 33415-4010 | |
| 5441257 | GARCIA ADRIAN | 4101 PALO VERDE RD UNDEFINED ORANGE059 | | | | IRVINE | CA | | |
| 5620103 | GARCIA ADRIANA | 1059 E BRADLEY AVE | | | | EL CAJON | CA | 92021 | |
| 5441258 | GARCIA AELANIE | 2500 KAREN AVE APT 5 | | | | LAS VEGAS | NV | 89121-1138 | |
| 5620104 | GARCIA AIDA | 3737 W MYRTLE CT | | | | VISALIA | CA | 93277 | |
| 5620105 | GARCIA AIDELIS R | ALTURAS DE CIBUCO 37 | | | | COROZAL | PR | 00783 | |
| 5620106 | GARCIA AIME | ALLENDE 1718 | | | | NUEVO LAREDO | ME | 88025 | |
| 5441259 | GARCIA ALBA | 3301 N K CTR APT E107 | | | | MCALLEN | TX | 78501-1541 | |
| 5620107 | GARCIA ALBA N | HC12 BOX 5657 | | | | HUMACAO | PR | 00791 | |
| 5620108 | GARCIA ALBERT | 646 DORA | | | | LA PUENTE | CA | 91744 | |
| 5620109 | GARCIA ALBERTO | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5620110 | GARCIA ALBVARO | 679 TRAILWOOD DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5620111 | GARCIA ALEJANDRA | 10327 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| 5620112 | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | |
| 5441260 | GARCIA ALEJANDRO | 4511 E WSHINGTON AVE | | | | ORANGE | CA | 92869 | |
| 5620113 | GARCIA ALENDA | 4820 MANZANA DR | | | | COLO SPRINGS | CO | 80911 | |
| 5620114 | GARCIA ALEX | 132 CLAY ST 6 | | | | SANTA CRUZ | CA | 95060 | |
| 5620115 | GARCIA ALEXANDER | JB MORCIGLIO 3 | | | | GUANICA | PR | 00653 | |
| 5620116 | GARCIA ALEXANDRA | COND LOS NARANJALES | | | | CAROLINA | PR | 00985 | |
| 5620117 | GARCIA ALEXCIA C | 2237 E BOULDER ST 23 | | | | COLO SPRINGS | CO | 80909 | |
| 5620118 | GARCIA ALEXIS | HC 09 BOX 58445 | | | | CAGUAS | PR | 00725 | |
| 5441261 | GARCIA ALFONSO | P O BOX 2454 | | | | ELSA | TX | 78543 | |
| 5620119 | GARCIA ALFONSO P | 1708 KARMEL DR | | | | WINSTON SALEM | NC | 27127 | |
| 5620120 | GARCIA ALFRED | 126 NORTH NORMANDALE AVE | | | | ORLANDO | FL | 32835 | |
| 5620121 | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5441262 | GARCIA ALFREDO | 4613 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5620122 | GARCIA ALICIA | 938 CLAY WY | | | | DENVER | CO | 80204 | |
| 5620123 | GARCIA ALLANIECE | 4551-14 JEFFFERSON POINT LN | | | | PRINCE GEORGE | VA | 23875 | |
| 5620124 | GARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 5620125 | GARCIA ALMA A | URB VILLA ROSA 1 D1 | | | | GUAYAMA | PR | 00784 | |
| 5620126 | GARCIA ALTAGRACIA | PMB 334 PO BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 5620128 | GARCIA AMALIA | 605 E SHELL POINT RD | | | | RUSKIN | FL | 33570 | |
| 5620129 | GARCIA AMANDA | 8722 FIREBIRD AVE | | | | WHITTIER | CA | 90605 | |
| 5620130 | GARCIA AMBER | 2024 HIGH SE | | | | ALB | NM | 87102 | |
| 5620131 | GARCIA AMBER D | 53081 BASGAL RD | | | | BOONE | CO | 81025 | |
| 5620132 | GARCIA AMELIA | 9541 S ACADEMY AVE | | | | SELMA | CA | 93662 | |
| 5620133 | GARCIA AMY | 1584 N MISTY DR | | | | BROOKLYN | NY | 11211 | |
| 5620134 | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | |
| 5441263 | GARCIA ANA | 7417 BIG BEND DR | | | | EL PASO | TX | 79904 | |
| 5620135 | GARCIA ANA R | CALLE TEXSIDOR 308 B ISR | | | | SANJUAN | PR | 00917 | |
| 5441264 | GARCIA ANAHY C | 1101 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096-8233 | |
| 5620136 | GARCIA ANAY | OOO | | | | COLUMBUS | OH | 43231 | |
| 5620137 | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | |
| 5441265 | GARCIA ANDREA | 601 WEST AVE E | | | | ROBSTOWN | TX | 78380 | |
| 5441266 | GARCIA ANDRES | 27929 TYLER LN UNIT 741 | | | | SANTA CLARITA | CA | 91387-4361 | |
| 5620138 | GARCIA ANDREW | JGCHTCHG | | | | BLOOMFIELD | NM | 87413 | |
| 5620139 | GARCIA ANDY | 415 S 81ST AVE | | | | YAKIMA | WA | 98908 | |
| 5441267 | GARCIA ANGEL | 18 ROSEMARY ST | | | | ANNAPOLIS | MD | 21401-3526 | |
| 5620140 | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | |
| 5441268 | GARCIA ANGELA | HC 02 BOX 6810 | | | | GUAYNABO | PR | 00971 | |
| 5620141 | GARCIA ANGELA R | VISTA DE CAMUY CALLE 4 D10 | | | | CAMUY | PR | 00627 | |
| 5620142 | GARCIA ANGELIC | 4435 COMMONWEALTH | | | | TOLEDO | OH | 43612 | |
| 5620143 | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | |
| 5441269 | GARCIA ANGELICA | PO BOX 7651 | | | | SAN LUIS | AZ | 85349 | |
| 5620144 | GARCIA ANGELICA J | 2001 S 17TH ST | | | | LAS VEGAS | NV | 89104 | |
| 5620145 | GARCIA ANGELICA L | BO COCO VIEJO CALLE SANTA | | | | SALINAS | PR | 00751 | |
| 5620146 | GARCIA ANGELITA | APART 494 | | | | BAJADERO | PR | 00616 | |
| 5620147 | GARCIA ANGIE | 2627 WEST | | | | SELMA | CA | 93662 | |
| 5620148 | GARCIA ANIBAL | URB EL ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 5620149 | GARCIA ANITA | 21180 LISA LANE | | | | STEGER | IL | 60475 | |
| 5620150 | GARCIA ANJELA | EURB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5620151 | GARCIA ANNA | 616 CENTRAL DR NW | | | | CONCORD | NC | 28027 | |
| 5417448 | GARCIA ANNA E | 10651 N 91ST AVE 16 | | | | PEORIA | AZ | 85345 | |
| 5620152 | GARCIA ANNAUESE | 307 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5620153 | GARCIA ANNIE | PO BOX 372 | | | | RICHGROVE | CA | 93261 | |
| 5620154 | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | |
| 5441270 | GARCIA ANTHONY | 3250 APPLE AVE | | | | RIVERSIDE | CA | 92509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1699 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620155 | GARCIA ANTOINETTE | TESUQUE ST | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620156 | GARCIA ANTONIA | 1025 AMMONS ST | | | | DENVER | CO | 80214 | |
| 5620157 | GARCIA ANTONIO | 62935 GOLDFIELD DR | | | | COLORADO SPRING | CO | 80911 | |
| 5405115 | GARCIA ARACELI | 14923 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5620158 | GARCIA ARACELI | 552 E GLENN AVE APT 44 | | | | COALINGA | CA | 93210 | |
| 5620159 | GARCIA ARAMILERIS | LA RIVIERA | | | | ARROYO | PR | 00714 | |
| 5620160 | GARCIA ARIANA | 813 12 MELWOOD ST | | | | BAKERSFIELD | CA | 93307 | |
| 5441271 | GARCIA ARIEL | 2445 STREAMVIEW DR | | | | WALDORF | MD | 20603-3923 | |
| 5620161 | GARCIA ARLEEN | SEARS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5441272 | GARCIA ARMANDO | 6741 CAMINITO DEL GRECO | | | | SAN DIEGO | CA | 92120-2218 | |
| 5441273 | GARCIA ARNOLD | PO BOX 301198 | | | | ARLINGTON | TX | 76007-1198 | |
| 5441274 | GARCIA ARNULFO | 3536 BALTIC AVE | | | | LONG BEACH | CA | 90810-2324 | |
| 5441275 | GARCIA ARTHUR | 1737 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85016-1329 | |
| 5620162 | GARCIA AUDREY | 3 MEADOW LAKE CIRCLE | | | | LOS LUNAS | NM | 87031 | |
| 5441276 | GARCIA AUGUSTINE | 6430 CLAIRFIELD ST | | | | CORPUS CHRISTI | TX | 78414-3553 | |
| 5620163 | GARCIA AURA | FULLANA 7 LOS ALMENDROS | | | | CAYEY | PR | 00736 | |
| 5620164 | GARCIA AUREA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 34741 | |
| 5441277 | GARCIA AURELIA | 2175 N PRICKER RD TRAILER B12 | | | | CASA GRANDE | AZ | | |
| 5620165 | GARCIA AURELLO | 1693 REGATTA AVE | | | | BHC | AZ | 86442 | |
| 5620166 | GARCIA AVELINO | 1130 DALEVIEW CT | | | | NORCROSS | GA | 30093 | |
| 5620167 | GARCIA BARBARA | 11110 SW 76 AVE | | | | MIAMI | FL | 33144 | |
| 5620168 | GARCIA BARBARA G | 3951 NW 6 ST | | | | MIAMI | FL | 33126 | |
| 5620169 | GARCIA BEATRICE F | 1213 W WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5620170 | GARCIA BEATRIS | 432 34TH AVE DR E | | | | BRADENTON | FL | 34208 | |
| 5620171 | GARCIA BEATRIZ | 3321 NW 22ND AVE APT 6 | | | | MIAMI | FL | 33142 | |
| 5620172 | GARCIA BEATRIZ A | 515 EL PASIANO RD | | | | RIO GRANDE CITY | TX | 78582 | |
| 5620173 | GARCIA BELHIS | CALLE 19 N11 | | | | BAYAMON | PR | 00969 | |
| 5620174 | GARCIA BELINDA | 1214 S ESCONDIDO BLVD APT 6 | | | | ESCONDIDO | CA | 92025 | |
| 5620175 | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5441278 | GARCIA BEN | 1973 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5620176 | GARCIA BENJAMIN | 2049 TAYLOR AVE APT 3 | | | | RACINE | WI | 53402 | |
| 5620177 | GARCIA BETTY | 901 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022 | |
| 5620178 | GARCIA BEVERLY | 2115 E 9TH ST | | | | PUEBLO | CO | 81003 | |
| 5620179 | GARCIA BEVERLY T | 4103 ALTA MONTE | | | | ALBUQUERQUE | NM | 87110 | |
| 5620180 | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | |
| 5441279 | GARCIA BLANCA | 901 SW 139 AVE | | | | MIAMI | FL | 33184 | |
| 5620181 | GARCIA BLANCA M | 2432 S 17TH ST | | | | OMAHA | NE | 68108 | |
| 5620182 | GARCIA BRANDEE | 5802 27TH APT 5C | | | | LUBBOCK | TX | 79407 | |
| 5620183 | GARCIA BRENDA | 1015 BERTINA CT | | | | BAKERSFIELD | CA | 93307 | |
| 5405116 | GARCIA BRENDA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5620184 | GARCIA BRENDA P | 1908 S LORTON ST | | | | ARLINGTON | VA | 22204 | |
| 5620185 | GARCIA BRIGET | LAS MERCEDES 9 | | | | ARROYO | PR | 00714 | |
| 5441280 | GARCIA BRISA | 5612 S CALIFORNIA AVE | | | | CHICAGO | IL | 60629-2107 | |
| 5620186 | GARCIA BRITTANY | 2518 49TH AVENUE COURT | | | | GREELEY | CO | 80634 | |
| 5620187 | GARCIA BRONISLAU | 11116 MAPLE AVE | | | | HESPERIA | CA | 92345 | |
| 5620188 | GARCIA CALISH M | CARR 647 CALLE ROSA HC91 BOX 10187 | | | | VEGA ALTA | PR | 00692 | |
| 5620189 | GARCIA CARINA | 7411 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5620190 | GARCIA CARL MICHAEL | RUB VALLE DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5620191 | GARCIA CARLIN | CALLE 10 N PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5620192 | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | |
| 5441281 | GARCIA CARLOS | 5271 SW 2ND STREET | | | | CORAL GABLES | FL | 33134 | |
| 5620193 | GARCIA CARMELLA | 17267 CALLE MAYOR | | | | RANCHO SANTA FE | CA | 92067 | |
| 5620194 | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | |
| 5441282 | GARCIA CARMEN | 6151 PALM AVE | | | | MAYWOOD | CA | 90270 | |
| 5620195 | GARCIA CASSANDRA | 4074 N CRYSTAL | | | | FRESNO | CA | 93705 | |
| 5620196 | GARCIA CASTRO JOSEFINA | CARR 8856 KO 7 | | | | CAROLINA | PR | 00985 | |
| 5620197 | GARCIA CATHLEEN | 2201 SAN JOSE DRIVE H-10 | | | | ANTIOCH | CA | 94509 | |
| 5441283 | GARCIA CECILIA | 1109 9TH ST | | | | WINNIE | TX | 77665 | |
| 5441284 | GARCIA CESAR | 1156 MOUNT VERNON CT | | | | MERCED | CA | 95341-5570 | |
| 5620198 | GARCIA CHARLENE | 531 NORTH BROAD ST | | | | WEST HAZLETON | PA | 18202 | |
| 5620199 | GARCIA CHARLES | 13307 CATTAIL LN | | | | DINWIDDIE | VA | 23841 | |
| 5620200 | GARCIA CHAVOIA | 3446 CHARLES ST | | | | FALLS CHURCH | VA | 22041 | |
| 5620201 | GARCIA CHELEA | 6905 CARSON ACE APT 2 | | | | CLEVELAND | OH | 44104 | |
| 5441285 | GARCIA CHRIS | 4744 LIVE OAK ST | | | | CUDAHY | CA | 90201 | |
| 5620202 | GARCIA CHRISTINA M | 470 E CHARTRES ST | | | | ANAHEIM | CA | 92805 | |
| 5620203 | GARCIA CHRISTINE | 5800 HARPER APT 713 | | | | ALBUQUERQUE | NM | 87109 | |
| 5417450 | GARCIA CHRISTOPHER | 8719 WOODMAN WAY 21 | | | | SACRAMENTO | CA | 95826 | |
| 5620204 | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5441286 | GARCIA CINDY | 27345 MAURER DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5620205 | GARCIA CLARA | 904 SUMMER ST | | | | SANFORD | NC | 27330 | |
| 5620206 | GARCIA CLARIBEL | RES LOMA ALTA EDF B APT 40 | | | | CAROLINAS | PR | 00987 | |
| 5620207 | GARCIA CLARICE | PO BOX 4237 | | | | SAN FELIPE PUEB | NM | 87001 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620208 | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | |
| 5441287 | GARCIA CLAUDIA | 1604 POST DR | | | | CLARKSTON | GA | 30021 | |
| 5620209 | GARCIA CLAUDIO | YAUCO SECTOR NUEVA VIDA | | | | YAUCO | PR | 00683 | |
| 5620210 | GARCIA COLEEN | 240 SANTA FE DR | | | | RATON | NM | 87740 | |
| 5620211 | GARCIA CONSUELO | P O BOX 503246 | | | | ST THOMAS | VI | 00805 | |
| 5620212 | GARCIA CORDERO | 1108 HOVERT ST | | | | ANNAPOLIS | MD | 21403 | |
| 5620213 | GARCIA CORINA | 9446 DERBX | | | | RIVERSIDE | CA | 92509 | |
| 5620214 | GARCIA CORINNE | 2913 N 55TH DR | | | | PHEONIX | AZ | 85035 | |
| 5620215 | GARCIA CORINNE | 717 NW RANCH BLVD | | | | LAWTON | OK | 73507 | |
| 5620216 | GARCIA CORTNEY R | 310 WOODDINE ST 83 APT 207 | | | | HOPEWELL | VA | 23860 | |
| 5620217 | GARCIA CRISHA T | 31 BANCROFT ST | | | | PROVIDENCE | RI | 02909 | |
| 5620218 | GARCIA CRISTBAL | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 27030 | |
| 5620219 | GARCIA CRISTINA | C-DORADO 1352 PUERTO NUEV | | | | SAN JUAN | PR | 00909 | |
| 5620220 | GARCIA CRUZ | 501 DIVISION ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5620221 | GARCIA CRYSTAL | 1205 MADERIA SE APT 130 | | | | ALBUQUERQUE | NM | 87108 | |
| 5620222 | GARCIA CYNTHIN | 46339 MONTE VISTA | | | | INDIO | CA | 92201 | |
| 5620223 | GARCIA DAILYN | 3320 NW 68 ST | | | | MIAMI | FL | 33147 | |
| 5620224 | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | |
| 5441288 | GARCIA DAISY | 15096 ROXFORD ST | | | | SYLMAR | CA | 91342 | |
| 5620225 | GARCIA DALFIDO | 509 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| 5620226 | GARCIA DALIA | 16222 E 17TH PLAACE 9 | | | | AURORA | CO | 80011 | |
| 5620227 | GARCIA DALILA | WERNERSVILLE PA 19565 | | | | READING | PA | 19565 | |
| 5620228 | GARCIA DAMARY | 308 EAST FEDERAL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5620229 | GARCIA DAN | 8926 MOUNTAIN ASH DR | | | | SPRINGFIELD | VA | 22153 | |
| 5620230 | GARCIA DANA | 5911 N ITHMAR AVE | | | | TAMPA | FL | 33604 | |
| 5620231 | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | |
| 5441289 | GARCIA DANIEL | 1038 STARBROOK DRIVE | | | | GALT | CA | 95632 | |
| 5620232 | GARCIA DANIELLE | 1798 NW 15TH VIS APT 5 | | | | BOCA RATON | FL | 33432 | |
| 5620233 | GARCIA DANNERIS | CALLE SAN JUAN URB BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5620234 | GARCIA DANNY | 2762 LAGUNA DR | | | | PEARLAND | TX | 77584 | |
| 5620235 | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | |
| 5441290 | GARCIA DAVID | 20642 S ACORN RIDGE DR | | | | FRANKFORT | IL | 60423 | |
| 5620236 | GARCIA DAVIE | 2426 KUHIO AVE 201 | | | | HON | HI | 96815 | |
| 5620237 | GARCIA DEANNA C | 211 MAPLE ST | | | | WINTER HAVEN | FL | 33880 | |
| 5620238 | GARCIA DEBORAH | 7601 NORTH NINTH APT 230 | | | | PENSACOLA | FL | 32514 | |
| 5620239 | GARCIA DECEMBER | 1207 25TH STREET EAST | | | | PALMETTO | FL | 34221 | |
| 5441291 | GARCIA DELFINA | 1612 N ELEANOR CIR | | | | HOBBS | NM | 88240-3615 | |
| 5620240 | GARCIA DELFINO | 3808 AGNES ST APT 2 | | | | LYNWOOD | CA | 90262 | |
| 5620241 | GARCIA DELIA | 4806 S EDWARDS ST | | | | WICHITA | KS | 67217 | |
| 5620242 | GARCIA DEMETRIA | 1209 GYPSUM AVE | | | | SALINA | KS | 67401 | |
| 5620244 | GARCIA DENISSE | PARC SOSA BARTOLO | | | | RIO GRANDE | PR | 00745 | |
| 5620245 | GARCIA DESIREE M | 6131 W THOMAS RD APT 2089 | | | | PHOENIX | AZ | 85031 | |
| 5620246 | GARCIA DIANA | 4909 TAFT ST | | | | CHINO | CA | 91710 | |
| 5441292 | GARCIA DIANE | 215 LINARES ST | | | | SAN ANTONIO | TX | 78225-1826 | |
| 5620247 | GARCIA DIANNE C | 14819 FRIAR ST APT 6 | | | | VAN NUYS | CA | 91411 | |
| 5620248 | GARCIA DILEYNI | 440 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5441293 | GARCIA DOLORES | 475 BOYD LN | | | | MONMOUTH | OR | 97361 | |
| 5417452 | GARCIA DOMONIC J | 2112 GARFIELD AVE SOUTH 8 | | | | MINNEAPOLIS | MN | 55405 | |
| 5620249 | GARCIA DONELLA | 4609 SULPULVEDA AVE | | | | SN BERNARDINO | CA | 92404 | |
| 5620250 | GARCIA DORA | 1653 HOWE ST | | | | RACINE | WI | 53403 | |
| 5620251 | GARCIA DORIS | 7800 W 40TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5620252 | GARCIA DOROTHY | 282 PATERSON AVE | | | | PATERSON | NJ | 07502 | |
| 5620253 | GARCIA DOUGLAS | 26 ANDERSON ST | | | | ELIZABETH | NJ | 07601 | |
| 5620254 | GARCIA DULCE | 803 E PALM PARK BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5620255 | GARCIA DULCE I | 1500 NW 1 ST APTO 7 | | | | MIAMI | FL | 33125 | |
| 5620256 | GARCIA EBERARDO | 4295 NORTH SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341 | |
| 5620257 | GARCIA EDDIE | CALLE ASTROS 72 | | | | CAROLINA | PR | 00979 | |
| 5441294 | GARCIA EDGAR | PO BOX 495 | | | | MOCA | PR | 00676 | |
| 5620258 | GARCIA EDGAR E | 5328 REXFORD WAY | | | | SANTA ROSA | CA | 95403 | |
| 5620259 | GARCIA EDITHA | 23906 59TH PLACE W | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 5441295 | GARCIA EDNA E | 5000 SE LOT 404 | | | | STUART | FL | | |
| 5441296 | GARCIA EDUARDO | 516 S MICHIGAN CT | | | | ADDISON | IL | 60101 | |
| 5620261 | GARCIA EDWIN | 525 SUMTER DR | | | | PERRYVILLE | MD | 21903 | |
| 5620262 | GARCIA EFRAIN | 10160 GRIFFITH STREET | | | | SAN JOSE | CA | 95127 | |
| 5620263 | GARCIA ELAINE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620264 | GARCIA ELBA | VISTA HERMOSA EDI 3 ATP 34 | | | | SAN JUAN | PR | 00921 | |
| 5620265 | GARCIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5620266 | GARCIA ELIANA M | 32 SULPHUR SPRINGS RD | | | | GREENVILLE | SC | 29617 | |
| 5441297 | GARCIA ELIONEL | 4383 FAWN LILY WAY | | | | KISSIMMEE | FL | 34746-3494 | |
| 5620267 | GARCIA ELISA | 1740 LOMA VISTA ST APT E | | | | RIVERSIDE | CA | 92507 | |
| 5620268 | GARCIA ELIX | EXT ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 5620269 | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417454 | GARCIA ELIZABETH | 532 SOUTH MARINE STREET | | | | SANTA ANA | CA | 92704 | |
| 5620270 | GARCIA ELSY L | 87 RUSELLVILLE RD | | | | ST LOUIS | MO | 63120 | |
| 5620271 | GARCIA EMILIANO | 10425 S LIGURTA CREEK RD | | | | WELLTON | AZ | 85356 | |
| 5441298 | GARCIA EMMA | 921 MILFORD ST LOS ANGELES037 | | | | POMONA | CA | | |
| 5620272 | GARCIA EMMANUEL V | 482 NORTH MAIN STREET | | | | LEOMINSTER | MA | 01453 | |
| 5620273 | GARCIA EMMANUELJE | HC 04 BOX 6040 | | | | BARRAQUITAS | PR | 00794 | |
| 5620274 | GARCIA ENEDINA | 932 IRENE ST | | | | STOCKTON | CA | 95206 | |
| 5620275 | GARCIA ENEIDA | PO BOX 2136 | | | | AIBONITO | PR | 00705 | |
| 5441299 | GARCIA ERASMO | 1044 S DAVID AVE SPC 20 | | | | STOCKTON | CA | 95205-7262 | |
| 5441300 | GARCIA ERIC | 5791 W GERONIMO ST | | | | CHANDLER | AZ | 85226-4445 | |
| 5620276 | GARCIA ERICA | 680 FLAT CREEC 7 | | | | JACKSON | WY | 83001 | |
| 5620277 | GARCIA ERICK | 755 BLUFF CITY BLVD | | | | ELGIN | IL | 60123 | |
| 5620278 | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | |
| 5441301 | GARCIA ERIKA | 4200 WASHINGTON LANE | | | | GOLDEN GATE | FL | 34116 | |
| 5620279 | GARCIA ERLINDA | 6825 W PALO VERDE DRIVE | | | | GLENDALE | AZ | 85303 | |
| 5620280 | GARCIA ERMILA | 16394 VINE ST | | | | FONTANA | CA | 92335 | |
| 5441302 | GARCIA ERNESTO | 3715 W HUNTINGTON DR LOT 1A | | | | PHOENIX | AZ | 85041-4207 | |
| 5620281 | GARCIA ERNESTO E | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 5441303 | GARCIA ESPERANZA | 12560 HASTER ST SPC 238 | | | | GARDEN GROVE | CA | 92840-6006 | |
| 5620282 | GARCIA ESTELLA | 1855 E RIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5620283 | GARCIA ESTIVEN | URB VILLA REAL CALLE 3 64 | | | | VEGA BAJA | PR | 00693 | |
| 5620284 | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5441304 | GARCIA EVA | 134 OAKSIDE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5441305 | GARCIA EVELIA | 497 SEVERN RD | | | | NEWPORT NEWS | VA | 23602-4360 | |
| 5620285 | GARCIA EVELYN | 202 MULLEN NE | | | | ALBUQUERQUE | NM | 87107 | |
| 5620286 | GARCIA EVELYN A | 51500 MECCA AVE APT 20 | | | | LOS ANGELES | CA | 90011 | |
| 5441306 | GARCIA FANNY | 1213 WICKER ST | | | | WOODSTOCK | IL | 60098 | |
| 5620287 | GARCIA FATIMA M | 6608 ESTRELLA AVE | | | | LOS ANGELES | CA | 90044 | |
| 5620288 | GARCIA FAYTH | 218 UNIT E 56 ST | | | | VIRGINIA BEACH | VA | 23451 | |
| 5441307 | GARCIA FEDERICO | 3018 HOPPER RD | | | | HOUSTON | TX | 77093-2519 | |
| 5620289 | GARCIA FELECIA | 368 E88TH AVE BLDG 1 APT 115 | | | | THORNTON | CO | 80229 | |
| 5620290 | GARCIA FELICIANO | 4321 EVELYN DR | | | | OLIVEHURST | CA | 95961 | |
| 5620291 | GARCIA FELICITA | CALLE SEGOVIA | | | | PONCE | PR | 00716 | |
| 5441308 | GARCIA FELIPE | 75 SOUTH BAY AVENUE | | | | HIGHLANDS | NJ | 07732 | |
| 5620292 | GARCIA FELIX | 13111 SW 200 TER | | | | MIAMI | FL | 33177 | |
| 5620293 | GARCIA FIDEL O | BO PASTILLO CANAS | | | | PONCE | PR | 00731 | |
| 5441309 | GARCIA FILIBERTO | 5546 WATCHER ST | | | | BELL GARDENS | CA | 90201-1631 | |
| 5620294 | GARCIA FLORE A | 937 E DEODAR ST 4 | | | | ONTARIO | CA | 91764 | |
| 5620295 | GARCIA FLORENCIO | PO BOX 505 | | | | ELSA | TX | 78543 | |
| 5620296 | GARCIA FONSECA YOLANDA | CASLLE 67 BLQ 120 26 | | | | CAROLINA | PR | 00985 | |
| 5620297 | GARCIA FRANCESCA | 846 S CENTRAL DR | | | | LORAIN | OH | 44052 | |
| 5620298 | GARCIA FRANCHESKA | 1314 W SLIGH AVE | | | | TAMPA | FL | 33604 | |
| 5620299 | GARCIA FRANCIS M | PO405 | | | | CAPTAIN COOK | HI | 96704 | |
| 5620300 | GARCIA FRANCISCO | CALLE AZALEA 23 MUNOZ RI | | | | GUAYNABO | PR | 00969 | |
| 5441310 | GARCIA FRANK | 920 SHERIDAN BLVD | | | | DENVER | CO | 80214-3004 | |
| 5620301 | GARCIA FRANKY | 5200 ALOHA ST | | | | ORLANDO | FL | 32810 | |
| 5620302 | GARCIA FRANSISCO D | 64A C EL BOSQUEZ | | | | SAN LORENZO | PR | 00754 | |
| 5620303 | GARCIA FREDY | 389 NE 32 TERRAZE | | | | HOMESTEAD | FL | 33033 | |
| 5620304 | GARCIA GABBRIELA | 4211 W ROSEVELT ST | | | | PHOENIX | AZ | 85009 | |
| 5620305 | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | 34744 | |
| 5441311 | GARCIA GABRIEL | 3040 BAY LAUREL CR S | | | | KISSIMMEE | FL | 34744 | |
| 5441312 | GARCIA GABRIELA | 5901 S VERMONT AVE | | | | LOS ANGELES | CA | 90044-3713 | |
| 5620306 | GARCIA GENE | 4583 W TENNESSEE AVE | | | | DENVER | CO | 80219 | |
| 5620307 | GARCIA GENIVA J | CAMINO ALIRE | | | | SANTA FE | NM | 87505 | |
| 5441313 | GARCIA GEORGINA | B85 CALLE 24 | | | | BAYAMON | PR | 00959-5804 | |
| 5620308 | GARCIA GERADLINE | 1017 CALLE RAMON ESPINOSA | | | | ESPANOLA | NM | 87532 | |
| 5620309 | GARCIA GERARDO | 122 W 85TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5620310 | GARCIA GERONIMO | 1545 C ST | | | | FRESNO | CA | 93703 | |
| 5620311 | GARCIA GILMARIS | HC 06 BOX 6634 | | | | GUAYNABO | PR | 00971 | |
| 5620312 | GARCIA GINA | 1221 HWY 235 | | | | NANCY | KY | 42503 | |
| 5620313 | GARCIA GIOVANNI | 13332 RIDGELANE DR NW | | | | SILVERDALE | WA | 98383 | |
| 5620314 | GARCIA GLADYS | PO BOX 2029 | | | | FAIRFAX | VA | 22031 | |
| 5441314 | GARCIA GLADYS | PO BOX 2029 | | | | FAIRFAX | VA | 22031 | |
| 5620315 | GARCIA GLENDA P | RES SABANA ABAJO EDI 59 A | | | | CAROLINA | PR | 00983 | |
| 5620316 | GARCIA GLINDA | 12862 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 5620317 | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | |
| 5441315 | GARCIA GLORIA | 1541 SHAKESPEARE AVE APT 5B | | | | BRONX | NY | 10452 | |
| 5620318 | GARCIA GLORIA A | 6316 SIOUX FLS AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5620319 | GARCIA GOERGIE | 688 W SHANNONS WAY | | | | COOLIDGE | AZ | 85128 | |
| 5620320 | GARCIA GONZALEZ GLORY | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | |
| 5620321 | GARCIA GRACIELA P | 7418 E MONTECITO | | | | TUCSON | AZ | 85710 | |
| 5441316 | GARCIA GRACIELLA | 1526 FANNIN ST | | | | ABILENE | TX | 79603-3428 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620322 | GARCIA GRISEILLA | EXT URB ALTURAS 2 CALLE TOPASI | | | | PENUELAS | PR | 00624 | |
| 5620323 | GARCIA GRISELDA | 4467 EL FARO SP 7 | | | | LAS CRUCES | NM | 88005 | |
| 5620324 | GARCIA GUADALUPE | 37929 RUDALL AVE | | | | PALMDALE | CA | 93550 | |
| 5620325 | GARCIA GUADALUPE N | 1753 THOMPSON AVE | | | | EAST POINT | GA | 30344 | |
| 5620326 | GARCIA GUILLERMINA | 136 ELIE ST | | | | BISHOP | CA | 93514 | |
| 5620327 | GARCIA GUSTAVO | BO QUEBRADA CRUZ PARCELAS NUEV | | | | TOA ALTA | PR | 00928 | |
| 5620328 | GARCIA HALEY | 2218 DTACE ST | | | | IDAHO FALLS | ID | 83401 | |
| 5620329 | GARCIA HAYDEE | MIS AMORES E1 SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5620330 | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | |
| 5441317 | GARCIA HECTOR | PO BOX 141359 | | | | ARECIBO | PR | 00614 | |
| 5620331 | GARCIA HECTOR M | 528 CLAIRE AVE | | | | COCORAN | CA | 93212 | |
| 5620332 | GARCIA HECTOR R | URB RIBERAS DEL RIO | | | | BAYAMON | PR | 00959 | |
| 5620333 | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | 11373 | |
| 5441318 | GARCIA HELEN | 40-30 75TH STREET | | | | ELMHURST | NY | 11373 | |
| 5620334 | GARCIA HENRY | 1615 CUTTER LN | | | | LAKELAND | FL | 33810 | |
| 5620335 | GARCIA HERNANDEZ | 12011 EAST ARCHER ST | | | | TULSA | OK | 74116 | |
| 5620336 | GARCIA HUMBERTO | 1520 ATOKAD DR LOT 56 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5620337 | GARCIA IDADIMARIS S | PARCELAS AMADEO CALLE A1 BZN 1 | | | | VEGA BAJA | PR | 00693 | |
| 5441319 | GARCIA IDANIA | 732 W HICKORY ST | | | | ALLENTOWN | PA | 18101-2208 | |
| 5620338 | GARCIA ILENE | 114 OAKTREE DR | | | | PERRIS | CA | 92571 | |
| 5620339 | GARCIA IMELDA | 3537 HOOVER ST | | | | REDWOOD CITY | CA | 94063 | |
| 5620340 | GARCIA INGRID | 2500 S ORANGE DR | | | | LANCASTER | PA | 17602 | |
| 5620341 | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | 90031 | |
| 5441320 | GARCIA IRMA | 2800 LINCOLN PARK AVE | | | | LOS ANGELES | CA | 90031 | |
| 5620342 | GARCIA IRVEN F | HC-645 BOX 6202 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620343 | GARCIA ISABEL | 2555 S B STREET | | | | STOCKTON | CA | 95206 | |
| 5620344 | GARCIA ISABEL C | 1713 CALLE AMARILLO 1713 | | | | SAN JUAN | PR | 00926 | |
| 5620345 | GARCIA ISAIAS | 149 MESSER ST | | | | PROVIDENCE | RI | 02909 | |
| 5620346 | GARCIA ISHALY | 9 VALLE DE CIEBA | | | | CEIBA | PR | 00735 | |
| 5620347 | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5441321 | GARCIA ISIS | 318 W 14TH AVE | | | | HUTCHINSON | KS | 67501 | |
| 5620348 | GARCIA ISMAEL | 6962 W GARDENIA AVE | | | | GLENDALE | AZ | 85303 | |
| 5620349 | GARCIA ISREAL | 10651 STEPPINGTON DR 204 | | | | DALLAS | TX | 75230 | |
| 5620350 | GARCIA IVAN | 51 CALLE P | | | | YAUCO | PR | 00698 | |
| 5620351 | GARCIA IVETTE V | 102 MARGINAL NORTE | | | | BAYAMON | PR | 00956 | |
| 5620352 | GARCIA IVIAN C | 5700 LAUREL AVE | | | | KEY WEST | FL | 33040 | |
| 5620353 | GARCIA IVONNE M | 608 ARIES AVE | | | | KILLEEN | TX | 76542 | |
| 5620354 | GARCIA JACKELINE | PO BOX 562 | | | | AGUADA | PR | 00602 | |
| 5620355 | GARCIA JACKELINE M | CARR 956 KM 127 | | | | RIO GRANDE | PR | 00745 | |
| 5620356 | GARCIA JACURA | 1964 FILMORE AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5620357 | GARCIA JAHAIRA | CALLE 5 URB VILLA HUMACAO | | | | SAN JUAN | PR | 00791 | |
| 5620358 | GARCIA JAILENE | RESD MANUELA PEREZ EDF 81 APAR | | | | SAN JUAN | PR | 00923 | |
| 5620359 | GARCIA JAIME | KL38 VIA 23 URB VILLA FONTA | | | | CAROLINA | PR | 00983 | |
| 5620360 | GARCIA JAKIE | 7604 BEYER BLVR BLD 6 APT 02 | | | | SAN YSIDRO | CA | 92173 | |
| 5620361 | GARCIA JANET | 750 POWDERHORN LN | | | | JACKSON | WY | 83001 | |
| 5620362 | GARCIA JANETTE | 708 EDITH AVE | | | | WALLA WALLA | WA | 99362 | |
| 5620363 | GARCIA JANICE | RR 06 BOX 7528 | | | | TOA ALTA | PR | 00653 | |
| 5620364 | GARCIA JANIRA | LOS NARANJOS CALLE 6 CASA | | | | VEGA BAJA | PR | 00693 | |
| 5620365 | GARCIA JANT | 2120 SW 5 ST | | | | MIAMI | FL | 33135 | |
| 5620366 | GARCIA JASMINA | 37 UPLAND AVE | | | | DALY CITY | CA | 94015 | |
| 5620367 | GARCIA JASMINE | 3271 NW 65TH ST | | | | FORT LAUDERDA | FL | 33309 | |
| 5620368 | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | 93535 | |
| 5441322 | GARCIA JAVIER | PO BOX 492 | | | | BULLHEAD CITY | AZ | 93535 | |
| 5620369 | GARCIA JAYLIN | 473 JEFFERSON AVE | | | | ELGIN | IL | 60120 | |
| 5620370 | GARCIA JEANELLE T | POJOAQUE STREET | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5620371 | GARCIA JEANETTE | BEAUTY RIO HONDO | | | | BAYAMON | PR | 00949 | |
| 5620372 | GARCIA JEANNETTE | HC 03 BOX 12654 | | | | JUANA DIAZ | PR | 00795 | |
| 5620373 | GARCIA JEINE | 70808 E 3RD AVE PLYMOUTH WA | | | | PLYMOUTH | WA | 99346 | |
| 5620374 | GARCIA JELITZA A | HC 04 BOX 45308 | | | | HATILLO | PR | 00659 | |
| 5620375 | GARCIA JENIFER | CARR 844 KM4 4 | | | | TRUJILLO | PR | 00976 | |
| 5620376 | GARCIA JENNIE M | 56ROGERSDRIVE | | | | ARTESIA | NM | 88210 | |
| 5620377 | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00623 | |
| 5441323 | GARCIA JENNIFER | URB VISTA DEL RIO A17 | | | | ANASCO | PR | 00610 | |
| 5620378 | GARCIA JENNY | CALLE 19 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00969 | |
| 5620379 | GARCIA JENNYFER | BAYAMON | | | | PR | PR | 00956 | |
| 5620380 | GARCIA JEREMY | 651 W MULLBERRY LOOP | | | | NAMPA | ID | 83686 | |
| 5441324 | GARCIA JERRY | 6627 BENTON ST | | | | ARVADA | CO | 80003-4333 | |
| 5620381 | GARCIA JESENIA | CALLE 25 I 19 URB BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5620382 | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | 78251 | |
| 5441325 | GARCIA JESSE | 7520 POTRANCO RD | | | | SAN ANTONIO | TX | 78251 | |
| 5620383 | GARCIA JESSENIA | CALLE 25 Y19 | | | | BAYAMON | PR | 00956 | |
| 5620384 | GARCIA JESSICA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417456 | GARCIA JESSICA R | 609 PATRICIA AVENUE | | | | BAKERSFIELD | CA | 93304 | |
| 5620385 | GARCIA JESUS | 230 HOLLAND ST | | | | FORREST CITY | NC | 28043 | |
| 5620386 | GARCIA JESUSA | 20964 FREEDOM RUN DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5620387 | GARCIA JILLMARIE A | 46 COLUMBA | | | | CHICOPEE | MA | 01020 | |
| 5441326 | GARCIA JILMER | 1004 CLAIRIDGE AVE | | | | KILLEEN | TX | 76549-3639 | |
| 5620388 | GARCIA JIMENEZ | 10242 SULDY RD | | | | MANASSAS | VA | 20109 | |
| 5620389 | GARCIA JIMY | 616 RAILROAD | | | | KENT | WA | 98032 | |
| 5441327 | GARCIA JOAN | 4349 TACKAWANNA ST | | | | PHILADELPHIA | PA | 19124-4039 | |
| 5620390 | GARCIA JOANA | P O BOX 522 | | | | CAROLINA | PR | 00986 | |
| 5620391 | GARCIA JOCELYN | 606 HIGHLAND DRIVE | | | | DEMING | NM | 88030 | |
| 5620392 | GARCIA JOE | 8014 SW 159 CT | | | | HOMESTEAD | FL | 33033 | |
| 5441328 | GARCIA JOE JR | 333 BRAHAN BLVD APT 114 | | | | SAN ANTONIO | TX | 78215-1007 | |
| 5620393 | GARCIA JOEL | 130 W 13 STREET APT 5 | | | | MIAMI | FL | 33010 | |
| 5441329 | GARCIA JOHANNA | 5413 CALLE SAN FERNANDO | | | | PONCE | PR | 00730-4514 | |
| 5620394 | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | 95391 | |
| 5441330 | GARCIA JOHN | 290 W SANTA CLARA DR SAN JOAQUIN077 | | | | TRACY | CA | 95391 | |
| 5620395 | GARCIA JOHN T | 1026 ATWELLS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5620396 | GARCIA JOHNY | 600 VILLAS DEL VIALLA | | | | EL PASO | TX | 79927 | |
| 5441331 | GARCIA JOMAR | PO BOX 349 | | | | SAINT JUST | PR | 00978 | |
| 5441332 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | | MEXICO |
| 5620397 | GARCIA JONATHAN | 3581 GUADALQUIVIR COL INFONAVIT PATRIMONIO | | | | TIJUANA | BA | 22465 | MEXICO |
| 5620398 | GARCIA JORGE | 1806 AODREY | | | | MISSION | TX | 78572 | |
| 5441333 | GARCIA JORGE | 1806 AODREY | | | | MISSION | TX | 78572 | |
| 5620399 | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | |
| 5441334 | GARCIA JOSE | 4815 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | |
| 5620400 | GARCIA JOSE L | 15249 SABLE AVE | | | | GROVELAND | FL | 34736 | |
| 5620401 | GARCIA JOSE R | VILLA SANTA PARCELA 263C1 | | | | DORADO | PR | 00646 | |
| 5620402 | GARCIA JOSE V | PO BOX 1123 | | | | VILLALBA | PR | 00766 | |
| 5620403 | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | 60632 | |
| 5441335 | GARCIA JOSEFINA | 3312 W 38TH ST | | | | CHICAGO | IL | 60632 | |
| 5620404 | GARCIA JOSEPHINA | 541 W FLORA ST APT 9 | | | | ONTARIO | CA | 91762 | |
| 5620405 | GARCIA JOSHIAN | KMART | | | | GUAYNABO | PR | 00778 | |
| 5441336 | GARCIA JOSHUA | 5710 LUXOR DR APT B | | | | KILLEEN | TX | 76549-2816 | |
| 5620406 | GARCIA JOSUE | URB BELLO MONTE CALLE 10 CASA | | | | GUAYNABO | PR | 00969 | |
| 5620407 | GARCIA JOYCE | 4726 WITCHES HOLLOW LN | | | | COLORADO SPRINGS | CO | 80911 | |
| 5417458 | GARCIA JR MANUEL | 6150 VAN NUYS BLVD STE 105 | | | | VAN NUYS | CA | 91401-3370 | |
| 5620408 | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | |
| 5441337 | GARCIA JUAN | 1130 W 12TH AVE APT 5 | | | | HIALEAH | FL | 33012 | |
| 5620409 | GARCIA JUAN A | 13 EVERGREEN DR | | | | BENTON | MO | 64012 | |
| 5620410 | GARCIA JUAN L | 807 SHERIDAN RD | | | | KENOSHA | WI | 53143 | |
| 5441338 | GARCIA JUAN R | PO BOX 8090 | | | | HUMACAO | PR | 00792-8090 | |
| 5620411 | GARCIA JUAN S | 38 MICHIGAN AVE | | | | RIVERSIDE | CA | 92507 | |
| 5441339 | GARCIA JUANA | 2314 E CROCKETT AVE | | | | HARLINGEN | TX | 78550-5192 | |
| 5620412 | GARCIA JUANITA | 825 STAR RD | | | | BAXTER SPG | KS | 66713 | |
| 5620413 | GARCIA JUDITH | SAGRADO CORAZON C D4 | | | | ARROYO | PR | 00714 | |
| 5620414 | GARCIA JUDY | 939 S 8TH AVE | | | | YUMA | AZ | 85364 | |
| 5441340 | GARCIA JUDY | 939 S 8TH AVE | | | | YUMA | AZ | 85364 | |
| 5620415 | GARCIA JULIA C | 130 BAYARD STAPT 2 | | | | TRENTON | NJ | 08611 | |
| 5620416 | GARCIA JULIE | PO BOX 8163 | | | | ROLLING MDWS | IL | 60008 | |
| 5620417 | GARCIA JULIETA A | 5642 BIG SEA ST | | | | LAS VEGAS | NV | 89110 | |
| 5620418 | GARCIA JULINE | 3177 S DAVIDSON | | | | WICHITA | KS | 67210 | |
| 5620419 | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | |
| 5417460 | GARCIA JULIO | 2841 FINE AVE | | | | CLOVIS | CA | 93611 | |
| 5620420 | GARCIA JULIO A | C-GILBERTO | | | | SANTURCE | PR | 00912 | |
| 5620421 | GARCIA JULIO C | 4601 SAN FRANSICO APT C109 | | | | LAREDO | TX | 78041 | |
| 5620422 | GARCIA JUSTINE | 3201 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5620423 | GARCIA JUSTO | PARCELAS MAGUELLES | | | | PONCE | PR | 00728 | |
| 5620424 | GARCIA KAREN | 2923 FERRET FALL AVE | | | | N LAS VEGAS | NV | 89030 | |
| 5620425 | GARCIA KARINA | 1482 W 153RD ST | | | | COMPTON | CA | 90220 | |
| 5620426 | GARCIA KARLA | CALLE 52 SE REP MET 1158 | | | | SAN JUAN | PR | 00921 | |
| 5441341 | GARCIA KARLA V | 1607 W DELL CIR | | | | MESA | AZ | 85201-4524 | |
| 5620427 | GARCIA KASANDRA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | UT | 84539 | |
| 5620428 | GARCIA KATERIN | HC-01 BOX 3801 | | | | LOIZA | PR | 00772 | |
| 5620429 | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | 00704 | |
| 5441342 | GARCIA KATHERINE | PASEO COSTA DEL SUR CALLE 12 3 | | | | AGUIRRE | PR | 00704 | |
| 5405117 | GARCIA KATHLEEN | 56 NORTON ROAD | | | | WOLCOTT | CT | 06716 | |
| 5620430 | GARCIA KATHY | 230 CRYSTAL MARIE | | | | CARLISLE | OH | 45005 | |
| 5620431 | GARCIA KATIE | 125 VARAO AVE | | | | SOMERSET | MA | 02726 | |
| 5620432 | GARCIA KEILA | URB CIUDAD CRISTIANA C CANADA | | | | HUMACAO | PR | 00791 | |
| 5620433 | GARCIA KEISA | BO GDA PARC 47 | | | | PATILLAS | PR | 00723 | |
| 5620434 | GARCIA KEISHLA | CALLE RUIZ VELVIS | | | | GUYNABO | PR | 00965 | |
| 5620435 | GARCIA KELLY S | 5472 SAGO AVE | | | | FORT MYERS | FL | 33907 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620436 | GARCIA KERWIN | EDF1 APT4 VILLA ESPERANZA | | | | SJ | PR | 00926 | |
| 5620437 | GARCIA KEVIN | 240 MORGAN ST | | | | FALL RIVER | MA | 02721 | |
| 5620438 | GARCIA KEYLA | HC 02 BOX 311845 | | | | CAGUAS | PR | 00725 | |
| 5620439 | GARCIA KEYLA N | C CACIQUE N 243 PUEBLO INDIO | | | | CANOVANAS | PR | 00745 | |
| 5620440 | GARCIA KIM | 676 PINOT NOIR CT | | | | LOS BANOS | CA | 93635 | |
| 5441343 | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | | |
| 5620442 | GARCIA KIMBERLY | PO BOX 2334 | | | | OLPHANT | PA | 18477 | |
| 5620443 | GARCIA KIRENIA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5417462 | GARCIA KRISTA | 203 W 13TH AVE | | | | DELANO | CA | 93215 | |
| 5620444 | GARCIA KRYSTINA | 16197 THOMAS RD | | | | PINEYPOINT | MD | 20674 | |
| 5620445 | GARCIA LAMERAL | 860 OAK ST | | | | BERNALILLO | NM | 87004 | |
| 5620446 | GARCIA LARRY | 10212 SUNSET VIEW DR | | | | FORT WORTH | TX | 76108 | |
| 5417464 | GARCIA LAURA | 500 E SAN ANTONIO AVE RM 405 | | | | EL PASO | TX | 79901-2421 | |
| 5620447 | GARCIA LAURA | 125 F | | | | MANTECA | CA | 95337 | |
| 5620448 | GARCIA LAURENCE N | 1350 E THOMAS RD | | | | PHOENIX | AZ | 85012 | |
| 5620449 | GARCIA LAVONDA L | 114 MILLWHEEL DR | | | | VILLA RICA | GA | 30180 | |
| 5620450 | GARCIA LAZARO | 3226 NW 22ND AVE APT 12 | | | | MIAMI | FL | 33142 | |
| 5620451 | GARCIA LEAH | 335 NW LINNEMEN AVE | | | | GRESHAM | OR | 97030 | |
| 5620452 | GARCIA LEDDY | 28501 SW 152AVE LOT149 | | | | HOMESTEAD | FL | 33033 | |
| 5620453 | GARCIA LEENA | 9352 PAINTER AVE | | | | WHITTIER | CA | 90605 | |
| 5620454 | GARCIA LEIDY H | ESTANCIAS DEL PARQUE CALLE DIA | | | | CAROLINA | PR | 00987 | |
| 5620455 | GARCIA LEILANIE | 102 CALLE DEL RIO 1 | | | | SAN JUAN | PR | 00911 | |
| 5620456 | GARCIA LELA | 211 DARTMOOR TRL | | | | JACKSONVILLE | NC | 28540 | |
| 5620457 | GARCIA LEONA | 14564 GLENOAK PL | | | | FONTANA | CA | 92337 | |
| 5441344 | GARCIA LEONEL | 5206 OLD KINGS RD | | | | JACKSONVILLE | FL | 32254-1163 | |
| 5620458 | GARCIA LESLIE | 912 S ESPINA | | | | LAS CRUCES | NM | 88001 | |
| 5620459 | GARCIA LESSLY | 4457 S SACRAMENTO AVE | | | | CHICAGO | IL | 60632 | |
| 5620460 | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | 92335 | |
| 5441345 | GARCIA LETICIA | 31 APPLE | | | | RIVERSIDE | CA | 92335 | |
| 5620461 | GARCIA LETIZIA | 2616 MELBA CIR | | | | BRYAN | TX | 77802 | |
| 5441346 | GARCIA LETTY | 107 ERSKINE PL | | | | SAN ANTONIO | TX | 78201-2638 | |
| 5620462 | GARCIA LEYDA | HC 02 BOX 39411LAS DELICI | | | | CABO ROJO | PR | 00623 | |
| 5620463 | GARCIA LICETTE | BO COCO VIEJO 95 | | | | SALINAS | PR | 33193 | |
| 5620464 | GARCIA LIDIA | 2110 MARTIN DR | | | | EDINBURG | TX | 78529 | |
| 5620465 | GARCIA LIDIA H | 1915 W 38TH ST | | | | AUSTIN | TX | 78731 | |
| 5620466 | GARCIA LILIAM | CALLE BELGICA 1 | | | | GUANICA | PR | 00653 | |
| 5620467 | GARCIA LILIANA T | 1150 W 79TH ST APT 133B | | | | HIALEAH | FL | 33014 | |
| 5620468 | GARCIA LILIANNETTE | PO BOX 655 | | | | FAJARDO | PR | 00738 | |
| 5441347 | GARCIA LILIBETH | 1490 AVON LANE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5441348 | GARCIA LILLIAN | CALLE PASEO ALEGRE E-2354 | | | | TOA BAJA | PR | | |
| 5441349 | GARCIA LILY | 1030 PLAZA NARISCO | | | | CHULA VISTA | CA | 91910-6786 | |
| 5620469 | GARCIA LIMARYS | C GRANADILLA 2 P LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5620470 | GARCIA LIN | 718 VERMONT ST | | | | FAIRFIELD | CA | 94533 | |
| 5620471 | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | 78577 | |
| 5441350 | GARCIA LINDA | 601 E GORE | | | | PHARR | TX | 78577 | |
| 5620472 | GARCIA LINETTE | C-3 J12 | | | | TOA ALTA H | PR | 00953 | |
| 5441351 | GARCIA LIS | 2071 PASEO REFORMA | | | | BROWNSVILLE | TX | 78520-9007 | |
| 5620473 | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 30117 | |
| 5441352 | GARCIA LISA | PO BOX 2183 | | | | EAST CHICAGO | IN | 46312 | |
| 5620474 | GARCIA LISANDRA | CARR957 KM5 HCM7 | | | | RIO GRANDE | PR | 00745 | |
| 5620475 | GARCIA LISMARIE | PMB BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 5620476 | GARCIA LISSETTE | ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00617 | |
| 5620477 | GARCIA LLECENIA | 14025 N LARIAT TRL | | | | GARDENDALE | TX | 79758 | |
| 5620478 | GARCIA LLUVIA R | 206 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5620479 | GARCIA LOPEZ VERONICA | AVE MONTE CARLO 1306 APT 905 | | | | SAN JUAN | PR | 00924 | |
| 5441353 | GARCIA LOUANN | 8616 WILLIS AVE APT 311 | | | | PANORAMA CITY | CA | 91402-2879 | |
| 5620480 | GARCIA LOURDES | CALLE RIO SONADOR 420 | | | | TOA ALTA | PR | 00953 | |
| 5441354 | GARCIA LOURDES | CALLE RIO SONADOR 420 | | | | TOA ALTA | PR | 00953 | |
| 5620481 | GARCIA LUCIANNE | PO BOX 501 | | | | PUERTO REAL | PR | 00740 | |
| 5620482 | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| 5441355 | GARCIA LUIS | 1476 W SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| 5620483 | GARCIA LUISA | 120 WALNUT AVE | | | | HACKENSACK | NJ | 07603 | |
| 5620484 | GARCIA LUPITA | 218 MCGREGOR | | | | HARLINGEN | TX | 78550 | |
| 5620485 | GARCIA LUZ | 3034 WALDORF AVE | | | | CAMDEN | NJ | 08105 | |
| 5620486 | GARCIA LUZ E | 5720 E 63RD AVE LOT D | | | | DENVER | CO | 80222 | |
| 5620487 | GARCIA LUZ M | 3004 SAN LUIS ST APT 5 | | | | LAREDO | TX | 78046 | |
| 5620488 | GARCIA LUZ T | HC 03 BOX 11512 | | | | YABUCOA | PR | 00737 | |
| 5441356 | GARCIA LYANNA | 295 ELMA AVE SE | | | | SALEM | OR | 97317-5465 | |
| 5441357 | GARCIA LYDIA | PO BOX 880 | | | | MAUNABO | PR | 00707 | |
| 5620489 | GARCIA LYNDA | 3623 MCCANN RD | | | | LONGVIEW | TX | 75605 | |
| 5620490 | GARCIA MAARYLEYSS | 1715 LACOMBE AVE | | | | BRONX | NY | 10473 | |
| 5620491 | GARCIA MADELINE | 3311 MALTA ST | | | | PHILADELPHIA | PA | 19134 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441358 | GARCIA MAGALI | 511 S ELMWOOD AVE | | | | WAUKEGAN | IL | 60085-7267 | |
| 5620492 | GARCIA MAGDA | 1591 LAKEWOOD AVE | | | | CLEVELAND | OH | 44107 | |
| 5620493 | GARCIA MAGDEVIS | 1510 PETTIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5620494 | GARCIA MAHONRI | 240 N BELLIN 3A | | | | IDAHO FALLS | ID | 83402 | |
| 5620495 | GARCIA MALLORY | 42009 MARGUARITA RD 139 | | | | TEMECULA | CA | 92557 | |
| 5620496 | GARCIA MAMIE | 3660 LINDELLA ROAD | | | | SUMTER | SC | 29154 | |
| 5620497 | GARCIA MANUAL A | 2121 26TH ST S APT 3 | | | | ARLINGTON | VA | 22206 | |
| 5620498 | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | |
| 5441359 | GARCIA MANUEL | 1550 W PICACHO 14 | | | | LAS CRUCES | NM | 88005 | |
| 5620499 | GARCIA MARANGELI | RES LAS PALMA EDI 6 APRT | | | | CATANO | PR | 00932 | |
| 5620500 | GARCIA MARANGELLY | CALLE MIRAMAR FINAL 152 | | | | DAYTONA BEACH | FL | 32114 | |
| 5620501 | GARCIA MARCO | 1750 LEE TREVINO | | | | EL PASO | TX | 79936 | |
| 5620502 | GARCIA MARCOS | BO CEIBA SUR CALLE 1 6 | | | | JUNCOS | PR | 00777 | |
| 5441360 | GARCIA MARCUS | 1202 S FM 116 APT 6105 | | | | COPPERAS COVE | TX | 76522 | |
| 5620503 | GARCIA MARGARET | 4418 REDONDO ST | | | | SAN ANTONIO | TX | 78237 | |
| 5620504 | GARCIA MARGARITA | PARQUE FORESTAL CPOPPY C | | | | SAN JUAN | PR | 00926 | |
| 5620505 | GARCIA MARGIE | 2411 PATTERSON AVE NONE | | | | CORCORAN | CA | 93212 | |
| 5620506 | GARCIA MARI N | PMB 12 PO BOX 60401 | | | | AGUADILLA | PR | 00605 | |
| 5620507 | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | |
| 5441361 | GARCIA MARIA | 625 RICARDO AVE | | | | PALMVIEW | TX | 78574 | |
| 5620508 | GARCIA MARIA A | 507 MCANNELLY AVE | | | | DEVINE | TX | 78016 | |
| 5620509 | GARCIA MARIA C | 4907 COPPERBEND BLVD | | | | AUSTIN | TX | 78744 | |
| 5620510 | GARCIA MARIA D | 3019 E VIRGINA AVE APT B | | | | PHOENIX | AZ | 85008 | |
| 5620511 | GARCIA MARIA G | 1315 GUATEMOZIN | | | | LAREDO | TX | 78040 | |
| 5620512 | GARCIA MARIA J | 608 N SANBORN RD APT 18 | | | | SALINAS | CA | 93905 | |
| 5441362 | GARCIA MARIA L | 1686 QUINTERO ST # 372 | | | | AURORA | CO | 80011-4943 | |
| 5620513 | GARCIA MARIA T | C45A EE1 VILLAS DE LOIZA | | | | COAMO | PR | 00769 | |
| 5620514 | GARCIA MARIA Y | 2446 E 34TH ST | | | | LORAIN | OH | 44055 | |
| 5620515 | GARCIA MARIAH | 4960 SPRINGWOOD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5620516 | GARCIA MARIANA | 96WILLOW ST FRD FLR | | | | LAWRENCE | MA | 01841 | |
| 5620517 | GARCIA MARIBEL | 6030 VISTA DR APT 10 | | | | FALLS CHURCH | VA | 22041 | |
| 5441363 | GARCIA MARICELA | 206 S LAS COMAS ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5620518 | GARCIA MARIE I | LAGOON COMPLEX 4-52 | | | | F STED | VI | 00840 | |
| 5620519 | GARCIA MARILEYSI | 12 HOUTMAN DRIVE | | | | WALDEN | NY | 12586 | |
| 5620520 | GARCIA MARILYN | PAL DEL RIO 2 C ROSARIO | | | | TOA ALTA | PR | 00953 | |
| 5620521 | GARCIA MARILYN M | CALLE 9A BZN 93 | | | | VEGA BAJA | PR | 00693 | |
| 5620522 | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | |
| 5441364 | GARCIA MARINA | 331 S HONEY AVE | | | | YUMA | AZ | 85364 | |
| 5620524 | GARCIA MARISOL | HC 40 BOX 4311 | | | | SAN LORENZO | PR | 00754 | |
| 5620525 | GARCIA MARITZA | 13273 NW 9TH LN | | | | MIAMI | FL | 33182 | |
| 5620526 | GARCIA MARK | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | ID | 83448 | |
| 5441365 | GARCIA MARKUZ | 2510 ARBOR VIEW CIRCLE | | | | DIBERIVILLE | MS | 39540 | |
| 5620527 | GARCIA MARLENE | HC 3 BOX 15442 | | | | JUANA DIAZ | PR | 00795 | |
| 5620528 | GARCIA MARLENE R | 804 BASSETDALE AVE | | | | WHITTIER | CA | 90601 | |
| 5620530 | GARCIA MARRY | 5709 ELDAMIDA | | | | ALB | NM | 87114 | |
| 5620531 | GARCIA MARTA F | EXT 20 GRANJA | | | | CAGUAS | PR | 00725 | |
| 5620532 | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | |
| 5441366 | GARCIA MARTHA | 10527 WHITMAN AVE N | | | | SEATTLE | WA | 98133 | |
| 5620533 | GARCIA MARTIN | 3971 W ORANGE AVE | | | | ANAHEIM | CA | 92804 | |
| 5620534 | GARCIA MARTINEZ | 1937 EAST OK PL | | | | TULSA | OK | 74110 | |
| 5441367 | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 96813-1536 | |
| 5620535 | GARCIA MARY | 1917 LUSITANA ST | | | | HONOLULU | HI | 16844 | |
| 5620536 | GARCIA MARYANNE | 2607 LOUIS AVE | | | | BROWNSVILLE | TX | 78526 | |
| 5620537 | GARCIA MARYLOU | 4124 W CRESTLINE | | | | CHICAGO | IL | 60652 | |
| 5441368 | GARCIA MATTHEW | 8745 GREENWOOD AVE N APT 403 | | | | SEATTLE | WA | 98103-3651 | |
| 5620538 | GARCIA MAYDA N | 769 W MAIN ST | | | | LOS BANOS | CA | 93635 | |
| 5620539 | GARCIA MAYLEN | 14451 SW 16 ST | | | | MIAMI | FL | 33177 | |
| 5620540 | GARCIA MAYRA | 5600 HANNUM RD 44 | | | | GILLETTE | WY | 82716 | |
| 5620541 | GARCIA MELANIE | 50 CALLE JASMINE BARRIO BRECHA | | | | VEGA ALTA | PR | 00692 | |
| 5620542 | GARCIA MELINDA | 1517 BISHOP | | | | BAKERSFIELD | CA | 93307 | |
| 5620543 | GARCIA MELISA | 6661 E 75TH PLACE | | | | COMMERCE | CO | 80022 | |
| 5620544 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 5417466 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 5441369 | GARCIA MELISSA | 2929 N MCARTHUR DR | | | | TRACY | CA | 95376 | |
| 5620545 | GARCIA MERCEDEA | 7777 NE BAYSHORE COURT | | | | MIAMI | FL | 33138 | |
| 5620546 | GARCIA MERCEDES | 1814 PENFIELD ST | | | | KISSIMMEE | FL | 34741 | |
| 5620547 | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | |
| 5441370 | GARCIA MICHAEL | 973 WELLINGTON CIR | | | | AURORA | IL | 60506 | |
| 5620548 | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | |
| 5441371 | GARCIA MICHELLE | 13402 KOEHLER DR | | | | MORGANTOWN | WV | 26508 | |
| 5620549 | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | |
| 5441372 | GARCIA MIGUEL | 286 LEXINGTON ST | | | | SPRINGFIELD | MA | 01104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620550 | GARCIA MILAGROS | 200 W JACKSON ST APT 615 | | | | PAINESVILLE | OH | 44077 | |
| 5620551 | GARCIA MILDRED | JARDINES DEL CARIBE CALLE 9 1 | | | | PONCE | PR | 00728 | |
| 5620552 | GARCIA MIRANDA | CR 95 HOUSE 10 | | | | CHIMAYO | NM | 87522 | |
| 5441373 | GARCIA MIRIAM | 312 NE 114TH ST | | | | MIAMI | FL | 33161-6614 | |
| 5620553 | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | |
| 5441374 | GARCIA MIRNA | BO HATO NUEVO SEC LOMAS VER | | | | GURABO | PR | 00778 | |
| 5441375 | GARCIA MISHALA | 24753 E PARK CRESCENT DR ARAPAHOE006 | | | | AURORA | CO | | |
| 5620554 | GARCIA MONALISA | 481 EMERY RD | | | | NORTHGLENN | CO | 80233 | |
| 5620555 | GARCIA MONICA | BOX 1730 | | | | CAYEY | PR | 00737 | |
| 5620556 | GARCIA MONIQUE | 4007 MARFARGO DR | | | | STOCKTON | CA | 95215 | |
| 5620557 | GARCIA MYRIAM D | 109 CARR R404 | | | | ANASCO | PR | 00610 | |
| 5620558 | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 5441376 | GARCIA MYRNA | PO BOX 463 | | | | HORMIGUEROS | PR | 00660 | |
| 5620559 | GARCIA MYRON L | COCHITI ST 1 | | | | SN DOMINGO PUEB | NM | 87052 | |
| 5620560 | GARCIA NAIDA | LAS VISTAS | | | | GURABO | PR | 00778 | |
| 5620561 | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5441377 | GARCIA NANCY | 2577 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5620562 | GARCIA NAOMI | PMB 250 PO BOX 3080 | | | | GURABO | PR | 00778 | |
| 5620563 | GARCIA NAOMI L | URB CIUDAD CRISTIANA D28 | | | | HUMACAO | PR | 00791 | |
| 5620564 | GARCIA NASHIMA C | URB BRISAS DE CEIBA CALLE 8 2 | | | | CEIBA | PR | 00735 | |
| 5620565 | GARCIA NATALIA | BO SONADORA SECTOR LA MARQUES | | | | GUAYNABO | PR | 00971 | |
| 5620566 | GARCIA NATASHA T | 604 W MISSOURI | | | | ARTESIA | NM | 88210 | |
| 5441378 | GARCIA NAZARIA | 57346 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3355 | |
| 5620567 | GARCIA NEIDA | APARTADO 1641 | | | | SAN GERMAN | PR | 00683 | |
| 5620568 | GARCIA NELKA | URB PRADERAS DE CEIBA NORTE 1 | | | | JUNCOS | PR | 00777 | |
| 5620569 | GARCIA NELMARIE | C YAURELL KK 18 MANSIONES DE C | | | | CAROLINA | PR | 00987 | |
| 5620570 | GARCIA NELSON | JARDINES DEL PARAISO EDIF 36 2 | | | | SAN JUAN | PR | 00926 | |
| 5620571 | GARCIA NEQUITTA | 1349 E GARNET CIRCLE | | | | MESA | AZ | 85204 | |
| 5620572 | GARCIA NEREIDA | 2-15 CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5620573 | GARCIA NERSIDAD | CALLE VICTOR FC14 | | | | SANN JUAN | PR | 00915 | |
| 5620574 | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 5441379 | GARCIA NESTOR | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 5441380 | GARCIA NICHOLAS | 75 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5620575 | GARCIA NICHOLE | 1501 E BERINGER DR | | | | SAN JACINTO | CA | 92583 | |
| 5620577 | GARCIA NICOLE | 215 PEARL ST | | | | STOUGHTON | MA | 02072 | |
| 5441381 | GARCIA NIDEA | PO BOX 989 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5620578 | GARCIA NILDA | 22 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698 | |
| 5620579 | GARCIA NILKA | EXT CAGUAS CALLE 19 T-7 | | | | CAGUAS | PR | 00725 | |
| 5620580 | GARCIA NITA | 1509 LONGVIEW DR | | | | LYNCHBURG | VA | 24501 | |
| 5441382 | GARCIA NOEL | 102 CALLE CAMPANILLA | | | | CAYEY | PR | 00736-9693 | |
| 5620581 | GARCIA NOELIA | 258 CALLE RANCHO GRANDE | | | | SAN BENITO | TX | 78586 | |
| 5620582 | GARCIA NOEMI | 1031 MINERAL ST | | | | WEBB CITY | MO | 64870 | |
| 5417468 | GARCIA NOHEMI A | 3512 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5620583 | GARCIA NORA | 420 VINE ST A | | | | EL CENTRO | CA | 92243 | |
| 5620584 | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | |
| 5441383 | GARCIA NORMA | 875 E ARCADIA GREEN WAY APT 4 | | | | MURRAY | UT | 84107 | |
| 5620585 | GARCIA NORMA J | 725 LESTER ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5441384 | GARCIA NORMAN | 2332 OXFORD ST | | | | DELANO | CA | 93215-1128 | |
| 5620586 | GARCIA ODALYS | HC1 BOX 4418 | | | | NAGUABO | PR | 00718 | |
| 5441385 | GARCIA OFELIA | 7863 QUILL DR | | | | DOWNEY | CA | 90242-3439 | |
| 5620587 | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | |
| 5441386 | GARCIA OLGA | 1739 SW 137TH PL | | | | MIAMI | FL | 33175 | |
| 5620588 | GARCIA OMAR M | 2425 SW HOLDEN ST | | | | SEATTLE | WA | 98106 | |
| 5417470 | GARCIA ONOFRE SR ET AL | 200 N ALMOND ST # 2 | | | | ALICE | TX | 78332-4845 | |
| 5620589 | GARCIA ORALIA | P O BOX 663 | | | | PALMETTO | FL | 34221 | |
| 5620590 | GARCIA OROJIA | COCHITA STREET 1 | | | | ALB | NM | 87052 | |
| 5441387 | GARCIA OSCAR | PO BOX 5444 | | | | SPRINGFIELD | VA | 22150-5444 | |
| 5441388 | GARCIA OSNIEL | 80 E 41ST ST | | | | HIALEAH | FL | 33013-2234 | |
| 5441389 | GARCIA OSVALDO H | 842 CALLE 3 COLINAS DE CUPEY | | | | SAN JUAN | PR | | |
| 5620591 | GARCIA PARIS | 4930 N TRENTON ST | | | | MIAMI | FL | 33127 | |
| 5620592 | GARCIA PASCUAL | 4533 ALVARADO LANE | | | | LAREDO | TX | 78041 | |
| 5620593 | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | |
| 5441390 | GARCIA PATRICIA | 5780 MAJESTZ VIEW SW RD | | | | DEMING | NM | 88030 | |
| 5417472 | GARCIA PATRICIA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF SHERMAN FROST DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5441391 | GARCIA PATRICK | 12540 EDGEWATER DRIVE APT 6 | | | | LAKEWOOD | OH | 44107 | |
| 5620594 | GARCIA PAULA | 217 EDWARDS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5620595 | GARCIA PAULINE | 889 S RAINBOW BLVD BOX 683 | | | | LAS VEGAS | NV | 89145 | |
| 5620596 | GARCIA PEDRO | 9655 E EDGEWOOD AVE | | | | MESA | AZ | 85208 | |
| 5620597 | GARCIA PEGGY | PO BOX 1156 | | | | LA LUZ | NM | 88337 | |
| 5620598 | GARCIA PFRANCISCA | 1214 W WALDO APT 1 | | | | INDEP | MO | 64050 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620599 | GARCIA PILAR | 4985 BLACK SANDS LN | | | | EL PASO | TX | 79924 | |
| 5620600 | GARCIA PORFIRIO | PPO BOX 20880 | | | | BULLHEAD CITY | AZ | 86439 | |
| 5620601 | GARCIA PRISCILLA | 4782 SIESTA CT | | | | KISSIMMEE | FL | 34746 | |
| 5620602 | GARCIA QUARINA | 127 CYPERESS ST | | | | MADERA | CA | 93638 | |
| 5620603 | GARCIA QUESADA MAYTE | 8370 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 5620604 | GARCIA R | 302 N 5TH ST | | | | ABILENE | TX | 79601 | |
| 5620605 | GARCIA RACHEL I | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620606 | GARCIA RAFAEL | 1422 DELANO ST | | | | VAN NUYS | CA | 91401 | |
| 5620608 | GARCIA RAFAELA | 4833 - 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5620609 | GARCIA RALPH | 434 STANFORD ST | | | | COALINGA | CA | 93210 | |
| 5620610 | GARCIA RAMIREZ | 234 S MAIN ST 11 | | | | LUMBERTON | TX | 77657 | |
| 5620611 | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5441392 | GARCIA RAMON | 1312 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5441393 | GARCIA RAMON WANDA | 10307 S GWEN DE FORTUNA CIR | | | | YUMA | AZ | 85367-7549 | |
| 5620612 | GARCIA RAMONA M | CALLE SANTIAGO IGLESIA 80 | | | | SALINAS | PR | 00751 | |
| 5620613 | GARCIA RAQUEL | PO BOX 123 | | | | CIALES | PR | 00638 | |
| 5620614 | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5441394 | GARCIA RAUL | 205 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5620615 | GARCIA RAY C | 1261 D ST APT 101 | | | | CORONA | CA | 92882 | |
| 5620616 | GARCIA RAYMOND | 2017 LEE | | | | LAREDO | TX | 78040 | |
| 5620617 | GARCIA REANNA L | 1285 SW 29TH ST GST HSE | | | | PALM CITY | FL | 34990 | |
| 5620618 | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5441395 | GARCIA REBECCA | 720 KAYES AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5620619 | GARCIA REGINA | 313 FRONT ST 305 | | | | SALINAS | CA | 93901 | |
| 5620620 | GARCIA REINALDO | HC01BOX 11233 | | | | PENUELAS | PR | 00624 | |
| 5620621 | GARCIA RENEE | 2324 STERLING | | | | INDEPEMDENCE | MO | 64052 | |
| 5620622 | GARCIA REX | 4405 CHASE AVE | | | | BETHESDA | MD | 20814 | |
| 5441396 | GARCIA REYMOND | 600 RIVER VALLEY ST 600 RIVER VALLEY ST | | | | NAMPA | ID | | |
| 5441397 | GARCIA REYNALDO | HC 8 BOX 65317 | | | | ARECIBO | PR | 00612-6031 | |
| 5620623 | GARCIA RHONDA | 1609 ELMWOOD | | | | KANSAS CITY | MO | 64127 | |
| 5620625 | GARCIA RICH CINDY | 1631 MANHATTAN ST | | | | BOLINGBROOK | IL | 60490 | |
| 5441399 | GARCIA RICHARD | PO BOX 733 | | | | MANATI | PR | 00674 | |
| 5620626 | GARCIA RINA M | 162 SUNNYBROOKE RD | | | | TRENTON | SC | 29847 | |
| 5620627 | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5441400 | GARCIA RITA | 4957 BEAUREGARD ST | | | | ALEXANDRIA | VA | 22312 | |
| 5620628 | GARCIA RITA M | 119 SUNSET LP SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620629 | GARCIA ROBERT | 11 SEVEN STAR LOOP | | | | ALGODONES | NM | 87001 | |
| 5620630 | GARCIA ROBERT M | 5182 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5620631 | GARCIA ROBERTO | 5381 W COUNTY 11 ST | | | | YUMA | AZ | 85364 | |
| 5620632 | GARCIA ROBIN | RES VH ADF 36 APT 467 | | | | SJ | PR | 00921 | |
| 5620633 | GARCIA ROCIO | 3090 BOB CT | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5620634 | GARCIA RODRIGO | 1748 N GARLAND | | | | WICHITA | KS | 67203 | |
| 5441401 | GARCIA ROLANDO | 4000 ACE LN TRLR 446 | | | | LEWISVILLE | TX | 75067-8043 | |
| 5620635 | GARCIA ROLANDO R | 319 WOODLAND DR | | | | COLUMBIA | LA | 71418 | |
| 5441402 | GARCIA ROMENY | 1310 N MAIN ST APT 2 | | | | BLACKSBURG | VA | 24060-3130 | |
| 5441403 | GARCIA RONELL | 4342 E 14TH ST | | | | TUCSON | AZ | 85711-4212 | |
| 5620636 | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | |
| 5441404 | GARCIA ROSA | 1227 S FULTON AVE | | | | WAUKEGAN | IL | 60085 | |
| 5620637 | GARCIA ROSALE | 521 6TH ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5620638 | GARCIA ROSALINA | URB SAN JOSE BZO 6 | | | | SABANA GRANDE | PR | 00637 | |
| 5620639 | GARCIA ROSALINDA | RD 177 COND LA CORUNA | | | | GUAYNABO | PR | 00969 | |
| 5620640 | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5441405 | GARCIA ROSARIO | 829 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5417474 | GARCIA ROSARIO R | 901 LEOPARD ST RM 703 | | | | CORPUS CHRISTI | TX | 78401-3603 | |
| 5620641 | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5441406 | GARCIA ROSAURA | 517 S NEWHOPE ST APT 15 | | | | SANTA ANA | CA | 92704 | |
| 5620642 | GARCIA ROSEMARY | 205 CESAR CHAVEZ LN | | | | DELANO | CA | 93215 | |
| 5620643 | GARCIA ROXANNE | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5620644 | GARCIA ROY | 5261 CYPRESS CT | | | | ORLANDO | FL | 32811 | |
| 5620645 | GARCIA RUBEN | 320 COLORADO DR | | | | SULLIVAN CITY | TX | 78595 | |
| 5620646 | GARCIA RUBY | 166621 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| 5620647 | GARCIA RUDY | 5313 BARDWELL AVE | | | | RIVERSIDE | CA | 92506 | |
| 5620648 | GARCIA RUTH | 624 PADRE PIO AVE | | | | CHAMBERINO | NM | 88017 | |
| 5620649 | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | |
| 5441407 | GARCIA RYAN | 821 RICHEY ST APT 47 | | | | PASADENA | TX | 77506 | |
| 5620650 | GARCIA SABRINA | CALLE36 AR9 TOA ALTA HEIG | | | | TOA ALTA | PR | 00953 | |
| 5620651 | GARCIA SALVADOR | 16577 FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620 | |
| 5620652 | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | |
| 5441408 | GARCIA SAMANTHA | 31695 RD 60 | | | | VISALIA | CA | 93291 | |
| 5620653 | GARCIA SAMUEL | 35653 YELLOWSTONE ST | | | | WINCHESTER | CA | 92596 | |
| 5441409 | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 76110-3806 | |
| 5620654 | GARCIA SANDRA | 3141 8TH AVE | | | | FORT WORTH | TX | 29018 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620655 | GARCIA SANDY | 7407 DE SOTO AVE | | | | CANOGA PARK | CA | 91303 | |
| 5620656 | GARCIA SANJUANITA | 14290 S SR 29 | | | | NAPLES | FL | 34120 | |
| 5620657 | GARCIA SANTANA I | 11 ST K-3 EXT SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 5620658 | GARCIA SANTIAGO | HC04 BOX 12560 | | | | YAUCO | PR | 00698 | |
| 5441410 | GARCIA SARA | 202 E 6TH ST | | | | CHEYENNE | WY | 82007-1433 | |
| 5620659 | GARCIA SARA I | RES MATIENSE CINTRON | | | | CATANO | PR | 00962 | |
| 5620660 | GARCIA SARA O | 7325 E KING PL | | | | TULSA | OK | 74115 | |
| 5620661 | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | |
| 5441411 | GARCIA SARAH | 4105 COUNTY ROAD 15 | | | | MARENGO | OH | 43334 | |
| 5441412 | GARCIA SEBASTIAN | 206 HEDGEWICK CT | | | | MATTIESON | IL | 60443 | |
| 5620662 | GARCIA SHAIRA | CALLE 14 659 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5484196 | GARCIA SHANDRINA M | 3948 2 HO'OHUKI ST | | | | LIHUE | HI | 96766 | |
| 5620663 | GARCIA SHANNON | 1318 E OAKLAND | | | | LANSING | MI | 48906 | |
| 5417476 | GARCIA SHANNON D | 923 WEST RAINBOW BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 5620664 | GARCIA SHAREN | 25 WALFORD WAY | | | | CHARLESTOWN | MA | 02129 | |
| 5620665 | GARCIA SHARON | PO BOX 2238 | | | | JUNCOS | PR | 00777 | |
| 5620666 | GARCIA SHAVONNE | 3901 SONOMA SPRINGS AVE APT 6 | | | | LAS CRUCES | NM | 88011 | |
| 5620667 | GARCIA SHEERIMAR | C MARIANO BRAU FP 46 | | | | TOA BAJA | PR | 00949 | |
| 5620668 | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5441413 | GARCIA SHEILA | 325 BLVD MEDIA LUNA APT 3002 COND BRISAS DE PARQ ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 5620669 | GARCIA SHELBY | 901 N 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5620670 | GARCIA SHERRY | PO BOX 2330 | | | | FULTON | TX | 78358 | |
| 5441414 | GARCIA SHERYL | 5130 CHROMITE ST APT B6 | | | | EL PASO | TX | 79932-1648 | |
| 5620671 | GARCIA SILCA | BOX 61 | | | | SABANA SECA | PR | 00952 | |
| 5441415 | GARCIA SILIA | 8538 DONOVAN ST | | | | DOWNEY | CA | 90242-3614 | |
| 5620672 | GARCIA SILVET | ALTAMESA 1431AVE SAN ING | | | | SAN JUAN | PR | 00921 | |
| 5620673 | GARCIA SILVIA | 390 12 JOVE DR | | | | PENITAS | TX | 78576 | |
| 5620674 | GARCIA SIXTO | URB BELLO HORIZONTE D4 | | | | GUAYAMA | PR | 00784 | |
| 5620675 | GARCIA SOGIA P | 604 ORANGEWOOD | | | | VA BEACH | VA | 23453 | |
| 5620676 | GARCIA SOILA D | 2401 VALLEY RANCHEROS | | | | MISSION | TX | 78574 | |
| 5620677 | GARCIA SONIA | URB FLAMBOYAN GARDEN CALLE 5C | | | | BAYAMON | PR | 00956 | |
| 5620678 | GARCIA SOPHIE | 2786 E TAHQUITZ CANYON WAY 2 | | | | PALM SPRINGS | CA | 92262 | |
| 5441416 | GARCIA SOTERO | PO BOX 251 | | | | DEL REY | CA | 93616 | |
| 5620679 | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | |
| 5441417 | GARCIA STACEY | 2566 BEGONIA CT | | | | HEMET | CA | 92545 | |
| 5620680 | GARCIA STELLA | 5819 QUAIL DR | | | | SANTA TERESA | NM | 88008 | |
| 5441418 | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235-2643 | |
| 5620681 | GARCIA STEPHANIE | 3550 S KENDALL ST | | | | DENVER | CO | 80235 | |
| 5620682 | GARCIA STEWART Z | BOX 991 | | | | DULCE | NM | 87528 | |
| 5620683 | GARCIA SUAHIL | REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 5620684 | GARCIA SUCY | 528 CENTER WAY APT 16 | | | | VICTORVILLE | CA | 92395 | |
| 5620685 | GARCIA SULEYKA | COND SAN ANTON APAR 409 | | | | CAROLINA | PR | 00987 | |
| 5620686 | GARCIA SULEYMA | 518 WINDY DR | | | | MONROE | NC | 28110 | |
| 5620687 | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | |
| 5441419 | GARCIA SUSAN | 5911 N ITHAMAR ST | | | | TAMPA | FL | 33604 | |
| 5620688 | GARCIA SUSANA | 900 VEY WAY 402 | | | | THE DALLES | OR | 97058 | |
| 5620689 | GARCIA SUZETTE | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 5620690 | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | |
| 5441420 | GARCIA SYLVIA | 5837 STURGEON DR | | | | EL PASO | TX | 79924 | |
| 5620691 | GARCIA TAMAR | 6112 ABERDEEN LN | | | | LAS VEGAS | NV | 89107 | |
| 5620692 | GARCIA TAMARA | 8589 RENE LOPEZ ST | | | | PARLIER | CA | 93648 | |
| 5620693 | GARCIA TAMIRA | 9367 SW 38 ST | | | | MIAMI | FL | 33165 | |
| 5620694 | GARCIA TAMMY | PO BOX 7585 | | | | WINTER HAVEN | FL | 33883 | |
| 5620695 | GARCIA TANYA | 804 SOLES ST | | | | MCKEESPORT | PA | 15132 | |
| 5620696 | GARCIA TATIANA | 3504 CARDOMAN DR | | | | BAKERSFIELD | CA | 93309 | |
| 5620697 | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75901 | |
| 5441421 | GARCIA TERESA | 1100 TWIN OAKS RD LOT 41 | | | | LUFKIN | TX | 75901 | |
| 5620698 | GARCIA TERESITA | 8413 SW 137TH AVE | | | | MIAMI | FL | 33183 | |
| 5620699 | GARCIA THELMA | 7480 SOUTH ST | | | | WOONSOCKET | RI | 02895 | |
| 5620700 | GARCIA THELMA Z | 918 W SMITH ST | | | | EDINBURG | TX | 78539 | |
| 5620701 | GARCIA THERESA | 703 BELL AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5620702 | GARCIA THOMAS | 45800 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5620703 | GARCIA TIFFANY | PO BOX 307 | | | | THREE FORKS | MT | 59752 | |
| 5441422 | GARCIA TIMOTHY | 6408 EDEN LN | | | | TAMPA | FL | 33634-4710 | |
| 5620704 | GARCIA TINA | 90 PARKDALE TERR | | | | ROCHESTER | NY | 14615 | |
| 5441423 | GARCIA TOMAS | 5219 RIDGEVAN ST 5219 RIDGEVAN ST | | | | HOUSTON | TX | | |
| 5620705 | GARCIA TOMAS B | PO BOX 2735 | | | | GUAYNABO | PR | 00970 | |
| 5620706 | GARCIA TOMASA | J21 CALLE MANZANILLO | | | | RIO GRANDE | PR | 00745 | |
| 5441424 | GARCIA TOMASITA | PO BOX 778 | | | | CIDRA | PR | 00739 | |
| 5620707 | GARCIA TONY | 4579 SOUTHRIDGE MEADOWS | | | | FENTON | MO | 63026 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620708 | GARCIA TORO DAVID | PARCE SABANA ENEAS CAL 11 CASA | | | | SAN GERMAN | PR | 00683 | |
| 5620709 | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | 66842 | |
| 5441425 | GARCIA TRESA | NE SELLIS RD | | | | CASSODAY | KS | 66842 | |
| 5620710 | GARCIA UBALDO | 14920 W WESTON CIRCLE | | | | SN BERNARDINO | CA | 92407 | |
| 5620711 | GARCIA URSULA G | 2745 MCHIGHWAY 45 N | | | | PANTEGO | NC | 27860 | |
| 5620712 | GARCIA VALENTIN S | 501S20THSTAPT26 | | | | ARTESIA | NM | 88210 | |
| 5620713 | GARCIA VALIRE A | PO BOX 94 | | | | ROWE | NM | 87562 | |
| 5620714 | GARCIA VANESSA | 4509 MOHAWK ST | | | | HOUSTON | TX | 77093 | |
| 5620715 | GARCIA VENESSA C | 815 2ND AVE | | | | ZILLAH | WA | 98953 | |
| 5620716 | GARCIA VERA | PO BOX 1060 | | | | SACATON | AZ | 85147 | |
| 5620717 | GARCIA VERONICA | 5066 S LIBERTY AVE | | | | TUCSON | AZ | 85706 | |
| 5441426 | GARCIA VERONICA G | 1055 W 71ST ST APT A-19 | | | | HIALEAH | FL | 33014-4681 | |
| 5620718 | GARCIA VERONICA R | HC 02 BOX 28039 | | | | CAGUAS | PR | 00754 | |
| 5620719 | GARCIA VICKI | PO BOX 3814 | | | | FAIRVIEW | NM | 87109 | |
| 5441427 | GARCIA VICTOR | 479 NE 30TH ST APT 810 | | | | MIAMI | FL | 33137-4384 | |
| 5620720 | GARCIA VICTOR D | 4650 AIRPORT RD TRLR 85 | | | | SANTA FE | NM | 87507 | |
| 5620721 | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | |
| 5441428 | GARCIA VICTORIA | 3231 E 2ND ST APT 1 | | | | LONG BEACH | CA | 90803 | |
| 5620722 | GARCIA VIDALINA | 8401 BOWLES RD | | | | TAMPA | FL | 33637 | |
| 5620723 | GARCIA VIOLA | CHEYANNE | | | | CORPUS CHRISTI | TX | 78405 | |
| 5620724 | GARCIA VIRGINIA | COND SAN JUAN PARCK 1 EDIFICI | | | | SAN JUAN | PR | 00909 | |
| 5620725 | GARCIA VIVIAN R | URB EST DE MEMBRILLO C A | | | | CAMUY | PR | 00627 | |
| 5620726 | GARCIA WAILANY | MUNOZ RIVERA EDF 12 APT 102 | | | | GUANICA | PR | 00653 | |
| 5620727 | GARCIA WALTER | HOUSE 32 HWY3 | | | | RIBERA | NM | 87560 | |
| 5620729 | GARCIA WANDA I | URB VALLE PUERTO REAL CALLE 2 | | | | PUERTO REAL | PR | 00740 | |
| 5620730 | GARCIA WENDY | 1997 AKRON ST | | | | AURORA | CO | 80010 | |
| 5620731 | GARCIA WESLEY | 4024 CALLE AURORA | | | | PONCE | PR | 00717 | |
| 5620732 | GARCIA WILBERT | C 2 PARCELAS 152 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 5620733 | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 5417478 | GARCIA WILFREDO | CALLE F14 ALTURAS DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 5620734 | GARCIA WYDALIS | 338 JERSEY ST | | | | TRENTON | NJ | 08611 | |
| 5620735 | GARCIA XIOMARA | 5718 AFTONSHIRE STRIP | | | | FAYETTEVILLE | NC | 28304 | |
| 5620736 | GARCIA XIOMARIE | COLINAS YUNQUEHC1BOX13202 | | | | RIO GRANDE | PR | 00745 | |
| 5620737 | GARCIA YADEL | 3115 VILLA EAST HILLS CT | | | | SAN JOSE | CA | 95127 | |
| 5620738 | GARCIA YADIRA | CALLE GEORGETTI 60 | | | | COMERIO | PR | 00782 | |
| 5620739 | GARCIA YAHAIRA | LAS GRANJAS N 32 | | | | VEGA BAJA | PR | 00693 | |
| 5620740 | GARCIA YAJAIRA | 1400 N IMPERIAL APT 80A | | | | EL CENTRO | CA | 92243 | |
| 5417480 | GARCIA YAMAIRA | CALLE FLANDES 570 30 | | | | SAN JUAN | PR | 00923 | |
| 5620741 | GARCIA YAMILET | 1846 WEST 2ND STREET LOT 4 | | | | OTTUMWA | IA | 52501 | |
| 5620742 | GARCIA YAMIR | URB VILLA GUADALUPE C18 AA4 | | | | CAGUAS | PR | 00725 | |
| 5620743 | GARCIA YANIRA | HC 61 BOX 4441 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5620744 | GARCIA YANIRA I | 1524 HARRIER DR | | | | ORLANDO | FL | 32837 | |
| 5620746 | GARCIA YARELIZ | CASA MIA CALLE GUACAMAYO 4448 | | | | PONCE | PR | 00728 | |
| 5620747 | GARCIA YARIMAR | HC 02 BOX 8246 | | | | HATILLO | PR | 00659 | |
| 5620748 | GARCIA YASHIRA | CALLE DIEGO VEGA NUM 3 AMELIA | | | | GUAYNABO | PR | 00962 | |
| 5620749 | GARCIA YESENIA | 551 S 3RD | | | | BLYTHE | CA | 92225 | |
| 5620750 | GARCIA YESENIA I | 304 PENNSYLVANIA RD | | | | WATSONVILLE | CA | 95076 | |
| 5620751 | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5441429 | GARCIA YOLANDA | 16024 FITCHBURG CIRCLE | | | | PFLUGERVILLE | TX | 78660 | |
| 5620752 | GARCIA YOLEXIS | 5730 W 21 COURT | | | | HIALEAH | FL | 33016 | |
| 5620753 | GARCIA YOMARI | CALLE DR PEDRO CN4 | | | | TOA BAJA | PR | 00949 | |
| 5620754 | GARCIA YOMARIS | URB VILLA CONTESA R23 CALLE GL | | | | BAYAMON | PR | 00956 | |
| 5620755 | GARCIA YSABELA | 332 EXXEX ST | | | | KEARNY | AZ | 85237 | |
| 5620756 | GARCIA YULIANA | 700 34TH STREET E APT A | | | | TUSCALOOSA | AL | 35405 | |
| 5620757 | GARCIA ZENAIDA | 819 GARDENIA AVE APT 1 | | | | LONG BEACH | CA | 90813 | |
| 5620758 | GARCIA ZOILO | P O BOX 450 | | | | FAJARDO | PR | 00738 | |
| 5620759 | GARCIA ZORAIDA | URB RAFAEL BERMUDEZ | | | | FAJARDO | PR | 00738 | |
| 5620760 | GARCIAALVAREZ DOLORES | 1996 ISLA DEL CARMEN WAY | | | | SAN YSIDRO | CA | 92173 | |
| 5417482 | GARCIA-CAMARENA MARIA | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-3437 | |
| 5620761 | GARCIACASTILLO JOSE B | 1155 WALTON AVE | | | | BRONX | NY | 10452 | |
| 5620762 | GARCIACAYABYAB DELFINA | 8932 BLUE GRASS DR | | | | STOCKTON | CA | 95210 | |
| 5620763 | GARCIAESPINOZA BERTHA A | 2200 MERKHAM RD SW | | | | ALBUQUERQUE | NM | 87108 | |
| 5620764 | GARCIAFERNANDEZ R E | 1114 COLLEGE AVE | | | | BRONX | NY | 10456 | |
| 5441430 | GARCIAFONTAN ERICK | PO BOX 3862 | | | | CAROLINA | PR | 00984-3862 | |
| 5441431 | GARCIAGARCIA FERNANDO | 20642 73RD AVENUE CT E | | | | SPANAWAY | WA | 98387 | |
| 5620765 | GARCIAGUIRRE FRANKIE | 1284 BAYSIDE AVE APT 6 | | | | WOODBRIDGE | VA | 22191 | |
| 5620766 | GARCIAHERNANDEZ JOSEFINA N | 537 E DOOLEY CT | | | | NAMPA | ID | 83686 | |
| 5620767 | GARCIALAUREANO EILEE | 2401 W MAPLE ST REAR | | | | MIL | WI | 53204 | |
| 5620768 | GARCIAMORALES LUZ M | BO CERROGORDO | | | | AGUADA | PR | 00602 | |
| 5620769 | GARCIAMORALES RICARDO | URB VILLAS DE CASTRO CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 5620770 | GARCIAORTIZ CYNTHIA | 7027SURREY DR | | | | BALTIMORE | MD | 21215 | |
| 5620771 | GARCIAPO TONI | PO BOX 133 | | | | LORAINE | TX | 79532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441432 | GARCIAROBERTS EDNA | 5000 SE FEDERAL HWY LOT 404 STUART FLORIDA | | | | STUART | FL | | |
| 5620772 | GARCIAS DAISY | URB EL NARANJAL 87 CALLE 1 | | | | TOA BAJA | PR | 00949 | |
| 5620773 | GARCIAS HELEN | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 5620774 | GARCIAS INGRID | JUVAL LEBRON | | | | CAGUAS | PR | 00727 | |
| 5620775 | GARCIAS JANETTE | PO BOX 503 SAINT JUST | | | | SAINT JUST | PR | 00978 | |
| 5620776 | GARCIAS JESUS | 504 N ELM ST | | | | GRAND ISLAND | NE | 68801 | |
| 5620777 | GARCIAS MEGAN | 230 S 12TH STREET | | | | READING | PA | 19602 | |
| 5620778 | GARCIAS RODOLFO | PO BOX 2505 | | | | GUAYNABO | PR | 00970 | |
| 5620779 | GARCIAZAPATA JUDITH | 8 BETTERIDGE CT | | | | PROVIDENCE | RI | 02909 | |
| 5620780 | GARCILAZO AMPARO | 1520 W HADLEY SP | | | | LAS CRUCES | NM | 88005 | |
| 5441433 | GARCON MICHELINE | 88 BODEN AVE | | | | VALLEY STREAM | NY | 11580-5131 | |
| 5620781 | GARD ALEXIS | 5733 HINKEY CT | | | | DAYTON | OH | 45424 | |
| 5620782 | GARD LIIN | 679 EAST MAIN ST | | | | BATAVIA | NY | 14020 | |
| 5441434 | GARD TONYA | 8179 HOPEWELL NATIONAL RD | | | | ZANESVILLE | OH | 43701-8874 | |
| 5620783 | GARDAPIE JODY | P O BOX 385 | | | | EAST GLACIER | MT | 59434 | |
| 5620784 | GARDDNER IRANATTE | 11760 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| 5620785 | GARDE SANDRA | 130 ALTON COURT APT 331 | | | | PRINCE FREDERICK | MD | 20678 | |
| 5620786 | GARDEA ADRIANA | 602 S 6TH ST | | | | TUCUMCARI | NM | 88401 | |
| 5620787 | GARDEA AIDA | 632 SOUTH FRONT STREET | | | | SALINA | KS | 67401 | |
| 5620788 | GARDEA ELISO | 225 12 SAN PEDRO | | | | LAS CRUCES | NM | 88001 | |
| 5441435 | GARDEA IRMA | 132 N GLENWOOD ST APT 1 | | | | EL PASO | TX | 79905-2913 | |
| 5620789 | GARDEA MANUELA | 222 LIGGETT ST | | | | BAKERSFIELD | CA | 93307 | |
| 5620790 | GARDEA MIRANDA | 1109 N DERBY AVE | | | | DERBY | KS | 67037 | |
| 5441436 | GARDELLA DAVID | 1014 56TH ST | | | | OAKLAND | CA | 94608-3129 | |
| 5620791 | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY 176 | | | | SAN DIEGO | CA | 92131 | |
| 5620792 | GARDEN CHRISTINE | 10225 7TH AVE | | | | HESPERIA | CA | 92345 | |
| 5787305 | GARDEN CITY SUMMER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 5405118 | GARDEN CITY VILLAGE | PO BOX 609 | | | | GARDEN CITY | NY | 11530 | |
| 5787306 | GARDEN CITY WINTER | 6000 MIDDLEBELT | | | | GARDEN CITY | MI | 48135 | |
| 5620793 | GARDEN EQUI | 8693 AIRPORT RD G | | | | REDDING | CA | 96002 | |
| 5620794 | GARDEN EQUIPPED | 8693 AIRPORT ROAD STE G | | | | REDDING | CA | 96002 | |
| 4867623 | GARDEN GATE INC | 4510 N E 15TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4865466 | GARDEN SPRINGS GREENHOUSE | 31023 N STAGHORN RD | | | | DEER PARK | WA | 99006 | |
| 5620795 | GARDEN STATE GROWERS | 99 LOCUST GROVE RD | | | | PITTSTOWN | NJ | 08867 | |
| 5620796 | GARDENER JENNA | 2070 PENNSYLVANIA AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5620797 | GARDENHIRE DELMONICA | 14087 HWY 28 | | | | CLARKSHILL | SC | 29821 | |
| 5620798 | GARDENIA LARA | 26647 BARKSDALE RD | | | | ATHENS | AL | 35613 | |
| 5620799 | GARDENIA LUNA | 2170 FARMERS CENTRAL RD | | | | WOODLAND | CA | 95776 | |
| 5620800 | GARDENIA PALMER | 1516 JUDSON WAY APT 403 | | | | PHILADELPHIA | PA | 19121 | |
| 5620801 | GARDENIA V DANIELS | 13940 EVERGREEN | | | | DETROUIT | MI | 48223 | |
| 5620802 | GARDERNER LISA | 601 LONDONDERRY CIR SE | | | | PALM BAY | FL | 32909 | |
| 5417484 | GARDEX | C-7 FOCAL POINT | | | | JALANDHAR | PUNJAB | | INDIA |
| 5441437 | GARDI STEVEN | 650 DELL RD | | | | CARLSTADT | NJ | 07072 | |
| 5441438 | GARDIN AMANDA | 1217 BROADWAY | | | | HILLSIDE | NJ | 07205 | |
| 5620803 | GARDIN BARBARA A | 2433 CAGLE CT | | | | GASTONIA | NC | 28056 | |
| 5441439 | GARDINA HARRY | 10705 GRIFFIN RD | | | | BERLIN | MD | 21811 | |
| 5441440 | GARDINER JAIME | 407 7TH AVE # 6158 | | | | MOUNTAIN HOME AFB | ID | 83648 | |
| 5620804 | GARDINER JESSICA | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5417486 | GARDINER ROBERT E AND MARGUERITE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5620805 | GARDINER TUSHYNYA | 7000 EST BOVONI BLDG APT 74 | | | | ST THOMAS | VI | 00802 | |
| 5620806 | GARDNER ADAM | 203 LOWERPINE STREET | | | | PRINCETON | WV | 24740 | |
| 5620807 | GARDNER AIMEE | 9862 JOHNSON RD | | | | WHITAKERS | NC | 27891 | |
| 5620808 | GARDNER AMBER | 3350 SOUTH DIXIE HWY | | | | LIMA | OH | 45804 | |
| 5620809 | GARDNER ANDREA R | 1634 2ND AVE | | | | TERRE HAUTE | IN | 47807 | |
| 5620810 | GARDNER ANGEL | 107 PRINCETON VILLIAGE APT 107 | | | | PRINCETON | NJ | 24740 | |
| 5620811 | GARDNER ANIKA | 6323 94TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 5620812 | GARDNER ANNETTE | 14104 BIG RIDGE ROAD APT 517 | | | | BILOXI | MS | 39530 | |
| 5620813 | GARDNER ANNY | 3700 9TH STREET SE | | | | WASHINGTON | DC | 20032 | |
| 5620814 | GARDNER APRIL | 6272 S GORDON RD LOT10 | | | | AUSTELL | GA | 30168 | |
| 5620815 | GARDNER BILL | 1320 NORTH MAIN ST | | | | HILLSVILLE | VA | 24343 | |
| 5441441 | GARDNER BILLY | 210 HUNTERS CV | | | | TEXARKANA | TX | 75501-0955 | |
| 5441442 | GARDNER BONITA | 7619 S 4TH AVE | | | | PHOENIX | AZ | 85041-8036 | |
| 5441443 | GARDNER BREANNE | P O BOX 174 | | | | SANTA YNEZ | CA | 93460 | |
| 5441444 | GARDNER BRIAN | 6513 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6308 | |
| 5441445 | GARDNER BRYAN | 10137 S LOWE AVE | | | | CHICAGO | IL | 60628-1820 | |
| 5620816 | GARDNER BRYCE | 711 N W 8TH ST | | | | WAGONER | OK | 74467 | |
| 5620817 | GARDNER CAROL | 4125 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5620818 | GARDNER CAROLYN | 1031 N ARCHIBALD AVE A | | | | ONTARIO | CA | 91764 | |
| 5620819 | GARDNER CHANTELL M | 508 LITTLE HOPE ST | | | | GARRYVILLE | LA | 70051 | |
| 5441446 | GARDNER CHARLES | 38792 HIDDEN POND | | | | MECHANICSVILLE | MD | 20659 | |
| 5620820 | GARDNER CHERIE | 600 WISPER CIR APT9 | | | | SAINT AUGSTINE | FL | 32086 | |
| 5620821 | GARDNER CHRIS | 118 VOSS CT | | | | SEBRING | FL | 33876 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1711 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441447 | GARDNER CONNIE | 1042 ANGLIAN DR | | | | FAYETTEVILLE | NC | 28311-1774 | |
| 5620822 | GARDNER DARIN | 118 FOX RUN | | | | MCCOMB | MS | 39648 | |
| 5620823 | GARDNER DARNELL | 1010 BECK ST APT A | | | | GRIFFIN | GA | 30224 | |
| 5441448 | GARDNER DAVID | 5011 S ESPANA CT ARAPAHOE RTD 005 | | | | AURORA | CO | | |
| 5620824 | GARDNER DEBORAH | PO BOX 13 | | | | CLEMSON | SC | 29631 | |
| 5620825 | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5441449 | GARDNER DENISE | 38792 HIDDEN POND CT | | | | MECHANICSVILLE | MD | 20659 | |
| 5441450 | GARDNER DENITRA | 9622A S HALSTED ST | | | | CHICAGO | IL | 60628-1005 | |
| 5620826 | GARDNER DENVER CO | P O BOX 956236 | | | | ST LOUIS | MO | 63195 | |
| 5620827 | GARDNER DEVON T | 78-6623 ALII DRIVE | | | | KAILUA KONA | HI | 96740 | |
| 5620828 | GARDNER DONTE | 2414 BLACKWOLF RUN LN | | | | RALEIGH | NC | 27604 | |
| 5620829 | GARDNER ELIZABETH | 1615 HORTON ST | | | | CORINTH | MS | 38834 | |
| 5620830 | GARDNER ELLEN | PO BOX 180 | | | | SMITHFIELD | OH | 43948 | |
| 5620831 | GARDNER ERICA | 3612 ENOSHO ST APTA | | | | ST LOUIS | MO | 63116 | |
| 5620832 | GARDNER ERIN | 4000WELCOME ALL TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5441451 | GARDNER GEMETRA | 1096 GEERS AVE | | | | COLUMBUS | OH | 43206-1830 | |
| 5620833 | GARDNER GERALD | 674 REINDEER CIRCLE | | | | MIDWAY PARK | NC | 28544 | |
| 5441452 | GARDNER GIZELLE | 711A SEAGIRT AVE APT 23F | | | | FAR ROCKAWAY | NY | 11691-5717 | |
| 5620834 | GARDNER GWENDY | 8311 LAMON | | | | NEW ORLEANS | LA | 70126 | |
| 5620835 | GARDNER HEDDA | 1115 ALBERT RD | | | | VALDOSTA | GA | 31601 | |
| 5620836 | GARDNER HELEN | 3 HILLTOP RD | | | | BURGETTSTOWN | PA | 15021 | |
| 5417488 | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | | |
| 5620837 | GARDNER INC | PITTSBURGH PA 15264-2499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 5620838 | GARDNER INGRID | 10 SW 103RD AVE NONE | | | | MIAMI | FL | 33174 | |
| 5405119 | GARDNER IV CLARENCE E | 6305 PARKVIEW WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5620839 | GARDNER IVA M | 1330 HIBBART AVE APT B | | | | STOW | OH | 44224 | |
| 5620840 | GARDNER IVAN | 1143 MODOC AVE | | | | NORF | VA | 23503 | |
| 5620841 | GARDNER JACKIE | 193 SOUTH ST | | | | AMHERST | WI | 54406 | |
| 5441453 | GARDNER JAMES | 124 MARVIN DR | | | | AIKEN | SC | 29803-7466 | |
| 5620842 | GARDNER JAMIE L | 1600 E YONGE ST | | | | PENSACOLA | FL | 32503 | |
| 5620843 | GARDNER JANET | 7240 W 61ST AVE | | | | ARVADA | CO | 80003 | |
| 5620844 | GARDNER JANIECE | 3323 E FAIRMONT PL | | | | BROKEN ARROW | OK | 74014 | |
| 5620845 | GARDNER JARMAIN | 898 COURT ST | | | | PORTSMOUTH | NH | 03801 | |
| 5620846 | GARDNER JAY | 539 WILLOW OAK CT | | | | COLUMBUS | OH | 43211 | |
| 5620847 | GARDNER JEANETTE | 7719 MENDLEWOOD DR | | | | N CHAS | SC | 29418 | |
| 5620848 | GARDNER JENNIFER | 303B MONTOGOMERY ST | | | | JERSEY CITY | NJ | 07302 | |
| 5441454 | GARDNER JERRY | 11100 PARK CHARLOTTE BLVD | | | | CHARLOTTE | NC | 28273-8859 | |
| 5620849 | GARDNER JETAUN | 5550 HYLES | | | | HAMMOND | IN | 46320 | |
| 5620850 | GARDNER JOIE | 301 W ARMOUR APT 1030 | | | | KANSAS CITY | MO | 64111 | |
| 5441455 | GARDNER JOSHUA | 7287 STALLINGS DR | | | | GLEN BURNIE | MD | 21060-8368 | |
| 5441456 | GARDNER KATELYNN N | 16512 BRENDEN LANE | | | | OAK FOREST | IL | 60452 | |
| 5620853 | GARDNER KATHY | 2809 HAIGLER BACOUM RD | | | | MONROE | NC | 28110 | |
| 5441456 | GARDNER KELLIE | 307 W 20TH ST | | | | IDAHO FALLS | ID | 83402-4425 | |
| 5620854 | GARDNER KEYVA | 6556 ARLINGTON AVE APT 10D | | | | RIVERSIDE | CA | 92503 | |
| 5441457 | GARDNER KIM | 19101 UNIVERSAL DRIVE | | | | FALCON | MO | 65470 | |
| 5620855 | GARDNER KIMBERLY | 1803 WILLOW BEND DR | | | | MERIDIAN | MS | 39301 | |
| 5620856 | GARDNER KIRSTON | 1100 ANN ST | | | | NEW IBERIA | LA | 70560 | |
| 5620857 | GARDNER KRISTY | 97 SCHOOLHOUSE RD | | | | LOTHIAN | MD | 20711 | |
| 5620858 | GARDNER LADONNA | 2225 SW CULPPER AVE | | | | PORT ST LUCIE | FL | 34953 | |
| 5620859 | GARDNER LATOYA | 9 CHATCHAM LANE | | | | NEWARK | DE | 19713 | |
| 5620860 | GARDNER LAURA | 1811 FAIRVIEW AVE | | | | HALENTHORPE | MD | 21227 | |
| 5620861 | GARDNER LINDA | 312 BRAGG STREET | | | | PINEVILLE | LA | 71360 | |
| 5441458 | GARDNER LINDSAY | 134 RICHMOND AVE | | | | AMITYVILLE | NY | 11701-4209 | |
| 5620862 | GARDNER LISA | 6635 SOUTHWEST RIVERESTREET | | | | ACARDIA | FL | 34269 | |
| 5620863 | GARDNER LORI | PO BOX 18046 | | | | GARDEN CITY | GA | 31418 | |
| 5620864 | GARDNER LORRAINE | P O BOX 3398 | | | | KAILUA-KONA | HI | 96745 | |
| 5441459 | GARDNER LUKAS | 11968 DIANA CANDIA UNIT A | | | | EL PASO | TX | 79936-7982 | |
| 5620865 | GARDNER MAGNOLIA | 927 18TH AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5620866 | GARDNER MARCIA | 7701 E 108TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5620867 | GARDNER MARIE | 2407 JAMES AVE 112 | | | | CONWAY | SC | 29527 | |
| 5441460 | GARDNER MARVIN | 222 N HAWKINS ST | | | | ROGERSVILLE | TN | 37857 | |
| 5441461 | GARDNER MELISSA | 216 BOWIE TRAIL | | | | LUSBY | MD | 20657 | |
| 5620868 | GARDNER MIA | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5620869 | GARDNER MICAR R | 301 KING HENERY DR | | | | GAST | NC | 28056 | |
| 5620870 | GARDNER MICHAEL | 120 VINSON DR | | | | WARNER ROBINS | GA | 31088 | |
| 5441462 | GARDNER MICHEL | 6327 LAKEWOOD PARK | | | | WINDCREST | TX | 78239 | |
| 5620871 | GARDNER MICHELLE | 133 BROKK ST | | | | WOONSOCKET | RI | 02895 | |
| 5620872 | GARDNER MONICA J | 3028 SCHREADER ST | | | | WICHITA | KS | 67211 | |
| 5620873 | GARDNER MONIQUE | 7212 DEARBORN AVE | | | | CLEVELAND | OH | 44102 | |
| 5620874 | GARDNER NANNIE | 1112 KING CR DR | | | | SWAINSBORO | GA | 30401 | |
| 5620875 | GARDNER NATASHA | 375 SOUT MAIN ST | | | | KEYSER | WV | 26726 | |
| 5441463 | GARDNER NATHAN | 835 LANDING DRIVE | | | | GROVETOWN | GA | 30813 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620876 | GARDNER PAMELA | 717 E STATE ST APT 4 | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5620877 | GARDNER PATRICIA | 2071 SEVEN HILLS DR | | | | CINCINNATI | OH | 45240 | |
| 5620878 | GARDNER PATRINA | 463 TRUSSUM POND RD | | | | LAURAL | DE | 19956 | |
| 5620879 | GARDNER PAUL | 3221 CURTIS ST | | | | NASHVILLE | TN | 37218 | |
| 5441464 | GARDNER RE | 3401 S KANSAS AVE SHAWNEE177 | | | | TOPEKA | KS | | |
| 5620880 | GARDNER RENEE | 1505 N BLAKE | | | | WAGONER | OK | 74467 | |
| 5620881 | GARDNER REVA | PO BOX 644 | | | | LODGE GRASS | MT | 59050 | |
| 5620882 | GARDNER RHONDA C | 4331 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5620883 | GARDNER ROBERT | 312 JOSEPH ST | | | | CHARLESTON | WV | 25301 | |
| 5441465 | GARDNER ROGER | 4900 CARNES RD | | | | CARROLL | OH | 43112 | |
| 5620884 | GARDNER RUTH | 400 DR MARTIN LKB | | | | LAKE WALES | FL | 33853 | |
| 5441466 | GARDNER SAMUEL | 5 WATCHET LN | | | | BELLA VISTA | AR | 72715-2320 | |
| 5620885 | GARDNER SAMYRA | 1500 TOWNSEND RD 536 | | | | JACKSONVILLE | FL | 32244 | |
| 5620886 | GARDNER SANDRA | 2717 SOUTH CLARK | | | | COLUMBIA | MO | 65256 | |
| 5620887 | GARDNER SARAH | 1902 EASTSUDE AVE APT B | | | | NASHVILLE | TN | 37206 | |
| 5620888 | GARDNER SHA S | 7310 KESTER AVE | | | | VAN NUYS | CA | 91405 | |
| 5620889 | GARDNER SHAMIKA | 2653 DEER RUN | | | | RM | NC | 27801 | |
| 5620890 | GARDNER SHANNON | 308 CARNEGIE DRIVE | | | | SAINT MARYS | GA | 31548 | |
| 5620891 | GARDNER SHAQUILLE | 5504 N JOHNSTOWN | | | | TULSA | OK | 74126 | |
| 5620892 | GARDNER SHIRLEY | R3 BOX 43A | | | | LANCASTER | MO | 63548 | |
| 5620893 | GARDNER SHIRLEY J | 6536 53RD AVE N | | | | ST PETE | FL | 33709 | |
| 5441467 | GARDNER SNADY | PO BOX 258 | | | | NUNICA | MI | 49448 | |
| 5620894 | GARDNER STACIE | 504 E 1ST STREET | | | | RIVERTON | WY | 82501 | |
| 5620895 | GARDNER SUZANNE | 725 NE 62ND AVE | | | | PORTLAND | OR | 97213 | |
| 5620896 | GARDNER TAMIKA | 930 ENTERPRISE AVE APT 4 | | | | INGLEWOOD | CA | 90302 | |
| 5620897 | GARDNER TAMMY | 5605 N HAMPTON BLVD | | | | OMAHA | NE | 68104 | |
| 5441468 | GARDNER TANYA | 6 KRISTEN CIRCLE 15 RED CEDAR CHIPPEWA033 | | | | KINCHELOE | MI | | |
| 5620898 | GARDNER TERESA | 9205 W 92ND PL | | | | SHAWNEE MSN | KS | 66212 | |
| 5620899 | GARDNER TESSA | 39 SAMPIT LN | | | | GEORGETOWN | SC | 29440 | |
| 5441469 | GARDNER THERESA | 651 CR 382 | | | | CARLTON | TX | 76436 | |
| 5620900 | GARDNER TINA | 4963 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| 5620901 | GARDNER TORRIN | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5620902 | GARDNER TRADRENA | 5002 DODD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5620903 | GARDNER TRISH | 609 W 11TH | | | | TULSA | OK | 74127 | |
| 5441470 | GARDNER TYLER | 517 DALLAS COURT RUTHERFORD149 | | | | MURFREESBORO | TN | | |
| 5620904 | GARDNER VELETTA | 2200 N AUSTRALIAN AVE APT 113 | | | | WEST PALM BEACH | FL | 33407 | |
| 5441471 | GARDNER VERNON | 767 LA COSTA CT | | | | BEAUMONT | CA | 92223 | |
| 5620905 | GARDNER VERONICA | 4162 REXFORD DR | | | | HEMET | CA | 92545 | |
| 5620906 | GARDNER WANDA | 1405 E HINES | | | | REPUBLIC | MO | 65738 | |
| 5620907 | GARDNER WENDY | 2011 NGWOOD | | | | JONESBORO | AR | 72401 | |
| 5620908 | GARDNER YOLANDA Y | 320 ANGELA ST APT 8C | | | | KEY WEST | FL | 33040 | |
| 5620909 | GARONERDIAMOND | 1052 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 4864413 | GARDNERS CANDIES INC | 2600 ADAMS AVENUE | | | | TYRONE | PA | 16686 | |
| 5620910 | GARDON HAROLD | 23 MCALISTER | | | | GREENVIILLE | MS | 38701 | |
| 5441472 | GARDUNO DANIEL | 3816 S VICTORIA AVE | | | | VIEW PARK | CA | 90008-1805 | |
| 5441473 | GARDUNO EDWIN | 3802 58TH STREET | | | | MAYWOOD | CA | 90270 | |
| 5620911 | GARDUNO ISRAEL | 5320 EVERGREEN MEADOW AVE | | | | LAS VEGAS | NV | 89130 | |
| 5441474 | GARDUNO KIYOSHI | 2147 S LOVINGTON DR APT 103 | | | | TROY | MI | 48083-5826 | |
| 5441475 | GAREAU JUDITH | 155 SIMMONSVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| 5620912 | GAREETT PATRICA | 3524 MACKERAL DR | | | | GAUTIER | MS | 39553 | |
| 5441476 | GAREFIS NIKOS | 12027 VENICE BLVD | | | | LOS ANGELES | CA | 90066-3844 | |
| 5620913 | GAREIS JANET | 21720 VERDE ST | | | | TEHACHAPI | CA | 93561 | |
| 5620914 | GARELYN ADAM | 4604 C JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 5417490 | GARETH BINNINGER JR | 3616 24TH ST | | | | KENOSHA | WI | 53144-1423 | |
| 5620915 | GARETH GLYNNE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5620916 | GARETH WILSON | 1922 JFK BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 5441477 | GARETSON CAROL | 29711 POST OAK RUN | | | | MAGNOLIA | TX | 77355-4673 | |
| 5620917 | GARETT BEVERLY L | PO BOX 1303 | | | | COEBURN | VA | 24230 | |
| 5620918 | GARETT CYNTHIA | PO BOX 134 | | | | LEXINGTON | VA | 24450 | |
| 5620919 | GARETT SADE | PO BOX 4003 | | | | PETERSBURG | VA | 23803 | |
| 5620920 | GARETTE SUSSIE | 1809 CANTERBURY RD | | | | ROANOKE | VA | 24015 | |
| 5620921 | GARETTE WHITTED | 1006 SEARS ST APT 1006 | | | | KANNAPOLIS | NC | 28081 | |
| 5620922 | GAREY DEBBIE | 4058 LEMNOS WAY | | | | OCEANSIDE | CA | 92056 | |
| 5620923 | GAREY DEBORAH | 3106 KIOWA | | | | LEV | KS | 66048 | |
| 5620924 | GAREY JORDYN | 3040 BELL ST APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5620925 | GAREY RUSSELINE | 319 LITE N TIE RD | | | | GRAY | GA | 31032 | |
| 5620926 | GAREY TERESA | 5673 DERBY COURT APT 103 | | | | ALEXANDRIA | VA | 22311 | |
| 5620927 | GARFIAS MAX | 3530 N ELSTON | | | | CHICAGO | IL | 60618 | |
| 5484197 | GARFIELD COUNTY | 114 W BROADWAY ROOM 104 | | | | ENID | OK | 73701 | |
| 5620928 | GARFIELD CURTIS | 3908 WOODCREST DR | | | | AYDEN | NC | 28513 | |
| 5620929 | GARFIELD EVERETTE | 2207 BURCHBRIDGE RD LOT 54 | | | | BURLINGTON | NC | 27217 | |
| 5417492 | GARFIELD HEIGHTS MUNICIPAL COU | 5555 TURNEY RD CLERK OF CRT GA | | | | GARFIELD HTS | OH | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620930 | GARFIELD SHEILA | 562 NEALSON | | | | DAWSON | GA | 39842 | |
| 5620931 | GARFIELD SHEILA D | 562 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 5620932 | GARFIELDS HUNNEY DEW LAWN SERV | 1927 S Bowser Ln | | | | Sierra Vista | AZ | 08563 | |
| 5441478 | GARFIO MARIA | 3684 E REDFIELD CT | | | | GILBERT | AZ | 85234-3106 | |
| 5441479 | GARG BRIJ | 4631 HANSEN AVE | | | | FREMONT | CA | 94536-5720 | |
| 5441480 | GARG NEHA | 326 PALISADE AVENUE HUDSON017 | | | | JERSEY CITY | NJ | | |
| 5441481 | GARG RENU | 2614 WILLIAM SHORT CIR APT 200 | | | | HERNDON | VA | 20171-4454 | |
| 5441482 | GARG SHSHANK | 1110 E ALGONQUIN RD APT 2S | | | | SCHAUMBURG | IL | 60173-4028 | |
| 5441483 | GARGANO MICHAEL | 395 THOMPSON ST | | | | EAST HAVEN | CT | 06513-1301 | |
| 5620933 | GARGANTA BARBARA | 5000 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19112 | |
| 5620934 | GARGANTOS FE | 1128 IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 5620935 | GARGER JOHN | 32 RIVENDELL RD | | | | MARLBOROUGH | CT | 06447 | |
| 5441484 | GARGES MELISSA | 2628 HILLTOWN PIKE | | | | PERKASIE | PA | 18944 | |
| 5441485 | GARGIULO DANIELLE | 64 HAMMOCK LN | | | | STATEN ISLAND | NY | 10312-1617 | |
| 5620936 | GARGONE BRANDON | 8162 S 107TH E AVE APT G | | | | TULSA | OK | 74133 | |
| 5620937 | GARI CALHOUN | 8363 SANTIAGO CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5620938 | GARI OWENS | 4 BARKER RD | | | | SOMERSET | NJ | 08873 | |
| 5620939 | GARI SZYMANOWSKI | 2009 S E ST | | | | RICHMOND | IN | 47374 | |
| 5620940 | GARIA RUTH | 817 MONACAN TRAIL RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5620941 | GARIBALDI JAMIE | 4444 W OCOTILLO | | | | GLENDLAE | AZ | 85301 | |
| 5620942 | GARIBAY ANGELICA | 1108 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5620943 | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | |
| 5620944 | GARIBAY ROSA E | 4121 RARITAN ST | | | | DENVER | CO | 80211 | |
| 5620945 | GARIBAY SONIA | 200 FOSSIL | | | | ANTHONY | NM | 88021 | |
| 5620946 | GARICA ANTONIO J | 8048 W COPERFIELD PLACE APT11 | | | | MAGNA | UT | 84044 | |
| 5620947 | GARICA ARIEL M | 17801 DANIELSON STREET | | | | CANYON COUNTRY | CA | 91387 | |
| 5620948 | GARICA KIMBERLY | 650 NE G AVE APT 8 | | | | EL PASO | TX | 79838 | |
| 5620949 | GARICA LISA D | 3306 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 5620950 | GARICA PAULINA | 2301 HARBOR WALK CIR 227 | | | | NAPLES | FL | 34109 | |
| 5620951 | GARICA VENESSA | 14085 AVENUE 412 | | | | OROSI | CA | 93647 | |
| 5441486 | GARICA VINCE | 403 FARM RD | | | | GOOSE CREEK | SC | 29445 | |
| 5620952 | GARICIA SONIA | 320 ACORN AVE | | | | HOLLISTER | CA | 95023 | |
| 5620953 | GARIELL L PALMER | 5215 TAYLOR RD | | | | NORTON | OH | 44203 | |
| 5620954 | GARIEPY LINSEY | 2130 WYO DR | | | | GREEN RIVER | WY | 82935 | |
| 5620955 | GARILYN KASEY | 702 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5417494 | GARIMA JAIN | 15 MADALINE DR | | | | EDISON | NJ | 08820-1128 | |
| 5620956 | GARINGAN JENIFER | 6497 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | |
| 5441487 | GARIS LAURIE | 185 BANGOR JUNCTION RD | | | | BANGOR | PA | 18013-9367 | |
| 5620957 | GARISSON TIFFANY | 902 AYDLETT RD | | | | AYDLETT | NC | 27916 | |
| 5441488 | GARJA JOSE | 700 E ELDORA RD | | | | SAN JUAN | TX | 78589 | |
| 5620958 | GARJIN BHAR | 25203 DUNVEGAN SQ | | | | CHANTILLY | VA | 20152 | |
| 5620959 | GARLAND ANJELICA | 2404 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5620960 | GARLAND ANNESSIA | 600 REUSENS RD APT H84 | | | | LYNCHBURG | VA | 24503 | |
| 5620961 | GARLAND ANTHONY | 1714 S UNION | | | | CHICAGO | IL | 60616 | |
| 5620962 | GARLAND ASHLEY | 411 HENSON RD | | | | BRISTOL | TN | 37620 | |
| 5620963 | GARLAND BONNIE | 1950 N POINT BLVD | | | | TALLAHASSEE | FL | 32308 | |
| 5620964 | GARLAND BRENDA | 14005 DIXIE | | | | DETROIT | MI | 48239 | |
| 5441489 | GARLAND CHRISTINE | PO BOX 3293 | | | | FREDERICK | MD | 21705-3293 | |
| 5405120 | GARLAND CITY | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| 5417496 | GARLAND COUNTY CRT BLDG | 607 OUACHITA AVE RM 150 | | | | HOT SPRINGS | AR | 71901-3921 | |
| 5441490 | GARLAND DIANE | PO BOX 336 164 ELEANOR DRIVE | | | | MAYTOWN | PA | 17550 | |
| 5620965 | GARLAND ERICA L | 15 SUBARU LANE | | | | GREEN MOUNTAIN | NC | 28740 | |
| 5620966 | GARLAND FRANCE | 291 VANCE DR NE | | | | CONCORD | NC | 28025 | |
| 5620967 | GARLAND HOLLY | 3206 SO 26 PL8 | | | | SAINT JOSEPH | MO | 64503 | |
| 5620968 | GARLAND IRENE | 18 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5620969 | GARLAND ISAB NOT AFRAID GADDIE | PO BOX 544 | | | | ALLEN | SD | 57714 | |
| 5405121 | GARLAND ISD | 901 W STATE STREET | | | | GARLAND | TX | 75046-1407 | |
| 5620970 | GARLAND JACQUELINE | 6527 GROGAN LANE | | | | KING GEORGE | VA | 22485 | |
| 5620971 | GARLAND LAKEYCHTIA | 1705 TOWNSEND ST | | | | ATHENS | AL | 35611 | |
| 5441491 | GARLAND LEEANN | 105 DUFOUR RD | | | | SAINT MARYS | GA | 31558 | |
| 5441492 | GARLAND LYNN | 558 S RIVER RD | | | | CHARLEMONT | MA | 01339-9707 | |
| 5441493 | GARLAND MICHELLE | 8 BACKUS ST APT 04 MONROE 055 | | | | ROCHESTER | NY | | |
| 5620972 | GARLAND MINDY | 1203 LOCUST ST | | | | SALEM | IN | 47167 | |
| 5441494 | GARLAND PHILLIP | 527 RICHMOND HILL RD W APT U4 | | | | AUGUSTA | GA | 30906-2761 | |
| 5620973 | GARLAND ROSA M | 126 PRESHER RD | | | | ANDERSON | SC | 29625 | |
| 4880982 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 5620974 | GARLAND SHIRLEY | 412 SOUTHAMPTON AVE | | | | DANVILLE | VA | 24541 | |
| 5620975 | GARLAND TANGELA | 535 HICKORY GROVE CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5620976 | GARLANDE SHARRON | 121 WILLOW BEND LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5620977 | GARLANKA RAJESH | 3355 GEORGE BUSSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5620978 | GARLETTS KAY | 5000 OLD RIVER RD SOUTH | | | | BROOKLET | GA | 30415 | |
| 5441495 | GARLICH JACKIE | 2500 N STOWELL AVE LOWR APT | | | | MILWAUKEE | WI | 53211-4201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620979 | GARLINGER KIM | 387 VIEWPOINT LANE | | | | WHEELING | WV | 26003 | |
| 5620980 | GARLINGTON IEISHA | 626 S OSAGE AVE APT 6 | | | | INGLEWOOD | CA | 90301 | |
| 5620981 | GARLINGTON LYNN | 3965 WALKER PERRY ROAD | | | | POLLOCK | LA | 71467 | |
| 5620982 | GARLND ROBERT J | 232 E MEADOW RD | | | | EDEN | NC | 27288 | |
| 5441496 | GARLOCK CHARLES | 1052 MUSCOGEE RD | | | | CANTONMENT | FL | 32533 | |
| 5441497 | GARLOCK DAN | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322-9713 | |
| 5441498 | GARLOCK DANIEL | 5619 SANTIAM HWY SE # LINN043 | | | | ALBANY | OR | 97322-9713 | |
| 5620983 | GARLOCK MELISSA | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5441499 | GARLOCKSG DANI | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322-9713 | |
| 5620984 | GARLOFF KRISTIANA | PO BOX 937 | | | | SUTTER CREEK | CA | 95685 | |
| 5620985 | GARLOFF TINA | 222 E PERSIAN AVE | | | | LEBANON | PA | 17042 | |
| 5441500 | GARLOW JACOB | 1701 KIRK AVE APT 2 | | | | KILLEEN | TX | 76543-3659 | |
| 5620986 | GARMA JANE | 2135 PELELEU ST | | | | KALAHEO | HI | 96741 | |
| 5620987 | GARMAN HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5405122 | GARMAN HUGH H | 7 ELLIS AVE | | | | LUMBERTON | NJ | 08048 | |
| 5620988 | GARMAN KORVAH | 5495 CEDARLNAPT911 | | | | COLUMBIA | MD | 21044 | |
| 5620989 | GARMAT RICHARD | 16608 SHEA LN | | | | GAITHERSBURG | MD | 20877 | |
| 5620990 | GARMEDIZ YEIRIXA M | BRISAS DE SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 5620991 | GARMI THOMAS | 5404 POND DR | | | | BROOKLYN CENT | MN | 55429 | |
| 5620992 | GARMON ANNETTE | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 5620993 | GARMON LASHERIE | 1330 BAKER ST | | | | GERY | IN | 46404 | |
| 5441501 | GARMON MARY | 1323 S KEDZIE AVE APT 202 | | | | CHICAGO | IL | 60623-1858 | |
| 5620994 | GARMON TINA | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 5620995 | GARNAND HOLLY M | 309 WALMART DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5620996 | GARNAND JOHN | 591 VALLE GRANDE SW | | | | LOS LUNAS | NM | 87031 | |
| 5620997 | GARNELL CHRIS | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 5620998 | GARNER ALEX | 3005 W HWY 76 5318 | | | | BRANSON | MO | 65616 | |
| 5620999 | GARNER ALLICIA T | 5308 VAIL DR | | | | KILLEEN | TX | 76542 | |
| 5621000 | GARNER AMANDA | 1409 BROOKSHIRE DRIVE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5621001 | GARNER ANDERA | 19165 NORBORNE | | | | REDFORD | MI | 48240 | |
| 5621002 | GARNER ANGEL | 2218 JULES 1ST FL | | | | ST LOUIS | MO | 63104 | |
| 5441502 | GARNER BRANDEN | 924 4TH ST SW | | | | CANTON | OH | 44707-4606 | |
| 5621003 | GARNER BRENDA | 202 LEE DR | | | | GOLDSBORO | NC | 27534 | |
| 5621004 | GARNER CHARDE | 128 CHAPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 5621005 | GARNER CHARLENE | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5621006 | GARNER CHRISTINA | 1256HIGHWAY297A | | | | CANTONMENT | FL | 32533 | |
| 5621007 | GARNER CLEVELAND | 4309 LAMAR HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5621008 | GARNER DENNIS | 631 W BALLARD ST NONE | | | | EWING | MO | 63440 | |
| 5621009 | GARNER DORIS | PO BOX 215 NONE | | | | BUENA VISTA | GA | 31803 | |
| 5621010 | GARNER ERICA | 1340 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5621011 | GARNER FANNIE | 2464 KY | | | | NORFOLK | VA | 23512 | |
| 5621012 | GARNER GINA | 102 SOUTH BURNET ST | | | | EAST ORANGE | NJ | 07018 | |
| 5621013 | GARNER JAY | 10486 W COAL MINE PL | | | | LITTLETON | CO | 80127 | |
| 5621014 | GARNER JIMMY V | 2411 FREEDOM RD | | | | SMITHFIELD | NC | 27577 | |
| 5441503 | GARNER JOSHUA | 3403 WOODDROW DR | | | | KILLEEN | TX | 76549-3114 | |
| 5621015 | GARNER KRYSTAL | 105 CENTER ROAD | | | | GREENWOOD | SC | 29646 | |
| 5621016 | GARNER LAUREN | 1114 KARLANEY AVE | | | | CAYCE | SC | 29033 | |
| 5441504 | GARNER LEE | 14336A HEROES WAY | | | | GULFPORT | MS | 39503-4371 | |
| 5621017 | GARNER LEILA | 438 PACES RUN CT | | | | COLA | SC | 29223 | |
| 5621018 | GARNER LETTISHA | 274 ALERT CABLE RD | | | | DUDLEY | NC | 28333 | |
| 5621019 | GARNER LINDA | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5621020 | GARNER LISA | 2644 W WOLF ST | | | | PHOENIX | AZ | 85017 | |
| 5621021 | GARNER MARILYN | 102 ALICE ST | | | | PERRY | FL | 32348 | |
| 5621022 | GARNER MARY | 1115 CANAAN AVE | | | | ST LOUIS | MO | 63147 | |
| 5621023 | GARNER MICHELLE | 110 REDBUD CT | | | | SENOIA | GA | 30276 | |
| 5621024 | GARNER MIESHA | 1510 CHARLES MICHAEL COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5621025 | GARNER MINNIE | 12913 CRENNELL AVE | | | | CLEVELAND | OH | 44105 | |
| 5621026 | GARNER ODESHANDELL | 3526 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5621027 | GARNER PAYTON | POBOX 623 | | | | BIG HORN | WY | 82801 | |
| 5621028 | GARNER REGINA | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5621029 | GARNER RENEE | 147 HUFFINE ST LOT 25 | | | | GIBSONVILLE | NC | 27249 | |
| 5621030 | GARNER RHONDA | 1331 OHIO AVE NE | | | | BEAVER DAM | KY | 42347 | |
| 5441505 | GARNER ROBERT | 3819 WOODBURY OVAL | | | | STOW | OH | 44224 | |
| 5441506 | GARNER ROCHELLE | 7709 ARCADIA AVE | | | | HESPERIA | CA | 92345-7458 | |
| 5441507 | GARNER RONALD | 5260 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254-2312 | |
| 5621031 | GARNER RONELL | 10204 ANDERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5621032 | GARNER ROSA | 300 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5441508 | GARNER SALLY L | 1604 W RIVERSIDE DR | | | | CARLSBAD | NM | 88220-4166 | |
| 5621033 | GARNER SANDERS | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5621034 | GARNER SANDRA | 7945 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5621035 | GARNER SCOTT | 220 ELLISON AVE | | | | BECKLEY | WV | 25801 | |
| 5621036 | GARNER SHEA | 600 WEST CHURCH ST | | | | BOONVILLE | MS | 38829 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621037 | GARNER TERESA | 215 HAWKS NEST DR | | | | GREENVILLE | GA | 30222 | |
| 5621038 | GARNER TERRI | 170 SCHOLAR CT | | | | BRANSON | MO | 65616 | |
| 5621039 | GARNER TINA | 3550 BIANCA WAY | | | | CHICO | CA | 95973 | |
| 5621040 | GARNER WANDA | 5949 GREENSVIEW COURT | | | | RANCHO SANTA FE | CA | 92067 | |
| 5621041 | GARNER WENDY | 136 HAY RD | | | | COPE | SC | 29038 | |
| 5621042 | GARNER YVONNE | 2702 ROWLAND AVE NE APT 2 | | | | CANTON | OH | 44714 | |
| 5621043 | GARNES ASHIA | 49 SHEFFILED | | | | JERSEY CITY | NJ | 07305 | |
| 5441509 | GARNES HAROLD | 24 NIGHTINGALE LN | | | | BLUFFTON | SC | 29909-5109 | |
| 5621044 | GARNES KELLY | 2367 REVIS GIGIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5621045 | GARNESS AMBER | 5261 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 5621046 | GARNET S NOONAN | 8170 BIRCH TERRACE PL | | | | CUSTER | WA | 98240 | |
| 5441510 | GARNETT ALEXANDER | 5024 NAUTICA LAKE CIR | | | | GREENACRES | FL | 33463-5943 | |
| 5621047 | GARNETT ALVETOJERREL | 1615 OLD WHITESVILLE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5621048 | GARNETT ASHLEY | 739 NORTH LABURMUN AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 5621049 | GARNETT CARL E | 179 FANTASY ISLAND RD | | | | BELHAVEN | NC | 27810 | |
| 5621051 | GARNETT CHANDOLYN | PO BOX 506 | | | | GREENVILLE | SC | 29602 | |
| 5621052 | GARNETT GOODWIN | 3810 CELINA RD | | | | SAINT MARYS | OH | 45885 | |
| 5621053 | GARNETT JESSICA | 13 CREEK WAY APT A | | | | COLUMBUS | GA | 31907 | |
| 5441511 | GARNETT JOYCELYN | 7979 62ND WAY N | | | | PINELLAS PARK | FL | 33781-2206 | |
| 5621054 | GARNETT MAHOGANY | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5621055 | GARNETT MELLISSA | 12243 GROVE PLACE | | | | CHESTER | VA | 23831 | |
| 5621056 | GARNETT PHYLLIS | TO BE ADDED | | | | ATL | GA | 30315 | |
| 5621057 | GARNETT SCHARLOTTE H | 5030 CACTUS NEEDLE LN | | | | WESLEY CHAPEL | FL | 33544 | |
| 5621058 | GARNETT SHERRY C | 15126 BAPTISTE COURT | | | | CARROLLTON | VA | 23314 | |
| 5621059 | GARNETT SHOLONDA | 200 ASHE DR APT J2 | | | | GREENVILLE | SC | 29617 | |
| 5621060 | GARNETT SWINSON | 3670 BEACON HILL RD | | | | PORT ORANGE | FL | 32129 | |
| 5621061 | GARNETT TINA | 1503 GRAVEL RIDGE RD | | | | COVINGTON | WV | 24426 | |
| 5621062 | GARNETT TISHA | 3004 GREEN FOREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5621063 | GARNETT TONJA | 6519 SOUTH DORCHESTER PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5621064 | GARNETTA BROWN | 4502 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5621065 | GARNETTA LOTZ | 1209 LITTLE CREEK | | | | CHESTER | MD | 21619 | |
| 5621066 | GARNETTE CASSIE | 1206 NEBRASKA AVE | | | | OMAHA | NE | 68164 | |
| 5417498 | GARNETTE JAMES | 313 RACINE DR APT E | | | | WILMINGTON | NC | 28403 | |
| 5621067 | GARNETTO KAREN M | 1665 SPRING STREET | | | | SMYRNA | GA | 30080 | |
| 5621068 | GARNEY COURTLAND | 41 S 41TH ST | | | | MEMPHIS | TN | 38103 | |
| 5441512 | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770-1146 | |
| 5621069 | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5621070 | GARNICA RAFAEL | 1950 NORTH IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5621071 | GARNICA TIM | 1485 N MONEY RD | | | | MULVANE | KS | 67110 | |
| 5621072 | GARNICA YADIRA | 154 YADIRA AVE | | | | BLYTHE | CA | 92225 | |
| 5441513 | GARNIER AUDREY | 41 MANOL ST | | | | TRENTON | NJ | 08619-3603 | |
| 5621073 | GARNIER SAMANTHA | 3614 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 5621074 | GARNLAND CHRESTINE | 708 SANDER ST | | | | ATHENS | AL | 35611 | |
| 5621075 | GARNTO CHAROLET | 142 WINDING WAY | | | | STATESBORO | GA | 30461 | |
| 5621076 | GARO LEA | 1545 146TH AVE | | | | DELANO | CA | 93215 | |
| 5621077 | GAROFALO ANTONIA | PO BOX 11728 | | | | SANTA ANA | CA | 92711 | |
| 5621078 | GAROFALO MIKE | 5A FOXHILL RD | | | | MAHOPAC | NY | 10541 | |
| 5621079 | GAROFALO REBECCA | 1349 CALLE 12 NW | | | | SAN JUAN | PR | 00920 | |
| 5621080 | GAROFOLO CAROL | 9 ROYAL RD | | | | FREEHOLD | NJ | 07728 | |
| 5621081 | GARON DEBRA | 31102 LYNETT DR | | | | HAMMOND | LA | 70403 | |
| 5441514 | GARON ROBERT | 368 FRONT ST | | | | ATCO | NJ | 08004 | |
| 5621082 | GARONER BRITTNEY | P O BOX-72824 | | | | N CHAS | SC | 29415 | |
| 5621083 | GAROUTTE SARA | 405 N WOODROW AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5441515 | GARR BETH | 2487 E LA GRASSE CIR | | | | SAINT GEORGE | UT | 84790-7388 | |
| 5621084 | GARR COURTNEY | 605 W WASHINGTON | | | | CENTERVILLE | IA | 52544 | |
| 5441516 | GARR DOLAN | 12185 E FORD AVE | | | | AURORA | CO | 80012-3311 | |
| 5441517 | GARRA BENJARM | 710 RAND RD TRLR 3 | | | | KAUFMAN | TX | 75142 | |
| 5441518 | GARRABRANT KENNETH | 2470 S LAKE LETTA DR | | | | AVON PARK | FL | 33825-9635 | |
| 5621085 | GARRABRANT KIRSTEN | 61-274 KAMEHAMEHA HWY B | | | | HALEIWA | HI | 96712 | |
| 5621086 | GARRANT HAROLD | 276 PELLERIN RD | | | | PLATTSBURGH | NY | 12901 | |
| 4883148 | GARRARD CENTRAL RECORD | P O BOX 800 | | | | LANCASTER | KY | 40444 | |
| 5621087 | GARRARD SHERRI | 125 MALLARD CRK CT | | | | EASLEY | SC | 29642 | |
| 5621088 | GARRASTEGUI ELBA | N1 CALLE 7 | | | | BAYAMON | PR | 00956 | |
| 5621089 | GARRATT ANDREA | 19646 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| 5441519 | GARRATT SUSAN | 51 CROW LANE | | | | LYONS | CO | 80540 | |
| 5621090 | GARRE2TT KAY | 3120 MINNE2SOTA AVE | | | | PC | | FL | 32405 | |
| 5441520 | GARREIS ANTHONY | 10222 BURNSIDE DR | | | | ELLICOTT CITY | MD | 21042-4802 | |
| 5621091 | GARREISHA SUTTON | 5401 SW 12TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 5621092 | GARREN CINDY | 25307 CELESTIAL STREET | | | | CHRISTMAS | FL | 32709 | |
| 5621093 | GARREN JEANN | 3038 WEST BEERSVILLE ROAD | | | | BATH | PA | 18014 | |
| 5621094 | GARREN MICHELE | 107 CLAIRMONT RD | | | | GOLDSBORO | NC | 27534 | |
| 5621095 | GARRET STEPHANIE M | 303 HOLIDAY ROAD | | | | DEMOREST | GA | 30535 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621096 | GARRET STILLIONS | 400 PATTEN AVE | | | | CHARLES CITY | IA | 50616 | |
| 5621097 | GARRETSON ANDREW | PO BOX 27 | | | | SETH | WV | 25181 | |
| 5441521 | GARRETSON ANNAMARIE T | 7 BROOKHILL PLACE | | | | LITTLE FALLS | NJ | 07424 | |
| 5621098 | GARRETSON MAXIMIANA | 1735 SOUTH SHERIDAN AVE 14 | | | | SHERIDAN | WY | 82801 | |
| 5441522 | GARRETSON MINDY | 758 W MALLARD HEAD PL | | | | ORO VALLEY | AZ | 85737-6961 | |
| 5621099 | GARRETT ALAN | 4541 SOUTH AMHERST HWY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5621100 | GARRETT ALISA | 3533 CALAFIA AVE | | | | OAKLAND | CA | 94605 | |
| 5441523 | GARRETT ALTAINA | 3981 CAIN MILL DR | | | | LITHONIA | GA | 30038-3864 | |
| 5621101 | GARRETT ANGELA | 2066 HARRISON DR | | | | CLEVELAND | OH | 44143 | |
| 5621102 | GARRETT ASHLEE | 715 FREMONT | | | | KANSAS CITY | MO | 64125 | |
| 5621103 | GARRETT ASHLEY | 2000 CASTLETON CT | | | | BELMONT | NC | 28012 | |
| 5621104 | GARRETT BARBARA | 12523 SW 297TH WAY | | | | VASHON | WA | 98070 | |
| 5441524 | GARRETT BARRETT | 302 E FRANK ST TUSCOLA157 | | | | CARO | MI | 48723 | |
| 5621105 | GARRETT BRANDI | 411 GERMANTOWN | | | | MINDEN | LA | 71055 | |
| 5621106 | GARRETT BRITTANY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5621107 | GARRETT BRITTANY A | 40 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| 5621108 | GARRETT BRITTNEY | 205 MARTIN LUTHER KING DR | | | | COVINGTON | LA | 70433 | |
| 5621109 | GARRETT BYRON | 100 JACK STREET | | | | SILVER CREEK | GA | 30173 | |
| 5621110 | GARRETT CAMERON | 1527 CHESTER TOWN CIRCLE | | | | ANNAPOLIS | MD | 21409 | |
| 5621111 | GARRETT CAROL | 420 LEE ROAD | | | | ELIZABETHTOWN | KY | 40160 | |
| 5621112 | GARRETT CEDAR | 150 NANCY ST | | | | GRAND RIVERS | KY | 42045 | |
| 5621113 | GARRETT CELITA C | 15 LUDIE LN | | | | OXFORD | GA | 30054 | |
| 5441525 | GARRETT CHAKA | 4521 TIMBERLINE LN | | | | COLUMBIA | SC | 29203-4056 | |
| 5621114 | GARRETT CHAMINE P | 4905 RIVER OVERLOOK WAY | | | | LITHONIA | GA | 30038 | |
| 5621115 | GARRETT CHRISTINE | 2430 DM CLYTN | | | | NEW YORK | NY | 10030 | |
| 5441526 | GARRETT COLEEN | 611 E 3RD ST | | | | BROOKSTON | IN | 47923 | |
| 5621116 | GARRETT COOK | 9352 ENDICOTT STREET | | | | ANCHORAGE | AK | 99502 | |
| 5621117 | GARRETT DAIVERNEE J | 307 CHANNING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5441527 | GARRETT DANIELLE | 1029 HOLUBEC ST | | | | DIBOLL | TX | 75941 | |
| 5621118 | GARRETT DARYL | 4921 TALL TIMBER DR | | | | RALEIGH | NC | 27612 | |
| 5621119 | GARRETT DAVIDA C | 9597 PLANT RD | | | | ALPINE | AL | 35014 | |
| 5621120 | GARRETT DAZEN | 202 W BUCKSKIN ST | | | | PINETOP | AZ | 85935 | |
| 5621121 | GARRETT DEBORAH | 104 ZEPHYR LANE | | | | WINCHESTER | VA | 22602 | |
| 5403132 | GARRETT DEBRA A | 2410 MILLBROOK DRIVE APT 108 | | | | ALGONQUIN | IL | 60102 | |
| 5621122 | GARRETT DENNIS | 845 ROSEHILL ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5621123 | GARRETT DEVIN | 2503 MONTAIN LADGE | | | | BIRMINGHAM | AL | 35216 | |
| 5621124 | GARRETT DIANE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35405 | |
| 5621125 | GARRETT DONITTA | 712 E ROSS AVE | | | | CANTON | OH | 44708 | |
| 5621126 | GARRETT DORIS | 502 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5621127 | GARRETT DYLAN | 917 22ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5441528 | GARRETT ELLA | 18824 WOODHULL AVE | | | | HOLLIS | NY | 11423 | |
| 5621128 | GARRETT ERIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30906 | |
| 5441529 | GARRETT EVA | 2400 HUNTER AVE APT 12F | | | | BRONX | NY | 10475-5615 | |
| 5621129 | GARRETT GEORGIANN | 2610 PHILADELPHIA PIKE C3 | | | | CLAYMONT | DE | 19703 | |
| 5441530 | GARRETT GORDON | CMR 415 BOX 6448 | | | | AE | | MD | |
| 5621130 | GARRETT HELEN | 7940 ATWATER LANE | | | | MEMPHIS | TN | 38119 | |
| 5621131 | GARRETT HENRIETTA | 2351 11TH AVE E 4 | | | | SAINT PAUL | MN | 55109 | |
| 5621132 | GARRETT JACQUELINE | 14729 MARTELL AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5441531 | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040-8162 | |
| 5621133 | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040 | |
| 5621134 | GARRETT JANNELL | 3013 JEANNE RD | | | | AUGUSTA | GA | 30906 | |
| 5441532 | GARRETT JEAN | 550 OLD DALTON RD NE | | | | ROME | GA | 30165-9005 | |
| 5621135 | GARRETT JESSICA | 718 WILLOW CT | | | | HAMMOND | IN | 46320 | |
| 5621136 | GARRETT JOHANNA | 3232 WEBER DR | | | | NORTON | OH | 44203 | |
| 5621137 | GARRETT JOHN | 2600 ARCTIC CHAPPEL DR | | | | COLUMBUS | GA | 31907 | |
| 5441533 | GARRETT JOSHUA | 1016 THORNTON ST | | | | LOCKPORT | IL | 60441-3231 | |
| 5621138 | GARRETT JULIE | 22898 ALLIES PL APT C | | | | MORENO VALLEY | CA | 92555 | |
| 5621139 | GARRETT KADRYKA | 525 W 13TH ST APT 307 | | | | ROME | GA | 30165 | |
| 5621140 | GARRETT KATHY | 2209 SOUTHAVEN BLVD | | | | LAFAYETTE | IN | 47909 | |
| 5441534 | GARRETT KELLY | 5805 KAVEH CT | | | | UPPER MARLBORO | MD | 20772-3712 | |
| 5621141 | GARRETT KENNETH | 325 LAKEVIEW DR | | | | BREMEN | GA | 30110 | |
| 5621142 | GARRETT KEONNA | 557 MOUNT AVE | | | | WEST BABYLON | NY | 11704 | |
| 5621143 | GARRETT KHALILAH | 5912 BARDOT CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5621144 | GARRETT KING | 5885 WILLIAMSON ROAD | | | | ORANGE | TX | 77630 | |
| 5441535 | GARRETT LARRY | 56860 WHISKEY RUN RD | | | | QUAKER CITY | OH | 43773-9127 | |
| 5441536 | GARRETT LEBARA | 2461 POST VILLAGE RD | | | | SMYRNA | GA | 30080 | |
| 5621146 | GARRETT LEROY | 1907 ADOBE STONE DR | | | | HUMBLE | TX | 77396 | |
| 5621147 | GARRETT LESLIE | 415 S HOWE | | | | SPOKANE | WA | 99212 | |
| 5621148 | GARRETT LINDA | 83211 HAY HOLLOW RD | | | | FOLSOM | LA | 70437 | |
| 5621149 | GARRETT LYNNE E | 4208 BELFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5621150 | GARRETT MARIANN | 6549 LORE CT | | | | LAKE WALES | FL | 33898 | |
| 5621151 | GARRETT MARK | 5655 SANDPIPER PL | | | | PALMDALE | CA | 93552 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621152 | GARRETT MARY | 959 PEGGY JO 6 | | | | MEMPHIS | TN | 38116 | |
| 5621153 | GARRETT MICHAEL | COASTAL GRANDE MALL | | | | LITTLE RIVER | SC | 29566 | |
| 5441536 | GARRETT MICHAEL S | 5774 ZERO RD | | | | MERIDIAN | MS | 39301-8652 | |
| 5621154 | GARRETT MICHELLE | 2318 DOUGLAS | | | | PANAMA CITY | FL | 32405 | |
| 5621155 | GARRETT MICHELLE C | 577 DAYTONA PARKWAY | | | | DAYTON | OH | 45406 | |
| 5621156 | GARRETT MILDRED | 218 MCCLELLAN | | | | COOKEVILLE | TN | 38501 | |
| 5441537 | GARRETT MONICA T | 1340 NIMITZ WAY | | | | MESQUITE | TX | 75181-2691 | |
| 5621157 | GARRETT N | 1219 WINDING HART DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5621158 | GARRETT NASHAWNDA | 235 SAPELO CIR | | | | AUGUSTA | GA | 30901 | |
| 5621159 | GARRETT NETHAIAL | 850 N SECOND ST APT 39 | | | | PATTERSON | CA | 95363 | |
| 5621160 | GARRETT OLIVIA | 306 S WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5621161 | GARRETT PATRICIA | 9 MCALLISTER PL | | | | IRVINGTON | NJ | 07111 | |
| 5621162 | GARRETT PEACHES A | 1116 BECKER LN | | | | AKRON | OH | 44306 | |
| 5441538 | GARRETT PENNY | 851 MISSION DE ORO DR APT 103 | | | | REDDING | CA | 96003-5048 | |
| 5621163 | GARRETT PHYLLIS | 2150 EMERSONKNOLL | | | | INDPLS | IN | 46218 | |
| 5621164 | GARRETT RHONDA | 9058 MAIN ST | | | | CAMPELLSBURGS | KY | 40011 | |
| 5441539 | GARRETT RICHARD | 5522-1 MOORE STREET | | | | FORT HOOD | TX | 76544 | |
| 5441540 | GARRETT RIONNA | 1380 OLD STAGE RD LOT 22 | | | | WYTHEVILLE | VA | 24382 | |
| 5621165 | GARRETT ROBERT L | 1669 6TH ST SE | | | | HICKORY | NC | 28602 | |
| 5621166 | GARRETT RONDALIN | 1268 14ST | | | | PIKEVILLE | KY | 41502 | |
| 5621167 | GARRETT ROSLYN | 2505 14TH CT N | | | | BESSEMER | AL | 35020 | |
| 5621168 | GARRETT ROY | 1008 EAST 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5621169 | GARRETT RUBY | 10413 LAMONTIER AVE | | | | CLEVELAND | OH | 44104 | |
| 5441541 | GARRETT SAMANTHA | 3414 MARATHON DR LOT 28 | | | | COLUMBUS | GA | 31903-4526 | |
| 5621170 | GARRETT SAVANAH | 206 BAKER ST | | | | MONROE | GA | 30552 | |
| 5621171 | GARRETT SHARYLE | 287 CEDAR VIEW LANE | | | | BEAN STATION | TN | 37708 | |
| 5621172 | GARRETT SID | 395 KINGS MILL CIR | | | | IDAHO FALLS | ID | 83401 | |
| 5621173 | GARRETT SIMOREAA | 5229 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5621174 | GARRETT SUZANNE | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5621175 | GARRETT TAMMY | 1478 MORRIS RD | | | | ARAGON | GA | 30104 | |
| 5621176 | GARRETT TASHAWN | 3012 FALL PL APT 101 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5621177 | GARRETT TERRI | 403 WITTEN LANE | | | | GASTONIA | NC | 28052 | |
| 5441542 | GARRETT TERRY | 623 JONAS RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5621178 | GARRETT THERESA | 225 EDWARD DR | | | | ALBANY | GA | 31705 | |
| 5621179 | GARRETT TINA | RT 2 BOX 450 | | | | NAYLOR | MO | 63953 | |
| 5621180 | GARRETT TONYA | 2931 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5621181 | GARRETT TRINA | 6378 TIVOLI PLACE | | | | NEWPORT NEWS | VA | 23605 | |
| 5621182 | GARRETT VEATRICE | 27074 WHITLOCK | | | | FOLSOM | LA | 70437 | |
| 5621183 | GARRETT VELMA | 595 DELRIDGE WAY SW APT G301 | | | | SEATTLE | WA | 98106 | |
| 5621184 | GARRETT VICKIE | 20 EDWARD ST | | | | WORCESTER | MA | 01605 | |
| 5621185 | GARRETT WHITEHEAD | 4 US ROUTE 1 APT 4C | | | | YORK | ME | 03909 | |
| 5621186 | GARRETT WILLIE | 1719 MEADOWVIEW DR | | | | GAINESVILLE | GA | 30504 | |
| 5621187 | GARRETT WILSON | 3712 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121 | |
| 5621188 | GARRETT WRIGHT | 1705 MAIN ST | | | | BAKER CITY | OR | 97814 | |
| 5621189 | GARRETTE DENISHA | 5002 TITAN WY | | | | DENVER | CO | 80239 | |
| 5621190 | GARRETTE LINDA | 11330 ASHTON WOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 5441543 | GARRETTHULL YOLANDA | 111 HARDY AVE SW | | | | ROME | GA | 30161-4427 | |
| 5441544 | GARRETTSON TIA | 219 TAYLOR ST | | | | CENTRAL | SC | 29630 | |
| 5621191 | GARREU MARK | 10 RUSTIC HIGHLANDS | | | | HURRICANE | WV | 25526 | |
| 5621192 | GARREY PRIMUS | 2114 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 5621193 | GARRICK CAROLYN D | 521 TAYLOR ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5621194 | GARRICK CRYSTAL | 554 SW BUTLER AVE | | | | PORT ST LUCIE | FL | 34983 | |
| 5621195 | GARRICK JEREESE | 3785 BLACKBERRY LN LOT 2 | | | | SUMTER | SC | 29154 | |
| 5621196 | GARRICK KELSEY | 508 LOUISIANA AVE | | | | SULPHUR | LA | 70663 | |
| 5621197 | GARRICK L CRUZ | 2963 N AMERICAN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5621198 | GARRICK OMURA | 1025 LUNAAI STREET | | | | KAILUA | HI | 96734 | |
| 5621199 | GARRICK TIREKIA S | 2015 SEE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5441545 | GARRIDO ARACELY | 7052 FORBES AVE 7052 FORBES AVE | | | | VAN NUYS | CA | | |
| 5441546 | GARRIDO EDGAR | 10221 ARIZONA CIR | | | | BETHESDA | MD | 20817-1227 | |
| 5621200 | GARRIDO MYRA | 3953 S 36TH AVE | | | | OMAHA | NE | 68107 | |
| 5441547 | GARRIDO PEARL | 12909 W SHERIDAN ST | | | | AVONDALE | AZ | 85392-7116 | |
| 5417500 | GARRIDO RONALD AND BEVERLY ASO NORTH AMERICA INSURANCE COMPANY | 1011 W WABASH AVE | | | | EUREKA | CA | 95501-2121 | |
| 5621201 | GARRIGA ISABEL F | 1510 COVINGTON PLACE | | | | BETHLEHEM | PA | 18017 | |
| 5621202 | GARRIGA MARIA | URBANIZACION LA LULA CALLE 1 A | | | | PONCE | PR | 00730 | |
| 5417502 | GARRINGER JIMMIE AND SANDRA GARRINGER | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5441548 | GARRINGER MATT | 1301 N 59TH ST | | | | NAMPA | ID | 83687-8515 | |
| 5621203 | GARRIOCK GARY G | 3319 MONUMENT AVE | | | | RICHMOND | VA | 23221 | |
| 5621204 | GARRIOTT SUSIE | 87 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5621205 | GARRIS CARLTON | 950 20TH ST NE | | | | HICKORY | NC | 28601 | |
| 5441549 | GARRIS CHRISTINA | 235 LIBERTY ST APT 2 | | | | WARREN | PA | 16365-5705 | |
| 5621206 | GARRIS CYNTHIA | 207 W 15TH ST | | | | ELMIRA HEIGHTS | NY | 14903 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621207 | GARRIS MARIE | 2255 BIDDLE RD | | | | DOVER | NC | 28526 | |
| 5621208 | GARRIS RICHARD | 47 EMMA ST | | | | BINGHAMTON | NY | 13905 | |
| 5621209 | GARRIS ROBERT | 131 GARFIELD AVE | | | | COLONIA | NJ | 07067 | |
| 5621210 | GARRIS SARONDA | PO BOX 2624 | | | | COVINGTON | GA | 30015 | |
| 5621211 | GARRIS SHAMELL | 712 LONGLELL | | | | NEWPORT NEWS | VA | 23608 | |
| 5621212 | GARRIS SHERIKA | 8118 WOODWAY OAK CIR | | | | MATTHEWS | NC | 28105 | |
| 5621213 | GARRIS SHERRI | PO BOX 148 | | | | GOOD HOPE | GA | 30641 | |
| 5621214 | GARRIS WANDA | 3106 N STONEBRIDGE DR | | | | NORFOLK | VA | 23502 | |
| 5621215 | GARRISON LIBBY | PO BOX 8685 | | | | MYRTLE BEACH | SC | 29578 | |
| 5621216 | GARRISON AMY | PO BOX 112 | | | | SUMMERFIELD | FL | 34492 | |
| 5621217 | GARRISON ANTONINA | 222 BRENTWOOD ST | | | | HIGH POINT | NC | 27260 | |
| 5621218 | GARRISON BRANDY | 448 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5441550 | GARRISON CAROLYN | 1346 MATHEWS DR | | | | BLAKESLEE | PA | 18610 | |
| 5621220 | GARRISON CHANELL | 8156 EMERALD LN | | | | ROANOKE | VA | 24019 | |
| 5621221 | GARRISON CITY EQUIPMENT MAINTE | 181 Littleworth Rd | | | | Madbury | NH | 03823 | |
| 5622222 | GARRISON COURTNEY | 106 E LEE | | | | SEYMOUR | IA | 52590 | |
| 5621223 | GARRISON DEBBIE | 629 E CATAWBA AVE | | | | AKRON | OH | 44306 | |
| 5417504 | GARRISON DOLORES INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF RONALD E GARRISON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5621224 | GARRISON EBONY | 2055 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621225 | GARRISON HELEN | 2232 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 5621226 | GARRISON JAMES M | 2206 RUSH ST | | | | ANDERSON | SC | 29621 | |
| 5441551 | GARRISON JARED | 2041 SUGARTREE DR | | | | MURFREESBORO | TN | 37129-2656 | |
| 5441552 | GARRISON JERRY | 1056 S LULWOOD AVE | | | | SPRINGFIELD | MO | 65802-5926 | |
| 5441553 | GARRISON JOHN | 5162 WALMSLEY COURT APT B | | | | ANDREWS AFB | MD | 20762 | |
| 5622227 | GARRISON JORDAN | 2460 PLEASANT AVE | | | | HAMILTON | OH | 45236 | |
| 5441554 | GARRISON JOSEPH | 65 PENNY LN | | | | TORRINGTON | CT | 06790-2670 | |
| 5621228 | GARRISON JOSEPHINE | 1010 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5621229 | GARRISON KASI | 214 S TYLER | | | | ENID | OK | 73703 | |
| 5621230 | GARRISON KENNETH | 7855 E BALIMORE STREET | | | | BALTO | MD | 21224 | |
| 5621231 | GARRISON LEAH | 811 MARKET ST | | | | SHAWNEE | OK | 74801 | |
| 5621232 | GARRISON LESLIE | 11 INGLEWOOD DR | | | | MORGANTON | NC | 28655 | |
| 5441555 | GARRISON LYNN | 449 E HAYNE ST | | | | WOODRUFF | SC | 29388 | |
| 5621233 | GARRISON MARQUITA | 2442 TERRA FIRMA | | | | BALTIMORE | MD | 21225 | |
| 5441556 | GARRISON MARY | 2458 QUAIL DR | | | | DECATUR | IL | 62521-4919 | |
| 5441557 | GARRISON MICHAEL | 8438 S 124TH ST | | | | SEATTLE | WA | 98178-4543 | |
| 5441558 | GARRISON MITCHELL | 1269 BEARWALLOW ROAD | | | | ASHLAND CITY | TN | 37015 | |
| 5621234 | GARRISON PAUL E JR | 1315 GOLDEN ROD RD | | | | CANTONMENT | FL | 32533 | |
| 5621235 | GARRISON PAULETTE | 72 FISCHER AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5441559 | GARRISON PEGGIE | 6617 HEAD RD | | | | KALAMAZOO | MI | | |
| 5621236 | GARRISON RALEIGH | PO BOX 194 | | | | DUDLEY | GA | 31022 | |
| 5621237 | GARRISON RAMONIA | 3198 WST 112TH ST | | | | CLEVELAND | OH | 44111 | |
| 5441560 | GARRISON RANDALL | 2319 RICHTON ST | | | | HOUSTON | TX | 77098-3242 | |
| 5621238 | GARRISON REBECCA | 580 CROWDER RD | | | | MADISON | NC | 27025 | |
| 5621239 | GARRISON SHAYE | 215 E LEE ST | | | | PERRY | FL | 32348 | |
| 5621240 | GARRISON SYLVIA | 10351 FAYETTESVILLE RD | | | | BEALETON | VA | 22712 | |
| 5621241 | GARRISON TERESA | 2913 E 3600 N S | | | | TWIN FALLS | ID | 83301 | |
| 5621242 | GARRISON VALERIE M | 1616 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5621243 | GARRISON VERNON | 6141 MARKET RD | | | | BALTIMORE | MD | 21206 | |
| 5441561 | GARRISON WILLIAM | 11004 COSTA DEL SOL NE | | | | ALBUQUERQUE | NM | 87111-7524 | |
| 5621244 | GARRISROBINSON ZANDRIA | 7719 WAYFIELD CIR | | | | N CHAS | SC | 29418 | |
| 5621245 | GARRISS SHAMELL | 498 CRESCENT WAY APT 178 | | | | NEWPORT NEWS | VA | 23608 | |
| 5441562 | GARRITY AARON | 1320 ETHANS WAY | | | | MCDONOUGH | GA | 30252-1704 | |
| 5441563 | GARRITY DEBORAH | 1878 CAMPUS MAIL | | | | FORT COLLINS | CO | | |
| 5441564 | GARRITY DEBRA | 2500 FOX RUN CT | | | | FORT COLLINS | CO | 80526-2160 | |
| 5441565 | GARRITY LAVELL | PO BOX 322 | | | | OWYHEE | NV | 89832 | |
| 5621246 | GARRON KELLY | 122 PINE DR | | | | HODGES | SC | 29653 | |
| 5621247 | GARROTT ROBBIN | 1372 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5621248 | GARROW JOHN | PO BOX 2960 | | | | SHIPROCK | NM | 87420 | |
| 5621249 | GARROW MARLENE | 18653 TAMPA RD | | | | FT MYERS | FL | 33903 | |
| 5462401 | GARRY | 3770 HIGHWAY NN | | | | PACIFIC | MO | 63069 | |
| 5621250 | GARRY BAIER | 6750 US HIGHWAY 200 EAST | | | | MISSOULA | MT | 59802 | |
| 5621251 | GARRY BURKS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5621252 | GARRY EPPARD | 2350 TOLKIEN LN | | | | SUMTER | SC | 29153 | |
| 5621253 | GARRY FRANCINE | 105 NORTH 5TH ST | | | | MADISON | AR | 72359 | |
| 5621254 | GARRY JOSEPH | 9553 NEWPORT RD | | | | BOCA RATON | FL | 33434 | |
| 5621255 | GARRY SATTERFIELD | 2437 GUERNSEY DELL AVE | | | | DAYTON | OH | 44404 | |
| 5621256 | GARRY SONYA | 11616 PEACOCK LN | | | | FONTANA | CA | 92337 | |
| 5621257 | GARRY WHITSITT | 1257 SLAUGHTER RD | | | | MADISON | AL | 35758 | |
| 5441566 | GARSIDE BRADLEY | 701 GUTHRIE ST | | | | ADAIR | IA | 50002 | |
| 5441567 | GARSIDE SANDY | 117 ROPE FERRY RD | | | | WATERFORD | CT | 06385-2619 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441568 | GARST MABEL | 104 LEATHERMAN PALCE | | | | EATON | OH | 45320 | |
| 5621258 | GARTAVIS K DAVIS | 2301 CRANFORD AVENUE | | | | FORT MYERS | FL | 33916 | |
| 5621259 | GARTEN KAYLA M | PO B 444 | | | | ALDERSON | WV | 24910 | |
| 5621260 | GARTEN SHANDEL | 211 CASTNER ST APT 5 | | | | BELT | MT | 59412 | |
| 5621261 | GARTH ANNIE | 1303 APT A ROBERSON BLV | | | | SHEFFIELD | AL | 35660 | |
| 5417506 | GARTH CLARK | 143 IRVING TER | | | | BUFFALO | NY | 14223-2752 | |
| 5417508 | GARTH FERGUSON | 2180 OAKWOOD PLACE | | | | FLORAL PARK | NY | 11003 | |
| 5621262 | GARTH JOY | 2033 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5621263 | GARTH TRISHA | 10010 CAR LANG | | | | ABREDEN | MS | 39730 | |
| 5621264 | GARTHE STEVEN | 23641 20TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5441569 | GARTHEWARGO SHAUNA | 1312 W ADOUE ST APT 5 | | | | ALVIN | TX | 77511-5976 | |
| 5621265 | GARTHWAITE SANDRA | 705 W SEARS AVE | | | | ARTESIA | NM | 88210 | |
| 5621266 | GARTIN SAM | 1143 LAMER APT8 | | | | LAKEWOOD | CO | 80214 | |
| 5441570 | GARTLAND MICHAEL | 710 NUMBER TEN WAY GUILFORD081 | | | | OAK RIDGE | NC | 27310 | |
| 5441571 | GARTMAN MARTIKA | 35 EAST 56TH STREET | | | | WESTMONT | IL | 60559 | |
| 5441572 | GARTMAN ROSS | 2307 JEROME DR | | | | KILLEEN | TX | 76543-2987 | |
| 5621267 | GARTMAN TANGIE | 40601 SHELLEY LN | | | | HEMET | CA | 92544 | |
| 5621268 | GARTNER ADAM | 807 W WALNUT AVE | | | | CARBONDALE | IL | 62901 | |
| 5405123 | GARTNER JONATHAN C | 86 HICKORY ST | | | | ROOCHESTER | NY | 14620 | |
| 5621269 | GARTNER RICK | 30131 443RD AVE | | | | YANKTON | SD | 57078 | |
| 5621270 | GARTON JAMES | 306 SUN VALLEY WAY | | | | VACAVILLE | CA | 95688 | |
| 5441573 | GARTRELL TRACY | 546 HARBOR DR | | | | AIKEN | SC | 29801-9458 | |
| 5441574 | GARTUNG MICHELLE | 225 BEVERLY DR | | | | CLOVIS | CA | 93612-2672 | |
| 5441575 | GARUCCIO JOSEPH | 6136 PLANTERS WOOD LN | | | | CHARLOTTE | NC | 28262 | |
| 5441576 | GARUDADARI NAVEEN | 100 VAIL RD APT G26 | | | | PARSIPPANY | NJ | 07054 | |
| 5621271 | GARUFOS JANICE L | 550 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 5621272 | GARVASIA ESTHER | 280 ANA ST | | | | WATSONVILLE | CA | 95076 | |
| 5484198 | GARVEN EDWINA D | 4441 LAUKONA STREET | | | | LIHUE | HI | 96766 | |
| 5441577 | GARVER BRANDON | 68 BURNINGTREE DR | | | | GROTON | CT | 06340-3102 | |
| 5621273 | GARVER KARA | 102 EASY STREET | | | | CONCORD | NC | 28027 | |
| 5621274 | GARVER PATRICIA | 1671 SPRING RUN DR | | | | SALT LAKE CITY | UT | 84117 | |
| 5621275 | GARVER SARA | 100 CEDAR LN | | | | MOUNT HOLLY | NC | 28120 | |
| 5621276 | GARVEY CAPE COD STORAGE TRAILE | 2 Water St | | | | Holbrook | MA | 02343 | |
| 5621277 | GARVEY DODEANNA C | 219 SION HILL | | | | CSTED | VI | 00820 | |
| 5441578 | GARVEY ERNA | 405 VILLAGE DRIVE EAST | | | | PATCHOGUE | NY | 11772 | |
| 5621278 | GARVEY GINA | 1023 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5441579 | GARVEY JOHN | 2 CINDERELLA CT NW | | | | FT WALTON BCH | FL | 32547-1628 | |
| 5441580 | GARVEY JOYCE | 826 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 5621279 | GARVEY JULIA | 916 N 7TH STREET | | | | LAFAYETTE | IN | 47904 | |
| 5621280 | GARVEY JUSTINE | 698 ARDEN RD | | | | PASADENA | CA | 91106 | |
| 5621281 | GARVEY NORITA | 931 WELSH LANE | | | | JACKSONVILLE | NC | 28546 | |
| 5621282 | GARVIN AKILAH | 545 SETON HALL DR | | | | COLUMBIA | SC | 29223 | |
| 5621283 | GARVIN AMANDA | 1519 WOODHAVEN RD | | | | ROCK HILL | SC | 29732 | |
| 5621284 | GARVIN BEESON | 101 CRESTWAY ST | | | | TRINITY | TX | 75862 | |
| 5621285 | GARVIN ELLIOTT | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 5621286 | GARVIN FRANKLIN | 110 BARROWS APT1 | | | | JAESTOWN | NY | 14701 | |
| 5621287 | GARVIN KAROL | 802 BOILING SPRINGS ROAD | | | | LEXINGTON | SC | 29073 | |
| 5621288 | GARVIN KEITH E | 4707 BASS PL SE | | | | WASHINGTON | DC | 20019 | |
| 5417512 | GARVIN KEVIN AND TANDRA GARVIN | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5621289 | GARVIN KIMBERLY | P O BOX 2414 | | | | RIDGELAND | SC | 29936 | |
| 5621290 | GARVIN KIRK | 11759 HIDEAWAY RD | | | | THACKERVILLE | OK | 73459 | |
| 5621291 | GARVIN MALYNDA | 1437 PALM BEACH LAKES BLVD | | | | PALM BEACH LAKES | FL | 33401 | |
| 5441581 | GARVIN MARK | 11400 WHITE BLUFF RD APT 181 | | | | SAVANNAH | GA | 31419-1550 | |
| 5621292 | GARVIN NEO N | 6050 GLENN ROSE DR | | | | JACKSONVILLE | FL | 32277 | |
| 5441582 | GARVIN REGINA | 1020 BECKNER AVE | | | | JACKSONVILLE | FL | 32218-5435 | |
| 5441583 | GARVIN ROSE | 3821 2ND ST SE APT E | | | | WASHINGTON | DC | 20032-3090 | |
| 5621293 | GARVIN SATEKA | PO BOX 784 | | | | SALISBURY | MD | 21803 | |
| 5621294 | GARVIN SHELDON | 837 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5621295 | GARVIN YY | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 5621296 | GARVISO REBECCA | 176 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 5621297 | GARWOOD RHONDA | 100720 CR 3 | | | | LYMAN | NE | 69352 | |
| 5417514 | GARY & LESLIE CASTO | 5138 ST ANDREWS COVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5441584 | GARY ALEX | 5437 NEWCASTLE AVE APT 226 | | | | ENCINO | CA | 91316-2055 | |
| 5441585 | GARY ALICE | 12333 PALMFREE ST | | | | HOUSTON | TX | 77034-3839 | |
| 5621298 | GARY ALLEN | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5621299 | GARY ALLSPAUGH | 466 CHINOOK LN | | | | SAN JOSE | CA | 95123 | |
| 5417516 | GARY AND SUSAN BEAUMONT | 208 DEERBROOKE CIRCLE | | | | SOUTHINGTON | CT | 06489 | |
| 5621300 | GARY ANDERLOT | 90350 SW 99TH CT RD | | | | CALA | FL | 34481 | |
| 5621301 | GARY ANDERSON | 106 COUNTY RD P30 N | | | | SWEA CITY | IA | 50590 | |
| 5621302 | GARY ANGELA | 2506 POMEROY RD SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5621303 | GARY ASKREN | 500 S MAIN | | | | ELKHART | IN | 46516 | |
| 5621304 | GARY AUSTIN | 16605 AMELIA AVE | | | | AMELIA CH | VA | 23002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621305 | GARY BELL | 7440 SW 158 PL | | | | BEAVERTON | OR | 97007 | |
| 5417518 | GARY BENISON | 12764 FOX HUNTER DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5621306 | GARY BLACKSORD | 650 POPPY LN | | | | MILAN | MI | 48160 | |
| 5621307 | GARY BLUMENTHAL | 3900 TOLMAS DR NONE | | | | METAIRIE | LA | 70002 | |
| 5621308 | GARY BOOTH | 32021 LAKE DR | | | | TAVARES | FL | 32778 | |
| 5621309 | GARY BOYUK | 209 MAYFAIR ST | | | | WEIRTON | WV | 26062 | |
| 5621310 | GARY BRADLEY W | 2020 HATCH HWY NE | | | | DEMING | NM | 88030 | |
| 5621311 | GARY BROCK | 623 S CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 5621312 | GARY BROEXE | 405 BERTON | | | | FAIRBANKS | AK | 99709 | |
| 5621313 | GARY BROOMFIELD | 1316 E REYNOLDS | | | | SPFLD | IL | 62702 | |
| 5621314 | GARY BUCEK | 95 PANORAMA DRIVE | | | | CONROE | TX | 77304 | |
| 5621315 | GARY BURI | 809 W 6TH ST | | | | DAVENPORT | IA | 52802 | |
| 5621316 | GARY BURNETT | 120 SIMONDS RDG | | | | CANTON | NC | 28716 | |
| 5621317 | GARY BUSH | 24455 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5621318 | GARY BUSSMANN | 534 ROSS AVE | | | | WEST MEMPHIS | AR | 72301 | |
| 5621319 | GARY BUTTERFIELD | 7111 HEALY RD | | | | CHEYENNE | WY | 82009 | |
| 5417520 | GARY BYRD | 2118 COUNTY ROAD 73 | | | | NEWVILLE | AL | 36353 | |
| 5621320 | GARY CALMARK | 311 N NIAGARA ST | | | | BURBANK | CA | 91505 | |
| 5621321 | GARY CAMP | 3 PINEDALE AVE | | | | EGG HBR TWP | NJ | 08234 | |
| 5621322 | GARY CARTER | 13800 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5621323 | GARY CHAPMAN | 7909 HARPS MILL RD | | | | RALEIGH | NC | 27615 | |
| 5621324 | GARY CHERRIX | 9603 ATLANTIC RD | | | | ATLANTIC | VA | 23330 | |
| 5621325 | GARY CHILDS | 3261 CHARLOTTE | | | | MEMPHIS | TN | 38109 | |
| 5417522 | GARY CHIOTTI | 16440 SW BLACKBIRD STREET | | | | BEAVERTON | OR | 97007 | |
| 5621326 | GARY COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5417524 | GARY COLEMAN | 408 RUE CHATEAUGUAY | | | | OCEAN SPRINGS | MS | 39564-3059 | |
| 5621327 | GARY CRABTREE | 7121 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920 | |
| 5621328 | GARY CRUTCHER | HENDERSONVILLE | | | | PORTLAND | TN | 37148 | |
| 5621329 | GARY CYNTHIA | 168 DICKENS WILDWOOD RD | | | | HALIFAX | NC | 27839 | |
| 5621330 | GARY D BLACK | 36 SHERATON WAY | | | | DALLAS | GA | 30132 | |
| 5621331 | GARY D MASON | 3201PINE RD NE APT322 | | | | BREMERTON | WA | 98310 | |
| 5621332 | GARY DARHOWER | 109 E MAIN STREET | | | | PLAINFIELD | PA | 17081 | |
| 5621333 | GARY DART | 105 BAILEY CT | | | | NORMAN | OK | 73072 | |
| 5621334 | GARY DATRO | 22824 PILCHER RD | | | | PLAINFIELD | IL | 60544-9881 | |
| 5621335 | GARY DAVIS | 1876 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 5441586 | GARY DEAN | 1777 RHODONITE CT | | | | CASTLE ROCK | CO | 80108-7707 | |
| 5441587 | GARY DEBRA | 936 CARLISLE ST | | | | NEWBERRY | SC | 29108 | |
| 5417528 | GARY DEGRAFF | 1276 NORTH WAYNE STREET | | | | ARLINGTON | VA | 22201 | |
| 5621336 | GARY DESANTIS | 26950 ABERDEEN PLACE | | | | HAYWARD | CA | 94542 | |
| 5621337 | GARY DEYARMIN | 835 S 3RD ST | | | | INDIANA | PA | 15701 | |
| 5621338 | GARY DICKERSON | 404 E MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5621339 | GARY DONAHUE | RR 2 BOX 11 | | | | HERON LAKE | MN | 56137 | |
| 5621340 | GARY DONNA | 3030 N 70TH ST APT 2 | | | | MILWAUKEE | WI | 53210 | |
| 5621341 | GARY DOUGLAS | PO BOX 26465 | | | | CHRISTIANSTED | VI | 00824 | |
| 5621342 | GARY DOYLE | 2661 COLORADO RIVER RD | | | | BLYTHE | CA | 92225 | |
| 5417530 | GARY DUNN | 429 W 19TH ST | | | | OTTAWA | KS | 66067 | |
| 5621343 | GARY E MILLER | 7589 N HANNA AVE | | | | FRESNO | CA | 93722 | |
| 5621344 | GARY ELINOR | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5621345 | GARY ELIZABETH | 2414 KATHY DR | | | | SULPHUR | LA | 70665 | |
| 5621346 | GARY EMMANUEL | 2829 HILLIARD RD N | | | | HENRICO | VA | 23228 | |
| 5621347 | GARY ENFINGER | 17462 FRONT BEACH RD 7-85 | | | | PANAMA CITY | FL | 32413 | |
| 5621348 | GARY EVANS | 8455 COLESVILLE RD 1080 | | | | SILVER SPRINGS | MD | 20910 | |
| 5621349 | GARY FANG | 914 EDENBURY LANE | | | | SAN JOSE | CA | 95136 | |
| 5621350 | GARY FELITCA | 909 GIBBONS ST | | | | GASTONIA | NC | 28052 | |
| 5621351 | GARY FESSLER | 3946 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5621352 | GARY FIELDS | TESSIE PEPPER | | | | CHARLESTON | WV | 25312 | |
| 5621353 | GARY FRANCISCO | -157895 MALOLO ST | | | | PAHOA | HI | 96778 | |
| 5621354 | GARY FREEMONT | 1349 LORILYN AVE | | | | LAS VEGAS | NV | 89119 | |
| 5621356 | GARY FREETAGE | 13030 STANDING OAK DR | | | | WILLIS | TX | 77318 | |
| 5621357 | GARY FULLER | 590 DOWER DRAW | | | | KILA | MT | 59920 | |
| 5621358 | GARY GALLOWAY | 1302 220TH PL SE | | | | SAMAMISH | WA | 98075 | |
| 5621359 | GARY GARLAND | 245 JOHNSTON ST | | | | BOLIVAR | PA | 15923 | |
| 5621360 | GARY GARRISON | 1462 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5621361 | GARY GIASSON | 11403 BOWDEN RD | | | | LIPAN | TX | 76462 | |
| 4863493 | GARY GRAWE LLC | 2248 SPRUCE ST | | | | QUINCY | IL | 62301 | |
| 5621362 | GARY GRAY | 371 ST 11 | | | | HUNLOCK CREEK | PA | 18623 | |
| 5621363 | GARY GRIFFIN | 112 RANCHO GRANDE DR | | | | WIMBERLEY | TX | 78676 | |
| 5621364 | GARY GRUBB | 963 GARY DR | | | | COLUMBUS | OH | 43207 | |
| 5417532 | GARY H KREPPEL PC | 1661 WORCETSER RD STE 401 | | | | FARMINGTON | MA | | |
| 5621365 | GARY HALE | 140 PARKER LN | | | | KINGSPORT | TN | 37660 | |
| 5417534 | GARY HAMILTON | 707 STABLE PATH | | | | SERGEANT BLUFF | IA | 51054 | |
| 5621366 | GARY HARDING | 85 JONATHAN ROAD | | | | RIVERDALE | GA | 30274 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621367 | GARY HART | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5621368 | GARY HARTMAN | 5618 S US HIGHWAY 281 43 | | | | JOHNSON CITY | TX | 78636 | |
| 5621369 | GARY HAWKER | ARBORS NURSING HOME | | | | STREETSBORO | OH | 44240 | |
| 5621370 | GARY HAWLEY | 4832 CASA LOMA AVE | | | | YORBA LINDA | CA | 92886 | |
| 5621371 | GARY HAYES | 2688 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | |
| 5621372 | GARY HEINZIG | 1008 14TH ST NE | | | | MONTGOMERY | MN | 56069 | |
| 5621373 | GARY HIGDON | 26 A NORTH MAIN ST | | | | CANTON | NC | 28716 | |
| 5621374 | GARY HIRONAKA | 47-765 LAMAULA RD | | | | KANEOHE | HI | 96744 | |
| 5621375 | GARY HORST | 1088 SANDSTONE CANYON ST | | | | HENDERSON | NV | 89012 | |
| 5621376 | GARY HUSTON | 4817 WALLER ST | | | | AMES | IA | 50014 | |
| 5621377 | GARY J WEIDER | PO BOX 124 | | | | WEST HURLEY | NY | 12491 | |
| 5441588 | GARY JEFF | 3003 ZERMATT AVE | | | | NASHVILLE | TN | 37211-8346 | |
| 5621378 | GARY JENKINS | 200 COX RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5621379 | GARY JOHN H | 17 ELM ST | | | | GREENVILLE | SC | 29605 | |
| 5417536 | GARY JOHNSON | ADDRESS | | | | NEWARK | DE | 19702 | |
| 5621381 | GARY KARED | N8440 NORTH ST APT 10 | | | | OCONOMOWOC | WI | 53066 | |
| 5441589 | GARY KAREN | 4228 ANGEL RUN RD NE | | | | CORYDON | IN | 47112 | |
| 5621382 | GARY KEGERREIS | 941 JODI LYNN TRAIL | | | | CHESAPEAKE | VA | 23322 | |
| 5621383 | GARY KIM | 846 LUNA LAKE ROAD | | | | DANVILLE | VA | 24541 | |
| 5621384 | GARY KING | 506 S EDISON ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5621385 | GARY KISTO | PO BOX 1791 | | | | PICACHO | AZ | 85241 | |
| 5621386 | GARY KOVACS | 7300 SUNSET STRIP AVE NW APT 8 | | | | NORTH CANTON | OH | 44720 | |
| 5621387 | GARY KRYSTAL | 1336 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5621388 | GARY KWAN | 515 ROXBURY WAY | | | | BELMONT | CA | 94002 | |
| 5621389 | GARY KYNOR | 10 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236 | |
| 5621390 | GARY L HANDSFORD | 2338 PERSHING STREET APT4 | | | | HOLLYWOOD | FL | 33020 | |
| 5621391 | GARY L HELGESON | 2863 BRECKENRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 5621392 | GARY L NAIL | 9025- STOUTS RD | | | | KIMBERLY | AL | 35091 | |
| 5621393 | GARY LADERBERG | 820 GOLDSBORO AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 5621394 | GARY LARENTANON | 3542 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5621395 | GARY LAURIE | 920 CHERRYHILL ST | | | | LAKE CHARLES | LA | 70607 | |
| 5441590 | GARY LEE | 458 E CHAPIN ST | | | | CADILLAC | MI | 49601 | |
| 5621396 | GARY LEWIS | 230 NUTT ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 5621397 | GARY LOCKWOOD | 2120 VAN OAKS DR | | | | TWINSBURG | OH | 44087 | |
| 5621398 | GARY LOPEZ | 130 PASSERY RD | | | | WATSONVILLE | CA | 95076 | |
| 5621399 | GARY LORENA BULLARD | 123 FRANKLIN AVE | | | | TAFT | CA | 93268 | |
| 5441591 | GARY LYTASHA | 2953 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133-3903 | |
| 5621400 | GARY M CASTILLO | 1623 N HOLLADAY DR | | | | SEASIDE | OR | 97138 | |
| 5621401 | GARY M HART | 10725 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 5621402 | GARY MACKIN | 30 BERWYN ST | | | | BUFFALO | NY | 14215 | |
| 5621403 | GARY MAMIE L | 123 BALDWIN | | | | CLINTON | SC | 29325 | |
| 5621404 | GARY MARTINA L | 1114 HENRIETTA DR | | | | KNOXVILLE | TN | 37912 | |
| 5621405 | GARY MASON | 1119 EAST OURAY AVE | | | | PONCHA SPGS | CO | 81242 | |
| 5417538 | GARY MAUTHAN | 835 REESE STREET | | | | LIBERTY | MO | 64068 | |
| 5621407 | GARY MCCORMACK | 12312 SW ANTON DR | | | | TIGARD | OR | 97223 | |
| 5621408 | GARY MCELROY | 2609 OAK ST SW | | | | WARREN | OH | 44485 | |
| 5621409 | GARY MCNARY | PO BOX 1712 | | | | TACOMA | WA | 98401 | |
| 5621410 | GARY MENCHACA | 4730 E BUTLER | | | | FRESNO | CA | 93702 | |
| 5621411 | GARY MICHELL YOUNG | 1410 TALBOTTON RD APT 9 | | | | COLUMBUS | GA | 31901 | |
| 5441592 | GARY MICHELLE | 3708 MALBON WAY | | | | CHESTERFIELD | VA | 23832-7800 | |
| 5621412 | GARY MILLER | 219 BYPASS RD | | | | PERKASIE | PA | 18944 | |
| 5621413 | GARY MILLS | 108 BAXTER DR | | | | GIRDLER | KY | 40943 | |
| 5621414 | GARY MOE | 55 FALCON DR | | | | BOISE | ID | 83716 | |
| 5417540 | GARY MONDS | 582 TERRITORIAL DR STE A | | | | BOLINGBROOK | IL | 60440-4883 | |
| 5621415 | GARY MONICA | 3215 ONESHIRE LANE | | | | CHARLOTTE | NC | 28273 | |
| 5621416 | GARY MOQUINO | TP 804 HSE 76 | | | | SANTA FE | NM | 87506 | |
| 5417542 | GARY NARGI | 857 POST RD STE 124 | | | | FAIRFIELD | CT | 06824-6041 | |
| 5621417 | GARY NASSAR | 155 EMMETT AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5621418 | GARY NEFF | 2248 WALKE STREET | | | | VIRGINIA BEAC | VA | 23451 | |
| 5621419 | GARY NITA | 12506 SABAL POINT DR APT 308 | | | | CHARLOTTE | NC | 28134 | |
| 5621420 | GARY O GRIER | 939 WESTCHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5621422 | GARY OTIS G | 753 CARROLWOOD | | | | GRETNA | LA | 70056 | |
| 5621423 | GARY P STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 5417544 | GARY PALMER | 466 REEVES ROAD | | | | PITTSFORD | NY | 14534 | |
| 5621424 | GARY PAROTHEAD | 1515 45TH ST | | | | MOLINEIL6126 | IL | 61265 | |
| 5621425 | GARY PARRISH | 501 POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 5621426 | GARY PECK | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5621427 | GARY PELLETIER | 2685 SYLVER RIDGE LN | | | | SUN PRAIRIE | WI | 53590 | |
| 5621428 | GARY PESHLAKAI | PO BOX 3842 | | | | FARMINGTON | NM | 87499 | |
| 5621429 | GARY PILIBOSIAN | 2629 PEBBLE BEACH DRIVE | | | | OAKLAND TOWNS | MI | 48363 | |
| 5621430 | GARY PINTLER | 928 BOYD ST | | | | TOMS RIVER | NJ | 08753 | |
| 5621431 | GARY PITTMAN | 516 MOCKINGBIRD ST | | | | SAINT ROSE | LA | 70087 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621432 | GARY POIROT | 101 S DUNNING STREET | | | | VENTURA | CA | 93003 | |
| 5621433 | GARY POTTER | 3371 COUNTY ROAD 20 | | | | INTL FALLS | MN | 56649 | |
| 5621434 | GARY PRETTY | 26330 CARTERS LN | | | | UNIONVILLE | VA | 22567 | |
| 5621435 | GARY RAFERZEDER MOISON | 98 EATON ST | | | | FITCHBURG | MA | 01420 | |
| 5621436 | GARY RANSON | 2329 BRIDLEWOOD DR | | | | FRANKLIN | IN | 46131 | |
| 5621437 | GARY RAYNOR | 27999 BLOOMERY RD | | | | FEDERALSBURG | MD | 21632 | |
| 5621438 | GARY REDDICK | 175 FLORENCE STREET | | | | ROSLINDALE | MA | 02131 | |
| 5621439 | GARY REVIS | 2571 VERMONT AVE | | | | CLOVIS | CA | 93619 | |
| 5621440 | GARY ROBERT J | 18 THOMASON AVE | | | | WATERBURY | CT | 06708 | |
| 5621441 | GARY ROCHA | 702 CORN | | | | BRADY | TX | 76825 | |
| 5621442 | GARY RUBY L | 4520 MONTICELLO RD APT 9D | | | | COLUMBIA | SC | 29203 | |
| 5621443 | GARY RUSHTON | 740 US HIGHWAY 101 | | | | HOQUIAM | WA | 98550 | |
| 5417549 | GARY S OH | 2300 E 27TH ST | | | | VERNON | CA | 90058 | |
| 5621444 | GARY S STANTON | 21549 LAWRENCE 2230 | | | | AURORA | MO | 65605 | |
| 5621445 | GARY SANCHEZ | 1919 BORBECK AVENUE | | | | PHILADELPHIA | PA | 19111 | |
| 5417551 | GARY SCHIAVON | 40241 BABB ROAD | | | | UMATILLA | FL | 32784 | |
| 5621446 | GARY SCHUH | 472 CABLE LAKE RD | | | | AMASA | MI | 49903 | |
| 5621447 | GARY SEARCY | 220 16TH ST S | | | | BENSON | MN | 56215 | |
| 5621448 | GARY SHARMINE | 3400 8 TH AVE APT 409F | | | | COLUMBUS | GA | 31904 | |
| 5621449 | GARY SHEILA | 10807 PARTRIDGEBERRY CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5621450 | GARY SHEILA SORRELS | 2315 W JEFFERSON ST | | | | ROCKFORD | IL | 61101 | |
| 5621451 | GARY SHELDON | 1515 45TH ST | | | | MOLINE | IL | 61265 | |
| 5417553 | GARY SHIFFLETTE | 541 ROCHELL SCHOOL LANE | | | | ROCHELLE | VA | 22738 | |
| 5621452 | GARY SHOEMAKER | 1689 BELMONT AVE | | | | TOLEDO | OH | 43607 | |
| 5621453 | GARY SHORES | 7548 S ST LAWERENCE | | | | CHICAGO | IL | 60619 | |
| 5621454 | GARY SIMMONS | 701 BROWER RD | | | | LIMA | OH | 45801 | |
| 5621455 | GARY SKINNER | 1507 MARENGO AVE | | | | FOREST PARK | IL | 60130 | |
| 5621456 | GARY SMITH | 788 WEMBLEY DR | | | | FREDERICK | MD | 21701 | |
| 5621457 | GARY SOUTHERN | 1429 PEACOCK LANE | | | | FAIRMONT | WV | 26554 | |
| 5621458 | GARY STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 5621459 | GARY STEVENSON | 242 PORTWOOD RD | | | | CLINTON | TN | 37716 | |
| 5621460 | GARY STICKER | 337 RIDGEWAY | | | | METAIRIE | LA | 70001 | |
| 5621461 | GARY SUNG | 6201 E 2ND ST K87134 | | | | LONG BEACH | CA | 90803 | |
| 5621462 | GARY SURGEON | 3068 RAMSEUR ST | | | | LINCOLNTON | NC | 28092 | |
| 5621463 | GARY SWEET | 5041 S PINE ST | | | | COLUMBUS | IN | 47201 | |
| 5621464 | GARY TAIESHA | 629 FOX PLAINS DR | | | | FLORISSANT | MO | 63034 | |
| 5621465 | GARY TANGA | 103COULAGE AVE | | | | TRENTON | NJ | 08618 | |
| 5621466 | GARY TANKERSLEY | 1750 LEYBURN CT | | | | JACKSONVILLE | FL | 32223 | |
| 5621467 | GARY TAYLOR | 2604 CAMINO AVE | | | | SALTON CITY | CA | 92275 | |
| 5621468 | GARY TILLESON | 1110 ELDRIDGE AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5417555 | GARY TINDALL | 1275 OLD TRENTON ROAD | | | | WEST WINDSOR | NJ | 08550 | |
| 5621469 | GARY TORRES | 3589 DAHLIA ST | | | | DENVER | CO | 80207 | |
| 5621470 | GARY TRENA | 4115 S SALCEDO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5621471 | GARY TYNIA | 7557 ARLINGTON EXPRESSWAY APT | | | | JACKSONVILLE | FL | 32211 | |
| 5621472 | GARY VAN DYKE | 878 WESTERN WAY | | | | FLORENCE | OR | 97439 | |
| 5621473 | GARY VIRGINIA | 349 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5621475 | GARY WALTERS | 1530 ROBIN CT SE | | | | CANTON | OH | 44714 | |
| 5621476 | GARY WHITENER | 706 PERRY FOX LANE | | | | TAYLORSVILLE | NC | 28681 | |
| 5417559 | GARY WHITMORE | 12842 HOLIDAY LANE | | | | BOWIE | MD | 20716 | |
| 5621477 | GARY WILKERSON | 36877 MEADOW BROOK WAY | | | | BEAUMONT | CA | 92223 | |
| 5621478 | GARY WILLAMS | 1014 GREENOAK DR | | | | LANCASTER | SC | 29720 | |
| 5621479 | GARY WILLIAMSON | 3513 STARMOUNT AVE | | | | CHARLOTTE | NC | 28269 | |
| 5621480 | GARY WILMA | 2159 SCARBOROUGH RD | | | | ANDERSON | SC | 29626 | |
| 5621481 | GARY WINT | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31525 | |
| 5621482 | GARY YOUNG | 401 W MONTGOMERY XRD | | | | SAVANNAH | GA | 31406 | |
| 5621483 | GARY ZOLD | 2307 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 5621484 | GARYA CHAVARRIA | 5110 SHALEM COLONY TRAIL | | | | LAS CRUCES | NM | 88007 | |
| 5621485 | GARYBRITTANY FELASCO | 987 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5621486 | GARYBUSH MIKE J | 667 GROSS ST | | | | BRIDGEPORT | PA | 19405 | |
| 4869706 | GARYS PLUMBING | 6409 2ND TERR STE 1 | | | | KEY WEST | FL | 33040 | |
| 5621487 | GARYS POWER EQUIPMENT | 9 WARWICK ROAD | | | | WINCHESTER | NH | 03470 | |
| 5621488 | GARZA ALEX | 910 SUN FIRE APT 453 | | | | EL PASO | TX | 79928 | |
| 5621489 | GARZA AMANDA | 5301 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5441593 | GARZA ANNA | 1544 VINEWOOD ST | | | | DETROIT | MI | 48216-1470 | |
| 5621490 | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | |
| 5441594 | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | |
| 5621491 | GARZA ASHLEY | 443 CALHOUN DRIVE | | | | FLORENCE | AL | 35630 | |
| 5621492 | GARZA AURORA G | 117 PUERTO DE ASUTRIAS | | | | LEON GUANAJATO | TX | 37426 | |
| 5441595 | GARZA AYEISHA | 6106 SUELLEN LN | | | | KILLEEN | TX | 76542-5478 | |
| 5621493 | GARZA BELINDA | 4705 FARM TO MARKET 1329 | | | | SAN DIEGO | TX | 78384 | |
| 5441596 | GARZA BERNELDA | 109 ARTESIAN DR | | | | CEDAR CREEK | TX | 78612 | |
| 5621494 | GARZA BRANDY | 413 COUNTY RD 439 | | | | DELEON | TX | 76444 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621495 | GARZA BRENDA | 332 E 8TH ST | | | | BAYARD | NE | 69334 | |
| 5441597 | GARZA BRITTANY | 3665 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115-4409 | |
| 5621496 | GARZA CARLA | 612 HUMASON | | | | SATSUMA | FL | 32189 | |
| 5621497 | GARZA CARLOS | 5021 EAST HARVEY AVE | | | | FRESNO | CA | 93727 | |
| 5621498 | GARZA CARMEN | 1244 3RD STREET | | | | LOS ANGELES | CA | 90019 | |
| 5621499 | GARZA CECILIA | 12924 VAN NUYS BLVD | | | | TAFT | CA | 93268 | |
| 5621500 | GARZA CHELSEA | 2415 E SANTA GERTRUDIS | | | | KINGSVILLE | TX | 78363 | |
| 5621501 | GARZA CHRISTINA | 901 W ESTRADA | | | | TUCSON | AZ | 85745 | |
| 5441598 | GARZA CHRISTOPHER | 709 MUIRFIELD WAY | | | | CIBOLO | TX | 78108 | |
| 5621502 | GARZA CLARA | 820 ELGEN | | | | MUSKOGEE | OK | 74401 | |
| 5441599 | GARZA CONCEPCION JR | 2028 HERALD DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5441600 | GARZA CONSUELA | 2615 E 3RD ST | | | | AUSTIN | TX | 78702-4717 | |
| 5621503 | GARZA CRISTAL | 1411 N AVE PARK LOT 29 | | | | ALEX | IN | 46001 | |
| 5621504 | GARZA CRYSTAL | 737 S VICTORIA SST | | | | TUULARE | CA | 93274 | |
| 5621505 | GARZA CYNTHIA | 104 EAST FREMONT STREET | | | | LAREDO | TX | 78040 | |
| 5441601 | GARZA DAVID | 215 TIMOTHY ST | | | | INEZ | TX | 77968 | |
| 5621506 | GARZA DELIA | 641 SOUTHWIND LANE | | | | SAN BENITO | TX | 78586 | |
| 5621507 | GARZA DEVONNA | 92 PINE MEADOW | | | | PINE BLUFF | AR | 71603 | |
| 5621508 | GARZA DIRK | 11085 32ND ST SW | | | | DICKINSON | ND | 58601 | |
| 5621509 | GARZA DONNA | 1901 SE DUPONT ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5441602 | GARZA DORA | 2510 SAN ANTONIO ST | | | | PEARLAND | TX | 77581-4038 | |
| 5621510 | GARZA ELENA | 16510 AMCREEK RD | | | | HOUSTON | TX | 77068 | |
| 5621511 | GARZA ELSA | 2507 NETTLOW LN | | | | WIMAUMA | FL | 33598 | |
| 5621512 | GARZA EMILIO | 942 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5621513 | GARZA FACILITY SERVICES LLC | 6614 CR 6300 | | | | LUBBOCK | TX | 79416 | |
| 5621514 | GARZA FLORINDA D | 1580 MAIN ST 35 | | | | FERNDALE | WA | 98226 | |
| 5621515 | GARZA FRANCES | 637 WEST DAY | | | | POCATELLO | ID | 83201 | |
| 5441603 | GARZA FRANK | 22 CHAPARRAL RD | | | | VICTORIA | TX | 77905-2529 | |
| 5621516 | GARZA GEANIE | 306 W ROBIN | | | | ROSWELL | NM | 88203 | |
| 5621517 | GARZA GLADIS | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5441604 | GARZA HERIBERTO | 1112 AUSTIN AVE | | | | PASADENA | TX | 77502-2568 | |
| 5621518 | GARZA IDA | 24251 RICHWAY DR | | | | CALDWELL | ID | 83607 | |
| 5621519 | GARZA IRMA | 14250 KIMBERLEY LN APT 30 | | | | HOUSTON | TX | 77079 | |
| 5621520 | GARZA IRMA D | 3517 N 17TH ST | | | | MCALLEN | TX | 78504 | |
| 5621521 | GARZA JANA | CR 15206 FM 400 | | | | SALTON | TX | 79364 | |
| 5621522 | GARZA JANELL | 624 TEXAS AVE | | | | SHINER | TX | 77984 | |
| 5621523 | GARZA JEARETT | 2 TRINIDAD COURT | | | | GILLETTE | WY | 82718 | |
| 5621524 | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | |
| 5441605 | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | |
| 5621525 | GARZA JOANN | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5441606 | GARZA JOSE | 7379 N OSAGE CT UNIT A | | | | GLENDALE | AZ | 85307-5031 | |
| 5621526 | GARZA JOSE A | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 5621527 | GARZA JULIANA | 604 WYOMING AVE | | | | HEMINGFORD | NE | 69348 | |
| 5441607 | GARZA KARMEN | 634 SOUTHGATE LN | | | | DALLAS | TX | 75217-4169 | |
| 5621528 | GARZA KATHRYN | 1550 PICACHO AVE W UNIT 4 | | | | LAS CRUCES | NM | 88005 | |
| 5621529 | GARZA KATHRYN L | 1550 PICACHO AVE UNIT 4 | | | | LAS CRUCES | NM | 88001 | |
| 5621530 | GARZA KRISTIE | 2942 DENISE | | | | TWIN FALLS | ID | 83301 | |
| 5621531 | GARZA LAUREL | 6961 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5441608 | GARZA LEANN | 1320 E GERALD AVE | | | | DINUBA | CA | 93618 | |
| 5441609 | GARZA LEONARDO | 1961 SHEPHERD DR | | | | DES PLAINES | IL | 60018-2029 | |
| 5441610 | GARZA LESLEY | 357 GLENHOLLY CT | | | | CASSELBERRY | FL | 32707-5207 | |
| 5621532 | GARZA LINDA | 51 E DIAZ LN | | | | RIOGRANDE CITY | TX | 78582 | |
| 5621533 | GARZA LUZ M | 2201 FRESNO | | | | SAN JUAN | TX | 78589 | |
| 5621534 | GARZA LYDIA | 1300 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5621535 | GARZA MANUEL F | 2908 E 15TH ST | | | | JOPLIN | MO | 64801 | |
| 5621536 | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | |
| 5441611 | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | |
| 5621537 | GARZA MARIA L | 1838 STONFIELD | | | | LAREDO | TX | 78045 | |
| 5621538 | GARZA MARIAH | PO BOX 1164 | | | | WAPATO | WA | 98951 | |
| 5621539 | GARZA MARIBEL | 3740 BLACKWOOD 49 | | | | SLT | CA | 95667 | |
| 5621540 | GARZA MARICELA | 608 S BEXAR ST | | | | SAN DIEGO | TX | 78384 | |
| 5441612 | GARZA MARIO | 14360 COYOTE TRAIL DR | | | | EL PASO | TX | 79938-2750 | |
| 5621541 | GARZA MARTA | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 5621542 | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | |
| 5441613 | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | |
| 5621543 | GARZA MAYRA | 222 GATEWAY BLVD LOT 145 | | | | ROCK SPRINGS | WY | 82901 | |
| 5621544 | GARZA MELINDA M | 1216 E PECOS | | | | HOBBS | NM | 88240 | |
| 5441614 | GARZA MIKE | 1722 E 16TH ST | | | | PUEBLO | CO | 81001-2707 | |
| 5621545 | GARZA MINERVA | 3224 LAFAYETTE DR NE APT-18 | | | | ALB | NM | 87107 | |
| 5621546 | GARZA MONICA | 5004 NE 56TH PL | | | | KANSAS CITY | MO | 64119 | |
| 5621547 | GARZA NAYLEA | 12600 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| 5621548 | GARZA NOE | 201 GROVE ST | | | | KINGSBURY | IN | 46345 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621549 | GARZA NORA | GAITHERSBURG | | | | MONTGOMERY VL | MD | 20886 | |
| 5621550 | GARZA OZZY | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5621551 | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | |
| 5441615 | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | |
| 5441616 | GARZA PLESCHAET | 25879 N MOONEY BLVD | | | | TULARE | CA | 93274-1009 | |
| 5441617 | GARZA RACHELLE | 13104 DUVAL LAKE RD # DUVAL031 | | | | JACKSONVILLE | FL | 32218-3524 | |
| 5441618 | GARZA RAFAEL D | 112 S AGUIRRE ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5621552 | GARZA RAQUEL | 67150 HACIENDA AVE APT 1403 | | | | DHS | CA | 92240 | |
| 5621553 | GARZA REBECCA | 8643 E DINUBA AVE | | | | SELMA | CA | 93662 | |
| 5621554 | GARZA RICARDO | 601 NW LOOP 410 | | | | SAN ANTONIO | TX | 78216 | |
| 5417561 | GARZA ROBERT ET AL INDIVIDUALLY AND AS SURVIVING HEIRS OF RONALD GARZA DEC | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5441619 | GARZA ROLANDO | 5120 BARKLEY WAY | | | | CALDWELL | ID | 83607-8748 | |
| 5621555 | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5441620 | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5621556 | GARZA SANDRA | 409 RIVERHILL LP APT491 | | | | LAREDO | TX | 78046 | |
| 5441621 | GARZA SERGIO | 6904 TANAQUA LN | | | | AUSTIN | TX | 78739-2064 | |
| 5621557 | GARZA SILVIA | 216 NORTH ST | | | | FREMONT | OH | 43420 | |
| 5621558 | GARZA SONYA | 57 TEXAS ST | | | | LA GRULLA | TX | 78548 | |
| 5621559 | GARZA STEPHANIE | 4211 OBRA VISTA | | | | PHARR | TX | 78577 | |
| 5621560 | GARZA SYLVIA | 2225 S DAKOTA AVE LOT 123 | | | | BROWNSVILLE | TX | 78521 | |
| 5621561 | GARZA VANESSA | 28964 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 5621562 | GARZA VIDAL | 455 N MANILA AVE APT 101 | | | | FRESNO | CA | 93727 | |
| 5621563 | GARZA YOLANDA G | 1304 MEADOWVIEW DR | | | | BOSSIER | LA | 71111 | |
| 5621564 | GARZA YVETH | 1225 DELPHA LN | | | | BROWNSVILLE | TX | 78521 | |
| 5417563 | GARZA YVONNE | 46 N AMANDA DRIVE | | | | NAMPA | ID | 83651 | |
| 5621565 | GARZARELLI BARBARA | 105 EASY STREET | | | | MEDIA | PA | 19063 | |
| 5621566 | GARZIA JOSEPH | 1854 OHIO ST | | | | RIVERSIDE | CA | 92507 | |
| 5621567 | GARZOA CARMEN | 682 WINDFIELD AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5621568 | GARZON GLORIA | URB ANDREAS COURT CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5441622 | GARZON YESENIA | 36 OAKLAND ST | | | | RED BANK | NJ | 07701-1104 | |
| 5621569 | GARZONE JENNIFER | 6790 E TENISON ST | | | | INVERNESS | FL | 34452 | |
| 5621570 | GASCACAMACHO MELISSA | 236 KENWOOD DR | | | | FAY | NC | 28311 | |
| 5621571 | GASCO TIJUANA | 1616 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 5621572 | GASCOP JOSE M | PO BOX 360 | | | | GURABO | PR | 00778 | |
| 5621573 | GASCOT ANGEL L | URB SIERRA LINDA CALLE 6 M8 | | | | BAYAMON | PR | 00957 | |
| 5621574 | GASCOTMARQUEZ YISEL K | URB PASEO DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 5621575 | GASETOTO MAIKO | 740 E HOLBORN DR | | | | CARSON | CA | 90746 | |
| 5621576 | GASH BURNADETTE | 1506 N 30TH STREET | | | | RICHMOND | VA | 23223 | |
| 5441623 | GASH TERESA | 201 S WABASH AVE N | | | | PAPINEAU | IL | 60956 | |
| 5417565 | GASHI PETER | 32 E PALISADES BLVD | | | | PALISADES PK | NJ | 07650 | |
| 5441624 | GASIOREK EDWARD | 4134 W SADDLEHORN RD | | | | PHOENIX | AZ | 85083-2417 | |
| 5441625 | GASKEY ANN | 4984 WILLOW POND RD | | | | LAKE WYLIE | SC | 29710 | |
| 5621577 | GASKEY DIANE | 106 OLD TRION RD | | | | LAFAYETTE | GA | 30728 | |
| 5621578 | GASKEY SUSAN | 48 ALYSSALN LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 5621579 | GASKILL GUY | 205955 E COUNTY ROAD 48 NONE | | | | SHARON | OK | 73857 | |
| 5441626 | GASKILL SANDRA | 102 LEXINGTON DRIVE MADISON119 | | | | COLLINSVILLE | IL | 62234 | |
| 5621580 | GASKILL SUSAN L | 11 HARRISON AVE | | | | EVERETT | MA | 02149 | |
| 5621581 | GASKIN DAWN | 811 HARTFORD AVE | | | | JOHNSTON | NY | 02919 | |
| 5441627 | GASKIN DOUGLAS | 614 CHASEWAY DR | | | | MISSOURI CITY | TX | 77489-3213 | |
| 5621582 | GASKIN JANIE A | P O BOX 8545 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5621583 | GASKIN KAREN L | 1251 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5621584 | GASKIN LOUVETTA | 286 GLASGOW RD | | | | BOWLING GREEN | KY | 42101 | |
| 5621585 | GASKIN MAVIS | 5715 CYPRESS CREEK DR APT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5621586 | GASKIN MERLINDA I | 15109 W ADAMS STREET | | | | GOODYEAR | AZ | 85338 | |
| 5621587 | GASKIN RANEE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5621588 | GASKIN RENNE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5441628 | GASKIN TAYLOR | 41 STORY LN | | | | JAMESTOWN | KY | 42629 | |
| 5621589 | GASKIN WILLIE A | 13740 SW 271 TER APT A | | | | MIAMI | FL | 33032 | |
| 5621590 | GASKINS CECELIA | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5441629 | GASKINS DONALD | 891A GREENBURT RD N | | | | SEALE | AL | 36875 | |
| 5441630 | GASKINS GLENN | 3755 CALLE JASMIN | | | | SIERRA VISTA | AZ | 85650-9286 | |
| 5621591 | GASKINS HEATHER | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5621592 | GASKINS JUSTIN | 101 APPALOOSA CT | | | | COALINGA | CA | 93210 | |
| 5621593 | GASKINS KAREN | 905 N PEARL | | | | DOUGLAS | GA | 31533 | |
| 5417567 | GASKINS KIARA | 4749 BYRON RD | | | | PIKESVILLE | MD | 21208 | |
| 5621594 | GASKINS KIMBERLY | 4698 WALFORD 108 | | | | CLEVELAND | OH | 44128 | |
| 5441631 | GASKINS LARRY | 2375 CEDAR KEY DRIVE OAKLAND125 | | | | LAKE ORION | MI | | |
| 5621595 | GASKINS LATANUIA | 721 NAMON ROAD LOT 1 | | | | DOUGLAS | GA | 31535 | |
| 5621596 | GASKINS LESLEY | 209 GAZELLE ROAD | | | | MERSHON | GA | 31551 | |
| 5621597 | GASKINS NICOLE | 2502 W SOMERSET ST | | | | PHILADELPHIA | PA | 19132 | |
| 5621598 | GASKINS RALPH | 3133 24TH AVE SE | | | | RUSKIN | FL | 33570 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1725 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621599 | GASKINS SHEENA | 512 WALNUT ST | | | | PENNSCREEK | PA | 17862 | |
| 5621600 | GASKINS SHELBY | 19208 PC | | | | DECATUR | GA | 30038 | |
| 5621601 | GASKINS TRACY | 19 MAGNOLIA DR | | | | TRAVELERS REST | SC | 29691 | |
| 5621602 | GASKINS VALERIE | 104 N BELL ST BRIDGEMAN TRL PK | | | | CLINTON | SC | 29325 | |
| 5621603 | GASKINS WESLEY | 1801 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 5441632 | GASO MARIA | 225 4TH ST | | | | BENTLEYVILLE | PA | 15314 | |
| 5441633 | GASPAR ALEJANDRO | 4461 17TH AVE SW | | | | NAPLES | FL | 34116-5945 | |
| 5441634 | GASPAR CAROLE | 409 W MELRIDGE ST | | | | TUCSON | AZ | 85706-3192 | |
| 5621604 | GASPAR CELENE | 3649 MARTINIQUE ST | | | | KENNER | LA | 70065 | |
| 5441635 | GASPAR ELISABETH | 73 PAIPAI ST | | | | HILO | HI | 96720-5216 | |
| 5621605 | GASPAR FELIPE | 7159 SHARPVIEW DR NONE | | | | HOUSTON | TX | 77074 | |
| 5621606 | GASPAR GABRIEL | 12 FLORA CITY | | | | NORTHFIELD | MN | 55057 | |
| 5621607 | GASPAR HERMINIO | 755 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 5441636 | GASPAR JUAN | 9353 TRASK AVE | | | | GARDEN GROVE | CA | 92844-2341 | |
| 5621608 | GASPAR LUIS G | 14544 S HARRIS AVE | | | | COMPTON | CA | 90221 | |
| 5441637 | GASPAR MATIAS | 45 BLACK LOCUST DR | | | | ASHEVILLE | NC | 28804-9719 | |
| 5621609 | GASPAR MENDOZA | 501 ROYAL AVE | | | | BOAZ | AL | 35957 | |
| 5621610 | GASPARD CHRISTOPHERR | 8626 RUTH DRIVE | | | | YOUNGSVILLE | LA | 70592 | |
| 5621611 | GASPARD DARLA | 160 HOOPER ROAD | | | | DEVILLE | LA | 71328 | |
| 5621612 | GASPARD JOSEPH | 900 FONTENOT STREET | | | | LAKE CHARLES | LA | 70647 | |
| 5621613 | GASPARDO TARA | 363 WEST STATE STREET | | | | HARTFORD | WI | 53027 | |
| 5621614 | GASPAROVIC JONATHAN | 8793 LIGHTWAVE AVE 334 | | | | SAN DIEGO | CA | 92123 | |
| 5441638 | GASPAROVICH CHERYL | 178 CONNIE PARK DR | | | | MCKEES ROCKS | PA | 15136 | |
| 5621615 | GASPER CODY | 41556 ZINFANDEL | | | | TEMECULA | CA | 92591 | |
| 5441639 | GASPER MICHELLE | 160 WEDGEWOOD DR | | | | TORRINGTON | CT | 06790-3043 | |
| 5621616 | GASPER TOM | 7916 HALSEY ST | | | | LENEXA | KS | 66215 | |
| 5621617 | GASPER VALENICA | 1808 WIGHTMAN AVENUE | | | | SEBRING | FL | 33870 | |
| 5441640 | GASPRI ALEXANDER | 66 KON TIKI CIR | | | | CHICOPEE | MA | 01020-5023 | |
| 5621618 | GASQUE FONTELLA | 102 LEVI LN | | | | GEORGETOWN | SC | 29440 | |
| 5621619 | GASQUE NICOLE | 2037 KELMORE RD | | | | BALTIMORE | MD | 21222 | |
| 5621620 | GASQUE RANADA | 4114 EASTMONT AVE | | | | BALTIMORE | MD | 21213 | |
| 5441641 | GASS DONNA | 10500 COUNTY ROAD 3202 | | | | CHANDLER | TX | 75758 | |
| 5441642 | GASS JESSICA | 825 E 37TH ST | | | | ERIE | PA | 16504-1729 | |
| 5621621 | GASS KIM | 2376 NORTH US 83 | | | | CONCAN | TX | 78801 | |
| 5621622 | GASS LARRY | 117 CARTER DRIVE | | | | HOLDEN | ME | 04429 | |
| 5621623 | GASS LESLEA | 4 VISTA WOOS PL | | | | CANDLER | NC | 28715 | |
| 5621624 | GASS RANDY | 115 N BROADWAY ST | | | | BUTLER | IN | 46721 | |
| 5441643 | GASS STACEY | 427 MULBERRY AVE | | | | ALBANY | GA | 31705-1945 | |
| 5621625 | GASSAMA ZAINAB | 4129 GARRETT PARK RD | | | | SILVER SPRING | MD | 20916 | |
| 5621626 | GASSANT RAMAELLE F | 2707 VANDIVER APT1 | | | | WPB | FL | 33409 | |
| 5621627 | GASSAWAY TONYA | 1201 RAVIER RD | | | | SULPHUR | LA | 70665 | |
| 5621628 | GASSE JENNIFER | 28 WATER ST | | | | BRIDGEWATER | MA | 02324 | |
| 5441644 | GASSER MARY | 2215 EASTERN RD | | | | RITTMAN | OH | 44270 | |
| 5621629 | GASSET JOYCE | 2116 ATTICHSON AVE | | | | LAWRENCE | KS | 66044 | |
| 5621630 | GASSERT KELLY | 1323 JILL ANN DR | | | | LEBANON | PA | 17042 | |
| 5441645 | GASSO MILLY | 265 GRAPETREE DR 120 MIAMI-DADE025 | | | | KEY BISCAYNE | FL | 33149 | |
| 5441646 | GASSON ELVA | 7437 YUMA DR | | | | EL PASO | TX | 79915-1650 | |
| 5441647 | GAST DEBBORA | 1512 HOPE ST | | | | LEAVENWORTH | KS | 66048-1753 | |
| 5621631 | GASTEARL JOSLYN | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 5621632 | GASTELO VANESSA | 9031 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 5621633 | GASTELUM NORMA | 9700 WELBY ROAD UNIT 113 | | | | THORNTON | CO | 80229 | |
| 5441648 | GASTELUM SUE | 307 E BUSH FORT BRAGG | | | | | | | |
| 5621634 | GASTER NAOMIE | 1318 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 5621635 | GASTON ANDREA | 1490 HWY 319 | | | | EAST DUBLIN | GA | 31027 | |
| 5441649 | GASTON ANNETTE | HC 3 BOX 32119 | | | | MAYAGUEZ | PR | 00680-9104 | |
| 5621636 | GASTON ANTWANETTE | 2116 EAST TEXAS AVE APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5621637 | GASTON BELINDA | 3090 OAK GROVE RD | | | | LOGANVILLE | GA | 30052 | |
| 5621638 | GASTON BETTY | 7914 FALCON CIRCLE | | | | RALEIGH | NC | 27615 | |
| 5621639 | GASTON CAROLYN | 692 HAZELWOOD RD | | | | MEMPHIS | TN | 38109 | |
| 5621640 | GASTON CHAREE M | 9049 COLONY PL B | | | | RIVERSIDE | CA | 92503 | |
| 5621641 | GASTON CHARLES | 524 FOURTH ST | | | | OAKLEY | CA | 94561 | |
| 5621642 | GASTON CYNTHIA | 17 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 5621643 | GASTON DONNA | 316 RILEY DR | | | | BLOOMINGTON | IL | 61701 | |
| 5621644 | GASTON EBONI L | 710 WHITE OAK DR APT1 | | | | OFFALON | IL | 62269 | |
| 5621645 | GASTON GARCIA AIDA J | BO CACAO ALTO SE CONEJO BLANC | | | | PATILLAS | PR | 00723 | |
| 5621646 | GASTON GLENN | 87 MISTY LEE LN APT 103 | | | | STARKVILLE | MS | 39759 | |
| 5441650 | GASTON JOHN | 50 NORTH SECOND STREET | | | | ALLEGANY | NY | 14706 | |
| 5441651 | GASTON KIMBERLY | 577 GUYLYN DRIVE ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5621647 | GASTON MARIA | 1686 DUNCEE PL | | | | COLUMBUS | OH | 43227 | |
| 5621648 | GASTON MESSELENA | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5621649 | GASTON PAULETTE D | 2622 BERMUDA LAKE DR 201 | | | | BRANDON | FL | 33510 | |
| 5621650 | GASTON RAVEN | 2056 VINEVILLE AVE | | | | MACON | GA | 31204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621651 | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | |
| 5441652 | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | |
| 5621652 | GASTON SABRINA | 152 RAY AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5621653 | GASTON SHANELL M | 2525 WILLIAMS DR235 | | | | BURSVILLE | MN | 55337 | |
| 5441653 | GASTON SHARI | 2224 E CAMPUS ST | | | | WICHITA | KS | 67216-3357 | |
| 5441654 | GASTON SHELLEY | 213 HOFFMAN ST | | | | NEWARK | NY | 14513 | |
| 5621654 | GASTON STEVE | 6831 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5441655 | GASTON TRACY | 19 17TH ST | | | | BURLINGTON | NJ | 08016 | |
| 5621655 | GASTONI EYLIN | 86 AMACKASSIN TERR | | | | YONKERS | NY | 10703 | |
| 5441656 | GASULL MARCIA | 93 SUMMIT ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 5621656 | GATEAHOUSE MEDIA CALIF HOLDING | 350 Willow Brook Office Park | | | | Fairport | NY | 14450-4222 | |
| 5621657 | GATCH SHANNON | 1151 ESCUTT ROAD | | | | KINGSLAND | GA | 31548 | |
| 5441657 | GATCHELL COLENE | 14375 TOWNSHIP ROAD 152 | | | | ARLINGTON | OH | 45814 | |
| 5621658 | GATEECE TILLMEN | 922 PALMER RD | | | | FT WASHINGTON | MD | 20744 | |
| 5621659 | GATEHOUSE THOMAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 4870827 | GATEKEEPER SYSTEMS INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 5441658 | GATELEIN VANESSA | 1950 HUTCHINSON RIVER PKWY APT 1H | | | | BRONX | NY | 10461-4025 | |
| 5621660 | GATELY MARGARET | 34 MT VIEW RD | | | | WEYMOUTH | MA | 02189 | |
| 5621661 | GATER CYNTHIA L | 6602 W FOREST RD APT 301 | | | | LANDOVER | MD | 20785 | |
| 5621662 | GATER KARISHA | 1570 ROYLE RD | | | | SUMMERVILLE | SC | 29483 | |
| 5441659 | GATER RICHARD | 829 CLAMPETT LN 829 CLAMPETT LANE | | | | MEMPHIS | IN | 47143 | |
| 5621663 | GATES AMANDA L | 16827 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5621664 | GATES ANGELA | PO BOX 2003 | | | | ROCKY FACE | GA | 30740 | |
| 5621665 | GATES ANNIE | 3100 MACEDONIA PL | | | | POWDER SPRINGS | GA | 30127 | |
| 5621666 | GATES BRENDA | 505 5TH ST | | | | LELAND | MS | 38756 | |
| 5621667 | GATES CALLIE | 63 SEYMOUR | | | | COLUMBUS | OH | 43205 | |
| 5621668 | GATES CANDICE | 8402 CROSSER DR | | | | INDIANAPOLIS | IN | 46237 | |
| 5441660 | GATES CATHERINE | 8360 GREENSBORO DR UNIT 721 | | | | MCLEAN | VA | 22102-3514 | |
| 5621669 | GATES CONNIE | 2187 CRABAPPLE DRIVE | | | | TUPELO | MS | 38801 | |
| 5621670 | GATES DARRELL | 5915 DEGIVERVILLE | | | | ST LOUIS | MO | 63112 | |
| 5621671 | GATES DERRICK | 211 WILKSON STREET | | | | CAYCE | SC | 29033 | |
| 5621672 | GATES ERICA | 1372 W 64TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621673 | GATES GAIL | 112 BELL DR | | | | CANTON | MS | 39046 | |
| 5621674 | GATES GALE D | 613 SEYMOUR AVE | | | | COLUMBUS | OH | 43205 | |
| 5621675 | GATES GEORGIA | 105 LOGAN AVE | | | | ASHEVILLE | NC | 28806 | |
| 5621676 | GATES HARVENA | 4239 E 62ND | | | | KC | MO | 64130 | |
| 5621677 | GATES IESHA | 1235 RACINE | | | | RACINE | WI | 53403 | |
| 5621678 | GATES JENNA | 2442 S SALLEE | | | | VISALIA | CA | 93277 | |
| 5621679 | GATES JERRY | 30052 GATES DR | | | | OKOLONA | MS | 38860 | |
| 5621680 | GATES KATHY | 3620 OLIN AV | | | | OMAHA | NE | 68105 | |
| 5441661 | GATES KATHY | 8737 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8611 | |
| 5441662 | GATES KENNETH | 2548 FAIRCHILD ST | | | | LACKLAND AFB | TX | 78236-1033 | |
| 5441663 | GATES KEVIN | 1379 E SHEPHERD ST | | | | MERIDIAN | ID | 83642-6694 | |
| 5621681 | GATES LASHAWNE | 7813 EMILYS WAY | | | | GREENBELT | MD | 20770 | |
| 5621682 | GATES LAURA | 516 ANDYPAUL COURT | | | | RAYMORE | MO | 64083 | |
| 5621683 | GATES LAWRENCE | 9001B MCNEIL RD | | | | SEMMES | AL | 36575 | |
| 5621684 | GATES LULA | 29540 LA 40 WEST | | | | INDEPENDENCE | LA | 70443 | |
| 5621685 | GATES LYNN | 23B MECHANIC STREET | | | | FARMINGTON | NH | 03835 | |
| 5621686 | GATES MARY | 318 WEST 21ST ST | | | | ERIE | PA | 16502 | |
| 5621687 | GATES MICHELLE | 700 WAVERLY RD | | | | PORTER | IN | 46304 | |
| 5621688 | GATES NAOMI | 400 P | | | | PINEVILLE | LA | 71360 | |
| 5621689 | GATES NN | 2927 MARCONI AVE 2 | | | | SACRAMENTO | CA | 95821 | |
| 5621690 | GATES RASHEIKA O | 2316 EMERALD LK CT | | | | DECATUR | GA | 30035 | |
| 5441664 | GATES ROBERT | 734 E GARNET AVE | | | | MESA | AZ | 85204-5713 | |
| 5621691 | GATES RONNIE E | 9532 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5621692 | GATES SAMMY | 1632 FALLS ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5621693 | GATES SCOTT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VT | 12138 | |
| 5621694 | GATES SHONTIA | 3366 CIDER MILL CT | | | | MARIETTA | GA | 30064 | |
| 5621695 | GATES TERESA | 7421 SHARON MERCER RD APT 5 | | | | MERCER | PA | 16137 | |
| 5621696 | GATES TIFFANY | OR NATLIE GATES | | | | ABERDEEN | MS | 39730 | |
| 5621697 | GATES VANESSA | 14415 GASKILL DR NE | | | | ALLIANCE | OH | 44601 | |
| 5441665 | GATES WAYNE | 10354 SMOOTH WATER DR LOT 189 | | | | HUDSON | FL | 34667-8804 | |
| 5441666 | GATES WILL | 6250 WESTVIEW CIR | | | | PARKER | CO | 80134-5193 | |
| 5621698 | GATESHODGES SHARON | 424 BLESSING DR | | | | DOBSON | NC | 27017 | |
| 5404394 | GATEWAY SUPPLY CO INC | PO BOX 2826 | | | | COLUMBIA | SC | 29202 | |
| 5621699 | GATEWOOD AARON | 6205 DRYLOG ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5621700 | GATEWOOD ALEXANDRA | 113 SUMMIT ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5621701 | GATEWOOD ANGELA | 1205 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5621703 | GATEWOOD DEBRAH | 333 25TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5621704 | GATEWOOD HELEN | 1315 AZETC PL | | | | FAY | NC | 28314 | |
| 5441667 | GATEWOOD JOHN MR | 9231 GREEN RIVER RD | | | | LAKE CORMORANT | MS | 38641 | |
| 5621705 | GATEWOOD LATOYA | 140 BURRIS ST | | | | WINGATE | NC | 28174 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621706 | GATEWOOD MICHELLE | 4505 N POTER ST | | | | WHITERIVER | AZ | 85941 | |
| 5441668 | GATEWOOD PAULINE | 201 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081 | |
| 5621707 | GATEWOOD TISHA | 11681 129TH AVE | | | | LARGO | FL | 33778 | |
| 5441669 | GATH STEVEN | 102A MILWAUKEE AVE | | | | BETHEL | CT | 06801 | |
| 5441670 | GATH TERESA | 7946 96TH CT | | | | VERO BEACH | FL | 32967-3853 | |
| 5621708 | GATHER KADEDRA R | 176 AVALON WAY | | | | RIVERDALE | GA | 30274 | |
| 5621709 | GATHERS DEMETRICE R | 168 DEBARRY AVE | | | | ORANGE PARK | FL | 32073 | |
| 5621710 | GATHERS HORACE | 1905 BUCKNER ST | | | | PETERSBURG | VA | 23805 | |
| 5621711 | GATHERS JAMES C | 6100 RIVERSAVE APT119 | | | | CHARLESTON | SC | 29406 | |
| 5621712 | GATHERS MELISSA | 16 CAMPBELL CT | | | | GEORGETOWN | SC | 29440 | |
| 5621713 | GATHERS PATRICIA | 121 RIDGEWOOD DRIVE | | | | RALEIGH | NC | 27609 | |
| 5621714 | GATHERS S N | 1203 SEAAIRE | | | | N CHARLESTON | SC | 29412 | |
| 5621715 | GATHERS SANDRA | 103 CENTRAL AVE APT 36 | | | | GOOSE CREEK | SC | 29445 | |
| 5441671 | GATHING LASHONDA | 10528 LANGFORD DR | | | | SAINT LOUIS | MO | 63136-5704 | |
| 5441672 | GATHINGS ANDRE | 102 SCHRUM LOOP | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5621716 | GATICA IVETHE | 175 SUNDAYFORD DR | | | | HILTONHEAD | GA | 29926 | |
| 5441673 | GATLIN CYNTHIA | 124 5TH AVE | | | | GRINNELL | IA | 50112 | |
| 5621717 | GATLIN DAMION | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5621718 | GATLIN DERIA | 4000 ANDRUS CT APT C | | | | COLUMBUS | OH | 43227 | |
| 5621719 | GATLIN DOMNIQUE | 5601 W MCDOWELL RD | | | | PHEONIX | AZ | 85035 | |
| 5441674 | GATLIN GINA | 15 GALPHIN DR APT 16 | | | | GREENVILLE | SC | 29609-3144 | |
| 5621720 | GATLIN JAMIKKA | 41191 N 11TH ST | | | | PONCHATOULA | LA | 70454 | |
| 5441675 | GATLIN JESSE | 2121 SPRING CREEK DR | | | | LARAMIE | WY | 82070-4865 | |
| 5621721 | GATLIN KIMBERLY | 15043 WOODSTONE DRIVE | | | | HAMMOND | LA | 70401 | |
| 5621722 | GATLIN LAKISKA | 2431 HIGH LAND DR | | | | VIOLET | LA | 70092 | |
| 5441676 | GATLIN LINDA | 21489 RISKY RD 2 | | | | WAYNESVILLE | MO | 65583 | |
| 5621723 | GATLIN MISTY | 5115 NORTH SOCRUM LOOP | | | | LAKELAND | FL | 33809 | |
| 5441677 | GATLIN RICK | 1556 BLUEWATER RUN | | | | CHULUOTA | FL | 32766 | |
| 5441678 | GATLIN SHAWN | 1211 N QUAKER LN APT 101 | | | | ALEXANDRIA | VA | 22302-3008 | |
| 5621724 | GATLING ANTOINETTE | 66 MADERA DR | | | | WATERBURY | CT | 06704 | |
| 5441679 | GATLING CHERI | 17 S MAIN STREET | | | | HARRIMAN | NY | 10926 | |
| 5441680 | GATLING PHYLLIS | 97 GALVESTON ST SW APT 102 | | | | WASHINGTON | DC | 20032-1978 | |
| 5621725 | GATLING REBECCA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5621726 | GATLING TANIQUA | 2850 50TH AVE W | | | | BRAD | FL | 34207 | |
| 5621727 | GATLING ULYESS | 229 HICKORY AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5621728 | GATLLING TASHA | 3511 BROWNWIN STREET APT 203 | | | | CHARLOTTE | NC | 28229 | |
| 5621729 | GATON YUDERKA | PO B OX 20 49 | | | | SAN JUAN | PR | 00920 | |
| 5621730 | GATOR EASLER | 3529 CLIFFSIDE RD | | | | MOORESBORO | NC | 28114 | |
| 4871199 | GATOR GRAFIX INC | 8447 PENSACOLA BLVD | | | | PENSACOLA | FL | 35534 | |
| 5621731 | GATSON GWENDOLN | 23 THIRD ST | | | | GLENALLAN | MS | 38744 | |
| 5621732 | GATSON PATRICIA J | 4400 KILCULLEN DR | | | | RALEIGH | NC | 27604 | |
| 5621733 | GATSON TENEKA | 56 RACHEL LN | | | | WILLSTON | SC | 29853 | |
| 5621734 | GATSOS SANDY | 3127 E VIGIN ST | | | | TULSA | OK | 74110 | |
| 5621735 | GATTA FRANCESCO | 4 RANLETT LN | | | | BILLERICA | MA | 01821 | |
| 5441681 | GATTALEERADAPAN ATCHARA | 8114 SHEFFIELD CT | | | | JESSUP | MD | 20794 | |
| 5621736 | GATTER JENNIFER | 1577 HALLMARK CIRCLE | | | | OAKDALE | MN | 55128 | |
| 5441682 | GATTI ELIZABETH | 2628 SE BROOKLYN STREET MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5441683 | GATTIE J D | 81 QUARRY RD LITCHFIELD005 | | | | BRIDGEWATER | CT | 06752 | |
| 5621737 | GATTILLA AEAL | 1701 NW 15TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5621738 | GATTIS RAINA | 1201 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5621739 | GATTIS VALERIE | 419 PRINCE ST 232 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 5621740 | GATTISON TARJI | 237 TIMBERLAKE DR | | | | FLORENCE | SC | 29501 | |
| 5621741 | GATTO SCOTT A | 290 GEORGE STREET | | | | ST MARYS | PA | 15857 | |
| 5621742 | GATTON TYLER | 2303 PARK AVE | | | | SAINT JOSEPH | MO | 64503 | |
| 5441684 | GATTUPALLY HARISH | 2305 BOTTEGA LN APT 203 | | | | BRANDON | FL | 33511-1257 | |
| 5441685 | GATTUSO RICHARD | 1300 MARKET AVE N | | | | CANTON | OH | 44714-2606 | |
| 5621743 | GATZ SHAWN | 7022 BRAY RD | | | | HAYES | VA | 23072 | |
| 5441686 | GATZLAFF KEVIN | 312 SOUTH BUCKINGHAM RD | | | | YORKTOWN | IN | 47396 | |
| 5621744 | GATZS SUE | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 5441687 | GAU DARCY | 1207 UNION ST | | | | BOONE | IA | 50036-4825 | |
| 5441688 | GAU PAMELA | 10 N HICKORY ST | | | | FOND DU LAC | WI | 54935-3232 | |
| 5621745 | GAUD ANNIE | HC 05 BOX 6072 | | | | AGUAS BUENAS | PR | 00703 | |
| 5621746 | GAUD BRANDY | 1345 S KOLD RD | | | | TUCSON | AZ | 85710 | |
| 5621747 | GAUD CLOTILDE | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5621748 | GAUD ELIUT | 68 RIFLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5621749 | GAUD YAKIRI L | URB MIRAFLORES CALLE 45 BLOCKE | | | | BAYAMON | PR | 00957 | |
| 5621750 | GAUDELUPE RODRGUZ | CIANNA RAMOS | | | | WACO | TX | 76704 | |
| 5621751 | GAUDET EMILY | EMILY | | | | THOMPSON | CT | 06277 | |
| 5621752 | GAUDET JUSTIN | 5032 CUMBERLAND COVE | | | | BATON ROUGE | LA | 70817 | |
| 5621753 | GAUDETTE MARK J | 26 STETSON RD | | | | JEWETT CITY | CT | 06351 | |
| 5417569 | GAUDETTE SYLVAIN | 1 RUE NOTRE-DAME EST BUREAU 1150 | | | | MONTREAL | QC | | CANADA |
| 5621754 | GAUDIANO BRYTTANI | 2980 BERGAW HIGHWAY LOT 27 | | | | JACKSINVILLE | NC | 28540 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621755 | GAUDIOSI ELIZABETH | 6524 ROCKLAND DR | | | | CLIFTON | VA | 20124 | |
| 5621756 | GAUDY ROMANCAMERON | ED 33 APT 439 | | | | SAN JUAN | PR | 00959 | |
| 5417571 | GAUGER INGRID ASO STATE FARM GENERAL INSURANCE | 1100 ANACAPA ST | | | | SANTA BARBARA | CA | 93101-2099 | |
| 5621757 | GAUGER ARRON | 100 CERTIME | | | | BLUEFIELD | VA | 24605 | |
| 5621758 | GAUGHAN MICHAEL | 4661 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144 | |
| 5621759 | GAUGHAN SIERRA | 2181 W 44TH ST | | | | CLEVELAND | OH | 44113 | |
| 5441689 | GAUGHAN WILLIAM | 261 BOSSIEUX BLVD | | | | WEST MELBOURNE | FL | 32904-4903 | |
| 5621760 | GAUGLER MONICA J | 101 FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 5621761 | GAUKEL MARLA | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 5621762 | GAUKIN JAMES | 6924 CHAFFEECOURT | | | | BRECKSVILLE | OH | 44141 | |
| 5621763 | GAUL MARY J | 663 SOUTH FRONT STREET | | | | ALLENTOWN | PA | 18103 | |
| 5621764 | GAUL TAMARA | 9523 REEDER AVE | | | | LOUISVILLE | OH | 44641 | |
| 5405124 | GAULDIN AARON | 400 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| 5621765 | GAULDIN CYNTHIA | 4220 SPRING GARDEN RD | | | | CHATHAM | VA | 24531 | |
| 5621766 | GAULDIN JENNIFER | 184 SCOTLAND | | | | SCOTLAND | IN | 47457 | |
| 5621767 | GAULDINE TIFFANY | 4208 HADDON PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5621768 | GAULDING VANESSA | 1427 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| 5621769 | GAULIN KAYLYN | 1313 E DEER TRAIL | | | | DERBY | KS | 67037 | |
| 5621770 | GAULT GWYANDA | 809 CASINO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5621771 | GAULT KEVIN | 5922 CENTER COURT DR | | | | SPRING | TX | 77379 | |
| 5621772 | GAULTNEY JONATHAN | 210 UPTON ST | | | | RANDLEMAN | NC | 27317 | |
| 5441690 | GAUME BARBARA | 680 LATONIA CIR | | | | SAINT GEORGE | UT | 84790-7424 | |
| 5621773 | GAUNA AUNDRIA | 1051 PERKINSWOOD BLVD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5441691 | GAUNA IRMA | 1930 E HONEYSUCKLE ST | | | | TUCSON | AZ | 85706-2410 | |
| 5621774 | GAUNA RAINA | 4370 ELM ST | | | | FIREBAUGH | CA | 93622 | |
| 5621775 | GAUNA RAYMOND | 307 E 35TH ST | | | | LUBBOCK | TX | 79415 | |
| 5621776 | GAUNT HEATHER | 1023 SHAWNEE | | | | MT VERNON | IL | 62864 | |
| 5441692 | GAUNT KELI | 148 TURNBULL ROAD | | | | NEW HARTFORD | CT | 06057 | |
| 5621777 | GAUNT PEGGY | 6115 WESTPORT DR | | | | PORT RICHEY | FL | 34668 | |
| 5621778 | GAUNTT SANDRA | 1240 AVANUE DU | | | | COVINGTON | LA | 70433 | |
| 5621779 | GAUNTT VALERIE | 4606 E MANGO TER APT A | | | | TAMPA | FL | 33617 | |
| 5621780 | GAURAV AGARWAL | 5050 EAST GARFORD STREET | | | | LONG BEACH | CA | 90815 | |
| 5621781 | GAURAV BEHL | 37233 PANTON TERRACE | | | | FREMONT | CA | 94536 | |
| 5621782 | GAURE GUADALUPE J | 11551 SW 187TH ST | | | | MIAMI | FL | 33157 | |
| 5621783 | GAUS JAMES | P O BOX 2088 | | | | POQUOSON | VA | 23662 | |
| 5621784 | GAUSE BARBARA | 713 MCEACHERN HTS | | | | MARION | SC | 29571 | |
| 5621785 | GAUSE CHANNEL A | 4441 IROQUOIS | | | | NO | LA | 70126 | |
| 5621786 | GAUSE KATURAH | 7445 PARKVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5621787 | GAUSE KIM | 30 BOCK ST | | | | BEREA | OH | 44017 | |
| 5621788 | GAUSE LISA | 1760 S FAIRVIEW | | | | DECATUR | IL | 62526 | |
| 5621789 | GAUSE LORAINE | 1911 9TH AVE APT A7 | | | | CONWAY | SC | 29527 | |
| 5621790 | GAUSE SHANICE V | 600 GARSON DR | | | | ATLANTA | GA | 30324 | |
| 5621791 | GAUSE TERESA | 1706 APTC TUBELLO CT | | | | GRESHAM | SC | 29546 | |
| 5441693 | GAUSELMAN ALEXUS | 643 COOPERSTOWN CT | | | | VIRGINIA BEACH | VA | 23451-4881 | |
| 5621792 | GAUSS ELEONORE | 25222 LURIE CT | | | | VALENCIA | CA | 91381 | |
| 5621793 | GAUTAM SAHA | 1046 GLEN EAGLE DR | | | | AURORA | IL | 60502 | |
| 5621794 | GAUTHIER AMBER | 5200 NELSON RD | | | | LAKE CHARLES | LA | 70605 | |
| 5621795 | GAUTHIER BERNARD | 201 JEANETTE | | | | LAFAYETTE | LA | 70506 | |
| 5621796 | GAUTHIER DAMIAN | 1601 TOWN CROSSING BL233 | | | | MANSFIELD | TX | 76063 | |
| 5621797 | GAUTHIER DAVID | 2514 VALIANT LN | | | | GREEN BAY | WI | 54304 | |
| 5621798 | GAUTHIER DAWN | 577A MIDWAY DRIVE | | | | OCALA | FL | 34471 | |
| 5441694 | GAUTHIER IRBY | 975 WAINIHA ST | | | | HONOLULU | HI | 96825-2730 | |
| 5621799 | GAUTHIER JOHN C | 337 SALINE RD | | | | EFFIE | LA | 71331 | |
| 5441695 | GAUTHIER KEIRI | 54 WATERHOUSE ST | | | | PLATTSBURGH | NY | 12901-3618 | |
| 5441696 | GAUTHIER KIRSTEN | 209 5TH AVE | | | | MENOMINEE | MI | 49858 | |
| 5621800 | GAUTHIER MICHAEL A | 18 NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5621801 | GAUTHIER TENDAI | 5229 MEADOWDALE ST | | | | METAIRIE | LA | 70006 | |
| 5405125 | GAUTIER ANTHONY F | 17220 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 5621802 | GAUTIER ELSIE | CALLE GUANINA C6 VILLA BO | | | | CAGUAS | PR | 00725 | |
| 5621803 | GAUTIER EZETTA | 1475 167 AVD NO 7 | | | | SAN LEANDRO | CA | 94578 | |
| 5441697 | GAUTIER GLORIA | 781 COLLINGSWOOD DR | | | | CORPUS CHRISTI | TX | 78412-2909 | |
| 5621804 | GAUTIER MARIA | HERMON HILL | | | | FSTED | VI | 00841 | |
| 5621805 | GAUTIER YOJEILYS | RESIDENCIAL LOS CEDROS EDF 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5621806 | GAUTIERI GLORIA | 4810 NE CHOUTEAU DR | | | | KANSAS CITY | MO | 64119 | |
| 5441698 | GAUTNEY JON | 2475 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92407-6776 | |
| 5621807 | GAUTREAUX NICOLE M | 491 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5621808 | GAUVEY WILLIAM | 507 S MAIN ST APT 805 | | | | ENGLEWOOD | OH | 45322 | |
| 5621809 | GAUVIN REJEAN | 1142 SE 6TH CT | | | | DANIA | FL | 33004 | |
| 5621810 | GAVAERT EARL | 906 PITCHER RD | | | | YAKIMA | WA | 98901 | |
| 5441699 | GAVALDON PHELAN | 8300 WYOMING BLVD NE APT 122 | | | | ALBUQUERQUE | NM | 87113-2165 | |
| 5441700 | GAVALIS ALBERT | 21 STUYVESANT OVAL APT 8A | | | | NEW YORK | NY | 10009-2039 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621811 | GAVEIA MONIQUE | 7610 TEJON ST | | | | DENVER | CO | 80221 | |
| 5621812 | GAVER CAROLYN | 5 PENN PLZ FL 9 | | | | NEW YORK | NY | 10001 | |
| 5621813 | GAVETTE NANCY | 8225 WEST EAVARIAN ST | | | | HOMOSASSA | FL | 34448 | |
| 5621814 | GAVIA MELISSA | 6037 CORTLAND | | | | FRESNO | CA | 93727 | |
| 5621815 | GAVILANES DIEGO | 1109 BROWN ST APT 4M | | | | PEEKSKILL | NY | 10566 | |
| 5621816 | GAVILANES MONICA | 159 PENNINGTON ST | | | | NEWARK | NJ | 07105 | |
| 5621817 | GAVILLE HAUGHTON | 2315 LOCHINVER LANE | | | | CONYERS | GA | 30094 | |
| 5417573 | GAVIN CHRISTOPHER L | 2526 RELLIM RD UNIT C | | | | BALTIMORE | MD | 21209 | |
| 5621818 | GAVIN DIANNE | 609 STRYKER AVE | | | | JOLIET | IL | 60436 | |
| 5621819 | GAVIN ELLIS | 1605 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5621820 | GAVIN JENNIFER | 55 CRANBERRY AVE | | | | CARBONDALE | PA | 18407 | |
| 5441701 | GAVIN JULIE | 166 WHITECAP ST | | | | PISMO BEACH | CA | 93449-2816 | |
| 5621821 | GAVIN KELLEY | 304 MITCHELL ROAD | | | | CAPE ELIZABET | ME | 04107 | |
| 5621822 | GAVIN MOGOLD | 337 NORTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5621823 | GAVIN N | 269 PLEASANT VALLEY DR | | | | CHARLESTOWN | WV | 25414 | |
| 5621824 | GAVINA CARMONA | 122 LARUE ST | | | | PARK FOREST | IL | 60466 | |
| 5621825 | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | |
| 5621826 | GAVINO DEBBIE | 7010 W FM 93 | | | | BELTON | TX | 76513 | |
| 5621828 | GAVINO MUNRA | 545 TREELINE DR | | | | CORONA | CA | 92879 | |
| 5621829 | GAVINO SALAS | 10001 PRIMROSE AVE | | | | LAMONT | CA | 93241 | |
| 5621830 | GAVINO SOLEDAD | 131 E DELTA RD A | | | | TUCSON | AZ | 85706 | |
| 5621831 | GAVINS LATASHA | 19800 SW 110 CT APT 107 | | | | MIAMI | FL | 33157 | |
| 5621832 | GAVINS SCHINENEE | 6501 CHOCTAW CT | | | | TAMPA | FL | 33610 | |
| 5621833 | GAVIRIA ALINA | 832 NW | | | | PLANTATION | FL | 33324 | |
| 5417575 | GAVISH ELAN | 204 VAIL LANE | | | | NORTH SALEM | NY | 10560 | |
| 5441702 | GAVLICK PATRICK | 602 JOHN PAGE DR | | | | SAN ANTONIO | TX | 78228-3009 | |
| 5441703 | GAVRIELIDIS CHERI | 110 STRAWBERRY HILL AVE | | | | NORWALK | CT | 06851-5933 | |
| 5621834 | GAVRIELLE FISHER | 6820 W PAR 4 | | | | WICHITA | KS | 67212 | |
| 5417577 | GAWARAN IAN J | 3393 WENTASH AVE | | | | CLOVIS | CA | 93619-3916 | |
| 5621835 | GAWELL AMBER | 13012 E STATE ROAD 16 | | | | KENTON | OH | 43326 | |
| 5621836 | GAWF JAYE | 4111 E 51 ST | | | | TULSA | OK | 74135 | |
| 5621837 | GAWHARA ALSHUJAA | 8731 D STREET | | | | OAKLAND | CA | 94621 | |
| 5441704 | GAWLAK CHRISTINE | 4609 MAGNOLIA DR | | | | FORT PIERCE | FL | 34982-7115 | |
| 5621838 | GAWLINSKI MELISSA | 11571 COMER RD | | | | WATERFORD | PA | 16441 | |
| 5621839 | GAWNE JILL | 116 AVENUE F | | | | KEY WEST | FL | 33040 | |
| 5621840 | GAWRYS REBECCA L | 339 BAILEY ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 5621841 | GAWTHROP CAITLIN | 175 BEAUYMONT RD | | | | GRAFTON | WV | 26354 | |
| 5621842 | GAXEO MARYA | 652 JEFFRIES RD 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5441705 | GAXIOLA ZULMA L | 565 BROADWAY SAN DIEGO073 | | | | CHULA VISTA | CA | | |
| 5621843 | GAY ANDRA | 1110THOMPSON ST | | | | TUSKEGEE | AL | 36088 | |
| 5621844 | GAY APRIL | 11851 NE 105TH AVE | | | | ARCHER | FL | 32618 | |
| 5441706 | GAY BRADLEY | 5177 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031 | |
| 5621846 | GAY BURTON | 1139 PEUTZ VALLEY RD | | | | ALPINE | CA | 91901 | |
| 5621847 | GAY CARLA | 93 CR 746 | | | | WALNUT | MS | 38683 | |
| 5621848 | GAY CHAVELLA | 709 ARTESJAN | | | | TEXARKANA | AR | 71854 | |
| 5621849 | GAY CHRIS | 16125 JUANITA WOODINVI | | | | BOTHELL | WA | 98011 | |
| 5621850 | GAY DOLORES | 1104 CONWAY DR APT 101 | | | | WILLIAMSBURG | VA | 23185 | |
| 5621851 | GAY ELLEN TUCKER PRICE | 230 AKEYA | | | | COLUMBUS | OH | 43207 | |
| 5441707 | GAY HELEN | 2806 TAYLOR AVE | | | | PARKVILLE | MD | 21234 | |
| 5621852 | GAY HENRY | PO BOX 10295 | | | | LAHAINA | HI | 96761 | |
| 5621853 | GAY HOLLIE | 4208 MADERA | | | | SHREVEPORT | LA | 71118 | |
| 5621854 | GAY JANICE W | 406 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5621855 | GAY LENORA | 9983 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5621856 | GAY MICHAEL | 4204 BRYNWOOD DR | | | | NAPLES | FL | 34119 | |
| 5621857 | GAY MICHELLE | 265 KILLIAN HILL ROAD NW | | | | LILBURN | GA | 30047 | |
| 5621858 | GAY MILLER | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5621859 | GAY MOORE | 440 CR 961 | | | | RICEVILLE | TN | 37370 | |
| 5621860 | GAY RENEE | 4681 IRAN STREET | | | | DENVER | CO | 80249 | |
| 5621861 | GAY RICHARD | 3333 MILL GROVE TER | | | | AUBURN | GA | 30011 | |
| 5621862 | GAY SAMANTHA | 2206 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5621863 | GAY SHARON L | 1274 SAVAGEFORKS RD | | | | LEESVILLE | LA | 71446 | |
| 5621864 | GAY SHIRLEY | 2402 GREENBRIAR DR | | | | ABILENE | TX | 79605 | |
| 5621865 | GAY TAMMY | 106 HUETT ST | | | | METTER | GA | 30439 | |
| 5441708 | GAY TERRI | 608 N WHITE OAK RD | | | | WHITE OAK | TX | 75693 | |
| 5621866 | GAY TERRY | 475 OLD BUENA VISTA RD 10 | | | | COLUMBUS | GA | 31906 | |
| 5621867 | GAY THOMAS K | 742 GULFVIEW DR | | | | BOARDMAN | OH | 44512 | |
| 5621868 | GAY TIFFANY | 293 YOUNGS MILL RD | | | | LAGRANGE | GA | 30241 | |
| 5621869 | GAY TRAVONCHE | 1316 SHAWVIEW AVE | | | | CLEVELAND | OH | 44112 | |
| 5621870 | GAY WALKER | 4892 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 5441709 | GAYAN PAUL | 47821 CONCORD RD | | | | MACOMB | MI | 48044-2546 | |
| 5621871 | GAYANE POTIKYAN | 638 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 5621872 | GAYANITO FELIMON | 10722 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441710 | GAYDAROV PETAR | 3015 OLD BRYAN DR APT 10-7 | | | | MYRTLE BEACH | SC | 29577-5863 | |
| 5621873 | GAYDEN ALEX | 7125 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5441711 | GAYDEN GREG | 8620 CORRAL CIRCLE TARRANT439 | | | | KELLER | TX | | |
| 5441712 | GAYDEN JENNIFER | 8620 CORRAL CIR TARRANT 439 | | | | FORT WORTH | TX | | |
| 5621874 | GAYDEN TAMARA M | 28 OLIANA ST | | | | HILO | HI | 96720 | |
| 5621875 | GAYDEN TIFFINIE | 14420 FOX DOWER CT | | | | FLORISSANT | MO | 63034 | |
| 5621876 | GAYDON TRACY | 2991 WARHILL PARK ROAD | | | | DAWSONVILLE | GA | 30534 | |
| 5441713 | GAYDOSH NANCY | 13360 W CYPRESS ST | | | | GOODYEAR | AZ | 85395-3124 | |
| 5621877 | GAYE BINDU | 3803 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 5621878 | GAYE HALL | 1449 HIGHLAND CT | | | | STILLWATER | MN | 55082 | |
| 5621879 | GAYE PARKER | 627 BYWATER ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 5621880 | GAYE PEROVICH | 510 CEDAR AVE | | | | STEVENVILLE | OH | 43952 | |
| 5621881 | GAYEL WEAVER | 335 FOUR LAKES DRIVE | | | | CLEVELAND | NC | 27013 | |
| 5621882 | GAYENELLE SLOAN | 1700 DEER CREEK DR | | | | XENIA | OH | 45385 | |
| 5621883 | GAYER TINA | 229 EAST 43RD ST N | | | | TULSA | OK | 74106 | |
| 5621884 | GAYETAY EVA | 43 HOPE ST | | | | PAWTUCKET | RI | 02860 | |
| 5621885 | GAYEYOUNG KANIKA | 2625 RIVER PLAZA DR APT184 | | | | SACRAMENTO | CA | 95833 | |
| 5621886 | GAYHART ASHLEY | 2485 SPOTSWOOD TRAIL | | | | BARBOURSVILLE | VA | 22923 | |
| 5621887 | GAYLA BURRELL | 1236 HEY | | | | BHAM | AL | 35266 | |
| 5621888 | GAYLA DICKERSON | 14054 STEVEN SMITH DR | | | | JOLIET | IL | 60431 | |
| 5621889 | GAYLA HAAS | 612 STRAIT AVE | | | | WORTHINGTON | MN | 56187 | |
| 5621890 | GAYLA LAVERNE | 4714 OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5621891 | GAYLA MUCKENTHALER | 619 TIMBER RIDGE DR | | | | HIXSON | TN | 37343 | |
| 5621892 | GAYLAN MATAGIESE | 1138 HASSINGER ST | | | | HONOLULU | HI | 96818 | |
| 5417579 | GAYLE & DOUGLAS PRATHER | 1329 MAPLE STREET | | | | EVERETT | WA | 98201 | |
| 5621893 | GAYLE ALEXIS | 8715 MAGNOLIA AVE 108 | | | | RIVERSIDE | CA | 92346 | |
| 5621894 | GAYLE BLACKMORE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 60609 | |
| 5621895 | GAYLE DANNEL | 31 WOODMAN ST | | | | PROVIDENCE | RI | 02907 | |
| 5621896 | GAYLE DAVIS | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 5621897 | GAYLE DEMKO | 1218 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06093 | |
| 5621898 | GAYLE E BUOL | 1918 CLARK AVE | | | | LONG BEACH | CA | 90815 | |
| 5621899 | GAYLE ERICKSON | 5800 WURZBACH RD APT 431 | | | | SAVAGE | MN | 55378 | |
| 5621900 | GAYLE EUGENE | 432 TURTLE CREEK LN | | | | SAINT ROSE | LA | 70087 | |
| 5621901 | GAYLE JULIUS | 2623A LINCOLN AVE | | | | ROARING BRANCH | PA | 17765 | |
| 5621902 | GAYLE JOECHLER | PO BOX 291 | | | | REMER | MN | 56672 | |
| 5621903 | GAYLE JONES | 51 NORTH 15 STREET | | | | WHEATLEY | NY | 11798 | |
| 5621904 | GAYLE JULIUS | 2623A LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5621905 | GAYLE LATOSHA D | 613 VOURAY DRIVE | | | | KENNER | LA | 70065 | |
| 5621906 | GAYLE LEPPI | 8880 SE 142ND LN | | | | SUMMERFIELD | FL | 34491 | |
| 5621907 | GAYLE MARCEL | 709 NANCE AVE | | | | HIGH POINT | NC | 27263 | |
| 5441714 | GAYLE MARIA | 3937 SIERRA SUN ST | | | | NORTH LAS VEGAS | NV | 89032-9075 | |
| 5441715 | GAYLE MARIE | 23 LAUREL PL | | | | NEWARK | NJ | 07106-2014 | |
| 5621908 | GAYLE MCGLORY | 16469 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5621909 | GAYLE MCROY | 947 DRAKE AVE | | | | SAUSALITO | CA | 94965-1131 | |
| 5403614 | GAYLE MICHAEL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5417581 | GAYLE MICHAEL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5621910 | GAYLE MICHONSKI | 224 PINE SCHOOL ROAD | | | | GAURNERS | PA | 17324 | |
| 5621911 | GAYLE NEWTON | 22890 MULEBARN RD | | | | SHERIDAN | IN | 46069 | |
| 5621912 | GAYLE OVERLY | 424 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 5417583 | GAYLE PARKER | 25 NANCY PL | | | | MASSAPEQUA | NY | 11758 | |
| 5621913 | GAYLE SIMMONS | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | |
| 5621914 | GAYLE STALLWORTH | 406 DOGWOOD LN | | | | TUSCALOOSA | AL | 35405 | |
| 5621915 | GAYLE THOMAS BAXTER | 483 HUNTINGTON AVENUE | | | | BOSTON | MA | 02136 | |
| 5621916 | GAYLE TIA | 815 E 215TH ST 3 | | | | BRONX | NY | 10467 | |
| 5441716 | GAYLE TRACEY | 1850 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401-8203 | |
| 5621917 | GAYLE ULYSIA | 220 B AVERY ST | | | | SAVANNAH | GA | 31401 | |
| 5621918 | GAYLE VIVETTE | 479 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5441717 | GAYLE WENDY | 385 PARK AVE APTC5 ESSEX013 | | | | ORANGE | NJ | | |
| 5621919 | GAYLE YVONNE E | PO BOX 565714 | | | | MIAMI | FL | 33256 | |
| 5621920 | GAYLENE BLACKBURN | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5621921 | GAYLENE HUNTER | 11469 RICHMAN | | | | WASHINGTON | MI | 48094 | |
| 5621922 | GAYLES KENTRELLE | 416 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5621923 | GAYLES TANYA | P O BOX 20895 | | | | MARRERO | LA | 70073 | |
| 5621924 | GAYLES VANICE | PO BOX 1244 | | | | RICHMOND | VA | 23224 | |
| 5621925 | GAYLIA MALONEY | 33105 MISSION BLVD APT A108 | | | | UNION CITY | CA | 94587 | |
| 5621926 | GAYLIS BRETT | 987 CAPTIVA DR NONE | | | | HOLLYWOOD | FL | 33019 | |
| 5621927 | GAYLON AVILES | CALLE PROGRESO 41 INTERIOR | | | | CATANO | PR | 00962 | |
| 5441718 | GAYLOR BENJAMIN | 3586 S FALCON DR | | | | GILBERT | AZ | 85297-2429 | |
| 5621928 | GAYLOR LISA | 3726 S NEPAL ST | | | | AURORA | CO | 80013 | |
| 5621929 | GAYLORD HERRIMAN | 1424 NORTH MAIN | | | | ADRIAN | MI | 49221 | |
| 5621930 | GAYLORD JESSICA | 2275 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5441719 | GAYLORD MARGORY | 1215 W 6TH ST | | | | LOVELAND | CO | 80537-5346 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441720 | GAYLORD SUZANNE | 910 SOUTH ST APT 12 | | | | POINT PLEASANT BORO | NJ | 08742 | |
| 5621931 | GAYMON CYNTHIA | 3710 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5621932 | GAYMON EBONY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29210 | |
| 5441721 | GAYMON MICHEAL | 746 WYNNEWOOD RD | | | | PHILADELPHIA | PA | 19151-3819 | |
| 5621933 | GAYMON RANDY | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621934 | GAYMON RANDY M | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621935 | GAYMON SHEILA | 2148 BOBWHITE DR | | | | SUMTER | SC | 29154 | |
| 5621936 | GAYNELL GABRIEL | 3420 FEDERAL RD 250 | | | | PASADENA | TX | 77504 | |
| 5621937 | GAYNELL GRAYSON | 2734 LEAR DR | | | | COLORADO SPGS | CO | 80920 | |
| 5621938 | GAYNELLE DAVIS | 10556 SOMERSET | | | | DETROIT | MI | 48224 | |
| 5621939 | GAYNOR CARLA | 11105 QUAIL RUN ST | | | | DALLAS | TX | 75238 | |
| 5441722 | GAYNOR DENISE | 20958 111TH RD | | | | QUEENS VILLAGE | NY | 11429-1737 | |
| 5621940 | GAYNOR KARINA A | 7334 CARMEL AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5621941 | GAYNOR LISA | 3652 ONLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5621942 | GAYNOR LUCY | 72 CLAY ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 5621943 | GAYNOR NAKIA | 5012 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5621944 | GAYNOR WHITESELL | 620 APPLE ST | | | | GIBSONVILLE | NC | 27249 | |
| 5621945 | GAYON BONDURANT | 5393 PALADIM | | | | COLUMBUS | OH | 43232 | |
| 5441723 | GAYOSSO ANDRES | 5021 BRINKMAN ST TRLR 13 | | | | HOUSTON | TX | 77018-1400 | |
| 5621946 | GAYTAN ANTHONY M | 10581 CASS ST | | | | RIVERSIDE | CA | 92505 | |
| 5621947 | GAYTAN ANTONIO | 8709 DYER ST APT 37 | | | | CLEVELAND | OH | 44110 | |
| 5621948 | GAYTAN DALIA L | 2218 COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 5621949 | GAYTAN ELVA | 121 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5621950 | GAYTAN EVODIA L | 1410 AVE B | | | | EUNICE | NM | 88231 | |
| 5621951 | GAYTAN GEORGE | 435 S GRANDIN AVE | | | | AZUSA | CA | 91702 | |
| 5441724 | GAYTAN JASMINE | 1729 SUNSET AVE 4 SANTA BARBARA083 | | | | SANTA BARBARA | CA | | |
| 5441725 | GAYTAN JESSICA | 7643 W TENDERFOOT DR | | | | TUCSON | AZ | 85757-8552 | |
| 5621952 | GAYTAN LAURA | 1321 W SOUTHFIELD BLVD APT 201 | | | | OAK CREEK | WI | 53154 | |
| 5441726 | GAYTAN MARIA | 3305 S E ST | | | | OXNARD | CA | 93033-6059 | |
| 5621953 | GAYTAN PAULA | PO BOX 363 | | | | EUNICE | NM | 88231 | |
| 5621954 | GAYTAN ROSEMARY | 2711 SE 16 AVE APT202 | | | | HOMESTEAD | FL | 33035 | |
| 5621955 | GAYTON ROBIN | 1369 BENVUE DR | | | | COLUMBUS | OH | 43207 | |
| 5621956 | GAYTON VERONICA | 606 S OSAGE ST | | | | SEDALIA | MO | 65301 | |
| 5621957 | GAYVE HILL | 3660 GERRI BAY LANE | | | | LAS VEGAS | NV | 89147 | |
| 5621958 | GAZA CHASTITY | 4114W HOWARD AVE2 | | | | MILWAUKEE | WI | 53207 | |
| 5621959 | GAZA CHASTITY M | 4114 W HOWARD AVE 2 | | | | MILWAUKEE | WI | 53221 | |
| 5621960 | GAZAILLE JENNIFER | 33 BELLEVUE AVE | | | | WOONSOCKET | RI | 02895 | |
| 5417585 | GAZAN LUIS | 2555 SW 67 AVE APT 10 | | | | MIAMI | FL | 33155 | |
| 5621961 | GAZAREK TRACEY L | 24479 US 19NTH | | | | CLEARTER | FL | 33763 | |
| 5621962 | GAZAWAY CHRIS | FDGU | | | | DALTON | GA | 30720 | |
| 5621963 | GAZBIK SANDY | N74W36130 THOMAS DR 000 | | | | OCONOMOWOC | WI | 53066 | |
| 5621964 | GAZCA MELINDA | 590 S E ST | | | | TULARE | CA | 93274 | |
| 5621965 | GAZEBO PENGUIN INC | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 5621966 | GAZETTE | 30 SOUTH PROSPECT STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 5621967 | GAZETTE PUBLISHING CO | P O BOX 671 424 W PENN ST | | | | BEDFORD | PA | 15522 | |
| 5441727 | GAZIC ELVIR | 10961 BURNT MILL RD APT 838 | | | | JACKSONVILLE | FL | 32256-8803 | |
| 5441728 | GAZLEY MARIA | 4100 SADDLE TRAIL DR | | | | SUMTER | SC | 29154-9626 | |
| 5621968 | GAZO LOU | 1331 NELSON ST | | | | LAKEWOOD | OH | 44107 | |
| 5441729 | GAZZILLO RAFFAELE | 12050 BOOMER ST | | | | CORPUS CHRISTI | TX | 78418-1618 | |
| 5417587 | GBADEBO OPEYEMI | 1231 NORTH 63RD STREET | | | | BALTIMORE | MD | 21237 | |
| 5621969 | GBADEHAN KISHIA | 706 N PINE STREET | | | | ADEL | GA | 31620 | |
| 5621970 | GBADYU WEDE J | 446 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5621971 | GBAHO ALICIA | 2703 ILLINOIS AVE | | | | ST LOUIS | MO | 62205 | |
| 5621972 | GBALL GARY | 3306 HAZEL LN | | | | HAZEL CREST | IL | 60429 | |
| 5621973 | GBEMISOLA OLAMIJU | 369 OLD HIGHWAY S | | | | ST PAUL | MN | 55112 | |
| 5621974 | GBENGA HUSSWIN | 2205 W MORRIS STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 5621975 | GBEOAH DANIEL | 3435 THOMAS AVENUE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5621976 | GBK ASSOCIATES | CO HFF LP | CO HFF LP | | | DALLAS | TX | 75284 | |
| 5441730 | GBOLEEWEEFAA NATASHA | 4436 PIKE RD | | | | RALEIGH | NC | 27613-4046 | |
| 5621977 | GBOLOKAI MAMUYAN | 1130 23 ST S | | | | FARGO | ND | 58103 | |
| 5441731 | GBOW FATU | 2217 SHOREFIELD RD APT 511 | | | | SILVER SPRING | MD | 20902-1849 | |
| 5621978 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | SUITE 400 | | | TARRYTOWN | NY | 10591 | |
| 5621979 | GBRUECKMAN GBRUECKMAN | 1080 BIMINI LANE | | | | WEST PALM BCH | FL | 33404 | |
| 5417589 | GBS INC | 2100 Central Avenue | Suite 104 | | | Boulder | CO | 80301 | |
| 5404395 | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | |
| 5621980 | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | |
| 5417591 | GC RANCHERS INC | 9805 N ETNA RD | | | | GROUSE CREEK | UT | 84313 | |
| 5417593 | GC SERVICES | PO BOX 32500 | | | | COLUMBUS | OH | 43232-0500 | |
| 5417596 | GC SERVICES LP | PO BOX 32500 | | | | COLUMBUS | OH | 43232-0500 | |
| 5621981 | GC TURF AND SUPPLY | 31789 MILLER DR | | | | SPRINGVILLE | CA | 93265 | |
| 5621982 | GCE INTERNATIONAL INC FKA PARIS ACCESSORIES INC | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621983 | GCI | P O BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4883771 | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 5417598 | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | 91761 | |
| 5417600 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385 | |
| 5621984 | GDANIEC CANDICE M | 10 12 BARNES CT | | | | CUBA | NM | 14727 | |
| 5403441 | GE APPLIANCES | 307 N HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 402222 | |
| 5417602 | GE CAPITAL RETAIL BANK | 1100 U S BANK PLAZA 200 S 6TH ST | | | | MINNEAPOLIS | MN | | |
| 5621985 | GE CAPITAL RICOH USA PROGRAM | P O BOX 650016 | | | | DALLAS | TX | 75265 | |
| 5621986 | GE LANFANG | 104 IVY GREEN LN SE | | | | MARIETTA | GA | 30067 | |
| 5621987 | GE TANG | 46 TUSCAN WAY | | | | ST AUGUSTINE | FL | 32092 | |
| 5621988 | GEABLE ROBINSON | 1442 MODEL WAY | | | | RENO | NV | 89509 | |
| 5621989 | GEANIE WHITE | 390 MYRTLE BEACH HWY | | | | SUMTER | SC | 29150 | |
| 5621990 | GEANIFER REYNOLDS-LADSON | 6033 BEARCREEK DR | | | | BEDFORD HYS | OH | 44146 | |
| 5621991 | GEANNE MARTINEZ | 849 ALLEN STREET | | | | ELIZABETH | NJ | 07202 | |
| 5621992 | GEANNINE FESLER | 1209 WEBSTER ST | | | | GREEN BRIER | TN | 37073 | |
| 5621993 | GEANNINE MOSS | 1811 NW 51ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5621994 | GEAR BRANDY | 509 SARAH WAY | | | | SUISUN CITY | CA | 94585 | |
| 5441732 | GEARHART ALEXANDRA | 25 PALMETTO DR | | | | ORMOND BEACH | FL | 32176-3516 | |
| 5621995 | GEARHART BRENDA | 216A JACKSON STREET | | | | HANCOCK | MD | 21750 | |
| 5621996 | GEARHART BRITTANY | 110 MANOR DRIVE APT A1 | | | | HAGERSTOWN | MD | 21740 | |
| 5621997 | GEARHART LARRY | 10 ELCANO DR | | | | HOT SPRINGS | AR | 71909 | |
| 5441733 | GEARHART MARTHA | 18 GRETNA RD | | | | PLEASANT VALLEY | NY | 12569 | |
| 5621998 | GEARHART PETER | 23 PLYMOUTH RD | | | | WELLESLEY | MA | 02481 | |
| 5621999 | GEARHART TONI | 805 WALNUT STREET PO BOX61 | | | | SMITHMILL | PA | 16680 | |
| 5441734 | GEARHART VALERIE | 607 KELLS LANE | | | | RICHWOOD | OH | 43344 | |
| 5622000 | GEARHEART DENNIS | 1115 N SAN GABRIEL AVE | | | | AZUSA | CA | 91702 | |
| 5622001 | GEARHEART TRACI | 2609 GILBERT AVE NE | | | | CANTON | OH | 44705 | |
| 5622002 | GEARING CYNATHIA | 171 MARTIN HILL ROAD | | | | BLACKSBURG | SC | 29702 | |
| 5441735 | GEARING SHARON | 1042 FOXHOLLOW TRL | | | | CANTON | GA | 30115-4358 | |
| 5622003 | GEARLDINE SIM | POST OFFICE BOX 530 | | | | PLAINE | GA | 31780 | |
| 5622005 | GEARO SHAWANTEA | 907 GLENWILLO DR | | | | SEAT PLEASANT | MD | 20743 | |
| 5622006 | GEARON NAJI | 4228 N SHALNAD AVE | | | | INSDPLS | IN | 46226 | |
| 5622007 | GEARY CAROLINE | 514 MAXWELL | | | | EVANSVILLE | IN | 47711 | |
| 5622008 | GEARY CORINNE | 3615 S ELM-EUGENE ST APT V | | | | GREENSBORO | NC | 27406 | |
| 5484199 | GEARY ELIZABETH S | 931 WOODMILL DR | | | | CRANBURY | NJ | 08512 | |
| 5441736 | GEARY ELLEN | 25 NOB WAY | | | | LOWELL | MA | 01852-3711 | |
| 5622009 | GEARY LAURIE | 3201 NORTH ARDEN ROAD | | | | OTIS ORCHARDS | WA | 99027 | |
| 5622010 | GEARY MAUREEN | 222 ONEIL RD | | | | SOMERSET | MA | 02725 | |
| 5441737 | GEARY MEGAN | 2900 CYPRESS DR | | | | SAINT CHARLES | MO | 63301-0765 | |
| 5622011 | GEATHERS DENETRA | 8859 OLD KINGS RD S 209 | | | | JACKSONVILLE | FL | 32257 | |
| 5622012 | GEATHERS MARGIE | 492 MASSETHUSETTS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5441738 | GEATHERS TIANAY | 20023 ROCKY TRACE LN | | | | CYPRESS | TX | 77433-1896 | |
| 5622013 | GEATHERS TRACEE | 1030 GREENHILL ROAD | | | | CHARLESTON | SC | 29412 | |
| 5622014 | GEB SAMRA | 16318 NE 76TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5622015 | GEBAN AMELIA | 5533 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 5441739 | GEBARA BADRIA | 7233 AVENUE N | | | | BROOKLYN | NY | 11234-5825 | |
| 5622016 | GEBEH SAMBOLA | 300 N FRONT APT F-1 | | | | DARBY | PA | 19023 | |
| 5441740 | GEBERT HAIL | N3437 COUNTY ROAD C | | | | MEDFORD | WI | 54451 | |
| 5441741 | GEBERT MELOSINE | 122 PVT RD 3948 | | | | WILLOW WOOD | OH | 45696 | |
| 5622017 | GEBHARD AMY | 1902 S 34TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5622018 | GEBHARD CARRIE | 806 E 14TH ST | | | | ROLLA | MO | 65401 | |
| 5622019 | GEBHARDT ATAVIAN E | 6909 CURVUE RD | | | | EAU CLAIRE | WI | 54703 | |
| 5622020 | GEBHARDT MONIQUE | 3235 EAST MAIN ST | | | | VENTURA | CA | 93003 | |
| 5622021 | GEBHARDT RICHARD | 233 WYATT STREET | | | | WAUSAU | WI | 54401 | |
| 5622022 | GEBHART DUSTIN | 2568 EAST BASELINE STREET | | | | HIGHLAND | CA | 92346 | |
| 5622023 | GEBHART KATHRYN D | 2611 COLLINS AVE | | | | DAYTON | OH | 45420 | |
| 5622024 | GEBHART KOURTNEY | 27 S PEMBROKE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5622025 | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5441742 | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 5622026 | GEBREMEDHIN HADGU | 9061SEWARD PARK AVE S BLOCK15 | | | | SEATTLE | WA | 98118 | |
| 5622027 | GEBREMICHAEL BRUK | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5441743 | GEBRENEDUSSE MIKIAN | 33077 WALNUT LN | | | | FARMINGTON HILLS | MI | 48334-1972 | |
| 5622028 | GEBROSKY CINDY | 685 SANTA FE AVE | | | | LONG BEACH | CA | 90810 | |
| 5622029 | GEBRWOLD MERON | 3031 NE 137TH ST APT 223 | | | | SEATTLE | WA | 98125 | |
| 5441744 | GEC ANGELO | 9002 LEMONT RD | | | | DOWNERS GROVE | IL | 60516-5133 | |
| 5622030 | GECKOBYTE INC | 394 S LAKE AVE SUITE 610 | | | | DULUTH | MN | 55802 | |
| 5441745 | GEDALA ANURADHAN | 6463 AUSTIN ST APT 4B | | | | REGO PARK | NY | 11374 | |
| 5622031 | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | |
| 5441746 | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | |
| 5622032 | GEDDES BRYANT | 1107 EAST STATE ST APT 2 | | | | TRENTON | NJ | 08609 | |
| 5622033 | GEDDES DOROTHY | 1107 E STATE ST | | | | TRENTON | NJ | 08609 | |
| 5622034 | GEDDES JANAY E | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441747 | GEDDES JANE | 55 TUCKER TERRACE BRISTOL005 | | | | RAYNHAM | MA | 02767 | |
| 5622035 | GEDDES TIMOTHY | 25 SPALDING ST NONE | | | | NASHUA | NH | 03060 | |
| 5441748 | GEDDIE VINCENT L | 214 17TH ST NE | | | | WASHINGTON | DC | 20002-6616 | |
| 5622036 | GEDDINGS SHERRI | 6024 MT OLIVET RD | | | | HARTWELL | GA | 30643 | |
| 5622037 | GEDDIS KIM | 1473 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409 | |
| 5622038 | GEDELUZ MARIA | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5441749 | GEDEON ANWAR | 9361 B BASTONE LP | | | | FORT DRUM | NY | | |
| 5622039 | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 5441750 | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 5622040 | GEDEON ELENG | 1447 S MOORLANDS DR | | | | TACOMA | WA | 98405 | |
| 5622041 | GEDLING KAREN | 509 BEECHLAWN DR | | | | SLIDELL | LA | 70458 | |
| 5622042 | GEE ALICE | 4604 LOGBY PLACE | | | | LOUISVILLE | KY | 40272 | |
| 5622043 | GEE DAWN | 6284 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64118 | |
| 5441751 | GEE DEAN | 1956 STORY DR E | | | | FORT GORDON | GA | 30905 | |
| 5417604 | GEE FRANK H | 858 HALIFAX | | | | HOLTS SUMMIT | MO | 65043 | |
| 5441752 | GEE JANET | 11725 SE 99TH CT | | | | BELLEVIEW | FL | 34420-3669 | |
| 5622044 | GEE JEAN J | 69 DE BELL DR | | | | ATHERTON | CA | 94027 | |
| 5622045 | GEE JOSHUA | 75 KODY RD | | | | STURGIS | MS | 39769 | |
| 5622046 | GEE LAWYER | 2354 VETERANS MEMORIAL BLVD | | | | EUPORIA | MS | 39744 | |
| 5417606 | GEE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5622047 | GEE LIBBY | 418 METZGER RD | | | | PATRIOT | OH | 45658 | |
| 5622048 | GEE LINDA F | 2732 RIO LINDA BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5622049 | GEE MARCUS A | 130 CUMBERLAND CT APT B | | | | ATHENS | GA | 30607 | |
| 5622050 | GEE MARGARET | 3074 ROSSMORE WAY | | | | SAN JOSE | CA | 95148 | |
| 5622051 | GEE N | 707 S SCHWARTZ ST | | | | PERRY | FL | 32347 | |
| 5417608 | GEE PATRICIA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WINFORD GEE | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5622052 | GEE ROBLES | 1400 POPLAR DR | | | | MESQUITE | TX | 75149 | |
| 5622053 | GEE SHENORA | 323 154TH PLACE | | | | CALUMET CITY | IL | 60409 | |
| 5622054 | GEE STACY | 9208 SILVERBUSH DR | | | | RICHMOND | VA | 23228 | |
| 5622055 | GEE TAMISHA S | 1103 ST JOHN STREET | | | | RICHMOND | VA | 23220 | |
| 5622056 | GEE TANYA | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5622058 | GEEDKELLEY GLORIA | 191 LAERD ST | | | | SMITHERS | WV | 25186 | |
| 5622059 | GEEE VEEE | 2300 E LINCOLN HWY | | | | LANGHORNE | PA | 19047 | |
| 5622060 | GEENA FLECHA | 4324 PAN AMERICA FWY NE APT 282 | | | | ALBUQUERQUE | NM | 87107 | |
| 5441753 | GEER APRIL | 19 COUNTY ROAD 105 | | | | CORINTH | MS | 38834-7572 | |
| 5441754 | GEER BUNNIE | 1280 ROBERTS AVE NW APT A7 | | | | WARREN | OH | 44485-4314 | |
| 5622061 | GEER CHERYL | 11542 GARFIELD WAY | | | | DENVER | CO | 80233 | |
| 5622062 | GEER DARLENE G | 93 WESTWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 4884429 | GEER GAS CORP | PO BOX 16396 | | | | COLUMBUS | OH | 43216 | |
| 5622063 | GEER JARRETT | 2986 MILOA ROAD | | | | LUCINEDA | PA | 16214 | |
| 5441755 | GEER RANDY | 56 WHITCHER RD | | | | NEWPORT | NH | 03773 | |
| 5622064 | GEER TRACY | 2770 BUCCANEER DR | | | | MAGNA | UT | 84044 | |
| 5622065 | GEERDES ROBERTA | 4107 CHARLES | | | | CHEYENNE | WY | 82001 | |
| 5441756 | GEEREDDY MAHESHWAR | 49174 DAFFODIL TERRACE ALAMEDA001 | | | | FREMONT | CA | | |
| 5622066 | GEERTGENS JOE | 1304 COLESVILLE RD 3 | | | | BINGHAMTON | NY | 13904 | |
| 5417610 | GEERTS RACHAEL | 206 UPPER LEA LANE | | | | LONG LAKE | MN | 55356 | |
| 5441757 | GEESEMAN REGAN | 1722 RUSTIC OAK LANE N | | | | SEABROOK | TX | 77586 | |
| 5622067 | GEESLER LAURA | 41 RUTLEDGE DR | | | | ROCHESTER | NY | 14621 | |
| 5622068 | GEETA DHUNGEL | 3035 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151 | |
| 5622069 | GEETA PATEL | 19 ARBOR CIRCLE | | | | COLMAR | PA | 18915 | |
| 5417612 | GEETHA SIVAPRASAD | 45 ASCOT DRIVE | | | | OCEAN | NJ | 07712 | |
| 5622070 | GEETHANJALI RANGAN | 265 SLATER ST | | | | MANCHESTER | CT | 06042 | |
| 5622071 | GEFFRARD ROB | 104 LINDEN ST | | | | HOLYOKE | MA | 01040 | |
| 5622073 | GEGENHEIMER SLINDA | 7184WESTELMBROOK | | | | BOISE | ID | 83651 | |
| 5622074 | GEGGIS LORNA | P O BOX 643 | | | | SOUTH SUTTON | NH | 03273 | |
| 5622075 | GEHEB DUSTY | 807 S 21ST ST | | | | LAFAYETTE | IN | 47905 | |
| 5622076 | GEHEB SHONELL L | 2606 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5441758 | GEHLE MARIAH | 413 E WOODMAN DR | | | | TEMPE | AZ | 85283-3611 | |
| 5441759 | GEHMAN IRENE | 433 S KINZER AVENUE APT 34 GE | | | | NEW HOLLAND | PA | 17557 | |
| 5417614 | GEHNER ROBERT | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5622077 | GEHR DAVID M | 113 BLACKBERRY LANE | | | | MILLS RIVER | NC | 28759 | |
| 5441760 | GEHRET JOYCE | 14835 WENGER RD | | | | ANNA | OH | 45302 | |
| 5441761 | GEHRINGER GARY | 1019 CORDOBA LN ISABELLA073 | | | | LAKE ISABELLA | MI | 48893 | |
| 5622078 | GEHRINGER GOLDIE | 1701 US 60 EAST | | | | GRAYSON | KY | 41143 | |
| 5622079 | GEHRKE TRACY | PO BOX 92 | | | | IRON BELT | WI | 54536 | |
| 5441762 | GEHRS LEEANN | 4001 LEADENHALL ROAD CO PIE - ATTN: | | | | MOUNT LAUREL | NJ | 08054 | |
| 5441763 | GEHRT JASON | 8410 CUTLASS CT | | | | MOUNTAIN HOME AFB | ID | 83648-5015 | |
| 5622080 | GEIB KEVIN | 2475 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 5441764 | GEIB MELANIE | 8657 LAGOON DR | | | | YPSILANTI | MI | 48197-6789 | |
| 5441765 | GEIB PETTER | PO BOX 134 | | | | SOUTH WINDHAM | CT | 06266 | |
| 5622081 | GEICO DONNA L | 3809 HONEYTREE LN | | | | VIRGINIA BEACH | VA | 23452 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622082 | GEIDEL DENISEY | 436 BIDDLE AVE | | | | PITTSBURGH | PA | 15221 | |
| 5622083 | GEIDY GUERRERO | 84 LENOX AVE | | | | PROVIDENCE | RI | 02907 | |
| 5622084 | GEIER DONNA | 9 JOHN ST | | | | PITTSBURGH | PA | 15209 | |
| 5622085 | GEIERMAN GILLES | 2129 BLACK OAK DR | | | | SAPPHIRE | NC | 28774 | |
| 5441766 | GEIGER ALLISON | 58 KENALCON DR | | | | PHOENIXVILLE | PA | 19460-4524 | |
| 5622086 | GEIGER AMANDA | 6407 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219 | |
| 5622087 | GEIGER AMBER | 1705 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 4882861 | GEIGER BROS | P O BOX 712144 | | | | CINCINNATI | OH | 45271 | |
| 5622088 | GEIGER CAROLYN | 5 BROWNING AVENUE | | | | LAKELAND | GA | 31635 | |
| 5441767 | GEIGER CASSIE | 942 WILLOW CREEK DRIVE | | | | ALEXANDRIA | KY | 41001 | |
| 5622089 | GEIGER CHRISTOPHER | 351 SCHOFIELD RD | | | | GILBERT | SC | 29054 | |
| 5622090 | GEIGER CRISTOL J | 450 OLD EDGEMORE 28 | | | | POWELL | TN | 37849 | |
| 5441768 | GEIGER DEANNA | 3009 STATE ROUTE 29 | | | | CELINA | OH | 45822-9246 | |
| 5622091 | GEIGER DORIS E | 1036 BELLHAVEN DR | | | | COLA | SC | 29203 | |
| 5622092 | GEIGER EMILY | 505 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5622093 | GEIGER HEATHER | 3055 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5622094 | GEIGER JUDE | 31 CENTRAL PKWY | | | | HUNTINGTON | NY | 11743 | |
| 5417616 | GEIGER KIARA | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | |
| 5622095 | GEIGER KIMERBLY | 127 MADDISON AVE | | | | MINGO JCT | OH | 43938 | |
| 5441769 | GEIGER MARLENE | 2374 220TH ST | | | | AMES | IA | 50014-6301 | |
| 5441770 | GEIGER MATTHEW | 701 IRON HORSE DR | | | | WARRENSBURG | MO | 64093 | |
| 5622096 | GEIGER PHYLIS | 306 SOUTH 5TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5622097 | GEIGER SHILLENA | 7025 RIDGE TRAIL RD | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5622098 | GEIGER TARRY | 4319 HIDDEN VALLEY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 5622099 | GEIGER TIARA | 11812 HONEYDALE AVE | | | | CLEVELAND | OH | 44120 | |
| 5441771 | GEIGER VICKIE | 18 SPRING ST SANGAMON167 | | | | RIVERTON | IL | 62561 | |
| 5441772 | GEIGLE MARIAN | 516 1ST ST | | | | WALLACE | ID | 83873-2144 | |
| 5622100 | GEIGON PEGGIE | 209 PEACOCK AVE | | | | LEXINGTON | NC | 27292 | |
| 5441773 | GEIHL ROBERT | 1658 E NORTH STREET | | | | LINCOLN | AR | 72744 | |
| 5622101 | GEIRGE WOJFOWIEZ | 6011 48 GASS COURT | | | | FORT LEWIS | WA | 98433 | |
| 5441774 | GEIS STEPHANIE | 533 CR 904 | | | | JOSHUA | TX | 76058 | |
| 5622103 | GEISER RACHEL | 716 CATO AVE | | | | AKRON | OH | 44310 | |
| 5622104 | GEISERARNOLD CRISTY M | 9495 HWY 20 | | | | GLENHAVEN | CA | 95443 | |
| 5622105 | GEISHAGIRL GEISHAGIRL | 608 NORTH WESTOVER DRIVE | | | | SALSIBURY | MD | 21801 | |
| 5622106 | GEISLER GLORIA | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 5441775 | GEISLER JUDITH | 483 LEISTER LN | | | | WESTMINSTER | MD | 21158-4316 | |
| 4866642 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 5441776 | GEIST ANDREW | 244 TWIN LAKES RD | | | | NORTH BRANFORD | CT | 06471 | |
| 5417618 | GEIST WILLIAM AND BETTY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5622107 | GEISTLINGER JACQUELINE | 4917 ORCHID WAY | | | | SACRAMENTO | CA | 95841 | |
| 5441777 | GEITNER TIMOTHY | 12482 HANDLES PEAK WAY | | | | PEYTON | CO | 80831 | |
| 5417620 | GEIVER DAE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STEVE DANIEL GEIVER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5441778 | GELBIRCH PEGY | 22022 NW KUTCH RD | | | | YAMHILL | OR | 97148 | |
| 5622108 | GELDALIA GONZALEZ | 67 BOXFORD ST | | | | LAWRENCE | MA | 01841 | |
| 5622109 | GELDHOF KATJA | 2556 FRANCES ST | | | | OAKLAND | CA | 94601 | |
| 5622110 | GELENIA AMES | 123 TAYLOR CREEK LN | | | | CHEHALIS | WA | 98532 | |
| 5622111 | GELENTSER LATISHA | PO BOX462 | | | | KINGMOUNTAIN | VA | 24624 | |
| 5622112 | GELHAR RACHAEL | 20 WEST CLIFFORD ST | | | | PLYMOUTH | WI | 53073 | |
| 5417622 | GELI WANG | 848 N RAINBOW BLVD # 9023 | | | | LAS VEGAS | NV | 89107-1103 | |
| 5622113 | GELIA CRAYTON | 520013 WHITE OAK AVE | | | | ENCINO | CA | 91316 | |
| 5622114 | GELIN HENDY | 3684 MALIBU PALMS DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5441779 | GELIN NEPHTALDRIE | 1407 HIGHLAND DR | | | | SILVER SPRING | MD | 20910-1525 | |
| 5403461 | GELINAS ANTHONY ASO STATE FARM GENERAL INSURANCE COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5417624 | GELINAS ANTHONY ASO STATE FARM GENERAL INSURANCE COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5441780 | GELINAS MARTIN | 26 ELMVIEW CIR APT 4 | | | | WATERBURY | CT | 06708-4561 | |
| 5622115 | GELINDA FAULKNER | 1346 CARRIAGE HILL LANE APT 46 | | | | HAMILTON | OH | 45013 | |
| 5622116 | GELINDA JOHNSON | PO BOX 5426 | | | | PATERSON | NJ | 07509 | |
| 5622117 | GELLEGOS GINA | 1401 PENNSYLVANIA ST NE A | | | | ALBUQUERQUE | NM | 87110 | |
| 5622118 | GELLER DIMITRY | 8160 MANITOBA ST | | | | PLAYA DEL REY | CA | 90293 | |
| 5441781 | GELLER EDWARD | 1720 NW 96TH AVE | | | | PLANTATION | FL | 33322-5613 | |
| 5441782 | GELLER ELINOR | 48 LAKE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5622119 | GELLER JENNIFER | WOODLAND APTS | | | | WILMINGTON | DE | 19805 | |
| 5622120 | GELLER PEGGIE | 12650 W MORNING VISTA DR | | | | PEORIA | AZ | 85383 | |
| 5441783 | GELLI ZEINAT | 10431 WINDSOR VIEW DR | | | | POTOMAC | MD | 20854-4025 | |
| 5622121 | GELLINGS SHERRIE | 1919 NE MADISON ST | | | | TOPEKA | KS | 66608 | |
| 5622122 | GELLNER ANGELA | 1017 UNION TER | | | | GASTONIA | NC | 28056 | |
| 5441784 | GELLNER HERBERT | 8003 GREEN ST | | | | CLINTON | MD | 20735 | |
| 5441785 | GELLNER SUSAN | 8316 GARDENIA CIR | | | | PENSACOLA | FL | 32534-4117 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441786 | GELMAN DUFF | 4329 SHERIDAN AVE | | | | MIAMI BEACH | FL | 33140-3117 | |
| 5441787 | GELMAN MELISSA | 36285 JEB STUART RD | | | | PURCELLVILLE | VA | 20132-4937 | |
| 5622123 | GELMART INDUSTRIES INC | 48 W 38th St | | | | New York | NY | 10018 | |
| 5622124 | GELNDA COMMA | 34 WESTERN PKWY | | | | SCHENECTADY | NY | 12304 | |
| 5622125 | GELNNMOORE YVETTE | 3060 BRADLEY RD | | | | PERRIS | CA | 92571 | |
| 5622126 | GELPI DANAISE | CALLE 21 W21 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5441788 | GELPI EVALYN | 6413 HORSE SHOE BND | | | | ORLANDO | FL | 32822-3835 | |
| 5622127 | GELSON ACEVEDO | VILLA CLEMENTE F27 | | | | SAN JUAN | PR | 00923 | |
| 5622128 | GELTZ ASHLEY | 10246 STATE ROUTE 212 NE | | | | BOLIVAR | OH | 44612 | |
| 5441789 | GELUMBAUSKAS WALTER | 8930 PARKSIDE AVE | | | | OAK LAWN | IL | 60453-1242 | |
| 5622129 | GELY LYMARIE | URB MARIANI CALLE 2 50 | | | | PATILLAS | PR | 00723 | |
| 5441790 | GELY NELSON | 175 GIRARD AVE | | | | SOMERSET | NJ | 08873-3007 | |
| 5622130 | GELZER CATHY | 484 TWO CHURCH RD | | | | COLUMBIA | KY | 42728 | |
| 5417626 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 4884847 | GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306 | |
| 4880270 | GEM GUAM CORPORATION | P O BOX 11047 | | | | TAMUNING | GU | 96931 | |
| 5417628 | GEM STONE KING INC | 555 8TH AVE | | | | NEW YORK | NY | 10018-4308 | |
| 5417630 | GEMA REYES MARTINEZ | URB LA INMACULADA | B4 CALLE CRUZ | | | TOA BAJA | PR | 00949-3984 | |
| 5441791 | GEMBE EDUARDO | 17618 COUNTY ROAD 87 | | | | WOODLAND | AL | 36280 | |
| 5441792 | GEMEINER KELLEY | 3904 WOODROW AVE | | | | PARMA | OH | 44134-3832 | |
| 5622131 | GEMEINHARDT NINA | 115 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 5622132 | GEMETRA MORTON | 2435 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 5622133 | GEMIA ANTHONY | 3128 KENSINGTON PLACE | | | | WS | NC | 27103 | |
| 4871323 | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVE | | | | COMMACK | NY | 11725 | |
| 5417632 | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 74858 | | | | CHICAGO | IL | 60690-7211 | |
| 5622134 | GEMMA HARRILAL | 321 HUFF RD | | | | WEST PALM BEA | FL | 33415 | |
| 5622135 | GEMMA MARY | 33 RICHMOND BLVD UNIT 4C | | | | RONKONKOMA | NY | 11779 | |
| 5622136 | GEMMA WALLEN | 6413 FOURTH ST | | | | RIVERBANK | CA | 95367 | |
| 5622137 | GEMMA-STEVE JOHNSON | 56 COACH LN | | | | EXTON | PA | 19341 | |
| 5622138 | GEMMELL JANET | 232 YANKEE RD | | | | QUAKERTOWN | PA | 18951 | |
| 5441793 | GEMMILL REBECCA | 101 SANDY BOTTOM DRIVE | | | | DELTAVILLE | VA | 23043 | |
| 5622139 | GEMMILL SAMATHA | 1700 IDAHO ST APT 1 | | | | GREEN RIVER | WY | 82935 | |
| 5403210 | GEMORA DARYL | 2104 N 6TH STREET | | | | CONCORD | CA | 94519 | |
| 5622140 | GEMOYA AMARIS | 2074 WOODLEY AVE | | | | SHASTA LAKE | CA | 96019 | |
| 5622141 | GENA HOHMAN | 7901 KINGSLEY RD | | | | KINGSLEY | MI | 49649 | |
| 5622142 | GENA LOMBARDI | 10060 ATLAS RD | | | | OAKDALE | CA | 95361 | |
| 5622143 | GENA MCDANALNE | 123 PARIS RD | | | | SWEETWATER | TN | 37874 | |
| 5622144 | GENA ROGERS | PO BOX 274 | | | | HAGAN | GA | 30429 | |
| 5622145 | GENA ROMANO | 1815 STRAWN RD | | | | HOUSTON | TX | 77039 | |
| 5622146 | GENA THOMAS | 3609 ALMEDA DR | | | | TOLEDO | OH | 43615 | |
| 5622147 | GENA WINFREE | 118 SOTH BROAD STREET | | | | LITITZ | PA | 17543 | |
| 5622148 | GENAE THOMPSON | 117 COUNTY LINE RD NW | | | | HADDOCK | GA | 31033 | |
| 5622149 | GENAO ADYANELL | C 20 13 | | | | SAN JUAN | PR | 00920 | |
| 5622150 | GENAO CARLO A | 249 S 13TH ST | | | | READING | PA | 19602 | |
| 5622151 | GENAO SHELLEE | EDFC 10APT107 | | | | SJ | PR | 00923 | |
| 5622152 | GENARD GARCIA | 2717 LOS ALTOS DRIVE | | | | SAN JOSE | CA | 95121 | |
| 5622153 | GENARI KENNETH | 9500 COLLETT ROAD LOT 26 | | | | INDIANAPOLIS | IN | 46260 | |
| 5622154 | GENARO A REYES | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 5441794 | GENARO ANGELA | 89 AUSTIN ST | | | | NEW BEDFORD | MA | 02740-6918 | |
| 5622155 | GENARO CANDELARIO | 5413 WHEEL ESTATES EAST D | | | | INDIANAPOLIS | IN | 46236 | |
| 5622156 | GENARO CASTREJON | 1371 N ALICE AVE | | | | RIALTO | CA | 92376 | |
| 5622157 | GENARO DELGADO | 2031 GOLDEN GATE BLVD E | | | | NAPLES | FL | 34120 | |
| 5622158 | GENARO ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |
| 5622159 | GENARO GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5622160 | GENARO GUERRERO-GUEVARA | 1830 WEST MINISOTA ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5622161 | GENARO REYES | CALLE OPALO M9 RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5622162 | GENARO SOTO | CALLE LIRIO | | | | SANTA ISABEL | PR | 00757 | |
| 5622163 | GENAVIEVE S FIDEI | 42 JANETTE CIR | | | | IRWIN | PA | 15642 | |
| 5622164 | GENAVINA LYNCH | 1795 NW 55 AVE APT 3 | | | | LAUDERHILL | FL | 33313 | |
| 5622165 | GENCO JANICE | 2696 N RUGTERS TER | | | | HERNANDO | FL | 34442 | |
| 5403462 | GENCO TRANSPORTATION MANAGEMENT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 5622166 | GENDOLYN GRAIGE | 13213 PERCY SIMPSON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5622167 | GENDRAW ANGELA | 2474 EAST 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5622168 | GENDREAU DIANE | 294 PLEASANT ST | | | | LEWISTON | ME | 04240 | |
| 5441795 | GENDREAU RICHARD | 13 NICOLE CT | | | | NEWARK | DE | 19702-2230 | |
| 5622169 | GENDRON GARY | 3887 HWY C | | | | BOURBON | MO | 65441 | |
| 5441796 | GENDRON LORAINE | 134 NEWPORT DR | | | | WATERBURY | CT | 06705-2512 | |
| 5441797 | GENDRON MATTHEW | 9511D GILLMAN LOOP | | | | FORT DRUM | NY | 13603-3326 | |
| 5622170 | GENE A ALFRED | 1092 E RICH STREET | | | | COLUMBUS | OH | 43205 | |
| 5622171 | GENE ACORD | 1605 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| 5417634 | GENE BURNS | 1506 POPLAR STREET | | | | AMARILLO | TX | 79107 | |
| 5417636 | GENE BUTLER | 238 CHESTNUT RIDGE CT | | | | HENDERSON | NV | 89012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1736 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417638 | GENE BUTTON | 3816 NW 27TH | | | | CAMAS | WA | 98607 | |
| 5622172 | GENE DILLARD | 947 NORTH AVE | | | | PAINESVILLE | OH | 44077 | |
| 5622173 | GENE HATLEY | 922 CRESTHILL DR NONE | | | | CEDAR HILL | TX | 75104 | |
| 5622174 | GENE HOLDEN | 93 LITTLETON AVE | | | | NEWARK | NJ | 07107 | |
| 5622175 | GENE HYATT | 24 BURCHAM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5622176 | GENE KIMBLE | 1763 CLAUDINE | | | | SAINT LOUIS | MO | 63138 | |
| 5622177 | GENE LICHTGARN | 314 EVONSHIRE AVE | | | | SANTA BARBARA | CA | 93111 | |
| 5622178 | GENE MELBERT T | PO BOX 4167 | | | | GALLUP | NM | 87375 | |
| 5622179 | GENE MORENO | 714 HEARNE | | | | SAN ANTONIO | TX | 78225 | |
| 5622180 | GENE MORRIS | BANANA ST | | | | RENO | NV | 89502 | |
| 5622181 | GENE PAISLEY | 18870 COUNTY ROAD H | | | | STRYKER | OH | 43557 | |
| 5622182 | GENE REDMONG | 4422 WEAVBER ROAD 713 | | | | HOUSTON | TX | 77016 | |
| 5622183 | GENE SMITH | 10014 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 5622184 | GENE STROUP | 8921 VAN CLEVE | | | | VASSAR | MI | 48768 | |
| 5622185 | GENE W HARMON | 78 LITTLEWOLF RD | | | | TUPPER LAKE | NY | 12986 | |
| 5622186 | GENE WEST | 30532 PINE CREEK DR | | | | MENIFEE | CA | 92584 | |
| 5622187 | GENEA MOORE | 22712 JAMIE CT | | | | RICHTON PARK | IL | 60471 | |
| 5622188 | GENEA PERKINS | PO BOX 203 | | | | PITTSBURG | CA | 94565 | |
| 5622189 | GENEATHA THORTON | 207 BOOKER ST | | | | MADISON | IL | 62060 | |
| 5441798 | GENECE MARGARETH | 1108 PRINCETON AVE | | | | PHILADELPHIA | PA | 19111-4233 | |
| 5622190 | GENEISA BLOUNT | 17173 GA HIGHWAY 129 | | | | MACON | GA | 31217 | |
| 5622191 | GENEL JACQUELYN | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 5622192 | GENELL ANDERSON | 729 RIVERSIDE AVE | | | | FORT WAYNE | IN | 46805 | |
| 4858853 | GENERAL AIR SERV & SUPPLY CO | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| 4882001 | GENERAL BEER DISTRIBUTORS CO | P O BOX 44326 | | | | MADISON | WI | 53744 | |
| 4863318 | GENERAL BEER DISTRIBUTORS INC | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA | WI | 54729 | |
| 4862035 | GENERAL BEER NORTHEAST INC | 1825 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 | |
| 5622193 | GENERAL BEVERAGE SALES CO OSHK | 2855 Oregon St | | | | Oshkosh | WI | 54902 | |
| 5405855 | GENERAL CASUALTY COM | 100 CROSSWAYS PARK W | SUITE 415 | | | WOODBURY | NY | 11797 | |
| 5417640 | GENERAL COLLECTION COMPANY | MERRICK COUNTY COURT PO BOX 27 | | | | CENTRAL | NE | | |
| 5622194 | GENERAL CONTRACTING & MAINTENANCE | 3371 34TH AVE CT NE | | | | HICKORY | NC | 28601 | |
| 4811250 | GENERAL ELECTRIC | PO BOX 840136 | | | | DALLAS | TX | 75284-0136 | |
| 5417642 | GENERAL ELECTRIC - GEA | DALLAS TX 75284-0110 | | | | DALLAS | TX | | |
| 5404741 | GENERAL ELECTRIC GE | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4863285 | GENERAL FIRE EQUIPMENT CO INC | 220 BROADWAY AVE | | | | ASTON | PA | 19014 | |
| 5417644 | GENERAL GROWTH PROPERTIES LP | PO BOX 86 SDS- 12-1361 | | | | MINNEAPOLIS | MN | 55486-0086 | |
| 5622195 | GENERAL INT L POWER PRODUCTS L | 6243 Industrial Parkway | | | | Whitehouse | OH | 43571 | |
| 5622196 | GENERAL JUSTINE | 2317 NE 38TH ST | | | | OCALA | FL | 34479 | |
| 5441799 | GENERAL KAREN | 1011 NAMEOKE ST APT LC | | | | FAR ROCKAWAY | NY | 11691-4930 | |
| 5417646 | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5622197 | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 5622198 | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5417648 | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 4862674 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 5417650 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 5417652 | GENERAL PROCUREMENT INC | 2601 WALNUT AVE | | | | TUSTIN | CA | 92780-7005 | |
| 5417654 | GENERAL SESSION COURT | BRADLEY COURT ROOM 204 155 NORTH OCOEE ST | | | | CLEVELAND | TN | 37312 | |
| 5417657 | GENERAL SESSIONS CIVIL COURT | PO BOX 3824 GENERAL SESSIONS CIVIL COURT | | | | MEMPHIS | TN | 38173-0824 | |
| 5417661 | GENERAL SESSIONS COURT | PO BOX 379 CATHERINE QUIST CLERK | | | | KNOXVILLE | TN | 37901-0379 | |
| 5417673 | GENERAL SESSIONS COURT CIVIL D | ROOM 111-COURTS BUILDING 600 MARKET ST | | | | CHATTANOOGA | TN | | |
| 5417677 | GENERAL SESSIONS COURT CLERK | PO BOX 3824 | | | | MEMPHIS | TN | 38173-0824 | |
| 5417692 | GENERAL SESSIONS CRIMINAL COUR | PO BOX 3464 | | | | MEMPHIS | TN | 38173-0464 | |
| 5417694 | GENERAL SESSIONS CT CLERK | 408 2ND AVE N STE 2110 | | | | NASHVILLE | TN | 37201-1201 | |
| 4870849 | GENERAL TOOLS MFG CO | 80 WHITE STREET | | | | NEW YORK | NY | 10013 | |
| 5417698 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 5622199 | GENERAL WELDING SUPPLY ERIE IN | 1313 Chestnut St | | | | Erie | PA | 16501 | |
| 5622200 | GENERAL-JEN PRATER | 2800 SALES | | | | ABILENE | TX | 79605 | |
| 5622201 | GENERETT SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5622202 | GENERETTE SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5622203 | GENERO MEDINA | 109 WOOD LANE | | | | MABANK | TX | 75156 | |
| 5622204 | GENES AUTO | 3310 NE JEANETTE DR | | | | JENSEN BEACH | FL | 34957 | |
| 5622205 | GENES MARIA | 59 NICKERSON ST | | | | EAST FALMOUTH | MA | 02536 | |
| 4865822 | GENES PLUMBING SERVICE | 3288 MAIN STREET | | | | COLLEGE PARK | GA | 30337 | |
| 5417699 | GENESCO INC | 1415 MURFREESBORO PIKE SUITE 388 | | | | NASHVILLE | TN | 37217 | |
| 4863018 | GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | |
| 5417701 | GENESEE COUNTY SHERIFF | 165 PARK RD | | | | BATAVIA | NY | 14020-1283 | |
| 5417703 | GENESEE COUNTY SHERIFFS OFFICE | ATTN CIVIL DIVISION 165 PARK ROAD | | | | BATAVIA | NY | | |
| 5622206 | GENESHIA BACHUS | 320 TAFT AVE | | | | SYRACUSE | NY | 13206 | |
| 5404148 | GENESIS | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 5622207 | GENESIS BARRETO | 4115 HELLINGTON | | | | KISSIMMEE | FL | 34741 | |
| 5622208 | GENESIS CRUZ | 2187 MENTONE BLVD APT 51 | | | | MENTONE | CA | 92359 | |
| 5622209 | GENESIS DEJESUS | 12 NOWHERE ST | | | | HOLYOKE | MA | 01040 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5417705 | GENESIS DESIGN AND MARKETING G | 9915 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5622210 | GENESIS FEBUS | COND LAS AMERICAS TORRE 1 | | | | SAN JUAN | PR | 00921 | |
| 5417707 | GENESIS FINANCIAL SERVICES | 3175 COMMERCIAL AVE STE 201 | | | | NORTHBROOK | IL | 60062-1924 | |
| 5622211 | GENESIS GONZALAZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5622212 | GENESIS GUTIERREZ | 105 MCLENDON CT | | | | ANTIOCH | TN | 37013 | |
| 5622213 | GENESIS GUZMAN ENCARNACION | RR 36 BOX 8190 | | | | SAN JUAN | PR | 00926 | |
| 5622215 | GENESIS LOPEZ | BLQ3927SIERRABAYAMON | | | | BAYAMON | PR | 00960 | |
| 5622216 | GENESIS MARRERO PABON | ALMIRANTE NORTE SECT MARRERO | | | | VEGA BAJA | PR | 00693 | |
| 5622218 | GENESIS MELENDEZ | VILLA ALEGRIA BRENA | | | | VEGA ALTA | PR | 00692 | |
| 5622219 | GENESIS NIEVES | PO BOX 342 | | | | SALINAS | PR | 00751 | |
| 5622220 | GENESIS ORTIZ | CALLE 60 BLOQUE73 | | | | CAROLINA | PR | 00985 | |
| 5622221 | GENESIS RIVERA LACEN | BO SABANA ABAJO | | | | CAROLINA | PR | 00988 | |
| 5622222 | GENESIS SANTIAGO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5622224 | GENESSA COON | 226 LAMPLIGHTER ACE | | | | FORT EDWARD | NY | 12828 | |
| 5622225 | GENESSA GENESSAPPALMQUIST | 2503 CHICKADEE DR | | | | CHICAGO | IL | 60616 | |
| 5622226 | GENESSE JENNIFER L | 7286 NEW BERN HWY | | | | MAYSVILLE | NC | 28555 | |
| 5622227 | GENESYS TELECOMMUNICATION LABS | 2001 Junipero Serra Boulevard | | | | Daly City | CA | 94014 | |
| 5622228 | GENET LEMMA | 1613 39TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5622229 | GENETTA GENETTA | 5926 OVERLOOL DR | | | | DALLAS | TX | 75227 | |
| 5622230 | GENETTA MCGEA | 25 1ST AVE | | | | BAY SHORE | NY | 11706 | |
| 5622231 | GENEVA A WEST | 1911 E 58TH AVE | | | | ANCHORAGE | AK | 99507 | |
| 5622232 | GENEVA ANDERSON | 321 NESLON ST | | | | ROCKYMOUNT | NC | 27803 | |
| 5622233 | GENEVA ASTANO | 3125 SOUTH VIRGINA APT 91 | | | | RENO | NV | 89509 | |
| 5622234 | GENEVA BIVINES | 486 COLUMBIA ST | | | | BROOKLYN | NY | 11231 | |
| 5622235 | GENEVA BLAND | 2917 KEOKUK AVE | | | | STLOUIS | MO | 63118 | |
| 5622236 | GENEVA BRENT | 2501 CAROLYN DR | | | | SMYRNA | GA | 30080 | |
| 5622237 | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | |
| 5622238 | GENEVA COFFEE | 817 PEACH DR | | | | LIVINGSTON | TN | 38570 | |
| 5622239 | GENEVA COLLIER | 2156 LEETOWN RD | | | | SUMMIT POINT | WV | 25446 | |
| 5622240 | GENEVA D HOBBS | 1467 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 5622241 | GENEVA DUPOR | 1222 D CYPRESS DR | | | | WESTWEGO | LA | 70094 | |
| 5622242 | GENEVA ESCARENO | 3632 LARK ST | | | | ORANGE | TX | 77630 | |
| 5622243 | GENEVA EVANS | 1027 NATHANIEL ST | | | | SUMTER | SC | 29150 | |
| 5622244 | GENEVA FOUCH | 151 SHADY PINE LANE | | | | HAZARD | KY | 41701 | |
| 5622245 | GENEVA GILE | 169 KINSLEY RD | | | | IRASBURG | VT | 05845 | |
| 5622246 | GENEVA GILLIAM | 162 WYLOCK LANE | | | | PALMYRA | VA | 22963 | |
| 5622247 | GENEVA JARMAN | 7138 WASHINGTON AVE | | | | HYOLUXO | FL | 33409 | |
| 5622248 | GENEVA LESLIE | 1704 W 29TH ST | | | | LORAIN | OH | 44055 | |
| 5622249 | GENEVA LINSON | 1857 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5622250 | GENEVA LOVE | 3865 W 73RD CT | | | | MERRILLVILLE | IN | 46410 | |
| 5622251 | GENEVA MARGAREET | 3332 CALAIS CIR | | | | ANTIOCH | TN | 37013 | |
| 5622252 | GENEVA MOORE | 510 NW 19ST | | | | MIAMI | FL | 33136 | |
| 5417711 | GENEVA NATIONAL PROPERTY ASSOC | N3387 PETRIE RD | | | | LAKE GENEVA | WI | 53147 | |
| 5622253 | GENEVA NORWOOD | 67 RENWICK STREET | | | | NEWBURGH | NY | 12550 | |
| 5622254 | GENEVA S BROWN | 849 51ST ST SE | | | | WASHINGTON | DC | 20019 | |
| 5622255 | GENEVA SERCEY | 9335 NOORTH COUNTY RD225 | | | | GAINESVILL | FL | 32609 | |
| 5622256 | GENEVA STEWARD | 5922 HORTON | | | | ST LOUIS | MO | 63112 | |
| 5622257 | GENEVA SUMMAGE | 7000 AUBURN ST | | | | BAKERSFIELD | CA | 93306 | |
| 5622258 | GENEVA SUMMERVILLE | 309 REED ROAD | | | | STARKVILLE | MS | 39759 | |
| 5622259 | GENEVA TAMMY GOODWIN | 15625 KEYKENDALA | | | | TEMPLE | TX | 76502 | |
| 5622260 | GENEVA TIMMONS | 500 MAPLE ST | | | | SNOW HILL | MD | 21863 | |
| 5622262 | GENEVA WHITE | 5070 GUNN ROAD | | | | MOBILE | AL | 36619 | |
| 5622263 | GENEVA WOLFE | 16 GIBSON AVE | | | | HUDSON FALLS | NY | 12839 | |
| 5622264 | GENEVA WRIGHT-WILSON | 1227 NE 5TH TER | | | | FTLAUDERDALE | FL | 33304 | |
| 5622265 | GENEVEA HAYES | 1234 MAIN | | | | TOLEDO | OH | 43615 | |
| 5622266 | GENEVEA JACKSON | 1363 EAST SEDGLEY | | | | PHILADELPHIA | PA | 19134 | |
| 5622267 | GENEVIA BARRIENTOS | 8270 FRANKLIN ST | | | | DENVER | CO | 80229 | |
| 5622268 | GENEVIE CASSADA | 203 BETON AVE | | | | MONT HOLLY | NC | 28120 | |
| 5622269 | GENEVIEVE ALEXANDRIA TREVINO | 92-1135 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 5441800 | GENEVIEVE ASHLEY | 1017 S JACKSON ST KING RTA 034 | | | | SEATTLE | WA | | |
| 5622270 | GENEVIEVE EDLOW | 2135 TYSON AVENUE | | | | PHILADELPHIA | PA | 19149 | |
| 5622271 | GENEVIEVE FLANAGAN | 7081 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 5622272 | GENEVIEVE FRANKLIN | 1203 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5622273 | GENEVIEVE FRIMPONG | 5607 REGENCY PARK CT | | | | SUITLAND | MD | 20746 | |
| 5622274 | GENEVIEVE GATTIS | 4725 DUPONT RD | | | | AYNOR | SC | 29544 | |
| 5622275 | GENEVIEVE HOLM | 4834 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5622276 | GENEVIEVE LANUTO | 27 PELL MELL DR | | | | BETHEL | CT | 06801 | |
| 5622277 | GENEVIEVE MACFALL | 11330 MONTWOOD | | | | EL PASO | TX | 79934 | |
| 5622278 | GENEVIEVE MORALES | 4518 E FOUNTAIN WAY APT 1 | | | | FRESNO | CA | 93726 | |
| 5622279 | GENEVIEVE OVERTON | 103 HIGHER ST | | | | SYRACUSE | NY | 13204 | |
| 5622280 | GENEVIEVE PENN | 906 LESLEY PLACE | | | | REIDSVILLE | NC | 27320 | |
| 5441801 | GENEVIEVE ROBERTS | 140 D STREET SALIDA | | | | SALIDA | CO | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622281 | GENEVIEVE THOMPSON | 1325 BRISTOW STREET | | | | BRONX | NY | 10459 | |
| 5622282 | GENEVIEVE UNIQUEANGEL | 815 N LESLIE | | | | VISALIA | CA | 93291 | |
| 5622283 | GENEVIEVE VILLANUEVA | 4940 HIGHWAY 1 LOT A | | | | RACELAND | LA | 70394 | |
| 5622284 | GENEVIEVE VOVES | 17434 YAKIMA DR | | | | LOCKPORT | IL | 60441 | |
| 5622285 | GENEVIEVE WINDAVER | 2323 MAIN ST | | | | CLAYVILLE | NY | 13322 | |
| 5622286 | GENEVIEVE YAZZIE | BOX 8060 TEESTO CPU | | | | WINSLOW | AZ | 86047 | |
| 5441802 | GENG WENJING | 301 LIPPENCOTT STREET GATEWAYN | | | | KNOXVILLE | TN | | |
| 5441803 | GENG YANYAN | 7324 SW 82ND ST APT B209 | | | | MIAMI | FL | 33143-7424 | |
| 5622287 | GENGO FRANK | 442 SW DAVID TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 5622288 | GENIA ARDREY | 1216 SWEETGUM TRAIL | | | | CONYERS | GA | 30012 | |
| 5622290 | GENIE CARTER | 1405 PINE BARREN RD | | | | POOLER | GA | 31322 | |
| 5622291 | GENIE ROBERTSON | P BOX 73 | | | | JUMP9NG BRANCH | WV | 25969 | |
| 5622292 | GENIECE SMITH | PO BOX 551 | | | | WHITERIVER | AZ | 85941 | |
| 5441804 | GENIES DELILAH | 15015 SENECA RD | | | | GERMANTOWN | MD | 20874-3555 | |
| 5622293 | GENIEVA SANDEL | 4144 SKYVIEW DR | | | | BRUNSWICK | OH | 44212 | |
| 5622294 | GENILDA FULTON | 19901 APPLEDOWRE CIRCLE | | | | GERMANTOWN | MD | 20876 | |
| 5622295 | GENISE A HART | 224 CEDAR LAKE RD 9 | | | | MINNEAPOLIS | MN | 55405 | |
| 5622296 | GENISE HAYES | 691 BARNES ST | | | | COLUMBIA | SC | 29201 | |
| 5622297 | GENISIS FOREAL | 230 E FLAMINGO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5622298 | GENITA MALONE | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5622299 | GENIUS BERNICE | 136LOURD ST | | | | BALTIMORE | MD | 21202 | |
| 5622300 | GENKINS JOANNA | 420 WEST COLLEGE DRIVE SPACE | | | | CHEYENNE | WY | 82007 | |
| 5622301 | GENN JESSIE | 409 W COMANCHEE | | | | BRAY | OK | 73055 | |
| 5622302 | GENNA HUBBARD | 5427 MICHIGAN | | | | KC | MO | 64130 | |
| 5622303 | GENNA PEREZ | 2644 N MOODY | | | | CHI | IL | 60639 | |
| 5441805 | GENNA TONY | 16 ADAMS AVE | | | | SEABROOK | NH | 03874 | |
| 5622305 | GENNARO BRAD | 73 BRAMBLEEOOD | | | | ABBIVILLE | SC | 29620 | |
| 5622306 | GENNESSE ALICEA | 27 VILLAGE WAY | | | | SOUTHBRIDGE | MA | 01550 | |
| 5622307 | GENNETTE BREONNA | 3432 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5622308 | GENNIE BELL | 202 JAVIS ST | | | | PERRIS | CA | 92571 | |
| 5622309 | GENNIE BENNETT | 2314 CEDLEY ST | | | | BALTIMORE | MD | 21230 | |
| 5622310 | GENNIS KARA | 3788 RHODA DR | | | | SAN JOSE | CA | 95117 | |
| 5441806 | GENNITTI GREGORY | 4910 PATHFINDER DR | | | | COLORADO SPRINGS | CO | 80911-3155 | |
| 5417713 | GENNONE RICHARD JAMES AND JOYCE E FLOOD | 612 STATE ST | SCHENECTADY | | | NY | NY | | |
| 5622312 | GENNY HOWINGTON | 3525 17TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5622313 | GENO GARGANO | 525 W BROAD ST | | | | PALMYRA | NJ | 08065 | |
| 5441807 | GENOVA DIANE | 360 FURMAN ST APT 1301 | | | | BROOKLYN | NY | 11201-4580 | |
| 5622314 | GENOVESE GINO | 8581 NW 11TH ST | | | | PEMBROKE PNES | FL | 33024 | |
| 5622315 | GENOVEVA BEUNROSTRO | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5622316 | GENOVEVA BRITO | 509 WASHINGTON ST | | | | PROVIDENCE | RI | 02903 | |
| 5417717 | GENOVEVA DIEGO | 2812 S TRUMBULE | | | | CHICAGO | IL | 60623 | |
| 5622317 | GENOVEVA FIGUEROA | 112 STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5417719 | GENOVEVA LUNA | 18437 AGUIRO STREET | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5622319 | GENOVEVA MINJAREZ | 923 ELLA MAE | | | | VADO | NM | 88072 | |
| 5441808 | GENOVEVA RUBIO | 175 SUNRAY DR | | | | LAKE HAVASU CITY | AZ | 86403-5815 | |
| 5441809 | GENOZA MARLITA | 1248 STEINER DR | | | | CHULA VISTA | CA | 91911-7009 | |
| 4863113 | GENPRO INTERNATIONAL INC | 213 HARMON INDUSTRIAL PARK AVE | | | | HARMON | GU | 96913 | |
| 5441810 | GENRTY GORDAN | 1115 HUMBLE RD E | | | | OVERTON | TX | 75684 | |
| 5622320 | GENS CARMELLA | 13309 ROYAL PALM RUN | | | | N FORT MYERS | FL | 33903 | |
| 5441811 | GENS HELEN | 714 SPANISH DR S | | | | LONGBOAT KEY | FL | 34228 | |
| 5404396 | GENSCO INC | PO BOX 2905 | | | | TACOMA | WA | 98401 | |
| 5441812 | GENSEKE CONNIE | 1416 W LAHON ST COOK031 | | | | PARK RIDGE | IL | 60068 | |
| 5404149 | GENSIS CONSULT | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 5417721 | GENSLER MARTHA AND DIANE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DANIEL G GENSLER DECEASED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5622321 | GENSMAN TYLER R | 19 E DEXTER | | | | SHAWNEE | OK | 74801 | |
| 5441813 | GENT CLYDE | 221 JOLLY HILL RD | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5622322 | GENTAE KEMP | 380 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | |
| 5622323 | GENTEEL MEGAN | PO BOX 305 | | | | ANMOORE | WV | 26323 | |
| 5441814 | GENTES LINDA | 620 CEDAR ST UNIT 101 | | | | RICHLAND CENTER | WI | 53581 | |
| 5622324 | GENTILE ANTHONY | 3009 LINCOLN BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5622325 | GENTILE DOREEN | 58 JOSLIN ST | | | | PROVIDENCE | RI | 02909 | |
| 5622326 | GENTILE LAPRONDA | 4339 WALTON STREET | | | | CHARLESTON | SC | 29418 | |
| 5441815 | GENTIS JOHN | 5844 SHARP RD | | | | DAYTON | OH | 45432-1749 | |
| 5622327 | GENTLE CHRISTINE | 1133 RARITAN DRIVE | | | | SAINT LOUIS | MO | 63119 | |
| 5622328 | GENTLE YOVONDA | 1309 STAUNTON DR | | | | COL | GA | 31907 | |
| 5622329 | GENTLES NICOLIA | 3358 TOLEDO TERR L4 | | | | HYATTSVILLE | MD | 20782 | |
| 5441816 | GENTNER JAMES | 4173 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5622330 | GENTR CATRINA | 1811 SHERWOOD LN | | | | NASHVILLE | TN | 37216 | |
| 5622331 | GENTRY ANGELA | 231 MAXWELL ST APT B | | | | FRANKLIN | OH | 45005 | |
| 5441817 | GENTRY ANITA | 940 DUBOIS RD APT 2A | | | | FRANKLIN | OH | 45005 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622332 | GENTRY ANITA F | 940 DUBOIS RD APT 2A | | | | CALISLE | OH | 45005 | |
| 5622333 | GENTRY BENNIE | 183 WES LN | | | | MADISON | NC | 27025 | |
| 5441818 | GENTRY BRENDA | 2111 SECRETARIET DR | | | | STAFFORD | TX | 77477-6456 | |
| 5622334 | GENTRY BRITTANY | GAULBERT | | | | LOU | KY | 40210 | |
| 5622335 | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | |
| 5441819 | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | |
| 5622336 | GENTRY CARRIE | 68 1783 HOOKO STREET | | | | WAIKOLOA | HI | 96738 | |
| 5622337 | GENTRY CHARLENE | 2200 E BIDDLE ST APT 1100 | | | | BALTIMORE | MD | 21213 | |
| 5622338 | GENTRY CIARA | 630 E MARKET ST | | | | MARIETTA | PA | 17547 | |
| 5622339 | GENTRY CLARENCE | 103 EAST HARVEY STREET | | | | PORT DEPOSIT | MD | 21901 | |
| 5417723 | GENTRY CREDIT CORP | GENTRY CREDIT CORP DBAACELOANCOMPANY 2212WEST41ST | | | | SIOUX FALLS | SD | | |
| 5622340 | GENTRY DENISE | 4324 JANA DR | | | | FORT WORTH | TX | 76119 | |
| 5622341 | GENTRY ELIZABETH | 211 W FIFTH ST | | | | LEX | KY | 40508 | |
| 5622342 | GENTRY EMBER | 628 MEADOWBROOK CIRCLE | | | | LIVINGSTON | TN | 38570 | |
| 5622343 | GENTRY ERIC | 1700 MARKET ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5622344 | GENTRY GINA | 3434 E BASELINE RD 204 | | | | PHOENIX | AZ | 85042 | |
| 5622345 | GENTRY GOODMAN | 742 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5441820 | GENTRY JAMES | 457 SMYRNA HEIGHTS RD | | | | EVENSVILLE | TN | 37332 | |
| 5622346 | GENTRY JANNIE M | 428 UNDERWOOD CIR | | | | DALTON | GA | 30721 | |
| 5441821 | GENTRY JOSH | 2800 CORNERSTONE DR STE A1 | | | | PAGOSA SPRINGS | CO | 81147-8157 | |
| 5441822 | GENTRY JUNE | 904 PINE MEADOW DR | | | | TEXARKANA | TX | 75503-1054 | |
| 5622347 | GENTRY KATHY | 81290 IRIZ CT | | | | INDIO | CA | 92201 | |
| 5622348 | GENTRY KRIS | 2443 SIERRA NEVADA RD L4 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5622349 | GENTRY KRISTIN | 1741 E LEWISTON | | | | LATON | CA | 93242 | |
| 5622350 | GENTRY LADONNA | 701 E DANKER ST NUM 21 | | | | KNOX | IN | 46534 | |
| 5622351 | GENTRY LATOSCA | 105 E 17TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5622352 | GENTRY MICHAEL A | 13518 PALMYRA ROAD | | | | HERNDON | KY | 42236 | |
| 5622353 | GENTRY MONICA | 429 HARDING | | | | MORLEY | MO | 63767 | |
| 5622354 | GENTRY PATRICIA | 1169 SMOTHERS RD | | | | MADISON | NC | 27045 | |
| 5622355 | GENTRY RAYMONDIA | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 5441823 | GENTRY RYAN | 15675 N 182ND LN | | | | SURPRISE | AZ | 85388-2301 | |
| 5622356 | GENTRY SANDRA | 285 FINLEY STREET | | | | ANDERSON | SC | 29625 | |
| 5622357 | GENTRY SCOTTIE | 13813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | |
| 5622358 | GENTRY SHANIKA | 438 EDINBOROUGH DRIVE | | | | DURHAM | NC | 27703 | |
| 5622359 | GENTRY SHEENA | 5652 BARTHOLOW RD APT C | | | | SYKESVILLE | MD | 21784 | |
| 5622360 | GENTRY SHERRY | 8518 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| 5622361 | GENTRY STEPHAINE | 62 HOUSTON DR | | | | CLYDE | NC | 28712 | |
| 5622362 | GENTRY STEPHANI | 1032 LONG ROAD | | | | GLOSTER | LA | 71030 | |
| 5622363 | GENTRY STEPHEN M | 30 CRESCENT DRIVE | | | | ORINDA | CA | 94563 | |
| 5622364 | GENTRY TARIAH | 521 W 87TH ST | | | | CHICAGO | IL | 60620 | |
| 5441824 | GENTRY TOBY | 414 REVIS BLOCKER RD NE | | | | GLENNVILLE | GA | 30427 | |
| 5441825 | GENTRY VALERIE | 1911 FOOTHILL DR SW | | | | ALBUQUERQUE | NM | 87105-4243 | |
| 5622365 | GENTRY VICTORIA | 6006 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5622366 | GENTRY WILLIAM | 3801 GILES CIRCLE | | | | NORFOLK | VA | 23513 | |
| 5622367 | GENUINA PAIVA | 2020 N BAYSHORE DR APT 31 | | | | MIAMI | FL | 33137 | |
| 5622368 | GENUITEC LLC | 2221 JUSTIN ROAD 119-340 | | | | FLOWER MOUND | TX | 75028 | |
| 5622369 | GENUS JOHN | 112 SALEM | | | | NORTH CARLINA | NC | 27101 | |
| 5417725 | GENUVO INC | 731 Lexington Avenue | | | | New York | NY | 10022 | |
| 5622370 | GENVIEVE ANDERSON | 3720 BOARDMAN ST | | | | MINNEAPOLIS | MN | 55417 | |
| 5622371 | GENWRIGHT LISA | 4002 JENNINGS RD | | | | MULLINS | SC | 29574 | |
| 5622372 | GENWRIGHT TERESA V | 1109 BEN ST | | | | MULLINS | SC | 29571 | |
| 5622373 | GENZALE ROBERT | 3 LENORE AVE | | | | HICKSVILLE | NY | 11801 | |
| 5441826 | GENZMER DARIAN | 266 S 300 W N | | | | RUPERT | ID | | |
| 5622374 | GEO N | 686 BRANDON TOWN | | | | BRANDON | FL | 33511 | |
| 5622375 | GEOBEL QUIROS | 31 UPLAND GARDENS DR | | | | WORCESTER | MA | 01607 | |
| 5622376 | GEOFF CHESNUT | 2103 E RACHEL LANE | | | | CEDAR CITY | UT | 84721 | |
| 5417727 | GEOFF DIDARIO | 1661 MAPLE AVE | | | | PAOLI | PA | 19301 | |
| 5622377 | GEOFF DUNN | 37 PORT ROYAL DR | | | | SAVANNAH | GA | 31410 | |
| 5622378 | GEOFF GOODING | PLEASE ENTER YOUR STREET | | | | CLEVELAND | OH | 44108 | |
| 5622379 | GEOFF GREGORY | 534 POSTELL DRIVE | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| 5622380 | GEOFF GROVE | 84 N MONROE AVE | | | | COLUMBUS | OH | 43203 | |
| 5417729 | GEOFF PARNUM | 90 DELOY AVE | | | | COCO | FL | 32922 | |
| 5622381 | GEOFF SCHURMAN | 339 CARDINAL SONG | | | | SAN ANTONIO | TX | 78253 | |
| 5622382 | GEOFF WHEELER | 1663 RINGFIELD DR | | | | GALLOWAY | OH | 43119 | |
| 5622383 | GEOFFERY DRAVENSTATT | 6303 COLUMBIA DR | | | | BRADENTON | FL | 34207 | |
| 5622384 | GEOFFERY HUNTER | 2607 LEXINGTON ST APT A8 | | | | DURHAM | NC | 27707 | |
| 5441827 | GEOFFREY MARK | 1222 GAME TRL N | | | | BOURBONNAIS | IL | 60914 | |
| 5622386 | GEOFFREY OWNER GOW | 711 HUNTINGTON ST A | | | | HUNTINGTN BCH | CA | 92648 | |
| 5405126 | GEOG CLINTON | 342 STONEY CREEK WAY | | | | CHAPEL HILL | NC | 27517 | |
| 5622387 | GEOGHAN NANCY | 8221 GA HWY 16 W | | | | MONTICELLO | GA | 43906 | |
| 5622388 | GEOHAGEN RECANDO | 33 REVERE AVENUE | | | | LYNN | MA | 01905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622389 | GEON PAULK | 906 W 1ST ST | | | | WEST PALM BCH | FL | 34983 | |
| 5622390 | GEORDANARA ORTEGA | 121 CALLES LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 5622391 | GEORGA HOLLOWAY | FDAS | | | | DURHAM | NC | 27705 | |
| 5622392 | GEORGA L SANOS | 3824 N 9TH PL | | | | PHX | AZ | 85014 | |
| 5622393 | GEORGAKOPOULOS KATHLEEN | 248 ARCH ST | | | | AKRON | OH | 44304 | |
| 5622394 | GEORGAN SUTTON | 3199 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | |
| 5622395 | GEORGANN I SHARE | 3178 EMERY ST | | | | PHILA | PA | 19134 | |
| 5622396 | GEORGANNA HICKS | 1935 NORTH ST | | | | HBG | PA | 17103 | |
| 5417731 | GEORGE & NADINE STARKS | 9562 HARVEST LN | | | | ANAHEIM | CA | 92804 | |
| 5417733 | GEORGE & ROBYN MCELVY | 13962 HWY H | | | | EDGAR SPRINGS | MO | 65462 | |
| 5417735 | GEORGE & RUTH SAUNDERS | 130 CLAY STREET | | | | ELIZABETH | PA | 15037 | |
| 5622397 | GEORGE 3RD Y | 3501 BEAGLE LANE APT 302 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5417737 | GEORGE A COOK | GEORGE A COOK PO BOX 603 | | | | STRATFORD | NJ | 08084 | |
| 5622398 | GEORGE A DOW | 1 RUE JACK CHATEAUGUAY | | | | PLATTSBURGH | NY | 12901 | |
| 5622399 | GEORGE A HUSSEY | 20 GOULD ST | | | | STONEHAM | MA | 02180 | |
| 5622400 | GEORGE A LOCKE | 114VILLAGE WAY DR | | | | CHEHALIS | WA | 98532 | |
| 5622401 | GEORGE ABBO | 4770 CRESTVIEW CT | | | | BLOOMFLD HLS | MI | 48301 | |
| 5622402 | GEORGE ADAM | 8699 CR RD 40 | | | | GALION | OH | 44833 | |
| 5622403 | GEORGE ADAMS | TAMMY BAUCOM WILL PICK UP | | | | ROCKWELL | NC | 28138 | |
| 5622404 | GEORGE ALYSHIA | 3900 REED ST | | | | GARDEN CITY | ID | 83714 | |
| 5622405 | GEORGE AMANDA | 1222 TARKILN RD | | | | LANCASTER | CA | 43130 | |
| 5622406 | GEORGE AMPARAN | 21750 WAALEW RD APT 2 | | | | APPLE VALLEY | CA | 92307 | |
| 5417739 | GEORGE AND CATHERINE SPIROPOULOS | 4 WHEELER CIRCLE | | | | CANTON | MA | 02021 | |
| 5622407 | GEORGE AND EVELYN HOFFMAN | 37 FRANK CT | | | | BROOKLYN | NY | 11229 | |
| 5622408 | GEORGE AND SUSAN COULTER | 1379 AIRPORT RD NONE | | | | VANDERGRIFT | PA | 15690 | |
| 5441828 | GEORGE ANDREW | 3418 BABCOCK RD | | | | FORT SILL | OK | 73503-4403 | |
| 5622409 | GEORGE ANITA | 1304 A RIVER PARK CIR | | | | LEXINGTON | KY | 40517 | |
| 5622410 | GEORGE ANNMARIE | 15B1 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5441829 | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405-2836 | |
| 5622411 | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405 | |
| 5622412 | GEORGE ANTOINETTE | 253 S WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5622413 | GEORGE ANTONIO R | 5839 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5622414 | GEORGE ARIELLE | 414 CORRINE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5417741 | GEORGE ARRINGTON | 2704 JACKSON ST | | | | ERIE | PA | 16504 | |
| 5622415 | GEORGE ASHLEY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 5622416 | GEORGE B WRIGHT | 6429 TIMBER WALK DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5622417 | GEORGE BARRAZA | 14300 FOOTHILL BLVD | | | | SAUGUS | CA | 91350 | |
| 5441830 | GEORGE BENTLEY | 39438 DELLA ROSA MACOMB099 | | | | STERLING HEIGHTS | MI | | |
| 5622419 | GEORGE BLANKS | 208 S 3RD AVE APT A | | | | MIDDLEPORT | OH | 45760 | |
| 5622420 | GEORGE BOUSSIOS | 100 CHEERIO LANE | | | | ASHEVILLE | NC | 28803 | |
| 5622421 | GEORGE BRANDON | 498 GREENBRIAR ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5441831 | GEORGE BRANDY | 14647 VIA DEL NORTE DR | | | | HOUSTON | TX | 77083-2533 | |
| 5622422 | GEORGE BRENDA | PO BOX 1062 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622423 | GEORGE BRILEY | LAKEVIWEEE | | | | GOLDSBORO | NC | 27534 | |
| 5622424 | GEORGE BROWN | 1109 SMITH SQUARE | | | | HAMMOND | LA | 70403 | |
| 5622425 | GEORGE BUSBEE | 409 JEAN WELLS DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5622426 | GEORGE BYRON | 13400 WEST HWY 328 | | | | OCALA | FL | 34420 | |
| 5622427 | GEORGE CARL | 554 COTTONWOOD DR | | | | ROLLA | MO | 65401 | |
| 5622428 | GEORGE CASTILLO SANCHEZ | 760 N GRAND ST | | | | ORANGE | CA | 92867 | |
| 5622429 | GEORGE CECILIA | 1455 DATE ST 75 | | | | SAN BERNARDINO | CA | 92404 | |
| 5622430 | GEORGE CEDRIC | 2039 EASY ST | | | | NEWPORT | NC | 28570 | |
| 5622431 | GEORGE CHANTRECIA | 251 MILLS ST NW | | | | ATLANTA | GA | 30313 | |
| 5622432 | GEORGE CHARLESETTA | 2303 3RD ST NW | | | | MINNEAPOLIS | MN | 55408 | |
| 5622433 | GEORGE CHRISTINA | PO BOX6590 SUNNYISLE | | | | CHRISTIANSTED | VI | 00823 | |
| 5622434 | GEORGE CONSTAS | 616 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| 5417743 | GEORGE COOVER | 8122 WALNUT VILLA WAY | | | | FAIR OAKS | CA | 95628 | |
| 5622435 | GEORGE CORNETT | 508 KINGSBURY LN | | | | HOUSTON | TX | 77056 | |
| 5622436 | GEORGE CORRIDA | 824 MALLSIDE FOREST CT | | | | CHVILLE | VA | 22901 | |
| 5622437 | GEORGE COX | 6051 W 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5622438 | GEORGE CROWL | 16213 CONGO LN | | | | JERSEY VLG | TX | 77040 | |
| 5622439 | GEORGE CYNTHIA | PO BOX 801 | | | | FAISON | NC | 28341 | |
| 5417745 | GEORGE D HANUS | DBA WAUKEGAN COMMONS | DBA WAUKEGAN COMMONS | | | CHICAGO | IL | | |
| 5622440 | GEORGE DALY | 215 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732 | |
| 5622441 | GEORGE DANA | 310 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5622442 | GEORGE DARNAY | 16717 JAMESTOWN FOREST DR | | | | ST LOUIS | MO | 63034 | |
| 5622443 | GEORGE DASHIELL | 27199 MARTIN LUTHER DR | | | | HEBRON | MD | 21830 | |
| 5441832 | GEORGE DAVID | 20 HELM CT SW | | | | BOLLING AFB | DC | 20032-7413 | |
| 5622444 | GEORGE DAVIS | 112 NORTH F ST | | | | PENSACOLA | FL | 32502 | |
| 5622445 | GEORGE DEBBIE | 5836 FOXTAIL LOOP | | | | BILLINGS | MT | 59106 | |
| 5622446 | GEORGE DELVALLE | 918 SOUTH DAKOTA | | | | HARLINGEN | TX | 78552 | |
| 5622447 | GEORGE DIAZ | 5648 WONDER DR | | | | FORT WORTH | TX | 76133 | |
| 5622448 | GEORGE DONNA | RR 2 BOX 8 | | | | FOSS | OK | 73647 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622450 | GEORGE DORINE | 294 LOCUST RD | | | | CHEROKEE | NC | 28719 | |
| 5622451 | GEORGE DORSEY | 37 CAPT EAMES CIRCLE | | | | ASHLAND | MA | 01721 | |
| 5622452 | GEORGE DOUGLAS | 816 CHERRY HILL LN | | | | LEBANON | OH | 45036 | |
| 5622453 | GEORGE E LIBSON | 339 CLAY RD | | | | LAMDEN | SC | 29078 | |
| 5622454 | GEORGE EARLE | 50 CHAMOMILE CT | | | | THE WOODLANDS | TX | 77382 | |
| 5622455 | GEORGE EBONY | 800 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5441833 | GEORGE EDITH | 203 LONG DR | | | | BAYTOWN | TX | 77521-4506 | |
| 5622456 | GEORGE EE | 1030 S 30TH ST | | | | NEWARK | OH | 43056 | |
| 5622457 | GEORGE EFSTRATIADIS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 5622458 | GEORGE EICHLER | 4910 MOREHEAD AVE | | | | SAINT PAUL | MN | 55110 | |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | |
| 5622460 | GEORGE ELIZABETH | 6426 4TH ST | | | | VERO BEACH | FL | 32968 | |
| 5622462 | GEORGE ENG | 2907 ARIANE DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5622463 | GEORGE ERIC | 2126 ALICE AVENUE | | | | OXON HILL | MD | 20745 | |
| 5622464 | GEORGE ETHANIEL | PO BOX 691 | | | | SHIPROCK | NM | 87420 | |
| 5622465 | GEORGE ETZLER | 2243 GLEN GARDENR DR | | | | JACKSONVILLE | FL | 32216 | |
| 5622467 | GEORGE FADL | 5805 S DANUBE CIR | | | | AURORA | CO | 80015 | |
| 5622468 | GEORGE FALLAH | 2811 F WYOMING DR | | | | SINKING SPRING | PA | 19608 | |
| 5622469 | GEORGE FELICIA | 507 SAND HILL BAY RD | | | | LORIS | SC | 29569 | |
| 5622470 | GEORGE FINN | 3381 GARIBALDI PLACE | | | | CARLSBAD | CA | 92010 | |
| 5622471 | GEORGE FOLEY | BINGHAM TRAILER PARK | | | | GIRDLER | KY | 40943 | |
| 5622472 | GEORGE FORSEY | 57 PEARL STREET | | | | CLINTON | CT | 06413 | |
| 5622473 | GEORGE GABALDON | UNK | | | | ALBUQUERQUE | NM | 87120 | |
| 5622474 | GEORGE GARCIA | 1110 ATLANTIC BLVD | | | | JACKSONVILLE1 | FL | 32225 | |
| 5622475 | GEORGE GARTON | 505 YORK WAY | | | | SPARKS | NV | 89431 | |
| 5622476 | GEORGE GAYDOSH | 116 ROOSEVELT DR | | | | MOREA | PA | 17948 | |
| 5622477 | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | |
| 5441834 | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | |
| 5622478 | GEORGE GEORGE | 17 WARD ST | | | | PATERSON | NJ | 07501 | |
| 5622479 | GEORGE GERARDINO | 3172 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5622480 | GEORGE GIBSON | 700 ABNEY STREET | | | | ST ALBANS | WV | 25177 | |
| 5622481 | GEORGE GILMER | 18 BRIDGE ST APT-2C | | | | SAG HARBOR | NY | 11963 | |
| 5622482 | GEORGE GLENDON | 3466 SPRING BLUFF PLACE | | | | LAUDERHILL FL | FL | 33319 | |
| 5622483 | GEORGE GOLDSTEIN | 33 TURNING MILL LN | | | | QUINCY | MA | 02169 | |
| 5622484 | GEORGE GONZALES | 4533 MICHIGAN ST | | | | WACO | TX | 76710 | |
| 5622485 | GEORGE GONZALEZ | 3915 FEATHER COURT | | | | LAREDO | TX | 78043 | |
| 5622486 | GEORGE GREEK | 2 GREEN OAK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5417747 | GEORGE GREEN | 4823 KATHLEEN AVENUE | | | | CASTRO VALLEY | CA | 94546 | |
| 5622487 | GEORGE GRIM | 8750 SPRING CREEK RD | | | | BRIDGEWATER | VA | 22812 | |
| 5417749 | GEORGE GROUP - GREAT NORTHERN LTD AN OHIO LTD | 18605 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 5622488 | GEORGE GUERRA | 701 W ANNSBURY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5417751 | GEORGE GUNN | 29758 217TH PLACE SE | | | | KENT | WA | 98042 | |
| 5417753 | GEORGE GUSSES CO LPA | 33 S HURON ST | | | | TOLEDO | OH | 43604-8705 | |
| 5622489 | GEORGE H LEWIS | 4500 ESTATE TUTU BLDG 15 APT 269 | | | | ST THOMAS | VI | 00802 | |
| 5417756 | GEORGE HAMLIN | 51 NEW STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 5622490 | GEORGE HANE | 1700 HARRISON AVE 5K | | | | BRONX | NY | 10453 | |
| 5622491 | GEORGE HANKS | 3008 HWY 570 | | | | SUMMIT | MS | 39666 | |
| 5622492 | GEORGE HANNA | 5480 ALLIGATOR LAKE RD | | | | SAINT CLOUD | FL | 34772-9343 | |
| 5417758 | GEORGE HARTING | 37 SHEAN HILL ROAD | | | | MAHOPAC | NY | 10541 | |
| 5622493 | GEORGE HARVEY | 101 HARVEY ST | | | | ANNONA | TX | 75550 | |
| 5622494 | GEORGE HATTON | 7650 W LAWRENCE AVE UNIT 210 | | | | NORRIDGE | IL | 60706 | |
| 5622495 | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | |
| 5441835 | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | |
| 5622496 | GEORGE HENDERSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5417760 | GEORGE HERBERT COURT OFFICER | CO GEORGE HERBERT COURT OFFIP O BOX 181 | | | | AVON | NJ | | |
| 5417762 | GEORGE HERBERT COURT OFFICER | PO BOX 181 | | | | AVON BY THE SEA | NJ | 07717-0181 | |
| 5622497 | GEORGE HIATT | 204 MILLER BLVD | | | | HAVELOCK | NC | 28532 | |
| 5622498 | GEORGE HIXSON | 1109 SIOUX AVE | | | | GILLETTE | WY | 82718 | |
| 5622499 | GEORGE HOGAN | 5223 EVERGREEN ROAD | | | | PHILOMATH | OR | 97370 | |
| 5622500 | GEORGE HOLMES | 154 STONEWALL ST APT 235 | | | | MEMPHIS | TN | 38104 | |
| 4869597 | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5622501 | GEORGE HOWELL | 2442 S 138 10TH | | | | MOMENCE | IL | 60954 | |
| 5622502 | GEORGE HOWSON | 501 MCCORMICK DRANNE ARUNDEL003 | | | | GLEN BURNIE | MD | 21061 | |
| 5622503 | GEORGE HUGGINS | 504 SE TARA ST | | | | TOPEKA | KS | 66605 | |
| 5622504 | GEORGE HYMAN | 515 JOHNATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5622505 | GEORGE IATRELLIS | 8845 SW 182 TERR | | | | MIAMI | FL | 33157 | |
| 5622506 | GEORGE IRENA | 351 GLENDARE CT APT B | | | | WINSTON SALEM | NC | 27104 | |
| 5622507 | GEORGE J HANNA | 630 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 5622508 | GEORGE J MANGER 3RD | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5622509 | GEORGE J JACOBSEN III | PO BOX 971-179 | | | | RENO | NV | 89504 | |
| 5441836 | GEORGE JAMES | 616 ISLER ST | | | | GOLDSBORO | NC | 27530-5871 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441837 | GEORGE JANE | 6010 S DURANGO DR STE 200 | | | | LAS VEGAS | NV | 89113-1788 | |
| 5622510 | GEORGE JASEWICZ | 31752 BIRCHWOOD ST | | | | WESTLAND | MI | 48186 | |
| 5622511 | GEORGE JASMOND | 1515 PHILIPS AVE | | | | RACINE | WI | 53405 | |
| 5622512 | GEORGE JENNIFER | 7525 ROSS AVE | | | | CINCINNATI | OH | 45237 | |
| 5622513 | GEORGE JESSICA | 1601 WOODLAND AVE NW | | | | CANTON | OH | 44703 | |
| 5441838 | GEORGE JIMMIE | 1298 RABBIT HILL ROAD | | | | WELLSBURG | WV | 26070 | |
| 5441839 | GEORGE JOHN | 2717 S LOS FELIZ DR | | | | TEMPE | AZ | 85282-2834 | |
| 5441840 | GEORGE JONATHAN | 4203 TRAVERSE DR | | | | KILLEEN | TX | | |
| 5622514 | GEORGE JOSEPH | 10621 FOSTER ROAD | | | | BATON ROUGE | LA | 70811 | |
| 5622515 | GEORGE JOSEPHINE T | 320 VANDERBILT 2T | | | | STATEN ISLAND | NY | 10304 | |
| 5622516 | GEORGE JUNES | 7395 SCOT TER | | | | EDEN PRAIRIE | MN | 55346 | |
| 5622517 | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | |
| 5622518 | GEORGE KALEE | 2261 BROWN RD | | | | OREGON | OH | 43616 | |
| 5441841 | GEORGE KALENA | 1357 WILLOW WIND DR | | | | CLERMONT | FL | 34711-1911 | |
| 5622519 | GEORGE KALISHA | 3034 WHISPERING WILLOW WAY | | | | ORANGE PARK | FL | 32065 | |
| 5622520 | GEORGE KASPAR | 11519 ZERMATT DR | | | | FRANKFORT | IL | 60423 | |
| 5441842 | GEORGE KATHY | 1931 E 34TH ST # KINGS047 | | | | BROOKLYN | NY | 11234-4818 | |
| 5622521 | GEORGE KELLY | 118 ALGONQUIN TRAIL | | | | MULBERRY | FL | 33860 | |
| 5622522 | GEORGE KENDRA | 2309 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5441843 | GEORGE KERRY | 20025 OUTPOST POINT DR | | | | TAMPA | FL | 33647-3560 | |
| 5417764 | GEORGE KEVERIAN | 5 TANNERY ROAD | | | | MEDFIELD | MA | 02052 | |
| 5622523 | GEORGE KEYLOUN | 17 PENNSYLVANIA BLVD | | | | FLORAL PARK | NY | 11001 | |
| 5441844 | GEORGE KIM | 468 W BEAKMAN PO BOX 331 | | | | UNION | OR | 97883 | |
| 5622524 | GEORGE KIMBERLY | 3124 N 41ST ST | | | | MILW | WI | 53216 | |
| 5622525 | GEORGE KNAPP | 8901 HWY 87 UNIT 145 | | | | LUBBOCK | TX | 79423 | |
| 5622526 | GEORGE KRAMER | 16 GREENWAY STREET | | | | HAZLET | NJ | 07730 | |
| 5622527 | GEORGE KRISTALSTEP | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | |
| 5622528 | GEORGE LACKEY | 800 E DAVIE ST | | | | ANNA | IL | 62906 | |
| 5622529 | GEORGE LANDRUM | 6895 NORTH ST LOT C | | | | GRANVILLE | OH | 43023 | |
| 5622530 | GEORGE LANG | 22 MAIN ST | | | | SIDNEY | NY | 13849 | |
| 5622531 | GEORGE LAWRENCE | 3301 HOWZE AVE | | | | SEBRING | FL | 33870 | |
| 5441845 | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905-1945 | |
| 5622532 | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | |
| 5417766 | GEORGE LEIKIN ATTY | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075-1122 | |
| 5417768 | GEORGE LELAND | 1231 NE MLK JR BLVD APT 223 | | | | PORTLAND | OR | 97232 | |
| 5441846 | GEORGE LENA S | 1354 DAYLILY DRIVE N | | | | HOLT | MI | 48842 | |
| 5441847 | GEORGE LESLEE | 823 BURTON STREET | | | | HAMPTON | VA | 23666 | |
| 5622533 | GEORGE LEWIS | 918 FAWNHILL DR | | | | EDGEWOOD | KY | 41017 | |
| 5622534 | GEORGE LIGHT | 1246 BENTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 5622535 | GEORGE LITTELTON | 12833 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| 5622536 | GEORGE LOGGINS | 406 S TENNILLE AVE | | | | DONALSONVILLE | GA | 39845 | |
| 5622537 | GEORGE LORI | RT3 8X82 | | | | BELINGTON | WV | 26250 | |
| 5622538 | GEORGE LOTT | 459 KIMBERWICK DRIVE | | | | BARNWELL | SC | 29812 | |
| 5622539 | GEORGE LOVE | 134 WALKER RANCH | | | | PATTERSON | CA | 95201 | |
| 5622540 | GEORGE LUCY | 530 CLIFTON ST | | | | EL CAJON | CA | 92020 | |
| 5441848 | GEORGE LUIS | 1218 SAINT ANDREWS WAY | | | | BALTIMORE | MD | 21239-1436 | |
| 5622541 | GEORGE M DOBREA | 8255 NORTHWOODS CT | | | | NWORTHINGTON | OH | 43235 | |
| 5622542 | GEORGE M LINT | 208 WATER STPO BOX 76 | | | | DICKERSON RUN | PA | 15430 | |
| 5622543 | GEORGE MACK | 3005 MOREL DR | | | | FORT MILL | SC | 29715 | |
| 5622544 | GEORGE MAGGIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26278 | |
| 5622545 | GEORGE MALJES | 9750 ANNETA RD | | | | LEITCHFIELD | KY | 42754 | |
| 5622546 | GEORGE MANDY D | 4544 ST RT 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5622547 | GEORGE MARSHALL | 1869 RACINE DR | | | | LAS VEGAS | NV | 89156 | |
| 5622548 | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | |
| 5441849 | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | |
| 5622549 | GEORGE MASSEY | 1513 HELMRIDGE CT | | | | LOUISVILLE | KY | 40222 | |
| 5622550 | GEORGE MATT C | 44 PAM LN | | | | CHILLICOTHE | OH | 45601 | |
| 5622551 | GEORGE MATTHEW | 5305 DOVE DR | | | | MOUNT AIRY | MD | 21771 | |
| 5622553 | GEORGE MCCARTHY | 59 SEABOARD LANE | | | | HYANNIS | MA | 02601 | |
| 5622554 | GEORGE MCCOLLUM | 727 APPLE ST | | | | BURLINGTON | NC | 27217 | |
| 5417770 | GEORGE MEADOWS | 5253 EAST APPLE AVENUE | | | | MUSKEGON | MI | 49442 | |
| 5622555 | GEORGE MEJIAS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5622556 | GEORGE MELLENDORF | 11620 COURT OF PALMS | | | | FORT MYERS | FL | 33908 | |
| 5622557 | GEORGE MERCED | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5622558 | GEORGE MICHAEL | 15632 JOSHUA LN | | | | HUDSON | FL | 34669 | |
| 5622559 | GEORGE MICHELLE | 3318 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 | |
| 5622560 | GEORGE MISTY | PO BOX 40 | | | | MUNFORD | AL | 36268 | |
| 5622561 | GEORGE MONGA | 4126 MEDFORD DR | | | | CONCORD | NC | 28027 | |
| 5622562 | GEORGE MONIQUE | 1638 N 24TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5622563 | GEORGE MONIQUE D | 1638 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5622564 | GEORGE MOORE | 205 CEDAR DRIVE | | | | DIBERVILLE | MS | 39540 | |
| 5417772 | GEORGE MORRIS | 20 NEWTON RUN DR | | | | EAST STROUDSBURG | PA | 18302 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622566 | GEORGE MOYERS | 1808 W QUICK DRAW WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 5622567 | GEORGE NAHAY | 7923 RYAN CV | | | | CORDOVA | TN | 38018 | |
| 5622568 | GEORGE NALEPA | 2382 AIRPORT RD | | | | JOHNSON CITY | NY | 13790 | |
| 5622569 | GEORGE NAMBO | 2021 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| 5622570 | GEORGE NATASHA | 296 HOSPITAL GROUND | | | | STTHOMAS | VI | 00802 | |
| 5622571 | GEORGE NATE | 600 LOCKHAVEN APT 210 | | | | GOLDSBORO | NC | 27534 | |
| 5622572 | GEORGE NEKIDA | 123 MAIN | | | | GAINESVILLE | FL | 32607 | |
| 5622573 | GEORGE NIEVES | 26 JERSEY ST | | | | PEPPERELL | MA | 01463 | |
| 5622574 | GEORGE NOTINGHAM | 3595 AIKEN CT | | | | WELLINGTON | FL | 33414 | |
| 5622575 | GEORGE NOVACEK | 18500 EUCLID ST STE 103 | | | | FARMINGTON | MN | 55024 | |
| 5622576 | GEORGE OLIVER | 123 ANYWHEREST | | | | STANTON | TN | 38069 | |
| 5622577 | GEORGE PADDY | 1621 RUXTON RD | | | | EDGEWATER | MD | 21037 | |
| 5622578 | GEORGE PAIGE | 1003 POWER ST | | | | ANDERSON | SC | 29621 | |
| 5622579 | GEORGE PALOMERA | 452 LA SEDA RD | | | | LA PUENTE | CA | 91744 | |
| 5441850 | GEORGE PAMELA | 5498 WEST TRIDENT DRIVE SALT LAKE035 | | | | SALT LAKE CITY | UT | | |
| 5622580 | GEORGE PAPPAS | P O BOX 68 | | | | LINCOLN | MI | 48742 | |
| 5622581 | GEORGE PARKER | 2097 LAZY PINES RD | | | | DARLINGTON | SC | 29540 | |
| 5622582 | GEORGE PATTERSON | 117 S ADRIAN ST | | | | LYONS | OH | 43533 | |
| 5622583 | GEORGE PAULETTE | 797 102ND ST | | | | PLEASANT PR | WI | 53158 | |
| 5441851 | GEORGE PEGGY | 1126 W OREGON AVE | | | | PHOENIX | AZ | 85013-1946 | |
| 5622584 | GEORGE PENNINGTON | 371 BETHEL CHURCH RD | | | | NORTH EAST | MD | 21901 | |
| 5622585 | GEORGE PETER | 127 ROGERS ST | | | | GLOUCESTER | MA | 01930 | |
| 5622586 | GEORGE PETROW | 136 PARADISE DR | | | | PAINESVILLE | OH | 44077 | |
| 5622587 | GEORGE PIATT | 31961 VIVIAN WHITE RD | | | | ALBANY | LA | 70711 | |
| 5417776 | GEORGE PINCINCE | 15243 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120 | |
| 5622588 | GEORGE PRECIADO | 4640 E CALIFORNIA | | | | LAS VEGAS | NV | 89104 | |
| 5622590 | GEORGE R COLLINS | 78 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5622591 | GEORGE R COSNER | 611 LACEWOOD DR | | | | EDGEWOOD | MD | 21040 | |
| 5622592 | GEORGE R CRIST | 618 BURLINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5622593 | GEORGE R CRUSE | 142 ROCKERFORD CH RD | | | | LA GRANGE | NC | 28551 | |
| 5622594 | GEORGE RANDY | 2616 DONNAS WAY | | | | MANHATTAN | KS | 66502 | |
| 5622595 | GEORGE RAY | 447 7TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5622596 | GEORGE REDAWN | PO BOX 4188 | | | | SHIPROCK | NM | 87420 | |
| 5622597 | GEORGE REGINA | 25 KATIE DR | | | | GREENVILLE | SC | 29617 | |
| 5622598 | GEORGE REHAC | 26 UNIONVALE RD | | | | BUFFALO | NY | 14225-2219 | |
| 5622599 | GEORGE REICHENTER | 42 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5622600 | GEORGE RENA NOBLE COKLEY | 2117 CAPITOL VIEW ROAD | | | | GASTON | SC | 29053 | |
| 5622601 | GEORGE REYES | 123 ODE JOHNSON ST | | | | SENATH | MO | 63876 | |
| 5622602 | GEORGE RICHARD | 50 HOSELY ST | | | | MANCHESTER | NH | 03103 | |
| 5417778 | GEORGE RICHARD A | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5441852 | GEORGE ROBERT | 22139 BREASURE RD | | | | GEORGETOWN | DE | 19947 | |
| 5622603 | GEORGE ROBYN | 1813 BELLINGER ST | | | | EAU CLAIRE | WI | 54703 | |
| 5622604 | GEORGE RONETTA | 531 RED OAK LN | | | | LOUISVILLE | KY | 40219 | |
| 5622605 | GEORGE ROSALES | 2415 E COLLEGE | | | | VISALIA | CA | 93292 | |
| 5622606 | GEORGE ROSE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5417780 | GEORGE ROY AND DEANNA GEORGE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5622607 | GEORGE S RAJU | 15110 HIGH ST | | | | BLYTHE | CA | 92225 | |
| 5622608 | GEORGE S SATCHER | 3036 MIDDLESEX RD | | | | ORLANDO | FL | 32803 | |
| 5622609 | GEORGE SALGADO | 164 4TH ST | | | | GILROY | CA | 95020 | |
| 5405127 | GEORGE SAMUEL M | 2501 SOUTH PASFIELD | | | | SPRINGFIELD | IL | 62704 | |
| 5622611 | GEORGE SEAN | 6913 E D ST | | | | TACOMA | WA | 98404 | |
| 5622612 | GEORGE SELINA | 119 35 166 STREET | | | | JAMAICA | NY | 11434 | |
| 5417782 | GEORGE SEVDALIS | 1222 48TH STREET | | | | BALTIMORE | MD | 21222 | |
| 5622613 | GEORGE SHANNON | ALESSANDRO | | | | RIVERSIDE | CA | 92503 | |
| 5622614 | GEORGE SHEEHAN | 8307 AVALON DRIVE | | | | RANDOLPH | MA | 02368 | |
| 5622615 | GEORGE SHERETTA | 905 FOXCROFT CIR APT A | | | | SHELBY | NC | 28152 | |
| 5622616 | GEORGE SOUAID | 4369 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| 5622617 | GEORGE STACEY | PO BOX 303900 | | | | ST THOMAS | VI | 00803 | |
| 5622618 | GEORGE STACY | 64 WAYAH DR | | | | CHEROKEE | NC | 28719 | |
| 5622619 | GEORGE STARK | 53 EAST NASHUA ST | | | | LEXINGTON | KY | 40509 | |
| 5622620 | GEORGE SUZANNEGREG | 2187 W 103RD ST | | | | CLEVELAND | OH | 44102 | |
| 5622621 | GEORGE T JOYAL | 5064 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 5622622 | GEORGE TAMIMY | 205 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 5622623 | GEORGE TANESHYA | B9 APT C CONTANT KNOLLS | | | | ST THOMAS | VI | 00802 | |
| 5622624 | GEORGE TARANIKA S | 3513 FALLON DR | | | | HOUMA | LA | 70363 | |
| 5622625 | GEORGE TASCHA | 3934 KARSTEN DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5622626 | GEORGE THOMAS R | 89 MAIN ST | | | | WOBURN | MA | 01801 | |
| 5622627 | GEORGE TIFFANY | 40918 LEE ST | | | | FREEMONT | CA | 37654 | |
| 5622628 | GEORGE TIM F | 1030 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901 | |
| 5622629 | GEORGE TIQUANE | 79 ACADEMY STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 4870732 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | |
| 5622630 | GEORGE TURNER | 57 MAPLES STREET | | | | CANISTEO | NY | 14823 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622631 | GEORGE TUTOKI | 107 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5622632 | GEORGE VALDEZ | 519 WARREN AVE | | | | BELVIDERE | IL | 61008 | |
| 5622633 | GEORGE VALENCIA | M J KIRWIN TERRACE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5417784 | GEORGE VANVOGT | 825 WSURREY LANE | | | | GLENOLDEN | PA | 19036 | |
| 5622634 | GEORGE VENTURA | 258 MON BIJOU | | | | KINGSHILL | VI | 00851 | |
| 5622635 | GEORGE VILCHIS | 6224 GRIGGS ST | | | | FORT WORTH | TX | 76119 | |
| 5622636 | GEORGE VILLAFUERTE | 255 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450 | |
| 5622637 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | |
| 5622638 | GEORGE W BROWN | 856 TIOGA TRL NONE | | | | WILLOUGHBY | OH | 44094 | |
| 5417786 | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119-3697 | |
| 5417788 | GEORGE W STEVENSON TRUSTEE | 5350 POPLAR AVE STE 500 | | | | MEMPHIS | TN | 38119-3697 | |
| 5622639 | GEORGE WADESON | 15630 HENRY RIDE HT | | | | COLORADO SPG | CO | 80926 | |
| 5622640 | GEORGE WALLACE | 220 MEMORIAL DR NW | | | | DECATUR | AL | 35601 | |
| 5622641 | GEORGE WALLIS | 614 CR 466 | | | | POPLAR BLUFF | MO | 63901 | |
| 5622642 | GEORGE WALTON | 14191 SORENSON LAKE RD | | | | MERRIFIELD | MN | 56465 | |
| 5622643 | GEORGE WATSON | 120 COX ROAD | | | | BYHALIA | MS | 38611 | |
| 5622644 | GEORGE WELLS III | 7750 BURMA RD | | | | JACKSONVILLE | FL | 32221 | |
| 5441853 | GEORGE WENDELL | 1800 ALBEMARLE RD APTE9 N | | | | BROOKLYN | NY | | |
| 5622645 | GEORGE WILLETTA | 3061 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 5622646 | GEORGE WILLIAM | 1128 AVERY STREET | | | | PARKERSBURG | WV | 26101 | |
| 5622648 | GEORGE WINTERS | 5475 NINTH ST | | | | KEYES | CA | 95328 | |
| 5622649 | GEORGE WINTON | 4221 CEDAR MEADOW DR | | | | MEMPHIS | TN | 38128 | |
| 5622650 | GEORGE WOODS | 260 COUNTY ROUTE 15 | | | | NORTH BANGOR | NY | 12966 | |
| 5622651 | GEORGE WRIGHT | 157 OLD HIGHWAY 64 W NONE | | | | LONDON | AR | 72847 | |
| 5622652 | GEORGE YEAGER | 29992 COUNTY HIGHWAY MM | | | | BOYD | WI | 54726 | |
| 5622653 | GEORGE YOLANDA | 2406 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5417792 | GEORGEA AXIOTIS | 64 SEYMOUR AVE | | | | SPRINGFIELD | MA | 01109 | |
| 5622654 | GEORGEADIS MONA | 1277 WEST 106TH | | | | CLEVELAND | OH | 44102 | |
| 5622655 | GEORGEANN HARRIS | 44 17TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5622656 | GEORGEANN SUTTON | 3199 MORGANFORD APT 8 | | | | ST LOUIS | MO | 63116 | |
| 5622657 | GEORGEANN THOMAS | 558 BROADWAY | | | | HELENA | MT | 85033 | |
| 5622658 | GEORGEDELLA HAYNES | 4515 WHISPER LAKE DR APT1 | | | | FLORISSANT | MO | 63033 | |
| 5622659 | GEORGELICK CHRISTY | 16219 OAK BLUFF RD | | | | CANYON CNTRY | CA | 91387 | |
| 5441854 | GEORGEKING VANESSA | 2607 COREY PARK DR | | | | LOGANVILLE | GA | 30052 | |
| 5622660 | GEORGELINA RIVAS | 215 HIGH BLVD | | | | WILKES BARRE | PA | 18702 | |
| 5622661 | GEORGELINE PIERRE | 7830 NW 333RD ST | | | | HOLLYWOOD | FL | 33024 | |
| 5622662 | GEORGEN DEMHAM | 1218 RICHARD ROAD | | | | DECATUR | GA | 30032 | |
| 5622663 | GEORGENNE KACIK | 124 SHOREWOOD DR | | | | INTL FALLS | MN | 56649 | |
| 5441855 | GEORGES CHRISTINA | 692A WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206-6976 | |
| 5441856 | GEORGES DUCARMEL | 4212 CROSSWOOD DR | | | | BURTONSVILLE | MD | 20866 | |
| 5441857 | GEORGES JOCELENE | 3661 NE 1ST TER | | | | OAKLAND PARK | FL | 33334-1221 | |
| 5622664 | GEORGES LAWN & EQUIPMENT CO | 747 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| 5622665 | GEORGES LOUISINA | 8 DILLON DR | | | | NEW CASTLE | DE | 19720 | |
| 5622666 | GEORGES NISHAWN | 237 PETERS REST | | | | CSTED | VI | 00820 | |
| 5622667 | GEORGES NISHAWN S | 237 PETERS REST | | | | FREDRIKSTED | VI | 00820 | |
| 5622668 | GEORGE-SAMUEL BODILL | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |
| 5441858 | GEORGESON LESLIE | N9882 PINECONE CT | | | | NECEDAH | WI | 54646 | |
| 5417794 | GEORGESPORTSCOM | 864 GRAND AVE # 547 | | | | SAN DIEGO | CA | 92109-3906 | |
| 5622669 | GEORGETOWN COMMUNICATIONS | P O BOX 2778 | | | | GEORGETOWN | SC | 29442 | |
| 5622670 | GEORGETOWN FARM SUPPLY | 1300 WEST UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | |
| 5787500 | GEORGETOWNSCOTT COUNTY | PO BOX 800 | | | | GEORGETOWN | KY | 40324 | |
| 5622671 | GEORGETTA COLLINS | 1027 CHARLEVOIX AVE | | | | WHEELERBURG | OH | 45694 | |
| 5622672 | GEORGETTA GRIFFITH | 1030 NORTH EWING STREET | | | | INDIANAPOLIS | IN | 46201 | |
| 5622673 | GEORGETTE BILLINGER | 4540 CARLIN AVE | | | | LYNWOOD | CA | 90262 | |
| 5622674 | GEORGETTE HOBBS WHITE | 6400 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5622675 | GEORGETTE LOPEZ | 6843 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| 5622676 | GEORGETTE MILLER | 4116 CLARK AVE | | | | WILLOUGHBY | OH | 44095 | |
| 5622677 | GEORGETTE NAKANO | 99122 KOHOMUA ST 13D | | | | AIEA | HI | 96701 | |
| 5622678 | GEORGETTE NYMAN C O GERALD GROUNDS | 1219 SOUTH BOONE STREET | | | | ABERDEEN | WA | 98520 | |
| 5622679 | GEORGETTE OAKLEY | 79090 AVENUE 42 | | | | INDIO | CA | 92203 | |
| 5622680 | GEORGETTE SIMES | PLEASE ENTER YOUR STREET | | | | ST PAUL | MN | 55117 | |
| 5622681 | GEORGETTE VANHEFTER | 7 WASHINGTON AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5622682 | GEORGETTE WILSON | 23401 GROVE ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5441859 | GEORGEVITS BETH | 213 MATHER ST | | | | ALTON | IL | 62002 | |
| 5622683 | GEORGI RAYCHEV | JK VLADISLAV VARNENCHIK | | | | MANHATTAN BCH | CA | 90266 | |
| 5622684 | GEORGIA AZEEZ | 9735 SOMAC RD | | | | DES PLAINES | IL | 60016 | |
| 5622686 | GEORGIA BECKER | 438 PINE BUSH ROAD | | | | MOHAWK | NY | 13407 | |
| 5622687 | GEORGIA BROWN | 1092 JORDAN ROAD | | | | LUGOFF | SC | 29078 | |
| 5622688 | GEORGIA CAMPBELL | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 5622689 | GEORGIA CRAWFORD | 10170 WATER ST | | | | INDIANA | PA | 15701 | |
| 5787501 | GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR RM 306 | | | | ATLANTA | GA | 30334 | |
| 5484200 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787502 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5403214 | GEORGIA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787503 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR RM 536 | | | | ATLANTA | GA | 30334 | |
| 5441860 | GEORGIA DICKENS | 1723 WILMINGTON AVE # 1 | | | | BALTIMORE | MD | 21230-1331 | |
| 5622690 | GEORGIA DISMUKE | OR SHIMONA BALDWIN OR DANNY ROOSEV | | | | COLUMBUS | MS | 39701 | |
| 5622691 | GEORGIA FRANCES | 97 MORRIS ST | | | | NEW HAVEN | CT | 06519 | |
| 5622692 | GEORGIA GIGGETTS | 211 WOODING AVE | | | | DANVILLE | VA | 24541 | |
| 5622693 | GEORGIA GLOVER | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |
| 5417798 | GEORGIA GRAGG | 1035 W CHANDLAY | | | | MEMPHIS | TN | 38108 | |
| 5622694 | GEORGIA GUNTER | 33 THATCH CT | | | | ELKTON | MD | 21921 | |
| 5622695 | GEORGIA HAUSAUER | 16426 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 5622697 | GEORGIA M WEST | 1406 REGENCY STREET | | | | HINESVILLE | GA | 31313 | |
| 5622698 | GEORGIA MARIN | 9301 VOLCANO RD NW TRLR 1 | | | | ALBUQUERQUE | NM | 87121-2035 | |
| 5622699 | GEORGIA MARTIN | 1824 MCMILLAN AVE | | | | DALLAS | TX | 75206 | |
| 5622700 | GEORGIA MC GUIRE | 10340 S WABASH AVE | | | | CHICAGO | IL | 60628 | |
| 5622701 | GEORGIA MEDINA | PO BOX 4573 | | | | DIAMOND BAR | CA | 91765 | |
| 5417800 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396-0001 | |
| 5622703 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | |
| 5622704 | GEORGIA RIVERO | 6300 LAMBEAU CT NONE | | | | MCKINNEY | TX | | |
| 5622705 | GEORGIA ROACH | 104 N GRANT ST | | | | BROWNSBURG | IN | 46112 | |
| 5622706 | GEORGIA ROBERTS | 2301 CARLIE ST | | | | FRANKLINTON | LA | 70438 | |
| 5622707 | GEORGIA SALVA | 7055 SW 70TH AVE | | | | OCALA | FL | 34476 | |
| 5622708 | GEORGIA TEALE | 4807 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| 5622709 | GEORGIA THOMAS | PO BOX 420 | | | | STANLEYTOWN | VA | 24168 | |
| 5622710 | GEORGIA TURNER | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5622711 | GEORGIA TURNEY | 12500 SHAKER BLVD APT 605 | | | | CLEVELAND | OH | 44120 | |
| 5622712 | GEORGIA WALKER | 3568 MILLARD RD | | | | MEMPHIS | TN | 38109 | |
| 5417802 | GEORGIA WATERSPORTS LLC | 3016 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-8793 | |
| 5622713 | GEORGIA WATSON | 1328 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3209 | |
| 5417804 | GEORGIA WELLS | 108 LIVE OAK LANE | | | | SAVANNAH | GA | 31408 | |
| 5622714 | GEORGIA WILLIAMS-BROWN | 10192 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183 | |
| 5622715 | GEORGIA WORKMAN | 309 SPUTH 20TH APT 7 | | | | ARTESIA | NM | 88210 | |
| 5441861 | GEORGIAKAKI DIMITRA | KOLOKOTRONI 13B | | | | ATHENS | | | GREECE |
| 5441862 | GEORGIAN NORIK | 4141 W GLENDALE AVE APT 1008 | | | | PHOENIX | AZ | 85051-8163 | |
| 5622716 | GEORGIANA HAYES | 2007 OLEANDERBLVD | | | | FT PIERCE | FL | 34950 | |
| 5622717 | GEORGIANA REHBERG | 1382 S SEVENTH | | | | KANKAKEE | IL | 60901 | |
| 5622718 | GEORGIANA ZICARI | 483 ARIA LN | | | | WEBSTER | NY | 14580 | |
| 5622719 | GEORGIANNA OXEDINE | 5770 NC HWY E LOT 49 | | | | LUMBERTON | NC | 28358 | |
| 5622720 | GEORGIANNA-M WRIGHT | 993 ANTIOCH RD | | | | WILMINGTON | OH | 45177 | |
| 5622721 | GEORGIANNE GILLESPIE | 3820 BIRCHWOOD RD | | | | FALLS CHURCH | VA | 22041 | |
| 5622722 | GEORGIA-WILL DOWNEY-DOWNEY | 810 BRIGHTON LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5622723 | GEORGIE GRAY | 2465 HWY 397 LOT 2 | | | | LAKE CHARLES | LA | 70615 | |
| 5622725 | GEORGIETTE KAEA | 89692 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 5622726 | GEORGIEVA VESELINA | 783 12TH ST N | | | | NAPLES | FL | 34102 | |
| 5622727 | GEORGIKAKI DIMITRA | 4665 CHEROKEE AVENUE | | | | SAN DIEGO | CA | 92116 | |
| 5622728 | GEORGINA GILLWOOD-JOHN | PO BOX 301 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622729 | GEORGINA GRADILLA | 572 PATERSON RD | | | | OAKDLE | CA | 95361 | |
| 5622730 | GEORGINA GREEN | 265 N THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5622731 | GEORGINA HAYFORD | LLLLLLL | | | | SHAWNEE MSN | KS | 66214 | |
| 5622732 | GEORGINA HIBBIER | 7799 VALLEYVIEW ST APT 201 | | | | LAPAZAMA | CA | 90623 | |
| 5622733 | GEORGINA LAMAS | 1371 W 38TH PL NONE | | | | HIALEAH | FL | 33012 | |
| 5622734 | GEORGINA LEE | 66 CHADWICK ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5622735 | GEORGINA MUNUZ | PO BOX 6733 | | | | BAYAMON | PR | 00960 | |
| 5622736 | GEORGINA O SOGBEY | 11639 RAVEN ST NW APT 30 | | | | MINNEAPOLIS | MN | 55433 | |
| 5622737 | GEORGINA PEREZ MUNOZ | 9202 E 28TH ST | | | | TUCSON | AZ | 85730 | |
| 5622738 | GEORGINA THOMPSON | 1849 S POWER ROAD | | | | MESA | AZ | 85206 | |
| 5441863 | GEORGIOU KRISTINA | 6700 BULL RUN RD APT A469 | | | | MIAMI LAKES | FL | 33014-8132 | |
| 5622739 | GEORGIOUS WILLIAM | 64 TREATWATER RD | | | | FALLING WATERS | WV | 25419 | |
| 5622740 | GEORNIKQLA BUTLER | 216 BLACKWOOD DR | | | | MONROE | LA | 71202 | |
| 5622742 | GEOVANA MUSSA | 488 CENTRAL BLVD APT 3 | | | | FORT LEE | NJ | 07024 | |
| 5622743 | GEOVANNA MACHAIN | 211 W MILE 6 ROAD | | | | MISSION | TX | 78574 | |
| 5417864 | GEPHARDT LEAH S | 3332 TIMBERLINE RD W | | | | WINTER HAVEN | FL | 33880-1160 | |
| 5441865 | GEPHART BETTY | 136 W MEADE AVE | | | | FINDLAY | OH | 45840-4342 | |
| 5622746 | GER XIONG | 3912 HOFFMAN ROAD | | | | ST PAUL | MN | 55110 | |
| 5622747 | GER YANG | 2200 W WAR MEMORIAL DR | | | | PEORIA | IL | 61613 | |
| 5622748 | GERA ULVUND | 2087 VINDALE ST | | | | MUSKEGON | MI | 49442 | |
| 5441866 | GERACI DEBBIE | 13116 KENSWORTH CT | | | | CHARLOTTE | NC | 28277-3219 | |
| 5441867 | GERACI RICHARD S | 6799 FLINTWOOD ST | | | | NAVARRE | FL | 32566 | |
| 5622749 | GERADINE WALKER | 4023 W 14TH ST | | | | GREELEY | CO | 80634 | |
| 5622750 | GERADO B LECHUGA | 2509 JACKSON ST | | | | INDIANAPOLIS | IN | 46222 | |
| 5622752 | GERAGHTY JUSTINE | 219 W MAIN ST | | | | LAUREL | MT | 59044 | |
| 5417806 | GERAGHTY RAYMOND M | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622753 | GERAIGERY HILDA H | 1881 79 ST CSWY | | | | NORTH BAY VIL | FL | 33141 | |
| 5622754 | GERAK MATTEW | 117 5TH ST NE | | | | GRAND RAPIDS | MN | 55744 | |
| 5622755 | GERAL LEATH | 2408 EAST EMMA STREET | | | | TAMPA | FL | 33610 | |
| 5622756 | GERALD A JOHNSON | 328 SHERIDAN DR | | | | LOVES PARK | IL | 61111 | |
| 5622757 | GERALD AARON | 2244 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5622758 | GERALD AND A MCKOY | 1101 KEY PARKWAY APT 302 | | | | FREDERICK | MD | 25425 | |
| 5417808 | GERALD ARTHUR | 928 BISHOP WALSH RD | | | | CUMBERLAND | MD | 21502-1806 | |
| 5622759 | GERALD BRIDGES | 204A MAYWOOD DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5622760 | GERALD BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227 | |
| 5622761 | GERALD CARTER | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5622762 | GERALD CHATMAN | 4336 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5622763 | GERALD CIANCIOLO | 7 STEVEN LANE | | | | MEDFIELD | MA | 02052 | |
| 5417810 | GERALD COLE | 1 TOTE RD | | | | BYRAM TOWNSHIP | NJ | 07821 | |
| 5622764 | GERALD COVINGTON | 6211 S ARTESIAN | | | | CHICAGO | IL | 60636 | |
| 5622765 | GERALD DAVIDSON | 5410 10 TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5622766 | GERALD DEBRA | 1227 SELLERS RD LOT 16 | | | | HANAHAN | SC | 29406 | |
| 5622767 | GERALD DEPUTY | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5622768 | GERALD DIAZ | URB JARDINES DE DORADO C CRISANTEM | | | | DORADO | PR | 00646 | |
| 5622769 | GERALD FOREMAN | RR 2 BOX 252B | | | | ULSTER | PA | 18850 | |
| 5622770 | GERALD G MARRA | 231 SANFORD AVE | | | | LYNDHURST | NJ | 07071 | |
| 5622771 | GERALD GALLON | 2005 SAXON ST | | | | TALLAHASSEE | FL | 32309 | |
| 5441868 | GERALD GARY | 26392 E PEAR ST | | | | CRISFIELD | MD | 21817 | |
| 5622772 | GERALD GIFFIN | 905 COUNTY ROAD 46 | | | | TORONTO | OH | 43964 | |
| 5622773 | GERALD GREEN | 808 W JUNIOR TERR | | | | CHICAGO | IL | 60613 | |
| 5622774 | GERALD GRIFFITH | 81 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| 5622775 | GERALD HAMMOCK | 982 E BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 5622776 | GERALD HEBERT | 9 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5622777 | GERALD HERL | 305 N COBLE | | | | BORGER | TX | 79007 | |
| 5622778 | GERALD HICKS | WANDA HAMBY | | | | COLUMBUS | MS | 39701 | |
| 5622779 | GERALD HINTERLANG | 2203 SAUNDERS DRIVE | | | | HERNDON | VA | 20170 | |
| 5622780 | GERALD HOUSTON | 612 WILLIS ST | | | | NOBLE | OK | 73068 | |
| 5622781 | GERALD HUTCHINSON | 967 EDDY ROAD | | | | CLEVELAND | OH | 44108 | |
| 5622782 | GERALD JANET | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5622783 | GERALD JOAQUIN | 8306 S SUDAGI WOG | | | | TUCSON | AZ | 85746 | |
| 5622784 | GERALD JOHNSON | 63 MORAN ST | | | | N ATTLEBORO | MA | 02760 | |
| 5622785 | GERALD JONES | 606 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 5417812 | GERALD JUDITH | 1710 S AINSWORTH AVE | | | | TACOMA | WA | 98405-3244 | |
| 5622786 | GERALD KASS | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | |
| 5417814 | GERALD KATZ | 505 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4808 | |
| 5622787 | GERALD KETZ | 335 31ST ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5622788 | GERALD KIM | PO BOX 2143 | | | | DARIEN | GA | 31305 | |
| 5622789 | GERALD KIRBY | 1444 WISP COURT | | | | HANOVER | MD | 21076 | |
| 5622790 | GERALD KLEVEN | 72 VIA MORELLA | | | | SAN LORENZO | CA | 94580 | |
| 5622791 | GERALD KNIGHT | 9179 RUSSELL SPRINGS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5622792 | GERALD L SELLERS | 49 MAXWELL LN | | | | NORTH EAST | MD | 21901 | |
| 5622793 | GERALD LEEZER | 6000 HIBRNA ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5622794 | GERALD M CHICCARINE | 327 WENDOVER DR | | | | NORRISTOWN | PA | 19403 | |
| 5622795 | GERALD M HOLDER | 634 SACKMAN ST | | | | BROOKLYN | NY | 11212-7122 | |
| 5622796 | GERALD M MAY | 20427 MENDOTA | | | | DETROIT | MI | 48221 | |
| 5622797 | GERALD M SAINSOT JR | 945 S MILL RD | | | | MILLVILLE | NJ | 08332 | |
| 5622798 | GERALD MARTINEZ | 20 LITTLE BIRD RDN | | | | SANTA FE | NM | | |
| 5417818 | GERALD MCCAUSLAND | 230 W TENNYS DR | | | | BENECIA | CA | 94510 | |
| 5622799 | GERALD MILES | PO BOX 9297 | | | | CHARLESTON | WV | 25309 | |
| 5622800 | GERALD MINSER | 311 GAINES MILL LN | | | | HAMPTON | VA | 23669 | |
| 5622801 | GERALD MONTGOMERY JR | 1423 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5622802 | GERALD MORIBA | 17 SILVER HOLLOW | | | | NO BRUNSWICK | NJ | 08902 | |
| 5622803 | GERALD MOYNIHAN | 823 SOUTHMOOR | | | | ROUND LAKE | IL | 60073 | |
| 5622804 | GERALD MURRAY | 692 JOSLYN | | | | PONTIAC | MI | 48340 | |
| 5622805 | GERALD NICHOLS | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 5622806 | GERALD NOVAK | 14006 BOND ST | | | | KANSAS CITY | MO | 64150 | |
| 5622807 | GERALD PATRICIA | 1040 S MAIN ST | | | | ST STEPHEN | SC | 29479 | |
| 5622808 | GERALD PROULX | 7 HAWTHORNE CT | | | | NORTH OAKS | MN | 55127 | |
| 5622809 | GERALD REGINA | 3800 MARTIN LUTHER KING DR BOX | | | | LUMBERTON | NC | 28358 | |
| 5622810 | GERALD RICE | 5452 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5622811 | GERALD RICHARDSON | 8111 ALLENTOWN ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5622812 | GERALD ROBINSON JR | 4644 CHURCH ST | | | | PUNTAGORDA | FL | 33980 | |
| 5622813 | GERALD SCHULTER | 7582 E FISH LAKE RD | | | | MAPLE GROVE | MN | 55311 | |
| 5622815 | GERALD SMITH | 1231 WEST 5TH STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5404397 | GERALD STENGEL | PO BOX 360146 | | | | DALLAS | TX | 75336 | |
| 5622816 | GERALD STILL | 1083 WALDO WAY | | | | TWINSBURG | OH | 44087 | |
| 5622817 | GERALD STORRS | 1000 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5622818 | GERALD SUCHY | 10672 JOHNSON ST NE | | | | BLAINE | MN | 55434 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622819 | GERALD TERESA | 6902 LAKE ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5622820 | GERALD TRAYER | 729 ROCK ST | | | | JACKSON | MI | 49202 | |
| 5622821 | GERALD TRENICIA M | 3547 CLAY STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5622822 | GERALD VANNESSA | 14601 NORTHWOOD DR | | | | CHESTERFIELD | VA | 23838 | |
| 5622823 | GERALD W NORTHCUTT | 2010 MILTON RD | | | | CHARLOTTESVLE | VA | 22902-7305 | |
| 5622824 | GERALD WALKER | 17897 W JONES RD | | | | TAHLEQUAH | OK | 74464 | |
| 5622825 | GERALD WASHINGTON | 4320 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | |
| 5417820 | GERALD WATKINS | 4317 PINES RD | | | | PADUCAH | KY | 42001-8612 | |
| 5622826 | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | |
| 5417822 | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | |
| 5622827 | GERALD WILLIS | 33875 GLORIA RD | | | | GONZALES | CA | 93926 | |
| 5622828 | GERALD WILMA | 3103 MANCHESTER CT | | | | GREENSBORO | NC | 27406 | |
| 5622829 | GERALD WILSON | 4123 BROADWAY APT 729 | | | | OAKLAND | CA | 94611 | |
| 5622830 | GERALD WONG | 21604 47 AVE APT 2A | | | | FLUSHING | NY | 11361 | |
| 5622831 | GERALDINE A BAXTER | 20 BARTON AVE | | | | WARWICK | RI | 02885 | |
| 5622832 | GERALDINE APODACA | 5879 CENTURY LN | | | | LAS CRUCES | NM | 88012 | |
| 5622833 | GERALDINE ARTHURS | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5622834 | GERALDINE B HENRYHAND | 6540 SKYLEMAR TRL | | | | CENTREVILLE | VA | 20121 | |
| 5622835 | GERALDINE BAKES | 900 YEADON AVE | | | | PHILA | PA | 19050 | |
| 5622836 | GERALDINE BANNON | 5482 LASTRADA ST | | | | MEMPHIS | TN | 38116 | |
| 5622837 | GERALDINE BARBOUR | 664 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5622838 | GERALDINE BARKSDALE | 89 BELLE TERRE DR | | | | LYNCHBURG | VA | 24501 | |
| 5622840 | GERALDINE BLUE | 20435 VERNIER RD 2 | | | | HARPER WOODS | MI | 48225 | |
| 5622841 | GERALDINE BRADLEY-CHAPMAN | 119 LITTLETON ROAD | | | | AYER | MA | 01432 | |
| 5622843 | GERALDINE BURTON | 11322 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5622844 | GERALDINE CALDWELL | 104 GLAZE DR | | | | DALTON | GA | 30721 | |
| 5622845 | GERALDINE CARSWELL | 22330 PICKFORD | | | | DETROIT | MI | 48219 | |
| 5622846 | GERALDINE CENTER | 4706 ARK CRT | | | | LAREDO | TX | 78046 | |
| 5622847 | GERALDINE CLARK | 5064 S WILD | | | | TUCSON | AZ | 85757 | |
| 5417824 | GERALDINE CLAUDE | 320 E LIVINGSTON PLACE | | | | METAIRIE | LA | 70005 | |
| 5622848 | GERALDINE CLINTON | 100 OHLER CT | | | | JEFFERSON | CO | 80456 | |
| 5622849 | GERALDINE COLLINS | 704 DUNBARTON | | | | GEORGETOWN | DE | 19947 | |
| 5622850 | GERALDINE CRUCE | 1234 CHURCH AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5622851 | GERALDINE D BARRIENTOS | 4608 SANTA CRUZ ST | | | | BAKERSFIELD | CA | 93307 | |
| 5417826 | GERALDINE DEPRETTO | 551 NORTH ROAD | APT 1407 | | | WESTFIELD | MA | 01085 | |
| 5417828 | GERALDINE DORRIS | 321 OLD WALNUT GROVE ROAD | | | | WALNUT GROVE | MS | 39189 | |
| 5622852 | GERALDINE E JORDAN | 312 LAS FLORES AVE | | | | SAN RAFAEL | CA | 94903 | |
| 5622853 | GERALDINE FARRINGTON | 1109 BROADWAY SE | | | | ALBUQEURQUE | NM | 87102 | |
| 5622854 | GERALDINE FARRIS | 37311 DESROSIER RD | | | | DADE CITY | FL | 33523-7042 | |
| 5622855 | GERALDINE FAST HORSE | EASTRIDGE HOUSING 90 | | | | PINE RIDGE | SD | 57770 | |
| 5622856 | GERALDINE G SCHULTZ | 10102 CANTERTROT DR | | | | HUMBLE | TX | 77338 | |
| 5622857 | GERALDINE GILLESPIE | 701 HARTFORD AVE | | | | ROCKFORD | IL | 61102 | |
| 5622860 | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | |
| 5622861 | GERALDINE HERNANDEZ | 6612 S 16TH DR | | | | PHOENIX | AZ | 85041 | |
| 5622862 | GERALDINE HILL | 3217 GLANZMAN RD | | | | TOLEDO | OH | 43614 | |
| 5417830 | GERALDINE HINES | 808 TURNER AVE | | | | CINNAMINSON | NJ | 08077 | |
| 5441869 | GERALDINE KUBES | 938 GEORGE ST | | | | SEBASTIAN | FL | 32958-4916 | |
| 5622863 | GERALDINE LAPAT | 550 EAST CHRISTINE ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5622864 | GERALDINE LEWIS | 501 KOERBER ST | | | | AKRON | OH | 44314 | |
| 5622865 | GERALDINE LIVELY | 307 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5622866 | GERALDINE M TAYLOR | 5905 JOHN ADAMS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5622867 | GERALDINE MCGHEE | 1550 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 5622868 | GERALDINE MOSELEY | 420 E LLOYD ST | | | | PENSACOLA | FL | 32503 | |
| 5622869 | GERALDINE MURRAY | 821 CABRIDGE ST | | | | MIDLAND | MI | 48642 | |
| 5622870 | GERALDINE NICHOLSON | 87 DRYMAN VALLY ROAD | | | | ASHEVILLE | NC | 28804 | |
| 5622871 | GERALDINE ROMERO | 2805 N ORCHARD | | | | ROSWELL | NM | 88201 | |
| 5417832 | GERALDINE SALVIA | 1716 NORTHWEST 9TH TERRACE | | | | CAPE CORAL | FL | 33993 | |
| 5622872 | GERALDINE SCOPILLITI | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 5622873 | GERALDINE SINGLETON | 503 W SCOTT AVE | | | | RAHWAY | NJ | 07065 | |
| 5622874 | GERALDINE SMITH | 7220NORTHPALFOXRDAPT16001 | | | | PENSACOLA | FL | 32514 | |
| 5622875 | GERALDINE SPENCER | 7922 THOMPSON RD APT A | | | | NORFOLK | VA | 23518 | |
| 5622876 | GERALDINE STANDLEY | 11322 DURANT AVE NONE | | | | CLEVELAND | OH | 44108 | |
| 5622877 | GERALDINE TAYLOR | 18250 WARWICK ST | | | | DETROIT | MI | 48219 | |
| 5622878 | GERALDINE TENORIO | 3 SANTO DOMINGO ST | | | | SN DOMMINGO PUEB | NM | 87052 | |
| 5622879 | GERALDINE THOMPSON | 20329 POWDER HORN RD | | | | MIDDLETOWN | CA | 95467 | |
| 5622880 | GERALDINE TONEY | 24675 WALDEN RD EAST | | | | W BLOOMFIELD | MI | 48237 | |
| 5622881 | GERALDINE TOOMBS | 147 VINEYARD LN AOT3314 | | | | COLUMBUS | GA | 31907 | |
| 5622882 | GERALDINE WADE | 506 EAST 125TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5622883 | GERALDINE WEAVER | 9 BISHOP GATE COURT | | | | SACRAMENTO | CA | 95823 | |
| 5622884 | GERALDINE WELLS | 301 WEST DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5622885 | GERALDINE WHITFEILD | 133 W LOUIS BOUER RD | | | | EAST PALATKA | FL | 32131 | |
| 5622886 | GERALDINETI GERALDINETIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622887 | GERALDO ALEGRIA | LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5622888 | GERALDO CORDONA | 5523 GRAPE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5622889 | GERALDO HERNANDEZ | HC 02 BOX 8289 | | | | OROCOVIS | PR | 00720 | |
| 5622890 | GERALDO MALDONADO | PUEBLITO NUEVO CALLE JENGIBRE 34 | | | | PONCE | PR | 00731 | |
| 5622893 | GERALDS LATISHA | 1220 DEWEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5622894 | GERALDS VALERIE | PO BOX 1044 | | | | PARKSLEY | VA | 23421 | |
| 5622895 | GERALEME YATES | 127 P ST NW | | | | WASHINGTON | DC | 20001 | |
| 5622896 | GERALENA ROBINSON | 2412 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5622897 | GERALES TERESITA | 2622 E CARSON ST | | | | LONG BEACH | CA | 90810 | |
| 5622898 | GERALINE HENRY | 3939 SYNOTT 1609 | | | | HOUSTON | TX | 77082 | |
| 5622899 | GERALINE VAZQUEZ | COND CIANA LAURA | | | | PONCE | PR | 00731 | |
| 5622900 | GERALNISHA BECNEL | 58015 MERIAM ST | | | | PLAQUEMINE | LA | 70764 | |
| 5622901 | GERALYN ALTENDORF | 7165 165TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 5622902 | GERALYN MARTINEZ | 1335 TROY ST | | | | AURORA | CO | 80011 | |
| 5622903 | GERALYNNE RADER | 5407 SAWMHILL RD | | | | PARADISE | CA | 95969 | |
| 5622904 | GERARD A WILLIAMS | 2090345 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 5441870 | GERARD ALLEN | 5048 SDNEY ROAD HAMILTON061 | | | | CINCINNATI | OH | | |
| 5622905 | GERARD BELL | N1464 WEST HAVEN DR | | | | GREENVILLE | WI | 54942 | |
| 5622906 | GERARD KENNY | 835 BAUGH LN | | | | ABIIONGDON | VA | 24210 | |
| 5441871 | GERARD KIM | 11801 E ECLIPSE CT | | | | YUMA | AZ | 85367-3607 | |
| 5622907 | GERARD LINGAD | 2663 ADEL WAY | | | | SPARKS | NV | 89431 | |
| 5622908 | GERARD RADICE | 110 RINGWOOD AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5622909 | GERARD SHANE M | 1318 LACY ST | | | | JEANERETTE | LA | 70544 | |
| 5622910 | GERARD TAMIKA A | 13205 CHALLET PLACE | | | | GERMANTOWN | MD | 20874 | |
| 5622911 | GERARDINE QUILES | CALLE WILLIAM BOSH COLINAS DE SJ | | | | SAN JUAN | PR | 00924 | |
| 5622912 | GERARDINIS BEATRIS | CALLE 7 A39 TERRA DES CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5622913 | GERARDO ALDANA | 428 GOLDEN VALLEY DR | | | | ST LOUIS | MO | 63129 | |
| 5622914 | GERARDO ALFONSO | 929 S STUART PLACE RD | | | | HARLINGEN | TX | 78552 | |
| 5622915 | GERARDO AYALA | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 5622916 | GERARDO BAERGA | HC 04 BOX 470654 | | | | CAGUAS | PR | 00725 | |
| 5622917 | GERARDO BEJARANO | 1531 LA CENEGA | | | | EL PASO | TX | 79927 | |
| 5622918 | GERARDO BLANCO | 2325 HIDGECREEK ST | | | | HOUSTON | TX | 77093 | |
| 5622919 | GERARDO CHAVEZ | 4658 BRIDGEHILL DR | | | | COLUMBUS | OH | 43228 | |
| 5622920 | GERARDO COBOS | 6742 MOUNTAIN AVE | | | | HIGHLAND | CA | 92346 | |
| 5622921 | GERARDO CONCEPCION | HC 2 BOX 54334 | | | | COMERIO | PR | 00782 | |
| 5622922 | GERARDO EDGAR | 426 NORTH M ST | | | | LOMPOC | CA | 93436 | |
| 5622923 | GERARDO ERICA | 5725 NORTH HAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5622924 | GERARDO ESTRADA | 4572 NW 114 AVE 1301 | | | | DORAL | FL | 33178 | |
| 5441872 | GERARDO EVETTE | 96 S MONTEREY ST | | | | GILBERT | AZ | 85233-5826 | |
| 5622925 | GERARDO FIGUEROA | 14478 S OLD STATE RD | | | | ELLENDALE | DE | 19941 | |
| 5622926 | GERARDO GARCIA | 243 ELDER DR | | | | LOVELAND | CO | 80538 | |
| 5622927 | GERARDO GOMEZ | 1226 SHERMAN AVE 0 | | | | MONROVIA | CA | 91016 | |
| 5622928 | GERARDO GONZALEZ NUNEZ | URB PATIOS DE REXVILLE CA | | | | BAYAMON | PR | 00957 | |
| 5622929 | GERARDO GURROLA | 16599 MUSCATEL ST | | | | HESPERIA | CA | 92335 | |
| 5622930 | GERARDO GUZMAN | CERRO 56 | | | | NOGALES | | 84000 | MEXICO |
| 5622931 | GERARDO HER ESQUIVEL | 225 S US 29 HWY LOT 8 | | | | CHINA GROVE | NC | 28023 | |
| 5622932 | GERARDO HERNANDEZ | PO BOX 3095 | | | | SAN LUIS | AZ | 85349 | |
| 5622933 | GERARDO J BAALSA | 3640 RTE 32 | | | | PINE BUSH | NY | 12588 | |
| 5622934 | GERARDO LIMON | 1670 CT RD 66 | | | | GIBSONBERG | OH | 43431 | |
| 5622935 | GERARDO MADARIAGA | 106 SOUTH REBECCA AVE | | | | SCRANTON | PA | 18504 | |
| 5622936 | GERARDO MARTINEZ | 1933 LAURELWOOD DR | | | | DENTON | TX | 76209 | |
| 5622937 | GERARDO MORALES | 4019 SOUTHFIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 5622938 | GERARDO POLIM | 11241 RICO ST | | | | CASTROVILLE | CA | 95012 | |
| 5622939 | GERARDO RECIO | 462 EAGLE DR | | | | EL PASO | TX | 79912 | |
| 5622940 | GERARDO RODRIGUEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 5622941 | GERARDO ROMERO | PO BOX 456 | | | | MECCA | CA | 92254 | |
| 5622942 | GERARDO SPPEARS | 6157 NIGHT FALL PL | | | | EL PASO | TX | 79932 | |
| 5622943 | GERARDO TURRIETTA | 13302 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5441873 | GERBACK ADAM | 15916 LISBON STREET | | | | MINERVA | OH | 44657 | |
| 5622944 | GERBACK GINA | 394 W 193 N | | | | BLACKFOOT | ID | 83221 | |
| 5441874 | GERBER BENJAMIN | 132 EMERALD LAKE DR | | | | PELHAM | AL | 35124 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 5622946 | GERBER DOROTHY | 2105 TUFTON AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5441875 | GERBER GREG | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | 45069-7339 | |
| 5441876 | GERBER GREGORY | 2230 FOX SEDGE WAY APT G | | | | WEST CHESTER | OH | 45069-7339 | |
| 5441877 | GERBER JEAN | 2555 DEWITT AVE | | | | CLOVIS | CA | 93612-4450 | |
| 5622947 | GERBER LANCE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17582 | |
| 5622948 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 5417836 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 5622949 | GERBER SAM | 809 DECATUR ST | | | | PONCHATOULA | LA | 70454 | |
| 5622950 | GERBER TIMOTHY | 588 HUDSON RUN RD | | | | BARBERTON | OH | 44203 | |
| 5441878 | GERBER TRACIE | 1090 LANG RD 5205 | | | | PORTLAND | TX | 78374 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441879 | GERBEREUX B F | 32 CRANBURY DRIVE | | | | TRUMBULL | CT | 06611 | |
| 5622951 | GERBINO ANGIE | 98 WEST | | | | GOLETA | CA | 98562 | |
| 5622952 | GERBITZ LINDA | 18023 SALVATORE LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5622953 | GERBITZ PAMELA | 3034 E AVENUE H8 | | | | LANCASTER | CA | 93535 | |
| 5441880 | GERBRANDT RON | 13191 LOGAN ST | | | | THORNTON | CO | 80241-1734 | |
| 5441881 | GERBY GERBY | 1799 BROOKSIDE LAY CIR | | | | NORCROSS | GA | 30093-1120 | |
| 5441882 | GERCAK MARY | 7341 W BANCROFT ST # LUCAS095 | | | | TOLEDO | OH | 43615-3014 | |
| 5441883 | GERCELL JAMES | 15639 BIRMINGHAM CIRCLE | | | | BRANDYWINE | MD | 20613 | |
| 5441884 | GERCKE CHARMAINE | 27946 HENRY MAYO DR | | | | CASTAIC | CA | 91384-2900 | |
| 5441885 | GERCKE ELLEN | PO BOX 4 | | | | GERONIMO | OK | 73543 | |
| 5622954 | GERCZAK DAVID | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5622955 | GERCZAK DAVID J | 1900 MAXWELL AVE APT1 | | | | DUNDALK | MD | 21222 | |
| 5441886 | GERDEMAN JOHN | 84329 PRICKLEY PEAR WAY UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5441887 | GERDES BEN | PO BOX 72768 | | | | FAIRBANKS | AK | 99707-2768 | |
| 5622956 | GERDING HELEN | 989 LEWISTON RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 5622957 | GERDNER BRANDIE | 1437 UTAHNA DR | | | | SLC | UT | 84104 | |
| 5441888 | GERE JENNINE | 39073 EBBETTS ST | | | | NEWARK | CA | 94560 | |
| 5622958 | GERE LISSA D | 1179 W RAINIER AVE | | | | NAMPA | ID | 83651 | |
| 5441889 | GERE TREVOR | 39073 EBBETTS STREET | | | | NEWARK | CA | 94560 | |
| 5441890 | GEREK LEONARD | 114 12 PARK ST | | | | CARBONDALE | PA | 18407 | |
| 5622959 | GERELLE PARKER | 6937 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-1719 | |
| 5441891 | GEREN PATRICIA | 2334 BROOKDALE ST NW | | | | CANTON | OH | 44709-2252 | |
| 5622960 | GERENA ANA | P O BOX 1938 | | | | CANOVANAS | PR | 00729 | |
| 5622961 | GERENA CARMEN | PO BOX 956 | | | | BARRANQUITAS | PR | 00794 | |
| 5622962 | GERENA DARYNNETTE | 94 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5622963 | GERENA JOSE | E-5 | | | | CAYEY | PR | 00736 | |
| 5622964 | GERENA KARITZA | URB VISTA HERMOSA C-7 F-4 | | | | HUMACAO | PR | 00791 | |
| 5622965 | GERENA MARIA | URB PALACIO DEL PRADO 122 CLL | | | | JUANA DIAZ | PR | 00795 | |
| 5622966 | GERENA RUBEN | HC 6 65168 | | | | CAMUY | PR | 00627 | |
| 5622967 | GERENA TRISHA | 2590 CHIPPING CT | | | | VILLA RICA | GA | 30180 | |
| 5622968 | GERENAVARGAS MIGDALIA R | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 5441892 | GERETY WADE | 3647 SW YORK WAY | | | | TOPEKA | KS | 66604-2511 | |
| 5622969 | GERGEL TRACY | 1222 ELDERBERRY DR | | | | FLORENCE | SC | 29505 | |
| 5441893 | GERGES JOHN | 309 ORCHARD VIEW RD # BERKS011 | | | | READING | PA | 19606-3213 | |
| 5622970 | GERGIS GERGIS | 29 CONGRESS TER | | | | MILFORD | MA | 01757 | |
| 5622971 | GERGOVICH FRANK | CALLE QVETZAL 876 | | | | SAN JUAN | PR | 00924 | |
| 5622973 | GERHARD DENEKE | 8 GREAT POND LN | | | | REDDING | CT | 06896 | |
| 5622974 | GERHARDT MARC | 212 MAIN ST | | | | ADDYSTON | OH | 45002 | |
| 5622975 | GERHARDT NICOLLE | 4519 CHERRY ST | | | | QUINCY | IL | 62301 | |
| 5441894 | GERHARDT ROBERT | 2514 FERRELL AVE | | | | PLAINVIEW | TX | 79072-3412 | |
| 5622976 | GERHART AMBER | 921 LAURA LEE CIR | | | | BEAR | DE | 19071 | |
| 5622977 | GERI BARKER | 4 BRAEMORE COURT | | | | FORKED RIVER | NJ | 08731 | |
| 5622978 | GERI BEGAY | 960 E STERLING LN | | | | FLAGSTAFF | AZ | 86005 | |
| 5622979 | GERI GARDNER | 10908 NE 119TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5622980 | GERI HALL | PO 201 | | | | HITCHINS | KY | 41146 | |
| 5622981 | GERI MEYERS | 89-090 PALIKEA PL | | | | WAIANAE | HI | 96792 | |
| 5622982 | GERI RICHARD | 165 FITZSIMMONS HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5622983 | GERI STARK | 974 E HAWTHORNE AVE | | | | ST PAUL | MN | 55106 | |
| 5622984 | GERI TIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |
| 5622985 | GERI VICKERY | 19413 CRESCENT DR E | | | | SPANAWAY | WA | 98387 | |
| 5622986 | GERI WILLIAMS | 631 MICHIGAMI TRL | | | | PORTER | IN | 46304 | |
| 5622987 | GERIKA ODOM | 9559 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5622988 | GERILDINE MASCORRO | 2900 W LEHMAN AVE | | | | WVC | UT | 84120 | |
| 5622989 | GERILEY CHARLOTTE | ZD-48 | | | | BAYAMON | PR | 00961 | |
| 5622990 | GERILYNN ESPOSITO | 325 SHENANGO | | | | FARRELL | PA | 16121 | |
| 5622991 | GERILYNN WALKER | PO BOX 996 | | | | WHITERIVER | AZ | 85941 | |
| 5441895 | GERIMINSKY MICHAEL | 14761 STARMONT ST RIVERSIDE065 | | | | MORENO VALLEY | CA | | |
| 5622992 | GERIN MIKE | 6 CLIFFORD BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5622993 | GERINA GEDEON | 1921 SW 4ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5441896 | GERINGER JON | 4577 DOMINGO RD S | | | | FARGO | ND | 58103-1006 | |
| 5622994 | GERISCHER CHRISTOPHER J | 18558 MARIES ROAD 542 | | | | ROLLA | MO | 65401 | |
| 5622995 | GERKARI GERKARIAMORELAND | 7025 WEST UNIVERSITY AVE APT 1208 | | | | GAINESVILLE | FL | 32607 | |
| 5622996 | GERKE CATHY | 13655 HWY8 BUSINESS SP101 | | | | EL CAJON | CA | 92021 | |
| 5622997 | GERKE HANNAH | 507 COLLEGE STREET | | | | PILOT GROVE | MO | 65276 | |
| 5441897 | GERKE STEPHEN | 78 NOBLE JONES CT | | | | PORT WENTWORTH | GA | 31407 | |
| 5441898 | GERKEN JUNE | 821 MISSION HILLS LN | | | | COLUMBUS | OH | 43235-1265 | |
| 5441899 | GERKEN SCOTT | 3119 W RAMAJEN RD N | | | | OREGON | IL | 61061 | |
| 5441900 | GERLACH ERIN | 1501 GOLDEN POND DR | | | | MINNEOLA | FL | 34715-5799 | |
| 5402974 | GERLACH II ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5622998 | GERLACH JAMES | 408 PINE ST | | | | MARIETTA | OK | 73448 | |
| 5441901 | GERLACH MICHAEL | 6906 E LIGHTNING DR UNIT A | | | | TUCSON | AZ | 85708-1385 | |
| 5441902 | GERLAK ROBERT | 1150 W SCHULTZ PASS RD | | | | FLAGSTAFF | AZ | 86001-8309 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622999 | GERLAND LOUIS H | 351 STONEGATE CT | | | | JOHNSON CITY | TX | 78636 | |
| 5441903 | GERLE FRANK | 63 WALES RD | | | | MASHPEE | MA | 01057 | |
| 5623000 | GERLEMAN TERESSA L | 3854 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 5417838 | GERLEY JR; VICTOR AS PERSONAL REP TO THE ESTATE OF VICTOR GERLEY SR | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5623001 | GERLITZKI HEATHER | 3115 BRENNER DR | | | | SELLERSBURG | IN | 47172 | |
| 5623002 | GERLIZ DE JESUS | BARRIO JARIALITO CALLE F 1 | | | | ARECIBO | PR | 00612 | |
| 5441904 | GERLOCK TAHNEE | 13565 HOBBY HORSE LANE EL PASO RTA 041 | | | | COLORADO SPRINGS | CO | | |
| 5623003 | GERLYN FIGUEROA | HOGARES D PORTUGUEZ BLO Q APT 152 | | | | PONCE | PR | 00728 | |
| 5623004 | GERMAIN FLORENCE | 212 FOURTH STEET | | | | KEANSBURG | NJ | 07734 | |
| 5623005 | GERMAIN GUIMARD S | 5 GLOVERSBROOK RD | | | | RANDOLPH | MA | 02368 | |
| 5441905 | GERMAIN KAEL S | 10144 E JONES AVE | | | | MESA | AZ | 85208-4462 | |
| 5623006 | GERMAIN MICHELE | 158 MANNING ST | | | | WARWICK | RI | 02886 | |
| 5441906 | GERMAIN RAYMOND | 244 S VALLEY RD | | | | WEST ORANGE | NJ | 07052 | |
| 5623007 | GERMAIN THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |
| 5623008 | GERMAIN WILLIAMS | 48 CARLIN DRIVE | | | | MASTIC | NY | 11950 | |
| 5623009 | GERMAINE ANDERA | 120 DEERFOOT TRL | | | | HAWTHORNE | FL | 32640 | |
| 5417840 | GERMAINE LAW OFFICE PLC | 3344 E CAMELBACK RD STE 105 | | | | PHOENIX | AZ | 85018-2310 | |
| 5623012 | GERMAN ASHLEY | 1101 PETERS RD | | | | AUGUSTA | GA | 30901 | |
| 5623013 | GERMAN CARRILLO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5623014 | GERMAN CARTAGENA | PO BOX 684 | | | | COAMO | PR | 00769 | |
| 5417842 | GERMAN COLON SANTOS | VILLA EL SALVADOR | A16 CALLE 1 | | | SAN JUAN | PR | 00921 | |
| 5623015 | GERMAN COLONYA D | 2701 36TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5623016 | GERMAN FLAVIA | CALLE RINCON 461 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 5623017 | GERMAN FRANCES | 7017 E PASCP SAN ANDRES | | | | TUCSON | AZ | 85710 | |
| 5417844 | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 | |
| 5417846 | GERMAN GARCIA | 1324 WALNUT DRIVE | | | | ROUND LAKE | IL | 60073 | |
| 5623018 | GERMAN GLORIA | 2817 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 5623019 | GERMAN GODINEZ | 2906 CAPEN DR | | | | BLOOMINGTON | IL | 61704 | |
| 5441907 | GERMAN GRAY | 237 CARPENTER ST | | | | READING | PA | 19602-1807 | |
| 5441908 | GERMAN HEATHER | 4808 28TH ST E | | | | TUSCALOOSA | AL | 35404-5238 | |
| 5623020 | GERMAN JASMEN | 705 BETHANY CT | | | | FT PIERCE | FL | 34950 | |
| 5441909 | GERMAN JESSE | 323 DOVER RD NE | | | | SUGARCREEK | OH | 44681 | |
| 5623021 | GERMAN LUCIO C | 501 MIER | | | | LAREDO | TX | 78046 | |
| 5623022 | GERMAN MARIBEL | CALLE 5 NUM 609 | | | | SANTURCE | PR | 00915 | |
| 5623023 | GERMAN MARK | 19 SEMINOLE DR | | | | MAGGIE VALLEY | NC | 28751 | |
| 5623024 | GERMAN MARTINEZ | 115 STUBBLEFIELD DR | | | | ELGIN | TX | 78621 | |
| 5623025 | GERMAN PORRAS | 1961 EMBASSY DR APT B | | | | CHAPARRAL | NM | 88081 | |
| 5623027 | GERMAN ROBYN L | 8205 GARFIELD AVE | | | | VINITA PARK | MO | 63114 | |
| 5623028 | GERMAN SONIA | 504 BRIDGE STREET | | | | GUAYAMA | PR | 00784 | |
| 5623029 | GERMAN TECIA | 3188 SKINNER MILL RD A14B | | | | AUGUSTA | GA | 30909 | |
| 5441910 | GERMAN TERESA | 200 AMY COURT MONROE089 | | | | STROUDSBURG | PA | 18360 | |
| 5441911 | GERMANI PATTI | 278 HICKORY HILL CIR | | | | OSTERVILLE | MA | 02655 | |
| 5623030 | GERMANIE WILLIAMS | 111 3RD AVE SW | | | | WINCHESTER | TN | 37398 | |
| 5441912 | GERMANN JULIE | 5432 MILLER AVE | | | | DALLAS | TX | 75206-6425 | |
| 5623031 | GERMANN SUZANNE | 230 N MARION ST | | | | CARTHAGE | IL | 62321 | |
| 5623032 | GERMANO NICK | 386 SOUTH MEADOW BROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 5623033 | GERMANY BRUCE | 3558 VALLEYWOOD DR | | | | ST LOUIS | MO | 63114 | |
| 5623034 | GERMANY DELRESE | 5408 THOMAS SIM LEE TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5623035 | GERMANY TALITHIA B | 4814 GOLDEN LEAF LN | | | | AUGUSTA | GA | 30906 | |
| 5623036 | GERMANY WILLIAMS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 5623037 | GERMARCUS DAVID | 38832 4TH ST EAST | | | | LANCASTER | CA | 93534 | |
| 5623038 | GERMARNE THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |
| 5623039 | GERMINA D FRITZ | 16790 NE 18TH AVE APT 7 | | | | N MIAMI BEACH | FL | 33162 | |
| 5623040 | GERMINA FRITZ | 16790 NE 18TH AVE APT 7 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5623041 | GERMINA GERMAIN | 260 NW 118ST | | | | MIAMI | FL | 33168 | |
| 5441913 | GERMINARO PATRICIA | 623 BEEKMAN RD | | | | HOPEWELL JCT | NY | 12533 | |
| 5623042 | GERNANDEZ MARIA | 4437 EAST 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5623043 | GERNAT BELINDA | 2271 DELLA DRIVE | | | | NAPLES | FL | 34117 | |
| 5623044 | GERNER BRENDA | 21238 110TH STREET | | | | FERGUS FALLS | MN | 56537 | |
| 5623045 | GERNOT KATHRYN | 435 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 5623046 | GEROGE DICKERSON | 6952 HW 277 | | | | ANSON | TX | 79501 | |
| 5623047 | GEROGIANNA SOUSA | 176 ELDRIDGE STREET | | | | CRANSTON | RI | 02910 | |
| 5623048 | GEROID RAY | 421 WILSON BLVD | | | | GULFPORT | MS | 39503 | |
| 5623049 | GEROMO JANICE A | 205 BLAKE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5623050 | GERON KELLY | 103 HILL ST | | | | KINSTON | NC | 28501 | |
| 5441914 | GERON KRISTY | 413 SAUSALITO DR | | | | ROCKWALL | TX | 75087-6617 | |
| 5623051 | GERONE PINKSTON | 621 NORTH UNION ST | | | | FOSTORIA | OH | 44830 | |
| 5623052 | GERONIMO FLOR | 13960 MARKINGDON AVE | | | | SAN JOSE | CA | 95127 | |
| 5623053 | GERONIMO GERALDINE | 131 CARRIZO TRAIL | | | | MESCALERO | NM | 88340 | |
| 5623054 | GERONIMO GUTIERREZ | 6 ANDREA DRIVE | | | | COLUMBUS | NJ | 08022 | |
| 5623055 | GERONIMO VEGA | 10460 SW 179TH ST | | | | MIAMI | FL | 33157 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623056 | GERONZIN ARNIE | 33229 N HIDDEN CANYON DR | | | | LOUISVILLE | KY | 40212 | |
| 5623057 | GERPHINE GRAHAM | 421 ANDREWS LN | | | | RIEGELWOOD | NC | 28456 | |
| 5623058 | GERPI LESLIE | CALLE RIVADAVIA 407 URB | | | | SAN JUAN | PR | 00923 | |
| 5623059 | GERRERA GARRETT | 4558 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5623060 | GERRETS JILL | 6051 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 5623061 | GERRI GAMBLE | 429 PINEWOOD AVENUE | | | | SALISBURY | NC | 28146 | |
| 5623062 | GERRI GREEN | 20758 S EAGLE LN | | | | GRAND RAPIDS | MN | 55744 | |
| 5623063 | GERRI HANSON | 1922 WEST 3RD STREET | | | | DIXON | IL | 61021 | |
| 5623064 | GERRI RAINEY | 5571 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| 5623065 | GERRI THOMPSON | 742 PRIMOS AVE | | | | PRIMOS | PA | 19018 | |
| 5441915 | GERRIN DALE | 509 LOCKE RD | | | | CORNELIA | GA | 30531 | |
| 5623066 | GERRIOR ASHLEY | 54 TURKEY CREEK DR | | | | HENNESSEY | OK | 73742 | |
| 5623067 | GERRISH TRICIA | 153 BROCK ST APT 3 | | | | ROCHESTER | NH | 03867 | |
| 5623068 | GERRITT CLARK | 1722 COUNTRY CLUB RD SE | | | | BYRON | MN | 55920 | |
| 5623069 | GERROD ELLIS | 4070 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5623070 | GERRRAINT ALMANZA | 814 NE 2ND AVE | | | | NAPAVINE | WA | 98565 | |
| 5417848 | GERRY & TISHA SMITH | 5924 S QUATAR COURT | | | | AURORA | CO | 80015 | |
| 5623071 | GERRY BIGELOW | 1803 ALLENDALE CT | | | | LANDOVER | MD | 20785 | |
| 5623072 | GERRY BUTCHER | 3381 BOARD DRX | | | | CUYAHOGA FLS | OH | 44223 | |
| 5623073 | GERRY DICK | 11521 CAPISTRANO CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5623074 | GERRY HALL | 3886 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111-5105 | |
| 5623075 | GERRY J OSSMANN | 6119 JOHNSON ST | | | | MC FARLAND | WI | 53558 | |
| 5623076 | GERRY MINOR | 811 SILVER STREET | | | | RAPID CITY | SD | 57701 | |
| 5623077 | GERRY ONEIL JR | 1327 POPLAR | | | | DE WITT | MI | 48820 | |
| 5623078 | GERRY PFEIFFER | 7 DANIEL AVE | | | | GREENVILLE | SC | 29611 | |
| 5623079 | GERRY SPENCER | 18 TAHOE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4882896 | GERRYS DISTRIBUTING CO | P O BOX 7209 | | | | PORT HURON | MI | 48061 | |
| 5623080 | GERSBECK LORI | 14838 VISTA DEL LAGO BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 5441916 | GERSHOWITZ LEIGH | 214 BARDWELL STREET | | | | BELCHERTOWN | MA | 01007 | |
| 5623081 | GERSON EVELYN | 29103 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070 | |
| 5623082 | GERSON SHERNELLE | 56-57 FRYDENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5441917 | GERST LEONARD | 153 MARTIN LUTHER KING JR DR | | | | JERSEY CITY | NJ | 07305-3239 | |
| 5441918 | GERSTBERGER LINDA | 1111 QUAIL ROOST APT 1111 | | | | PITTSBURGH | PA | 15237-3819 | |
| 5441919 | GERSTENBERGER KRISTI | 614 N WAYNE ST | | | | KENTON | OH | 43326 | |
| 5623083 | GERT BALDWIN | 73 HILL DRIVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5623084 | GERT STEPHAN TATE | 2235 23RD ST SW | | | | AKRON | OH | 44306 | |
| 5623085 | GERTGLH JOSHUA | 216 ROYAL PALMS BLVD APT 102 | | | | CHARLESTON | SC | 29407 | |
| 5623086 | GERTIE MCHENRY | 38 RUGBY DR | | | | LITTLE ROCK | AR | 72209 | |
| 5623087 | GERTIE ROBINSON | 3030 SUMTER AVE N APT 104 | | | | MINNEAPOLIS | MN | 55427 | |
| 5441920 | GERTISER NEIL | 2615 A COLFAX LOOP | | | | HOLLOMAN AFB | NM | 88330 | |
| 5623088 | GERTRUDE BAPTIST | 7027 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5623089 | GERTRUDE BLAND | 8830 PINEY BRANCH ROAD 703 | | | | SILVER SPRING | MD | 20903 | |
| 5623090 | GERTRUDE CONKLIN | 12 JUDD PL | | | | GOSHEN | NY | 10924 | |
| 5623091 | GERTRUDE JUNEAU | 5125 WARWICK DRIVE | | | | MARRERO | LA | 70072 | |
| 5623092 | GERTRUDE K TAYLOR | 1930 S LOWELL BLVD | | | | DENVER | CO | 80219 | |
| 5623093 | GERTRUDE LECHUGA | 94-649 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5623094 | GERTRUDE M MONTANA | 407 MANSON AVE | | | | METAIRE | LA | 70001 | |
| 5417850 | GERTRUDE MCKENNIE | 608 ELM STREET | | | | BOLIVAR | TN | 38008 | |
| 5417852 | GERTRUDE MEHALCHICK | 11 ARGYLE RD | | | | NEWARK | DE | 19713 | |
| 5623095 | GERTRUDE PLOUSE | 121 SILVER ROAD | | | | ELMORA | PA | 15737 | |
| 5623097 | GERTRUDE SANDERS | 6344 COUNTY ROAD 24 | | | | VERBENA | AL | 36091 | |
| 5623098 | GERTRUDE SENK | 3075 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5417854 | GERTRUDE SHEERAN | 521 OAK POND AVE | | | | MILLBURY | MA | | |
| 5623099 | GERTRUDE ST PREUVE | 137 EAST 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5623100 | GERTRUDES LUBUGUIN | 29244 SANDBERG WAY | | | | HAYWARD | CA | 94555 | |
| 5623101 | GERTRUDIS CAMPOS MITJANS | 5841 SW 47TH ST | | | | MIAMI | FL | 33155 | |
| 5623102 | GERTRUDIS CEPEDA | PO BOX 190218 | | | | SAN JUAN | PR | 00919 | |
| 5623104 | GERTRUDIS ORTIZ | 1643 PACIFIC AVE 117 | | | | LONG BEACH | CA | 90813 | |
| 5623105 | GERTRUE WILSON | 5987 CADIEUX | | | | DETROIT | MI | 48224 | |
| 5441921 | GERTSCH BRADLEY | 1433 GEMINI CIR APT A | | | | VALDOSTA | GA | 31605-7207 | |
| 5417856 | GERTSEN ABAYEV | 1021 E 29TH ST | | | | BROOKLYN | NY | 11210-3743 | |
| 5623106 | GERTTOWN BLACK | 6530 COVEVIEW | | | | NEW ORLEANS | LA | 70126 | |
| 5417858 | GERTZ DOUGLAS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5623107 | GERTZ TIFFANY | 94 PARKER WAY | | | | SEALE | AL | 36875 | |
| 5441922 | GERULAT SANDRA | 601 W 11TH AVE APT 609 | | | | DENVER | CO | 80204-3553 | |
| 5623108 | GERVAIS ANNE | 10773 PALMS BLVD | | | | LOS ANGELES | CA | 90034 | |
| 5441923 | GERVAIS CHAMPAGNE | 3924 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-3246 | |
| 5441924 | GERVAIS SUSIE | 112 N TARTAN DR | | | | ELKTON | MD | 21921-6216 | |
| 5623109 | GERVARD MASSENBUG | 6310 WHITSETT AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 5623110 | GERVER BONNIE | 104 CARLTON DR | | | | INWOOD | WV | 25428 | |
| 5623111 | GERVIN GUZMAN | PO BOX 522 | | | | MAUNABO | PR | 00707 | |
| 5417859 | GERWIG ROBERT E AND RITA S GERWIG HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441925 | GERY CHRISTINE | 6609 E WRIGLEY WAY | | | | TUCSON | AZ | 85756-8461 | |
| 5623112 | GERZON RIMA | 272 S LASKY DR | | | | BEVERLY HILLS | CA | 90212 | |
| 5623113 | GESCHWINDNER AARON | 420 NE 45TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5441926 | GESEL SUSAN | 69 GARLAND ROAD COOS007 | | | | LANCASTER | NH | 03584 | |
| 5623114 | GESELL DEBBIE | 6779 ARROWROOT DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 5623115 | GESELLE VINDIOLA | 1823 BORREGO DR | | | | WEST COVINA | CA | 91791 | |
| 5441927 | GESELNIK PHILIP | 4736 KILLINGTON ST | | | | LAS VEGAS | NV | 89129-3305 | |
| 5623116 | GESHIA DUNCAN | 7072 OHN DR | | | | SLOUIS | MO | 63121 | |
| 5623117 | GESKE RICHARD | 6020 S ELAINE AVE 0 | | | | CUDAHY | WI | 53110 | |
| 5623118 | GESNEL SAINTMELUS | 1717 LANCING DR | | | | SALEM | VA | 24017 | |
| 5441928 | GESPERS AARON | 2909 KENSINGTON RD DOUGLAS045 | | | | LAWRENCE | KS | | |
| 5623119 | GESQUIERE AARON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44641 | |
| 5623120 | GESS DAKOTAH | 1616 N 16TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5623121 | GESSLANE COLON | URB LLANOS DEL SUR 190 | | | | COTO LAUREL | PR | 00780 | |
| 5623122 | GESTEAR JOSLYN G | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 5623123 | GESUALDI PATRICIA | 109 CHITTENDEN STREET REAR 2 | | | | DURYEA | PA | 18642 | |
| 5623124 | GESUALDO KRISTIN M | 14620 RATH ST | | | | LA PUENTE | CA | 91744 | |
| 5623125 | GETACHEW RAHEL | 336 S WHITING ST H2 | | | | ALEXANDRIA | VA | 22304 | |
| 5623126 | GETACHEW SAMSON | 10809 WEEPING WILLOW LN | | | | BELTSVILLE | MD | 20705 | |
| 5623127 | GETAHUN JEMANESHA | 535 3RD ST NE | | | | WASHINGTON | DC | 20002 | |
| 5623128 | GETER CARLA | 884 OCTOBER RD | | | | DENMARK | SC | 29042 | |
| 5623129 | GETER FALONDRIA | PO BOX 74061 | | | | NEWNAN | GA | 30271 | |
| 5623130 | GETHERS COURTNEY | 4400 CLOVWOOD ST | | | | LADSON | SC | 29456 | |
| 5623131 | GETHERS DAMISHA A | 10 WINTER ST APT 504 | | | | QUINCY | MA | 02169 | |
| 5441929 | GETHERS KIM | 3936 E 154TH ST | | | | CLEVELAND | OH | 44128-1118 | |
| 5623132 | GETHERS SHANDA | 52 WOODLAWN | | | | JERSEY CITY | NJ | 07305 | |
| 5623133 | GETHERS SONTI | 3499 SANTEE RIVERS RD | | | | ST STEPHEN | SC | 29479 | |
| 5441930 | GETSAY ZACHARY | 8445 W EMILE ZOLA AVE | | | | PEORIA | AZ | 85381-4870 | |
| 5441931 | GETTEMEIER DAVID | 125 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1777 | |
| 5441932 | GETTER DOUG | 1611 WOOD GROVE CIR | | | | RICHMOND | VA | 23238-3963 | |
| 5623134 | GETTER KIMBERLY | 843 NANCY AVE | | | | ZANESVILLE | OH | 43701 | |
| 5441933 | GETTIG TODD | 2656 WAYWARD WINDS DR | | | | CINCINNATI | OH | 45230-1166 | |
| 5441934 | GETTIG WILLIAM | 11200 SEAN HAGGERTY DR APT 2302 | | | | EL PASO | TX | 79934-3398 | |
| 5623135 | GETTMEY DOUGLAS | 515 OLD BRADDOCK RD | | | | LEMONT FURNACE | PA | 15456 | |
| 5623136 | GETTO MARIA | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 5623137 | GETTS ASHLEY | 5000 ST ROUT 41 | | | | WASHINGTOT CH | OH | 43160 | |
| 5441935 | GETTS VERNA | 1137 GRAND ST | | | | REDWOOD CITY | CA | 94061-2206 | |
| 4883688 | GETTY IMAGES INC | P O BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 5623138 | GETTY ROBIN | 811 S SAVILLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5417861 | GETTYBRENDA A | SHERIFFS DEPARTMENT 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | | |
| 5441936 | GETTYS RANDALL | 93 SHELDON RD | | | | BEREA | OH | 44017 | |
| 5623139 | GETTYS REGINA | 17785 WHITTNEY | | | | STRONGSVILLE | OH | 44136 | |
| 5623140 | GETTYS SYNYKA | 810 GRAYTON ROAD | | | | BEREA | OH | 44017 | |
| 5623141 | GETZ CHERI | 105 OCEOLA | | | | MB | SC | 29577 | |
| 5441937 | GETZ JASON | 112 WARRIORS WAY | | | | SAVANNAH | GA | 31405-6889 | |
| 5623142 | GETZ KAYLA | 375 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | |
| 5623143 | GETZ MELISSA | 427 MARSHALL STREET | | | | GRASSS VALLEY | CA | 95945 | |
| 5417862 | GETZ MICHAEL C | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5441938 | GETZ MICHELLE | 1227 W DEDNI CT | | | | QUEEN CREEK | AZ | 85143-5016 | |
| 5623144 | GETZ SAMANTHA | 3379 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| 5623145 | GETZ SAMANTHA S | 5121 MEADOW VALLEY CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5623146 | GETZ SHIRLEY | 4751 N LINDA VISTA LN | | | | BOISE | ID | 83704 | |
| 5623147 | GEUEA AUTUMN | 104 RAINBOW CR APT20 | | | | MAULDIN | SC | 29662 | |
| 5623148 | GEURGE RIKA | 4320 SUN BEAM RD 808 | | | | JAX | FL | 32257 | |
| 5441939 | GEURTS JEFF | 4 NE 10TH ST STE 242 | | | | OKLAHOMA CITY | OK | 73104-1402 | |
| 5623149 | GEVA ENGINEERING GROUP CORP | 651 CSIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5623150 | GEVAS ANTHONY | 4950 BARLETTE SPRINGS RD | | | | NICE | CA | 95464 | |
| 5441940 | GEVORGYAN ARMEN | 120 S CEDAR ST APT 2 | | | | GLENDALE | CA | 91205-1269 | |
| 5441941 | GEVRY VANESSA | 13 MILL ST | | | | WEBSTER | MA | 01570 | |
| 5623151 | GEWIRTZMAN BETH | 210 SW 3RD AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5623152 | GEWSON ANGIE | 240 N PITTS APPT C4 | | | | MARSHFIELD | MO | 65706 | |
| 5623153 | GEYCE MARCIA | 401 EAST BROOKLYN PARK | | | | RICHMOND | VA | 23222 | |
| 5441942 | GEYER JANET | 807 1ST ST N | | | | WATERVILLE | MN | 56096 | |
| 5623154 | GEYER MICHAEL | 207 N 2ND | | | | LINCOLN | KS | 67455 | |
| 5623155 | GEYER SUSAN | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 5623156 | GEYMAN ROSELYN | 831 GRAHAN ST | | | | MACON | GA | 31206 | |
| 5623157 | GEZALA ABUBEWER | 1400 WHITTIEN PL | | | | WASHINGTON | DC | 20012 | |
| 5417864 | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | DBA GF VALDOSTA MALL LLC | | | ST LOUIS | MO | | |
| 5417866 | GF3 VENTURES DBA BARRETT SUPPL | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 5623158 | GFB INC | 1211 JULIAN R ALLSBROOK HWY | | | | ROANOKE RAPID | NC | 27870 | |
| 4864796 | GFB INC | 282 DOGWOOD TRAIL | | | | LITTLETON | NC | 27850 | |
| 5417868 | GFX MARKETING CORP | 12745 FOOTHILL BLVD | | | | SYLMAR | CA | 91342-5314 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623159 | GG JACKSON | PO BOX 1546 | | | | UPR MARLBORO | MD | 20774 | |
| 5623160 | GGARCIA JOMARILYN | RES MONTE PARK EB A22 | | | | SANJUAN | PR | 00922 | |
| 5417870 | GGF LLC | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5623161 | GGGG DIANA | 135 RIVERSSHANNON | | | | BRUNSWICK | OH | 44212 | |
| 5623162 | GGGG FFFF F | GGGGG55 | | | | FHGF | WV | 25330 | |
| 5417872 | GGP LIMITED PARTNERSHIP | PO BOX 772851 | | | | CHICAGO | IL | 60677-0151 | |
| 5417874 | GGP MALL OF LOUISIANA LP | PO BOX 86 | SDS-12-2440 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 5417876 | GGPLP LLC | PO BOX 865DS | | | | MINNEAPOLIS | MN | | |
| 5417878 | GGPLP REAL ESTATE INC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 5484201 | GGS LLC | 201 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70170-3201 | |
| 5441943 | GHAEMI SAEID | 4404 W COLFAX AVE | | | | DENVER | CO | 80204-1220 | |
| 5441944 | GHAFARI NAFISA | 8308 267TH ST | | | | FLORAL PARK | NY | 11004-1734 | |
| 5623163 | GHAFFAR ALINA | 6300 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 5417881 | GHAIDAA MOUSA | 434 AVOCADO AVE UNIT C | | | | EL CAJON | CA | 92020 | |
| 5623164 | GHALIAKA KABACH | 6166 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 5623165 | GHAMANDI NAGAMAH | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 5623166 | GHANA BYNUM | 46 LAKESHORE DR APT-1D | | | | HAMPTON | VA | 23666 | |
| 5623167 | GHANI ALEEMA | 2425 19TH STREET | | | | RACINE | WI | 53403 | |
| 5623168 | GHANIM NADIH | 3821 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | |
| 5417883 | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-1416 | |
| 5623169 | GHANNA VALIEVA | 6120 SANTA MARGARATO DR | | | | FORT PIERCE | FL | 34951 | |
| 5623170 | GHANSHAM PERSAUD | 10706 142ND ST | | | | JAMAICA | NY | 11435 | |
| 5441945 | GHANT BOYD | 144 DERRICKSON ST | | | | FORT BENNING | GA | 31905-7514 | |
| 5441946 | GHARBIAH MONIR | 3604 E 5TH ST | | | | TUCSON | AZ | 85716-5047 | |
| 5623171 | GHARIB SADEEM | 9971 QUAIL BLVD | | | | AUSTIN | TX | 78758 | |
| 5403761 | GHARIBIAN KEVORK | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5623172 | GHARIBIAN KEVORK | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5417885 | GHASSAN & MIRNA DAGHER | 2429 MARTINGAIL DR | | | | COVINA | CA | 91724-3811 | |
| 5441947 | GHATAK SUDESHNA | 2 COLSON DRIVE MONMOUTH025 | | | | ENGLISHTOWN | NJ | 07726 | |
| 5623173 | GHAZALA KHAN | 7202 HORROCKS STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5417886 | GHAZALI MOHSIN | 12416 FELDON ST | | | | SILVER SPRING | MD | 20906 | |
| 5623174 | GHAZAOUI VALERIE | 5581 HARRINGTON WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5441948 | GHAZARIANS ARMEN | 1215 OLD PHILLIPS RD | | | | GLENDALE | CA | 91207-1141 | |
| 5623175 | GHAZIZADEHESLAMI JAMILEH | 3391 OLD WAGON RD | | | | MARIETTA | GA | 30062 | |
| 5441949 | GHAZNAVI MOHSIN | 19 N ADDISON RD | | | | VILLA PARK | IL | 60181 | |
| 5623176 | GHAZOOL NAWFAL N | 3548 NORTH LABARRE | | | | METAIRIE | LA | 70002 | |
| 5441950 | GHEBRAI HARERTA | 13315 LANDSDALES HOPE WAY | | | | BOWIE | MD | 20720-6381 | |
| 5441951 | GHEBREMICHAEL LIYA | 7235 NE 9TH AVE | | | | PORTLAND | OR | 97211-3537 | |
| 5623177 | GHEEN KAYLA | 1269 MILL ST | | | | MIDDLEPORT | OH | 45760 | |
| 5623178 | GHEEN TONYA | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 5623179 | GHENT CORTNEY | 1161 WATERVIEW PT | | | | LAKELAND | FL | 33801 | |
| 5623180 | GHEORGHIU EMIL | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 5623181 | GHERING SAMANTHA | 1477 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5441952 | GHERINGHELLI CHARLES | 8 CHESTNUT ST | | | | LYNN | MA | 01902-3004 | |
| 5441953 | GHIAI NICK | 4222 N 171ST AVE | | | | OMAHA | NE | 68116-3057 | |
| 5623182 | GHIGHI HARMONIE | 831 CORONADO CENTER DR | | | | HENDERSON | NV | 89052 | |
| 5623183 | GHILONI ROBYN | 13948 OLIVERO PL | | | | GULFPORT | MS | 39503 | |
| 5441954 | GHINDER DARALEE | 66 MELBOURNE AVE | | | | AKRON | OH | 44313-6531 | |
| 5441955 | GHIRALDELI ANDREA | 37 COLONIAL TER | | | | SPRINGFIELD | NJ | 07081 | |
| 4858903 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 5623184 | GHIRDHARI VENAWATIE | 405 W PIERCE AVE | | | | ORLANDO | FL | 32809 | |
| 5623185 | GHISLINE HARVEY | PO BOX 1249 | | | | KNIGHTDALE | NC | 27545 | |
| 5441956 | GHOLAR LARRY | 1710 61ST AVE | | | | GULFPORT | MS | 39501-4016 | |
| 5623186 | GHOLIAN BEHNAL | 3105 SHELBRUN RD | | | | BALTIMORE | MD | 21208 | |
| 5623187 | GHOLSON DIANE | 522 MAGNOLIA FARMS DR | | | | PETERSBURG | VA | 23803 | |
| 5623188 | GHOLSON JARNICE | 100 NORTHFOURTH AV | | | | HOPEWELL | VA | 23860 | |
| 5623189 | GHOLSON KELI | 2202 NW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5623190 | GHOLSON LASHAY | 900 SUTTER ST | | | | HOPEWELL | VA | 23860 | |
| 5623191 | GHOLSON TERREL | 132 ST JOHN ST | | | | ST LOUIS | MO | 63119 | |
| 5623192 | GHOLSON THOMAS L | 2933 NIVRAM ROAD | | | | PETERSBURG | VA | 23805 | |
| 5623193 | GHOLSON WILLIAM | 4444 LEE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5623194 | GHOLSTIN TAYLOR | 100 ATKINSON ST APT 4B | | | | ASHEVILLE | NC | 28801 | |
| 5623195 | GHOLSTON COREY | 1483 COUNT RD 270 | | | | TOWN CREEK | AL | 35672 | |
| 5623196 | GHOLSTON JAVARAS | 110 CONTY RD 137 | | | | COURTLAND | AL | 35618 | |
| 5623197 | GHOLSTON KAREN | 55578 W SUMMIT POINT CIR | | | | KEARNS | UT | 84118 | |
| 5623198 | GHOLSTON NAJUAN | 500 PACES PKWY | | | | WOODSTOCK | GA | 30189 | |
| 5623199 | GHOLSTON THERA | 19716 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 5441957 | GHOOKASIAN VACHIK | 7760 VALMONT ST | | | | TUJUNGA | CA | 91042-2645 | |
| 5441958 | GHORIJAVED FARAH | 3348 MONTE DORO DR | | | | VESTAVIA HILLS | AL | 35216-4620 | |
| 5623200 | GHORMLEY GARRY | PO BOX 162 | | | | LYNNVILLE | IN | 47619 | |
| 5441959 | GHORPADE KAUSTUBH | 2906 HARVEST HILL DR | | | | FRIENDSWOOD | TX | 77546-5044 | |
| 5623201 | GHOSH SHIBANI | 30603 MAINMAST DR | | | | AGOURA HILLS | CA | 91301 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623202 | GHOSH SHILPI | 166 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5441960 | GHOSH SUBHANKAR | 3033 SERENITY LN # WILL197 | | | | NAPERVILLE | IL | 60564-4671 | |
| 5441961 | GHOST PAULINA | 4429 LIPAN ST | | | | DENVER | CO | 80211-2450 | |
| 5623203 | GHOURABI ADNAN | 5703 S HANNIBAL WAY | | | | CENTENNIAL | CO | 80015 | |
| 5623204 | GHURTADOS SARA | 1140 LOMAS AVE | | | | MESQUITE | NM | 88048 | |
| 5441962 | GHYSEL TOM | 27 BRU MAR DR | | | | ROCHESTER | NY | 14606-5342 | |
| 4129849 | GI Sportz Direct LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5623205 | GIA CLARK | 1077 MILKYWAY | | | | THORNTON | CO | 80229 | |
| 5623206 | GIA GIVENS | 660 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5623207 | GIA JOHNSON | 165A COLUMBIA AVE | | | | VANDERGIFT | PA | 15690 | |
| 5623208 | GIA LAWS | 8401 W CHARLESTON BLVD APT 1001 | | | | LAS VEGAS | NV | 89118 | |
| 5623209 | GIA PARKER | PO BOX 870513 | | | | WASILLA | AK | 99687 | |
| 5623210 | GIA PENDERGAST | 44 SEACLIFF AVENUE | | | | MILLER PLACE | NY | 11764 | |
| 5441963 | GIACOAMRA SUSAN | 123 MARGARET CIRCLE | | | | NAUGATUCK | CT | 06770 | |
| 5623212 | GIACOBBE JOAN | 35 LASALA RD | | | | HILLSBOROUGH | NH | 03244 | |
| 5623213 | GIACOBBE SAMUEL | 2110 YORKSHIRE DRIVE | | | | BELOIT | WI | 53511 | |
| 5623214 | GIACOLETTI RHIANNON | 180 EAST 8375 SOUTH | | | | SANDY | UT | 84070 | |
| 5417888 | GIACOMAN ANGELA K | 410 GATEWOOD AVE | | | | HIGH POINT | NC | 27262 | |
| 5623215 | GIACOS MOWER SHOP | 20690 LORAIN ROAD | | | | CLEVELAND | OH | 44126 | |
| 5623216 | GIADA MATELLI | 3931 ALEMANY BLVD 2003 B | | | | SAN FRANCISCO | CA | 94132 | |
| 5623217 | GIAMBRO RHONDA | 53 SEWALL ST | | | | ROXBURY XING | MA | 02120 | |
| 5441964 | GIAMBRONE VINCENT | 5042 KEYES DR | | | | KALAMAZOO | MI | 49004-1571 | |
| 5441965 | GIAMBUSSO SCOTT | 3000 COLLINS AVE | | | | SILVER SPRING | MD | 20902-2411 | |
| 5441966 | GIAMMARCO DAVID | 8299 CRAIG LN | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 5417890 | GIANA V NEVAREZ MALDONADO | COND PARQUE DE LOS MONACILLOS | APT 614 | | | SAN JUAN | PR | 00921 | |
| 5623218 | GIANDRA HOOPER | 12912 ROSELLE AVE 40 | | | | HAWTHORNE | CA | 90250 | |
| 5441967 | GIANETTA MARK | 4631 W 157TH ST | | | | CLEVELAND | OH | 44135-2735 | |
| 5441968 | GIANFRANCESCO JASON | 130 NORTH REGENT STREET | | | | PORT CHESTER | NY | 10573 | |
| 5623219 | GIANG DO | 1413 MONTEBELLO | | | | MONTEBELLO | CA | 90640 | |
| 5623220 | GIANINA MOJICA | URB TERAZAS DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 5623221 | GIANNA DILETTO | 308 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5623222 | GIANNA RUDACEVSKY | 605 MAIN ST 2ND REAR | | | | PAWTUCKET | RI | 02860 | |
| 5623223 | GIANNA SMITH | 765 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5623224 | GIANNA SUAREZ | 34 HAMPSHIRE RD | | | | CRANSTON | RI | 02910 | |
| 5623225 | GIANNA WILLIAMS | 6 PAM PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 5623226 | GIANNA WILSON | 8007 ROVIN COURT | | | | NEWARK | DE | 19702 | |
| 5623227 | GIANNANTONIO KATHLEEN | 529 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| 5623228 | GIANNASIO JOSEPH | 264 KAHAKO ST | | | | KAILUA | HI | 96734 | |
| 5441969 | GIANNETTI MARY | 90 IROQUOIS AVE N | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5623229 | GIANNETTO MYRTA C | URB MAR AZUL J-7 | | | | HATILLO | PR | 00659 | |
| 5623230 | GIANNI BONNIE | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 5623231 | GIANNINA A LUCANTONI-SLEPIAN | 9102 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5623232 | GIANNINA MONTERO | 656 CLAMAONT | | | | LANCASTER | PA | 17602 | |
| 5441970 | GIANNINI DOLORES | PO BOX 124 | | | | ESTELL MANOR | NJ | 08319 | |
| 5441971 | GIANNOCCARO MARILYN | 1591 LAKE RD | | | | WEBSTER | NY | 14580 | |
| 5623233 | GIANT INTERNATIONAL USA LTD | P O BOX 932818 | | | | ATLANTA | GA | 31193 | |
| 5623234 | GIANVECCHIO EMILIA | 2 IKE CT | | | | MARLBORO | NJ | 07746 | |
| 5441972 | GIARDINA PHILLIP | 967 52ND PL N | | | | BIRMINGHAM | AL | 35212-2437 | |
| 5441973 | GIARDINO ROSALIE | 157 OAKDALE ST | | | | STATEN ISLAND | NY | 10308-2605 | |
| 5623235 | GIARRITTA JANET | 512 COLUSA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5417892 | GIARRUSSO ANGELA L | 4710 HORSESHOE LN | | | | RIVERSIDE | CA | 92509 | |
| 5403762 | GIBA JULIA U; PARENT GILLIAN E GIBA AND PARENT JACK W GIBA; PAUL R GIBA; PARENT GILLIAN E GIBA; AND PARENT JACK W GIBA; AND ALEXIS R KELLY | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 5623236 | GIBB DARCIE | 1221 MILFORD AVE NE | | | | LOUISVILLE | OH | 44641 | |
| 5441974 | GIBBANY IRENE | 4832 E SURREY AVE | | | | SCOTTSDALE | AZ | 85254-3529 | |
| 5623237 | GIBBARD ALLEN | 8312 SADDLE TRL NW NONE | | | | BREMERTON | WA | 98311 | |
| 5623238 | GIBBARD RACHEL | 4116 PROVIDENCE RD | | | | CHARLOTTE | NC | 28211 | |
| 5441975 | GIBBBONS CASSANDRA | 320 SE 2ND AVE | | | | SOUTH BAY | FL | 33493 | |
| 5623239 | GIBBENS JAMAELA S | 1006 POWERS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5623240 | GIBBENS JESSICA G | 2865 WELLS DR | | | | AUGUSTA | GA | 30906 | |
| 5623241 | GIBBES LAURA | 206 RUNAWAY PT | | | | RIDGELAND | MS | 39157 | |
| 5441976 | GIBBOND MICHEAL | 4417 COBIA DR | | | | TAMPA | FL | 33617-8205 | |
| 5623242 | GIBBONS AJOI | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5623243 | GIBBONS ANGELA | NORRIS RD | | | | COLS | GA | 31907 | |
| 5441977 | GIBBONS BRIDGET | 715 PARK AVE APT A | | | | BALTIMORE | MD | 21201-4722 | |
| 5623245 | GIBBONS CRYSTAL | 34 DOTTIES WAY | | | | CARMEL | ME | 04419 | |
| 5623246 | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | |
| 5441978 | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | |
| 5623247 | GIBBONS FAYE | 1755 35TH ST | | | | SARASOTA | FL | 34234 | |
| 5441979 | GIBBONS GERLINDA | 12045 SW 221ST ST | | | | MIAMI | FL | 33170-4601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5441980 | GIBBONS JAMES | 12985 PA BE SHAN LN | | | | CHARLEVOIX | MI | 49720-2053 | |
| 5623248 | GIBBONS JANINIE | 5336 OMARA LN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5441981 | GIBBONS JOHN | 3458 W 122ND ST | | | | CLEVELAND | OH | 44111-3547 | |
| 5623249 | GIBBONS KIMBERLEY | 1010 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5417894 | GIBBONS KOLTIN | 4707 BRIGGSWOOD CT | | | | FREDERICK | MD | 21703-7442 | |
| 5441982 | GIBBONS LEEYA | 2242 MEHARRY BLVD | | | | NASHVILLE | TN | 37208-2932 | |
| 5623250 | GIBBONS MELISA | 5107 25TH AVENUE DRIVE EAST | | | | PALMETTO | FL | 34221 | |
| 5441983 | GIBBONS RICHARD B | 418 SCHOOLHOUSE ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 5623251 | GIBBONS SHEMICA L | 415 SYLVINA DR APT J5 | | | | FOREST PARK | GA | 30297 | |
| 5623252 | GIBBONS VICKIE | 5095 POMONA RD APT 1 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5623253 | GIBBS ALISHA J | 1313 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5623254 | GIBBS ALYSSA | 235 GAYLE POND TREE | | | | COLUMBIA | SC | 29209 | |
| 5623255 | GIBBS ANN | 1418 N CHEYENNE AVE | | | | TULSA | OK | 74106 | |
| 5623256 | GIBBS ANNE M | 5318 N 29TH ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 5623257 | GIBBS ARLETTRA | 960 STEWART LN | | | | PAMPLICO | SC | 29583 | |
| 5623258 | GIBBS AYANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28314 | |
| 5623259 | GIBBS CARL | 54 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5623260 | GIBBS CHRISTINA | 5009 N SNOW OWL | | | | OTIS OCHARDS | WA | 99027 | |
| 5623261 | GIBBS DAMIAN | 404 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5623262 | GIBBS DAPHNE | 89 YU | | | | ASHEVILLE | NC | 28806 | |
| 5441984 | GIBBS DAVE | 18422 OXBORO LN | | | | HUNTINGTON BEACH | CA | 92648-1074 | |
| 5623263 | GIBBS DELETRICE | 4740 COURT R | | | | BIRMINGHAM | AL | 35208 | |
| 5623264 | GIBBS DIANNA | PO BOX 660 | | | | VALLEY SPRINGS | CA | 95252 | |
| 5623265 | GIBBS DOLORES | 4032 ALHAMBRA WAY APT 4 | | | | TRACY | CA | 95376 | |
| 5623266 | GIBBS ERIC | 64 PINEYRIDGE RD | | | | PARISH | AL | 35580 | |
| 5623267 | GIBBS ESTHER | 804 SOUTH CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5623268 | GIBBS ETHEL E | 1711 VINEWOOD CIR SOUTH EAS | | | | WILSON | NC | 27893 | |
| 5623269 | GIBBS EUMILTA | 19315 N W 7 THCT | | | | MIAMI | FL | 33169 | |
| 5623270 | GIBBS GEORGE | 320 JENNINGS ST | | | | HAWESVILLE | KY | 42348 | |
| 5623271 | GIBBS GRACELYN | 27869 SANDY DR | | | | MILLSBORO | DE | 19966 | |
| 5623272 | GIBBS HAZINA L | 2524 EDGECOMBE CIR APT G | | | | BALTIMORE | MD | 21215 | |
| 5623273 | GIBBS HETTIE | 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5623274 | GIBBS IESHA | 10770 ANDERS BLVD | | | | JACKSONVILLE | FL | 32246 | |
| 5623275 | GIBBS JESSIE | 10618 ENGLEWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 5623277 | GIBBS KATHY | -2991 HWY 215 S | | | | ROCHELLE | GA | 31079 | |
| 5623278 | GIBBS KEYONA L | 730 CLABURN RD | | | | MACON | GA | 31204 | |
| 5441985 | GIBBS LIZ | 14210 S MICHIGAN AVE | | | | RIVERDALE | IL | 60827 | |
| 5623279 | GIBBS LORI | 52446 CR 23 | | | | BRISTOL | IN | 46507 | |
| 5623280 | GIBBS LORIS | 876 E 15TH ST | | | | BROOKLYN | NY | 11230 | |
| 5623281 | GIBBS MARCN | 38337 JOSH BROWN | | | | GONZALES | LA | 70737 | |
| 5623282 | GIBBS MARY | 18 PINE LANE | | | | WHEELING | WV | 26003 | |
| 5623283 | GIBBS MICHELE | 11155 BENTLEY TRACE LN E | | | | JACKSONVILLE | FL | 32257 | |
| 5623284 | GIBBS MICHELLE | 3 OAK ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5623285 | GIBBS MICHELLE M | 304 SE MORELAND SCCHL 3 | | | | BLUE SPRINGS | MO | 64014 | |
| 5623286 | GIBBS MILDRED | 1061 HOOD AVE | | | | JACKSONVILLE | FL | 32254 | |
| 5623287 | GIBBS N | 5600 WEST ALEXIS APT 214 | | | | SYLVANIA | OH | 43560 | |
| 5623288 | GIBBS PATRICIA | 3001 LINDENWOOD DR | | | | COLUMBIA | SC | 29204 | |
| 5623289 | GIBBS PATRICIA A | 3421 COVENANT ROAD | | | | COLUMBIA | SC | 29204 | |
| 5623290 | GIBBS PHLISIDA | 302 CHRISTY RD | | | | MASCOTTE | FL | 34753 | |
| 5623291 | GIBBS PHYLLIS | 15 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5623292 | GIBBS QUEEN | 2506 AVENUE J | | | | FORT PIERCE | FL | 34947 | |
| 5623293 | GIBBS RAVEN | 201 MAYPORT RD 37 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5441986 | GIBBS RAY | 4837 HAUGHN RD | | | | GROVE CITY | OH | 43123 | |
| 5623294 | GIBBS REGINA | 260 RAVENELL DR | | | | ST STEPHEN | SC | 29479 | |
| 5623296 | GIBBS ROBIN | 3655 NANTUCKET ISLAND DR | | | | PORT ORANGE | FL | 32129 | |
| 5441987 | GIBBS RYAN | 2433 N 27TH ST SHEBOYGAN117 | | | | SHEBOYGAN | WI | | |
| 5623297 | GIBBS SAMANTHA | 6215 BRIGDE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5623298 | GIBBS SHARON | 1293 CRYSTAL LAKE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5623299 | GIBBS SHARONDA N | 107 ALTON ST | | | | RICHMOND | VA | 23222 | |
| 5623300 | GIBBS SHELLY | 715 TIMIN ST | | | | BAXLEY | GA | 31513 | |
| 5623301 | GIBBS SHERRY | 6364 ARROW WOOD DR | | | | VALDOSTA | GA | 31601 | |
| 5623302 | GIBBS SIGMOND | 212 DOGWOOD DR | | | | GAFFNEY | SC | 29340 | |
| 5623303 | GIBBS SONYA | EMMIT JACOBS | | | | ST STEVEN | SC | 29479 | |
| 5623304 | GIBBS STEPHANIE | 5114 MARROW LN | | | | SUMMERVILLE | SC | 29485 | |
| 5623305 | GIBBS TANYA | 28290 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 5623306 | GIBBS TARA | 4836 OLDENBURG AVE | | | | ST LOUIS | MO | 63123 | |
| 5623307 | GIBBS TAYLOR | 2044 W SANDTOWN RD SW | | | | MARIETTA | GA | 30064 | |
| 5623308 | GIBBS TERONDA | 1100 JAMES SUDDUTH PKWY LOT M9 | | | | LAKE CHARLES | LA | 70615 | |
| 5623309 | GIBBS THEODOERA | 3545 SAWMILL RD | | | | GRIFTON | NC | 28530 | |
| 5623310 | GIBBS TIERA | 5080 THORTON DR | | | | SUMMERVILLE | SC | 29485 | |
| 5623311 | GIBBS TIRA | 16 WELLESLEY CT | | | | NEW CASTLE | DE | 19720 | |
| 5623312 | GIBBS TODD | 10007B WESTER | | | | NEWPORT | NC | 28570 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5623313 | GIBBS V S | 125 CANEY LACE | | | | KINGSLAND | GA | 31548 | |
| 5623314 | GIBBS VERONICA | 214AAFLOERDDR | | | | MANNING | SC | 29102 | |
| 5441988 | GIBBS WILLIAM | 242 W ROCHELLE RD APT 718 | | | | IRVING | TX | 75062-5704 | |
| 5623316 | GIBBS XAVIAR | 154 PROSPECT AVE APT 46 | | | | ASBURY PARK | NJ | 07712 | |
| 5623317 | GIBBY BRYAN | 2601 COUNTRY CLUB RD | | | | SILOAM SPGS | AR | 72761 | |
| 5623318 | GIBBY CYNTHIA | 8026 JENKINTOWN RD NONE | | | | CHELTENHAM | PA | 19012 | |
| 5441989 | GIBEAULT SUSAN | 650 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1115 | |
| 5623319 | GIBERSON LISA | P O BOX 102 | | | | PORTAGE | IN | 46368 | |
| 5623320 | GIBERT CLAUDIA | 1060 BRICKEL AVE | | | | MIAMI | FL | 33131 | |
| 5623321 | GIBERT JAMES | 137 CHARLES REED RD NONE | | | | STARR | SC | 29684 | |
| 5623322 | GIBERT JASMINE | 8624 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5623323 | GIBERT RANGEL | 1692 E N LOT 71 | | | | WARSAW | IN | 46582 | |
| 5623324 | GIBILISCO FRANKLIN | 8905 S 25TH ST | | | | BELLEVUE | NE | 68147 | |
| 5441990 | GIBNEY JENNIFER | 210 PRESIDENTIAL DR APT 304 | | | | WILMINGTON | DE | 19807-3318 | |
| 5623325 | GIBOO ERNEST H | 10509 CROWNPOINT AV | | | | OMAHA | NE | 68134 | |
| 5441991 | GIBOO JOHNETTER | 8854 ROUTE 243 | | | | RUSHFORD | NY | 14777 | |
| 5623326 | GIBRAN LOPEZ | HC 02 BOX 12655 | | | | AGUAS BUENAS | PR | 00703 | |
| 5441992 | GIBREN HAMZA | 1414 71ST ST FL 1 FL KINGS | | | | BROOKLYN | NY | 11228-1708 | |
| 5623327 | GIBRIEL NYELENKEH | 161 BRATTON AVE | | | | SI | NY | 10301 | |
| 5623328 | GIBRIL SEISAY | 5420 NORTH MORGAN ST | | | | ALEXANDRIA | VA | 22312 | |
| 5441993 | GIBSON ADAM | 618 TAPPANZEE CT | | | | VIRGINIA BEACH | VA | 23451-4842 | |
| 5623329 | GIBSON ALFREDIA | 1600 E ST NW | | | | WASHINGTON | DC | 20002 | |
| 5441994 | GIBSON ANDREA | 7500 BERRY AVE DOWN STAIRS | | | | CLEVELAND | OH | | |
| 5623330 | GIBSON ANGELA | 1025 BRADFORD PLACE COHUTTA | | | | COHUTTA | GA | 30710 | |
| 5623331 | GIBSON ANGNLA | 3087 SARHA TUCKER DR | | | | DALTON | GA | 30721 | |
| 5623332 | GIBSON ANNASTASIA L | 1110 SPRUCE ST W | | | | TAMPA | FL | 33610 | |
| 5441995 | GIBSON ANTHONY | 9436 FEW LOOP B | | | | FORT DRUM | NY | | |
| 5623333 | GIBSON ANTIONETTE | 2358 ELM DR | | | | COLUMBUS | GA | 31907 | |
| 5623334 | GIBSON ANTIONETTE | 5115 NW 17TH TERRACE 39A | | | | FT LAUDERDALE | FL | 33309 | |
| 5623335 | GIBSON AONYHAE | 724 PEACHTREE RD | | | | CLAYMONT | DE | 19703 | |
| 5623336 | GIBSON APRIL | 210 ROACH HILL DRIVE | | | | WALHALLA | SC | 29691 | |
| 5623337 | GIBSON ASHLEY | 29 S LANDSDOWNE AVE | | | | DAYTON | OH | 45417 | |
| 5441996 | GIBSON BECKY | 5247 SARGENT SHAW AVE UNIT B | | | | FORT BLISS | TX | 79906-3260 | |
| 5441997 | GIBSON BELINDA | 9785 CROSSPOINT BLVD STE 116 | | | | INDIANAPOLIS | IN | 46256-3321 | |
| 5623338 | GIBSON BETTY | PO BOX 52 | | | | MAYBEURY | WV | 24861 | |
| 5623339 | GIBSON BILLY | 946 10TH ST | | | | LANCASTER | SC | 29720 | |
| 5441998 | GIBSON BOB | 812 S BROAD ST | | | | LANCASTER | OH | 43130 | |
| 5623340 | GIBSON BONNIE | 7010 SISSONVILLE DRIVE | | | | SISSONVILLE | WV | 25320 | |
| 5623341 | GIBSON BRENDA | 3719 ROUTE 75 LOT 20 | | | | HUNTINGTON | WV | 25704 | |
| 5441999 | GIBSON BRETT | 918 15TH AVE | | | | LEWISTON | ID | 83501 | |
| 5623342 | GIBSON BURCHIE | HOLIDAY INN EXPRESS HOTEL | | | | MIAMI LAKES | FL | 33182 | |
| 5623343 | GIBSON CARMEN | 2605 CON BLV | | | | WILMINGTON | NC | 28412 | |
| 5623344 | GIBSON CAROLYN | 1470 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | |
| 5623345 | GIBSON CASSANDRA | 1605 CHATHAM DR | | | | HIGH POINT | NC | 27265 | |
| 5417896 | GIBSON CASSANDRA | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5623346 | GIBSON CHANA | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5442000 | GIBSON CHARLENE | 29 LAUREL ST | | | | CONCORD | NH | 03301-3648 | |
| 5623347 | GIBSON CHASITY | 7085 THOMAS RD | | | | STOKESDALE | NC | 27357 | |
| 5623348 | GIBSON CHERETTA L | 3011 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5623349 | GIBSON CHERYL | 7358 HILL VIEW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 5623350 | GIBSON CHRISTINA | 113 EAST OTTAWA | | | | LOGANSPORT | IN | 46947 | |
| 5623351 | GIBSON CINDY | PO BOX 798 | | | | CLENDENIN | WV | 25045 | |
| 5623352 | GIBSON CLARENCE | 850 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5442001 | GIBSON CLEM R | 3987 FRIO WAY | | | | FRISCO | TX | 75034-8471 | |
| 5442002 | GIBSON CODI | 8302 ROYAL SAND CIR | | | | TAMPA | FL | 33615-1594 | |
| 5623353 | GIBSON COLTON | 397200 W 1300 RD | | | | DEWEY | OK | 74029 | |
| 5623354 | GIBSON CORDELL L | 2703 AUBURN STREET | | | | LOW MOORE | VA | 24457 | |
| 5623355 | GIBSON CYNTIA | 4440 TUTTLE CR BLVD 256 | | | | MANHATTAN | KS | 66502 | |
| 5623356 | GIBSON DANIELLE | 1940 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623357 | GIBSON DAQUANDA L | 2772 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5442003 | GIBSON DAVID | 3263 SHIELDS LN | | | | HONOLULU | HI | 96818-3459 | |
| 5417898 | GIBSON DEANDRE | 4040 NICOLET AVE APT 7 | | | | LOS ANGELES | CA | 90008 | |
| 5623358 | GIBSON DEANNA N | 20909 RAYMOND STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5623359 | GIBSON DENISE E | 2119 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5442004 | GIBSON DENNIS | 4246 CARTERET DR | | | | PHILADELPHIA | PA | 19114-2114 | |
| 5623360 | GIBSON DERICK | 501 LEISURE LAKE DR | | | | WARNER ROBINS | GA | 31088 | |
| 5623361 | GIBSON DESTINY | 1817 DOUGLAS AVE APT10 | | | | RACINE | WI | 53402 | |
| 5442005 | GIBSON DONALD | 2492 DENTON VALLEY RD | | | | BRISTOL | TN | 37620-1005 | |
| 5623362 | GIBSON DONISHA L | 236 BURNING TREE DR | | | | NASHVILLE | TN | 37211 | |
| 5623363 | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | |
| 5442006 | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | |
| 5623364 | GIBSON DORERTHIA | 2009 BURNWOODROAD | | | | BALTIMORE | MD | 21239 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1757 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623365 | GIBSON EDWARD I | 170 BUTTONWOOD BEACH RD | | | | EARLEVILLE | MD | 21919 | |
| 5623366 | GIBSON EMMA | 601 SAUNDERS AVE V5 | | | | HINESVILLE | GA | 31313 | |
| 5623367 | GIBSON ERICA | 2137 WERON LN | | | | CINNCINATI | OH | 45225 | |
| 5623368 | GIBSON ERICKA | 801 S RODNEY PARHAM 25F | | | | LITTLE ROCK | AR | 72205 | |
| 5623369 | GIBSON EUNICE | 3677 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5623370 | GIBSON EVERETT L | 4610 CLEVELAND RD E | | | | HURON | OH | 44839 | |
| 5623371 | GIBSON FELECIA | 5840 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5442007 | GIBSON FELISHA | 2412 INDIAN CAMP TRL | | | | COPPERAS COVE | TX | 76522 | |
| 5623372 | GIBSON FREDRICK | 625 CADUCEUS LN | | | | HURST | TX | 76053 | |
| 5442008 | GIBSON GARRETT | 205 DEMING PL | | | | WESTMONT | IL | 60559 | |
| 5442009 | GIBSON GARY | 8975 W HIGHWAY 92 | | | | WILLIAMSBURG | KY | 40769-6121 | |
| 5623373 | GIBSON GENE | 644 MEADOW ST | | | | COEBURN | VA | 24230 | |
| 5623375 | GIBSON GEORGETTE | 304 1ST ST | | | | HOLLANDALE | MS | 38748 | |
| 5623376 | GIBSON GIDGET | 317 YOUNG STREET | | | | BONNE TERRE | MO | 63628 | |
| 5623377 | GIBSON GLORIA | 5112 DONOVAN DR | | | | GARFIELD HTS | OH | 44125 | |
| 5442010 | GIBSON GREG | 1751 NIPOMO ST | | | | SAN LUIS OBISPO | CA | 93401-4357 | |
| 5623378 | GIBSON HANNAH | 209 E XENIA APT 1 | | | | FAIRBORN | OH | 45324 | |
| 5623379 | GIBSON HAROLD S | 125 DOUBLE SIDES DR | | | | CANTON | NC | 28716 | |
| 5623380 | GIBSON HEATHER | 8230 MOORE RD | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5442011 | GIBSON HILDRADGE | 5826 EVERGLADE RD | | | | DALLAS | TX | 75227-2825 | |
| 5623381 | GIBSON HONEY | 19529 HIGHWAY 19 NONE | | | | MAYSVILLE | OK | 73057 | |
| 5623382 | GIBSON IVORY Q | 337 FROGS CREEK | | | | SISSONVILLE | WV | 25360 | |
| 5623383 | GIBSON JACENA | 1438 KING ST | | | | MANNING | SC | 29102 | |
| 5623384 | GIBSON JALEESA | 2440 HUNTER AVE | | | | BRONX | NY | 10475 | |
| 5442012 | GIBSON JAMES | 937 GLENHURST WAY | | | | CLARKSVILLE | TN | 37040-5461 | |
| 5623385 | GIBSON JANICEN | 3301 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5442013 | GIBSON JARREL | 3428 TOMS DR | | | | AUGUSTA | GA | 30906-9085 | |
| 5442014 | GIBSON JARROD | 1816 CHESTNUT DR | | | | VALDOSTA | GA | 31602-7031 | |
| 5442015 | GIBSON JASON | 3313 TALLOKAS RD | | | | MOULTRIE | GA | 31788-1369 | |
| 5442016 | GIBSON JEANENE | 9945 COVENTRY CT | | | | MASON | OH | 45040 | |
| 5623386 | GIBSON JEFFERY | 923 M HOBSON AVE | | | | SHAWNEE | OK | 74801 | |
| 5623387 | GIBSON JELISSA | 4344 W HIGHLAD | | | | MACON | GA | 31211 | |
| 5442017 | GIBSON JESSICA | 326 MEIGS ST APT 4 | | | | ROCHESTER | NY | 14607-2498 | |
| 5623388 | GIBSON JOAN | 1932 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623389 | GIBSON JOANNE | 5208 VIA HACIENDA CIR APT 203 | | | | ORLANDO | FL | 32839 | |
| 5623390 | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | |
| 5442018 | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | |
| 5623391 | GIBSON JONATHAN | 2910 E EFFINGHAM HWY | | | | EFFINGHAM | SC | 29541 | |
| 5442019 | GIBSON JONTE | 7208 E 32ND PL | | | | TULSA | OK | 74145-1251 | |
| 5442020 | GIBSON JOSHUA | 701 LEGACY LN | | | | ALTUS | OK | 73521-9712 | |
| 5623392 | GIBSON JUANITA R | 831 FOX HOLLOW RD APT A2 | | | | CONWAY | SC | 29526 | |
| 5623393 | GIBSON KAREN | 223 OLD CAMARGO ROAD | | | | FAYETVILLE | TN | 37334 | |
| 5442021 | GIBSON KATRINA | 1624 ODESSA COURT KATRINA GIBSON | | | | O FALLON | MO | | |
| 5623394 | GIBSON KAYLE | 100 LONNIES LANDING | | | | BREVARD | NC | 28712 | |
| 5623395 | GIBSON KEITH | 524 MEREDITH ANNE CT | | | | RALEIGH | NC | 27606 | |
| 5442022 | GIBSON KHARA | 839 ELIOTS OAK RD | | | | COLUMBUS | OH | 43228-2715 | |
| 5442023 | GIBSON KIMBERLEY | 5119 S INDIANA AVE APT 2 | | | | CHICAGO | IL | 60615-3456 | |
| 5623396 | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | |
| 5623397 | GIBSON KRYSTAL | 691 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5442024 | GIBSON KURT | 109 DAVIS HILL RD | | | | WESTON | CT | 06883 | |
| 5623398 | GIBSON L | 13963 KICKING HORSE CIR | | | | VICTORVILLE | CA | 92394 | |
| 5442025 | GIBSON LAKEEA | 1713 FREEMAN ST # 12 | | | | TOLEDO | OH | 43606-4446 | |
| 5442026 | GIBSON LAURA | 135 GIBSON DR | | | | RINGGOLD | GA | 30736 | |
| 5623399 | GIBSON LAVERNE | 5110 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5623400 | GIBSON LAVONNE | 826 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5623401 | GIBSON LEONARD | 5539 HERBERT 2ND FL APT A | | | | ST LOUIS | MO | 63120 | |
| 5623402 | GIBSON LEROY | 811 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5623403 | GIBSON LETICIA | PO BOX 2202 | | | | COLORADO SPGS | CO | 80901 | |
| 5623404 | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | |
| 5442027 | GIBSON LOIS | 1602 SAMANTHA COURT | | | | FOREST HILL | MD | 21050 | |
| 5623405 | GIBSON MAE | 3536 HWY H 5 | | | | FRANKSVILLE | WI | 53126 | |
| 5623406 | GIBSON MARIANNE | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5623407 | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5442028 | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5442029 | GIBSON MELISSA | 3445 STRATFORD RD NE APT 2703 | | | | ATLANTA | GA | 30326-1721 | |
| 5623408 | GIBSON MERLINDA | 4235 SE 10TH PL APT 205 | | | | GAINESVILLE | FL | 32641 | |
| 5623409 | GIBSON MICHAEL | 5875 MERCER MILL BRO MARS | | | | ELIZABETHTOWN | NC | 28337 | |
| 5623410 | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | |
| 5623411 | GIBSON MINIMAH | 14778 WHITE AVE | | | | AKRON | OH | 44203 | |
| 5623412 | GIBSON MINNIE | 10921 BROWNSTOWN RD | | | | UNDERWOOD | IN | 47177 | |
| 5623413 | GIBSON MONA | 4115 LAKE STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5623414 | GIBSON NICOLE M | 2615T TONDA LN | | | | DARLINGTON | SC | 29532 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442030 | GIBSON NJILL | 54 QUEEN CT APT E | | | | MANCHESTER | CT | 06040-8119 | |
| 5623415 | GIBSON NNIE M | 8827 CEDAR GLEN | | | | BATON ROUGE | LA | 70811 | |
| 5623416 | GIBSON OLIVIA | 1407 MCKINLEY STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 5442031 | GIBSON PAMELA | 63346 US HIGHWAY 50 | | | | MCARTHUR | OH | 45651 | |
| 5623417 | GIBSON PANDORA | 1837 BARBARA DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5623418 | GIBSON PAUL | 1523 FINEGROVE AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5623419 | GIBSON PERCY | 1306 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 5623420 | GIBSON QUENTERIA S | 5150 THOMPSON RD APT 7306 | | | | FAIRBURN | GA | 30213 | |
| 5623421 | GIBSON QUIANA | 27719 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5623422 | GIBSON RACHELLE | 1465 MEMMORIAL | | | | AVON PARK | FL | 33827 | |
| 5442032 | GIBSON RANDALL | 2420 E CHOLLA ST | | | | PHOENIX | AZ | 85028-1811 | |
| 5623423 | GIBSON REBECCA | 4065 MINNOW RD | | | | REX | GA | 30273 | |
| 5623424 | GIBSON REBECCA N | 4544 N 18TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5442033 | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | | |
| 5623425 | GIBSON RHONDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24153 | |
| 5623426 | GIBSON ROBERT | 18861 VETERAN MEMORIAL HWY | | | | DUNGANNON | VA | 24245 | |
| 5623427 | GIBSON ROBIN | 414 WILLOW WINDS DR NONE | | | | COLUMBIA | SC | 29210 | |
| 5442034 | GIBSON ROSEMARY | 39 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 | |
| 5623428 | GIBSON RUTH | 28 CR 613 | | | | GREENFOREST | AR | 72638 | |
| 5623429 | GIBSON SHAMEKA | 808 W MAGNIOLA ST | | | | VALDOSTA | GA | 31601 | |
| 5623430 | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | 37774 | |
| 5442035 | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | 37774 | |
| 5623431 | GIBSON SHAQUISHA | 7612 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5623432 | GIBSON SHARICKA | 405 A WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 5442036 | GIBSON SHAWN | 106 OTTO LATER RD | | | | CHESNEE | SC | 29323 | |
| 5623433 | GIBSON SHEILA | 31426 N 3952 RD | | | | OCHELATA | OK | 74051 | |
| 5623434 | GIBSON SONIA | 4339 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803 | |
| 5623435 | GIBSON SONYA | 2905 CONROY CT APT D | | | | PARKVILLE | MD | 21234 | |
| 5623436 | GIBSON STACY | 260 BOW TRAIL | | | | GLASGOW | KY | 42141 | |
| 5623437 | GIBSON STARMEESHA M | 1407 E WHITE ST | | | | HOBBS | NM | 88240 | |
| 5442037 | GIBSON STEVE | 102 COURTNEYBROOK TRAIL N | | | | MAULDIN | SC | 29662 | |
| 5623438 | GIBSON TALON | 1926 ELMSMERE AVE | | | | RICHMOND | VA | 23227 | |
| 5623439 | GIBSON TAMMY | 4423 17TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5623440 | GIBSON TANISHA T | 100 LUNA PARK DRIVE 270 | | | | ALEXANDRIA | VA | 22305 | |
| 5623441 | GIBSON TATAYANA | 103 ISABELLA STREET | | | | FRANKLIN | LA | 70538 | |
| 5623442 | GIBSON TERESA | 33 MATHESS LN | | | | MORGANTOWN | WV | 26508 | |
| 5623443 | GIBSON TERESA G | 2424 GASLIGHT PL SW | | | | DECATUR | AL | 35603 | |
| 5623444 | GIBSON TERRI | 2630 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5442038 | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | 29672-4560 | |
| 5623445 | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | 29675 | |
| 5442039 | GIBSON TIMOTHY | 14720 CASTLETOWN HOUSE DR | | | | CHARLOTTE | NC | 28273-7016 | |
| 5623446 | GIBSON TONI | 118 HAMPTON ST | | | | FORT VALLEY | GA | 31030 | |
| 5623448 | GIBSON TRIVIA | 4872 E 97TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5623449 | GIBSON VALARIE | 107 COOK TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5623450 | GIBSON VANESSA | 1735 STONEYBROOKE LN | | | | BRUNSWICK | OH | 44212 | |
| 5623451 | GIBSON VERNELL A | 5832 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5623452 | GIBSON VERONICA | 211 COUNTRY MANO RD | | | | ALLENHURST | GA | 31316 | |
| 5623453 | GIBSON VICKI | 3705 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 5623454 | GIBSON VICTORIA | P O BOX 366 | | | | ETON | GA | 30724 | |
| 5442040 | GIBSON WHITNEY | 2122 SLIGHS AVE APT A | | | | COLUMBIA | SC | 29204-1189 | |
| 5623455 | GIBSON WILLIAM | 7 LANE VILLE | | | | DEVILLE | LA | 71328 | |
| 5623456 | GIBSON WILLIE | 153 EARL DAVIS RD | | | | FERRIDAY | LA | 71334 | |
| 5623457 | GIBSON WINNIE | 110 HERITAGE GARDEN DR | | | | CORNELIA | GA | 30531 | |
| 5623458 | GIBSONHAMALTON VICKYCRYSTA | 508 MINOR ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5623459 | GICELA POLAEZ | 251 ROYAL DR | | | | JACKPOT | NV | 83301 | |
| 5442041 | GICEWICZ WAYNE | 114 LARK ST APT 1 | | | | ALBANY | NY | 12210-1410 | |
| 5442042 | GICKER JENNIFER | 303 LAKE DR NW | | | | FORT WALTON BEACH | FL | 32548-4105 | |
| 5623460 | GIDALGO SERA | CRESTON 789 | | | | SANTA MARIA | CA | 93458 | |
| 5442043 | GIDDENS BRIAN | 4192 HAMILTON CIR | | | | VALDOSTA | GA | 31605-4871 | |
| 5623461 | GIDDENS DEBORAH | 805 GLYNNST | | | | FAYETTEVILLE | GA | 30214 | |
| 5623462 | GIDDENS JENECE | 5323 EMERALD DR | | | | DADE CITY | FL | 33523 | |
| 5623463 | GIDDENS JOSH | 17722 N 79TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5442044 | GIDDENS MORRIS | 11866 S BROADWAY | | | | LOS ANGELES | CA | 90061-1342 | |
| 5623464 | GIDDENS TANISHA | 5331 COACH WAY DR | | | | NORFOLK | VA | 23502 | |
| 5623465 | GIDDENS TONYA | 320 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 5442045 | GIDDENS VIVIAN | 10910 W GLENIROSA AVE | | | | PHOENIX | AZ | 85037-5712 | |
| 5623466 | GIDDEONS DIANNE | 6252 PISGAH RD SW | | | | MABLETON | GA | 30126 | |
| 5442046 | GIDDINGS DERRY | 5205 KEARNY LOOP UNIT D | | | | EL PASO | TX | 79906-3331 | |
| 5623467 | GIDDINGS JENNIFER | 339 15TH ST NW APT 1 | | | | CANTON | OH | 44703 | |
| 5623468 | GIDDINGS PAULA | 1117 TURNERSBURG HWY | | | | STATESVILLE | NC | 28625 | |
| 5442047 | GIDDINGS SARA | 1546 SECREST CT | | | | GOLDEN | CO | 80401-2886 | |
| 5623469 | GIDDINS TALEISHA | 2209 N 16TH ST | | | | OMAHA | NE | 68110 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623470 | GIDEON DANES | 32210 HWY 40S | | | | WHITE CASTLE | LA | 70788 | |
| 5442048 | GIDEON DONNIE | 25205 W PARK AVE | | | | BUCKEYE | AZ | 85326-2569 | |
| 5623471 | GIDEON ERICA | 87-169 PALANI ST | | | | WAIANAE | HI | 96792 | |
| 5623472 | GIDEON STEPHANIE | 200 SILVER CITY | | | | WHITESBURG | TN | 37891 | |
| 4881533 | GIDEONS SOURCE OF KANSAS INC | P O BOX 312 | | | | DERBY | KS | 67037 | |
| 5623473 | GIDGET DUNBAR | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5623474 | GIDGET GROENDYK | 425 E DIVISION ST | | | | SPARTA | MI | 49345 | |
| 5623475 | GIDGET KINLEY | 8430 FATHOM DRIVE | | | | BALDWINSVILLE | NY | 13027 | |
| 5623476 | GIDGETT BOYD | 1917 REED PATCH RD | | | | BLACK | AL | 36314 | |
| 5442049 | GIDLEY JUDITH | 6025 RIVERSIDE DR | | | | MELBOURNE BEACH | FL | 32951 | |
| 5442050 | GIDO JOSE | 4936 SANDAGE AVE | | | | FORT WORTH | TX | 76115 | |
| 5623477 | GIDRON DELPHINE | 110 WESLEY GROVE RD | | | | CORDOVA | SC | 29039 | |
| 5442051 | GIDRON KELVIN | 939 S MAIN ST APT 5 | | | | HINESVILLE | GA | 31313-4938 | |
| 5623478 | GIDSON KAREN | 8826 RAY CX 8 | | | | TWINSBURG | OH | 44087 | |
| 5442052 | GIEBEL FRANCIS | N7030 COUNTY ROAD C | | | | ELDORADO | WI | 54932 | |
| 5623479 | GIECK WILL | 17309 126TH ST NE | | | | ARLINGTON | WA | 98503 | |
| 5623480 | GIEDRIES BIKULCIUS | 6035 S MASSASOIT AVE | | | | CHICAGO | IL | 60638 | |
| 5623481 | GIEHLL ALLEN | 3806 MOORING WAY | | | | CHESTER | VA | 23831 | |
| 5442053 | GIELAS NANCY | 1260 STONEY HILL RD | | | | HINCKLEY | OH | 44233 | |
| 5442054 | GIENGER BLAKE | 14597 W 32ND AVE | | | | GOLDEN | CO | 80401-1470 | |
| 5417900 | GIER JEROME | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5442055 | GIER JOHN | 139A CHARLES ST # 137 | | | | BOSTON | MA | 02114-3252 | |
| 5623482 | GIERCH LINAN | 4695 E LOUISANNA AVE | | | | DENVER | CO | 80216 | |
| 5442056 | GIERCZAK JENNELLE | 11701 PINE ST ORANGEO59 | | | | LOS ALAMITOS | CA | | |
| 5623483 | GIERER LILLIAN | 58 WOODLAND VILLA DR APT 2E | | | | JASPER | AL | 35504 | |
| 5623484 | GIERMAN MICHELLE L | 1674 WELDON LOOP | | | | ELIZABETHTOWN | KY | 42701 | |
| 5442057 | GIERSCH DON | 764 BIRCH DR | | | | SALINA | KS | 67401-4526 | |
| 5417902 | GIESAU SARAH | 2830 MOUNT MARY CIR APT 9 | | | | GREEN BAY | WI | 54311-4855 | |
| 5623485 | GIESE BRENDA | 2315 SHADDY LANE | | | | YUBA CITY | CA | 95991 | |
| 5623486 | GIESER ALORA C | 609 MARCONI PL | | | | LAS CRUCES | NM | 88007 | |
| 5442058 | GIESS CHRISTINE | 173 SUMPWAMS AVE | | | | BABYLON | NY | 11702-3712 | |
| 5442059 | GIETZEN RENEE | 11907 PEACH AVE | | | | GRANT | MI | 49327 | |
| 5623487 | GIFFARD MELISSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 26582 | |
| 5442088 | GIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5623489 | GIFFIN JOANN | 119 HATCHER DR | | | | NEWPORT | NC | 28570 | |
| 5623490 | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | 33487 | |
| 5442060 | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | 33487 | |
| 5442061 | GIFFITH RON | 10204 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3508 | |
| 5623491 | GIFFORD ALICIA | 14142 LORRAINE RD LT98 | | | | BILOXI | MS | 39532 | |
| 5623492 | GIFFORD AMANDA | 25800 US 52 | | | | STUOT | OH | 45684 | |
| 5623262 | GIFFORD ANDY | 6270 RABBIT EARS CIR | | | | COLORADO SPRINGS | CO | 80919-2128 | |
| 5623493 | GIFFORD ARTHUR H | 2320 LOWER MISSION VALLEY | | | | VICTORIA | TX | 77905 | |
| 5623494 | GIFFORD DENNIS | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 5442063 | GIFFORD ESTHER | 116 SOUTH CATHERINE STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5442495 | GIFFORD GLORIA | 52 STAPLE ST | | | | GLENS FALLS | NY | 12801 | |
| 5623496 | GIFFORD INA | 817 SANDSTONE CIRCLE APT 1 | | | | RUSSELLVILLE | AR | 72802 | |
| 5442064 | GIFFORD KATHLEEN | 1021 MAIN ST APT 209 | | | | WEST WARWICK | RI | 02893 | |
| 5442065 | GIFFORD KENNETH | 1204 BRANCHWOOD WAY | | | | TEMPLE | TX | 76502-5351 | |
| 5442066 | GIFFORD MARY | 804 S 51ST WEST AVE | | | | TULSA | OK | 74127-7529 | |
| 5442067 | GIFFORD MIKE | 116 S CATHERINE ST | | | | MOUNT VERNON | OH | 43050 | |
| 5442068 | GIFFORD PAUL | 6475 2ND AVE N | | | | SAINT PETERSBURG | FL | 33710-7760 | |
| 5442497 | GIFFORD ROB | 60 SANTA BARBRA | | | | SCOTT CITY | MO | 63780 | |
| 5623498 | GIFFORD SHERRI | 242 SUNSET | | | | HAYSVILLE | KS | 67060 | |
| 5442069 | GIFFORD THERESA | 10094 N E 75TH AVENUE | | | | MITCHELLVILLE | IA | 50169 | |
| 5623499 | GIFFORD TORI | 5 COLLETTE ST | | | | WATERVILLE | ME | 04901 | |
| 5623500 | GIFFORD VERONICA | 61 SOUTH SHERMAN ST | | | | WILKES BARREPA | PA | 18702 | |
| 5442070 | GIFT GIFT | 2029 SE 28TH TER | | | | CAPE CORAL | FL | 33904-4037 | |
| 5623501 | GIFT X CARD | CASH OUT GIFTCARD | | | | PEABODY | MA | 01960 | |
| 5623502 | GIFTMARKETP GIFTMARKETPLACENET | 1010 PLUM ST | | | | ERIE | PA | 16502 | |
| 4859806 | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4868812 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 5417904 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 5417906 | GIGALINK INC | 1314 W MCDERTMOTT 106 631 | | | | ALLEN | TX | 75013 | |
| 5417908 | GIGANTIC DEALS LLC | 4503 AIRWEST DR SE | | | | KENTWOOD | MI | 49512-3951 | |
| 5623503 | GIGERS DAPHENE | 11550 LARES DR | | | | FLORISSANT | MO | 63033 | |
| 5623504 | GIGETTS RICHARD | 128 FOREST DRIVE | | | | PELHAM | NC | 27311 | |
| 5623505 | GIGGETTS GEORGA A | 601 BRIDGE SRT | | | | DANVILLE | VA | 24541 | |
| 5623506 | GIGGS DAVID | 1702 NEWARK AVE APT B | | | | FAYETTEVILLE | NC | 28301 | |
| 5623507 | GIGGS MARGRET | 15343 BLACKSMITH TER | | | | WOODBRIDGE | VA | 22191 | |
| 5623508 | GIGI BASKERVILLE | 3826 EDGEHILL DR | | | | LOS ANGELES | CA | 90008-1933 | |
| 5623509 | GIGI I GONZALEZ | 9116 MT OLYMPUS | | | | EL PASO | TX | 79924 | |
| 5442071 | GIGI STEPHEN | 167 E MAIN ST | | | | WASHINGTONVILLE | NY | 10992 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442072 | GIGLER RANELL | 150 W WALNUT ST | | | | COAL CITY | IL | 60416 | |
| 5442073 | GIGLIOTTI JASON | 931 N 21ST ST | | | | ALLENTOWN | PA | 18104-3705 | |
| 5623510 | GIGLIOTTI JOAN | 226 W RITTENHOUSE SQ | | | | PHILADELPHIA | PA | 19103 | |
| 5623511 | GIGLIOTTI TOM | 511 CALIFORNIA AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 5623512 | GIGUERE KAREN | PO BOX 78 | | | | FAIRFIELD | ME | 04937 | |
| 5623513 | GIHAN ALI | 9737 MIDDLETON RIDGE RD NONE | | | | VIENNA | VA | 22182 | |
| 5623514 | GIILES AMELIA | 212 W HENDERSON ST | | | | SALISBURY | NC | 28144 | |
| 5623515 | GIINITAS MARGUERITE | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 5442074 | GIJON JOSE | 12025 GREENVEIL DR | | | | EL PASO | TX | 79936-0388 | |
| 5623516 | GIL ABURTO | 6845 S NACHES RD | | | | NACHES | WA | 98937 | |
| 5442075 | GIL ALBERT | 3222 ORKNEY RD | | | | EL PASO | TX | 79925-4320 | |
| 5623517 | GIL ALFONSO | 2011 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5623518 | GIL ANA | 1111 61ST AVE E | | | | BRAD | FL | 34023 | |
| 5623519 | GIL BROWN | 3050 DEWEY PL SW | | | | CANTON | OH | 44710 | |
| 5623520 | GIL CARMEN | 299 WINONA LKS | | | | E STROUDSBURG | PA | 18302 | |
| 5623521 | GIL CECILIA | 1410 PLEASANT AVE | | | | YAKIMA | WA | 98902 | |
| 5623522 | GIL CLAUDIA | PO BOX 4181 | | | | SUNLAND PARK | NM | 88063 | |
| 5623523 | GIL DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5442076 | GIL EMILIO | 1235 OAK ST | | | | SANTA ANA | CA | 92707-1332 | |
| 5623524 | GIL GLADYS | 6905 W SHORE DR 130 | | | | ORLANDO | FL | 32810 | |
| 5623525 | GIL GUADALUPE | 4711 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 5623526 | GIL JAIME | 85 WEST 30 ST APT 103 | | | | HIALEAH | FL | 33012 | |
| 5623527 | GIL JESSICA | 116 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5623528 | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | 33330 | |
| 5442077 | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | 33330 | |
| 5623529 | GIL JULIERY | 67 AVON STREET | | | | LAWRENCE | MA | 01841 | |
| 5442078 | GIL LEIDYS | 1480 W 46TH ST APT 105 | | | | HIALEAH | FL | 33012-7164 | |
| 5623530 | GIL MARIA | 1654 3RD ST NONE | | | | MANHATTAN BCH | CA | 90266 | |
| 5623531 | GIL MARY H | 27 BOOTH ST UNIT 143 | | | | GAITHERSBURG | MD | 20878 | |
| 5623532 | GIL MORRISON | 26668 TOWNLEY | | | | MADISON HTS | MI | 48071 | |
| 5623533 | GIL ROBERT DE LEON | 199 PATTERSON RD | | | | SANTA MARIA | CA | 93455 | |
| 5442079 | GIL ROSA | 5601 W MISSOURI AVE LOT 76 | | | | GLENDALE | AZ | 85301-6812 | |
| 5623534 | GIL ROSIE | 9931 SAN CARLOS APT B | | | | SOUTH GATE | CA | 90280 | |
| 5623535 | GIL SANTANA | HC-61 BOX 4360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5623536 | GIL TAYDE | 429 W HWY 39 SPACE 22 | | | | BLACKFOOT ID | ID | 83221 | |
| 5442080 | GIL VICTOR | 2610 FLAGG PL WESTCHESTER119 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5623537 | GILARDJONES JANICE | 6956 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 5442081 | GILBELTRAN EDGAR | 3000 AZTEC RD NE TRLR 258 | | | | ALBUQUERQUE | NM | 87107-4337 | |
| 5623538 | GILBERRY CARMEN | 11108 WALLINGFORD AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5417910 | GILBERT & DENISE LEWIS | 1658 WEST MAGILL AVE | | | | FRESNO | CA | 93711 | |
| 5442082 | GILBERT ALEXIS | PO BOX 116 | | | | MAYSVILLE | KY | 41056 | |
| 5623539 | GILBERT ALV GLENWOOD TRAILS II | 4309 GLENWOOD AVE | | | | DEER PARK | TX | 77536 | |
| 5417912 | GILBERT AND LILLIE QUINTANILLA | 3601 LIVE OAK AVE | | | | WACO | TX | 76708-3035 | |
| 5623540 | GILBERT ANGELA | 3776 ASTOR | | | | COLUMBUS | OH | 43227 | |
| 5623541 | GILBERT ARUNA | 8102 BELLAGIO LN | | | | BOYNTON BEACH | FL | 33472 | |
| 5623542 | GILBERT AYANA | 423 61ST AVVE E | | | | BRADENTON | FL | 34203 | |
| 5623543 | GILBERT BARBRA | 3080 EAST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68801 | |
| 5442083 | GILBERT BETH | 1037 S MAIN ST APT 40 | | | | KENTON | OH | 43326 | |
| 5623544 | GILBERT BETTY | 842 HWY 49 | | | | MACON | GA | 31211 | |
| 5623545 | GILBERT BRENDA | 302 LAKEWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5442084 | GILBERT BRIAN | 6301 W ELDERBERRY DR APT F | | | | USAF ACADEMY | CO | 80840-1332 | |
| 5623546 | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5623547 | GILBERT CARLA | 7414 SCHOOLIE FLATS | | | | WARM SPRINGD | OR | 97761 | |
| 5442085 | GILBERT CARLY B | 10804 PARK HEIGHTS AVE | | | | GARFIELD HEIGHTS | OH | 44125-2765 | |
| 5623548 | GILBERT CARMEN | PO BOX 533 | | | | PARMA | ID | 83660 | |
| 5623549 | GILBERT CAROLYN | 7917 CARRIAGE POINTE | | | | GIBSONTON | FL | 33534 | |
| 5623550 | GILBERT CATHY | 26202 WEST 47TH STREET | | | | SANDSPRINGS | OK | 74063 | |
| 5623551 | GILBERT CHARDETTE | 1212 JAMES JACOB PRKWY | | | | ATLANTA | GA | 30318 | |
| 5623552 | GILBERT CHARITY | 2737 BETHEL RD | | | | CHESTER | PA | 19013 | |
| 5623553 | GILBERT CHENILLE | 104 LINNET ST | | | | ROCHESTER | NY | 14613 | |
| 5623554 | GILBERT CHERELLE | 429 SOUTH LAWRENCE ST | | | | CHARLESTOWN | WV | 25414 | |
| 5623555 | GILBERT CHRISTY | 911 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 5623556 | GILBERT CINDY | 116 SUMMER ST | | | | BRADFORD | PA | 16701 | |
| 4794591 | GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | |
| 5623557 | GILBERT DANIEL | 8309 IRIS ST | | | | OAKLAND | CA | 94605 | |
| 5442086 | GILBERT DANNIELLE | 548 PIERSOL ROAD SOMERSET111 | | | | FREEDENS | PA | 15541 | |
| 5442087 | GILBERT DANNY | 5111 WHITE ROCK DR | | | | KILLEEN | TX | 76542-4310 | |
| 5623558 | GILBERT DARLENE | 5895 FISHER AVE | | | | KILLEEN | TX | 76544 | |
| 5442088 | GILBERT DARREN H | 28 GILBERT RD | | | | BENSON | NC | 27504 | |
| 5623559 | GILBERT DE LA GARZA | 500 N BRAND BLVD | | | | GLENDALE | CA | 91203 | |
| 5442089 | GILBERT DEANNA | 6630 COLLEGE AVE | | | | WINDSOR HEIGHTS | IA | 50324 | |
| 5623560 | GILBERT DEBRA | 1728 PERRY ST | | | | READING | PA | 19601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623561 | GILBERT DEENA | 432 CECIL ST UNIT 1 | | | | CANONSBURG | PA | 15317 | |
| 5442290 | GILBERT DEJUAN | 3003 EXPERIMENT STATION ROAD | | | | CRYSTAL SPRINGS | MS | 39059 | |
| 5623562 | GILBERT DELLA | 6748 GEMSTAR RD | | | | REYNOLDSBERG | OH | 43068 | |
| 5623563 | GILBERT DONALD | 2533 PROVIDENCE RD | | | | DULUTH | MN | 55811 | |
| 5417914 | GILBERT DOOLEY | 8811 TORREY RD | | | | TAMPA | FL | 33635-1348 | |
| 5417916 | GILBERT EBONY | 4680 PINEHILL RD | | | | SHREVEPORT | LA | 71107 | |
| 5623564 | GILBERT ELENAOR | P O BOX 7361 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5623565 | GILBERT ESPINOZA | 11621 PACIFIC TAYLOR | | | | LOOMIS | CA | 95658 | |
| 5623566 | GILBERT FENIQUE | 3647 METRO PKWY | | | | FORT MYERS | FL | 33901 | |
| 5623567 | GILBERT FRANCIS | 16140 EASY ST | | | | LATHROP | CA | 95330 | |
| 5623568 | GILBERT GAIL | 910 LAREDO AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5623569 | GILBERT GARCIA | 185 N HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 | |
| 5623570 | GILBERT HAMILTON | 8346 COUNTRY MEADOWS DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5623571 | GILBERT HARBIN | 105 S MARY ST | | | | ARENZVILLE | IL | 62611 | |
| 5623572 | GILBERT HEATHER | 500 WOODEROW | | | | MANCHESTER | TN | 37355 | |
| 5442091 | GILBERT HELEN | 1130 FOREST GLN | | | | JONESBORO | GA | 30238-8819 | |
| 5623573 | GILBERT HERNANDEZ | PO BOX 2331 | | | | ASHEBORO | NC | 27204-2331 | |
| 5623574 | GILBERT JAMIE | 68 JENNER ST | | | | SEAMAN | OH | 45679 | |
| 5623575 | GILBERT JANE | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5417918 | GILBERT JANKINS | 2008 PLEASURE DRIVE | | | | BRYANT | AR | 72019 | |
| 5623576 | GILBERT JAQUELL | 2326 N 47TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5623577 | GILBERT JEFF | 1655 IRISH HILL DR | | | | BILOXI | MS | 39531 | |
| 5623578 | GILBERT JEFFIE | 176 GILBERT RD | | | | E PALATKA | FL | 32131 | |
| 5623579 | GILBERT JIM | 11529 S PORTAL RD STE 7 | | | | LA VISTA | NE | 68128 | |
| 5442092 | GILBERT JOHN | 5016 ANGEL FISH CT | | | | WALDORF | MD | 20603-4704 | |
| 5623580 | GILBERT JOHN P | PO BOX 117 | | | | BIRCHLEAF | VA | 24220 | |
| 5623581 | GILBERT JONES QUARTEY | 506 ROCK LODGE RD | | | | GAITHERSBURG | MD | 20877 | |
| 5442093 | GILBERT JOSEPH | 410 BRETT DRIVE | | | | WPAFB | OH | 45433 | |
| 5623582 | GILBERT KALANDRA | 105 THORNBROOK | | | | GREENWOOD | SC | 29649 | |
| 5623583 | GILBERT KATHLEEN | 1135 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 5442094 | GILBERT KEA | 1319 MOKOLEA DR | | | | KAILUA | HI | 96734 | |
| 5623584 | GILBERT KEITH | 1706 EAST CORNELL | | | | LUBBOCK | TX | 79403 | |
| 5623585 | GILBERT KENNETH A | 12 TIMBER RIDGE TRL | | | | DAYTON | OH | 45416 | |
| 5623586 | GILBERT KERI | 2402 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 | |
| 5623587 | GILBERT LAKESHA | 151 FORREST KNOWLES ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5623588 | GILBERT LATISHA | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | |
| 5623589 | GILBERT LATOYA | 510 LEXINGTON AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63111 | |
| 5623590 | GILBERT LAWRENCE | 2553 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5442095 | GILBERT LINDA | 4814 WALNUT CIR N | | | | LAKELAND | FL | 33810-2480 | |
| 5623591 | GILBERT LLOYD | 15630 LINCOLN AVE | | | | HARVEY | IL | 60426 | |
| 5623592 | GILBERT MADONNA | 13308 QUARTERHORSE RUN | | | | ROUGEMONT | NC | 27572 | |
| 5623593 | GILBERT MARGARET | 112 MAGNOLIA AVE | | | | ANNA MARIA | FL | 34216 | |
| 5442096 | GILBERT MARIE J | 32 SPUR DR STE F | | | | EL PASO | TX | 79906-5321 | |
| 5623594 | GILBERT MARK | 3634 11TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5623595 | GILBERT MAXINE R | 383 AZALEA AVE | | | | AUGUSTA | GA | 30901 | |
| 5623596 | GILBERT MEZA | 31361 ROAD 160 | | | | VISALIA | CA | 93292 | |
| 5623597 | GILBERT MICHAEL | 5437 S OSAGE AVE NONE | | | | WICHITA | KS | 67217 | |
| 5442097 | GILBERT MICHELLE | 808 WALNUT STREET ALLEGHENY 003 | | | | PITTSBURGH | PA | | |
| 5417920 | GILBERT MILLER III | PO BOX 315 | | | | WOODBURY HEIGHTS | NJ | 08097 | |
| 5623598 | GILBERT MONA L | 3813 STERLING POINTE DR UNIT V | | | | WINTERVILLE | NC | 28590 | |
| 5442098 | GILBERT NAN | 1500 AVENUE C LOT 31 | | | | CHEYENNE | WY | 82007-3226 | |
| 5623599 | GILBERT OROZCO | 8440 BROOKHILL DR | | | | RIVERSIDE | CA | 92509 | |
| 5623600 | GILBERT PARSIA | 1865 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5442099 | GILBERT PATRICK | 3220 POST OAK DR | | | | COLORADO SPRINGS | CO | 80916-4418 | |
| 5623601 | GILBERT PENA | 3055 ROSALYN PLC 10 | | | | LOS ANGELES | CA | 90023 | |
| 5623602 | GILBERT PRENDIZ | 1003 PLEASANT AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5623603 | GILBERT PULIDO | 649 PULNGTN AVENUE | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5623604 | GILBERT R SANTISTEVAN | 4256 NDCBU | | | | TAOS | NM | 87571 | |
| 5623605 | GILBERT RAMONE | 3436 BERNIES COURT SOUTH | | | | CHESAPEAKE | VA | 23321 | |
| 5442100 | GILBERT RANDY | 1236 W WATER ST | | | | WEATHERFORD | TX | 76086-2952 | |
| 5442101 | GILBERT REYNARD | 16650 SW 90TH AVE | | | | PALMETTO BAY | FL | 33157-3512 | |
| 5623606 | GILBERT RICE | 560 WAINWRIGHT AVE NONE | | | | LOUISVILLE | KY | 40217 | |
| 5623607 | GILBERT ROCHELLE | 544 BUNCKER HILL | | | | DAYTON | OH | 45440 | |
| 5623608 | GILBERT RONALD | 10260 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5623609 | GILBERT SAM | 1079 BROWN ST | | | | JACKSONVILLE | FL | 32205 | |
| 5623610 | GILBERT SAMMY JR | 601 ISSION CT APT 6 | | | | ALBANY | GA | 31701 | |
| 5623611 | GILBERT SAMUEL | 1079 BROWN STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5623612 | GILBERT SANCHEZ JR | 3119 W DENVER PL | | | | DENVER | CO | 80211 | |
| 5623613 | GILBERT SHANIKA | 8916 LUCERNE CT | | | | SAINT LOUIS | MO | 63136 | |
| 5623614 | GILBERT SHANNON | 1499 OLD MOUNTAIN 27 | | | | HEMET | CA | 92543 | |
| 5623615 | GILBERT SHARIS | 5051 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5623616 | GILBERT SHARON A | 121054 CYPRESS RIDGE | | | | GEISMAR | LA | 70734 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623617 | GILBERT SHAWN | 5195 N 39TH AVE | | | | PHX | AZ | 85019 | |
| 5442102 | GILBERT SHAWN | 5195 N 39TH AVE | | | | PHX | AZ | 85019 | |
| 5623618 | GILBERT SHERRY | 682 PUTNAM PIKE | | | | SMITHFIELD | RI | 02828 | |
| 5623619 | GILBERT SHIRLEY | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5623620 | GILBERT SILWIMBL | 7718 ORA CT | | | | GREENBELT | MD | 20770 | |
| 5623621 | GILBERT STARLAKAY | 2550 N 6TH TR12 | | | | TERRE HAUTE | IN | 47804 | |
| 5623622 | GILBERT STEPHANIE S | 411 W ASHINGTON | | | | SHAWNEE | OK | 74801 | |
| 5623623 | GILBERT SURPRENANT | 3709 COASTAL VIEW DR | | | | JACKSONVILLE | FL | 32250-2075 | |
| 5623624 | GILBERT SUSAN | 143 DUKE ST | | | | CANTON | GA | 30114 | |
| 5623625 | GILBERT TAKISHA | 736 BRIGSTOCK CIRCLE APT 302 | | | | NEWPORT NEWS | VA | 23607 | |
| 5442103 | GILBERT TERRI | 15536 MAPLE ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 5623626 | GILBERT TERRI L | 315 MYERS RD | | | | BOILING SPGS | PA | 17007 | |
| 5623627 | GILBERT TOMERA | 3015 WEST 11TH STREET | | | | CHESTERPA19013 | PA | 19013 | |
| 5442104 | GILBERT TONY | 7262 LYNBROOK CIR | | | | DENVER | NC | 28037 | |
| 5623628 | GILBERT TORRES | 1003 HYRIDGE ST | | | | ROUND ROCK | TX | 78664 | |
| 5623629 | GILBERT TRINA | 1412 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| 5623630 | GILBERT VALANSIAH | 1193 EDISON HWY | | | | DT GAINES | GA | 39851 | |
| 5623631 | GILBERT VANESSA | 7488 OLD GA HIGHWAY 3 | | | | BACONTON | GA | 31716 | |
| 5623632 | GILBERT VELMA | 21350 E 44TH AVE | | | | AURORA | CO | 80249 | |
| 5623633 | GILBERT VENTURA | POBOX 5461 | | | | SUNNY ISLES | VI | 00823 | |
| 5623634 | GILBERT W GREEN | PO BOX 881 | | | | RINGGOLD | GA | 30736 | |
| 5623635 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MD | 20707 | |
| 5442105 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MD | 20707 | |
| 5623636 | GILBERTHE PIERRE LOUIS | 17012 130TH AVE | | | | JAMAICA | NY | 11434 | |
| 5623637 | GILBERTI KIMBERLY | -7002 BRIARHILL CT | | | | TAMPA | FL | 33625 | |
| 5404399 | GILBERTO AND DORIS VIA | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5623638 | GILBERTO ANGELESNAVA | 2380 PROSPECT AVE NONE | | | | RIVERSIDE | CA | 92507 | |
| 5623639 | GILBERTO CRUZ | 189 WHITE STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5623640 | GILBERTO DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5623641 | GILBERTO GARCIA | 2727 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5623642 | GILBERTO GONZALES | PO BOX 318 | | | | NICKERSON | KS | 67561 | |
| 5623643 | GILBERTO GRACIDA | 2934 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5623644 | GILBERTO JUAN | 802 PARK RIDGE CICRLE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5623645 | GILBERTO NUNEZ | 900 MCINTYRE APT 6 | | | | TAFT | TX | 78390 | |
| 5623646 | GILBERTO PEREZ | 2520 PAULA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5623647 | GILBERTO RICONES | 6521 ASHBY POINT | | | | SAN ANTONIO | TX | 78233 | |
| 5623648 | GILBERTO RIVERA | 5617 PISTIL ST | | | | EDINBURG | TX | 78539 | |
| 5623650 | GILBERTO SANTOS SANCHEZ | HC04 BOX 86321 | | | | CANOVANAS | PR | 00729 | |
| 5623651 | GILBERTO SILVO | 9220 DANBRIDGE ST | | | | PICO RIVERA | CA | 90660 | |
| 5623652 | GILBERTO SUAREZ | CALLE 2 C-6 | | | | HUMACAO | PR | 00791 | |
| 5623653 | GILBERTO YANEZ | 413 HICKORY ST | | | | KEARNY | NJ | 07032 | |
| 5442106 | GILBERTSON KEN | 502 DAISY LANE N | | | | ADA | MN | 56510 | |
| 5623654 | GILBREATH GEORGE | 2549 GRIFF JOHNSON RD | | | | MENLO | GA | 30731 | |
| 5623655 | GILBRETH SHARLA | 808 N | | | | MUSKOGEE | OK | 74403 | |
| 5623656 | GILBRETH SHARLAPAUL | 2120 DAYTON | | | | MUSKOGEE | OK | 74403 | |
| 5623657 | GILBUENA IRNE | 5838 CANCINO AVE | | | | NORTHRIDEDE | CA | 91324 | |
| 5623658 | GILCHREST PATRICIA | 4008 HILLBRANCH ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 5623659 | GILCHRIST ADAM | 189 WHITNEY LANE | | | | VILLA RICA | GA | 30180 | |
| 5623660 | GILCHRIST AMICKA S | 3223 WALLER PL | | | | ORLANDO | FL | 32805 | |
| 5623661 | GILCHRIST AVA H | 318 WESLEY DR | | | | ACWORTH | GA | 30101 | |
| 5623662 | GILCHRIST BARNETTE | 1804 HWY 33 | | | | FAYETTE | MS | 39069 | |
| 5442107 | GILCHRIST BRENDA | 10441 FLY FISHING ST | | | | RIVERVIEW | FL | 33569-2735 | |
| 5623663 | GILCHRIST CAROLYN S | 323 RANSOM ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5623664 | GILCHRIST DEMETRIA | 106 ARNOLD CT | | | | GREENWOOD | SC | 29646 | |
| 5623665 | GILCHRIST FONTASHA J | 2704 MEISTER RD | | | | LORAIN | OH | 44052 | |
| 5623666 | GILCHRIST HAWA | 14035 CASTLE BLVD | | | | CLINTON | MD | 20735 | |
| 5442108 | GILCHRIST JAMES | 100 SHANGRILA CT | | | | HUDDLESTON | VA | 24104 | |
| 5442109 | GILCHRIST KENDRA | 181 VILLAGE CIR ONSLOW 133 | | | | JACKSONVILLE | NC | | |
| 5623667 | GILCHRIST LYNNE D | 1350 S WOOD AVE APT A12 | | | | LINDEN | NJ | 07036 | |
| 5623668 | GILCHRIST MARYLN | 1875 KISSINGBROWER RD | | | | AUGUSTA | GA | 30904 | |
| 5623669 | GILCHRIST NATASHA | 810 ARLINGTON ST | | | | HIGH POINT | NC | 27260 | |
| 5442110 | GILCHRIST PAM | 701 BROKEN ARROW DR | | | | GADSDEN | AL | 35901-7416 | |
| 5623670 | GILCHRIST PAUL | 2705 WEST DETROIT STREET | | | | BROKEN ARROW | OK | 74012 | |
| 5623671 | GILCHRIST STAISHA | 7610 WESTNUGGLE DR- APT250 | | | | FAY | NC | 28303 | |
| 5623672 | GILCHRIST TASHA | 603 STEEL STREET | | | | SANFORD | NC | 27330 | |
| 5442111 | GILCHRIST TIUNNA | 859 WELLINGTON ST APT E | | | | MOBILE | AL | 36617-2726 | |
| 5623673 | GILCHRIST TRACIE L | 819 N HENRY STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 5623674 | GILCHRIST YTOSHIA | 751 NORTH SIDE | | | | GREENWOOD | SC | 29649 | |
| 5623675 | GILCREASE SHARRY | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 5623676 | GILCRIST SANDRA | 105 WYAN DOTTE | | | | MARIETTA | OH | 45750 | |
| 5623677 | GILCSRIST ERIN | 4910 94TH ST SW | | | | MULKITEO | WA | 98201 | |
| 5623678 | GILDA CLARK | 207 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623679 | GILDA COLON | RESEL MIRADOL EDIF15 APTC1 | | | | SAN JUAN | PR | 00915 | |
| 5623680 | GILDA GEORGE | PO BOX 8764 | | | | ST THOMAS | VI | 00801 | |
| 5623681 | GILDA GISELA MEDINA | 723 N WEBB AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5623682 | GILDA GONZALES | 217 S 11TH | | | | MUSKOGEE | OK | 74403 | |
| 5623683 | GILDA HAWKINS | 216 ZARA ST | | | | PITTSBURGH | PA | 15210 | |
| 5623684 | GILDA PINTO | 549 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 5623685 | GILDA TUCKER | 2431 OGDEN AVE APT 9 | | | | DOWNERS GROVE | IL | 60515 | |
| 5623686 | GILDA WEBSTER | 15851 EAGLE RD | | | | FONTANA | CA | 92337 | |
| 4863867 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5442112 | GILDAY EDWARD | 10137 GILDAY LN | | | | DILLSBORO | IN | 47018 | |
| 5623688 | GILDELEPE ELIZABETH | 4871 ALTA MESA WAY | | | | LAS VEGAS | NV | 89122 | |
| 5623689 | GILDER CHARLETTE | 501 MAINSTREET E | | | | NEW PRAGUE | MN | 56071 | |
| 5623690 | GILDER CHRISTOPHER | 6986 WHEELER RD | | | | LULA | GA | 30554 | |
| 5442113 | GILDER JAMES | 29 PRINCETON AVE | | | | DOVER | NJ | 07801-2515 | |
| 5623691 | GILDER TRAVIS | 6171 BERT KOUN LOOP | | | | SHREVEPORT | LA | 71129 | |
| 5623692 | GILDERSLEEVE CURTIS | 1876 BURNHAM COURT | | | | MOBILE | AL | 36695 | |
| 5623693 | GILDHOUSE TIMOTHY | 315 NW RACE | | | | CHECOTAH | OK | 74426 | |
| 5623694 | GILDING MELINDA | 2856 LA ROSA RD | | | | SACRAMENTO | CA | 95815 | |
| 5623695 | GILDON SHAHANNON | 3110 FELLOWS ST | | | | SOUTH BEND | IN | 46614 | |
| 5623696 | GILE DEBBIE | 73 GOLD ST | | | | MILTON | NH | 03851 | |
| 5623697 | GILES ANGELA | 2903 PHILLIPS DR | | | | ALBANY | GA | 31721 | |
| 5623698 | GILES APRIL | 1453 SAINT GEORGE | | | | CONYERS | GA | 30012 | |
| 5623699 | GILES ASHLEY | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5623700 | GILES ASSYRA | 1804 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5623701 | GILES BRANDY | 107 HELEN LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5623702 | GILES CASEY | 2286 ANTIOCH CHURCH | | | | DEXTER | GA | 31019 | |
| 5623703 | GILES CHANA | 240 41 GALLOWS BAY | | | | CSTED | VI | 00824 | |
| 5623704 | GILES DAN | 169 CANYON VISTA DR | | | | MORRISON | CO | 80465 | |
| 5623705 | GILES DARRELL JR | 4714 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5442114 | GILES DEANNA | 509 2ND ST | | | | LINN | KS | 66953 | |
| 5623706 | GILES DEDRA | 3690 NANTUCKET ISLAND APT 106 | | | | PORT ORANGE | FL | 32129 | |
| 5623707 | GILES DENISE | 2218 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5623708 | GILES DOROTHY | 5719 1ST AVE | | | | BALTIMORE | MD | 21227 | |
| 5623709 | GILES EVELYN | 228 BUTLER ST | | | | WAVERLY | VA | 23890 | |
| 5623710 | GILES GARY | 61 FOURTH STREET | | | | BANGOR | ME | 04401 | |
| 5623711 | GILES GREGORY | 500 N RYALS STREET | | | | BENSON | NC | 27504 | |
| 5623712 | GILES HAROLD | 503 SIMS ST | | | | PORT GIBSON | MS | 39150 | |
| 5623713 | GILES JULIA | PO BOX 10195 | | | | SPOKANE | WA | 99209 | |
| 5623714 | GILES KAREN | 216 CARRISON DR | | | | WOODRUFF | SC | 29388 | |
| 5442115 | GILES KEEFER | 1529 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5623715 | GILES KEITH | 120 NORTH 3RD ST | | | | BELLEVILLE | IL | 62223 | |
| 5623716 | GILES KRYSTAL | 12021 SKYLINE RD NE | | | | ALB | NM | 87123 | |
| 5623717 | GILES LISA | 404 COLUMBUS AVE | | | | TRENTON | NJ | 08629 | |
| 5623719 | GILES LUCAS | 2144 GLENNWOOD HILL DR | | | | SPARTANBURG | SC | 29307 | |
| 5442116 | GILES MARY | 7409 MAGNOLIA AVE APT 104 | | | | RIVERSIDE | CA | 92504-3848 | |
| 5623720 | GILES MEAGAN | 4771CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5442117 | GILES MICHAEL | 3100 LINCOLN DR APT 10A | | | | SELMA | AL | 36701-6627 | |
| 5623721 | GILES NAYKESHIA | 7937 JOHNSON AVE APT 1324 | | | | GLENARDEN | MD | 20706 | |
| 5623722 | GILES ORA | 220 SOUTH MONROE | | | | YAZOO | MS | 39194 | |
| 5623723 | GILES PAMELA | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5442118 | GILES PATTY | 145 PINECREST DR | | | | GAFFNEY | SC | 29341-2425 | |
| 5623724 | GILES REBECCAN | 220 SOUTH MONROE ST | | | | YAZOO | MS | 39194 | |
| 5442119 | GILES REGINA | 1037 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-3103 | |
| 5623725 | GILES SABRINA | PO BOX 1244 | | | | WHITERIVER | AZ | 85941 | |
| 5623726 | GILES SAMIE E | 12515 SPRING RUN DR | | | | AMELIA | VA | 23002 | |
| 5623727 | GILES SHAIKI | P O BOX 22576 | | | | SAVANNAH | GA | 31403 | |
| 5623728 | GILES SHARONDA | 3071 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5623729 | GILES SHARTICE | 806 RIVERMONT AVE | | | | LYNCHBURG | VA | 24504 | |
| 5623730 | GILES SHATIERRA | 34353 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5623731 | GILES SHERRIE P | 13964 ROCKLAND VILLAGE DR 101 | | | | CHANTILLY | VA | 20151 | |
| 5442120 | GILES SHYMYRA | 1918 GEORGETOWN BLVD APT 9 | | | | LANSING | MI | 48911-5473 | |
| 5623732 | GILES TANIKA | 3596 STARWOOD TRAIL | | | | LILBURN | GA | 30047 | |
| 5623733 | GILES TERRANCE L | 5440 GRAND BAYOU | | | | NEW ORLEANS | LA | 70129 | |
| 5442121 | GILES TROY | 4214 SHAMROCK AVE | | | | BALTIMORE | MD | 21206-6401 | |
| 5442122 | GILES TYEREL | 91-332 HOOLU | | | | EWA BEACH | HI | 96706 | |
| 5623734 | GILES WANDA | 8125 MONA AVE | | | | NORFOLK | VA | 23518 | |
| 5442123 | GILES YALONDA | 165 HENRY BBQ | | | | SHREVEPORT | LA | | |
| 5623735 | GILETTE MARQUITA | 2406 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 5623736 | GILFILLAN LISSETTE | 27 BERNICE PL | | | | LODI | NJ | 07644 | |
| 5442124 | GILFILLIAN PAULA | 814A TILDEN ST APT 4D | | | | BRONX | NY | 10467-6015 | |
| 5623737 | GILFORT DANIELLE L | 1092 JOHNSON AVE | | | | ALLIANCE | OH | 44601 | |
| 5623738 | GILFREDO SANCHEZ | 11049 CYNTHIA CIRCLE | | | | GARDEN GROVE | CA | 92843 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442125 | GILFUL MIGUEL | HC 63 BOX 3433 BO JAUGUAL | | | | PATILLAS | PR | 00723 | |
| 5442126 | GILGES AMANDA | 10111 MILTON THOMPSON RD | | | | LEES SUMMIT | MO | 64086-9347 | |
| 5623739 | GILGINAS MARCUS L | 7041 DANNY DR | | | | SAGINAW | MI | 48609 | |
| 5623740 | GILGOUR COURTNEY | 17010 E 5TH STREET N | | | | INDEP | MO | 64056 | |
| 5623742 | GILIANA RODRIGUEZ | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 5417930 | GILIE & SHAWN MATSUMOTO | 842 8TH AVE | APT B | | | HONOLULU | HI | 96816 | |
| 5623743 | GILKERSON DEANNA | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5623744 | GILKERSON SHARON | 94 COALMAN HILL RD | | | | WEST HAMLIN | WV | 25571 | |
| 5417932 | GILKES KERRY | 79 WOODRUFF AVE APT 4C | | | | BROOKLYN | NY | 11226 | |
| 5623745 | GILKESON KIM | 219 MOUNTAIN VEIW ROAD | | | | LEWISBURG | WV | 24910 | |
| 5623746 | GILKEY ASHLEY | 211 EDGEMONT DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5623747 | GILKEY BRAXTON | 343 W PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| 5623748 | GILKEY PAVIA | 404 BEENE ST | | | | MAGNOLIA | AR | 71753 | |
| 5442127 | GILKISON JENNIFER | 672 SE BAYBERRY LN STE 105 | | | | LEES SUMMIT | MO | 64063-4262 | |
| 5623749 | GILL A | 10210 SE MT SCOTT | | | | PORTLAND | OR | 97266 | |
| 5623750 | GILL ALEIA | 3640 E 55TH ST FRONT | | | | CLEVELAND | OH | 44105 | |
| 5623751 | GILL ALICE | 3516 DIXIR DRIVE | | | | HOUSTON | TX | 77004 | |
| 5623752 | GILL ANGELA | 4376 MOAT DR | | | | WINSTON-SALEM | NC | 27105 | |
| 5623753 | GILL ANITA | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 5442128 | GILL ANTHONY | PO BOX 143 | | | | WAUPACA | WI | 54981 | |
| 5623754 | GILL ASHLEY | 5005 BUCHANAN DR | | | | FORT PIERCE | FL | 34982 | |
| 5623755 | GILL CHERILANN | 17902 MAIN ST | | | | TYNER | IN | 46572 | |
| 5623756 | GILL CHERYL | 2755 BRANDON AVE 98 | | | | ROANOKE | VA | 24015 | |
| 5623757 | GILL CLARA | 103 WESTLOCKHAVEN 8D | | | | GOLDSBORO | NC | 27534 | |
| 5623758 | GILL COOPER | 1415 ELDRIDGE BLVD | | | | HOUSTON | TX | 77077 | |
| 5623759 | GILL CRYSTAL | 28 SE 4TH ST | | | | WEBSTER | FL | 33597 | |
| 5623760 | GILL DAWN | 434 N RANDOLPH AVE 102 | | | | JEFFERSONVLLE | IN | 47129 | |
| 5442129 | GILL DONALD | 704 ACADEMY ST | | | | WATERTOWN | NY | 13601-3445 | |
| 5623761 | GILL EARL | 3036 CLEARPND RD | | | | BAMBERG | SC | 29003 | |
| 5623762 | GILL ELISHA | 3330 EMERSON DR | | | | AUGUSTA | GA | 30906 | |
| 5623763 | GILL ELSA | 206 WESTERVELT AVE | | | | HAWTHORN | NJ | 07013 | |
| 5623764 | GILL GAURAVDEEP | 3767 VINEYARD AVE | | | | PLEASANTON | CA | 94566 | |
| 5623765 | GILL HUNTER | 6081 BISCAYNE CT | | | | PENSACOLA | FL | 32504 | |
| 5623766 | GILL J | 3544 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 5623767 | GILL JAMES | 117 GALILEAN RD | | | | YORK | SC | 29741 | |
| 5442130 | GILL JENNIFER | 2854 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63118-1217 | |
| 5623768 | GILL JIRED | 5075 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5623769 | GILL JOSHUA | 410 WALNUT STREET | | | | MARION | KS | 66861 | |
| 5623770 | GILL JULIA | 415 MT SINAI CH RD | | | | SHELBY | NC | 28152 | |
| 5623771 | GILL KATRINA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5623731 | GILL KIRAN | 4117 PALM TREE CT | | | | LA MESA | CA | 91941-7238 | |
| 5623772 | GILL LADONNA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5623773 | GILL LAURA | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623774 | GILL LAURA L | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623775 | GILL MARTHA | 8701 BIGTREE CIRCLE | | | | LOU | KY | 40220 | |
| 5623776 | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | 25813 | |
| 5442132 | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | 25813 | |
| 5417934 | GILL METAL FAB INC | 20 HOLLAND ST | | | | HOLLAND | MA | 01521 | |
| 5442133 | GILL MIKE | 925 GRAHAM ST | | | | ABILENE | TX | 79603-4911 | |
| 5442134 | GILL MORGAN | 15 HELM CT SW | | | | BOLLING AFB | DC | 20032 | |
| 5623777 | GILL NAVKIRAN | 2224 E FERRINA | | | | FRESNO | CA | 93720 | |
| 5442135 | GILL NEELAM | 1070 RANDOLPH DR | | | | YUBA CITY | CA | 95991-6728 | |
| 5623778 | GILL NEETU | 1522 NE 16TH PL BELLEVUE | | | | PAHOKEE | FL | 33476 | |
| 5623779 | GILL NYASIAH | 3666 FERCLIFF AVE | | | | ROANOKE | VA | 24017 | |
| 5623780 | GILL OLIVER W | 1721 MANSFIELD AVE | | | | MARRERO | LA | 70072 | |
| 5623781 | GILL PARDENTHIA | 1089 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5623782 | GILL PASTY | 2011 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5623783 | GILL RACHAEL | 5807 ARDEN DR | | | | LUCERNE | CA | 95458 | |
| 5442136 | GILL RANDHIR | 4741 E FLORAL AVE | | | | SELMA | CA | 93662 | |
| 5623784 | GILL REBECCA | 2719 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5623785 | GILL RENA | 3309 MAGNOLIA HILL DR | | | | CHARLOTTE | NC | 28215 | |
| 5623786 | GILL RHONDA | 14007 BRISTON ST | | | | LAUREL | MD | 20707 | |
| 5442137 | GILL ROSEMARY | 5225 POOKS HILL RD 920 MONTGOMERY031 | | | | BETHESDA | MD | | |
| 5623787 | GILL RYAN S | 120 VAVGHN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5623788 | GILL SARBJIT | 816 PEACE PORTAL DR | | | | BLAINE | WA | 98230 | |
| 5623789 | GILL SHAWANDA | PO BOX 1861 | | | | SANFORD | NC | 27330 | |
| 5623790 | GILL SLAVEN | 19412 POTTS RD | | | | KENTWOOD | LA | 70444 | |
| 5623791 | GILL SUSIE | 812 W REEVES AVE | | | | RIDGECREST | CA | 93555 | |
| 5623792 | GILL TANDRA | 2827 W CHANUTE PASS | | | | PHOENIX | AZ | 85041 | |
| 5623793 | GILL TANYA | 4041 CARROLL CT | | | | CHINO | CA | 91710 | |
| 5623794 | GILL TARA | 322 ELLISBURG ST | | | | SANDY CREEK | NY | 13145 | |
| 5442138 | GILL TAYLOR | 3553 RETTA AVE ADDRESS 2 PHILADELPHIA101 | | | | PHILADELPHIA | PA | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623795 | GILL TERRY | 414 MAIDEN LN SW | | | | CONCORD | NC | 28025 | |
| 5442139 | GILL VENANSIO | 1548 W CORONA AVE | | | | PHOENIX | AZ | 85041-2234 | |
| 5623796 | GILL VERISA | 2142 HOYEDAILER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5442140 | GILL VERONICA | 1625 S COLLEGE AVE | | | | DINUBA | CA | 93618 | |
| 5623797 | GILL VIRGINIA | 75 HILL ST | | | | STATEN ISLAND | NY | 10304 | |
| 5623798 | GILL YOLANDA | 15001 REDDINGTON AVE | | | | WARRENSVILE HTS | OH | 44137 | |
| 5623799 | GILL YONDAE | 727B BENNETT ST | | | | WILMINGTON | DE | 19801 | |
| 5623800 | GILLAM CRAIG A | 1 DREXEL DRIVE | | | | NEW ORLEANS | LA | 70125 | |
| 5442141 | GILLAM DONALD | COMANCHE VILLAGE III | | | | FORT HOOD | TX | 76544 | |
| 5623801 | GILLAM KIMBERLY | 2720 WHITEOAK LN | | | | KANNAPOLIS | NC | 28083 | |
| 5623802 | GILLAM LAWNCARE AND LANDSCAPIN | 8885 Old Columbus Road | | | | South Vienna | OH | 45369 | |
| 5623803 | GILLAN CABY | 1240 TROTTER TERRACE | | | | UPR MARLBORO | MD | 20774 | |
| 5623804 | GILLAN JACQUE | 12511 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 5442142 | GILLAND JESSICA | 1239 RIVERSIDE RD | | | | BLUFF CITY | TN | 37618 | |
| 5623805 | GILLAND JULIE | 440 COUNTY RD | | | | ASHLAND | NE | 68003 | |
| 5442143 | GILLARD ADAM | 781 N PROMONTORY DR | | | | TUCSON | AZ | 85748-3544 | |
| 5623806 | GILLARD BRENDA | 3026 CAMP JOSEY RD | | | | BLYTHE | GA | 30805 | |
| 5623807 | GILLARD ETTA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33403 | |
| 5417936 | GILLARD JACKLYNN | 935 E MONROE | | | | KOKOMO | IN | 46901 | |
| 5623808 | GILLARD JASON | 300 SLEEPY HOLLOW RD LOT7 | | | | DOUGLAS | GA | 31535 | |
| 5623809 | GILLARD LEE | 3450 DENISE PL | | | | FAY | NC | 28314 | |
| 5623810 | GILLARD VICTORIA | 598 W PINE ST | | | | JESUP | GA | 31545 | |
| 5623811 | GILLASPIE TERESA | 2319 W 59TH ST | | | | TULSA | OK | 74110 | |
| 5623812 | GILLEAN HEATHER | 2994 MOULTON | | | | SPRINGDALE | AR | 72762 | |
| 5442144 | GILLELAND CINDY | 3621 LAKE PADGETT DR | | | | LAND O LAKES | FL | 34639-4574 | |
| 5442145 | GILLELAND DEB | 4880 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227-2171 | |
| 5623813 | GILLEN CHERYL L | 509 NORTH KERR | | | | HASTINGS | NE | 68901 | |
| 5442146 | GILLEN MICHELLE | 776 HOMESTEAD AVENUE | | | | SCOTTDALE | PA | 15683 | |
| 5442147 | GILLEN ROBERT | 2150 ROSINA DR | | | | MIAMISBURG | OH | 45342-6418 | |
| 5623814 | GILLEN TIFFANY L | 510 VILLAGE OF SEARIGHTS | | | | UNIONTOWN | PA | 15401 | |
| 5623815 | GILLENS DANA L | 600 CONROY ST | | | | ORLANDO | FL | 32805 | |
| 5442148 | GILLENWALTERS SHARON | 1860 W 10TH ST | | | | RIVIERA BEACH | FL | 33404-6436 | |
| 5623816 | GILLENWATER ASHLEY | 5422 CANYONCT APT D | | | | WILLOUGHBY | OH | 44094 | |
| 5623817 | GILLENWATER NANCY | 223 4TH STREET | | | | BOILING SPRINGS | SC | 29316 | |
| 5623818 | GILLENWATER RENNA | 467 TURKEY RIDGE RD | | | | FT BLACKMORE | VA | 24250 | |
| 5623819 | GILLENWATER TROYJANICE | 183 EAST HOLM | | | | AKRON | OH | 44312 | |
| 5442149 | GILLEO MELANIE | 525 S WALNUT ST | | | | CELINA | OH | 45822-2446 | |
| 5623821 | GILLERMO ALVARES | HC 73 BOX 4826 | | | | NARANJITO | PR | 00719 | |
| 5623822 | GILLERY LASANDRA | 5611 W KEEFE AVE APT2 | | | | MILWAUKEE | WI | 53216 | |
| 5623823 | GILLES NANCY | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 5623824 | GILLESEIE TIM | 4507 HWY 49 SOUTH | | | | HATTIESBURG | MS | 39401 | |
| 5623825 | GILLESPE GENNEAN | 4739 NEWBERRY TERR | | | | ST LOUIS | MO | 63113 | |
| 5623826 | GILLESPI FELECIA | 706 MARTIN LUTHER KING DR | | | | BLADENBORO | NC | 28320 | |
| 5623827 | GILLESPIE ANDREA | 14 EMERALD DRIVE | | | | FREDERICKSBURG | VA | 22406 | |
| 5623828 | GILLESPIE CELESTINE | 25326 LEWIS DR | | | | BLOXOM | VA | 23308 | |
| 5623829 | GILLESPIE CHANEL E | 1037 CARDENAS SE 6 | | | | ABQ | NM | 87108 | |
| 5623830 | GILLESPIE CHELESY | 263 CHELVESTON DR | | | | ROCK HILLL | SC | 29730 | |
| 5623831 | GILLESPIE DARRELL | 105 ROBENSON STREET | | | | GREENEVILLE | TN | 37743 | |
| 5623832 | GILLESPIE DELILAH | 2737 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4867954 | GILLESPIE DISTRIBUTING CO | 486 EASTLINE ST | | | | BISHOP | CA | 93514 | |
| 5623833 | GILLESPIE ERIC | 10105 WHITE AVE | | | | KANSAS CITY | MO | 64134 | |
| 5623834 | GILLESPIE ERIKA | 4464 MAYO | | | | MEMPHIS | TN | 38128 | |
| 5623835 | GILLESPIE HAROLD | 203 SAYLOR RD | | | | MORGANTOWN | WV | 26501 | |
| 5442150 | GILLESPIE JESSICA | 34837 E 10TH DRIVE | | | | WATKINS | CO | 80137 | |
| 5442151 | GILLESPIE JOAN | 124E HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 | |
| 5623836 | GILLESPIE JOYCE | 1380 DETROIT ST | | | | DENVER | CO | 80206 | |
| 5623837 | GILLESPIE JULIANCANDR | 6805 SUGAR BIN LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5623838 | GILLESPIE KASEY | 1320 BARRON PL | | | | FRONT ROYAL | VA | 22630 | |
| 5623839 | GILLESPIE LAPRECIA | 210 HENDRICKS BLVD | | | | CHATTANOOGA | TN | 37405 | |
| 5623840 | GILLESPIE LATASHIA | 316 TERRACE TRACE | | | | ARCHDALE | NC | 27263 | |
| 5623841 | GILLESPIE LATOYA | 1458 OLD HWY 12 | | | | STARKVILLE | MS | 39759 | |
| 5623842 | GILLESPIE LEIGH | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23030 | |
| 5623843 | GILLESPIE LINDA | 2806 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5623844 | GILLESPIE LOUISE | 2311 WHEATLEY DR | | | | BALTIMORE | MD | 21207 | |
| 5623845 | GILLESPIE MELISSA | 173 MENOR RD | | | | ROCK | WV | 24747 | |
| 5623846 | GILLESPIE PAMELA | 443 PANTHER RUN RD | | | | SALEM | WV | 26426 | |
| 5623847 | GILLESPIE PEGGY | 1620 29TH ST | | | | VERO BEACH | FL | 29072 | |
| 5623848 | GILLESPIE RALPHAEL P | 2115 CLARKSDALE AVE | | | | SEVIERVILLE | TN | 37876 | |
| 5442152 | GILLESPIE RYAN | 3 ROTHBURY DRIVE | | | | LUMBERTON | NJ | 08048 | |
| 5623849 | GILLESPIE SHACOLIA | 9926 W SARASOTA | | | | MILWAUKEE | WI | 53222 | |
| 5623850 | GILLESPIE SHARON | 129 WEST MORRIS STREET | | | | BATH | NY | 14810 | |
| 5623851 | GILLESPIE SHERIANNETTE | 8680 MORNINGAIRE | | | | ST LOUIS | MO | 63042 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623852 | GILLESPIE SHERRI L | 1216 N 46TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 5623853 | GILLESPIE STEPHANIE | 1444 NORTH DENVER | | | | TULSA | OK | 74106 | |
| 5623854 | GILLESPIE TASHA | 1216 N 46TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5623855 | GILLESPIE WADELETA Y | 71 PULSAR CIR | | | | SACRAMENTO | CA | 95822 | |
| 5442153 | GILLESPIE WOODY | 11204 E 44TH ST | | | | KANSAS CITY | MO | 64133-1927 | |
| 5623856 | GILLESPY KAYLIE | 1405 30TH ST | | | | LEESBURG | GA | 31763 | |
| 5623857 | GILLESSEN LISA | 2057 S 62ND ST | | | | MILWAUKEE | WI | 53219 | |
| 5442154 | GILLETT WILLIAM | PO BOX 125 | | | | CONSTANTINE | MI | 49042 | |
| 5442155 | GILLETTE BB | 9132 82ND ST | | | | JAMAICA | NY | 11421-2914 | |
| 5623858 | GILLETTE CHRIS | 456 CORCORAN AVE 1 | | | | VALLEJO | CA | 94589 | |
| 5442156 | GILLETTE DONNA | 3805 CIMMARON AVE | | | | MIDLAND | TX | 79707-5403 | |
| 5623859 | GILLETTE EMMA | PO BOX 2023 | | | | SEDALIA | MO | 65301 | |
| 5623860 | GILLETTE GARY | 6620 W 93RD ST APT B | | | | SHAWNEE MSN | KS | 66212 | |
| 5623861 | GILLETTE GROUP INC THE ROCHES | 1 Gillette Park | | | | Boston | MA | 02127-1096 | |
| 5442157 | GILLETTE IRENE | 1217 MARLWOOD CIR | | | | CHARLOTTE | NC | 28227-4064 | |
| 5623862 | GILLETTE KARL | 3580 E HONEYCOMB RD | | | | SALT LAKE CTY | UT | 84121 | |
| 5442158 | GILLETTE NATHAN | 2837 N YARBROUGH DR APT 6 | | | | EL PASO | TX | 79925-4718 | |
| 5442159 | GILLETTE ROBERT | 3734 E NORTH CORNER RD LANCASTER057 | | | | LANCASTER | SC | | |
| 5623863 | GILLETTE SAMANTHA | 7524 W FLORISSANT | | | | ST LOUIS | MO | 63136 | |
| 5623864 | GILLETTE SUSAN | 7 HALL RD LT 8 | | | | GREENVILLE | SC | 29609 | |
| 5623865 | GILLETTEMAR GILLETTEMARIAH | 5218 SW 42ND AVE | | | | PORTLAND | OR | 97221 | |
| 5442160 | GILLETTEWENNER CYNTHIA | P O BOX 895 | | | | VOLCANO | HI | 96785 | |
| 5623866 | GILLEY CAMERON E | 3906 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407 | |
| 5623867 | GILLEY DANA | 60 S 31ST ST | | | | WYANDANCH | NY | 11798 | |
| 5417938 | GILLEY LYDIA I PERSONAL REPRESENTATIVE OF THE ESTATE OF THURMAN H GILLEY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5623868 | GILLEY MARGARITA | 6010 W 11TH STREET | | | | LOS ANGELES | CA | 90015 | |
| 5623869 | GILLEY NICOLE D | 56 HITCHING POST DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5442161 | GILLEY PAM | 6301 176TH ST | | | | NOBLE | OK | 73068 | |
| 5623870 | GILLEY ROBERT | 901 SOUTH A | | | | ELWOOD | IN | 46036 | |
| 5623871 | GILLEYLEN KATRINA | OR TITUS GARMON | | | | FULTON | MS | 38842 | |
| 5442162 | GILLIAM ALICE | 114 SOUTHPARK CIR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5623872 | GILLIAM ANITA | 46183 LEESE COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5623873 | GILLIAM ANJENETTE | 2051 FLAT SHOALS RD SE K-7 | | | | ATLANTA | GA | 30316 | |
| 5623875 | GILLIAM BRANDY J | 8424 GRAYBIRCH DR | | | | ST LOUIS | MO | 63134 | |
| 5442163 | GILLIAM CHRISTIAN | 2609 ROBB STREET | | | | BALTIMORE | MD | 21218 | |
| 5623876 | GILLIAM CHRISTY E | 329 CHUCK DR | | | | ANDERSON | SC | 29624 | |
| 5623877 | GILLIAM DAMEON | 6170 LAURELWOOD CT | | | | COLUMBUS | OH | 43212 | |
| 5442164 | GILLIAM DANIELLE | 1305 STAMFORD RD | | | | YPSILANTI | MI | 48198-3242 | |
| 5623878 | GILLIAM EMMA | 46460 SUE DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5623879 | GILLIAM HEATHER | 603 SABRINA WAY | | | | VISTA | CA | 92084 | |
| 5442165 | GILLIAM JAMIE | 19816 SOUTH CRATER ROAD N | | | | CARSON | VA | 23830 | |
| 5623880 | GILLIAM JOSEPH | 211 ACADMEY ST | | | | HOUMA | LA | 70360 | |
| 5442166 | GILLIAM KATRINA | 232 E MEADOW CT | | | | COLUMBIA | SC | 29210-6366 | |
| 5623881 | GILLIAM KEVIN M | 6134 SURREY SQUARE LN 4 | | | | FORESTVILLE | MD | 20747 | |
| 5623882 | GILLIAM LASHAVIO | 531 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5623883 | GILLIAM LATOYA | 4008 COLTRAIN RD | | | | GREENSBORO | NC | 27455 | |
| 5623884 | GILLIAM LATOYA T | 679 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5442167 | GILLIAM LILA | 408 OAK PARK DR | | | | SCOTTSBORO | AL | 35769-4224 | |
| 5442168 | GILLIAM MARIA | 611 OLIVER ST | | | | BOWMAN | SC | 29018 | |
| 5442169 | GILLIAM MARKEDA | 614 QUINCY ST NW DISTRICT OF COLUMBIA001 | | | | WASHINGTON | DC | | |
| 5623885 | GILLIAM MARY | 4939 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640 | |
| 5623886 | GILLIAM MARY A | 2150 N 42ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5623887 | GILLIAM MICAH | 216 CAMBELL DR | | | | ROGERSVILLE | TN | 37857 | |
| 5623888 | GILLIAM MICHELE | 18 CARNABY CT | | | | COLUMBIA | SC | 29223 | |
| 5623889 | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | 29033 | |
| 5442170 | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | 29033 | |
| 5623890 | GILLIAM NIKISHA | 42 CLARANCE ST | | | | BPT | CT | 06604 | |
| 5442171 | GILLIAM RENEE | 3400 N FORREST ST APT D | | | | VALDOSTA | GA | 31602-7076 | |
| 5623891 | GILLIAM SHERINA | 1915 DALLAD AVE | | | | CINCINNATI | OH | 45239 | |
| 5623892 | GILLIAM SOMMER | 1202 BONER ROAD LOT 11 | | | | GAFNEY | SC | 29341 | |
| 5623893 | GILLIAM SUNI | 1509 KINSMEN ST | | | | LAS VEGAS | NV | 89101 | |
| 5623894 | GILLIAM TARA | 210 POSSUM HOLLOW RD | | | | GREENWOOD | SC | 29646 | |
| 5623895 | GILLIAM TYRELL | 355 A GRANT CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5623896 | GILLIAM VIRGIL | 264 PINE AVE | | | | TRENTON | GA | 30752 | |
| 5623897 | GILLIAM WILLIAM | 312 CREECH AVENUE | | | | CUMBERLAND | KY | 40823 | |
| 5442172 | GILLIAM YVONNE | 386 SUNSET DR | | | | JACKSONVILLE | FL | 32208-4556 | |
| 5623898 | GILLIAMS JUNE | 1320 CAMPBELL AVE | | | | ROANOKE | VA | 24016 | |
| 5623899 | GILLIAN ANGIE | 244 MARGETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5623900 | GILLIAN CAMERON | 6722 LAUTNER RD APT J | | | | WILLIAMSBURG | MI | 49690 | |
| 5417939 | GILLIAN GIBA | 217 SEEGAR ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5623901 | GILLIAN KIM | 217 BEACH ST | | | | NINETY SIX | SC | 29666 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623902 | GILLIAN MASEMORE | 535 EAST GUARDLOCK DR | | | | LOCK HAVEN | PA | 17745 | |
| 5417941 | GILLIAN MUNIZ | 126 CARDINAL WAY | | | | SAN CLEMENTE | CA | 92672 | |
| 5623903 | GILLIAN STRATMAN | 101 W 1905 S | | | | WASHINGTON | UT | 84780 | |
| 5623904 | GILLIAN WOFFORD | 737 E ALPINE TRL | | | | BLOOMINGTON | IN | 47401 | |
| 5442173 | GILLIAND CHRISTIE | 1648 OLYMPUS DR | | | | KENT | OH | 44240-4632 | |
| 5442174 | GILLIARD CRAIG | 6900 LANDINGS DR APT 107 | | | | LAUDERHILL | FL | 33319-5084 | |
| 5442175 | GILLIARD DAVID | 5458 HUGHES ST UNIT 1 | | | | KILLEEN | TX | 76544-2632 | |
| 5623905 | GILLIARD JAMES | 131 WILLOW POND WAY | | | | BRUNSWICK | GA | 31525 | |
| 5623906 | GILLIARD LAQUANJIA | 1102 LEE DR | | | | ANDERSON | SC | 29626 | |
| 5623907 | GILLIARD LINDA | 739 HARDWARE ST | | | | ELLOREE | SC | 29047 | |
| 5623908 | GILLIARD NICHA | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623909 | GILLIARD NICHA S | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623910 | GILLIARD SHANTAE | 353 B DOCHEST | | | | LADSON | SC | 29456 | |
| 5442176 | GILLIE JAMMIE | 800 INDIANA 212 LOT P15 | | | | MICHIGAN CITY | IN | 46360-3051 | |
| 5623911 | GILLIENS DANA | 6000 CONROY STREET | | | | ORLANDO | FL | 32805 | |
| 5623912 | GILLIES TAMMY | 1139 EVERGREEN DR | | | | POINT PLEASANT | WV | 25550 | |
| 5442177 | GILLIGAN JEREM | 252 HIAWASSEE DR | | | | WOODSTOCK | GA | 30188-7851 | |
| 5442178 | GILLIGAN KRISTINE | 46 BARI MANOR WESTCHESTER119 | | | | CROTON ON HUDSON | NY | | |
| 5623913 | GILLIGAN THOMAS | 2338 DARLIN CIR NONE | | | | ORLANDO | FL | 32820 | |
| 5623914 | GILLIHAN JOHNIE | JOHN 316 | | | | TULSA | OK | 74103 | |
| 5442179 | GILLIHAN LISA | 501 W GRANITE ST APT 306 | | | | BUTTE | MT | 59701-9177 | |
| 5623915 | GILLIKIN TRACY | 2209 EUGEEN LN | | | | MOREHEADCITY | NC | 28516 | |
| 5623916 | GILLIL ALFREDO | 205 DONADSON RD | | | | GREENVILLE | SC | 29605 | |
| 5442180 | GILLILAD SUSAN | PO BOX 603 | | | | SALINAS | PR | 00751 | |
| 5623917 | GILLILAM CHASITY | 100 HUNTINGTON DR | | | | GAFFNEY | SC | 29341 | |
| 5623918 | GILLILAND CHAD E | 162 CEDAR AVE | | | | WELLFORD | SC | 29385 | |
| 5442181 | GILLILAND CHRISTIE | 603 CARSWELL ST APT B | | | | SAN ANGELO | TX | 76903-8673 | |
| 5442182 | GILLILAND JOSEPH | 4119 KAHAKAHA LN | | | | KAILUA | HI | 96734 | |
| 5623919 | GILLILAND KAREN A | 5106 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | |
| 5623920 | GILLILAND MICHELLE | 1071 WILLOW COVE COURT WEST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5623921 | GILLILAND NORMA | 106 NELLSTONE CT | | | | EASLEY | SC | 29642 | |
| 5623922 | GILLILAND TARA | 4449 TURLEY MILL RD | | | | FARMINGTON | MO | 63640 | |
| 5442183 | GILLINGHAM JOHN | 2550 TAYLOR CREEK RD | | | | EAU CLAIRE | WI | | |
| 5623923 | GILLINGS JAZMINE | 3031 NE 35TH PL | | | | OCALA | FL | 34471 | |
| 5623924 | GILLINGS RITA | PO BOX 384 | | | | WEST COLUMBIA | SC | 29171 | |
| 5623925 | GILLINS RENAILA | 1619 NE 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5623927 | GILLINS VESTA | P O BOX 224 | | | | CRESCENT CITY | FL | 32112 | |
| 5442184 | GILLION DENISE | 645 E 87TH ST | | | | LOS ANGELES | CA | 90002-1014 | |
| 5623928 | GILLIS ASHLEY | 727 DECATUR PL NE | | | | WASHINGTON | DC | 20017 | |
| 5442185 | GILLIS BRADLEY | 301 S 42ND ST APT B | | | | KILLEEN | TX | 76543-4639 | |
| 5623929 | GILLIS CHARLASTINE | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5623931 | GILLIS JEREMY | 149 W WASHINGTON ST | | | | COLLINSVILLE | IL | 62234 | |
| 5442186 | GILLIS MOLLY | 1612 CLARKTON ST | | | | PITTSBURGH | PA | 15204-1113 | |
| 5623932 | GILLIS ROLSIN | 8631 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5442187 | GILLIS SHIRL | 1170 OWL SWAMP ROAD | | | | TOCCOA | GA | 30577 | |
| 5623933 | GILLIS SUZANNE | 34 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 5623934 | GILLISDIE PAMELA | 26 GOLDEN LANE | | | | CHARLESTON | WV | 25314 | |
| 5623935 | GILLISON MELISSA | 1089 BUIST AVE | | | | N CHARLESTON | SC | 29405 | |
| 5623936 | GILLISPIE ALESHIA | 182 BURDETTE ST | | | | LEON | WV | 25123 | |
| 5623937 | GILLISPIE BARBARA | 7004 MIDDLEVIEW ST | | | | LYNCHBURG | VA | 24502 | |
| 5623938 | GILLISPIE BRITNEY | 35 EISENHOWER AVE | | | | DAYTON | OH | 45431 | |
| 5623939 | GILLISPIE DAVID | 768 HIGHWAY 1054 NORTH | | | | FALMOUTH | KY | 41040 | |
| 5442188 | GILLISPIE SHIRLEY | 3325 EAGLEBROOK RD | | | | CHRISTIANSBURG | VA | 24073-8107 | |
| 5442189 | GILLISSIE KEN | 4460 HIALEAH DR CUYAHOGA035 | | | | PARMA | OH | | |
| 5442190 | GILLESPIE JILL | 6738 E LEWIS AVE | | | | SCOTTSDALE | AZ | 85257-2009 | |
| 5623940 | GILLMAN CRYSTAL | 1101 S HIGHWAY 71 E | | | | MANSFIELD | AR | 72944 | |
| 5623941 | GILLMAN MARIE | HC 37 BOX 13G | | | | THACKER | WV | 25672 | |
| 5623942 | GILLMAN RUSTY | 108 CUMBERLAND ST | | | | HEBRON | OH | 43025 | |
| 5442191 | GILLMAN THOMAS | 2414 FRIDAY CREEK RD | | | | BURLINGTON | WA | 98233 | |
| 5623943 | GILLMORE MICHELLE L | 1560 W FORT LOWELL RD | | | | TUCSON | AZ | 85705 | |
| 5623944 | GILLON JOSE | 8124 RD 132 | | | | PIXLEY | CA | 93256 | |
| 5623945 | GILLON KAREN | 1744 ELKINS DR | | | | SAINT LOUIS | MO | 63136 | |
| 5623946 | GILLON PINOLA | TO BE ADDED | | | | MARIETTA | GA | 30060 | |
| 5442192 | GILLOTTE DIANA | 801 BROOKSIDE DR APT 311 | | | | LANSING | MI | 48917-8203 | |
| 5623947 | GILLPATRICK TRISHA | 1203 CORBY ST | | | | ST JOSEPH | MO | 64501 | |
| 5442193 | GILLREATH GRACE | 8908 POLARIS ST | | | | EL PASO | TX | 79904-1139 | |
| 5623948 | GILLS RHANDA | 388 KLEMIME DR | | | | CINCINNATI | OH | 45238 | |
| 5623949 | GILLSON BARBARA | 3330 E MAIN ST LOT 29 | | | | MESA | AZ | 85213 | |
| 5623950 | GILLSON RANDI | 702 WEST MADISON | | | | KNOXVILLE | IA | 50138 | |
| 5623951 | GILLUM DALTON | 220 NW 43RD | | | | TOPEKA | KS | 66617 | |
| 5623952 | GILLUM FALLON | 5025 1ST ST EAST APT B | | | | TUSCALOOSA | AL | 35404 | |
| 5442194 | GILLUM KATHY | 1997 WENZ RD | | | | WAKEMAN | OH | 44889 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623953 | GILLUM NINA M | 4660 PRESTANCIA PL | | | | WALDORF | MD | 20602 | |
| 5623954 | GILLUM SHONDA | 1052 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 5442195 | GILLUMS ROOSEVELT | 1022 FRANKLIN AVE APT 2 | | | | PITTSBURGH | PA | 15221-2942 | |
| 5623955 | GILLUS LITISHA | 3204 TANNERS WAY APT E | | | | RICHMOND | VA | 23224 | |
| 5623956 | GILLWOOD ROMANCITA | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 5623957 | GILLYARD AFFIE | 7060 NW 13AVE | | | | MIAMI | FL | 33147 | |
| 5623958 | GILLYARD JOESPH K | 6444 PATEY RD | | | | COLLINSTON | LA | 71229 | |
| 5623959 | GILLYARD LISA | 810 JOHNSON STRIPLING RD | | | | PERRY | FL | 32347 | |
| 5623960 | GILLYARD SANDY | 111 LIVE OAK ST | | | | SAN MATEO | FL | 32187 | |
| 5623961 | GILMA CANALES | 5933 15TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5623962 | GILMA LAUDERDALE | 7504 W UMATILLA AVE | | | | KENNEWICK | WA | 99336 | |
| 5417943 | GILMA OSPINA | 303 REX PL APT F | | | | MADEIRA BEACH | FL | 33708-1937 | |
| 5623963 | GILMA TRIGUEROS | 5815 E LA PALMA AVE SPC 4 | | | | ANAHEIM | CA | 92807 | |
| 5442196 | GILMAN ANN | 5927 THOM RD | | | | HUMBLE | TX | 77346-2762 | |
| 5623964 | GILMAN CYNTHIA | 324 KALAMA STREET | | | | KAILUA | HI | 96734 | |
| 5623965 | GILMAN HILARY | 1203 LANKFORD STREET | | | | CLAY CITY | IN | 47841 | |
| 5442197 | GILMAN JEFFREY | 602 FIRETHORN CT CARROLL013 | | | | MOUNT AIRY | MD | 21771 | |
| 5442198 | GILMAN MIKE | 6345 ROCKY LN | | | | PARADISE | CA | 95969-3450 | |
| 5623966 | GILMAN NICHOLE | 11 ELM STREET | | | | WEBSTER | MA | 01570 | |
| 5442199 | GILMARTIN MATT | 619 WAUREGAN RD APT A | | | | DANIELSON | CT | 06239 | |
| 5442200 | GILMARTIN THOMAS | 1361 OVERSEAS HWY LOT E27 | | | | MARATHON | FL | 33050-2026 | |
| 5623967 | GILMER BONITA | 612 LAKEWOOD CIRCLE | | | | COLORADO SPG | CO | 80910 | |
| 5623968 | GILMER CHARITY | 3316 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5623969 | GILMER CONSTANCE | 522 WEBSTER AVE NE | | | | CANTON | OH | 44704 | |
| 5623970 | GILMER DAVIS | 2260 KERRA LN | | | | GULF BREEZE | FL | 32566 | |
| 5442201 | GILMER HAROLD | PHILADELPHIA AIRPORT MARRIOTT ONE ARRIVALS ROAD | | | | | | | |
| 5623971 | GILMER KENYA | 41 TEAL CIR | | | | NEWARK | DE | 19702 | |
| 5623972 | GILMER MAGDALOYO | 1214 LAMBERTON CIR | | | | SACRAMENTO | CA | 95838 | |
| 5623973 | GILMER MALENA | 10827 STONE PINE | | | | GREENWELL SPRIN | LA | 70739 | |
| 5623974 | GILMER REGINA | 2728 HIGHWAY 2321 | | | | SOUTHPORT | FL | 32409 | |
| 5442202 | GILMER TAMIKA | 436 SAINT JOHN DR | | | | DURHAM | NC | 27703-3385 | |
| 5623975 | GILMER TAYPHINA | 6000 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 5442203 | GILMET ANGELENA | 2334 W ORANGEWOOD AVE APT 1 | | | | PHOENIX | AZ | 85021-7786 | |
| 5442204 | GILMETTE SUZETTE | 1037 RIVER STREET APT 16 SUFFOLK 025 | | | | HYDE PARK | MA | | |
| 5442205 | GILMORE ADAM | 2501 LOUIS HENNA BLVD APT 534 | | | | ROUND ROCK | TX | 78664-5752 | |
| 5623977 | GILMORE ANGEL | 624 LILLIAN ST | | | | PGH | PA | 15210 | |
| 5623978 | GILMORE ANGIE | 2103 SKYVIEW LN | | | | BARTOW | FL | 33811 | |
| 5623979 | GILMORE CARLA | 107 LEES CHAPEL | | | | SANFORD | NC | 27330 | |
| 5623980 | GILMORE CARLISSA | 709 SOUTH CASS STREET | | | | CORINTH | MS | 38834 | |
| 5623976 | GILMORE COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | | CANADA |
| 5623981 | GILMORE CRYSTAL L | 5623 ACREE AVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5623982 | GILMORE CYNTHIA M | 1761 KING DR | | | | ROCK HILL | SC | 29730 | |
| 5442206 | GILMORE DEBORAH | 427 S JACKSON ST | | | | WILMINGTON | DE | 19805-4409 | |
| 5623983 | GILMORE DEMETHEL S | 2602 KINGSLEY DRIVE | | | | FORT PIERCE | FL | 34950 | |
| 5623984 | GILMORE ELOISE | 9 TURNER AVE | | | | YORK | SC | 29745 | |
| 5623985 | GILMORE EMILY | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5623986 | GILMORE EVELYN W | 2804 BROADWAY STREET | | | | NNEW ORLEANS | LA | 70125 | |
| 5442207 | GILMORE FITZGERLD | 12817 PRESTWICK DR | | | | FORT WASHINGTON | MD | 20744-6431 | |
| 5623987 | GILMORE J DUNNING | 7537 MULHOLLAND DR | | | | LOS ANGELES C | CA | 90046 | |
| 5442208 | GILMORE JOE | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 5442209 | GILMORE JOHN | 48547 UNIT 1 GAMMON CT | | | | FORT HOOD | TX | 76544 | |
| 5623988 | GILMORE JULIE | 750 HESS | | | | DEWEY | OK | 74029 | |
| 5623989 | GILMORE KANDYSE J | 413 W ALABAMA | | | | ANADARKO | OK | 73005 | |
| 5623990 | GILMORE KASSANDRA | 3402 FAIRWAY RD | | | | KNOXVILLE | TN | 37917 | |
| 5623991 | GILMORE LAKEN | 2400 BUENA VISTA PK APT 175 | | | | NASHVILLE | TN | 37218 | |
| 5442210 | GILMORE LARENDA | 1125 WAGON WHEEL DR | | | | LAMAR | SC | 29069 | |
| 5442211 | GILMORE MARGARET | 3409 W 148TH ST | | | | CLEVELAND | OH | 44111-2119 | |
| 5442212 | GILMORE MARK | 4152 SHOLLENBARGER RD | | | | OXFORD | OH | 45056 | |
| 5442213 | GILMORE MARQUIS | 21101 KINGSLAND BLVD APT 1333 | | | | KATY | TX | 77450-5570 | |
| 5623992 | GILMORE MARQUITTA | LAUREL DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5405128 | GILMORE MICHAEL J | 7514 HASCALL ST | | | | OMAHA | NE | 68124 | |
| 5623993 | GILMORE NYIOSHA | 6988 N 43RD ST | | | | MILWAUKEE | WI | 53219 | |
| 5623994 | GILMORE PAUL | 1643 GREENFIELD DR | | | | COLUMBUS | OH | 43228 | |
| 5623995 | GILMORE RANDALL | 8310 SW 21ST STREET | | | | FT LAUDERDALE | FL | 33324 | |
| 5623996 | GILMORE RONNIE L | 4951 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5623997 | GILMORE SHARKIRA | 2307 CENTER AVE | | | | HAMMOND | LA | 70401 | |
| 5623998 | GILMORE TAMIKA | 60 LONGMORE AVE | | | | PITTSBURGH | PA | 15202 | |
| 5623999 | GILMORE TARISHA | 7913 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5624000 | GILMORE TERESA | 413 W COOPER ST | | | | SEDALIA | MO | 65301 | |
| 5624001 | GILMORE TIM | 1544 KOGER ST | | | | AUGUSTA | GA | 30904 | |
| 5624002 | GILMORE TINA | 103 IRIS LN | | | | GAFANY | SC | 29341 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624003 | GILMORE TWANDA | 63 THORTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5442214 | GILMORE ZACHARY | 8108 BECKER LANE | | | | LEEDS | AL | 35094 | |
| 5624004 | GILMOREDUNBER DOLORES | 6800 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5624005 | GILMOREGOINS ODESSADENIS | 715 SILK LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5624006 | GILMORRE JOYCE | PO BOX 9 | | | | SMITHVILLE | OH | 44677 | |
| 5624007 | GILMOUR RALPH | 101 SOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| 5624008 | GILNER TARNORIA | 3217 E 52ND ST | | | | KC | MO | 64130 | |
| 5624009 | GILO ZENAIDA | 850 W EASTWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 5624010 | GILORMINI AILEEN | HC 03 BOX 13872 | | | | YAUCO | PR | 00698 | |
| 5624011 | GILPEN DONNA | 323 DELLAWRE ST | | | | WASHINGTON CRT H | OH | 43160 | |
| 5624012 | GILPEN DONNA B | 323 DELAWARE ST | | | | WCH | OH | 43160 | |
| 5624013 | GILPIN ALYSSA | 136 CHERRYDR | | | | MAGNOLIA | DE | 19962 | |
| 5442215 | GILPIN CHARLES | 206 E MAIN ST APT B18 | | | | WARSAW | OH | 43844 | |
| 5624014 | GILPIN JASMILLE | 6206 SW 26 COURT APT D | | | | TOPEKA | KS | 66614 | |
| 5624015 | GILPIN KRYSTAL | 420 DOWNS RD | | | | WINCHESTER | OH | 45697 | |
| 5624016 | GILPIN MICHEAL | 4113 CALLEDEAUNA | | | | LAS CRUCES | NM | 88012 | |
| 5624017 | GILPIN PAT | 24644 PARK PLACE ESTATES DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5624018 | GILRAMIREZ YAMILLA | 600 E POPLAR ST APT 25 | | | | CLARKSVILLE | AR | 72830 | |
| 5624019 | GILREATH BETTY | 277 WHITE OAK ST | | | | PAULING | GA | 30157 | |
| 5442216 | GILREATH JUANA | 2062 MAIN ST APT 5 | | | | SANTA CLARA | CA | 95050-3855 | |
| 5442217 | GILREATH MARY | 254 SHERWOOD DR | | | | BELTON | SC | 29627 | |
| 5624020 | GILREATH MOLLY | 154 HONEYSUCKLE DR SE | | | | CALHOUN | GA | 30701 | |
| 5624021 | GILREATH MONET | 114 QUIBLEY CT | | | | LEXINGTON | SC | 29073 | |
| 5624022 | GILROY MARY | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 5624023 | GIL'S GYM AND RACQUET HEA | 159 Wilbraham St | | | | Palmer | MA | 01069 | |
| 5442218 | GILSON GREGG | 13229 PEACH ST | | | | SOUTHGATE | MI | 48195 | |
| 5624024 | GILSTRAP ANGELA | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5624025 | GILSTRAP ROBERT L | 503 STALLINGS RD | | | | GREENVILLE | SC | 29611 | |
| 5624026 | GILSY MOSQUEA | 2225 OXFOORD ST APT 3 | | | | PROVIDENCE | RI | 02905 | |
| 5442219 | GILTNER DANIELLE | 3201 CANYON CREST DR | | | | RIVERSIDE | CA | 92507-7921 | |
| 5624027 | GILTON JERICHO | 604 E 28TH S N | | | | TULSA | OK | 74106 | |
| 5624028 | GILTRACY GILTRACY | 45 PURPLE SAGE RD LOT 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 5442220 | GILWATER YVETTE | 8607 MORAN PL | | | | SAINT LOUIS | MO | 63114-4403 | |
| 5442221 | GILWEE CHRIS | 2240 HIDDEN ACRE RD PLACER061 | | | | MEADOW VISTA | CA | 95722 | |
| 5624029 | GILYARD REBECCA | 1001 SOUTH MILDRED STREET | | | | TACOMA | WA | 98465 | |
| 5624030 | GILYARD YOLANA | 20 REGINA LANE | | | | PALM COAST | FL | 32164 | |
| 5442222 | GILZENE SHAWN | 3528 DE REIMER AVE PH PH BRONX | | | | BRONX | NY | 10466-6009 | |
| 5442223 | GIMBLE MICHAEL | 1211 PRINCE STREET | | | | DUNKIRK | MD | 20754 | |
| 5624031 | GIMELA AVALOS | 11846 COMANCHE DR | | | | ARVIN | CA | 93203 | |
| 5417947 | GIMENA VARELA | 20 GAIL CT | | | | ROBBINSVILLE | NJ | 08691 | |
| 5442224 | GIMENEZ CARLOS | 1 CALLE HERMANOS RODRIGUEZ EMACOND MUNDO FELIZ | | | | CAROLINA | PR | | |
| 5624032 | GIMENEZ GONZALO | PO BOX 140996 | | | | ARECIBO | PR | 00614 | |
| 5624033 | GIMENEZ GRISEL | RES VALLES DE GUAYAMA APT37 ED | | | | GUAYAMA | PR | 00784 | |
| 5442225 | GIMENEZ JEAN | P O BOX 1202 | | | | LUDOWICI | GA | 31316 | |
| 5442226 | GIMENEZ LINDSEY | 8429 CHAFFEE ST | | | | FORT BENNING | GA | 31905-7045 | |
| 5624034 | GIMENEZ MARIA | 619 DASHLAND DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5624035 | GIMENEZ MARITZEL | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 5624036 | GIMENEZ NORIS | C-TURQUEZA N-31 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5624037 | GIMENEZ VEGA LEDWIN | URB SAN ALFONSO CALLE SANTA TE | | | | PONCE | PR | 00731 | |
| 5624038 | GIMENEZ YASMILEZ | CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 5405129 | GIMESON JAMES | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5624039 | GIMIE M MENDEZ | 1850 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 5624040 | GIMLER RHONDA M | 311 EL COLORADO PBX 835 | | | | HATCH | NM | 87937 | |
| 5624041 | GIMNISH DEBBIE | P O BOX 518 | | | | ROSEPINE | LA | 70659 | |
| 5624042 | GIMORE KIMBERLY | 4220 RUSSEL BLVD | | | | ST LOUIS | MO | 63110 | |
| 5624043 | GIMORE VICKIE | 3514 PEBBLECREEK DR | | | | HEPHZIBAH | GA | 30815 | |
| 5624044 | GIMS SYBIL | 1019 PETE BROUSSARD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5624045 | GIMSE CAROL J | 2142 NE 56TH CT 102 | | | | FT LAUDERDALE | FL | 33308 | |
| 5624046 | GINA ALLEN | 212 LARK | | | | SAINT LOUIS | NM | 63125 | |
| 5624047 | GINA AVALA | 126 VILLAGE WAY | | | | BRICK | NJ | 08724 | |
| 5624048 | GINA B PETERSEN | 8118 HYW 2 | | | | SAGINAW | MN | 55779 | |
| 5624049 | GINA BASILOTTO | 64 RENEE CT | | | | JACKSON | NJ | 08527 | |
| 5624050 | GINA BLAKNEY | 632 MADISON AVE | | | | PATERSON | NJ | 07514 | |
| 5624051 | GINA BOONE | 1525 FREMONT ST APT E247 | | | | LAS VEGAS | NV | 89101 | |
| 5624052 | GINA BROWN | 3508 E CORONADO RD | | | | PHOENIX | AZ | 85008 | |
| 5624053 | GINA CACAL | 5100 HANAWAI ST APT C | | | | LAHAINA | HI | 96761-9142 | |
| 5624054 | GINA CARDWELL | 2631 CEDAR AVE | | | | BAYTOWN | TX | 77520 | |
| 5624055 | GINA CARROLL | 849 SOUTH PARK STREET | | | | FAIRMONT | MN | 56031 | |
| 5624056 | GINA CARUSO | 413 HUNTINGTON AVE | | | | GLENDORA | NJ | 08029 | |
| 5624057 | GINA CASTILLO | 1628 E DOUBLEGROVE ST | | | | WEST COVINA | CA | 91791 | |
| 5624058 | GINA CLEARLY | 2400 E PLEASANT VALLEY | | | | OXNARD | CA | 93033 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624059 | GINA CRAIG | 6851 WALNUT CREEK DR | | | | FAIRVIEW | PA | 16415 | |
| 5624060 | GINA DABNEY | WEST 22ND | | | | ANDERSON | IN | 46011 | |
| 5624061 | GINA DARDEN | 15264 LA SALOS DRIVE | | | | WHITTIER | CA | 90603 | |
| 5624062 | GINA EGERSTROM | 340 E MAIN ST | | | | MILACA | MN | 56353 | |
| 5624063 | GINA EGGIMANN | 517 HIGHWAY 49 | | | | PLACERVILLE | CA | 95667 | |
| 5624064 | GINA ERWIN | 2632 W AVENUE K6 NONE | | | | LANCASTER | CA | | |
| 5624065 | GINA EWAN | 14 FERN TER | | | | WEST BABYLON | NY | 11704 | |
| 5624066 | GINA FAY | 2177 ROBINWOOD AVENU | | | | SCHENECTADY | NY | 12306 | |
| 5624067 | GINA FINLAY | 1014 EAST MAIN ST APT 1 | | | | LA PORT | IA | 50615 | |
| 5624068 | GINA FOSTER | 3401 S MYRTIS PL | | | | TUCSON | AZ | 85730 | |
| 5624069 | GINA FRALEY | 16 TWP RD 2600 | | | | LAKEVILLE | OH | 44638 | |
| 5624070 | GINA FRANKLIN | 4 CAROLYN ST | | | | HBG | PA | 17112 | |
| 5624071 | GINA G MENCY | 102 LINDEN RD | | | | RICHLANDS | NC | 28574 | |
| 5624072 | GINA GACH | 211 HAMILTON AVE APT 6 | | | | SEASIDE HEIGHTS | NJ | 08753 | |
| 5624073 | GINA GAGLIASTRE | 79 BRANDON AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5624074 | GINA GAMBOA | 800 LINDEN ST | | | | FREMONT | OH | 43420 | |
| 5624075 | GINA GENOVESE | 64 WESTVILLE ST | | | | DORCHESTER | MA | 02124 | |
| 5624076 | GINA GILL | 30 W BEACH ST APT 419 | | | | WATSONVILLE | CA | 95076 | |
| 5624077 | GINA GOETTL | 13720 VINCENT AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 5624078 | GINA GRACIA | 920 DELANEY CIR | | | | BRANDON | FL | 33511 | |
| 5624079 | GINA GREENE | 4227 CYPRESS TOWN CT | | | | STANN | MO | 63074 | |
| 5624080 | GINA GREGORY SYACSURE KOLBRICH | 4445 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444 | |
| 5417949 | GINA GROSS | 611 DULCIMER LANE | | | | FROSTPROOF | FL | 33843 | |
| 4858018 | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 5624081 | GINA GUERRA | 727 HOUGH | | | | ADKINS | TX | 78101 | |
| 5624082 | GINA HARPER | PO BOX 1683 | | | | ANTIOCH | CA | 94509 | |
| 5624083 | GINA HARRIS | 1901 NORTH 75TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5624084 | GINA HARRISON | 200 PENDER DR | | | | LAPLATA | MD | 20646 | |
| 5624085 | GINA HARVEY | 70 WETS 78 STREET | | | | RICHFIELD | MN | 55423 | |
| 5624086 | GINA HEBA | 327 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5624087 | GINA HESSE | 411 E BAY STATE 79 | | | | ALHAMBRA | CA | 91801 | |
| 5624088 | GINA HOGBERG | 110 N PINE ST | | | | BINGEN | WA | 98605 | |
| 5624089 | GINA HOUSTON | 109 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5624090 | GINA HOWELL | 125 VENTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5624091 | GINA JACKSON | PO BOX 16 | | | | MARICOPA | AZ | 85139 | |
| 5624092 | GINA JARRETT | 5115 ADDER RIDGE LANE | | | | BURLINGTON | NC | 27217 | |
| 5624093 | GINA JOHN HILL CHAPMAN | 4505 VINE | | | | GRANITE CITY | IL | 62040 | |
| 5624094 | GINA K BADEAUX | 1107 AGATE STREET | | | | BEDFORD | OR | 97502 | |
| 5624095 | GINA KELLY | PO BOX 852 | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5624096 | GINA KLARIC | 4002 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 | |
| 5624097 | GINA LAROCCO | 21322 S 80TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5624098 | GINA LASHER | 12 HAWLEY AVE | | | | ALBANY | NY | 12205 | |
| 5624099 | GINA LENKO | 3304 VERNON AVE | | | | PITTSBURGH | PA | 15227 | |
| 5624100 | GINA LOFTON | 3625 12TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 5624101 | GINA LOPEZ | 701 WEST IMW APT 1105 | | | | LA HABRA | CA | 90631 | |
| 5624102 | GINA LORSCHEIDER | 514 FIGUEROA DR | | | | ALTADENA | CA | 91001 | |
| 5624103 | GINA LUNA | 2417 S IDA | | | | WICHITA | KS | 67216 | |
| 5624104 | GINA M NULL | 370 NORWAY ST | | | | YORK | PA | 17404 | |
| 5624105 | GINA M RAMOS | 348 KNOLLWOOD RD | | | | MILLERSVILLE | PA | 17551 | |
| 5624106 | GINA M VANSELOW | 18506 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223 | |
| 5624107 | GINA M VICCARI-KREBS | 1148 PIN OAK DR | | | | NEW CASTLE | PA | 16101 | |
| 5624108 | GINA MACHADO | 47081 DERION LANE | | | | FRANKLINTON | LA | 70438 | |
| 5624109 | GINA MANGEN | 1450 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | |
| 5624110 | GINA MATLEAN | 3822 209TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 5624111 | GINA MCCARTNEY | 525 8TH ST | | | | CLAIRTON | PA | 15025 | |
| 5624112 | GINA MCGINN | 5543 JACKSON AVE | | | | ORMOND BEACH | FL | 32075 | |
| 5624114 | GINA MEYER | 3468 SAVANNAH AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5624115 | GINA MICHELLE ORTIZ | 1109 ELSHENHOWER DR | | | | LAREDO | TX | 78046 | |
| 5624116 | GINA MIRANDA | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5624117 | GINA MONTEIRO | 113 MITCHELL STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624118 | GINA MOORE | 1525 MARSHWOOD DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5624119 | GINA MORGAN | 5341 CTY RD 8 | | | | AVOCA | NY | 14809 | |
| 5624120 | GINA N TYLER | 27035 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034 | |
| 5624121 | GINA NAPOLITANO | 261 NEWBURY ST LOT 25B | | | | PEABODY | MA | 01960 | |
| 5624122 | GINA NIETO-RAMOS | 5607 N 31ST LN | | | | PHOENIX | AZ | 85017 | |
| 5624123 | GINA NOEL | 856 LILAC DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5624124 | GINA NUSS | 1234 ORE MILL RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 5624125 | GINA ONSUREZ | 904 E CHERRY | | | | ROSWELL | NM | 88201 | |
| 5417953 | GINA PELCHER | 215 CARAVELLE DRIVE | | | | JUPITER | FL | 33458 | |
| 5624126 | GINA PERRY | 1740 NORTH AVE | | | | WAUKEGAN | IL | 60085 | |
| 5624127 | GINA PETERS | 715 MARQUIS AVE | | | | SALISBURY | MD | 21801 | |
| 5624128 | GINA PINGREE | 2360 LAS POSAS RD G | | | | CAMARILLO | CA | 93010 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624129 | GINA RICH | 100 HICKORY LN | | | | ODENVILLE | AL | 35120 | |
| 5624130 | GINA RISTER | 12441 9CREST AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5624131 | GINA RIVERA FERNANDEZ | PO BOX 1705 | | | | MAYAGUEZ | PR | 00680 | |
| 5624132 | GINA RODRIGUEZ | COND HANNIA MARIA TORRES 2 APT 608 | | | | GUAYNABO | PR | 00969 | |
| 5417955 | GINA ROGERS | 6712 RAMONA AVE | | | | RANCHO CUCAMONGA | CA | 91701 | |
| 5417957 | GINA ROTONDO | 432 POMPEI AVE | | | | STATEN ISLAND | NY | 10312 | |
| 5624133 | GINA SHELLHAMMER | 2806 COUNTRY CLUB ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5624134 | GINA SMITHERS | 4321 FOLEY DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 5624135 | GINA SOLANO | 700 E PECKHAM LN APT 215 | | | | RENO | NV | 89502 | |
| 5624136 | GINA STONE | 624 E MILNER RD | | | | ZEBULON | GA | 30295 | |
| 5624137 | GINA STUART | 4621 VERVENA | | | | TEXARKANA | TX | 75503 | |
| 5624138 | GINA SUBER | 21321 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5624139 | GINA SZWED | 3300 MEADOW DR NONE | | | | ROLLING MDWS | IL | 60008 | |
| 5624140 | GINA THOMAS | 679 WOODBRIDGE ST | | | | SN LUIS OBISP | CA | 93401 | |
| 5624141 | GINA TULIN | -7136 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| 5624142 | GINA VENTIMIGLIA | 7052 LOZIER | | | | WARREN | MI | 48091 | |
| 5624143 | GINA VIALPANDO | 1469 CO RD 625 | | | | GARDNER | CO | 81040 | |
| 5624144 | GINA WARD | 2122 ROBBINS AVE APT241 | | | | NILES | OH | 44446 | |
| 5624145 | GINA ZELAYA | 8707 JAMAICA AVE | | | | WOODHAVEN | NY | 11421 | |
| 5624146 | GINALARRY WITHROW | 995 MILL ST | | | | CONNEAUT | OH | 44030 | |
| 5624147 | GINALE STRIBBLING | 7220 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5624148 | GINAMASSIE GINAMASSIE | 1128 HIGHLAND DR | | | | NOBLEVILLE | IN | 46060 | |
| 5624149 | GINANIA GUZMAN TORRES | HC 04 BOX 5484 | | | | GUAYNABO | PR | 00971 | |
| 5624151 | GINDER PHYLLIS | 5028 CHESTNUT KNOLL LN | | | | CHARLOTTE | NC | 28269 | |
| 5624152 | GINDER THIBODEAUX | 100 BALLIARD DR | | | | SAINT MARTINV | LA | 70582 | |
| 5624153 | GINEEN LOGAN | 802 BROOK HILL RD 13 | | | | RICHMOND | VA | 23227 | |
| 5624154 | GINEEN ROSS | 1908 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5624155 | GINEL AISHA R | BO LA CUARTA CALLE D 85 | | | | PONCE | PR | 00715 | |
| 5624156 | GINELIZ CORREA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5442227 | GINES FELICITA | 85 CAMINO DE LOS ALELIES URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |
| 5624157 | GINES IRIS | 198 CALLE MANUEL CASH | | | | MOROVIS | PR | 00687 | |
| 5624158 | GINES J CELESTE | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5442228 | GINES LINDA | 5323 FOUNTAIN LK | | | | SAN ANTONIO | TX | 78244-2019 | |
| 5624159 | GINES LIZZZA | 309 ESCAMBIA WAY | | | | KISSIMMEE | FL | 34759 | |
| 5624160 | GINES MONICA | CALLE HERMANOS ORTIZ SAES | | | | VEGA BAJA | PR | 00693 | |
| 5624161 | GINESIS GARCIA | URB APRIL GARDENS C8 F13 | | | | LAS PIEDRAS | PR | 00771 | |
| 5624162 | GINET KEYSHA | PO BOX 607 | | | | LUQUILLO | PR | 00773 | |
| 5624163 | GINETE CRUZ | RR8 BOX 9643 | | | | BAYAMON | PR | 00957 | |
| 5624164 | GINETTE ELLIS | 1315 SWOPE DR | | | | CHATTANOOGA | TN | 37412 | |
| 5624165 | GINETTE HEAZLIT | 4120 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5624166 | GINETTE M HEAZLIT | 521 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5624167 | GINEVA MCNEIL-BAILEY | 365 AIRPORT PLACE | | | | HIGHLAND SPRINGS | VA | 23071 | |
| 5442229 | GINEZ SUZETTE | 1092 GRAND AVE | | | | COLTON | CA | 92324 | |
| 5442230 | GINFRIDA CHRISTINE | 1 COLUMBUS PL APT N27E | | | | NEW YORK | NY | 10019-8230 | |
| 5624168 | GINGER BALLARD | 3805 W 119TH MEWS | | | | WESTMINSTER | CO | 80031 | |
| 5624169 | GINGER BAUER | 304 GROVE ST N | | | | CANNON FALLS | MN | 55009 | |
| 5624170 | GINGER CANNON | 123 PURSLANE DR | | | | KILGORE | TX | 75662 | |
| 5624171 | GINGER CHADIE | 2019 N FULTON | | | | TULSA | OK | 74115 | |
| 5624172 | GINGER COLBERT | 3111 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5624173 | GINGER CONCEPCION | 810 GOVERNOR ST | | | | COSTA MESA | CA | 92627 | |
| 5624174 | GINGER CURRIE | 1418 N MAIN ST | | | | SCRANTON | PA | 18508 | |
| 5624175 | GINGER GINGER | 6205 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5624176 | GINGER KASPER | 31 CRESTMONT DRIVE | | | | HONESDALE | PA | 18431 | |
| 5624177 | GINGER KE | 85-051 WAIANAE VALLEY ROAD | | | | WAIANAE | HI | 96792 | |
| 5624178 | GINGER LOIS | 412 HAIG ST | | | | LAFAYETTE | LA | 70501 | |
| 5624179 | GINGER LWENS | 5730 LAUREL ST | | | | INDPLS | IN | 46227 | |
| 5624180 | GINGER MADISON | 1963 COLLIN ST | | | | MORA | MN | 55051 | |
| 5624181 | GINGER MURPHY | KMART | | | | NASH | TN | 37217 | |
| 5624182 | GINGER ROBERTS | 199 CANAH HOLLOW RD | | | | ERWIN | TN | 37650 | |
| 5624183 | GINGER SANCHEZ | 2677 BEULAH ROAD | | | | COLUMBUS | OH | 43211 | |
| 5624184 | GINGER SCHMIDT | 1 OGG AVENUE | | | | SOMERDALE | NJ | 08083 | |
| 5624185 | GINGER SMITH | FREDDIE SMITH | | | | TOLEDO | OH | 43623 | |
| 5624186 | GINGER TORRES | 11 CALLE SAN ANTONIO | | | | CATANO | PR | 00962 | |
| 5442231 | GINGER URBAN | 26 E WALNUT ST LANCASTER071 | | | | EPHRATA | PA | 17522 | |
| 5624187 | GINGER WALKER | 1160 RED WOOD DR | | | | CARLISLE | PA | 17013 | |
| 5624189 | GINGER WOMACK | 3139 CHATWIN | | | | LONG BEACH | CA | 90808 | |
| 5442232 | GINGERICH RON | 29 BERNA CIR | | | | WINTER HAVEN | FL | 33884-3002 | |
| 5624190 | GINGERY DESIREE J | RR 1 BOX 44 | | | | DELAWARE | OK | 74027 | |
| 5442233 | GINGERY JESSICA | 31966 SHAVOX RD | | | | SALISBURY | MD | 21804-1590 | |
| 5442234 | GINGOLD JORDAN | 201 E 28TH ST | | | | NEW YORK | NY | 10016-8538 | |
| 5624191 | GINGOLD ROBERT | 20379 W COUNTRY CL DR | | | | AVENTURA | FL | 33180 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624192 | GINGRAS MARY | 89 ESSEX ST APT2 | | | | MANCHESTER | NH | 03102 | |
| 5442235 | GININDZA GUGU | 10440 QUEENS BLVD APT 21F | | | | FOREST HILLS | NY | 11375 | |
| 4870990 | GINKGO INTERNATIONAL LTD | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5624193 | GINN NICOLE N | 612 LAKE STREET | | | | SALISBURY | MD | 21801 | |
| 5624194 | GINNETTA WAILER YOUNG | 582 IRIS CIR | | | | ROCK HILL | NC | 29730 | |
| 5624195 | GINNETTE SANTOS | CONDO PARQUE DE LOS MONASILLOS32 | | | | SAN JUAN | PR | 00921 | |
| 5442236 | GINNEY JOAN | 105 EDEN RD | | | | STAMFORD | CT | 06907-1005 | |
| 5624196 | GINNI STEAD | 112 SUNSET RD | | | | AVON LAKE | OH | 44012 | |
| 5417961 | GINNIFER & FRANCIS DRELLING | 7429 EAST CROWN PARKWAY | | | | ORANGE | CA | 92867 | |
| 5417963 | GINNIS ELEFTGRIOS | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5624197 | GINNY BREEDEN | 1827 WIDE HORIZON BLVD | | | | KEARNEY | WV | 25430 | |
| 5624198 | GINNY COLLINS | 160 OXMOOR LANE | | | | WINTERVILLE | GA | 30683 | |
| 5624199 | GINNY FAHL | 7109 WINDWILLOW CT NONE | | | | CORP CHRISTI | TX | | |
| 5624200 | GINNY GERBINO | 1062 WALLACE DR | | | | SAN JOSE | CA | 95120 | |
| 5624201 | GINNY HANSEN | 22 B HARDING AVE | | | | MARGATE CITY | NJ | 08402 | |
| 5624202 | GINNY MILLAN | 3346 MAZUR DR | | | | MELBOURNE | FL | 32901 | |
| 5417965 | GINNY O'ROURKE | 286 NEWBURY ST LOT 122 | | | | PEABODY | MA | 01960-7446 | |
| 5624203 | GINNY SMITH | 108 CALIBRE WOODS DRIVE N | | | | ATLANTA | GA | 30329 | |
| 5624204 | GINNY SPATH | 4613 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5624205 | GINO ANSELMO | 28464 COUNTY ROAD 340 | | | | BIGFORK | MN | 56628 | |
| 5624206 | GINO MINO | 4408 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5624207 | GINO ROJAS | 2213 E 14TH ST | | | | ODESSA | TX | 79761 | |
| 5624208 | GINOCCHIO LEONA | 1501 CROMARTY CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 5624209 | GINORIS MIGDIRAY | 12142 SAINT ANDREWS PL 205 | | | | MIRAMAR | FL | 33025 | |
| 5624210 | GINORIS VERA SANCHEZ | CALLE IGNACIO FLORES 265 | | | | MAYAGUEZ | PR | 00680 | |
| 5624211 | GINSBERG DAVID J | 1550 NW 80TH AVE | | | | TAMARAC | FL | 33363 | |
| 5624212 | GINSBURG BRIAN | 800 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5624213 | GINSBURG ROSE | 13685 KELOWNA ST | | | | ARLETA | CA | 91331 | |
| 5624214 | GINTER MIKE | 437 N WAYNE | | | | SAINT MARYS | OH | 45885 | |
| 5624215 | GINTOWT HILLARY | 12225 N 36TH PL | | | | PHOENIX | AZ | 85032 | |
| 5624216 | GINYARD LOUISE | PO BOX 1225 | | | | RED OAK | GA | 30272 | |
| 5442237 | GINZBURG KONSTANTIN | 18261 68TH PL N # HENNEPIN # 053 | | | | MAPLE GROVE | MN | 55311-3571 | |
| 5624217 | GIO AVERYWARDS | 12345 GOOD AVE | | | | SCHENECTADY | NY | 12345 | |
| 5624218 | GIOCASTRO MAYAH | 82 GRAY STREET | | | | PROVIDENCE | RI | 02909 | |
| 5624219 | GIOCONDA BALLETEROS | 2357 GREENGATE CIRCLE | | | | WEST PALM BCH | FL | 33415 | |
| 5624220 | GIOMAIRA SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 5624221 | GION M MALLORY | 1238 N FRAZIER STREET | | | | PHILA | PA | 19131 | |
| 5624222 | GIONELLY MELISSA | 616 BRANCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5442238 | GIONFRANCESEO MARIA | 26 ITALY ST | | | | PROVIDENCE | RI | 02908-2436 | |
| 5442239 | GIONIS JOANNE | 20 MAPLE ST | | | | BRIDGEPORT | OH | 43912 | |
| 5624224 | GIORDAHNA VENTOSI MORALES | 56 MT VERNON STREET | | | | SOMERVILLE | MA | 02145 | |
| 5624225 | GIORDANO CONTANCE J | 202 B SOUTH APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 5442240 | GIORDANO DEBBY | 3936 WHITNEY AVE APT 2LB NEW HAVEN009 | | | | HAMDEN | CT | | |
| 5442241 | GIORDANO JUDY | 452 PEMBERTON RD | | | | ROCHESTER | NY | 14622-2013 | |
| 5442242 | GIORDANO MARY | 11 HUMES ST | | | | WEBSTER | MA | 01570 | |
| 5624226 | GIORDANO TOM | 58 CARRIAGE TRAIL DR | | | | FARMINGDALE | ME | 04344 | |
| 5442243 | GIORLANDO DOREEN | 7012 CENTRAL AVE | | | | GLENDALE | NY | 11385 | |
| 5624227 | GIOUMBAKIS MARIA | 21 GROVE ST | | | | CHELMSFORD | MA | 01824 | |
| 5624228 | GIOURDJIAN PAITZAR | 1200 W VICTORIA AVE 21 | | | | MONTEBELLO | CA | 90640 | |
| 5624229 | GIOVANA RODRIGUEZ | 1212 E CUMBERLAND RD | | | | HARRISBURG | PA | 17103 | |
| 5442244 | GIOVANETTI NICK | 514 WOODLAND AVE | | | | OAKMONT | PA | 15139 | |
| 5624230 | GIOVANI MARTINEZ | 2566 GOLIAD RD | | | | SAN ANTONIO | TX | 78223 | |
| 5624231 | GIOVANI SOLIS | VERACRUZ 5633 | | | | NUEVO LAREDO | | 88100 | MEXICO |
| 5624232 | GIOVANNA CASTRO | 1904 VENTURA | | | | LAREDO | TX | 78040 | |
| 5624233 | GIOVANNA ECKLEBERRY | 115 PHILIP AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5624234 | GIOVANNA GAMIO | 50 SPRING STREET APT 1 | | | | PATERSON | NJ | 07501 | |
| 5624235 | GIOVANNA GONZALES | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5624236 | GIOVANNA GREEN | 120 EAST STREET AVE | | | | ALEXANDRA | VA | 22305 | |
| 5624237 | GIOVANNA HERNANDEZ | 102 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5624238 | GIOVANNA TORRES MARTINEZ | CALLE 12 M 562 | | | | RIO GRANDE | PR | 00745 | |
| 5624239 | GIOVANNI ADR VEGA GONZALEZ | 522 W 13TH ST | | | | BURLEY | ID | 83318 | |
| 5624240 | GIOVANNI CARDONA | 298 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |
| 5624241 | GIOVANNI CLAUDIO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 5624242 | GIOVANNI HERNANDEZ | HC-20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 5417967 | GIOVANNI JANICE AND JIM GIOVANNI HER HUSBAND | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5624243 | GIOVANNI LOPEZ | 56 WINTHROP AVE | | | | REVERE | MA | 02151 | |
| 5624244 | GIOVANNI MARS | 58 BEVERLY LANE | | | | SPRINGFIELD | MA | 01151 | |
| 5624245 | GIOVANNI RIVERA REYES | ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5624246 | GIOVANNI SUAREZ | PASE LAS CATALINAS 1605 | | | | CAGUAS | PR | 00725 | |
| 5624247 | GIOVANNONI SARA | 378 FRANCICSCO STREET | | | | EL GRANDADA | CA | 94018 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624248 | GIOVANNY BAEZ | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 5624249 | GIOVANNY CRUZ | HC 01 BOX 7317 | | | | LOIZA | PR | 00772 | |
| 5442245 | GIOVANNY OLARTE | 3443 VICTORIA PINES DR | | | | ORLANDO | FL | 32829-7347 | |
| 5624250 | GIOVANTE A BROWN | 1608 MERRICK ST | | | | DURHAM | NC | 27704 | |
| 5624251 | GIOVONI JENKINS | 300 50TH CT | | | | MERIDIAN | MS | 39305 | |
| 5624252 | GIOVONNA MCCOY | 1033 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5624253 | GIPE EMILIE | 836 VERONA DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5624254 | GIPE NICHOLE | 499 FANCY FILLY CIR | | | | MARTINSBURG | WV | 25403 | |
| 5624255 | GIPSON BEVERLY | 712 SHELLY LANE APT 4 | | | | ROSSVILLE | GA | 30741 | |
| 5624256 | GIPSON BRANDON | 3020 W 173RD ST | | | | HAZEL CREST | IL | 60429 | |
| 5624257 | GIPSON BRUCE | 301 37TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5442246 | GIPSON CASSIE | 200 COOK ST APT 114 | | | | BRANDON | FL | 33511-5205 | |
| 5442247 | GIPSON CEDRIC | 5492 GALLUP ST | | | | WAHIAWA | HI | 96786 | |
| 5624258 | GIPSON CHARLENE | 1447 GARVEY RD | | | | SUMMERTON | SC | 29148 | |
| 5624259 | GIPSON CHARLTON B | 3272 MYRTLE ST | | | | COLLEGE PARK | GA | 30337 | |
| 5624260 | GIPSON CHERRIE | 202 7TH ST S | | | | BESSEMER | AL | 35020 | |
| 5624261 | GIPSON CHERSHUNA | 133 5TH ST | | | | SIKESTON | MO | 63801 | |
| 5624262 | GIPSON FREDRICUS | 236 ABRAHAM RD | | | | FERRIDAY | LA | 71334 | |
| 5442248 | GIPSON JENNIFER | 407 CEMETERY ST | | | | JUNCTION CITY | KY | 40440 | |
| 5624263 | GIPSON KARLETTE | 6304 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5624264 | GIPSON KATHERINE | 5832 KY HIGHWAY 259 | | | | SWEEDEN | KY | 42285 | |
| 5624265 | GIPSON KRESHENDA | 2002 BELLWOOD 1006 | | | | TYLER | TX | 75702 | |
| 5624266 | GIPSON LACRESHA | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5624267 | GIPSON LATASHA | PO BOX 1314 | | | | ZACHARY | LA | 70791 | |
| 5624268 | GIPSON LATONYA | 401WAYNE ST LOT3 | | | | GASTON | SC | 29053 | |
| 5624269 | GIPSON MELANIE | 15615 CHATFIELD | | | | CLEVELAND | OH | 44111 | |
| 5442249 | GIPSON NANCY | 11068 PHILLIP RD | | | | PAINT ROCK | TX | 76866 | |
| 5624271 | GIPSON NARVIS | 333 LINKS DRIVE APT 2207 | | | | TEXARKANA | AR | 71854 | |
| 5624272 | GIPSON RAMONA S | PO BOX 145 | | | | SASAKWA | OK | 74867 | |
| 5624273 | GIPSON RYCKIEA | 1117 E 11ST | | | | LONG BEACH | CA | 90813 | |
| 5624274 | GIPSON SHARON | 1776 POLK STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5624275 | GIPSON TERESA | 12349 U S HWY 259 N | | | | OVERTON | TX | 75684 | |
| 5624276 | GIPSON TINA R | 44 OAK ST | | | | HAMPTON | GA | 30228 | |
| 5442250 | GIPSON VICKI J | 10244 SMITH RD | | | | GRASS VALLEY | CA | 95949-9202 | |
| 5624277 | GIRALD ALYSSA Y | ARENALES BAJOS CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 5624278 | GIRALDI ANTONIO | P O BOX 1467 | | | | AIEA | HI | 96701 | |
| 5442251 | GIRALDO GEORGE | 3200 N 6TH ST APT 2 | | | | MCALLEN | TX | 78501-1888 | |
| 5624279 | GIRALDO QUINTANA | 1625 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 5442252 | GIRALT CHRISTOPHER | 3062 WREN CIR NW # C0BB067 | | | | KENNESAW | GA | 30144-1141 | |
| 5442253 | GIRAMONTI DAVID | 310 MIGEON AVE | | | | TORRINGTON | CT | 06790-4821 | |
| 5442254 | GIRARD AMY | 12 PERLEY ROAD 45 ROCKINGHAM015 | | | | DERRY | NH | 03038 | |
| 5624280 | GIRARD GERALYN | 1423 NORTH EAST FIRST ST | | | | MULBERRY | FL | 33860 | |
| 5624281 | GIRARD JANETTE | 5072 OAK RUN DR | | | | SARASOTA | FL | 34243 | |
| 5624282 | GIRARD JOAN | 28 FITZGERALD LN | | | | PALM COAST | FL | 32137 | |
| 5417969 | GIRARD PAULINE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF GEORGE J GIRARD JR DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5624283 | GIRARDI AMBER | PO BOX 62 | | | | RALSTON | PA | 17763 | |
| 5624285 | GIRARDIN JESSICA | 706 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5442255 | GIRASIA SAMANTHA | 1985 JUPITER DR | | | | MONTROSE | CO | 81401-5289 | |
| 5624286 | GIRAU NOELIA R | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5624287 | GIRAUD DELGADO ITZANAMY | CALLE 4 LOTE 4 URB HACIENDA VISTA REAL | | | | TOA ALTA | PR | 00953 | |
| 5624288 | GIRBERTO MARQUEZ | 1264 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5442256 | GIRDEN RYAN | 18544 BIGGE RD | | | | COPEMISH | MI | 49625 | |
| 5417971 | GIRDIS JOYCE SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES J GIRDIS DECEASED | 555 W HARRISON ST | | | | CHICAGO | IL | 60607 | |
| 5442257 | GIRGIS GEORGE | 1417 BRUNSON CT | | | | CARY | NC | 27511-5824 | |
| 5624289 | GIRISH DAMIREDDY | 39 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 5624290 | GIRLIE MANZO | 4654 SOARING WAY | | | | TALLAHASSEE | FL | 32311 | |
| 5624291 | GIRMA DEREJE | 5911 EDSALL ROAD APT 910 | | | | ALEXANDRIA | VA | 22304 | |
| 5403486 | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5403764 | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5624292 | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5624293 | GIRON ANGELO | 925 S HOOVER AVE | | | | FORT LUPTON | CO | 80621 | |
| 5624294 | GIRON BLANCA | 158 CHALKSTONE AVE | | | | PROV | RI | 02908 | |
| 5624295 | GIRON DAISY | 321 IMPERIAL BLVD | | | | LAKELAND | FL | 33803 | |
| 5624296 | GIRON ELOINA | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | |
| 5624297 | GIRON GERMAN | 8221 SW 72 AVE | | | | MIAMI | FL | 33143 | |
| 5624298 | GIRON GUILKI | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5624299 | GIRON MANUEL | 1102 E MAPLE ST | | | | DEMING | NM | 88030 | |
| 5624300 | GIRON MARTHA | 231 OAK STREET | | | | NEW WINDSOR | NY | 12553 | |
| 5442258 | GIRON MAXIMILIANO | 9705 COVERED WAGON DR APT R | | | | LAUREL | MD | 20723-1517 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624301 | GIRON MIGUEL | 313 LORRAINE AVE | | | | ESSEX | MD | 21221 | |
| 5624302 | GIRON P CINTHIA | 120 E HENRY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5624303 | GIRON SAMMI | 505 S 5TH | | | | MONROE | OR | 97456 | |
| 5442259 | GIRON STEPHANIE | 1433 S PARK AVE APT C | | | | POMONA | CA | 91766 | |
| 5624304 | GIRON ULISES | 419 METZLER ST | | | | MOLALLA | OR | 97038 | |
| 5624305 | GIRONA GLORIMAR | KV LJBN CMGLOB | | | | SAN JUAN | PR | 00926 | |
| 5624306 | GIRONA WALESKA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32839 | |
| 5442260 | GIRONARROYO ALEX J | 7536 SAINT TROPEZ ST APT B | | | | FORT STEWART | GA | 31315-5778 | |
| 5624307 | GIROUX REBECCA | 31 CAMI LN | | | | MORRISONVILLE | NY | 12962 | |
| 5624308 | GIRSEOLDA TAMALLO | 141 LA PALMAS | | | | SAN BENITO | TX | 78586 | |
| 5442261 | GIRT JASON | 3581 GONDOLA DR | | | | ANTIOCH | TN | 37013-1050 | |
| 5624309 | GIRTLEY BEVERLY | 1360 ARTHUR ST | | | | CHICAGO | IL | 60620 | |
| 5442262 | GIRTMAN VICTORIA | 6927 ALABAMA AVE | | | | SAINT LOUIS | MO | 63111-3024 | |
| 5624310 | GIRTY JENNIFER | 405 E 4TH ST | | | | OIL CITY | PA | 16301 | |
| 5624311 | GIRTY JULIA | 3080 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5442263 | GIRTY MICKEY | 1505 E MAIN ST UNIT C | | | | STIGLER | OK | 74462 | |
| 5442264 | GIRVIN KEARI | P O BOX 219 | | | | VINITA | OK | 74301 | |
| 5624312 | GISCELDA CISNEROS | 427 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5624313 | GISCLAIR TERRY | 9212 MAIN ST | | | | HOUMA | LA | 70363 | |
| 5624314 | GISEL FERRER | CALLE CANDIDO PAGAN 178 BOX COCO N | | | | SALINAS | PR | 00751 | |
| 5624315 | GISEL FIGUEROA | URB SANTO THOMAS 92 | | | | NAGUABO | PR | 00718 | |
| 5624316 | GISELA AGUIRRE | PO BOX 1222 | | | | COALINGA | CA | 93210 | |
| 5624317 | GISELA CASILLA | HC 05 BOX 9731 | | | | RIO GRANDE | PR | 00745 | |
| 5624318 | GISELA E RODRIGUEZ | CARR 167 CA PRINCIPAL | | | | BAYAMON | PR | 00956 | |
| 5624319 | GISELA GELLIDON | 242 CROWN CIR | | | | S SAN FRAN | CA | 94080-1169 | |
| 5624320 | GISELA HERNANDEZ | 7008 CONSTITUTIONAL BLVD | | | | FORT MYERS | FL | 33967 | |
| 5624321 | GISELA JIMENEZ | PO BOX 7775 | | | | ARECIBO | PR | 00612 | |
| 5417973 | GISELA LAHEY | 215 RIVERSIDE AVE | | | | MEDFORD | MA | 02155-7204 | |
| 5624322 | GISELA MENDEZ | PO BOX 362 | | | | CIDRA | PR | 00739 | |
| 5624323 | GISELA NIEVES | RR03 BOX 10446-1 | | | | TOA ALTA | PR | 00953 | |
| 5624324 | GISELA QUINONEZ | HC 83 BOX 6613 | | | | VEGA ALTA | PR | 00692 | |
| 5624325 | GISELA RODRIGUEZ | KMART | | | | SAN JUAN | PR | 00917 | |
| 5624326 | GISELA SANCHEZ | C PASIONARIA 706 LOIZA VALLEY C | | | | CANOVANAS | PR | 00729 | |
| 5624327 | GISELE GUY-COLEMAN | 1431 GREY KNOLL CIRCLE | | | | N LAS VEGAS | NV | 89031 | |
| 5624328 | GISELLA SANCHEZ | HC 7 BOX 35855 | | | | CAGUAS | PR | 00727 | |
| 5624329 | GISELLE AYALA | RR 4 BOX 26480 | | | | TOA ALTA | PR | 00953 | |
| 5624330 | GISELLE CEPEDA | URB VALLE PIEDRA CALLEEUG | | | | LAS PIEDRAS | PR | 00771 | |
| 5624331 | GISELLE CINTRON | PO BOX 5529 | | | | SUNNY ISLES | VI | 00823 | |
| 5624332 | GISELLE DAVILA CABRERA | 575 CALLE JULIAN RIVERA | | | | CEIBA | PR | 00735 | |
| 5624333 | GISELLE DIAZ | 1323 W 49 PL APT 4B | | | | HIALEAH | FL | 33174 | |
| 5624334 | GISELLE PEREZ | 2725 S DEL NORTE | | | | ONTARIO | CA | 91761 | |
| 5624335 | GISELLE RIOS | 8955 AMBOY AVE | | | | PACOIMA | CA | 91331 | |
| 5624336 | GISELLE RIOS VERA | CALLE COREA 6 INTERIOR LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 5417975 | GISELLE TRILLO | 959 SOUTH LINCOLN AVENUE | | | | CAJON | CA | 92020 | |
| 5442265 | GISH APRIL | 5822 NORTHWOOD DR | | | | CARMEL | IN | 46033-9755 | |
| 5624337 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 5417977 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 5442266 | GISH LOUISE | 76 COURT STREET | | | | CROMWELL | CT | 06416 | |
| 5442267 | GISINGER ROGER | 920 ALBERTA AVE | | | | BISMARCK | ND | 58503-5500 | |
| 5624338 | GISLAINE TELAMOUR | 1238 LEVICK ST | | | | PHILADELPHIA | PA | 19111 | |
| 5624339 | GISPAN YAEL R | 431 S 4TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 5624340 | GISSEL LARA | 2103 BARCLAY ST | | | | LOS ANGELES | CA | 90031-1204 | |
| 5624341 | GISSELE ALVAREZ | HC05 BOX 13578 | | | | JUANA DIAZ | PR | 00795 | |
| 5624342 | GISSELE ROSADO | 2166 MATTHEWS AVE | | | | BRONX | NY | 10462 | |
| 5624343 | GISSELLE BALANZAR | 5595 WALNUT BLOSSOM DR | | | | SAN JOSE | CA | 95123 | |
| 5624344 | GISSELLE BRIONES | 544 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 5624345 | GISSELLE GENAOOVALLE | 2555 FOX RUN RD SW | | | | WYOMING | MI | 49519 | |
| 5624346 | GISSELLE MCLAIN | 1721 EAST GIDDIONS AVE | | | | TAMPA | FL | 33610 | |
| 5624347 | GISSELLE RIOS MARTINEZ | RR 2 BOX 6948 | | | | CIDRA | PR | 00739 | |
| 5624348 | GISSINGER SHANNON E | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |
| 5624349 | GIST DARIEN | 5105 SE 81ST TERRACE | | | | OKLAHOMA CITY | OK | 73135 | |
| 5442268 | GIST JASON | 403 MANNING DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5624350 | GIST MARSHA | 4510 PORTOFINO WAY | | | | WPB | FL | 33409 | |
| 5624351 | GIST NICOLE L | 118 MACO ST | | | | GREENVILLE | SC | 29607 | |
| 5624352 | GIST RAH | 9131 N DALTON AVE | | | | KANASS CITY | MO | 64154 | |
| 5624353 | GIST SHARSHEEN | 7528 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5624354 | GIST SHIRLEY | 5000 BRANDEMERE CT | | | | WINSTON SALEM | NC | 27106 | |
| 5624355 | GIST SHONTEAL | 430 E 14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5624356 | GIST VELMA | 9240 THUNDERBOLT DR | | | | JACKSONVILLE | FL | 32221 | |
| 5624357 | GISTAND BELINDA | 7447 JENWOOD | | | | STL | MO | 63136 | |
| 5442269 | GITHIGA ANASTASIA | 2232 W MORNING DREAM LN | | | | TUCSON | AZ | 85741-3882 | |
| 5624358 | GITIRANA JORGE | 2220 MIRIDIAN BLVD SUITE D1180 | | | | MINDEN | NV | 89423 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859612 | GITLAB INC | 1233 HOWARD STREET SUITE 2F | | | | SAN FRANCISCO | CA | 94103 | |
| 5624359 | GITLEWSKI JESSICA | 2329 S 51ST ST APT103 | | | | MILWAUKEE | WI | 53219 | |
| 5624360 | GITLEWSKI JESSICA M | 3043 S 56TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5442270 | GITLIN GLORIA | 2118 HERMANSON DR | | | | WACO | TX | 76710-2620 | |
| 5442271 | GITTEMEIER MATTHEW | 2660 KO UKA LN | | | | WAHIAWA | HI | 96786 | |
| 5442272 | GITTENS ANDREW | 9110 VILLAGE BROWN | | | | SAN ANTONIO | TX | 78250-4939 | |
| 5624361 | GITTENS DAPHENE | 295 GLENGARRY CHASE | | | | COVENTON | GA | 30014 | |
| 5624362 | GITTENS YVONNE | 1135 CONCORD PLACE | | | | COVINGTON | GA | 30016 | |
| 5442273 | GIUFFRE KATHRYN | 7012 E 42ND ST | | | | TUCSON | AZ | 85730-1705 | |
| 5442274 | GIUFFRE PAM | 261 DIVISION ST # COOK031 | | | | MELROSE PARK | IL | 60160-2528 | |
| 5624363 | GIUHAM JENNIFER | 7622 MEDERA AVE | | | | HESPERIA | CA | 92345 | |
| 5442275 | GIULIANO BEVERLY | 3131 ROYAL OAK CT CUYAHOGA035 | | | | WESTLAKE | OH | 44145 | |
| 5624364 | GIULIANO LOUISE | 1520 MALLARD DR | | | | JOHNSTOWN | CO | 80534 | |
| 5442276 | GIUNDI MALAK | 12025 NEW DOMINION PKWY | | | | RESTON | VA | 20190-6262 | |
| 5624365 | GIURICEO STEPHANIE J | 163 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5442277 | GIUSEPPE ANTHONY D | 7619 N 19TH LN | | | | PHOENIX | AZ | 85021-6905 | |
| 5624366 | GIUSEPPE D ANNA | 65 SUMMERS ST | | | | OYSTER BAY | NY | 11771 | |
| 5624367 | GIUSEPPE VABRA | 1976 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5624368 | GIUSTO AMY | 429 SCHINDLER DR | | | | BRICK | NJ | 08723 | |
| 5442278 | GIUSTO DORA | 1615 E ASH AVE | | | | BUCKEYE | AZ | 85326-2226 | |
| 5442279 | GIVAN GRANT | 302 HICKORY DR | | | | GREENFIELD | IN | 46140 | |
| 5624369 | GIVAN LATOYA | 3160 SHED RD APT 14 | | | | BOSSIER CITY | LA | 71108 | |
| 5624370 | GIVANA RIOS | CALLE GUARACANAL 57 BARRIO VENEZUE | | | | RIO PIEDRAS | PR | 00926 | |
| 5624371 | GIVANNI CORDIER | 2151 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 5417979 | GIVE 5 TO CANCER | 4023 STATE STREET SUITE 65 | | | | BISMARCK | ND | 58503 | |
| 5624372 | GIVEIS TYSHONIA | 160 PARKHILL AVE | | | | SI | NY | 10304 | |
| 5442280 | GIVEN AARON | 9452OB WOODCREST LN | | | | FORT DRUM | NY | 13603-3257 | |
| 5624373 | GIVEN ADRIAN | 9401 WILSON BLVD LOT390 | | | | COLUMBIA | SC | 29203 | |
| 5442281 | GIVEN AMANDA | 14198 TRISHA DRIVE | | | | SAINT ROBERT | MO | 65584 | |
| 5417981 | GIVEN KAREN E INDIVIDUALLY AND AS EXECUTOR TO THE ESTATE OF JAMES GIVEN DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5624374 | GIVEN KAYLA | 2018 DRAKE ROAD | | | | BOMESSEN | VT | 05732 | |
| 5624375 | GIVENS ADRIENNE | 3433 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5624376 | GIVENS ALISHA | 6574 ASHLAR AVE | | | | HUBBARD | OH | 44425 | |
| 5624377 | GIVENS ALVAALISHA | 970 PATRICIA DR APT 2 | | | | GIRARD | OH | 44420 | |
| 5624378 | GIVENS ANDREA | 75 QUIET CV | | | | SANFORD | NC | 27332 | |
| 5624379 | GIVENS ANTRENA E | 924 HOWARD ST | | | | BATON ROUGE | LA | 70802 | |
| 5624380 | GIVENS BEVERLY | 1309 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240 | |
| 5442282 | GIVENS CHARLET | 18 SCHAPERKOETTER DR | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5624381 | GIVENS CHERYL | 5799 NW 30 AVE APT B | | | | MIAMI | FL | 33142 | |
| 5624382 | GIVENS DEBORAH | 6120 LAURA AVEE | | | | ST LOUIS | MO | 63136 | |
| 5624383 | GIVENS DONYSHA | 10720 SW 153 STREET | | | | MIAMI | FL | 33157 | |
| 5624384 | GIVENS FREDDIE | 118 AZLA COURT | | | | TROY | AL | 36081 | |
| 5624385 | GIVENS JANEICE | 3644 ALENE CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5624386 | GIVENS JANICE | 5428 KAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5624387 | GIVENS JENAY | 1417-03 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5624388 | GIVENS JOSEPH P | 542 N DOVER DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5624389 | GIVENS KAMIRON S | 3310 EAST HANCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5624390 | GIVENS KELLY | 898 ORMEWOOD AVENUE | | | | ATLANTA | GA | 30316 | |
| 5624391 | GIVENS LAJUANA | 1726 DENVER DR | | | | BATON ROUGE | LA | 70810 | |
| 5624392 | GIVENS LATOYA | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5442283 | GIVENS LAURYN | 3318 SHERIDAN ST | | | | CINCINNATI | OH | 45211-6600 | |
| 5624393 | GIVENS LINDA | PO BOX 332 | | | | VARNVILLE | SC | 29944 | |
| 5442284 | GIVENS LULA | 26 PASS RD APT 17B | | | | GULFPORT | MS | 39507-3207 | |
| 5624394 | GIVENS LYNETTE | 1814 CANDLELIGHT DR | | | | CHESAPEAKE | VA | 23325 | |
| 5442285 | GIVENS M | PO BOX 489 | | | | TEMPLE HILLS | MD | 20757-0489 | |
| 5624395 | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | |
| 5442286 | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | |
| 5624396 | GIVENS N | 1847 NORTH 45TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5624397 | GIVENS ONREKA | 2008 SW MCKINLEY AVE | | | | LAWTON | OK | 73501 | |
| 5624398 | GIVENS PERQUILLA | 958 N 4TH ST | | | | COLUMBUS | OH | 43201 | |
| 5442287 | GIVENS RICKESHIA | 1907 CHANTILLY LN | | | | SALISBURY | NC | 28146-8653 | |
| 5624399 | GIVENS SEIRIETA L | 2215 EDGEWOOD DR | | | | PC | FL | 32405 | |
| 5624400 | GIVENS SHONTE N | 7044 PALACE DR | | | | BATON ROUGE | LA | 70874 | |
| 5624401 | GIVENS STEPHANIE | 2631 NE 10TH ST APT 607 | | | | OCALA | FL | 34470 | |
| 5624402 | GIVENS TISCHA | 3432 GLENWOOD RIDGE DRIVE | | | | RICHMOND | VA | 23223 | |
| 5624403 | GIVENS WHITNI | 105 HILL PINE RD | | | | COLUMBIA | SC | 29212 | |
| 5624404 | GIVENS XAVIERA | 2104 PHAUP STREET | | | | RICHMOND | VA | 23223 | |
| 5624405 | GIVHAN KIMBERLY | 281 EAST 244TH ST | | | | EUCLID | OH | 44123 | |
| 5624406 | GIVINS CHRISTEL | 4001 TREESHADOW DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 5442288 | GIVLER JOSHUA | 4809 TAMAR DR | | | | HARRISBURG | PA | 17111-3620 | |
| 5624407 | GIVOGLU GAIL | 4730 DEER RD | | | | ORLANDO | FL | 32812 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624408 | GIVONS NAOMI | 182 BRINSON ST | | | | SYLVANIA | GA | 30467 | |
| 5442289 | GIVSON LANAE | 27727 MICHIGAN AVE APT 530 | | | | INKSTER | MI | 48141 | |
| 5417983 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | EGYPT |
| 5624409 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | EGYPT |
| 5442290 | GIZAW YOSEF | 2108 OLIVER ST | | | | RAHWAY | NJ | 07065 | |
| 5624410 | GIZAYRA CORDERO | BARRIO CERRO GORDO SECTOR REYES FL | | | | BAYAMON | PR | 00956 | |
| 5442291 | GIZELBACH DENNIS | 499 ELDRIDGES HILL RD | | | | PILESGROVE | NJ | 08098 | |
| 5624411 | GIZELLE L WORTHMAN | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 5624412 | GJAKOVIQ SENADA | 2912 N 75TH AVE APT 1E | | | | CHICAGO | IL | 60707 | |
| 5417985 | GJANA AIDA | 4511 TANEY AVE 104 | | | | ALEXANDRIA | VA | 22304 | |
| 5442292 | GJERBE SHANNON | 112 W CHIPWOOD DR | | | | GULFPORT | MS | 39503-5103 | |
| 5624413 | GIN GJ | 75 SPING ST | | | | PAWTUCKET | RI | 02860 | |
| 5624414 | GJOK VATIQI | 2161 BARNES AVE APT 4G | | | | BRONX | NY | 10462 | |
| 5442293 | GJONBALAJ SELIM | 105 MILLS AVE | | | | STATEN ISLAND | NY | 10305-4523 | |
| 5442294 | GJORAAS DWAYNE | 9738 W CANTERBURY DR | | | | BOISE | ID | 83704-5334 | |
| 5624415 | GJORGGE MARY | 515 CRAVEN ST | | | | BEAUFORT | NC | 28516 | |
| 5417987 | GJORGJESKI RUZICA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF PETAR VIDOJEVSKI DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5442295 | GJORGO KOSTANDINA | 34731 MORAVIAN DR APT 104 | | | | STERLING HEIGHTS | MI | 48312-5414 | |
| 5624416 | GKENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 5417989 | GLA INC | 1616 LILIHA ST FL 3 | | | | HONOLULU | HI | 96817-3168 | |
| 5442296 | GLACE FELICIA | 2136 POSSUM TROT RD # WAKE183 | | | | WAKE FOREST | NC | 27587-9559 | |
| 5624417 | GLACIER FORKLIFT & EQUIPMENT I | 4865 US HWY 2 West | | | | Columbia Falls | MT | 59912 | |
| 4859950 | GLACIER ICE AND WATER COMPANY | 1303 S 2ND STREET | | | | LARAMIE | WY | 82070 | |
| 5624418 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5624419 | GLACIER ICE COMPANY | 8580 LAGUNA STATION ROAD | | | | ELK GROVE | CA | 95758 | |
| 5624420 | GLADBACH JUDITH T | 9837 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | |
| 5624421 | GLADDEN BETTY | 9518 RAYMOND AVE | | | | CLEVELAND | OH | 44104 | |
| 5624422 | GLADDEN DEMETRIA | 216 COLUMBIA DR | | | | LADSON | SC | 29456 | |
| 5624423 | GLADDEN ISABALLLA | 524 GARDNERS TERRACE RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5624424 | GLADDEN KESHA | 2001 STOKES AVE | | | | N CHAS | SC | 29406 | |
| 5624425 | GLADDEN LINDA | 4466 BUCHANAN HWY | | | | BUCHANAN | GA | 30113 | |
| 5624426 | GLADDEN MICHEAL | 718 S 7TH AVE | | | | GALLOWAY | NJ | 08205 | |
| 5624427 | GLADDEN PAMELA | 576 ROSEVELT ST | | | | COLS | GA | 31906 | |
| 5624428 | GLADDEN PATRICIA | 485 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5624429 | GLADDEN RENE | P O BOX 52 | | | | SALISBURY | NC | 28145 | |
| 5442297 | GLADDEN RICKY | 4827 ASHWORTH CT | | | | ARLINGTON | TX | 76017-1080 | |
| 5624430 | GLADDEN SONNA | 512 OAK STREET | | | | GASTONIA | NC | 28054 | |
| 5403073 | GLADDEN THOMAS | 13880 NORTHRIDGE DR | | | | HOLLY | MI | 48442 | |
| 5624431 | GLADDEN TONYA | PO BOX 2013 | | | | CONCORD | NC | 28026 | |
| 5624432 | GLADDEN VERNELL | 1006 HARLIN ST | | | | ELLOREE | SC | 29047 | |
| 5624433 | GLADDEN WILLIAM | 15038 CATALPA CT | | | | WOODBRIDGE | VA | 22193 | |
| 5624434 | GLADELIZ GLADELIZ | CARR 139 KM 9 2 | | | | PONCE | PR | 00731 | |
| 5624435 | GLADEN CARLNETTA | 8 CHESAPEAKE ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5624436 | GLADFELTER MELANIE | 254 WESTWOOD DR | | | | YORK | PA | 17404 | |
| 5442298 | GLADHILL CHARLES | 14569 PENNERSVILLE RD | | | | CASCADE | MD | 21719 | |
| 5624437 | GLADHILL TARA | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 5624438 | GLADIN RHONDA J | 17006 LUTTER LANE | | | | HUNTERTOWN | IN | 46748 | |
| 5624439 | GLADIOLA CARDOZA | 1492 N LAMB | | | | LAS VEGAS | NV | 89110 | |
| 5624440 | GLADIOLA FELLEZS | 45-321 PENINSULA PL | | | | KANEOHE | HI | 96744 | |
| 5624441 | GLADIS AGREDA | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | |
| 5624442 | GLADIS COLLELMO | 703 LA CITA | | | | NOGALES | AZ | 85621 | |
| 5624443 | GLADIS CORONA | 1209 VIRGINIA AVE | | | | BRONX | NY | 10472 | |
| 5624444 | GLADIS ESPINOZA | 1317 ANTUAN DR | | | | SAN DIEGO | CA | 92133 | |
| 5624445 | GLADIS RIVERA-FRANCO | APT 909 | | | | CIDRA | PR | 00739 | |
| 5624446 | GLADNEY BETH | 2440 OLD DIRT RD | | | | ROME | GA | 30165 | |
| 5624447 | GLADNEY CASEY B | 1208 WINCHESTER TRL SE | | | | SMYRNA | GA | 30080 | |
| 5624448 | GLADNEY CHASSITY | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28208 | |
| 5624449 | GLADNEY CHERYL | PLEASE ENTER YOUR STREET | | | | BILOXI | MS | 39531 | |
| 5624450 | GLADNEY CRYSTAL | 503 MALLORY LANE | | | | STARKVILLE | MS | 39759 | |
| 5624451 | GLADNEY GUS | 211 BREEZEWOOD | | | | CHARLOTTE | NC | 28262 | |
| 5624452 | GLADNEY KADITRA | 5160 CAMPFIR TRAIL APT K | | | | FLORISSANT | MO | 63033 | |
| 5624453 | GLADNEY PATRICIA | 211 BREEZEWOOD DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5442299 | GLADNEY PHYLLIS | 12525 HWY 79 | | | | CLARKSVILLE | MO | 63336 | |
| 5624454 | GLADNEY VALENCIA J | 3103 W WELLS ST B | | | | MILWAUKEE | WI | 53208 | |
| 5624455 | GLADSTONE BRIAN | 6002 HARNSBERGER BARN CT | | | | MANASSAS | VA | 20112 | |
| 5442300 | GLADSTONE SCOTTY | 1021 TURNPIKE ROAD | | | | EAST MEREDITH | NY | 13757 | |
| 5417991 | GLADU DONALD E AND PATRICIA GLADU | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5624456 | GLADWELL CAROLYN | 136 ESPENSCHIED CT | | | | CREVE COEUR | IL | 61610 | |
| 5624457 | GLADWELL GABRIELA | 39186 SHREE RD | | | | TEMECULA | CA | 92591 | |
| 5624459 | GLADY HAWTHRONE | 2513 BOXWOOD | | | | HARLINGEN | TX | 78550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624460 | GLADY IVY | 2110 NW COUNTY ROAD 2310 | | | | BARRY | TX | 75102 | |
| 5624461 | GLADY LUCAS | 2900 17TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 5624462 | GLADYANI RODRIGUEZ | PO BOX 728 | | | | PLAINVILLE | CT | 06062 | |
| 5624463 | GLADYANN APONTE | PARQ SAN AGUNSTIN | | | | SAN JUAN | PR | 00901 | |
| 5624464 | GLADYANN M FIGUEROA | VALLE ARRIBA HIGHCALLE 21 | | | | CAROLINA | PR | 00983 | |
| 5624465 | GLADYBELLE RIOS | PO BOX 8845 | | | | CAGUAS | PR | 00726 | |
| 5624466 | GLADYCE LACROSSE | 24748 140TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 5624467 | GLADYS A AKO-ADJEI | 25 TINDAL SPRINGS CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5624468 | GLADYS ADKINS | 125 LOUST LANE | | | | DANVILLE | VA | 24540 | |
| 5624469 | GLADYS AFERE | 1439 BROENING HWY | | | | BALTIMORE | MD | 21224 | |
| 5624470 | GLADYS AHINKORAH | PH | | | | JAMAICA | NY | 11422 | |
| 5624471 | GLADYS ALVAREZ | 1713 E 64TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5624472 | GLADYS ANDRADE | 3091 A NW 31 AVE | | | | MIAMI | FL | 33142 | |
| 5624473 | GLADYS APONTE | EXTFOREST HILLS CALLE URUGUAYO T 6 | | | | BAYAMON | PR | 00959 | |
| 5624474 | GLADYS BATES | PLEASE ENTER HERE | | | | SOUTH BEND | IN | 46616 | |
| 5624475 | GLADYS CARPENTER | 1866 19TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5624476 | GLADYS CASSELL-TINSLEY | 3078 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| 5624477 | GLADYS CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5624478 | GLADYS CHALDEN | 400 37TH ST | | | | VIENNA | WV | 26105 | |
| 5624479 | GLADYS CHERRY | 135 MALLOY ST | | | | RAEFORD | NC | 28376 | |
| 5624480 | GLADYS CORNIER | 328 N 10TH ST | | | | READING | PA | 19604 | |
| 5624481 | GLADYS COTTO | CALLE G13 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5624482 | GLADYS DEBORA | 503 MORNINGSIDE DR | | | | DALTON | GA | 30721 | |
| 5624483 | GLADYS DEFAULT | 55 BENNET AVE | | | | KEARNY | NJ | 07032 | |
| 5624484 | GLADYS DIAZ FIGUEROA | CALLE 23 S-23 LAGOS | | | | TOA BAJA | PR | 00949 | |
| 5624485 | GLADYS DOUGLAS | 9100 REEDY COVE DR | | | | BERLIN | MD | 21811 | |
| 5624486 | GLADYS ESPINOSA | 1172 NE 160 TERR | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5624487 | GLADYS FALCON | CARR174 KM196 | | | | AGUAS BUENAS | PR | 00703 | |
| 5624488 | GLADYS GARCIA | 18485 SW 79 CT | | | | MIAMI | FL | 33157 | |
| 5624489 | GLADYS GONZALEZ | RIO CANAS | | | | MAYAGUEZ | PR | 00682 | |
| 5624490 | GLADYS HERBERT | 134 DUVALL LANE | | | | GAITHERSBURG | MD | 20877 | |
| 5624491 | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | |
| 5624492 | GLADYS HOFFMAN | 1101 RESERVOIR ST | | | | WAYNESBORO | VA | 22980 | |
| 5417993 | GLADYS HUGHES RAMON | EXT SAN ANTONIO | J4 CALLE 11 | | | HUMACAO | PR | 00791-3734 | |
| 5624493 | GLADYS IGENES | 63 S 400 E APT 23 | | | | SALT LAKE CTY | UT | 84111 | |
| 5624494 | GLADYS INES SANTILLAN | 7014 SEVILLE AVE L | | | | HUNTINGTN PK | CA | 90255 | |
| 5417995 | GLADYS JANEIRO FIGUEROA | PO BOX 12713 | | | | JUANA DIAZ | PR | 00795 | |
| 5624495 | GLADYS L WALTERS | 487 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5417997 | GLADYS LAGOS | 7171 ARCATA STREET | | | | MONTANA | CA | 92336 | |
| 5624496 | GLADYS LANDIS | 568 CAANDLEWYCK RD | | | | LANCASTER | PA | 17601 | |
| 5624497 | GLADYS LEONARDO | 3510 NW 84 TER | | | | MIAMI | FL | 33147 | |
| 5624498 | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | |
| 5624499 | GLADYS M BARROS | 37 MAWNEY STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624500 | GLADYS MARRERO | RESWIDENCIAL VIGILIO DAVILA ED | | | | BAYAMON | PR | 00961 | |
| 5624501 | GLADYS MARTIN | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5624502 | GLADYS MARTINEZ | 12401 W 29 ST LOT B 35 | | | | HIALEAH | FL | 33012 | |
| 5624503 | GLADYS MCDANIEL | 2611 W HAGERT | | | | PHILA | PA | 19132 | |
| 5624504 | GLADYS MCMARTIN | 3400 S IRONWOOD DR | | | | APACHE JUNCT | AZ | 85120 | |
| 5624505 | GLADYS MELENDEZ SOTO | CARR 113 REPARTO | | | | ISABELA | PR | 00662 | |
| 5624506 | GLADYS MERVIL | 254 CLOVE RD | | | | MONTAGUE | NJ | 07827 | |
| 5624507 | GLADYS MIRANDA | CALLE 129 BX24 JARDINES D | | | | CAROLINA | PR | 00983 | |
| 5624508 | GLADYS MOLINA | 2034 SERENDIPITY WAY NONE | | | | SCHWENKSVILLE | PA | 19473 | |
| 5624509 | GLADYS MONTOYA | 5309 BIG GREEK PKWY | | | | PARMA | OH | 44129 | |
| 5624510 | GLADYS MORENO | 6556 FERGUSON DR | | | | COMMERCE | CA | 90040 | |
| 5624511 | GLADYS MUNGHOR | 14814 PERTHSHIRE RD | | | | HOUSTON | TX | 77079 | |
| 5624512 | GLADYS NEGRON | 402 BROOKLINE PLAZA | | | | READING | PA | 19611 | |
| 5624513 | GLADYS ORTIZ | 575 PITILLO | | | | MAYAGUEZ | PR | 00680 | |
| 5624514 | GLADYS PABON | 28 FERNWOLD ST | | | | SPFLD | MA | 01104 | |
| 5624515 | GLADYS PENIDA | 7609 WELL ST | | | | MANASSAS | VA | 20111 | |
| 5624516 | GLADYS PEREZ | URB TURABO GARDENS Y 6 CALLE 21 | | | | CAGUAS | PR | 00725 | |
| 5624517 | GLADYS QUINONES | PO BOX 3614 | | | | AGUADILLA | PR | 00603 | |
| 5624518 | GLADYS REYES | 1879 PINYON DRIVE | | | | COLORADO SPRINGS | CO | 80951 | |
| 5624519 | GLADYS RIVERA | 525 WAILES STREET | | | | SALISBURY | MD | 21804 | |
| 5624520 | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | |
| 5624521 | GLADYS ROMAN | HC-01 BOX 3186 | | | | BARRANQUITAS | PR | 00794 | |
| 5624522 | GLADYS ROSADO | BARRIO ESPINO PARCELA JOSEFA 44A B | | | | ANASCO | PR | 00610 | |
| 5624523 | GLADYS ROSMUS | 98 EAST MARKET STREET | | | | HYDE PARK | NY | 12538 | |
| 5624524 | GLADYS SALAZAR | 900 HARBOR DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5624525 | GLADYS SANDOVAL | 210 W THOMAS AVE | | | | PASADENA | TX | 77506 | |
| 5624526 | GLADYS SANTANA | 2109 35TH AVE 5G | | | | LONG IS CITY | NY | 11106 | |
| 5624527 | GLADYS SANTIAGO | 739 AND HALF W TURNER ST | | | | ALLENTOWN | PA | 18102 | |
| 5624528 | GLADYS SCOTT | 11 WINK-TANK RD | | | | MESCALERO | NM | 88340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624529 | GLADYS SERRANO | CALLE 5 E 27 | | | | VEGA BAJA | PR | 00693 | |
| 5624530 | GLADYS SLAUGHTER | 542 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5624531 | GLADYS SMITH | 17323 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5624532 | GLADYS THOMAS | 3821 CIMARRON STREET | | | | LOS ANGELES | CA | 90062 | |
| 5624533 | GLADYS TORRES | 743 DRIGGS AVENUE | | | | BROOKLYN | NY | 11211 | |
| 5624534 | GLADYS VANDENBOS | 4516 BRIDLE PASS DR | | | | CO SPRGS | CO | 80923 | |
| 5624535 | GLADYS VARGAS | PO BOX 221525 | | | | HOLLYWOOD | FL | 33022 | |
| 5624536 | GLADYS VAZQUEZ | 5 BRAHMS STREET | | | | ROSLINDALE | MA | 02131 | |
| 5624537 | GLADYS VEGA | VISTA DEL MAR C ESPADA 3117 | | | | PONCE | PR | 00717 | |
| 5417999 | GLADYS VILLANUEVA | 1449 CALLE ESTRELLA APT A103 | | | | SAN JUAN | PR | 00907-7600 | |
| 5624538 | GLADYS WAGGERBY | 564 E FOX POINT | | | | SALT LAKE CITY | UT | 84107 | |
| 5624539 | GLADYS WALLS | 2526 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5624540 | GLADYSBETH AGOSTO | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 5624541 | GLAGG MICHELE | 319 POWHATAN RD | | | | CLAYTON | NC | 27527 | |
| 5442301 | GLAGOLA JOHN | 601 MIFFLIN ST | | | | IRWIN | PA | 15642 | |
| 5624542 | GLAHN TYLER | 2401 N LILAC WAY | | | | ELLENSBURG | WA | 98926 | |
| 5418001 | GLAM ATTACK INC | 623 TERRACE POINT DR | | | | NORTH LAS VEGAS | NV | 89032-1129 | |
| 5624543 | GLAMMAW BERN | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5624544 | GLAMOROUS PIECES | 6702 FOREST DRIVE 23 | | | | FAIRFIELD | AL | 35064 | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 5418003 | GLAMOUR PRESTIGE CORP | PO BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 5624545 | GLAND TERRON | 5055 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5624546 | GLANDEN SANDRA | 28341 ELIZABETH STREET | | | | MILLSBORO | DE | 19966 | |
| 5442302 | GLANDER NATHAN | 1069 55TH PL # LANE039 | | | | SPRINGFIELD | OR | 97478-5316 | |
| 5624547 | GLANTON GERALDINE | 1310 ARLINGTON DR | | | | SALINA | KS | 67401 | |
| 5624548 | GLANTON STEPHNIE | 334 BROOKVILLE RD | | | | VALDOSTA | GA | 31602 | |
| 5418005 | GLANTZ EVE ADMINISTRATRIX OF THE ESTATE OF JOYCE ANN THOMPSON DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5624549 | GLANTZER CAROL | 1719 TEMPEST WAY 8 | | | | LOU | KY | 40216 | |
| 5624550 | GLAPION FRANCES | 716 HINYUB AVE | | | | GRETNA | LA | 70056 | |
| 5624551 | GLAPION KENDRA | 325 TREASURY DRIVE | | | | AV | LA | 70094 | |
| 5442303 | GLARDON CARRIE | 77 VAN BUSKIRK AVE | | | | STAMFORD | CT | 06902-6118 | |
| 5624552 | GLARNER BETHANY M | 1214 5TH ST NW | | | | DODGE CENTER | MN | 55927 | |
| 5442304 | GLASCO DARRYL | 4588 KILLIAN RD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5624553 | GLASCO DOROTHY | PO BOX 5054 | | | | CORDELE | GA | 31010 | |
| 5624554 | GLASCO KELLI | 2345 YORK SHIER DR | | | | AUGUSTA | GA | 30909 | |
| 5624555 | GLASCO MISTY | 505UMMER BREEZE | | | | INDEPENCE | VA | 24348 | |
| 5624556 | GLASCO TANELL | 6400 BLOSSOM VIEW LN | | | | RICHMOND | VA | 23231 | |
| 5624557 | GLASCOCK LINN | 406 SPRING STREET | | | | THOMASVVILLE | NC | 27360 | |
| 5442305 | GLASCOE TERRI | 10409 LESLIE DR UNKNOWN | | | | LAUREL | MD | | |
| 5624558 | GLASE TARA | 1401 WINDY HILL COURT S E | | | | CONYERS | GA | 30013 | |
| 5624559 | GLASER JAMES | 3009 STAFF AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5624560 | GLASGOW ALICIA | 10945 N FARM RD 115 | | | | WILLARD | MO | 65781 | |
| 5484202 | GLASGOW CITY | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 5624561 | GLASGOW DAILY TIMES | P O BOX 1179 | | | | GLASGOW | KY | 42142 | |
| 5442306 | GLASGOW JOHN | 2748 DANVILLE RD | | | | KILGORE | TX | 75662-8890 | |
| 5624563 | GLASGOW JOYCE | 4524 E 143RD | | | | CLEVELAND | OH | 44128 | |
| 5418007 | GLASGOW PATRICK N | 2015 ROSECRANS CT | | | | FREDERICK | MD | 21702-6104 | |
| 5624564 | GLASGOW RANDY | 24 COUNTY ROAD 2217 | | | | CLEVELAND | TX | 77327 | |
| 5442307 | GLASGOW REBECCA | 7 EMERSON CT | | | | STAFFORD | VA | 22554-7672 | |
| 5442308 | GLASGOW TOMMY | 404 WOOD DALE DR | | | | HINESVILLE | GA | 31313-3352 | |
| 5624566 | GLASINE WHITTLE | 4156 SW 23RD ST | | | | FORT LAUDERDA | FL | 33317 | |
| 5624567 | GLASKER KIMBERLY K | 2136 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5624568 | GLASL PAMELA | 11909 PENNSIDE ROAD | | | | ALBION | PA | 16401 | |
| 5624309 | GLASNAPP LISA | 8109 GARNET AVE SW | | | | ALBUQUERQUE | NM | 87121-8375 | |
| 5624569 | GLASPELL KRISTEN | 3648 BRIGHTWAY | | | | WEIRTON | WV | 26062 | |
| 5624570 | GLASPER CONSUELLA M | 276 IRON RD | | | | WALLACE | NC | 28466 | |
| 5624571 | GLASPER SHEKIA | 7055 N 44TH ST | | | | MILW | WI | 53223 | |
| 5624572 | GLASPIE SANTUCCI S | 109 HEDGEMORE DR | | | | KERNERSVILLE | NC | 27284 | |
| 5442310 | GLASPIE SHARON | 3707 RUNNYMEDE BLVD | | | | CLEVELAND | OH | 44121-1335 | |
| 5442311 | GLASPY KELLI | 183 ANCIENT OAKS WAY | | | | HIRAM | GA | 30141 | |
| 5624574 | GLASS ASHLEY | 16 BIG OAK RD | | | | BLAKELY | GA | 39823 | |
| 5624575 | GLASS BOBBY G | 1337 MCCALL LOOP | | | | ROSWELL | NM | 88230 | |
| 5624576 | GLASS CHARITY D | 152 POPLAR POINT DR | | | | CARROLLTON | GA | 30116 | |
| 5624577 | GLASS CHIQUITA | 117 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | |
| 5624578 | GLASS CONNIE | 9639 VENICE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5624579 | GLASS DAN | 1232 MACTAVISH ST | | | | DACONO | CO | 80514 | |
| 5624580 | GLASS DANA | 1175 HAWK PRIDE HOMESTEAD | | | | TUSCUMBIA | AL | 35674 | |
| 5624581 | GLASS DEVIN | 335 AUDOBOUN DR APT 2B | | | | DANVILLE | VA | 24540 | |
| 5442312 | GLASS JACOB | 4102 A WINE CUP ROAD | | | | COPPERAS COVE | TX | 76522 | |
| 5624582 | GLASS JOYCE | 1580 LARK DR | | | | CHATHAM | VA | 24531 | |
| 5624583 | GLASS LAUREN | 1606 SUNSET AVE | | | | SALEM | VA | 24153 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624584 | GLASS MICHELLE | 5036 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 5418009 | GLASS MOUNTAIN LEGAL GROUP LL | 1930 THOREAU DR N STE 160 | | | | SCHAUMBURG | IL | 60173-4177 | |
| 5624585 | GLASS STEPHANIE | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 5624586 | GLASS STEPHANIE S | 1435 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 5442313 | GLASS THE Q | 1351 EAST ST | | | | MORRIS | IL | 60450 | |
| 5624587 | GLASS WANDA | 47 SHADY LANE DR | | | | TARBORO | NC | 27886 | |
| 5442314 | GLASSBURN ANDREW | 1220 BURBERRY CT APT 96 | | | | LAFAYETTE | IN | 47905-6508 | |
| 5624588 | GLASSCOCK SHARON | 1109 GREEN STREET | | | | FAIRMONT | WV | 26554 | |
| 5624589 | GLASSEL EDWARD | 3150 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 5442315 | GLASSER BARY | 10 ROBIN RD | | | | HOUSATONIC | MA | 01236 | |
| 5442316 | GLASSMAN MARTIN | 7920 ROLLINGKNOLLS DR | | | | CINCINNATI | OH | 45237-1810 | |
| 5624590 | GLASSOW SHERIE | 900 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 5624591 | GLATTER BRADLEY | 6119 N KOSTNER AVE | | | | CHICAGO | IL | 60646 | |
| 5442317 | GLAUB KENNETH | 7210 W CORNBREAD RD | | | | YORKTOWN | IN | 47396 | |
| 5442318 | GLAUBITZ DIANA | 205 DURHAM CT | | | | FAIRLESS HILLS | PA | 19030 | |
| 5442319 | GLAUBITZ MIKE | 3623 SW 33RD ST 3623 SW 33 ST | | | | TOPEKA | KS | | |
| 5442320 | GLAUDE BETHANY | 590 BIRDSONG ST | | | | GILROY | CA | 95020-7247 | |
| 5418012 | GLAUDE GILLES AND CLAUDETTE GLAUDE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5442321 | GLAUDE JOSHUA | 3805 LITTLELEAF CT APT B | | | | KILLEEN | TX | 76549-3570 | |
| 5442322 | GLAUNER TRICIA | 3091 CHAMPIONS WAY | | | | MEDINA | OH | 44256-6948 | |
| 5442323 | GLAVES DENNIS | 9 NET MENDERS LOOP N | | | | SAINT HELENA | SC | | |
| 5442324 | GLAVIN TINA | 36 GREENCOURT ST | | | | WORCESTER | MA | 01604-3444 | |
| 5624592 | GLAXOSMITHKLINE CONSUMER HEALT | 184 Liberty Corner Rd | | | | Warren | NJ | 07059 | |
| 5624593 | GLAXOSMITHKLINE PHARMACEUTICAL | 165 Halsey St | | | | Newark | NJ | 07102 | |
| 5624594 | GLAZE JANICE | 202 ADDISON WAY APT 2-E | | | | PETERSBURG | VA | 23805 | |
| 5624595 | GLAZE KAELA | PO BOX 193 | | | | PE ELL | WA | 98572 | |
| 5624596 | GLAZE MELISSA S | 217 ROBIN HOOD | | | | COVINGTON | LA | 70433 | |
| 5624597 | GLAZE MYRA | 128 LOCUST ST | | | | LEBANON | PA | 17042 | |
| 5624598 | GLAZE SHANTEE | P O BOX 4593 | | | | BEAUFORT | SC | 29903 | |
| 5624599 | GLAZE SHERNEARIA | 3775 STEAM MILL RD | | | | SHIRLEY | NY | 11967 | |
| 5624600 | GLAZE TRAVIS | 2602 E MONROE CT | | | | RIVERTON | WY | 82501 | |
| 5624601 | GLAZE ZANTAE | 1300 MINERAL SPRING RD APT D4 | | | | ELBERTON | GA | 30635 | |
| 5624602 | GLAZER TATYANA | 4590 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 | |
| 4860851 | GLAZERS DISTRIBUTORS | 14860 LANDMARK BLVD | | | | DALLAS | TX | 75240 | |
| 5442325 | GLAZIER CHRIS | 9512 EAST QUARTER PRINCE GEORGE149 | | | | DISPUTANTA | VA | 23842 | |
| 5624603 | GLAZIER RACHELLE | 1576 SPAULDING LN | | | | POCATELLO | ID | 83201 | |
| 5624604 | GLD GROUP INC | MBANK P O BOX 1574 | | | | BIRMINGHAM | MI | 48012 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 5624606 | GLEABES JENNIFER | 396 HIHGLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 5442326 | GLEASON ALISOU | 69 RIVERSIDE DR | | | | COLTON | NY | 13625 | |
| 5442327 | GLEASON CHRIS | 18018 B ST E | | | | SPANAWAY | WA | 98387 | |
| 5624607 | GLEASON DARLENE | 1492 BABCOCK HOLLOW RD | | | | MARATHON | NY | 13803 | |
| 5442328 | GLEASON DEBRA | 295 CORVIN RD NE | | | | CLEVELAND | TN | 37323-5454 | |
| 5624608 | GLEASON DEETTA | 22416 PARK AVE | | | | KC | MO | 64128 | |
| 5442329 | GLEASON ERIN | 984 SW WHISPER RIDGE TRAIL MARTIN085 | | | | PALM CITY | FL | | |
| 5624609 | GLEASON KELLI | 248 CANON CIRCLE | | | | PARMA | OH | 44129 | |
| 5442330 | GLEASON LORENE | 8244 LOVE RD | | | | BENZONIA | MI | 49616 | |
| 5442331 | GLEASON MAUREEN | 202 CAMBRIA HILL DR | | | | TARENTUM | PA | 15084 | |
| 5624610 | GLEASON N | 8920 ST ANDREWS DRIVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5624611 | GLEASON NEALCHAE | 71111 MARSHALL AVE SE | | | | AUBURN | WA | 98092 | |
| 5442332 | GLEASON PATRICIA | PO BOX 724 | | | | AURELIA | IA | 51005 | |
| 5442333 | GLEASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 5624613 | GLEASON REBECCA | 103 W ASH ST | | | | PERRY | FL | 32347 | |
| 5418014 | GLEATON ARIADNE | 130 ROSEWOOD PLACE | | | | ATHENS | GA | 30606 | |
| 5442333 | GLEATON CHARLES | 1862 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32303-5710 | |
| 5442334 | GLEATON ELAINE | 1404CEAR CREEK DR | | | | BOISE | ID | | |
| 5624614 | GLEATON JALEESA L | 7393 TARA RD APT 403 | | | | JONESBORO | GA | 30236 | |
| 5624615 | GLEATON JUANITA Z | 509 FAYETTEVILLE RD | | | | JONESBORO | GA | 30236 | |
| 5442335 | GLEATON MELISSA | 5509 NANNIE HELEN BURROUGHS AVE NE | | | | WASHINGTON | DC | 20019-6727 | |
| 5442336 | GLEDHILL BILL | 1521 N PLACENTIA AVE | | | | ANAHEIM | CA | 92806-1236 | |
| 5624616 | GLEDYS VAZOUEZ | 2552 N MARSHALL ST | | | | PHILA | PA | 19133 | |
| 5624617 | GLEEN BESSIE | 165 NOAH LANE | | | | MACON | MS | 39341 | |
| 5624618 | GLEEN BOBBY | 245 NORTH ST APT 104 | | | | BUFFALO | NY | 14201 | |
| 5624619 | GLEEN KING | 525 CHARMONT AVE NONE | | | | FOLCROFT | PA | 19032 | |
| 5624620 | GLEEN TRASHAN | 7300 S CLEARVIEW PKWY | | | | HARAHAN | LA | 70123 | |
| 5442337 | GLEESON JEREMY | 5108 HIGH DESERT PL NE | | | | ALBUQUERQUE | NM | 87111-9203 | |
| 5624621 | GLEIDY MARROQUIN | 1721 LIPTON | | | | ANTIOCH | CA | 94509 | |
| 5624622 | GLEIDY OVALLES | CALLE DUFFATTU | | | | SAN JUAN | PR | 00983 | |
| 5442338 | GLEIM WILLIAM | 1445 LALOMAI | | | | GLENDALE | AZ | 85307-2223 | |
| 5624623 | GLEISNER CHRISTINA | 220 W 4TH ST | | | | ALLIANCE | NE | 69301 | |
| 5624624 | GLEMENTE CRYSTAL | HOLLAND ST | | | | ERIE | PA | 16504 | |
| 5624625 | GLEN ANDREA | 19338 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20879 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624626 | GLEN AVERHOFF | 5008 EXPOSITION WAY | | | | FORT WORTH | TX | 76244 | |
| 5624627 | GLEN CARTER | 1815 W HOPKINS AVE | | | | PASCO | WA | 99301 | |
| 5624628 | GLEN COLLINS | 32600 CA-74 SPC 37 | | | | HEMET | CA | 92545 | |
| 5624629 | GLEN CRAWFORD | 228 LITTLE AVE | | | | GRIDLEY | CA | 95948 | |
| 5624630 | GLEN E DAHLQUIST JR | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5624631 | GLEN EATON | 6444 QUEEN AVE S 111 | | | | RICHFIELD | MN | 55423 | |
| 5624632 | GLEN GORION | 47-139 OKANA RD | | | | KANEOHE | HI | 96744 | |
| 5624633 | GLEN GRUETZMACHER | 1008 HARNEY AVENUE | | | | OSHKOSH | WI | 54901 | |
| 5624634 | GLEN HASTINGS | 9136 FIELDS RD | | | | ALGONAC | MI | 48001 | |
| 5624635 | GLEN HOLLENQUEST | 9676NORTHLAWN3 | | | | DETROIT | MI | 48204 | |
| 5624636 | GLEN HOWARD | 235VALEY ADD DR | | | | MINNEOLA | FL | 34715 | |
| 5624637 | GLEN JOHNSON | 7628 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | |
| 5624638 | GLEN LOPEZ | 5AN JUAN | | | | SAN UAN | PR | 00925 | |
| 5624639 | GLEN LOVETT | 341 E 118TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5624640 | GLEN LYNE | 1598 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 5624641 | GLEN LYON | 3838 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | |
| 5624642 | GLEN OVERHAUSER | 534 HAMPSHIRE APT 2 | | | | QUINCY | IL | 62301 | |
| 5442339 | GLEN PATTIE | PO BOX 873 | | | | GLEN BURNIE | MD | 21060-2873 | |
| 5624643 | GLEN PETERSON | 37723 DOAN LAKE RD NONE | | | | GRAND RAPIDS | MN | 55744 | |
| 5624644 | GLEN RANDALL | 13 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| 5418016 | GLEN SCHRIEVER | 25028 HEATHER LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5624646 | GLEN STANFORD | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5624648 | GLEN WILLIAM | 130 WILDWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 5624649 | GLENDA ALOMAR | HC05 BOX7471 | | | | GUAYNABO | PR | 00970 | |
| 5624650 | GLENDA ARDOIN | 2731 COMEAUX ST | | | | LAKE CHARLES | LA | 70615 | |
| 5624651 | GLENDA ARTLEY | 1011 SHAKESPEARE AVE | | | | MILTON | PA | 17847 | |
| 5624652 | GLENDA BELL | 3508 SE 48TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5624653 | GLENDA BULLOCK | 2003 QUARRYSTONE LANE | | | | MIDDLEILSAND | NY | 11953 | |
| 5624654 | GLENDA CARNES | PO BOX 60854 | | | | ROCHESTER | NY | 14606 | |
| 5624655 | GLENDA CARTE | 525 ERIE STREET | | | | SHARON | PA | 16146 | |
| 5624656 | GLENDA CASTILLO | 1213 LEMOYNE AVE | | | | MATTYDALE | NY | 13208 | |
| 5624657 | GLENDA CATALAN | 1366 W 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 5624658 | GLENDA CHAPPELL | 467 A ALLENHURST RD | | | | AMHERST | NY | 14226 | |
| 5624659 | GLENDA CHICO | PARCELA TERRANOVA CALLE 10 BZN 164 | | | | QUEBRADILLA | PR | 00678 | |
| 5624660 | GLENDA COLE | 407 3RD ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5624661 | GLENDA COLON RIVERA | 13511 WAINFLEET AVENUED | | | | CLEVELAND | OH | 44135 | |
| 5624662 | GLENDA CONLIN | 721 TENNY HILL RD | | | | ASCUTNEY | VT | 05030 | |
| 5624663 | GLENDA CONNI GUTHRIE CAPPS | 101 S DAVID LN APT 201 | | | | MUSKOGEE | OK | 74401 | |
| 5624664 | GLENDA COREAS | 7501 S CENTRAL AVE | | | | LOS ANGELES | CA | 90037 | |
| 5624665 | GLENDA CRAGO | 126 KENNEDY BLVD | | | | LEESBURG | OH | 45135 | |
| 5624666 | GLENDA CURRY | 7320 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753 | |
| 5624667 | GLENDA DAILEY | 6289 BIRDS NEST DR NW | | | | CASS LAKE | MN | 56633 | |
| 5624668 | GLENDA DANIELS | 10241 SWEET GUM ST | | | | DALLAS | TX | 75249 | |
| 5624669 | GLENDA DE JESUS | EDIF 3 APT 316 BAYMON GARDEN | | | | BAYAMON | PR | 00956 | |
| 5624670 | GLENDA DEAN | SERENA MAXWELL LEROY DOSS | | | | WEST POINT | MS | 39773 | |
| 5624671 | GLENDA DEROSSETT | 3032 FRANCIS ST | | | | JACKSON | MI | 49203 | |
| 5624672 | GLENDA DIXOM | 1256 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5624673 | GLENDA DUBOSE | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |
| 5624674 | GLENDA ELLISON | 215 S DRAPER | | | | SHAWNEE | OK | 74801 | |
| 5624676 | GLENDA F WHITE | 3048 BEAUCHAMP DR | | | | MEMPHIS | TN | 38118 | |
| 5624677 | GLENDA FUENTES | SECPRILES LLANO ZONA | | | | GUAYNABO | PR | 00969 | |
| 5624678 | GLENDA GARCIA | 1938 W73RD ST | | | | CLEVELAND | OH | 44102 | |
| 5624679 | GLENDA GONZALEZ | 313 SCRUB JAY DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| 5624680 | GLENDA GOODWIN | 8044 LA SOLANA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5624681 | GLENDA HARRIS | 510 WEST WHITSETT STREET | | | | BURLINGTON | NC | 27217 | |
| 5624682 | GLENDA HAYES'BLAIR | PO BOX 21362 | | | | KEIZER | OR | 97307 | |
| 5624683 | GLENDA HOLLIDAY | 1 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | |
| 5624684 | GLENDA HOWARD | 155 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5624685 | GLENDA HUNTER | 5361 PINEWOOD DR | | | | FLINT | MI | | |
| 5624686 | GLENDA J LEE | 145 SW 7 TH ST APT 311 | | | | HOMESTEAD | FL | 33030 | |
| 5624687 | GLENDA JACKSON | 1526 WIARD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5624688 | GLENDA K GRABLE | 1351 HAMMERBERG CT APT 3B | | | | FLINT | MI | 48507 | |
| 5624689 | GLENDA L BROOKS | 2141 ROOSEVELT PL | | | | GARY | IN | 46404 | |
| 5624690 | GLENDA L MORRIS | 150 COUNTY ROAD 416 | | | | COMANCHE | TX | 76442 | |
| 5624691 | GLENDA L ROSADO | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5624692 | GLENDA LEE | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5624693 | GLENDA LICA | 355 NEPTUNE ST | | | | FALL RIVER | MA | 02721 | |
| 5624694 | GLENDA LINCON | 208 GARFIELD AVE 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5624695 | GLENDA M BORELLI | 18712 E CLOUD RD | | | | QUEEN CREEK | AZ | 85142 | |
| 5624696 | GLENDA MARTINEZ | 961 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5624697 | GLENDA MCCONLOGUE | 15875 DAM ROAD EXT STE A | | | | CLEARLAKE | CA | 95422 | |
| 5624698 | GLENDA MCMILLIAN | 1402 DUNCAN STREET | | | | WEST POINT | MS | 39773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1781 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624699 | GLENDA MORRISON | 2234 W 12TH ST | | | | JAX | FL | 32209 | |
| 5624700 | GLENDA NELSON | 813 FLEMING BRIDGE | | | | MILTON | FL | 32570 | |
| 5624701 | GLENDA OLIVA | 8900 FONDREN RD APT 212B | | | | HOUSTON | TX | 77074 | |
| 5624702 | GLENDA ORELLANO | CALLE JUNCOS 34 BONEVILLE HIGH | | | | CAGUAS | PR | 00727 | |
| 5624703 | GLENDA PEREZ | 800 N LENZNER AVE APT 854D | | | | SIERRA VISTA | AZ | 85635 | |
| 5624704 | GLENDA RAMOS | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 5624705 | GLENDA REESE | 2828 LARKSPUR LANE | | | | DALLAS | TX | 75233 | |
| 5624706 | GLENDA RICHARD | 1814 CORREANDER TRL | | | | ARLINGTON | TX | 76010 | |
| 5624707 | GLENDA RIOS | 1082 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 5624708 | GLENDA RIVERA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5624709 | GLENDA RODRIGUEZ | APTD 1462 | | | | CIDRA | PR | 00739 | |
| 5624710 | GLENDA S BAIRD | 20547 CREEK RD | | | | BUNCETON | MO | 65237 | |
| 5624711 | GLENDA SANCHEZ | PO BOX 1121 | | | | CAMUY | PR | 00627 | |
| 5624712 | GLENDA SANTANA | EDIF 14 APT 299 | | | | SAN JUAN | PR | 00913 | |
| 5624713 | GLENDA SANTIAGO | RESIDENCIAL SABALOS VIEJO EDIF 8 A | | | | MAYAGUEZ | PR | 00680 | |
| 5624714 | GLENDA SHEETS | 704 S PECAN | | | | NOWATA | OK | 74048 | |
| 5624715 | GLENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 5624716 | GLENDA STEVENS | PO BOX 30484 | | | | ST THOMAS | VI | 00803 | |
| 5624717 | GLENDA TALLEY | 2828 CITIZENS PL | | | | COLUMBUS | OH | 43232-4438 | |
| 5624718 | GLENDA TORRES | JARDINES DE ARROYO CALLEF H10 | | | | ARROYO | PR | 00714 | |
| 5624719 | GLENDA TORRES CORTEZ | HC 03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 5624720 | GLENDA TOWNSEND | 11169 PRARIE FLOWER RD | | | | WEBB CITY | MO | 64870 | |
| 5624721 | GLENDA TRICOCHE | PO BOX 1919 | | | | JUANA DIAZ | PR | 00954 | |
| 5624722 | GLENDA WARREN | PO BOX 2511 | | | | CLARKSVILLE | TN | 37042 | |
| 5624723 | GLENDA WASHINGTON | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 5624724 | GLENDA WICKS | 1108 W SUMMER ST APT G40 | | | | GREENEVILLE | TN | 37743 | |
| 5624725 | GLENDA WILSON | 2845 S THROOP | | | | PERU | IN | 46970 | |
| 5624726 | GLENDALE SMITH DURET | 450 W STIERS LANE | | | | NATCHEZ | MS | 39120 | |
| 5624727 | GLENDALIZ MEDINA | IGNACIO FLORES 300 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 5624728 | GLENDALIZ OLMO | RR 12 BOX 9843 | | | | BAYAMON | PR | 00956 | |
| 5624729 | GLENDAN COLEY | 132 STEPHENS LANE | | | | CRESTVIEW | FL | 32539 | |
| 5624730 | GLENDENNING ERIC | 2609 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5624731 | GLENDENNING KATHY | 745 SWAN | | | | BULLHEAD CITY | AZ | 86442 | |
| 5624732 | GLENDORA CHISLEY | 206 VICOTR PARK WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5624733 | GLENDORA GOEASAHEAD | 18 BELLROCK ST | | | | PRYOR | MT | 59066 | |
| 5624734 | GLENDORA ROBINSON | 4518 HIXSON PIKE | | | | CHATTANOOGA | TN | 37416 | |
| 5624735 | GLENDY MARITZA | 5586 HWY 668 | | | | CONWAY | SC | 29526 | |
| 5624736 | GLENFORD GABOUREL | 3919 HALLDALE AVE 2 | | | | LOS ANGELES | CA | 90062 | |
| 5624737 | GLENICE WEBSTER | 10603 VROADLEAF DRIVE | | | | LARGO | MD | 20774 | |
| 5624738 | GLENJACQUELINE GLENJACQUELI | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | |
| 5624739 | GLENMARIE CONDE | HC 01 BOX 3986 | | | | LOIZA | PR | 00772 | |
| 5624740 | GLENMORE DONNA | 1013 N KINGS ST | | | | COLUMBIA | SC | 29223 | |
| 5624741 | GLENMORE QUANNAH | 134 SAGEBRUSH RD | | | | RIVERTON | WY | 82501 | |
| 5624742 | GLENN ADRIEN | 96015 OTTERRONN DR | | | | FERNINDINA BEACH | FL | 32034 | |
| 5624743 | GLENN ALICIA | 7213 BAKER CRT APT B | | | | FORT STEWARD | GA | 31315 | |
| 5624744 | GLENN AMANDA D | 4365 BERKSHIRE DR SE | | | | WARREN | OH | 44484 | |
| 5418018 | GLENN AND ATHENA HAGELSTEIN | 17 BOKEL RD | | | | RONKONKOMA | NY | 11779 | |
| 5624745 | GLENN AND JANIE GADSON | 1122 PERU RD | | | | SAINT STEPHEN | SC | 29479 | |
| 5624746 | GLENN ANNIE | 100 GLENWOOD LANE EXT | | | | GVILLE | SC | 29605 | |
| 5624747 | GLENN ASHLEY | 340 OCONEE STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5624748 | GLENN BAILEY | 2715 HUNGARY SPRING RD | | | | HENRICO | VA | 23185 | |
| 5624749 | GLENN BERNARD | 107 W LYNWOOD ST | | | | SAINT MARYS | GA | 31558 | |
| 5624750 | GLENN BRITTANY | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 5624751 | GLENN BRITTANY A | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 5624752 | GLENN CALLIS | 3910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5624753 | GLENN CHAPMAN JR | 15476 MOUNT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5624754 | GLENN CHARLES | 108 S 7TH AVE APT 1 | | | | YAKIMA | WA | 98901 | |
| 5624755 | GLENN CHARLOTTE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33138 | |
| 5624756 | GLENN CHRISTENSEN | PO BOX 592 | | | | HAWLEY | MN | 56549 | |
| 5624757 | GLENN CIERA | 21609 BANCROFT DR | | | | CALIFORNIA CITY | CA | 93505 | |
| 5624758 | GLENN CONNIE | 210 CHURCH ST | | | | ANDERSON | SC | 29670 | |
| 5624759 | GLENN COURTNEY | 1684 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 5624760 | GLENN CRUM | 1005 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112 | |
| 5624761 | GLENN CRYSTAL | 1025 DURMAS DR | | | | KNOXVILLE | TN | 37914 | |
| 5624762 | GLENN DANIELLE | 1719 THOMPSON ST | | | | LAFAYETTE | IN | 47904 | |
| 5624763 | GLENN DEBRA L | 1420 JOHNSTON ST | | | | GAST | NC | 28054 | |
| 5624764 | GLENN DONYELLE R | 802 E FULTON ST | | | | COLUMBS | OH | 43205 | |
| 5624765 | GLENN DORTHEA | SLKDF | | | | INDIANAPOLIS | IN | 46224 | |
| 5624766 | GLENN EDDLEMAN | 2468 WICKS DRIVE | | | | FINKSBURG | MD | 21048 | |
| 5624767 | GLENN EDWARD | 1313 AGNEW RD | | | | STARR | SC | 29684 | |
| 5624768 | GLENN ELLISA | 3623 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5624769 | GLENN ERDLY | 51 SCHOOL | | | | MCALISTERVILLE | PA | 17049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624770 | GLENN ERWIN | 705 PLUM CREEK RD | | | | LONGVIEW | TX | 75605 | |
| 5418020 | GLENN FICKETT | 1701 W 10TH ST STE 1B | | | | TEMPE | AZ | 85281-5251 | |
| 5624771 | GLENN FINIFROCK | 3509 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 5624772 | GLENN FUGATE | 41088 GERMANTOWN | | | | DAYTON | OH | 45416 | |
| 5624773 | GLENN FULTZ | 13122 SW 244TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5624774 | GLENN GAMBOA | 8608 TIMBERIDGE PL NW NONE | | | | ALBUQUERQUE | NM | | |
| 5442340 | GLENN GARY | 1434 INDIAN SPRINGS CT | | | | O FALLON | MO | 63366-5934 | |
| 5442341 | GLENN GERALDD | 12317 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335 | |
| 5624775 | GLENN GIRARD | 337 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703 | |
| 5624777 | GLENN H LEWIS | 1009 LEVEL DR | | | | MARYVILLE | TN | 37801 | |
| 5624778 | GLENN HALL | 3310 CAMAK DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5624779 | GLENN HARTLINE | 1135 LESAN DR | | | | KENNER | LA | 70062 | |
| 5624780 | GLENN HUETTER | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236 | |
| 5624781 | GLENN JAMES | 6719 LAKEMONT RD | | | | QUINTON | VA | 23141 | |
| 5624782 | GLENN JANNA | PO BOX 263 | | | | SHAWANO | WI | 54166 | |
| 5624783 | GLENN JOHNICAN | 4819 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 5418022 | GLENN JONES | 4530 S ROBERTSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 5624784 | GLENN KARIA | 608 ANGEL WAY | | | | LA VERGNE | TN | 37086 | |
| 5624785 | GLENN KIPPER | 3638 PEBBLE BEACH DR | | | | FARMERS BRANC | TX | 75234 | |
| 5624786 | GLENN KYUWANNA | 2001 MADISON | | | | ST LOUIS | MO | 63106 | |
| 5624787 | GLENN LAQUASHA | 13030 N W 20 AVE | | | | MIAMI | FL | 33167 | |
| 5624788 | GLENN LASHAWN | 1166 DRUID RD E APT B | | | | CLEARWATER | FL | 33756 | |
| 5624789 | GLENN LASHEA | 2305 MASON STREET | | | | MACON | GA | 31206 | |
| 5624790 | GLENN LAURIE | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5624791 | GLENN LISA | 13473 GANESTA CT | | | | VICTORVILLE | CA | 92392 | |
| 5624792 | GLENN M BERNSTEIN | 4320 N LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5442342 | GLENN MABLE | 5811 MEDLIN FARMS DR | | | | MONROE | NC | 28112-7366 | |
| 5624793 | GLENN MAE | 103 15TH AVE NORTH | | | | PHENIXCITY | AL | 36869 | |
| 5624794 | GLENN MAGID | 4 CUTLASS RD | | | | KINNELON | NJ | 07405 | |
| 5624795 | GLENN MARIE | 1581 SEMINARY CONNER ROAD | | | | SEMINARY | MS | 39479 | |
| 5624796 | GLENN MAUREEN | 1323 MONROE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5624797 | GLENN MELONIE | 9210 MARSH AVE | | | | KANSAS CITY | MO | 64138 | |
| 5624798 | GLENN MICHEAL | 7 BEAR PARK CIRCLE | | | | ROSMAN | NC | 28772 | |
| 5624799 | GLENN MICHELLE | 2591 S TAYLOR | | | | CLEVELAND HTS | OH | 44118 | |
| 5624800 | GLENN MONIQUE | 5158 PURITAN CIR | | | | TAMPA | FL | 33617 | |
| 5418023 | GLENN MORELLI | 47 INDUSTRIAL PARK RD | | | | WESTBROOK | CT | 06498 | |
| 5624801 | GLENN NAE | 206 CAMBELL ST | | | | DANVILLE | VA | 24540 | |
| 5624802 | GLENN OTIS | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |
| 5624803 | GLENN PARDEN | 715 S 7TH ST | | | | HOMER | LA | 71040 | |
| 5624804 | GLENN PATSY | 190 CHAMBERS ST APT 21 | | | | EL CAJON | CA | 92020 | |
| 5418024 | GLENN PEACOCK | 29494 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4066 | |
| 5624805 | GLENN PETTUS | 105 BRITTANY PLACE | | | | ROCK HILL | SC | 29732 | |
| 5624806 | GLENN PHOENICIA | 394 RIDGE XING APT B | | | | AUGUSTA | GA | 30907 | |
| 5442343 | GLENN POLLI | 7920 SE 72ND AVE APT 32 | | | | PORTLAND | OR | 97206-8780 | |
| 5442344 | GLENN REBECCA | 14377 SAINT MARYS ST | | | | DETROIT | MI | 48227-1838 | |
| 5624807 | GLENN RODRIGUEZ | 5073 AMBER ST | | | | BISHOP | TX | 78343 | |
| 5624808 | GLENN ROLANDA | 1615 NORTH WEST STREET | | | | WILMINGTON | DE | 19802 | |
| 5442345 | GLENN RONALD | 1367 BIRCH HILL ROAD | | | | MOUNTAINSIDE | NJ | 07092 | |
| 5624809 | GLENN SCHMICKA | 832 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5624810 | GLENN SHAFIQUAH | 167 NORTH GROVE STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5624811 | GLENN SHAQUETTA | 1243 CAMPVILLE RD | | | | ENDICOTT | NY | 13760 | |
| 5624812 | GLENN SHARON | 5022 SUNVALLY DR | | | | GULFPORT | MS | 39501 | |
| 5624813 | GLENN SHAYLONNA | 7618 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5624814 | GLENN SHERISE | 5319 BUCKNER AVE | | | | LOUISVILLE | KY | 40214 | |
| 5624816 | GLENN STARLET | 408 BONNERS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5442346 | GLENN STEVEN | 7819 HUNTINGTON CIR | | | | BOARDMAN | OH | 44512-8112 | |
| 5624817 | GLENN TAMI | 504 SW 18TH ST | | | | LAWTON | OK | 73501 | |
| 5442347 | GLENN TAMIKA | 5231 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-5641 | |
| 5624818 | GLENN TAYLOR | 799 3RD ST SW | | | | MOORE HAVEN | FL | 33471 | |
| 5624819 | GLENN TIA | 5533-2 HOOD DRIVE | | | | FORT RILEY | KS | 66442 | |
| 5624821 | GLENN TRASHAN | 318 GUM ST | | | | HANVILLE | LA | 70057 | |
| 5624823 | GLENN VIOLA | 6509 LANDOVER RD | | | | CHERVERLY | MD | 20785 | |
| 5624824 | GLENN W HENSLEY | 1215 E 362ND ST | | | | EASTLAKE | OH | 44095 | |
| 5624825 | GLENN WESTERFIELD | 4345 78TH LANE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5624826 | GLENN WILLIAM | 1605 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 5624827 | GLENN WILLIAMSON | 148 BOMAR ST | | | | MUNFORD | TN | 38058 | |
| 5418025 | GLENN WRIGHT | 1710 NC-62 | | | | BURLINGTON | NC | 27217 | |
| 5624828 | GLENNA BALDWIN | 1283 CRAWFORD | | | | DET | MI | 48209 | |
| 5624829 | GLENNA COLE | 12107 BRITANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5624830 | GLENNA FRAZIER | 545 GOULDMANS BRANCH LN | | | | HILTONS | VA | 24258 | |
| 5624831 | GLENNA SETOYANT | PO BOX 10793 | | | | BAPCHULE | AZ | 85121 | |
| 5624832 | GLENNA WEST | 181 LEE TERRY RD | | | | WARTBURG | TN | 37887 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624833 | GLENNE A MURPHY | 24841 KANSAS AVE NONE | | | | LOS MOLINOS | CA | 96055 | |
| 5624834 | GLENNETTA CALHOUN-MCEWEN | 408 N ORCHARD DR | | | | PARK FOREST | IL | 60466 | |
| 5624835 | GLENNETTE MAZIER-HUNDLEY | 3958 WOODFORD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5442348 | GLENNEY RANDALL | 220 HANY LN | | | | VERNON ROCKVILLE | CT | 06066 | |
| 5624836 | GLENNIE POE | 1016 HORTON RD | | | | DURHAM | NC | 27704 | |
| 5624837 | GLENNIS BENNETT | 1806 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5624838 | GLENNIS TOOLE | 560 MCDUFF DR | | | | ALFORD | FL | 32438 | |
| 5624839 | GLENNISHA BARKER | 1665 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 5624840 | GLENNNYS ARIAS | 788 WINTHROP STREET | | | | TAUNTON | MA | 02780 | |
| 5624841 | GLENNO WHITE | 545 BAY ST APT | | | | BERLIN | MD | 21811 | |
| 5624842 | GLENNON KATHERINE | 26 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5624843 | GLENNYANA MOSLEY | GLENN MOSLEY | | | | STATESBORO | GA | 30458 | |
| 5624844 | GLENNYS MEDINA | CALLE | | | | SAN JUAN | PR | 00926 | |
| 4882464 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 5624845 | GLENROY JAMES | 1750 GEORGES LN | | | | PHILA | PA | 19131 | |
| 5624846 | GLENS GAS & WELDING SUPPLIES | 2264 S M 37 | | | | HASTINGS | MI | 49058 | |
| 5624847 | GLENS KEY LOCK & SAFE | 1147 S STATE | | | | SALT LAKE CITY | UT | 84111 | |
| 5624848 | GLENSASHA FILMORE | 14064 LORAIN | | | | CLEVELAND | OH | 44111 | |
| 5624850 | GLENY DE OLEO | 486 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| 5442349 | GLESSNER BILL | 1737 SANTA BARBARA DR | | | | LANCASTER | PA | 17601-4121 | |
| 5442350 | GLESSON MATTHEW | 2738 ROOSEVELT BLVD APT 106 | | | | CLEARWATER | FL | 33760-2503 | |
| 5442351 | GLETOW DANIELLE | 1977 N OLDEN AVENUE EXT # 292 | | | | EWING | NJ | 08618-2113 | |
| 5442352 | GLEW ZACHARY | 221 THIRD AVE NE | | | | OELWEIN | IA | 50662 | |
| 5624851 | GLICCO STONEY | PO BOX 2838 | | | | CHEYENNE | WY | 82003 | |
| 5442353 | GLICK ALISON | 9905 TENBROOK DR | | | | SILVER SPRING | MD | 20901-2150 | |
| 5624852 | GLICK KAY | 50 CALIBER RD | | | | CONCHO | AZ | 85924 | |
| 5442354 | GLICK MATTHEW | 5863 WAINWRIGHT DRIVE | | | | FORT HOOD | TX | 76544 | |
| 5624853 | GLIDDEN ALECIA | 527 S CARTER RD | | | | SMYRNA | DE | 19977 | |
| 5442355 | GLIDDEN CARRIE | 28 LEDGE HILL RD | | | | CENTER TUFTONBORO | NH | 03816 | |
| 5624854 | GLIDEWELL AMANDA | 6N347 IL ROUTE 31 KANE 089 | | | | SAINT CHARLES | IL | | |
| 5442357 | GLIDEWELL JAY | 5759 94TH ST | | | | MERIDEN | KS | 66512 | |
| 5442358 | GLIDEWELL TAMARA | 6684 WINDING CREEK WAY | | | | SAINT LOUIS | MO | 63129-4983 | |
| 5418027 | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | | |
| 5624854 | GLIN ANDRIAN | 3412 E 6TH ST | | | | KC | MO | 64124 | |
| 5442359 | GLINA GARY | 7984 MISSION CENTER CT UNIT D | | | | SAN DIEGO | CA | 92108-1470 | |
| 5624855 | GLINDA BROWN | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5624856 | GLINDA LAMBERT | 2671 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5624857 | GLINDA SNELL | 543 LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5442360 | GLINER NICOLE | 908 LONG RD # COOK031 | | | | GLENVIEW | IL | 60025-3356 | |
| 5442361 | GLINIECKI MEGAN | 11004 GLUECK LN | | | | KENSINGTON | MD | 20895-1618 | |
| 5624858 | GLINKA SHERYL | 4405 EAST PORT BLVD | | | | LITTLE RIVER | SC | 29566 | |
| 5624859 | GLINSKI ANN | 14623 HASCALL ST | | | | OMAHA | NE | 68144 | |
| 5442362 | GLINSKI BROOKE | 1492 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068-2547 | |
| 5624860 | GLINSKI SARAH | 16 COURT ST | | | | CROMWELL | CT | 06416 | |
| 5624870 | GLINTON YVONNE | 122 BALLOU AVE APT 2 | | | | DORCHESTER CENTE | MA | 02124 | |
| 5442363 | GLISAN KATIE | 25 SOUTH LN | | | | NORTH PEKIN | IL | 61554 | |
| 5624862 | GLISERIA MANCILLA | 433 INDUSTRIAL STREET | | | | MCFARLAND | CA | 93250 | |
| 5418029 | GLISET NIEVES | 524 WILTON CIRCLE | | | | SANFORD | FL | 32773 | |
| 5624863 | GLISSON CASSIE | 709 BOYLSTON ST | | | | INTERLACHEN | FL | 32148 | |
| 5624864 | GLISSON JASON | 112 ALLISON LANE | | | | GREENVILLE | NC | 27858 | |
| 5624865 | GLISSON LAWANNA | 149 OLD STARKE RD | | | | PALATKA | FL | 32177 | |
| 5624866 | GLISSON MICHAEL | 8731 RIVER ROAD | | | | AMARILLO | TX | 79108 | |
| 5624867 | GLIVA JEREMY S | 3540 CROTON AVE | | | | INDEPENDENCE | OH | 44115 | |
| 5624868 | GLIVER PHILLIP | 1391 PENNSLYVANIA AVE SE UNIT3 | | | | WASHINGTON | DC | 20003 | |
| 5624869 | GLIZZETTE PRIETO | HC 02 BOX 14541 | | | | CAROLINA | PR | 00987 | |
| 5624870 | GLNN SHARYL | 6713 LAKE COVE CT | | | | SUFFOLK | VA | 23435 | |
| 5418031 | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | 11235 | |
| 4859870 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 5418033 | GLOBAL CELLUTIONS DISTRIBUTORS | 218 W PALM AVE | | | | BURBANK | CA | 91502-1835 | |
| 4862902 | GLOBAL DISTRIBUTOR INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | |
| 4885176 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | | | | NEWNAN | GA | 30271 | |
| 4862872 | GLOBAL ELECTRIC | P O BOX 3408 | | | | BROWNSVILLE | TX | 78523 | |
| 5624873 | GLOBAL FACILITY MGT AND | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | |
| 5624874 | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD STE 300 | | | | SEATTLE | WA | 98188 | |
| 5624875 | GLOBAL LOGISTICS INC | P O BOX 51912 | | | | TOA BAJA | PR | 00952 | |
| 5418035 | GLOBAL PRO TANKLESS SUPPLY IN | 24050 Commerce Park | | | | Beachwood | OH | 44122-5833 | |
| 4867394 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5624876 | GLOBAL PROPERTY SERVICES INC | 55 WINTHROP ST SUITE 1 | | | | REHOBOTH | MA | 02769 | |
| 4859309 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 5418037 | GLOBAL STAR INTL CORP | 482 SOLANO AVE | | | | LOS ANGELES | CA | 90012-1051 | |
| 5418039 | GLOBAL TEST SUPPLY LLC | 312 RALEIGH ST STE 9 | | | | WILMINGTON | NC | 28412-6306 | |
| 5418041 | GLOBAL TRENDS LTD | 3422 OLD CAPITOL TRL # 1873 | | | | WILMINGTON | DE | 19808-6124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418043 | GLOBALLINK HOLDINGS INC | 46 JAMAICA AVE | | | | PLAINVIEW | NY | 11803 | |
| 4871355 | GLOBANT LLC | 875 HOWARD ST 3RD FL OF 320 | | | | SAN FRANCISCO | CA | 94103 | |
| 5442364 | GLOBER JENNIFFER | 505S NE ELLIOTT CIR UNIT 6 | | | | CORVALLIS | OR | 97330-9404 | |
| 5624877 | GLOCER ROSALYN | P O 454 | | | | ST HELENA | SC | 29920 | |
| 5624878 | GLOECKLER DESTINY | 404 NW ST | | | | VISALIA | CA | 93291 | |
| 5624879 | GLOEGE KRISTINA | 1216 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 5624880 | GLOELI HAILEY | 225 SERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 5442365 | GLOGOVSKY RYAN | 175 TIMOTHY DR | | | | RINGGOLD | GA | 30736 | |
| 5624881 | GLOIMAR TIRADO-RODRIGUEZ | 39 HOWARD AVE | | | | LACASTER | PA | 17602 | |
| 5624882 | GLONEK BRYAN | 302 SOUTH MYRTLE SCHOOL RD | | | | GASTONIA | NC | 28056 | |
| 5624883 | GLONEZINE SUSIE A | PO BOX 6622 | | | | FARMINGTON | NM | 87499 | |
| 5442366 | GLOPH ALEX | 105 E 34TH ST APT 125 | | | | NEW YORK | NY | 10016-4601 | |
| 5624884 | GLORA BISACCHEA | 14201 ELSETTA AVE | | | | CLEVELAND | OH | 44135 | |
| 5624886 | GLORDA SMART | 2675 NW HATCHES RD | | | | PORT LUCIE | FL | 34983 | |
| 5624887 | GLORE CHERYL T | 2401 TOMA CT | | | | BRYANS | MD | 20616 | |
| 5624888 | GLORENE DIXON | 4250 E 11TH AVE | | | | GARY | IN | 46403 | |
| 5624889 | GLORI VAZQUE | RESIDENCIAL LOS DOMINICOS EDIF 88 | | | | BAYAMON | PR | 00957 | |
| 5624890 | GLORIA | 4128 NEWLAND RD | | | | WARSAW | VA | 22572 | |
| 5418045 | GLORIA & BENNIE GOLSON | 305 PARSONS WOODS DRIVE | | | | SEFFNER | FL | 33584 | |
| 5418047 | GLORIA & BERVIN WHITE | 5334 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5624891 | GLORIA ABRIL | 1845 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |
| 5624892 | GLORIA ABUTH-VACA | 1804 EUCALYPTUS ST | | | | RIVERSIDE | CA | 92507 | |
| 5624893 | GLORIA ACOSTA | 823 EAST E STREET APT 14 | | | | OAKDALE | CA | 95361 | |
| 5624894 | GLORIA ACUNA | 18758 W LISA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5624895 | GLORIA AGRON | HC 02 BOX 6054 | | | | RINCON | PR | 00677 | |
| 5624896 | GLORIA AGUIAR | KMART | | | | SAN JUAN | PR | 00915 | |
| 5624897 | GLORIA AGUIRRE | 12261 TIERRA CANADA | | | | EL PASO | TX | 79938 | |
| 5624898 | GLORIA AHUMADA | 2925 S ASPEN ST | | | | VISALIA | CA | 93277 | |
| 5624899 | GLORIA ALVARADO | 3611 W MONUMENT HWY | | | | HOBBS | NM | 88240 | |
| 5624900 | GLORIA ALVAREZ | CARR 830 KM30 BOCERRO | | | | BAYAMON | PR | 00958 | |
| 5624901 | GLORIA AMACHER | 106 SALEM ST | | | | BUFFALO | NY | 14220 | |
| 5624902 | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | |
| 5624903 | GLORIA ANGLES | 5960 PINE CONE CT | | | | GREENACRES | FL | 33463 | |
| 5624904 | GLORIA ARAGON CHAVEZ | 321 LA ENTRADA RD | | | | LOS LUNAS | NM | 87031 | |
| 5418049 | GLORIA ARBALLO | 837 FREMONT WAY | | | | HOLLISTER | CA | 95023 | |
| 5624905 | GLORIA ARCHULETA | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | |
| 5624906 | GLORIA AYALA | 431 4TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5624907 | GLORIA B SANCHEZ | 113 E MADERO ST | | | | RIO HONDO | TX | 78583 | |
| 5624908 | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5418051 | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5624909 | GLORIA BAILEY ALOALO | 89-1121 MAIAHOLENA PL | | | | WAIANAE | HI | 96792 | |
| 5624910 | GLORIA BANKS | 832 HURON AVE | | | | DAYTON | OH | 45402 | |
| 5624911 | GLORIA BANNING | PO BOX 212 | | | | IONE | CA | 95640 | |
| 5624912 | GLORIA BARAJAS | 2630 LEWIS STREET | | | | SELMA | CA | 93662 | |
| 5624913 | GLORIA BARRON | 2800 SHERATON BLVD | | | | FT PIERCE | FL | 34946 | |
| 5624914 | GLORIA BASSEY | 1317 ROOSEVELT AVE | | | | RICHMOND | CA | 94801 | |
| 5624915 | GLORIA BAUTISTA | 1631 S 60TH CT | | | | CHICAGO | IL | 60804 | |
| 5624916 | GLORIA BECERRA | 412 E DEODAR LN | | | | LEMOORE | CA | 93245 | |
| 5624917 | GLORIA BELLMAN | 2437 PARALLEL LN | | | | SILVER SPRING | MD | 20904 | |
| 5624918 | GLORIA BELTRAN | 9350 MAJESTY DRIVE | | | | CUCAMONGA | CA | 91701 | |
| 5624919 | GLORIA BENALLIE | 631 MINARET WAY | | | | HAYWARD | CA | 94541 | |
| 5418053 | GLORIA BENYACKO | 1303 TRUMAN DRIVE | | | | ST AUGUSTINE | FL | 32084 | |
| 5418055 | GLORIA BERRY | 24582 RONAN RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5624920 | GLORIA BLACKMON | 731 OZBURN RD NW | | | | ATLANTA | GA | 30318 | |
| 5624921 | GLORIA BLOODWORTH | 1011 WILLAM PL | | | | MERIDIAN | GA | 31319 | |
| 5624922 | GLORIA BOECKMAN | 1516 HIGHLAND RD | | | | STILLWATER | MN | 55082 | |
| 5624923 | GLORIA BOLDEN | 12406 PARK KNOLL RD | | | | GARFIELD HTS | OH | 44125 | |
| 5624924 | GLORIA BONEY | 731 RED MILL RD NONE | | | | NORFOLK | VA | 23502 | |
| 5624925 | GLORIA BRACKETTGLORIA | 10605 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624927 | GLORIA BRANCH | 41 SHERMITAGE AVE | | | | TERENTON | NJ | 08618 | |
| 5624928 | GLORIA BRANDON | 202 E ARCHDALE ST | | | | KILL DEVIL HL | NC | 27948 | |
| 5624929 | GLORIA BRISENO ZEPEDA | 9605 PAR PLACE | | | | PICO RIVERA | CA | 90060 | |
| 5624930 | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5624931 | GLORIA BRUNO | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 5624932 | GLORIA BRYANT | 533 GLENDALE ST | | | | JACKSON | MS | 39213 | |
| 5624933 | GLORIA BURNS | 20889 RIDGEMONT RD | | | | HARPER WOODS | MI | 48225 | |
| 5624934 | GLORIA BURRELL | 27 GRINING WAY | | | | SALISBURY | MD | 21801 | |
| 5624935 | GLORIA C ROOS | 47-341 HUI IWA ST APT F | | | | KANEOHE | HI | 96744 | |
| 5624936 | GLORIA C SAMPANG | 9601 LIVINGSTON RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5624937 | GLORIA CABRAL | 11910 GALAE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5624938 | GLORIA CACERES | 1332 WEST 51ST | | | | LOS ANGELES | CA | 90037 | |
| 5624939 | GLORIA CADENA | 536 WHITING ST 57 | | | | GRASS VALLEY | CA | 95945 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624940 | GLORIA CAMBA | 96-1314 HUAPALA ST | | | | PAHALA | HI | 96777 | |
| 5624941 | GLORIA CARELOCK | 1101 DIXIE BOWIE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5624942 | GLORIA CARMELLO | 34 TREMONT STREET | | | | BROCKTON | MA | 02301 | |
| 5624943 | GLORIA CARTAGENA | PTO ORO CA ANAES 4013 | | | | PONCE | PR | 00728 | |
| 5624944 | GLORIA CASTALDO | 1544 CARRAWAY APT B | | | | COSTA MESA | CA | 92626 | |
| 5624945 | GLORIA CASTELLO | 2382 RIEDEN | | | | DETROIT | MI | 48209 | |
| 5624946 | GLORIA CAVALLERA | 5748 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5624947 | GLORIA CHAVIRA | 4021 W MONTE VISTA RD | | | | PHOENIX | AZ | 85009 | |
| 5624948 | GLORIA CHEATHAM | 1017 BELLAIR CT APT A11 | | | | NILES | OH | 44446 | |
| 5624949 | GLORIA CHINEA | 50 AVE LOPATEGUI APT 302 | | | | GUAYNABO | PR | 00969 | |
| 5624950 | GLORIA COLLINS | 19142 WACHAPREAGUE ROAD | | | | MELFA | VA | 23410 | |
| 5624951 | GLORIA COLON | 103 EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5442367 | GLORIA CONCEPTION | 4513 10TH AVE APT 3A | | | | BROOKLYN | NY | 11219-2350 | |
| 5624952 | GLORIA CONNER | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5624953 | GLORIA CONTRERAS | 7930 LYNDA LN | | | | BELL | CA | 90201 | |
| 5624954 | GLORIA COOPER | PO BOX 1136 | | | | BENNETTSVILLE | SC | 29512 | |
| 5624955 | GLORIA CORDEROUEZ | 1425 BRANDO PLACE PRTQ4 | | | | GAINESVILLE | GA | 30501 | |
| 5624956 | GLORIA CORONA | 5349 CIRCLE DR N | | | | GRAND FORKS | ND | 58203 | |
| 5624957 | GLORIA CORRILLO | 1476 PENNSILVANIA ST | | | | DENVER | CO | 80203 | |
| 5624958 | GLORIA CROOKSHANAS | 287 N FIVE FORKS RD | | | | MONROE | VA | 24574 | |
| 5624959 | GLORIA CRUZ | 141 MIFFLIN STREET APT 4 | | | | LEBANON | PA | 17046 | |
| 5624960 | GLORIA CUBERO | HC 01 BOX 6728 | | | | MOCA | PR | 00676 | |
| 5624961 | GLORIA CUPP | 555 RED BUD LN | | | | SEVIERVILLE | TN | 37876 | |
| 5624962 | GLORIA D BALLOU | 3724BRICE RUN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5624963 | GLORIA D CARR | 4643 N HARDING AVE | | | | CHICAGO | IL | 60625 | |
| 5624964 | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 5624965 | GLORIA DEGANNES | 526 MACDONOUGH ST APT1 | | | | BROOKLYN | NY | 11233 | |
| 5624966 | GLORIA DELACERDA | 1801 ROBISTA ST | | | | SEELEY | CA | 92273 | |
| 5624967 | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 5624968 | GLORIA DIXON | P O BOX 571966 | | | | LAS VEGAS | NV | 89157 | |
| 5624969 | GLORIA DODSON | 1308 E PARK ST | | | | HOBBS | NM | 88240 | |
| 4882101 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | |
| 5418059 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02914 | |
| 5624970 | GLORIA DUCUIR | 12356 MAPLE ST | | | | PORT ALLEN | LA | 70767 | |
| 5624971 | GLORIA DUENAS RODRIGUEZ | 9022 63RD STREET | | | | RIVERSIDE | CA | 92509 | |
| 5624972 | GLORIA DURAN | 10414 PARMELEE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624973 | GLORIA E JIMENEZ | 277 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | |
| 5624975 | GLORIA ELMORE | 10812 ARLENE CIR | | | | EL PASO | TX | 79927 | |
| 5624976 | GLORIA EMARTINEZ | 803 E STATE STR | | | | MARSHALLTOWN | IA | 50158 | |
| 5624977 | GLORIA ERVIN | 2755 JACANAR LANE | | | | TOWNSEND | GA | 31331 | |
| 5624978 | GLORIA FAGON | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | |
| 5624979 | GLORIA FAIRFIELD | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5418061 | GLORIA FAKULT | 180 WOOD STREET 4 | | | | PAINSVILLE | OH | 44077 | |
| 5418063 | GLORIA FALCON | 2522 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | |
| 5624980 | GLORIA FERGUSON | 1651 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5624981 | GLORIA FERNANDEZ | PO BOX 20207 | | | | SAN JUAN | PR | 00928 | |
| 5418065 | GLORIA FERO | 15975 BOTTLEROCK RD | | | | COBB | CA | 95426 | |
| 5624982 | GLORIA FIERRO | PO BOX 2072 | | | | DELANO | CA | 93216 | |
| 5624983 | GLORIA FIGUEROA | CLL CANILLA 237 | | | | RIO PIEDRAS | PR | 00923 | |
| 5624984 | GLORIA FLEMMING | 32 MUDDY LANE | | | | ELKTON | MD | 21921 | |
| 5624985 | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | |
| 5624986 | GLORIA FUENTES | 8631 REINECKE CT | | | | MANASSAS PARK | VA | 20111 | |
| 5624987 | GLORIA GAMBLE | 98 ROMBOUT AVE | | | | BEACON | NY | 12508 | |
| 5624988 | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | |
| 5624989 | GLORIA GARRETT | 2811 APPLE VALLEY RD | | | | COMMERCE | GA | 30529 | |
| 5624990 | GLORIA GARZA | 9601 N 10TH UNIT 64 | | | | MCALLEN | TX | 78504 | |
| 5624991 | GLORIA GENES | 850 SW 2ND AVE APT 302 | | | | MIAMI | FL | 33130 | |
| 5624992 | GLORIA GIBBS | 1988 RENOVO ST | | | | PHILADELPHIA | PA | 19138 | |
| 5624993 | GLORIA GLASS | 4773 HAWTHORNE RD | | | | TIBBIE | AL | 36583 | |
| 5624994 | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | |
| 5624995 | GLORIA GRABLE | 34807 FLORENCE | | | | WESTLAND | MI | 48185 | |
| 5418067 | GLORIA GRACE | 607 SONOMA ST | | | | RICHMOND | CA | 94805-1907 | |
| 5624996 | GLORIA GRANDO | 317 N FLINT | | | | LUBBOCK | TX | 79415 | |
| 5624997 | GLORIA GREEN | 650 ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5624998 | GLORIA GREGOR | 2044 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5624999 | GLORIA GRIER | 5120 SARGENT RD NE APT 211 | | | | WASHINGTON | DC | 20017 | |
| 5625000 | GLORIA GUTIEREZ | 5021 KESSLER | | | | FORT WORTH | TX | 76114 | |
| 5625001 | GLORIA GUYTON | 177 ROCKY RIDGE ST | | | | CARROLLTON | AL | 35447 | |
| 5625002 | GLORIA H CALDWELL | 968 PARK TERRACE | | | | KISSIMMEE | FL | 34746 | |
| 5625003 | GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | |
| 5625004 | GLORIA HALCOMB | 1574 IVYSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5625005 | GLORIA HALL | 4617 LAZYRIVER DR | | | | DURHAM | NC | 27712-9550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418069 | GLORIA HAWLEY | 4010 E US HWY 223 | | | | ADRIAN | MI | 49221 | |
| 5418071 | GLORIA HEATH | 311 E ROCKLAND | | | | PHILADELPHIA | PA | 19120 | |
| 5625006 | GLORIA HENDERSON | PO BOX 223 | | | | BOXSPRINGS | GA | 31801 | |
| 5625007 | GLORIA HENSON | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 5625008 | GLORIA HERNANDEZ | 1291 YANN ROAD | | | | FABENS | TX | 79838 | |
| 5625009 | GLORIA HERRERA | 5117 NE 139TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5625010 | GLORIA HICKS | 1407 MOSHER ST | | | | BALTIMORE | MD | 21217 | |
| 5625011 | GLORIA HILL | 5845 BERTA CIRCLE | | | | TAMPA | FL | 33617 | |
| 5625012 | GLORIA HORAITIS | 883 BUENA VISTA | | | | POMONA | CA | 91766 | |
| 5625013 | GLORIA HORTER | 624 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5625014 | GLORIA HOWELL | 96 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5625015 | GLORIA HUDSON | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5625016 | GLORIA HURT | 9766 TWIN CREST DR | | | | ST LOUIS | MO | 63126 | |
| 5625017 | GLORIA HYDUCK | 2960 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 5625018 | GLORIA I FIERRO | PO BOX 2072 | | | | DELANO | CA | 93215 | |
| 5625019 | GLORIA IRIZARRY | CECILIA APT 303 | | | | CAROLINA | PR | 00979 | |
| 5625020 | GLORIA J BRISENO | PO BOX 1171 | | | | EAGLE PASS | TX | 78853 | |
| 5625021 | GLORIA J HAMILTON | 3901 STATE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5625022 | GLORIA J POLMAN | 207 BLUFF CREEK RD | | | | BLUFFTON | MN | 56518 | |
| 5625023 | GLORIA J SMITH | 919 WISCONSIN AVE | | | | LANSING | MI | 48915 | |
| 5625024 | GLORIA JACKSON | 3604 BEL PRE RD APT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5625025 | GLORIA JASMI SMITH | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625026 | GLORIA JEFFERSON | 4205 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5625027 | GLORIA JENKINS | 5414 16TH ST W | | | | BRADENTON | FL | 34208 | |
| 5418073 | GLORIA JERMON | 303 W BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5625028 | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | |
| 5625029 | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | |
| 5625030 | GLORIA KAZANCIOGLU | 5905 S KINGSWAY HWY | | | | MYRTLE BEACH | SC | 29575 | |
| 5625031 | GLORIA KELLER | 1950 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| 5625032 | GLORIA KIDD | 33 WEBBER ST | | | | JACKSON | TN | 38301 | |
| 5625033 | GLORIA KROENING | 341 4TH ST | | | | HANCOCK | MN | 56244 | |
| 5625034 | GLORIA L EASTER | 271 ASPEN WAY | | | | SANTA BARBARA | CA | 93111 | |
| 5625035 | GLORIA LANDHOLM | 4911 S 143RD ST | | | | OMAHA | NE | 68137 | |
| 5625036 | GLORIA LAWHEAD | 1211 MEGHANN LN | | | | WAXAHACHIE | TX | 75167 | |
| 5625038 | GLORIA LEWIS | 5846 MAFFIT AVE | | | | ST LOUIS | MO | 63112 | |
| 5625039 | GLORIA LONDERA | 3963 HAMMEL ST NONE | | | | LOS ANGELES | CA | 90063 | |
| 5625040 | GLORIA LOPEZ | 713 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5625041 | GLORIA M FORREST | 33 CHURCH ST | | | | DICKINSON CTR | NY | 12930 | |
| 5625042 | GLORIA M RODRIGUEZ | QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 5625043 | GLORIA MAPSON | 2501 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5625044 | GLORIA MARQUEZ | BARRIO CANTA GALLO CARR 992 | | | | LUQUILLO | PR | 00773 | |
| 5625045 | GLORIA MARTINEZ | 127 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5625046 | GLORIA MATA | 3457 WALNUT ST | | | | HUNTINGTON PK | CA | 90255 | |
| 5625047 | GLORIA MATHUR | 28814 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5625048 | GLORIA MCDOWELL | 340 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| 5625049 | GLORIA MCLAURIN | 817 FABIAN RD | | | | HINESVILLE | GA | 31313 | |
| 5625050 | GLORIA MEDRANO | 337 61ST AVE EAST | | | | BRADENTON | FL | 34203 | |
| 5625051 | GLORIA MEJIAS | TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625052 | GLORIA MENCHACA | 9112 PLYMOUTH | | | | EL PASO | TX | 79907 | |
| 5625053 | GLORIA MESTAS | 3419 S AMMONS ST | | | | LAKEWOOD | CO | 80227 | |
| 5625054 | GLORIA MIRELES | 2818 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5625055 | GLORIA MITCHELL | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23803 | |
| 5625056 | GLORIA MOLINA | 7561 S PAAROS VOO D | | | | TUCSON | AZ | 85757 | |
| 5625057 | GLORIA MOORE | 809 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5625058 | GLORIA MORA | 5801 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5625059 | GLORIA MORENO | 1315 DOHTERY AVE | | | | MISSION | TX | 78572 | |
| 5625060 | GLORIA MORMAN | 909 W HIGH STREET | | | | PETERSBURG | VA | 23803 | |
| 5625061 | GLORIA MORRILL | 12700 TIERRA GALVEZ | | | | EL PASO | TX | 79938 | |
| 5625062 | GLORIA MOYA | BLVD DEL RIO AVE LOS FILTROS 300 | | | | GUAYNABO | PR | 00969 | |
| 5625063 | GLORIA MUNN | 4166 31ST ST N | | | | BIRMINGHAM | AL | 35207 | |
| 5625064 | GLORIA NARISSA | 235 LIVE OAK RD | | | | WATSONVILLE | CA | 95076 | |
| 5625065 | GLORIA NEGRON | CALLE TIMOTEO SARA | | | | TOA BAJA | PR | 00949 | |
| 5625066 | GLORIA NICHOLS | 27736 N 24TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5625067 | GLORIA OCAMPO | 123 S ALISOS ST | | | | SANTA BARBARA | CA | 93103-3416 | |
| 5625068 | GLORIA ORITZ | PO BOX 1357 | | | | LAJAS | PR | 00667 | |
| 5625069 | GLORIA OTERO | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5625070 | GLORIA OZUNA | 102 E THOMAS ST | | | | CASA GRANDE | AZ | 85122 | |
| 5625071 | GLORIA PAEZ | 29411 ESCONDIDO CT | | | | MORENO VALLEY | CA | 92557 | |
| 5625072 | GLORIA PEREZ | 11 ST ACASIA ALTS DE JUNC | | | | ARECIBO | PR | 00612 | |
| 5793848 | GLORIA PETERSON, ALFRED JENKINS, MEKEYAH DAURHAM, GUADALUPE SWEENEY, PAUL DAMERON, ET AL | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625073 | GLORIA PHILLIPS | 499 ANDERSON CHURCH RD | | | | CLAXTON | GA | 44632 | |
| 5625074 | GLORIA PICKENS | PO BOX 281 | | | | COLTON | CA | 92324 | |
| 5625076 | GLORIA PINTER | 105 COMERCIANTES BLVD | | | | SANTA TERESA | NM | 88008 | |
| 5625077 | GLORIA PIZANA | 8618 IVY ST | | | | LOS ANGELES | CA | 90002-1534 | |
| 5625078 | GLORIA PIZARRO | 111EAST MSHLU PKY APT 5G | | | | BRONX | NY | 10467 | |
| 5625079 | GLORIA PLESSEL | 15323 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 5625080 | GLORIA POPE | 15658 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 5625081 | GLORIA POPILLION | 237 PREJEAN RD APT 102 | | | | DELCAMBRE | LA | 70528 | |
| 5625082 | GLORIA PORTER | 24 HOME COURT | | | | STAMFORD | CT | 06902 | |
| 5625083 | GLORIA POWERS | 18072 SANTA BARBARA DR | | | | DERROIT | MI | 48221 | |
| 5625084 | GLORIA PRESTON | 215 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5625085 | GLORIA QUEZADA | 509-51 ST 6 | | | | WEST NEW YORK | NJ | 07093 | |
| 5625086 | GLORIA QUINONES | 56 BLACKSMITH CIRCLE | | | | BEAUFORT | SC | 29906 | |
| 5625087 | GLORIA QUINONES DE OCHOA | 524 C W CADY ROAD | | | | BRAWLEY | CA | 93227 | |
| 5625088 | GLORIA QUINTANA | 6760 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | |
| 5625089 | GLORIA RALAT | CALLE COA M2 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5625090 | GLORIA RAMIREZ | 1400 WILDCAT DR | | | | PORTLAND | TX | 78374 | |
| 5625091 | GLORIA RAMOS | 2514 126TH ST | | | | COMPTON | CA | 90222 | |
| 5625092 | GLORIA RAY | 12108 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| 5625093 | GLORIA RAYES | 1706 S GARNSEY ST | | | | SANTA ANA | CA | 92707-2652 | |
| 5625094 | GLORIA REYNOLDS | 172 LACEY RD | | | | BLAKELY | GA | 39823 | |
| 5418075 | GLORIA RIGGINS | 1413 FANCHER ST | | | | VINTON | LA | 70668 | |
| 5625095 | GLORIA RIVERA | 2227 SIMPSON ZIDGE CIR C | | | | KISSIMMEE | FL | 34744 | |
| 5625096 | GLORIA RIVERA-PARRILLA | PO BOX 2307 | | | | FREDERIKSTED | VI | 00841 | |
| 5625098 | GLORIA RODGRIGUEZ | 1101 PARK AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5625099 | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | |
| 5625100 | GLORIA RODRIGUEZ | 815 MORNING APT B10 | | | | KENTON | OH | 43326 | |
| 5625101 | GLORIA ROHRER | 12104 DEVILWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 5625102 | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | |
| 5625103 | GLORIA ROSADO | 506 RICHMOND DR | | | | MILLBRAE | CA | 94030 | |
| 5625104 | GLORIA ROSARIO | 20700 FRANKLIN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5625105 | GLORIA RUCKER | 2177 CARRINGTON RD | | | | LYNCHBURG | VA | 24501 | |
| 5625106 | GLORIA RUIZ | G18 CALLE ZORZAL | | | | HUMACAO | PR | 00791 | |
| 5625107 | GLORIA SALAZAR | 10855 6TH AVE | | | | HESPERIA | CA | 92345 | |
| 5625108 | GLORIA SALINAS | 10237 CHADWICK ST | | | | HOUSTON | TX | 77029 | |
| 5625109 | GLORIA SAN JUAN | 2283 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5625110 | GLORIA SANCHEZ | 193 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5625111 | GLORIA SANDERS | 101 B LAKESIDE DR | | | | SMYRNA | TN | 37167 | |
| 5625112 | GLORIA SCHLIFKE | 1616 BANK ST | | | | S PASADENA | CA | 91030 | |
| 5625113 | GLORIA SCOTLAND | 815 PLEASANT RD | | | | YEADON | PA | 19050 | |
| 5625114 | GLORIA SEGURA | 2004 E IRVINGTON RD 136 | | | | TUCSON | AZ | 85714 | |
| 5418077 | GLORIA SIBBLE | 336 OLD FORGE HILL ROAD | APARTMENT 2323 | | | NEW WINDSOR | NY | 12553 | |
| 5625115 | GLORIA SIMON | 117M ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5625117 | GLORIA SLIGH | 3109 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5625118 | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | |
| 5625119 | GLORIA SOLIS | 129 PARKER | | | | PASSAIC | NJ | 07055 | |
| 5625120 | GLORIA STANTON | 21329 ITHACA AVE | | | | FERNDALE | MI | 48220 | |
| 5625121 | GLORIA STCLAIR | PO 882 | | | | FT WASHAKIE | WY | 82514 | |
| 5625122 | GLORIA STEWART | 101 CATOOSE DRIVE | | | | LOUISBURG | NC | 27549 | |
| 5625123 | GLORIA STRICKLAND | 1370 E DUCHESNE DR | | | | FLORISSANT | MO | 63031 | |
| 5625124 | GLORIA SURRAT | 816 FOREST ST | | | | FRANKFORT | KY | 40601 | |
| 5625125 | GLORIA SUTTON | 4680 GILBERT RD | | | | MEMPHIS | TN | 38116 | |
| 5625126 | GLORIA TAPIA | 20007 RICH MANOR WAY | | | | YORBA LINDA | CA | 92886 | |
| 5625127 | GLORIA THOMAS | 4223 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 5625128 | GLORIA THOMPSON | 1821 SAGAMORE COURT | | | | RALEIGH | NC | 27587 | |
| 5625129 | GLORIA THORPE | 685 MOONRISE CT | | | | GRAND JCT | CO | 81505 | |
| 5625130 | GLORIA TIBAQUIRA | 8513 SNOFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20828 | |
| 5625131 | GLORIA TILLEEY | 6706 7AM O SHANTER DR SPC | | | | STOCKTON | CA | 95210 | |
| 5625133 | GLORIA TODD | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | |
| 5625134 | GLORIA TRIBLETT | 5076 GRAND PINES DR | | | | MEMPHIS | TN | 38125 | |
| 5418081 | GLORIA TRINIDAD | 3021 ML KING DR | | | | NORTH CHICAGO | IL | 60064 | |
| 5625135 | GLORIA TRUJILLO | 1007 RUPLE STREET APT 40 | | | | PUEBLO | CO | 81003 | |
| 5625136 | GLORIA TURNERFRANKLIN | 3558 COBB RD | | | | LANCASTER | CA | 93535 | |
| 5625137 | GLORIA USSERY | P O BOX 95 | | | | JULIETTE | GA | 31046 | |
| 5625138 | GLORIA VARGAS | 5771 REMINGTON RDG APT 40 | | | | FORT WORTH | TX | 76132 | |
| 5625139 | GLORIA VASQUEZ | 1699 EAST WASHINGTON STREET | 1069 | | | COLTON | CA | 92324 | |
| 5418083 | GLORIA VASQUEZ | 1699 EAST WASHINGTON STREET | # 1069 | | | COLTON | CA | 92324 | |
| 5625140 | GLORIA VERTIN | 733 SO CENTRAL | | | | ELY | MN | 55731 | |
| 5625141 | GLORIA VILLASENOR | 1935 WEDEKIND RD | | | | RENO | NV | 89512 | |
| 5625142 | GLORIA WARD | 3617 EDMONDSON AVE | | | | BALTIMORE | MD | 21229 | |
| 5625143 | GLORIA WASIKOWSKI | PO BOX 623 | | | | QUARRYVILLE | PA | 17566 | |
| 5625144 | GLORIA WEBB | 7817 MANDAN RD | | | | GREENBELT | MD | 20770 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625145 | GLORIA WHITLOCK | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5625146 | GLORIA WILBORN | 117 CRESCENT RIDGE RD NE | | | | TUSCALOOSA | AL | 35404 | |
| 5625147 | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | |
| 5418085 | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | |
| 5625148 | GLORIA WILLINGHAM | 17901 WILLA CREEK DR | | | | TAMPA | FL | 33647 | |
| 5625149 | GLORIA WILLS | 6211 PLANTVIEW WAY | | | | BALTIMORE | MD | 21224 | |
| 5625150 | GLORIA WITCHER | 914 ELROD FERRY RD | | | | HARTWELL | GA | 30643 | |
| 5625151 | GLORIA YOSHIMURA | 144 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5625152 | GLORIA YOUNG | PO BOX 52 | | | | VICTORY MILLS | NY | 12884 | |
| 5625153 | GLORIA Z MYERS | 3411 OLD VINEYARD | | | | WINSTON SALEM | NC | 27103 | |
| 5625154 | GLORIA ZAGARINO | 70 SMITH ST | | | | EAST MORICHES | NY | 11940 | |
| 5625155 | GLORIA ZAPATA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5625156 | GLORIA-AURIA KNIGHT-GONZALEZ | 7113 7TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5625157 | GLORIAN DIAZ | RES BRISAS DEL TURABO EDIF 20 APT | | | | CAGUAS | PR | 00725 | |
| 5625158 | GLORIAN FUENTES | URB ALA MAR CALLE F-5 | | | | LUQUILLO | PR | 00773 | |
| 5625159 | GLORIAN304 BROWN | PO 898 | | | | GARY | WV | 24836 | |
| 5625160 | GLORIAY BARRERA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5625161 | GLORIAY HARRIS | 19014 23RDAVE CT E | | | | TACOMA | WA | 98445 | |
| 5625162 | GLORIBAL HERNANDEZ | 724 EGRET LANDING PL | | | | ORLANDO | FL | 32825 | |
| 5625163 | GLORIBEL BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5625164 | GLORIBEL ORTEGA | PO BOX 1405 | | | | JUNCOS | PR | 00777 | |
| 5625165 | GLORIBELY VIERA | CARR 176 K8H7 | | | | SAN JUAN | PR | 00926 | |
| 5625166 | GLORIMAR CRUZ | CALLE CAMPANILLA N 39 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5625167 | GLORIMAR ESCALANTE | PO BOX 372672 | | | | CAYEY | PR | 00737 | |
| 5625168 | GLORIMAR MELENDEZ | RR1 BO 14503 | | | | MANATI | PR | 00674 | |
| 5625169 | GLORIMAR SANCHEZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |
| 5625170 | GLORIMAR SOLER | 789 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5625171 | GLORIMAR VILLALOBOS | CALLE 60 AQ-3 URBREXVILLE | | | | BAYAMON | PR | 00957 | |
| 5625172 | GLORINDA GOCLANNEY | 352 ADLEY HES 13 | | | | WHITERIVER | AZ | 85941 | |
| 5625173 | GLORIOS PHILLIPS | 1417 CAPITAL AVENUE NE APT 7 | | | | ENTER CITY | MI | 49017 | |
| 5625174 | GLORISMEL CENTENO | 9191 E 14TH AVE 302 | | | | AURORA | AK | 80010 | |
| 5625175 | GLORIVEE GUADALUPE | HC 02 BOX 3346 | | | | PENUELAS | PR | 00624 | |
| 5625176 | GLORIVEE MARTINEZ | VICTORIA MATEO 36 | | | | SALINAS | PR | 00751 | |
| 5625178 | GLORLENA HARPER | 881 WEST MAIN ST | | | | REVENNA | OH | 44266 | |
| 5442368 | GLORY ADAKU | 18100 PURVIS DR | | | | TRIANGLE | VA | 22172 | |
| 5442369 | GLORY CRUZ | 81 BARRETT AVE APT 1 | | | | JAMESTOWN | NY | 14701-6559 | |
| 5625179 | GLORY FOGALELE | 9708 16TH AVE CT S | | | | TACOMA | WA | 98444 | |
| 5625181 | GLORY HOWARD | OR CHANTELL HOWARD | | | | ABERDEEN | MS | 39730 | |
| 5625182 | GLORY ORTEGA | VILLA EL SALVADOR CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 5625183 | GLORY RUTH | 703 BROOKS RD | | | | MAULDIN | SC | 29662 | |
| 5625184 | GLORY SANDS | 1587 STERLING ST N | | | | MAPLEWOOD | MN | 55119 | |
| 5442370 | GLORY THOMPSON | 1603 W NUTBUSH ST | | | | TYLER | TX | 75702-2920 | |
| 5625185 | GLORY WILLIAMS | 3599MART RD | | | | MEMPHIS | TN | 38109 | |
| 5625186 | GLORYANNE MARCIAL | CALLE 6 NN-18 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5625187 | GLORYMAR IRRIZARY | RAMON ROQUE VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5625188 | GLORYMAR SAEZ | HC 72 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 5625189 | GLORYNET PARRILLA | PARCELAS LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 5625190 | GLOSE REBECCA | 605 W CUSHMAN AT | | | | YACOLT | WA | 98675 | |
| 5625191 | GLOSHAY BRENDAD | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 5625192 | GLOSS DAWNMARIE | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| 5625193 | GLOSSEN ROBIN M | 914 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 5625194 | GLOTILDE RODRIGUEZ | BOX SANTA CRUZ | | | | CAROLINA | PR | 00986 | |
| 5625195 | GLOUSTER BROOKS | 16502 SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 5418087 | GLOVE HEATHER | 2024 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5625196 | GLOVER ADRIANNE | 387 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5625197 | GLOVER ALMA | 304 SUMMITHILL DRIVE | | | | MORRIS PLAINS | NJ | 07950 | |
| 5625198 | GLOVER AMBER | 164 ROBIN HOOD LOOP | | | | STATESVILLE | NC | 28625 | |
| 5418089 | GLOVER ANDREW | 1202 OVERLOOK DRIVE | | | | WASHINGTON | PA | 15301 | |
| 5625199 | GLOVER ANGELA | PO BOX 642 | | | | RICH SQUARE | NC | 27869 | |
| 5625200 | GLOVER ANGIE | 520 SHADDOWLANE | | | | WAGNER | SC | 29164 | |
| 5625201 | GLOVER ANN | 437 E PALM AVE 303 | | | | BURBANK | CA | 91501 | |
| 5442371 | GLOVER ANTOINETTE | 313 AGNES ST | | | | ST MATTHEWS | SC | 29135 | |
| 5625202 | GLOVER ARIEL | 6 GLENWOOD LN | | | | GREENVILLE | SC | 29605 | |
| 5625203 | GLOVER ASHLEY L | 1139 VERSAILLES RD TRLR 63 | | | | LAWRENCEBURG | KY | 40342 | |
| 5625204 | GLOVER BRANDY | 1530 N 9TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5625205 | GLOVER BRENDARAY | 1800 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| 5442372 | GLOVER BRIAN | 49 PINE HILL DR N | | | | MILLERTON | PA | 16936 | |
| 5625206 | GLOVER BRIDGETTE | 645 WESTMINESTER REACH | | | | SMITHFIELD | VA | 23430 | |
| 5625207 | GLOVER CALANDRA | 20708 MICKENS DR | | | | TRILDY | FL | 33593 | |
| 5625208 | GLOVER CARLA | 13004 CHARDON WINDSOR ROAD | | | | CHARDON | OH | 44024 | |
| 5625209 | GLOVER CHAMMEL | 103 GILFORD STREET | | | | SAINT MATTHEWS | SC | 29135 | |
| 5625210 | GLOVER CHARLENE | 2013 BECKTON ST | | | | CHARLESTON | SC | 29420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625211 | GLOVER CHERIKA | 2791 ROUND HILL RD | | | | ROCK HILL | SC | 29730 | |
| 5625212 | GLOVER CHERYL | 1611 SE 12TH PLACE | | | | GAINESVILLE | FL | 32641 | |
| 5625213 | GLOVER CHRIS | 29 LINDEN ST | | | | HACKENSACK | NJ | 07601 | |
| 5625214 | GLOVER CLAUDIA | 8214 BRIARWOOD CIRCLE | | | | NORFOLK | VA | 23518 | |
| 5625215 | GLOVER COURTNEY | 401 TENNESSEE AVE | | | | NEW ELLENTON | SC | 29809 | |
| 5625216 | GLOVER CRYSTAL | 2749 COLEGATE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5625217 | GLOVER DAMARY | 4114 SW 2TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5442373 | GLOVER DANIEL | 2830 N GARFIELD ST APT G201 | | | | DENVER | CO | 80205-5073 | |
| 5625218 | GLOVER DEBRA K | 3682 OLD PELHAM RD | | | | CAMILLA | GA | 31730 | |
| 5625219 | GLOVER DELORIS | 23 TROPICANA ST | | | | BOWMAN | SC | 29018 | |
| 5625220 | GLOVER DELREAUN | 1667 VAN DORN ST | | | | MOBILE | AL | 36605 | |
| 5625221 | GLOVER DENISE | 2740 CRACKLEROSE DR | | | | MEMPHIS | TN | 38127 | |
| 5625222 | GLOVER DEON | 6775 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5625223 | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | |
| 5625224 | GLOVER DONALD E | 1550 BIDDLE ST | | | | ST LOUIS | MO | 63106 | |
| 5625225 | GLOVER EDNA | 228 CR 614 | | | | CORINTH | MS | 38834 | |
| 5625226 | GLOVER ELONDA | 38 BURKHALTER | | | | CLAXTON | GA | 30417 | |
| 5418092 | GLOVER EMMA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CLARENCE RAYMOND GLOVER DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5442374 | GLOVER ERREN | 29 W 3RD AVE N APT 1 | | | | AURORA | MN | 55705 | |
| 5625227 | GLOVER FELICIA | 2319 ANGEL RD SE | | | | PALM BAY | FL | 32909 | |
| 5625228 | GLOVER FRANCIS | 530 E 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5625229 | GLOVER FRANCIS M | 530E 9TH ST | | | | PC | FL | 32401 | |
| 5625230 | GLOVER FREDRICKA M | 4943 DEAN ST | | | | FT MYERS | FL | 33905 | |
| 5625231 | GLOVER GARY A | 9401 WILLSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5625232 | GLOVER GEORGIA | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |
| 5625233 | GLOVER GLORIA | 1703 STONEYBROOKE DR | | | | HIGH POINT | NC | 27265 | |
| 5625234 | GLOVER GUSTIEN | 892 WILLSHIRE LANE | | | | CRETE | IL | 60417 | |
| 5625235 | GLOVER HELEN | 1213 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5625236 | GLOVER HELEN G | 24090 KING WILLIAM ROAD | | | | WEST POINT | VA | 23181 | |
| 5625237 | GLOVER JALISA K | 2220 CLAYTON ST | | | | MACON | GA | 31204 | |
| 5625238 | GLOVER JAMES | PO BOX 734 | | | | KINGSLAND | GA | 31548 | |
| 5625239 | GLOVER JASMINE | 457 FLINTHILL ROAD | | | | BESSEMER | AL | 35022 | |
| 5625240 | GLOVER JAZZMINE M | 8623 JENNINGS STA RD | | | | ST LOUIS | MO | 63136 | |
| 5625241 | GLOVER JEANNIE | 130 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5442375 | GLOVER JED | 45139 CHARLES YOUNG AVE | | | | EL PASO | TX | 79904-3771 | |
| 5625242 | GLOVER KUTINA | 10500 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5625243 | GLOVER KYSHAWYNN | 937 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5625244 | GLOVER LATORIA | 743 SHARRON DR | | | | TAMPA | FL | 33619 | |
| 5625245 | GLOVER LETTA | 723 BLAIR PLACE | | | | SANTA ROSA | CA | 95401 | |
| 5625246 | GLOVER LINDA | 25 FORD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5625247 | GLOVER LISA | 4 HAWKSBILL RD | | | | ST HELENA | SC | 29920 | |
| 5625248 | GLOVER LORI E | 47 RANDOLPH PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5442376 | GLOVER LULA | 656 S LEE ST | | | | BATESBURG | SC | 29006 | |
| 5625249 | GLOVER MARCUS | 190 CHURCH HILL RD | | | | GUYTON | GA | 31312 | |
| 5625250 | GLOVER MARIAH | 626 W BRYANST APT M3 | | | | DOUGLAS | GA | 31533 | |
| 5625251 | GLOVER MARLENE | 11 VIZCUYA CT | | | | FLORISSANT | MO | 63033 | |
| 5625252 | GLOVER MARSHA | 30 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5625253 | GLOVER MARY | 4711GENNESE | | | | DAYTON | OH | 45406 | |
| 5625254 | GLOVER MELINDAN | 1400 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630 | |
| 5625255 | GLOVER MURRAY | 2243 KINGSTON ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625256 | GLOVER NAOMI | 314 PEBBLE CREEK CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5625257 | GLOVER NICHOLAS B | 1205 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| 5625258 | GLOVER NICOLE | 100 JASONS RDG | | | | SMITHSBURG | MD | 21783 | |
| 5442377 | GLOVER PAUL R | 22413 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2345 | |
| 5625259 | GLOVER PHILLIP | 1391 PENNSYLVANIA AVE SE | | | | WASHINGTON DC | DC | 20003 | |
| 5625260 | GLOVER RAINN | 1461 BROOK PARK | | | | TOLEDO | OH | 43612 | |
| 5442378 | GLOVER RHONDA K | PO BOX 77 | | | | CABOT | AR | 72023 | |
| 5625261 | GLOVER RHONTRESE | 917 YORKSHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5625262 | GLOVER RODNEY | 6263 FERNWOOD TER | | | | RIVERDALE | MD | 20737 | |
| 5625263 | GLOVER RODQUITA | 144 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5625264 | GLOVER ROSALEE C | 4001 DORCHESTER RD | | | | GWYNN OAK | MD | 21207 | |
| 5625265 | GLOVER SHADRELL | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 5625266 | GLOVER SHANESE | 824 E 24TH ST | | | | ERIE | PA | 16503 | |
| 5625267 | GLOVER SHARELLE | 823 BRITT RD | | | | ST PAULS | NC | 28384 | |
| 5625268 | GLOVER SHAUNTEL | 1311 HONDLE AVE | | | | AKRON | OH | 44305 | |
| 5625269 | GLOVER SHAWNTEL | 2854 MAYFLOWER RD | | | | WILSON | NC | 27893 | |
| 5442379 | GLOVER SHEMEKIA | 311 MARENGO AVE | | | | FOREST PARK | IL | 60130 | |
| 5625270 | GLOVER SUE A | 1300 S OHIO APT A 1 | | | | SEDALIA | MO | 65301 | |
| 5625271 | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | |
| 5625272 | GLOVER TAMARA J | 3632 BROTHERS PL SE 302 | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625273 | GLOVER TAMIKA | 100 SNIDERS HIGHWAY | | | | WALTERBORO | SC | 29488 | |
| 5625274 | GLOVER TIERRA M | 3338 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| 5625275 | GLOVER TONYA | 166 AMY ST | | | | DAWSON | GA | 39842 | |
| 5625276 | GLOVER TRACEY | 67 MALACHI | | | | RUFFIN | SC | 29475 | |
| 5625277 | GLOVER TROVONNA | 123 UMBRELLA LN | | | | EUTAWVILLE | SC | 29048 | |
| 5625278 | GLOVER TYECE | 112 LAKE FIELD DR | | | | KINGSLAND | GA | 31548 | |
| 5442380 | GLOVER VESTA | 417 E 76TH ST | | | | CHICAGO | IL | 60619-2401 | |
| 5625279 | GLOVIA ASHTON | 539 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 5418094 | GLOVIER RONALD G | 2436 BEACH BLVD APT T 12 | | | | BILOXI | MS | 39531-4910 | |
| 5625280 | GLOWA EDWARD | 101 GLENGARIFF RD | | | | MASSAPEQUA P | NY | 11762 | |
| 5402978 | GLOWACKI MATTHEW L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5442381 | GLOWACKI SANDRA | 2207 KINGSWOOD LN | | | | BRANDON | FL | 33511-7008 | |
| 5418096 | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | 14580 | |
| 5625281 | GLOWICKI DAVID | 174 LYNDALE COURT | | | | BUFFALO | NY | 14224 | |
| 5625283 | GLOWINSKI ELIZABETH | 1201 BACON RANCH RD | | | | GREENVILLE | NC | 27834 | |
| 5625284 | GLOYD JEFFERY M | 541 SOUTH WOOLDRIDGE | | | | HOPKINSVILLE | KY | 42240 | |
| 5625285 | GLOYNE EDWARD | 1681 252ND ST | | | | HARBOR CITY | CA | 90710 | |
| 5442382 | GLUCK MATTHEW | 1906 FOX BLVD | | | | HONOLULU | HI | 96818-4713 | |
| 5442383 | GLUHANICH MICHAEL | 4440 BIRCHWOOD CT MUSKEGON121 | | | | MUSKEGON | MI | | |
| 5625286 | GLUHOSKI MARY | 317 PENGUIN DR | | | | BENSALEM | PA | 19020 | |
| 5442384 | GLUM SCOTT | 9600 LANSFORD DR | | | | BLUE ASH | OH | 45242-6106 | |
| 5625287 | GLUMM LAURI E | 7865 EDELWEISS | | | | SHREVEPORT | LA | 71107 | |
| 5442385 | GLUSCSE JAMES | 357 WENDEL RD | | | | IRWIN | PA | 15642 | |
| 5625288 | GLUSHKO ELINA | 1 ROOSTER RIDGE | | | | PORTLAND | ME | 04103 | |
| 5625289 | GLUSKI MARK | 526 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660 | |
| 5625290 | GLWASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 5625291 | GLYMPH LARRY | 3 OAKWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 5625292 | GLYN RIVERE | 204 W 6TH ST B | | | | THIBODAUX | LA | 70301 | |
| 5418098 | GLYNDAL BROWN | 395 AMANDA LN | | | | HAMPSTEAD | NC | 28443 | |
| 5625293 | GLYNIS ANDERSON | 103 ARNET ST | | | | YPSILANTI | MI | 48198 | |
| 5625294 | GLYNIS LEWIS | 1173 E 229TH ST DRIVE N | | | | BRONX | NY | 10466 | |
| 5625295 | GLYNISS WOODS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5442386 | GLYNN AILEEN | 56 HENDERSON RD MIDDLESEX023 | | | | KENDALL PARK | NJ | 08824 | |
| 5405130 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | | | | BRUNSWICK | GA | 31521-1259 | |
| 5442387 | GLYNN JOHN | 43 LOG BRIDGE RD | | | | COVENTRY | RI | 02816-4503 | |
| 5625296 | GLYNN PERCY | 39 PINE HAVEN DR | | | | SANFORD | NC | 27332 | |
| 5418100 | GMACCMS 2004-C2 MIL CIRC MALL LLC | ATTN ACCOUNTS PAYABLE | 2100 W 7TH ST | | | FT WORTH | TX | 76107-2306 | |
| 4871072 | GMC CONTRACTORS INC | 8213 JUMPERS HOLE ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4881733 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 5625298 | GMYREK AMANDA | 111 WILDER RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5625299 | GN HEARING CARE CORP | 2601 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| 5625300 | GNADE TAMMY | PO BOX 843 | | | | ST JOSEPH | MO | 64502 | |
| 5625301 | GNAGEY LINDSEY | 1618 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 5625302 | GNANN PRESTON | 110 WINDFIELD HILL RD | | | | WILLIAMSTON | SC | 29697 | |
| 5625303 | GNAPP MISTY | 5015 BRIARGLEN CT | | | | ELK GROVE | CA | 95758 | |
| 5625304 | GNAU AMBER | 2125 S TECHUMSEH RD 194 | | | | SPRINGFIELD | OH | 45502 | |
| 5625305 | GNEITING JAIMIE L | 2041 NE KLAMATH AVE | | | | ROSEBURG | OR | 97470 | |
| 5442388 | GNERICH TIMOTHY | 4306 PAN AMERICAN FWY NE APT 1 | | | | ALBUQUERQUE | NM | 87107-4774 | |
| 5625306 | GNIA HER | 10191 GATEMONT CR | | | | ELK GROVE | CA | 95624 | |
| 5625307 | GNIZAK ROBERT | 310 WEST 7TH STREET APT 901 | | | | LORAIN | OH | 44053 | |
| 5418102 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | |
| 5418104 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | |
| 5418106 | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | 28277 | |
| 5625308 | GO LIN | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 5442389 | GO RAMESH | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5625309 | GO2PAPER INC | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5625310 | GOAD AMBER | 6233 W THOMAS RD APT 1142 | | | | PHOENIX | AZ | 85033 | |
| 5442390 | GOAD BUFFY | 323 S 42ND WEST AVE | | | | TULSA | OK | 74127-7730 | |
| 5442391 | GOAD MATTHEW | 4610 DAYTON RD TIPPECANOE | | | | LAFAYETTE | IN | | |
| 5625311 | GOAD TAMMIE B | 104 SHANE CIRCLE | | | | PERRY | GA | 31069 | |
| 5625312 | GOAD TINA | 103SHORT RD | | | | VINYON | VA | 24179 | |
| 5625313 | GOARE MICHAEL | 93 FOREST RD | | | | LUMPKIN | GA | 31815 | |
| 5625314 | GOAT BETTY | PO BOX 2555 | | | | DENNEHOTSO | AZ | 86535 | |
| 5625315 | GOATEHER SHARON | 901 N 35TH ST | | | | CO BLUFFS | IA | 51501 | |
| 5625316 | GOATES NANCY | 3529 AVE F | | | | NEDERLAND | TX | 77627 | |
| 5625317 | GOATES SEAN | 81 W 4557 N | | | | REXBURG | ID | 83440 | |
| 5625318 | GOBAN YOLANDA | 500 NW 35ST | | | | MIAMI | FL | 33138 | |
| 5625319 | GOBBLE HOPE | 20126 NORTH FORK RIVER RD | | | | ABINGDON | VA | 24210 | |
| 5625320 | GOBBLE KAREN | 2206 VINCENT LN | | | | KINGSPORT | TN | 37660 | |
| 5625321 | GOBBLE KENNETH JR | 720 WOODLAWN TR | | | | APPOMATTOX | VA | 24522 | |
| 5625322 | GOBEA FRANK | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 5442392 | GOBEA SACHIKO | 345 NE 53RD ST APT 4 | | | | MIAMI | FL | 33137-2955 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442393 | GOBER CHRISTOPHER | 2588 SNAKE CT | | | | ELLENWOOD | GA | 30294 | |
| 5442394 | GOBER THOMAS | 319 OAK CREEK FARM CT | | | | WENTZVILLE | MO | 63385 | |
| 5787504 | GOBIERNO MUNICIPAL AUTONOMO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5787505 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 5405131 | GOBIERNO MUNICIPAL DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 5787506 | GOBIERNO MUNICIPAL DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 5625323 | GOBIN JENNA | 23 BICENTENNIAL WAY | | | | NORTH PROVIDE | RI | 02911 | |
| 5625324 | GOBIN KYLEY | 28 WALL ST | | | | CLAREMONT | NH | 03743 | |
| 5442395 | GOBIN WINSTON | 9972 66TH RD APT LA | | | | REGO PARK | NY | 11374 | |
| 5442396 | GOBLE CYNTHIA | 1721 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73106-4211 | |
| 5442397 | GOBLE TINA | 3012 ROLAND AVE TRLR B | | | | BELLEVILLE | IL | 62226-6737 | |
| 5442398 | GOBOURNE PAUL | 1748 PORTAL DR NW | | | | WASHINGTON | DC | 20012-1116 | |
| 5625325 | GOBSON NICOLE | 2615 TONDA LN | | | | DARLINGTON | SC | 29532 | |
| 5625326 | GOCHA LOVIE | 890 EVERGREEN LANE | | | | BEAUMONT | TX | 77706 | |
| 5442399 | GOCHENOUR GREGORY | 2113 VAUGHN SUMMIT RD | | | | LURAY | VA | 22835 | |
| 5625327 | GOCHNAUER REMI | 4506 MAIN ST | | | | MILLERSVILLE | PA | 17551 | |
| 5625328 | GOCKEL HEATHER | 643 CRESTWOOD DR | | | | IRWIN | PA | 15642 | |
| 5625329 | GOCKENBACH LYNN | 7 SPY GLASS LN | | | | PONTE VEDRA | FL | 32082 | |
| 5442400 | GOCOOL RICHARD | 16 EUCLID AVE SUFFOLK103 | | | | DIX HILLS | NY | 11746 | |
| 5625330 | GOCZKOWSKI JANICE | 163 FLETCHER DR | | | | DES PLAINES | IL | 60016 | |
| 5625331 | GODA ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5442401 | GODA KUNIHIRO | 70 PACIFIC ST 4164961386 | | | | CAMBRIDGE | MA | | |
| 5442402 | GODA SCOTT | 40 COLUMBUS STREET BROOME007 | | | | BINGHAMTON | NY | | |
| 5625332 | GODAIR KIM | 1216 KASTLE RD | | | | LEXINGTON | KY | 40502 | |
| 5625333 | GODARD AISHA | 903 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 5442403 | GODARD MICHAEL | 214 WHISTLEVILLE CT | | | | WINDER | GA | 30680 | |
| 5625334 | GODBEE VERONIQUE | 6310 NW 2 PL | | | | MIAMI | FL | 33150 | |
| 5625335 | GODBEE WESLEY | 2910 MIMOSA STREET | | | | COLUMBUS | GA | 31906 | |
| 5625336 | GODBEY KAREN | 100 HINK CT | | | | BELLE | WV | 25015 | |
| 5625337 | GODBOLD BRITTANI C | 2423 CAMPGROUND PL | | | | LATTA | SC | 29565 | |
| 5625338 | GODBOLD SIDNEY | 381 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 5625339 | GODBOLDTE GODBOLDTE | 1602 HARDWICK CT 402 | | | | HANOVER | MD | 21076 | |
| 5625340 | GODBOLT ALICIA | 3321 N 45TH STREET | | | | OMAHA | NE | 68134 | |
| 5625341 | GODBOLT CASHONDA J | 3139 TURKEY RD | | | | MULLINS | SC | 29574 | |
| 5625342 | GODBOLT CHERYL | 705 PROFESSOR DRIVE | | | | LADSON | SC | 29456 | |
| 5625343 | GODBOLT EDWARD | 4429 SW 71 TER APT A | | | | GAINESVILLE | FL | 32608 | |
| 5625344 | GODBOLT KARENE C | 2651 SAPP LN | | | | MIDDLEBURG | FL | 32068 | |
| 5625345 | GODBOLT NIKITA S | 2915 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5625346 | GODBOLT PATICAIA | 1809 VILLAGE GREEN DR | | | | LANDOVER | MD | 20785 | |
| 5625347 | GODBOLT SHARONADA S | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 5442404 | GODBOUT MARIE | 105 MARSHVILLE RD MONTGOMERY057 | | | | FORT PLAIN | NY | 13339 | |
| 5625348 | GODD MORRIS | PO BOX 326 N WESTER AVE | | | | LOS ANGELES | CA | 90004 | |
| 5625349 | GODDARD CARESSIL | 6534 NC HWY 30E | | | | BETHEL | NC | 27812 | |
| 5442405 | GODDARD CAROL | 335 EAST WASHINGTON ST BAYPATH CONDOS 15 BRISTOL005 | | | | NORTH ATTLEBORO | MA | | |
| 5442406 | GODDARD ELAINE | 7913 FANTAIL DR | | | | NORTH LAS VEGAS | NV | 89084-2439 | |
| 5625350 | GODDARD FRANCIS R | PO BOW 56 PINEY POINT | | | | PINEY POINT | MD | 20674 | |
| 5625351 | GODDARD LEANNA | 115 56TH STREET NW | | | | CLEVELAND | TN | 37312 | |
| 5625352 | GODDARD SHERRIE | 127 BELINDA PKWY | | | | MTJULIET | TN | 37122 | |
| 5625353 | GODDARD VIRGINIA | 501 CANABERRY DR APT 3 | | | | BECKLEY | WV | 25801 | |
| 5442407 | GODDEN SARA | 970 9TH ST | | | | OGDEN | UT | 84404-5150 | |
| 5625354 | GODDER JERRY | 201 MILLER RD | | | | LEBONAN | OH | 45036 | |
| 5442408 | GODEKE CHAD | 12369 LONG VALLEY RD | | | | PENN VALLEY | CA | 95946 | |
| 5625355 | GODETTE SONJI | 43430 NOTTINGHAM SQ | | | | ASHBURN | VA | 20147 | |
| 5625356 | GODETTE SONJI J | 142 GASKILL RD | | | | HAVELOCK | NC | 28532 | |
| 5625357 | GODFREY AMANDA | 814 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 5405132 | GODFREY ANDREW C | 2001 SPRING ROSE ROAD | | | | VERONA | WI | 53593 | |
| 5625358 | GODFREY BEVERLY | JAIME GODFREY | | | | COVINGTON | GA | 30016 | |
| 5625359 | GODFREY BRIAN | 63 WATKINS LANE APT B | | | | CLARKSBURG | WV | 26301 | |
| 5625360 | GODFREY CARA | 5915 S BERAND ST | | | | SPOKANE | WA | 99224 | |
| 5625361 | GODFREY CARLA | 6001 E 107TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5625362 | GODFREY CARTENAS | 2009 SEACLIFF DR N | | | | DAPHNE | AL | 36526 | |
| 5625363 | GODFREY CHRIS | 4927 SWORDFISH DRIVE | | | | RALEIGH | NC | 27603 | |
| 5625364 | GODFREY DANIELLE | 19 5TH ST SW | | | | WESOWEE | AL | 36278 | |
| 5625365 | GODFREY DARLENE | 2516 GILMERTON RD APT 102 | | | | CHESAPEAKE | VA | 23323 | |
| 5625366 | GODFREY DEBRA | 1424 FORREST RRIDE RODE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5625367 | GODFREY DEONIKA | 1115 NANCE ST | | | | BURLINGTON | NC | 27217 | |
| 5625368 | GODFREY DEWEY | 2070 COCKRELLS RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5442409 | GODFREY DONNA | 276 LUNENBURG ST LOT 72 | | | | FITCHBURG | MA | 01420 | |
| 5442410 | GODFREY EVELYN | 1050 COHASSETT AVE | | | | LAKE WALES | FL | 33853-4915 | |
| 5625369 | GODFREY JEANETTE | 6727 RANSOME DR | | | | BALTIMORE | MD | 21207 | |
| 5625370 | GODFREY JULIA | 2301 JEFFERSON BLVD | | | | PANAMA CITY | FL | 32403 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625371 | GODFREY LEXUS | 5157 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5625372 | GODFREY LYDIA | 2015 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5625373 | GODFREY MATTHEW | 8 RIVER RD PO BOX 120 | | | | LEESBURG | NJ | 08327 | |
| 5442411 | GODFREY MICHAEL | 1025 GEORGIA AVE APT A | | | | PANAMA CITY | FL | 32404-8746 | |
| 5625374 | GODFREY MIRANDA | P O BOX 91 | | | | BROADWAY | NC | 27505 | |
| 5625375 | GODFREY PORTIA | 205 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5625376 | GODFREY RENITA | 256 ELLIS PARK | | | | LEXINGTON | KY | 40516 | |
| 5625377 | GODFREY SPENCER | 10600 SW 47TH ST | | | | DAVIE | FL | 33328 | |
| 5442412 | GODFREY TANYA | 15 CHURCH AVE APT 5 | | | | WOBURN | MA | 01801-5050 | |
| 5625378 | GODFRIAUX MARK | 225 PARK VIEW DR | | | | BELMONT | NC | 28012 | |
| 5625379 | GODFROY JUSTIN M | 1311 PAWTUCKET BLVD 21 | | | | LOWELL | MA | 01854 | |
| 5625380 | GODGES BRANDY | 2535 ANTHONY DEJUAN PKY | | | | HEPHZIBAH | GA | 30906 | |
| 5405133 | GODIGAMUWA WALTER | 4604 GRAY FOX DR | | | | AUSTIN | TX | 78759 | |
| 5625381 | GODIN ROY | 6330 NW 60TH WAY | | | | ROSEDALE | NY | 11422 | |
| 5442413 | GODIN VINCENT | 800 ELDERBERRY WAY | | | | BOCA RATON | FL | 33486-5529 | |
| 5625382 | GODINA ANTHONY M | 2213 W 19 TH | | | | SCOTTSBLUFF | NE | 69361 | |
| 5625383 | GODINEZ DOLORES | 14810 VAN GOGH AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5625384 | GODINEZ ELBA | 2012 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625385 | GODINEZ ERIKA | 18434 MACLAREN ST | | | | LA PUENTE | CA | 91744 | |
| 5442414 | GODINEZ JESSICA | 7007 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033-3260 | |
| 5625386 | GODINEZ MARIA | 4705 MCFARLAND | | | | RIVERSIDE | CA | 92506 | |
| 5625387 | GODINEZ VERINICE | 2 MARINA BLVD AP 7 | | | | CROWLEY | LA | 70526 | |
| 5442415 | GODINEZ YESENIA | 7500 ELMHURST RD LOT 31 | | | | DES PLAINES | IL | 60018-2502 | |
| 5625388 | GODINEZ YOLANDA | 6100 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 5625389 | GODISHALA NAVEEN | 302 PERIMETER CENTER N | | | | DUNWOODY | GA | 30346 | |
| 5442416 | GODLESKI JOY | 8 FLAHERTY DR | | | | WILKES BARRE TOWNSHIP | PA | 18706-3058 | |
| 5405134 | GODLEWSKI LESZEK LESTER | 4164 HUGHES LEA | | | | TUCKER | GA | 30084 | |
| 5625390 | GODLEY JAMES | 222 MARTIN LUTHER KIING DR | | | | WASHINGTON | NC | 27889 | |
| 5625391 | GODLEY KELLY | 4038 STANTONSBURG RD | | | | GREENVILLE | NC | 27834 | |
| 5625392 | GODLEY VICKY L | 1032 BENJAMANDR | | | | GREENVILLE | NC | 27834 | |
| 5625393 | GODLOVE JEFFERY | 133 APT A HOLMES ST | | | | HILLSBORO | OH | 45133 | |
| 5442417 | GODMAN GARY | 27364 ONLEE AVE N | | | | SAUGUS | CA | 91350 | |
| 5625394 | GODMAN ROBERTG | 600 40 ST N APT 116 | | | | ST PETERSBERG | FL | 33713 | |
| 5625395 | GODO KEN | 120 OAK STREET | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5625396 | GODOI NICOLE | 5239 NW 4TH TER | | | | MIAMI | FL | 33126 | |
| 5625397 | GODOY JOEL | 1285 S FENTON ST | | | | LAKEWOOD | CO | 80322 | |
| 5625398 | GODOY JOSEAN | VILLA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 5442418 | GODOY LAURA | 6240 S CAMPBELL AVE APT 43101 | | | | TUCSON | AZ | 85706-3523 | |
| 5625399 | GODOY MARIA | 4627-37 TH AVEAPT 4 | | | | KENOSHA | WI | 53144 | |
| 5625400 | GODOY MARTHA | 926 HIGHLAND ST APT 102 | | | | SANTA ANA | CA | 92703 | |
| 5625401 | GODOY MARTIN | 2763 FORDHAM ST | | | | E PALO ALTO | CA | 94303 | |
| 5442419 | GODOY RAUL | 416 TROY ST | | | | BAKERSFIELD | CA | 93306-6450 | |
| 5442420 | GODOY REGINA | 804 SE 14TH DR | | | | DEERFIELD BEACH | FL | 33441-7215 | |
| 5442421 | GODOY YADIRA | 557 HARRAL AVE APT 3 | | | | BRIDGEPORT | CT | 06604-3107 | |
| 5625402 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523343 | CHINA |
| 5418110 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 5625403 | GODREAU ROSA | TORRE II APT 1311 LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442422 | GODSEY ELIZBETH | 53063 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316-3757 | |
| 5442423 | GODSEY ELIZBETH | 6439 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8100 | |
| 5442424 | GODSEY JUSTIN | 10424 BON AIRE DR | | | | EL PASO | TX | 79924-1712 | |
| 5418112 | GODSEY MARY ANN INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF WILLIAM GODSEY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5625404 | GODSIL ANITA | 15 WILSON ROAD | | | | PINE HILL | NJ | 08021 | |
| 5625405 | GODSY MEGHAN | 4715 N KANSAS AVE | | | | KANSAS CITY | MO | 64117 | |
| 5442425 | GODTHI RAJITHA | 15665 NW 14TH CT | | | | HOLLYWOOD | FL | 33028-1642 | |
| 5625406 | GODWIN AMBER | 104 S PINEVIEW AVE | | | | GOLDSBORO | NC | 27530 | |
| 5625407 | GODWIN ANNIE D | 100 CHEYENNE DR | | | | COVINGTON | GA | 30016 | |
| 5625408 | GODWIN BARINUA | 10227 N 32ND LN | | | | PHOENIX | AZ | 85051 | |
| 5625409 | GODWIN BILLIE | -1020 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773 | |
| 5625410 | GODWIN CLARISSA | 2007 EMDEN ST | | | | CHARLESTON | SC | 29406 | |
| 5625411 | GODWIN DEMMERRIS | 26742 BUNTING ROAD | | | | DAGSBORO | DE | 19939 | |
| 5625412 | GODWIN DENISE | 12359 ATLANTIC RD | | | | ATLANTIC | VA | 23303 | |
| 5418091 | GODWIN JAIMIE | 1440 W 4TH ST | | | | YUMA | AZ | 85364 | |
| 5625414 | GODWIN JESSICA A | 1920 MADDEN AVE | | | | PALM BAY | FL | 32908 | |
| 5625415 | GODWIN KERRI L | 2142 C STREET | | | | AUGUSTA | GA | 30904 | |
| 5625416 | GODWIN KRISTY | 428 NORTH OCEANA BLVD | | | | VIRGINIA BCH | VA | 23454 | |
| 5625417 | GODWIN LUCY | 101 HAMLIN DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5625418 | GODWIN MARY M | 1732 SUNBEAM LN | | | | TALLAHASSEE | FL | 32310 | |
| 5625419 | GODWIN MICHAE | 10419 GLEN MANOR DR | | | | BOWIE | MD | 20720 | |
| 5625420 | GODWIN MICHEAL | 21 MISTY RIDGE DR | | | | EUHARLEE | GA | 30145 | |
| 5625421 | GODWIN SHANISHA | 3025 POOLE RD | | | | RALEIGH | NC | 27610 | |
| 5442426 | GODWIN SHELLEY | 1802 COUNTY ROAD 44800 | | | | BLOSSOM | TX | 75416 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5625422 | GODWIN SPENCER IGBOKWE | 1912 ARDEN OAKS DRIVE | | | | OCOEE | FL | 34761 | |
| 5442427 | GODWIN SUNEETHA | 6230 ROSE HILL DR APT 3A | | | | ALEXANDRIA | VA | 22310-6230 | |
| 5625423 | GODWIN SUZANNE | 155 SPORTS CT | | | | LUMBER BRIDGE | NC | 28357 | |
| 5625424 | GODWIN SYLVIA | 104 BUDS WAY | | | | KINGS MTN | NC | 28086 | |
| 5625425 | GODWIN TERESA | 445 SPRING DR | | | | CALA | FL | 34472 | |
| 5625426 | GODWIN TRACY | 67COUNTY ROAD 745 | | | | WALNUT | MS | 38683 | |
| 5625427 | GODWIN VICKIE | 515 WHITE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5625428 | GODY DANIEL A | 610 NE 64TH TER | | | | MIAMI | FL | 33138 | |
| 5442428 | GOEBEL ALEXANDER | 109 SOUTHERN HILLS CIR | | | | CALERA | AL | 35040 | |
| 5442429 | GOEBEL AMANDA | 327 NE SKYLINE CIR | | | | LAWTON | OK | 73507-7149 | |
| 5442430 | GOEBEL DOROTHY | 713 UPPER MERRIMAN DR | | | | AKRON | OH | 44303-1634 | |
| 5625429 | GOEBEL KRISTINA C | 106 PECANIERE PL | | | | MANDEVILLE | LA | 70471 | |
| 5625430 | GOEBEL PAUL | 711 S MASONIC ST | | | | BELLVILLE | TX | 77418 | |
| 5625431 | GOEBEL STACY | 53 PAYRAN ST | | | | PETALUMA | CA | 94952 | |
| 5625432 | GOEDDERTZ DAVID | 3130 BROWN RD NONE | | | | VIDOR | TX | 77662 | |
| 5442431 | GOEDEN KENDRA | 208 RUBY CT | | | | SERGEANT BLUFF | IA | 51054 | |
| 5625433 | GOEDEN MEGAN | 144 ASH ST | | | | MOVILLE | IA | 51039 | |
| 5442432 | GOEDERT LUKE | 38123 CHERRY VALLEY RD | | | | GUTTENBERG | IA | 52052 | |
| 5625434 | GOEDKEN LORA A | 4201 ABINGTON WOODS CIR | | | | VERO BEACH | FL | 32967 | |
| 5405135 | GOEHL LAWANA R | 3010 N 90TH | | | | FOWLER | IL | 62338 | |
| 5442433 | GOEKE RUTH | PO BOX 1807 1101 SOUTH BLUE BELL ROAD | | | | BRENHAM | TX | 77834-1807 | |
| 5418115 | GOEL ABHA | 25 BEACON ST APT 15 | | | | SOMERVILLE | MA | 02143-4336 | |
| 5442434 | GOEL POOJA | 1123 A UNIVERSITY TERRACE | | | | LINDEN | NJ | 07036 | |
| 5625435 | GOENS MONIQUE L | 1133 CLARENDON AVE | | | | FLORENCE | SC | 26505 | |
| 5442435 | GOEPFERT NANCY | 21 HOPKINS DR | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 5625436 | GOERDT CANDY | 8642 ZIM RD | | | | FORBES | MN | 55738 | |
| 5625436 | GOERGE GREGORY | 1323 WILLOW SPRING | | | | CATONSVILLE | MD | 21228 | |
| 5625437 | GOERGEN JOSH | 805 SILVERVINE DR | | | | MARSHALL | MN | 56258 | |
| 5625438 | GOERGETTE LALIBERTE | 4 BLACK BERRY LN | | | | FAIRFIELD | ME | 04937 | |
| 5442437 | GOERING BRIAN | 426 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5625439 | GOERKE DANWOISE | 508 TURKEY CALL CT | | | | TROY | MO | 63379 | |
| 5625440 | GOERLER MARY | 2409 MARIE LN | | | | KINSTON | NC | 28504 | |
| 5418117 | GOERNER BEN J | 3 PROCTOR BLVD | | | | UTICA | NY | 13501-6116 | |
| 5625441 | GOERS KENNETH C | 18312 PALATINE AVE N | | | | SEATTLE | WA | 98133 | |
| 5442438 | GOERSMEYER GRETCHEN M | 8401 CLARK AVE | | | | CLEVELAND | OH | 44102-4950 | |
| 5625442 | GOERTEZ SUSAN | 24245 HARLAND ST | | | | CHULA VISTA | CA | 91912 | |
| 5442439 | GOERTZ MARK | 6 CHEYENNE RD | | | | INMAN | KS | 67546 | |
| 5442440 | GOERTZEN BERNICE | 8700 PAWNEE RD | | | | HOMERVILLE | OH | 44235 | |
| 5625443 | GOERTZEN LYNNETTE | 304 VAN BUREN ST | | | | TWIN FALLS | ID | 83301 | |
| 5625444 | GOESAHEAD ANGELA | PO BOX 101 | | | | PRYOR | MT | 59066 | |
| 5625445 | GOETHE KRISTEN | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 5442441 | GOETSCH JEANETTE | 5512 BIRCH ST | | | | SCHOFIELD | WI | 54476 | |
| 5625446 | GOETZ CATHY | 2913 WELLS AVE | | | | BALTIMORE | MD | 21219 | |
| 5442442 | GOETZ JEFFREY | 101 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2620 | |
| 5442443 | GOETZ LISA | 1445 REED ST NW | | | | PALM BAY | FL | 32907-7048 | |
| 5625447 | GOETZ MARY A | 3385 SUSAN CIRCLE S | | | | PARK CITY | IL | 60085 | |
| 5625448 | GOETZ TERESA M | 2555 CONCORD CHURCH RD | | | | TALLADEGA | AL | 35160 | |
| 5625449 | GOFF CHERYL | 26114 ROCHELLE STREET | | | | COURTLAND | VA | 23837 | |
| 5625450 | GOFF DAVID | 1924 WORTHINGTON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5442444 | GOFF DAVID E | RR 62 BOX 78 | | | | MANSFIELD | MO | 65704 | |
| 5625451 | GOFF DAWN | 905 SAVAGE | | | | HAMMON | OK | 73650 | |
| 5625452 | GOFF DEBORAH | 1080 CAMBERIDGE CT | | | | AIKEN | SC | 29801 | |
| 5625453 | GOFF EBONY | 211 CHASE STREET | | | | HASTINGS | FL | 32145 | |
| 5442445 | GOFF ELAINE | 30 STEVENSON LN | | | | SARANAC LAKE | NY | 12983 | |
| 5625454 | GOFF GUILLERMINA | 880 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 5442446 | GOFF HAROLD | 2838 VISTA TRAIL | | | | BELTON | TX | 76513 | |
| 5442447 | GOFF KARL | 81 SCARLET OAK CIR | | | | BUNNLEVEL | NC | 28323 | |
| 5625455 | GOFF KARRIE | 2712COUNTYROAD790 | | | | CULLMAN | AL | 35055 | |
| 5625456 | GOFF KIMBERLY | 531 JEFFERSON AVE | | | | VINTON | VA | 24179 | |
| 5625457 | GOFF LATONYA D | 5205 9TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5442448 | GOFF LINDSEY | 659 LAKE KATHRYN CIR | | | | CASSELBERRY | FL | 32707-2717 | |
| 5625458 | GOFF MICHELLE | 205 SOUTH 3RD ST | | | | MARTINSFERRY | OH | 43935 | |
| 5625459 | GOFF NANCY | 462 DROWRY RD | | | | LENOX | GA | 31637 | |
| 5625460 | GOFF PAIGE | PO BOX 1822 | | | | OCEANA | WV | 24870 | |
| 5442449 | GOFF PAMELA | 4975 PEARCREST CIR | | | | GREENWOOD | IN | 46143-8372 | |
| 5442450 | GOFF RALPH | 5501 TEAL DR | | | | KILLEEN | TX | 76542-7561 | |
| 5625461 | GOFF SHAUNDYLL | 162 LIBORIO DR | | | | MIDDLETOWN | DE | 19709 | |
| 5625462 | GOFF STEPHEN | 152 PEARSON DR | | | | RUSTBURG | VA | 24588 | |
| 5625463 | GOFF TRACY | 205 20TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 5625464 | GOFFA INTERNATIONAL CORPORATION | 200 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 5625465 | GOFFE SUZETTE | 1027 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5625466 | GOFFIGAN KACINIA | 5501 AMHURST CT | | | | VABEACH | VA | 23462 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625467 | GOFFNER SHERYL V | 3125 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5442451 | GOFORTH CHESSLY | 115 ELIZABETH DRIVE | | | | BYRON | GA | 31008 | |
| 5625468 | GOFORTH JIMMY | 14800 MALLARD CREEK RD | | | | MT PLEASANT | NC | 28124 | |
| 5625469 | GOFORTH KATHY | 196 SHADE BRANCH TRL | | | | FOREST CITY | NC | 28043 | |
| 5625470 | GOFORTH MARIA | 1324 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5625471 | GOFORTH MARY | 219 REDWOOD AVE | | | | TRUMANN | AR | 72472 | |
| 5625472 | GOFORTH MICHEAL | 3705 LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5625473 | GOFORTH RAY L | 659 12TH ST SW | | | | HURON | SD | 57350 | |
| 5442452 | GOGGIN CARROLL | 3774 KINSLEY PL | | | | WINTER PARK | FL | 32792-6233 | |
| 5625474 | GOGGIN MARY | 3541 NORLAND CT | | | | NORFOLK | VA | 23513 | |
| 5625475 | GOGGINS CAROL | 2910 SHIRE DR | | | | POTTSTOWN | PA | 19464 | |
| 5625476 | GOGGINS CYNTHIA | 941 HICKORY DR | | | | BIRMINGHAM | AL | 35215 | |
| 5442453 | GOGGINS FREDDIE | 4953 S SIOUX AVE | | | | SIERRA VISTA | AZ | 85650-9641 | |
| 5625477 | GOGGINS KEIASHA | 4755 A75TH ST | | | | CLEVELAND | OH | 44128 | |
| 5625478 | GOGGINS MONIQUE T | 2149 VINYARD WALK APT 8 | | | | ALANTA | GA | 30316 | |
| 5625479 | GOGGINS TRESKA | 303 PICADILLY SQUARE | | | | CAYCE | SC | 29223 | |
| 5625480 | GOGGLES JENNIFER | PO BOX 826 | | | | RIVERTON | WY | 82501 | |
| 5625481 | GOGLUCCI NICHOLAS | 4600 CARAMBOLA CIR SOUTH | | | | POMPANO BEACH | FL | 33066 | |
| 5442454 | GOGOLINSKI MICHAEL | 7609 BEAVER RD | | | | GLEN BURNIE | MD | 21060-8407 | |
| 5442455 | GOGOS ALEXANDRA | 1925 E RIDGE RD | | | | ROCHESTER | NY | 14622-2441 | |
| 5442456 | GOGUE CHLOE | 643 CHALAN ANTONIO | | | | TAMUNING | GU | 96913 | |
| 5625482 | GOGUEN BRIAN | 11724 FORT CAROLINE LAKES CT | | | | JACKSONVILLE | FL | 32225-2539 | |
| 5442457 | GOGUEN JESSICA | 4 MOUNT PLEASANT ST | | | | N CHELMSFORD | MA | 01863 | |
| 5625483 | GOGUEN MCKENZIE | 121 SYKES STREET | | | | PALMER | MA | 01069 | |
| 5625484 | GOGUEN MEAGAN | 84 SHEPARD AVE | | | | SALEM | NH | 03079 | |
| 5418119 | GOHAR ADAJIAN | 803 N RIDGEWOOD PL # 12 | | | | LOS ANGELES | CA | 90038-3192 | |
| 5442458 | GOHIL JIGNESHKUMAR | 21 ROSY RIDGE CT MONTGOMERY091 | | | | TELFORD | PA | 18969 | |
| 5625485 | GOHL CHAD | 5708 GIDDYUP LN | | | | FORT WORTH | TX | 76179 | |
| 5442459 | GOHLKE MATT | 894 MILITARY TURNPIKE | | | | PLATTSBURGH | NY | 12901 | |
| 5418121 | GOHNERT JUSTIN L | 689 CHOCTAW CT | | | | SAN JOSE | CA | 95123 | |
| 5625486 | GOHOLSON ROBIN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23831 | |
| 5625487 | GOIAS ROBERT | PO BOX 85 | | | | LIHUE | HI | 96766 | |
| 5625488 | GOIAS SHAWNA | PO BOX 42 HANAMAAULU | | | | LIHUE | HI | 96766 | |
| 5625489 | GOICOCHIA DOROTHY | 160 WEST PA AVE | | | | VILLAS | NJ | 08251 | |
| 5442460 | GOIN JENNIFER | 306 HAWTHORN ST | | | | FREDERICK | CO | 80530-6003 | |
| 5442461 | GOIN KATHY | 1469 S HIGHVIEW LN | | | | ALEXANDRIA | VA | 22311-2312 | |
| 5442462 | GOINES EDDIE | 25024 GERALD AVE | | | | CALCIUM | NY | 13616 | |
| 5625490 | GOINES JESSIE | 4963 KAREN CT | | | | MORGANTON | NC | 28655 | |
| 5442463 | GOINES MICHAEL | 53 LEMUEL CT 53 LEMUEL CT | | | | DALLAS | GA | | |
| 5442464 | GOINES SHANETTE | 914 MOUNT VERNON AVE 914 MOUNT VERNON AVE | | | | SCRANTON | PA | | |
| 5625491 | GOINES SHAWNETTE | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 5625492 | GOING CHRISTY M | PO BOX354 | | | | ST GRIBLE | LA | 70776 | |
| 5625493 | GOING LISA | 306 4TH STREET | | | | PARK HILLS | MO | 63601 | |
| 5625494 | GOING PEGGY | 6876 NW 151ST TER | | | | OKEECHOBEE | FL | 34972 | |
| 5625495 | GOINGS BRIDGETTE J | 1441 SEPULVEDA AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5625496 | GOINGS DESIREE | 5132 PICKETT DR | | | | JAX | FL | 32219 | |
| 5442465 | GOINGS GLORIA | 1724 N 9TH STREET RD APT 7 | | | | LAFAYETTE | IN | 47904-5017 | |
| 5625497 | GOINGS JANICE | 1849 SOUTHPOINT | | | | BATON ROUGE | LA | 70808 | |
| 5625498 | GOINGS LYNN | 941 OTTAWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5625499 | GOINGS RACHANDA | 427 HAVRE ST | | | | TOLEDO | OH | 43609 | |
| 5625500 | GOINGS RUTHANN | 1006 S MAIN ST APT 20C | | | | PLEASANTVILLE | NJ | 08232 | |
| 5625501 | GOINS ALECIA | 14423 4TH ST NW | | | | CANTON | OH | 44706 | |
| 5625502 | GOINS ALISA | 1432 44TH ST | | | | CANTON | OH | 44709 | |
| 5625503 | GOINS AMY | 5423 HILLBROOK DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5625504 | GOINS CINDY | 1416 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5625505 | GOINS DALE | 1018 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28124 | |
| 5442466 | GOINS DIANA | 2460 S HIGH VIEW CIR APT 7 | | | | COTTONWOOD | AZ | 86326 | |
| 5442467 | GOINS GLADIS | 8738 DAVEY DR | | | | NEWPORT | MI | 48166 | |
| 5403527 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5403765 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5625506 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5418123 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5625507 | GOINS JESSIE | 6531SOTHRIDGERD | | | | MILTON | FL | 32570 | |
| 5625508 | GOINS KAREN | 9516 STONEY GLEN DR | | | | MINT HILL | NC | 28227 | |
| 5625509 | GOINS KATHY | 7577 MATHZ PAULIN RD | | | | NAVARRE | FL | 32566 | |
| 5625510 | GOINS LACI | 5331 E 93RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5625511 | GOINS LATOYA | 1231 NORTH BRICKYARD RD | | | | COLA | SC | 29223 | |
| 5625512 | GOINS LUCI | 941 OTTAWA | | | | LV | KS | 66048 | |
| 5625513 | GOINS MICHELLE | 4125 FOX GLOVE LN | | | | COLUMBUS | OH | 43230 | |
| 5625514 | GOINS MONTREAL | 1001 ASTER ST APT 3 | | | | BATON ROUGE | LA | 70802 | |
| 5418125 | GOINS NAUDIA | 104 ELLERBE DRIVE | | | | INDIAN HEAD | MD | 20640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1795 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442468 | GOINS ROBERT | 1510 S LEE HWY 317 | | | | CLEVELAND | TN | | |
| 5625515 | GOINS RUBY | PO BOX 842 | | | | BLUEFIELD | WV | 24701 | |
| 5625516 | GOINS SAMANTHA | 110 BOB HELTON RD WHITLE | | | | WHITLEY CITY | KY | 42653 | |
| 5625517 | GOINS SANDY | 1875 GOERGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 5625518 | GOINS TAMMIE | POBOX361 | | | | FAIRMONT | NC | 28340 | |
| 5625519 | GOINS TAMMY | PO BOX 361 | | | | FAIRMONT | NC | 28340 | |
| 5625520 | GOINS TERRY | OR SHARON GOINS | | | | CONCORD | NC | 28026 | |
| 5625521 | GOINS YY | 7075 SW US 221 | | | | GREENVILLE | FL | 32331 | |
| 5418127 | GOINSSHANTIQUE | 2113 TITUS AVE | | | | ROCHESTER | NY | 14622-1834 | |
| 5625522 | GOINT TERRIE D | 828 WALKER LANE | | | | HENDERSON | NV | 89014 | |
| 5625523 | GOIS TIMMY | 778 MAIN ST 1ST FL | | | | FEDERAL WAY | WA | 98003 | |
| 5625524 | GOITIA GELITZA | EST DE LAS CEIBAS CASA G | | | | HATILLO | PR | 00659 | |
| 5625525 | GOJAN SANDOVAL | 2528 YORKSHIRE WAY APT 2 | | | | POMONA | CA | 91767 | |
| 5405136 | GOJKOVICH ZORKA | 8165 WINDING WAY | | | | FAIR OAKS | CA | 95628 | |
| 4883584 | GOJO INDUSTRIES INC | P O BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 5625526 | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 5418129 | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 5442469 | GOKCHA MUSTAFA | 1203 ROSELLE AVE | | | | NIAGARA FALLS | NY | 14305-1641 | |
| 5442470 | GOKEE RICHARD | 4817 DOANE HWY | | | | POTTERVILLE | MI | 48876 | |
| 5625528 | GOKLISH BLESSING | PO BOX 2767 | | | | WHITERIVER | AZ | 85941 | |
| 5625529 | GOKLISH CLAUDINE | 5 E SYCAMORE STREET | | | | WHITERIVER | AZ | 85941 | |
| 5625530 | GOKLISH RENADA | PO BOX 2455 | | | | WHITERIVER | AZ | 85941 | |
| 5625531 | GOLA SAAR | 4331 N CEDAR AVE APT 102 | | | | FRESNO | CA | 93726 | |
| 5625532 | GOLABEK SLAWOMIR | 11160 E HIGHLINE DR | | | | AURORA | CO | 80010 | |
| 5625533 | GOLACH PATTY | 360 BENNETT | | | | BUFFALO | NY | 14210 | |
| 5625534 | GOLAN ROWE | 11410 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| 5625535 | GOLATKACOOK JAMIE | 5855 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 5484203 | GOLAY LYNETTE R | 3101 DON LEE CT | | | | DES MOINES | IA | 50317 | |
| 5625536 | GOLCHER DOROTHY | PO BOX 321 | | | | KEARNEYSVILLE | WV | 25430 | |
| 5418131 | GOLD & VANARIA PC | PO BOX 30127 | | | | SPRINGFIELD | MA | 01103-0127 | |
| 5442471 | GOLD BELINDA | 8030 NW 27TH ST | | | | SUNRISE | FL | 33322-2436 | |
| 5442472 | GOLD BETTY | 2155 STATE HIGHWAY 21 W | | | | CALDWELL | TX | 77836 | |
| 5442473 | GOLD BILL | 1008 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118-7124 | |
| 4865934 | GOLD COAST BEVERAGE LLC | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4863176 | GOLD COAST EAGLE DIST INC | 2150 47TH ST | | | | SARASOTA | FL | 34234 | |
| 5625537 | GOLD COUNTRY EQUIPMENT CENTER | 4151 S Shingle Rd | | | | Shingle Springs | CA | 95682 | |
| 5625538 | GOLD COUNTRY MEDIA | P O BOX 5910 | | | | AUBURN | CA | 95604 | |
| 5442474 | GOLD DAVID | 401 BALDWIN DRIVE | | | | ARAB | AL | 35016 | |
| 4860830 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5625539 | GOLD JUMICA | 1901 VINEYARD DR | | | | CAMDEN | SC | 29020 | |
| 5418133 | GOLD LLC | 3575 CAHUENGA BLVD W STE 68 | | | | LOS ANGELES | CA | 90068-1366 | |
| 5625540 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | |
| 5625541 | GOLD LUTHER G | 7001 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 5625542 | GOLD MICHAEL | 95 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591 | |
| 4857913 | GOLD PRAIRIE LLC | 1 N STATE ST STE 1500 | | | | CHICAGO | IL | 60602 | |
| 5625543 | GOLD RAMUS | 99 CR 3141 AZTEC | | | | AZTEC | NM | 87410 | |
| 5418135 | GOLD ROBERT L | 150 KIMBERTON CT UNIT B2 | | | | DOVER | DE | 19901-4278 | |
| 5418137 | GOLD RUSH GROUP LLC | 2050 SE MAGNOLIA AVE | | | | DALLAS | OR | 97338 | |
| 4858144 | GOLD STAR PUMPING SERVICE INC | 10001 N SILVERBELL RD | | | | TUCSON | AZ | 85743 | |
| 5418139 | GOLD THERESE | 1 COURT ST | RIVERHEAD | | | NEW YORK | NY | 11901 | |
| 5625544 | GOLD TILLMAN | 653 MARGEAT STREET | | | | PITTSBURGH | PA | 15210 | |
| 5625545 | GOLD VALUE INTERNATIONAL TEXTILE INC DBA FIESTA FABRIC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5418141 | GOLD WING TRADING INC | 13104 S AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| 5625546 | GOLDA CARMENA | 1023 LEE ST | | | | BRUNSWICK | GA | 31520 | |
| 5418143 | GOLDBACH JANE ASO CSAA INSURANCE EXCHANGE | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5625547 | GOLDBAUGH PAULA | ROBERT GOLDBAUGH | | | | MOUNDSVILLE | WV | 26041 | |
| 5442475 | GOLDBERG CAMMI | 318 FERN DR | | | | WESTON | FL | 33326-1605 | |
| 5442476 | GOLDBERG HILLARY | 1332 HAWTHRNE PLACE APT 2C SAINT LOUIS189 | | | | SAINT LOUIS | MO | | |
| 5625548 | GOLDBERG JEFFREY | 47 3RD STREET | | | | FORDS | NJ | 08863 | |
| 5442477 | GOLDBERG JESSICA | 47 CRYSTAL WAY | | | | BELLINGHAM | MA | 02019 | |
| 5442478 | GOLDBERG JOANNE | 741 FOX BEND TRL | | | | EDMOND | OK | 73034-7355 | |
| 5418145 | GOLDBERG JUDD J | 4 RIDGEWAY DR APT 1 | | | | PLATTSBURGH | NY | 12901-6338 | |
| 5625549 | GOLDBERG KAREN J | 13 BAYVIEW AVE APT 1 | | | | MILL VALLEY | CA | 94941 | |
| 5442479 | GOLDBERG NANCY | 1069 BRIARCLIFF RD | | | | REYNOLDSBURG | OH | 43068-1753 | |
| 5625550 | GOLDBERG OLEG | 2000 W BERWYN AVE | | | | CHICAGO | IL | 60625 | |
| 5442480 | GOLDBERG SHAKINAH | 10 POWELL DR APT 220 | | | | SICKLERVILLE | NJ | 08081 | |
| 5442481 | GOLDBERG STEVEN | 1830 N FOREST CT APT D 1830 NORTH FOREST COURT APT D | | | | CROFTON | MD | 21114 | |
| 5442482 | GOLDBERG VERA | 9000 SHORE RD STE 2L EAST BUILDING | | | | BROOKLYN | NY | | |
| 5442483 | GOLDBERGER BRACHA | 1556 GLENVILLE DR LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5625551 | GOLDBERGER INTERNATIONAL LIMITED | 2908 BAYOAKS DR | | | | SARASOTA | FL | 34234 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625552 | GOLDBROUGHO DIANE | 150 WEST AVENUE | | | | BRIDGETON | NJ | 08302 | |
| 5625553 | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | |
| 5442484 | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | |
| 5625554 | GOLDEN AMBER | 1108 SKYLINE | | | | OZARK | MO | 65721 | |
| 5625555 | GOLDEN ANNETTE | 2329 SAMBRANO D | | | | LAS CRUCES | NM | 88001 | |
| 5625556 | GOLDEN AYSHIA | 3550 VINE ST | | | | DENVER | CO | 80205 | |
| 5418147 | GOLDEN BELL INC | 8712 31ST AVE | | | | EAST ELMHURST | NY | 11369-1438 | |
| 5625557 | GOLDEN BRITTANY | RT 83 | | | | BARTLEY | WV | 24813 | |
| 5625558 | GOLDEN CARLENE | 223 PETER HILL ST | | | | EDEN | NC | 27288 | |
| 5625559 | GOLDEN CHAQUETTA | 2904 NW 60 TER APT 444 | | | | SUNRISE | FL | 33313 | |
| 5625560 | GOLDEN CHASADY | 1358 HOLMESTOWN RD | | | | MIDWAY | GA | 31320 | |
| 5625561 | GOLDEN CHELSEA | 4938 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5442485 | GOLDEN CHRISTINA | 920B EMJAY WAY | | | | CARTHAGE | NY | 13619 | |
| 5442486 | GOLDEN CYNTHIA | 179 SCHAEFER ST | | | | BROOKLYN | NY | 11207-1215 | |
| 5625562 | GOLDEN DAPHNE | 3995 BRITTANY | | | | ST LOUIS | MO | 63044 | |
| 5625563 | GOLDEN DAVE | 13002 GREENSTONE CT | | | | SILVER SPRING | MD | 20904-5322 | |
| 5442488 | GOLDEN DENISE | 171 WILMUTH AVE | | | | LACKAWANNA | NY | 14218 | |
| 5442489 | GOLDEN DONALD | 6 BRISTOL CT | | | | NEW CITY | NY | 10956 | |
| 5442490 | GOLDEN DOUGLAS | 556 COLOGNE PORT RD | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4864626 | GOLDEN EAGLE DISTRIBUTING LLC | 2713 MERCHANT ST | | | | MARION | IL | 62959 | |
| 5442491 | GOLDEN EMPIRE TRANSIT DISTRICT | 1830 GOLDEN STATE AVE BAKERSFIELD | | | | | | | |
| 5625563 | GOLDEN FATIMA | 3218 BEATRICE DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| 4796386 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | |
| 5418149 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | |
| 5418151 | GOLDEN HEART UTILITIES | PO BOX 80370 | | | | FAIRBANKS | AK | 99708-0370 | |
| 5625564 | GOLDEN HEATHER | 142 SPLASH DR | | | | FALLING WATERS | WV | 25419 | |
| 5625565 | GOLDEN JAMES N | 1820A S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5625566 | GOLDEN KAWONNA | 138 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5625567 | GOLDEN KEITHA | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 5625568 | GOLDEN KRIS | 806 WEST MAIN ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5625569 | GOLDEN LINDA L | 2833 EAGLE TRACE TERR | | | | RICHMOND | VA | 23223 | |
| 5442492 | GOLDEN LYDELL | 4689 W LILAC AVE | | | | MONEE | IL | 60449 | |
| 5442493 | GOLDEN MARY | 1101 POPLAR ST | | | | TERRE HAUTE | IN | 47807-4565 | |
| 5442494 | GOLDEN MASON | 20412 LINDEMAN LN | | | | LEANDER | TX | 78641-9210 | |
| 5625570 | GOLDEN MELODY A | 1076 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5442495 | GOLDEN MICHAEL | 44 COFFEE POINTE DR | | | | SAVANNAH | GA | 31419-3169 | |
| 5625571 | GOLDEN NIKKI | 851 25 AV SUMBRY HILL APT F3 | | | | PHENIX CITY | AL | 36869 | |
| 5442496 | GOLDEN PAMELA | 1224 E LAMAR BLVD APT 108 | | | | ARLINGTON | TX | 76011-4283 | |
| 5442497 | GOLDEN PATRICIA | 1205 BOHMEN AVE | | | | PUEBLO | CO | 81006-1003 | |
| 5625572 | GOLDEN REGINA | 354 CRUSE DR | | | | PONTOTOC | MS | 38863 | |
| 5625573 | GOLDEN ROBIN | 4122 CALDWELL RIDGE PKWY | | | | CHARLOTTE | NC | 28213 | |
| 5418153 | GOLDEN RONALD B AND CAROL W GOLDEN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5442498 | GOLDEN SEYISHA | APT F14 LEFT SIDE OF BUILDING 6 FLOOR | | | | BROOKLYN | NY | | |
| 5625574 | GOLDEN SHANNON | 2240GLENN RD | | | | GASTON | SC | 29053 | |
| 5625575 | GOLDEN SHIANNE | 1117 CHARLESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 5418155 | GOLDEN SNAKE INC | 800 COLUMBIA ST STE B | | | | BREA | CA | 92821-2953 | |
| 5625576 | GOLDEN STATE WATER CO | PO BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| 5625577 | GOLDEN STEFFON I | 222 LINCOLN AVE | | | | NEW CASTLE | PA | 16101 | |
| 5442499 | GOLDEN STEPHANIE | 524 E WALDBURG ST APT A | | | | SAVANNAH | GA | 31401-6500 | |
| 5625578 | GOLDEN SUE | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 5625579 | GOLDEN TIYI | 1829 W 6TH ST | | | | RACINE | WI | 53404 | |
| 5625580 | GOLDEN TORIAN | 14 POPPLETON STREET | | | | BALTIMORE | MD | 21201 | |
| 5418157 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5625581 | GOLDEN YADIRA | 2907 JESSUP STREET | | | | WILMINGTON | DE | 19802 | |
| 5403766 | GOLDENBAUM WILLIAM | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5625582 | GOLDENBERG SONYA | 9 GLEN HOOK RD | | | | HILLSDALE | NJ | 07642 | |
| 5625583 | GOLDENSON LOUISE | 840 W CENTER ST | | | | POCATELLO | ID | 83204 | |
| 5625584 | GOLDENWHIPP | PMB 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 5442500 | GOLDFIELD DIXIE | 1800 CLUBHOUSE DR UNIT 64 | | | | BULLHEAD CITY | AZ | 86442-6887 | |
| 5442501 | GOLDHAWK PAUL | 212 KNAPP RD | | | | AKRON | NY | 14001 | |
| 5625585 | GOLDHOFER ERNEST | 18081 SE COUNTRY CLUB DR 208 | | | | TEQUESTA | FL | 33469 | |
| 5418159 | GOLDHOSE LLC | 19 DINEV RD | | | | MONROE | NY | 10950-8529 | |
| 5625586 | GOLDIE BRANDY | 410 OWENS RD | | | | WEST UNION | OH | 45693 | |
| 5625587 | GOLDIE EVELYN | TP19 PIKAKE STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5625588 | GOLDIE FOSTER | 346 IMLA ST | | | | BALTO | MD | 21224 | |
| 5625589 | GOLDIE GILES | 21 WILLIAM PENN DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5625590 | GOLDIE MAX | 8403 THORNBERRY DRIVE EAST | | | | UPPER MARLBORO | MD | 20772 | |
| 5625591 | GOLDIE MELANIE | 351 DEL MONTE RD UNIT A | | | | SEBASTIAN | FL | 32958 | |
| 5625592 | GOLDIE RACHEL | 2004 PALMA VISTA AVE | | | | LAS VEGAS | NV | 89169 | |
| 5418161 | GOLDIES DIESEL | 2900 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5442502 | GOLDIN JENNIFER | 6207 CLIFFSIDE TER | | | | FREDERICK | MD | 21701-5883 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442503 | GOLDIN JULIE | 525 E 13TH ST APT 1F NEW YORK061 | | | | NEW YORK | NY | | |
| 5418163 | GOLDING ALEXANDER | 1027 KINZEL DRIVE | | | | WINCHESTER | VA | 22601 | |
| 5625593 | GOLDING DAWN | 706 HIGH ST | | | | FAIRPORT HRBR | OH | 44077 | |
| 5625594 | GOLDING DUANE | 1826 GARFIELD RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5625595 | GOLDING HANNAH | 615 ZERON DR | | | | COLUMBUS | GA | 31907 | |
| 5625596 | GOLDING JACQUELYN | 905 BROADWAY ST | | | | FAIRFIELD | GA | 94533 | |
| 5625597 | GOLDING PAMELA | 60 SILVIA DR APT 21 | | | | ASHBURN | GA | 31714 | |
| 5625598 | GOLDING SUSAN | 329 GRENFELL | | | | VIRGINIA BEACH | VA | 23462 | |
| 5625599 | GOLDLOK TOYS HOLDINGSGD CO LTD | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5418165 | GOLDMAN & WARSHAW PC | 34 MAPLE AVE STE 101 POB 106 | | | | PINE BROOK | NJ | 07058 | |
| 5403767 | GOLDMAN ADAM AJ ASO STATE FARM GENERAL INSURANCE COMPANY | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 5418167 | GOLDMAN CHELBY | 16908 COLONY LAKES BLVD | | | | FORT MYERS | FL | 33908-9602 | |
| 5442504 | GOLDMAN ETHAN | 85 AVENUE A APT 6B | | | | NEW YORK | NY | 10009-6573 | |
| 5442505 | GOLDMAN JUDITH | 8025 MARYLAND AVE UNIT 15A | | | | CLAYTON | MO | 63105-3894 | |
| 5625600 | GOLDMAN LONETTA | 230 SHADYBROOK LN UNIT A | | | | N LAS VEGAS | NV | 89107 | |
| 5625601 | GOLDMAN PAUL | 9100 E FLORIDA AVE S206 | | | | LAS VEGAS | NV | 89129 | |
| 5442506 | GOLDMAN ROB | 3905 NATIONAL DR STE 375 | | | | BURTONSVILLE | MD | 20866 | |
| 5625602 | GOLDMAN SHERRY | 1844 MICHAEL LN | | | | PACIFIC PLSDS | CA | 90272 | |
| 5442507 | GOLDNER GIL | 38 HOLLAND RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5442508 | GOLDNER RYAN | 11 LINDIS FARNE AVE | | | | WESTMONT | NJ | 08108 | |
| 5442509 | GOLDNER SANDRA | 31 CELLINI | | | | SAN ANTONIO | TX | 78258-4300 | |
| 5418169 | GOLDNIK INC | PO BOX 8060 | | | | HICKSVILLE | NY | 11802-8060 | |
| 5625603 | GOLDRING DIAMOND Y | 6302 WESTRIDGE CT | | | | TEMPLE HILLS | MD | 20748 | |
| 4869924 | GOLDRING GULF DISTRIBUTING | 675 S PACE BLVD | | | | PENSACOLA | FL | 32501 | |
| 5442510 | GOLDRING LETITIA | 4418 SCHULTE DR # 2 | | | | CINCINNATI | OH | 45205-2040 | |
| 5625604 | GOLDRING SHANTE | 14670 S CUCKOLD CREEK DR | | | | NEWBURG | MD | 20664 | |
| 5625605 | GOLDSBERRY BETHANY | 59 HOLLYHOCK CT | | | | HAMILTON | OH | 45014 | |
| 5442511 | GOLDSBERRY KEVIN | 550 STURGEON RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 5625606 | GOLDSBORO CITY O | P O DRAWER A CHECK | | | | GOLDSBORO | NC | 27533 | |
| 5625607 | GOLDSBORO NEWS ARGUS | P O BOX 10629 | | | | GOLDSBORO | NC | 27532 | |
| 5625608 | GOLDSBORO RHONDA | 672 BUCKSON DR | | | | DOVER | DE | 19901 | |
| 5625609 | GOLDSBOROUGH DAWN | 831 A KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5625610 | GOLDSBOROUGH LINDA | 412 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5625611 | GOLDSBOROUGH WANDA | 5934 SPEITH RD | | | | MEDINA | OH | 44256 | |
| 5625612 | GOLDSBY ASHLEY | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5625614 | GOLDSBY TYANNA | 903 W QINVERSTON | | | | NAMPA | ID | 83686 | |
| 5442512 | GOLDSMIGH WALTER | 325 MAIN ST APT 603 | | | | NEW KENSINGTON | PA | 15068-6063 | |
| 5625615 | GOLDSMITH BRITTAN | 8926 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5442513 | GOLDSMITH DANIEL | 187 GOLDSBOUROUGH DR | | | | ODENTON | MD | 21113 | |
| 5625616 | GOLDSMITH HAYDEN | 310 CROSS GATE ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5625617 | GOLDSMITH HEATHER | 121 E SECOND ST | | | | HARROD | OH | 45850 | |
| 5625618 | GOLDSMITH JESSICA L | 299 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5625619 | GOLDSMITH KEVIN | 1045 NW CENTRAL AVE | | | | TOPEKA | KS | 66608 | |
| 5625620 | GOLDSMITH LESTER | 313 KENDLE AVE | | | | HIGH POINT | NC | 27262 | |
| 5442514 | GOLDSMITH LOUANN | 897 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3817 | |
| 5418171 | GOLDSMITH MARSHALL B AND CHERYL A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5442515 | GOLDSMITH MICHAEL | 1422 RIVERVIEW RD APT C | | | | ROCK HILL | SC | 29732-2481 | |
| 5625621 | GOLDSMITH NYESHIA | 9 LAKESIDE DR | | | | TAYLORS | SC | 29687 | |
| 5625622 | GOLDSMITH PEGGY J | 1010 CLAIBORNE LN | | | | OCEAN SPRINGS | MS | 39564 | |
| 5625623 | GOLDSMITH ROBERT | 141 EAST FIFTH STREET | | | | HARROD | OH | 45850 | |
| 5625624 | GOLDSMITH THAKEELA | 2729 BARBARY LANE APT G | | | | INDIANAPOLIS | IN | 46205 | |
| 5625625 | GOLDSON TANDRA | 43020 23RD ST W | | | | LANCASTER | CA | 93536 | |
| 5442516 | GOLDSTEIN DOVID | 1461 E 13TH ST # OCEAN029 | | | | BROOKLYN | NY | 11230-6603 | |
| 5442517 | GOLDSTEIN IRENE | 1591 5TH CT | | | | VERO BEACH | FL | 32960-5827 | |
| 5625626 | GOLDSTEIN JENNIFER | 503 HARTGLEN PL | | | | AGOURA HILLS | CA | 91301 | |
| 5625627 | GOLDSTEIN JONATHAN | 2315 BUSH ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5442518 | GOLDSTEIN KIMBERLY | 777 SEAVIEW AVE SOUTHBEACH HOSBLDG 4 TLR | | | | STATEN ISLAND | NY | | |
| 5625628 | GOLDSTEIN LUIS | 8425 PHOENICIAN CT NONE | | | | DAVIE | FL | 33328 | |
| 5442519 | GOLDSTEIN MELISSA | 103 PECK AVE | | | | BRISTOL | RI | 02809 | |
| 5442520 | GOLDSTEIN MICHAEL | 682 JAY WAY | | | | BALDWIN | NY | 11510 | |
| 5442521 | GOLDSTEIN RANDI | 528 N FREDERIC ST | | | | BURBANK | CA | 91505-3236 | |
| 5625629 | GOLDSTEIN SHELIA | 14778 ARKANSAS ST | | | | WOODBRIDGE | VA | 22191 | |
| 5442522 | GOLDSTEIN TOBIE | 511 HARDING RD | | | | FREEHOLD | NJ | 07728 | |
| 5625630 | GOLDSTON | 3835 GUESS RD | | | | DURHAM | NC | 27705 | |
| 5625631 | GOLDSTON MELISSA | 4118 GAP RD | | | | KNOXVILLE | TN | 37912 | |
| 5625632 | GOLDSTON NED | 9904 LA 44 | | | | SUNRIVER | OR | 97707 | |
| 5442523 | GOLDSTONE MORDY | 5737 BUSBRIAR AVE | | | | MEMPHIS | TN | 38120-1829 | |
| 5625633 | GOLDSTONE RICHARD | 24795 CLARINGTON DR | | | | LAGUNA HILLS | CA | 92653 | |
| 5625634 | GOLDSWORTHY CANDACE | 2046 UNIVERSITY PARK DR NONE | | | | SACRAMENTO | CA | 95825 | |
| 5625635 | GOLDURS RONDA | 432 WEST 38TH STREET | | | | ASHTABULA | OH | 44004 | |
| 5403131 | GOLDWATER SUSAN J | 2316 PENNSBURY CT | | | | SCHAUMBURG | IL | 60194 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625636 | GOLDWIRE BETTYS | 1915 OPSPRAY POINT CIR | | | | POOLER | GA | 31322 | |
| 5625637 | GOLDWIRE LATONYA | 1863 NW 45 ST | | | | MIAMI | FL | 33142 | |
| 5418173 | GOLDWOOD SOUND INC | 9333 OSO AVE | | | | CHATSWORTH | CA | 91311-6019 | |
| 5442524 | GOLEMI DOMINIC | 1527 PEBBLE BANKS LN | | | | SEABROOK | TX | 77586 | |
| 5625638 | GOLEY SUMMER | 12403 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | |
| 5418175 | GOLF BALL DIVERS ALLIANCE LCA | 113 EAST RIVER ROAD SUITE 3C | | | | RUMSON | NJ | 07760 | |
| 4879434 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE RD | | | | POWERS LAKE | WI | 53159 | |
| 4861127 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 5418177 | GOLFBALLSCOM INC | 126 Arnould Boulevard | | | | Lafayette | LA | 70506 | |
| 5418179 | GOLFETAIL | 6350 YARROW DR STE B | | | | CARLSBAD | CA | 92011-1544 | |
| 5625639 | GOLFIN OCTAVIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33147 | |
| 5418181 | GOLIE JAMES J AND ALMA M GOLIE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5625640 | GOLIGHTLY FREDERICKA N | 1801 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 5625641 | GOLIMBIYEVSKIY PETR | 11327 SE 216TH CT | | | | KENT | WA | 98031 | |
| 5442525 | GOLISH CHRISTOPHER | 317 VILLAGE WALK CIRCLE MONROE055 | | | | SPENCERPORT | NY | 14559 | |
| 5625642 | GOLISON LATEISHA | 4211 GRAND ST | | | | COLUMBIA | SC | 29203 | |
| 5418183 | GOLL BARBARA EXECUTRIX OF THE ESTATE OF LOUIS T GOLL III DECEASED AND WIDOW IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5442526 | GOLL JAMIE | 631 SUPERIOR AVE | | | | SHEBOYGAN | WI | 53081-2767 | |
| 5418185 | GOLLA DAVID | 1000 GUADALUPE ST FL AUSTIN | | | | AUSTIN | TX | 78701-2328 | |
| 5625643 | GOLLADAY DONNA | 652 RUSTIC OAK DR | | | | DAYTON | OH | 45415 | |
| 5442527 | GOLLAPALLI RAMESH | 125 RIO ROBLES # F5-1 | | | | SAN JOSE | CA | 95134-1807 | |
| 5442528 | GOLLER DIANNA | 556 PAULS LN | | | | SWANTON | MD | 21561 | |
| 5625643 | GOLLER KELI | 3946 OLD TRAIL RD | | | | MARTINEZ | GA | 30907 | |
| 5442530 | GOLLETT LAWANDA | 135 N 14TH ST | | | | EAST ORANGE | NJ | 07017-5210 | |
| 5442531 | GOLLICCHIO GARY | 1441 E LOMBARDY DR | | | | DELTONA | FL | 32725-9217 | |
| 5625644 | GOLLIDAY DONDREA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5625645 | GOLLIDAY LAKEIA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5625646 | GOLLINGER ELIZABETH | 4 RIPLEY ST APT 4 | | | | MASSENA | NY | 13662 | |
| 5442532 | GOLLNICK MICHAEL | 8400 OCEANVIEW TER APT 318 | | | | SAN FRANCISCO | CA | 94132-3265 | |
| 5625647 | GOLMON THERESA | 2610 PRINCE WILLIAM ROAD | | | | CATLETT | VA | 20119 | |
| 5625648 | GOLNAZ HONARPISHEH | SSS | | | | WEST BETHESDA | MD | 20817 | |
| 5442533 | GOLNICK GREG | 525 S FLAGLER DR | | | | WEST PALM BEACH | FL | 33401-5922 | |
| 5403615 | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5403768 | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5418187 | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5625649 | GOLOMB NORMA | 2901 BONITA DR NONE | | | | MOBILE | AL | 36606 | |
| 5442534 | GOLONKA MIKE | 5055 BLAIN DR HONOLULU003 | | | | KAILUA | HI | 96734 | |
| 5442535 | GOLOVERSIC JAMES | PO BOX 32130 | | | | CINCINNATI | OH | 45232-0130 | |
| 5625650 | GOLPHIN MELISSA | 2116 COMMONS RD SOUTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5625651 | GOLPHIN PATRICIA | 2658 MURRAY HILL RD | | | | SARDIS | GA | 30456 | |
| 5625652 | GOLPHIN SHARON | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 5625653 | GOLRIA MALANDO | 410 SOUTH PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 5625654 | GOLSHANI SAMIRA | 210 N CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 5625655 | GOLSIN NIKKI | 500 66TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5625656 | GOLTZ RENAE | 115 14TH ST S | | | | GLYNDON | MN | 56547 | |
| 5442536 | GOLUB BETTY | 5749 GEMSTONE CT APT 207 | | | | BOYNTON BEACH | FL | 33437-7242 | |
| 5442537 | GOLUMBESKI ANITA | 749 TENDERFOOT CIR | | | | SPRINGFIELD | MA | | |
| 5625657 | GOLYAR SHANNA | 2824 S 116TH AVE | | | | OMAHA | NE | 68144 | |
| 5625658 | GOLZ EDITH | 5497 HUGOTON DR | | | | SALT LAKE CTY | UT | 84129 | |
| 5625659 | GOMAR FRANCIO | 324 N 3RD ST APT 4 | | | | BISHOP | CA | 93514 | |
| 5442538 | GOMBAR WHITNEY | 39 WOODS GROVE RD N | | | | HUNTINGTON | CT | 06484 | |
| 5442539 | GOMBASKY BETTY | 705 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| 5442540 | GOMBOS JEFFREY | 26143 E FREMONT PL | | | | AURORA | CO | 80016-6159 | |
| 5625660 | GOMBOS PAUL | 1 PRESTON ST APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5625661 | GOMBOS STAR | 16 SHELDON ST | | | | BINGHAMTON | NY | 13903 | |
| 5625662 | GOMBOS STEVEN | 5085 HIGHBOURNE LN | | | | CENTREVILLE | VA | 20120 | |
| 5442541 | GOMERA DARREN | PO BOX 189 | | | | PAAUILO | HI | 96776 | |
| 5442542 | GOMES ADRIANO | 7744 NORTHCROSS DR APT N229 | | | | AUSTIN | TX | 78757-1710 | |
| 5625663 | GOMES ALBERT | 1400 HASTY RD | | | | PEACHLAND | NC | 28133 | |
| 5418189 | GOMES ALDO R | 46 LIBERTY BELL CIR | | | | WEYMOUTH | MA | 02189 | |
| 5625664 | GOMES ARIANO | 560 W 165TH ST | | | | NEW YORK | NY | 10032 | |
| 5625665 | GOMES CHAUNARAE N | 94 817 KUHAULUA ST APT 209 | | | | WAIPAHU | HI | 96797 | |
| 5442543 | GOMES CRUZ | 5313 6TH AVE APT 1B | | | | BROOKLYN | NY | 11220-3144 | |
| 5418191 | GOMES DONNA M | 2340 86TH STREET 2 | | | | BROOKLYN | NY | 11214 | |
| 5625666 | GOMES FABIANA | 922 SW 5TH STREET APT B | | | | BOCA RATON | FL | 33073 | |
| 5625667 | GOMES GWENDOLYN | 57 PALIMALU DR | | | | HONOLULU | HI | 96817 | |
| 5625668 | GOMES HAILEY | 99-639 HALAWA DR | | | | AIAE | HI | 96701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625669 | GOMES HIRA | 1306 DILSTON PL | | | | SILVER SPRING | MD | 20903 | |
| 5442544 | GOMES IRENE | 151 E PALAI ST | | | | HILO | HI | 96720-5634 | |
| 5625670 | GOMES JEANNE | 2245 CRANBERRY HIGHWAY | | | | WEST WAREHAM | MA | 02576 | |
| 5442545 | GOMES LEROY | 12508 CALVERT HILLS DR | | | | BELTSVILLE | MD | 20705-1049 | |
| 5625671 | GOMES MURILLO | 8800 VISTANA CENTRE DR | | | | ORLANDO | FL | 32821 | |
| 5625672 | GOMES RANDALL | 13A A ST | | | | HUDSON | NH | 03051 | |
| 5442546 | GOMES RICHARD | 11697 CHARTER OAK CT APT 301 | | | | RESTON | VA | 20190-4551 | |
| 5625673 | GOMES ROBERTO | CALLE 6 H16 URB PQUE SAN MIGUE | | | | BAYAMON | PR | 00959 | |
| 5625674 | GOMES SARAH | 2605 BENTLEY RD SE APT 28 | | | | MARIETTA | GA | 30067 | |
| 5625675 | GOMES TAYLOR | 5 MANCHERSTER RD | | | | YARMOUTHPORT | MA | 02675 | |
| 5625676 | GOMES VIRGINIA | 2529 BELLANY ST | | | | MODESTO | CA | 95351 | |
| 5625677 | GOMEZ | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5442547 | GOMEZ ADELA | 310 S CLIFTON AVE | | | | ELGIN | IL | 60123-7114 | |
| 5625678 | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 5442548 | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 5625679 | GOMEZ AL | 2042 BERKSHIRE CIT B | | | | CARPENTERSVL | IL | 60110 | |
| 5625680 | GOMEZ ALBA | ARCOS EN SHOWVILLE A208 | | | | GUAYNABO | PR | 00966 | |
| 5625681 | GOMEZ ALDO S | 5021 LEMON GROVE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5625682 | GOMEZ ALICE | 110 LAKE COMO DR | | | | POMANA PARK | FL | 32181 | |
| 5442549 | GOMEZ ALMA | 3315 FLOWER HILL LANE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5625683 | GOMEZ ALVARO B | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5625684 | GOMEZ ALYSHA | 124 N 13TH ST APT 1 | | | | EASTON | PA | 18042 | |
| 5625685 | GOMEZ AMANDA | 1047 JUNE TER | | | | SDAYTONA | FL | 32141 | |
| 5625686 | GOMEZ ANA | 2816 GUN CLUB | | | | ALB | NM | 87105 | |
| 5625687 | GOMEZ ANABEL | 1614 N DENSON | | | | HOBBS | NM | 88240 | |
| 5625688 | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5442550 | GOMEZ ANDREA | 352 EVONA AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5625689 | GOMEZ ANDRES | E39 | | | | DORADO | PR | 00646 | |
| 5625690 | GOMEZ ANGELA | 912 SE 2ND STREET | | | | NEWTON | KS | 67114 | |
| 5625691 | GOMEZ ANGELICA | 4009 BUTTERNUT ST | | | | EAST CHICAGO | IN | 46312 | |
| 5442551 | GOMEZ ANGIE | 1309 E BRANHAM LN | | | | PHOENIX | AZ | 85042-6718 | |
| 5625692 | GOMEZ ANN C | 213 PARK TREE TER | | | | ORLANDO | FL | 32825 | |
| 5625693 | GOMEZ ANNA | 3580 SUNSET LN | | | | SAN DIEGO | CA | 92173 | |
| 5625694 | GOMEZ ANNAMARIE | 314 SKYLARK CIR | | | | LAFAYETTE | CO | 80026 | |
| 5625695 | GOMEZ ANTONIO | 3066 S 101 ST E AVE | | | | TULSA | OK | 74129 | |
| 5625696 | GOMEZ APRIL R | P O BOX 2148 | | | | CHILHOWIE | VA | 24319 | |
| 5625697 | GOMEZ ARMANDINA | 4916 OXBOW AVE | | | | CALDWELL | ID | 83607 | |
| 5625698 | GOMEZ ARTURO | 603 ORILE | | | | BARTLETT | IL | 60107 | |
| 5625699 | GOMEZ ASTRID F | 85 CALLE AMAPOLA URB LA | | | | CAGUAS | PR | 00725 | |
| 5625700 | GOMEZ BEATRIZ | 2690 DREW STR | | | | CLEARWATER | FL | 33759 | |
| 5442552 | GOMEZ BENJAMIN | 831 INGERSON AVE | | | | SAN FRANCISCO | CA | 94124-3727 | |
| 5418193 | GOMEZ BETTY J | 6085 LAKEWOODS LN | | | | FLORA VISTA | NM | 87415 | |
| 5625701 | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5442553 | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5625702 | GOMEZ BIENVENIDO | URB VILLA MARIA CALLE 3 S | | | | CAGUAS | PR | 00725 | |
| 5625703 | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | |
| 5442554 | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | |
| 5625704 | GOMEZ BRIANNA | 716 FREY | | | | HOBBS | NM | 88240 | |
| 5625705 | GOMEZ BRIDGET | 22605 W DESERT BLUME ST | | | | BUCKEYE | AZ | 85326 | |
| 5418195 | GOMEZ CAREL | GQ33 CALLE 204 | | | | CAROLINA | PR | 00982-2634 | |
| 5625707 | GOMEZ CARLA | 6708 METROPOLITAN CENTER DR | | | | SPRINGFIELD | VA | 22150 | |
| 5442555 | GOMEZ CARLOS | 92 MAIN ST APT 2 | | | | WOODBRIDGE | NJ | 07095 | |
| 5625708 | GOMEZ CARMEN | PMB 353 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5625709 | GOMEZ CARMEN D | BO OLIMPO CALLE 4 390 | | | | GUAYAMA | PR | 00784 | |
| 5625710 | GOMEZ CAROLYNA | 3943 W KENYON AVE | | | | LITTLETON | CO | 80123 | |
| 5625711 | GOMEZ CATHIE | HC20 BOX 26538 | | | | SAN LORENZO | PR | 00754 | |
| 5625712 | GOMEZ CATHY | 4912 48TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5625713 | GOMEZ CELENA | 140 E GRANDVIEW DR | | | | JUNCTION CITY | KS | 66441 | |
| 5625714 | GOMEZ CHARLOTTE | 4701 MORRIS ST NE APT 220 | | | | ALBUQUERQUE | NM | 87111 | |
| 5625715 | GOMEZ CINDY | 28902 CALLE DEL LAGO D | | | | MURRIETA | CA | 92563 | |
| 5625716 | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | |
| 5442556 | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | |
| 5625717 | GOMEZ COBYS D | 505 FLORIDA ST | | | | NAMPA | ID | 83686 | |
| 5625718 | GOMEZ COLLEEN | 25 DAYTON AVE | | | | PRT JEFSN STA | NY | 11776 | |
| 5625719 | GOMEZ COLON KEISHLA M | BO PITAHAYA 5 CARR 751 KM 0 2 | | | | ARROYO | PR | 00714 | |
| 5625720 | GOMEZ CORINA | 530 28TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 5625721 | GOMEZ CORNELIUS | 301 23RD ST NW | | | | MASSILLON | OH | 44647 | |
| 5625722 | GOMEZ CRYSTAL | 113300 MONTWOOD DRIVE | | | | EL PASO | TX | 79936 | |
| 5625723 | GOMEZ DAMARIZ | 9403 LAKE CHRISTINA LN | | | | PORT RICHEY | FL | 34668 | |
| 5625724 | GOMEZ DARLENE | 1173 WINDSOR | | | | KINGSBURG | CA | 93631 | |
| 5403769 | GOMEZ DE PERALTA SALUSTINA | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 5625725 | GOMEZ DEBRA | 1332 BASE LINE RD | | | | LA VERNE | CA | 91750 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625726 | GOMEZ DELFINA | BO CUCHILLA | | | | MOCA | PR | 00676 | |
| 5625727 | GOMEZ DELIA | 2005 GRANDE CT | | | | KISS | FL | 34743 | |
| 5442557 | GOMEZ DENNY | 11056 N 23RD DR | | | | PHOENIX | AZ | 85029-4774 | |
| 5442558 | GOMEZ DERVI | 2202 BRUCKNER BLVD | | | | BRONX | NY | 10473-1318 | |
| 5625728 | GOMEZ DESIRAE | 1330 N ALAMEDA | | | | LAS CRUCES | NM | 88005 | |
| 5625729 | GOMEZ DOMINIC | 105 E ALBUQUERQUE ST | | | | ROSWELL | NM | 88203 | |
| 5625730 | GOMEZ DONNA M | PO BOX 523 | | | | HANALEI | HI | 96714 | |
| 5625731 | GOMEZ DORA | 1105 GEORGIA WAY | | | | GREEN RIVER | WY | 82935 | |
| 5625732 | GOMEZ EDUARD | 2909GURADOSTREET | | | | RIVERSIDE | CA | 92507 | |
| 5442559 | GOMEZ EDUARDO | F26 AVE RICKY SEDA VALLE TOLIMA | | | | CAGUAS | PR | | |
| 5418197 | GOMEZ EDUARDO M | 10807 BUCKNELL DR | | | | SILVER SPRING | MD | 20902-4325 | |
| 5625733 | GOMEZ EDURDO | 17E REDMOND RD | | | | WILMINGTON | DE | 19804 | |
| 5625734 | GOMEZ EDWARD | 2307 OAKDALE RD | | | | MODESTO | CA | 95354 | |
| 5625735 | GOMEZ EDWIN | CALLE MANATI 244 | | | | RIO GRANDE | PR | 00745 | |
| 5625736 | GOMEZ ELBIO | CA CERES 787 URB LOS PINO | | | | SAN JUAN | PR | 00921 | |
| 5625737 | GOMEZ ELISA | 6900 SCHOMBURG ROAD APT 112 | | | | COLUMBUS | GA | 31909 | |
| 5625738 | GOMEZ ELMA | 622 N 12ST | | | | READING | PA | 19604 | |
| 5625739 | GOMEZ ELSA | 1229 W LYNNE LN | | | | ANAHEIM | CA | 92802 | |
| 5625740 | GOMEZ EMMA | 845 PARKHURTS ST | | | | LAS VEGASD | NV | 89110 | |
| 5625741 | GOMEZ ENRIQUE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 91733 | |
| 5625742 | GOMEZ ERIC | PO BOX 5391 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5625743 | GOMEZ ERMILO J | 1200 FOOTHILL BLVD APT210 | | | | SYLMAR | CA | 91342 | |
| 5625744 | GOMEZ ERNIE | 509 3RD STREET | | | | WEATLAND | CA | 95692 | |
| 5442560 | GOMEZ ESTHER | 1319 KASIM ST | | | | OPA LOCKA | FL | 33054-3065 | |
| 5442561 | GOMEZ EVELIO | 280 E ARMSTRONG RD APT A | | | | LODI | CA | 95242-9336 | |
| 5625745 | GOMEZ EVONNE | 835 W DAKOTA AVE | | | | FRESNO | CA | 93705 | |
| 5625746 | GOMEZ FELICIA | 9 SENTION AVE | | | | NORWALK | CT | 06850 | |
| 5625747 | GOMEZ FERNAND | 257 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5442562 | GOMEZ FERNANDO | 1001 HIGH LOW DR | | | | HIDALGO | TX | 78557 | |
| 5625748 | GOMEZ FLORENTINA | 8011 N INANHOE | | | | PORTLAND | OR | 97203 | |
| 5625749 | GOMEZ FRANCISCO | 405 S 4TH ST | | | | HIDALGO | TX | 78557 | |
| 5418199 | GOMEZ FRANCISCO JAVIER | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5625750 | GOMEZ GABINO | 3149 S 108TH E AVE APT 49D | | | | TULSA | OK | 74146 | |
| 5625751 | GOMEZ GABRIEL | 4112 MARLA DR | | | | LAREDO | TX | 78046 | |
| 5625752 | GOMEZ GENESIS | EDIF 4 APT 108 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5625753 | GOMEZ GERARDO | AVE PLAZANORTE | | | | BROWNSVILLE | TX | 78521 | |
| 5625754 | GOMEZ GERISELLE | CASGUAS | | | | CAGUAS | PR | 00725 | |
| 5442563 | GOMEZ GIANNA | 23779 W BOWKER ST | | | | BUCKEYE | AZ | 85326-7220 | |
| 5625756 | GOMEZ GILDARDO | PO BOX 1226 | | | | BAYARD | NM | 88023 | |
| 5625757 | GOMEZ GINNA | BSRRIADA OBRARA CALLE LOS POTE | | | | FAJARDO | PR | 00738 | |
| 5625758 | GOMEZ GISSELE | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442564 | GOMEZ GLADYS | 1201 BULLFINCH DR | | | | PATTERSON | CA | 95363 | |
| 5625759 | GOMEZ GLENDA R | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 5625760 | GOMEZ GLORIA A | 1302 ADAME FARM PKWY | | | | GREENSBORO | NC | 27407 | |
| 5442565 | GOMEZ GRICELDA | 1104 CHAPARRAL ST | | | | LAREDO | TX | 78041-3719 | |
| 5625761 | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | |
| 5442566 | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | |
| 5442567 | GOMEZ HENRY | 2102 LOIRE ST | | | | CARSON CITY | NV | 89701-6885 | |
| 5625762 | GOMEZ IRASEL | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5625763 | GOMEZ IRMA | 1821 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5442568 | GOMEZ ISRAEL R | 1136 MOHAR ST # 12 | | | | SALINAS | CA | 93905-1758 | |
| 5625764 | GOMEZ IVAN | 1574 NE 191ST ST APT 247 | | | | MIAMI | FL | 33179 | |
| 5625765 | GOMEZ IVETTE | VILLA CAROLINA 530 | | | | CAROLINA | PR | 00983 | |
| 5625766 | GOMEZ IVONNIE | 4246 W CARROLL | | | | CHICAGO | IL | 60624 | |
| 5625767 | GOMEZ JAMIE | 137 MARION ST | | | | EVANSDALE | IA | 50707 | |
| 5625768 | GOMEZ JAMIE A | P O BOX 914 | | | | OAKLEY | CA | 94561 | |
| 5625769 | GOMEZ JASMIN | 2925 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044 | |
| 5418201 | GOMEZ JAVIER | 6254 W WAVELAND AVE | | | | CHICAGO | IL | 60634 | |
| 5625770 | GOMEZ JAY | 2479 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625771 | GOMEZ JENIFFER | 2708 JEANNE DR | | | | MARREROS | LA | 70072 | |
| 5625772 | GOMEZ JENNIFER | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5625773 | GOMEZ JENNIFER L | 9492 PERKINS ROAD | | | | CHICO | CA | 95928 | |
| 5625774 | GOMEZ JENNY | 511 NORTH BROADWAY | | | | WEATHERFORD | OK | 73096 | |
| 5625775 | GOMEZ JESSE | 6017 W CLAREMONT ST | | | | GLENDALE | AZ | 85301 | |
| 5625776 | GOMEZ JESSICA | 327 BROADVIEW ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5442569 | GOMEZ JIMMY | 1201 W LA SALLE ST | | | | PHOENIX | AZ | 85041-3933 | |
| 5442570 | GOMEZ JOEL | 1907 2ND ST S | | | | NAMPA | ID | 83651-4823 | |
| 5625777 | GOMEZ JOHN P | 12260 S BETHEL AVE | | | | SELMA | CA | 93662 | |
| 5625778 | GOMEZ JOHNNY | 1506 FOXDALE CT | | | | SAN JOSE | CA | 95122 | |
| 5442571 | GOMEZ JONATHAN | 214 DRESDEN DR | | | | SAN ANTONIO | TX | 78213-3820 | |
| 5625779 | GOMEZ JORGE | 2219 S 14TH | | | | SHEBOYGAN | WI | 53081 | |
| 5625780 | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442572 | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | |
| 5442573 | GOMEZ JOSEPHINE | 420 COVELLITE LN | | | | LIVERMORE | CA | 94550-3927 | |
| 5625781 | GOMEZ JOSIE | 5131 CALLE VERDE | | | | LAS CRUCES | NM | 88012 | |
| 5625782 | GOMEZ JOVANI | CALLE PRINCIPAL I-3 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5442574 | GOMEZ JOVITA | 9035 INDIANA AVE APT D | | | | RIVERSIDE | CA | 92503-8927 | |
| 5625783 | GOMEZ JUAN | PO BOX 1475 | | | | MA | MA | 01841 | |
| 5625784 | GOMEZ JUAN C | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 5625785 | GOMEZ JUANITA | COND PARKVIEW TERRACE | | | | CANOVANAS | PR | 00729 | |
| 5625786 | GOMEZ JUDE | 490 4TH AVE 2 | | | | CHULA VISTA | CA | 91910 | |
| 5625787 | GOMEZ JULIA | 419 JONES ST | | | | IMMOKALEE | FL | 34142 | |
| 5442575 | GOMEZ JULIE | 2202 PINECREST DR | | | | LUTZ | FL | 33549-5539 | |
| 5625788 | GOMEZ JUSTINIANO | 1977 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5625789 | GOMEZ KAREN | 3575 45TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5418203 | GOMEZ KAREN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELEANOR RAY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5625790 | GOMEZ KAROLINE | HC20 B0X 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5625791 | GOMEZ KATHY | 8363 MIRANDA STREET | | | | SEMINOLE | OK | 74868 | |
| 5625792 | GOMEZ KEILA | CALLE 18 U15 ALTURA INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5418205 | GOMEZ KIMBERLY C | 7326 HINDS AVE APT 1 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5442576 | GOMEZ KRISTIN | 612 2ND AVE NW | | | | DILWORTH | MN | 56529 | |
| 5625794 | GOMEZ KRYSTAL | 12019 165TH ST | | | | NORWALK | CA | 90650 | |
| 5625795 | GOMEZ LAURA | EXT EL COMANDANTECALLE LO | | | | CAROLINA | PR | 00982 | |
| 5625796 | GOMEZ LEOBARDO | 171 LEFT HAND LANE | | | | ROCKY POINT | NC | 28457 | |
| 5625797 | GOMEZ LEWIS P | EDIF G APT 406 COOP JDNS TRUJI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5442577 | GOMEZ LIA | 12 CENTRAL ST APTA | | | | HUDSON | MA | 01749 | |
| 5625798 | GOMEZ LILIY | 412 GALWE | | | | LAREDO | TX | 78041 | |
| 5625799 | GOMEZ LINDA | 18250 NORTH 4400 WEST | | | | FIELDING | UT | 84311 | |
| 5625800 | GOMEZ LINO | PALACIO DE MARBELLA 1020 | | | | TOA ALTA | PR | 00953 | |
| 5625801 | GOMEZ LORENA | 8614 N 68TH LN | | | | PEORIA | AZ | 85345 | |
| 5418207 | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | 20904-2523 | |
| 5442578 | GOMEZ LOURDES | 11403 COLUMBIA PIKE APT C4 | | | | SILVER SPRING | MD | 20904-2523 | |
| 5442579 | GOMEZ LUIS | 1111 W SAINT MARYS RD APT 416 | | | | TUCSON | AZ | 85745-2478 | |
| 5625802 | GOMEZ MADELINE | 2439 W SCOTT STREET | | | | MILWAUKEE | WI | 53204 | |
| 5625803 | GOMEZ MAGARITA | 65 TERRACE AVE | | | | DALY CITY | CA | 94015 | |
| 5625804 | GOMEZ MAGGIE | 8355 FEATHER GRASS CT | | | | PARKER | CO | 80134 | |
| 5625805 | GOMEZ MANUEL | 14959 VANOWEM ST | | | | VAN NUYS | CA | 91405 | |
| 5625806 | GOMEZ MANUELA | 1399 COUNTY RD 2333 | | | | COMO | TX | 75431 | |
| 5625807 | GOMEZ MARCELA | 1700NE106APT409 | | | | MIAMI | FL | 33138 | |
| 5625808 | GOMEZ MARGARITA | PO BOX 331 | | | | HENDERSON | CO | 80640 | |
| 5625809 | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | |
| 5442580 | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | |
| 5625810 | GOMEZ MARIA E | 510 NW 84 AVE APT 316 | | | | FT LAUDERDALE | FL | 33324 | |
| 5625811 | GOMEZ MARIA G | 507 BAGLEY DR | | | | SUNNYSIDE | WA | 98944 | |
| 5625812 | GOMEZ MARIANELA | 101 RICH ST | | | | CHICOPEE MA | MA | 01020 | |
| 5625813 | GOMEZ MARIEL | HC01 BOX4069 | | | | GURABO | PR | 00778 | |
| 5625814 | GOMEZ MARISELA | 1107 E 2ND STREET | | | | CASA GRANDE | AZ | 85122 | |
| 5625815 | GOMEZ MARITTE | C 6 200 | | | | BAYAMON | PR | 00961 | |
| 5625816 | GOMEZ MARITZA | 315 SEAVIEW AVE | | | | HOLLY HILL | FL | 32118 | |
| 5625817 | GOMEZ MARTINEZ CARMENS | URB BUENA VENTURA MAGNOLIA 11 | | | | MAYAGUEZ | PR | 00682 | |
| 5625818 | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | |
| 5442581 | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | |
| 5625819 | GOMEZ MAXIMO | 2610 6 ST E | | | | BRADENTON | FL | 34208 | |
| 5625820 | GOMEZ MELISSA | 120 WATERMAN AVE 1ST FL | | | | EAST PROVIDEN | RI | 02914 | |
| 5625821 | GOMEZ MICHAEL R | 4532 EADS ST | | | | WASHINGTON | DC | 20019 | |
| 5625822 | GOMEZ MICHEAL | 833 N HOMASSEL AVE | | | | LINDSAY | CA | 93247 | |
| 5625823 | GOMEZ MIDIAM | HC 1 | | | | ARROYO | PR | 00714 | |
| 5625824 | GOMEZ MIGUEL | 10144 ALONDRA AVE | | | | BELLFLOWER | CA | 90706 | |
| 5625825 | GOMEZ MILAGROS | 1216 W 110TH ST APT 1 | | | | LOS ANGELES | CA | 90044 | |
| 5625826 | GOMEZ MINERVA | 726 SOUTH STATE ST | | | | WASECA | MN | 56093 | |
| 5442582 | GOMEZ MIRNA | 1067 W 8TH ST | | | | SAN BERNARDINO | CA | 92411-2857 | |
| 5625827 | GOMEZ MIRRDA | 209 S 4TH ST APT 2 | | | | PALATKA | FL | 32177 | |
| 5625828 | GOMEZ MISTY | 3001 GARFILED AVE | | | | CARMICHAEL | CA | 95608 | |
| 5625829 | GOMEZ MONTANEZ JANELIS | BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5625830 | GOMEZ NANCY | 749 B EL PASEO DR | | | | CHAPARRAL | NM | 88081 | |
| 5625831 | GOMEZ NATHALY | 4244 S HYDRAULIC ST | | | | WICHITA | KS | 67216 | |
| 5442583 | GOMEZ NATHAN | 12782 ARVADA PLACE HAMILTON057 | | | | FISHERS | IN | | |
| 5625832 | GOMEZ NELIDA | 3232 S CLIFTON | | | | WICHITA | KS | 67216 | |
| 5625833 | GOMEZ NELISA | 2668 VALIANT DR | | | | CLERMONT | FL | 34711 | |
| 5625834 | GOMEZ NELVA | 130 PARK RIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 5625835 | GOMEZ NIDIA | URB LIRIOS 116 | | | | JUNCOS | PR | 00777 | |
| 5442584 | GOMEZ NOEL | 11242 SW 152ND PL | | | | MIAMI | FL | 33196-4369 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (ROD)

Page 1802 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625836 | GOMEZ NOHEMI | 608 DE VARGAS ST | | | | FABENS | TX | 79838 | |
| 5625838 | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | |
| 5442585 | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | |
| 5625839 | GOMEZ OPHELIA | 6368 UNGERER ST | | | | JUPITER | FL | 33458 | |
| 5442586 | GOMEZ ORIFIEL | 312 S PEKING ST HIDALGO215 | | | | MCALLEN | TX | | |
| 5625840 | GOMEZ OSCAR | 915 W HIRSCH ST | | | | MELROSE PARK | IL | 60160 | |
| 5442587 | GOMEZ PABLO | URB LA PROVIDENCIA IL24 CALLE | | | | TOA ALTA | PR | | |
| 5625841 | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | |
| 5442588 | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | |
| 5442589 | GOMEZ PATRICIA | 555 E 700 S APT 8A | | | | SALT LAKE CITY | UT | 84102-3359 | |
| 5625842 | GOMEZ PAULINA | 4505 51ST | | | | LUBBOCK | TX | 79415 | |
| 5625843 | GOMEZ PEDRO | 544 E FORT UNION | | | | MIDVALE | UT | 84047 | |
| 5625844 | GOMEZ PEDRO L | BO BARRANCACALLE 4 CASA D | | | | GUAYAMA | PR | 00784 | |
| 5625845 | GOMEZ PHYLLIS | 2151 31ST ST | | | | GREELEY | CO | 80631 | |
| 5442590 | GOMEZ PROVIDENCIA | 1085 CASTLETON AVE APT 11 | | | | STATEN ISLAND | NY | 10310-1700 | |
| 5442591 | GOMEZ RAFAEL | 3 CALLE PABLO DURAN APT 216 VISTA DEL MAR DERLY | | | | ARECIBO | PR | 00612-3183 | |
| 5625846 | GOMEZ RALPH | 6564 PEMBA DR | | | | SAN JOSE | CA | 95119 | |
| 5625847 | GOMEZ RAMIRO | 538 E DOLORIES ST | | | | WILMINGTON | CA | 90744 | |
| 5625848 | GOMEZ RAMON | 991 W BLAINE ST APT&X23;10 | | | | RIVERSIDE | CA | 92507 | |
| 5442592 | GOMEZ RAMON | 991 W BLAINE ST APT&X23;10 | | | | RIVERSIDE | CA | 92507 | |
| 5625849 | GOMEZ RAUL | OPO | | | | ARECIBO | PR | 00612 | |
| 5625850 | GOMEZ RAYMOND | 605 E 4TH ST | | | | PLAINVIEW | TX | 79072 | |
| 5625851 | GOMEZ RONICA | 35701 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265 | |
| 5625852 | GOMEZ ROSA | 1872 DERRICK RD | | | | EL CENTRO | CA | 92243 | |
| 5625853 | GOMEZ ROSE | 1176 PRESTON STREET | | | | GRAND TERRACE | CA | 92313 | |
| 5625854 | GOMEZ ROSEMARY E | 95 LEE TREVINO | | | | LORDSBURG | NM | 88045 | |
| 5625855 | GOMEZ ROSY | 620 LAUSANNE AVE | | | | DALY CITY | CA | 94014 | |
| 5442593 | GOMEZ RUBEN | 730 SWAN DR | | | | BULLHEAD CITY | AZ | 86442-5511 | |
| 5625856 | GOMEZ SAMUEL | 812 NANA AVE | | | | ORLANDO | FL | 32809 | |
| 5625857 | GOMEZ SANDRA | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5625858 | GOMEZ SANTA | WILLIAM JOHN 527 | | | | SAN JUAN | PR | 00915 | |
| 5625859 | GOMEZ SANTIAGO | 6025 CALLE COBRE | | | | LAS CRUCES | NM | 88012 | |
| 5442594 | GOMEZ SARA | 2950 NE 188TH ST APT 112 | | | | AVENTURA | FL | 33180-2735 | |
| 5625860 | GOMEZ SILVIA | 4711 JACKSON ST APT 1 | | | | RIVERSIDE | CA | 92503 | |
| 5625861 | GOMEZ SONNIA | 931 15TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5442595 | GOMEZ SOTERO M | HC 20 BOX 11233 | | | | JUNCOS | PR | 00777 | |
| 5625862 | GOMEZ STEPHANIE | CAMINO LOS DIAZ 44 | | | | BAYAMON | PR | 00956 | |
| 5418209 | GOMEZ STEVE P | 236 S HOOVER ST | | | | LOS ANGELES | CA | 90004-6106 | |
| 5625863 | GOMEZ SUSAN | 5185 LOMA VISTA CIR APT 113 | | | | OVIEDO | FL | 32765 | |
| 5625864 | GOMEZ SUSAN M | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5625865 | GOMEZ TELMA | 307 WILSON ST | | | | SANFORD | NC | 27330 | |
| 5625866 | GOMEZ TIARA | 1548 ALCONBURY RD | | | | ESSEX | MD | 21221 | |
| 5625867 | GOMEZ TIARA T | 6028 NAHANT RD | | | | BALTIMORE | MD | 21206 | |
| 5625868 | GOMEZ TIFFANY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08075 | |
| 5625869 | GOMEZ VANESSA | 36864 LITTLE ROCK RANCHOS RD | | | | LITTLEROCK | CA | 93543 | |
| 5442596 | GOMEZ VENTURA | 2332 EMERSON AVE | | | | MELROSE PARK | IL | 60164-2017 | |
| 5442597 | GOMEZ VERONICA | PO BOX 3654 | | | | ARIZONA CITY | AZ | 85123-2457 | |
| 5625870 | GOMEZ VIANKA A | 3351 NW 208 TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5625871 | GOMEZ VICKY | 802 HAMLITON ST | | | | RACINE | WI | 53402 | |
| 5625872 | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | |
| 5442598 | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | |
| 5625873 | GOMEZ VIRGINIA | 712 KERN AVE | | | | LOS ANGELES | CA | 98445 | |
| 5625874 | GOMEZ VIVIAN | RER02 BOX6453 | | | | MANATI | PR | 00674 | |
| 5418211 | GOMEZ VIVIAN Y | 3741 TINA PLACE | | | | STOCKTON | CA | 95215 | |
| 5442599 | GOMEZ VORONICA | 372 GOLONDRINA CIR APT 38 | | | | EL PASO | TX | 79907-6262 | |
| 5625875 | GOMEZ WILMAR | 617 WASHINGTON AVE | | | | NEW HAVEN | CT | 06519 | |
| 5625876 | GOMEZ YADIRA | 2723 SAN MARINO ST 7 | | | | LOS ANGELES | CA | 90006 | |
| 5625877 | GOMEZ YAMIRA | 3 H 15 | | | | BAYAMON | PR | 00956 | |
| 5625878 | GOMEZ YARELI | 7908 MANGO AVE | | | | FONTANA | CA | 92336 | |
| 5625879 | GOMEZ YASCHIRA M | 407 SHUMARD DR | | | | KILLEEN | TX | 76542 | |
| 5625880 | GOMEZ YASHIRA | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5625881 | GOMEZ YAZMIN I | 104 PENN ST FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 5625882 | GOMEZ YOLANDA | 321 TIAWAH | | | | DALLAS | TX | 75217 | |
| 5625883 | GOMEZ YVETTE | PO BOX 155 | | | | KELSEYVILLE | CA | 95451 | |
| 5625884 | GOMEZ YVONNE | 379 BURKE DR | | | | HAYWARD | CA | 94544 | |
| 5625885 | GOMEZ ZULEMA | CARR 84 KIL 5 1 BARRIO CARRAIZ | | | | TRUJILLO ALTO | PR | 00926 | |
| 5625886 | GOMEZGONZALEZ PATRICIA | 253 CALLE CHILE APT 6B | | | | SAN JUAN | PR | 00917 | |
| 5418213 | GOMEZHENRY G | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122-1360 | |
| 5442600 | GOMEZHOSKINS MARY | 1902 BEVERLEY RD APT 6G | | | | BROOKLYN | NY | 11226-4829 | |
| 5625887 | GOMEZMURRIETA YOLANDA | 2902 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5442601 | GOMILA MARIANNA S | 3521 LAKE VILLA DR | | | | METAIRIE | LA | 70002 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625888 | GOMILLION LAKEYESHA | 1306 OAK FOREST DR | | | | JACKSONVILLE | AR | 72210 | |
| 5442602 | GOMMEL MATTHEW | 203 CANVASS BACK TRAIL | | | | KATHLEEN | GA | 31047 | |
| 5625889 | GOMVAS MARLENE | 300 HAMILTON ST APT D2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5442603 | GOMZALEZ ADALBERTO | 432 POPLAR ST | | | | LANCASTER | PA | 17603-5233 | |
| 5625890 | GOMZALEZ LIMARY | 7803 RIDEIN RD | | | | TAMPA | FL | 33619 | |
| 5442604 | GONALEZ ANGELA | 17035 NW 54TH CT | | | | MIAMI GARDENS | FL | 33055-3967 | |
| 5625891 | GONALEZ GABRIEL | 227 FLOWER ST | | | | E BAKERSFIELD | CA | 93305 | |
| 5442605 | GONALEZ JUAN C | 405 AVE ESMERALDA PMB 264 | | | | GUAYNABO | PR | 00969-4482 | |
| 5625892 | GONALEZ SONIA | 275 SPRINGVILLE CT | | | | PORTERVILLE | CA | 93257 | |
| 5442606 | GONALZES RAFAEL | 1012 KISSELL RD | | | | WILMER | TX | 75172 | |
| 5625893 | GONANZALEZ CONCEPCION | 4566 N SCOTT | | | | SCHILLER PARK | IL | 60176 | |
| 5625894 | GONAZALEZ ELY | 2711 S WEST BLVD | | | | RACINE | WI | 53403 | |
| 5442607 | GONCALVES ANDREW | 2211 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779-6314 | |
| 5442608 | GONCALVES JOEL | 75 DAVIS AVE APT 1 | | | | KEARNY | NJ | 07032-3327 | |
| 5442609 | GONCALVES JOHN | 33 YALE STREET | | | | CHATHAM | NJ | 07928 | |
| 5625895 | GONCALVES KERI | 51 SEABURY ST | | | | NB | MA | 02745 | |
| 5442610 | GONCALVES VINICUIS | 425 MAIN ST UNIT 8D | | | | HUDSON | MA | 01749 | |
| 5625896 | GONCALVES VIZA | 2425EMMERY ROAD | | | | MYRTLE BEACH | SC | 29577 | |
| 5442611 | GONCHAR LAURA | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |
| 5625897 | GONCZ DAVID S | 317 N CLARENCE L | | | | NAMPA | ID | 83687 | |
| 5625898 | GONDALEZ YESENIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MN | 56560 | |
| 5418215 | GONDAR FRANK | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5442612 | GONDEK BRIAN | 608 KINGSBRIDGE DR | | | | CAROL STREAM | IL | 60188 | |
| 5625899 | GONDEK CRYSTAL | 1110 16TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| 5625900 | GONDER DIANNE | 410 S HOSPITAL RD | | | | SANDERSVILLE | GA | 31082 | |
| 5625901 | GONDI RAJANI | 536 CLAYMONT PLACE DR | | | | BALLWIN | MO | 63011 | |
| 5442613 | GONDIM MARIA | 11855 CLASSIC DR | | | | CORAL SPRINGS | FL | 33071-7715 | |
| 5625902 | GONDOLA JASON | 5225 N US HWY 97 | | | | KLAMATH FALLS | OR | 97601 | |
| 5625903 | GONDONWASHINGTON ESPERENDA | 1628 HICKORY AVE APT D | | | | HARRAHAN | LA | 70123 | |
| 5418217 | GONE TILESA R | 1508 FREEDOM BLVD | | | | JOLIET | IL | 60432 | |
| 5625904 | GONE WILLIAM | PO BOX 43 | | | | HARLEM | MT | 59526 | |
| 5625905 | GONER SHYESHA | 921 E 7TH ST | | | | ALTON | IL | 62002 | |
| 5625906 | GONEY DENISE | 4620 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| 5442614 | GONG DAVID | 1701 ROGERS RD APT 325 | | | | FORT WORTH | TX | 76107-6593 | |
| 5442615 | GONG QIANG | 6759A SUENO RD APT A SANTA BARBARA083 | | | | GOLETA | CA | | |
| 5625907 | GONG WEIYU | 59 EVERETT | | | | IRVINE | CA | 92618 | |
| 5442616 | GONG YIWEN | 71 CHESTER ST APT 4 | | | | BOSTON | MA | 02134-2315 | |
| 5442617 | GONG ZHEN | 1718 S JENTILLY LN APT 219 | | | | TEMPE | AZ | 85281-5730 | |
| 5625908 | GONGALES STEVEN | 18 CIRCLE DRIVE APT 108 | | | | FRUITLAND | ID | 83619 | |
| 5625909 | GONGAS RACHEL | 550 SOUTH 7TH STREET | | | | ELKO | NV | 89801 | |
| 5625910 | GONGAWARE HEATHER | 4111 RIVERLON AVE | | | | BATON ROUGE | LA | 70806 | |
| 5442618 | GONGOLA BOB | 50 GREENRIDGE WAY ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | |
| 5442619 | GONGOLA GONGOLA | 50 GREENRIDGE WAY ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | |
| 5442620 | GONGOLA MENACHEM | PO BOX 455 ROCKLAND087 | | | | POMONA | NY | 10970 | |
| 5442621 | GONGOLA S | 4 WINSTON ROAD | | | | SPRING VALLEY | NY | 10977 | |
| 5442622 | GONGOLA SAM | 20 W CHURCH ST ROCKLAND 087 | | | | SPRING VALLEY | NY | 10977 | |
| 5625911 | GONGOLA SHMUEL | PO BOX 455 | | | | SPRING VALLEY | NY | 10977 | |
| 5442623 | GONGOLA SHMUL | 20 WEST CHURCH STREET ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | |
| 5442624 | GONGOLA SOL | 4 WINSTON RD ROCKLAND087 | | | | SPRING VALLEY | NY | 10977 | |
| 5625912 | GONGORA LYDIA | 10913 74TH AVE E | | | | PUYALLUP | WA | 98373 | |
| 5625913 | GONI SAAR | 5455 SYLMAR AVE | | | | SHERMAN OAKS | CA | 91401 | |
| 5625914 | GONI ZACHARIAH | 104 OAK ST | | | | FT KNOX | KY | 40121 | |
| 5442625 | GONIA JULIA | 115 WESTERN AVE | | | | ALTAMONT | NY | 12009 | |
| 5625915 | GONNIE CASSANDRA | 3394 ROAD HWY 64 SPACE G | | | | WATERFLOW | NM | 87421 | |
| 5625917 | GONSALES TIFFAY | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 5442626 | GONSALEZ BABET | 4078 GREEN BLVD 3 | | | | GOLDEN GATE | FL | | |
| 5442627 | GONSALEZ DANIELLE | 203 ARNOLD DR APT B | | | | SMYRNA | TN | 37167 | |
| 5625919 | GONSALEZ ELIZABETH | 1225 GILLY LN | | | | SPARKS | NV | 89434 | |
| 5625920 | GONSALEZ JAMIE | RR 1 BOX 420 | | | | BOX ELDER | MT | 59521 | |
| 5625921 | GONSALEZ OSCAR | 3631 GENEFEILD RD APT J-10 | | | | ST JOSEPH | MO | 64506 | |
| 5625922 | GONSALVES ALESIA | 612 HILINAI ST | | | | WAILUKU | HI | 96793 | |
| 5625923 | GONSALVES CHARLSEWORTH A | P O BOX 5410 KINGSHILL | | | | C STED | VI | 00851 | |
| 5625924 | GONSALVES JAMES | 2309 N LINWOOD ST | | | | SANTA ANA | CA | 92705 | |
| 5442628 | GONSALVES LILLIAN | 131 FLINTLOCK RD | | | | TAUNTON | MA | 02780-1262 | |
| 5442629 | GONSALVES MARGO | 22 WRIGHT STREET APT 1 | | | | STONEHAM | MA | 02180 | |
| 5625925 | GONSALVES SADIE | 1665 LUAWAI PL | | | | KAPAA | HI | 96746 | |
| 5625926 | GONSALVES SHENIKA R | 3202 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5625927 | GONSALVES STEPHANIE | 94-1153 NANILIHILIHI ST | | | | WAIPAHU | HI | 96797 | |
| 5625928 | GONSALVES XIOMARA | 146 RANKIN AVE | | | | PROV | RI | 02908 | |
| 5625929 | GONSER JAMIE | 403 W COMPTON | | | | BRAZIL | IN | 47834 | |
| 5625930 | GONTHER DAVID | 3148 200TH ST | | | | FORT MADISON | IA | 52627 | |
| 5442630 | GONTOWSKI REGINA | 1118 CLASSIC DR | | | | VALRICO | FL | 33594-6611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442631 | GONYA RUDOLPH | 34 LAKEVIEW AVE | | | | PAWTUCKET | RI | 02860-5525 | |
| 5625931 | GONYEA STEPHEN | 27 SMITH DRIVE | | | | CANAAN | NH | 03741 | |
| 5625932 | GONYEAU CARRI | 3502 HOSPITAL RD | | | | PASCAGOULA | MS | 39567 | |
| 5625934 | GONZALEZ LURDES | 421 THUMPER FARE | | | | LORAIN | OH | 44052 | |
| 5625935 | GONZALES CONRAD A | 7913 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5625936 | GONZAELZ JOEL | 858 33RD AVE APRT B 5 | | | | COLUMBUS | NE | 68601 | |
| 5625937 | GONZAGA CITLALLI | 17925 DEVONSHIRE ST &X23 | | | | NORTHRIDGE | CA | 91325 | |
| 5625938 | GONZAGA PEDRO | 3059 N 97TH ST | | | | OMAHA | NE | 68134 | |
| 5625939 | GONZAGA ROSABELLA C | 83 MARTIN AVE | | | | CLIFTON | NJ | 07012 | |
| 5625940 | GONZALAS CAROLINA | 475 3RD ST 9 | | | | HANSEN | ID | 83334 | |
| 5442632 | GONZALAS ELIZABETH | 422 BROADWAY AVE | | | | PUEBLO | CO | 81004-2128 | |
| 5625941 | GONZALAZ MAGDA | 201 E 88TH AVE 1A108 | | | | THORNTON | CO | 80229 | |
| 5625942 | GONZALAZ MARTA | 4868 ONIEL BLVD APT D | | | | LORAIN | OH | 44055 | |
| 5625943 | GONZALE BETZAIDA | RES MANUEL F ROSSY ED 13 APT 9 | | | | SAN GERMAN | PR | 00683 | |
| 5625944 | GONZALEC JULIETTE | 19625 NW 288 STREET | | | | OKEECHOBEE | FL | 34972 | |
| 5625946 | GONZALES AARON | 15030 S FOWLER | | | | SELMA | CA | 93662 | |
| 5625947 | GONZALES ABELINA | 7654 LAUREL CANYON BLVD APT 10 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5625948 | GONZALES ABIGAIL | 5659 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5625949 | GONZALES ABNER | 777 N 59TH AVE APT 2148 | | | | PHOENIX | AZ | 85043 | |
| 5625950 | GONZALES AIXA | 3120 ARROW DR | | | | KISSIMMEE | FL | 34746 | |
| 5625951 | GONZALES ALBERT | HC 38 BOX 8345 | | | | GUANICA | PR | 00653 | |
| 5442633 | GONZALES ALFRED | 1455 SAN GABRIEL BLVD LOS ANGELES037 | | | | ROSEMEAD | CA | | |
| 5625952 | GONZALES ALICE | 3243 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 5625953 | GONZALES ALICIA | PO BOX 31903 | | | | STOCKTON | CA | 95206 | |
| 5442634 | GONZALES ALMA | 1921 SABAL PALM DR | | | | MERCEDES | TX | 78570 | |
| 5625954 | GONZALES AMANDA | 255 N BROADWAY AVE | | | | BARTOW | FL | 33830 | |
| 5625955 | GONZALES AMANDA | PO 4444 | | | | KENT | WA | 98089 | |
| 5625956 | GONZALES AMAYA | 58 WEBSTER ST | | | | NEW HAVEN | CT | 06511 | |
| 5625957 | GONZALES AMBER | 400 N LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 5625958 | GONZALES AMELIA | 160 GLEN PL | | | | PUEBLO | CO | 81001 | |
| 5625959 | GONZALES AMMIE | 13508 SW PECAN RD | | | | CACHE | OK | 73527 | |
| 5442635 | GONZALES ANA | 7802 ANDALUSIA PL APT C | | | | TAMPA | FL | 33614-3276 | |
| 5625960 | GONZALES ANDREW | 201 PIONEER DR UNIT B | | | | KEENE | TX | 76059 | |
| 5625961 | GONZALES ANGEL | HC 02 BOX 10092 | | | | YAUCO | PR | 00698 | |
| 5625962 | GONZALES ANN M | 312 E SYRACUSE SR | | | | MILFORD | IN | 46542 | |
| 5625963 | GONZALES ANNA | 1405 N 7TH APT 2S | | | | VANDALIA | IL | 62471 | |
| 5625964 | GONZALES ANNETTE | 602 ELM AVE | | | | LA JUNTA | CO | 81050 | |
| 5442636 | GONZALES ANTHONY | 40055 BRANCA DR | | | | FREDERICK | MD | 21702-8234 | |
| 5625965 | GONZALES ANTONI | CALLE MABILLA 83 | | | | MOROVIS | PR | 00687 | |
| 5442637 | GONZALES ARGENITA | 18131 NW 91ST CT | | | | HIALEAH | FL | 33018-6529 | |
| 5625966 | GONZALES ARLENE | 5980 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | |
| 5625967 | GONZALES ATHENA | 210 REDD RD | | | | EL PASO | TX | 79934 | |
| 5625968 | GONZALES AURIA T | RES LUIS M MORALES EDIF17 A157 | | | | CAYEY | PR | 00736 | |
| 5625970 | GONZALES BEN | 903 ALTA VISTA CT SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5625971 | GONZALES BERTHA | 130 SANDIA VIEW | | | | ALB | NM | 87107 | |
| 5625972 | GONZALES BLANCA | EDIF 23 APT 312 RES QUINTANA | | | | HATO REY | PR | 00917 | |
| 5442638 | GONZALES BORIS | 14 LANCASHIRE ST | | | | PROVIDENCE | RI | 02908-1611 | |
| 5442639 | GONZALES BRENDA | 508 GARFIELD | | | | SPRINGER | NM | | |
| 5625973 | GONZALES BRIDGETT | 3156 SASANQUA LN SW | | | | MARIETTA | GA | 30008 | |
| 5625974 | GONZALES CARILIS | BOX 6148 | | | | GUAYNABO | PR | 00971 | |
| 5625975 | GONZALES CARLA | 268 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5625976 | GONZALES CARLOS | 12122 MYRTLE | | | | HURON | CA | 93234 | |
| 5625977 | GONZALES CARMEN | 2222 BERRY ST | | | | SELMA | CA | 93725 | |
| 5625978 | GONZALES CAROINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 5625979 | GONZALES CAROL | CALLE C23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5418219 | GONZALES CASSANDRA | 1792 SANTA CRUZ DR | | | | TULARE | CA | 93274 | |
| 5625980 | GONZALES CELESTE | 3628 SOUTH 4081 WEST | | | | WEST VALLEY CITY | UT | 84120 | |
| 5625981 | GONZALES CHERITA | 140 N ITHACA CT | | | | STERLING | VA | 20164 | |
| 5625982 | GONZALES CHRIS | 0 WHATEVER | | | | SANTA FE | NM | 87507 | |
| 5625983 | GONZALES CHRISTINE N | 17874 MARYGOLD AVE APT 12 | | | | BLOOMINGTON | CA | 92316 | |
| 5625984 | GONZALES CLAIRE | 7065 SE 252ND AVE | | | | GRESHAM | OR | 97080 | |
| 5625985 | GONZALES CONRAD | W HOLLY ST 6515 | | | | PHOENIX | AZ | 85035 | |
| 5625986 | GONZALES COREY | 228 DERR AVE | | | | CHEYENNE | WY | 82007 | |
| 5625987 | GONZALES CURTIS | 11 A SMITHBAY FRENDAHL | | | | CHRLTE AMALIE | VI | 00802 | |
| 5625988 | GONZALES CYNTHIA | 717 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5625989 | GONZALES DAMARIS | CALLE 36 AL12 | | | | TOA ALTA | PR | 00953 | |
| 5442640 | GONZALES DANIEL | 16304 FELLOWSHIP ST | | | | LA PUENTE | CA | 91744 | |
| 5625990 | GONZALES DAVID J | 1405 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 5442641 | GONZALES DEBORA L | 95-212 HOAILONA PL | | | | MILILANI | HI | 96789 | |
| 5625991 | GONZALES DEBORAH | 10243 SAWYER AVE | | | | OAKDALE | CA | 95361 | |
| 5625992 | GONZALES DELLA | RR 6 | | | | SANTA FE | NM | 87501 | |
| 5625993 | GONZALES DELORES | 28 WHITE DR | | | | CLARKSVILLE | AR | 72830 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1805 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625994 | GONZALES DENISE | 3400 LOYALTON AVE APT A | | | | BAKERSFIELD | CA | 93313 | |
| 5625995 | GONZALES DENNIS | 711 WASHINGTON SP E1 | | | | RATON | NM | 87740 | |
| 5625996 | GONZALES DESTINY | 149 ORCHARD DR | | | | TWIN FALLS | ID | 83301 | |
| 5625997 | GONZALES DIANA | 3101 S 21ST ST | | | | OMAHA | NE | 68108 | |
| 5625998 | GONZALES DINORA | RES LOPEZ NUSSA BLOQ 33 APT 3 | | | | PONCE | PR | 00717 | |
| 5625999 | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | |
| 5442642 | GONZALES DONELLA | 2341 BEAUMONT ST | | | | FORT WORTH | TX | 76106-4103 | |
| 5626000 | GONZALES DONNA | 8116 CALMONT AVE APT 1010 | | | | FORT WORTH | TX | 76116 | |
| 5626001 | GONZALES DORA | 5002 MAPLE WAY | | | | CHEYENNE | WY | 82009 | |
| 5626002 | GONZALES DORA I | COLINAS DEL MARQUES | | | | VEGA BAJA | PR | 00693 | |
| 5626003 | GONZALES EBONI | 2556 W ALPINE | | | | TULARE | CA | 93274 | |
| 5626004 | GONZALES EDDIE | 15724 ORANGE AVE 201 | | | | PARAMOUNT | CA | 90723 | |
| 5626005 | GONZALES EDMARIE | CAYO DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5626006 | GONZALES ELAINE | JESSICA GONZALES LAYAWAY | | | | LODI | CA | 95240 | |
| 5626007 | GONZALES ELEANOR | 8155 E ROSE AVE | | | | SELMA | CA | 93662 | |
| 5626008 | GONZALES ELISABETH | C 12 OS BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5626009 | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | |
| 5442643 | GONZALES ELIZABETH | 6022 SUNDALE WAY 65 | | | | FAIR OAKS | CA | 95628 | |
| 5442644 | GONZALES ELVIRA | 106 W 11TH ST APT 8 | | | | SAFFORD | AZ | 85546-2458 | |
| 5626010 | GONZALES EMILIANA | 21184 TULARE ST | | | | LOST HILLS | CA | 93249 | |
| 5626012 | GONZALES ERICK | 401 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | |
| 5626013 | GONZALES ERIKA | 585 NOTTINGHAM RD | | | | BREVARD | NC | 28712 | |
| 5626014 | GONZALES ERNEL | EDF132 APT 2468 | | | | SAN JUAN | PR | 00906 | |
| 5626015 | GONZALES ESTELLE | 2 WATER CANYON RD | | | | CUBERO | NM | 87014 | |
| 5626016 | GONZALES ESTEPHANIE | 302 E 7TH ST | | | | FRENCH CAMP | CA | 95231 | |
| 5626017 | GONZALES EVELYN | 1356 RIVERVIEW RD | | | | ROCK HILL | SC | 29732 | |
| 5626018 | GONZALES FELIX | BO MONTE GRANDE 101 | | | | CABO ROJO | PR | 00623 | |
| 5626019 | GONZALES FLORA | 1601 WST 1ST | | | | TULAROSA | NM | 88352 | |
| 5626020 | GONZALES FLOYD | 1654 7TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5626021 | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | |
| 5442645 | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | |
| 5626022 | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | |
| 5626023 | GONZALES FRANK | 1003 CLOVER STREET | | | | SOUTH BEND | IN | 46615 | |
| 5626024 | GONZALES FRANKLIN | 424 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5626025 | GONZALES GABRIEL | 3283 BENTON ST | | | | DENVER | CO | 80221 | |
| 5626026 | GONZALES GARY | 1639 E 96TH WAY | | | | THORNTON | CO | 80229 | |
| 5626027 | GONZALES GERALDINE | 4201 BLAKE RD SW SPACE 62 | | | | ALB | NM | 87121 | |
| 5626028 | GONZALES GINA | 605 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | |
| 5626029 | GONZALES GISELLE | RES EL FLAMBOLLA EDF8 APT1 | | | | SAN JUAN | PR | 00924 | |
| 5626030 | GONZALES GLADYS | 17401 NE 15 AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 5442646 | GONZALES GLENIBEL | 1400 CALLE 10 SW | | | | SAN JUAN | PR | 00921-1519 | |
| 5626031 | GONZALES GLORIA | 702 AVE B | | | | BAYARDN | NE | 69334 | |
| 5626033 | GONZALES GUADALUPE | 3739 AGUA FRIA ST | | | | SANTA FE | NM | 87507 | |
| 5626034 | GONZALES GUALESKA | HC 02 BOX 40957 | | | | NEW BEDFORD | MA | 02744 | |
| 5626035 | GONZALES HAZEL | 70 NORMANDY RD | | | | FITCHBURG | MA | 01420 | |
| 5442647 | GONZALES HECTOR | 405 SAN ANTONIO RIVER WALK | | | | HUTTO | TX | 78634 | |
| 5626036 | GONZALES HEIDY | RES VISTA HERMOSA EDIF 62 | | | | SAN JUAN | PR | 00921 | |
| 5626037 | GONZALES HEMINIA | ELIAS DE SANTA CA CALLE 19 | | | | VEGA ALTA | PR | 00692 | |
| 5442648 | GONZALES HOPE | 1015 VALLEY AVE | | | | JOLIET | IL | 60432-1242 | |
| 5626038 | GONZALES IGNACIO | 933 44TH ST | | | | SAN DIEGO | CA | 92102 | |
| 4869545 | GONZALES INQUIRER | 622 N SAINT PAUL P O BOX 616 | | | | GONZALES | TX | 78629 | |
| 5626039 | GONZALES IRDJEMAR | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5626040 | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | |
| 5626041 | GONZALES IRMA | 1076 BETTS NE | | | | ABQ | NM | 87112 | |
| 5626042 | GONZALES IRMA G | SUITE 759 BOX 5000 | | | | AGUADA | PR | 00602 | |
| 5626043 | GONZALES IRMALINDA | 615 N HUDSON | | | | LUBBOCK | TX | 79415 | |
| 5626044 | GONZALES ISABEL | 8312A S MENDOCINO AVE APT 201B | | | | PARLIER | CA | 93648 | |
| 5442649 | GONZALES ISAIAS | 2152 MAHANNAH LOOP | | | | KAILUA | HI | 96734 | |
| 5626045 | GONZALES JACKELINE G | HC02 BOX 8498 | | | | COROZAL | PR | 00783 | |
| 5442650 | GONZALES JACKIE | 4815 LARK | | | | SAN ANTONIO | TX | 78228-4636 | |
| 5626046 | GONZALES JACQUELINE | 532 CUSTER | | | | MODESTO | CA | 95351 | |
| 5442651 | GONZALES JAMES | 14 SECT MENDEZ | | | | ISABELA | PR | 00662 | |
| 5442652 | GONZALES JAMILES | HC 3 BOX 20095 | | | | LAJAS | PR | 00667 | |
| 5442653 | GONZALES JANELL | 796 KERN ST | | | | KINGSBURG | CA | 93631 | |
| 5626048 | GONZALES JANIE | 407 KIRBY AVE | | | | LUBBOCK | TX | 79416 | |
| 5626049 | GONZALES JAQUELIN | H C02 BOX 8408 | | | | COROZAL | PR | 00784 | |
| 5626050 | GONZALES JASMINE | 2431 BRACKLEY DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5442654 | GONZALES JENICE | 5300 SPIREA CV | | | | AUSTIN | TX | 78749-4373 | |
| 5626051 | GONZALES JENIFER | BRISAS DEL TURABO EDI 29 APAR | | | | CAGUAS | PR | 00725 | |
| 5626052 | GONZALES JENIFER | PO BOX 1122 | | | | CARNEGIE | OK | 73015 | |
| 5626053 | GONZALES JENNIFER L | 102 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 | |
| 5626054 | GONZALES JESMAR | RES MARGARITAS 1 EDF 33 APT 30 | | | | SAN JUAN | PR | 00915 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626055 | GONZALES JESSE | 4210 E 100TH AVE | | | | DENVER | CO | 80229 | |
| 5626056 | GONZALES JESSICA | 5625 DONNA ALBERTA DR S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5626057 | GONZALES JOAN | 404 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5626058 | GONZALES JOHN | 1070 NASH RD | | | | HOLLISTER | CA | 95023 | |
| 5442655 | GONZALES JOHNDAVID | 302 WASHINGTON STREET SUITE 540 UNKNOWN | | | | SAN DIEGO | CA | | |
| 5442656 | GONZALES JOHNNY | 5060 WESTLAKE PKWY | | | | SACRAMENTO | CA | 95835-2038 | |
| 5626059 | GONZALES JONATHAN | 213 GROVE VIEW TERRACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5626060 | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | |
| 5442657 | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | |
| 5626061 | GONZALES JOSEPH | 17602 S COUNTY AVE B 17 | | | | YUMA | AZ | 85364 | |
| 5626062 | GONZALES JOSEPH I | 2154 PYRAMID DR | | | | EL SOBRANTE | CA | 94803 | |
| 5626063 | GONZALES JOSEPHINA | 4030 N 44TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5626064 | GONZALES JOSEPHINE S | CRISTINA MM-16 | | | | BAYAMON | PR | 00957 | |
| 5626065 | GONZALES JOSIE | 147 E SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5626066 | GONZALES JOVANA | 2936 DREW ST APT 1332 | | | | CLEARWATER | FL | 33759 | |
| 5626067 | GONZALES JOVITA | 580 DAKIN ST | | | | DENVER | CO | 80221 | |
| 5442658 | GONZALES JUAN | 558 N CROCKETT ST | | | | SAN BENITO | TX | 78586 | |
| 5626068 | GONZALES JULIA M | 222295 FARRIER COURT | | | | RALEIGH | NC | 27603 | |
| 5626069 | GONZALES JULIAN | 2902 W SWEETWATER | | | | PHOINIX | AZ | 85029 | |
| 5626070 | GONZALES JULIE | 3152 INLAND EMPIRE BLVD | | | | ONTARO | CA | 91764 | |
| 5626071 | GONZALES KARINA | 5837 EDGE AVENUE | | | | PHILADELPHIA | PA | 19116 | |
| 5442659 | GONZALES KARLA | 423 MCBRIDE AVE | | | | PATERSON | NJ | 07501-2558 | |
| 5626072 | GONZALES KATENIA | 4047 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | |
| 5626073 | GONZALES KATHERINE | LAS PELAS CALLE 5 NUM 84 | | | | YAUCO | PR | 00698 | |
| 5626075 | GONZALES KATHY M | CR 86 45A | | | | CHIMAYO | NM | 87522 | |
| 5626076 | GONZALES KIARA | UR MIRADO BAIROACL 26 2SS22 | | | | CAGUAS | PR | 00725 | |
| 5442660 | GONZALES KINJI | 315 BELL AVE | | | | SACRAMENTO | CA | 95838-2160 | |
| 5626077 | GONZALES KORI | 7624 SOUTH FRANKLIN WAY | | | | LITTLETON | CO | 80122 | |
| 5626078 | GONZALES LARRY | 400 N CODY AVE | | | | PLANADA | CA | 95365 | |
| 5626079 | GONZALES LEE | 53 HIGHLAND ST APT 2 | | | | REVERE | MA | 02151 | |
| 5626080 | GONZALES LEGNALIZ | 99 CARR20 APT4F | | | | GUAYNABO | PR | 00966 | |
| 5626081 | GONZALES LEONA | 1121 ELM ST | | | | CLARKSBURG | WV | 26301 | |
| 5626082 | GONZALES LESMIZUARY | BO LLANADA BUZ 46 | | | | BARCELONETA | PR | 00617 | |
| 5626084 | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | |
| 5626085 | GONZALES LISAMY | DJ1 CALLE ESCOCIA | | | | BAYAMON | PR | 00956 | |
| 5626086 | GONZALES LIZBETH | 1130 COLORADO AVE | | | | CLIFTON | CO | 81520 | |
| 5626087 | GONZALES LOUIS | 122 ELIZA ST | | | | PROV | RI | 02909 | |
| 5626088 | GONZALES LOURDES | 405 S DECATER ST | | | | DENVER | CO | 80219 | |
| 5626089 | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | |
| 5442661 | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | |
| 5626090 | GONZALES MAGADALENA B | CALLE MACNUGEN 25 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5626091 | GONZALES MALISSA | 320 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5626092 | GONZALES MANUEL | 3743 WEIR AVE | | | | SAN ANTONIO | TX | 78226 | |
| 5626093 | GONZALES MARCOS D | 2450 LANTANA RD APT 2409 | | | | LAKE WORTH | FL | 33462 | |
| 5626094 | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | |
| 5442662 | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | |
| 5626095 | GONZALES MARIA C | CALLE CANARIO 355E | | | | TOA BAJA | PR | 00949 | |
| 5626096 | GONZALES MARIA L | CALLE 14 V24 URB MAGNOLIA GARD | | | | BAYAMON | PR | 00956 | |
| 5442663 | GONZALES MARICELLA | 816 S 6TH ST | | | | TEMPLE | TX | 76504-5818 | |
| 5626097 | GONZALES MARILYN | PASEO ANGEL 2568 | | | | TOA BAJA | PR | 00949 | |
| 5626098 | GONZALES MARIO S | 19715 EDENSBOROUGH D | | | | KATY | TX | 77449 | |
| 5626099 | GONZALES MARTIN | 58 OAKRIDGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5626100 | GONZALES MARTINA | 350 VAN HOUTEN ST | | | | PATERSON | NJ | 07501 | |
| 5626101 | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | |
| 5442664 | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | |
| 5626102 | GONZALES MELISSA | 61 WARREN STREET | | | | PITTSBURGH | PA | 15202 | |
| 5626103 | GONZALES MICHAEL | 209 JEFFERSON ST | | | | MOUNT VERNON | MO | 65712 | |
| 5626104 | GONZALES MICHAELINA | 1850 W ORANGETHORPE AVE | | | | FULLERTON | CA | 92833 | |
| 5442665 | GONZALES MICHELLE | 2942 S 7TH ST | | | | ABILENE | TX | 79605-3048 | |
| 5626105 | GONZALES MIGUEL | 11945 RUNNYMEAD ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5626106 | GONZALES MILAGROS | URB VILLA NAVAREZ CALLE 14 NUM | | | | SAN JUAN | PR | 00927 | |
| 5442666 | GONZALES MOISES | W4325 COUNTRY LN LOT 30 | | | | CECIL | WI | 54111 | |
| 5626107 | GONZALES MONICA | 512 WEST GRANT AVE | | | | HARLINGEN | TX | 78550 | |
| 5626108 | GONZALES NANCY | AVE JESUS ARMAIS 2 PARCELAS A | | | | VEGA BAJA | PR | 00693 | |
| 5442667 | GONZALES NICHOLAS | 305 TIMBER LN | | | | COLLINSVILLE | CT | 06019-3210 | |
| 5626109 | GONZALES NICOLAS | 1414 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5626110 | GONZALES NIDIA | JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5626111 | GONZALES NOAH C | 365 RINCON RD | | | | HATCH | NM | 87937 | |
| 5442668 | GONZALES NORMA | 40710 WINCHESTER RD | | | | TEMECULA | CA | 92591-5524 | |
| 5442669 | GONZALES OLIVIA | 108 4TH ST NW | | | | DILWORTH | MN | 56529 | |
| 5626112 | GONZALES ORLANDO | 651 WEST STENGER APT B3 | | | | SAN BENITO | TX | 78586 | |
| 5626113 | GONZALES ORTIZ MARTA | URB LA HACIENDA CALLE 50 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442670 | GONZALES PATRICK | 107 RIDLEY ST | | | | ALTUS | OK | 73521-7466 | |
| 5626114 | GONZALES PAULA L | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 5626115 | GONZALES PILAR | 801 CARMEN STREET | | | | KILLEEN | TX | 76541 | |
| 5626116 | GONZALES PROFELIA | 814 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5626117 | GONZALES RAISA | 2402N ARMENIA AVE | | | | TAMPA | FL | 33607 | |
| 5626118 | GONZALES RAMONA | 4019LYNWOOD | | | | ABILENE | TX | 79605 | |
| 5442671 | GONZALES RAYMOND | 2124 W ARROW RTE APT 911 SAN BERNARDINO071 | | | | UPLAND | CA | | |
| 5626119 | GONZALES REBECCA | 9717 W STATE RT 12 | | | | FOSTORIA | OH | 44830 | |
| 5442672 | GONZALES RENEE | 5800 EUBANK BLVD NE APT 301 | | | | ALBUQUERQUE | NM | 87111-6137 | |
| 5626120 | GONZALES RICARDOYOLAN | 1180 SPARK ST | | | | TWIN FALLS | ID | 83310 | |
| 5626121 | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | |
| 5442673 | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | |
| 5442674 | GONZALES RICK | 4660 N HOLT AVE | | | | FRESNO | CA | 93705-0824 | |
| 5626122 | GONZALES RITA P | 753 SOUTH QUIVAS STREET | | | | DENVER | CO | 80219 | |
| 5626123 | GONZALES ROBERT | 150 PVT 6002 | | | | SKIDMORE | TX | 78389 | |
| 5626124 | GONZALES ROBIN | 1517 IMPERIAL AVE | | | | MODESTO | CA | 95358 | |
| 5626125 | GONZALES ROBYN | 303 N CHAPEL ST | | | | BUNNELL | FL | 32110 | |
| 5442675 | GONZALES RODERICK | 10300 RIDGELINE DR | | | | MONTGOMERY VILLAGE | MD | 20886-3008 | |
| 5442676 | GONZALES ROQUE | 4982 WATERS ST | | | | EL PASO | TX | 79906-4038 | |
| 5442677 | GONZALES ROSA | 1055 PATTERSON ST | | | | OGDEN | UT | 84403-0831 | |
| 5626126 | GONZALES ROSAURA | URBANIZACION JESUS EMELAGO A 4 | | | | UTUADO | PR | 00641 | |
| 5626127 | GONZALES ROSE | 3800 BASIL CT | | | | BAKERSFIELD | CA | 93309 | |
| 5626128 | GONZALES ROSIE | 301 V STREET | | | | BAKERSFIELD | CA | 93304 | |
| 5626129 | GONZALES RUBY | 1726 AVE G | | | | SCOTTSBLUFF | NE | 69361 | |
| 5626130 | GONZALES RUDOLFO | 275 12 E BEVERLY TER | | | | MONTEBELLO | CA | 90640 | |
| 5626131 | GONZALES SADIE | 111 XXXX | NV | | | RENO | NV | 89509 | |
| 5626132 | GONZALES SANDRA | PO BOX 187 | | | | HURLEY | NM | 88043 | |
| 5626133 | GONZALES SARAH | 10884 SAPHRON DRIVE | | | | NAMPA | ID | 83687 | |
| 5626134 | GONZALES SERNA | 207 GARFIELD | | | | PUEBLO | CO | 81003 | |
| 5626135 | GONZALES SHIRLEY | 2350 N MARICOPA | | | | CHINO VALLEY | AZ | 86323 | |
| 5626136 | GONZALES SOCORRO | 1414 S FLOWER ST | | | | SANTA ANA | CA | 92707 | |
| 5626137 | GONZALES SONIA | 6180 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 5626138 | GONZALES STEPHANIE | 348 W 600 S | | | | OGDEN | UT | 84404 | |
| 5626139 | GONZALES STEVE | 3 BANANA HILL ROAD | | | | ESPANOLA | NM | 87532 | |
| 5442678 | GONZALES SYLVIA S | 40350 STETSON AVE | | | | HEMET | CA | 92544-7359 | |
| 5626140 | GONZALES TAMEKIA | TO BE ADDED | | | | MARIETTA | GA | 30080 | |
| 5626141 | GONZALES TANIA | RR BOX 12066 | | | | MANATI | PR | 00674 | |
| 5442679 | GONZALES TERSEA | 4135 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4536 | |
| 5626142 | GONZALES TRINIDAD | 307 S SEQUIOIA | | | | ROSWELL | NM | 88203 | |
| 5626143 | GONZALES VALENTIN | 701 STRANDELL APT D | | | | EVERSON | WA | 98247 | |
| 5626144 | GONZALES VALORIE | 1809 N DEL NORTE | | | | LOVELAND | CO | 80538 | |
| 5626145 | GONZALES VANESA | 508 GREENBRIAR ST | | | | ROSWELL | NM | 88201 | |
| 5626146 | GONZALES VANESSA Y | 18357 PEARMAIN ST | | | | ALDELANTO | CA | 92301 | |
| 5626147 | GONZALES VERNON | 1305 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5626148 | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | |
| 5442680 | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | |
| 5626149 | GONZALES VIANEY | 7306 MIAMI AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5626150 | GONZALES VICENTE | 255 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5626151 | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | |
| 5442681 | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | |
| 5626152 | GONZALES VICTORIA | 2130 MALLORY STREET | | | | SAN BERNARDINO | CA | 92407 | |
| 5626153 | GONZALES VIRGINIA | 12607 VETERANS MEMORIAL | | | | HOUSTON | TX | 77014 | |
| 5626154 | GONZALES VIVIAN | 5650 E HOMCOMING CIR C | | | | MIRA LOMA | CA | 91752 | |
| 5626155 | GONZALES WANDA R | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 5626156 | GONZALES WENDY | 18553 ELGIN AVE | | | | DOS PALOS | CA | 93620 | |
| 5442682 | GONZALES WILFRED | 1563 MOSSWOOD DR | | | | VINELAND | NJ | 08360-6219 | |
| 5626157 | GONZALES XOCHIL | 1261 CONCORD AVE | | | | MADERA | CA | 93637 | |
| 5626158 | GONZALES YANDY | 12665 CHESTNUT BLVD LOT 6 | | | | SHAKOPEE | MN | 55379 | |
| 5626159 | GONZALES ZORAIDA | HC 7 BOX 33952 | | | | HATILLO | PR | 00659 | |
| 5442683 | GONZALESABEYTA MICHIKO | 2151 AZTEC DR APT C | | | | PUEBLO | CO | 81008-1781 | |
| 5442684 | GONZALESSPITER PATRACIA | 41622 JOINDRE DR LOT 451 | | | | NOVI | MI | 48377-2120 | |
| 5626160 | GONZALEZ ABIGAIL | URB LAPRADERA CALLE 6 | | | | GUAYAMA | PR | 00784 | |
| 5626161 | GONZALEZ ABNER | CALLE SOLEDAD 58 | | | | RIO GRANDE | PR | 00745 | |
| 5626162 | GONZALEZ ADA | CALLE 2 53 CAYE HUESO | | | | SAN JUAN | PR | 00923 | |
| 5442685 | GONZALEZ ADALESIS | RR 4 BOX 172S3 | | | | ANASCO | PR | 00610 | |
| 5626163 | GONZALEZ ADALIS | AVE WINSTON CHURCHIL 124 CROW | | | | SAN JUAN | PR | 00926 | |
| 5626164 | GONZALEZ ADELCI | 961 22 ST SE | | | | HICKORY | NC | 28602 | |
| 5626165 | GONZALEZ ADOLFO | 5823 31ST PL | | | | HYATTSVILLE | MD | 20782 | |
| 5626166 | GONZALEZ ADRAS | 789 CLEAR LAKE AVE | | | | LAKEPORT | CA | 95453 | |
| 5626167 | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626168 | GONZALEZ ADRIANA | 14488 US HIGHWAY 17 | | | | TOWNSEND | GA | 31331 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626169 | GONZALEZ ADRIANNA | 3732 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5626171 | GONZALEZ AGUSTIN | 481 PUEBLO | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5626172 | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | |
| 5626173 | GONZALEZ AIDIA | 6924 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5626174 | GONZALEZ ALBA | 402 FOREST PARK ROAD | | | | DALTON | GA | 30721 | |
| 5442686 | GONZALEZ ALBERT | 615 MELROSE AVE SAN DIEGO 073 | | | | CHULA VISTA | CA | | |
| 5626175 | GONZALEZ ALBERTO | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5442687 | GONZALEZ ALEJANDRO | 143 E AVENUE 42 | | | | LOS ANGELES | CA | 90031-1520 | |
| 5626176 | GONZALEZ ALEX | 12112 ADRIAN ST 6-103 | | | | GARDEN GROVE | CA | 92840 | |
| 5626177 | GONZALEZ ALEXANDER | 30 WHITMAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5626178 | GONZALEZ ALEXANDRA R | CALLE GUANANI 206 COL BAY | | | | BAYAMON | PR | 00957 | |
| 5626179 | GONZALEZ ALEXIS | CALLE MANUEL HENRIQUEZ 65 | | | | TOA BAJA | PR | 00949 | |
| 5626180 | GONZALEZ ALFAIRIS | CALLE RAFAEL MERCADO 624URB DE | | | | SAN JUAN | PR | 00923 | |
| 5626181 | GONZALEZ ALICEMARIE | HC 01 BOX 6056 | | | | GUAYANILLA | PR | 00656 | |
| 5626182 | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | |
| 5626183 | GONZALEZ ALMA | C 16 P4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5626184 | GONZALEZ ALMA L | PO BX 12 | | | | VINA | CA | 96092 | |
| 5442688 | GONZALEZ ALVARO | 1623 W CAPRI AVE | | | | MESA | AZ | 85202-1913 | |
| 5442689 | GONZALEZ AMADA | 58 SKYLINE DR | | | | CANFIELD | OH | 44406 | |
| 5626185 | GONZALEZ AMANDA | PLEASE ENTER YOUR STREET ADDRE | | | | MANTECA | CA | 95336 | |
| 5626186 | GONZALEZ AMANDA N | 1535 SW 6 ST APTO D | | | | MIAMI | FL | 33135 | |
| 5626187 | GONZALEZ AMARILIS | CALLE 30 2T 61A MIRADOR DE BAI | | | | CAGUAS | PR | 00727 | |
| 5442690 | GONZALEZ AMBAR | 762 CALLE 5 | | | | ARECIBO | PR | 00612-5220 | |
| 5442691 | GONZALEZ AMELIA | 1523 S 51ST CT FL 1RST | | | | CICERO | IL | 60804 | |
| 5626188 | GONZALEZ AMNERIS E | 6 PARDIDE MILLS | | | | FSTED | VI | 00840 | |
| 5626190 | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | |
| 5442692 | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | |
| 5418221 | GONZALEZ ANA K | 45 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | |
| 5626191 | GONZALEZ ANA M | HC 66 BOX 8736 | | | | FDO | PR | 00738 | |
| 5405137 | GONZALEZ ANA Y | PO BOX 1101 | | | | THOUSAND OAKS | CA | 91358 | |
| 5626192 | GONZALEZ ANAMARIE | HC 03 BOX | | | | CAGUAS | PR | 00725 | |
| 5626193 | GONZALEZ ANASTACIA | 18485 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 5442693 | GONZALEZ ANDRES | 23 STILES DR | | | | MELVILLE | NY | 11747-1015 | |
| 5626194 | GONZALEZ ANDREW | 9040 RAMONA ST APT 1A | | | | BELLFLOWER | CA | 90706 | |
| 5626195 | GONZALEZ ANETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 5626196 | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | |
| 5442694 | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | |
| 5442695 | GONZALEZ ANGELINA V | SANTA MARIA APARTMENTS APT G1 | | | | SAN GERMAN | PR | 00683 | |
| 5626197 | GONZALEZ ANGELIQUE | 4220 EMPIRE PLACE | | | | TAMPA | FL | 33610 | |
| 5626198 | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | |
| 5442696 | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | |
| 5626199 | GONZALEZ ANNA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | |
| 5442697 | GONZALEZ ANNA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | |
| 5442698 | GONZALEZ ANNA M | 5937 CASTLEWOOD XING | | | | MILFORD | OH | 45150 | |
| 5626200 | GONZALEZ ANNETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 5626201 | GONZALEZ ANTHONY | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5626202 | GONZALEZ ANTONIA | HC-03 CELADA | | | | GURABO | PR | 00778 | |
| 5626203 | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5626204 | GONZALEZ ARACELIS | 23 HAMOLTN ST APT 2R | | | | HOLYOKE | MA | 01040 | |
| 5626205 | GONZALEZ ARACELY | 15219 FM 28 12 | | | | EDINBURG | TX | 78542 | |
| 5626206 | GONZALEZ ARAZELI | 13 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | |
| 5626207 | GONZALEZ ARLENE | 5259 N PLYGATE | | | | AZUSA | CA | 91702 | |
| 5626208 | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | |
| 5442699 | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | |
| 5626209 | GONZALEZ ART | 5409 DOBBS ST AP36 | | | | LA | CA | 90032 | |
| 5442700 | GONZALEZ ARTURO | 945 S 13TH AVE | | | | YUMA | AZ | 85364-3633 | |
| 5626210 | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | |
| 5626211 | GONZALEZ ASTRID | PO BOX 1302 | | | | BAYAMON | PR | 00960 | |
| 5626212 | GONZALEZ AUREA | D4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626213 | GONZALEZ AURELIO | 1025 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |
| 5442701 | GONZALEZ AWILDA | 658 SUMNER AVE | | | | SPRINGFIELD | MA | 01108-2460 | |
| 5442702 | GONZALEZ AYLEEN | 3172 WEST 77 PLACE MIAMI-DADE025 | | | | HIALEAH | FL | | |
| 5626214 | GONZALEZ BARBARA | 2434S SW 187AVE | | | | MIAMI | FL | 33031 | |
| 5626215 | GONZALEZ BARBRA | 2434S SW 187AVE | | | | MIAMI | FL | 33177 | |
| 5626216 | GONZALEZ BELEM | 4019 FOXHOUND RD | | | | RALEIGH | NC | 27616 | |
| 5626217 | GONZALEZ BELINDA | CALLE DEL CARMEN PARCELA | | | | TOA BAJA | PR | 00952 | |
| 5626218 | GONZALEZ BELMARIE | CALLE8331A TRUJILLO | | | | T ALTO | PR | 00976 | |
| 5626219 | GONZALEZ BERNICE | BERNICE | | | | DOWNEY | CA | 90241 | |
| 5626220 | GONZALEZ BETANCOURT SHANIE | HC-02 BOX 4757 | | | | LUQUILLO | PR | 00773 | |
| 5626221 | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | |
| 5418223 | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | |
| 5626222 | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626223 | GONZALEZ BLANCA C | CARR 663 KM 0 3 INT SEC | | | | SABANA HOYOS | PR | 00688 | |
| 5442703 | GONZALEZ BRANDON | 2213 S ALBRO BLVD | | | | TUCSON | AZ | 85708-1245 | |
| 5626224 | GONZALEZ BREATRIZ A | 311 ENDICOTT CT | | | | WILMINGTON | NC | 28411 | |
| 5626225 | GONZALEZ BRENDA | ESTEBAN LEAL VILLA REAL | | | | MEXICO | ME | 67130 | |
| 5626226 | GONZALEZ BRIAN | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00716 | |
| 5626227 | GONZALEZ BRITTANY | 923 ALVARADO DR SE APT D | | | | ABQ | NM | 87121 | |
| 5626228 | GONZALEZ BRUNILDA | HC 05 BOX 50066 | | | | VEGA BAJA | PR | 00693 | |
| 5626229 | GONZALEZ BRYAN G | CALLE QUEBEC AG-4 | | | | CAGUAS | PR | 00725 | |
| 5442704 | GONZALEZ CANDACE | 213 EVERGREEN LN | | | | CEDARTOWN | GA | 30125 | |
| 5626230 | GONZALEZ CANDERIA | 1119 HOLMES ST | | | | RALEIGH | NC | 27601 | |
| 5626231 | GONZALEZ CANDY | 119 FOUST ROAD | | | | MEBANE | NC | 27302 | |
| 5626232 | GONZALEZ CARIDAD | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626233 | GONZALEZ CARL | 1409 ORCHID CT | | | | CHEYENNE | WY | 82001 | |
| 5626234 | GONZALEZ CARLA | 101 OLIVE ST | | | | SYRACUSE | NY | 13204 | |
| 5626235 | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | |
| 5442705 | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | |
| 5626236 | GONZALEZ CARLOS J | 2520 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78541 | |
| 5626237 | GONZALEZ CARLOS R | 3948 REID AVE LOT 7 | | | | LORAIN | OH | 44052 | |
| 5626238 | GONZALEZ CARLOTA | RR-36 | | | | SAN JUAN | PR | 00926 | |
| 5626239 | GONZALEZ CARMELINA C | 1018 W DELAWARE | | | | TUCSON | AZ | 85745 | |
| 5626240 | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | |
| 5442706 | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | |
| 5626241 | GONZALEZ CARMEN D | CUPIDO 667 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5626242 | GONZALEZ CARMEN E | 1735 BISCAYNE ST APT 109 | | | | SANTA MARIA | CA | 93458 | |
| 5626243 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | 32530 | MEXICO |
| 5442707 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | | MEXICO |
| 5626244 | GONZALEZ CARRIE | 19 JOY LANE | | | | SPARTA | NC | 28675 | |
| 5442708 | GONZALEZ CASIANO | 445 W WISHART ST | | | | MONETT | MO | 65708 | |
| 5626245 | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | |
| 5442709 | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | |
| 5626247 | GONZALEZ CESAR | 320 HARRIS RD APT22 | | | | HAYWARD | CA | 94544 | |
| 5626248 | GONZALEZ CHASSIDY | 514 SOUTH WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5626249 | GONZALEZ CHERYL L | 468 WATSON BLVD | | | | MARIETTA | GA | 30064 | |
| 5442710 | GONZALEZ CHICO | 2691 NEWTON AVE | | | | SAN DIEGO | CA | 92113-3622 | |
| 5626250 | GONZALEZ CHRIS | 1116 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5626251 | GONZALEZ CHRISTIAN M | BARIARA BZN 22 | | | | LARES | PR | 00669 | |
| 5626252 | GONZALEZ CHRISTINA | 119 ARIZONA AVE APT 1 | | | | JOLIET | IL | 60436 | |
| 5626253 | GONZALEZ CHRISTINE | 343 CALLE DE BANCO | | | | BERNALILLO NM | NM | 87004 | |
| 5626254 | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | |
| 5442711 | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | |
| 5626255 | GONZALEZ CHRISTY | REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 5626256 | GONZALEZ CINDY | 526 S 10TH RD | | | | CLINTON | OK | 73601 | |
| 5626257 | GONZALEZ CLARA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626258 | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | |
| 5626259 | GONZALEZ CLEMENTE | 52 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 5626260 | GONZALEZ CRISTAL | CALLE 12 O 5 BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5626261 | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | |
| 5442712 | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | |
| 5626262 | GONZALEZ CRYSTAL | 1853 INTERNATINOL RD | | | | SAN DIEGO | CA | 92154 | |
| 5442713 | GONZALEZ CRYSTEL | 241-102 HALEY AVE | | | | WAHIAWA | HI | 96786 | |
| 5626263 | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | |
| 5442714 | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | |
| 5626264 | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5626265 | GONZALEZ DALLING | BO OLIMPO CALLE143 | | | | GUAYAMA | PR | 00784 | |
| 5626266 | GONZALEZ DAMALICH | SABANETAS | | | | PONCE | PR | 00728 | |
| 5626267 | GONZALEZ DAMARIS | URB SABANERA DEL RIO 57 | | | | GURABO | PR | 00778 | |
| 5626268 | GONZALEZ DAMARIS F | VILLA DEL REY 4TA SECCION CALL | | | | CAGUAS | PR | 00725 | |
| 5626269 | GONZALEZ DANAIDA | URB UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | |
| 5626270 | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | |
| 5626271 | GONZALEZ DANIEL R | CALLE ALEU CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626272 | GONZALEZ DANITZA | 10420 ADONIS DR | | | | EL PASO | TX | 79924 | |
| 5626273 | GONZALEZ DARIANNA | URB MARIOLGA CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | |
| 5626274 | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | |
| 5442715 | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | |
| 5626275 | GONZALEZ DAWN | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5405138 | GONZALEZ DAYSI | 210 BERWICK RD N | | | | SYRACUSE | NY | 13208 | |
| 5626276 | GONZALEZ DEANA | 505 SW 30TH 6 | | | | OKC | OK | 73109 | |
| 5626277 | GONZALEZ DEBORAH | LUIS MUNOZ RIVERA ER5 6TA SEC | | | | TOA BAJA | PR | 00949 | |
| 5626278 | GONZALEZ DEBROAH | 126 CHADWICK LOOP | | | | DEMOREST | GA | 30535 | |
| 5626279 | GONZALEZ DEIXTER | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626280 | GONZALEZ DELIA | 1611W SHIELDS AVE APT 109 | | | | FRESNO | CA | 93705 | |
| 5626281 | GONZALEZ DELIA E | 2450 SUNLIGHT CT | | | | AURORA | IL | 60502 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626282 | GONZALEZ DELIA M | 6840 E88TH AVE | | | | HENDERSON | CO | 80640 | |
| 5626283 | GONZALEZ DESIREE | 1104 DOT RAY PL | | | | CHEYENNE | WY | 82007 | |
| 5626284 | GONZALEZ DESIRELIS | UR SANTA RITA C-5 C9 | | | | VEGA ALTA | PR | 00692 | |
| 5626285 | GONZALEZ DESY | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5626286 | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5442716 | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5418225 | GONZALEZ DIANA C | 2458 JAYDEN WAY | | | | STOCKTON | CA | 95212 | |
| 5626287 | GONZALEZ DIANE | 1125WHEELER ST | | | | GENESEE DEPOT | WI | 53127 | |
| 5626288 | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5442717 | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5626289 | GONZALEZ DOLORES | EXT LOS TAMARINDOS C-14 | | | | SAN LORENZO | PR | 00754 | |
| 5626290 | GONZALEZ DOMENECH ROSA M | COND LAGUNA GARDEN 111 ED | | | | CAROLINA | PR | 00979 | |
| 5442718 | GONZALEZ DOMINGO | 69 HANKLA ST | | | | HOUSTON | TX | 77076-4927 | |
| 5626291 | GONZALEZ DOMINIQUE | 5331 N HUNTINGTON DR APT 2-106 | | | | LOS ANGELES | CA | 90032 | |
| 5626292 | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | |
| 5442719 | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | |
| 5626293 | GONZALEZ DORA | C13 PARC 238 B MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5442720 | GONZALEZ EDDY | 3075 STANOLIND AVE APT 6 | | | | BROWNSVILLE | TX | 78521-3954 | |
| 5442721 | GONZALEZ EDELISS | HC 2 BOX 11278 | | | | YAUCO | PR | 00698 | |
| 5418227 | GONZALEZ EDGAR | 437 RODEO DR | | | | SAN JOSE | CA | 95111 | |
| 5442722 | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220-3209 | |
| 5626294 | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | |
| 5442723 | GONZALEZ EDUARDO | 23 DALE CT | | | | BROWNSVILLE | TX | 78520-7817 | |
| 5626295 | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | |
| 5442724 | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | |
| 5626296 | GONZALEZ EDWIN | CALLE PELEGRINO | | | | HORMIGEROIIS | PR | 00660 | |
| 5626297 | GONZALEZ EDWIN J | HC 01 BOX 2515 | | | | MAUNABO | PR | 00704 | |
| 5626298 | GONZALEZ EFRAIN | 3003 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 5442725 | GONZALEZ EFREN | 4591 E SIMPSON AVE | | | | FRESNO | CA | 93703-1561 | |
| 5626299 | GONZALEZ EILEEN | AVE SAN IGNACIO 1500 BOX 21 | | | | SAN JUAN | PR | 00921 | |
| 5626300 | GONZALEZ EILLEN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00928 | |
| 5626301 | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | |
| 5442726 | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | |
| 5626302 | GONZALEZ ELDA C | 13183 SW 9 LANE | | | | MIAMI | FL | 33184 | |
| 5626303 | GONZALEZ ELENA | 922 APPLE CREEK RD | | | | WAYNESVILLE | NC | 28786 | |
| 5626304 | GONZALEZ ELIA | 1018 W 600 N | | | | SALT LAKE CTY | UT | 84116 | |
| 5626305 | GONZALEZ ELICA | 6199 WADSWORTH A BLVD UNIT F | | | | ARVADA | CO | 80003 | |
| 5626306 | GONZALEZ ELIDES | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |
| 5626307 | GONZALEZ ELISA | 2422 W CHESTER DR | | | | DENVER | CO | 80221 | |
| 5626308 | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | |
| 5626309 | GONZALEZ ELIZABETH | 200 LEWIS AVE | | | | LAS VEGAS | NV | 89155 | |
| 5442727 | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | |
| 5418229 | GONZALEZ ELIZABETH C | CARRE 845 KILO 4 9 CAMI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626310 | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5442728 | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5626311 | GONZALEZ ELVA | CHATHAM ROAD | | | | WAUKEGAN | IL | 60087 | |
| 5626312 | GONZALEZ ENEIDA | JESUS MARIA LAGO N-9 | | | | UTUADO | PR | 00641 | |
| 5626313 | GONZALEZ ENRIQUETA | 121 EAST 8TH ST | | | | CLIFTON | NJ | 07011 | |
| 5442729 | GONZALEZ ENVELA | 14290 MOORESVILLE RD LOT 12 | | | | ATHENS | AL | 35613-8299 | |
| 5442730 | GONZALEZ ERIC | 217 MAZE BLVD | | | | MODESTO | CA | 95351-2646 | |
| 5626314 | GONZALEZ ERIC L | URB VILLA BORINQUEN BUZON 393 | | | | LARES | PR | 00669 | |
| 5626315 | GONZALEZ ERIC M | 612 DEESE ST | | | | MONROE | NC | 28112 | |
| 5626316 | GONZALEZ ERICA | 3335 NORWOOD AVE APT 4 | | | | SACRAMENTO | CA | 95838 | |
| 5626317 | GONZALEZ ERICK | 2001 WOODLYN DRIVE | | | | FREDERICKSBRG | VA | 22401 | |
| 5626318 | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 36606 | |
| 5442731 | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 78582 | |
| 5626319 | GONZALEZ ESMERALDA | 441 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 5626320 | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | 00624 | |
| 5442732 | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | 00624 | |
| 5442733 | GONZALEZ ETHEL | 4756 LEXINGTON AVE | | | | PENNSAUKEN | NJ | 08109-1930 | |
| 5626321 | GONZALEZ ETMARIE | RES CANDELARIA ED7 APT 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5626322 | GONZALEZ EULAJANE | 5384 GAULEY RIVER DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5626323 | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | |
| 5626324 | GONZALEZ EVELISS | PO BOX 9377 | | | | HUMACAO | PR | 00792 | |
| 5626325 | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | |
| 5442734 | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | |
| 5442735 | GONZALEZ FABIOLA | 7313 W INDIANOLA AVE | | | | PHOENIX | AZ | 85033-3817 | |
| 5626326 | GONZALEZ FATIMA | 12346 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 5626327 | GONZALEZ FELICITA | BO CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 5418231 | GONZALEZ FELIX | CUIDAD MASSO CALLE 10 F 214 | | | | SAN LORENZO | PR | 00754 | |
| 5626328 | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 5442736 | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626329 | GONZALEZ FLOR | 18217 VILLA CALMA APT 2 | | | | ROWLAND HEIGH | CA | 91748 | |
| 5626330 | GONZALEZ FLORENCE | 10912 FLEGAN ST | | | | CASHON | AZ | 85329 | |
| 5626331 | GONZALEZ FLORIDALIA | 354 LARK LN | | | | ELYRIA | OH | 44035 | |
| 5626332 | GONZALEZ FRANCES | 5204 CR 201 | | | | CHEYENNE | WY | 82054 | |
| 5626333 | GONZALEZ FRANCIS | CALLE LINARE 494 URB | | | | RIO PIEDRAS | PR | 00923 | |
| 5626334 | GONZALEZ FRANCISCA | 64 CALLE DEL CARMEN 64 | | | | TOA BAJA | PR | 00949 | |
| 5626335 | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5442737 | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5626336 | GONZALEZ FRANCISCO M | 22 CHELSEA LANE | | | | LOVINGTON | NM | 88260 | |
| 5442738 | GONZALEZ FRANCISO | 2025 N COLLEGE AVE LOT 5S | | | | FORT COLLINS | CO | 80524-1350 | |
| 5626337 | GONZALEZ FREDDIE | R R 10 BOX 10160 | | | | SAN JUAN | PR | 00926 | |
| 5626339 | GONZALEZ GABE | 2721 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5442739 | GONZALEZ GABRIEL | 203 OBLATE AVE | | | | MISSION | TX | 78572-5451 | |
| 5626340 | GONZALEZ GABRIELA | 3608 FRONTIER TRAIL | | | | PINSON | AL | 35126 | |
| 5626341 | GONZALEZ GABRIELA A | 9407 DEMSEY MILL DR | | | | SUGAR LAND | TX | 77498 | |
| 5626342 | GONZALEZ GALVYS | 1420 NE 50CT APPT 3 | | | | FORT LAUDERDALE | FL | 33334 | |
| 5626343 | GONZALEZ GEORGE | 1003 BRAEBRM ST | | | | FRUITLAND | ID | 83619 | |
| 5626344 | GONZALEZ GEORGIA | 704 S VROWNLEAF | | | | SAN ANTONIO | TX | 78227 | |
| 5626345 | GONZALEZ GEORGINA | 2221 SANTA ANITA AVE | | | | EL MONTE | CA | 91733 | |
| 5626346 | GONZALEZ GERARDO | CALLE 21 PB2 PATIOS | | | | BAYAMON | PR | 00957 | |
| 5626347 | GONZALEZ GERMAN | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5626348 | GONZALEZ GERONIMO | CARR 853 KM 5 4 CACAO | | | | CAROLINA | PR | 00098 | |
| 5626349 | GONZALEZ GLADYMAR | 7388 SORREL CT | | | | COLUMBUS | GA | 31909 | |
| 5626350 | GONZALEZ GLADYS | PO BOX 3255 | | | | ARECIBO | PR | 00613 | |
| 5626351 | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | |
| 5442740 | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 00687 | |
| 5442741 | GONZALEZ GLENDY | 17575 FILBERT ST | | | | FONTANA | CA | 92335-5981 | |
| 5626352 | GONZALEZ GLORIA | 1123 PERSIMMON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5626353 | GONZALEZ GLORIA D | FLORAL PARK 148 | | | | SAN JUAN | PR | 00917 | |
| 5626354 | GONZALEZ GLORIA N | BARRIO CANABON BAR | | | | BARRANQUITAS | PR | 00794 | |
| 5626355 | GONZALEZ GLORIBI | RR 04 BOX 27048 | | | | TOA ALTA | PR | 00953 | |
| 5626356 | GONZALEZ GRACE | HC 02 BOX 440688 | | | | SABANA HOYOS | PR | 00688 | |
| 5442742 | GONZALEZ GRACIE | 21439 PARK RUN DR | | | | KATY | TX | 77450-4828 | |
| 5626357 | GONZALEZ GRACIELA | 800 WALNUT | | | | LAS CRUCES | NM | 88001 | |
| 5626358 | GONZALEZ GRETCHA | URB ALHAMBRA HC 9 BOX 10493 | | | | AGUADILLA | PR | 00603 | |
| 5626359 | GONZALEZ GRICEL | 7627 LAUREL CANYON | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626360 | GONZALEZ GRIS | 130 BIRD ROAD RT 6 | | | | STATESBORO | GA | 30458 | |
| 5626361 | GONZALEZ GRISSEL | CALLE LUIZA ESTE M3 | | | | TOA BAJA | PR | 00949 | |
| 5626362 | GONZALEZ GUADALUPE | 2220 SOUTH GOLD | | | | DEMING | NM | 88030 | |
| 5418233 | GONZALEZ GUILLERMA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF RAMON GONZALEZ | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5626363 | GONZALEZ GUILLERMO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | CA | 90065 | |
| 5442743 | GONZALEZ GUS | 5853 DUPAS ST | | | | FORT HOOD | TX | 76544 | |
| 5626364 | GONZALEZ GUSTAVO | 6750 NW 193 LANE | | | | HIALEAH | FL | 33015 | |
| 5626365 | GONZALEZ HEATHER | 301 LEOTA ST | | | | LONGVIEW | TX | 75601 | |
| 5626366 | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | |
| 5442744 | GONZALEZ HECTOR | 1231B BIRCH ST | | | | FORT DIX | NJ | 08640 | |
| 5626367 | GONZALEZ HEIDI | RES VISTA HERMOSA ED 48 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5626368 | GONZALEZ HELEN G | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 5626369 | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 5442745 | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 5442746 | GONZALEZ HERIBERTO | 1929 WILLOWROW AVE NE | | | | CANTON | OH | 44705-3529 | |
| 5404713 | GONZALEZ HERNANDEZ GLORIMAR | 6505 COASTAL HWY 1 | | | | OCEAN CITY | MD | 21842 | |
| 5626370 | GONZALEZ HEYDI | 1118 PRECISIONSTREET | | | | HOLIDAY | FL | 34691 | |
| 5626371 | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | |
| 5442747 | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | |
| 5626372 | GONZALEZ HILDA E | 2240 PETTIGREW DR | | | | SAN JOSE | CA | 95148 | |
| 5626373 | GONZALEZ HILDA L | CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 5442748 | GONZALEZ HORTENCIA | 928 S BERED ST | | | | LOS ANGELES | CA | 90023-1213 | |
| 5626374 | GONZALEZ HUGO | 2675 E 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5418235 | GONZALEZ IDA MICHELLE AND CARLOS INDIVIDUALLY; AND AS NEXT FRIEND FOR GABRIELLA GONZALEZ A MINOR CHILD | 2100 BLOOMDALE RD | | | | MCKINNEY | TX | 75071-8318 | |
| 5626375 | GONZALEZ IDALIA | 55 DELMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5626376 | GONZALEZ IDALIS P | HC 01 BOX 5720 | | | | JUNCOS | PR | 00777 | |
| 5442749 | GONZALEZ IDALIZ | URB VILLA MARIA CALLE 3 X23 | | | | CAGUAS | PR | | |
| 5626377 | GONZALEZ IDSA | C 6 10 URB TERESITA | | | | BAYAMON | PR | 00959 | |
| 5626378 | GONZALEZ IGNACIA | 8533 STEWART AND GREY RD | | | | DOWNEY | CA | 90241 | |
| 5626379 | GONZALEZ ILANA | 2033 FOSTER STREET | | | | HARRISBURG | PA | 17104 | |
| 5626380 | GONZALEZ ILEANA R | CALL1B5 994 ALTURAS RIO | | | | RIO GRANDE | PR | 00745 | |
| 5626381 | GONZALEZ ILIANA | 3825 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5626382 | GONZALEZ ILIANIS R | CALLE JUAN F CORTES 58 | | | | SAN SEBASTIAN | PR | 00685 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626383 | GONZALEZ IMELDA | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5626384 | GONZALEZ INES | COND VILLA VENECIA APT TORRE 2 | | | | GUAYNABO | PR | 00966 | |
| 5626385 | GONZALEZ INGRID | 306 COVENTRY LANE | | | | NEWARK | DE | 19713 | |
| 5626386 | GONZALEZ IRAIDA | 959 BROWNSWEEKS DR | | | | DAYTON | OH | 45424 | |
| 5626387 | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | |
| 5626388 | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | |
| 5442750 | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | |
| 5442751 | GONZALEZ ISABEL | HC 1 BOX 5100 | | | | ARROYO | PR | 00714 | |
| 5626389 | GONZALEZ ISABELL | BARRIO SANTIAGO LIMA BUZON 123 | | | | NAGUABO | PR | 00718 | |
| 5442752 | GONZALEZ ISAI | 4300 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820-5102 | |
| 5418237 | GONZALEZ ISAMARIE | 725 STANFORD CT | | | | EDGEWOOD | MD | 21040 | |
| 5626390 | GONZALEZ ISAUARA R | URB SYLVIA C5 I12 | | | | COROZAL | PR | 00926 | |
| 5626391 | GONZALEZ ISMINIO | BO ESPINO APT 184 | | | | ANASCO | PR | 00610 | |
| 5626392 | GONZALEZ ISRAEL | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 5626393 | GONZALEZ IVAN | BOX | | | | FAJARDO | PR | 00738 | |
| 5442753 | GONZALEZ IVELIS | HC 3 BOX 9740 BO PUEBLO | | | | LARES | PR | 00669 | |
| 5626394 | GONZALEZ IVELISSE | BOX 363 | | | | VEGA ALTA | PR | 00692 | |
| 5626395 | GONZALEZ IVON | URB PUNTO ORO CALLE LAFITE 342 | | | | PONCE | PR | 00728 | |
| 5626396 | GONZALEZ IVONE | APT 287 | | | | MOCA | PR | 00676 | |
| 5626397 | GONZALEZ IVONNE | URB PUNTO ORO CALLE LAFITTE 34 | | | | PONCE | PR | 00728 | |
| 5626398 | GONZALEZ IVY | 789 S UTICA ST | | | | DENVER | CO | 80219 | |
| 5626399 | GONZALEZ JACKEINE | ALTURADE VILLA BA214 CALLE MODESTO | | | | VILLALBA | PR | 00766 | |
| 5442754 | GONZALEZ JACOB | 7382 N HOHOKAM CT UNIT A | | | | GLENDALE | AZ | 85307-5035 | |
| 5442755 | GONZALEZ JACQUELINE | 222 SUNNYSIDE AVE | | | | BROOKLYN | NY | 11207-2144 | |
| 5626400 | GONZALEZ JAHAIRA | PO BOX 4020 MSC 157 | | | | ARECIBO | PR | 00614 | |
| 5626401 | GONZALEZ JANATHA | 102 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5626402 | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | |
| 5626403 | GONZALEZ JANETH | 833 MADRID | | | | CHAPARRAL | NM | 88081 | |
| 5626404 | GONZALEZ JANETTE | 305 CANDELARIA | | | | BERINO | NM | 88024 | |
| 5626405 | GONZALEZ JANITZA | URB MIRAFLORES 23 CALLE 36 BLO | | | | PR | | 00957 | |
| 5626406 | GONZALEZ JASHIRA | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5626407 | GONZALEZ JASMINE | 1405 S NELLLIS BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5626408 | GONZALEZ JASON | HCS6 BOX4578 | | | | AGUADA | PR | 00610 | |
| 5626409 | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | |
| 5442756 | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | |
| 5626410 | GONZALEZ JAVIER G | 2325 NW DENVER AVENUE | | | | LAWTON | OK | 73505 | |
| 5626411 | GONZALEZ JAZMIN | URB VILLA ALEGRIA CALLE RUBI 5 | | | | AGUADILLA | PR | 00603 | |
| 5442757 | GONZALEZ JEANETTA | 5797 CEDAR AVE | | | | LAS VEGAS | NV | 89110-3836 | |
| 5626412 | GONZALEZ JEANETTE | 15856 SW 43 TERR | | | | MIAMI | FL | 33185 | |
| 5626413 | GONZALEZ JEANNETTE | 698 ROBINSON LANE | | | | WILMINGTON | DE | 19805 | |
| 5626415 | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | |
| 5442758 | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | |
| 5442759 | GONZALEZ JENNY | 8805 NORTH PLAZA APT 1151 | | | | AUSTIN | TX | 78753-5208 | |
| 5626416 | GONZALEZ JERARDO | 10320 LINDESMITH AVE | | | | WHITTIER | CA | 90603 | |
| 5442760 | GONZALEZ JEREMIAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | 14201-1905 | |
| 5442761 | GONZALEZ JERMIAH | 145 WEST AVE APT 2 | | | | BUFFALO | NY | 14201-1905 | |
| 5402975 | GONZALEZ JESSE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5626418 | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5442762 | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5626419 | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | |
| 5442763 | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | |
| 5626420 | GONZALEZ JILLIAN | 765 CARR 181 BO JAGUAL | | | | SAN LORENZO | PR | 00754 | |
| 5626421 | GONZALEZ JIMMY | 7901 SW 142ND AVE | | | | MIAMI | FL | 33183 | |
| 5626422 | GONZALEZ JIREH | 926 SW 118TH CT | | | | MIAMI | FL | 33184 | |
| 5626423 | GONZALEZ JIREN | 928 SW114 TH CT | | | | MIAMI | FL | 33172 | |
| 5626424 | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | |
| 5626425 | GONZALEZ JOBINA | 29 CROYLAND RD | | | | PROVIDENCE | RI | 02905 | |
| 5626426 | GONZALEZ JOE | 2730 LAFFERTY | | | | HOUSTON | TX | 77034 | |
| 5626428 | GONZALEZ JOELIZA | HC 03 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 5626429 | GONZALEZ JOEY | CALLE 38 BLQ 44 11 SIERRA | | | | BAYAMON | PR | 00961 | |
| 5626430 | GONZALEZ JOHN | 670 QUAIL AVE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5442764 | GONZALEZ JOHNNY | 4974 STEWART CT | | | | FORT GEORGE G MEADE | MD | 20755-2145 | |
| 5626431 | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | |
| 5442765 | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | |
| 5626432 | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 5626433 | GONZALEZ JORGE R | URB SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5626434 | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | |
| 5442766 | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | |
| 5626435 | GONZALEZ JOSE G | 7810 HIGHPOINT RD | | | | ORCHARD BEACH AA | MD | 21226 | |
| 5626436 | GONZALEZ JOSE L | NORTH LOOP | | | | EL PASO | TX | 79912 | |
| 5626437 | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | |
| 5442767 | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626438 | GONZALEZ JOSEFA | 8215 SW 107 AVE A | | | | MIAMI | FL | 33173 | |
| 5626439 | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5442768 | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5442769 | GONZALEZ JOSELYN | 26 CALLE DE LA VIA JARD DE LA VIA | | | | NAGUABO | PR | 00718 | |
| 5442770 | GONZALEZ JOSEPHINE | 728 F ST # 12 | | | | LORAIN | OH | 44052-2118 | |
| 5626440 | GONZALEZ JOSHUA | URB FLORAL PARK 426 BAJOS CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 5626441 | GONZALEZ JOSIAS | 7450 W 18TH AVE | | | | HIALEAH | FL | 33014 | |
| 5626442 | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | |
| 5442771 | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | |
| 5442772 | GONZALEZ JOVITA | 266 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2424 | |
| 5442773 | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241-6041 | |
| 5626443 | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241 | |
| 5626444 | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5442774 | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5626445 | GONZALEZ JUAN C | P O BOX 392 | | | | CAROLINA | PR | 00986 | |
| 5626446 | GONZALEZ JUAN F | 126 E LIBERTY ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5626447 | GONZALEZ JUAN JR | 2946 S THROOP | | | | CHICAGO | IL | 60608 | |
| 5626448 | GONZALEZ JUANC | 830 EASTOWN MNR | | | | ELKHORN | WI | 53121 | |
| 5626449 | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5442775 | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5626450 | GONZALEZ JUDITH | SAN ISIDERO CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5626451 | GONZALEZ JUDYANN | 40 PARKHILL RD | | | | NORTHAMPTON | MA | 01060 | |
| 5626452 | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | |
| 5442776 | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | |
| 5442777 | GONZALEZ JULIANNA | 123 N 3RD ST | | | | ALLENTOWN | PA | 18101-1831 | |
| 5626453 | GONZALEZ JULIO | 11 DUSTIN DR | | | | SWANNANOA | NC | 28778 | |
| 5442778 | GONZALEZ JUNITA | 18428 AGUIRO ST | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5626454 | GONZALEZ KAREN | 3645 NW 22 COURT | | | | MIAMI | FL | 33142 | |
| 5626455 | GONZALEZ KARINA | 2412 CALLAGHAN REAR | | | | LAREDO | TX | 78040 | |
| 5626456 | GONZALEZ KARLA | URB ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 00745 | |
| 5626457 | GONZALEZ KATHERINE | ALT DE PENUELAS 2 C 11 L4 | | | | PENUELAS | PR | 00624 | |
| 5626458 | GONZALEZ KATHERINE G | PRADERAS DE NAVARRO R-13 | | | | GURABO | PR | 00778 | |
| 5626459 | GONZALEZ KATHIA | HC01 BOX 9297 | | | | GUAYANILLA | PR | 00656 | |
| 5626460 | GONZALEZ KATIAN | 7595 RALAIGH ST | | | | WESTMINSTER | CO | 80030 | |
| 5626461 | GONZALEZ KAYRA | URB VILLA FONT V 16 JR12 | | | | CAROLINA | PR | 00983 | |
| 5626462 | GONZALEZ KEILY C | HC 01 BOX 3796 | | | | LOIZA | PR | 00772 | |
| 5626463 | GONZALEZ KEISHLA | CALLE ROMAN 278 | | | | ISABELA | PR | 00662 | |
| 5626464 | GONZALEZ KEVIN | HC 04 BOX 15178 BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5442779 | GONZALEZ KEYSHLA | HC 2 BOX 11010 | | | | YAUCO | PR | 00698 | |
| 5626465 | GONZALEZ KHYRSIE | PO BOX 3255 | | | | AGUADILLA | PR | 00678 | |
| 5626466 | GONZALEZ KISHA | 1405 WEST PENNSYLVANIA STREET | | | | ALLENTOWN | PA | 18102 | |
| 5626467 | GONZALEZ KORALY | URB COSTA NORTE | | | | HATILLO | PR | 00659 | |
| 5442780 | GONZALEZ KORENE | PO BOX 2123 | | | | HOMEDALE | ID | 83628 | |
| 5442781 | GONZALEZ LATRECIA | 206 CARNATION ST | | | | LAKE JACKSON | TX | 77566 | |
| 5626468 | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | |
| 5442782 | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | |
| 5626469 | GONZALEZ LAYLIANNY | 2222 PALM PLACE | | | | PALM BAY | FL | 32905 | |
| 5442783 | GONZALEZ LAZARO | 85 BOWMAN ST | | | | WILKES BARRE | PA | 18702-5401 | |
| 5626470 | GONZALEZ LEESANDRA | 559 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5626471 | GONZALEZ LEIDY | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 5442784 | GONZALEZ LEOBARDO | 4542 ALVARADO LN | | | | LAREDO | TX | 78046-7581 | |
| 5626472 | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | |
| 5626473 | GONZALEZ LETICIA R | COND MAYOR HOUSING | | | | PONCE | PR | 00731 | |
| 5626474 | GONZALEZ LETSARIE | URB CALLE ROSE 63 | | | | MANATI | PR | 00687 | |
| 5626475 | GONZALEZ LIDIA | 20121 NEIGHBORS BLVD | | | | BLYTHE | CA | 92225 | |
| 5626476 | GONZALEZ LILIA | 3604 BEYER BLVD APT 103 | | | | SAN DIEGO | CA | 92173 | |
| 5442785 | GONZALEZ LILLIAN | 167 GRAND BLVD | | | | BRENTWOOD | NY | 11717 | |
| 5626477 | GONZALEZ LINDA | 13228 CORTEZ COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5442786 | GONZALEZ LINDA | 13228 CORTEZ COURT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5626478 | GONZALEZ LINDIA | 435 RICH RD | | | | FLOYD | VA | 24091 | |
| 5626479 | GONZALEZ LINETTE | BO CERRITO CARR 151 | | | | VILLALBA | PR | 00766 | |
| 5442787 | GONZALEZ LISANDY | 428 CALLE JACOBO MORALES | | | | PONCE | PR | 00730-0524 | |
| 5626480 | GONZALEZ LISBETH | 199 OPUKEA ST | | | | KAHULUI | HI | 96732 | |
| 5626481 | GONZALEZ LISSETTE | 75 CUMMINGS AVE | | | | REVERE | MA | 02151 | |
| 5626482 | GONZALEZ LIVIAN | 3207 VALLEYWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5626483 | GONZALEZ LIZ | 107 E 12TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5626484 | GONZALEZ LIZAIDA | CBAYAMROBLE EC25 URB | | | | BAYMAON | PR | 00961 | |
| 5626485 | GONZALEZ LIZBETH | 11840 KITTRIDGE ST | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626486 | GONZALEZ LIZMARIE | HC03 BOX 32526 | | | | AGUADA | PR | 00669 | |
| 5626487 | GONZALEZ LIZZETTE | URB MONTE VERDE | | | | YAUCO | PR | 00698 | |
| 5442788 | GONZALEZ LIZZIE | 42283 CALLE ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626488 | GONZALEZ LOPE JORGE | AVE PONCE DE LEON 1807 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 5626489 | GONZALEZ LORAINE | 25078 W ILLINI ST | | | | BUCKEYE | AZ | 85326 | |
| 5626490 | GONZALEZ LORENA | 4515 S FAIRFIELD | | | | CHICAGO | IL | 60632 | |
| 5626491 | GONZALEZ LORENA E | 41 ARDENNES RD APT A | | | | FORT LEE | VA | 23801 | |
| 5626492 | GONZALEZ LORENA G | 5225 POOKS HILL RD | | | | BETHESDA | MD | 20814 | |
| 5626493 | GONZALEZ LORNA | COND TOWN HOUSE E CALLE35 C19 | | | | CAROLINA | PR | 00985 | |
| 5418239 | GONZALEZ LORRAINE INDIVIDUALLY; AND AS MOTHER AND NEXT FRIEND OF CALEB GONZALEZ MINOR CHILD | 500 E SAN ANTONIO AVE 905 | | | | EL PASO | TX | 79901 | |
| 5626494 | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | |
| 5626495 | GONZALEZ LUCIA | 1806 H ST 2 | | | | SACRAMENTO | CA | 95811 | |
| 5626496 | GONZALEZ LUCILL | 116 BROOK ST APT 25 | | | | CARROLLTON | GA | 30117 | |
| 5626497 | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | |
| 5442789 | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | |
| 5442790 | GONZALEZ LUIS J | 10 PASEO GAVIOTAS | | | | ISABELA | PR | 00662 | |
| 5626499 | GONZALEZ LUIS V | URB JOSE MERCADOV109D | | | | CAGUAS | PR | 00725 | |
| 5626500 | GONZALEZ LUPE | 1025 GUERRERO LANE | | | | WOODLAND | CA | 95776 | |
| 5626501 | GONZALEZ LUZ | BADA BORINQUEN 190 C C2 | | | | PONCE | PR | 00730 | |
| 5626502 | GONZALEZ LUZ N | 3101 S OAKVIEW LN | | | | PLANT CITY | FL | 33566 | |
| 5626504 | GONZALEZ MABEL | E-15 URB ALTURAS DE LIBRADA | | | | ANASCO | PR | 00610 | |
| 5626505 | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | |
| 5442791 | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | |
| 5626506 | GONZALEZ MAINELIZ | SEC CAMPO ALEGRE 161 | | | | UTUADO | PR | 00641 | |
| 5626507 | GONZALEZ MAISTERRENA ATTAGUILE | CO T GROUP PROPERTIES LLCATTN BLANCA PEDROZA | ATTN BLANCA PEDROZA | | | EL PASO | TX | 79925 | |
| 5626508 | GONZALEZ MALAVE EDWARD G | BO GUARDARRAYA SECT COOPERATI | | | | PATILLAS | PR | 00723 | |
| 5418240 | GONZALEZ MANNY | 14 SOUTHBRIDGE ROAD | | | | BEAR | DE | 19701 | |
| 5442792 | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | | |
| 5626509 | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | |
| 5442793 | GONZALEZ MANUEL G | HC 1 BOX 29030 PMB 90 | | | | CAGUAS | PR | 00725-8900 | |
| 5626510 | GONZALEZ MANUELA | 9590 SCHAFFENER RD | | | | LAS CRUCES | NM | 88012 | |
| 5626511 | GONZALEZ MARANGELY | BRISAS TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5442794 | GONZALEZ MARBELLA | 15218 MELODY LN | | | | VICTORVILLE | CA | 92394-7375 | |
| 5626512 | GONZALEZ MARCELA | 5441 NORWALK BLVD APT 6 | | | | WHITTIER | CA | 90601 | |
| 5626513 | GONZALEZ MARCELINO | 125 POCAHONTAS TRL | | | | RALEIGH | NC | 27612 | |
| 5626514 | GONZALEZ MARCELLO | 401 OAKFORD ST | | | | LAS VEGAS | NV | 89110 | |
| 5626515 | GONZALEZ MARCOS | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5626516 | GONZALEZ MARGARITA | 195 AVE ARTERIAL HOSTOS APT D | | | | SAN JUAN | PR | 00918 | |
| 5626517 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | |
| 5403770 | GONZALEZ MARIA | 50 N DUKE ST | | | | LANCASTER | PA | 17608 | |
| 5418242 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | |
| 5442795 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | |
| 5626518 | GONZALEZ MARIA C | 63616 TAMAR DR | | | | PASADENA | TX | 77503 | |
| 5626519 | GONZALEZ MARIA E | PO BOX 16423 | | | | SAN JUAN | PR | 00908 | |
| 5626521 | GONZALEZ MARIA T | 101 N 91ST AVE APT 2029 | | | | TOLLESON | AZ | 85353 | |
| 5626520 | GONZALEZ MARIA T | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5626522 | GONZALEZ MARIA V | 305 WINSTON ST | | | | THOMASVILLE | NC | 27360 | |
| 5626523 | GONZALEZ MARIAM | COND KRONOS APRT 103 | | | | AGUADILLA | PR | 00603 | |
| 5626524 | GONZALEZ MARIANA | 2541 EASTCHESTER RD | | | | BRONX | NY | 10469 | |
| 5626525 | GONZALEZ MARIBEL | COND JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5626526 | GONZALEZ MARICELA | 1020 N 32ND ST | | | | OMAHA | NE | 68131 | |
| 5626527 | GONZALEZ MARICELA D | 465 RED BUD RD NE 12 | | | | CALHOUN | GA | 30701 | |
| 5626528 | GONZALEZ MARICELA V | HC-02 BOX 7529 | | | | CIALES | PR | 00638 | |
| 5626529 | GONZALEZ MARIELA | GRENELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 5626530 | GONZALEZ MARILINE | 216 DAINTREE DR | | | | MARTINSBURG | WV | 25403 | |
| 5442796 | GONZALEZ MARINA | 2520 BULLOCH ST APT L | | | | NORTH LAS VEGAS | NV | 89030-5574 | |
| 5626531 | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | |
| 5442797 | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | |
| 5626532 | GONZALEZ MARISA | 907 RANDEL CT | | | | ERIE | PA | 16503 | |
| 5626533 | GONZALEZ MARISELA | EDIF 7 APTO 120 | | | | SAN JUAN | PR | 00918 | |
| 5626534 | GONZALEZ MARISOL | EDIF 10 APT95 | | | | SAN JUAN | PR | 00926 | |
| 5626535 | GONZALEZ MARITSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00954 | |
| 5626536 | GONZALEZ MARITZA | 1939 NW 2 ST | | | | OCALA | FL | 34475 | |
| 5442798 | GONZALEZ MARLENE | 1162 FOUNTAIN ST APT 4 | | | | RIVERSIDE | CA | 92507-1000 | |
| 5442799 | GONZALEZ MARTA | 1205 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603-5429 | |
| 5626537 | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | |
| 5626538 | GONZALEZ MARTHA C | 11505 MONA BLVD | | | | LOS ANGLES | CA | 90059 | |
| 5442800 | GONZALEZ MARTHA N | PO BOX 369 | | | | CARUTHERS | CA | 93609 | |
| 5405139 | GONZALEZ MARTIN | 1761 ACORN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5626539 | GONZALEZ MARTIN | 41 BARRETT DR | | | | NEW WINDSOR | NY | 12553 | |
| 5626540 | GONZALEZ MARTIZA | 3338 N CLIFTON AVE | | | | CHICAGO | IL | 60657 | |
| 5626541 | GONZALEZ MARY | 3738 S CENTRAL AVE | | | | CICERO | IL | 60804 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626542 | GONZALEZ MARY A | URB LEVITOWN 2566 | | | | TOA BAJA | PR | 00949 | |
| 5626543 | GONZALEZ MARY S | 313 REICH ST | | | | MARSING | ID | 83639 | |
| 5626544 | GONZALEZ MARYANN | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5626545 | GONZALEZ MARYSALMA | 212 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 5626546 | GONZALEZ MAURA | 451 MARCH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5626547 | GONZALEZ MAYDILISS | URB SAN RAFAEL C-17 | | | | CAGUAS | PR | 00725 | |
| 5626548 | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | |
| 5626549 | GONZALEZ MELISSA | 5226 NW 7 ST APT B315 | | | | MIAMI | FL | 33126 | |
| 5626550 | GONZALEZ MELISSA F | URB ESTANCIAS BORINQUEN | | | | MANATI | PR | 00674 | |
| 5626551 | GONZALEZ MELISSA N | 638 BLAKE ST | | | | OTTUMWA | IA | 52501 | |
| 5626552 | GONZALEZ MELISSA S | 628 SOMBRA | | | | SAN BENITO | TX | 78586 | |
| 5442801 | GONZALEZ MELODIE | 15303 STREATHAM CIRCLE | | | | CHANNELVIEW | TX | 77530 | |
| 5626553 | GONZALEZ MERCEDES | 11880 SW 19TH TERR | | | | MIAMI | FL | 33175 | |
| 5442802 | GONZALEZ MERCY | 840 E 36TH ST | | | | HIALEAH | FL | 33013-3124 | |
| 5442803 | GONZALEZ MICHAEL | 2521 VENITA RD | | | | MIDLOTHIAN | VA | 23113 | |
| 5626554 | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | |
| 5626555 | GONZALEZ MIGDALIA | URB VILLA BORINQUEN CALLE | | | | CAGUAS | PR | 00725 | |
| 5626556 | GONZALEZ MIGDALIA E | EDIF F P4 APT 403 TORRES | | | | CAROLINA | PR | 00985 | |
| 5626557 | GONZALEZ MIGDALIA O | BO POZUELO RR-1 BUZON 640 | | | | GUAYAMA3 | PR | 00784 | |
| 5626558 | GONZALEZ MIGUEL | PO | | | | CIALES | PR | 00638 | |
| 5626559 | GONZALEZ MILAGROS | PARQUE SAN AGUSTIN NEDF B | | | | ARECIBO | PR | 00612 | |
| 5442804 | GONZALEZ MILAGRPS | 1121 COBBLESTONE CIR APT C | | | | KISSIMMEE | FL | 34744-5579 | |
| 5626560 | GONZALEZ MILDRED M | HC 6 BOX 10082 00971 | | | | GUAYNABO | PR | 00971 | |
| 5626561 | GONZALEZ MILTA | 53 PECAN DR PASS | | | | OCALA | FL | 34472 | |
| 5626562 | GONZALEZ MILTON | CARR 2 KM 109 9 | | | | ISABELA | PR | 00662 | |
| 5626563 | GONZALEZ MINERVA | EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626564 | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | |
| 5626565 | GONZALEZ MIRIAM L | 3458 N WHIPPLE ST | | | | CHICAGO | IL | 60618 | |
| 5626566 | GONZALEZ MIRNA | 15212 E LOUSIANA DRIVE APT 925 | | | | CAMBRIDGE | OH | 43725 | |
| 5626567 | GONZALEZ MIRTIA | PO BOX 261 | | | | AGUADILLA | PR | 00605 | |
| 5626568 | GONZALEZ MONALISA | 9410 N DIXON | | | | LUBBOCK | TX | 79414 | |
| 5626569 | GONZALEZ MONICA | 4815 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 5626570 | GONZALEZ MORINDA | 6310 W 51ST ST | | | | MISSION | KS | 66202 | |
| 5626571 | GONZALEZ MURZDO | 32TH STREET NULL | | | | WEST PALM BEACH | FL | 33407 | |
| 5626572 | GONZALEZ NANCY | 636 NE 4TH TER | | | | CAPE CORAL | FL | 33909 | |
| 5626573 | GONZALEZ NAOMI | 11024 FOXCROFT DR | | | | WHITTIER | CA | 90604 | |
| 5442805 | GONZALEZ NATHALIE | 15006 COLONIA TIERRA DR | | | | EL PASO | TX | 79928-8104 | |
| 5626574 | GONZALEZ NAXIELY | 24186 AMBERLEY DR | | | | MORENO VALLEY | CA | 92553 | |
| 5442806 | GONZALEZ NAYLA | 17352 SW 153RD CT | | | | MIAMI | FL | 33187-6709 | |
| 5626575 | GONZALEZ NEFTIN | CARR 941 SECTOR EL LAGO | | | | SAN JUAN | PR | 00926 | |
| 5442807 | GONZALEZ NEISHA | 1815 E FAYETTE ST APT 1H | | | | SYRACUSE | NY | 13210-1308 | |
| 5626576 | GONZALEZ NELDA | 652 NW 34TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5626578 | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | |
| 5442808 | GONZALEZ NELSON | HC 8 | | | | HATILLO | PR | 00659 | |
| 5626579 | GONZALEZ NEREIDA | URB EL PARAISO CALLE RHIN | | | | SAN JUAN | PR | 00926 | |
| 5626580 | GONZALEZ NESTOR | 27210 DRUMMONDTOWN RD | | | | LOCUSTVILLE | VA | 23404 | |
| 5626581 | GONZALEZ NICOLAS | 4155 W TWAIN AVE | | | | LAS VEGAS | NV | 89103 | |
| 5626582 | GONZALEZ NILDA | RIO PIEDRAS HEIGHTS CALLE TER | | | | SAN JUAN | PR | 00926 | |
| 5626583 | GONZALEZ NILSA | URB SANTA ISIDRA 3 CALLE 3 C-3 | | | | FAJARDO | PR | 00738 | |
| 5626584 | GONZALEZ NILZA | URB RTOOSEVELT CALLE 1 357 | | | | SAN LORENZO | PR | 00754 | |
| 5626585 | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | |
| 5626586 | GONZALEZ NORALYS | RESIDENCIAL LAS MESETAS ED3 AP | | | | ARECIBO | PR | 00612 | |
| 5626587 | GONZALEZ NORMA | PARCELAS SABANETAS CALLE | | | | PONCE | PR | 00716 | |
| 5626588 | GONZALEZ NURIS | SMITH BAY 21-22 | | | | ST THOMAS | VI | 00802 | |
| 5626589 | GONZALEZ ODALIS | BO MAMEY | | | | PATILLAS | PR | 00723 | |
| 5626590 | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | |
| 5626591 | GONZALEZ OLGA R | URB JARDINES DEL MAMEY CALLE 2 | | | | PATILLAS | PR | 00723 | |
| 5626592 | GONZALEZ OLGE | 859 MANTON AVE | | | | PROV | RI | 02909 | |
| 5626593 | GONZALEZ OMARILYS | CALLE HYPOLIAIS 932 | | | | SAN JUAN | PR | 00924 | |
| 5442809 | GONZALEZ ORALIA | 4106 SUMMERFIELD ST | | | | WESLACO | TX | 78599-2066 | |
| 5626594 | GONZALEZ ORLANDO | TURABO HEIGHT APT 2A EDF | | | | CAGUAS | PR | 00725 | |
| 5418244 | GONZALEZ ORLENE | 76 WOODLAND ST APT 1 | | | | LAWRENCE | MA | 01841 | |
| 5626595 | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | |
| 5442810 | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | |
| 5626596 | GONZALEZ OSVALDO | 65SQUINCI APTC | | | | RENO | NV | 89512 | |
| 5418246 | GONZALEZ PABLO | 2740 HERITAGE COURT | | | | LAS VEGAS | NV | 89121 | |
| 5626597 | GONZALEZ PAOLA | 25414 GENTIA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5626598 | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | |
| 5442811 | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | |
| 5626599 | GONZALEZ PATRISHA | 19 WIGGINS RD | | | | BEAUFORT | SC | 29907 | |
| 5442812 | GONZALEZ PAUL | 9703 ROXANNA DR APT D | | | | AUSTIN | TX | 78748-6188 | |
| 5626600 | GONZALEZ PAULINO | RR 6 BOX 11164 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626601 | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | |
| 5442813 | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | |
| 5626602 | GONZALEZ PENNY | 7367 GOODMAN RD LT 9 | | | | WALLS | MS | 38680 | |
| 5626603 | GONZALEZ PERALTA | 11512 E 14TH ST APTA | | | | INDEP | MO | 64052 | |
| 5626604 | GONZALEZ PILAR | C4 K-18 STA CATALINA BAY | | | | BAYAMON | PR | 00957 | |
| 5626605 | GONZALEZ POLO | CERRO DE LA SILLA | | | | STERLING | VA | 22170 | |
| 5626606 | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | |
| 5442814 | GONZALEZ RAFAEL | PLEASE ENTER YOUR STREET | | | | QUEBRADILLAS | PR | 00678 | |
| 5626607 | GONZALEZ RAFAEL P | BO QUEBRADA CARR 486 SEC SORON | | | | CAMUY | PR | 00627 | |
| 5626608 | GONZALEZ RAMIRO | 9225 LONGPOINT ROAD | | | | HOUSTON | TX | 77024 | |
| 5626609 | GONZALEZ RAMON | 625 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5626610 | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 5442815 | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 5626611 | GONZALEZ RAQUEL | CAIMITO BAJO KM1 HM1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5626612 | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | |
| 5626613 | GONZALEZ REBECCA | 1100 S BARBERRY PL | | | | NAMPA | ID | 83651 | |
| 5442816 | GONZALEZ RENAE | 8212 JOHNSON ST | | | | MERRILLVILLE | IN | 46410-5265 | |
| 5442817 | GONZALEZ RENE | 7213 N 57TH ST | | | | MISSION | TX | 78573-8704 | |
| 5626614 | GONZALEZ REYNALDO | 250 PRAIRIE CIR | | | | BUDA | TX | 78610 | |
| 5626615 | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | |
| 5442818 | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | |
| 5626616 | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 5418248 | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 5626617 | GONZALEZ RICHARSON | EDI 15 | | | | SAN JUAN | PR | 00918 | |
| 5626618 | GONZALEZ RICK | 13844 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5626619 | GONZALEZ RITA | 1716 N MCCULLOUGH ST | | | | SAN BENITO | TX | 78586 | |
| 5626620 | GONZALEZ ROBBIE | 5203 E WARDLOW RD NONE | | | | LONG BEACH | CA | 90808 | |
| 5626621 | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | |
| 5626622 | GONZALEZ ROBIN | 91 PALM | | | | BUFFALO | NY | 14218 | |
| 5442819 | GONZALEZ RODOLFO | 2 ROXBURY LN | | | | BRIDGEPORT | CT | 06606-2646 | |
| 5626623 | GONZALEZ ROGELIO | 1616 CAMERON ST | | | | KALAMAZOO | MI | 49001 | |
| 5442820 | GONZALEZ ROGER | 1602 2ND ST | | | | WASCO | CA | 93280 | |
| 5442821 | GONZALEZ ROLANDO | 1211 NICHOLAS CIR APT B | | | | KILLEEN | TX | 76542-4487 | |
| 5626624 | GONZALEZ ROMMEL | 4 HATTIE LANE | | | | MILFORD | CT | 06461 | |
| 5626625 | GONZALEZ RONALD M | 351 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5626626 | GONZALEZ ROQUE JOSE E | CALLE JOSE M ANGELI 122 | | | | GUAYAMA | PR | 00784 | |
| 5626627 | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | |
| 5442822 | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | |
| 5626628 | GONZALEZ ROSALINDA | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |
| 5626629 | GONZALEZ ROSALIO | 2100 CANDLER ROAD | | | | GAINESVILLE | GA | 30507 | |
| 5442823 | GONZALEZ ROSAURA | 830 WINDRIFT DRIVE | | | | EARLYSVILLE | VA | 22936 | |
| 5626630 | GONZALEZ ROSE | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5626631 | GONZALEZ ROSEMARIE | HC 45 BOX 9560 | | | | CAYEY | PR | 00736 | |
| 5442824 | GONZALEZ RR | 1232 6TH AVE APT 1 | | | | NEPTUNE | NJ | 07753-5152 | |
| 5626632 | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | |
| 5626633 | GONZALEZ RUFINA I | 6810 AVE H 2 | | | | HOUSTON | TX | 77011 | |
| 5626634 | GONZALEZ RUIZ SAUL J | CALLE AZUCENA 75 BO SUSUA BAJ | | | | SABANA GRANDE | PR | 00637 | |
| 5442825 | GONZALEZ SALLY | 2745 W PIMA ST | | | | PHOENIX | AZ | 85009-6315 | |
| 5626635 | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | |
| 5442826 | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | |
| 5626636 | GONZALEZ SAMEIRA | PARCELA MARQUEZ 4 CALLE PALMA | | | | MANATI | PR | 00674 | |
| 5626637 | GONZALEZ SAMUEL | URB BRISAS TROPICAL | | | | FREDERICK | MD | 21702 | |
| 5626638 | GONZALEZ SANCHEZ | 481 PALO DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5626639 | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | |
| 5442827 | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | |
| 5626640 | GONZALEZ SANEL M | C NIZA 179 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626641 | GONZALEZ SANJUANA | 2510 MONTERREY ST | | | | LAREDO | TX | 78043 | |
| 5626642 | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 33406 | |
| 5442828 | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 5626643 | GONZALEZ SANTOS JOHANNY | VILLA PALMERACALLECOLTON | | | | SAN JUAN | PR | 00915 | |
| 5626644 | GONZALEZ SARAMARIA | 3790 TIERRA RD | | | | LAS CRUCES | NM | 88004 | |
| 5626645 | GONZALEZ SARIMAR | PO BOX 560 | | | | JUNCOS | PR | 00777 | |
| 5626646 | GONZALEZ SASHA | 406 W BROWN ST | | | | NICH | KY | 40356 | |
| 5626647 | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | |
| 5442829 | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | |
| 5626648 | GONZALEZ SHALON M | 8820 CRESTVIEW DR | | | | TAMPA | FL | 33604 | |
| 5626649 | GONZALEZ SHAMARIA | 149 WEST ST | | | | NEW HAVEN | CT | 06519 | |
| 5626650 | GONZALEZ SHANNON | PO BOX 1507 | | | | HAYDEN | CO | 81639 | |
| 5626651 | GONZALEZ SHARON | AVE BAYAMON RIO ROMAN 305 SA | | | | TOABAJA | PR | 00952 | |
| 5626653 | GONZALEZ SHEYLA | 3135 KEMET RD APT 101 | | | | CHESAPEAKE | VA | 23325 | |
| 5442830 | GONZALEZ SIERRA | 3413 TREMBLAY CIR UNIT 1 | | | | FORT MEADE | MD | 20755-2576 | |
| 5626654 | GONZALEZ SIMONA | 129 CALLE AUSTRAL | | | | CAROLINA | PR | 00979 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626655 | GONZALEZ SONIA | HC40 BOX 45120 | | | | SAN LORENZO | PR | 00754 | |
| 5418250 | GONZALEZ SOPHIA N | BO PASO SECO SEC OBDULIA HC1 BOX 3855 | | | | SANTA ISABEL | PR | 00757 | |
| 5626656 | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | |
| 5626657 | GONZALEZ STEPHANIE C | C A B7 URN TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 5626658 | GONZALEZ STEVEN | CARR 102 BZN 1001D | | | | CABO ROJO | PR | 00623 | |
| 5626659 | GONZALEZ SUGEY | 1912 SOUTH FOREST LAWN DRIVE | | | | TERRYTOWN | LA | 70056 | |
| 5626660 | GONZALEZ SUHEILEE | JARDINEZ DE RABANAL 19 CALLE P | | | | CIDRA | PR | 00739 | |
| 5626661 | GONZALEZ SUSAN | 21430 S KINCAID AVE | | | | RIVERDALE | CA | 93656 | |
| 5626662 | GONZALEZ SUSANA | 15034 GARIBALDI ST | | | | VICTORVILLE | CA | 92394 | |
| 5626663 | GONZALEZ SUSANA S | 23005 GROVES AVE | | | | PRIMERA | TX | 78552 | |
| 5626664 | GONZALEZ SUZY | 764 W OLIVE ST | | | | LUMBERTON | NC | 28358 | |
| 5626665 | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5442831 | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5626666 | GONZALEZ TAENA | 20 CCC | | | | BRIGHTON | MA | 02135 | |
| 5626667 | GONZALEZ TANIA | ROSALEDA 2 CALLE ALELI RA-22 S | | | | LEVITOWN | PR | 00949 | |
| 5626668 | GONZALEZ TANILI | DR PADILLA CR 14 LEVITTOWN | | | | TOA BAA | PR | 00949 | |
| 5442832 | GONZALEZ TATYANA | 110 JORDAN DRIVE | | | | ALLENTOWN | PA | 18102 | |
| 5626670 | GONZALEZ THOMAS | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5626671 | GONZALEZ TOMAS | 6204 W CLINTON AVE | | | | HOMESTEAD | FL | 33035 | |
| 5626672 | GONZALEZ TORRES MILDRES V | URB SAN FRANCISCO CALLE 1 A19 | | | | HUMACAO | PR | 00791 | |
| 5626673 | GONZALEZ VALERY | RR10BOX10232 | | | | SJ | PR | 00926 | |
| 5626674 | GONZALEZ VALIREE | 515 E LEE DR | | | | SANTA MARIA | CA | 93454 | |
| 5626675 | GONZALEZ VANEZIA | 2734 S KEELER | | | | CHICAGO | IL | 60623 | |
| 5626676 | GONZALEZ VEGA AWILDA | 35 GROSSLAKE PWKY | | | | COVINGTON | GA | 30016 | |
| 5442833 | GONZALEZ VERONICA | 3160 PINS LN | | | | GULF BREEZE | FL | 32563-5317 | |
| 5626677 | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | |
| 5442834 | GONZALEZ VICTOR | 8413 MERCURY ST | | | | EL PASO | TX | 79904-2732 | |
| 5626679 | GONZALEZ VILMA | COND DE DIEGO 575 PRIMERA DE | | | | SAN JUAN | PR | 00924 | |
| 5442835 | GONZALEZ VIOLET | 4020 SW 21ST RD | | | | GAINESVILLE | FL | 32607-4340 | |
| 5626680 | GONZALEZ VIRIDIANA | 1176 PINEY RIDGE RD LOT65 | | | | DALTON | GA | 30721 | |
| 5626681 | GONZALEZ VIVANNA | 806 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5626682 | GONZALEZ VIVIAN | CALLE 440 17909 | | | | CAROLINA | PR | 00985 | |
| 5626683 | GONZALEZ VIVIANA | 307 ALABAMA S | | | | ODESSA | TX | 79764 | |
| 5626684 | GONZALEZ VIZCARROND YOMAIRA | RES LOS CEDROSEDF 2 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626685 | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | |
| 5626686 | GONZALEZ WANDALIZ | PO BOX 2079 | | | | AGUADA | PR | 00602 | |
| 5442836 | GONZALEZ WILBERT | 1920 WASHINGTON AVE APT 208 | | | | BRONX | NY | 10457-4307 | |
| 5626687 | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | |
| 5442837 | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | |
| 5626688 | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | |
| 5442838 | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | |
| 5626689 | GONZALEZ WILLIAM J | 419 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 5626690 | GONZALEZ XEOMARA | CIRCUITO 76 | | | | REYNOSA | TX | 88704 | |
| 5626691 | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | |
| 5418252 | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | |
| 5626692 | GONZALEZ YAHAIRA | C-YABUCOA 14 BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5626693 | GONZALEZ YAJAIRA | 516 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5626694 | GONZALEZ YALEIDY | HC 2 BOX 10651 | | | | LAS MARIAS | PR | 00670 | |
| 5626695 | GONZALEZ YALISIE | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5626696 | GONZALEZ YAMILET | 7980 W 29 W | | | | HIALEAH | FL | 33018 | |
| 5626697 | GONZALEZ YAMINELLI | HC3 BOX12106 | | | | CAROLINA | PR | 00987 | |
| 5626698 | GONZALEZ YANEISY | 413 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 5626699 | GONZALEZ YAQUELINE | RES JARDINES DE MONTE ATILLO E | | | | SANJUAN | PR | 00984 | |
| 5626700 | GONZALEZ YARASHIELD M | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5626701 | GONZALEZ YARELIS | LAS LOMAS CALLE 24 SO 177 | | | | SAN JUAN | PR | 00921 | |
| 5626702 | GONZALEZ YARILIN | RES LA LORENZANA EDIF 2 APART | | | | SAN LORENZO | PR | 00754 | |
| 5626703 | GONZALEZ YARITZA | 1722 W 17TH ST 102 | | | | PANAMA | FL | 32405 | |
| 5626704 | GONZALEZ YETZAIRA | APT 29 | | | | AGUADILLA | PR | 00603 | |
| 5442839 | GONZALEZ YIRAIDA | 267 EMERSON AVE | | | | PATERSON | NJ | 07502-1305 | |
| 5626705 | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | |
| 5626706 | GONZALEZ YORLENIS | VISTA DEL TURABO COND 1 APT A0 | | | | CAGUAS | PR | 00725 | |
| 5626708 | GONZALEZ YOVANI | 14 SANDELWOOD DR APT 5 | | | | NEWARK | DE | 19713 | |
| 5626708 | GONZALEZ YUDIS | 1250 EPHESUS CHURCH ROAD APT H | | | | CHAPEL HILL | NC | 27517 | |
| 5442840 | GONZALEZ YURISA | 15826 BARRANCA WAY | | | | VICTORVILLE | CA | 92394-1761 | |
| 5626709 | GONZALEZ YVETTE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5626710 | GONZALEZ YVONNE | 1450 E HERNANDEZ | | | | LAS CRUCES | NM | 88001 | |
| 5626711 | GONZALEZ ZAHAIRA | HC 5 BOX 6607 | | | | AGUAS BUENAS | PR | 00703 | |
| 5626712 | GONZALEZ ZAIDA | 6781 SW 10TH CT | | | | PEMBROKE PINES | FL | 33023 | |
| 5626713 | GONZALEZ ZELMA | COM MIRAMAR CALLE DALIA B-54 | | | | GUAYAMA | PR | 00784 | |
| 5626714 | GONZALEZ ZENAIDA | CALLE 3 | | | | CANOVANAS | PR | 00729 | |
| 5626715 | GONZALEZ ZITMARIE | CALLE REY LUIS XV 11409 RIO GR | | | | RIO GRANDE | PR | 00745 | |
| 5626716 | GONZALEZ ZORAIDA | HC 06 BOX 70907 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442841 | GONZALEZ ZUGEILY | 29 RES NEMESIO R CANALES APT 5 | | | | SAN JUAN | PR | 00918-1205 | |
| 5626717 | GONZALEZ ZULEIKA | HC 03 BOX 8154 | | | | GUAYNABO | PR | 00971 | |
| 5626718 | GONZALEZ ZULEYCA | HC 3 BOX 8154 | | | | GUAYNABO | PR | 00971 | |
| 5626719 | GONZALEZ ZULEYKA | CALLE 29 BE10 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 5626720 | GONZALEZ ZULIMAR | 61 MARIA ST | | | | ROCHESTER | NY | 14621 | |
| 5626721 | GONZALEZ ZULMA | HC 02 BOX 11839 | | | | SAN GERMAN | PR | 00683 | |
| 5626722 | GONZALEZ ZYNIA R | CALLE 1 B-7-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626723 | GONZALEZALMANZA NUBIA | 3937 CAMINO VSITA VERDE | | | | SANTA FE | NM | 87507 | |
| 5626724 | GONZALEZARVELO ROSALIA | 204 MERRY STREET | | | | HAMBURG | PA | 19526 | |
| 5626725 | GONZALEZESTELL IANPRISCILL | 141 OLD ORANGE PARK RD AP | | | | OP | FL | 32073 | |
| 5626726 | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | |
| 5626727 | GONZALEZMENDEZ NAOMI | HC 04 BOX 16321 | | | | CAMUY | PR | 00627 | |
| 5442842 | GONZALEZRAMOS ALICIA | 4235 S BRUCE ST APT 18 | | | | LAS VEGAS | NV | 89119-5475 | |
| 5626728 | GONZALEZVAZQUEZ ANTONIA | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 5442843 | GONZALEZZAPATA MARIA | HC 10 BOX 49612 | | | | CAGUAS | PR | 00725-9608 | |
| 5626729 | GONZALO ARMIJO MORENO | 2918 GRANDVIEW LANE | | | | BAKERSFIELD | CA | 93313 | |
| 5626730 | GONZALO DELUNA | 1801 FM 788 | | | | PLAINVIEW | TX | 79072 | |
| 5626731 | GONZALO ESCARENO | 14470 E 13TH AVE LOT G29 | | | | AURORA | CO | 80011 | |
| 5626732 | GONZALO GOMEZ | 5422 NORTH AUSTIN | | | | CHICAGO | IL | 60630 | |
| 5626733 | GONZALO LECHUGA | 3920 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 5626734 | GONZALO MORA | 230 F AVE | | | | NATIONAL CITY | CA | 91950-1335 | |
| 5626735 | GONZALO SANTOS | 13021 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5626736 | GONZALO VAN OORDT | 6701 SW 116TH COURT | | | | MIAMI | FL | 33173 | |
| 5626737 | GONZALVES ABEL | 33 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5626738 | GONZALZ JAMILEY | 1860 WOODLAND CIRCLE APT 202 | | | | VERO BEACH | FL | 32967 | |
| 5626739 | GONZALZE BLANCA | 2729 DOUGLAS BROXTON HWY | | | | DOUGLAS | GA | 31533 | |
| 5626740 | GONZAZ CLAUDIA | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 5442844 | GONZELAZ IVELIS | 91 WISNER AVE # 1 | | | | NEWBURGH | NY | 12550-4054 | |
| 5442845 | GONZLES JENNIFER | 9845 LIME AVE | | | | FONTANA | CA | 92335-6376 | |
| 5626746 | GONZOGE HIRAN | 6411 KANJOY DR | | | | KANJOY | KY | | |
| 5626741 | GOOCH CHRISTOPER D | 90CR 2240 | | | | BOONEVILLE | MS | 38829 | |
| 5442847 | GOOCH GWEN | 6025 HIGHWAY 279 | | | | BROWNWOOD | TX | 76801-0039 | |
| 5626742 | GOOCH JILL | 1079 EAST MATTIE RD | | | | BREEZEWOOD | PA | 15533 | |
| 5626743 | GOOCH KATINA | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5626744 | GOOCH KELSEY | 111 ST MARYS COURT | | | | SMYRNA | TN | 37167 | |
| 5626745 | GOOCH LAFONDA | 808 SPRING ST | | | | AURORA | IL | 60505 | |
| 5626746 | GOOCH PAMELA | 719 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | |
| 5626747 | GOOCH WAYNE | 1550 NORTHWINDS | | | | SAINT LOUIS | MO | 63136 | |
| 5626748 | GOOD AMY | 1314 ABBOTT AVE | | | | TOLEDO | OH | 43614 | |
| 5626749 | GOOD BECKY | 571 INNSBROOK COMMONS CI 306 | | | | ROCK HILL | SC | 29730 | |
| 5626750 | GOOD DARLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5626751 | GOOD GREAF LLC | 486 W PLAZA DR | | | | COLUMBIA CITY | IN | 46725 | |
| 5626752 | GOOD HALEE | 2790 HANTHORN ROAD | | | | LIMA | OH | 45804 | |
| 5626753 | GOOD JAMES H | 43875 MAIN ST | | | | BELMONT | OH | 43718 | |
| 5442848 | GOOD JOSHUA | 1101 SUNNYBROOK LN GARFIELD047 | | | | ENID | OK | | |
| 5626754 | GOOD JOYCE | 4550 47TH ST W | | | | BRADENTON | FL | 34210 | |
| 5626755 | GOOD L CORP | 5382 MURFREESBORO RD | | | | LA VERGNE | TN | 37086-2716 | |
| 5626756 | GOOD LARRY | 2808 HERITAGE TRAIL | | | | ENID | OK | 73703 | |
| 5418254 | GOOD LUCK BARGAINS | 199 LEE AVE 572 | | | | BROOKLYN | NY | 11211 | |
| 5442849 | GOOD MICHAEL | 235 ARRENDALE ESTATES LN | | | | BLAIRSVILLE | GA | 30512-0893 | |
| 5626757 | GOOD NEWS | P O BOX 72598 | | | | CLEVELAND | OH | 44192 | |
| 5442850 | GOOD ROBERT | 6211 STORCK RD | | | | FORT HOOD | TX | 76544 | |
| 5626758 | GOOD SANDRA G | 6537 SAM HOUSTON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5626759 | GOOD STEVEN | 100 10TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5626760 | GOOD STUFF | 32 F ST | | | | SOUTH BOSTON | MA | 02127 | |
| 5626761 | GOOD TREVOR | 620 TOBY RD | | | | MOHAWK | TN | 37810 | |
| 5626762 | GOODALL AIESHA | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5626763 | GOODALL BENITA | 128 HILL SIDE | | | | HIRAM | GA | 30141 | |
| 5442851 | GOODALL GARY | 73 SMYRNA CENTER RD | | | | SMYRNA MILLS | ME | 04780 | |
| 5626764 | GOODALL JAMIE | 3007 WEST LYNN STREET | | | | SPRINGFIELD | MO | 65802 | |
| 5626765 | GOODALL MARANDA | 617 N 7TH | | | | HANNIBAL | MO | 63401 | |
| 5626766 | GOODALL NICOLE | HHHHHHH | | | | LR | AR | 72209 | |
| 5442852 | GOODALL SHANNON | 112 OAK RIDGE CT | | | | ELKTON | KY | 42220 | |
| 5626767 | GOODBEARD MARY | 312 WOODBURY LANDE | | | | GOLDSBORO | NC | 27534 | |
| 5626768 | GOODBEE ADRIAN E | 8372 SUMMERLIN DR | | | | LONGMONT | CO | 80503 | |
| 5626769 | GOODBIRD DOREEN | P O BOX 304 | | | | PARSHALL | ND | 58770 | |
| 5626770 | GOODBLANKET TAMMIE | 22519 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 5442853 | GOODBOLD CARRIE | 158 N LATROBE AVE | | | | CHICAGO | IL | 60644-3324 | |
| 5626771 | GOODBREDE ZACHARY | 107 TUNNER ST | | | | FORT BRAGG | NC | 28307 | |
| 5626772 | GOODCHILD SHARON | 5031 LAKESHORE DR | | | | FAIRFIELD | CA | 94534 | |
| 5442854 | GOODE ADAM | 7400 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47403 | |
| 5626773 | GOODE ALLISON | 309 POND FILED RD | | | | GAFFNEY | SC | 29340 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626774 | GOODE CONSUELA | 209 SOUTH CALDWELL ST | | | | MORGANTON | NC | 28655 | |
| 5626775 | GOODE CYNTHIA | 8542 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5626776 | GOODE DARRELL | 164 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5442855 | GOODE DONNA | 5910 SAINT MARYS ST | | | | BALTIMORE | MD | 21207-4701 | |
| 5626777 | GOODE DOREEN | 2306 FREEMAN ST | | | | HOPEWELL | VA | 23860 | |
| 5626778 | GOODE JASMINE | 2913 CARROUSLE CT | | | | STONE MTN | GA | 30087 | |
| 5626779 | GOODE KAITLYN | 22735 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5626780 | GOODE KEISHA | 630 CAPITOL TRAIL | | | | NEWARK | DE | 19711 | |
| 5626781 | GOODE KIMBERLY | 5745 SWEATWOOD DRIVE | | | | RICHMOND | VA | 23225 | |
| 5626782 | GOODE MARY K | 14579 GOLDEN OAK RD | | | | CENTERVILL | VA | 20121 | |
| 5626783 | GOODE PAMELA | 1910 NAHUNTA RD NW | | | | PIKEVILLE | NC | 27863 | |
| 5442856 | GOODE SHAWN | 7618 S FRESHWATER PEARL DR | | | | TUCSON | AZ | 85747-5730 | |
| 5442857 | GOODE TERESA | 2700 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151 | |
| 5626784 | GOODE WANTINA | 3734 ROSEMONT BLVRD | | | | LOUISVILLE | KY | 40218 | |
| 5626785 | GOODE YOLANDA | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5626786 | GOODELL STEPHANIE | 623 CRESTLYN DR | | | | CHAS | WV | 25302 | |
| 5626787 | GOODEMOTE LARRY | 203 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| 5442858 | GOODEMOTE STEVEN | PO BOX 25076 | | | | FARMINGTON | NY | 14425 | |
| 5626788 | GOODEN CANDACE | 146 WILDER WAY | | | | WILLIAMSON | GA | 30202 | |
| 5626789 | GOODEN CARLTON | 137-55 REDELL STREET | | | | JAMAICA | NY | 11413 | |
| 5442859 | GOODEN CHIQUITA | 601 COURTHOUSE AVE | | | | BOSTON | TX | 75570 | |
| 5626790 | GOODEN DENISE | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5442860 | GOODEN HENRY | 5342 WOODHILL CIR | | | | TUSCALOOSA | AL | 35405-5614 | |
| 5418256 | GOODEN JAMES AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5626791 | GOODEN KIMBERLY | 258 WEST MARKET ST | | | | AKRON | OH | 44303 | |
| 5626792 | GOODEN MARTHA | 43 OLD JOHNSON RD | | | | NATCHEZ | MS | 39120 | |
| 5626793 | GOODEN NICOLE | 4700 OLD OAK DRIVE | | | | LISLE | IL | 60532 | |
| 5626794 | GOODEN ODEYSHA | 1944 ROWLAND AVE NE | | | | CANTON | OH | 44714 | |
| 5626795 | GOODEN WARDELL | 919 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5442861 | GOODFELLOW MICHAEL | 7868 W SHARON DR | | | | MAGNA | UT | 84044 | |
| 5626796 | GOODGAME CHAROLOTTE | 3573 W 126TH ST | | | | CLEVELAND | OH | 44111 | |
| 5626797 | GOODHART REBECCA | PO BOX 249 | | | | ALBANY | IL | 61230 | |
| 5442862 | GOODHUE MARK | 89 NEWBURY RD | | | | ROWLEY | MA | 01969 | |
| 5626798 | GOODHUE TASHA | W FIRST STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 5442863 | GOODIEL MICHAEL | 70 CESTARO ST | | | | WATERBURY | CT | 06704-2823 | |
| 5418258 | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | 07601 | |
| 5442864 | GOODIN JESSICA | 608 MONTEREY PKWY | | | | ATLANTA | GA | 30350-4874 | |
| 5626799 | GOODIN KAREN | 11264 PORTSIDE DR | | | | JACKSONVILLE | FL | 32225 | |
| 5626800 | GOODIN MARY | 128 PARTRIDGE CT APT A | | | | NEWARK | OH | 43056 | |
| 5442865 | GOODIN MATTHEW | 6906 BROOKLAWN DR APT 6 | | | | LOUISVILLE | KY | 40214-3153 | |
| 5626801 | GOODIN ROBERT C | 603A N LOUISE | | | | ST JAMES | MO | 65559 | |
| 5626802 | GOODIN SOMMARRA | 1600 CASTLE PARK DR 217 | | | | ST LOUIS | MO | 63133 | |
| 5626803 | GOODIN WILLIE | 295 ALLEN ST | | | | LAFAYETTE | LA | 70501 | |
| 5626804 | GOODINE CARLA | 681 GALE DR NE | | | | VACAVILLE | CA | 95687 | |
| 5626805 | GOODINE KATHRINE A | 108 FOREST SPRINGS DR | | | | SENECA | SC | 29678 | |
| 5626806 | GOODING CLARISSA | P O BOX 53 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5442866 | GOODING DEBRA | 6200 E QUARTZ MOUNTAIN RD | | | | PARADISE VALLEY | AZ | 85253 | |
| 5626807 | GOODING GARY | 112 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5626808 | GOODING HEATHER | 6821 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 5626809 | GOODING JALEISA | 9 H MITCHELL WOOTEN APARTMENTS | | | | KINSTON | NC | 28501 | |
| 5442867 | GOODING JAMES | 1101 NW PINTAIL ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5626810 | GOODING JOAN | 2208 ELISSA LANE APT 21 | | | | KINSTON | NC | 28504 | |
| 5626811 | GOODING PETER | 125 EAST WYANDOTTE | | | | SHREVEPORTQ | LA | 71101 | |
| 5442868 | GOODING ROBERT | 10641 GRAMERCY PL UNIT 248 | | | | COLUMBIA | MD | 21044-6084 | |
| 5626812 | GOODING RONALD | 3140 S 91ST ST | | | | LINCOLN | NE | 68520 | |
| 5626813 | GOODING SHARMAINE | 645 N CALHOUN ST APT6 | | | | BALTIMORE | MD | 21217 | |
| 5626814 | GOODING SHAWNEICE | 10277 BRIARBAY DR | | | | JONESBORO | GA | 30238 | |
| 5626815 | GOODING SHAWNNEICE | 2203 W 13 ST | | | | JACKSONVILLE | FL | 32209 | |
| 5626816 | GOODINGS NEOSHI | 16513 GOVERNERS BRIDGE RD | | | | SILVER SPRING | MD | 20903 | |
| 5442869 | GOODKNECHT ED | 5929 DUPAS STREET | | | | FORT HOOD | TX | 76544 | |
| 5626817 | GOODKNIGHT KRISTI | 162 ABBOTT 101 | | | | WAHIAWA | HI | 96786 | |
| 5484204 | GOODLETTSVILLE CITY | 105 S MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| 5442870 | GOODLIN BRETT | 6725 MONTEREY PINE LOOP | | | | COLORADO SPRINGS | CO | 80927-4065 | |
| 5626818 | GOODLING BRETT | 2210 DEVER ROAD | | | | WAVERLY | OH | 45690 | |
| 5626819 | GOODLOE STEPHANIE | 739 KENTUCKEY AVE | | | | WASHINGTON | DC | 20003 | |
| 5626820 | GOODLOE TONIA | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 5626821 | GOODLOVE MICHELLE | 1188 MAPLE | | | | WASHINGTON | PA | 15301 | |
| 5418260 | GOODLOW DANIELLE | 344 32ND AVE | | | | BELLWOOD | IL | 60104 | |
| 5626822 | GOODLUCK DEAN | PO BOX 996 | | | | CROW AGENCY | MT | 59022 | |
| 5626823 | GOODLUCK TENAYA | PO BOX 524 | | | | LANE DEER | MT | 59043 | |
| 5626824 | GOODLY IDA | 1512 SUMMIT ST | | | | LAKE CHARLES | LA | 70615 | |
| 5626825 | GOODLY MARY | 1605 MEADOW DR | | | | LAKE CHARLES | LA | 70607 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626826 | GOODMAN AMANDA | 206 E 5TH | | | | MARLAND | OK | 74644 | |
| 5418262 | GOODMAN ANGELA INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF DENNIS GOODMAN DECEASED | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5626827 | GOODMAN BARBIE | 1159 TILLERS RIDGE | | | | RICHMOND | VA | 23235 | |
| 5626828 | GOODMAN BARNEY | 1370 W 2000 N NONE | | | | VERNAL | UT | 84078 | |
| 5442871 | GOODMAN BRENDA | 29099 SHAKER BLVD | | | | PEPPER PIKE | OH | 44124 | |
| 5442872 | GOODMAN BRIAN | 18 DARRELL DR | | | | RANDOLPH | MA | 02368 | |
| 5626829 | GOODMAN CHAMQUAL P | 7210 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 5626830 | GOODMAN COURTNEY | 1920 NE GALLOWAY | | | | MCMINNVILLE | OR | 97128 | |
| 5626831 | GOODMAN DARRL | 7129 COLFAX RD | | | | CLEVELAND | OH | 44104 | |
| 5626832 | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | |
| 5442873 | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | |
| 5442874 | GOODMAN DEANNA | 3277 HOLLYPARK DR APT 4 | | | | INGLEWOOD | CA | 90305-4857 | |
| 5626833 | GOODMAN DESHANTA | 6062 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32210 | |
| 5626834 | GOODMAN DORTHY | 3601 CLARKS LANE | | | | BALTIMORE | MD | 21215 | |
| 5626835 | GOODMAN ERICKA | 506 CEDARMONT DR | | | | ANTIOCH | TN | 37013 | |
| 5626836 | GOODMAN GARY | PO BOX 801 | | | | SILVER SPRINGS | FL | 34489 | |
| 5442875 | GOODMAN GERALDINE | 4916 S PITTSBURG ST | | | | SPOKANE | WA | 99223-8145 | |
| 5626837 | GOODMAN HAZEL | 297 PARSONAGE RD | | | | HOPEVILLE | PA | 15560 | |
| 5626838 | GOODMAN JACQUELINE | 2800 N TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5626839 | GOODMAN JACQUELYN | 3770 TOLEDO RD APT W96 | | | | JACKSONVILLE | FL | 32217 | |
| 5626840 | GOODMAN JASMINE C | 905 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5626841 | GOODMAN JENNIFER | 93JEROME ST | | | | LUMBERTON | NC | 28358 | |
| 5626842 | GOODMAN JOHN M | 162 OCTOBER GLORY DR NONE | | | | WALLACE | NC | 28466 | |
| 5626843 | GOODMAN KATESSA | 1603 ESSEX TOWN CIRCLE | | | | BALTO | MD | 21221 | |
| 5626844 | GOODMAN KAYLA | 173 RANAKET DRIVE | | | | HPT | VA | 23664 | |
| 5626845 | GOODMAN KOREN | 1619 ESSEX TOWN CIRCLE | | | | ESSEX | MD | 21221 | |
| 5626846 | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | |
| 5626847 | GOODMAN LAUREN | 1535 KIRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5626848 | GOODMAN LEANNA S | 3922 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5626849 | GOODMAN LILA | 10901 ASHMONT COURT | | | | GLEN ALLEN | VA | 23059 | |
| 5626850 | GOODMAN LILLIE | 2450 TRINITY RD | | | | SUMTER | SC | 29154 | |
| 5626851 | GOODMAN LILLY | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5626852 | GOODMAN LILLY L | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5626853 | GOODMAN LILY | 21407 OLD TOWN RD | | | | TEHACHAPI | CA | 93561 | |
| 5442876 | GOODMAN LORI | 2041 MILLER AVE | | | | CHESAPEAKE | VA | 23320-2435 | |
| 5626854 | GOODMAN MANDI | 368 NE WASHINGTON AVE | | | | CHEHALIS | WA | 98532 | |
| 5626855 | GOODMAN MARC | 15421 42ND AVE S | | | | TUKWILA | WA | 98188 | |
| 5626856 | GOODMAN MARGARET | 1343 LAWSON CIRCLE | | | | SUFFOLK | VA | 23434 | |
| 5626857 | GOODMAN MICHELLE | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5626858 | GOODMAN MISTY | 149 CARRIGAN RD | | | | TROUTMAN | NC | 28166 | |
| 5626859 | GOODMAN MONIQUE | 712 N TRUMBULL | | | | CHICAGO | IL | 60624 | |
| 5626860 | GOODMAN NAKIA | 4234 N 44TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5626861 | GOODMAN NANCY | 325 MAYMARD | | | | HAYSVILLE | KS | 67060 | |
| 5626862 | GOODMAN NICOLE L | 6708 49TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5442877 | GOODMAN RACHEL | 1836 N EAST AVE LOT 50 | | | | PANAMA CITY | FL | 32405-6260 | |
| 5626863 | GOODMAN RANDELL | 403 ROBERTS AVE LOT 1 | | | | LYNCHBURG | VA | 24501 | |
| 5626864 | GOODMAN ROBERT | 3938 W GRISWOLD ROAD | | | | PHOENIX | AZ | 85051 | |
| 5626865 | GOODMAN RONSHONDA | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5626866 | GOODMAN RUTH | 42 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5626867 | GOODMAN SARA | 229 BEAVER POND RD | | | | HARRINGTON | DE | 19952 | |
| 5442878 | GOODMAN SHARON L | 5026 BRIGHTLEAF CT | | | | ROSEDALE | MD | 21237 | |
| 5626868 | GOODMAN SHELLY R | 1020 W 11TH ST APT B | | | | PC | FL | 32401 | |
| 5442879 | GOODMAN STEFANIE | 3642 HIGH CREEK DR | | | | COLUMBUS | OH | 43223-3461 | |
| 5626869 | GOODMAN STEPHANIE | 2007 HERMITAGE LN APT 104 | | | | JANESVILLE | WI | 53546 | |
| 5442880 | GOODMAN TAMMY | 212 W CHURCH ST ALCONA001 | | | | HARRISVILLE | MI | 48740 | |
| 5626870 | GOODMAN TERRY | 285 WESTLAND ST CS | | | | HARTFORD | CT | 06112 | |
| 5442881 | GOODMAN THOMAS | 105 LIBERTY WOODS DR | | | | FORT STEWART | GA | 31315-1797 | |
| 5626871 | GOODMAN TIFFANY | 2936 DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5626872 | GOODMAN TRACEY | 3520 SE 22ND PL APT A | | | | GAINESVILLE | FL | 32641 | |
| 5626873 | GOODMAN VERONICA | 744 A 74TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5626874 | GOODMAN VIVIAN | 1650 ROYAL PINE DR | | | | RALEIGH | NC | 27610 | |
| 5418264 | GOODMAN WAYNE E AND SHIRLEY E | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 5442882 | GOODMAN ZACHARY | 535 W 49TH ST APT 2FE | | | | NEW YORK | NY | 10019-7156 | |
| 5626875 | GOODMANJAMES MICHELE Y | 1103 SAINT STEPHENS CHURC | | | | CROWNSVILLE | MD | 21032 | |
| 4859772 | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| 5626876 | GOODNER LAURIE | 15713 PETALUMA PL | | | | EDMOND | OK | 73013 | |
| 5626877 | GOODNER LISA | 3712 DUEBACK WAY | | | | BAKERSFIELD | CA | 93306 | |
| 5626878 | GOODNER WANDA S | 900 FRETZ APT 104 | | | | EDMOND | OK | 73003 | |
| 5626879 | GOODNICK VALERIE | 6602 N 134TH AVE | | | | GLENDALE | AZ | 85307 | |
| 5626880 | GOODNIGHT ALICIA | 1840 WOODLAND CIR | | | | VERO BEACH | FL | 32967 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626881 | GOODNIGHT CHERYL | 80 BAILEY AVE | | | | RAINSVILLE | AL | 35986 | |
| 5626882 | GOODNIGHT JULIE A | 1135 ROSS RD | | | | ELM MOTT | TX | 76640 | |
| 5626883 | GOODNIGHT KAILA | 1801 MORGANTOWN ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 5442883 | GOODNOW CAROLE | 7375 BULLFEATHER PL | | | | HUGHESVILLE | MD | 20637 | |
| 5626884 | GOODPASTER MITZIE M | 8304 E ST RD 42 | | | | POLAND | IN | 47868 | |
| 5442884 | GOODRICH ALLEN | 2529 BELMONT AVENUE | | | | ARDMORE | PA | 19003 | |
| 5442885 | GOODRICH ANGELA | 18324 ROCKWOOD CT SE | | | | YELM | WA | 98597 | |
| 5442886 | GOODRICH BARBY | 3403 LITTLE JOHN DR # BELL027 | | | | KILLEEN | TX | 76549-4555 | |
| 5442887 | GOODRICH BERT | 3701 2ND ST TRLR 403 | | | | CORALVILLE | IL | 52241 | |
| 5626885 | GOODRICH BRADLEY | 108 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5402976 | GOODRICH CHRISTOPHER J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5626886 | GOODRICH DIANNE | 1304 E SYCAMORE RD | | | | PICAYUNE | MS | 39466 | |
| 5626887 | GOODRICH EARL | 1826 BANCROFT DR | | | | HAMPTON | VA | 23663 | |
| 5418266 | GOODRICH HOWARD SR AND MYRA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5442888 | GOODRICH JESSICA | 5 WEEKS RD | | | | PANAMA | NY | 14767 | |
| 5626888 | GOODRICH JONATHAN | 718 JONES PARK CT | | | | NASHVILLE | TN | 37207 | |
| 5626889 | GOODRICH JUNE | JOHN MARSHALL COURTS BUILDING | 400 N 9TH ST 101 | | | RICHMOND | VA | 23219 | |
| 5442889 | GOODRICH LAURA | PO BOX 3731 | | | | LIHUE | HI | 96766 | |
| 5626890 | GOODRICH NANCY | 1608 S HAYDEN | | | | AMARILLO | TX | 79102 | |
| 5626891 | GOODRICH PAULA | FALLING TIMBER RD | | | | SMITHFIELD | WV | 26437 | |
| 5626892 | GOODRICH SAMANTHA | 39 12 CHAMPLAIN AVE | | | | WHITEHALL | NY | 12887 | |
| 5626893 | GOODRICH SANDRA | 30 GLINKO STREET | | | | SCRANTON | PA | 18504 | |
| 5626894 | GOODRICH SHARON | 4350 HILLCREST DR | | | | HOLLYWOOD | FL | 33021 | |
| 5442890 | GOODRICH THERESA | 2168 COLTHARP RD | | | | FORT MILL | SC | 29715 | |
| 5626895 | GOODRICK TY | 2112 8TH 3 | | | | GREELEY | CO | 80634 | |
| 5442891 | GOODRIDGE JOSEPH | 1905 NW 64TH ST | | | | LAWTON | OK | 73505-2801 | |
| 5626896 | GOODRO IMOGENE | 574 7TH STREET | | | | GERING | NE | 69361 | |
| 5442892 | GOODRUM JAMES | 960 E 144TH ST | | | | CLEVELAND | OH | 44110-3458 | |
| 5626897 | GOODRUM VIVIAN | KIMBERLY RIDLEY | | | | JACKSON | GA | 30233 | |
| 5626898 | GOODS ANGIE | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 5626899 | GOODSEAL JACQUELINE | 4031 HARRISON | | | | KC | MO | 64110 | |
| 5626900 | GOODSELL TALYN | 6604 S AUDIE | | | | SIOUX FALLS | SD | 57108 | |
| 5626901 | GOODSON ASHLEY | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5626902 | GOODSON DARYL | 1108 CRESCENT DRIVE | | | | RICHMOND | IN | 47374 | |
| 5442893 | GOODSON ERICKA | 3949 WINDEMER DR | | | | FLORISSANT | MO | 63033-4051 | |
| 5626903 | GOODSON EVELYN | 317 LEE RD | | | | SMITH STATION | AL | 36867 | |
| 5626904 | GOODSON FERRIS | 745 ALLEN ST | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5626905 | GOODSON JERMAYNE | 200 NORTH SYCAMOR ST APT 402 | | | | PETERSBURG | VA | 23832 | |
| 5442894 | GOODSON KENNETH | 3205 PECAN COVE DR | | | | COPPERAS COVE | TX | 76522 | |
| 5626906 | GOODSON KIANA | 1177 WEST 8TH | | | | LORAIN | OH | 44052 | |
| 5626907 | GOODSON LARRY | 8818 S DELAWARE AVE APT10 | | | | TULSA | OK | 74137 | |
| 5442895 | GOODSON ROBERTA | 895 THUMB LAKE RD | | | | VANDERBILT | MI | 49795 | |
| 5626908 | GOODSON SHARI | 334 N 7810 E C | | | | ST ANTHONY | ID | 83445 | |
| 5626909 | GOODSON STEPHANIE | 534 VENICE WAY UNIT 15 | | | | INGLEWOOD | CA | 90302 | |
| 5626910 | GOODSON TEKITIA | 1301 S 5TH ST APT M3 | | | | HARTSVILLE | SC | 29550 | |
| 5626911 | GOODSON ZELDA | 4635 DEVER DR | | | | MARTINEZ | GA | 30907 | |
| 5626912 | GOODSPEED ROBERT | 1742 COUNTY HIGHWAY 11 | | | | MOUNT VISION | NY | 13810 | |
| 5442896 | GOODSPEED SARA | 1010 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2615 | |
| 5442897 | GOODSTADT BARRY | 10394 LAUNCELOT LN | | | | COLUMBIA | MD | 21044-3826 | |
| 5442898 | GOODSTEIN RYAN | 64 PINE ST STRAFFORD017 | | | | ROCHESTER | NH | | |
| 5626913 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | | CANADA |
| 5442899 | GOODUSKY NINA | 1 ELIZABETH COURT UNIT 344 | | | | ROCKY HILL | CT | 06067 | |
| 5442900 | GOODVINE CATHERINE | 1401 SE 20TH ST | | | | GAINESVILLE | FL | 32641-8315 | |
| 5626914 | GOODVOICEFLUTE CONSTANCE J | 1410 LAKESIDE | | | | OGLALA | SD | 57752 | |
| 5442901 | GOODWILL BOB | 5334 RAY DR | | | | FORT WAYNE | IN | 46835-1673 | |
| 5626915 | GOODWILL ELIZABETH | 10 VINE ST | | | | WARREN | PA | 16365 | |
| 5626916 | GOODWILL MAXINE | 1510 RUSSEL DR APT F | | | | STREETSBORO | OH | 44241 | |
| 5626917 | GOODWILL PAT | 4318 LINDSEY LANE | | | | MILTON | FL | 32571 | |
| 5442902 | GOODWIN ADA | 109 ENON CHURCH RD | | | | JONESBOROUGH | TN | 37659 | |
| 5442903 | GOODWIN ANDREW | 4006 HOLLY PARK DR NW | | | | BREMERTON | WA | 98312-1055 | |
| 5626918 | GOODWIN BARBARA | 135 S MUIRFIELD | | | | WICHITA | KS | 67209 | |
| 5626919 | GOODWIN BEATRICE | 922 EAST 17 STREET | | | | WINSTON-SALEM | NC | 27105 | |
| 5626920 | GOODWIN BEVERLYG G | 159 JDAVIS RD | | | | TALLAPOOSA | GA | 30176 | |
| 5442904 | GOODWIN BOB | 1115 N 10TH ST | | | | NOBLESVILLE | IN | 46060-1702 | |
| 5442905 | GOODWIN CARMELITA | 6632 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-4058 | |
| 5626921 | GOODWIN CECONDA | 8100 BAYFIELD RD | | | | COLA | SC | 29203 | |
| 5626922 | GOODWIN CHARLENE | 4370 LADSON ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5626923 | GOODWIN CHRISTOPHER | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5626924 | GOODWIN DANA | 3413 COOLIDGE | | | | LAKE CHARLES | LA | 70607 | |
| 5626925 | GOODWIN DAVID L | 46825 MORNING DEW LN APT 304 L | | | | WALDORF | MD | 20603 | |
| 5626926 | GOODWIN DEVON | 2125 TOLEDO ROAD APT28 | | | | ELKHART | IN | 46516 | |
| 5442906 | GOODWIN DONOVAN | 346 DARLING ROAD | | | | SALEM | CT | 06420 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626927 | GOODWIN ELONDA | 722 LARKIN AVE | | | | ST LOUIS | MO | 63135 | |
| 5626928 | GOODWIN ESTHER | 3217 WEST 102ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5626929 | GOODWIN GARNETT | 3810 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5626930 | GOODWIN GWENDOLYN | 22 GRANNY ST | | | | ORANGEBURG | SC | 29118 | |
| 5626931 | GOODWIN HATTIE | 1401 LONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5626932 | GOODWIN INDIA | 33450 VINE ST | | | | EASTLAKE | OH | 44095 | |
| 5442907 | GOODWIN JACOB | 6115 ESCONDIDO DR APT 29A | | | | EL PASO | TX | 79912-1915 | |
| 5626933 | GOODWIN JAMES | 1467 MYRTLE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5626934 | GOODWIN JANICE | P O BOX 805 | | | | HARTSELLE | AL | 35601 | |
| 5626935 | GOODWIN JESSICA | 853 CARDWELL LN | | | | FRANKFORT | KY | 40601 | |
| 5626936 | GOODWIN JULIE | 6150 RAW HIDE RD | | | | REMBERT | SC | 29128 | |
| 5626937 | GOODWIN KAREN | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626938 | GOODWIN KAREN V | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626939 | GOODWIN KAREN W | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626940 | GOODWIN KATHERINE | 7905 ALDEN ST | | | | LAMONT | CA | 93241 | |
| 5626941 | GOODWIN KATHY | 8142 BOGKIN AVE | | | | PASADENA | MD | 21122 | |
| 5442908 | GOODWIN KEITH | 109 GLADSTONE ST | | | | HOPKINS | SC | 29061 | |
| 5626942 | GOODWIN KEKE | 4020 RAMSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5626943 | GOODWIN KRISTAL L | 107 HEIDT LN | | | | PALATKA | FL | 32177 | |
| 5626944 | GOODWIN LASHELL | 210 EULA LANE | | | | WAYNESBORO | GA | 30830 | |
| 5626945 | GOODWIN LASHONDA | 1800 PINCHUSION RD APT A | | | | COLA | SC | 29044 | |
| 5626946 | GOODWIN LAURA | 524 HOLLEY | | | | ST ALBANS | WV | 25177 | |
| 5626947 | GOODWIN LENETRIA K | 10218 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5442909 | GOODWIN LINDA | 176 ROCHESTER ST | | | | BERWICK | ME | 03901 | |
| 5626948 | GOODWIN MARCIA | 11480 OLDE GATE | | | | CINTI | OH | 45246 | |
| 5626949 | GOODWIN MARIE | 14331 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 5626950 | GOODWIN MARK | 533 127 | | | | ORLANDO | FL | 32853 | |
| 5626951 | GOODWIN MEKAYLA | 1727 PATRICIA DRIVE | | | | LIMA | OH | 45801 | |
| 5626952 | GOODWIN MICHAEL | 51 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 5626953 | GOODWIN MICHELLE | 1503 INEZ AVENUE | | | | EAST BANK | WV | 25067 | |
| 5626954 | GOODWIN MIKE | 355 K STREET | | | | CHULA VISTA | CA | 91911 | |
| 5442910 | GOODWIN MONICA | 4576 W HIGHWAY 5 | | | | BOWDON | GA | 30108 | |
| 5626955 | GOODWIN RANDI | 1259 MABLE ST SW | | | | MABLETON | GA | 30126 | |
| 5626956 | GOODWIN ROBERT | 18498 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 | |
| 5626957 | GOODWIN ROSLYN | 122 CHIMNEY SWIFT CR | | | | CAMERON | SC | 29030 | |
| 5626958 | GOODWIN SAMUEL | 139 MARTIN CIRCLE | | | | CENTRAL | SC | 29630 | |
| 5626959 | GOODWIN SANDRA | PO BOX 14096 | | | | ANDERSON | SC | 29624 | |
| 5626960 | GOODWIN SANDYINDIA | 1488 E 105TH ST | | | | CLEVELAND | OH | 44106 | |
| 5626961 | GOODWIN SETH | 410 WEST FIRST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5626962 | GOODWIN SEVILLE | 200 LAZY BROOK DR | | | | OXFORD | AL | 36203 | |
| 5626963 | GOODWIN SHAMIEH | 8426 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |
| 5626964 | GOODWIN SHANTA | 3907 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5626965 | GOODWIN STEPHANIE | 3405 PIPIT DR | | | | ALEXANDRIA | VA | 22306 | |
| 5626966 | GOODWIN STEPHEN | 249 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5626967 | GOODWIN TAKEESHA | 78 CHAPLIN PARK DR | | | | NEWBERRY | SC | 29108 | |
| 5626968 | GOODWIN TAMEKA | 1105 FORT CLARKE BLVD APT | | | | GAINESVILLE | FL | 32606 | |
| 5626969 | GOODWIN TAMMY | RT 3 BOX 98 | | | | BELINGTON | WV | 26250 | |
| 5626970 | GOODWIN TERESA | 5888ALCOTT DR | | | | WEDGEFIELD | SC | 29169 | |
| 5626971 | GOODWIN TONYA C | 30403 W PORTLAND ST | | | | BUCKEYE | AZ | 85396 | |
| 5442911 | GOODWIN VIRGINA | 460 46TH CT | | | | VERO BEACH | FL | 32968-1850 | |
| 5442912 | GOODWIN WILLIAM | 122 3RD AVE | | | | NEDERLAND | TX | 77627 | |
| 5626972 | GOODWINALLEN INDIAMELVIN | PO BOX 5333 | | | | WILLAWICK | OH | 44095 | |
| 5442913 | GOODWINE CURTIS | 6404 OLD STATE RD | | | | SAINT MATTHEWS | SC | 29135 | |
| 5626973 | GOODWINE SHANAYA | 1801 GRAYSON STREET APT 1 | | | | CHARLESTON | SC | 29405 | |
| 5626974 | GOODWINE UMEKA | 219 HILLCREST CIR | | | | ANDERSON | SC | 29624 | |
| 5626975 | GOODWYN CRYSTAL L | 4408 LOGAN KNOLL LN | | | | PETERSBURG | VA | 23803 | |
| 5626976 | GOODWYN DEBORAH | 10107 JEFF DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| 5626977 | GOODWYN JENNIFER | 529 SMITHFIELD AVE | | | | HOPEWELL | VA | 23860 | |
| 5626978 | GOODWYN MITCHELE M | P O BOX 84 | | | | JARRATT | VA | 23867 | |
| 5626979 | GOODWYN RALPH | 4551 BILLY WILLIAMSON DR | | | | MACON | GA | 31206 | |
| 4870542 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5626980 | GOOFREY KISHA | 10 SCHMAUSS LN | | | | HURLBURT FLD | FL | 32544 | |
| 5626981 | GOOGE EDWARD G | 3125 PEEBLES ST | | | | BATON ROUGE | LA | 70809 | |
| 5626982 | GOOGE GENEVA | 1132 OLD JESUP RD | | | | BRUNSWICK | GA | 31520 | |
| 5404150 | GOOGLE | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5626983 | GOOGLE JAMES | 1406 WEST 21ST STREET | | | | JASPER | AL | 35501 | |
| 5626984 | GOOKNUH ORETHA | 20 DORA STREET | | | | PROVIDENCE | RI | 02909 | |
| 5626985 | GOOL TENILLE | 1806 ELISE DR | | | | SEFFNER | FL | 33584 | |
| 5626986 | GOOLSBY CUMIELLE | 9802 DENNIS DRIVE | | | | ST LOIUS | MO | 63136 | |
| 5418268 | GOOLSBY DAVID | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5442914 | GOOLSBY JOSHUA | 807 LOVEBUG LN | | | | CONROE | TX | 77301-2141 | |
| 5626988 | GOOLSBY JULIA | 1521 E 65 ST | | | | CHICAGO | IL | 60637 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1823 of 5286

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5626989 | GOOLSBY KIMBERLY | 1624 VIRGINIA PINE CIRCLE | | | | LILBURN | GA | 30047 | |
| 5626990 | GOOLSBY KIRSTIE | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5442915 | GOOLSBY MINNIE | PO BOX 186 | | | | JULIETTE | GA | 31046 | |
| 5626991 | GOOLSBY MYRNA D | 4012 CONERROCK DR | | | | GREENSBORO | NC | 27406 | |
| 5626993 | GOOLSBY SHERYL | 4180 WILD DEER LANE | | | | NORTH GARDEN | VA | 22959 | |
| 5626994 | GOOLSBYSRI VELISA | 985 PLANT ST APT 67G | | | | MACON | GA | 31201 | |
| 5626995 | GOOMANSINGH NATASHA | O H C BLDG22 APT241 | | | | ST THOMAS | VI | 00802 | |
| 5626996 | GOOMANSINGH VERON | P O BOX 1024 | | | | ST THOMAS | VI | 00804 | |
| 5626997 | GOON ERICALEE | 6765 69TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 5626998 | GOONETILLEEKE SHERRI | 29160 FLOWERPARK DR | | | | CANYON CTRY | CA | 91351 | |
| 5626999 | GOOODWIN CRYSTAL | 2512 5TH AVE | | | | MOLINE | IL | 61265 | |
| 5627000 | GOOSBY EMILY | 1457 BAEXLEY ST | | | | N CHAS | SC | 30019 | |
| 5627001 | GOOSBY MARGARET | 319 WACO | | | | BRYAN | TX | 77802 | |
| 5627002 | GOOSBY NEGINA | 1659 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5405140 | GOOSE CREEK CONS ISD | PO BOX 2805 | | | | BAYTOWN | TX | 77522 | |
| 5442916 | GOOTYKASE BALAJI | 10 MEDITERRANEAN DR APT 19 | | | | WEYMOUTH | MA | 02188-3804 | |
| 5442917 | GOOZEE ROBERT | 7860 GATE WAY | | | | DUBLIN | CA | 94568 | |
| 5442918 | GOPAL RAJ | PO BOX 70032 | | | | SUNNYVALE | CA | 94086-0032 | |
| 5442919 | GOPAL SUNIL | 2 GREYSTONE CIR | | | | MIDDLETON | WI | 53562 | |
| 5442920 | GOPALAKRISHNAN APARMA | 2227 PREMIER LN | | | | CANTON | MI | 48188-2496 | |
| 5442921 | GOPALAKRISHNAN SARATH | 965 PACIFIC AVE APT A | | | | HOFFMAN ESTATES | IL | 60169-4728 | |
| 5627003 | GOPAUL MARYIDRES R | 708 E 243 ST | | | | BRONX | NY | 10470 | |
| 5627004 | GOPAUL RAMNIHORE | 124-50 135TH PL | | | | SOUTH OZONE P | NY | 11420 | |
| 5627005 | GOPHER VEULAH | 1765 RESERVATION ROAD | | | | OKEECHOBEEFL | FL | 34974 | |
| 5442922 | GOPISETTI RAJASEKHAR | 6931 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244 | |
| 5418270 | GOPLUSCORP | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | |
| 5418272 | GORALSKI MARTIN W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5418274 | GORAN & ALEKSANDRA DIMOVSKI | 11543 ELDERBERRY LN | | | | CORONA | CA | 92883 | |
| 5627006 | GORBEA SHERLY | LIRIOS DEL SUR EDIF 29 APT 379 | | | | PONCE | PR | 00731 | |
| 5442923 | GORBETT JANIE | 108 K STREET | | | | ELGIN | OK | 73538 | |
| 5627007 | GORBLUK POLINA | 95 GREEN ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5627008 | GORDAN ANNETTE E | 445 CHERRY AVE | | | | WAYNESBORO | VA | 22980 | |
| 5627009 | GORDAN CRONK | 525 E PRAIRIE ST | | | | NORTH DOKATA | ND | 92240 | |
| 5627010 | GORDAN ELIZABETH | 8353 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 5627011 | GORDAN MONIQUE | 125 NORRIS LANE | | | | HAWTHORNE | FL | 32640 | |
| 5627012 | GORDAN QIANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 32205 | |
| 5627013 | GORDAN WANDA G | 128 COVEY ST | | | | SYLVESTER | GA | 31791 | |
| 5627015 | GORDAS ADA | HC 01 BOX 5017 | | | | JUANA DIAZ | PR | 00795 | |
| 5627016 | GORDECHE ESTER | 12303 NW 11 ST1309 | | | | MIAMI | FL | 33182 | |
| 5627017 | GORDELLI DEVON | 3409 QUACKER AVENUE | | | | GILLETTE | WY | 82718 | |
| 5627018 | GORDEN LETICIA M | 1769 ORCHID LN | | | | WASCO | CA | 93280 | |
| 5442924 | GORDEN TAMARA | 2113 DOWNING DR | | | | COLORADO SPRINGS | CO | 80909-2145 | |
| 5442925 | GORDER LAURA | 6511 RAY NASH DR NW | | | | GIG HARBOR | WA | 98335-5612 | |
| 5442926 | GORDES PATRICIA | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | 21230-1126 | |
| 5442927 | GORDES TRISH | 1618 FOREST HILL AVE | | | | BALTIMORE | MD | 21230-1126 | |
| 5627019 | GORDET MELISSA | 430 N 470 W | | | | LEHI | UT | 84043 | |
| 5627020 | GORDIAN CHANELLY | SEG EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 5627021 | GORDILLO BARBARA | 17 SAPPHIRE DR | | | | KEY WEST | FL | 33040 | |
| 5627022 | GORDILLO JESSICA | 3777 LORENA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5627023 | GORDILLO JESUS | 4251 VERMONT AVE | | | | PACOIMA | CA | 91331 | |
| 5442928 | GORDILLO WILFREDO | 210 NW 19TH AVE | | | | MIAMI | FL | 33125-4544 | |
| 5627024 | GORDLO MAGALY | 5826 SOUTH14TH ST | | | | OMAHA | NE | 68107 | |
| 5627025 | GORDILS YOMAYRA | CALLE BELTOLI 95 | | | | PONCE | PR | 00730 | |
| 5627026 | GORDIN ANGELA | 137 N AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 5627027 | GORDOM ANTWAWNETT M | 125 NORRIS LN | | | | HAWTHORNE | FL | 32640 | |
| 5627028 | GORDON A GRANT | 15748 POTAWATOMI ST NW | | | | ANDOVER | MN | 55304 | |
| 5627029 | GORDON A SCHUTZ | 9649 153RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5627030 | GORDON ALONZO | 6067 SAVANNAH HIGHWAY | | | | RAVENEL | SC | 29470 | |
| 5627031 | GORDON ANAJELUCA L | 1026 BROADWAY ESTATES APT 5 | | | | GREENVILLE | MS | 38701 | |
| 5442929 | GORDON ANDREA | 317 N COLORADO PL APT 3 | | | | LONG BEACH | CA | 90814-0770 | |
| 5627032 | GORDON ANGELINE | 1820 NW 36TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5627033 | GORDON ANN | 1949 ADIRONDACK AVE | | | | PENSACOLA | FL | 32514-8308 | |
| 5627033 | GORDON APRIL | 720 TIDEWATER CIRCLE | | | | MACON | GA | 31211 | |
| 5627034 | GORDON ARMETICE | 1710 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | |
| 5418276 | GORDON ATIYA | 408 ABNER ROAD | | | | SPARTANBURG | SC | 29301 | |
| 5418278 | GORDON ATLIA | 26953 HAYWARD BLVD APT 307 | | | | HAYWARD | CA | 94542-2059 | |
| 5627036 | GORDON AVA | 6965 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 5627037 | GORDON AYANA | 7308 TARQUIN AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5442931 | GORDON AYOKA | 8906 HIGH RIDGE LN | | | | ROSENBERG | TX | 77469-4977 | |
| 5442932 | GORDON BEN | 25 ROBERTS LANE | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5627038 | GORDON BENNETT | 25 OLD NARROWS RD | | | | ELMIRA | NY | 14903 | |
| 5627039 | GORDON BETHANN | 17304 78TH RD N | | | | LOXAHATCHEE | FL | 33470 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442933 | GORDON BRIAN | 537 MUSTANG LN NE | | | | LUDOWICI | GA | 31316 | |
| 5627040 | GORDON BRIDGETTE | 801 LENTON AVE | | | | BALTIMORE | MD | 21212 | |
| 5627041 | GORDON BRITNEY | 523 CROSS CREEK COURT | | | | BIRMINGHAM | AL | 35209 | |
| 5627042 | GORDON CARLETTA | 801 LINTONAVE | | | | BALTIMORE | MD | 21212 | |
| 5627043 | GORDON CASSANDRA | 3720 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5627044 | GORDON CASSANDRA H | 4048 BOSTON COMMON STREET | | | | ORLANDO | FL | 32808 | |
| 5627045 | GORDON CATHERINE J | 1818 WISCONSIN AVE | | | | SUPERIOR | WI | 54880 | |
| 5442934 | GORDON CHARO | 106 BROWN ST | | | | PINEVILLE | LA | 71360-6818 | |
| 5627047 | GORDON CHERYL | 6209 NW CHEYENNE AVE | | | | LAWTON | OK | 73505 | |
| 5442935 | GORDON CHRIS | 2917 CAMBRIDGE RD | | | | LOUISVILLE | KY | 40220-1507 | |
| 5627048 | GORDON CHRISTIE | 3006 BOXWOOD ST | | | | BRUNSWICK | GA | 31520 | |
| 5627049 | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5442936 | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5627051 | GORDON CLARISSA L | 131 E OKLAHOMA AVE 1 | | | | MILWAUKEE | WI | 53207 | |
| 5418279 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227-2703 | |
| 5627052 | GORDON CONSTANCE | 115215 VICTORY BLVD | | | | VAN NUYS | CA | 91411 | |
| 5627053 | GORDON CRYSTAL | 1210 CHATAM | | | | RACINE | WI | 53403 | |
| 5627054 | GORDON CYNTHIA | 3108 6TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5442937 | GORDON DALTON | 5624 PINE CHASE DR APT 8 | | | | ORLANDO | FL | 32808-4356 | |
| 5442938 | GORDON DAN | 1219 6TH ST S | | | | FARGO | ND | 58103-2748 | |
| 5627055 | GORDON DANIEL | 651 CRESTVIEW AVE | | | | PINE | AZ | 85544 | |
| 5627056 | GORDON DAVID | 12252 EAGLES POINT LN | | | | ASHLAND | VA | 23005 | |
| 5627057 | GORDON DAVID P | 2721 NASHVILLE ROAD LOT 50 | | | | BOWLING GREEN | KY | 42101 | |
| 5442939 | GORDON DEAN | 1613 OAK CLIFF RD | | | | FORT WORTH | TX | 76103-1423 | |
| 5442940 | GORDON DEKERA | 1838 ALCOVY OAKS DRIVE GWINNETT135 | | | | LAWRENCEVILLE | GA | | |
| 5627058 | GORDON DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |
| 5627059 | GORDON DENICE | 3394 WASHINGTON ST | | | | DARROW | LA | 70732 | |
| 5627060 | GORDON DENNIS | 11956 W HOPI ST | | | | AVONDALE | AZ | 85323 | |
| 5627062 | GORDON DIMEESHA C | 552 FRIEDHEIM RD | | | | ROCK HILL | SC | 29730 | |
| 5442941 | GORDON DONALD | 800 RED MILLS RD N | | | | WALLKILL | NY | 12589 | |
| 5442942 | GORDON DONETTE | 3758 BRONX BLVD | | | | BRONX | NY | 10467-5403 | |
| 5627063 | GORDON DORIS D | 1917 PLEASURE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5442943 | GORDON DOROTHY | 3333 N MICHAEL WAY APT 1053 | | | | LAS VEGAS | NV | 89108-4667 | |
| 5627064 | GORDON DORTHY | 63 BIRDIE RD | | | | ALEXANDRIA | LA | 71301 | |
| 5627065 | GORDON EARNESTINE | 95 BRUSHCREEK DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5627066 | GORDON EBBRA | 2918 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5627067 | GORDON EMMA | 10307 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 5627068 | GORDON ERNSTE | 4391 DECKER TRL | | | | FARIBAULT | MN | 55021 | |
| 5627069 | GORDON ESTELLA | 85 ESTATE CANE | | | | FREDERIKSTED | VI | 00840 | |
| 5627070 | GORDON EVERNY | 12151 I-10 SERVICE APT414 | | | | NEW ORLEANS | LA | 70126 | |
| 5627071 | GORDON FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06120 | |
| 5418281 | GORDON GARRISON | 9A SEARS ISLAND DR | | | | WORCESTER | MA | 01606-3523 | |
| 5627072 | GORDON GARY | 2843 MACHEATH CRES | | | | CUMMING | GA | 30041 | |
| 5627073 | GORDON GEORGE | 29392 FROST RD | | | | LIVINGSTON | LA | 70754 | |
| 5442944 | GORDON GERALD | 94 VILLAGE HILL RD | | | | WILLINGTON | CT | 06279 | |
| 5627074 | GORDON GLORIA | 673 SW POST TER | | | | PORT ST LUCIE | FL | 34953 | |
| 5627075 | GORDON HEATHER | 8640 HILLROSE ST | | | | SUNLAND | CA | 91040 | |
| 5627076 | GORDON J ERRITT | 3690 290TH ST | | | | SOMERS | IA | 50586 | |
| 5627077 | GORDON JACQUELINE | 20 ARBUTUS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5627078 | GORDON JAME JARRIEL | 6098 OLD PENCE FARM RD | | | | METTER | GA | 30439 | |
| 5627079 | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | |
| 5442945 | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | |
| 5627080 | GORDON JANICE | 830 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5627081 | GORDON JEAN | 1404 STONELICK WOODS | | | | BATAVIA | OH | 45103 | |
| 5442946 | GORDON JENNIFER | 3941 SCANLAND RD | | | | INDIAN HEAD | MD | 20640 | |
| 5627082 | GORDON JESSIKA | 1811 RAMBLEWOOD AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5627083 | GORDON JOANN S | 3164 KENTWOOD DR | | | | EUGENE | OR | 97401 | |
| 5627084 | GORDON JONATHAN | 328 PRINCE ST | | | | NORTHUMBERLND | PA | 17857 | |
| 5627085 | GORDON JOVANNA D | 1152 CAROLINA AVENUE EXTENTION | | | | ROCK HILL | SC | 29730 | |
| 5627086 | GORDON KEONOSHA | 12270 WHIRLAWAY | | | | NOBLESVILL | IN | 46060 | |
| 5627087 | GORDON KIMBERLY | 4475 BEECH HAVEN TRL | | | | ATLANTA | GA | 30339 | |
| 5627088 | GORDON KOMANITHA | 805 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5627089 | GORDON KYLE | 33 KORMAN RD | | | | BAYVILLE | NJ | 08721 | |
| 5627090 | GORDON LARAMIA | 1701 N 33 ST | | | | FORT SMITH | AR | 72904 | |
| 5627092 | GORDON LEAH D | 504 LONGFELLOW ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5627093 | GORDON LETICIA | 1075 DUVAL STREET | | | | KEY WEST | FL | 33040 | |
| 5442947 | GORDON LILLIAN | 4805 N 30TH ST | | | | TAMPA | FL | 33610-6328 | |
| 5627094 | GORDON MADELAINE | 9820 CHICAGO HEIGHTS | | | | ST LOUIS | MO | 63132 | |
| 5627095 | GORDON MANDY | 436 RANEE LOOP | | | | BEAR | DE | 19701 | |
| 5442948 | GORDON MARQUETTE | 6625 KIMBERLY MILL LN | | | | COLLEGE PARK | GA | 30349-4650 | |
| 5627096 | GORDON MARSHA | 1711 LAKE SHORE DR | | | | ANDERSON | IN | 46012 | |
| 5627097 | GORDON MARY | 1750 S ALMA SCHOOL | | | | MESA | AZ | 85210 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5442949 | GORDON MARY B | 1204 WALKER AVE | | | | BALTIMORE | MD | 21239-1740 | |
| 5627098 | GORDON MATHEWS | 289 HARDY DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 5442950 | GORDON MAURICE | 110 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1734 | |
| 5627099 | GORDON MELIINDA | 156 PRINGLE ST | | | | HAMPTON | SC | 29924 | |
| 5627100 | GORDON MELINDA | 14771 NORTHWOOD DR | | | | MAGALIA | CA | 95954 | |
| 5442951 | GORDON MICHAEL | 608 SANDY RUN DR | | | | HINESVILLE | GA | 31313-3404 | |
| 5418283 | GORDON MILTON ALAN | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5627102 | GORDON MISSY | 1138 COUNTY ROAD 480 | | | | POPLAR BLUFF | MO | 63901 | |
| 5627103 | GORDON MYERS | 5129 SCARSDALE RD | | | | BETHESDA | MD | 20816 | |
| 5627104 | GORDON N | 10005 RIDGE ST | | | | LANHAM | MD | 20706 | |
| 5627105 | GORDON OTISHIA | 1344 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5627106 | GORDON PAMELA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IN | 46901 | |
| 5442952 | GORDON PATRICE | 4470 VINCENT DR | | | | SEVEN HILLS | OH | 44131 | |
| 5627107 | GORDON PATRICIA | 453 EAST CENTER | | | | DECATUR | IL | 62526 | |
| 5442953 | GORDON PAUL | 431 PFINGSTON CT SCHRIEVER AFB | | | | COLORADO SPRINGS | CO | | |
| 5627108 | GORDON PEGGY | 4500 1ST AVE TRLR 84 | | | | NITRO | WV | 25143 | |
| 5442954 | GORDON RACHAEL | 7938 CHESTNUT AVE JACKSON095 | | | | KANSAS CITY | MO | | |
| 5627109 | GORDON RALPH | 1203 HOLIDAY DAM RD | | | | BELTON | SC | 29627 | |
| 5627110 | GORDON RAYMOND | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 5627111 | GORDON RENEE | 1155 CABALLO | | | | FENTON | MO | 63026 | |
| 5627112 | GORDON RISA; AND RISA GORDON AS NEXT FRIEND OF JERMANDE DOWARD | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5442955 | GORDON ROBBIN | 19775 STIRRUP LN APT A | | | | WAYNESVILLE | MO | 65583 | |
| 5442956 | GORDON ROBIN | 8712 LAUREL VALLEY LN MONTGOMERY 031 | | | | MONTGOMERY VILLAGE | MD | 20886-5666 | |
| 5627113 | GORDON ROCKELLE | 1597 CARRIE ST | | | | SCHENECTADY | NY | 12308 | |
| 5627114 | GORDON ROGER C | 748 ORRIN AVE | | | | WINTER HAVEN | FL | 33881 | |
| 5442957 | GORDON ROMAINE | 134 DOUGLAS DR | | | | MERIDEN | CT | 06451-5067 | |
| 5627115 | GORDON ROSEMARY | 10774 DABNEY DR 22 | | | | SAN DIEGO | CA | 92126 | |
| 5627116 | GORDON ROSHUNDER | 1634 HUNTON AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5627117 | GORDON ROXANN | 5329 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| 5442958 | GORDON ROXANNE | 463 ALICO LIBBY RD | | | | BABSON PARK | FL | 33827 | |
| 5627118 | GORDON SABRINA | 7955 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5627119 | GORDON SANTANA | 1904 APT D TISCHER CT | | | | RALEIGH | NC | 27603 | |
| 5627120 | GORDON SARA | 902 MARION AVE | | | | MALVERN | IA | 51551 | |
| 5442959 | GORDON SELLTECPREP C | 21 3RD AVE W | | | | ROUNDUP | MT | 59072-2747 | |
| 5627121 | GORDON SHAKITA | 505 SHEPHARD ST | | | | TALLAHASSEE | FL | 32303 | |
| 5442960 | GORDON SHANON | 906 S 10TH ST | | | | BESSEMER CITY | NC | 28016 | |
| 5627122 | GORDON SHARON | 1717NW21ST AVE | | | | OCALA | FL | 34475 | |
| 5627123 | GORDON SHEILA | 2862 MARY STREET | | | | OMAHA | NE | 68112 | |
| 5627124 | GORDON SHENNA | 220 BIRCH LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5627125 | GORDON SHERYL | 174 B HUMMBIRD AVE | | | | LADSON | SC | 29456 | |
| 5442961 | GORDON SHIRLEY | 13208 CURTAIN AVE | | | | CLEVELAND | OH | | |
| 5627126 | GORDON SHUNTA | 305 DIVISION ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5627127 | GORDON SHYANNA | 3730 W CAPTIAL DR | | | | MILWAUKEE | WI | 53216 | |
| 5404070 | GORDON SIU ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5627128 | GORDON SONYA | 2520 3RD AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5627129 | GORDON STEPHANIE | 8232 HAYWARD LN | | | | PORT RICHEY | FL | 34668 | |
| 5627130 | GORDON SUE | 5431 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5627131 | GORDON SUSIE | 22523 SE 72ND AVE | | | | HAWTHORNE | FL | 32640 | |
| 5627132 | GORDON SUZANNE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5627133 | GORDON TAHKEEYAH | 6609 E 128TH ST | | | | GRANDVIEW | MO | 64039 | |
| 5627134 | GORDON TAMEKA | 1068 BUTLER INDUSTRIAL DR APT | | | | DALLAS | GA | 30132 | |
| 5627135 | GORDON TAMMY | 217 NATIONAL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5627136 | GORDON TANTANAE F | 6025 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 5442962 | GORDON TAR | 11932 GOSHEN AVE APT 301 | | | | LOS ANGELES | CA | 90049-7309 | |
| 5627137 | GORDON TARA | 11248 N 1940 RD | | | | ELK CITY | OK | 73644 | |
| 5627138 | GORDON TEON | 13143 CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5627139 | GORDON THERESA | 630 SUGAR SAND RD | | | | DOUGLAS | GA | 31533 | |
| 5442963 | GORDON TINA | 3102 PLEASANT AVE | | | | ODESSA | TX | 79764-6650 | |
| 5627140 | GORDON TODD | 1422 LADY BIRD DR | | | | MC LEAN | VA | 22101 | |
| 5627141 | GORDON TONI | 1111 MAIN ST | | | | OCALA | FL | 34482 | |
| 5627142 | GORDON TOSCA Q | 1112 LINCOLN WAY | | | | BEECH ISLAND | SC | 29842 | |
| 5627143 | GORDON TRACIE | 4600 E 46TH ST | | | | KC | MO | 64130 | |
| 5627144 | GORDON TRAVIS | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720 | |
| 5627145 | GORDON TRISH | 738 E VICTORY DR | | | | SAVANNAH | GA | 31405 | |
| 5627146 | GORDON TUESDAY | 14 EAST POPLAR ST | | | | MCRAE | GA | 31055 | |
| 5627147 | GORDON TUSESDAY | 54 WALT BARETT | | | | MCRAE | GA | 31055 | |
| 5627148 | GORDON VALARIE | PO BOX 88 | | | | DARROW | LA | 70725 | |
| 5442964 | GORDON VALERIE | 38447 27TH ST E | | | | PALMDALE | CA | 93550-4120 | |
| 5627149 | GORDON VERNON | 1940 E BIG WASH WAY | | | | ORO VALLEY | AZ | 85755 | |
| 5627150 | GORDON VICTORIA | 34709 PINEHURST GREENE W | | | | ZEPHYRHILLS | FL | 33541 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627151 | GORDON WANDA | 128 COBEY ST | | | | SYLVESTER | GA | 31791 | |
| 5627152 | GORDON WARE | 1777 NE SKYLINE DR | | | | SHERIDAN | OR | 97378 | |
| 5442965 | GORDON WAVERLY | 4469B ST APT 202 DISTRICT OF COLUMBIA0 | | | | WASHINGTON | DC | | |
| 5627153 | GORDON WILLIAM | 14 SONOMA STREET | | | | GROVE HALL | MA | 02121 | |
| 5627154 | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | |
| 5442966 | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | |
| 5627155 | GORDON WILLIAM L | 697 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 5627156 | GORDON WOKEVIA | 588 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 5418285 | GORDONE ROSS H AND SHIRLEY M GORDON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5627157 | GORDONJOHNSON ROSE | 117 ODETTE ST | | | | MADISON | TN | 37115 | |
| 5627158 | GORDONTYREE GLENDA | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 5627159 | GORDONTYREE GLENDA M | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 5418287 | GORDY ALBERT AND MARYANN GORDY | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5627160 | GORDY BARRY | 2023 SCHAEFFER | | | | ST LOUIS | MO | 63139 | |
| 5442967 | GORDY COLLEN | 154 DUNHILL DR | | | | WHITMORE LAKE | MI | 48189 | |
| 5627161 | GORDY JAQUITA | 400 L ROBINSON ST | | | | WILMINGTON | DE | 19801 | |
| 5442968 | GORDY MELISSA | 821 HENDERSON AVE | | | | ROSSVILLE | GA | 30741-1809 | |
| 5627162 | GORDY RICHARD | 227 N VERMONT AVE APT 915 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5627163 | GORE ANNETTE | 3731 HWY 50 POBOX 926 | | | | LITTLE RIVER | SC | 29566 | |
| 5627164 | GORE BERNADINE | 13504 TURQUOISE LN | | | | HERNDON | VA | 20170 | |
| 5627165 | GORE BEVERLY | 12007 BERRYBROOK TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5627166 | GORE CHANDREKA | 901 TOKALON CT2 | | | | FT WALTON BCH | FL | 32547 | |
| 5627167 | GORE COLESHIA | 9255 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5442969 | GORE DIANA | 121 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | |
| 5442970 | GORE ELAINE | 7199 OHIO AVE | | | | HANOVER | MD | 21076-1128 | |
| 5627168 | GORE ELANE | 2825 BAY RD | | | | WALLACE | NC | 28466 | |
| 5627169 | GORE KATHY | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | |
| 5627170 | GORE LENORE | 2517 HWY 111 | | | | LITTLE RIVER | SC | 29566 | |
| 5627171 | GORE LINDA | 808 SAINT ANDREWS DR | | | | WILMINGTON | NC | 28412 | |
| 5627172 | GORE LONZY | 232 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5627173 | GORE LORECE | 13 BELLE FORREST AVE | | | | NASHVILLE | TN | 37206 | |
| 5627174 | GORE LYNTEL | 205 W JEFFERSON ST 5A | | | | YORK | SC | 29745 | |
| 5627175 | GORE NAKIA | 913 LINCOLN STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5627176 | GORE NASHARI | 2000 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5442971 | GORE PHILLIP | 2951 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3305 | |
| 5627177 | GORE RALPH | 412 GORE ST | | | | WHITEVILLE | NC | 28472 | |
| 5627178 | GORE RENEE | 107 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 5627179 | GORE RENOLD | 3076 N 76TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5627180 | GORE ROBERT | 127 WINSBURG LT 15 | | | | MILLEDGEVILLE | GA | 31061 | |
| 5627181 | GORE STEPHINE | 1705 FORD RD | | | | GAFFNEY | SC | 29340 | |
| 5627182 | GORE SYLVIA A | P O BOX 61681 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5442972 | GORE TERRENCE | 1500 SILVER CREEK DR | | | | DESOTO | TX | 75115-3688 | |
| 5442973 | GORE THELMA | 7400 LOCUST DR | | | | HANOVER | MD | 21076-1519 | |
| 5627183 | GORE TYLON | 727 NW 13TH AVE | | | | OCALA | FL | 34475 | |
| 5627184 | GORE WILLIE M | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 5627185 | GORECKI LUCAS | 231 BURROUGS TERRACE | | | | UNION | NJ | 07083 | |
| 5442974 | GORECKI MATHEW | 155 OLD COMMACK RD | | | | KINGS PARK | NY | 11754 | |
| 5484205 | GORECKI RYAN D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5627186 | GOREE SARAH | 724 MARINERS WAY APT D | | | | NORFOLK | VA | 23503 | |
| 5627187 | GOREE SHANESHA | 3117 THOMAS ST APT 306 | | | | ST LOUIS | MO | 63106 | |
| 5627188 | GOREED NETISHA | 5781 CASTLEBROOKE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5627189 | GORENSON WILMA M | 24508 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 5627190 | GORGANI SHAHEEN | 1520 ROSE ST | | | | BERKELEY | CA | 94703 | |
| 5627191 | GORGANNA ROBBINS | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 5627193 | GORGE GUZMAN | 2915 BOB WHITE CIRCLE | | | | MONROE | NC | 28110 | |
| 5627194 | GORGE LEON | CARR 169 KM 8 H 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 5442975 | GORGE LISA | 10A ORLEANS ST APT 403 | | | | EAST BOSTON | MA | 02128-2731 | |
| 5442976 | GORGEES MUNDHER | 1256 SUMNER AVE | | | | EL CAJON | CA | 92021-4941 | |
| 5627195 | GORGES JANICE | 14830 N BLACK CANYON HIGHWAY A | | | | PHOENIX | AZ | 85053 | |
| 5627196 | GORGOE EDNA | 1515 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 5627197 | GORGON ANBRENA | 817 W OZ COURT 64 | | | | WHITERIVERA | AZ | 85941 | |
| 5627198 | GORGON SHANEQUA | 2600 TYRELL ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5627199 | GORHA RUTH M | 8201 LOCH RAVEN BLVD APTB | | | | BALTIMORE | MD | 21286 | |
| 5627200 | GORHAE MARIAN | 1324 HUNTERS RD | | | | NEW BERN | NC | 28562 | |
| 5627201 | GORHAM ANGELA | 11 RANDOFF RD | | | | FREDERICKSBG | VA | 22405 | |
| 5627202 | GORHAM BLANIE | 2111 SINCLAIR LANE | | | | BALTIMORE | MD | 21213 | |
| 5627203 | GORHAM DAKEETA | POBOX 933 | | | | FERRIDAY | LA | 71334 | |
| 5442977 | GORHAM DARIN | 2892 RIVERWALK LOOP | | | | EUGENE | OR | 97401-1505 | |
| 5627204 | GORHAM LATOYA D | 653 HAMPTON AVE APT-16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5627205 | GORHAM QUDS | 5201 RAYMOND ST | | | | ORLANDO | FL | 32803 | |
| 5627206 | GORHAM RASHWNA | 425 MOSLEY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5627207 | GORHAM TRACY M | PO BOX 165 | | | | BRONWOOD | GA | 39826 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627208 | GORHAM TREMAYNE | 2940 LEWY LANE | | | | ROCKY MOUNT | NC | 27801 | |
| 5627209 | GORI KATHERYNE | 1565 KAY CRT | | | | PARADISE | CA | 95969 | |
| 5442978 | GORI MILDRED | 402 CLYDEBANK DR | | | | ABINGDON | MD | 21009 | |
| 5442979 | GORI PERRIN | 5912-2 FISHER AVE | | | | FORT HOOD | TX | 76544 | |
| 5442980 | GORIA ANDREW | 2516 CARNEGIE LANE APT 5 LOS ANGELES037 | | | | REDONDO BEACH | CA | | |
| 5627210 | GORIMAR RIVERA | URB EST BARCEIRO | | | | ARECIBO | PR | 00612 | |
| 5627211 | GORINA YOANDRY | 4200 NW 23 AVE | | | | HIALEAH | FL | 33016 | |
| 5627212 | GORING BRITTANY | 7 BLAIR ROAD | | | | FREDERICKSBURG | VA | 22405 | |
| 5442981 | GORJON DONNA | 10475 STATE ROUTE 108 HOWARD027 | | | | COLUMBIA | MD | | |
| 5404400 | GORLEY JOHN RICKY AND GWENDOLYN | 118 S COURT ST 37 | | | | OPELOUSAS | LA | 70570 | |
| 5442982 | GORLEY VICKI | 1479 E COOK HILL LN | | | | SPRINGFIELD | MO | 65803-8467 | |
| 5442983 | GORLOCK AMBER | 288 DALE BLEVINS RD | | | | GRASSY CREEK | NC | 28631 | |
| 4860981 | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | |
| 5627213 | GORMAN CHARLES | 4612 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5442984 | GORMAN CLARICE | 285 GLEN MEADOW RD | | | | FRANKLIN | MA | 02038 | |
| 5627214 | GORMAN CORA S | US 23 NORTH | | | | PORTSMOUTH | OH | 45662 | |
| 5627215 | GORMAN DEANDRE | 3505 KOSSUTH AVE | | | | ST LOUIS | MO | 63107 | |
| 5442985 | GORMAN GWENN | 20007 WYMAN WAY | | | | GERMANTOWN | MD | 20874-1028 | |
| 5627216 | GORMAN HOPE | 454 WILLOW DRIVE | | | | ELKTON | MD | 21921 | |
| 5627217 | GORMAN JANE | 5250 SHERWOOD DR | | | | SHAWNEE MSN | KS | 66205 | |
| 5627218 | GORMAN K | 1010 3 5TH STREET | | | | SCOTT CITY | KS | 76871 | |
| 5627219 | GORMAN KELLY | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| 5627220 | GORMAN LAQUINTA | 1009 E HANDON | | | | HAMMOND | LA | 70403 | |
| 5627221 | GORMAN LINDA | 5250 MOUNT WASHINGTON RD | | | | HILLSBORO | OH | 45133 | |
| 5627222 | GORMAN LORI | 19 DEAN MANOR WAY | | | | CARTERSVILLE | GA | 30120 | |
| 5442986 | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860-8346 | |
| 5627223 | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5627224 | GORMAN MARYBETH | 315 CORNELL AVE | | | | MELBOURNE | FL | 32901 | |
| 5442987 | GORMAN NICK | 1912 SUNRISE DR | | | | POTOMAC | MD | 20854-2674 | |
| 5627228 | GORMAN PATRICK | 810 BAYVIEW AVE N | | | | BARNEGAT LIGHT | NJ | 08006 | |
| 5627225 | GORMAN RACHELLE | 122 FRANKLIN AVE | | | | TAFT | CA | 93268 | |
| 5442989 | GORMAN ROBERT | 5114 HARLEM RD | | | | NEW ALBANY | OH | 43054 | |
| 5442990 | GORMAN RODNEY | 6200 N HILL LN | | | | FORT WORTH | TX | 76135-1321 | |
| 5627226 | GORMAN SHANDA M | 2404 FRANKLIN AVE APT 8 | | | | NEW ORLEANS | LA | 70122 | |
| 5442991 | GORMAN THOMAS | 1488 DONIPHAN RD | | | | EL PASO | TX | 79906-3404 | |
| 5627227 | GORMLEY TIM | 1011 S MAIN ST | | | | MARS HILL | NC | 28754 | |
| 5627228 | GORNADOS MARIA | PLEASE ENTER YOUR STREET ADDRE | | | | SEDALIA | MO | 65301 | |
| 5627229 | GORNIAK KELLY | 910 EAST 22ND ST | | | | ERIE | PA | 16503 | |
| 5627230 | GORNIAK MARY | N357 POTTAWATOMI TRL | | | | MILTON | WI | 53563 | |
| 5627231 | GOROSHKO SHENAN | 576 UPPER GLADY FORK RD | | | | CANDLER | NC | 28715 | |
| 5627232 | GOROSPE CRISTIA C | 1271 CORONADO DR | | | | SUNNYVALE | CA | 94086 | |
| 5442992 | GOROSPE EVELYN | 8002 ANDRE LN ORANGE059 | | | | LA PALMA | CA | 90623 | |
| 5627233 | GORRELL KAYLA | 513 BUCK RUN RD | | | | VIENNA | WV | 26105 | |
| 5627234 | GORRELL RICHARD | 813 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5627235 | GORRELL SARAH | 1726 WEST GRAND AVE | | | | BELOIT | WI | 53511 | |
| 5627236 | GORRELL TERRIE | 810 FOREST ST APT 11 | | | | REIDSVILLE | NC | 27320 | |
| 5442993 | GORRICK LINDSAY | 104 E AYLESBURY RD | | | | LUTHERVILLE TIMONIUM | MD | 21093-5202 | |
| 5442994 | GORRINGE LELAND | 370 S WILSON ST | | | | OAKLEY | ID | 83346 | |
| 5442995 | GORRISTIETA ISAI | 1400 JUNCTION RUN | | | | MESQUITE | TX | 75181-4409 | |
| 5627237 | GORRITZ CYNTHA | 1009 WELLS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5627238 | GORROW JULIA | 912 VAN GERT DR | | | | WINTERVILLE | NC | 28590 | |
| 5442996 | GORRUSO JOSH | 132 BARRYSCOTT DR | | | | FAIRFIELD | CT | 06825-3202 | |
| 5442997 | GORSICA STELLA | 7019 RIDGE RD | | | | PARMA | OH | 44129-5620 | |
| 5442998 | GORSKI AMY | 6309 GREEN JAY BND | | | | COLUMBUS | OH | 43230-3676 | |
| 5442999 | GORSKI ELIZABETH | 962 MARTINLUTHER KING BLV | | | | YOUNGSTOWN | OH | 44501 | |
| 5442999 | GORSKI KIRSTEN | 2272 WEST 480 NORTH UTAH049 | | | | PROVO | UT | | |
| 4867486 | GORSKI OSTERHOLDT INC | 4418 ROOSEVELT ROAD | | | | HILLSIDE | IL | 60162 | |
| 5443000 | GORSKY JORDAN | 6363B PARO DRIVE | | | | KAILUA | HI | 96734 | |
| 5627240 | GORSKY MEGAN | 721 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 5443001 | GORSLINE DAVID | 22 W GLENBROOKE CIR | | | | RICHMOND | VA | 23229-8034 | |
| 5443002 | GORSUCH WILLIAM | 4586 PINE ST | | | | COLUMBIAVILLE | MI | 48421 | |
| 5443003 | GORTLER NEIL | 7 WILWADE RD | | | | GREAT NECK | NY | 11020-1120 | |
| 5627241 | GORTON JOANNA | 2112 WEST 10TH | | | | THE DALLES | OR | 97058 | |
| 5627242 | GORTON LYNN | 650 NORTH LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33881 | |
| 5627243 | GORTON NICOLE | 120 BRITTANY TER | | | | ROCK TAVERN | NY | 12575 | |
| 5443004 | GORTON WES | 400 S RABBIT TRL | | | | POST FALLS | ID | 83854-4617 | |
| 5627244 | GORUP WILLIAM | 2567 MARCY ST APT2 | | | | OMAHA | NE | 68107 | |
| 5627245 | GORYE RAMOS | 414 LAWTON ST APT 14 | | | | ANTIOCH | CA | 94509 | |
| 5443005 | GORZ JILL | 1587 N STAR AVE | | | | COLUMBUS | OH | 43212-2460 | |
| 5443006 | GORZELSKY REGINA | 88 MOUNT VIEW TER | | | | SEWARD | PA | 15954 | |
| 5627246 | GOSA ANTHONY | 8721 46TH ST APT B | | | | TAMPA | FL | 33617 | |
| 5627247 | GOSAI DIPPI | 103 FRANCIS LN | | | | STARKVILLE | MS | 39759 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627248 | GOSAL K S | 60-21 134TH ST | | | | FLUSHING | NY | 11367 | |
| 5443007 | GOSAL SURINDAR | 2416 PHAR LAP AVE | | | | MODESTO | CA | 95355-8494 | |
| 5627249 | GOSCH SUSAN R | 109 DANENBERG DR | | | | EL CENTRO | CA | 92243 | |
| 5627250 | GOSCIAK KENDALL A | 5701 BRIGSTOCK CT APT 303 | | | | FREDERICKSBURG | VA | 22407 | |
| 5627251 | GOSCIMINSKI JERI | 598 WEST MAIN ST | | | | BLOOMSBURG | PA | 18635 | |
| 5627252 | JOSEPH FRANCOISA | 14695 NE 18 AVE | | | | MIAMI | FL | 33168 | |
| 5627253 | GOSEYAN ANNA | PO BOX 805 | | | | PERIDOT | AZ | 85542 | |
| 5627254 | GOSHA BETTY | 3221 NW 182ND | | | | OPA LOCKA | FL | 33056 | |
| 5627255 | GOSHA DELORES | 17817 HAZELWOOD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627256 | GOSHA HORACE | 1351 NE MIAMI GARDENS DR 1111 | | | | MIAMI GARDENS | FL | 33179 | |
| 5443008 | GOSHAY SABRINA | 7631 PALMER CT | | | | FORT MEADE | MD | 20755 | |
| 5627257 | GOSHEN NEWS | 114 SOUTH MAIN ST P O BOX 569 | | | | GOSHEN | IN | 46527 | |
| 5443009 | GOSHI GULSHAN | 13312 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3824 | |
| 5627258 | GOSHORN RANDY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 17241 | |
| 5627259 | GOSIGNE KELLY | 602 BROADWAY DR | | | | BAYTOWN | TX | 77520 | |
| 5627260 | GOSIZK AMANDA | 10219 ALTAVISTA AVE | | | | TAMPA | FL | 33647 | |
| 5627261 | GOSK PATRICIA | 7275 HOLABIRD AVE | | | | BALTIMORE | MD | 21236 | |
| 5443010 | GOSKI TRUDY | PO BOX 3652 | | | | LONGVIEW | TX | 75606-3652 | |
| 5627262 | GOSLA ERIC | 2205 INNWOOD DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| 5627263 | GOSLIN MARILYN | 50 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | |
| 5627264 | GOSLIN SUSAN | 51 GROVELAND AVE | | | | PUTNAM | CT | 06260 | |
| 5627265 | GOSNELL AMANDA | 149 FRAZIER ST | | | | WAYNESVILLE | NC | 28786 | |
| 5627266 | GOSNELL BRENDA | BREVARD | | | | TRANSYLVANIA | NC | 28766 | |
| 5627267 | GOSNELL CHARLES | 154 EAST FERN RD | | | | GLEN DANIEL | WV | 25844 | |
| 5443011 | GOSNELL DAVID | 3300 N BROADWAY ST | | | | KNOXVILLE | TN | 37917-2733 | |
| 5627268 | GOSNELL DONNA | 501 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5627269 | GOSNELL RACHEL S | 5992 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | |
| 5627270 | GOSNELL SUSAAN | 103 AZALEA CT | | | | WRENS | GA | 30833 | |
| 5627271 | GOSNEY HANNA | 805 S BRAGG ST | | | | MONROE | NC | 28112 | |
| 5627272 | GOSNEY ROBERTA | 302 DERSAM STREET | | | | PORT VUE | PA | 15133 | |
| 5443012 | GOSP ANDREA | 266 LALLEY BLVD | | | | FAIRFIELD | CT | 06824-6710 | |
| 5627273 | GOSS AMANDA | 3701 GARDNER AVE | | | | KANSAS CITY | MO | 64124 | |
| 5627274 | GOSS ASHLEY | 7 WILLIAMSON STREET | | | | ROME | GA | 30165 | |
| 5627275 | GOSS BRIDGET | 3004 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 5443013 | GOSS CAROL | PO BOX 47 | | | | MEDORA | IN | 47260 | |
| 5443014 | GOSS CINDY | 239 W SOUTH ST | | | | NANTICOKE | PA | 18634 | |
| 5627276 | GOSS JACQUELINE M | 9814 BARTMER | | | | SAINT LOUIS | MO | 63112 | |
| 5627277 | GOSS JAMIE K | 3989 BROADWAY RD | | | | ELLENDALE | TN | 38029 | |
| 5627278 | GOSS JESSICA | 806 MARK ANTHONY | | | | WEST COLUMBIA | SC | 29170 | |
| 5443015 | GOSS JOSEPH | 301 SPRING ST | | | | RIVER VALE | NJ | 07675-5620 | |
| 5627279 | GOSS JUSTIN | 2209 MORALES CT 36 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5627280 | GOSS KEITH | 4303 CANYONVIEW DR | | | | UPPER MARLOBORO | MD | 20772 | |
| 5627281 | GOSS KERN | 6334 SAMPRAS ACE CT | | | | SPRING | TX | 77379 | |
| 5443016 | GOSS KERRIE | 14775 W ASTER DR | | | | SURPRISE | AZ | 85379-5901 | |
| 5627282 | GOSS KRISTEN | 38 BIGALOW AVE | | | | ENFIELD | CT | 06082 | |
| 5627283 | GOSS LURLINDAN | 40206 COONTRAP | | | | GONZALES | LA | 70737 | |
| 5627284 | GOSS MAKISTIA | 247 LIDSEY ST | | | | STATESVILLE | NC | 28625 | |
| 5627285 | GOSS NAILAH | 2627 N 45TH AVE | | | | LINDENHURST | IL | 60046 | |
| 5627286 | GOSS NANCY | 4853 VINCENNES AVE 205 | | | | CHICAGO | IL | 60615 | |
| 5627287 | GOSS RACHEL | 872 FREMONT ST | | | | NORFOLK | VA | 23504 | |
| 5443017 | GOSS RADFORD | 390 NAHALE-A AVE | | | | HILO | HI | 96720-4825 | |
| 5443018 | GOSS SHANNON | 5714 COLON TER | | | | TEMPLE HILLS | MD | 20748-3720 | |
| 5627288 | GOSS TEVIN | 2770 ROOSEVELT BLVD 2552 | | | | CLEARWATER | FL | 33760 | |
| 5627289 | GOSS THOMAS | 21860 TOWNE CIRCLE | | | | CALDWELL | ID | 83686 | |
| 5627290 | GOSS TIKIYA | 134 CLOPTON DR | | | | EATONTON | GA | 31024 | |
| 5627291 | GOSS TRENICKA | 7855 W SHORE COURT | | | | RIVERDALE | GA | 30296 | |
| 5443019 | GOSSAGE ELAINE | 7568 MAIN STREET | | | | SYKESVILLE | MD | 21784 | |
| 5418290 | GOSSAGE JAMES M AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM J GOSSAGE SR JAMES M AND WILLIAM J JR GOSSAGE AS SURVIVING SONS OF WILLIAM J GOSSAGE SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5443020 | GOSSARD JIMMY | 540 SUNCREST DR # CLARK023 | | | | SPRINGFIELD | OH | 45503-5327 | |
| 5443021 | GOSSE CHRISTINE | PO BOX 429 | | | | HONOMU | HI | 96728 | |
| 5443022 | GOSSELIN JONATHAN | 7256 KWAJALEIN DR APT A | | | | COLORADO SPRINGS | CO | 80902-3241 | |
| 5443023 | GOSSEN VICTOR | 14029 44TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5443024 | GOSSERT GWEN | 7605 BASIN CREEK CT NW | | | | ALBUQUERQUE | NM | 87120-2815 | |
| 5443025 | GOSSETT ANTHONY | 424 MALLORY BROOKE VW | | | | COLORADO SPRINGS | CO | 80916-5106 | |
| 5627292 | GOSSETT BARBARA A | 2016FST | | | | WESTPOINT | VA | 23181 | |
| 5443026 | GOSSETT DANA | 10010 BUNKER HILL DR APT G | | | | SAINT LOUIS | MO | 63123-7447 | |
| 5443027 | GOSSETT EDWARD | 108 BAY RUN | | | | SAINT MARYS | GA | 31558 | |
| 5627293 | GOSSETT JEREMY | 119 N WAGNOR | | | | WAGNOR | OK | 74146 | |
| 5627295 | GOSSETT THERESA | 1835 HWY 45 NORTH BOX 303 | | | | COLUMBUS | MS | 39705 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627296 | GOSSETT YOLANDA M | 6579 QUAIL CREEK DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 4806436 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 5418292 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 5627297 | GOSSMAN BOB | 3935 MARQUETTE WAY NW | | | | KENNESAW | GA | 30144 | |
| 5627298 | GOSTON TYNEISHA | 2020 WOODLAND DR | | | | CHARLOTTE | NC | 28205 | |
| 5443028 | GOSWAMI ARTI | PO BOX 682 | | | | BUFFALO | NY | | |
| 5443029 | GOSWAMI GEETA | 209 NW 153RD ST | | | | EDMOND | OK | 73013-1157 | |
| 5627299 | GOSWICK LOUANN | 464 FALCON CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 5418294 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-5552 | |
| 5627300 | GOTAY FRANCHESCA | CALLE 5 A1 VILLA SONADA NECRIT | | | | TRUJILLO | PR | 00976 | |
| 5627301 | GOTAY MARICELY | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |
| 5627302 | GOTAY MELISSA | 85 POST OAK RD NELOT 24 | | | | GLENNVILLE | GA | 30427 | |
| 5627303 | GOTAY YARITSI | URB HERMANAS DAVILA K-5 | | | | BAYAMON | PR | 00959 | |
| 5627304 | GOTCH TAMIKA | 617 HUNTERBROOKE DR | | | | GRETNA | LA | 70056 | |
| 5418296 | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | 81005 | |
| 5627305 | GOTEL ERICA | 410 SPRING LAKE TER | | | | COVINGTON | GA | 30016 | |
| 5418298 | GOTEN CORPORATION | 5696 STEWART AVE | | | | FREMONT | CA | 94538-3174 | |
| 5443030 | GOTETI VENUGOPAL | 205 RIVENDELL WAY | | | | EDISON | NJ | 08817-2007 | |
| 5627306 | GOTHARD KELLIE | 1208 PRESQUE ISLE DR | | | | PORT CHARLOTT | FL | 33952 | |
| 5443031 | GOTLURU PRASAD | 12766 SW 54TH CT | | | | MIRAMAR | FL | 33027-5553 | |
| 5443032 | GOTO SAJI | 1221 WALNUT AVENUE | | | | VOORHEES | NJ | 08043 | |
| 5627307 | GOTOY DANA | 2903 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5627308 | GOTT ANNETTE | 2233 E MARIPOSA RD C | | | | STOCKTON | CA | 95205 | |
| 5627309 | GOTT BARBARA | 305 BLACKBURN CIR | | | | LAS VEGAS | NV | 89011 | |
| 5627310 | GOTT LEONA | 2460 DATE ST | | | | LIVE OAK | CA | 95953 | |
| 5443033 | GOTT NORMA | 912 WASHINGTON ST | | | | LINEVILLE | IA | 50147 | |
| 5627311 | GOTT RACHEL | 62 S SHARP ST | | | | POSEYVILLE | IN | 47633 | |
| 5443034 | GOTTAPU RAJGOPAL | 303 SW MARSUDA TER | | | | BEAVERTON | OR | 97006-1743 | |
| 5627312 | GOTTE MEAGAN | 207 N MURAT | | | | NEW ORLEANS | LA | 70119 | |
| 5443035 | GOTTEMOELLER IVO | 1369 STATE ROUTE 705 W | | | | FORT LORAMIE | OH | 45845 | |
| 5627313 | GOTTESFELD TERRY | 5500 KVAMME LANE | | | | MADISON | WI | 53716 | |
| 5443036 | GOTTLIEB MICHAEL | 2730 MOSSY OAK DR | | | | DANVILLE | CA | 94506-2118 | |
| 5443037 | GOTTLIEB RUSSELL | 327 CHERRY BROOK ROAD | | | | CANTON | CT | 06019 | |
| 5627314 | GOTTLIEH HAROLD | 625 BURLEIGH DR | | | | PASADENA | CA | 91105 | |
| 5627315 | GOTTMER JUSTIN | 3779 ROBB AVE | | | | CINCINNATI | OH | 45211 | |
| 5443038 | GOTTSCHALK D | 23865 BEECH RD OAKLAND125 | | | | SOUTHFIELD | MI | | |
| 5443039 | GOTTSCHALK DARLENE | 5200 N LAKE RD | | | | MERCED | CA | 95343-5001 | |
| 5627316 | GOTTSELIG AMANDA | 39 MAPLE SQUARE | | | | FRANKLIN | NH | 03235 | |
| 5443040 | GOUCHER KEVIN | 122 PONQUOGUE AVENUE | | | | HAMPTON BAYS | NY | 11946 | |
| 5627317 | GOUDEAU BRIDGETTE | 4924 S 76TH AVE APT 41-4 | | | | TULSA | OK | 74145 | |
| 5627318 | GOUDEAU PATRICE | 2736 EAST 2ND STREET | | | | TULSA | OK | 74106 | |
| 5627319 | GOUDIE AMIE | 1034 SICAMORE RD | | | | GRAHAM | NC | 27253 | |
| 5443041 | GOUDY BECKY | 3219 PESTALOZZI ST | | | | SAINT LOUIS | MO | 63118-1222 | |
| 5443042 | GOUDY STEPHANIE | 416 HEATHWOOD DR 416 HEATHWOOD DR | | | | AIKEN | SC | | |
| 5443043 | GOUGE CHUCK | 4325 ROYALVIEW RD | | | | KNOXVILLE | TN | 37921-3127 | |
| 5627320 | GOUGE CYNTHIA | 1300 NW CENTRAL | | | | TOPEKA | KS | 66608 | |
| 5627321 | GOUGE KAILEN | 8258 WATER STREET RD | | | | WALKERSVILLE | MD | 21793 | |
| 5627322 | GOUGH ANNA | 3544 DARLINGTON DR | | | | ZANESVILLE | OH | 43701 | |
| 5627323 | GOUGH BOBBI | 2358 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5627324 | GOUGH CURTIS | 17392 EAST JAMES HWY | | | | DILLWYN | VA | 23936 | |
| 5418300 | GOUGH GERARD A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN E GOUGH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5627325 | GOUGH MARY | 1005 ILA FINNEY LN | | | | JONESVILLE | NC | 28642 | |
| 5627326 | GOUGH ROBERT | 2908 MADISON PL | | | | FALLS CHURCH | VA | 22042 | |
| 5443044 | GOUGHENOUR WILLIAM | JERSEY LANE | | | | COLORADO SPRINGS | CO | 80911 | |
| 5627327 | GOUGHLER NICOLE | 12 COURTRIGHT ST | | | | PGH | PA | 15212 | |
| 5443045 | GOUGLER BRIAN | 85 SOUTTH RT 100 | | | | ALLENTOWN | PA | | |
| 5627328 | GOUGT CARRIE | 65 ROBIN CIR | | | | ROSSVILLE | GA | 30741 | |
| 5418302 | GOUKER JAMES A ASO AMERICAN SELECT INSURANCE COMPANY | 315 S 2ND ST | | | | ELKHART | IN | 46516-3138 | |
| 5627329 | GOUKER LINDA | 833 HERSHEY HEIGHTS ROAD | | | | HANOVER | PA | 17331 | |
| 5418304 | GOULART ZACHARY R | 15514 SE DIVISION ST APT 74 | | | | PORTLAND | OR | 97236-2380 | |
| 5418306 | GOULD | 841 STONE BRIDGE SPRINGS DR | | | | WILDWOOD | MO | 63005-6236 | |
| 5443046 | GOULD ADAM | 367 MULLIGAN ST PO BOX 923 | | | | FRASER | CO | 80442 | |
| 5627330 | GOULD AELISHA | 3826 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5627331 | GOULD ANGELA | 613 FRIED ST | | | | GRETNA | LA | 70053 | |
| 5627332 | GOULD ANTHONY L | 165 HONEY SUCKLE DR | | | | JUPITER | FL | 33458 | |
| 5627333 | GOULD BRANDY | 7131 ROBIN DRIVE | | | | GILLETTE | WY | 82718 | |
| 5627334 | GOULD BRENDA | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5627335 | GOULD CASSANDRA | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5627336 | GOULD CRYSTAL | 6626 PINKNEY | | | | OMAHA | NE | 68104 | |
| 5627337 | GOULD CRYSTAL B | 6626 PINKNEY STREET | | | | OMAHA | NE | 68104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627338 | GOULD DANA | 1840 SADNHILL ROAD | | | | RENO | OH | 42301 | |
| 5443047 | GOULD DWIGHT | 713 3RD STREET | | | | CADDO | OK | 74729 | |
| 5627339 | GOULD HEATHER | 350 GRANDVIEW DR 28 | | | | TWIN FALLS V | ID | 83301 | |
| 5627340 | GOULD JANELLE | 1947 N PAYNE AVE | | | | WICHITA | KS | 67203 | |
| 5627341 | GOULD JENNIFER | 1001 LOMAS BLVD NE APT101 | | | | ALBUQUERQUE | NM | 87112 | |
| 5627342 | GOULD KATRINA | 62 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5443048 | GOULD KERI | 3015 TEAGARDEN ST ALAMEDA001 | | | | SAN LEANDRO | CA | | |
| 5627343 | GOULD KEVONTE | 128 PARADISE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5443049 | GOULD KRISTINE | 6275 QUADRATIC DR | | | | MOUNT AIRY | MD | 21771 | |
| 5443050 | GOULD LEA | 1 FOREST GLEN CT | | | | SUFFERN | NY | 10901 | |
| 5627344 | GOULD LORRAINE | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5627345 | GOULD MELVIN | 405 CARLISLE DR | | | | VINELAND | NJ | 08360 | |
| 5627346 | GOULD PATRICIA | 22 MIDDLETON PLACE | | | | COLUMBUS | GA | 31907 | |
| 5627347 | GOULD ROBERT | 2603 S PONTE VEDRA BLVD | | | | PNTE VDRA BCH | FL | 32082 | |
| 5627348 | GOULD ROSYLN | 321 W OAK RD | | | | VINELAND | NJ | 08360 | |
| 5627348 | GOULD TATIANA | 2616 EST EMORY DR APT 1 | | | | WEST PALM BEACH | FL | 33196 | |
| 5627350 | GOULD VIOLA | 1720 BLUEBIRD DR | | | | BAILEY | CO | 80421 | |
| 5627351 | GOULD WYETTA | 11580 OLD SCHOOL RD | | | | MARDELA | MD | 21837 | |
| 5627352 | GOULDBETHEA SHARON | 2 DIANE DR | | | | TINTON FALLS | NJ | 07753 | |
| 5627353 | GOULDBOURNE DONNA | 9000 SLAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33023 | |
| 5443051 | GOULET CHARLES | 11611 WALNUT RD VANDERBURGH163 | | | | EVANSVILLE | IN | | |
| 5443052 | GOULET GEOFFERY | 2706 NORKENZIE RD | | | | EUGENE | OR | 97408-1656 | |
| 5418308 | GOULET WILLIAM H | 10 HAMMETT RD | | | | WEST ENFIELD | ME | 04493 | |
| 5443053 | GOUNA AMERA | 1125 FARVIEW CT | | | | EL CAJON | CA | 92021-4664 | |
| 5627354 | GOURAIGE GINA | 2005 BRIDLE RIDGE TRACE | | | | ROSWELL | GA | 30075 | |
| 5627355 | GOURD DEBRA | PO BOX 196 | | | | ST MICHAELS | ND | 58370 | |
| 5627356 | GOURDINE LANA | P O BOX 926 | | | | ST STEPHEN | SC | 29479 | |
| 5627357 | GOURDINE PATRICIA | 4218 BLACKWOOD AVE | | | | CHARLOTTE | NC | 28205 | |
| 5627358 | GOURDINE SHEILAH | 414 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 5418310 | GOURGIS DEBRA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5443054 | GOURGUE LUELLA | 907 W ANDERSON DR | | | | PHOENIX | AZ | 85023-2611 | |
| 5443055 | GOURLEY DOUGLAS | 4700 PICADILLY PL | | | | TYLER | TX | 75703-2422 | |
| 5627359 | GOURLEY MARIA H | 4808 DRIFTWOOD AVE NW | | | | ALBUQUEQUE | NM | 87144 | |
| 5402977 | GOURLIN FRANCK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5627360 | GOURNIS MICHEAL | 1360 N LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 5443056 | GOURZOUG LLOYD | 185 DAVENPORT AVE FL 1 | | | | NEW HAVEN | CT | 06519-1321 | |
| 5627361 | GOUSBY ALTAMEASE | 1529 NE 30TH ST | | | | OCALA | FL | 34479 | |
| 5627362 | GOUSBY YULUNDA | 1455SCENIC ST | | | | LEHIGHACRES | FL | 33936 | |
| 5627363 | GOUTAMI CHILAKAPATI | 16445 SW ESTUARY DR | | | | BEAVERTON | OR | 97006 | |
| 5627364 | GOUVIN BRENDA | 9 SHETUCKET AVE | | | | TAFTUCKET | CT | 06380 | |
| 5418312 | GOUVOUSSS CHLOE | 9 SHELBOURNE LN | | | | COMMACK | NY | 11725 | |
| 5627365 | GOVAN BRITTANY | 100 KATRIN COURT | | | | LEXINGTON | SC | 29073 | |
| 5627366 | GOVAN JENIFER | 5739 EDISON AVE | | | | CHARLESTON | SC | 29406 | |
| 5627367 | GOVAN JIM | 2346 ELKRIDGE CIRCLE | | | | HIGHLAND | MI | 48356 | |
| 5443057 | GOVAN LAURA | 29 REVERE DRIVE | | | | BEDMINSTER | NJ | 07921 | |
| 5627368 | GOVAN LAWRENCE L | 4619 AMERICA ST | | | | ORLANDO | FL | 32811 | |
| 5627369 | GOVAN NOVAL | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627370 | GOVAN SHANAE | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627371 | GOVAN SONYA | 4315 N 103RD 209 | | | | PHOENIX | AZ | 85037 | |
| 5627372 | GOVAN TAMMY | 3445 W MCCONNELLS HWY | | | | SHARON | SC | 29742 | |
| 5627373 | GOVAN TERESA | 4043 HWY 78 | | | | DORCHESTOR | SC | 29437 | |
| 5627374 | GOVANA BARNAVE | 57-5 UNDERWOOD ST | | | | NEWARK | NJ | 07106 | |
| 5627375 | GOVE KELLY | 5695 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5627376 | GOVE REBECCA | 199 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | |
| 5627377 | GOVEA EMELY | 2014 BLEEKER ST | | | | BROOKLYN | NY | 11385 | |
| 5627378 | GOVEA JOSE J | 14266 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 5418313 | GOVEA MICHAEL W | 245 ASHWOOD COURT | | | | LINCOLN | CA | 95648 | |
| 5627379 | GOVEN JENIFER | 5739 EDSON AVE | | | | HANAHAN | SC | 29410 | |
| 5627381 | GOVER NICOLE | 4925 AUGUSTA CIR APTE | | | | LITTLE ROCK | AR | 72118 | |
| 5443058 | GOVER ROBIN | 698 GRAY STATION RD | | | | BLAIRSVILLE | PA | 15717 | |
| 5627382 | GOVERNMENT METROPOLITAN | P O BOX 196321 | | | | NASHVILLE | TN | 37219 | |
| 5405141 | GOVERNMENT OF THE VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | ST THOMAS | VI | 00802 | |
| 5484206 | GOVERNMENT OF THE VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | ST THOMAS | VI | 00802 | |
| 5787507 | GOVERNMENT OF US VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | THOMAS | VI | 00802 | |
| 5627383 | GOVERNOR HOOTCH | 3903 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 5627384 | GOVERNOR SQUARE ASSOCIATES I SPE LLC | 200 CONTINENTAL DRIVE | SUITE 200 | CO DELLE DONNE & ASSOCIATES | | NEWARK | DE | 19713 | |
| 5627385 | GOVERNORS SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44393 | |
| 5627386 | GOVERS SHEILA | 3670 S MCCALL AVE APT 31 | | | | SELMA | CA | 93662 | |
| 5627387 | GOVIND SALINAS | 1445 FRUITDALE AVE | | | | SAN JOSE | CA | 95128 | |
| 5627388 | GOVINDA MURIPINDI | 33 ROYAL CREST DR | | | | MARLBOROUGH | MA | 01752 | |
| 5443059 | GOVINDACHETTY VADIVELU | 12315 BLUFF HAVEN LN | | | | CYPRESS | TX | 77433-3793 | |
| 5627389 | GOVINDARAJ KASIVISWANATHAN | 188 NEW YORK AVE | | | | JERSEY CITY | NJ | 07307 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627390 | GOVINDASAMY SATHYAPRAKA | 5031 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 5627391 | GOVINDRAM BHOLA | 9016 184TH ST | | | | JAMAICA | NY | 11423 | |
| 5627392 | GOWANLOCK DONNA | 434 SE SNEAD CR | | | | AVON PARK | FL | 33825 | |
| 5627393 | GOWANS PAUL | 2452 HAYDDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 5627394 | GOWDA NEELAM | 2 LANTERN LN | | | | MAYNARD | MA | 01754 | |
| 5627395 | GOWDY WILLIAM | 23000 COVELLO ST | | | | WEST HILLS | CA | 91307 | |
| 5443060 | GOWEN CLEATUS | 4673 GROOM RD | | | | FARMINGTON | MO | 63640 | |
| 5443061 | GOWEN LISA | 4224 NOMA PLACE DIAMONDHEAD | | | | DIAMONDHEAD | MS | 39525 | |
| 5443062 | GOWEN MILAN | 101 MOORE DR | | | | TORRINGTON | CT | 06790-4121 | |
| 5443063 | GOWEN ROSE | 211 G ST APT D | | | | MODESTO | CA | 95351-3367 | |
| 5627396 | GOWEN SARAH | 1001 OCRACOKE CT | | | | JACKSONVILLE | NC | 28546 | |
| 5627397 | GOWENS SHANIKA D | 243 LAURENWOOD DR | | | | PICKENS | SC | 29671 | |
| 5443064 | GOWER JACOB | 5603 43RD ST APT B | | | | LUBBOCK | TX | 79414-1273 | |
| 5627398 | GOWER PHYLLIS | 1520 WOOD AVE | | | | CHESAPEKE | VA | 23325 | |
| 5627399 | GOWER RANDI S | 46 APRIL CT | | | | AKRON | OH | 44307 | |
| 5627400 | GOWIN SUSAN | 192 CANADAY DR | | | | STANLY | NC | 28164 | |
| 5627401 | GOWINS BENNITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | |
| 5627402 | GOWINS CAMRY | 63 BIG VALLEY DRR | | | | MAYFIELD | KY | 42066 | |
| 4880565 | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4882908 | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| 4860108 | GOYA FOODS OF FLORIDA | 13300 NW 25 STREET | | | | MIAMI | FL | 33182 | |
| 5443065 | GOYAL ROHTASH | 141 PROSPECT AVE 1 | | | | BAYONNE | NJ | 07002 | |
| 5443066 | GOYAL VIVEK | 2876 LOUIS RD SANTA CLARA085 | | | | PALO ALTO | CA | | |
| 5443067 | GOYANI KARTIK | 9508 GREENPOINTE DR | | | | TAMPA | FL | 33626-5313 | |
| 5443068 | GOYEN JOHNNY W | PO BOX 93007 | | | | AUSTIN | TX | 78709-3007 | |
| 5443069 | GOYER LISA | 311 W SENECA ST APT 27F | | | | MANLIUS | NY | 13104 | |
| 5443070 | GOYETTE CAROL | 1810 SPRUCE DR | | | | HOLBROOK | NY | 11741 | |
| 5627403 | GOYETTE DARCY | 223 PINE STR LOT 38 | | | | SOUTH PARIS | ME | 04281 | |
| 5627404 | GOYNER NATASHA | 9235 W SILVER SPRING DRIVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5627405 | GOYNES ANGELA | 42336 PLEASANT RIDGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5627406 | GOYNES ANGLELA W | 34671 STILLEY ROAD | | | | INDEPENDENCE | LA | 70443 | |
| 5627407 | GOYNES MARRION | 102 AL STREET | | | | PINEVILLE | LA | 71360 | |
| 5627408 | GOYNES MARY | 2700 WOODLAND ROAD | | | | TEXARKANA | AR | 71854 | |
| 5627409 | GOYRIENA JENNERY | 11740 SW 190 TER ROAD | | | | MIAMI | FL | 33157 | |
| 5627410 | GOYTIA HECTOR | URB VILLAS DELCARMEN | | | | GURABO | PR | 00727 | |
| 5627411 | GOZALEZ PAMELA | 1045 S 1700 W | | | | PAYSON | UT | 84651 | |
| 5627413 | GOZMAN SOFIA | 1748 DRIOV DRIVE | | | | STOCKTON | CA | 95204 | |
| 5627414 | GOZY LORENDA | 5006 W 27TH ST | | | | GREELEY | CO | 80634 | |
| 5627415 | GOZY RENEE A | 11359 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5627416 | GOZZOLA FELICIA M | 4416 GLEN EDEN | | | | LAKELAND | FL | 33813 | |
| 5627417 | GPS PLUMBING | P O BOX 1431 | | | | SPRING VALLEY | CA | 91979 | |
| 5627418 | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE 50907 | | | | IRVINE | CA | 92619 | |
| 4860842 | GR ELECTRICAL SERVICES INC | 14819 SW 176 ST | | | | MIAMI | FL | 33187 | |
| 5627419 | GRAADY MONIKA | 1518 IDYLWILD SDR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5627420 | GRAAE JAMIE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 5627421 | GRAASKAMP MARJORIE | 1430 GORDON ST APT D | | | | REDWOOD CITY | CA | 94061 | |
| 5484207 | GRABAU AIMEE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5627422 | GRABB ROBERT | 1043 ANGLER LN | | | | VIRGINIA BCH | VA | 23451 | |
| 5627423 | GRABER DIANA | 4015 WOODSTOCK ROAD | | | | HAYWARD | CA | 94542 | |
| 5443071 | GRABER NATHANIEL | 3095 LAWRENCE 2090 | | | | LA RUSSELL | MO | 64848 | |
| 5443072 | GRABER QUINTEN | 3025 HWY 45 ALT | | | | BROOKSVILLE | MS | 39739 | |
| 5443073 | GRABER ROBERT | 60 WILLIAM STREET | | | | LITTLE FALLS | NJ | 07424 | |
| 5443074 | GRABIAK MICHAEL | 304 STACEY DR | | | | MOUNT PLEASANT | PA | 15666 | |
| 5627424 | GRABIAK MONICA | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 5443075 | GRABLE DON | 514 30TH AVE N | | | | MYRTLE BEACH | SC | 29577-2902 | |
| 5627425 | GRABLE JOSH | 11785 LAVINIA LN | | | | NORTHGLENN | CO | 80233 | |
| 5443076 | GRABLE WENDY | 22738 CARTER DR | | | | PERRIS | CA | 92570-1683 | |
| 5443077 | GRABOWSKI ANDREW | 4322 S PACKARD AVE | | | | CUDAHY | WI | 53110 | |
| 5443078 | GRABOWSKI GREGGORY | 31540 PIERCE ST | | | | GARDEN CITY | MI | 48135-1486 | |
| 5627426 | GRABOWSKI JACQUILINE | 186 BEXLEY DR NONE | | | | BEDFORD | OH | 44146 | |
| 5443079 | GRABOWSKI JESSICA | 1601 ELK CREEK COURT MECKLENBURG119 | | | | CHARLOTTE | NC | | |
| 5443080 | GRABOWSKI JOHN | 1149 SMITHRIDGE RD | | | | BRIDGEPORT | NY | 13030 | |
| 5627427 | GRABOWSKI LINDA M | 2714 CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5627428 | GRABOWSKI LUCILLE | 6309 STEINWAY STREET | | | | ALEXANDRIA | VA | 22315 | |
| 5627429 | GRABOWSKI MELISSA | 2305 BROUSSARD RD | | | | SULPHUR | LA | 70639 | |
| 5418315 | GRACE & ALAN PROPHITT | 426 CEDAR TRACE | | | | HOOVER | AL | 35244 | |
| 5627430 | GRACE AARON | 231 N MIDDLEVIEW | | | | SPRINGFIELD | MO | 65802 | |
| 5627431 | GRACE ALGERIA | 512 SANDRA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5627432 | GRACE ANN | 11812 N 105TH AVE | | | | SUN CITY | AZ | 85351 | |
| 5627433 | GRACE ARCHULETA | PO BOX 323 | | | | GLORIETA | NM | 87535 | |
| 5627434 | GRACE BAGBY | 216 WHIM WAY | | | | BYBEE | TN | 37713 | |
| 5627435 | GRACE BALUNAN | 113 GOOSEBERRY LANE | | | | HENDERSON | NV | 89074 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418317 | GRACE BELDEN | 605 JONI DEANNE CT | | | | EDMOND | OK | 73034 | |
| 5627436 | GRACE BERNAL | 3720 MONTCLAIR DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5627437 | GRACE BILLIE | 1938 NEW HOPE RD | | | | DE KALB | MS | 39328 | |
| 5418319 | GRACE BORRERO | 117 W 197TH ST | APT A 43 | | | BRONX | NY | 10468 | |
| 5627438 | GRACE BRETADO | 12716 SOCORRO | | | | EL PASO | TX | 79930 | |
| 5627439 | GRACE BROWN | 4320 83RD CIR N | | | | BROOKLYN PARK | MN | 55443 | |
| 5627440 | GRACE BUCIO | 9613 SUMERSET | | | | BELLFLOWER | CA | 90706 | |
| 5627441 | GRACE CAHAIYA | 548 WEST 27 ST | | | | JACKSONVILLE | FL | 32216 | |
| 5627442 | GRACE CARDONA | 3252 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5627443 | GRACE CARROLL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5627444 | GRACE CASARES | 6017 15TH ST | | | | LUBBOCK | TX | 79416 | |
| 5627445 | GRACE CHARLES | 813 BUTLER SPAETH RD | | | | GILLETTE | WY | 82716 | |
| 5627446 | GRACE CRUZ SEPULVEDA | URB LA QUINTA CALLE B CASA C3 | | | | SABANA GRANDE | PR | 00637 | |
| 5627447 | GRACE CUNNINGHAM | 6 BLAKE CT | | | | GLOUCESTER | MA | 01930 | |
| 5627448 | GRACE DANIELLE | 1338 AKAHAI ST | | | | KAILUA | HI | 96734 | |
| 5627449 | GRACE DILLARD | 2855 STEVENS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5627450 | GRACE DU ROSE | 39423 STANCHFIELD RD NE | | | | STANCHFIELD | MN | 55080 | |
| 5627451 | GRACE DUSTY | 2888 LOWER NOCH RD | | | | BRISTAL | VT | 05443 | |
| 5627452 | GRACE ELLINGER | 6 WALDEN CT | | | | NORTH EAST | MD | 21901 | |
| 5443081 | GRACE ELLIS | 740 BETHESDA RD | | | | ODUM | GA | 31555 | |
| 5627453 | GRACE ERIKA | 185 BAGDAD AVE | | | | OPALOCK | FL | 33054 | |
| 5627454 | GRACE FAKHOURY | 2090 W MOUNTAIN ST | | | | BURBANK | CA | 91502 | |
| 5627455 | GRACE FELICIA | PO BOX 156 | | | | LAUDERDALE | MS | 39335 | |
| 5627457 | GRACE GASTON | 317 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5627458 | GRACE GIFFORD MILLER | 1304 MORAVIA ST | | | | BETHLEHEM | PA | 18015 | |
| 5627459 | GRACE GONZALEZ | 801 HAMILTON AVE | | | | LANSING | MI | 48910 | |
| 5443082 | GRACE GRACE | 2881 N CENTRAL AVE | | | | HUMBOLDT | TN | 38343 | |
| 5627460 | GRACE GREEN | 30 LORRAINE AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5627461 | GRACE GUITIERREZ | 2514 E ANDREWS APT F | | | | FRESNO | CA | 93726 | |
| 5627462 | GRACE GUTIERREZ | 712 HAWAII AVE | | | | SAN DIEGO | CA | 92154 | |
| 5627463 | GRACE H IWAMOTO | 20530 ANZA AVE 262 | | | | TORRANCE | CA | 90503 | |
| 5627464 | GRACE HACKNEY | 4860 MCDONALD ROAD | | | | BARTLETT | IL | 60107 | |
| 5627465 | GRACE HARRIS | 1017 WHEEL HOUSE LANE | | | | MONROE | GA | 30656 | |
| 5627466 | GRACE HAVVARD | 6410 COMMONS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 5627468 | GRACE HILL | 340 HUDSON WALK | | | | BROOKLYN | NY | 11201 | |
| 5627470 | GRACE HOPKINS | 201-33 119 AVE | | | | JAMAICA | NY | 11412 | |
| 5627471 | GRACE HOWARD | 536 LINDEN AVE APT 311 | | | | LONG BEACH | CA | 90802 | |
| 5443083 | GRACE JAMES | 1102 E REILLY ST | | | | YUMA | AZ | 85365-5511 | |
| 5627472 | GRACE JONES | 6430 PAMELA APT 11 | | | | CHICAGO RIDGE | IL | 60415 | |
| 5627474 | GRACE JOSEPH | 487 KENILWORTH ROAD | | | | ASHEVILLE | NC | 28805 | |
| 5627475 | GRACE KARIUKI | 609 21ST ST SE | | | | AUBURN | WA | 98002-7670 | |
| 5443084 | GRACE KEITH | 333 BRIGHTON DR | | | | BYRON | GA | 31008 | |
| 5627476 | GRACE KENNEDY | 264 GRAND MANOR DR | | | | MARIETTA | GA | 30068 | |
| 5627477 | GRACE L MOORE | 13484 VICTORY GALLOP WAY | | | | GAINESVILLE | VA | 20155 | |
| 5627478 | GRACE LONG | 215 SUNRISE TERRACE APT B | | | | STATE COLLEGE | PA | 16802 | |
| 5627479 | GRACE MAH | 202 SECOND ST | | | | TRENTON | NJ | 08611 | |
| 5627480 | GRACE MARCELLY | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 5418321 | GRACE MARTIN V | 32 SEVEN SPRINGS LANE APT 207 | | | | BURLINGTON | MA | 01803 | |
| 5627482 | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | |
| 5627483 | GRACE MARY | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5627484 | GRACE MCCARTHY | 25 NORTH AVE | | | | BROCKTON | MA | 02324 | |
| 5627485 | GRACE MCCLENAGHAN | 74 VIRNIGA STREET | | | | BISHOP | CA | 93514 | |
| 5627487 | GRACE MCGOVERN | 10 BRALO CT | | | | KINGS PARK | NY | 11754 | |
| 5443085 | GRACE MICHELE | 14536 WAYNE163 | | | | LIVONIA | MI | | |
| 5627488 | GRACE MICHELLE | 312 CORNELL DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5627489 | GRACE NOTES MUSIC CENTER LLC | 3100 SW COLLEGE OD SUITE 300 | | | | OCALA | FL | 34474 | |
| 5627490 | GRACE ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5627491 | GRACE OPPONG | 383 EAST 17 ST | | | | BROOKLYN | NY | 11226 | |
| 5627492 | GRACE PALVICK | 1527 S IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5627493 | GRACE PASSOS | 317 VERNON ST | | | | DIX HILLS | NY | 11746 | |
| 5627494 | GRACE PATRICIA | 703 1 HALF HOUGH STREET | | | | INDIANOLA | MS | 38751 | |
| 5627495 | GRACE PATRICK | 422 ORCHARD DR | | | | PLEASANTHLS | PA | 15236 | |
| 5627496 | GRACE PHYLLIS | 613 CAITLIN LN | | | | THOMASVILLE | GA | 31792 | |
| 5627497 | GRACE POSEMATO | 6A ROOSEVELT CITY ROAD | | | | WHITING | NJ | 08759 | |
| 5627498 | GRACE RAMIREZ | 6655 SOLAMA AVE | | | | VAN NUYS | CA | 91405 | |
| 5627499 | GRACE RHODENIZER | 742 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 5627500 | GRACE RICKELL | 359 PIKE AVENUE | | | | TAUNTON | MA | 02780 | |
| 5627501 | GRACE ROSADO | CA 24 W15 | | | | TOA ALTA | PR | 00953 | |
| 5627502 | GRACE ROSE | 108 MARK DR | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 5627503 | GRACE SAGBEH | 3212 WEEPING WILLOW CT AP | | | | SS | MD | 20906 | |
| 5627504 | GRACE SEARS | 32090 33 AVE W | | | | SEATTLE | WA | 98199 | |
| 5627505 | GRACE SHEILA M | 2614 EAST 20 TH | | | | FARMINGTON | NM | 87401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627506 | GRACE SHERRE | 6264 OLIVEDALE DR | | | | RIVERVIEW | FL | 33578 | |
| 5627508 | GRACE SONJA | 276 N ROANOKE | | | | YOUNGSTOWN | OH | 44515 | |
| 5627509 | GRACE SUTCH | 26601 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5627510 | GRACE TAYLOR | 10990 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 | |
| 5627511 | GRACE TISALONA | PO BOX 425 | | | | KANEOHE | HI | 96744 | |
| 5627512 | GRACE TURNER | 200 KARL DR | | | | DOVER | DE | 19901 | |
| 5627513 | GRACE VICKIE | 156 WILLOWBROOK DR | | | | BESSEMER | AL | 35022 | |
| 5627514 | GRACE VILLANUEVA | 8117 SANTA ANA PINES AVE | | | | CUDAHY | CA | 90201 | |
| 5627515 | GRACE VISAYA | 15696 WARFIELD RD | | | | LATHROP | CA | 95330 | |
| 5627516 | GRACE WARNER | PO BOX 9751 | | | | STTHOMAS | VI | 00801 | |
| 5443086 | GRACE WILLA | 226 IRVING ST | | | | | | | |
| 5627517 | GRACE YOST | 1772 WEST WOOD ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5627518 | GRACE ZYLA | 11707 S VINE ST NONE | | | | JENKS | OK | 74037 | |
| 5627519 | GRACELYN LLOYD | 32311 NE 89TH PL NONE | | | | LA CENTER | WA | 98629 | |
| 5627520 | GRACEY HAMMETT | PO BOX 17 | | | | DAVIS STATION | SC | 29041 | |
| 5627521 | GRACHEFF PAM | 22026 YANKEE VALLEY RD | | | | HIDDENVALLEY | CA | 95461 | |
| 5443087 | GRACIA ADRIANA | 2604 MARK ST | | | | CHESAPEAKE | VA | 23324-2944 | |
| 5627522 | GRACIA ALBERT | 3707 ELLIS WAY | | | | COLUMBUS | GA | 31904 | |
| 5627523 | GRACIA AURORA A | 518 W 10TH ST | | | | ELOY | AZ | 85231 | |
| 5627524 | GRACIA BLANCA | 36663 FM 2480 | | | | LOS FRESNOS | TX | 78566 | |
| 5418322 | GRACIA CALDER BRACERO | PO BOX 114 | | | | LAJAS | PR | 00667 | |
| 5443088 | GRACIA CHENILLE | 84-965 FARRINGTON HWY APT 204 | | | | WAIANAE | HI | 96792 | |
| 5443089 | GRACIA CINDY | 3401 COLFAX AVE S APT 103 | | | | MINNEAPOLIS | MN | 55408-4077 | |
| 5627525 | GRACIA ELIZABETH | 67 MICHAEL ST | | | | MONROE | NC | 28110 | |
| 5627526 | GRACIA ELVIN | E2 | | | | TOA ALTA | PR | 00953 | |
| 5627527 | GRACIA EURKEKA | 20490 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5627528 | GRACIA GRACIELA C | 614 SW 30TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5627529 | GRACIA HECTOR | 4626 SW H AVE | | | | LAWTON | OK | 73505 | |
| 5627530 | GRACIA IRMA | 3511 NUVES DR | | | | LAREDO | TX | 78046 | |
| 5443090 | GRACIA JOCELYN | 5532 CALLE JULIO MEDINA MORENOPARCELA AMALIA MARIN | | | | PONCE | PR | | |
| 5627531 | GRACIA MARIA | 600 LAKESIDE APT 6C | | | | BROWNSVILLE | TX | 78520 | |
| 5627532 | GRACIA MARTIN | PO BOX 104 | | | | OLMITO | TX | 78575 | |
| 5443091 | GRACIA RENE | 212 LISBON ST APT 63 | | | | EL PASO | TX | 79905-4635 | |
| 5627533 | GRACIANI EVELYN L | URB VILLA DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5627534 | GRACIANO GANCAYCO | 3800 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5627535 | GRACIANO MARYANN | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 5627537 | GRACIE ARCE | 3026 CONCORD DR | | | | OXNARD | CA | 90330 | |
| 5418324 | GRACIE BOGAR | 8456 PENTON PLACE | | | | HARRISBURG | NC | 28075 | |
| 5627538 | GRACIE CHACON | 1050 CONTINENTAL ST APT 19 | | | | REDDING | CA | 96001 | |
| 5627539 | GRACIE COMBS | 18826 LENNY ST | | | | SALINAS | CA | 93906 | |
| 5627540 | GRACIE DEES | 7141 S STONY ISLAND AVE NONE | | | | CHICAGO | IL | 60649 | |
| 5627541 | GRACIE GONZALEZ | 4010 JESSENIA ST | | | | SAN JUAN | TX | 78589 | |
| 5627542 | GRACIE GRACIEDAWKINS | 1022 NORTH 14 STREET | | | | ENID | OK | 73701 | |
| 5627543 | GRACIE GURROLA TREJO | 1736 EAST OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | |
| 5443092 | GRACIE JUDITH | 537 GREENBLADES CT | | | | ARNOLD | MD | 21012 | |
| 5627544 | GRACIE KAAHU | 54-021 KUKUNA ST APT-A | | | | HAUULA | HI | 96717 | |
| 5627545 | GRACIE L HAYNES-BANKS | 2504 OAKLEAF PL | | | | PORTSMOUTH | VA | 23703 | |
| 5627546 | GRACIE LIPSCOMB | 1518 VINE ST | | | | EL CENTRO | CA | 92243 | |
| 5627547 | GRACIE MALONE | 512 EAST OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70601 | |
| 5627548 | GRACIE MARIE | 1640 NOCOICS DR | | | | PETALUMA | CA | 94954 | |
| 5627549 | GRACIE MCFADDEN | 48780 FOREST RUN DRIVE | | | | EUREKA | MO | 63025 | |
| 5627550 | GRACIE MEEKER | 3661 PALOMAR | | | | LAS CRUCES | NM | 88012 | |
| 5627551 | GRACIE MORENO | PO BOX 913 | | | | BOWLING GREEN | FL | 33834 | |
| 5627552 | GRACIE NORTH | 181 HART RD | | | | CORBIN | KY | 40701 | |
| 5627553 | GRACIE PRINCE | 4204 LEIMERT BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5627555 | GRACIE SCOTT | 709 VOURAY ST | | | | KENNER | LA | 70065 | |
| 5627556 | GRACIE SOLIS | 2193 PO BOX | | | | SAN JUAN | TX | 78589 | |
| 5627557 | GRACIE THOMPSON | 15516 GANNETGLADE LN | | | | LITHIA | FL | 33547 | |
| 5627558 | GRACIE WILLOUGHBY | 792 GITANO DRIVE | | | | OXNARD | CA | 93030 | |
| 5627559 | GRACIELA A GARCIA | 24 ALLSTON WAY | | | | WATSONVILLE | CA | 95076 | |
| 5627560 | GRACIELA A SALDIVAR | 602 SANTA RITA AVE | | | | LAREDO | TX | 78040 | |
| 5627561 | GRACIELA BAUTISTA | 1885 CALIFORNIA ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5627562 | GRACIELA BECERRA | 1898 W 9TH ST | | | | POMONA | CA | 91766 | |
| 5627563 | GRACIELA C LEWIS | 114 W PACIFIC ST | | | | LAREDO | TX | 78040 | |
| 5627564 | GRACIELA CORDOVA | 1970 BARSANTI CT | | | | SAN DIEGO | CA | 92154 | |
| 5627565 | GRACIELA DELAGARZA | 114 TOLEDO | | | | LAREDO | TX | 78040 | |
| 5418326 | GRACIELA DELGADO | 1220 TAYLOR CREEK DR | | | | MESQUITE | TX | 75181 | |
| 5627566 | GRACIELA DIGRAZIA | 84 OCEAN GROVE AVE | | | | DALY CITY | CA | 94015 | |
| 5627567 | GRACIELA ESTRADA | 3644 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5627568 | GRACIELA FLORES | 8335 PAMPAS LN | | | | FONTANA | CA | 92335 | |
| 5627569 | GRACIELA FRYE | 14590 PINE VALLEY DR | | | | LATHROP | CA | 95330 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627570 | GRACIELA GALLEGOS | 5200 WALLY DR | | | | EL PASO | TX | 79924 | |
| 5627571 | GRACIELA GOMEZ | 11202 CROWELL | | | | EL PASO | TX | 79927 | |
| 5627572 | GRACIELA GUERRERO | 6323 S KILDARE AVE | | | | CHICAGO | IL | 60629 | |
| 5627573 | GRACIELA HERNADEZ | 8420 SW 154TH CIRCLE CT | | | | MIAMI | FL | 33193 | |
| 5627574 | GRACIELA HERRERA | 3412 PALOMAR ST | | | | N LAS VEGAS | NV | 89030 | |
| 5627575 | GRACIELA LEONARDO ALAMO | CALLE BARBOSA 937 | | | | CATANO | PR | 00962 | |
| 5627576 | GRACIELA LINAREZ | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 5443093 | GRACIELA MORALES | 30 NORTHVIEW PARK RD LOT 13 | | | | WEAVERVILLE | NC | 28787 | |
| 5627577 | GRACIELA NEGRON | HC04 BOX6706 | | | | COROZAL | PR | 00783 | |
| 5627578 | GRACIELA RASCON | 5224 ENTERPRISE | | | | LAS CRUCES | NM | 88012 | |
| 5627579 | GRACIELA ROLDAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5627580 | GRACIELA SANCHEZ | 5 DE FEBRERO 6140 | | | | NVO LDO TAMPS | ME | 88000 | |
| 5627581 | GRACIELA SILVIA | 8263 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5627582 | GRACIELA TORRES | 7225 OLVERST | | | | LANHAM | MD | 20706 | |
| 5627583 | GRACIELA VERDUZCO | 14909 CLIFFROSE CT | | | | MORENO VALLEY | CA | 92553 | |
| 5627584 | GRACIELLA DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVE | AZ | 85941 | |
| 5627585 | GRACIELLA DECLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627586 | GRACIELLA L DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627587 | GRACIELLE TAMANIO | 5305 KELLY CT | | | | CARPENTERSVILLE | IL | 60110 | |
| 5418328 | GRACIEN GUYCLAUDE | 150 NE 15TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5627588 | GRACILIA MARIA | 3410 HEWETT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5418330 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | | |
| 5627589 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5443094 | GRACZYK BONNIE | 2014 FAIRLAND STREET ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5443095 | GRACZYK MARGARET | 21804 N GREENLAND PARK DR | | | | MARICOPA | AZ | 85139-9042 | |
| 5443096 | GRACZYK NICK | 831 AVALON WAY | | | | MINOOKA | IL | 60447 | |
| 5627590 | GRADAILLE LUIS | 144 SUMMER AVE | | | | NEWARK | NJ | 07104 | |
| 5627591 | GRADDICK BRIDGET | 2627 LINNEN LANE | | | | MT PLEASANT | SC | 29466 | |
| 5627592 | GRADDICK CHRISTEPHER A | 97 BLUE BIRD LN | | | | ROBERTA | GA | 31078 | |
| 5627593 | GRADDICK TARA | 126 PERRY LANE | | | | CENTRAL | SC | 29630 | |
| 5627594 | GRADDICK TARONA | 934 MOUNT ST | | | | GARY | IN | 46406 | |
| 5443097 | GRADDICK TIFFANY | 8665 BURTON WAY PH 20 | | | | LOS ANGELES | CA | 90048-3996 | |
| 5627595 | GRADDICK WANDA F | 126 PERRY LN | | | | GREENVILLE | SC | 29360 | |
| 5627596 | GRADDY FELICIA | 851 HIGHWAY 80 EAST | | | | EAST DUBLIN | GA | 31027 | |
| 5627597 | GRADDY NICOLE | 3528 SUGAR CREST AVE | | | | FLORISSANT | MO | 63033 | |
| 5627598 | GRADE DONNA | 80 LOESER AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 5443098 | GRADEL MARLENE | 229 CALLE CEBU | | | | SALINAS | CA | 93901-5118 | |
| 5443099 | GRADELESS CLINT | 3338 E 722 N | | | | HUNTINGTON | IN | 46750 | |
| 5443100 | GRADEN DONNA | 2319 NW 282ND ST | | | | NEWBERRY | FL | 32669 | |
| 5627600 | GRADENREAMS RACHELJASON | 8499 RT 6N | | | | ALBION | PA | 16401 | |
| 5443101 | GRADIAS JOE | 1470 BUSSEY ST | | | | SAN BERNARDINO | CA | 92405-1823 | |
| 5443102 | GRADILLAS EDDIE | 2581 W MARIO PL | | | | TUCSON | AZ | 85746-2229 | |
| 5627601 | GRADINE KAREN | 44 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 5443103 | GRADMAN DAVID | 6836 IRON WOOD DR | | | | EDWARDS | IL | 61528 | |
| 5627602 | GRADNEY LOUIS | PO BOX 326 | | | | MAMOU | LA | 70554 | |
| 5627603 | GRADNEY MARTHA | 425 CHAMPAGNE CIRCLE | | | | MOSS BLUFF | LA | 70611 | |
| 5627604 | GRADO ADRIANA | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5627605 | GRADO ANGELA | 1228 E YESO | | | | HOBBS | NM | 88240 | |
| 5627606 | GRADO CHRISTINE | 1116 S 2ND ST | | | | ARTESIA | NM | 88210 | |
| 5627607 | GRADO GABRIEL R | 1116 S SECOND ST | | | | ARTESIA | NM | 88210 | |
| 5627608 | GRADO JOHANNA | 300 S MYRTLE ST | | | | DEMING | NM | 88030 | |
| 5627609 | GRADO LINDA | 1169 LAKE HENRY RD | | | | LAKE ARIEL | PA | 18436 | |
| 5627610 | GRADO NORMA | 1718 E SNYDER | | | | HOBBS | NM | 88240 | |
| 5443104 | GRADOS RENE | 17307 CHICAGO AVE | | | | LANSING | IL | 60438 | |
| 5443105 | GRADWELL JASON | 2507 PANSY ST SW MADISON090 | | | | HUNTSVILLE | AL | | |
| 5627611 | GRADWELL MORGAN | 132 VIRGINIA AVE | | | | WOONSOCKET | RI | 02895 | |
| 5627612 | GRADY AMY | 190 FOX RUN DR | | | | LEON | WV | 25123 | |
| 5627613 | GRADY BRENDA | 361SOUTH FRONT STREET | | | | MIDDLEPORT | OH | 45760 | |
| 5627614 | GRADY CARTER | 4825 S AMMONS ST APT 140 | | | | LITTLETON | CO | 80123 | |
| 5627615 | GRADY CHARLES | 3716 SOUTH JOHNSON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5627616 | GRADY DAISY | 1502 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| 5627617 | GRADY DEBRA | 2515 MILLVALE AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5627618 | GRADY DIANE | 7714 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5627619 | GRADY FRANCIS | 1333 GEISKY CREEK RD | | | | HAYESVILLE | NC | 28904 | |
| 5627620 | GRADY H BURNETTE | 115 10TH ST SE | | | | HILDEBRAN | NC | 28637 | |
| 5418332 | GRADY JEFFERY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5627621 | GRADY JENNIFER | 124 GILBERT ST | | | | GREER | SC | 29651 | |
| 5627622 | GRADY JENNY | 915 ROBIN HOOD AVE | | | | EUGENE | OR | 97401 | |
| 5443106 | GRADY JOHN | 715 WATER TOWER RD APT 4 | | | | BIG RAPIDS | MI | 49307 | |
| 5443107 | GRADY JUDI | PO BOX 694 | | | | SHAWSVILLE | VA | 24162 | |
| 5627623 | GRADY KRISTA | 605 NORTH FIRST STREET | | | | CUMBERLAND | MD | 21502 | |
| 5627624 | GRADY LACHANDA | 871 DAWNVIEW COURT | | | | FLORISSANT | MO | 63031 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627625 | GRADY LAUREN D | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5627626 | GRADY MADONNA | 1046 BROWN DR | | | | CONWAY | SC | 29526 | |
| 5443108 | GRADY MALISA | 10305 W VILLARD AVE APT 31 | | | | MILWAUKEE | WI | 53225-4040 | |
| 5627627 | GRADY MICKEY | 337 JENKINS WATERCUTOFF | | | | SHUQUALAK | MS | 39361 | |
| 5627628 | GRADY NAKISHA | 7308 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5627629 | GRADY ORLANDO | 1502 CAMPONOVA ST | | | | SHELBY | MS | 38774 | |
| 5627630 | GRADY PRISCILLA | 36 DOGWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5443109 | GRADY ROGER | 8057 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3829 | |
| 5627631 | GRADY STACEY | PO BOX 44 | | | | BENTONVILLE | VA | 22610 | |
| 5443110 | GRADY SUSAN | 168 GROVE PLACE MONMOUTH025 | | | | FREEHOLD | NJ | 07728 | |
| 5443111 | GRADY TAMARA P | 317 W 93RD ST APT 2B | | | | NEW YORK | NY | 10025-7236 | |
| 5627632 | GRADY TAMMY | 2 JENNIFER DRIVE | | | | MERRIMACK | NH | 03054 | |
| 5627633 | GRADY WESS | 1912 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| 5443112 | GRADY YVONNE | 5 DEER MEADOW DR | | | | BLOOMFIELD | CT | 06002 | |
| 5627634 | GRAEBNER CHRISTOPHER | 5623 SCARBOROUGH LN | | | | SARASOTA | FL | 34241 | |
| 5627635 | GRAEFF LINDA J | PO BOX 2313 | | | | BELFAIR | WA | 98528 | |
| 5627636 | GRAEME JULIE | 10502 FOUNTAIN LAKE DR | | | | STAFFORD | TX | 77477 | |
| 5627637 | GRAEME WALTER A | 2600 S VIRGINIA DARE TRL | | | | NAGS HEAD | NC | 27959 | |
| 5443113 | GRAESSER ALEX | 4442 V STREET APT 3 | | | | HOMESTEAD | IA | 52236 | |
| 5443114 | GRAF ALICE | 8248 KENTON AVE | | | | SKOKIE | IL | 60076-2612 | |
| 5627638 | GRAF MRV F | 22 MUSTARD SEED LANE | | | | SUNAPEE | NH | 03782 | |
| 5627639 | GRAF NANCY | 9546 GRAND CYPRESS CV | | | | LONE TREE | CO | 80124 | |
| 5627640 | GRAF SAMANTHA | 114 CYPRESS BEND | | | | KINGSLAND | GA | 31548 | |
| 5443115 | GRAFE JUDITH | PO BOX 1615 | | | | PEARL CITY | HI | 96782 | |
| 5627641 | GRAFF BONNIE | 210 EAST SLOPE RD | | | | RICHMOND | MA | 01254 | |
| 5443116 | GRAFF DEBORAH | 2051 N NICOLE LAKE097 | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5443117 | GRAFF DONALD | 6719 ARCH WAY | | | | RIVERSIDE | CA | 92506-2323 | |
| 5627642 | GRAFF JACK | 140 E ELM ST | | | | RISING CITY | NE | 68658 | |
| 5443118 | GRAFF KIMBERLY | 20401 E VIA DE PALMAS MARICOPA013 | | | | QUEEN CREEK | AZ | | |
| 5627643 | GRAFF PAULDONNA | 250 HIGH HILL DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5443119 | GRAFF THERESA | 1003 BURTON AVE | | | | WATERLOO | IA | 50703-2107 | |
| 5443120 | GRAFFUIS ALECIA | 1105 AVENUE G | | | | ORMOND BEACH | FL | 32174-6819 | |
| 4858740 | GRAFIAS USA INC | 11 MARSHALL LANE | | | | WESTBUY | NY | 11590 | |
| 5627644 | GRAFTON COURTNEY | 10803 PENDRAGON PLACE | | | | RALEIGH | NC | 27614 | |
| 5627645 | GRAFTON DARCEL | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627646 | GRAFTON DARCEL N | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627647 | GRAFTON FRAN | 307 DOLPHIN ST | | | | OCEAN CITY | MD | 21842 | |
| 5627648 | GRAFTON JANET | 5812 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5443121 | GRAFTON SHELLEY | 1669 SEVEN CREEKS RD | | | | STEUBENVILLE | OH | 43952-7046 | |
| 5443122 | GRAGER KATIE | 512 MARTIN ST | | | | BELLWOOD | PA | 16617 | |
| 5443123 | GRAGERT BRENT | 825 HAYS ST | | | | HONOLULU | HI | 96818-3612 | |
| 5627649 | GRAGERT JUDITH | 513 SOUTH HILL ST | | | | MORRISTOWN | TN | 37814 | |
| 5443124 | GRAGERT NELLA | 1614 S OLD MANOR RD | | | | WICHITA | KS | 67218-4412 | |
| 5443125 | GRAGES ANDREW | 2220 ST CLAIRE DR | | | | COLORADO SPRINGS | CO | 80910-4518 | |
| 5627650 | GRAGG CAROLYN | 673 GERMANY RD | | | | CLAYTON | GA | 30525 | |
| 5443126 | GRAGG CHANDRIA | 8373 YERMO WAY | | | | SACRAMENTO | CA | 95828-5736 | |
| 5627651 | GRAGG CHELSIE | 13579 52ND AVE W | | | | DES MOINES | IA | 50169 | |
| 5443127 | GRAGGJOHNSON KELLY | 4531 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55419-4935 | |
| 5627652 | GRAGGS ROSA | 3029 IVY LN | | | | SHREVEPORT | LA | 71108 | |
| 5627653 | GRAGIRENES RICARDO | SAINT JUST CARR 181 R848 KO 9 | | | | TRUJILLO ALTO | PR | 00978 | |
| 5627654 | GRAHAM ALEXANDER | 422 TENNESSEE NE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 5443128 | GRAHAM ALVIN | 132 LN | | | | LAS VEGAS | NV | | |
| 5443129 | GRAHAM AMAIYA | 1469 WEST AVE APT 4F | | | | BRONX | NY | 10462-7320 | |
| 5627655 | GRAHAM AMY | 221 RIGGS RD LOT48 | | | | HUBERT | NC | 28539 | |
| 5627656 | GRAHAM ANDREA | 355 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5627657 | GRAHAM ANDREW | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | MS | 70094 | |
| 5443130 | GRAHAM ANGELA | 1200 SUTTER AVE APT 6G | | | | BROOKLYN | NY | 11208-3816 | |
| 5443131 | GRAHAM ANN | 1531 NW 52ND ST APT 101 | | | | SEATTLE | WA | 98107-3857 | |
| 5627658 | GRAHAM ANNETTE | 3816 WINDYKE DRIVE | | | | MEMPHIS | TN | 38125 | |
| 5627659 | GRAHAM ANNIE | 1440 SEPULVEDA AVE 9 | | | | SN BERNRDNO | CA | 92404 | |
| 5627660 | GRAHAM ANTHONY | 1816 JOPLIN AVE | | | | RICHMOND | VA | 23224 | |
| 5627661 | GRAHAM ANTOINETTE | PO BOX 130148 | | | | BROOKLYN | NY | 11213 | |
| 5418334 | GRAHAM ARTHUR | 5244B | | | | MINNETONKA | MN | 55345 | |
| 5627662 | GRAHAM ASHLEY | 167B DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | |
| 5443132 | GRAHAM ASHLEY | 167B DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | |
| 5627663 | GRAHAM AUDREY | 7403 INDIAN ROAD | | | | ROANOKE | VA | 24019 | |
| 5627664 | GRAHAM BELMA | 200 WILLOW ST | | | | ELKVIEW | WV | 25071 | |
| 5627665 | GRAHAM BETTY | 213 VERO CT | | | | OPELIKA | AL | 36801 | |
| 5627666 | GRAHAM BOBBIE | 1219 19TH ALY | | | | TUSCALOOSA | AL | 35401 | |
| 5627667 | GRAHAM BRANDY | 190 MAPLE ST | | | | WARRENVILLE | SC | 29851 | |
| 5627668 | GRAHAM BRENDA | 4401 QUARLES ST NE 34 | | | | WASHINGTON | DC | 20019 | |
| 5627669 | GRAHAM BRIANA | 578 E 331ST ST | | | | EASTLAKE | OH | 44095 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627670 | GRAHAM BRIDGET | 104 SPINE DR | | | | GALIVANTS FERRY | SC | 29544 | |
| 5627671 | GRAHAM BRITTANY | 1824 TARVER DR | | | | BLAKELY | GA | 38823 | |
| 5627672 | GRAHAM BROWNE | 244 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | |
| 5627673 | GRAHAM BURLIE | 16 S DIAMOND ST | | | | CENTRALIA | WA | 98531 | |
| 5627674 | GRAHAM CARLA | 101 SUNRISE COURT | | | | HARRISVILLE | PA | 16038 | |
| 5627675 | GRAHAM CAROL | PO BOX 2326 | | | | WESTPORT | WA | 98595 | |
| 5627676 | GRAHAM CAROLE | 34 MONUMENT ST | | | | WINSLOW | ME | 04910 | |
| 5627677 | GRAHAM CHAQUE | 6951 POPE LN | | | | THEODORE | AL | 36582 | |
| 5627678 | GRAHAM CHIMERE | 2754 BRYRON ST | | | | RICHMOND | VA | 23223 | |
| 5443133 | GRAHAM CHRISTINA | 45 CORSE AVE | | | | MARTINSVILLE | VA | 24112-1003 | |
| 5627679 | GRAHAM CHRISTOPHER | 2125 SUITLAND TER SE APT101 | | | | STRATFORD | NJ | 08084 | |
| 5627680 | GRAHAM CIONTE | 26417 126TH PL SE | | | | KENT | WA | 98030 | |
| 5443134 | GRAHAM CLAIRE | 5442 85TH AVE APT 102 | | | | NEW CARROLLTON | MD | 20784 | |
| 5627681 | GRAHAM CLAUDETTE | 1337 TONY WRIGHT DR | | | | CHESTER | SC | 29706 | |
| 5627682 | GRAHAM COREY | 1601 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 | |
| 5627683 | GRAHAM CORNELIUS | 2912 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5627684 | GRAHAM CURTIS | 22161 MAUER | | | | SAINT CLAIR SHOR | MI | 48080 | |
| 5627685 | GRAHAM DEANDRA E | 7016 ROSELAKE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5627686 | GRAHAM DEANN | 508 GARBOTT | | | | JESUP | GA | 31545 | |
| 5627687 | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | |
| 5443135 | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | |
| 5627689 | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| 5627690 | GRAHAM DEIDRE | 1884 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5627691 | GRAHAM DENA | 321 NEBO STREET | | | | GOODWATER | AL | 35072 | |
| 5627692 | GRAHAM DENEA | 1940 MUNN POINTE DR | | | | WHITSETT | NC | 27377 | |
| 5627693 | GRAHAM DENISE | PO BOX 618 | | | | MADISON | FL | 32341 | |
| 5627694 | GRAHAM DONELLA L | 816 W MARION ST APT E | | | | FLORENCE | SC | 29501 | |
| 5627695 | GRAHAM DONNA | 865 PHEASANT LOOP | | | | COLS | GA | 31907 | |
| 5627696 | GRAHAM DONYA M | 620 ALDRICH ST NE APT 5 | | | | AIKEN | SC | 29801 | |
| 5627697 | GRAHAM DORLETHA | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | |
| 5443136 | GRAHAM EDDIE | 203 W 23RD ST | | | | CHESTER | PA | 19013-4929 | |
| 5627698 | GRAHAM EDEN | 602 RIGDON AULTMAN RD | | | | TIFTON | GA | 31794 | |
| 5627699 | GRAHAM ERIC E | 234 STUBBS ROAD | | | | RAEFORD | NC | 28376 | |
| 5627700 | GRAHAM ERIKA | 2050 N CONGRESS AVE APT L 103 | | | | W P B | FL | 33401 | |
| 5443137 | GRAHAM ESTHER | 11 TEAL COURT | | | | WHITING | NJ | 08759 | |
| 5443138 | GRAHAM EVELYN | 908 WEST NORWEGIAN ST SCHUYLKILL107 | | | | POTTSVILLE | PA | 17901 | |
| 5627701 | GRAHAM FABRE D | 6717 ELM CT | | | | TAMPA | FL | 33610 | |
| 5627702 | GRAHAM FALLON | 231 NE 97 ST APT 705 | | | | CROSS CITY | FL | 32628 | |
| 5627703 | GRAHAM FELICIA | 7 BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5627704 | GRAHAM FERNINA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |
| 5627705 | GRAHAM FRANCIONA | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5443139 | GRAHAM GENA | 301 S ALDER DR | | | | ALLEN | TX | 75002-4406 | |
| 5627706 | GRAHAM GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5443140 | GRAHAM GERALD | 1351 EL RANCHO DR | | | | TEHACHAPI | CA | 93561 | |
| 5627707 | GRAHAM GILBERT | PO BOX 1826 | | | | SANFORD | NC | 27330 | |
| 5627708 | GRAHAM GIVONNI N | 3933 DEVIL ST | | | | AUGUSTA | GA | 30906 | |
| 5627709 | GRAHAM GREENAWAY | 380 LARCOM STREET | | | | THOUSAND OAKS | CA | 91360 | |
| 5627710 | GRAHAM GREENE | 271 SE 22ND STREET | | | | FORT LAUDERDA | FL | 33301 | |
| 5627711 | GRAHAM HARRIETT M | 13021WILCONECKRD | | | | CHARLESCITY | VA | 23030 | |
| 5418336 | GRAHAM HARRY | PO BOX 25000 | | | | RALEIGH | NC | 27626-5000 | |
| 5443141 | GRAHAM HEATHER | 1026 BAYLOR ST | | | | ABILENE | TX | 79602-7421 | |
| 5627712 | GRAHAM HEATHER D | 908 MALTA LN | | | | SILVER SPRING | MD | 20901 | |
| 5627713 | GRAHAM HELEN S | 84 WYNN ROAD HWY 1197 | | | | PEMBROKE | NC | 28372 | |
| 5627714 | GRAHAM JACKIE | 3523 TRIPLE CREEK BND | | | | GAINESVILLE | GA | 30507 | |
| 5443142 | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908-3243 | |
| 5627715 | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | |
| 5418338 | GRAHAM JAMES F AND SANDRA E GRAHAM | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5627716 | GRAHAM JANE | 150 OXENDINE CIR | | | | LUMBERTON | NC | 28360 | |
| 5627717 | GRAHAM JANEL | 6335 CENTURY CITY NORTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5443143 | GRAHAM JANELLA | 1200 HARRISON CREEK BLVD APT 1 | | | | PETERSBURG | VA | 23803-4784 | |
| 5443144 | GRAHAM JASON | 609 ISABELL CT | | | | LANCASTER | OH | 43130 | |
| 5627718 | GRAHAM JEANMARIE | 161 HARBOR DR APT 2 | | | | CLAYMONT | DE | 19703 | |
| 5443145 | GRAHAM JEFF | 7780 AVON BELDEN RD | | | | NORTH RIDGEVILLE | OH | 44039-3789 | |
| 5627719 | GRAHAM JENNIFER | 56 CHAPIN TER | | | | SPRINGFIELD | MA | 01107 | |
| 5627720 | GRAHAM JEREMY | 1545 WAYNE ST | | | | BARBERTON | OH | 44203 | |
| 5627721 | GRAHAM JERLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5627722 | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | |
| 5443146 | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | |
| 5627723 | GRAHAM JESSICA L | 710 MAIN ST | | | | NEW CASTLE | PA | 16101 | |
| 5627724 | GRAHAM JMARVELLA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5627725 | GRAHAM JOCELYN | 1415 ALTON RD | | | | CHARLOTTE | NC | 28216 | |
| 5627726 | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443147 | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | |
| 5627727 | GRAHAM JONA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5443148 | GRAHAM JONATHAN | 200 OTIS ST | | | | COLORADO SPRINGS | CO | 80916-5005 | |
| 5627728 | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | |
| 5443149 | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | |
| 5627729 | GRAHAM JOYCE | 1450 E BIRCH | | | | TULARE | CA | 93274 | |
| 5443150 | GRAHAM KAREN | 9025 REDCASTLE DR | | | | TINLEY PARK | IL | 60487-3788 | |
| 5443151 | GRAHAM KATHERINE | NA | | | | WINSTON SALEM | NC | | |
| 5627731 | GRAHAM KATHLEEN | 11316 S MAIN ST - APT B23 | | | | TRENTON | GA | 37419 | |
| 5627732 | GRAHAM KAYLA | 118 LONG LANE LAXTON FL | | | | JOLO | WV | 24850 | |
| 5627733 | GRAHAM KELLIE | RT 1 BOX 127J | | | | BEVERLY | WV | 26253 | |
| 5627734 | GRAHAM KENNETH | 12557 105TH ST NONE | | | | WAPELLO | IA | 52653 | |
| 5627735 | GRAHAM KEVIN | 2847 SW 6TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5627736 | GRAHAM KIMBERLY | 1521 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5443152 | GRAHAM KORI | 15941 W MARCONI AVE | | | | SURPRISE | AZ | 85374-5840 | |
| 5627737 | GRAHAM KRISTIE | 1007 MORAN AVE | | | | MULLINS | WV | 25882 | |
| 5627738 | GRAHAM LAKENYA | 494 LEES LNDG | | | | JONESBORO | GA | 30238 | |
| 5627739 | GRAHAM LAQUINTA | 4680 PURCELL DRIVE APT2203 | | | | N CHARLESTON | SC | 29418 | |
| 5627740 | GRAHAM LASAUNDRA | 4907 GENERAL BURELL DRIVE | | | | BOSSIER | LA | 71111 | |
| 5443153 | GRAHAM LASONYA | 1767 N 42ND ST | | | | EAST SAINT LOUIS | IL | 62204-1803 | |
| 5627741 | GRAHAM LATARSHA | JFK BLD27 APT164 | | | | CHRISTIANSTED | VI | 00820 | |
| 5627742 | GRAHAM LATONIA D | 8219 COLQUIT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5627743 | GRAHAM LATOYA | 1109 AZTEC TRAIL | | | | LUSBY | MD | 20657 | |
| 5627744 | GRAHAM LATSHA | 3748 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5627745 | GRAHAM LAVONNA | 2921 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5627747 | GRAHAM LESLIE | 81318 TRUMAN AVE APT 18 | | | | ROLLA | MO | 65401 | |
| 5627748 | GRAHAM LINDA | 5440 CALVIN CT | | | | SPRINGFIELD | VA | 22151 | |
| 5627749 | GRAHAM LINDSY | 348S CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5627750 | GRAHAM LISA | 7124 S ACOMA WAY | | | | LITTLETON | CO | 80120 | |
| 5627751 | GRAHAM LOUESA | 711 SHERWOOD TERR DR APT | | | | ORLANDO | FL | 32818 | |
| 5627752 | GRAHAM LONNIE | 714 EAST BROOKWOOD PL | | | | VALDOSTA | GA | 31601 | |
| 5627753 | GRAHAM LYNNETTE | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5627754 | GRAHAM M B | 4035 GAYLE ST | | | | SAN DIEGO | CA | 92115 | |
| 5443154 | GRAHAM MARCUS | 441 LOCH LOMOND DR | | | | CIBOLO | TX | 78108 | |
| 5627755 | GRAHAM MARCY K | 383 SOLLERS WHARF ROAD | | | | LUSBY | MD | 20657 | |
| 5443155 | GRAHAM MARGARET | 1616 S ROBERT ST | | | | BOISE | ID | 83705-3158 | |
| 5627756 | GRAHAM MARK | 3512 WAYVALE | | | | HEPHZIBAH | GA | 30815 | |
| 5627757 | GRAHAM MARKITA | 5206 FOX HUNT DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5443156 | GRAHAM MARSHA | 453 PREAKNESS AVENUE PASSAIC031 | | | | PATERSON | NJ | | |
| 5627758 | GRAHAM MARTHA | 533 CHERRY AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5627759 | GRAHAM MARVIS | 16 KETTLE CT | | | | BALTIMORE | MD | 21244 | |
| 5627760 | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | |
| 5443157 | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | |
| 5627761 | GRAHAM MCKENZIE | 605 67TH AV WEST | | | | BRADENTON | FL | 34207 | |
| 5627762 | GRAHAM MELBA | 400 LEDBETTER ST | | | | ALBANY | TX | 76430 | |
| 5627763 | GRAHAM MELISSA | 3519 MILL COVE CIR | | | | CHARLOTTE | NC | 28262 | |
| 5627764 | GRAHAM MICHEAL | 7234 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5443158 | GRAHAM NADIA | 4205 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5627765 | GRAHAM NELLIE P | 1002 OAK VILLAGE DR | | | | WHITEVILLE | NC | 28472 | |
| 5627766 | GRAHAM NICOLE | 180 CR 555 | | | | RIPLEY | MS | 38663 | |
| 5627767 | GRAHAM NZINGA | 3502 SIDESADDLE CT | | | | HEPHZIBAH | GA | 30815 | |
| 5627768 | GRAHAM ORALEE | 5305 BREWER RD | | | | BELTSVILLE | MD | 20705 | |
| 5627769 | GRAHAM ORLANDO | 1504 KINON ST | | | | DILLON | SC | 29536 | |
| 5627770 | GRAHAM PAMELA L | PO BOX 359 | | | | RIEGELWOOD | NC | 28456 | |
| 5627771 | GRAHAM PATRENIA | 1508 MELODY CT | | | | CONYERS | GA | 30012 | |
| 5627772 | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | |
| 5443159 | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | |
| 5627773 | GRAHAM PAULETTE | 613 CLAY ST | | | | KENNER | LA | 70062 | |
| 5627774 | GRAHAM PEGGEY | 7521 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5627775 | GRAHAM PEGGY | 6817 BLACKSTONE PLACE | | | | MABLETOWN | GA | 30126 | |
| 5627776 | GRAHAM PETERSON | 5229 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| 5627777 | GRAHAM PNELLCA | 4704 TALLANASSEE AVE | | | | ROCKVILLE | MD | 20853 | |
| 5627778 | GRAHAM QUINCETTA | 2007 W 68TH PL | | | | CHICAGO | IL | 60636 | |
| 5627779 | GRAHAM RAKELLE | 100 MARTIN CIR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5443160 | GRAHAM RANDOLPH | 4693 WINTERSET DR | | | | COLUMBUS | OH | 43220-3175 | |
| 5627780 | GRAHAM RAY | 10376 PADGETT SWITCH RD | | | | IRVINGTON | AL | 36544 | |
| 5627781 | GRAHAM RENEE | 5988 N 28TH ST | | | | PHILA | PA | 19138 | |
| 5443161 | GRAHAM RICK | 12309 GRAHAM DR | | | | ORIENT | OH | 43146 | |
| 5405142 | GRAHAM ROBERT M | 1054 SW LILLY CIRCLE | | | | TOPEKA | KS | 66604 | |
| 5443162 | GRAHAM ROBIN | 1146 BIRCH AVE 15 | | | | SEASIDE | CA | 93955 | |
| 5627782 | GRAHAM ROMIKKA | 7800 POINTE MEADOWS DR | | | | JACKSONVILLE | FL | 32256 | |
| 5627783 | GRAHAM RONREKO | 1118 A CIRCLE | | | | LAKE CITY | SC | 29560 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627784 | GRAHAM ROSLIN | 46 CORNER AVE | | | | SALTERS | SC | 29590 | |
| 5443163 | GRAHAM RUBEN | PO BOX 627 | | | | LOVING | NM | 88256 | |
| 5627785 | GRAHAM RYIA | 610 S 10TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5627786 | GRAHAM SAMATHA | 2017 BANBURY DRIVE | | | | CONWAY | SC | 29527 | |
| 5627787 | GRAHAM SAMMIE | 605 N OAK FORREST RD | | | | DERBY | KS | 67037 | |
| 5627788 | GRAHAM SANDREA | 7 KENNEDY CR | | | | BURTON | SC | 29906 | |
| 5627789 | GRAHAM SCOTT | 164 TAVISTOCK | | | | CHERRY HILL | NJ | 08034 | |
| 5627790 | GRAHAM SHALISA | 727 ASHLAND PARK NE BLVD | | | | ROME | GA | 30161 | |
| 5627791 | GRAHAM SHANNON | 2102 HANOVER PIKE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5627792 | GRAHAM SHARN | 102 BURNS RD | | | | RIEGELWOOD | NC | 28456 | |
| 5627793 | GRAHAM SHARON | PO BOX 293 | | | | SPEED | NC | 27881 | |
| 5404071 | GRAHAM SHAWN | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 5627794 | GRAHAM SHEKIETHA | 800 PRINCE ST | | | | CHARLOTTE | NC | 28216 | |
| 5627795 | GRAHAM SHELBY | 3529 NE PARVIN RD | | | | KANSAS CITY | MO | 64117 | |
| 5627796 | GRAHAM SHENITA | 114 CITY DR | | | | RAEFORD | NC | 28376 | |
| 5627797 | GRAHAM SHERRY | 9837 INDIAN FORD RD | | | | MILTON | FL | 32570 | |
| 5627798 | GRAHAM SHONTA | 2321 APPLEBEE WAY APT A | | | | CHARLESTON | SC | 29414 | |
| 5627799 | GRAHAM SHONTE | 903 TURRENTINE ST | | | | BURLINGTON | NC | 27215 | |
| 5627800 | GRAHAM SHUNTA | 402 H SAVAGE DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5627801 | GRAHAM SONIA | 8628 5TH ST APT A | | | | DOWNEY | CA | 90241 | |
| 5627802 | GRAHAM SUSIE | 60226 PINE DR | | | | LACOMBE | LA | 70445 | |
| 5627803 | GRAHAM SYLVANUS | 908 KATHY ST | | | | DAYTONA | FL | 32114 | |
| 5627804 | GRAHAM TAMYA | 127 DONHAVEN DR | | | | NEW CASTLE | DE | 19802 | |
| 5627805 | GRAHAM TEAYER | 3459 TISDALL DR | | | | WHITES CREEK | TN | 37189 | |
| 5627806 | GRAHAM TERESA A | 548 EASTSIDE DR | | | | DACULA | GA | 30019 | |
| 5627807 | GRAHAM THOMAS | 19318 WEST SIDE HY | | | | VASHON | WA | 98070 | |
| 5627808 | GRAHAM THOMASINA | 2701 LEAF DROP CT | | | | SILVER SPRING | MD | 20906 | |
| 5627809 | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5627810 | GRAHAM TIFFANY | 1904 RYAN STREET | | | | GREENSBORO | NC | 27405 | |
| 5627811 | GRAHAM TINA | PO BOX 22 | | | | BUSH | LA | 70431 | |
| 5627812 | GRAHAM TOM | 556 FOREST GROVE RD | | | | VINELAND | NJ | 08360 | |
| 5627813 | GRAHAM TOMOYA | 621 SHERIDAN | | | | HYATTSVILLE | MD | 20783 | |
| 5627814 | GRAHAM TONY | 1735 MACKLIN ST | | | | PALM BAY | FL | 32907 | |
| 5627815 | GRAHAM TYESHA | HARRY VASQUEZ | | | | FAYETTEVILLE | NC | 28314 | |
| 5627816 | GRAHAM VALERA | 325 SCHOOL ST | | | | SANFORD | NC | 27332 | |
| 5627817 | GRAHAM VANETTA | 1907 HIGHVIEW ST - APT 1A | | | | BURLINGTON | NC | 27215 | |
| 5443164 | GRAHAM VERNA | 452 GAUSETOWN RD | | | | KINGSTREE | SC | 29556 | |
| 5627818 | GRAHAM VERONICA | 7517 PAXTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5627820 | GRAHAM VICTORIA | 1109 N JANICE AVE | | | | GONZALES | LA | 70737 | |
| 5627821 | GRAHAM VONCHEZ | 9905 SOUTHALL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5443165 | GRAHAM WENDY | 520 PALMER AVE | | | | YOUNGSTOWN | OH | 44502-2529 | |
| 5627822 | GRAHAM WHEATLEY | 26 TRACEWOOD | | | | JACKSON | TN | 38301 | |
| 5627823 | GRAHAM YETTA | 11945 BOTTOM ROAD | | | | DRESDEN | OH | 43821 | |
| 5627824 | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5627825 | GRAHAM YVONNE | 1020 ROSELLE STREET | | | | LAKELAND | FL | 33805 | |
| 5443166 | GRAHAMACQUAAH VIDA | 2 GWYN AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5443167 | GRAHAME SOPHIA | 175 LYNCH RD | | | | CROSSVILLE | TN | 38555-8404 | |
| 5627826 | GRAHAMJOHN BRENDA | 8216 PEAR RD | | | | JACKSONVILLE | FL | 32210 | |
| 5627827 | GRAHAN BERNICE | 2800 HARRINTO WOODS CRT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5627828 | GRAHAN CHRISTINE | 4052 E MARYLAND PL | | | | CASSELBERRY | FL | 32707 | |
| 5627829 | GRAHAN SHEVON | 46 LEWIS STREET | | | | HYANNIS | MA | 02601 | |
| 5627830 | GRAI JAMIA | 4915 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5627831 | GRAIBAY JESUS | 4665 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5443168 | GRAIF MICHAEL | 3910 SKYVIEW RD | | | | MINNETONKA | MN | 55345-2062 | |
| 5627832 | GRAIG CZULINSKI | 2390 CHESTNUT RD NE | | | | SCANDIA | KS | 66966 | |
| 5627833 | GRAIG PENNA | 5033 GRIFFING COURT | | | | GROVES | TX | 77619 | |
| 5627834 | GRAIG TIFFANY R | 1162 MARSHALL ST | | | | GREENVILLE | MS | 38701 | |
| 5443169 | GRAIGE STEVEN | 914 NOLBEY STREET | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5627835 | GRAIGHEAD GALE | 42 BAKER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5443170 | GRAINGER AARON | 244 PRIMROSE WAY | | | | NEW BRAUNFELS | TX | 78132-5178 | |
| 5627836 | GRAINGER MONA | 657 PINEY POINT RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5443171 | GRAINGER ODESSA | 3407 REDWOOD FOREST LANE COBB067 | | | | HIRAM | GA | 30141 | |
| 5627837 | GRAINGER WENDY | 2014 HERRING PL | | | | FLORENCE | SC | 29506 | |
| 5627838 | GRAIVER ROBYN | 6301 DEERWOOD DR | | | | LINCOLN | NE | 68516 | |
| 5627839 | GRAJALES KATHERIN | 2809 NE 10TH TER | | | | WILTON MANORS | FL | 33334 | |
| 5627840 | GRAJALES MARIA E | 420 VALENCIA AVE | | | | CORAL GABLES | FL | 33134 | |
| 5627841 | GRAJALES MARISOL | BDA VISBAL 361 | | | | AGUADILLA | PR | 00603 | |
| 5627842 | GRAJALES MELISSA | HC 3 33346 | | | | AGUADILLA | PR | 00603 | |
| 5443172 | GRAJALES MERVIN | 1122 CALLE EUREKA | | | | ISABELA | PR | 00662 | |
| 5443173 | GRAJEK ERIC | 9324 PINYON COURT | | | | CLARENCE CENTER | NY | 14032 | |
| 5627843 | GRAK DORIN | 1 S DORSET DR | | | | MONTAUK | NY | 11954 | |
| 5627844 | GRALA PAUL J JR | 300 MORRIS AVE | | | | KEY LARGO | FL | 33037 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627845 | GRALDINE WHITE | 25 GLENN RD | | | | NEW HAVEN | CT | 06511 | |
| 5627846 | GRALEY FELICIA | 119 EAST GARDNER ST | | | | BELLE | WV | 25015 | |
| 5627847 | GRALEY HEIDI | 49 HOLSTEIN DRIVE | | | | ALUM CREEK | WV | 25003 | |
| 5627848 | GRALEY MELINDA | PO BOX 2410 EMMONS RD | | | | ALUM CREEK | WV | 25003 | |
| 5627849 | GRALLAGHER JAMES | 18507 AMIDON AVE | | | | TRIANGLE | VA | 22172 | |
| 5627850 | GRAM CELESTE | 78 W MADISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5627851 | GRAM DEANNE | 508 GARBER RD | | | | JESUP | GA | 31545 | |
| 5627852 | GRAMAJO MARIA | 6 HATHAWAY DR 622 | | | | NOVATO | CA | 94949 | |
| 5443174 | GRAMANI LAKSHMI | 19939 CHASEWOOD PARK DR APT 5201 | | | | HOUSTON | TX | 77070-1160 | |
| 5443175 | GRAMATA STEPHEN | 1318 SOUTH ST CHESTER029 | | | | CEDARVILLE | PA | | |
| 5627853 | GRAMATICA VISUAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5627854 | GRAMM SCOTT | 2717 SEVILLE BLVD 23201 | | | | CLEARWATER | FL | 33764 | |
| 5627855 | GRAMMA OCASIO RIVERA | PO BOX 50360 | | | | TOA BAJA | PR | 00950 | |
| 5627856 | GRAMMER ANNETTE | 303 NORTH 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5627857 | GRAMS DAWN | PO BOX 1354 | | | | FLORA VISTA | NM | 87415 | |
| 5418340 | GRAMS JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5627858 | GRAMT TAMMIE | 5185 NE 22 TERRICE | | | | OCALA | FL | 34479 | |
| 5443176 | GRAMZA JAMES | 3026 SUNNYMEDE AVE | | | | SOUTH BEND | IN | 46615-3061 | |
| 5443177 | GRAMZA STEPHEN | 6781 SOUTHERN OAKS DR | | | | JACKSONVILLE | FL | 32244-3675 | |
| 5627859 | GRAMZA SUSAN | 1643 PARK FOREST DR | | | | TOLEDO | OH | 43614 | |
| 5443178 | GRAN SANDRA | 840 WELLINGTON AVE UNIT 416 | | | | ELK GROVE VILLAGE | IL | 60007-3348 | |
| 5627860 | GRANA MARLENE | 82 HEATHER DRIVE | | | | PINFIELD | NY | 14526 | |
| 5627861 | GRANADA MARTINEZ | 21056 SANTA BARBARA DR APT 4 | | | | TEHACHAPI | CA | 93561 | |
| 4858334 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 5627862 | GRANADA SONIA | 407 E MORGAN AVE | | | | ALTUS | OK | 73521 | |
| 5627863 | GRANADO ANGEL | 2405 7TH STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5443179 | GRANADO ENEDINA | 6043 VELASCO AVE | | | | DALLAS | TX | 75206-6331 | |
| 5627864 | GRANADO MARY | 7801-88 TH AVENUE LOT128 | | | | PLEASANT PRARIE | WI | 53158 | |
| 5627865 | GRANADO RACHEL | 530 SOUTH MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 5627866 | GRANADO RICARDO | 530 S MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 5443180 | GRANADO SALVADOR | 1505 LOVING TRAIL | | | | BELTON | TX | 76513 | |
| 5627867 | GRANADOS ADLA | 340 SOUTH FARMLAND ROAD | | | | GARDEN CITY | KS | 67846 | |
| 5627868 | GRANADOS ALICIA | 1546 INNES AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5627869 | GRANADOS ALICIA D | 36932 PINECREST AVE | | | | DADE CITY | FL | 33523 | |
| 5627870 | GRANADOS ANA | 2975 CLARENDON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5627871 | GRANADOS BARBARA | 5906 GRAND AVE | | | | RIVERSIDE | CA | 92504 | |
| 5627872 | GRANADOS BERTHA M | 290 PARRIS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 5443181 | GRANADOS BLANCA | 3320 TOLEDO PL APT J1 | | | | HYATTSVILLE | MD | 20782-1326 | |
| 5627873 | GRANADOS BRANDY | 269 SOUTH 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5627874 | GRANADOS ELIZABETH | 2241 GOLDEN OAKS CLE | | | | WINSTON SALEM | NC | 27107 | |
| 5443182 | GRANADOS FATIMA | PO BOX 762 | | | | ROSWELL | NM | 88202-0762 | |
| 5443183 | GRANADOS GUADALUPE | 3745 BRISI AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| 5443184 | GRANADOS KATHLEEN | 98 THAYER ST APT 6D | | | | NEW YORK | NY | 10040-1114 | |
| 5627875 | GRANADOS LUIS | 1787 N FAIRFAX DR APT A | | | | SN BERNARDINO | CA | 92404 | |
| 5627876 | GRANADOS MARIA | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 5627877 | GRANADOS SARAH G | 1534 S 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5627878 | GRANADOS YESSICA | 7504 CARDINAL LN | | | | FORT WASHINGTON | MD | 20744 | |
| 5627879 | GRANAT CAROLYN | 98-618 KAONOHI ST | | | | AIEA | HI | 96701 | |
| 5627880 | GRANAT KRYSTLE | 10245 S MARYLAND PKWY UNIT 12 | | | | LAS VEGAS | NV | 89183 | |
| 5627881 | GRANATA SHERRY | 2063 MORRISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 5443185 | GRANATELL THOMAS | 238 ARBOR RD | | | | HERNDON | VA | | |
| 5627882 | GRANATO AMANDA | 4142 OGLETOWN STANTON | | | | NEWARK | DE | 19711 | |
| 5443186 | GRANATO JOHN | 79-7199 MAMALAHOA HWY APT G358 | | | | HOLUALOA | HII | 96725 | |
| 5627883 | GRANBOIS JOHN | 130 BUDDYS LN | | | | SUMMERVILLE | SC | 29485 | |
| 5627884 | GRAND BASKET CO INC | MASPETH NY 11378 | | | | MASPETH | NY | 11378 | |
| 5787307 | GRAND BLANC CITY WINTER | 203 E GRAND BLANC ROAD | | | | GRAND BLANC | MI | 48439 | |
| 5418342 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 5627885 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 5418344 | GRAND CENTRAL PARKERSBURG LLC | DEPT L-2031 | | | | COLUMBUS | OH | | |
| 5627886 | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET | SUITE 4 | | | HORSEHEADS | NY | 14845 | |
| 5405143 | GRAND CHUTE TOWN | 410 S WALNUT ST 2ND FLR | | | | APPLETON | WI | 54911 | |
| 5627887 | GRAND FORKS UTILITY BILLING | PO BOX 5518 | | | | GRAND FORKS | ND | 58206 | |
| 5418347 | GRAND HOME HOLDINGS INC | 3838 W MILLER RD | | | | GARLAND | TX | 75041-6041 | |
| 5627888 | GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | | GRAND ISLAND | NE | 68802 | |
| 5627889 | GRAND JUNCTION AREA CHAMBER OF | 360 Grand Ave | | | | Grand Junction | CO | 81501 | |
| 5418349 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | | | CHINA |
| 5627890 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | | | CHINA |
| 5787508 | GRAND RAPIDS INCOME TAX DEPARTMENT | PO BOX 109 | | | | GRAND RAPIDS | MI | 49501-0109 | |
| 4881073 | GRAND RAPIDS NEWSPAPERS | P O BOX 220 301 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5418351 | GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| 5443187 | GRANDBERRY ALANTE | 3819 OLYMPIC AVE 8421 MERCURY | | | | EL PASO | TX | | |
| 5627891 | GRANDBERRY ANGELA | 2222NN 19TH | | | | MIL | WI | 53205 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443188 | GRANDBERRY INDIA | 634 GLEN CIR | | | | ROCHESTER HILLS | MI | 48307-2909 | |
| 5627892 | GRANDBERRY SONYA | 4916 N 62ND ST | | | | DECATUR | IL | 62526 | |
| 5627893 | GRANDE ANN | 483 E EUCLID AVE | | | | SALEM | OH | 44460 | |
| 5627894 | GRANDE APRIL | 484 NE 3RDPLACE | | | | CAPE CORAL | FL | 33909 | |
| 5627895 | GRANDE BOBBY | 819 ROSEMONT CT | | | | WYOMISSING | PA | 19611 | |
| 5627896 | GRANDE DAWN | 3355 S OAKDALE TER | | | | INVERNESS | FL | 34452 | |
| 5443189 | GRANDE SHIRLEY | 69 RED TOP DR | | | | WEST HARTFORD | CT | 0611D-2016 | |
| 5627897 | GRANDERSON JA N | 1331 W 38TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5627898 | GRANDERSON VERONICA | 8303 W BOBOLINK AVE 3 | | | | MILWAUKEE | WI | 53218 | |
| 5627899 | GRANDFIELD SUSAN | 304 W SOUTH 1S | | | | FINLEY | IL | 62534 | |
| 5627900 | GRANDI LOPEZ | 583 ESTE D CABRERA PMB 340 | | | | HUMACAO | PR | 00791 | |
| 5443190 | GRANDINI SARAH | 3980 OAKS CLUBHOUSE DR APT 302 | | | | POMPANO BEACH | FL | 33069-3616 | |
| 5627901 | GRANDISON JESSICIA | 96 TWINOAKS DR | | | | LUDOWICI | GA | 31316 | |
| 5627902 | GRANDISON SHANEEKA | 25615 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 5627903 | GRANDMAISON ED | 39 CALIF HGWY | | | | LEE | NH | 03861 | |
| 5627904 | GRANDMAISON SHEILA | 1023 NH ROUTE 11 | | | | FARMINGTON | NH | 03835 | |
| 5627905 | GRANDMONT ELAINE | 319 W BUSH ST | | | | HANFORD | CA | 93202 | |
| 5627906 | GRANDOS INMA | 502 CHILLUM RD APT 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5627907 | GRANDOS ROSA | 1121 HOLMES RD | | | | BRONSON | MI | 49028 | |
| 5627908 | GRANDSON DOMINIQUE | 21 RIDGE STREET | | | | NATCHEZ | MS | 39120 | |
| 5443191 | GRANDVILLE MELISSA | 5 CROSBY RD | | | | GRAFTON | MA | 01519 | |
| 5627909 | GRANDY MEGAN | 3856 WEST FORESTPARK AVE | | | | BALTIMORE | MD | 21206 | |
| 5627910 | GRANDY TERESA | 2015 SCHOOL ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5627911 | GRANDY TONIA | 926 EAST LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5627912 | GRANFELDT KATHLEEN | 4028 NORTH TROY | | | | CHICAGO | IL | 60706 | |
| 5627913 | GRANG GERALD W | 209 E 108TH ST | | | | CHICAGO | IL | 60628 | |
| 5405144 | GRANGER BELINDA S | 4011 LELA DR | | | | LAKE CHARLES | LA | 70605 | |
| 5627914 | GRANGER BOBBIE | 170 SIERRA AVE | | | | RIO VISTA | CA | 94571 | |
| 5627915 | GRANGER CHARLES | 164 WASSON WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5627916 | GRANGER CYNTHIA | 262 BARKLEY PL EAST | | | | WHITEHALL | OH | 43213 | |
| 5627917 | GRANGER DAVID | 5804 KISTLER CT | | | | FAY | NC | 28304 | |
| 5627918 | GRANGER DEIDRA | 5308 DUNK | | | | INDIANAPOLIS | IN | 46224 | |
| 5443192 | GRANGER IDA | 97 GRENADA AVENUE N | | | | ROOSEVELT | NY | 11575 | |
| 5627919 | GRANGER JADA | 601 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5443193 | GRANGER KELLY | 18900 MARSH CREEK CONTRA COSTA013 | | | | BRENTWOOD | CA | 94513 | |
| 5627920 | GRANGER LATOYA | 604N5TH | | | | CARLSBAD | NM | 88220 | |
| 5443194 | GRANGER MARTIN | PO BOX 1029 | | | | NORTH | SC | 29112 | |
| 5418353 | GRANGER MELANIE AND JEFF GRANGER HER HUSBAND | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5405145 | GRANGER RICHARD F | 4032 N FRANSISCO AVE | | | | CHICAGO | IL | 60618 | |
| 5418355 | GRANGER TERRENCE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5627921 | GRANGER TRACI | 25144 CENTER ST | | | | SPRINGFIELD | LA | 70462 | |
| 4784535 | Granger-Hunter Improvement District | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | |
| 5443195 | GRANICA FRANK | 302 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629 | |
| 5627922 | GRANIEL ALFREDO | 7700 HIGHWAY 2 LOT 19 | | | | COMMERCE CITY | CO | 80022 | |
| 5627923 | GRANIELA WILLIAM | CALLE SOL 121 | | | | BOQUERON | PR | 00622 | |
| 5443196 | GRANILLO JESUS | 6105 S 198TH EAST AVE | | | | BROKEN ARROW | OK | 74014-4963 | |
| 5627924 | GRANILO SANTIAGO | 920 B SANDY LANE | | | | ESPANOLA | NM | 87532 | |
| 5627925 | GRANISON BETTY | 287 FROST ST | | | | ROCHESTER | NY | 14608 | |
| 4853025 | GRANITE & MARBLE SPECIALTIES | 18640 68TH AVE S | | | | KENT | WA | 98032 | |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | CINCINNATI | OH | 45215 | |
| 4881415 | GRANITE CITY ARMORED CAR INC | P O BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 4893282 | GRANITE MR LLC | 7511 PULASKI HWY | | | | ROSEDALE | MD | 21237 | |
| 5404401 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 | |
| 5404402 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 5627926 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 5443197 | GRANKE CHARLES | 4061 B ANDREWS LANE | | | | MCGUIRE AFB | NJ | 08641 | |
| 5443198 | GRANNELL BRAD | 3716 MENARD DR DALLAS113 | | | | CARROLLTON | TX | | |
| 5627927 | GRANNIS PATRICA J | 905 E ELIZABETH ST EXT | | | | NEW CASTLE | PA | 16105 | |
| 5443199 | GRANNIS RICHARD | 53 NORTH AVE | | | | MONTVALE | NJ | 07645 | |
| 5443200 | GRANNISON LOVASHA | 1810 BOAS ST | | | | HARRISBURG | PA | 17103-1526 | |
| 5418357 | GRANNO MICHAEL A | 6417 SW GALLEY AVE | | | | LINCOLN CITY | OR | 97367-1057 | |
| 5627928 | GRANO MARY E | 5017 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 5627929 | GRANOFSKY ROBIN | 8039 GREENLEAF TER | | | | GLEN BURNIE | MD | 21061 | |
| 5443201 | GRANSBURY JANICE | 1030 18TH ST | | | | HEYBURN | ID | 83336 | |
| 5443202 | GRANSEE CORY | 2937 E HACKAMORE ST | | | | MESA | AZ | 85213-4210 | |
| 5627930 | GRANSTEDT ED | 9602 LOCUST HILL DRIVE | | | | GREAT FALLS | VA | 22066 | |
| 5627931 | GRANT AIESHA N | 7532 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5627932 | GRANT ALICE | 554 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5627933 | GRANT ALISHA | 102 NORTH PARK | | | | CAPE GIR | MO | 63701 | |
| 5627934 | GRANT ALLEN | 1075 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | |
| 5443203 | GRANT AMY | 1820 297TH WAY SE | | | | FALL CITY | WA | 98024 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418359 | GRANT AND KELLY KETTERHAGEN | 4685 AUTUMN TRAIL | | | | RICHFIELD | WI | 53076 | |
| 5627935 | GRANT ANDREA | 2103 NE 15TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5627936 | GRANT ANGEL | 6015 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5627937 | GRANT ANGELAN | 350 LANIER ST NW APT C1 | | | | ATLANTA | GA | 30318 | |
| 5443204 | GRANT ANNIE | 8239 W VALE DR | | | | PHOENIX | AZ | 85033-3420 | |
| 5627939 | GRANT ANTHONY | 807 WAHEE RD | | | | MARION | SC | 29571 | |
| 5627940 | GRANT ANTOINETTEGR | 4833 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5418361 | GRANT ANTON | 3166 STIRLING BRIDGE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5627941 | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | |
| 5627942 | GRANT ARDEN | 2417 NW 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5627943 | GRANT AUKIA | 4329 TAMALGA | | | | S EUCLID | OH | 44123 | |
| 5627944 | GRANT BARBARA | RR 3 BOX 3618 | | | | TOWNSEND | GA | 31331 | |
| 5627945 | GRANT BARNES | 4297 ARNOLD RD | | | | SNOVER | MI | 48472 | |
| 5627946 | GRANT BATEARIE | 3332 LYNVALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5627947 | GRANT BERNANDO | MP 272 HWY70 N2 S MI HSE 170 | | | | PERIDOT | AZ | 85542 | |
| 5627948 | GRANT BETTY | 105 HODGIN ST | | | | HIGH POINT | NC | 27260 | |
| 5627949 | GRANT BLOSSOM | 73 ROSEWOOD DR | | | | SAINT MARYS | GA | 31558 | |
| 5627950 | GRANT BOBBY | 14534 ISLAND DR | | | | JACKSONVILLE | FL | 32250 | |
| 5627951 | GRANT BRADEN | 224 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027 | |
| 5627952 | GRANT BRIDGET S | 185 TANNENBAUM ROAD | | | | RAVENEL | SC | 29470 | |
| 5627953 | GRANT BRINKMEYER | 5707 HIGHWAY 7 APT 133 | | | | MINNEAPOLIS | MN | 55416 | |
| 5627954 | GRANT BRITTANY | 601 ROSERY RD E | | | | LARGO | FL | 33770 | |
| 5627955 | GRANT CARL | 420 S WESTVIEW LN | | | | SOUTH BEND | IN | 46619 | |
| 5627956 | GRANT CAROLINE | 918 WILLOW | | | | TOLEDO | OH | 43605 | |
| 5627957 | GRANT CARRIE | 732 ROOSEVELT AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5627958 | GRANT CHANEL | PO BOX 256 | | | | LAKE LAZURNE | NY | 12846 | |
| 5418363 | GRANT CHERISSE | 663 HOWARD AVE APT 4R | | | | BROOKLYN | NY | 11212 | |
| 5627959 | GRANT CHIARMICE | 125 KING CIR | | | | FAYETTEVILE | GA | 30214 | |
| 5627960 | GRANT CHRIS | 13900 HOOD COURT | | | | MAGALIA | CA | 95969 | |
| 5627961 | GRANT CHRISTINE F | 68 LEE ST B | | | | CHARLESTON | SC | 29406 | |
| 5627962 | GRANT CONKIN | 624 PALMYRA DR | | | | KINGSPORT | TN | 37663 | |
| 5443205 | GRANT CONNIE H | 1731 W 6TH ST | | | | WILMINGTON | DE | 19805-3135 | |
| 5627963 | GRANT CONTINA | 4480 S MERIDIAN LOT 192 | | | | WICHITA | KS | 67217 | |
| 5627964 | GRANT COTANNY | 909 MYRTLE DR | | | | TECUMSEH | OK | 74873 | |
| 5484208 | GRANT COUNTY | 401 S ADAMS RM 229 | | | | MARION | IN | 46953 | |
| 5627965 | GRANT CRYSTAL | 5240 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627966 | GRANT CYNTHIA B | 1231 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5627968 | GRANT DANNY | 350 CHANNING WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5627969 | GRANT DARLENE | 85 CLIFFER CT | | | | WAGGMAN | LA | 70094 | |
| 5627970 | GRANT DAWN | 3882 TAM DR | | | | ORLANDO | FL | 32808 | |
| 5627971 | GRANT DELLA | 1330 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 5627972 | GRANT DELORIS | 3446 GLASSON ST | | | | DURHAM | NC | 27703 | |
| 5627973 | GRANT DENISHA | 1200 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5627974 | GRANT DEON | 212 EDWARD ST | | | | JOLIET | IL | 60435 | |
| 5627975 | GRANT DEONA | 1700 F PALMAR ST | | | | DURHAM | NC | 27707 | |
| 5627976 | GRANT DESIREE | 527 SPANISH RIVER | | | | FORT PIERCE | FL | 34951 | |
| 5627977 | GRANT DONNA M | 3767 FOREST DR | | | | CAMERON | NC | 28326 | |
| 5627978 | GRANT DOROTHY | 4254 HARRIS SPRINGS ROAD LOT 1 | | | | CROSS HILL | SC | 29332 | |
| 5627979 | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | |
| 5443206 | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | |
| 5443207 | GRANT EDDA | 1333 STOCKEPT SQUARE CT | | | | BELCAMP | MD | 21017 | |
| 5627980 | GRANT EDDIE | 203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627981 | GRANT ELMMON | 765 VALLEY STREE APT1 | | | | ORANGE | NJ | 07050 | |
| 5627982 | GRANT ERICKSON | 1151 LYNDE DR NE | | | | FRIDLEY | MN | 55432 | |
| 5627983 | GRANT EVELIN | 275 VITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627984 | GRANT EVELYN | 275 BITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627985 | GRANT EYET | 201 N GARDEN AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5627986 | GRANT FAYE | 310 TIBET AVENUE | | | | SAVANNAH | GA | 31406 | |
| 5443208 | GRANT GUY | 5191 SW 89TH AVE | | | | COOPER CITY | FL | 33328-3641 | |
| 5627987 | GRANT GWENDOLYN | SEALS-203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627988 | GRANT HEATHER | 235 OLD VALE RD | | | | NEWLAND | NC | 28657 | |
| 5443209 | GRANT HEATHERLYN | 3687 HILTON DR | | | | JOHNS ISLAND | SC | 29455-7807 | |
| 5627989 | GRANT HERBERT | 516 CANDIDA DR | | | | BEAUFORT | SC | 29906 | |
| 5443210 | GRANT HERBERT | 1532 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19132-2209 | |
| 5627990 | GRANT IESHA | 2024 S 15TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 5627991 | GRANT ISSACS | 148 LEE DR | | | | RICHMOND | KY | 40475 | |
| 5627993 | GRANT JACQUELINE | 109 OCONEE ST | | | | LAKELAND | FL | 33805 | |
| 5627994 | GRANT JACQUELINE M | 2313 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5627995 | GRANT JACQUELYN L | 3511 JOEL CT | | | | ST LOUIS | MO | 63114 | |
| 5627996 | GRANT JADE T | 3380 JACKSON ST | | | | DARROW | LA | 70725 | |
| 5627997 | GRANT JADELL H | 3437 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5627998 | GRANT JALISA | 3548 LAKELAND STREET | | | | SHREVEPORT | LA | 71109 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627999 | GRANT JAMAICA | 2202 REDTHORN RD | | | | BALT | MD | 21220 | |
| 5628000 | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5443211 | GRANT JANICE | 2136 LINDSAY RD | | | | SPRINGFIELD | IL | 62704-3243 | |
| 5418365 | GRANT JANISE L | 3901 70TH AVE | | | | HYATTSVILLE | MD | 20784-2611 | |
| 5628001 | GRANT JANRIA A | 124 JACKSON PL | | | | CAMBRIDGE | MA | 02139 | |
| 5443212 | GRANT JARRED | 56 N COUNTY LINE RD | | | | HOBART | IN | 46342 | |
| 5628002 | GRANT JASMAA | 2629 N SPRING | | | | ST LOUIS | MO | 63107 | |
| 5628003 | GRANT JASMINE | 5406 WEST CLARKE STREET | | | | MILWAUKEE | WI | 53210 | |
| 5628004 | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | |
| 5443213 | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | |
| 5628006 | GRANT JENNY | 1322 ESSEX DR | | | | LIMA | OH | 45804 | |
| 5628007 | GRANT JERMAINE | 155 WATER HILLS LANE | | | | CARTHAGE | NC | 28327 | |
| 5628008 | GRANT JESSICA | 236 CHURCH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5628009 | GRANT JODI | 3915 CHURCHST | | | | WAYCROSS | GA | 31503 | |
| 5628010 | GRANT JP | 10606 STRAY CAMEL WAY | | | | COLUMBIA | MD | 21044 | |
| 5628011 | GRANT JUANITA | 2015 DEERE DR SE | | | | CONYERS | GA | 30013 | |
| 5628012 | GRANT JUDY | 1775 NW 27 AVE | | | | NORTH MIAMI | FL | 33147 | |
| 5628013 | GRANT KANDICE | 621 HUNTOVER LANE | | | | FREDERICK | MD | 21703 | |
| 5628014 | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | |
| 5443214 | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | |
| 5628015 | GRANT KATHY | 1050 E CACTUS AVE | | | | LAS VEGAS | NV | 89183 | |
| 5628016 | GRANT KELLY R | 2922 N 55TH ST | | | | OMAHA | NE | 68114 | |
| 5628017 | GRANT KENNETH | 1667 FULTON ST | | | | S FRANSISCO | CA | 94117 | |
| 5628018 | GRANT KENNISHA | PO BOX 2186 | | | | FSTED | VI | 00841 | |
| 5628019 | GRANT KHRISTIAN | 2495 MAIN ST APT 6 | | | | HARTFORD | CT | 06120 | |
| 5628020 | GRANT KIMBERLY | 2810 RUSTY ROAD | | | | STATESBORO | GA | 30458 | |
| 5628021 | GRANT KINNICE | 508 BEECHWOOD DRIVE | | | | SLIDELL | LA | 70460 | |
| 5443215 | GRANT KIRT | 203 CORINE WAY | | | | SAYLORSBURG | PA | 18353 | |
| 5628022 | GRANT KRAFFT | 1309 EVERGREEN CT | | | | GLENVIEW | IL | 60025 | |
| 5628023 | GRANT LAKEESHIA L | 135 BRADLEY RD | | | | MONCKS CORNER | SC | 29461 | |
| 5628024 | GRANT LANEISHA | 18 PENLAND PLACE | | | | LECESITER | NC | 28748 | |
| 5628025 | GRANT LAPORSHA | 17874 MARYGOLD UNIT 37 | | | | BLOOMINGTON | CA | 92316 | |
| 5628026 | GRANT LATASHA | 5431 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 | |
| 5628027 | GRANT LATISHA | 8300 NW 10TH STAPT 154 | | | | OKLAHOMA CITY | OK | 73127 | |
| 5628028 | GRANT LAYONIA J | 7910 CROSSROADS DRIVE | | | | N CHAS | SC | 29406 | |
| 5628029 | GRANT LEA | 10601 E 42ND ST H | | | | KANSAS CITY | MO | 64133 | |
| 4883372 | GRANT LEIGHTON ASSOC OF TX | P O BOX 865066 | | | | PLANO | TX | 75086 | |
| 5628030 | GRANT LEON L | 1800 HOLLY CRESCENT LN | | | | WS | NC | 27127 | |
| 5628031 | GRANT LINTON | 4808 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5628032 | GRANT LISA | 5527 N 51ST ST | | | | MILW | WI | 53218 | |
| 5628033 | GRANT LORETTA | 43 LONGVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5628034 | GRANT LOUELLA | 281 GROVER ST SE | | | | MARIETTA | GA | 30060 | |
| 5443216 | GRANT MARCIA | 321C EAST LEGEND CT | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| 5628035 | GRANT MARGIE | 820 SHERWOOD CT | | | | FLORISSANT | MO | 63031 | |
| 5628036 | GRANT MARIE | 5 CADY ST | | | | BESSMER | AL | 35020 | |
| 5443217 | GRANT MARTHA | 1424 GRANDVIEW DR | | | | FAYETTEVILLE | NC | 28314-1805 | |
| 5628037 | GRANT MARY | 1257 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5443218 | GRANT MAXINE | 7258 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1021 | |
| 5628038 | GRANT MELISSA | 1023 TONEY BAY RD | | | | HOLLEY HILL | SC | 29059 | |
| 5628039 | GRANT MELROSE | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5628040 | GRANT MERCEDES | 10 DOG PATH ACES | | | | WATERLOO | SC | 29384 | |
| 5628041 | GRANT MICHELE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24555 | |
| 5628042 | GRANT MICHELLE | 6910 MYERSVIEW DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5628043 | GRANT MIKAELAH | 2830 27TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5628044 | GRANT MIKE | 22 CUSHMAN STREET | | | | AUGUSTA | ME | 04330 | |
| 5628045 | GRANT MILDRED | 255 SUMNER LAKES RD | | | | SUMNER | GA | 31789 | |
| 5628046 | GRANT MOE | 49 MILL ST | | | | EPPING | NH | 03042 | |
| 5628047 | GRANT MONETTE | 2122 BRAVO DRIVE APT A2F | | | | ST LOUIS | MO | 63136 | |
| 5443219 | GRANT MURRAY | 3210 N LEISURE WORLD BLVD APT 106 MONTGOMERY 031 | | | | SILVER SPRING | MD | 20906-5699 | |
| 5628049 | GRANT NICHOLAS | 7319 FOX BENDER LN | | | | HUMBLE | TX | 77338 | |
| 5628050 | GRANT NICHOLE E | 1911ACOLEMAN | | | | STLOUIS | MO | 63106 | |
| 5443220 | GRANT OLLIE | 4813 SLEEPY RIDGE CIR | | | | FORT WORTH | TX | 76133-8328 | |
| 5628051 | GRANT PADIA | 1640 MINARDI AVE | | | | SAN JOSE | CA | 95125 | |
| 5403340 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 5405146 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 5787509 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 5628053 | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | |
| 5443221 | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | |
| 5628054 | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | |
| 5628055 | GRANT PATTIE | 1423 SUMMIT JACE DR | | | | SNELLVILLE | GA | 30039 | |
| 5628056 | GRANT PEGGY | 105 WAGON TRAIL | | | | MURFREESBORO | TN | 37128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628057 | GRANT PETER | 687 VALERIE LN | | | | COLUMBUS | OH | 43213 | |
| 5628058 | GRANT PHYLLIS | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5628059 | GRANT POLLOCK | 212 GREEN SPRINGS CT | | | | VIRGINIA BCH | VA | 23452 | |
| 5628060 | GRANT POSHANA A | 40 MONTAGUE DR | | | | W YARMOUTH | MA | 02673 | |
| 5628061 | GRANT PRINCESS | 1211 VIRGINIA AVE | | | | AKRON | OH | 44306 | |
| 5628062 | GRANT QUATERIA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5628063 | GRANT QUISHEENA | 2070 ALIBABA AVE | | | | OPA LOCKA | FL | 33054 | |
| 5628064 | GRANT RHONDA | 4833 PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5443222 | GRANT RICHARD | 6235 ST RT 133 | | | | GOSHEN | OH | 45122 | |
| 5418367 | GRANT RICHARD L AND MARY E GRANT | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5628065 | GRANT ROBERT | 4 EMORY DR | | | | FREDERICKSBURG | VA | 22406 | |
| 5443223 | GRANT ROSS | 5907 DAREL ST | | | | CAMP SPRINGS | MD | 20746-3833 | |
| 5628066 | GRANT ROY | 449 SO MAIN ST | | | | GREENVILLE | MS | 38701 | |
| 5628067 | GRANT SABRENA | 154 NW 29TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5628068 | GRANT SABRINA | 2807 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5628069 | GRANT SANDRA | 22590 W PACIFIC ST | | | | CONGRESS | AZ | 85332 | |
| 5628070 | GRANT SEAN J | 502 WATER STREET | | | | LINCOLN | IL | 62656 | |
| 5628071 | GRANT SHAKECIA S | 1785 PROVIDENCE RD | | | | ORANGEBURG | SC | 29115 | |
| 5628072 | GRANT SHAMALA | 2608 HEATHER GLEN LN | | | | CHARLOTTE | NC | 28208 | |
| 5628073 | GRANT SHARIKA | 107 WORLEY RD | | | | GREENVILLE | SC | 29611 | |
| 5628074 | GRANT SHAYKITA | 7400 KIRTLEY TRL | | | | CULPEPER | VA | 22701 | |
| 5628075 | GRANT SHEENA E | 1569 W 6TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5628076 | GRANT SHENIKA | 500 WALNUT ST APT | | | | WAYCROSS | GA | 31501 | |
| 5628077 | GRANT SHERITAN | 3500 BUCKMAN RD APT 203 | | | | ALEXANDRIA | VA | 22309 | |
| 5628078 | GRANT SHERRY | 105 SEATRACE CT APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5628079 | GRANT SHERYL | 504 TYBRIDGE FARM LN | | | | WARWICK | MD | 21912 | |
| 5628080 | GRANT SHIRELLE | 905 222ND ST APT 4B | | | | WEST PALM BCH | FL | 33407 | |
| 5628081 | GRANT SPENCER | 1175 PNLS POINT DR 178 | | | | ST PETERSBURG | FL | 33705 | |
| 5628082 | GRANT STACY | 523 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 5628083 | GRANT SUSIE | 7412 EARNSHAW DRIVE | | | | BRANDYWINE | MD | 20613 | |
| 5628084 | GRANT SYLVIA | 2223 MARSHA CREEK | | | | CHESAPEAKE | VA | 23312 | |
| 5443224 | GRANT TABITHA | 4670 PLEASANT VALLEY RD DAVIESS059 | | | | PHILPOT | KY | 42366 | |
| 5628085 | GRANT TALIA | BOX 718 | | | | HARLEM | MT | 59526 | |
| 5628086 | GRANT TAMARA | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5628087 | GRANT TAMEKI | 2628 CALWELL ST | | | | OMAHA | NE | 68131 | |
| 5628088 | GRANT TAMMI | 683 E 3RD ST | | | | XENIA | OH | 45385 | |
| 5628089 | GRANT TARRENA | 833 BLVD | | | | AKRON | OH | 44311 | |
| 5628090 | GRANT TAVIA | 131 MONTRELL RD | | | | HOMER | LA | 71040 | |
| 5628091 | GRANT TIARA | 2404 WEST BLVD | | | | MOULTRIE | GA | 31768 | |
| 5443225 | GRANT TIMOTHY | 47 LILLY ST SE | | | | GRAND RAPIDS | MI | 49548-7745 | |
| 5628092 | GRANT TOLLETH | -44-330 KAHAWAI ROAD | | | | HONOKAA | HI | 96727 | |
| 5628093 | GRANT TONJA | 2104 3RS ST NE | | | | CANTON | OH | 44707 | |
| 5628094 | GRANT TRACY | 7 HOLIDAY CV | | | | SAVANNAH | GA | 31419 | |
| 5628095 | GRANT TRISHA | 2479 COUNTRY CLUB ROAD | | | | SPARTANBURG | SC | 29302 | |
| 5628096 | GRANT TROY E | 2518 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5443226 | GRANT VANESSA | 3938 E 5TH ST | | | | LONG BEACH | CA | 90814-1641 | |
| 5628097 | GRANT VELVET | 1046 S TAYLOR AVE | | | | ST LOUIS | MO | 63110 | |
| 5418369 | GRANT WILLIE AND GENVIVE | BOND COUNTY COURT HOUSE | 200 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| 5628098 | GRANT WINTER | 8215 W 78TH PLACE | | | | OVERLAND PARK | KS | 66204 | |
| 5628099 | GRANT YOLANDA | PO BOX 31472 | | | | CHARLESTON | SC | 29417 | |
| 5628100 | GRANT YVONNE | 5705 BEARGRASS LN | | | | RALEIGH | NC | 27616 | |
| 5443227 | GRANTHAM DANIEL | PO BOX 610 | | | | HAIKU | HI | 96708 | |
| 5443228 | GRANTHAM GARY | PO BOX 630 | | | | APACHE | OK | 73006 | |
| 5628101 | GRANTHAM JANELLE | 18858 VARDEN DR | | | | MADERA | CA | 93638 | |
| 5628102 | GRANTHAM MEGAN | 1126 LIBERTY RD | | | | NATCHEZ | MS | 39120 | |
| 5628103 | GRANTHAM MIKE | KENNERLY TERRACE | | | | BROADLANDS | VA | 20148 | |
| 5628104 | GRANTHAM REBECCA J | 144 HUNTING INC RD | | | | CAMDEN | SC | 29020 | |
| 5628105 | GRANTHAM TARANEH T | 6326 BRANDYWINE TRAIL | | | | NORCROSS | GA | 30092 | |
| 5628106 | GRANTHAM WILLIAM III | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 5628107 | GRANTHAM NICOLE | 169 EULLON LOOP | | | | RAEFORD | NC | 28376 | |
| 5418370 | GRANTIEGO LLC | 9850 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183-7146 | |
| 5628108 | GRANTLEE NULL | 1702 BELLA REGINA WAY | | | | PERRIS | CA | 92571 | |
| 5628109 | GRANTLEY SHANEKA | 2601 NW 207TH ST APT 206 | | | | MIAMI | FL | 33056 | |
| 5628110 | GRANTMORRIS MARY | 202 M AVE | | | | WALTHILL | NE | 68067 | |
| 5628111 | GRANTSTACKHOUSE QUINTELLAJES | 573 MEETING STREET | | | | CHARLESTON | SC | 29403 | |
| 5443229 | GRANTSTUART YURIE | 12034 145TH ST | | | | JAMAICA | NY | 11436 | |
| 5628112 | GRANTT TERRY | 221 MARK ANTHONY | | | | AIKEN | SC | 29801 | |
| 5628113 | GRANTWARFIELD CHARLENE | 5528 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 5628114 | GRANVEL MATILDA | 1324 CHARLTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5443230 | GRANVILLE ALYSSA | 5 CROSBY RD | | | | GRAFTON | MA | 01519 | |
| 5405147 | GRANVILLE COUNTY TAX COLLECTOR | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| 5628115 | GRANVILLE EVA Y | 7 EAST 23RD STREET SOUTH | | | | BIG STONE GAP | VA | 24219 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859963 | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | |
| 5443231 | GRAPENTINE JANET | 10 MONTEREY DR | | | | BRISTOL | RI | 02809 | |
| 5628116 | GRAPES BARBARA | 1490 EAST 500 SOUTH 13 | | | | PRICE | UT | 84501 | |
| 5628117 | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051-4018 | |
| 4881461 | GRAPHIC TEAM INC | P O BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 5628118 | GRASE SABRINA | 1875 NW 41 ST | | | | MIAMI | FL | 33142 | |
| 5443232 | GRASER CINDI | 15150 BLANCO RD APT 8310 | | | | SAN ANTONIO | TX | 78232-3330 | |
| 5628119 | GRASER EDDA M | 3843 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| 5628120 | GRASHAWN Y TUCKER | 9415 E 39TH SST | | | | KANSAS CITY | MO | 64133 | |
| 5628121 | GRASO NILSA | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5628122 | GRASON MARTHA | 16987HWY19 | | | | NICHOLS | SC | 29581 | |
| 5628123 | GRASS CATHY | 3636 CAMEO LANE | | | | LENOIR | NC | 28645 | |
| 5443233 | GRASS GEORGE | 6836 DRIFFIELD CIR E | | | | NORTH RICHLAND HILLS | TX | 76182-4466 | |
| 5628124 | GRASS JOYCE | 4429 S 46TH AVE | | | | OMAHA | NE | 68117 | |
| 5443234 | GRASS LAWRENDE | 20053 N 17TH LN | | | | PHOENIX | AZ | 85027-4207 | |
| 5628125 | GRASS LINZI | 909 N BOUDINOT | | | | DEWEY | OK | 74029 | |
| 5628126 | GRASS LUIS | 2555 SE LILY ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5628127 | GRASSEL CONNIE | 1300 W BAILEY ST | | | | SIOUX FALLS | SD | 57104 | |
| 5628128 | GRASSEY DURINDA | 37 CENTRAL ST | | | | PROVINCETOWN | MA | 02657 | |
| 5628129 | GRASSLAND FOOD & SNACK LLC | 618 N QUEENS AVE | | | | LONG ISLAND | NY | 11757 | |
| 5628130 | GRASSO DAVID | 75 WENDY DR | | | | FARMINGVILLE | NY | 11738 | |
| 5443235 | GRASSO DIANA | 211-11 34TH RD QUEENS081 | | | | BAYSIDE | NY | | |
| 5443236 | GRASSO GRACIENE | 4135 KNOLL DR APT A | | | | HAMBURG | NY | 14075 | |
| 5418372 | GRASSO JOSEPH A | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5628131 | GRASSO LISA | 12842 187 PL N | | | | JUPITER | FL | 33478 | |
| 5628132 | GRASSREE DELOIS | 2516 GILLESPIE RD | | | | MACON | MS | 39341 | |
| 4863845 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 5628133 | GRASTER SHAMEKA | 12408 DARLINGTON AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5628134 | GRASTY DEVONNAE | 430 COLLEDGE ROAD APT 226 | | | | DOVER | DE | 19904 | |
| 5628135 | GRASTY VAL | 135 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 5628136 | GRATE DANIELA | 9427 WHITE CEDAR COURT | | | | CHARLOTTE | NC | 28213 | |
| 5628137 | GRATE RACHEL | 7339 BENNETT ST | | | | E MILLSBORO | PA | 15433 | |
| 5628138 | GRATE ROCHELL | 1064 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440 | |
| 5443237 | GRATE SADE | 2529 FRISBY AVE APT 3R | | | | BRONX | NY | 10461-3272 | |
| 5628139 | GRATENBUSH MICHAEL | 421 HAZLETT AVE NW | | | | CANTON | OH | 44703 | |
| 5628141 | GRATHWOHL KIM | 206 FILLMORE | | | | DAYTON | OH | 45410 | |
| 5628142 | GRATT EMILY | 1269 LONG ST | | | | WATERBURY | CT | 06569 | |
| 5443238 | GRATTA RAEANNE | 8310 MEADOWBROOK DR APT 18 | | | | LARGO | FL | 33777-1211 | |
| 5628143 | GRATTON CANDAICE L | 1752 MIDLAND | | | | YOUNGSTOWN | OH | 44509 | |
| 5628144 | GRATTON LEONA | 90 SESAME STREET | | | | RANDOLPH | VT | 05060 | |
| 5628145 | GRAU TIFFANY | 304 RED MAPLE | | | | KIRBYVILLE | MO | 65679 | |
| 5443239 | GRAUBERGER BILLIE | 95-351 LONOMEA ST | | | | MILILANI | HI | 96789 | |
| 5628146 | GRAUE DANIEL | 1416 S LAWSON ST | | | | ABERDEEN | SD | 57401 | |
| 5443240 | GRAUE JON | 4952 N COUNTY ROAD 350 W | | | | GREENSBURG | IN | 47240 | |
| 5443241 | GRAUE MARYANN | 398 S PEMBERTON AVE | | | | TUCSON | AZ | 85748-6785 | |
| 5418374 | GRAUL JR; ALBERT J AND CHARLOTTE GRAUL | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5628147 | GRAULAU GLORIYVEE | BARRIADA NUEVA CALLE C SUR 1 | | | | GURABO | PR | 00778 | |
| 5628148 | GRAUMENZ JULIA | 3911 MIAMI ST | | | | ST LOUIS | MO | 63116 | |
| 5443242 | GRAUPNER AMELIA | 5247 CREIGHTON DR | | | | SAINT LOUIS | MO | 63123-1705 | |
| 5628149 | GRAUS JIM | 4830 S ZINNIA WAY | | | | MORRISON | CO | 80465 | |
| 5628150 | GRAVAGNA MARIE C | 1306 HERITAGE HL | | | | JEFFERSON CY | MO | 65109 | |
| 5628151 | GRAVEES DEBBIE | 284A HACKET BLVD | | | | ALBANY | NY | 12208 | |
| 5628152 | GRAVELLE SHARON | 1134 DAVIDSON DR | | | | MONTEREY | TN | 38574 | |
| 5628153 | GRAVELY JAMELLE | 105 SUMMITT ST | | | | MARTINSVILLE | VA | 24112 | |
| 5628154 | GRAVELY JANET | 101 VALEVIEW CIR | | | | MARIETTA | SC | 29661 | |
| 5628155 | GRAVELY JILL | 2495 MEADOW LARK DR | | | | SAN DIEGO | CA | 92123 | |
| 5628156 | GRAVELY KEISHA | 201 EAST NELSON ST APT A | | | | LEXINGTON | VA | 24450 | |
| 5628157 | GRAVELY SAMUEL | 135 GRAVELY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5628158 | GRAVENS AMANDA G | 3905 LONGVIEW RD | | | | LUISVILLE | KY | 40299 | |
| 5443243 | GRAVES MICHELE | 3765 PORT UNION RD ELLENBEE LEGGETT | | | | FAIRFIELD | OH | | |
| 5443244 | GRAVES ADAM | 310A JASMINE CIRCLE | | | | FORT GORDON | GA | 30905 | |
| 5628159 | GRAVES ALEXIE | 3223 FLANDERS AVE | | | | NORFOLK | VA | 23509 | |
| 5628160 | GRAVES AMY T | 2950 STEWART ST | | | | SOUTH SALEM | OH | 45681 | |
| 5628161 | GRAVES ANN | 204 MISTER JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5628162 | GRAVES ANNA | PO BOX 511 | | | | GENTRY | AR | 72734 | |
| 5628163 | GRAVES ANTHONY | 2709MCKENNYST | | | | BURLINGTON | NC | 27217 | |
| 5628164 | GRAVES BERNADETTE | 3631 DEY ST | | | | NORFOCK | VA | 23513 | |
| 5628165 | GRAVES BROOKE | 313 FOX ROAD | | | | WAYNESBRO | VA | 22980 | |
| 5628166 | GRAVES BROOKLYN | 3300 E HANKCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5628167 | GRAVES CASSANDRA | 1720 ELDER WAY | | | | BURLINGTON | NC | 27253 | |
| 5628168 | GRAVES CATHERINE | 1413 LONDON WAY | | | | LITHIA SPRG | GA | 30122 | |
| 5628169 | GRAVES CATHY | 2214 COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443245 | GRAVES CEDRIC | 3817 COTTAGE HILL RD | | | | MOBILE | AL | 36609 | |
| 5628170 | GRAVES CEDRIC R | 102 FOXFIRE COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5628171 | GRAVES CHANTIEA D | 3920 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 5628172 | GRAVES CHASSITY | 2113 E WOOD ST | | | | DECATUR | IL | 62521 | |
| 5628173 | GRAVES CHRISTIAN | 630 AMBROSE DRIVE | | | | SALINAS | CA | 93901 | |
| 5628174 | GRAVES CHRISTINA | 1924 E CHESTNUT | | | | ENID | OK | 73701 | |
| 5628175 | GRAVES CHRISTOPHER | 133 DUNCAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5628176 | GRAVES CLAYTON | 615 DEPOT ST NE | | | | CHRISTIANSBRG | VA | 24073 | |
| 5628177 | GRAVES CYNTHIA W | 117 CLIFTON ROAD | | | | HOLLYWOOD | FL | 33023 | |
| 5628178 | GRAVES DARRYL | 2508 ACORN CT | | | | LANCASTER | OH | 43130 | |
| 5443246 | GRAVES DAVID | 21618 DAWN TIMBERS CT | | | | HUMBLE | TX | 77338 | |
| 5628179 | GRAVES DENISE | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5628180 | GRAVES DIANE | 193 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5628181 | GRAVES DONNA | 7419 GRIFFITH STATION ROAD | | | | OWENSBORO | KY | 42301 | |
| 5628182 | GRAVES EDMOND E | 2 SHERMAN CIR NW | | | | WASHINGTON | DC | 20011 | |
| 5628183 | GRAVES ERICA | 282 WOODARD DR | | | | MINDEN | LA | 71055 | |
| 5628184 | GRAVES ETHEL | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628185 | GRAVES EUNICE | 3381 GREENBRIAR PKWY 247 | | | | ATLANTA | GA | 30331 | |
| 5628186 | GRAVES EVELYN | 5601 LINDENSHIRE DR NONE | | | | GREENSBORO | NC | 27406 | |
| 5628187 | GRAVES FELISA | 611 KRYSTAL LN | | | | LYNN HAVEN | FL | 32444 | |
| 5443247 | GRAVES GAIL | 517 PLEASANT DR | | | | SHOREWOOD | IL | 60404-9575 | |
| 5628188 | GRAVES GREGORY | 192 WADSWORTH AVE | | | | AVON | NY | 14414 | |
| 5628189 | GRAVES INAN | 10 HELEN AVE | | | | JEFFERSON | LA | 70121 | |
| 5628190 | GRAVES JASEN | 1088 CHEYENNE CT APT 11 | | | | GREENVILLE | NC | 27858 | |
| 5628191 | GRAVES JEANNE M | PO BOX 1657 | | | | LABELLE | FL | 33975 | |
| 5628192 | GRAVES JENNIFER | 279 MICHICAN | | | | GALESBURG | IL | 61401 | |
| 5628193 | GRAVES JERMICA | 455 ELMIRA ST | | | | BURLINGTON | NC | 27217 | |
| 5628194 | GRAVES JOANN W | 123HICKORYHILLDR | | | | WMSBURG | VA | 23185 | |
| 5628195 | GRAVES JOYCE | PO BOX 391 | | | | FORT HALL | ID | 83203 | |
| 5443248 | GRAVES KAREN | 2551 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157 | |
| 5628196 | GRAVES KEISHA E | 658 SPRING ST APT 1 | | | | TOLEDO | OH | 43608 | |
| 5628197 | GRAVES KELLY | 9436 AMERICAN EAGLE | | | | ORLANDO | FL | 32837 | |
| 5443249 | GRAVES KRISTIN | 2575 SCHOOL HOUSE DRIVE | | | | MILLIKEN | CO | 80543 | |
| 5628198 | GRAVES LATASHA | 2925 CARNABY ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5443250 | GRAVES LATICKA | 6503 BLUFF SPRINGS RD APT 1411 | | | | AUSTIN | TX | 78744-3489 | |
| 5628199 | GRAVES LATONYA | 6518 GRUBBY RD | | | | WILSONS | VA | 23894 | |
| 5628200 | GRAVES MARCIA | 6540 YOUPON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5628201 | GRAVES MARLA K | 1904 PERIDOT CIR | | | | KISSIMMEE | FL | 34743 | |
| 5628202 | GRAVES MARQUITA | 304 LINCOLN PLACE | | | | MULLINS | SC | 29574 | |
| 5443251 | GRAVES MELANIE | 3605 BROWNWOOD LN | | | | NORMAN | OK | 73072-1798 | |
| 5628203 | GRAVES MONICA | 2518 NEWLAND RD | | | | CHARLOTTE | NC | 28216 | |
| 5628204 | GRAVES MONTOYA | 2006 TRAIL 2 APTA | | | | BURLINGTON | NC | 27215 | |
| 5443252 | GRAVES PATRICIA | 402 PINE WAY DR | | | | GLEN BURNIE | MD | 21060-8273 | |
| 5628205 | GRAVES PENNIE | 201 W 8 AVE | | | | LEXINGTON | NC | 27292 | |
| 5443253 | GRAVES PORTIA | 107 GREYCIMAR LN | | | | QUITMAN | MS | 39355 | |
| 5628206 | GRAVES RAVEN | 6225 N 84TH ST 4 | | | | MILWAUKEE | WI | 53225 | |
| 5628207 | GRAVES RENEE | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628208 | GRAVES RICHARD | PO BOX 852 | | | | DUNEDIN | FL | 34697 | |
| 5628209 | GRAVES RICK | 3049 N LEVERS LANES | | | | MILWAUKEE | WI | 53206 | |
| 5628210 | GRAVES ROBERT M | 388 STATE ROUTE 180 | | | | CHILLICOTHE | OH | 45601 | |
| 5628211 | GRAVES ROBIN | RT 2 BOX 317M | | | | FAIRMONT | WV | 26554 | |
| 5628212 | GRAVES ROMAINE | 304 LANGDON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5443254 | GRAVES RONALD | 21846 S VERMONT AVE UNIT 7 | | | | TORRANCE | CA | 90502-2191 | |
| 5628213 | GRAVES SADIE | PO BOX 370983 | | | | LAS VEGAS | NV | 89137 | |
| 5628214 | GRAVES SARA | 1216 N UNION ST | | | | INDEPEP | MO | 64050 | |
| 5418376 | GRAVES SARAH | 3142 S JUPITER AVE | | | | BOISE | ID | 83709 | |
| 5628215 | GRAVES SCOTT | 66 NASH RD | | | | NEW BEDFORD | MA | 02746 | |
| 5628216 | GRAVES SHARON | 1011 RIVERRIGED | | | | AUGUSTA | GA | 30909 | |
| 5628217 | GRAVES SHAUNN | 2201 SEVERN AVE APT D 210 | | | | METAIRIE | LA | 70001 | |
| 5628218 | GRAVES STEFONE T | 117 RIDGE ST | | | | REIDSVILLE | NC | 27320 | |
| 5628219 | GRAVES TERRELL L | 1212 HAMILTON ST | | | | PETERSBURG | VA | 23803 | |
| 5443255 | GRAVES TOBIAS | 3610 TROTWOOD TRL | | | | KILLEEN | TX | 76543-6122 | |
| 5443256 | GRAVES TOSHIKO | 575 S ROYAL PALM RD | | | | APACHE JUNCTION | AZ | 85119-5336 | |
| 5628220 | GRAVES TRAVIS | 327 MERRIMAC TRAIL APT 24A | | | | WILLIAMSBURG | VA | 23185 | |
| 5443257 | GRAVES VENITA | 13106 INDIGO CREEK LN PHONISHA HAWKINS | | | | PEARLAND | TX | | |
| 5628221 | GRAVES WILLIAMS | P O BOX 1341 | | | | WINTER SPGS | FL | | |
| 5443258 | GRAVESDOUVILLE LARRY | 4 CUTLER LN | | | | FARMINGTON | CT | 06032-3154 | |
| 5628222 | GRAVESFRANCIS SHARLENE | 507 HAILEYBURY ST SW | | | | PALM BAY | FL | 32908 | |
| 5443259 | GRAVETT JUSTIN | 99202 SARATOGA RD UNIT B | | | | FORT DRUM | NY | 13603-3418 | |
| 5628223 | GRAVITT AMBER | 5597 LITTLE MOUNTAIN RD | | | | DAHLONEGA | GA | 30533 | |
| 5628224 | GRAVITT ASHLEY | 443 MASON DR | | | | CANTON | GA | 30115 | |
| 5443260 | GRAVITT CLEO | 1511 S SMITH ST | | | | CHATTANOOGA | TN | 37412-3837 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628225 | GRAVITT HEATHER | 285 SOUTHFOREST RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5628227 | GRAVITT SCOTT | 9231 TARRYTON AVE | | | | WHITTIER | CA | 90605 | |
| 5443261 | GRAVLEE HUBBARD | 1845 SW 31ST ST | | | | MOORE | OK | 73160-1294 | |
| 5443262 | GRAVLEE RUSSELL | 7682 S POLO GROUNDS LN | | | | VERO BEACH | FL | 32966-8722 | |
| 5628228 | GRAVLEY AMANDA | 418 BROWNARD ST | | | | JACKSONVILLE | FL | 32204 | |
| 5628229 | GRAVLEY CASEY | 106 SEGERS DR | | | | GREENWOOD | SC | 29646 | |
| 5628230 | GRAVLEY CHARIS | 602 WHITMIRE RD | | | | BREVARD | NC | 28712 | |
| 5443263 | GRAVLEY JESSICA | 198 CAMPBELL TRL SE N | | | | WHITE | GA | 30184 | |
| 5628231 | GRAVLEY STELLA A | 2068 ZID CAMP RD | | | | ASHTON | WV | 25503 | |
| 5628232 | GRAVLEY TAMARA | 107 PINE RIDGE DR | | | | HODGES | SC | 29653 | |
| 5628233 | GRAVLEY TINA | 1321 APT B | | | | CHARLESTON | WV | 25311 | |
| 5628234 | GRAVLIN CHRIS | 30 FIELDSTONE LANE | | | | ROCHESTER | NH | 03868 | |
| 5443264 | GRAVLIN VICKI | PSC 41 BOX 6073 | | | | APO | AE | 09464-0061 | |
| 5443265 | GRAVOIS MIKE | 7359 HIGHPOINTE PL E BALDWIN003 | | | | SPANISH FORT | AL | | |
| 5628235 | GRAVOT FRANK | 1913 GRAVOT RD | | | | IOTA | LA | 70543 | |
| 5443266 | GRAY ADAM | 510 SMITH RD | | | | BRASHER FALLS | NY | 13613 | |
| 5443267 | GRAY ALAN | 2571 MECHANICSVILLE RD # BUCKS017 | | | | BENSALEM | PA | 19020-2621 | |
| 5628236 | GRAY ALISON | 12541 SIERRA DRIVE EAST | | | | TRUCKEE | CA | 96161 | |
| 5628237 | GRAY AMANDA | 700 TROTTER ST | | | | THOMASVILLE | NC | 27360 | |
| 5628238 | GRAY AMY | 2342 25TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5628239 | GRAY ANELIA | 5631 DELAWARE AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5628240 | GRAY ANGELA | 4572 BROWNS MILL CO | | | | LITHONA | GA | 30038 | |
| 5628241 | GRAY ANNMARIE | 3961 ROSEHILL RD APT 2207 | | | | FAYETTEVILLE | NC | 28311 | |
| 5628242 | GRAY ANTIONETTE | PO BOX 405 | | | | JONESTOWN | MS | 38639 | |
| 5628243 | GRAY ANTONICA | 1120 19TH ST APT9 | | | | TUSCALOOSA | AL | 35401 | |
| 5628244 | GRAY APRIL | 900 BROWARD RD7 | | | | JACKSONVILEE | FL | 32218 | |
| 5628245 | GRAY ARLENE | 4561 BAYWOODS CT | | | | PENSACOLA | FL | 32504 | |
| 5628246 | GRAY ARQUETTA | 4944 MAC ROAD APT 301 | | | | SACRAMENTO | CA | 95823 | |
| 5628247 | GRAY ASHLEY | 305 LOCUST ST | | | | CRISFIELD | MD | 21817 | |
| 5628248 | GRAY ATASHA | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5628249 | GRAY BARBARA | 171 MEADOWVIEW CIR | | | | MUNFORD | AL | 36268 | |
| 5628250 | GRAY BETH | 33083 LOGAN HORNS MILL RD | | | | LOGAN | OH | 43138 | |
| 5628251 | GRAY BETTY | P O BOX 3891 | | | | GREENVILLE | MS | 38704 | |
| 5628252 | GRAY BILL | 716 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 5443268 | GRAY BOBBIE | 2322 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-3646 | |
| 5443269 | GRAY BRADLEY | 521 E MAIN ST | | | | GAS CITY | IN | 46933 | |
| 5443270 | GRAY BRENDA | 11535 E 6TH AVE | | | | APACHE JUNCTION | AZ | 85120-9056 | |
| 5628253 | GRAY BRENDA L | 63 TASH RD | | | | NEW DURHAM | NH | 03855 | |
| 5628254 | GRAY BRIAN | 2212 N RECTOR | | | | MUNCIE | IN | 47303 | |
| 5628255 | GRAY BRIDGET | 3091 ORDWAY DRIVE | | | | ROANOKE | VA | 24017 | |
| 5443271 | GRAY BRIDGETT | 107179 S 4770TH RD | | | | MULDROW | OK | 74948 | |
| 5628256 | GRAY BRITTANY | 1486 PLATT CIRCLE | | | | CORONA | CA | 92882 | |
| 5418378 | GRAY BUNNY INC | 178 HOLLYWOOD AVE | | | | VALLEY STREAM | NY | 11581-1800 | |
| 5628257 | GRAY CALIS | 1029 COMET ST | | | | BALTIM | MD | 21202 | |
| 5628258 | GRAY CANDACE | 1432 W MARIETTA ST | | | | DECATUR | IL | 62522 | |
| 5628259 | GRAY CAPRICE | 3647 INMAN CIRCLE | | | | FAYETTEVILLE | NC | 28306 | |
| 5628260 | GRAY CARMELITA | 2315 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628261 | GRAY CAROLYN | 15604 EVERGLADE LN 103 | | | | MITCHELLVILLE | MD | 20716 | |
| 5628262 | GRAY CHANDA | 15617 INTERSTATE 40 APT8 | | | | BENTON | AR | 72015 | |
| 5443272 | GRAY CHARITY | 19 HIGH ST | | | | WOODSTOCK | VT | 05091 | |
| 5628263 | GRAY CHARLENE D | 181 ROCK SPRINGS ROAD | | | | LENOIR CITY | TN | 37771 | |
| 5628264 | GRAY CHARLITA S | 6269 OXON HILL RD APT 204 | | | | OXON HILL | MD | 20745 | |
| 5628265 | GRAY CHERYL | 8 OSBORNE ST | | | | ROCHESTER ST | NH | 03867 | |
| 5628266 | GRAY CHIQUITA | 1126 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112 | |
| 5443273 | GRAY CHRIS | 2535 SMITH LN | | | | MALABAR | FL | 32950 | |
| 5628267 | GRAY CHRISTIA | 36 RIDGEMONT DR | | | | JACKSON | TN | 38305 | |
| 5628268 | GRAY CHRISTINA | 3001 MALLOY ST | | | | LITTLE ROCK | AR | 72204 | |
| 5443274 | GRAY CHRISTINE | 3112 EDWARDS AVE | | | | ROSAMOND | CA | 93560 | |
| 5628269 | GRAY CHRISTOPHER | 1150 MCCOY FARM RD | | | | SALISBURY | NC | 28146 | |
| 5628270 | GRAY CHRYSTAL | 7419 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107 | |
| 5443275 | GRAY CIARA | 11 TRICIA CV APT L | | | | JACKSON | TN | 38301-7633 | |
| 5628271 | GRAY CLASSIE | 120 SW OAK STREET | | | | GREENVILLE | FL | 32331 | |
| 5443276 | GRAY CORDELIA | 611 S 500 W APT 27 | | | | PROVO | UT | 84601-5713 | |
| 5628272 | GRAY CYNTHIA | 233 K ST SW | | | | WASHINGTON | DC | 20024 | |
| 5628273 | GRAY DACIA | 889 S 11TH ST | | | | SALINA | KS | 67401 | |
| 5628274 | GRAY DAJE | PO BOX 11297 | | | | ST PETERSBURGH | FL | 33773 | |
| 5628275 | GRAY DANIELLE | 1512 DAYBREAK TERRACE | | | | BALTIMORE | MD | 21236 | |
| 5628276 | GRAY DANTONIO | 1124 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5628277 | GRAY DARNELL | 404 APT B CRESTVIEW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5628278 | GRAY DAVID | 181 FITCHBURG RD | | | | TOWNSEND | MA | 01469 | |
| 5628279 | GRAY DAWN | 4184 PURPLEFINCH LN | | | | MIAMISBURG | OH | 45342 | |
| 5628280 | GRAY DEBBIE A | 1303 BELLE HAVEN DR | | | | HYATTSVILLE | MD | 20785 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628281 | GRAY DEBRA | 7520 MERILL AVE | | | | CHICAGO | IL | 60639 | |
| 5628282 | GRAY DEBRA G | 320 DOGWOOD | | | | SHEP | KY | 40165 | |
| 5628283 | GRAY DEDIC | 27025 FIELDING DRIVE | | | | HAYWARD | CA | 94542 | |
| 5628284 | GRAY DELPHINE | P O BOX 3982 | | | | SHIPROCK | NM | 87420 | |
| 5628285 | GRAY DEMETRIS | 3075 STOUT ST | | | | DENVER | CO | 80205 | |
| 5628286 | GRAY DENISE K | 4502 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5628287 | GRAY DONALD R | 1660 HUXLEY DR | | | | COLUMBUS | OH | 43232 | |
| 5628288 | GRAY DONNA | 85017 DURRANCE | | | | YULEE | FL | 32097 | |
| 5628289 | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | |
| 5443277 | GRAY DOUG | 12473 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527 | |
| 5628290 | GRAY EARLENE | 2818 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5628291 | GRAY EARLINE | 654 E MCCORKLE CIR | | | | GREENVILLE | MS | 38703 | |
| 5443278 | GRAY EILEEN | PO BOX 787 | | | | CHARLOTTE HALL | MD | 20622 | |
| 5443279 | GRAY ELISHA | 9305 BALES AVE APT 102 | | | | KANSAS CITY | MO | 64132-2852 | |
| 5628292 | GRAY ELVIRA A | 300 WEST 10TH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4808063 | GRAY ENTERPRISES | 2200 HARBOR BLVD STE B-170 | | | | COSTA MESA | CA | 92627 | |
| 5628293 | GRAY ERICA | 4184 WESTBELL | | | | ST LOUIS | MO | 63108 | |
| 5628294 | GRAY ERICAMIKE | 7323 SOLANO CT APT 204 | | | | TAMPA | FL | 33634 | |
| 5628295 | GRAY ERNEST | 1352 GABRELELL DRIVE | | | | NORFOLK | VA | 23502 | |
| 5628296 | GRAY EVELYN | 3073 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5628297 | GRAY EZEL | 804 PATION AVE | | | | CLEVELAND | MS | 38732 | |
| 5628298 | GRAY FALLON | PO BOX 505 | | | | BIG PINEY | WY | 83113 | |
| 5443280 | GRAY FELICIA | 7309 HIGHLAND VILLA ST | | | | TEXARKANA | TX | 75503-0624 | |
| 5443281 | GRAY FORREST | 2700 TRIMMIER RD APT 10106 | | | | KILLEEN | TX | 76542-6047 | |
| 5628299 | GRAY GARY | 141 BROADMOOR L APTA | | | | WINSTON SALEM | NC | 27104 | |
| 5628300 | GRAY GENE | BOX 4242 | | | | ANTHONY | NM | 88021 | |
| 5628301 | GRAY GEORGEANN | 127 TUCKER STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 5628302 | GRAY GEORGIA | 7201 KYLE COURT | | | | COTTONDALE | AL | 35401 | |
| 5628303 | GRAY GERALDINE | 738 W UNIUON APT 9F | | | | GREENVILLE | MS | 38701 | |
| 5628304 | GRAY GILBERT | 159 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5628305 | GRAY GLORIA | 1870 DUDLEY STREET | | | | DENVER | CO | 80215 | |
| 5628306 | GRAY GWEN | 4301 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5443282 | GRAY HELEN | 7029 WINGATE ST | | | | RICHMOND | VA | 23231-5650 | |
| 5628307 | GRAY HERMAN | 2934 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5443283 | GRAY IESHA | 5301 BEETHOVEN ST STE 200 | | | | LOS ANGELES | CA | 90066-7052 | |
| 5628308 | GRAY IYANA | 2404 MALLARDS LNDG | | | | COLUMBUS | OH | 43229 | |
| 5628309 | GRAY JACKIE | 510 RUSSELL RD | | | | JACKSON | TN | 38301 | |
| 5628310 | GRAY JAMES | 5803 AVENUE X | | | | ACTON | CA | 93510 | |
| 5628311 | GRAY JANA | 11320 ROUTE H | | | | HENLEY | MO | 65040 | |
| 5628312 | GRAY JANET | 325 CAMELOT DR | | | | ATHENS | GA | 30606 | |
| 5628313 | GRAY JANICE | 102 DUNBAR AVENUE | | | | CORINTH | MS | 38834 | |
| 5628314 | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | |
| 5443284 | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | |
| 5628315 | GRAY JENNIFER M | 5521 HARVEST | | | | TOLEDO | OH | 43623 | |
| 5628316 | GRAY JEREMY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20877 | |
| 5628317 | GRAY JERI | 3825 BONNIEWOOD ST | | | | WEST VALLEY | UT | 84119 | |
| 5628318 | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5443285 | GRAY JOHN | 1725 LINNERUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5628319 | GRAY JOHN A | 5806 30TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5628320 | GRAY JOY | 3619 WAYNE ST | | | | KC | MO | 64109 | |
| 5628321 | GRAY JUDY | 1550 PAMELA DR | | | | TUNNEL HILL | GA | 30755 | |
| 5628322 | GRAY JULIA | 524ORCHARD AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5443286 | GRAY JUSTIN | 2913 N DAKOTA ST | | | | SPOKANE | WA | 99207-2714 | |
| 5628323 | GRAY JUSTINE | 19 NORWAY PLAINS ROAD APT33 | | | | ROCHESTER | NH | 03867 | |
| 5628324 | GRAY KATIE | 33 ANGELICA CR | | | | PARACHUTE | CO | 81635 | |
| 5628325 | GRAY KATINA | 8922 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 5628326 | GRAY KAWANA | 602 MITCHELL ST | | | | BURLINGTON | NC | 27217 | |
| 5443287 | GRAY KCI | 270 MCGREGOR AVE APT 3 | | | | CINCINNATI | OH | 45219-2929 | |
| 5628327 | GRAY KEANA | 405 S ACACIA | | | | MESA | AZ | 85204 | |
| 5628328 | GRAY KENYA | 3015 CLOVER RD | | | | CONCORD | NC | 28025 | |
| 5628329 | GRAY KEOSHA | 1216 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5628330 | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | |
| 5443288 | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | |
| 5628331 | GRAY KIARA | 323 PLANTATION RD | | | | PERRY | FL | 32348 | |
| 5628332 | GRAY KIMBERLY | 1841 SIERRA TRAIL | | | | SHHREVEPORT | LA | 75146 | |
| 5628333 | GRAY KOSHER | 1436 WATSON BLVD APT 52 WARNER | | | | WARNER ROBISN | GA | 31093 | |
| 5443289 | GRAY KRISTIN | 120 HADLEIGH BLF | | | | BRUNSWICK | GA | 31523-7078 | |
| 5628334 | GRAY KRYSTAL | 365 MEADVIEW DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5628335 | GRAY LARRY | 1600 W COUNTY ROAD 950 S | | | | COMMISKEY | IN | 47227 | |
| 5628336 | GRAY LATOYA | 440 MOUNT OLIVE RD | | | | COUSHATTA | LA | 71019 | |
| 5628337 | GRAY LEAH | 4930 WEWATTA ST SW | | | | ATLANTA | GA | 30331 | |
| 5443290 | GRAY LEILANI | PO BOX 442 | | | | COLONIAL HEIGHTS | VA | 23834 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628338 | GRAY LESA | 609 ALLEN CT | | | | LEXINGTON | KY | 40505 | |
| 5628339 | GRAY LESTER | 100 S 19TH ST | | | | HARRISBURG | PA | 17104 | |
| 5628340 | GRAY LIFT INC | 4646 EAST JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 5628341 | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5443291 | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5628342 | GRAY LITISHA D | 113 MEADOW CIRCLE | | | | THIBODAUX | LA | 70301 | |
| 5443292 | GRAY LORI | 911 FRONT ST SW | | | | WARREN | OH | 44485-3617 | |
| 5443293 | GRAY LOUNITA | 15020 JEANIE LN | | | | DADE CITY | FL | 33523-2221 | |
| 5443294 | GRAY MARAH | 350 WILLOW RUN DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 5443295 | GRAY MARCIA | 4123 142ND AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5628343 | GRAY MARIE | 362 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5443296 | GRAY MARK | 316 OAK MEADOW DR # 3 | | | | ATHENS | GA | 30605-4539 | |
| 5628344 | GRAY MARKEELA | 530 WEINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5628345 | GRAY MARQUITIA | 207 CATLETT ST | | | | ANDERSON | SC | 29624 | |
| 5628346 | GRAY MARTAVIAH | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5443297 | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034-2766 | |
| 5628347 | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 5628348 | GRAY MAYLEEN | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5628349 | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | 88310 | |
| 5443298 | GRAY MEGAN | 5 BLV | | | | ALAMOGORDO | NM | 88310 | |
| 5628350 | GRAY MEISHIA | 563 W P1ST AVE APT106 | | | | THORNTON | CO | 80260 | |
| 5628351 | GRAY MELINDA | 6454 B NORTH SPRINGFIELD | | | | SAINT JAMES | MO | 65559 | |
| 5628352 | GRAY MELISSA | 440 MAPLE FORK RD | | | | MOUNT HOPE | WV | 25880 | |
| 5628353 | GRAY MELSSA | 2265 CRESCENT CRICLE | | | | COLTON | CA | 92324 | |
| 5628354 | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5443299 | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5628355 | GRAY MICHELL | OR TAYLOR LOYD | | | | COLUMBUS | MS | 39705 | |
| 5628356 | GRAY MICHELLE | 134 W KELSO ST 6 | | | | INGLEWOOD | CA | 90301 | |
| 5628357 | GRAY MIESHA | 3201 KNIGHT STREET APT1001 | | | | SHREVEPORT | LA | 71105 | |
| 5628358 | GRAY MIKA | 1501 HADLEY COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5443300 | GRAY MIKE | CARE OF PATRICIA GRAY 3518 MCKINNIE AVE | | | | FORT WAYNE | IN | | |
| 5628359 | GRAY MONIQUE | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5628360 | GRAY MONTI | 1036 LAKE SHORE DR | | | | MITCHELLVILLEMD | MD | 20721 | |
| 5443301 | GRAY MYERS | 5728 N VIA UMBROSA | | | | TUCSON | AZ | 85750-1354 | |
| 5628361 | GRAY MYESHIA | 217 MILLCREEK PKWY APT D | | | | CHESAPEAKE | VA | 23323 | |
| 5628362 | GRAY NAKIA | 811 E 120TH ST APT 4 | | | | LA | CA | 90059 | |
| 5628363 | GRAY NANA | 300BEAUTMONT CIR APTC | | | | BROWNEBURG | IN | 46112 | |
| 5628364 | GRAY NEKA | 7864 XERXES | | | | BROOKLYN PARK | MN | 55444 | |
| 5628365 | GRAY NICHELLE | 603 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5628366 | GRAY NICOLE | 5903 CHARLESTON AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5628367 | GRAY NICOSIA | 10965 S GESSNER DR APT 2323 | | | | HOUSTON | TX | 77071 | |
| 5443302 | GRAY PAM | 3015 REGENT AVE NE | | | | CANTON | OH | 44705-3741 | |
| 5628368 | GRAY PAMELA | 418C BARROW ST | | | | FT WALTON BCH | FL | 32548 | |
| 5443303 | GRAY PATRICIA | 1527 GROVE ST | | | | BURLINGTON | IA | 52601 | |
| 5443304 | GRAY PAULA | 16453 W YUCATAN DR | | | | SURPRISE | AZ | 85388-6013 | |
| 5628369 | GRAY PENNY C | 8 MEDEA LN | | | | TRENTON | SC | 29847 | |
| 5628370 | GRAY PHILIPPE | 2070 PLEASANT PKWY | | | | UNION | NJ | 07083 | |
| 5628371 | GRAY PHYLLIS | 113 YORK DRIVE | | | | PORTSMOUTH | VA | 23702 | |
| 5628372 | GRAY PRECIOUS | 6010 W CALUMET AVE | | | | MILWAUKEE | WI | 53223 | |
| 5628373 | GRAY RAQUEL | 7646 COPPERLEAF DR | | | | LAKE CHARLES | LA | 70607 | |
| 5628374 | GRAY RAYSHEL | 4851 BARNWOOD RDAPT F | | | | INDIANAPOLIS | IN | 46268 | |
| 5628375 | GRAY RENEE | 65 LUKE LN | | | | COVINGTON | GA | 30014 | |
| 5628376 | GRAY RHETT | 7389 BRUNER COURT | | | | LUCERNE | CA | 95458 | |
| 5628377 | GRAY RHONDA | 106 NORTH BELL ST | | | | WILBURTON | OK | 74578 | |
| 5628378 | GRAY RICHARD | 7829 FOLLY CT | | | | COLUMBIA | SC | 29209 | |
| 5628379 | GRAY RICKY | 68 COURTLAND DR | | | | LAFAYETTE | GA | 30728 | |
| 5628380 | GRAY RICKY L | 7043 LENA | | | | STL | MO | 63136 | |
| 5628381 | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | |
| 5628382 | GRAY ROBIN | 2229 W ALTA ST | | | | SPRINGFIELD | MO | 65810 | |
| 5443305 | GRAY RONALD | 200 VIOLA DR | | | | KILLEEN | TX | 76542-5740 | |
| 5628383 | GRAY RONDA | 1208 B HOMER STREET | | | | CHARLESTON | WV | 25302 | |
| 5628384 | GRAY RONNY A | RT BOX 376 | | | | ADRIAN | MO | 64720 | |
| 5628385 | GRAY ROSALYNN | 5833 N 80TH ST | | | | MILW | WI | 53218 | |
| 5628386 | GRAY ROSE | 803 DOCTORS DR | | | | KINSTON | NC | 28501 | |
| 5628387 | GRAY ROSETTA | 5281 DRESDEN ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 5628388 | GRAY ROSLYN | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5628389 | GRAY RUBY | 2204 SOUTHLAKE COVE CT | | | | JONESBORO | GA | 30236 | |
| 5443306 | GRAY RYAN | 9322 W CHESTER ST | | | | MILWAUKEE | WI | 53214-1265 | |
| 5628390 | GRAY SALLIE | 1109 NORTH EDMOND | | | | MUSKOGEE | OK | 74403 | |
| 5628391 | GRAY SAMON | 105 HYLAND DR | | | | THIB | LA | 70301 | |
| 5628392 | GRAY SAMON P | 105 HYLAND DR | | | | THIBODAUX | LA | 70301 | |
| 5628393 | GRAY SANDRA | 1817 BOWMAN | | | | ANNAPOLIS | MD | 21401 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628394 | GRAY SARAH | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5628395 | GRAY SCARLETT | 104 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 5628396 | GRAY SHAMEKA | 1223 WESTERN PARK DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5628397 | GRAY SHANDRA | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5628398 | GRAY SHANTIL | 6124 W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5628399 | GRAY SHARON | 1912 WEST 4TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5628400 | GRAY SHAUNTALANA | 410 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5628401 | GRAY SHAWANA | 4981 NW 123RD RD | | | | WILBURTON | OK | 74578 | |
| 5628402 | GRAY SHEILA | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5628403 | GRAY SHERICE | 7512SOLLEYRD | | | | GGLENBURNIE | MD | 21060 | |
| 5443307 | GRAY SHERITHA | 27598 PARKVIEW BLVD APT 218 | | | | WARREN | MI | 48092-2982 | |
| 5443308 | GRAY SHERRIE | 15426 N 58TH AVE | | | | GLENDALE | AZ | 85306-3013 | |
| 5628404 | GRAY SHERRILL L | 305 37TH ST SE APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5628405 | GRAY SHIRLEY | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 5628406 | GRAY SHIRLEY A | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 5443309 | GRAY SHONTE | 3603 GASTON AVE | | | | MONTGOMERY | AL | 36105-2035 | |
| 5628407 | GRAY SHONTISHA | 9112 COZENS AVE | | | | STL | MO | 63136 | |
| 5628408 | GRAY STEPANIE | 3596 SE SARAH | | | | STUART | FL | 34994 | |
| 5628409 | GRAY STEPHANIE | 17087 W STATE ROTE 105 | | | | KENTON | OH | 43326 | |
| 5628410 | GRAY STEVE | 135 ORCHARD AVE | | | | DOVER FOXCROFT | ME | 04426 | |
| 5628411 | GRAY SUMMER | PO BOX 55269 | | | | VIRGINIA BEACH | VA | 23471 | |
| 5443310 | GRAY SUSAN | 12 GANNETT TER | | | | SHARON | MA | 02067 | |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5628412 | GRAY SUZETTE | 122 A STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613 | |
| 5628413 | GRAY TAMEEKA | 1255 SOUTH ST ST | | | | SYR | NY | 13202 | |
| 5628414 | GRAY TAMMY | 382 COLLINS RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5628415 | GRAY TANEQUIA | 1008 VALLEY LIGHT AVE | | | | HENDERSON | NV | 89014 | |
| 5628416 | GRAY TANYA | 1231 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5628417 | GRAY TARA | 619 N HERRITAGE | | | | KINSTON | NC | 28501 | |
| 5628418 | GRAY TARRA D | 8216 NORTH STREET APT B | | | | TAMPA | FL | 33604 | |
| 5628419 | GRAY TAWANA | 10013 GREENBELT ROAD T3 | | | | GREENBELT | MD | 20706 | |
| 5628420 | GRAY TED | 833 OLD CULLMAN RD | | | | ARAB | AL | 35016 | |
| 5628421 | GRAY TENESHA K | 6326 N 112TH CIRCLE | | | | OMAHA | NE | 68164 | |
| 5443311 | GRAY TERESA | 602 S MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 5628422 | GRAY TERRA T | 6701 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5628423 | GRAY TERRANCE | 899 COWAN RD SE | | | | CONYERS | GA | 30094 | |
| 5628424 | GRAY TERRI | 180 CEDAR RIDGE RD | | | | DRYFORK | VA | 24549 | |
| 5443312 | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426-6832 | |
| 5628425 | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | |
| 5443313 | GRAY TIM | 108 SCOTT DR FL 1 | | | | ENGLEWOOD | OH | 45322 | |
| 5628426 | GRAY TIMOTHY | 1115 HAVEL DR SW | | | | MARIETTA | GA | 30008 | |
| 5628427 | GRAY TIMOTHY L | 502 WOODLAND AVE | | | | ELYRIA | OH | 44035 | |
| 5628428 | GRAY TINA | 3563 N COUNTY RD | | | | MILAN | IN | 47031 | |
| 5628429 | GRAY TINA A | 270 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5628430 | GRAY TISHAWN | 117 MEADS CIRCLE | | | | HERTFORD | NC | 27944 | |
| 5628431 | GRAY TONIQUE | 7882 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5443314 | GRAY TORREY | 52240-1 PAWNEE CT | | | | FORT HOOD | TX | 76544 | |
| 5628432 | GRAY TRACI | 372 HARRILL ST | | | | STATESVILLE | NC | 28677 | |
| 5628433 | GRAY TYKESHA | 4103 MAYBERRY RD | | | | PINE BLUFF | AR | 71603 | |
| 5628434 | GRAY TYNEKA | 1911 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5443315 | GRAY ULRIC | 911 DAWN CT SE | | | | CONYERS | GA | 30094-2712 | |
| 5628435 | GRAY VALERIA R | 125 LEGRAND BLVD | | | | GREENVILLE | SC | 29807 | |
| 5628436 | GRAY VANNA | 307 BYNUM | | | | SIKESTON | MO | 63801 | |
| 5443316 | GRAY VATINA | 1115 TASSIE LN | | | | CINCINNATI | OH | 45231-4615 | |
| 5628437 | GRAY VELMA | 3947 CALVERT AVENUE | | | | CHESAPKE BCH | MD | 20732 | |
| 5628438 | GRAY VERONICA | 2941 NW 190TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5628439 | GRAY VERSHAWNA | 1432 CLEARAIRE RD | | | | HERMINIE | PA | 15637 | |
| 5628440 | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | |
| 5443317 | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | |
| 5418380 | GRAY WILLIE LOUIS ET AL | 100 W COURT AVE 2 | | | | MENDENHALL | MS | 39114 | |
| 5628441 | GRAY Y | 1155 MOUNT VERNON HWY | | | | ROSWELL | GA | 30076 | |
| 5443318 | GRAYANNER LAWANDA | 20321 ANNCHESTER RD | | | | DETROIT | MI | 48219-1467 | |
| 4875945 | GRAYBAR ELECTRIC INC | FILE 57071 | | | | LOS ANGELES | CA | 90074 | |
| 5628442 | GRAYBARKER DENEICY Y | 2607 COYT DR | | | | KILLEEN | TX | 76543 | |
| 5628443 | GRAYBEAL PATTI | 326 N ELM ST | | | | ORRVILLE | OH | 44667 | |
| 5628444 | GRAYBEAL STACEY | 619 E MADISON ST | | | | LANCASTER | PA | 17602-2419 | |
| 5443320 | GRAYBILL ERIN | 578 EAGLES VW | | | | LANCASTER | PA | 17601-7500 | |
| 5628444 | GRAYBILL JUSTINE | 4589 NORTON LANE | | | | WHITEHALL | OH | 43213 | |
| 5628445 | GRAYBILL ROBERTA | 148 JOAN STREET | | | | ELIZABTHTOWN | PA | 17562 | |
| 5628446 | GRAYDAY LINDA | 182 WENDY HILL RD | | | | ODUM | GA | 31555 | |
| 5628447 | GRAYER MELANIE | 2841 S ESTATES RD | | | | MACON | GA | 31216 | |
| 5628448 | GRAYER SHONELLE | 4407 N 62ND ST APT 32 | | | | OMAHA | NE | 68104 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628449 | GRAYER TEQUILA | 104 HICKORY | | | | DERMOTT | AR | 71638 | |
| 5628450 | GRAYER TERRANCE | 2295 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 5628451 | GRAYES EVA | 5 MI N I-40 EXIT 131 | | | | CONONCITO | NM | 87026 | |
| 5418382 | GRAYGEORGE B ATTEN: GRAYGEORGE B | 1517 RIO GRANDE | | | | AMERICAN CANYON | CA | 94503-1059 | |
| 5628452 | GRAYHUNT REGINA | 6504 WOODROW AVE | | | | ST LOUIS | MO | 63121 | |
| 5443321 | GRAYJONES LUCILLE | 5170 S RIDGELINE DR | | | | OGDEN | UT | 84405-6504 | |
| 5443322 | GRAYLEWIS DALE | 8108 N ALASKA ST | | | | TAMPA | FL | 33604-3244 | |
| 5484209 | GRAYLING CITY SUMMER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 5484210 | GRAYLING CITY WINTER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 5628454 | GRAYRHODES ALMETA | 3 HICKORY TRACE DR | | | | JUSTICEE | IL | 60458 | |
| 5405148 | GRAYS HARBOR COUNTY | 100 W BROADWAY STE 22 | | | | MONTESANO | WA | 98563 | |
| 5628455 | GRAYS TERRASITA | 1319 NW 72ND ST | | | | MIAMI | FL | 33147 | |
| 5628457 | GRAYSON ALFRED | 1695 DELMAR APT 306 | | | | DENVER | CO | 80207 | |
| 5484211 | GRAYSON CITY | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 5628458 | GRAYSON ERIKA | 502 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 5628459 | GRAYSON GERNARD | 100 CRESTWOOD FOREST APT 1104 | | | | GREENVILLE | SC | 29609 | |
| 5628460 | GRAYSON HEATHER | 6125 SECOND ST | | | | KEY WEST | FL | 33040 | |
| 5628461 | GRAYSON JEANINE | 2309 100TH AVE | | | | OAKLAND | CA | 94603 | |
| 5628462 | GRAYSON JESSICA M | 133 MCABEE LN | | | | BESSEMER CITY | NC | 28016 | |
| 5628463 | GRAYSON KATHY | PO BOX 720 | | | | MANSFIELD | AR | 72944 | |
| 5628464 | GRAYSON KENNEDY | 910 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665 | |
| 5628465 | GRAYSON LENA | 3309 FLORAL CT | | | | SILVER SPRING | MD | 20902 | |
| 5628466 | GRAYSON LETONYA | 821 VICTORIA CT | | | | GAINESVILLE | FL | 32607 | |
| 5628467 | GRAYSON MICHAEL | 1023 NORTH CHURCH STREET | | | | WILMINGTON | DE | 19801 | |
| 5628468 | GRAYSON MIKEY | 4952 25TH ST W | | | | BRAD | FL | 34207 | |
| 5628469 | GRAYSON MR | 6535 PASTEUR CT | | | | NORFOLK | VA | 23513 | |
| 5628470 | GRAYSON PAM | 5201 C L DEES DR | | | | OCEAN SPRINGS | MS | 39565 | |
| 5443323 | GRAYSON PATRINA | 5975 WOODHALL ST | | | | DETROIT | MI | 48224-2034 | |
| 5628471 | GRAYSON REBECCA | 1018 BLANTON DR | | | | CHATTANOOGA | TN | 37412 | |
| 5628472 | GRAYSON SHANAYA | 514 BURWELL AVE | | | | HENDERSON | NC | 27536 | |
| 5628473 | GRAYSON SHELLEY | 565 45TH ST | | | | OAKLAND | CA | 94609 | |
| 5628474 | GRAYSON TAWANA | 531 24TH PLACE NORTH | | | | BHAM | AL | 35203 | |
| 5628475 | GRAYSON UTILITIES | 671 SOUTH STATE HWY 7 | ATTN: UTILITY DEPARTMENT | | | GRAYSON | KY | 41143 | |
| 5628476 | GRAYSONJACKSON GEORGEDESTI | 17 MIMOSA DRIVE | | | | CHATTANOOGA | TN | 37415 | |
| 5628477 | GRAYSONYATES MELINDA M | 620 WILLIS LANE | | | | CULPEPER | VA | 22701 | |
| 5628478 | GRAYTOCK A | 21 SPIT BROOK ROAD | | | | NASHUA | NH | 03060 | |
| 5443324 | GRAYTURNER VALERIE | 1310 FOREST LAKE CT | | | | BOWIE | MD | 20721-3105 | |
| 5628479 | GRAZA LINDA | 1205 TRIANGLE DR | | | | LAKE WALES | FL | 33853 | |
| 5628480 | GRAZE LATASHA | 13 ANDERSON DR | | | | NATCHEZ | MS | 39120 | |
| 5443325 | GRAZIA ALBERTO | 16475 HEATHER LN APT 304 CUYAHOGA035 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5628481 | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD SUITE E | CO COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | |
| 5443326 | GRAZIANO ANTHONY | 157 CHARLESTON AVE | | | | STATEN ISLAND | NY | 10309-1636 | |
| 5443327 | GRAZIANO VIRGINIA | 14 JOHN ST | | | | NEWARK VALLEY | NY | 13811 | |
| 5628482 | GRAZULIS SARA | 236 SAINT CROIX DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 5443328 | GRBA WILLIAM | 6731 SUNSET AVE | | | | COUNTRYSIDE | IL | 60525 | |
| 5628483 | GRDON DOMINIC | 315 ANSELL AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5628484 | GRDOSIC CHRISTINE | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 5628485 | GREALISH DARREN | 22 HILL STREET | | | | QUINCY | MA | 02169 | |
| 5628486 | GREAR TARA L | 419 MYRTLE AVE | | | | KANSAS CITY | MO | 64124 | |
| 5628487 | GREAR TINA | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5443329 | GREAR YVONNE | 5332 SPRUCEWOOD RD | | | | COLUMBUS | OH | 43229-4449 | |
| 4881500 | GREASE TRAP SERVICE | P O BOX 30823 | | | | SPOKANE | WA | 99223 | |
| 5418384 | GREAT AMERICAN FINANCE CO | 205 W WACKER DR STE 322 | | | | CHICAGO | IL | 60606-1216 | |
| 5418386 | GREAT AMERICAN FINANCE COMPANY | 20 N WACKER DR STE 2275 | | | | CHICAGO | IL | 60606-3096 | |
| 5628488 | GREAT AMERICAN MERCHANDISE & E | 16043 North 82nd Street | | | | Scottsdale | AZ | 85260-1800 | |
| 5628489 | GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 5418388 | GREAT CIRCLE MACHINERY CORP | 13937 MAGNOLIA AVE | | | | CHINO | CA | 91710-7033 | |
| 5628490 | GREAT FALLS TRIBUNE | P O BOX 677334 | | | | DALLAS | TX | 75267 | |
| 5418390 | GREAT LAKE HIGH EDU GUARANTY C | PO BOX 9055 CO TRANSWORLD SYSTEM INC | | | | PLEASANTON | CA | 94566-9055 | |
| 4885298 | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | |
| 5418392 | GREAT LAKES DART MANUFACTURING | 584 W19093 Enterprise Drive | | | | Muskego | WI | 53150 | |
| 5628491 | GREAT LAKES DART MFG CO INC | DEPT 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | |
| 5418393 | GREAT LAKES HIGHER EDUCATION C | PO BOX 83230 | | | | CHICAGO | IL | 60691-0230 | |
| 5418395 | GREAT LAKES HIGHER EDUCATION G | CO NATIONAL PROCESSING CENTERPO BOX 9054 | | | | PLEASONTON | CA | | |
| 4884275 | GREAT LAKES KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 5418400 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4866543 | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 5628492 | GREAT NORTHWEST INC | PO BOX 731009 | | | | PUYALLUP | WA | 98373 | |
| 5628493 | GREAT PLAINS SMALL ENGINE | 619 TERRY RANCH RD | | | | CHEYENNE | WY | 82007 | |
| 5418403 | GREAT SENECA | 301 CARLSON PKWY STE 303 | | | | MINNETONKA | MN | 55305-5383 | |
| 5628494 | GREAT SOUTHERN HOMES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628495 | GREAT WASTE AND RECYLING | 3051 NW 129 STREET | | | | OPA LOCKA | FL | 33054 | |
| 5628496 | GREATER AUGUSTA UTILITY DISTRICT ME | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| 5628497 | GREATER CHAMBERSBURG CHAMBER OF | 100 LINCOLN WAY EAST STE A | | | | CHAMBERSBURG | PA | 17201 | |
| 5628498 | GREATER DALLAS CONSTRUCTION | P O BOX 225457 | | | | DALLAS | TX | 75222 | |
| 5418405 | GREATER GLENDALE FINANCE LLC | 5201 W GLENDALE AVE | | | | GLENDALE | AZ | 85301-2603 | |
| 5628499 | GREATER GREATER L | 47 LINCOLN AVE | | | | SAUGUS | MA | 01906 | |
| 5418407 | GREATER PEORIA SANITARY DISTRICT | 2322 S DARST ST | | | | PEORIA | IL | 61607-2008 | |
| 5628500 | GREATER W B IND FUND INC | PO BOX 5340 STE 600 67-69 PUB | | | | WILKES BARRE | PA | 18710 | |
| 5628501 | GREATEST EVER | 117 LYNN KNOLLS | | | | SCOTT DEPOT | WV | 25560 | |
| 5628502 | GREATHOUSE ANDREA | 10 BROWNS RD | | | | MTTA | OK | 45750 | |
| 5628503 | GREATHOUSE BETH | 234 N BLUFF | | | | TAHLEQUAH | OK | 74464 | |
| 5443330 | GREATHOUSE CHARLES | 30 KEELANGE CV | | | | CALDWELL | NJ | 07006 | |
| 5628504 | GREATHOUSE CHER | 413 A 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5628505 | GREATHOUSE DONALD | 474 58TH ST | | | | CHAS | WV | 25304 | |
| 5443331 | GREATHOUSE GARY | 5308 BRENDONWOOD LN | | | | DAYTON | OH | 45415-2831 | |
| 5628506 | GREATHOUSE JACQUIE | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5628507 | GREATHOUSE JIMMY | 1728 E DARTMOUTH ST APT B | | | | LUBBOCK | TX | 79403 | |
| 5628508 | GREATHOUSE LYNN | 1304 SEVILLA AVE | | | | AKRON | OH | 44314 | |
| 5628509 | GREATHOUSE NATISHA | 601 BOARDWAY STREET | | | | MATRINS FERRY | OH | 43935 | |
| 5443332 | GREATHOUSE SHEA | 21390 GORE ORPHANAGE | | | | WELLINGTON | OH | 44090 | |
| 5628510 | GREATHOUSE TAMI | 922 RUSSEL ST | | | | OTTUMWA | IA | 52501 | |
| 5628511 | GREATOR TSHUMA | 9200 5TH ST | | | | LANHAM | MD | 20706 | |
| 5628512 | GREATOREX RONALD | 39 CENTRAL AVE | | | | CALDWELL | NJ | 07006 | |
| 5628513 | GREATWAVES DEFAULT | 2512 W 134TH PLACE | | | | GARDENA | CA | 90249 | |
| 5628514 | GREAUX CARMEN I | 173-4 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5628515 | GREAVER LAURA | PO BOX 414 | | | | LOST CREEK | WV | 26385 | |
| 5628516 | GREAVES ARNOLD | 7720 DESMOND AVE | | | | CHARLESTON | SC | 29418 | |
| 5628517 | GREBE ANDREA | 17671 W 130TH | | | | NORTH ROYALTON | OH | 44133 | |
| 5628518 | GRECHEAN J PEREZ | URB SANTIAGO C A N 123 B | | | | LOIZA | PR | 00772 | |
| 5628519 | GRECIA ANAYA | 2390 4TH ST | | | | SPARKS | NV | 89431 | |
| 5628520 | GRECIA SOUZA | 2815 PECAN | | | | LAREDO | TX | 78046 | |
| 5403771 | GRECIA WILLIAM | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5628521 | GRECK JOE | 3945 W MAPLE RD | | | | WIXOM | MI | 48393 | |
| 5628522 | GRECKI PAVING INC | 156 LESTER ST | | | | NEW BRITAIN | CT | 06051 | |
| 5628523 | GRECO CARLOS | 1559 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 5443333 | GRECO ELAYNE | 16 LINDEN STREET | | | | LINDENHURST | NY | 11757 | |
| 5443334 | GRECO ENA | 467 BELTZ RD | | | | LEESVILLE | LA | 71446-5402 | |
| 5443335 | GRECO GREGORY | 2569 MCDANIEL RD | | | | CHESTER | SC | 29706 | |
| 5628524 | GRECO LOUISE | 7421 20TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5443336 | GRECO RICH | 2032 AURORA DR | | | | NEW KENSINGTN | PA | 15068-5114 | |
| 5628525 | GREEAR RITA | 729 S 19TH | | | | CLINTON | OK | 73601 | |
| 5628526 | GREEB TAMARA | 1459 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5443337 | GREEB COPELAND | 1441 WINDORAH WAY APT D | | | | WEST PALM BEACH | FL | 33411-1976 | |
| 5628527 | GREEENLEND SCOTT | 8441 E 105TH AVE | | | | HENDERSON | CO | 80640 | |
| 5443338 | GREEL ANDREW | 3213 CADILLAC DR | | | | CEDAR FALLS | IA | 50613-6021 | |
| 5443339 | GREELEY EDWARD | 1077 N MAIN ST | | | | LIMA | OH | 45801-3603 | |
| 5443340 | GREELISH DOREEN | 972 BRIDGE ST | | | | LOWELL | MA | 01850-1638 | |
| 5628530 | GREELY ANGEL | 1836 BERKSHIRE PL | | | | TOLEDO | OH | 43607 | |
| 5628531 | GREELY MARION | 9 COLUMBIA RD | | | | MARBLEHEAD | MA | 01945 | |
| 5628532 | GREELY MILDETTA | 1511 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5628533 | GREEN ADA | 1998 COUNTRY CLUB RD | | | | ELKINS | WV | 26241 | |
| 5628534 | GREEN AISHA | 1181 KING ST | | | | CHARLESTON | SC | 29403 | |
| 5443341 | GREEN ALBERT | 1705 GILLESPIE AVE | | | | ALBANY | GA | 31707-4719 | |
| 5628535 | GREEN ALEX | 2015CLAUMER CT | | | | CLARKSVILLE | TN | 37042 | |
| 5443342 | GREEN ALICIA | 248 2ND AVE | | | | TOMS RIVER | NJ | 08757-4825 | |
| 5628536 | GREEN ALKESHA | 544 S LOGAN ST | | | | RIDGELAND | SC | 29936 | |
| 5443343 | GREEN ALLEN | 2121 AVE G MATAGORDA321 | | | | BAY CITY | TX | | |
| 5628537 | GREEN ALTHEA | 3858 HANEY RD | | | | DAYTON | OH | 45416 | |
| 5443344 | GREEN AMANDA | 7407 ROBERTS RD | | | | FORT PIERCE | FL | 34951-1986 | |
| 5628538 | GREEN AMBER | 215 NORTH HURON APT 3 | | | | WHEELING | WV | 26003 | |
| 5628539 | GREEN AMY | 1010 EAST WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 5628540 | GREEN ANABELE E | URB USUVAL CALLE VENUS D5 | | | | CANOVANAS | PR | 00729 | |
| 5628541 | GREEN AND SONS LLC | 412 IRON ST | | | | BRIGHTON | CO | 80603 | |
| 5628542 | GREEN ANDRE V | 108 CHERYL LN | | | | DUDLEY | NC | 28333 | |
| 5628543 | GREEN ANGELA | 104 LUKE ST | | | | NASHVILLE | GA | 31639 | |
| 5443345 | GREEN ANGELA L | 3835 JACKSON AVE APT 8 | | | | MEMPHIS | TN | 38128-6694 | |
| 5628544 | GREEN ANGIE | 3221 THUNDER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5628545 | GREEN ANNIE | PO BOX 2662 | | | | FORT PIERCE | FL | 34954 | |
| 5628546 | GREEN ANTHONY | 1309 MAY OAK CIR | | | | COLUMBIA | SC | 29229 | |
| 5628547 | GREEN ANTOINETTE | 1514 E 191ST | | | | CLEVELAND | OH | 44117 | |
| 5628548 | GREEN ANTWAN | 309 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5628549 | GREEN ANTWONE | 2018 N WISCONSIN STREET | | | | RACINE | WI | 53402 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628550 | GREEN APRIL | 1712 NW 5 TH AVE | | | | MIAMI | FL | 33136 | |
| 5443346 | GREEN ARACELY | 1906 ASCOT DEW CT | | | | ROSENBERG | TX | 77469-1887 | |
| 5628551 | GREEN ARCHIE | 325 CITRUS STREET | | | | ORLANDO | FL | 32805 | |
| 5628552 | GREEN ASHLEY | 302 SHAMROCK DR | | | | JAX | NC | 28540 | |
| 5628553 | GREEN ASHLEY M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628554 | GREEN ASHLIE M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628555 | GREEN AUBRIE | 1408 2ND AVEAPT 4 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5628556 | GREEN AUDRIE D | 2325 CHELSEA | | | | KANSAS CITY | MO | 64127 | |
| 5628557 | GREEN BAKARI | 105 MILL STREET COURT | | | | GOLDSBORO | NC | 27534 | |
| 5443347 | GREEN BALINDA | 3434 AUGUSTA RD | | | | MANCHESTER | MD | 21102-1750 | |
| 5418409 | GREEN BAY WATER UTILITY | PO BOX 1210 | | | | GREEN BAY | WI | 54305-1210 | |
| 5418411 | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | 33020 | |
| 5628558 | GREEN BELINDA | 602 W 9TH ST APT 1 | | | | WILMINGTON | DE | 19801 | |
| 5628559 | GREEN BENANITA | 426 BUCKINGHAM CIR | | | | BIRMINGHAM | AL | 35215 | |
| 5628560 | GREEN BENITHA | 157 DAISY LANE | | | | TABOR CITY | NC | 28463 | |
| 5628561 | GREEN BERNADETTE | 4982 SERAFICA DR | | | | LAKE WORTH | FL | 33461 | |
| 5628562 | GREEN BERTA | 1026 NORRIS DR | | | | BOSSIER CITY | LA | 71111 | |
| 5443348 | GREEN BETRICE | 2213 LA HARVE DR | | | | LAS VEGAS | NV | 89106-1924 | |
| 5443349 | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 29485-8317 | |
| 5628563 | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | |
| 5628564 | GREEN BEVERLIE | 532 BATES RD | | | | TOLEDO | OH | 43610 | |
| 5628565 | GREEN BEVERLY E | 2910 RICHMOND HILL APT 23A | | | | AUGUSTA | GA | 30906 | |
| 5628566 | GREEN BILLIE J | 8019 BLAZING STAR RD | | | | JAX | FL | 32210 | |
| 5628567 | GREEN BONNIDET | 1303CARVER ST | | | | BOSSIER | LA | 71111 | |
| 5628568 | GREEN BRANDY | 1245 SUGARWOOD CIR | | | | ESSEX | MD | 21221 | |
| 5628569 | GREEN BRANDY M | 1245 SUGARWOOD CIR | | | | ESSEX BA | MD | 21221 | |
| 5628570 | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | |
| 5443350 | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | |
| 5628571 | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | |
| 5443351 | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | |
| 5628572 | GREEN BRIDGETT | 1464 YELLOWTHROAT ST | | | | HOMESTEAD | FL | 33035 | |
| 5628573 | GREEN BRITNEY | 272 SUNSHINE SPRINGS COURT | | | | HENDERSON | NV | 89014 | |
| 5628574 | GREEN BRITTANIE | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 5628575 | GREEN BRITTANY | 3508 W 4TH ST | | | | TULSA | OK | 74127 | |
| 5628576 | GREEN BROOKE | 2520 NE 44TH AVE | | | | DES MOINES | IA | 50317 | |
| 5628577 | GREEN BRUCE | 7 SOUTH KLGIAL ST | | | | FINKSBURG | MD | 21048 | |
| 5628578 | GREEN CALEIGH | 2112 N HOUK 2 | | | | SPOKANE | WA | 99216 | |
| 5443352 | GREEN CAMEY | 4305 JEANA CT | | | | COLUMBIA | MO | 65203-6519 | |
| 5628579 | GREEN CANDACE | LOT 50 DUTCH RD | | | | NEWPORT | NC | 28570 | |
| 5628580 | GREEN CANDICE | 712 MOUNT AIRY ST | | | | PETERSBURG | VA | 23803 | |
| 5628581 | GREEN CARA | 906 RIDGEWOOD DR | | | | REMLAP | AL | 35133 | |
| 5628582 | GREEN CARESS | 433 N 7TH ST APT 16N | | | | CAMDEN | NJ | 08102 | |
| 5628583 | GREEN CARLTON | 5 S GRAY AVE | | | | WILMINGTON | DE | 19805 | |
| 5628584 | GREEN CARMEN | 710 BROADWAY | | | | BRENTWOOD | NY | 11717 | |
| 5628585 | GREEN CAROL | PO BOX 912 | | | | STAUNTON | VA | 22803 | |
| 5628586 | GREEN CAROLYN S | 234 SWANNANOA ST | | | | LAKELAND | FL | 33805 | |
| 5443353 | GREEN CASEY | 487 WELLINGTON AVE LICKING089 | | | | NEWARK | OH | | |
| 5628587 | GREEN CASSANDRA | 1844 TERRY ST NE | | | | ORANGEBURG | SC | 29115 | |
| 5628588 | GREEN CASSIE | 1800 EAST 38 ST | | | | SAV | GA | 31404 | |
| 5443354 | GREEN CATHERINE | 55 N CANTERBURY RD | | | | CANTERBURY | CT | 06331 | |
| 5628589 | GREEN CATHY | 14718 CARDIGAN SQ | | | | CENTREVILLE | VA | 20120 | |
| 5628590 | GREEN CELESTE | 5112 OSAGE AVE | | | | KANSAS CITY | MO | 64133 | |
| 5628591 | GREEN CHAKA | 754 CONCORDIA AVE | | | | SAINT PAUL | MN | 55104 | |
| 5628592 | GREEN CHARLEDRIX N | 725 CELESTE LN | | | | ATLANTA | GA | 30331 | |
| 5628593 | GREEN CHARLENA | 1795 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 5443355 | GREEN CHARLES | 3627 W WOODLAND DR | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5443356 | GREEN CHAUCHETTA | 1508 HIGH ST N | | | | SHEFFIELD | AL | 35660 | |
| 5405149 | GREEN CHAUNCY L | 115 MEADOWLAKE DR | | | | MONROE | LA | 71203 | |
| 5628594 | GREEN CHERYL | 9127 SW 92ND ST | | | | GAINESVILLE | FL | 32608 | |
| 5628595 | GREEN CHIQUITA | 116 S SUMTER ST | | | | SUMTER | SC | 29125 | |
| 5628596 | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | |
| 5628597 | GREEN CHRIS A | 905 W MONTEREY CT | | | | GRETNA | LA | 70056 | |
| 5628598 | GREEN CHRISTIE | 5311 OAK LEAF DR APT 16 | | | | KANSAS CITY | MO | 64129 | |
| 5628599 | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | |
| 5443357 | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | |
| 5628600 | GREEN CIERA M | 10705 BICKFORD AVE | | | | CLINTON | MD | 20735 | |
| 5628601 | GREEN CINDY | 584 NORTH DEEP COVE DRIVE | | | | CLEVELAND | OK | 74020 | |
| 5443358 | GREEN CLAUDE | 330 W MOUNT AIRY AVE PHILADELPHIA 101 | | | | PHILADELPHIA | PA | 19119-2940 | |
| 5628602 | GREEN CLAUDIA | PLEASE ENTER | | | | CHARLESTON | SC | 29406 | |
| 5628603 | GREEN CONNIE | 233 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 5628604 | GREEN CORA | 370 NW 146TH DR APT 153 | | | | GAINESVILLE | FL | 32669 | |
| 5628605 | GREEN CORDELL | 614 HIBISCUS CT | | | | HENRICO | VA | 23075 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1853 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628606 | GREEN CURTIS | 43 MANLY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5628607 | GREEN CUTINA | 296 COMPTON CT | | | | WILMINGTON | DE | 19801 | |
| 5628608 | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5628609 | GREEN CYNTHIA D | 3213 BUENA VISTA TER SE | | | | WASHINGTON | DC | 20020 | |
| 5628610 | GREEN CYTHIA | 6320 RIVERSIDE CT | | | | MET | LA | 70003 | |
| 5443359 | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 75803-0761 | |
| 5628611 | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 73068 | |
| 5628612 | GREEN DANIEL | 322 BIDDLE ROAD | | | | DRY PRONG | LA | 71423 | |
| 5628613 | GREEN DANIELLE | 113 S 7TH BOX 726 | | | | LOVING | NM | 88256 | |
| 5628614 | GREEN DANIELLE G | 1241 W GEORGIA RD | | | | WOODRUFF | SC | 29388 | |
| 5628615 | GREEN DANIYEL | 304 HORSESHOE DR | | | | GREENVILLE | NC | 27834 | |
| 5628616 | GREEN DAPHINE | 407 W 6TH ST | | | | LAUREL | DE | 19956 | |
| 5628617 | GREEN DARYLNEQUIA D | 1210 MAGNOLIA AVE | | | | NATCHEZ | MS | 39120 | |
| 5628618 | GREEN DASIAH | 907 OLIVE BRANCJ CT | | | | BALTIMORE | MD | 21040 | |
| 5443360 | GREEN DAVID | 122 LAIN MARK DR | | | | HUBERT | NC | 28539 | |
| 5628619 | GREEN DAWN | 9918 CHESSINGTON WAY | | | | BOWIE | MD | 20721 | |
| 5628620 | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | |
| 5443361 | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | |
| 5628621 | GREEN DEBRA | 23055 POSTGARDENS WAY | | | | BOCA RATON | FL | 33433 | |
| 5628622 | GREEN DEDRA | 4460 RIVER BIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5628623 | GREEN DEEANNA | 657 LAKE CAROLINE DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5628624 | GREEN DEIDRE | 1843 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 5628625 | GREEN DEJA | 3901 GIBSON STREET | | | | COLUMBIA | SC | 29210 | |
| 5628626 | GREEN DEKERIA | 125 P STREET | | | | WASHINGTON | DC | 20024 | |
| 5628627 | GREEN DELBERT | 8404 BRIAN AVE S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5628628 | GREEN DELICIA | 1074 FORESTBROOK RD | | | | MB | SC | 29577 | |
| 5443362 | GREEN DELORES | 3512 CLIFTMONT AVE | | | | BALTIMORE | MD | 21213-1943 | |
| 5628629 | GREEN DELORIS | 1953 COLUMBIS ST | | | | NORTH CHALRES | SC | 29405 | |
| 5628630 | GREEN DEMECH | 4254 SOUTH CRYSTAL CT 1624 | | | | AURORA | CO | 80014 | |
| 5628631 | GREEN DEMECH A | 1771 S QUEBEC WAY APT202 | | | | DENVER | CO | 80231 | |
| 5628632 | GREEN DENISE | 3440 W VIA DEL DESERTO NONE | | | | PHOENIX | AZ | 85086 | |
| 5628633 | GREEN DENISHA | 2511 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 5628634 | GREEN DENNIS | 3855 AIRPORT HWY APT 37 | | | | TOLEDO | OH | 43615 | |
| 5443363 | GREEN DENVER | 34 SPONHALTZ ROAD | | | | RAYLAND | OH | 43943 | |
| 5443364 | GREEN DESIREE | 802 CONCORD DR UNIT A | | | | TEMPLE | TX | 76504-2206 | |
| 5628635 | GREEN DEVONTE L | 209 LITTLE RIVER | | | | WINCHESTER | VA | 22602 | |
| 5628636 | GREEN DIETRA | 2514 LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 5628637 | GREEN DIMETRIS | 3763 N 10 ST | | | | MILWAUKEE | WI | 53206 | |
| 5628638 | GREEN DOMINQUE | 3117 ENTERPRISE DR | | | | WILMINGTON | NC | 28405 | |
| 5443365 | GREEN DONALD | 258 KENILWORTH CIRCLE DEKALB089 | | | | STONE MOUNTAIN | GA | | |
| 5628639 | GREEN DONALD W | 136 LAMBETH RD | | | | THOMASVILLE | NC | 27360 | |
| 5628640 | GREEN DONNA | 1931 MAPLE RD | | | | W TERRE HAUTE | IN | 47885 | |
| 5628641 | GREEN DONNIELLE | 2342 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5628642 | GREEN DORIS | 3115 MANAND ST | | | | CARMICHAEL | CA | 95608 | |
| 5628643 | GREEN DOROTHY | 201 CASEY DRIVE APT D132 | | | | RICHMOND HILL | GA | 31324 | |
| 5628644 | GREEN DORRIS | PO BOX 103 | | | | BEAUFORT | SC | 29901 | |
| 4869380 | GREEN DOT CORPORATION SBT | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 5628645 | GREEN EARLENE | 1004 PINERIDGE TRAIL | | | | MEEKER | OK | 74855 | |
| 5628646 | GREEN EBONI | 1091 MERRITT ST | | | | ALMAONTE | FL | 32701 | |
| 5628647 | GREEN EBONY | 4876 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5628648 | GREEN EDDIE | 2 DUKES WAY | | | | SAVANNAH | GA | | |
| 5628649 | GREEN ELAINE | 15005 COASTAL BAY CIR APT 1220 | | | | NAPLES | FL | 34119 | |
| 5443366 | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402-2136 | |
| 5628650 | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402 | |
| 5628651 | GREEN ELIZBETH | PLEASE ENTER | | | | MIAMI | FL | 33161 | |
| 5628652 | GREEN ELOISE | 204 FOREST AVE | | | | SOPERTON | GA | 30457 | |
| 5443367 | GREEN EMILY | 215 MARRIOTT AVE | | | | SCHENECTADY | NY | 12304-1911 | |
| 5628653 | GREEN EMIN B | 4948 EAGLESMERE DR APT 637 | | | | ORLANDO | FL | 32819 | |
| 5628654 | GREEN EQQUANDRA | 100 W NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628655 | GREEN EQUANDRA | 100 NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628656 | GREEN ERCELLE R | 16180 ROCKY BRANCH LANE | | | | AMELIA | VA | 23002 | |
| 5628657 | GREEN ERICA | 605 F BRITTANY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5628658 | GREEN ERICKA | 3243 SUNNYBROOK AVE N | | | | JACKSONVILLE | FL | 32254 | |
| 5628659 | GREEN ERNESTINE | 4752 W SCRANTON PL | | | | MIL | WI | 53216 | |
| 5628660 | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | |
| 5628661 | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | |
| 5443368 | GREEN ETHEL B | 1361 E 70TH ST | | | | CHICAGO | IL | 60637 | |
| 5628662 | GREEN EUGENE | 5860 STATE ROUTE 218 | | | | GALLIPOLIS | OH | 45631 | |
| 5628663 | GREEN EURICA L | 2590 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292 | |
| 5628664 | GREEN EVELYN | 5508 NORWAY DR | | | | SAINT LOUIS | MO | 63121 | |
| 5628665 | GREEN FANTASY | 403 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5628666 | GREEN FAYKETTA | 1220 CARR AVE | | | | SAVANNAH | GA | 31415 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628667 | GREEN FELICIA | 27 ANGLE DR | | | | RIDGEWAY | SC | 29130 | |
| 5628668 | GREEN FRED | 1422 E 69TH STREET | | | | CHIACAGO | IL | 60637 | |
| 5443369 | GREEN FREDDIE | 1401 W 4TH AVE | | | | ALBANY | GA | 31707-3628 | |
| 5443370 | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556-1222 | |
| 5628669 | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | |
| 5628670 | GREEN GENETTA | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5443371 | GREEN GEORGE | 1504 W SPRUCE ST | | | | TAMPA | FL | 33607-3513 | |
| 5628671 | GREEN GEORGETTE | 4998 BALLANTINE DR | | | | SUMMERVILLE | SC | 29485 | |
| 5628672 | GREEN GEORGIA | 212 SHELL RD | | | | BATESVILLE | MS | 38606 | |
| 5628673 | GREEN GERAMY J | 3430 BROAD RIVER RDAPT 1202 | | | | COLUMBIA | SC | 29210 | |
| 5443372 | GREEN GINA | 720 CALIFORNIA AVE SAINT JOSEPH141 | | | | SOUTH BEND | IN | | |
| 5628674 | GREEN GLADY | 1029 WATTS PL | | | | DARLINGTON | SC | 29532 | |
| 5628675 | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | |
| 5443373 | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | |
| 5628676 | GREEN GREEN | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 5443374 | GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DRIVE | | | | ST LOUIS | MO | 63045 | |
| 5628678 | GREEN GWEN | 512 DON GABAL PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5628679 | GREEN GWENDOLYN | 3591 NW 35TH STREET | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5628680 | GREEN GWENDOLYN R | 9012 RHONDA ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5628681 | GREEN HALEY | PO BOX 111 | | | | DONIPHAN | MO | 63935 | |
| 5628682 | GREEN HEATHER | 202 HILLCREST DR | | | | HAMILTON | MT | 59840 | |
| 5628683 | GREEN HENRIETTA | 3294 WEST 122 | | | | CLEVELAND | OH | 44111 | |
| 5628684 | GREEN HENRY | 105 GREENHOUSE LANE | | | | HAILEY | ID | 83333 | |
| 5628685 | GREEN HERBERT | 726 LINDEN GROVE PLAPT 304 | | | | ODENTON | MD | 21113 | |
| 5628686 | GREEN HERSHEL L | 897 KELTON AVE | | | | COLUMBUS | OH | 43206 | |
| 5628687 | GREEN INGER | 5808 GREEN VALLEY DR | | | | KNOXVILLE | TN | 37914 | |
| 5628688 | GREEN JACKIE | 10009 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5443374 | GREEN JACOB | PO BOX 20144 | | | | BRADENTON | FL | 34204-0144 | |
| 5628689 | GREEN JACQUELINE | 63 PLEASANT AVE | | | | ROOSEVELT | NY | 11575 | |
| 5628690 | GREEN JALISSA | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 5628691 | GREEN JAMEL | 4717 HICKORY PL | | | | CHEYENNE | WY | 82009 | |
| 5443375 | GREEN JAMES | 10341 E LINCOLN WAY LOT 19 | | | | ORRVILLE | OH | 44667 | |
| 5628692 | GREEN JAMES A | 542 CC LOVELACE RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5443376 | GREEN JANA | 5444 LIVINGSTON TER APT 202 | | | | OXON HILL | MD | 20745-2580 | |
| 5628693 | GREEN JANAY | 4615 SW 18TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5628694 | GREEN JANET | 64624 BEL CAPRE APTH7 | | | | TWIN FALLS | ID | 83301 | |
| 5628695 | GREEN JANICE | 5245 PONAWAANDA TR | | | | FLORISSANT | MO | 63033 | |
| 5628696 | GREEN JAQUITA | 206 KNIGHTSMANOR | | | | RICHMOND | VA | 23227 | |
| 5628697 | GREEN JARETTA | ERIC GREEN | | | | N CHARLESTON | SC | 29406 | |
| 5418413 | GREEN JASINTA | 21 CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 | |
| 5628698 | GREEN JASQULINE | 304 CONVERSE CT | | | | COLUMBUS | GA | 31907 | |
| 5628699 | GREEN JEAN | 1120 CLEMENT RD | | | | RUSSELVILLE | AL | 35654 | |
| 5628700 | GREEN JELISSA | 13144 KANSAS AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5628701 | GREEN JENELLE | 1 ST GOERGE BLVD 101 | | | | SAVANNAH | GA | 31419 | |
| 5628702 | GREEN JENN | 17 FLINT RD | | | | WATERTOWN | MA | 02472 | |
| 5628703 | GREEN JENNIFER | 17059 3RD AVE NE | | | | SHORELINE | WA | 98155 | |
| 5628704 | GREEN JERMAINE | SEE | | | | ROCKFORD | IL | 61109 | |
| 5443377 | GREEN JEROME | 452 ELK ST | | | | ALBANY | NY | 12206-2703 | |
| 5628705 | GREEN JESMOND | 222 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5628706 | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | |
| 5443378 | GREEN JIM | 8106 PACIFIC PEARL DR | | | | ROWLETT | TX | 75089-9115 | |
| 5443379 | GREEN JO A | 110 KENNEDY STREET | | | | STEPHENS | AR | 71764 | |
| 5628707 | GREEN JOANN | 914 E 39TH ST | | | | SAVANNAH | GA | 31401 | |
| 5628708 | GREEN JOANNE | 1460 W KENDAL DR | | | | RUTHERFORD | NJ | 07074 | |
| 5418414 | GREEN JOAQUIN | 11 LINSDEY COURT | | | | BALTIMORE | MD | 21221 | |
| 5628709 | GREEN JOCELYN | 3139 ARROWSMITH DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5628710 | GREEN JOHN | 93 WILD STREET | | | | WOODBURY | NJ | 08096 | |
| 5628711 | GREEN JONATHON | 3910 SOUTH KINGS HWY | | | | SUMTER | SC | 29168 | |
| 5443380 | GREEN JOSEPH | 501 N WILKINSON ST APT C36 | | | | MILLEDGEVILLE | GA | 31061-2884 | |
| 5628712 | GREEN JOSEPHINE | 2953 N BONSALL ST | | | | PHILA | PA | 19132 | |
| 5628713 | GREEN JOSSELYN | 3920 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5628714 | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | |
| 5443381 | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | |
| 5628715 | GREEN JOYLE | 928 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 5628716 | GREEN JULIE | 495 WILDWOOD DRIVE | | | | PORT ALLEGANY | PA | 16743 | |
| 5628717 | GREEN JUNE | 405 N LAURA C | | | | METAIRIE | LA | 70003 | |
| 5628718 | GREEN JUSTIN | 701 W 46TH ST | | | | N LITTLE ROCK | AR | 72118 | |
| 5628719 | GREEN KAREN | 2211 WILLET STREET | | | | BRUNSWICK | GA | 31520 | |
| 5628720 | GREEN KARLA | 3726 4TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5628721 | GREEN KARON | 3530 DOUGLAS RD | | | | MIAMI | FL | 33133 | |
| 5443382 | GREEN KASSANDRA | PO BOX 39 | | | | LINCOLN | AL | 35096 | |
| 5402979 | GREEN KATHERINE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443383 | GREEN KATHRYN | 1588 E LENZ LN | | | | BOISE | ID | 83712-8318 | |
| 5628722 | GREEN KATINA | 2776 NANCY DR | | | | MACON | GA | 31206 | |
| 5628723 | GREEN KATRINA L | 18575 PERKINS OAK RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5628724 | GREEN KATRISA | 314 CLIF AVE | | | | RACINE | WI | 53402 | |
| 5628725 | GREEN KAY | 1432 ROBIN CT SE | | | | CANTON | OH | 44708 | |
| 5628726 | GREEN KEA | 7910 DARTMOOR PL | | | | PORT TABACCO | MD | 20677 | |
| 5628727 | GREEN KEISHA | 7COMET COURT | | | | BALTIMORE | MD | 21234 | |
| 5628728 | GREEN KENNETH | 1835 HORNE AVE | | | | ORLANDO | FL | 32811 | |
| 5628729 | GREEN KENON | 4267 BLANCHE RD | | | | SUMTER | SC | 29150 | |
| 5628730 | GREEN KENYA | 2406 WOODLAND STREET | | | | DECATUR | AL | 35601 | |
| 5628732 | GREEN KENYETTA | 2117 W PALMETTO ST 207 | | | | FLORENCE | SC | 29501 | |
| 5628733 | GREEN KESHAWN | 5400 QUIAL CREEK COURT | | | | RALEIGH | NC | 27609 | |
| 5628734 | GREEN KETOURAH | 637 W 68 ST | | | | HOIAELAH | FL | 33014 | |
| 5443384 | GREEN KEVIN | 11236 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 | |
| 5628735 | GREEN KIARA | 5224 RIMMINGTON RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5628736 | GREEN KIASHIA I | 1223 ANTIBES RD | | | | JACKSONVILLE | FL | 32224 | |
| 5628737 | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | |
| 5628738 | GREEN KIMBERLY | 201 BRANDON MANOR CT | | | | BRANDON | FL | 33511 | |
| 5628739 | GREEN KIMBERLYJUD | 1590 HAZEL CREST DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5628740 | GREEN KISHA | 1819 E CLEMENTINE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5628741 | GREEN KITA | 2704 ARGONNE BLVD | | | | GREENSBORO | NC | 27407 | |
| 5628742 | GREEN LACIE M | 3204 WINDSCAPE VILLIAGE | | | | NORCROSS | GA | 30093 | |
| 5628743 | GREEN LAFANDA | 1937 TOSCANINI WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5628744 | GREEN LAKECIA | 2326 MADDEN DR | | | | N CHARLESTON | SC | 29456 | |
| 5628745 | GREEN LAKEISHA | 8101 ELIM RD | | | | HINESVILLE | GA | 31313 | |
| 5628746 | GREEN LAKESHA | 7831 MARTEN COURT SOUTH | | | | INDIANAPOLIS | IN | 46226 | |
| 5628747 | GREEN LAKESHA N | 5622 DELMAR APT 206 | | | | ST LOUIS | MO | 63112 | |
| 5628748 | GREEN LAKESHIA | 709 NORTH | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5628749 | GREEN LAKEYA | 400 2ND ST APT 5 | | | | HIGHSPIRE | PA | 17034 | |
| 5628750 | GREEN LAKIA | JOHN WILLIAMS | | | | HANAHAN | SC | 29410 | |
| 5628751 | GREEN LAKISHA | 2106 KISSLING LANE | | | | ST LOUIS | MO | 63107 | |
| 5628752 | GREEN LANEYAH | 1103 PINELANE RD | | | | COLA | SC | 29223 | |
| 5628753 | GREEN LAPARRIS | 5780 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5628754 | GREEN LASHELLE | 401 C HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | |
| 5628755 | GREEN LASHONDA | 6722 ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5628756 | GREEN LATASHA | 1545 SW 12TH AVE | | | | DANIA BCH | FL | 33004 | |
| 5628757 | GREEN LATEESHA | 485 DEPTFORD AVE | | | | WESTVILLE | NJ | 08093 | |
| 5405150 | GREEN LATIFFANY N | 5209 EDWARDS AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5628758 | GREEN LATONYA | 1002 TOPPING AVE | | | | KC | MO | 64126 | |
| 5628759 | GREEN LATOYA | 660 SEAWRIGHT ST | | | | ORNAGEBURG | SC | 29115 | |
| 5628760 | GREEN LATRICIA | 338 HOLLYWOOD BLD | | | | FWB | FL | 32547 | |
| 5628761 | GREEN LATRICIA G | 5820 SANDERS | | | | MILTIN | FL | 32504 | |
| 5628762 | GREEN LAURA | PO BOX 173 | | | | KIMBALL | WV | 24853 | |
| 5628763 | GREEN LAVANDER | 1432 WABASH | | | | BELLEVILLE | IL | 62220 | |
| 5628764 | GREEN LAVELL | 1110 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5628765 | GREEN LAVON | 521 EAST RICHARDSON AVE | | | | SUMMERVILLE | SC | 29445 | |
| 5628766 | GREEN LAWRENCE | 5428 ROSSBACH ROAD | | | | FORT SILL | OK | 73503 | |
| 5628767 | GREEN LEAH | 700 SHADYSIDE DRIVE | | | | NEW CONCORD | OH | 43762 | |
| 5628768 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | | | | KERRVILLE | TX | 78028 | |
| 5628769 | GREEN LEE | 7549 ST LAWRENCE | | | | TAMPA | FL | 33626 | |
| 5628770 | GREEN LEEANN | 5990 LITTLE BACK RD | | | | KUNKLETOWN | PA | 18058 | |
| 5418416 | GREEN LEROY AND MABEL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5628771 | GREEN LESLIE K | 118 WESTHAVEN DR | | | | MYRTLE BEACH | SC | 29579 | |
| 5443385 | GREEN LILLIAN | 4429 9TH AVE S | | | | ST PETERSBURG | FL | 33711-1909 | |
| 5443386 | GREEN LINDA | 5987 LITTLE BROOK WAY | | | | COLUMBUS | OH | 43232-1672 | |
| 5628772 | GREEN LIONEL M | 929A EAST DUNKLIN | | | | JEFFERSON | MO | 65101 | |
| 5443387 | GREEN LISA | 719 W 180TH ST APT 41 | | | | NEW YORK | NY | 10033-5650 | |
| 5628773 | GREEN LISA G | 2115 ALICE AVE APT 104 | | | | OXON HILL | MD | 20745 | |
| 5628774 | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | 21122 | |
| 5443388 | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | 21122 | |
| 5628775 | GREEN LORENZO Q | 2971 BAYFIELD LANE | | | | LORIS | SC | 29569 | |
| 5628776 | GREEN LORETTA J | 5929 CONDON AVE | | | | LOS ANGELES | CA | 90056 | |
| 5628777 | GREEN LORIE | 178 ISLAND ROAD | | | | SANTEE | SC | 29142 | |
| 5443389 | GREEN LORIS | 3205 CLARENCE DR | | | | AUGUSTA | GA | 30909-4203 | |
| 5628778 | GREEN LORRAINE | 131 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5628779 | GREEN LOUISE | 401 WEST NINTH STREET | | | | ANTIOCH | CA | 94509 | |
| 5628780 | GREEN LULA | 700 NORTH WILSON | | | | CHURCH POINT | LA | 70525 | |
| 5628781 | GREEN LUZANNE | COND MIRAMAR 610 APT 9A | | | | SAN JUAN | PR | 00907 | |
| 5418418 | GREEN LYNICIA | 6613 BRAMBLETON ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 5628782 | GREEN MADIE | 12 OLD BEN ROAD | | | | ST HELENA ISLAN | SC | 29920 | |
| 5443390 | GREEN MAKEISHA | 1543 N BOSTON PL | | | | TULSA | OK | 74106-4103 | |
| 5628783 | GREEN MARCEL | 322 LOCKHART STREET | | | | FIELDS LANDING | CA | 95537 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628784 | GREEN MARCELLA | 430 W CALUMET STREET | | | | APPLETON | WI | 54915 | |
| 5628785 | GREEN MARCUS | 126 W ANDERSON ST | | | | SEYMOUR | MO | 65746 | |
| 5628786 | GREEN MARIA | 3498 W MIDWAY ROAD | | | | FT PIERCE | FL | 34981 | |
| 5628787 | GREEN MARIA C | 127 S OXFORD AVE APT 1 | | | | LOS ANGELES | CA | 90004 | |
| 5628788 | GREEN MARIAN | PO BOX 567 | | | | WINTERVILLE | NC | 28590 | |
| 5628789 | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | |
| 5443391 | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | |
| 5628790 | GREEN MARLA | 1441 BRANDY ROAD APT 300B | | | | WEST PALM BEACH | FL | 33409 | |
| 5628791 | GREEN MARLITIA | 12385 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5628792 | GREEN MARSHALINE | 2108 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5443392 | GREEN MARTHA | P O BOX243 LEE077 | | | | MARIANNA | AR | 72360 | |
| 5628793 | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | |
| 5443393 | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | |
| 5443394 | GREEN MARY F | P O BOX 3168 | | | | BANDERA | TX | 78003 | |
| 5628794 | GREEN MATT | 321 9TH ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5628795 | GREEN MATTHEW | 1025 DECATUR RD NONE | | | | STAFFORD | VA | 22554 | |
| 5628796 | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | |
| 5443395 | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | |
| 5628797 | GREEN MEME | 900 BROWARD RD APT 178 | | | | JAX | FL | 32218 | |
| 5628798 | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5443396 | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5443397 | GREEN MICHEL | 4300 MYRTLE CT APT C | | | | RACINE | WI | 53402-9611 | |
| 5628799 | GREEN MICHELE D | 9818 HASSON RIDGE RD | | | | CLERMONT | FL | 34711 | |
| 5628800 | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | |
| 5443398 | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | |
| 5628801 | GREEN MIKE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | TN | 37407 | |
| 5628802 | GREEN MILDRED | 403 SECRET BND APT | | | | GLEN BURNIE | MD | 21061 | |
| 5628803 | GREEN MILLICIA D | 5905 ROSECROFT PL | | | | HUGHESVILLE | MD | 20637 | |
| 5628804 | GREEN MILLIE | 18181 VALLEY BLVD APT 510 | | | | BLOOMINGTON | CA | 92316 | |
| 5628805 | GREEN MIRANDA | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 5628806 | GREEN MISTY | 1292 EAST TALLMADGE | | | | AKRON | OH | 44312 | |
| 5443399 | GREEN MITCHELL | 46 BAYBERRY LN | | | | WESTPORT | CT | 06880-4029 | |
| 5628807 | GREEN MONIKA | 17345 POPLAR ST | | | | HESPERIA | CA | 92345 | |
| 5628808 | GREEN MORGAN J | 1196 WINTEN AVE | | | | AKRON | OH | 44321 | |
| 5418420 | GREEN MOUNTAIN IMPORTS LLC | 54 ECHO PLACE UNIT 4 | | | | WILLISTON | VT | 05495 | |
| 5418421 | GREEN MOUNTAIN POWER CORPORATION | PO BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 5418423 | GREEN MOUNTAIN PRODUCTS INC | 44 MULLER INDUSTRIAL PARK | | | | NORWALK | CT | 06851-6122 | |
| 4880728 | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | |
| 5628809 | GREEN MRSMARY | 224 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5628810 | GREEN NATALIE | 10123 ALONDRA BLVD 6 | | | | BELLFLOWER | CA | 90706 | |
| 5628811 | GREEN NICHELLE | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5443400 | GREEN NICKIA | 802 S 4TH ST | | | | CAMDEN | NJ | 08103-2012 | |
| 5628812 | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | |
| 5628813 | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | |
| 5443401 | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | |
| 5628814 | GREEN OBELIA | 221 HATCH ST | | | | BURLINGTON | NC | 27217 | |
| 5443402 | GREEN OCTAVIA | 256 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5628815 | GREEN PAM | 3515 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121 | |
| 5628816 | GREEN PAMELA | 506 FUHR ST | | | | DENNISON | OH | 44621 | |
| 5628817 | GREEN PATRICIA | 2308 CAMDEN VIEW DR APT 204 | | | | TAMPA | FL | 33510 | |
| 5628818 | GREEN PATRICIJA | 200 PATRICKMHLOT 73B | | | | MYRTLE BEACH | SC | 29577 | |
| 5628819 | GREEN PATRICK | 739 VICTORIA ST N APT 108 | | | | ST PAUL | MN | 55104 | |
| 5443403 | GREEN PATTY | 126 HADDAD RD | | | | WATERBURY | CT | 06708-1896 | |
| 5443404 | GREEN PAULINE | 12102 VADA DR | | | | GULFPORT | MS | 39503-2620 | |
| 5628820 | GREEN PEGGY | 92 TENNESSEE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5628821 | GREEN PHYLICIA E | 1026 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5443405 | GREEN PHYLLIS | 948 W BARCELONA DR | | | | GILBERT | AZ | 85233-6700 | |
| 5628822 | GREEN POLLY | 236 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 5628823 | GREEN PORCHIA | 805 WEST STREET APT 7 | | | | BAINBRIDGE | GA | 39819 | |
| 5628824 | GREEN PRECIOUS L | 2671 GALTS MILL RD | | | | LYNCHBURG | VA | 24572 | |
| 5628825 | GREEN QUINESSE | 4630 TOURNAMENY DR | | | | RALEIGH | NC | 27612 | |
| 5628826 | GREEN QUINNYONKA | 4309 WEST NAPOLIAN W | | | | METAIRIE | LA | 70001 | |
| 5628827 | GREEN RAKEA | 325 OLD OMEGA RD APT 7 | | | | TIFTON | GA | 31794 | |
| 5443406 | GREEN RANDY | 2637 US HIGHWAY 641 N | | | | BENTON | KY | 42025 | |
| 5628828 | GREEN RASHARD | 950 NE 125TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5628829 | GREEN RAVEN | 272 BOSWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5628830 | GREEN RAYCHELLE | 1195 MILTON TER SE | | | | ATLANTA | GA | 30315 | |
| 5628831 | GREEN REBECCA | 21332 89TH STREET | | | | CALIFORNIA | CA | 93505 | |
| 5628832 | GREEN RECO | 11908 CONTINETAL DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5628833 | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | |
| 5628834 | GREEN RHONDA | RICRACDO GREEN | | | | N CHARLESTON | SC | 29406 | |
| 5628835 | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443407 | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | |
| 5628836 | GREEN RICKEISHA | 9330 ROTHWELL HEIGHTS | | | | ST LOUIS | MO | 63132 | |
| 5628837 | GREEN RICKY | 2814 NORTHWEST 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 5628838 | GREEN ROBERT A | 8854A DRAGONWYCK DR | | | | SAINT LOUIS | MO | 63121 | |
| 5628839 | GREEN ROBERT J | 550 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5628840 | GREEN ROBIN | 662 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5628841 | GREEN ROBIN D | 3331 COCKATOO ROAD | | | | AUGUSTA | GA | 30907 | |
| 5628842 | GREEN ROCERICK | 146 SHERMAN HIGHTS | | | | BECKLEY | WV | 25801 | |
| 5628843 | GREEN ROLANDA | 427 JOHNSON LANE | | | | CENTREVILLE | IL | 62205 | |
| 5443408 | GREEN ROMANZA | 2909 CHARLESTON AVE | | | | HALETHORPE | MD | 21227 | |
| 5628844 | GREEN RONALD | 3712 JACKSON | | | | GARY | IN | 46408 | |
| 5443409 | GREEN RONESHA | 8114 S FAIRFIELD AVE | | | | CHICAGO | IL | 60652-2720 | |
| 5628845 | GREEN RONIEAL | 800 COOPERS RIDGE BLVD APT | | | | LADSON | SC | 29456 | |
| 5628846 | GREEN RUBEN E | 709 CLAREMONT RD | | | | CHARLOTTE | NC | 28214 | |
| 5628847 | GREEN RUTH | 50B W CHAMBERS ST | | | | MIL | WI | 53212 | |
| 5628848 | GREEN RUTHIE G | 771 SMITH STORE RD | | | | CONVINGTON | GA | 30016 | |
| 5628849 | GREEN SABRINA | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5628851 | GREEN SADRINA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 5443410 | GREEN SAMANTHA | 1047 GLOUCHESTER HBR | | | | SCHAUMBURG | IL | 60193-4258 | |
| 5628852 | GREEN SAMARIA | 120 20TH ST APT 702E | | | | COLUMBUS | GA | 31901 | |
| 5628853 | GREEN SANDRA | 32 UPPER AVE | | | | DAYTON | OH | 45417 | |
| 5628854 | GREEN SAPHARIS | 411 CINDY DRIVE | | | | MOULTRIE | GA | 31768 | |
| 5628855 | GREEN SAPHENY | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5628856 | GREEN SAQUIONNA | 408 W INDIANA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5443411 | GREEN SARA | 25 GIFFORD AVE APT A3 | | | | JERSEY CITY | NJ | 07304-4905 | |
| 5628857 | GREEN SARAH | 505 REID ST | | | | THOMASVILLE | NC | 27360 | |
| 5628858 | GREEN SAUNDRA C | 152 TEN ST | | | | LANE | SC | 29564 | |
| 5628859 | GREEN SAVANNAH | 901 HAROLD ST APT 104 | | | | KINGSBURG | CA | 93631 | |
| 4869114 | GREEN SCENE INC | 5823 N MESA 743 | | | | EL PASO | TX | 79912 | |
| 5628860 | GREEN SCOTT | 617 EXCUITIVE CENTER DR APT 20 | | | | WEST PALM BEACH | FL | 33401 | |
| 5405151 | GREEN SCOTT M | 600 CARLYLE | | | | WACO | TX | 76710 | |
| 5443412 | GREEN SCOTT MMR | A NEW LEAF FLORIST 111 N MAIN ST | | | | STONY POINT | NY | 10980 | |
| 5628861 | GREEN SENTARA | 1031 W 27TH ST | | | | CLEVELAND | OH | 44102 | |
| 5628862 | GREEN SHAHAR A | 5638 CAMPUS DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5628863 | GREEN SHAKETA J | 2650 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108 | |
| 5628864 | GREEN SHALLANDRA | 900 PLAZA RD 133 | | | | ATLANTIC BCH | FL | 32233 | |
| 5628865 | GREEN SHAMON | 412PECAN BEND DR | | | | BEDFORD | TX | 76022 | |
| 5628866 | GREEN SHANATTA | 271 FORREST LOOP | | | | MANDEVILLE | LA | 70471 | |
| 5628867 | GREEN SHANICQUA | 982 ST PAUL ST APT 1 | | | | ROCHESTER | NY | 14605 | |
| 5628868 | GREEN SHAQUITA | 5170 UNIT B SUJAN CT | | | | ANDREW | MD | 20762 | |
| 5628869 | GREEN SHARITA | 3219 PENNSYLVANIA STREET | | | | ST LOUIS | MO | 63118 | |
| 5628870 | GREEN SHARON | 1533 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5628871 | GREEN SHARON T | 44117 ALLDERWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 5443413 | GREEN SHARZAD | 658 E VINEDO LN | | | | TEMPE | AZ | 85284-1470 | |
| 5628872 | GREEN SHATIA | 310 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5628873 | GREEN SHATOYNA | 225 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5443414 | GREEN SHAVETTE | 1740 GROVER ST | | | | CAYCE | SC | 29033-2416 | |
| 5628874 | GREEN SHAVONNE | 3346 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628875 | GREEN SHAWANDA | 2300 WESTBROOK ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 5628876 | GREEN SHEILA A | 999 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5628877 | GREEN SHELDON | 8000 W BROWARD BLVD STE 1 | | | | FORT LAUDERDA | FL | 33388 | |
| 5628878 | GREEN SHELIE | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5628879 | GREEN SHELLY | 8010 SPICEBERRY CIR APT K | | | | GAITHERSBURG | MD | 20878 | |
| 5628880 | GREEN SHEMEKA | PO BOX 462 | | | | BAKER | LA | 70704 | |
| 5628881 | GREEN SHENITA | 419 S CONGRESSST | | | | WINNSBORO | SC | 29180 | |
| 5628882 | GREEN SHEREE | 1541 W 145TH ST APT 2 | | | | GARDENA | CA | 90247 | |
| 5443415 | GREEN SHERENE | 11714 235TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 5443416 | GREEN SHERRIE | 242 FULLER ST | | | | DORCHESTER CENTER | MA | 02124 | |
| 5628883 | GREEN SHERRY | 506 LAKE BRIDGE LANE | | | | APOPKA | FL | 32703 | |
| 5443417 | GREEN SHIRLEY | 2915 VILLA SUR TRL | | | | DALLAS | TX | 75228-1749 | |
| 5628884 | GREEN SHMEKIA | 3006 HAMILTON LN | | | | TEXARKANA | TX | 75501 | |
| 5628885 | GREEN SHUREKA | 1505 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 5628886 | GREEN SOJALIA | 502 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 5443418 | GREEN SPENCER | 38 SOUTH PECAN | | | | MCHENRY | MS | 39561 | |
| 5628887 | GREEN STACEY | 25303 JUANITA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5628888 | GREEN STACY | 319 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5628889 | GREEN STANLEY | 3846 FIZER AVE | | | | MEMPHIS | TN | 38111 | |
| 5628890 | GREEN STARLETT | 6106 DAWN DR | | | | HURDLE MILL | NC | 27541 | |
| 5628891 | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | |
| 5443419 | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | |
| 5628892 | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | |
| 5443420 | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443421 | GREEN SULA | 2268 E WARWICK VIS | | | | TUCSON | AZ | 85713-2058 | |
| 5628893 | GREEN SUZANNE Y | 106 HIGGINS RD | | | | LUGOFF | SC | 29078 | |
| 5628894 | GREEN SYLVAN | 4703 EDINBURGH LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5628895 | GREEN TABITHA | 8423 MAGNOLIA DR | | | | JONESBORO | GA | 30238 | |
| 5628896 | GREEN TAIA | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628897 | GREEN TAIA C | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628898 | GREEN TAMARA | P O BOX 404 | | | | METCALFE | MS | 38760 | |
| 5628899 | GREEN TAMEIKA | 402 OLD MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101 | |
| 5628900 | GREEN TAMEKA | 7230 SW 42ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5628901 | GREEN TAMIKA | 2347 MACLIN CIR | | | | HOPEWELL | VA | 23860 | |
| 5628903 | GREEN TAMMIE | 500 PINSON RD APT H1 | | | | ALBANY | GA | 31705 | |
| 5628904 | GREEN TAMMY | 90 STONE RANGE RD | | | | BRIDGEPORT | CT | 06606 | |
| 5628905 | GREEN TANAYA M | 1501 GABRIEL CT | | | | GLEEN ALLEN | VA | 23059 | |
| 5628906 | GREEN TANEIA | 5660 N TAMREA AVE | | | | FRESNO | CA | 93711 | |
| 5628907 | GREEN TANGER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5628908 | GREEN TARA | 7929 WIMBLEDON | | | | BATON ROUGE | LA | 70810 | |
| 5628909 | GREEN TARA B | 217 W 110TH ST | | | | CHICAGO | IL | 60628 | |
| 5628910 | GREEN TARRI | 513 FOREST PARK NORTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5628911 | GREEN TATTIERA | 1519 W WAREN | | | | CHICAGO | IL | 60607 | |
| 5628912 | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | |
| 4858676 | GREEN TECH SERVICES LLC | 1088 SE 9TH STREET | | | | BEND | OR | 97702 | |
| 4858562 | GREEN TECHNICAL SERVICES INC | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 5628913 | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | |
| 5443422 | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | |
| 5628914 | GREEN TERRI | 1427 SHANNON DRIVE | | | | TIFTON | GA | 31794 | |
| 5628915 | GREEN THERESA | 3478 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5443423 | GREEN THOMAS | PO BOX 1374 | | | | SPRINGFIELD | MO | 65801-1374 | |
| 4861235 | GREEN THUMB FLORAL | 1583 MADISON AVE | | | | WOOSTER | OH | 44691 | |
| 5628916 | GREEN TIFFANY | 1030 NW 200 TER | | | | MIAMI | FL | 33169 | |
| 5628917 | GREEN TIFFENY | 613 HENDERSON ST | | | | PORTSMOUTH | VA | 23701 | |
| 5628918 | GREEN TIFFINY | 4127 APT PHONIX POINT | | | | ALEXANDRIA | LA | 71301 | |
| 5443424 | GREEN TIMOTHY | 6401 BASTOGNE DR APT B | | | | FORT CARSON | CO | 80902-2201 | |
| 5628919 | GREEN TINA | 17209 DEFOREST | | | | CLEVELAND | OH | 44128 | |
| 5628920 | GREEN TINA R | PO BOX 357 | | | | FALKVILLE | AL | 35622 | |
| 5443425 | GREEN TINISHA | 1512 S 7TH AVE | | | | MAYWOOD | IL | 60153-2030 | |
| 5628921 | GREEN TIONA L | 5033 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5628922 | GREEN TIJUANA | 1409 SW 59TH ST | | | | TULSA | OK | 73119 | |
| 5628923 | GREEN TOCHANDA | 617 BARBARA JENKINS ST | | | | COCOA | FL | 32922 | |
| 5628924 | GREEN TOI | 8879 RICHMOND DR APT A | | | | LA PLACE | LA | 70068 | |
| 5443426 | GREEN TOM | 169 MANOR DRIVE DAVIDSON057 | | | | LEXINGTON | NC | | |
| 5628925 | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | |
| 5443427 | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | |
| 5628926 | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5628927 | GREEN TOSHIBA | 3700 E 29TH ST | | | | K C | MO | 64128 | |
| 5628928 | GREEN TRACEY | 1009 ALLDAYS AVE | | | | TOLEDO | OH | 43615 | |
| 5628929 | GREEN TRACY | 1507BONITA BLUFF CT | | | | RUSKIN | FL | 33570 | |
| 5628930 | GREEN TRACYE | 13144 KANSAS AVE | | | | KANSAS CITY | KS | 66012 | |
| 5628931 | GREEN TRAVIS | 1308 LUKE ROAD | | | | LAFOLLETE | TN | 37766 | |
| 5418425 | GREEN TRAVIS J | 1807 W ARGYLE ST 403 | | | | CHICAGO | IL | 60640 | |
| 5628932 | GREEN TRICE | 1624 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5628933 | GREEN TRICIA | 219 HANOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5628934 | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | |
| 5443428 | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | |
| 5628935 | GREEN TYRONE | 306 ORLEANS ST | | | | NATCHEZ | MS | 39120 | |
| 5628936 | GREEN TYRUS | 2724 MILAN STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5443429 | GREEN UNYSHA | 5636 S HOYNE AVE | | | | CHICAGO | IL | 60636-1132 | |
| 5443430 | GREEN VALERIE | 134 DERBY RD SUFFOLK025 | | | | REVERE | MA | 02151 | |
| 5628937 | GREEN VALIERIE | 143 DELAWARE ST | | | | WOODBURY | NJ | 08096 | |
| 5443431 | GREEN VELMA | 726 CANYON DR | | | | SAVANNAH | GA | 31419-7805 | |
| 5628938 | GREEN VERONDA B | 6214 18TH AVE | | | | KENOSHA | WI | 53143 | |
| 5628939 | GREEN VERONICA | 693 LAKESHORE DR | | | | PORTS | VA | 23407 | |
| 5628940 | GREEN VINCENT | 903 MARION | | | | ST PAUL | MN | 55117 | |
| 5628941 | GREEN WANDA | 2001 SORCHILL RD APT 88 | | | | COL | GA | 31906 | |
| 5628942 | GREEN WANDA S | 2420 MYRTLE ST | | | | WINTERVILLE | NC | 28590 | |
| 5628943 | GREEN WENDY | 600 WINSTON CHURCHILL DR APT 7 | | | | HOPEWELL | VA | 23860 | |
| 5628944 | GREEN WILHELMINA | 24 VERNON TER | | | | POUGHKEEPSIE | NY | 12601 | |
| 5628945 | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | |
| 5628946 | GREEN WILLIAM R | 322 EAST POPLAR BRANCH DR | | | | MONCKS CORNER | SC | 29461 | |
| 5628947 | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33032 | |
| 5443432 | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33062 | |
| 5628948 | GREEN WILLIE E | 533 66TH ST | | | | OAKLAND | CA | 94609 | |
| 5628949 | GREEN YOLANDA | 7108 41ST AVE | | | | KENOSHA | WI | 53142 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628950 | GREEN ZAYER | 609A FIFTH AVE | | | | GREENSBORO | NC | 27405 | |
| 5628952 | GREEN3780UNIVERSITY KERISTIN | APT 3207 | | | | JACKSONVILLE | FL | 32277 | |
| 5628953 | GREENACH Y | PO BOX 203 | | | | HAZELWOOD | NC | 28738 | |
| 5443433 | GREENARD KELLY | 1278 27TH STREET LN NE | | | | CONOVER | NC | 28613 | |
| 5628954 | GREENATTA JACKSON | 31 MULBERRY LANE | | | | FREEPORT | IL | 61032 | |
| 5443434 | GREENAWALD CHRISTINE | 1782 E LONGBRANCH CT SALT LAKE035 | | | | DRAPER | UT | 84020 | |
| 5443435 | GREENAWAY NICHOLAS | 2201 SEDONA CIR | | | | KILLEEN | TX | 76543-5243 | |
| 5628955 | GREENAWAY SHENEQUE E | 123 HERMON HILL | | | | FSTED | VI | 00840 | |
| 5628956 | GREENBACKER SARAH Z | 1115 WASHINGTON AVE | | | | SOUTH BOSTON | VA | 24592 | |
| 5628957 | GREENBAKER PATRICIA | 1915 COLETTER TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5443436 | GREENBAUM ALLEN | 6575 NW 4TH ST | | | | MARGATE | FL | 33063-5106 | |
| 5628958 | GREENBAUM RUTH | 1047 19TH ST | | | | SANTA MONICA | CA | 90403 | |
| 5443437 | GREENBAUN ALLEN | 66575 NW 4TH ST | | | | WINEGATE | FL | | |
| 5418427 | GREENBERG & ASSOCIATES LAW FIR | 770 W HAMPDEN AVE STE 227 | | | | ENGLEWOOD | CO | 80110-2152 | |
| 5443438 | GREENBERG ANNMARIE | 4466 N TRIPP AVE | | | | CHICAGO | IL | 60630-4236 | |
| 5628959 | GREENBERG DENSIE | 169 GIFFORDTOWN LN | | | | LEH | NJ | 08087 | |
| 5628960 | GREENBERG ROY L | 3400 SW 27TH AVE | | | | MIAMI | FL | 33133 | |
| 5443439 | GREENBERG SHARON | 4450 PEACE VALLEY ROAD | | | | NEW WATERFORD | OH | 44445 | |
| 4870654 | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | |
| 5628961 | GREENBERG WENDY | 37 BLISS ST | | | | NORTH ADAMS | MA | 01247 | |
| 5628962 | GREENBLATT PAMELA | 15040 HWY 73 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5484212 | GREENBRIER COUNTY | PO BOX 347 | | | | LEWISBURG | WV | 24901 | |
| 5628963 | GREENBRIER PSD NO 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 5443440 | GREENBURG BEN | 647 W 1080 S ATT: BEN GREENBURG | | | | TOOELE | UT | 84074 | |
| 5628964 | GREENBURG TOSHIA L | 1630 SUNSET AVE | | | | SALEM | VA | 24153 | |
| 5628965 | GREENE | 2101 BULL RIDGE DR | | | | MCHENRY | IL | 60050-6570 | |
| 5443441 | GREENE AKUJUWON | 4231G CHENNAULT LN | | | | TRENTON | NJ | 08641-4154 | |
| 5628966 | GREENE AKILAH | 53 CORDAGE CIR | | | | PRTWENTWORTH | GA | 31406 | |
| 5628967 | GREENE ALEX | PO BOX 1315 | | | | KELSEYVILLE | CA | 95451 | |
| 5628968 | GREENE ALICIA | 946 JESTER CREEK CT | | | | JONESBORO | GA | 30236 | |
| 5443442 | GREENE ARIEL | 426 FREMONT ST | | | | CLAIRTON | PA | 15025 | |
| 5628969 | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | |
| 5443443 | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | |
| 5628970 | GREENE ASHLEY N | 34 CENTRAL AVE | | | | GRANITE FALLS | NC | 28630 | |
| 5628971 | GREENE AYANA | 5001 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5443444 | GREENE BARBARA | 2405 HORNE AVE | | | | NORTH MYRTLE BEACH | SC | 29582-6346 | |
| 5628972 | GREENE BELINDA | 120 ARBOR ROAD | | | | E STROUDSBURG | PA | 18301 | |
| 5628973 | GREENE BETTY | 3685 WALKER CIR NONE | | | | LENOIR | NC | 28645 | |
| 5628974 | GREENE BRANDY | 905 SEVENTH AVE APT 228 | | | | GARNER | NC | 27529 | |
| 5443445 | GREENE BRENDA | 40382 N SEA EAGLE CT | | | | ANTIOCH | IL | 60002 | |
| 5628975 | GREENE BRIDGET | 211 LUKE DRIVE | | | | DES ALLEMANDS | LA | 70030 | |
| 5628976 | GREENE BRIDGETTE | 109 AGENCY RD | | | | LAPWAI | ID | 83540 | |
| 5628977 | GREENE BRITTANY C | 721 ANDREW DRIVE APT2B | | | | NEWPORT NEWS | VA | 23601 | |
| 5628978 | GREENE CARLA | 2490 FISH HATCHERY RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5628979 | GREENE CARMELLA M | 6402 WHITWELL CT | | | | FT WASHINGTON | MD | 20744 | |
| 5628980 | GREENE CHANRDAYE | 2366 COURTNEY DR | | | | AUGUSTA | GA | 30906 | |
| 5628981 | GREENE CHEYENE | 13819 CRANWOOD DR | | | | CLEVELAND | OH | 44105 | |
| 5628982 | GREENE CHRIS | 1014 ANDERSON ST | | | | MAUMEE | OH | 43537 | |
| 5443446 | GREENE CHRISTIE | 64 BRIMMER BRIDGE RD | | | | PETERSBURG | NY | 12138 | |
| 5628983 | GREENE CHRISTOPHER | 2829 OAKHAVEN RD | | | | HOPE MILLS | NC | 28348 | |
| 5628984 | GREENE CORTNEA | 4031 LEATHERWOOD RD | | | | GARRISON | KY | 41141 | |
| 5484213 | GREENE COUNTY | PO BOX 115 | | | | GREENEVILLE | TN | 37744 | |
| 5628985 | GREENE COURTNEY | 643 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5628986 | GREENE CRAIG | 2708-4 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5628987 | GREENE DANIELLE | PO BOX 4709 | | | | ALBANY | GA | 31706 | |
| 5628988 | GREENE DAVINA | 24319 TWIN LAKE DR | | | | SPRING VALLEY | CA | 34639 | |
| 5628989 | GREENE DEBBIE A | 2558 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5628990 | GREENE DEBORAH | 2710 POPLAR ST | | | | HOPEWELL | VA | 23860 | |
| 5628991 | GREENE DENISE | 115 NORTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805 | |
| 5628992 | GREENE DERIN | 7257 N RIDGE DR | | | | OMAHA | NE | 68112 | |
| 5443447 | GREENE DIANE | 331 CASS STREET | | | | DIX HILLS | NY | 11746 | |
| 5628993 | GREENE DICKIE | 1335 PAMROJN BRANCH ROAD | | | | GRAYSON | KY | 41143 | |
| 5628994 | GREENE DIONISA | 165 SAINT MARKS PL | | | | STATEN ISLAND | NY | 10301 | |
| 5443448 | GREENE DONALD | 6631 HAVENS CORNERS RD APT A | | | | BLACKLICK | OH | 43004 | |
| 5628995 | GREENE DOROTHY M | 677 WOLFE ST | | | | ELLOREE | SC | 29047 | |
| 5628996 | GREENE DOUGLAS | 8 STANLEY FARM RD | | | | BEAUFORT | SC | 29906 | |
| 5418429 | GREENE DREUHNA T | 6174 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603-4328 | |
| 5628997 | GREENE DYKETIA | 530 S PIKE E APT 106 | | | | SUMTER | SC | 29150 | |
| 5418431 | GREENE EDWARD AND RITA GREENE HIS WIFE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5443449 | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224-2247 | |
| 5628998 | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| 5443450 | GREENE ERICA | 3301 ABBEVILLE HWY APT I67 | | | | ANDERSON | SC | 29624-4367 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628999 | GREENE GABRIEL | 223 MESABI ST | | | | SHARON | PA | 16146 | |
| 5629000 | GREENE GEORGE | 139 GREENSIDE DR | | | | SOMERSET | KY | 42501 | |
| 5629001 | GREENE GINNY L | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5629002 | GREENE GLORIA | 1306 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5405152 | GREENE GLORIA J | 523 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 5629003 | GREENE HAYLEY | 1335 RATTLESNAKE RDG | | | | GRAYSON | KY | 41143 | |
| 5629004 | GREENE HORACE | 15 OVERLOOK TERRACE | | | | NEW YORK | NY | 10701 | |
| 5629005 | GREENE IMAN | 7091 LLEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5629006 | GREENE IMEANA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 75759 | |
| 5629007 | GREENE JAMES | 3019 SEARSDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5629008 | GREENE JANICE | 3849 TAMANE | | | | WILLOUGHBY | OH | 44094 | |
| 5629009 | GREENE JARED | 122 COUNTY ROAD 79 | | | | RICEVILLE | TN | 37370 | |
| 5443451 | GREENE JEANETTE | 155 PEQUOT TRAIL | | | | PAWCATUCK | CT | 06379 | |
| 5405153 | GREENE JERRY D | 2118 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5629010 | GREENE JERSEY SHOPPERS | 428 N MAIN ST P O BOX 231 | | | | CARROLLTON | IL | 62016 | |
| 5629011 | GREENE JESSICA | 116 MORRIS ST | | | | MT VERNON | OH | 43050 | |
| 5629012 | GREENE JESSIE | 7401 NEW HAMPSHIRE AVENUE APT | | | | TAKOMA | MD | 20912 | |
| 5629013 | GREENE JOANNE | 3459 KINGSVIEW CIR | | | | MACON | GA | 31211 | |
| 5629014 | GREENE JONATHAN | 6191 W SANDBURG CT | | | | TUCSON | AZ | 85743-8248 | |
| 5443453 | GREENE JOSEPH | 54 ARROWOOD DR | | | | GROTON | CT | 06340-2544 | |
| 5629014 | GREENE JOYCE | 1039 LUCY GREER RD | | | | GEORGETOWN | SC | 29440 | |
| 5629015 | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | |
| 5443454 | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | |
| 5443455 | GREENE KATHRYN | 2 PULLEN DR | | | | MILLSTONE TWP | NJ | 08535-1016 | |
| 5629016 | GREENE KENNETH | 4350 INTECOASTAL VILLAGE APT 2 | | | | LITTLE RIVER | SC | 29566 | |
| 5443456 | GREENE KENNY | 5041 N ALLAMAR DR | | | | BOISE | ID | 83704-2306 | |
| 5629017 | GREENE KERRISSA | 2295 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5629018 | GREENE KIM | 7847 TENNESSEE | | | | SAINT LOUIS | MO | 63111 | |
| 5629019 | GREENE KIMBOBBY | 2490 NORTH HILLTOP RD | | | | RED SPRINGS | NC | 28377 | |
| 5629020 | GREENE KRISTINA | 111 DUTCHLAND TRAIL | | | | SUFFOLK | VA | 23434 | |
| 5629021 | GREENE LAKISHA | 1408 LEGENDARY LN | | | | MORRISVILLE | NC | 27560 | |
| 5629022 | GREENE LASTARSHA | 2423 VINEYARD LN | | | | CROFTON | MD | 21114 | |
| 5629023 | GREENE LATONYA R | 1052 KENT ST | | | | AUGUSTA | GA | 30906 | |
| 5629024 | GREENE LATOYA | PLEASE ENTER | | | | SUMMERVILLE | SC | 29483 | |
| 5629025 | GREENE LAURA | 267 WESTGATE AVE | | | | WADSWORTH | OH | 44203 | |
| 5418433 | GREENE LAWPC | 11 TALCOTT NOTCH RD | | | | FARMINGTON | CT | 06032-1817 | |
| 5443457 | GREENE LEONARD | 2534 PONDS WOODS RD CALVERT009 | | | | HOLLAND CLIFF SHORES | MD | | |
| 5629027 | GREENE LISA | 29805 SW 143 CT | | | | HOMESTEAD | FL | 33033 | |
| 5629028 | GREENE LOGAN V | 2957 MOYER RD | | | | POWHATAN | VA | 23139 | |
| 5629029 | GREENE LOIS | 1226 BLUE RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5443458 | GREENE MANUEL | 2865 E VALLEY BLVD APT 27 | | | | WEST COVINA | CA | 91792-3153 | |
| 5629030 | GREENE MELISSA | PO BOX 294 | | | | CANUTE | OK | 73626 | |
| 5629031 | GREENE MELISSA M | 6200 COATBRIDGE LN | | | | CHARLOTTE | NC | 28212 | |
| 5629032 | GREENE MELODY | 10339 ROSS CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5629033 | GREENE MICHEALA | 11 LILAC COURT | | | | BOLINGBROOK | IL | 40490 | |
| 5629034 | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | |
| 5443459 | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | |
| 5629035 | GREENE MONIQUE | 3312 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5629036 | GREENE MYA J | 15010 PEATREE DR | | | | BOWIE | MD | 20721 | |
| 5443460 | GREENE NATALIE | 791 SAPPHIRE DR | | | | LAYTON | UT | 84041-2351 | |
| 5629037 | GREENE NATASHA | 171 HICKORY CREEK DR | | | | GASTONIA | NC | 28052 | |
| 5629038 | GREENE NICOLE | 340 BLUE SAGE CIRCLE | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5403772 | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5404672 | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5418435 | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5629039 | GREENE PAMELA | 135 PAYNES DAIRY RD PO BOX 592 | | | | TAYLORSVILLE | NC | 28681 | |
| 5629040 | GREENE PAT J | 18915 CITRUS STREET SW | | | | ROCHESTER | WA | 98579 | |
| 5629041 | GREENE PATRICIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35611 | |
| 5443461 | GREENE PATSY | 4212 W LAWRENCE LN | | | | PHOENIX | AZ | 85051-3666 | |
| 5629042 | GREENE PRINCESS V | 958 NATHAN ST | | | | AKRON | OH | 44307 | |
| 5629043 | GREENE PRISCILLA | 100 SEMINOLE LN | | | | EVINGTON | VA | 24550 | |
| 5629044 | GREENE RENATA | 111 RUCKER 4432 | | | | STATESBORO | GA | 30458 | |
| 5629045 | GREENE ROBIN | 7165 RISING MOON DRIVE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5629046 | GREENE ROXANNE | 4739 W FREMONT AVE | | | | FRESNO | CA | 93722 | |
| 5629047 | GREENE SARAH | GREENWAY RD | | | | GEORGETOWN | SC | 29440 | |
| 5629048 | GREENE SCOTT | 3469 PLAYMORE BEACH RD | | | | LENOIR | NC | 28645 | |
| 5629049 | GREENE SHANNON | 3115 GEORGIA STREET | | | | SUMTER | SC | 29040 | |
| 5629050 | GREENE SHAVON | 2783 KNOLLSIDE LANE | | | | VIENNA | VA | 22180 | |
| 5443462 | GREENE SHAWNDRA | 8104 KERBY PARKWAY CT | | | | FORT WASHINGTON | MD | 20744-4756 | |
| 5629051 | GREENE SHEQUIIA | 145 A BOTANY CT | | | | GREENWOOD | SC | 29649 | |
| 5629052 | GREENE STACI | 34 PARKWOOD | | | | BROWNSBURG | IN | 46112 | |
| 5629053 | GREENE STACY | 804 COX ROAD | | | | CHILLICOTHE | OH | 45601 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629054 | GREENE STEPHANIE | 2905 SAY ST APT 200 | | | | ALEXANDRIA | VA | 22314 | |
| 5443463 | GREENE STEPHEN | 1184 WOODBURY RD | | | | BROCKWAY | PA | 15824 | |
| 5629055 | GREENE SYLVIA | 1100 12TH ST APT 1058 | | | | COLUMBUS | GA | 31537 | |
| 5629056 | GREENE TANYKA E | 10511 GILMOURE DR | | | | SILVER SPRING | MD | 20901 | |
| 5629057 | GREENE TERRI | 1355 MERIDIAN PL NW | | | | WASHINGTON | DC | 20010 | |
| 5629058 | GREENE TERRY | 227 BULLTHISTLE | | | | BANNER ELK | NC | 28604 | |
| 5443464 | GREENE THOMAS | 4209 PURPLE TWILIGHT WAY | | | | ELLICOTT CITY | MD | 21042-5954 | |
| 5443465 | GREENE TINA | 110 COSTILL AVE | | | | CLAYTON | NJ | 08312 | |
| 5629059 | GREENE TORI T | 124 WILLOW ACRES | | | | WILLIAMSTON | NC | 27892 | |
| 5629060 | GREENE TORREY M | 6231 SW 59 AVE | | | | MIAMI | FL | 33143 | |
| 5443466 | GREENE TRACY | 2187 S WARRIORS RUN | | | | COTTONWOOD | AZ | 86326 | |
| 5629061 | GREENE TRICIA | 836 S SCHUMAKER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5629062 | GREENE TYESHA | 476 AUTRY TOWN RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5443467 | GREENE TYLER | 13030 S EVANS AVE | | | | RIVERDALE | IL | 60827 | |
| 5629063 | GREENE VALERIE | 2208 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5629064 | GREENE VICKIE A | 2315 MONCRIEFF ST | | | | AUGUSTA | GA | 30906 | |
| 5629065 | GREENE VICKY | 8534 E CHEROKEE DR | | | | CANTON | GA | 30115 | |
| 5629066 | GREENE VICTOR | AVE ESMERALDA ESQ MARTINEZ | | | | GUAYNABO | PR | 00969 | |
| 5629067 | GREENE WILLIAM | 2001 GATEWOOD PL | | | | SILVER SPRING | MD | 20903 | |
| 5629068 | GREENE WILLIE | 1585 BRIARFIELD | | | | HAMPTON | VA | 23666 | |
| 5629069 | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5443468 | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5629070 | GREENE YVONNE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | VA | 23222 | |
| 5629071 | GREENE ZIERA | 225 ANNE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5443469 | GREENEMEIER RONALD | 145 CANTERBURY AVE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5629072 | GREENER TERRI | 432 OXFORD DR | | | | GORDONVILLE | TX | 76245 | |
| 5629073 | GREENER WANDA | 124 A JOYCE RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5484214 | GREENEVILLE TOWN | 200 N COLLEGE ST | | | | GREENEVILLE | TN | 37745 | |
| 5629074 | GREENEWALD ANTHONY | 61 GARDENS DRIVE | | | | SPRINGFIELD | MA | 01119 | |
| 5629075 | GREENFEATHER ERIC | 7122 S DARLINGTON AVE | | | | TULSA | OK | 74136 | |
| 5484215 | GREENFIELD CITY | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| 5443470 | GREENFIELD DOUGLAS | 476 ARWELL CT | | | | FREDERICK | MD | 21703-6132 | |
| 5443471 | GREENFIELD GEORGE | 122 MONTCLAIR AVE # ESSEX013 | | | | MONTCLAIR | NJ | 07042-4131 | |
| 5629076 | GREENFIELD JEFFREY | 3201 N E 183RD STREET | | | | AVENTURA | FL | 33160 | |
| 5443472 | GREENFIELD KELLI | PO BOX 653 ORANGE 071 | | | | SPARROW BUSH | NY | 12780-0653 | |
| 5629077 | GREENFIELD LATASHA | 308 ORIOLE DRIVE | | | | DUDLEY | NC | 28833 | |
| 5629078 | GREENFIELD LINDA | 519 E KANSAS | | | | HENNESSEY | OK | 73742 | |
| 5629080 | GREENFIELD NH JR | 668 N STATE ST | | | | DOVER | DE | 19901 | |
| 5629081 | GREENFIELD SIAH | 130 S VERMONT AVE APT 1504 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5629082 | GREENFIELD VEDETTE | PO BOX 227 | | | | CANTON | MO | 63435 | |
| 5629083 | GREENGOOD SANDRA | 6537 SAMHOUTSON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5629084 | GREENHALGH JULIE | 2051 RED LICK ROAD | | | | NEW MILTON | WV | 26411 | |
| 5629085 | GREENHALGH PAM | 9167 S 5600 WEST | | | | PAYSON | UT | 84651 | |
| 5629086 | GREENHARRIS VELARIA | 449 1 S WEST 7TH | | | | ERIE | PA | 16502 | |
| 5629087 | GREENHAW ANGELA | 700 SCHOOL STREET | | | | SUNDOWN | TX | 79372 | |
| 5629088 | GREENHAW CRYSTAL | 1926 S CATHERINE ST | | | | WICHITA | KS | 67213 | |
| 5443473 | GREENHILL AMANDA | 9821 PARK SPRINGS CT | | | | CHARLOTTE | NC | 28210-7920 | |
| 5443474 | GREENHOLT JESSIE | 111 STONER AVE | | | | WESTMINSTER | MD | 21157-5451 | |
| 5629089 | GREENIDGE KIMBERLY | 28 EST MARYS FANCY | | | | CSTED | VI | 00840 | |
| 5443475 | GREENIDGE LORNA | 13619 DEERWATER DR | | | | GERMANTOWN | MD | 20874-2847 | |
| 5629090 | GREENIDGE RINA | 150 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5629091 | GREENING MICHAEL | 4968 ELM STREET | | | | NORTH ROSE | NY | 14516 | |
| 5629092 | GREENLAW DENISE | MY STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5629093 | GREENLEAF ARIEL | 4661 VENTURA SR | | | | TOLEDO | OH | 43615 | |
| 5629094 | GREENLEAF CHAZ | 2503 BEVERLY STREET APT 15A | | | | PARKERSBURG | WV | 26101 | |
| 5629095 | GREENLEAF GWEN | 5448 KINCAIDE STREET | | | | PGH | PA | 15206 | |
| 5629096 | GREENLEAF JAMES | 86-704 LUALUALEI | | | | WAIANAE | HI | 96792 | |
| 5629097 | GREENLEAF LINZY | 503 YATES AVE | | | | CALUMET CITY | IL | 60409 | |
| 5629098 | GREENLEE AMELIA | 492 N MAIN ST | | | | BRONSON | FL | 32621 | |
| 5629099 | GREENLEE ANITA | 625 N BETTY JO DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5629100 | GREENLEE BONNIE | 6719 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5629101 | GREENLEE DANYLL | 40 ELLIOT PL | | | | COL | MS | 39702 | |
| 5629102 | GREENLEE HARRETTE | 420 NE 18 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5629103 | GREENLEE HARRIETTE P | 420 NE 18TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 5629104 | GREENLEE JACKIE | 5809 FIRETHORNE RD | | | | TOLEDO | OH | 43615 | |
| 5443476 | GREENLEE JODY | 734 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5629105 | GREENLEE KATHLEEN L | 30655 RD H | | | | CORTEZ | CO | 81321 | |
| 5629106 | GREENLEE MARQUITTA | 719 PALMWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5629107 | GREENLEE SHARON | PO BOX 571231 | | | | TULSA | OK | 74157 | |
| 5629108 | GREENLEE TERRY | 132 BAYVIEW DR | | | | FERGUSON | MO | 63135 | |
| 5418437 | GREENLEE TEXTRON | CHICAGO IL 60673-1251 | | | | CHICAGO | IL | | |
| 5629109 | GREENLEEK KATHELEN | 30655 RD H | | | | CORTEZ | CO | 81321 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443477 | GREENLIEF RIC | 2157 GARFIELD ST | | | | RAVENNA | OH | 44266 | |
| 5629110 | GREENLINE LANDSCAPING & MAINTE | 19 Southgate Blvd Suite 3 | | | | New Castle | DE | 19720 | |
| 5629111 | GREENLY NATHAN J | 1163 COMMONS DRIVE | | | | WASHINGTON COURT | OH | 43160 | |
| 5629112 | GREENMAN DIANE | 5807 FRIENDSHIP PATTERSON MILL | | | | SNOW CAMP | NC | 27349 | |
| 5629113 | GREENMAN WALTER J JR | 5349 BULLUCK SCHOOL | | | | ROCKY MOUNT | NC | 27801 | |
| 4869802 | GREENPOINT INC | 6520 US HWY 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4870776 | GREENPRO SPRAY AND LAWN MAINT | 7911 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 | |
| 5629114 | GREENROYD IMOGENE | 1217 W ELDER AVE | | | | DUNCAN | OK | 73533 | |
| 5629115 | GREENSBORO NEWS & RECORD INC | P O BOX 26983 | | | | RICHMOND | VA | 23261 | |
| 5629116 | GREENSHAW DEBRA | 335 DOUGLAS ST | | | | BAKERSFIELD | CA | 93308 | |
| 5629117 | GREENSPECER MARYTOM | 316 EAST STATE STREET | | | | ALBION | NY | 14411 | |
| 5629118 | GREENSTARLINGS PATRICIA | PO BOX 287 | | | | NEW ELLENTON | SC | 29809 | |
| 5629119 | GREENSTEIN CHRISTOPHER | 334 TANGLEWOOD DR | | | | STATEN ISLAND | NY | 10308 | |
| 5629120 | GREENUPTHOMPSON KATIEERLYN | 3130 RIVERSIDE DR | | | | JACKSON | TN | 38301 | |
| 5629121 | GREENVILLE ADVOCATE | 305 S SECOND ST PO BOX 9 | | | | GREENVILLE | IL | 62246 | |
| 5787308 | GREENVILLE CITY SUMMER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 5787309 | GREENVILLE CITY WINTER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 5484216 | GREENVILLE COUNTY - RE | PO BOX 100221 | | | | COLUMBIA | SC | 29202-3221 | |
| 5418439 | GREENVILLE COUNTY FAMILY COURT | GREENVILLE COUNTY FAMILY COURTP O BOX 157 | | | | GREENVILLE | SC | | |
| 5629122 | GREENVILLE NEWS PIEDMONT CO | P O BOX 677566 | | | | DALLAS | TX | 75267 | |
| 5629123 | GREENVILLE SHIRLVETTE | 2902 CEDAR CREEK RD APT A | | | | GREENVILLE | NC | 27834 | |
| 5418442 | GREENVILLE UTILITIES COMMISSION NC | PO BOX 1432 | | | | CHARLOTTE | NC | 28201-1432 | |
| 5629124 | GREENVILLE WATER COMMISSION | P O BOX 368 | | | | GREENEVILLE | TN | 37744 | |
| 5418444 | GREENVILLE WATER SC | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5629125 | GREENVILLE WATER SC | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 5629126 | GREENWADE ALEXIS | 1834 BANBRIDGE DRIVE | | | | JEFFERSONVL | IN | 47129 | |
| 5629127 | GREENWADE KEISHA | 611 HANNAH COURT | | | | DALTON | GA | 30721 | |
| 5629128 | GREENWADE MARIE | 931 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5629129 | GREENWALD KELIE | 1918 IDLEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 5629130 | GREENWALT ASHLEY | 3404 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5629132 | GREENWALT IDA | 13800 AVE 228 | | | | TULARE | CA | 93274 | |
| 5443478 | GREENWALT STEVEN | 9230 HOOVER RD | | | | PLATTE CITY | MO | 64079 | |
| 5629133 | GREENWAY KENDRA | 215 NORTH AVE NEAPT 3401 | | | | ATLANTA | GA | 30308 | |
| 5629134 | GREENWAY RENEE | 19 OLIVER | | | | SIKESTON | MO | 63801 | |
| 5443479 | GREENWAY RUSS | 430 GRAYSON TRAIL TROUP285 | | | | HOGANSVILLE | GA | 30230 | |
| 5443480 | GREENWAY SYLVIA | 27 IVORY CT | | | | HIRAM | GA | 30141 | |
| 5629135 | GREENWELL DUSTIN | 1001 EAST PEARL ST APT A | | | | MIAMISBURG | OH | 45342 | |
| 5629136 | GREENWELL FRANK | 1510 MADISON ST APT103 | | | | HYATTSVILLE PG | MD | 20782 | |
| 5418446 | GREENWELL RACHELLE Z | 1765 W 4650 S D | | | | ROY | UT | 84067 | |
| 5443481 | GREENWELL STEVE | 583 COUNTY ROAD 46 | | | | MIDLAND CITY | AL | 36350 | |
| 5629137 | GREENWICH ACCESSORY COMPANY LL | 6 High Ridge Park | | | | Stamford | CT | 06905-1327 | |
| 5443482 | GREENWICH HOUSE INC ROY LEAVITT | 224 W 30TH ST RM 302 | | | | NEW YORK | NY | 10001-4936 | |
| 5629138 | GREENWOOD CITY O | PO BOX 907 CITY HALL CHECK | | | | GREENWOOD | MS | 38935 | |
| 5443483 | GREENWOOD ADRIAN | 7267 HARGUS DR | | | | MAINEVILLE | OH | 45039 | |
| 5629139 | GREENWOOD APPOLLONIA | PO BOX 725 | | | | COLUMBUS | GA | 31902 | |
| 5629140 | GREENWOOD BENJAMIN M | 5102 EAST 12TH ST LOT 17FL | | | | PANAMA CITY | FL | 32404 | |
| 4867540 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 5443484 | GREENWOOD CHRISTINA | 38 ASTER CT | | | | BROOKLYN | NY | 11229-6555 | |
| 5629141 | GREENWOOD DESCHAWN | 406 23RD PLACE | | | | WASHINGTON | DC | 20002 | |
| 5629142 | GREENWOOD ERIK D | 5105 BEAVER ST | | | | PC | FL | 32404 | |
| 5629143 | GREENWOOD FAIVA | 5705 SR GLAHAD | | | | GODFREY | IL | 62035 | |
| 5629144 | GREENWOOD JACQUITA | 4426 E 68TH ST | | | | TULSA | OK | 74134 | |
| 5629145 | GREENWOOD JAMES | 1343 NORTH EDMONDSON AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| 5629146 | GREENWOOD JOYCE | 5123 E 114TH ST | | | | CLEVELAND | OH | 44125 | |
| 5443485 | GREENWOOD LUDIE | 13900 HUMBLE RD | | | | TOMBALL | TX | 77375-6520 | |
| 5629147 | GREENWOOD MEGAN | 1151 W 1000 N | | | | CLEARFIELD | UT | 84015 | |
| 5418448 | GREENWOOD SANITATION DEPTINDIANAPOLIS | PO BOX 1206 | ATTN: BARBARA ROBISON | | | INDIANAPOLIS | IN | 46206-1206 | |
| 5443486 | GREENWOOD SYLVESTER | 1053 PLAINFIELD AVE | | | | PLAINFIELD | NJ | 07060-2753 | |
| 5443487 | GREENWOOD TAMARA | 4636 W CONDIE PARK CIR | | | | W VALLEY CITY | UT | 84120-4965 | |
| 5443488 | GREENWOOD TRACEY | 4636 W CONDIE PARK CIR | | | | WEST VALLEY | UT | 84120-4965 | |
| 5629148 | GREER AHSLEY | 6261 STEVE MARRE AVE | | | | ST LOUIS | MO | 63112 | |
| 5629149 | GREER AMANDA | 628 TEDS RD | | | | PARKTON | NC | 28371 | |
| 5629150 | GREER ANGELA | 12129 GRIFFIN FERRY RD | | | | METTER | GA | 30439 | |
| 5629151 | GREER ANGIE | 4561 SUNDOWN LN | | | | MEMPHIS | TN | 38109 | |
| 5629152 | GREER ANNETTE | 5311 42ND PL NW | | | | WASHINGTON | DC | 20015 | |
| 5629153 | GREER APRIL R | 6014 LARKSPUR DR | | | | ALEXANDRIA | VA | 22310 | |
| 5629154 | GREER BELINDA | 29 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5629155 | GREER BRYAN J | 117 E 4TH | | | | ERICK | OK | 73645 | |
| 5629156 | GREER CAMILIA | 1382 MABE STANELYTOWN RD | | | | DUFFFIELD | VA | 24244 | |
| 5629157 | GREER CARLA | 1676 NW 390 | | | | KINGSVILLE | MO | 64061 | |
| 5629158 | GREER CAROL | 16178 N SAINT HELENS DR | | | | NAMPA | ID | 83651 | |
| 5629159 | GREER DANIEL | 1133 17TH NW | | | | CANTON | OH | 44703 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629160 | GREER DEBBY | 2148 EAST HARBOR ROAD | | | | PORT CLINTON | OH | 43452 | |
| 5443489 | GREER DEBORAH | PO BOX 295 | | | | KEGLEY | WV | 24731 | |
| 5629161 | GREER DEON | 330 DONALDON ROAD | | | | GREENVILLE | SC | 29605 | |
| 5443490 | GREER DERRICK | 139 VALLEY VIEW | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5443491 | GREER DOROTHY | 2130 W 5TH ST | | | | DAVENPORT | IA | 52802-1008 | |
| 5443492 | GREER ELIZABETH | 774 DERRER RD FRANKLIN049 | | | | COLUMBUS | OH | | |
| 5629162 | GREER GAIL | 136 SUMMERSILL SCHOOL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5629163 | GREER JACQULYNN | 1024 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| 5629164 | GREER JAQUEITA | 8850 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5443493 | GREER JESSIE | 711 GOODWYN ST | | | | MEMPHIS | TN | 38111-2216 | |
| 5629165 | GREER JONATHAN | 7313 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 5629166 | GREER JONNIE | 4944 CLOVER STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5418450 | GREER JR; LAURENCE JERALD | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5629167 | GREER KELLEY | 207 S OAK | | | | ERICK | OK | 73645 | |
| 5629168 | GREER LATASHA | 4549 WICKLOW PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5629169 | GREER LAURA | 420 PARK GATE RD | | | | GAFFNEY | SC | 29341 | |
| 5629170 | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5443494 | GREER LINDA | 3406 N SPRING RD | | | | INDEPENDENCE | MO | 64050 | |
| 5629171 | GREER MARGARET | 24155 WALDON RD | | | | ABINGDON | VA | 24210 | |
| 5629172 | GREER MARY | 21675 CYPRESS RD APT 15G | | | | BOCA RATON | FL | 30102 | |
| 5629173 | GREER MONICA N | 1105 NW 51 ST TER | | | | MIAMI | FL | 33127 | |
| 5629174 | GREER NATALEE | 5922 SUNSET DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5629175 | GREER NICOLE | 14385 HIDDEN ROCK RD | | | | VICTORVILLE | CA | 92394 | |
| 5629176 | GREER ONTERRIA | 1400 MANOR DRIVE | | | | MURFREESBORO | TN | 37130 | |
| 5629177 | GREER PARICTRANAN | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5629178 | GREER REMEE Z | 3706 BEDFORD AVE | | | | OMAHA | NE | 68104 | |
| 5629179 | GREER RITA | 729 S 19 | | | | CLINTON | OK | 73601 | |
| 5629180 | GREER ROBIN C | 9067 HORN RD | | | | WINDHAM | OH | 44288 | |
| 5405154 | GREER RUSSELL T | 131 HOLLAND DR | | | | BUTLER | PA | 16002 | |
| 5629181 | GREER SHANTEL | 800 OLDWHITEVILLE LOT 38 | | | | LUMBERTON | NC | 28358 | |
| 5443495 | GREER STEVEN | 9010 MAGNETIC ST APT 68 | | | | EL PASO | TX | 79904-1055 | |
| 5443496 | GREER SUE | 1202 WOOSTER RD LOT 47 | | | | WINONA LAKE | IN | 46590 | |
| 5629182 | GREER TAMEKA | 17341 32ND AVE S APT P120 | | | | SEATAC | WA | 98188 | |
| 5629183 | GREER TANESHA | 4445 N 44TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5629184 | GREER TERRIE | 1246 SW WAYNE | | | | TOPEKA | KS | 66604 | |
| 5629185 | GREER TERRY | 6365 5TH ST | | | | VERO BEACH | FL | 32968 | |
| 5629186 | GREER TIFFANY | 707 LOW GAP ROAD | | | | PRINCETON | WV | 24740 | |
| 5629187 | GREER TONJA | 310 MESQUAKI DR | | | | RIDGELAND | MS | 39157 | |
| 5629188 | GREERTUCKER ANDREA | 8135 N 35 TH AV2137 | | | | PHX | AZ | 85051 | |
| 5443497 | GREESON ASHLEY | 999 N MAPLE GROVE RD APT 303 | | | | BOISE | ID | 83704-4282 | |
| 5443498 | GREESON BRENDA | 1506 ELKINS LN | | | | CEDAR PARK | TX | 78613-4172 | |
| 5443499 | GREESON NATALIE | 3005 RAGING RIVER DR | | | | AUSTIN | TX | 78728-4361 | |
| 5443500 | GREETAN MARGO | 6296 COUNTY J MARINETTE075 | | | | LENA | WI | 54139 | |
| 5629190 | GREEVES LUCAS | 6521 OLYMPIC DR A | | | | EVERETT | WA | 98203 | |
| 5629191 | GREEWN QUINYONKA | 2401 HOUMA BLVD APT 304 | | | | METAIRIE | LA | 70001 | |
| 5629192 | GREFENSON RONDA | 2770 SUMMER ST SE | | | | SALEM | OR | 97302 | |
| 5629193 | GREG AGANS | NORTH PARK ST | | | | MULLINS | SC | 29574 | |
| 5418451 | GREG ATWELL | 9747 COPPERWAY | | | | CONVERSE | TX | 78109 | |
| 5629194 | GREG B HARDY | 2001 MARIPOSA AVE APT 11 | | | | CHICO | CA | 95926 | |
| 5629195 | GREG BATES | 4402 ROVING MEADOWS LN | | | | CROSBY | TX | 77532 | |
| 5629196 | GREG BATTLES | 11 HOBBLER RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5629197 | GREG BEACHAM | 10403 BECKY CT | | | | CLINTON | MD | 20735 | |
| 5629198 | GREG BIXLER | 6550 OAKWOOD AVE NE | | | | ELK RIVER | MN | 55330 | |
| 5629199 | GREG BOWERS | 655 BORGER ST | | | | CLARENDON | TX | 79226 | |
| 5629200 | GREG CARLSON | 2184 COURT STREET | | | | REDDING | CA | 96001 | |
| 5629201 | GREG CLEMENS | 123 LANE | | | | PASADENA | MD | 21122 | |
| 5629202 | GREG COLLINS | 8853 AMARANTH CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5629203 | GREG CRAIN | 301 W 2ND ST | | | | SANTA ANA | CA | 92701 | |
| 5629204 | GREG DENT | 7361 SIX FORKS | | | | RALEIGH | NC | 27615 | |
| 5629207 | GREG ELLIS | 5638 FLOCEAVE | | | | PHILA | PA | 19143 | |
| 5629208 | GREG EVANGELISTA | 20 W 7080 S | | | | CLEARFIELD | UT | 84016 | |
| 5629209 | GREG FOX | 24100 CARDINAL AVE | | | | HEMET | CA | 92545 | |
| 5629210 | GREG G CERENZIA | 9919 E ASPEN CREEK LN | | | | COLBERT | WA | 99005 | |
| 5629211 | GREG GRAVES | PO BOX 1024 | | | | TUCSON | AZ | 85750 | |
| 5629212 | GREG GRIFFIN | HHJL | | | | ATLANTA | GA | 30339 | |
| 5629213 | GREG GROPP | 139 SPRING CREEK PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5629214 | GREG GRZYBEK | 514 BRUTON DRIVE | | | | GIBSONIA | PA | 15044 | |
| 5443501 | GREG GUILBEAU | PO BOX 92 | | | | BACLIFF | TX | 77518 | |
| 5629215 | GREG HAENGGI | 30 RISING RIDGE ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| 5629216 | GREG HAGGE | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5418453 | GREG HALDIMAN | 1935 NE LAKESHORE DRIVE | | | | LEE SUMMIT | MO | 64086 | |
| 5629217 | GREG HARGROVE | 316 GLENAVE | | | | SALSIBURY | MD | 21801 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629218 | GREG HARTER | 3625 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 5629219 | GREG HARVEY | 13803 BIG SPRINGS RD | | | | CHRISTIANA | TN | 37037 | |
| 5629220 | GREG HEERDE | 22804 S 88TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5629221 | GREG HILL | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 5629222 | GREG HOWDEN | 801 8TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 5629223 | GREG HURLEY | 312 SUMMIT AVE | | | | SAINT PAUL | MN | 55102 | |
| 5629224 | GREG JEANETTE S | 237 LAUREL LN LOT 19 | | | | FLORENCE | SC | 29506 | |
| 5629225 | GREG JENNINGS | 3637 TRINITY MILLS RD APT 1214 | | | | DALLAS | TX | 75287 | |
| 5629226 | GREG JEWELL | 817 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |
| 5629227 | GREG JIMERSON | 1640 ALLEN ST | | | | GOWANDA | NY | 14070 | |
| 5629228 | GREG JOHANN ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 5629229 | GREG JONES | 6101 IMPERATA ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5629230 | GREG KELLY TRACY GAMBILL | 14930 PLEASANT VALLEY ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5629231 | GREG KERR | 520 GRINNELL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5629232 | GREG KIDA | FRENCH QUATERS | | | | WEST SENECA | NY | 14224 | |
| 5629233 | GREG KINNER | 22279 EVANGELINE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 5629234 | GREG L PYKA | 19709 W 100TH TER | | | | LENEXA | KS | 66220 | |
| 5629235 | GREG L REYNOLDS | 3812 POINT TRUMBLE RD | | | | CLAY TWP | MI | 48001 | |
| 5629236 | GREG LADD | 24519 LOUISVILLE ROAD | | | | PARK CITY | KY | 42160 | |
| 5629237 | GREG LADLEY | 296 CARTER STREET | | | | NEW CANAAN | CT | 06840 | |
| 5629238 | GREG LANE | 1710-160 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360 | |
| 5629239 | GREG LARA | 300 MAIN ST | | | | LA GRANGE | GA | 30241 | |
| 5629240 | GREG LESTER | 12805 NE 8TH ST | | | | BELLEVUE | WA | 98005 | |
| 5418455 | GREG LIAKOS | 4209 KENNY ROAD | | | | COLUMBUS | OH | 43220 | |
| 5629241 | GREG LIKENS | 5142 W 150TH TER | | | | SHAWNEE MSN | KS | 66224 | |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | CLEVELAND | OH | 44140 | |
| 5629242 | GREG LUJAN | 8 NO ADDRESS | | | | ALBUQUERQUE | NM | 87111 | |
| 5629243 | GREG MAKINSTER | 1524 S BARKER RD | | | | GREENACRES | WA | 99016 | |
| 5418457 | GREG MARME | 7439 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 5629244 | GREG MCDONALD | 78368 SNAUER LN | | | | COTTAGE GROVE | OR | 97424 | |
| 5629245 | GREG MENDIETA | 127 E 17TH | | | | LITTLEFIELD | TX | 79339 | |
| 5418459 | GREG MONDAY | 844 FIRST ST | | | | MANTEO | NC | 27954 | |
| 5629246 | GREG MOSS | 5694 DONEGAL DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 5629247 | GREG NAVARRO | 627 CHANSLOR AVE NONE | | | | RICHMOND | CA | 94801 | |
| 5629248 | GREG NEWMAN | 6700 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5629249 | GREG OLSON | 40251 PASADENA DR | | | | TEMECULA | CA | 92591 | |
| 5629250 | GREG PALMER | 2304 FITKIN | | | | TOLEDO | OH | 43613 | |
| 5629251 | GREG PETERS | 24723 E APPLEWOOD CIR APT | | | | AURORA | CO | 80016 | |
| 5629252 | GREG PORTER | 10070 COLONIAL DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5629253 | GREG RAFFAINI | 55 SHARON RD APT A-21 | | | | ROBBINSVILLE | NJ | 08691 | |
| 5629254 | GREG RATHFELDER | 28743 FOX TAIL WAY | | | | HIGHLAND | CA | 92346 | |
| 5629255 | GREG RIVERA | 3327 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |
| 5629256 | GREG ROSTE | 27511 COUNTY ROAD 19 | | | | MERRIFIELD | MN | 56465 | |
| 5629257 | GREG S HOLLIDAY | 6908 FLORIAN | | | | NORMANDY | MO | 63121 | |
| 5629258 | GREG SALAS | 4113 VIA DEL BARDO | | | | SAN YSIDRO | CA | 92173 | |
| 5629259 | GREG SCHMIDT | 4910 STARBOARD DR | | | | FORT WAYNE | IN | 46825 | |
| 5629260 | GREG SCHUER | 822 37TH AVE S APT 1 | | | | MOORHEAD | MN | 56560 | |
| 5629261 | GREG STOUT | 2735 GUYTON ST | | | | EASTON | PA | 18045 | |
| 5629262 | GREG STRINGER | 3409 ROBERTS ST | | | | KC | MO | 64124 | |
| 5629263 | GREG SWAN | 1506 5TH AVE S NONE | | | | GREAT FALLS | MT | 59405 | |
| 5629264 | GREG THATCHER | 525 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 5629265 | GREG THOMPSON | 26898 VISTA MEADOW CT | | | | HUMBLE | TX | 77339 | |
| 5629266 | GREG TRUJILLO | 440 COLLINS AVE | | | | PUEBLO | CO | 81005 | |
| 5629267 | GREG TUCKER | PO BOX 927 | | | | FORT WALTON BEAC | FL | 32547 | |
| 5629268 | GREG VANHAUEN | 112 W SOUTH ST JANES VILL | | | | JANESVILLE | MN | 56048 | |
| 5629269 | GREG WANG | 1069 CUMBERMEADE ROAD | | | | FORT LEE | NJ | 07024 | |
| 5629271 | GREG WILLIAMS | 8518 BUCROFT ST | | | | HOUSTON | TX | 77029 | |
| 5629272 | GREG WILSON | 15805 NE 990TH ST | | | | VANCOUVER | WA | 98682 | |
| 5629273 | GREG ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 5629274 | GREG ZEWERS | 3273 COSTA DR | | | | VADNAIS HTS | MN | 55127 | |
| 5629275 | GREGG ALLEN | 1660 BLACKHAWK LN 73 | | | | MCKINLEYVILLE | CA | 95519 | |
| 5629276 | GREGG ASHLEY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5443502 | GREGG BOBBY | 406 BURBANK DR APT 61 | | | | TOLEDO | OH | 43607-3360 | |
| 5629277 | GREGG CANDICE | 204 CRICKET RIDGE LANE | | | | COLUMBIA | SC | 29210 | |
| 5629278 | GREGG CLINTON | 1115 CALHOUN RD | | | | ST MATTHEWS | SC | 29135 | |
| 5405155 | GREGG COUNTY | 101 E METHVIN STE 215 | | | | LONGVIEW | TX | 75601 | |
| 5484217 | GREGG COUNTY | 101 E METHVIN STE 215 | | | | LONGVIEW | TX | 75601 | |
| 5629279 | GREGG CRYSTAL L | 3777 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5629280 | GREGG DANA | 806 S WOODBURY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629281 | GREGG DANIELLE | 4525 SW 101ST TER | | | | WICHITA | KS | 67201 | |
| 5629282 | GREGG DARRYL | 245 PROSPECT RD | | | | MONROE | NY | 10950 | |
| 5629283 | GREGG DEBORAH | 208 FAIRVIEW LANE | | | | CHURCH HILL | TN | 37642 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443503 | GREGG DONNA | 1701 N CHESTNUT AVE APY 108 | | | | MARSHFIELD | WI | | |
| 5418461 | GREGG E BEINSTOCK | PO BOX 610700 36-35 BELL BLVD | | | | BAYSIDE | NY | 11361-0700 | |
| 5418471 | GREGG E BEINSTOCK | PO BOX 610700 36 35 BELL BOULEVARD | | | | BAYSIDE | NY | 11361-0700 | |
| 5418475 | GREGG E BEINSTOCK CITY MARSH | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5418477 | GREGG E BEINSTOCKCITY MARSHA | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5418478 | GREGG EBEINSTOCKCITY MARSHAL | 3635 BELL BLVD | | | | BAYSIDE | NY | 11361-2167 | |
| 5629284 | GREGG GILLESPIE | 291 7TH ST W 612 | | | | ST PAUL | MN | 55102 | |
| 5629285 | GREGG JACINDA | 601 NE FLOWER MOUND RD | | | | LAWTON | OK | 73507 | |
| 5629286 | GREGG JAMES | 1526 LACY ST | | | | WASHINGTON | DC | 20020 | |
| 5443504 | GREGG JANE | 578 JACKSON RD | | | | DALLAS | PA | 18612-3074 | |
| 5629287 | GREGG JASMINE | 210 WEST MERCURY BLVD | | | | HAMPTON | VA | 23669 | |
| 5629288 | GREGG KAREN | 1421 49TH DR | | | | FLORIDA | FL | 33027 | |
| 5443505 | GREGG KELREEN | 173 SHUMAKER DR | | | | STATESVILLE | NC | 28625-8918 | |
| 5629289 | GREGG KIM | 20877 RIVER TERR RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5629290 | GREGG LAWRENCE | 1338 S WOODCREEK LN | | | | FLORENCE | SC | 29506 | |
| 5629291 | GREGG LIDA | 3005 HAMPSHIRE DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5629292 | GREGG LINDA | 225 BASSWOOD AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5418480 | GREGG LUTTRELL | 6268 E 123RD DRIVE | | | | BRIGHTON | CO | 80602 | |
| 5443506 | GREGG MARIA | 3897 W 23RD ST | | | | CLEVELAND | OH | 44109-2967 | |
| 5443507 | GREGG MARIE | PO BOX 105 | | | | MAYVILLE | MI | 48744 | |
| 5629293 | GREGG MATT M | 206 MIDWAY DRIVE | | | | MASON | WV | 25265 | |
| 5629294 | GREGG MICHELLE | 7995 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5629295 | GREGG PERRY | 1582 BEAR POND ROAD | | | | HARTFORD | ME | 04220 | |
| 5443508 | GREGG ROBERT | 3206 BELMONT DR | | | | KILLEEN | TX | 76549-2150 | |
| 5629296 | GREGG SALLY | PO BOX 24 | | | | WHITERIVER | AZ | 85941 | |
| 5629297 | GREGG SAMEKA | 6 WALDEN OAK CT | | | | WOODLAWN | MD | 21215 | |
| 5629298 | GREGG SHIRLEY | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5629299 | GREGG STUART | 123 14TH AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 5629300 | GREGG TABITHA | 34433 STATE HWY 23 | | | | STAMFORD | NY | 12167 | |
| 5629302 | GREGG TIFFANY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5629303 | GREGG TIFFANY J | 2726 SHELBY STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5629304 | GREGG TREFFINGER | PO BOX 20335 | | | | INDIANAPOLIS | IN | 46220 | |
| 5629305 | GREGG TRENA | 312 MEADOW LAKE DR | | | | LOUISVILLE | NC | 27023 | |
| 5629306 | GREGG WHITE | 945 SUGAR MEADOW DR | | | | SUGAR HILL | GA | 30518 | |
| 5629307 | GREGG YOLANDA | 13103 CHERRY BEND TER | | | | GERMANTOWN | MD | 20874 | |
| 5403616 | GREGGAIN THOMAS AND MARY | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5403773 | GREGGAIN THOMAS AND MARY | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5629308 | GREGGARY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | |
| 5629309 | GREGGE DRENISHA | 6010 E 126TH APT301 | | | | GRANDVIEW | MO | 64030 | |
| 5629310 | GREGGOR ILAGAN | 151951 MAKUU DR | | | | KEAAU | HI | 96749 | |
| 5629311 | GREGGORY DEBOER | 321 COUNTY ROAD 1272 | | | | VINEMONT | AL | 35179 | |
| 5629312 | GREGGORY KATTES | 119 RHODE ISLAND | | | | FREDERICK | MD | 21701 | |
| 5629313 | GREGGS LAWANDA | 1623 CAROLINA HWY | | | | DENMARK | SC | 29042 | |
| 5629314 | GREGGSCORNETT LISA | 3188 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5629315 | GREG-HEIDE HEINE | 10872 RIDGE RD | | | | LARGO | FL | 33778 | |
| 5629316 | GREGLEY RAHGYAH | 15301 UTOPIA AVE | | | | CLEVELAND | OH | 44110 | |
| 5443509 | GREGMAK NANCY | 2935 REEVES RD | | | | WILLOUGHBY | OH | 44094-6593 | |
| 5629317 | GREGO ALEJANDRA | HC 05 BOX 25225 | | | | CAMUY | PR | 00627 | |
| 5629318 | GREGOIR ANNE | 841 FORSTCHER ST | | | | ALBANY | GA | 31705 | |
| 5629319 | GREGOIRE DAWN | 507 PINE HURST CIR | | | | HAMPSTEAD | NC | 28443 | |
| 5443510 | GREGOIRE SHANNON | 50 N ILLINOIS ST APT 219 | | | | INDIANAPOLIS | IN | 46204-2836 | |
| 5443511 | GREGOR CHRISTY | 17503 POLO RUN LANE JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5443512 | GREGOR SHARON | 9160 167TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 5629320 | GREGOREY CAIN | 205 CORPORATE DRIVE | | | | MADISON | WI | 53714 | |
| 5629321 | GREGORIA LARACUENTE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5629322 | GREGORIO ALBELO | URB VALLES DE MANATI | | | | MANATI | PR | 00674 | |
| 5443513 | GREGORIO ALBERT | 8123 WINDMILL CT | | | | SEVERN | MD | 21144 | |
| 5629323 | GREGORIO DIAZ | 615 SHEFFIELD CT | | | | CHULA VISTA | CA | 91910 | |
| 5629324 | GREGORIO FIGUEROA | CALLE HUATUSCO 10 | | | | MATAMOROS | TX | 87390 | |
| 5629325 | GREGORIO MACHADO | URB MANATI CHALET C CEUS | | | | MANATI | PR | 00674 | |
| 5629327 | GREGORIO MIRELES | 2002 MULBERRY ST | | | | TOLEDO | OH | 43608 | |
| 5629328 | GREGORIO MIRIAM | 3800 34TH ST | | | | SACTO | CA | 95820 | |
| 5629329 | GREGORIO RAMEREZ | 832 PARK RIDGE CIR | | | | ROSWELL | GA | 30076 | |
| 5629331 | GREGORIO RODRIGUEZ | 2001 BRISTOL RD APT 328 | | | | LAREDO | TX | 78045 | |
| 5629334 | GREGORIO VALENZUELA | 2473 SHIELD DR | | | | UNION CITY | CA | 94587 | |
| 5443514 | GREGORRIE ROSAIRE | 51 LUCILLE AVE | | | | LEWISTON | ME | 04240-5036 | |
| 5418482 | GREGORY & LORI HOECK | 214 S HANOVER LN | | | | PUEBLO WEST | CO | 81007 | |
| 5418484 | GREGORY A NIELSON | 5500 NE 107TH AVE | | | | VANCOUVER | WA | 98662-6169 | |
| 5629335 | GREGORY ANDERSON | 27924 PUEBLO SPRINGS 95 | | | | HAYWARD | CA | 94545 | |
| 5629336 | GREGORY ANGELA | 2816 HOSTA DR | | | | CHARLOTTE | NC | 28269 | |
| 5629337 | GREGORY ARMINDA | PO BOX 602 | | | | UNIONVILLE | NY | 10988 | |
| 5629338 | GREGORY ARTHUR | 2210 GRAFTON RD | | | | GRAFTON | OH | 44044 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629339 | GREGORY BARBARA | 884 DE PAUL DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5629340 | GREGORY BASSETT | 865 MISSION AVE | | | | VIRGINIA BCH | VA | 23462-7514 | |
| 5629341 | GREGORY BASSETTE | 209 LOUIS ST | | | | HOMER | NE | 68030 | |
| 5629342 | GREGORY BETTY | 1067 19TH ST NE APT D | | | | HICKORY | NC | 28601 | |
| 5629343 | GREGORY BOWEN | 3615 N SEELEY AVE | | | | CHICAGO | IL | 60618 | |
| 5629344 | GREGORY BRATSCH | 19110 253RD AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5629345 | GREGORY BRENDA | 2902 E117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5443515 | GREGORY BRIA | 1416 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5104 | |
| 5443516 | GREGORY BRONDON | 27060 VIA MENCIA | | | | LAGUNA NIGUEL | CA | 92677-3556 | |
| 5629346 | GREGORY BRUCE P | 109 SUGAR HOLLOW VIEW DR | | | | FAIRVIEW | NC | 28730 | |
| 5629347 | GREGORY BUGGEST | 1645 W LEMOYNE | | | | CHICAGO | IL | 60622 | |
| 5418487 | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | 02136-2209 | |
| 5629348 | GREGORY CARITAJR | 2901 ALBERMARLE ST APT A | | | | MELBOURNE | FL | 32901 | |
| 5443517 | GREGORY CARON | 1160 LAKE RD | | | | WEBSTER | NY | 14580 | |
| 5629349 | GREGORY CHANTAL | 3440 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5629350 | GREGORY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | |
| 5629351 | GREGORY CONSTANCE | 147 WEST PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5629352 | GREGORY CYNTHIA | 886 PINE RIDGE DR | | | | STONE MTN | GA | 30087 | |
| 5629353 | GREGORY DANETTE | 300 MONACO TER J | | | | JOPPA | MD | 21085 | |
| 5629354 | GREGORY DANIEL | 4410 LONGACRES DR APT A | | | | CINCINNATI | OH | 45245 | |
| 5629355 | GREGORY DANITA M | 1432 GIRARD ST NW APT D211 | | | | WASHINGTON | DC | 20009 | |
| 5629356 | GREGORY DARLESSIA | 4701 SWEETWOOD COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5629357 | GREGORY DAY | 2609 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5418488 | GREGORY DEMIRJIAN | 3612 LINDA VISTA RD | | | | GLENDALE | CA | 91206 | |
| 5629358 | GREGORY DENZEL | 3427 N CICOTT RD | | | | ATTICA | IN | 47993 | |
| 5629359 | GREGORY DIAMOND | 8831 LOTTSFORD RD APT 605 | | | | LARGO | MD | 20774 | |
| 5629360 | GREGORY DONNA | 15115 JANUS ST | | | | DIBERVILLE | MS | 39540 | |
| 5629361 | GREGORY DORIS M | 6011 BRANTON RD LOT 24 | | | | RAVENEL | SC | 29470 | |
| 5629362 | GREGORY E PATTON JR | 550 HULL ST | | | | STAUNTON | VA | 24401 | |
| 5629363 | GREGORY ELLIOTT | 818 COTTONWOOD LN | | | | SMYRNA | DE | 19977 | |
| 5443518 | GREGORY ERIC | 23103 CARRIAGE ST | | | | FORT RILEY | KS | 66442 | |
| 5629364 | GREGORY ERNEST | 446 ARCH ST | | | | SPARTANBURG | SC | 29301 | |
| 5443519 | GREGORY ETHEL | 4800 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875 | |
| 5629365 | GREGORY FALEN | 12931 W 116TH ST | | | | OVERLAND PARK | KS | 66210 | |
| 5629366 | GREGORY FITZGERALD | 1000 N DIVISION ST | | | | PEEKSKILL | NY | 10566 | |
| 5629367 | GREGORY FOX | 141 E BARNES AVE | | | | LANSING | MI | 48910 | |
| 5629368 | GREGORY FRAZIER | 4322 MORGAN CREEK WAY | | | | OCEANSIDE | CA | 92057 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5629369 | GREGORY GADES | 60 WILLOW STREET | | | | FLORAL PARK | NY | 11001 | |
| 5443520 | GREGORY GALE | PO BOX 1389 | | | | POUGHKEEPSIE | NY | 12602-1389 | |
| 5629370 | GREGORY GAYLE | 2618 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 5629372 | GREGORY GINA | 4124 WOODDINE AVE | | | | DAYTON | OH | 45420 | |
| 5443521 | GREGORY GLASSMEYER | 11205 GAMBRILL PARK RD | | | | FREDERICK | MD | 21702-1625 | |
| 5629374 | GREGORY HALL | 1772 LUCILLE CT | | | | FLORAL PARK | NY | 11003 | |
| 5629375 | GREGORY HAMBY | 3076 SIDNEY AVE | | | | CINCINNATI | OH | 45225 | |
| 5629376 | GREGORY HARRISON C | 305 BENNETTS BRIDGE RD | | | | GREER | SC | 29651 | |
| 5629377 | GREGORY HATFIELD | 208 PIKE ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5629378 | GREGORY HAYMON | 11358 SANTINI LANE | | | | NORTHRIDGE | CA | 91326 | |
| 5629379 | GREGORY HEFLIN | 3315 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| 5629380 | GREGORY HOLLAND | 1906 FLOWERING TREE TERR | | | | SILVER SPRING | MD | 20902 | |
| 5629381 | GREGORY HOLLMON | 158-43 JEWEL AVE | | | | FLUSHING | NY | 11365 | |
| 5629382 | GREGORY HUSTON | 1701 E 12TH STREET APT 16B | | | | CLEVELAND | OH | 44114 | |
| 5629383 | GREGORY INEZ | 468 24TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5629384 | GREGORY JACOB | 613 ROYAL LAKE CIRCLE 0301 | | | | ORLANDO | FL | 32818 | |
| 5629385 | GREGORY JACOBS | 700 RT 13 | | | | CORTLAND | NY | 13045 | |
| 5629386 | GREGORY JACQUELINE | 2314 ROHOIC STREET | | | | PETERSBURG | VA | 23803 | |
| 5629387 | GREGORY JADA | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 5418490 | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5443522 | GREGORY JAMES | 1267 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5629388 | GREGORY JAMIE | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 5443523 | GREGORY JANINE | 237 CAMERON RD | | | | SAINT LOUIS | MO | 63137-4212 | |
| 5629389 | GREGORY JESSE | 20720 N PAPERTOWN | | | | BLUFORD | IL | 62814 | |
| 5629390 | GREGORY JESSICA | 994 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5443524 | GREGORY JOHN | 3117 HONEYWOOD LN APT J | | | | ROANOKE | VA | 24018-8827 | |
| 5629391 | GREGORY JONES | 4733 CHILTON DR | | | | DALLAS | TX | 75227 | |
| 5443525 | GREGORY JUDITH | 2505 RIDGE AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-5550 | |
| 5629392 | GREGORY KAITLIN | 336 BALLARD RD | | | | TRENTON | SC | 29847 | |
| 5629393 | GREGORY KATHERINE | 99 STREET | | | | CITYU | NY | 12401 | |
| 5629394 | GREGORY KEENAN | 283 -8 LAKE DRIVE | | | | ATLANTA | GA | 30340 | |
| 5443526 | GREGORY KEITH | 17567 EDWARD CIR | | | | CLINTON TOWNSHIP | MI | 48038-6814 | |
| 5629395 | GREGORY KELLER | 464 SHERMAN WAY NONE | | | | DECATUR | GA | 65434 | |
| 5629396 | GREGORY KOLINEK | 157 NORTHFIELD DR | | | | MINOOKA | IL | 60447 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629397 | GREGORY LAQUANDA | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5629398 | GREGORY LARKINS | 15 HIGH ST | | | | ROCHESTER | NY | 14609 | |
| 5629399 | GREGORY LASHAUNASTEY | 1009 LUKE ST | | | | BLACKSTONE | VA | 23824 | |
| 5629400 | GREGORY LEE | 1131 LOBLOLLY LANE | | | | DAYTONA BEACH | FL | 32129 | |
| 5629401 | GREGORY LINDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23803 | |
| 5629402 | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5629403 | GREGORY LYLES | 46906 CYNTHIA DR | | | | MACOMB | MI | 48044 | |
| 5629404 | GREGORY MARKS | 9474 OLSON PL SW NONE | | | | SEATTLE | WA | 98106 | |
| 5629405 | GREGORY MCINTOSH | 1522 LEWIS STREET APT 1 | | | | CHARLESTON | WV | 25311 | |
| 5629406 | GREGORY MELVILLE | 474 MAPLE AVE NONE | | | | CHESHIRE | CT | 06410 | |
| 5629407 | GREGORY MONIQUE | 2560B N 11TH ST | | | | MILW | WI | 53206 | |
| 5629408 | GREGORY MONIQUE S | 382 BEACON PL | | | | TOLEDO | OH | 43620 | |
| 5418492 | GREGORY MYERS | 11710 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | |
| 5629409 | GREGORY OLIVER | 101 BROWNING HILL RD | | | | PINEVILLE | KY | 40977 | |
| 5629410 | GREGORY PAMELA D | 3216 KABEL DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5629411 | GREGORY PATRICIA | 2887 E HINES ST | | | | REPUBLIC | MO | 65738 | |
| 5629412 | GREGORY PATRICIA E | 301 AVERY DR | | | | AUGUSTA | GA | 30906 | |
| 5629413 | GREGORY PATTON | 901 PETERSON | | | | WICHITA | KS | 67212 | |
| 5629414 | GREGORY PAULEY | GREGORY | | | | CHARLESTON | WV | 25387 | |
| 5629415 | GREGORY PAVIELLE D | 56660 6TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5629416 | GREGORY PEREZ | PO BOX 19303 | | | | CAGUAS | PR | 00725 | |
| 5443527 | GREGORY PETE | 2856 S ZOLA AVE | | | | BOISE | ID | 83705-3872 | |
| 5629417 | GREGORY PETTY | 16 BRUSHWOOD CV | | | | JACKSON | TN | 38305 | |
| 5418494 | GREGORY POTTEIGER | 632 CROSSHILL RD | | | | ROYERSFORD | PA | 19468 | |
| 5629418 | GREGORY PRICE | 292 SAINT MICHAELS CIR | | | | ODENTON | MD | 21113 | |
| 5629419 | GREGORY PRINCE | PO BOX 197026 | | | | LOUISVILLE | KY | 40259 | |
| 5629420 | GREGORY RAK | 5936 W LELAND | | | | CHICAGO | IL | 60630 | |
| 5629421 | GREGORY REBECCA | 100 RIVERBEND DR APT E45 | | | | WEST COLUMBIA | SC | 29169 | |
| 5629422 | GREGORY RITCHIE | 513 GEIGER AVE SW | | | | MASSILLON | OH | 44647 | |
| 5629423 | GREGORY RIVERS | 60 CHAFIN DR | | | | MCDONOUGH | GA | 30252 | |
| 5629424 | GREGORY ROBINSON | 2234 HOLLIS DR | | | | STL | MO | 63136 | |
| 5443528 | GREGORY RONALD | 279 LOWRIE BLVD | | | | NORTHFIELD | OH | 44067-1256 | |
| 5629425 | GREGORY RUFUS | 6011 BRANTON RD | | | | RAVENEL | SC | 29470 | |
| 5629426 | GREGORY SAMARAS | 367 CT RT 26A | | | | STUYVESANT | NY | 12173 | |
| 5629427 | GREGORY SAMIL | 17835 GREEN WILLOW DR | | | | TAMPA | FL | 33647 | |
| 5629428 | GREGORY SARAH | 52 SILVERWOOD DR APT203 | | | | RANSON | WV | 25438 | |
| 5443529 | GREGORY SAVANNAH | 2341 LIMPKIN LANE LEE071 | | | | ALVA | FL | 33920 | |
| 5629429 | GREGORY SCHOEPP | 1665 CENTER RD | | | | NOVATO | CA | 94947 | |
| 5443530 | GREGORY SCOTT | 24528 ROSETTE LN | | | | VALENCIA | CA | 91354-3035 | |
| 5629430 | GREGORY SEXTON | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 5629431 | GREGORY SHANA | 3333 MOMUMENT RD APT 115 | | | | JACKSONVILLE | FL | 32225 | |
| 5629433 | GREGORY SHONTELLE | 3 HIDDEN VALLEY | | | | TOLEDO | OH | 43608 | |
| 5629434 | GREGORY SINGLETON | 801 DESOTO AVE | | | | YPSILANTI | MI | 48198 | |
| 5629435 | GREGORY SMITH | 3135 COATS RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5629436 | GREGORY SONYA | 229 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5629437 | GREGORY SPARKS | 2504 WESTBERRY DR | | | | SANTA ROSA | CA | 95403 | |
| 5443531 | GREGORY SUZANNE | 766 ANDERSON AVE APT 10 | | | | AKRON | OH | 44306-3158 | |
| 5629438 | GREGORY SVITAVSKY | 3334 APPLE BLOSSOM WAY UNIT 4 | | | | GREELEY | CO | 80634 | |
| 5418496 | GREGORY T GRAB | LAW OFFICES OF GREGORY T GRAB 345 QUEEN STREET | | | | HONOLULU | HI | | |
| 5629439 | GREGORY TALISHA | 9121 E TSALA APOPKA DR | | | | INVERNESS | FL | 34450 | |
| 5629440 | GREGORY TAMMY | 1205 GREEN AVE | | | | GILLETTE | WY | 82716 | |
| 5629441 | GREGORY TARA | 6533 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5629442 | GREGORY TAWANDA | 323 N DELLWOOD RD | | | | SAINT LOUIS | MO | 63135 | |
| 5629443 | GREGORY TERESA | 4348 WALLACE ST | | | | SAINT LOUIS | MO | 63116 | |
| 5629444 | GREGORY THOMAS | 138 RENEE DR | | | | HOLLSOPPLE | PA | 15935 | |
| 5629445 | GREGORY TINARI | 53 DOLTON RD | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5629446 | GREGORY TONDA | 3820 GREENWOOD DRIVE | | | | S CHESTERFIELD | VA | 23803 | |
| 5443532 | GREGORY TONYA | 78 1ST AVE | | | | EAST ORANGE | NJ | 07017-5426 | |
| 5418498 | GREGORY TRACEY BORERSCHIG | 12934 MIKE BLAKE DRIVE | | | | SODDY-DAISY | TN | 37379 | |
| 5443533 | GREGORY TYLER | 349 W HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46217-4920 | |
| 5629447 | GREGORY TYSE | 1002NW102NDST | | | | MIAMI | FL | 33145 | |
| 5629448 | GREGORY VOGEL | 40W710 ATCHISON DRIVE | | | | BARTLETT | IL | 60107 | |
| 5629449 | GREGORY VURLEE | 1718 THOMAS AVE | | | | COCONUT GROVE | FL | 33147 | |
| 5629450 | GREGORY W HOLY | 2613 BLUHM RD | | | | WEST | TX | 76691 | |
| 5629451 | GREGORY WARD | 4314 ROTH DR | | | | MISSOURI CITY | TX | 77459 | |
| 5629452 | GREGORY WELLINGTON | 849 NTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5629453 | GREGORY WELLS | 310 AMY DRIVE | | | | O FALLON | IL | 62269 | |
| 5629454 | GREGORY WHEELER | 216 HAYDEN BOWMAN DR | | | | GRANITE FALLS | NC | 28630 | |
| 5629455 | GREGORY WHITLEY | 11101 SW 197TH STREET | | | | MIAMI | FL | 33157 | |
| 5629456 | GREGORY WINDELL | TIFFANY | | | | NORTHCHARLESTON | SC | 29406 | |
| 5629457 | GREGORY WINFIELD | 295 S WHITING ST | | | | ALEXANDRIA | VA | 22304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5629458 | GREGORYDAVIS JONELLE | 3952 GEORMAR DR | | | | COLUMBUS | OH | 43227 | |
| 5629459 | GREGORRY BROWN | 111 SCARBOROUGH PK DR | | | | WILMINGTON | DE | 19804 | |
| 4881488 | GREGS PETROLEUM SERVICE INC | P O BOX 307 | | | | DELANO | CA | 93216 | |
| 5443534 | GREIF MICHAEL | P O BOX 1626 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5629460 | GREIFENHAGEN SAMMI | 4125 8TH LANE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5629461 | GREIFZU KELLY N | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 5443535 | GREIG MARGARET | 563 ULUKOU ST | | | | KAILUA | HI | 96734 | |
| 5443536 | GREIG MARYLOU | 10927 WARREN RD NW | | | | SILVERDALE | WA | 98383-9310 | |
| 5629462 | GREIG WILLIAM JR | PO BOX 614 | | | | KEAAU | HI | 96749 | |
| 5629463 | GREIMAN NEAL | 8301 OLD ST LOUIS ROAD | | | | BELLEVILLE | IL | 62223 | |
| 5629464 | GREINER CHRIS | 18320 SALEM LN | | | | VICTORVILLE | CA | 92395 | |
| 5629465 | GREINER JOCELYN | 413 KEPPLE RD | | | | SARVER | PA | 16055 | |
| 5443537 | GREISS CONNOR | 14390 KUTZTOWN ROAD GOOSE BUMPS | | | | FLEETWOOD | PA | 19522 | |
| 5443538 | GREISSING KAREN | 2810 28TH ST SW | | | | LEHIGH ACRES | FL | 33976-4003 | |
| 5443539 | GREJDA LYNN | 50 SUNSET DR | | | | CLARION | PA | 16214 | |
| 5629466 | GREKOFF EILEEN | 8746 TAVERNOR RD | | | | WILTON | CA | 95693 | |
| 5629467 | GRELIS JOHN | 245 MASONVILLE RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5629468 | GRELL DAWN | 1161 HIGHWAY 58 | | | | DANNEBROG | NE | 68831 | |
| 4866467 | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | |
| 5629469 | GREMER DONNA | 102 PARKHOLLOW CT | | | | CARY | NC | 27519 | |
| 5443540 | GREMILLION KEVIN | 5232 STONEMAN RD UNIT B | | | | EL PASO | TX | 79906-3304 | |
| 5443541 | GREMMELS LACEY | 16962 CEDAR RIDGE RD | | | | DUBUQUE | IA | 52002-9529 | |
| 5629470 | GREMMINGER REGINA | 820 SOUTH VALLEY WIND CT | | | | OFALLON | MO | 63366 | |
| 5629471 | GREMS MICHAEL | 3 BAYHILL DRIVE CT NONE | | | | COAL VALLEY | IL | 61240 | |
| 5418500 | GREN JAN F AND ELIZABETH E GREN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5629472 | GRENACHE ROGER F | 30 COVENTRY RD | | | | HOLDEN | MA | 01520 | |
| 5443542 | GRENCHIK MICHAEL | 1987 BUCKWHEAT CT | | | | ODENTON | MD | 21113 | |
| 5418502 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32837 | |
| 5443543 | GRENFELL JEREMIAH | 23851 E ALABAMA DR | | | | AURORA | CO | 80018-3004 | |
| 5443544 | GRENIER GEORGE | 1637 S 61ST ST | | | | MILWAUKEE | WI | 53214-5055 | |
| 5629473 | GRENIER KELLY | 6 HAMBLINS HAYWAY | | | | MARSTONS MLS | MA | 02648 | |
| 5443545 | GRENIER KENDRA | 48412 N BLACK CANYON HWY MARICOPA013 | | | | NEW RIVER | AZ | 85087 | |
| 5629474 | GRENIER KENNETH | 29 MILL ST | | | | LEOMINSTER | MA | 01453 | |
| 5629475 | GRENIER NICOLE | 16 MAYER DR | | | | HOLYOKE | MA | 01040 | |
| 5443546 | GRENIER ROBERT | 7 DANFORTH DR | | | | NORTHBOROUGH | MA | 01532 | |
| 5443547 | GRENIER SARAH | 46 MAIN ST UNIT 1 | | | | NEWPORT | NH | 03773 | |
| 5629476 | GRENIER YVONNE | 1317 HARRISON ST | | | | SUPERIOR | WI | 54880 | |
| 5629477 | GRENINGER PAMELA | 1956 BENTON LN | | | | JOPLIN | MO | 64804 | |
| 5443548 | GRENINGER SAMUEL | 12 BUCKTAIL LN | | | | LOCK HAVEN | PA | 17745 | |
| 5629478 | GRENNE BRIANA | 85 NEW CASTLE DR | | | | SANDERSVILLE | GA | 31082 | |
| 5629479 | GRENNELL LOVETT | 26180 REGENCY CLUB DR APT | | | | DETROIT | MI | 48224 | |
| 5443549 | GRENOLDS KYLE | 248 WEST CHENAGO RD | | | | CASTLE CREEK NY | NY | | |
| 5629480 | GRENZ KAYCE | 1140 RANGEVIEWDR | | | | LAFAYETTE | IN | 47909 | |
| 5629481 | GREO CARMEN | CARR 816 KM 0 HM 4 | | | | BAYAMON | PR | 00960 | |
| 5629482 | GREORY LAURA | 1734 COLT CT SW | | | | WARREN | OH | 44485 | |
| 5629483 | GREPONNE IRINE | 382 GA HWY 120 | | | | TIFTON | GA | 31794 | |
| 5418504 | GRESCHLERS INC | 660 5TH AVE | | | | BROOKLYN | NY | 11215-6305 | |
| 5629484 | GRESCO INC | 330 CHALAN PALE RAMON LAGU | | | | YIGO | GU | 96929 | |
| 5443550 | GRESH TERRY | 311 HEMLOCK AVE UNION039 | | | | GARWOOD | NJ | 07027 | |
| 5629486 | GRESHAM BETTY | 3904 HURTSBOURNE WOODS DR | | | | LOUISVILLE | KY | 40220 | |
| 5629487 | GRESHAM DAVID | 12270 24TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 5629489 | GRESHAM LISA | 1456 STEAM ENGINE WAY NE | | | | CONYERS | GA | 30013 | |
| 5629490 | GRESHAM NIJA | 45 DELAN DRIVE | | | | E SAINT LOUIS | IL | 62206 | |
| 5443551 | GRESHAM UZETTA | 3120 BLACKMON CT | | | | HEPHZIBAH | GA | 30815 | |
| 5629491 | GRESHAM VERONICA | 5741 WINGATE DR | | | | NEW ORLEANS | LA | 70122 | |
| 5405156 | GRESHAM WOODROW | 3986 EMERALD NORTH CIRCLE | | | | DECATUR | GA | 30035-2614 | |
| 5629492 | GRESILDA BERMUDEZ | 224 RIO GRANDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5629493 | GRESKA KELLY | 11101 TYLER DR | | | | PORT RICHEY | FL | 34668 | |
| 5629494 | GRESKYWADSWORTH MONICA | 102 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5629495 | GRESL ZACHARY | 1001 ALEXANDER RD | | | | CS | CO | 80909 | |
| 5629496 | GRESS CHRISTINE | 1001 PINE FOREST CT | | | | VA BEACH | VA | 23464 | |
| 5629497 | GRESS KAMERON | 3715 PEONY WAY | | | | CLEMMONS | NC | 27012 | |
| 5443552 | GRESS SANDRA | 531 CHALET DR W | | | | MILLERSVILLE | MD | 21108-1301 | |
| 5443553 | GRESSI JAMES | 842C HERITAGE VLG | | | | SOUTHBURY | CT | 06488 | |
| 5629498 | GRETA BOYER | 4075 BARR RD | | | | CANTON | MI | 48188 | |
| 5629499 | GRETA BYRD | 1425 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |
| 5629500 | GRETA CLARK | 206 JAMES MADISON PLACE | | | | HILLSBOROUGH | NC | 27278 | |
| 5629501 | GRETA EDGERTON | 6121 COLLINS RD 156 | | | | JACKSONVILLE | FL | 32244 | |
| 5629502 | GRETA FALVEY | 64 LYNN AVE | | | | HULL | MA | 02045 | |
| 5629503 | GRETA JENKINS | 7901 ANTLERS LN | | | | CHARLOTTE | NC | 28210 | |
| 5629504 | GRETA JONES | 1830 CROFTON COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5629505 | GRETA KEELER | 531 WOODLAND DRIVE | | | | STANTON | MI | 48888 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629506 | GRETA LOWE | PO BOX 954 | | | | FRANKLIN | LA | 70538 | |
| 5629508 | GRETA SALSBURY | 14407 228TH ST | | | | JAMAICA | NY | 11413 | |
| 5629509 | GRETA SARGENT | 8002 DOWNITCH LN APT H | | | | INDPLS | IN | 46260 | |
| 5629510 | GRETA SOLIVAN | 323 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5629511 | GRETCHEN ARAUZ | 1055 W BLAINE APT 36 | | | | RIVERSIDE | CA | 92507 | |
| 5629512 | GRETCHEN BARNHART | 231 SOUTH PROPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5629513 | GRETCHEN BARRERRE | 1000 VINTAGE DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 5629514 | GRETCHEN BOWNESS | 112 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5629515 | GRETCHEN COLON | CALLE MARUJA AF6 | | | | TOA BAJA | PR | 00949 | |
| 5629516 | GRETCHEN CONTE | 44587 SAN LUIZ RAY AVE | | | | PALM DESERT | CA | 92260 | |
| 5629517 | GRETCHEN CRAIN | 1136 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5629518 | GRETCHEN DURBIN | 109 THE ESPLANADE | | | | VENICE BEACH | FL | 34285 | |
| 5629519 | GRETCHEN FELICIANO | 309 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5629520 | GRETCHEN HUNT | 1151 E DRUMMOND AVE | | | | FRESNO | CA | 93706 | |
| 4865828 | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5629521 | GRETCHEN L BARNHART | 611 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5629522 | GRETCHEN MARINACCI | 306 DELAWARE AVE | | | | LANSDALE | PA | 19446 | |
| 5629523 | GRETCHEN MELENDEZ | RES VILLA ESPANA EDF 38 APT 398 | | | | SAN JUAN | PR | 00921 | |
| 5629524 | GRETCHEN MOORE | 101 LINCOLN ST | | | | NAPOLEMANVILLE | LA | 70390 | |
| 5629525 | GRETCHEN PAHEL | 1609 LIGONIER ST | | | | LATROBE | PA | 15650 | |
| 5629526 | GRETCHEN R ERSTAD | 203 4TH ST W | | | | ADA | MN | 56510 | |
| 5629527 | GRETCHEN RAMRIEZ | 732 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5629528 | GRETCHEN ROSSI | 2441 ELDEN AVE | | | | COSTA MESA | CA | 92627 | |
| 5629529 | GRETCHEN STEVENSON | 5425 GARFIELD AVENUE APT | | | | SACRAMENTO | CA | 95841 | |
| 5629530 | GRETCHEN SWATSKY | 3334 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5629531 | GRETCHEN THURMAN | 1948 COLONY CT 3 | | | | BELOIT | WI | 53511 | |
| 5629532 | GRETCHEN TRAYLOR | 8731 KILBIRNIE TER | | | | MINNEAPOLIS | MN | 55443 | |
| 5629533 | GRETCHEN VESS | 101 SILVER DOLLAR WAY | | | | CHICO | CA | 95928 | |
| 5629534 | GRETCHEN WILKES | 5912 MULBERRY DR | | | | MAYS LANDING | NJ | 08330 | |
| 5629535 | GRETCHER SANTOS | HC 02 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 5443554 | GRETCHNEDA YELENA | 543 W 147TH ST | | | | NEW YORK | NY | 10031-4405 | |
| 5629536 | GRETEL GRETEL BRIGANTI | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5629537 | GRETEL MORROW | 6696 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 5629538 | GRETHEL GRIZZLE | 100 MOORE ST | | | | BRISTOL | VA | 24201 | |
| 5629539 | GRETHEL SMITH | 174 N BECKMAN COURT | | | | DALLAS | GA | 30132 | |
| 5629540 | GRETNA R A E HOLDINGS LLC | 1112 MONTANA AVENUE 65 | CO AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | |
| 5629541 | GRETTA BOYD | 8493 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| 5629542 | GRETTA SMITH | 2404 WINDOVER PL APT B SW | | | | DECATUR | AL | 35603 | |
| 5443555 | GRETTEN HENRY | 363 27TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-4011 | |
| 5629543 | GRETTZA ORTIZ | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 5443556 | GRETZ DENISE | 522 NORWOOD RD | | | | SOMERSET | KY | 42503-3995 | |
| 5629544 | GRETZIE BENITEZ | EXT LAGOS DE PLATA P38 | | | | TOA BAJA | PR | 00949 | |
| 5629545 | GREVE KELLEY C | 28211 DOROTHY AVE | | | | KEY WEST | FL | 33042 | |
| 5443557 | GREVENSTUK JESTINA | 3864 S STATE ROAD 25 | | | | MENTONE | IN | 46539 | |
| 5629546 | GREVER MOWER MARINE SALES SERV | 2030 Broadview Rd | | | | Cleveland | OH | 44109 | |
| 5443558 | GREWAL RAJINDER | 38674 HARRISON DR | | | | STERLING HEIGHTS | MI | 48310-3201 | |
| 5443559 | GREY ALFRED | 2040 E PARKSIDE LN | | | | PHOENIX | AZ | 85024-7529 | |
| 5629547 | GREY ANGELINA | 5140 PROSPECTOR WAY NW U | | | | ALBUQUERQUE | NM | 87114 | |
| 5629548 | GREY BUTCH M | 301 E LAFAYETTE | | | | WINSLOW | IN | 47598 | |
| 5443560 | GREY CHERYL | 4 HILLSIDE AVE | | | | PEMBROKE | MA | 02359 | |
| 5629549 | GREY DANIELLE | 2620 TYRELL | | | | ST LOUIS | MO | 63136 | |
| 5629550 | GREY FLIP | 1045 PAXON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5629551 | GREY GERALD | 3616 RYLAND RD | | | | PASCAGOULA | MS | 39581 | |
| 5629552 | GREY JACQUELINE | 3917 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5629553 | GREY JEWELL | 1600 FROST LANE | | | | WAGONER | OK | 74467 | |
| 5629554 | GREY JOANNE | 102 SHELBURNE RD | | | | LAKE PROVIDENCE | LA | 71254 | |
| 5629555 | GREY STEPHANIE | 504 REVERE DRIVE | | | | LAPLACE | LA | 70068 | |
| 5629556 | GREY THEO | 1043 SPA RD | | | | ANNAPOLIS | MD | 20413 | |
| 5443561 | GREY TISHREA | 6503 CANYON MIST LANE | | | | DICKINSON | TX | 77539 | |
| 5629557 | GREYBEAR SAYBRA B | BOX 1271 | | | | BLOOMFIELD | NM | 87413 | |
| 5629558 | GREYBULL ZAYD | 4001 LOCKPORT ST APT 107 | | | | BISMARCK | ND | 58503 | |
| 5629559 | GREYLOCK MCKINNON ASSOCIATES | ONE MEMORIAL DR STE 1410 | | | | CAMBRIDGE | MA | 02142 | |
| 5629560 | GREYSHA GUZMAN | 45 WASHINGTON ST | | | | METHUNE | MA | 01844 | |
| 5629561 | GREYSHA M GARCIA VELEZ | HATO NUEVO PARC MARIA JIMENEZ CARR | | | | GURABO | PR | 00778 | |
| 5629562 | GREYSHA MEDINA | CALLE 1 JA 14 | | | | BAYAMON | PR | 00959 | |
| 5629563 | GREYSTONE POWER CORPORATION ELEC | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| 5443562 | GRGURICH KATELYN | 3220 STYLES RD LE6071 | | | | ALVA | FL | 33920 | |
| 5443563 | GRIBBEL JAMES | 5 BALSAM LN DONT LEAVE UNATTENDED | | | | FREEPORT | ME | | |
| 5629564 | GRIBBEN KAREN | ROUTE BOX 177-3 | | | | RED HOUSE | WV | 25168 | |
| 5629565 | GRIBBIN CHARLES | 983 TWO RIDGE ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 5629566 | GRIBBLE SHARRON | 20455 NEGLEY AVE SW | | | | CANTON | OH | 44706 | |
| 5629567 | GRIBBLE STEPHANIE | 906 RAYON DR | | | | PARKERSBURG | WV | 26101 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5629568 | GRIBBLE VIRGINIA A | 230 W 5TH STREET | | | | SALINAS | PR | 00751 | |
| 5629569 | GRIBBS GLENDA | 568 BROWN ROAD | | | | MACON | MS | 39341 | |
| 5629570 | GRICE CHRISTY | 1608 DICKY ST | | | | CORINTH | MS | 38834 | |
| 5629571 | GRICE CYNTHIA | 1557 VALLEY AVE | | | | WARREN | OH | 44483 | |
| 5629572 | GRICE DIXIE | 1760 CLARK RD | | | | GARY | IN | 46404 | |
| 5629573 | GRICE JEANIE | 306 RICHARDS ST | | | | IVA | SC | 29655 | |
| 5629574 | GRICE JOANN | 239 OLD BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5443564 | GRICE JOHN | 80 RIDGEVIEW PL | | | | CHESHIRE | CT | 06410-2714 | |
| 5443565 | GRICE KESHA | 907 BAIRD ST | | | | AKRON | OH | 44306-1503 | |
| 5629575 | GRICE LOUEANNA | 618 ROYAL ST | | | | LAKE CHARLES | LA | 70607 | |
| 5629576 | GRICE MELISSA | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5629577 | GRICE RODERICK | 505 SANDBROOK LN | | | | TUSCALOOSA | AL | 35405 | |
| 5629578 | GRICE TAKIA | 3216 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5443566 | GRICE TOMMY | 1495 COUTANT AVE APT 2 | | | | LAKEWOOD | OH | 44107 | |
| 5629579 | GRICEL MORALES | C CORDINAL J58 VILLA ANDA | | | | SAN JUAN | PR | 00926 | |
| 5629580 | GRICELDA CAMARENA | 3232 MANGUM | | | | BALDWIN PARK | CA | 91706 | |
| 5629581 | GRICELDA SEPULVEDA | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764 | |
| 5418506 | GRICELDA TILLS | 4070 CAMINO ALEGRE | | | | LA MESA | CA | 91941-7211 | |
| 5629582 | GRICELEY SOTO | 573 EMERALD CT | | | | HAZLETON | PA | 18201 | |
| 5629583 | GRICELIA VASQUEZ | URB EXTENSIOM FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 5629584 | GRIDER JEREMY | 15825 E RIGGS RD | | | | INOLA | OK | 74036 | |
| 5629585 | GRIDER NATASHA | 1164 JW HARRIS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5418508 | GRIDER RHEEVA | 1462 LANDVALE DR | | | | ATLANTA | GA | 18504 | |
| 5629586 | GRIDER SAM | 554 ADAMS ST | | | | LIBERTY | KY | 42539 | |
| 5629587 | GRIDLEY REBA | 4602 KALMIA ST | | | | SWEETHOME | OR | 97386 | |
| 5629588 | GRIEB AMANDA | 418 S HIGHLAND ST | | | | LOCK HAVEN | PA | 17745 | |
| 5443567 | GRIECO BARBARA | 57 SPRING ST FL 2 | | | | LODI | NJ | 07644 | |
| 5443568 | GRIEFER SARA | 44 ASPEN RD PASSAIC031 | | | | RINGWOOD | NJ | 07456 | |
| 5629589 | GRIEGO BELINDA L | MONTE VISTA 18 | | | | TIJERAS | NM | 87059 | |
| 5629590 | GRIEGO BERNADETTE | 235 LA CORRIDA | | | | BERNALILLO | NM | 87004 | |
| 5443569 | GRIEGO CAILEI | 2801 FM 2004 11S | | | | TEXAS CITY | TX | | |
| 5629591 | GRIEGO DIANE | 10605 GUADIANA PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5629592 | GRIEGO FRANK | DEMICO DRIVE 5 | | | | TESUQUE | NM | 88574 | |
| 5629593 | GRIEGO JACKIE | 923 E 5TH | | | | CHEYENNE | WY | 82007 | |
| 5629594 | GRIEGO JAMES | 54 FORDHAM CR | | | | PUEBLO | CO | 80115 | |
| 5629595 | GRIEGO JENNA | 1375 WEST 500 NORTH 1 | | | | SALT LAKE CITY | UT | 84116 | |
| 5629596 | GRIEGO JUDY | 390 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5484218 | GRIEGO LORETTA S | 2637 DALLAS NE APT 3 | | | | ALBUQUERQUE | NM | 87110 | |
| 5629597 | GRIEGO LORRIE | HWY 76 HSE 2291 | | | | OLD SARCO | NM | 88550 | |
| 5629598 | GRIEGO MODESTA | 10 GRIEGO HILL | | | | TESUQUE | NM | 87574 | |
| 5443570 | GRIEGO NANCY | 402 E LINCOLN ST | | | | TUCSON | AZ | 85714-1538 | |
| 5629599 | GRIEGO ROBIN | 39550 280TH ROAD | | | | RAVENNA | NE | 68869 | |
| 5443571 | GRIENINGER CHRISTI | 2211 PRICE ROAD | | | | DARLINGTON | MD | 21034 | |
| 5629600 | GRIEP WENDY | 829 LEHUA AVE | | | | PEARL CITY | HI | 96782 | |
| 5629601 | GRIER AVINA | 1800 S PANTANO RD APT 3034 | | | | TUCSON | AZ | 85710 | |
| 5443572 | GRIER BRENDA | 788S GORDON CT APT 569 | | | | GLEN BURNIE | MD | 21060-6201 | |
| 5629602 | GRIER CLIFFORD | 1870 NW 171 ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5629603 | GRIER DAVID | 1055 BUCKHURST DR | | | | COLLEGE PARK | GA | 30349 | |
| 5629604 | GRIER DOROTHY | 3811 39 AVE | | | | OAKLAND | CA | 94602 | |
| 5629606 | GRIER ERICA | 106 MEDLEY DR | | | | NEWARK | DE | 19713 | |
| 5629607 | GRIER FORDELLA S | 6331 WOOD KNOLL LN | | | | INDIANAPOLIS | IN | 46260 | |
| 5443573 | GRIER FRANK | PO BOX 602 | | | | JACKSON | GA | 30233 | |
| 5629608 | GRIER JOTOYA | 2177 ROSLYN AVE | | | | CHTL | NC | 28208 | |
| 5629609 | GRIER JOTOYA L | 2117 ROSLYN AVE | | | | CHARLOTTE | NC | 28208 | |
| 5629610 | GRIER LEQUITA | 330 WEST BLVD | | | | CHARLOTTE | NC | 28203 | |
| 5629611 | GRIER MARY C | 1150 ASTOR AVE SW | | | | ATLANTA | GA | 30310 | |
| 5629612 | GRIER NATINA L | 1374 SAVANNAH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5403774 | GRIER NORMAN AND VIRGINIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5403613 | GRIER NORMAN AND VIRGINIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5629614 | GRIER PAULA | 3817 N DEERWOOD DR | | | | HARVEY | LA | 70058 | |
| 5629615 | GRIER SHARON | 4169 PINSON ST | | | | MACON | GA | 31206 | |
| 5629616 | GRIER TABITHA R | 4443 DURHAM RD | | | | RALEIGH | NC | 27614 | |
| 5629617 | GRIER TIFFANY | 11689 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5629618 | GRIER WHITNEY | 1181 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | |
| 5443574 | GRIESBACH BONNIE | N6464 CYPRESS RD | | | | SHAWANO | WI | 54166 | |
| 5629619 | GRIESE DIANE | 8541 KYSORVILLE-BYERSVILLE ROA | | | | DANSVILLE | NY | 14437 | |
| 5443576 | GRIESE KRISTOPHER | 8125 LAKE TERRACE DR | | | | EVANSVILLE | IN | 47715-7156 | |
| 5629619 | GRIESMAN ANTHONY | BOX 64 | | | | GREELEY | NE | 68842 | |
| 5443577 | GRIFALDO ALONDRA | 1429 MEADOWBROOK DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5629620 | GRIFF ERICKA E | 10001 W ARLINGTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5443578 | GRIFFAN STACY | 4037 PLUM YEW CIR | | | | LIVERPOOL | NY | 13090-1117 | |
| 5629621 | GRIFFAN TRIANA N | 4442 BRENTON AVE | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629622 | GRIFFEN DEBBIE | 372 PONG PL | | | | HAGERMAN | NM | 88232 | |
| 5629623 | GRIFFEN FELISHIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | IA | 52240 | |
| 5443579 | GRIFFEN HYMES | 6780 FINCH RD | | | | MEMPHIS | TN | 38141-0508 | |
| 5629624 | GRIFFEN IRENE | 4218 E 69TH ST | | | | KANSAS CITY | MO | 64132 | |
| 5629625 | GRIFFEN MICHELE G | 908 CASCADE BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 5629626 | GRIFFEN TAMMY | 126 D OLD GLEENWOOD SPRING RD | | | | EATONTON | GA | 31024 | |
| 5629627 | GRIFFEN TANYABRAIN | 752 BRIAN CT | | | | RADCLIFF | KY | 40160 | |
| 5418509 | GRIFFES BEVERLY INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF CECIL EDWARD GRIFFES DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5629628 | GRIFFES VICTORIA | 11808 S ADAMS AVE | | | | YUMA | AZ | 85365 | |
| 5443580 | GRIFFEY JANINE | 2127 ROOSEVELT DR | | | | SELLERSBURG | IN | 47172 | |
| 5629629 | GRIFFEY LARRY | 36 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5629630 | GRIFFEY THERESA | 1376 RIPLEY COURT | | | | MUSCTINE | IA | 52761 | |
| 5629631 | GRIFFEY TIFFANY | 3138 GLEN ROCK RD | | | | DAYTON | OH | 45420 | |
| 5629632 | GRIFFIE DEMETRIA | 3370 N LANSING PL | | | | TULSA | OK | 74106 | |
| 5629633 | GRIFFIE NICOLE | 1349 S CHAMBERS CIR C | | | | DENVER | CO | 80013 | |
| 5629634 | GRIFFIE TRACY | 7 ORANGE ST | | | | MOUNT HOLLY SPRI | PA | 17065 | |
| 5629635 | GRIFFIN AIREANNA K | 1113 W WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| 5629636 | GRIFFIN ALANA | 7328 N 27TH AVE APT 126 | | | | PHOENIC | AZ | 85051 | |
| 5629637 | GRIFFIN ALEX | 2239 WHITES MILL RD | | | | DECATUR | GA | 30032 | |
| 5629638 | GRIFFIN ALTON | 303 NORTH COLLEGE ST | | | | STATESBORO | GA | 30458 | |
| 5629639 | GRIFFIN AMELIA M | 881 HF HANNAH DR | | | | CHARL | WV | 25312 | |
| 5443581 | GRIFFIN AMY | 550 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4259 | |
| 5629640 | GRIFFIN ANDRITA S | P O BOX 3479 | | | | FSTED | VI | 00840 | |
| 5629641 | GRIFFIN ANGELA | 580 ARCH STREET | | | | HONEY BROOK | PA | 19344 | |
| 5629642 | GRIFFIN ANGELINE | 2783 AGNO COURT | | | | SAN DIEGOC | CA | 92154 | |
| 5629643 | GRIFFIN ANJELIQUE | 1505 CRESSENT RD | | | | CHARLESTON | WV | 25302 | |
| 5629644 | GRIFFIN ANTHONY | 19TH ST | | | | TACOMA | WA | 98488 | |
| 5629645 | GRIFFIN ARTURO M | 5305 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5629646 | GRIFFIN ASHLEY | 334 GIL BLAS RD | | | | DANVILLE | CA | 94526 | |
| 5629647 | GRIFFIN AUBREY | 1306 MUSKRAT LN | | | | LAS CRUCES | NM | 88001 | |
| 5629648 | GRIFFIN BELINDA | 709PARK LN | | | | TIFTON | GA | 31794 | |
| 4862214 | GRIFFIN BEVERAGE CO | 1901 NORTH DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 5629649 | GRIFFIN BIANCA | 801 BARK LAYWAY | | | | COLUMBUS | GA | 31907 | |
| 5629650 | GRIFFIN BRANDI A | 1725 BETTY STREET | | | | MARRERO | LA | 70072 | |
| 5629651 | GRIFFIN BRIAN | 7522 STONEBRIDGE BAY CT NONE | | | | STONE MTN | GA | 30087 | |
| 5629652 | GRIFFIN BRIDGET | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5443582 | GRIFFIN CANDACE | 18612 BECKER TER | | | | COUNTRY CLUB HILLS | IL | 60478 | |
| 5629653 | GRIFFIN CARI | 1119 HORINE RD | | | | FESTUS | MO | 63028 | |
| 5629654 | GRIFFIN CARL | 6203 WILLARD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5629655 | GRIFFIN CARMELLA | 3336 60TH DR | | | | MERRILLVILLE | IN | 46410 | |
| 5629656 | GRIFFIN CAROL | 606 W 9TH ST | | | | ADEL | GA | 31620 | |
| 5629657 | GRIFFIN CAROLYN | 614 CALIF ST | | | | GREENVILLE | MS | 38701 | |
| 5629658 | GRIFFIN CHARISE | 601 W 35TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5629659 | GRIFFIN CHIQUITA | 135 LOUIE DR | | | | NATCHEZ | MS | 39120 | |
| 5629660 | GRIFFIN CHRISTOPHER | 242 TRAVIS RD | | | | STARR | SC | 29621 | |
| 5443583 | GRIFFIN CHUCK | 8555 LAURENS LN APT 308 | | | | SAN ANTONIO | TX | 78218-6004 | |
| 5629661 | GRIFFIN CICERO JR | 4633 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 5629662 | GRIFFIN CLARISSA | 1856 W 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629664 | GRIFFIN CLINTON | 122 PEBBLE BROOK DR APT G | | | | EASLEY | SC | 29642 | |
| 5629665 | GRIFFIN CORI | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | |
| 5629667 | GRIFFIN DAISEY | 296 MEADOWCREST DR | | | | FERGUSON | MO | 63135 | |
| 5629668 | GRIFFIN DANIKA | 2752 AVE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5629669 | GRIFFIN DANISSHA | 1313 RILEY PL | | | | INDPLS | IN | 46203 | |
| 5443584 | GRIFFIN DARLENE | 1629 OAKWOOD AVE | | | | COLUMBUS | OH | 43207-1340 | |
| 5443585 | GRIFFIN DAVID | 1021 BROADWAY ST 1 | | | | EAST MCKEESPORT | PA | 15035 | |
| 5629670 | GRIFFIN DEBBIE J | 1037 ARAPOHE ST | | | | ROCK SPRINGS | WY | 82901 | |
| 5629671 | GRIFFIN DELORIS | 4145 LINCOLN HEIGHTS ROAD | | | | LITTLE RIVER | SC | 29566 | |
| 5629672 | GRIFFIN DENISHA H | 4201 BRIADSTIARS DR | | | | CONCORD | NC | 28025 | |
| 5443586 | GRIFFIN DEVANDIS | 2958 SUGARCREEK LN SE | | | | ATLANTA | GA | 30316-4462 | |
| 5629673 | GRIFFIN DIANE | 1459 ST RT 139 | | | | MINFORD | OH | 45653 | |
| 5629674 | GRIFFIN DIANNE | 7317 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5443587 | GRIFFIN DION | 301 W CHESTNUT ST # 12 | | | | BLOOMINGTON | IL | 61701-2914 | |
| 5629675 | GRIFFIN DONALD | 225 E WILLIAM AVE | | | | KINGSLAND | GA | 31548 | |
| 5443588 | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | | |
| 5629676 | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | |
| 5629677 | GRIFFIN DORETHA | 24 N RICJARD | | | | PB | AR | 71602 | |
| 5629678 | GRIFFIN DUANE | 40 THATCHER COURT | | | | SUMMERTON | SC | 29148 | |
| 5629679 | GRIFFIN EDDIE | 6957 WELLAND RD | | | | JAX | FL | 32209 | |
| 5629680 | GRIFFIN ELAINE | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | |
| 5629681 | GRIFFIN ELLA | 1633 SE FLORESTA DR | | | | PORT LUCIE | FL | 34983 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629682 | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5443589 | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5629683 | GRIFFIN ERICA G | 503 SYKES ST | | | | CHAPEL HILL | NC | 27516 | |
| 5629684 | GRIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5443590 | GRIFFIN EVELYN | 1122 FONTANA AVE | | | | CHESAPEAKE | VA | 23325-3112 | |
| 5629685 | GRIFFIN FAITH | 37 SWAYING PINE CT | | | | BUNKER HILL | WV | 25418 | |
| 5418510 | GRIFFIN FRANCES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5629686 | GRIFFIN GEORGINE | 91-1491 NOELO ST | | | | EWA BEACH | HI | 96706 | |
| 5443591 | GRIFFIN HALBERT | 1606 S 116TH LN | | | | AVONDALE | AZ | 85323-6271 | |
| 5629687 | GRIFFIN HEATHER | 644 STAFFORD AVE | | | | SPARTANBURG | SC | 29302 | |
| 5418511 | GRIFFIN HERBERT D AND GRIFFIN FRANCES G | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5629688 | GRIFFIN HOPE N | 552 EARNESTINE FALLS | | | | GROVETOWN | GA | 30813 | |
| 5629689 | GRIFFIN INDIA | 641 SWEETOLIVE LANE | | | | WAGGAMAN | LA | 70094 | |
| 5629691 | GRIFFIN JACKIE | PO BOX 214 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5629692 | GRIFFIN JACQUA | 8510 W VILLARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5629693 | GRIFFIN JADA | 1501 KMART | | | | JACKSONVILLE | FL | 32244 | |
| 5629694 | GRIFFIN JALANI | 3804 ODELL AVE | | | | STOCKTON | CA | 95206 | |
| 5629695 | GRIFFIN JAMIE | 2206 HANFRED LN STE 105 | | | | TUCKER | GA | 30084 | |
| 5443592 | GRIFFIN JAMIL | 7120 CANTON AVE | | | | CLEVELAND | OH | 44105-3607 | |
| 5629696 | GRIFFIN JANET | 4200 NORTIWEST 79TH TERR APT 1 | | | | KANSAS CITY | MO | 64151 | |
| 5629697 | GRIFFIN JANICE | 5002 SYCAMORE DR | | | | HOPE MILLS | NC | 28348 | |
| 5629698 | GRIFFIN JARRETT | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 31024 | |
| 5629699 | GRIFFIN JASON A | 84 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5629700 | GRIFFIN JEFF | 185 UNION CHURCH RD | | | | WADIESBORO | NC | 28170 | |
| 5443593 | GRIFFIN JERRY | PO BOX 2951 | | | | SANFORD | NC | 27331-2951 | |
| 5629701 | GRIFFIN JESSICA | 3000 FREEDOM LN | | | | RICHMOND | VA | 23234 | |
| 5629702 | GRIFFIN JIMMY | PO BOX 222 | | | | LUCEDALE | MS | 39452 | |
| 5443594 | GRIFFIN JOANNA | 3007 STAR ST | | | | TAMPA | FL | 33605-2461 | |
| 5443595 | GRIFFIN JOANNE | 217-52ND STREET HUDSON017 | | | | WEST NEW YORK | NJ | 07093 | |
| 5629703 | GRIFFIN JOE JR JR | 2327 S FAIRWAY DR | | | | PLANT CITY | FL | 33566 | |
| 5629704 | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 5443596 | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 5629705 | GRIFFIN JOSHUA | 164 ROSE MONT DR | | | | NORTH WILKESBORO | NC | 28659 | |
| 5629706 | GRIFFIN JOYCE | 5038 TEMPLE HIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5629707 | GRIFFIN JULIA | PO BOX 584 | | | | WALTERBORO | SC | 29485 | |
| 5629708 | GRIFFIN KALLUMN | 1915 10TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5418512 | GRIFFIN KARA C | 703 SOUTH FELL AVE | | | | NORMAL | IL | 61761 | |
| 5629709 | GRIFFIN KARI A | 1080 HANFORD DR | | | | DELTONA | FL | 32738 | |
| 5443597 | GRIFFIN KATHERINE | 2429 BUFFALO TRL APT 12 | | | | MORRISTOWN | TN | 37814-5994 | |
| 5629710 | GRIFFIN KATHLYNN D | 1530 HEATHER HOLLOW CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5629711 | GRIFFIN KATINA | 115 JUNIPER CIR | | | | SAVANNAH | GA | 31419 | |
| 5629712 | GRIFFIN KAVONDA | 3137 CO RD 95 | | | | NEWVILLE | AL | 36353 | |
| 5629713 | GRIFFIN KAYELA | 812 SHEERY LN | | | | BRIDGE CITY | LA | 70091 | |
| 5629714 | GRIFFIN KAYLA | 4924 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5443598 | GRIFFIN KELLEY | 119 BELINDA PKWY APT 312 | | | | MOUNT JULIET | TN | 37122-9008 | |
| 5629715 | GRIFFIN KELLY | 1536 WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5629716 | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | |
| 5443599 | GRIFFIN KENNY | 756 PARKWAY AVE APT 2 | | | | EWING | NJ | 08618-2749 | |
| 5629717 | GRIFFIN KESHIA | 3422 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5629718 | GRIFFIN KEVIN A | 2416 SWITZER | | | | STL | MO | 63112 | |
| 5629719 | GRIFFIN KEYONA | 9101 DOE VALLEY STREET | | | | RALEIGH | NC | 27617 | |
| 5443600 | GRIFFIN KIM | 7028 RADBOURNE RD | | | | UPPER DARBY | PA | 19082 | |
| 5629720 | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | |
| 5629721 | GRIFFIN KRISTA | 603 DIAMONTE CIRCLE | | | | PANAMA CITY | FL | 32404 | |
| 5629722 | GRIFFIN KRISTEN | 28563 POR VALLEY RD | | | | SALTVILLE | VA | 24370 | |
| 5629723 | GRIFFIN KRISTINA | 222 BARKWOOD LN | | | | GREENWOOD | SC | 29646 | |
| 5443601 | GRIFFIN LARHONDA | 1059 MT WERNER CIR | | | | COLORADO SPRINGS | CO | 80905-2765 | |
| 5443602 | GRIFFIN LARRY | 51506 TAOS ST APT 2 | | | | FORT HOOD | TX | 76544 | |
| 5629724 | GRIFFIN LATEISHA | 16674 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5629725 | GRIFFIN LATOYA | 205 COLE ST | | | | GREENWOOD | SC | 29646 | |
| 5629726 | GRIFFIN LENTONIA | KINGS | | | | JAX | FL | 32218 | |
| 5629727 | GRIFFIN LILLIAN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5629728 | GRIFFIN LILLIE | 3104 CHICKAHOMINY RD | | | | TOANO | VA | 23168 | |
| 5629729 | GRIFFIN LILLIE B | 208 MELODY LN | | | | COLUMBIA | SC | 29210 | |
| 5629730 | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | |
| 5629731 | GRIFFIN LINDA F | 12851 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5629732 | GRIFFIN LISA | 3328 N LUMPKIN RD APT 302 | | | | COLUMBUS | GA | 31903 | |
| 5629733 | GRIFFIN LIZ | 5017 PRESTONTR 75043 | | | | GARLAND | TX | 75043 | |
| 5629734 | GRIFFIN LOISTINE | 613 SCOTLAND ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5629735 | GRIFFIN LORENZ | 2000 COUNTRYSIDE DR | | | | HONEA PATH | SC | 29654 | |
| 5443603 | GRIFFIN LYRIS | 557 NORFOLK CIR | | | | LAKELAND | FL | 33801-6041 | |
| 5443604 | GRIFFIN MACHELLE | 30 FAWN RIDGE DR | | | | JACKSON | TN | 38305-6489 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629736 | GRIFFIN MAHOGANY | 6559 LINCOLN PLACE APT B | | | | DAYTON | OH | 45405 | |
| 5443605 | GRIFFIN MARGA | 261 RHINE RD | | | | NEW BRAUNFELS | TX | 78130-3232 | |
| 5629737 | GRIFFIN MARISSA | 12890 W OUTER DR APT 104 | | | | WESTLAND | MI | 48185 | |
| 5629738 | GRIFFIN MARRISSA | 303 JOSEPH STREET LOT A | | | | BALDWIN | LA | 70514 | |
| 5629739 | GRIFFIN MARTHA | 1008 LOTUS AVENUE | | | | NATCHEZ | MS | 39120 | |
| 5629740 | GRIFFIN MARY | 106 E CEDAR ST | | | | HASKELL | OK | 74436 | |
| 5629741 | GRIFFIN MICHAELA | 292 NICHOLOAS CT | | | | AKRON | OH | 44311 | |
| 5629742 | GRIFFIN MICHELLE | 1110 EAST 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 5443606 | GRIFFIN MIKE | 13821 W 138TH ST APT 102 | | | | OLATHE | KS | 66062-5546 | |
| 5629743 | GRIFFIN MINNETTE | 4179 DOBSON DRIVE | | | | LAS VEGAS | NV | 89115 | |
| 5629744 | GRIFFIN NADINE | 7308 PALMETTO STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5443607 | GRIFFIN NATASHA | 105 SANDRA DR APT 1L | | | | TROY | NY | 12180-8478 | |
| 5629745 | GRIFFIN NELSON | 76DODGE ST | | | | ROCHESTER | NY | 14606 | |
| 5629746 | GRIFFIN NICOLYA | 1455 NAPIER AVE | | | | MACON | GA | 31204 | |
| 5629747 | GRIFFIN ONYA | 9569 JACOBY AVE | | | | ST LOUIS | MO | 63136 | |
| 5443608 | GRIFFIN PATRICE | 5508 SPRINGER DR | | | | SANDSTON | VA | 23150 | |
| 5629748 | GRIFFIN PAUL | PO BOX 1124 | | | | VERNON | NJ | 07462 | |
| 5629749 | GRIFFIN PAULINE | 1390 LOS OLIVOS AVE | | | | LOS OSOS | CA | 93402 | |
| 5418514 | GRIFFIN PAVAO SCOTT R | 12 RICHMOND STREET | | | | BLACKSTONE | MA | 01504 | |
| 5629750 | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | 76904 | |
| 5443609 | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | 76904 | |
| 5629751 | GRIFFIN PRINCESS M | 1597 W 30TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629752 | GRIFFIN QUANDRA | 60 HILLIARD | | | | SUMTER | SC | 29154 | |
| 5629753 | GRIFFIN RANIE | 2526 RELLIM RD | | | | BALTIMORE | MD | 21209 | |
| 5629754 | GRIFFIN REBEKAH | 465 OLD JONES ROAD | | | | WHITESBURG | GA | 30185 | |
| 5629755 | GRIFFIN REID | PO BOX 955 | | | | SUNRAY | TX | 79086 | |
| 5629756 | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | |
| 5418516 | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | |
| 5629757 | GRIFFIN RICKEY D | 4804 REBELLE LANE | | | | PORT ALLEN | LA | 70767 | |
| 5629758 | GRIFFIN RITA S | 54306 SHERWOOD RD | | | | CALLAHAN | FL | 32011 | |
| 5443610 | GRIFFIN ROANLD | 2005 MASON ST | | | | FLINT | MI | 48503-1010 | |
| 5443611 | GRIFFIN ROBERT | 51405 TIGUAS DR APT 1 | | | | FORT HOOD | TX | 76544-1154 | |
| 5629759 | GRIFFIN ROBIN | 3490 PLEASANT BROOK VILLA | | | | ATLANTA | GA | 30340 | |
| 5629760 | GRIFFIN ROBYN F | 126 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5629761 | GRIFFIN ROMANDA | 5905 HANCOCK AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5629762 | GRIFFIN RONI | 5720 POINTE DR | | | | HAMMOND | IN | 46320 | |
| 5629763 | GRIFFIN ROSALYNN | 1428 HOLLORAN LANE | | | | CORVALLIS | MT | 59828 | |
| 5443612 | GRIFFIN ROY | 124 SANTA TERESA | | | | SAN LEANDRO | CA | 94579-1935 | |
| 5443613 | GRIFFIN SAMMY | 2052 AMERICANA LN DALLAS113 | | | | MESQUITE | TX | | |
| 5443614 | GRIFFIN SARAH | 12 S MAIN ST | | | | HIGH POINT | NC | | |
| 5629764 | GRIFFIN SARAH | 12 S MAIN ST | | | | HIGH POINT | NC | 27350 | |
| 5629765 | GRIFFIN SCARLETT | 9739 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5629766 | GRIFFIN SEYVILLE | 2309 WY OMING AVE | | | | CHESAPEAKE | VA | 23320 | |
| 5629767 | GRIFFIN SHANITA | 1520 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| 5629768 | GRIFFIN SHANNON | 15048 NW 278TH AVENUE | | | | ALACHUA | FL | 32619 | |
| 5629769 | GRIFFIN SHARAY | 4206 A CASSLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629770 | GRIFFIN SHARI | 1333 E 10TH ST APT 7 | | | | GREENVILLE | NC | 27858 | |
| 5629771 | GRIFFIN SHARON | 4141 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27613 | |
| 5629772 | GRIFFIN SHAWN | 110 GRAYS LANDING | | | | HAMPTON | VA | 23666 | |
| 5629773 | GRIFFIN SHAWN D | 125 S FIFTH ST APT A | | | | ST CHARLES | MO | 63301 | |
| 5629774 | GRIFFIN SHAYKYLE | 4206 A CASSLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629775 | GRIFFIN SONJA | 5236 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5629776 | GRIFFIN STACY | 938 BECKENHAM DR | | | | BATON ROUGE | LA | 70808 | |
| 5443615 | GRIFFIN SUSANNE | 2 OAK KNOLL AVENUE MIDDLESEX017 | | | | NORTH READING | MA | | |
| 5629777 | GRIFFIN SUZANNAH N | 4712 RICHARD DR APT B | | | | BARTOW | FL | 33830 | |
| 5629778 | GRIFFIN TAMIKA | 2926 JEFFERSON ST | | | | AUGUSTA | GA | 30906 | |
| 5629779 | GRIFFIN TAMMY | 300 HUDSON STREET APT 4 | | | | DUBLIN | GA | 31021 | |
| 5629780 | GRIFFIN TAMMY C | 53 CORNELIUS RD | | | | HAMPTON | VA | 23666 | |
| 5629781 | GRIFFIN TANIA | 1017 AMES STREET | | | | WAYNESBORO | VA | 22980 | |
| 5629782 | GRIFFIN TANISHA | 8450 N 67TH AVE APT 2041 | | | | GLENDALE | AZ | 85302 | |
| 5629783 | GRIFFIN TASHIAUNA | 506 S OTTOWA STREET | | | | JOLIET | IL | 60436 | |
| 5629784 | GRIFFIN TAWANNA | 1568 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |
| 5629785 | GRIFFIN TERESA | 743 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5629786 | GRIFFIN TERRI | 7141 E KING ST | | | | TULSA | OK | 74115 | |
| 5443616 | GRIFFIN TEVIN | 23 N SUMNER AVE | | | | AURORA | IL | 60505-4511 | |
| 5443617 | GRIFFIN TIFFANY | 300 PHEASANT RUN TRL | | | | MACON | GA | 31216-7395 | |
| 5629787 | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | | | | MACON | GA | 31216 | |
| 5629788 | GRIFFIN TIM | 9369 VIAGGIO WAY | | | | HGHLNDS RANCH | CO | 80126 | |
| 5629789 | GRIFFIN TIMOTHY | 489 4TH ST SW | | | | FOREST LAKE | MN | 55025 | |
| 5629790 | GRIFFIN TONYA | 28 PENNIMAN ROAD | | | | ORWELL | OH | 44076 | |
| 5629791 | GRIFFIN TRACY | 3252 HADDINGTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5629792 | GRIFFIN TRAVETTA | 354 YOUNG WAY | | | | RICHMAN | GA | 31324 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443618 | GRIFFIN TRAVIS | 211 PINE BLUFF RD LOT 238 | | | | ALBANY | GA | 31705-2588 | |
| 5629793 | GRIFFIN TRENA | 1624 FAIRVIEW STREET | | | | ANDERSON | IN | 46011 | |
| 5629794 | GRIFFIN TYANTHIA S | 559 MAINELINE BLVD | | | | APOPKA | FL | 32712 | |
| 5629795 | GRIFFIN VALENCIA | 5741 OLD JEFFERSON HWY | | | | WOODBINE | GA | 31569 | |
| 5629796 | GRIFFIN VERNETTE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5443619 | GRIFFIN VIRGINIA | 5812 COUNTY ROAD 221 | | | | COLLINSVILLE | AL | 35961 | |
| 5629797 | GRIFFIN WANDA | 1839 LEE RD 208 APT 1306 | | | | COLUMBUS | GA | 31907 | |
| 5629798 | GRIFFIN WHITNEY | 105 VILLAGE DR | | | | VINTON | VA | 24179 | |
| 5629799 | GRIFFIN WILLAM | 5400 S MARYLAND BU 8 | | | | LAS VEGAS | NV | 89104 | |
| 5629800 | GRIFFIN WILLIAM | 210 E 10TH ST | | | | STONEWALL | OK | 74871 | |
| 5629801 | GRIFFIN WILLIAM A | 36850 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5629803 | GRIFFIN YONDELL | 1625 42ND ST APT C | | | | KENNER | LA | 70065 | |
| 5629804 | GRIFFINCRAIG GLORIA M | 1020 E BAY SPRINGS DR | | | | VILLA RICA | GA | 30180 | |
| 5629805 | GRIFFINDAVIS JACQUAI | 5617 SOUTH 19TH COURT | | | | OMAHA | NE | 68127 | |
| 5629806 | GRIFFING NICOLE | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5629807 | GRIFFIS | 820 W PERSHING AVE | | | | VISALIA | CA | 93291 | |
| 5443620 | GRIFFIS AISLINN | 13013 SCARLET OAK DR | | | | GAITHERSBURG | MD | 20878-3551 | |
| 5629808 | GRIFFIS AT THE DOMAIN | 12100 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5629809 | GRIFFIS CURTISHIA L | 2405 ELMENDORF ST | | | | CHATTANOOGA | TN | 37406 | |
| 5629810 | GRIFFIS GLORIA | 198 PYLES MARSH RD | | | | BRUNSWICK | GA | 31525 | |
| 5629811 | GRIFFIS GWEN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30168 | |
| 5629812 | GRIFFIS KELSIE | 13 LAMBERT CT | | | | ATTICA | IN | 47918 | |
| 5629813 | GRIFFIS LA FRONTERA | 2811 LA FRONTERA BLVD | | | | AUSTIN | TX | 78728 | |
| 5629814 | GRIFFIS LAFAYETTE STATION | 440 STRATHMORE LN | | | | LAFAYETTE | CO | 80026 | |
| 5629815 | GRIFFIS LAKELINE STATION | 13425 NORTH FM 620 | | | | AUSTIN | TX | 78717 | |
| 5443621 | GRIFFIS NANCY | 2201 W MARLAND ST LOT 6 | | | | HOBBS | NM | 88240-8640 | |
| 5629816 | GRIFFIS PARMER LANE | 10101 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 5629817 | GRIFFIS RHEA | 132 JANNEY CT | | | | FREDERICKSBURG | VA | 22408 | |
| 5629818 | GRIFFIS SOUTHPARK | 8515 S IH 35 FRONTAGE RD | | | | AUSTIN | TX | 78744 | |
| 5629819 | GRIFFIS STASIA | 1364 COURT ST | | | | CHEBOYGAN | MI | 49721 | |
| 5629820 | GRIFFIS TAMMY | 118 CANEL ST | | | | AUBURNDALE | FL | 33823 | |
| 5629821 | GRIFFIS TASHA | 1163 WATERWORKS ROAD | | | | MEWPORT | KY | 41071 | |
| 5629822 | GRIFFIS WENDELL | 1626 RICHLAND DR | | | | ABILENE | TX | 79603 | |
| 5629823 | GRIFFITH AARON | 4316 COOK | | | | ST LOUIS | MO | 63113 | |
| 5629824 | GRIFFITH ABBY | 11126 S BAILEY VALLEY DR | | | | GREENVILLEMI | MI | 48809 | |
| 5443622 | GRIFFITH ALISON | 221 BARTLETT CIR NE | | | | CLEVELAND | TN | 37312 | |
| 5629825 | GRIFFITH AMANDA | 33720 GUILBERT RD | | | | EASTLAKE | OH | 44095 | |
| 5629826 | GRIFFITH ANGEL | 225 CATALPA AVE | | | | LANCASTER | OH | 43130 | |
| 5443623 | GRIFFITH ANISHA | 116 W 2ND ST APT 2 | | | | MOUNT VERNON | NY | 10550-6120 | |
| 5629827 | GRIFFITH ANNIESE | 1312 HUDXON | | | | KENNER | LA | 70065 | |
| 5629828 | GRIFFITH ARLENE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 15317 | |
| 5443624 | GRIFFITH ASHLEY | 716 TERNES RD | | | | TECUMSEH | MI | 49286 | |
| 5443625 | GRIFFITH AUSTIN | 7125 CLIFFORD CT APT A | | | | FORT STEWART | GA | 31315-1929 | |
| 5629829 | GRIFFITH BIANCA | 200 E MAIN ST BOX 246 | | | | DANVILLE | KY | 40423 | |
| 5629830 | GRIFFITH BRIAN | 805 SHARON | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5629831 | GRIFFITH CHANDLER | 3013 S 6400 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5443626 | GRIFFITH CLIFTON | 6124 W CAVALIER DR | | | | GLENDALE | AZ | 85301-5006 | |
| 5629832 | GRIFFITH CRISTIN | 7300 DREW LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5629833 | GRIFFITH DANIELLE | 1521 SO TUCJER | | | | ST LOUIS | MO | 63104 | |
| 5629834 | GRIFFITH DANNY | 550 CLOVERDEW DAIRY RD | | | | PRINCETON | WV | 24740 | |
| 5443627 | GRIFFITH DAVID | 5024 WILLOWCHASE DRIVE | | | | BENTON | LA | 71006 | |
| 5418518 | GRIFFITH DEMI | 498 KING ST RH | | | | MANSFIELD | OH | | |
| 5629835 | GRIFFITH DONIELLE | 103 CASCADE CT | | | | KING | NC | 27021 | |
| 5443628 | GRIFFITH DONNA | 806 ROLLOTREND LN | | | | ELDON | MO | 65026-2138 | |
| 5418520 | GRIFFITH DORIANNE | 202 S WARNER ST | | | | WOODBURY | NJ | 08096 | |
| 5443629 | GRIFFITH DOUG | 586 S DEE ANN AVE | | | | FRESNO | CA | 93727-6593 | |
| 5629836 | GRIFFITH ESTHER | 1733 WILLIAM HARRISON D | | | | BILOXI | MS | 39531 | |
| 5629837 | GRIFFITH HENRY | 102 WEST HIGHLAND AVE | | | | KINSTON | NC | 28501 | |
| 5443630 | GRIFFITH HOLLIS | 55 CITY HALL PLZ APT 103 | | | | BROCKTON | MA | 02301-4303 | |
| 5629838 | GRIFFITH JENNIFER | 4200 PHILBIN RD 98 | | | | POCATELLO | ID | 83202 | |
| 5629839 | GRIFFITH JIMMY L | 5150 PECAN SHADOWS DR | | | | YOUNGSTOWN | FL | 32466 | |
| 5443631 | GRIFFITH JOYCE | 287 SE HIGHWAY 42 | | | | SUMMERFIELD | FL | 34491-4913 | |
| 5629840 | GRIFFITH JUAN | 30 EAST CHANNEL ST | | | | NEWARK | OH | 43055 | |
| 5629841 | GRIFFITH JULLIE | 4326 PINE ST | | | | WEST PALM BEACH | FL | 33462 | |
| 5629842 | GRIFFITH KATHY | 2004 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 5629843 | GRIFFITH KENDRA | 4508 HARRELL CRT | | | | NN | VA | 23602 | |
| 5629844 | GRIFFITH KHRISTYNA | 13632 BARBRA STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5629845 | GRIFFITH LANIE | 1302 BROOKLYN AVE SW | | | | CANTON | OH | 44710 | |
| 5629846 | GRIFFITH LINDA | 1200 KAREN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5629847 | GRIFFITH LISA | 5324 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5443632 | GRIFFITH LIZA | 319 CARLYN DRIVE | | | | EARLEIGH HEIGHTS | MD | | |
| 5629848 | GRIFFITH MARTA | 471 SWART VALLEY ROAD | | | | RICHFEILD | PA | 17086 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629849 | GRIFFITH MARY | 216 MEADOWBROOKE RD | | | | CALHOUN | GA | 30701 | |
| 5443633 | GRIFFITH MATTHEW | 7620 DELLWOOD LANE | | | | FOUNTAIN | CO | 80817 | |
| 5629850 | GRIFFITH MERANDA | 320 HOISTRD | | | | BECKLEY | WV | 25801 | |
| 5629851 | GRIFFITH MIKE | 586 WIND RIDGE APT 4 | | | | TIPP | OH | 45371 | |
| 5629852 | GRIFFITH PATRICIA | 4329 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231 | |
| 5629853 | GRIFFITH RANELDA | 3M W TORREON STORE | | | | CUBA | NM | 87013 | |
| 5629854 | GRIFFITH RHEMUNDA | 92 SUNNYSLOPE APT 1 | | | | MANSFIELD | OH | 44907 | |
| 5629855 | GRIFFITH ROBERT | 1473 SW 27TH AVE | | | | BOYNTON BEACH | FL | 33426 | |
| 5629856 | GRIFFITH RUSTY | 804 N WEST ST APT 11 | | | | WICHITA | KS | 67217 | |
| 5629857 | GRIFFITH SARA | 4501 WIMBLEDON WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 5443634 | GRIFFITH SARAH | 1424 3RD ST | | | | HAVRE | MT | 59501 | |
| 5443635 | GRIFFITH SCOTT | 285 BEE ST | | | | MERIDEN | CT | 06450-4735 | |
| 5418522 | GRIFFITH SHERWOOD S | 1061 MAIN ST | | | | BRIDGEPORT | CT | 06604-4222 | |
| 5629858 | GRIFFITH STEPHANIE | 452 58TH ST | | | | CHAS | WV | 25304 | |
| 5629859 | GRIFFITH TAMMY | 12 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| 5629860 | GRIFFITH TANESHA | 405 PLAZA DR APT D | | | | MONROE | GA | 30655 | |
| 5443636 | GRIFFITH TED | 310 CHEROKEE DR | | | | BROWNS MILLS | NJ | 08015 | |
| 5443637 | GRIFFITH THOMAS | 3062 WILLOWBROOK WAY | | | | BEAVERCREEK | OH | 45431-7703 | |
| 5629861 | GRIFFITH TIMOTHY | 534 YORK | | | | SALISBURY | NC | 28147 | |
| 5443638 | GRIFFITH TYLER | 5610 KIAM ST UNIT A | | | | HOUSTON | TX | 77007-1172 | |
| 5629862 | GRIFFITHROBBINS KENDRALENWO | 450B HARRELL CRT | | | | NN | VA | 23602 | |
| 5629863 | GRIFFITHS AMANDA | 425 DOVERSHIRE PARK WAY | | | | DURHAM | NC | 27704 | |
| 5629864 | GRIFFITHS CIAN | 102 SHELLEY LANE | | | | BAYVILLE | NJ | 08721 | |
| 5418524 | GRIFFITHS DANIEL AN INFANT AND GRIFFITHS DANIEL & PATRICIA INDIVIDUALLY & AS NATURAL PARENTS & GUARDIANS | 92 COURT ST | | | | BINGHAMTON | NY | 13901-3301 | |
| 5629865 | GRIFFITHS DANIEL J | 4 KENNETH AVE | | | | WEBSTER | MA | 01570 | |
| 5629866 | GRIFFITHS JAUNITA | 420 ELM STREET | | | | COSHOCTON | OH | 43812 | |
| 5405157 | GRIFFITHS ROBERT P | 10 VILLAGE CT | | | | TRENTON | NJ | 08690-1629 | |
| 5629868 | GRIFFITHSMITH SAMANTHAWIL | 233 CROCKETT LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5629869 | GRIFFITTS THOMAS | 601 WASHINGTON ST | | | | ROSSVILLE | GA | 30741 | |
| 5418526 | GRIFFITTS TOMMY | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5629870 | GRIFFO ERICK | 10439 E STATE ROAD 8 | | | | KNOX | IN | 46534 | |
| 5629871 | GRIFFTH JAMES R | 27947 PHOENIX CHURCH RD | | | | MARION STA | MD | 21838 | |
| 5629872 | GRIFFTON QUINDEL | HWY 903 SOUTH | | | | LAGRANGE | NC | 28551 | |
| 5443639 | GRIGAS BARBARA | 6 BOW CENTER ROAD APT 2-105 MERRIMACK013 | | | | BOW | NH | 03304 | |
| 5443640 | GRIGG SHIRLEY | 818 SOUTH SCHLEGEL | | | | CUSHING | OK | 74023 | |
| 5629874 | GRIGG VICKY | 104 EAST WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5443641 | GRIGGS ADAM | 2577 VITTORI AVE APT A | | | | YUMA | AZ | 85365-5691 | |
| 5629875 | GRIGGS BETH | 2199 BUFFALO SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5629876 | GRIGGS CAROLYN | PO BOX 181441 | | | | CLEVELAND HTS | OH | 44118 | |
| 5629877 | GRIGGS CHRISTINE | 967 CIFFORD AVENUE | | | | OMAHA | NE | 68107 | |
| 5629878 | GRIGGS COLLEEN N | 16204 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629879 | GRIGGS DENISE | 4480 NORTH 68TH STREET | | | | MIL | WI | 53218 | |
| 5629880 | GRIGGS DONITA | 1773 MARKS AVE | | | | AKRON | OH | 44305 | |
| 5443642 | GRIGGS EDWARD | 551 COTTONWOOD LAKE DRIVE | | | | DIVIDE | CO | 80814 | |
| 5629881 | GRIGGS ELLEN | 1476 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5629882 | GRIGGS HAMPTON | 1484 SHARON ST | | | | ATLANTA | GA | 30314 | |
| 5629883 | GRIGGS JAY | 1310 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | |
| 5629884 | GRIGGS JOSEPH | 139 N ROOSEVELT ST | | | | WARDELL | MO | 63879 | |
| 5629885 | GRIGGS JULIE | 218 E | | | | FORT WAYNE | IN | 46806 | |
| 5629886 | GRIGGS LOSONJA | 810 HUTCHINGS ST | | | | DOTHAN | AL | 36303 | |
| 5443643 | GRIGGS MARJORIE | 5389 E LEWIS AVE | | | | FRESNO | CA | 93727-2518 | |
| 5629887 | GRIGGS MICHELE | 1037 APOLLO BEACH BLVD | | | | APALO BEACH | FL | 33572 | |
| 5418528 | GRIGGS NAUTICA N | 3303 CARIBOU DR | | | | MEMPHIS | TN | 38115 | |
| 5629888 | GRIGGS RAMONA N | 3530 ARKANSAS | | | | ST LOUIS | MO | 63118 | |
| 5629889 | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | 83709 | |
| 5443644 | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | 83709 | |
| 5629890 | GRIGGS SHANNA | 19885 PULLING ST | | | | SOUTH BEND | IN | 46614 | |
| 5629891 | GRIGGS SHAREEN | PO BOX 987 | | | | CUSSETA | GA | 31805 | |
| 5629892 | GRIGGS TAMIEKA | 35 CORDOVA ST APT B | | | | ASHEVILLE | NC | 28806 | |
| 5629893 | GRIGGS TIJUANA | 101 STACEY LN | | | | BESSEMER CITY | NC | 28016 | |
| 5443645 | GRIGGS TOMMY | 505 NORTH 23RD STREET | | | | COPPERAS COVE | TX | 76522 | |
| 5629894 | GRIGGS TRINISCIA | 7738 ELPINE GREY | | | | ARLINGTON | TN | 38002 | |
| 5629895 | GRIGGS VALINDA | 23900 GLENBROOK BLVD | | | | EUCLID | OH | 44117 | |
| 5629896 | GRIGGS YOLANDA | 214 BELMONT DR | | | | GREENVILLE | MS | 38701 | |
| 5629897 | GRIGGSPY DENNISE | 4065 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 5443646 | GRIGOY KIM | 7 IVY LN | | | | DENVER | CO | 80220-5313 | |
| 5629898 | GRIGLAK MICHAEL | 8125 52ND WAY | | | | ST PETERSBURG | FL | 33706 | |
| 5629899 | GRIGLEN EDIE J | 640 S BERTHER AVE | | | | PC | FL | 32404 | |
| 5629900 | GRIGLEN GERRIE | 17447 KAGERA DR | | | | WOODBRIDGE | VA | 22172 | |
| 5443647 | GRIGSBY CARMEN | 523 3 MILE RD APT 4 | | | | RACINE | WI | 53402-3045 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443648 | GRIGSBY MARTINA | 5498 CANTERIA CT | | | | SIERRA VISTA | AZ | 85635-8370 | |
| 5629901 | GRIGSBY MELISSA | 2518 E FOURTH ST | | | | DALTON | OH | 45403 | |
| 5629902 | GRIGSBY SHARONNE | 16440 CHADFORD AVE | | | | BATON ROUGE | LA | 70817 | |
| 5629903 | GRIGSBY SHAWNICKA | 419 STAR BLVD | | | | MEMPHIS | TN | 38115 | |
| 5629904 | GRIGSBY STEPHEN | 1000 BELLADONNA ROAD | | | | LEXINGTON | KY | 40515 | |
| 5629905 | GRIGSBY TONIE | 1589 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 5443649 | GRIGSBY WILLIAM | 7161 NABORS DR UNIT C | | | | OKLAHOMA CITY | OK | 73145-4589 | |
| 5629906 | GRIJALDO GLEN | 1460 AMARIAS DRIVE | | | | ROUND LAKE | IL | 60073 | |
| 5629907 | GRIJALVA ADRIANA | 744 ROOSEVELT AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5443650 | GRIJALVA FERMIN | 2201 N COLUMBUS BLVD | | | | TUCSON | AZ | 85712-3232 | |
| 5443651 | GRIJALVA HADASSAH | 2226 CLEARWATER CT # ELKO007 | | | | ELKO | NV | 89801-4514 | |
| 5629908 | GRIJALVA JOHN | 607 WEST 191 STREET APT 4 | | | | NEW YORK | NY | 10040 | |
| 5629909 | GRIJALVA MARIA C | 3 LOS ALAMOS | | | | NOGLAES SON | AZ | 84000 | |
| 5443652 | GRIJALVA MARIO | 1608 W BECKER LN | | | | PHOENIX | AZ | 85029-5015 | |
| 5629910 | GRIJALVA NENA | 315 S WALKER ST | | | | STOCKTON | CA | 95215 | |
| 5629911 | GRIJALVA SUSANA | 2527 MASON ST | | | | OAKLAND | CA | 94605 | |
| 5629912 | GRILHO DOMINGO | P O BOX 144496760 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5443653 | GRILLIOT KATHRYN | 3907 MILLS RD | | | | HOUSTON | OH | 45333 | |
| 5443654 | GRILLIOT MARC | 11 S TIMBER HOLLOW DR APT 1111 | | | | FAIRFIELD | OH | 45014-7803 | |
| 5443655 | GRILLO DAVID | P O BOX 1114 | | | | PAWCATUCK | CT | 06379 | |
| 5443656 | GRILLO DENNIS | 908 MARQUE CT | | | | VIRGINIA BEACH | VA | 23464-4107 | |
| 5443657 | GRILLO MARY | 2527 YORKTOWN ST | | | | OCEANSIDE | NY | 11572 | |
| 5629913 | GRILLO MELISSA | 381 SE 15TH AVE 6 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5629914 | GRILLO PAUL | 9800 SHERIDIAN STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5443658 | GRILLOT JOSH | 1303 SPRING HILL DR | | | | JUNCTION CITY | KS | 66441-9028 | |
| 5629915 | GRIM AMY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PA | 18104 | |
| 5629916 | GRIM BEVERLY L | 1308 DARLINGTON DR | | | | WINCHESTER | VA | 22603 | |
| 5443659 | GRIM DANIEL | 12053 W MONTE LINDO LN | | | | SUN CITY | AZ | 85373-5601 | |
| 5629917 | GRIM JAMES | 3125 VILLAGE DRIVE | | | | IONE | CA | 95640 | |
| 5443660 | GRIM LAWRENCE | 1224 BALTIMORE ANNAPOLIS BLVD | | | | ARNOLD | MD | 21012 | |
| 5443661 | GRIM LUKE | 2381 KUKUI LN | | | | HONOLULU | HI | 96818-2605 | |
| 5443662 | GRIM RYAN | 36 ORCHID LN | | | | SAVANNAH | GA | 31419-8368 | |
| 5629918 | GRIM SUSAN | 5086 SE 102PL | | | | BELLEVIEW | FL | 34420 | |
| 5629919 | GRIM TAJWANNA | 16014 SARA RD | | | | CLEVELAND | OH | 44110 | |
| 5443663 | GRIMA LAURA | P O BOX 315 | | | | SEEKONK | MA | 02771 | |
| 5629921 | GRIMALDI DONNA | 11 MATTEO STREET | | | | WORCESTER | MA | 01606 | |
| 5443664 | GRIMALDO CRAIG | 2511 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907-6826 | |
| 5443665 | GRIMALDO FELIPE | 4073 66TH AVE N | | | | PINELLAS PARK | FL | 33781-6102 | |
| 5629922 | GRIMALDO JOSE | 30 S PENN ST | | | | WHEELING | WV | 26003 | |
| 5629923 | GRIMALDO TERESA | 308 BOLES ST | | | | OLA | AR | 72853 | |
| 5629924 | GRIMBLE BRIESHA | 5016 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629925 | GRIMEMT SHAWN | 5460 MIDDLE BOURNE LN | | | | CENTERVILLE | VA | 20120 | |
| 5629926 | GRIMES ALONTAE | 3919 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5629927 | GRIMES AMBER | 242 SCOTTWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5629928 | GRIMES APRIL T | 69 TENN WALKER LN | | | | TRENTON | SC | 29847 | |
| 5629929 | GRIMES BRYANT | 13017 HWY 17 E | | | | BLUNTS CREEK | NC | 27804 | |
| 5629930 | GRIMES CARLA | 290 JARRELL HOGG RD | | | | WEST POINT | GA | 31833 | |
| 5629931 | GRIMES DAPHENE | 3627 BARNHILL ST | | | | BETHEL | NC | 27812 | |
| 5443666 | GRIMES DEBORAHEA | 219 W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2125 | |
| 5629932 | GRIMES DENNY | PLEASE ENTER YOUR STREET ADDRE | | | | MOORE HAVEN | FL | 33471 | |
| 5443667 | GRIMES DONNA | 3780 29TH AVE NE | | | | NAPLES | FL | 34120-2825 | |
| 5629933 | GRIMES ELLA | 143 ELWOOD ST | | | | ROANOKE | VA | 24019 | |
| 5629934 | GRIMES ELVIRA | 2695 NW HATCHES HARBOR RD 203 | | | | PORT ST LUCIE | FL | 34963 | |
| 5629935 | GRIMES EVA | 3310 BROOKLINE CT | | | | GREENVILLE | NC | 27834 | |
| 5443668 | GRIMES FELICIA | 11703 HENRYETTA CT | | | | WALDORF | MD | 20602-4190 | |
| 5629936 | GRIMES GARY | 885 TAYLOR DR | | | | FOLCROFT | PA | 19032 | |
| 5629937 | GRIMES GLORY | 48 CARRIAGE LN | | | | DESTRAHAN | LA | 70047 | |
| 5629938 | GRIMES HOLLY | 5161 CASTLE WAY | | | | PORTSMOUTH | VA | 23703 | |
| 5629940 | GRIMES JANICE | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 5629941 | GRIMES JASMINE A | 5768 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5443669 | GRIMES JD | 7754 YARMOUTH AVE | | | | RESEDA | CA | 91335-2241 | |
| 5629942 | GRIMES JESSICA L | 5050 TRAFFIC WAY | | | | ATASCSADERO | CA | 93422 | |
| 5629943 | GRIMES JOHNNIE | 147 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 5629944 | GRIMES JOSEPH | 13721 NW 137TH PL | | | | ALACHUA | FL | 32615 | |
| 5629945 | GRIMES JR | 103 W 3RD ST | | | | CLINTON | OK | 73601 | |
| 5629946 | GRIMES KANITRA | 2805 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 5629947 | GRIMES KAREN | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 5629948 | GRIMES KATHY | 7628 S EATON WAY | | | | LITTLETON | CO | 80128 | |
| 5629949 | GRIMES KIERRA | 1149 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5629950 | GRIMES LASHAWNA | 451 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 5629951 | GRIMES LAVERNE | 1965 GOODLUCK RD | | | | KILMARNOCK | VA | 22482 | |
| 5629952 | GRIMES MARIE | 4798 APT STANTONBERG RD | | | | GREENVILLE | NC | 27834 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1877 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443670 | GRIMES MARIEL | 1947 LARKSPUR APT 2203 | | | | SAN ANTONIO | TX | 78213-4955 | |
| 5443671 | GRIMES MARTIN L SR | 315 TAYLOR AVE | | | | ROCKVILLE | MD | 20850-1563 | |
| 5629953 | GRIMES MARY | 20899 FOX SOUTH 545 ROAD | | | | WELLING | OK | 74471 | |
| 5629954 | GRIMES MESHA R | 4900 EUCLID TER | | | | STL | MO | 63108 | |
| 5629955 | GRIMES MICHAEL | P O BOX 778196 | | | | HENDERSON | NV | 89077 | |
| 5629956 | GRIMES MICHELLE | 15403 MAPLE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5629957 | GRIMES MIKE | 440 FOSTER ROAD | | | | TEWKSBURY | MA | 01913 | |
| 5629958 | GRIMES MONIKA | 5999 BEAR CREEK DR APT 119 | | | | BEDFORD HTS | OH | 44146 | |
| 5443672 | GRIMES NICOLE | 6 OAKWOOD CIRCLE TOLLAND013 | | | | ELLINGTON | CT | 06029 | |
| 5629959 | GRIMES PAULINE | PO BOX 1391 | | | | HAWTHORN | FL | 32640 | |
| 5629960 | GRIMES RAYSHAUN | 5428 HANNA DR | | | | GOLETA | CA | 93111 | |
| 5443673 | GRIMES RITA | 402 NICHOLAS ST | | | | ELIZABETHTOWN | KY | 42701-9206 | |
| 5629961 | GRIMES ROSE | 135 AIM ST | | | | BETHEL | NC | 27812 | |
| 5629962 | GRIMES ROSE S | LOT 3711 PACKAGE CRAFT RD | | | | BETHEL | NC | 27812 | |
| 5629963 | GRIMES SHARON | 1016 VISTA OAKS CIR NE | | | | PALM BAY | FL | 32905 | |
| 5629964 | GRIMES SPENCER N | 3218 RICHARDSON PLACE RD APT 1 | | | | ARNOLD | MO | 63010 | |
| 5629965 | GRIMES STACY | 310 BANKSTON DR | | | | BOUGALUSSAL | LA | 70427 | |
| 5443674 | GRIMES TERESA | 1554 FARLOW AVENUE | | | | CROFTON | MD | 21114 | |
| 5629966 | GRIMES TRECIA | 59 NORTH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5629967 | GRIMES TYHESHA | 6817 N 17 AVE APT4 | | | | PHX | AZ | 85015 | |
| 5629968 | GRIMES VERNIQUE | 815 HODGER ST | | | | ORANGEBURG | SC | 29115 | |
| 5629969 | GRIMES VERONICA | 18207 LOST KNIFE CIR APT 202 | | | | MONT VILLAGE | MD | 20886 | |
| 5629970 | GRIMES WILL | 404 E MO AVE | | | | PERRY | FL | 32347 | |
| 5629971 | GRIMES WILLIE M | LOT 3711WHITEHURSTMHP | | | | BETHEL | NC | 27812 | |
| 5629972 | GRIMES WILLIE N | LOT 3700 WHITEHURST MPH | | | | BETHEL | NC | 27812 | |
| 5443675 | GRIMES ZACHARY | 14110 DARBY SPRINGS WAY | | | | CYPRESS | TX | 77429-7242 | |
| 5443676 | GRIMH STEPHEN | 2762 E MOON VISTA ST | | | | APACHE JUNCTION | AZ | 85119-8614 | |
| 5629973 | GRIMM BETTY | LEXINGTON | | | | WARREN | OH | 44485 | |
| 5629974 | GRIMM DEBBIE | 442 DIEHL SOUTH RD | | | | LEAVITTSBURGH | OH | 44430 | |
| 5629975 | GRIMM GINGERN | 271 FAIRMONT RD | | | | STATESVILLE | NC | 28625 | |
| 5629976 | GRIMM JANICE | 1826 ORANGE GROVE RD NONE | | | | DUARTE | CA | 91010 | |
| 5443677 | GRIMM JOHN | 665 WILLOW VALLEY SQ APT N206 | | | | LANCASTER | PA | 17602-4875 | |
| 5629977 | GRIMM MARGARET M | 2034 CANAL ST APT 102 | | | | FL | FL | 33901 | |
| 5629978 | GRIMM NATALIE A | 4083 SUNBEAM RD APT 1615 | | | | JAX | FL | 32257 | |
| 5443678 | GRIMM PATTI | 1509 HATTERAS ST FL 2 | | | | PITTSBURGH | PA | 15212-4314 | |
| 5629979 | GRIMM PHIL | 3086 APPOLLO RD | | | | BOLIVAR | OH | 44612 | |
| 5443679 | GRIMM RACHEL | 2938 MIDDLEBROOK RD | | | | STAUNTON | VA | 24401-5701 | |
| 5629980 | GRIMMAGE CHRISTY | 50 JESSICA DR | | | | GEORGETOWN | SC | 29440 | |
| 5629981 | GRIMMAGE FRANCINE | PO BOX 140594 | | | | GAINESVILLE | FL | 32614 | |
| 5629982 | GRIMMAGE SAMUEL | 11723 127TH AVE | | | | LARGO | FL | 33778 | |
| 5629983 | GRIMMER DEANA | 9020 S ASH ST | | | | TACOMA | WA | 98444 | |
| 5629984 | GRIMMETT LASHEENA R | 1811 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 5443680 | GRIMMETT MARCELLA | 26123 KANIS RD | | | | LITTLE ROCK | AR | 72223-9591 | |
| 5629985 | GRIMS TEDDY | 1203 25TH ST E | | | | PALMETTO | FL | 34221 | |
| 5443681 | GRIMSE RALPH | 1122 IDYLBERRY RD | | | | SAN RAFAEL | CA | 94903-1108 | |
| 5629986 | GRIMSHAW MARSHAE | 5503 WEST 90TH SOUTH | | | | WEST JORDAN | UT | 40818 | |
| 5629987 | GRIMSLEY AMANDA | 2909 POINT PLEASANT RD | | | | NEWPORT | TN | 37821 | |
| 5443682 | GRIMSLEY CAROL | 100 ROBIN RD | | | | JACKSONVILLE | NC | 28540-6115 | |
| 5629988 | GRIMSLEY CHARLES | 1339 COOL SPRINGS ROAD | | | | DANVILLE | GA | 31017 | |
| 5443683 | GRIMSLEY DARYL | 1387 THOMASVILLE CIR | | | | LAKELAND | FL | 33811-3451 | |
| 5443684 | GRIMSLEY WILLIAM | 3875 STEPPES CT APT B | | | | FALLS CHURCH | VA | 22041-3638 | |
| 5443685 | GRIMWOOD LINDA | 1720 TWP RD 65 | | | | JEROMESVILLE | OH | 44840 | |
| 5443686 | GRIN ABRAHAM | 21 N 9TH AVE N | | | | HIGHLAND PARK | NJ | 08904 | |
| 5629989 | GRINA INSERMU | 15814 SE 257TH ST | | | | COVINGTON | WA | 98042 | |
| 5629990 | GRINBERG MARINA | 367 CASTLE DRIVE | | | | ENGLEWOOD | NJ | 07632 | |
| 5629991 | GRINDELAND KRISTINE | PO BOX 92 | | | | GOODRIDGE | MN | 56725 | |
| 5629992 | GRINDLE TINA | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 5443687 | GRINDON CHARLES | 10818 LASSO LN | | | | HOUSTON | TX | 77079-3612 | |
| 5629993 | GRINDS DENISE | 4535 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629994 | GRINDS J R | 101 E 3RD ST | | | | CLINTON | OK | 73601 | |
| 5418530 | GRINDSTAFF ALBERT | COURT ADMINISTRATOR | 415 E 12TH ST SUITE 300 | | | KANSAS CITY | MO | 64106 | |
| 5443688 | GRINDSTAFF GERALDINE | 3705 MEADOW GREEN DR | | | | JOHNSON CITY | TN | 37601-1384 | |
| 5629995 | GRINDSTAFF ROY | 4113 CONLEY DR | | | | CONLEY | GA | 30288 | |
| 5629996 | GRINE VERONICA | 1101 EUCLID | | | | PUEBLO | CO | 81004 | |
| 5629997 | GRINER CAROLYN | 1010 DUNCAN AVE | | | | PERRY | GA | 31069 | |
| 5443689 | GRINER TAMI | 1100 S JAMES | | | | MONAHANS | TX | 79756 | |
| 5629998 | GRINES CYNTHIA | 3628 FOURTEENTH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5629999 | GRINFIED LISA | 255 1ST AVE E | | | | EMPIRE | AL | 35063 | |
| 5630000 | GRINGO ELIU | 5500 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5630001 | GRINILDA FONTANEZ VAZQUEZ | CND QUITA VALLE APT52 110 CALLE | | | | GUAYNABO | PR | 00969 | |
| 5630002 | GRINISH NEPAL | 3935 E GREENWAY RD | | | | PHOENIX | AZ | 85032 | |
| 5443690 | GRINKEY KENNETH | 405 NUESTRA PL | | | | GROVELAND | FL | 34736-8021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1878 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630003 | GRINKLEY PRIINCE | 9329 TELLICO PLS | | | | CLINTON | MD | 20735 | |
| 5630004 | GRINNELL BECKY | 518 TAPPAN CT | | | | RAVENNA | OH | 44266 | |
| 5630005 | GRINNELL FELICIA | 10 FAIRWAY RD | | | | NEWARK | DE | 19711 | |
| 5630006 | GRINSTEAD AMIE | 1864 HAMPTON RD | | | | AKRON | OH | 44305 | |
| 5630007 | GRINSTEAD BARBARA | 2010 STONEHEDGE RD | | | | ROSWELL | GA | 30075 | |
| 5443691 | GRINSTEAD JACOB | 5371 N 4370W RD N | | | | BOURBONNAIS | IL | 60914 | |
| 5630008 | GRIPPER LATASHA | 1978 MARYLAND AVE APT B | | | | COLUMBUS | OH | 43219 | |
| 5630009 | GRIPPER MAYA | 725 WEST ACCIPITER CIRCLE | | | | CLARKSVILLE | TN | 37043 | |
| 5443692 | GRIS JANET | 5409 W WARWICK AVE # COOK031 | | | | CHICAGO | IL | 60641-3228 | |
| 5630010 | GRISALDA ZAMUDIO | 110 SOUTH 5TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5443693 | GRISANTI LORI | 7966 BARNUM RD | | | | CASSADAGA | NY | 14718 | |
| 5443694 | GRISARD JACLYN | 6180 E WILBANKS CT | | | | TUCSON | AZ | 85708-1516 | |
| 5630012 | GRISBY ELIZABETH | 1917 GUILDERLAND AVE | | | | SCHENECTADY | NY | 12306 | |
| 5630014 | GRISBY TERRANCE | 13724 W FRONT ST | | | | LITTLE ROCK | AR | 72206 | |
| 5443695 | GRISCHUK A | 25 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5630015 | GRISDLVA SALCIDO | 1914 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 5630016 | GRISEL ARZOLA | 78UJOI | | | | MIAMI | FL | 33130 | |
| 5630017 | GRISEL CALDERON | 6808 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 5630018 | GRISEL FLORES | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | |
| 5630019 | GRISEL GARCIA | CALLE 4 CC 5 | | | | BAYAMON | PR | 00957 | |
| 5630021 | GRISEL VILLEGAS | HC 02 BOX 14427 | | | | CAROLINA | PR | 00987 | |
| 5630022 | GRISELA SANTIBANEZ | 750 W SEQUOIA AVE | | | | WOODLAKE | CA | 93286 | |
| 5630023 | GRISELDA BERNABEMARIN | 7109 ANZAC ST | | | | HOUSTON | TX | 77020 | |
| 5630024 | GRISELDA BETANCOURT | 109 CREEK RD | | | | BRICK | NJ | 08724 | |
| 5630025 | GRISELDA CABRERA | 437 CY CLIFFVIEW CIR 2 | | | | LAS VEGAS | NV | 89121 | |
| 5630027 | GRISELDA DUARTE | 3602 MEADOW PARK LOOP NE NONE | | | | SALEM | OR | | |
| 5630028 | GRISELDA FLORES | 3516 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5418532 | GRISELDA GARZA | 852 WAGON WHEEL RD | | | | EAGLE PASS | TX | 78852-2456 | |
| 5630029 | GRISELDA GOMEZ | 97 PARK ROAD | | | | ELKO | NV | 89801 | |
| 5630030 | GRISELDA GONZALEZ | 5103 SILVER CREEK DR APT | | | | HOUSTON | TX | 77017 | |
| 5630031 | GRISELDA HERNANDEZ | 741 JAMES ST | | | | COSTA MESA | CA | 92627 | |
| 5630032 | GRISELDA HERRERA | 11206 W ALMERIA RD | | | | AVONDALE | AZ | 85392 | |
| 5630033 | GRISELDA IRAHETA | 308 HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| 5630034 | GRISELDA LARA | 17 HOWARD AVE | | | | MELROSE PARK | IL | 60162 | |
| 5630035 | GRISELDA MOREJON | 4910 ODELL RD | | | | BELTSVILLE | MD | 20705 | |
| 5630036 | GRISELDA NAVARRO | PO BOX 81 | | | | HERALD | CA | 95638 | |
| 5630037 | GRISELDA ORTIZ | 1032 WICKER STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 5630038 | GRISELDA PEREZ | 1414 TAYLOR ST APT 6 | | | | LAREDO | TX | 78041 | |
| 5418534 | GRISELDA PORTILLO | 3515 DURANGO DR | | | | DALLAS | TX | 75220 | |
| 5630039 | GRISELDA RODRIGUES-MICHEL | 2723 DONNA ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5630040 | GRISELDA SANDOVAL | 5007 ELMHURST LN | | | | LAS VEGAS | NV | 89108 | |
| 5630041 | GRISELDA SCHULTZ | 816 SOUTH 25TH STREET | | | | MOUNT VERNON | WA | 98274 | |
| 5630042 | GRISELDA SORIA | 1720 NORMA LANE APT B | | | | EDINBURG | TX | 78539 | |
| 5630043 | GRISELDA TOLAYO | 1620 OAK PARK | | | | CHICAGO | IL | 60804 | |
| 5630044 | GRISELDA TORRES | 3733 BELDEN ST | | | | SACRAMENTO | CA | 95838 | |
| 5630045 | GRISELDA VILLARREAL | 5622 TURTLE CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5630046 | GRISELL JOHN | 1877 LOGANBERRY LN | | | | CROWN POINT | IN | 46307 | |
| 5630047 | GRISELL MUNOZ | 14615 CABLESHIRE WAY | | | | ORLANDO | FL | 32824 | |
| 5630048 | GRISELL ROMAN | 19390 POWELL ROAD | | | | BROOKSVILLE | FL | 34604 | |
| 5630049 | GRISELLE AYALA | CALLE PARQUE NUM 3 BO AME | | | | GUAYNABO | PR | 00953 | |
| 5630050 | GRISELLE FIGUEROA | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5630051 | GRISELLE MERCADO | 262 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5630052 | GRISELLE PEREZ | 3533 WEST 56TH | | | | CLEVELAND | OH | 44102 | |
| 5630053 | GRISELLE ROSARIO | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 5630054 | GRISETT HERNANDEZ | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5630055 | GRISETT SHERYTUAH | 3974TILLMONDDR | | | | CONWAY | SC | 29526 | |
| 5630056 | GRISHAM ALYSANNA | 3418 SE MINISOTA AVE | | | | TOPEKA | KS | 66605 | |
| 5630057 | GRISHAM BILL | 2212 S CEDAR LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5443696 | GRISHAM GLEN | 4350 FARMDALE AVE | | | | STUDIO CITY | CA | 91604-2738 | |
| 5630058 | GRISHAM ISABELLE | 225 N MAIN ST | | | | JEFFERSON | WI | 53549 | |
| 5443697 | GRISHAM JOANNE | 2915 CONWAY GARDENS RD | | | | ORLANDO | FL | 32806-6607 | |
| 5443698 | GRISHAM JOHN | 11820 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044 | |
| 5630059 | GRISHAM WILLIAM | 514 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 5630060 | GRISHMA VERMA | 2910 PLEASANT GLEN DR | | | | HERNDON | VA | 20171 | |
| 5630061 | GRISIAFFI BRIDGET | PO BOX 9624 | | | | NEW IBERIA | LA | 70560 | |
| 5630062 | GRISKY S | 9520 PRISTINA PLACE | | | | DULLES | VA | 20189 | |
| 5630063 | GRISMORE RACHEL M | 227 RECTOR AVE | | | | FINDLAY | OH | 45840 | |
| 5630064 | GRISMORE SHARDAE | 6455 ARGYLE FOREST BLVD | | | | JAX | FL | 32244 | |
| 5630065 | GRISSEL RAMOS | 133 JIMAL DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 5630066 | GRISSEL ROMAN | CALLE ATENAS H123 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 5630067 | GRISSELL WENDY W | 303 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| 5630068 | GRISSELLE SALINAS | VILLA REAL CALLE 1 A95 | | | | CABO ROJO | PR | 00623 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630069 | GRISSETT MILDRED | 2607 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5630070 | GRISSETT MIRANDA | 415 DATELEAF AVE | | | | CAPITOL HEIGH | MD | 20743 | |
| 5630071 | GRISSETTE EVELINA | 5654 KAVON AVE | | | | BALTIMORE | MD | 21206 | |
| 5630072 | GRISSINGER ASHLEY | 231 HAMILTOM AVE | | | | WAYNESBORO | PA | 17237 | |
| 5443699 | GRISSOM AMY | 8317 YUXON LN | | | | AUBREY | TX | 76227 | |
| 5630073 | GRISSOM JOYCE | PO BOX 476 | | | | CLOVERDALE | VA | 24077 | |
| 5418537 | GRISSOM LAWRENCE E | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5630074 | GRISSOM LESLIE | 521 SHORT STREET SW | | | | CONCORD | NC | 28027 | |
| 5630075 | GRISSOM LINDA | 107 WASHINGTON RD | | | | GORDON | GA | 31031 | |
| 5630076 | GRISSOM WRENETTA | 5308 W MILL ROAD APT 9 | | | | MILWAUKEE | WI | 53218 | |
| 5443700 | GRISWOLD ANGELA | 5320 N VINCENT RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5630077 | GRISWOLD ERIKA | 220 DELI ST | | | | SYRACUSE | NY | 13203 | |
| 5443701 | GRISWOLD STEVEN | 1848 FISHING CIRCLE | | | | HAYES | VA | 23072 | |
| 5443702 | GRISWOLD YOKO | 41 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-1210 | |
| 5403775 | GRITTNER BRIAN K | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | |
| 5418539 | GRITTNER BRIAN K | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | |
| 5443703 | GRITTNER CARA | 29 PARK AVE | | | | NASHUA | NH | 03060-4959 | |
| 5630078 | GRITTON DERRICK | 1539 E 14 PLACE | | | | RUSSELLVILLE | AR | 72801 | |
| 5443704 | GRITTON JAMES | 10205 SILVER STRAND PL | | | | EL PASO | TX | 79924-3592 | |
| 5443705 | GRITZ ERIC | 350 10TH AVE STE 900 TO ERIC GRITZ | | | | SAN DIEGO | CA | | |
| 5443706 | GRITZMACHER CATHY | 6907 GLEN ECHO CLACKAMAS005 | | | | GLADSTONE | OR | 97027 | |
| 5443707 | GRIVAS AMANDA | 13714 W MARISSA DRIVE MARICOPA013 | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5630079 | GRIZEL HERNANDEZ | 704 N LEVITT RD | | | | AMHERST | OH | 44001 | |
| 5630080 | GRIZELL SUE | 1409 ROBINSON ST | | | | GRAYSON | KY | 41143 | |
| 5630081 | GRIZERT ORTIZ | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 5630082 | GRIZZARD KATIE | 169 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870 | |
| 5630083 | GRIZZARD LAWRENCE H | 6200 FRONTAGE ROAD APT H | | | | MYRTLE BEACH | SC | 29572 | |
| 5630084 | GRIZZARD MANDA | 30933 E 660TH RD | | | | CHOUTEAU | OK | 74337 | |
| 5630085 | GRIZZARD MARGARET | 3313 COOA DR | | | | NASHVILLE | TN | 37218 | |
| 5630086 | GRIZZARD MILDRED | 1303 12TH ST | | | | ATHENS | AL | 35611 | |
| 5630087 | GRIZZELLE BONITA L | 55 BRADLY ST 11 | | | | ATLANTA | GA | 30312 | |
| 5630088 | GRIZZLE EMILY | 7096 NICHOLSVILLE ROAD | | | | RANGER | GA | 30734 | |
| 5630089 | GRLCHRIST GUINET | 907 N 19TH ST | | | | FORT PIERCE | FL | 34950 | |
| 5630090 | GRMES JACKIE | 257 HONEY HILL RD | | | | HARDEEVILLE | SC | 29927 | |
| 5443708 | GROARK EUNICE | 35 SADDLE RDG | | | | BLOOMFIELD | CT | 06002 | |
| 5443709 | GROB JOHN | 3835 CHABLIS CT | | | | SAINT CHARLES | MO | 63304-1434 | |
| 5630091 | GROB NELLIE | 656 OLD CHECHERO | | | | CLAYTON | GA | 23205 | |
| 5443710 | GROBES CAROLYN | 3036 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119-5428 | |
| 5630092 | GROBMYER BARBARA | 2875 FENCE STONE CT | | | | CENTERVILLE | OH | 45458 | |
| 5443711 | GROBOSKE MICHAEL | 5413 CAREK CT | | | | LORAIN | OH | 44055-3052 | |
| 5443712 | GROBOSKI WILLIAM | 1818 W ROBINSON ST APT A | | | | NORMAN | OK | 73069-7354 | |
| 5443713 | GROCE KATHERINE | 4540 SOUTHERN PARKWAY JEFFERSON111 | | | | LOUISVILLE | KY | | |
| 5630093 | GROCE PATRICIA | 76 SEVENTH ST | | | | SUMMERVILLE | GA | 30174 | |
| 5443714 | GROCHMAL CAROLYN | 99 BEACON ST | | | | SOUTH YARMOUTH | MA | 02664 | |
| 5630095 | GROCKI BRIAN | 901 DOUGLAS DR | | | | ELLERSLIE | GA | 31807 | |
| 5418541 | GRODZICKI BRETT A | 2803 JEFF STREET | | | | MEDFORD | NY | 11763 | |
| 5630096 | GROELLER DONALD J | 505 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 5443715 | GROENEVELD PATRICIA | 50 PLEASANT AVE SUFFOLK103 | | | | CENTEREACH | NY | 11720 | |
| 5443716 | GROESSER FRITZ | 21 SMITHWOLD RD | | | | SOMERSET | NJ | 08873-4871 | |
| 5443717 | GROFCSIK SARA | 15714 SEABOLT PLACE | | | | ADDISON | TX | 75001 | |
| 5630097 | GROFF BRENDA | 705 BINNS BLVD | | | | GALLOWAY | OH | 43119 | |
| 5443718 | GROFF DONALD | 2300 GLITTER PT | | | | EL PASO | TX | 79938-5107 | |
| 5443719 | GROFF GAIL | 9029 BABER DR | | | | MANASSAS | VA | 20112-3327 | |
| 5630098 | GROFF MARITZA | RES LIRIOS DEL SUR ED 19 APT | | | | PONCE | PR | 00716 | |
| 5630099 | GROFF MARK | 15-2793 OPAE ST | | | | PAHOA | HI | 96778 | |
| 5443720 | GROFF MARY J | 103 DELAPLANE AVE | | | | NEWARK | DE | 19711-4713 | |
| 5443721 | GROFF MICHAEL | 33761 HIGHWAY 257 | | | | WINDSOR | CO | 80550-3111 | |
| 5443722 | GROFF SCOTT | 4935 STARFIRE DR | | | | VALDOSTA | GA | 31605-5747 | |
| 5443723 | GROFF TINY | 151 S LEGION DR | | | | BUFFALO | NY | 14220-1348 | |
| 5630100 | GROFT JENNIFER | 2877 WONDERWOOD LANE | | | | ATLANTIC BEACH | FL | 32244 | |
| 5630101 | GROFT JENNIFER | 1108 ALTA VISTA WAY | | | | SEVEN VALLEYS | PA | 17360 | |
| 5630102 | GROGAN BRIDGET | 101B RIDGE RD | | | | STR OSSIPEE | NH | 03814 | |
| 5630103 | GROGAN HEIDI | 1180 WAVERLY CT | | | | CLAREMONT | NC | 28610 | |
| 5630104 | GROGAN JOSEPH M | 8204 ANNABELLAS LN | | | | PANAMA CITY | FL | 32407 | |
| 5630105 | GROGAN SARIA | 5500 NW COOKINGHAM DR | | | | KC | MO | 64164 | |
| 5630106 | GROGANS SONYA | 623 HARRISON AVE | | | | ROANOKE | VA | 24016 | |
| 5630107 | GROGG HEATHER N | 15 PRIMROSE COURT | | | | WATNESBORO | VA | 22980 | |
| 5443724 | GROGG JOSEPH | 3325 PAINT BRUSH LN | | | | BEDFORD | TX | 76021-4047 | |
| 5630108 | GROH SERVICES | P O BOX 18633 | | | | FAIRFIELD | OH | 45018 | |
| 5630109 | GROH SUSAN M | 1118 W MCKAY APT D | | | | CARLSBAD | NM | 88220 | |
| 5443725 | GROHOLSKI SHIRLEY | 2287 SUNSET LN | | | | BELVIDERE | IL | 61008 | |
| 5630110 | GROHS MICA | 13625 NE FAILING ST | | | | PORTLAND | OR | 97230 | |

Exhibit D

Schedule DEF Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630111 | GROMOSKE DAWN | 209 FRANK ST | | | | OCONTO | WI | 54153 | |
| 5630112 | GROMOSKI BRADLEY | 2709 BIRTHWOOD PASS | | | | CROSS PLAINS | WI | 53528 | |
| 5630113 | GRONAU KELLIE | 336 PETER SCOTT RD | | | | PENNE | NY | 13132 | |
| 5443726 | GRONBERG CYNTHIA | 710 WILLOW LOOP | | | | COLLEGE STATION | TX | 77845-7912 | |
| 5630114 | GRONCZEWSKI EDWARD J | 5536 TROWBRIDGE DR | | | | ATLANTA | GA | 30338 | |
| 5630115 | GRONDIN AMANDA | 256 MARKET ST | | | | LOWELL | MA | 01852 | |
| 5630116 | GRONDIN EMMA | 1509 ESSEX CT | | | | CAMDEN | SC | 29020 | |
| 5443727 | GRONDIN MICHAEL | 2 BENNINGTON ST APT 77 | | | | LAWRENCE | MA | 01841-3158 | |
| 5443728 | GRONEMAN JUSTIN | 5244 SARGENT SHAW AVE UNIT B | | | | EL PASO | TX | 79906-3283 | |
| 5443729 | GRONFELD MARGARET | 5870 FREEMAN AVE | | | | LA CRESCENTA | CA | 91214-1521 | |
| 5630117 | GRONICH CLARA L | 1124 HOLDRIDGE ST NONE | | | | CALEXICO | CA | 92231 | |
| 5630118 | GRONNING ALISON | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 5443730 | GRONOWSKI HENRY | 15500 MERION DR | | | | ORLAND PARK | IL | 60462-7750 | |
| 5630119 | GRONWOLDT LEON | 1508 NORTH HAMPSHIRE | | | | MASON CITY | IA | 50401 | |
| 5630120 | GROOM ANDREW | 125 ARLISS ALBERTSON ROAD | | | | BEULAVILLE | NC | 28518 | |
| 5630121 | GROOM ANGELA | 817 4TH ST 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5443731 | GROOM CAROL | 5120 ASTORIA AVE | | | | COLUMBUS | OH | 43207-4928 | |
| 5630122 | GROOM JEAN G | 16756 SW TAWAKNI | | | | ROSEHILL | KS | 67133 | |
| 5630123 | GROOM KELSIE | 18306 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 5630124 | GROOM PATRICIA | 1599 WILSONWAY | | | | BARBERTON | OH | 44203 | |
| 5630125 | GROOM SHANEKA | 6120 110TH AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 5405158 | GROOME DAVID A | 211 HUNTING CT | | | | JONESBORO | GA | 30236 | |
| 5443732 | GROOMS BILLY | 507 MELBA AVE | | | | GLADEWATER | TX | 75647 | |
| 5630126 | GROOMS CONTINA | 2651 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5404403 | GROOMS EUGENE | 437 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 5418543 | GROOMS JEFF R | 647 WESTWAY DRIVE NW | | | | WALKER | MI | 49534 | |
| 5630127 | GROOMS MAE | P O BOX 1172 | | | | AMHERST | VA | 24521 | |
| 5630128 | GROOMS RENATE | 32650 ARLESFORD | | | | SOLON | OH | 44139 | |
| 5443733 | GROOMS SHERRY MARK | 3365 ROCKER DR | | | | CINCINNATI | OH | 45239-4017 | |
| 5630129 | GROOMS SUMMER | 121 VERA CRUZ ROAD APT D | | | | JACKSONVILLE | NC | 28540 | |
| 5630130 | GROOMS TATYANA | 3125 BURGAW HWY111 | | | | JACKSONVILLE | NC | 28540 | |
| 5630131 | GROOMS VANESSA M | 346 RAWLING DR | | | | HARRISON | OH | 45030 | |
| 5630132 | GROOSE SARAH | 1402 S ONEIDA | | | | GREEN BAY | WI | 54304 | |
| 5630133 | GROOVER BRIANNA N | 5340 LA ROCHE AVE APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5630134 | GROOVER SAMMY | 2765 RAY OWENS RD | | | | APPLING | GA | 30802 | |
| 5443734 | GROPPER JARED | 10 VAN WYK RD | | | | LAKE HIAWATHA | NJ | 07034 | |
| 5403777 | GROS ZORA AND MIRKO | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 5418545 | GROS ZORA AND MIRKO | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 5443735 | GROSBAUER MOLLY | 843 RIVERVIEW DRIVE JEFFERSON099 | | | | PEVELY | MO | 63070 | |
| 5630135 | GROSBECK ERICA | 16 CHICKADEE LANE | | | | HERMON | ME | 04401 | |
| 5443736 | GROSCH ROBERT | 18520 W PINE ST | | | | GODDARD | KS | 67052 | |
| 5630136 | GROSE AMAYAH | 149 PERTHSHIRE | | | | ST LOUIS | MO | 63037 | |
| 5630137 | GROSE ANDREW | PO BOX 1792 | | | | PRINCETON | WV | 24740 | |
| 5630138 | GROSE ANGELA | 4232 BALMORAL DR | | | | LANSING | MI | 48911 | |
| 5630139 | GROSE KATHLEEN | 2242 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 5443737 | GROSE MICHAEL | 514 MCARTHUR BLVD | | | | LEHIGH ACRES | FL | 33974-9589 | |
| 5443738 | GROSECK LAUREN | 443 MILITIA HILL RD # BUCKS017 | | | | SOUTHAMPTON | PA | 18966-4416 | |
| 5443739 | GROSECLOSE KYLE | 9121 RANCH RD UNIT 804 | | | | STREETSBORO | OH | 44241 | |
| 5630140 | GROSH PAM | 15 BAY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5630141 | GROSHANS DON | 2705 MAST CIR | | | | BILLINGS | MT | 59105 | |
| 5630142 | GROSHEK NICOLE | R14387 2ND AVE | | | | RINGLE | WI | 54471 | |
| 5630143 | GROSHONG JAMES | 9015 39TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5443740 | GROSHONG LAURA | 553 LAKEWOOD AVE | | | | IDAHO FALLS | ID | 83401-3549 | |
| 5630144 | GROSKO TABITHA | 611 N PECK CT | | | | INDEP | MO | 64056 | |
| 5418547 | GROSKY BERNARD AND MARILYNN GROSKY | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5630145 | GROSS | 211 MISTY MEADOW DR | | | | S PITTSBURG | TN | 37380 | |
| 5630146 | GROSS ANDREA | 9 CARVER RD | | | | DUE WEST | SC | 29639 | |
| 5443741 | GROSS BENJAMIN | 56 SELKIRK RD APT 14 | | | | BRIGHTON | MA | 02135 | |
| 5630147 | GROSS BRANDI | 73 DUERSTEIN | | | | BUFFALO | NY | 14094 | |
| 5630148 | GROSS CALLIE | PO BOX 331 | | | | GERING | NE | 69341 | |
| 5630149 | GROSS CHARLOTTE | 1314 WALLACE | | | | COEURDALENE | ID | 83814 | |
| 5630150 | GROSS COLE | 1936 NICKI ST | | | | FAIRMONT | WV | 26554 | |
| 5630151 | GROSS CORY | 104 FIDDLERS COURT | | | | STAFORD | VA | 22554 | |
| 5630152 | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5443742 | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5630153 | GROSS DARASHEA | 1629 MCKEAN AVE | | | | BALTIMORE | MD | 21217 | |
| 5443743 | GROSS DOUG | 1426 S 9TH ST | | | | CANON CITY | CO | 81212-4802 | |
| 5630154 | GROSS EVELYN | 4920 PDKJF | | | | BALTIMORE | MD | 21206 | |
| 5630155 | GROSS FRANCES | 3765 E 153RD STREET | | | | CLEVELAND | OH | 44128 | |
| 5630156 | GROSS JEAN | 821 CRANDELL RD | | | | WEST RIVER | MD | 20778 | |
| 5443744 | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382-3943 | |
| 5630157 | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443745 | GROSS JILL | 8464 E POLK RD GRATIOT057 | | | | BRECKENRIDGE | MI | 48615 | |
| 5630158 | GROSS KANISHA | 10268 HOBKIRK DR | | | | STL | MO | 63139 | |
| 5630159 | GROSS KATHERINE | 13 SILVERWOOD CIR | | | | ANNAPOLIS | MD | 21403 | |
| 5630160 | GROSS KERI | 17120 RUSSET DRIVE | | | | BOWIE | MD | 20716 | |
| 5630161 | GROSS KEYMESHA | 11091 HILLCREST RD | | | | WORTON | MD | 21678 | |
| 5630162 | GROSS LATOSHA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5630163 | GROSS LILSHONTA | 4158 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 5630164 | GROSS LINDA | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5630165 | GROSS MAKEISHA R | 3917 N 51ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5630166 | GROSS MARKISHA | 4708 COPLEY LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5443746 | GROSS MICHAEL | 1819 OAK ST | | | | PORT HURON | MI | 48060-6063 | |
| 5630167 | GROSS MICHELLE | 3219 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5630168 | GROSS NASHAUNDRA S | 45910 INDIAN BRIDGE WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5630169 | GROSS PAULETTE | 1308 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 5630170 | GROSS RALPH | 2660 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5630171 | GROSS REGINA | 2107 STERLING AVE | | | | ELKHART | IN | 46516 | |
| 5443747 | GROSS ROBERT | 4003 RUSTIC WOODS DR | | | | HUMBLE | TX | 77339-2612 | |
| 5443748 | GROSS SANDRA | 271 EAST ST | | | | CRANSTON | RI | 02920-2042 | |
| 5630172 | GROSS SHEREKA | 6261 FRANKLIN GIBSON RD | | | | TRACYSLANDING | MD | 20779 | |
| 5443749 | GROSS STEVE | 625 CIRCLE HILL RD SE # STARK151 | | | | CANTON | OH | 44720-4301 | |
| 5630173 | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | |
| 5630174 | GROSS THOMAS A | 3150 ELPYCO | | | | WICHITA | KS | 67218 | |
| 5630175 | GROSS TRACEY | 110 SPRUCE DRIVE | | | | CYNTHIANA | KY | 41031 | |
| 5630176 | GROSS TRISHAL | 105 ISOBEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 5630177 | GROSS TYRONE L | 1810 TICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5630178 | GROSS VALENTINA | 5474 OAKLEY INDUSTRIAL | | | | FAIRBURN | GA | 30213 | |
| 5630179 | GROSS WANDA | 2116 N ROOSEVELT | | | | AMARILLO | TX | 79107 | |
| 5630180 | GROSSEN REBECCA | 2501 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | |
| 5443750 | GROSSI JENNIFER | 11 HIGH STREET | | | | CANTON | CT | 06019 | |
| 5630181 | GROSSI SARAH | 241 CENTRAL AVE APT 2 | | | | SAN FRANCISCO | CA | 94117 | |
| 5443751 | GROSSI VINCE | 11814 CHATEAU TRL | | | | TOMBALL | TX | 77377-8511 | |
| 5443752 | GROSSJOY SHERYL | 5313 NEW GROVE AVE | | | | BAKERSFIELD | CA | 93309-5732 | |
| 5630182 | GROSSKOPF KAREN | FRANCISCO ZUNIGA | | | | SAN JUAN | PR | 00926 | |
| 5443753 | GROSSKOPF LASHIMA | 2026 S MOUND AVE | | | | BELOIT | WI | 53511-2944 | |
| 5443754 | GROSSMAN ARIE | 230 AVILA RD | | | | SAN MATEO | CA | 94402-2818 | |
| 5443755 | GROSSMAN FRED | 10228 QUEENS CAMEL CT | | | | ELLICOTT CITY | MD | 21042-5821 | |
| 5443756 | GROSSMAN JERRY | 1501 RUSSETT DR | | | | WARMINSTER | PA | 18974-1175 | |
| 5443757 | GROSSMAN LISA | 1208 KIESTER RD | | | | SLIPPERY ROCK | PA | 16057 | |
| 5630183 | GROSSMAN LORRIE | 19520 PLANTER POINT DR | | | | BOCA RATON | FL | 33434 | |
| 5630184 | GROSSMAN ROBERT | 455 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 5630185 | GROSSMAN TAMI | 316 S 34TH ST | | | | BILLINGS | MT | 59101 | |
| 5630186 | GROSSMANM AMY | 1826 CHIANTI CT | | | | EASTON | PA | 18045 | |
| 5443758 | GROSSMANN ELENA | 8652 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2718 | |
| 5443759 | GROSSNICKLE DUSTIN | 2450 SEQUOIA CT | | | | LANCASTER | OH | 43130 | |
| 5630187 | GROSSO JOSEPH | 9 WINDSOR CT | | | | NAPA | CA | 94558 | |
| 5630188 | GROSVENOR SCOTT | 1108 EAST MARKET STREET | | | | INDEPENDENCE | OH | 44131 | |
| 5443760 | GROTE GALEN | 35 N ATKINSON ST # ESSEX009 | | | | NEWBURYPORT | MA | 01950-3755 | |
| 5443761 | GROTE MELISSA | 415 MORRVUE DRIVE HAMILTON061 | | | | CINCINNATI | OH | | |
| 5443762 | GROTE VINCENT | 1 PELICAN POINT DRIVE APT A8 | | | | SAINT MARYS | GA | 31558 | |
| 5418548 | GROTEVANT & HUBER | PO BOX 2449 | | | | KANKAKEE | IL | 60901 | |
| 5630189 | GROTH CINDY | 965 WEST 10TH STREET | | | | WINONA | MN | 55987 | |
| 5443763 | GROTH RICHARD | 1922 W CERRITOS AVE | | | | ANAHEIM | CA | 92804-6029 | |
| 5630190 | GROTH SARAH | N6118 COUNTY ROAD H | | | | ELK MOUND | WI | 54739 | |
| 5443764 | GROTHEER LISA | 1010 STEEPLECHASE COURT | | | | | | | |
| 5443765 | GROTON JEFFERSON | 9 GROTON DR | | | | PORT JEFFERSON STATION | NY | 11776-3017 | |
| 5630191 | GROTT ANNIE | 19 B SOMESET DR | | | | SUMTER | SC | 29150 | |
| 5630192 | GROTTS KIM | 2284 OLIVE CT | | | | GRAND JCT | CO | 81507 | |
| 5630193 | GROTZ NELLIE | 328 POLK DR | | | | PORT CLINTON | OH | 43452 | |
| 5443766 | GROTZINGER LES | 459 SAND HILL ROAD APT 634 | | | | HERSHEY | PA | 17033 | |
| 5443767 | GROTZINGER RICHARD | 2136 KINGSBURY DR | | | | SUMTER | SC | 29154-7219 | |
| 5630194 | GROUNDS ANDREA | PO BOX 36 | | | | TSAILE | AZ | 86556 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | |
| 5630196 | GROUP KENRICK I | 455 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5630197 | GROUP MILLARD | 197 WESTBANK EXPY 33 | | | | GRETNA | LA | 70053 | |
| 5630198 | GROUP O MARKETING SOLUTIONS | P O BOX 860146 | | | | MINNEAPOLIS | MN | 55486 | |
| 5418550 | GROUPE SEB USA | PO BOX 414431 | | | | BOSTON | MA | | |
| 5443768 | GROUS KENNETH | 288 HUNTER RD | | | | TOLLAND | CT | 06084 | |
| 5443769 | GROVE DEBBIE | 24532 W BONITA ST | | | | CASA GRANDE | AZ | 85193-8258 | |
| 5630199 | GROVE AMANDA | 194 GROVE RD | | | | LINDEN | PA | 17744 | |
| 5443770 | GROVE ANN | 7 WINDSOR PARK | | | | ROCHESTER | NY | 14624-5005 | |
| 5403778 | GROVE DARIUS AND GLORIA INDIVIDUALLY AND AS HUSBAND AND WIFE | 2535 HWY 51 S 200 | | | | HERNANDO | MS | 38632 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1882 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630200 | GROVE DESHUN | 729 DOUGLAS CIR | | | | FORT RILEY | KS | 66442 | |
| 5443771 | GROVE JAMES | 21358 STATE HWY 156 MACON121 | | | | LA PLATA | MO | 63549 | |
| 5443772 | GROVE KEVIN | 1107 TRAVIS CIRCLE | | | | COPPERAS COVE | TX | 76522 | |
| 5443773 | GROVE LUCAS | 100 S 4TH ST APT 3 | | | | CLINTON | IA | 52732-4404 | |
| 5630201 | GROVE MARSHA | 121 JENNI LYNN CIRCLE | | | | CRIMORA | VA | 24431 | |
| 5443774 | GROVE MELLISA | 233 POSSUM TROT RD | | | | PHILADELPHIA | TN | 37846 | |
| 5630202 | GROVE RENEE | 8 RIVERRUN CT | | | | GREENVILLE | SC | 29605 | |
| 5630203 | GROVE ROBERT | 13820WEAVERAVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5630204 | GROVE SASHA G | 6612 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5443775 | GROVE SHELLEY | 3127 PASEO | | | | GRAND PRAIRIE | TX | 75054-6861 | |
| 5630205 | GROVE STEPHEN | 6712 TANNAHILL DR | | | | SAN JOSE | CA | 95120 | |
| 5630206 | GROVE TAMATHA | 4442 S PUERTO VERDE DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5630207 | GROVE TAMISA D | 1909 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 5630208 | GROVER ASHLEY | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 5630209 | GROVER CARRIE | 87 RAILROAD ST APT 3 | | | | GT BARRINGTON | MA | 01230 | |
| 5630210 | GROVER DESHAY | 1048 LANGLEY RD APT 5 | | | | ENTER CITY | IA | 50702 | |
| 5630211 | GROVER DUANE | 1072 PENSYLVANIA | | | | CANON CITY | CO | 81212 | |
| 5630212 | GROVER MARJORIE | 816 W 2450 N | | | | LAYTON | UT | 84041 | |
| 5443776 | GROVER MARY | 200 SOUTHMOORE CIR | | | | OXFORD | AL | 36203 | |
| 5630213 | GROVER MATTHEW | 4056 DILLARD AVE | | | | CLAREMONT | VA | 23899 | |
| 5630214 | GROVER MEGAN | 402 NW 67TH TERRACE 202 | | | | KANSAS CITY | MO | 64118 | |
| 5630215 | GROVER MICHIEL | 4034 NEBRASKA AVE | | | | OMAHA | NE | 68111 | |
| 5630216 | GROVER ROBERT M | 5821 N 28TH AVE | | | | OMAHA | NE | 68111 | |
| 5630217 | GROVER SAMANTHA M | 349 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5443777 | GROVER SAMEER | 27 REDBUD WAY | | | | | | | |
| 5443778 | GROVER STEVE | 152 HARRIS ST | | | | MCDONOUGH | GA | 30253-2136 | |
| 5443779 | GROVER STORMY | 6329 EASTPORT RD | | | | VIRGINIA BEACH | VA | 23464-1803 | |
| 5443780 | GROVER SUSAN | 2507 W PALMER DR | | | | PAYSON | AZ | 85541-3454 | |
| 5630218 | GROVER TARA | 357 HELANDALE RD APT 305 | | | | GREENVILLE | SC | 29609 | |
| 5630219 | GROVERKNCEE JAKESAVANNAH | 308 WALNUT HILL DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5630220 | GROVES ASHLEY | 3425 FORT SANDERS ROAD | | | | LARAMIE | WY | 82072 | |
| 5630221 | GROVES CYNTHIA | 148 LEVITT DRIVE | | | | HARRISBURG | VA | 24134 | |
| 5630222 | GROVES DANIEL | 300 N CREEK | | | | DEWEY | OK | 74029 | |
| 5630223 | GROVES DAVID | 1105 WILMONT AVE | | | | PANAMA | FL | 32401 | |
| 5630224 | GROVES GREGORY L | 194 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5630225 | GROVES MARGARET | 9606 CRESTVIEW DR NONE | | | | HOUSTON | TX | 77078 | |
| 5630226 | GROVES MARY | 801 REYNAUD | | | | SULPHUR | LA | 70663 | |
| 5630227 | GROVES MICHAEL | 204 ALABAMA | | | | ST JOSEPH | MO | 64504 | |
| 5630228 | GROVES RACHEL | 6083 W MOUNT RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5443781 | GROVES RAYMOND | 513 CASEYS COURT SEBASTIAN 131 | | | | LAVACA | AR | 72941 | |
| 5443782 | GROVES RICHARD | 510 LACOSTA CIR | | | | WESTMINSTER | MD | 21158-9502 | |
| 5630229 | GROVES ROBBIE | 215 COUNTRY MEADOWS DR | | | | THOMASVILLE | GA | 31757 | |
| 5630230 | GROVES RYAN | 194 CRAFT RD | | | | CRAIGSVILLE | WV | 26205 | |
| 5443783 | GROVES SARAH | 1037 LANCASTER WAY | | | | GROVETOWN | GA | 30813 | |
| 5630231 | GROVES SAREESCE | 130 BELLFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5630232 | GROVES SHANIA | 1871 COUNTY ROAD 22 | | | | BEAVER DAMS | NY | 14812 | |
| 5443784 | GROVES SHARON | 4480 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5630233 | GROVES STEPHANIE | 1904 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5630234 | GROVESNOR DEYSHA D | 1700 65TH AVE | | | | GULFPORT | MS | 39501 | |
| 5443785 | GROW GLENDA | 4960 W ROCKY POINT PL | | | | MARANA | AZ | 85658-4234 | |
| 5630235 | GROW HAROLD G | 447 MAIN ST | | | | DOVER | DE | 19901 | |
| 5630236 | GROW JAMES | 6911 US HWY418 | | | | BOLINGBROKE | GA | 31220 | |
| 5630237 | GROW MATT | 9975 SUMMIT VIEW DR | | | | SANDY | UT | 84092 | |
| 5630238 | GROW PEGGY | 142 SUMMERFIELD DR | | | | MACON | GA | 31210 | |
| 5630239 | GROWER KARI | 235 SECOND AVE | | | | FRANKFORT | NY | 13340 | |
| 5630240 | GROWS CLARENCE | 10218 GREEN FOREST DR | | | | SILVER SPRING | MD | 20903 | |
| 5630241 | GRUBB BARBARA | 8660 JONNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5630242 | GRUBB DARLEEN | 32 DODGE RD | | | | PHILLIPS | ME | 04966 | |
| 5630243 | GRUBB DAVID | 5011 99TH ST SW | | | | MUKILTEO | WA | 98275 | |
| 5630244 | GRUBB EDWIN | 611 S ZANE ST | | | | MARTINS FERRY | OH | 43906 | |
| 5443786 | GRUBB EUGENE | 8915 WOODLAND PASS | | | | BOERNE | TX | 78006-6547 | |
| 5630245 | GRUBB JACK III | 204 NE 58TH ST 1 | | | | GLADSTONE | MO | 64118 | |
| 5443787 | GRUBB MARK | 2955 300TH ST | | | | ELLSWORTH | IA | 50075 | |
| 5443788 | GRUBB TIFFANY | 903 SEMMES PL | | | | DAYTON | OH | 45433-1327 | |
| 5630246 | GRUBB TRUDY | 2202 PEARL STREET | | | | MIDDLETOWN | OH | 45044 | |
| 5630247 | GRUBBE LAURA | 1330 WEST 163RD AVENUE | | | | CROWN POINT | IN | 46307 | |
| 5630248 | GRUBBS APRIL | 312 BELL ST | | | | BLOUNTVILLE | TN | 37620 | |
| 5630249 | GRUBBS ASHLEY | 107 PINECREST DR LOT A | | | | N AUGUSTA | SC | 29841 | |
| 5630250 | GRUBBS BETH | 102 PLYMO AVEUTH | | | | CONNELLSVILLE | PA | 15425 | |
| 5630251 | GRUBBS DORIS | 3609 MEADOWGROVE DR | | | | AUGUSTA | GA | 30906 | |
| 5443789 | GRUBBS JAMES | 40565 MILLER RD | | | | LEETONIA | OH | 44431 | |
| 5443790 | GRUBBS MARK | 2761 E PRIVATE ROAD 825 S | | | | CLAY CITY | IN | 47841 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630252 | GRUBBS STEVEN | 1732 GOLDEN FIELD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5630253 | GRUBBS TAD | 198 S FAIRVIEW AVE | | | | SPARTANBURG | SC | 29302 | |
| 5630254 | GRUBBS TORIE | 118 NORTH TILLMAN ST APT A | | | | GLENNVILLE | GA | 30453 | |
| 5630255 | GRUBBS TRACY | 245 BARKMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 5630256 | GRUBBWARE MICHIKO D | 9407 EUGENIA PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5630257 | GRUBE AMY J | 2501 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5443791 | GRUBE MIKE | 15310 LEEDS LN | | | | JERSEY VILLAGE | TX | 77040-1339 | |
| 5443792 | GRUBEL LORETTA | 14 MALAYAN SUN BEAR PATH | | | | ORMOND BEACH | FL | 32174-8731 | |
| 5443793 | GRUBEN BARBARA | 510 E BEAUREGARD ST | | | | ROTAN | TX | 79546 | |
| 5443794 | GRUBER JILLIAN | 9 MEADOWVIEW RD N | | | | WEST CHESTERFIELD | NH | 03466 | |
| 5630258 | GRUBER KATHY | PO BOX 98752 | | | | LAKEWOOD | WA | 98496 | |
| 5443795 | GRUBER LAWRENCE | W3561 OLD GREEN LAKE RD | | | | PRINCETON | WI | 54968 | |
| 5630259 | GRUBER LINDA | 2212 S 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 5443796 | GRUBER PAUL | 13121 BOOMER LN | | | | AUSTIN | TX | 78729-7430 | |
| 5443797 | GRUBESICH JEFF | 3203 CHICA CIR | | | | WEST MELBOURNE | FL | 32904-6831 | |
| 5630260 | GRUBICH TERESA | 114 PINE LAKE RD | | | | CAPE CARTERET | NC | 28584 | |
| 5630261 | GRUCZA TAMARA | 2947 HAPPY VALLEY RD | | | | E SPRINGFIELD | PA | 16411 | |
| 5443798 | GRUDD FARAH | 2923 DUNGANNON RD | | | | COEBURN | VA | 24230 | |
| 5443799 | GRUDECKI JESSICA | 3747 E OXFORD LN | | | | GILBERT | AZ | 85295-4679 | |
| 5418552 | GRUDGENSKI VICTOR | 45-1131 HALELOKE PL | | | | KANEOHE | HI | 96744 | |
| 5443800 | GRUEHL JOHN | 8102 THOREAU DR | | | | BETHESDA | MD | 20817-3160 | |
| 5630262 | GRUELL KAYLA | 4428 DARNELL PL | | | | CHEYENNE | WY | 82001 | |
| 5443801 | GRUEN JUDY | 1038 E 32ND ST | | | | BROOKLYN | NY | 11210-4131 | |
| 5443802 | GRUENDEL DOUGLAS | 2006 STONE CROSS CIR | | | | ORLANDO | FL | 32828-7931 | |
| 5403528 | GRUENEICH FRANCES | 514 E THAYER AVE | | | | BISMARCK | ND | 58501 | |
| 5443803 | GRUENWALD JESS | 6861 ALLIANCE LOOP | | | | COLORADO SPRINGS | CO | 80925-8402 | |
| 5630263 | GRULE DANA | 8604 BIRCH CT | | | | LOUISVILLE | KY | 40242 | |
| 5630264 | GRULLON AMIL | F10 CALLE 6 PARQUE DE TOR | | | | BAYAMON | PR | 00959 | |
| 5630265 | GRULLON LIZBET | 2675 CRESTON AVE | | | | BRONX | NY | 10468 | |
| 5630266 | GRUMM VICTORIA | 1102 ORIOLE DR | | | | BENSALEM | PA | 19020 | |
| 5443804 | GRUMMERT LINDA | 120 S UNIVERSITY ST | | | | GUIDE ROCK | NE | 68942 | |
| 5630267 | GRUMSEY TARRIS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5443805 | GRUMWALD MOSHE | 217 PRIVATE WAY | | | | LAKEWOOD | NJ | 08701 | |
| 5630268 | GRUN HENRY | 7790 COUNTRY PLACE | | | | WINTER PARK | FL | 32792 | |
| 5630269 | GRUNAWALT BOBBI J | 1065 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5630270 | GRUNDAHL DOROTHY | 128 NORTH GLOVER ST | | | | BALTIMORE | MD | 21224 | |
| 5443806 | GRUNDMANN MOUREEN | 1138 HEATHER LN | | | | CARROLLTON | TX | 75010-1074 | |
| 5630271 | GRUNDY AILEEN | 5304 ROBINWOOD ROAD | | | | LOUISVILLE | KY | 40218 | |
| 5630272 | GRUNDY BRANDON | 11100 S RIVERHEIGHTS DR APT | | | | SOUTH JORDAN | UT | 84095 | |
| 5630273 | GRUNDY JOCELYN | 14 MADISON ST | | | | PROVIDENCE | RI | 02907 | |
| 5630274 | GRUNER LAURIE | 1621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5630275 | GRUNIG KEITH | 1440 OSAGE ST | | | | SIDNEY | NE | 69162 | |
| 5630276 | GRUNZWEIG DOREEN | 930 63RD ST | | | | WINDOR HEIGHTS | IA | 50324 | |
| 5630277 | GRUSE SHERI R | 954 PONY EXPRESS TRAIL | | | | MORESVILLE | IN | 46158 | |
| 5630278 | GRUSECKI CAROL | 2354 LIBERTY ST | | | | BEAUMONT | TX | 77702 | |
| 5443807 | GRUSS EILEEN | 5226 HALSEY JOHNSON091 | | | | SHAWNEE | KS | | |
| 5443808 | GRUSS HOLLI | 361 FIRST STREET WASHINGTON131 | | | | KEWASKUM | WI | 53040 | |
| 5443809 | GRUSZCZINSKI DENISE | 9600 MILESTONE WAY APT 3041 | | | | COLLEGE PARK | MD | 20740-4272 | |
| 5443810 | GRUSZKOWSKI EDWARD | 429 N LEWIS ST | | | | GLENVILLE | WV | 26351 | |
| 5630279 | GRUVER FRED | 215 JACKSON ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5630280 | GRUWELL BESSIE | 123 GRR AVE | | | | NEWARK | DE | 19720 | |
| 5630281 | GRUZ JARIMAR | APT905 TORRES D LAS CUMBR | | | | SJ | PR | 00926 | |
| 5630282 | GRUZMAN EDDA | 230 PINEMART STONE PL | | | | VALRICO | FL | 33594 | |
| 5630283 | GRYHAN JEFFERY | 1832 SIMONTON RD APARTMENT C | | | | STATESVILLE | NC | 28625 | |
| 5443811 | GRYNCHUT ALBERT | 3208 N CICERO AVE APT 2 | | | | CHICAGO | IL | 60641-4423 | |
| 5443812 | GRYNEWICZ PAUL | 18834 TITUS RD | | | | HUDSON | FL | 34667-6377 | |
| 5630284 | GRYTSAK JACQUELYN A | 515 WOODHAVEN DR | | | | MUNDELEIN | IL | 60060 | |
| 5630285 | GRZASKO KRZYSZTOF | 321 LANNING AVE | | | | TRENTON | NJ | 08668 | |
| 5443813 | GRZECA LORNA | 1849 W MESA VERDE DR | | | | BEVERLY HILLS | FL | 34465-3158 | |
| 5443814 | GRZEGORCZYK JOHN | 1509 FRASER RD | | | | KAWKAWLIN | MI | 48631 | |
| 5630286 | GRZEJKA ERNA | 15231 ROYAL CREST DR | | | | NEW WINDSOR | NY | 12550 | |
| 5443815 | GRZELAK TERRY L | P O BOX 1307 | | | | ELKO | NV | 89803 | |
| 5630288 | GRZESLO DANIEL | 1451 NAVIGATOR WAY | | | | DE PERE | WI | 54115 | |
| 5443815 | GRZETICH DAN | 604 STERN AVE | | | | CREST HILL | IL | 60403-2433 | |
| 5443816 | GRZYMALA MARY P | 6081 HOLCOMB HILL ROAD | | | | LA FAYETTE | NY | 13084 | |
| 5630289 | GRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORTAGE | IN | 46368 | |
| 5443817 | GRZYWA JOSHUA | 4636 E DEL RIO DR | | | | SAN TAN VALLEY | AZ | 85140-4530 | |
| 5418557 | GS PORTFOLIO HOLDINGS 2017 LLC | 110 N WACKER DR | ATTN VP TREASURY | | | CHICAGO | IL | 60606-1511 | |
| 4874985 | GS1 US | DEPARTMENT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 5630290 | GSCHLECHT DENISE | 511 A WALNUT TREE CIR | | | | HENDERSONVILLE | NC | 28792 | |
| 5630291 | GSCHLECHT MARY | 138 LA MANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 5630292 | GSCHWIND BRITTANY | 236 TROY OAKS | | | | HIRAM | OH | 44234 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418559 | GSD INTERNATIONAL ENTERPRISES INC | 8 MILTON COURT | | | | PRINCETON | NJ | | |
| 5630293 | GSF BUILDING SYSTEMS | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46204 | |
| 4884733 | GSL GRAPHIC SOLUTIONS LLC | PO BOX 3103 | | | | MINNEAPOLIS | MN | 55403 | |
| 5418561 | GT WORLD MACHINERIES USA INC | 15615 ALTON PKWY STE 175 | | | | IRVINE | CA | 92618-7303 | |
| 4881117 | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | |
| 5418563 | GTM USA CORPORATION | 295 5TH AVE SUITE 702 | | | | NEW YORK | NY | 10016 | |
| 5630294 | GTT COMMUNICATIONS INC | P O BOX 842630 | | | | DALLAS | TX | 75284 | |
| 5630295 | GTT HH | HGYYHJ | | | | BUFFALO | NY | 14226 | |
| 5418565 | GU ERNEST | 4244 8TH AVE NE APT 4 | | | | SEATTLE | IL | | |
| 5443818 | GU HUIYING | 10593 BROOKS ST | | | | INDIANAPOLIS | IN | 46234-3263 | |
| 5443819 | GU LIMIN | 8219 NE 187TH WAY KING RTA 034 | | | | KENMORE | WA | 98028 | |
| 5443820 | GU MINGQIU | 12133 CAMINITO MIRA DEL MAR DIEGO 073 | | | | SAN DIEGO | CA | 92130-2301 | |
| 5443821 | GU XIBIN | 25735 THURBER WAY | | | | STEVENSON RANCH | CA | 91381 | |
| 5443822 | GU XINGLONG | 10445 NOLAN DR | | | | ROCKVILLE | MD | 20850-3545 | |
| 5630296 | GU XIOYUAN | 829 VASSAR | | | | CAMBRIDGE | MA | 02139 | |
| 5630297 | GUABACUBERO IRAIDA | 2457 S 5TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5443823 | GUACK JOANN | 2379 MOFFETT RD | | | | INDEPENDENCE | KY | 41051 | |
| 5630298 | GUADALAJARA PEDRO | 1295 W8TH STREET | | | | COLTON | CA | 92324 | |
| 5630299 | GUADALOPE MAOLONADO | 87 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5630300 | GUADALUPE CINTHYA | 131 SUNSET DR | | | | BOONE | NC | 28607 | |
| 5630301 | GUADALUPE A GUTIERREZ | 1501 GLORIETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5630302 | GUADALUPE ACEVEDO | 247 E CORPORATE DR | | | | LEWISVILLE | TX | 75067 | |
| 5630303 | GUADALUPE AGUILAR | 911 BADLEN RD | | | | BAKERSFIELD | CA | 93304 | |
| 5630304 | GUADALUPE ALANIZ | 3209 NORWALK AVE | | | | DALLAS | TX | 75220 | |
| 5630305 | GUADALUPE ALBA | DD | | | | SAN JUAN | PR | 00917 | |
| 5630306 | GUADALUPE ALCAZAR | 3932 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | |
| 5630307 | GUADALUPE ALVAREZ | 1038 NW BRIANCREK WY 811 | | | | BEAVERTON | OR | 97006 | |
| 5630308 | GUADALUPE ANGEL | CALLE 16 263 BO SABANA | | | | BAYAMON | PR | 00956 | |
| 5630309 | GUADALUPE ARREDONDO | 1025 MENLO AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5630310 | GUADALUPE AVELES | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 5630311 | GUADALUPE B CORIA | 437 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 5630312 | GUADALUPE BAEZ | 424 NOICE DRIVE | | | | SALINAS | CA | 93906 | |
| 5630313 | GUADALUPE BARAJAS | 445 18TH AVE APT 218 | | | | DELANO | CA | 93215 | |
| 5630314 | GUADALUPE BARRERA | 390 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 5630315 | GUADALUPE BARRIENTOS | 6314 BROWN AVE | | | | BALTIMORE | MD | 21224 | |
| 5630316 | GUADALUPE BRYAN | CCCC | | | | SAN JUAN | PR | 00926 | |
| 5630317 | GUADALUPE CANALES | PO BOX 903 | | | | SANTA ROSA | TX | 78593 | |
| 5630318 | GUADALUPE CASTILLO | 1202 W HJOHNSON | | | | HARLINGEN | TX | 78550 | |
| 5630319 | GUADALUPE CASTRO | CALLE SEVILLA 3666 | | | | TIJUANA | | 20003 | MEXICO |
| 5630320 | GUADALUPE CHAVEZ | 1217 WESTWOOD DR 1208 | | | | ROSENBERG | TX | 77471 | |
| 5630321 | GUADALUPE CHAVUZ | 640 SOUTH GLENDORA | | | | WEST COVINA | CA | 91790 | |
| 5630322 | GUADALUPE CISNEROS | 5625 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5630323 | GUADALUPE CONCEPCION | CALLE 63 BLOQ 54 15 | | | | BAYAMON | PR | 00961 | |
| 5630324 | GUADALUPE CORONADO | 818 N MONROE | | | | NEWPORT | MI | 48166 | |
| 5630325 | GUADALUPE CRIMILDA | URB LOMAS VERDES CALLE PETUNIA | | | | BAYAMON | PR | 00956 | |
| 5630326 | GUADALUPE CRUZ | 102 MARGARET STREET | | | | JOLIET | IL | 60436 | |
| 5630327 | GUADALUPE D PADILLA | 2101 VERACRUZ APT 110 | | | | SAN ANTONIO | TX | 78207 | |
| 5630329 | GUADALUPE DE LA CRUZ | 3800 MONTEREY RD APT 144 | | | | LOS ANGELES | CA | 90032 | |
| 5630332 | GUADALUPE ESPINOZA | 113500 TUOLUMNE APT 3 | | | | PARLIER | CA | 93648 | |
| 5630333 | GUADALUPE ESQUIVEL | 1012 N VALERIE ST | | | | SANTA MARIA | CA | 93454 | |
| 5630334 | GUADALUPE FLORES | 2962 TALISMAN DR | | | | DALLAS | TX | 75229 | |
| 5630335 | GUADALUPE G ALUAREZ | 1038 NW BRIARCREEK WAY811 | | | | BEAVERTON | OR | 97006 | |
| 5630336 | GUADALUPE GALLEGOS | 25987 MARSH CREEK RD | | | | BRENTWOOD | CA | 95641 | |
| 5418567 | GUADALUPE GAMBOA | 3736 EAST 56TH STREET APT A | | | | MAYWOOD | CA | 90270 | |
| 5630337 | GUADALUPE GARRETT | 127 FALMOUNT AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5630338 | GUADALUPE GARZA | 2100 GRAPEFRUIT ST APT 1502 | | | | BROWNSVILLE | TX | 78521 | |
| 5630339 | GUADALUPE GERMAN | 24259 RACE ST APT A | | | | NEWHALL | CA | 91321 | |
| 5630340 | GUADALUPE GILES | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5630341 | GUADALUPE GONZALEZ | 92 MILLER RD | | | | WATSONVILLE | CA | 95076 | |
| 5630342 | GUADALUPE GOVEA | 1793 HAMLON WY | | | | PITTSBURG | CA | 94565 | |
| 5630343 | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | |
| 5630344 | GUADALUPE HOBBS | 1257 PALM ST | | | | ABILENE | TX | 79602 | |
| 5630345 | GUADALUPE IBARRA | 9316 CALLE CHICA | | | | LAS CRUCES | NM | 88012 | |
| 5630346 | GUADALUPE IDALY | BO JIMENEZ ARRIBA CARR 96 | | | | RIO GRANDE | PR | 00745 | |
| 5418569 | GUADALUPE IGLESIAS | 1566 SALMON CREEK CT | | | | SAN JOSE | CA | 95127 | |
| 5630347 | GUADALUPE IVARRA | 6413 STOFFORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5630348 | GUADALUPE JESSICA | 220 OLD GROVE ROAD | | | | GREENVILLE | SC | 29605 | |
| 5630349 | GUADALUPE JESUS | C R 023 JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00663 | |
| 5630350 | GUADALUPE JIMENEZ | 3464 SANTA ANA ST APT B | | | | SOUTH GATE | CA | 90280 | |
| 5630351 | GUADALUPE JORGE | CALLE SEREZO D92 URB VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5443824 | GUADALUPE JOSE | 1200 20TH AVE E | | | | JEROME | ID | 83338 | |
| 5630352 | GUADALUPE JUAN | 2707 CAMPUS DR | | | | BAKERSFIELD | CA | 93306 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1885 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630353 | GUADALUPE JUAN C | 31 DD31 URB CANAAN | | | | BAYAMON | PR | 00957 | |
| 5630354 | GUADALUPE LEON | 3150 CUNINSON | | | | SOQUEL | CA | 95073 | |
| 5630355 | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | |
| 5418571 | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | |
| 5418575 | GUADALUPE MANCILLA | 9200 VOSBURGH DR | | | | LAS VEGAS | NV | 89117 | |
| 5630356 | GUADALUPE MARIA | 703 ROBINSON CRT APT 1D | | | | WILMINGTON | DE | 19805 | |
| 5630357 | GUADALUPE MARIANA | 702 W 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5630358 | GUADALUPE MARQUEZ | 1702 SUNNYSIDE AVE | | | | STOCKTON | CA | 95215 | |
| 5630359 | GUADALUPE MARTIN | 1414 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5630360 | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | |
| 5630361 | GUADALUPE MIGDALIA | PO BOX 86 | | | | JUNCOS | PR | 00777 | |
| 5630362 | GUADALUPE MILAGROS | BOULEVARD DEL RIO 2 APT 140 | | | | GUAYNABO | PR | 00971 | |
| 5630363 | GUADALUPE MILLAN | 10641 CASS ST | | | | RIVERSIDE | CA | 92505 | |
| 5630364 | GUADALUPE MIRANDA | PO BOX 1151 | | | | ANTHONY | NM | 88021 | |
| 5630365 | GUADALUPE MIRNA | C-16A N-200 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5630366 | GUADALUPE MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5630368 | GUADALUPE OLIVARES | 9736 LIMESTONE DR NONE | | | | DALLAS | TX | | |
| 5630369 | GUADALUPE P MENDEZ | 2264 ANTHONY DR | | | | VENTURA | CA | 93003 | |
| 5630370 | GUADALUPE PADILLA | 142 HALL RD APPT C | | | | WATSONVILLE | CA | 95076 | |
| 5630371 | GUADALUPE PAREDES J | 155 HOOKER ST | | | | DENVER | CO | 80204 | |
| 5630372 | GUADALUPE PATRON | 3782 SAN FRANCISCO ST | | | | SAN LUIS | AZ | 85349 | |
| 5630373 | GUADALUPE PEREZ | 65 S HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5630374 | GUADALUPE PLANCARTE | 3103 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5630375 | GUADALUPE RAMOS | 2303 KENNEDY AVE | | | | CHICO | CA | 95973 | |
| 5630376 | GUADALUPE REYES MARTINEZ | 8301 14TH AVE APT 302 | | | | HYATTSVILLE | MD | 20783 | |
| 5630377 | GUADALUPE RODRIGUEZ | 4439 W 71ST PL | | | | CHICAGO | IL | 60652 | |
| 5630378 | GUADALUPE ROMERO | 7710 180TH ST | | | | MC ALPIN | FL | 32062 | |
| 5630379 | GUADALUPE ROSA | 905 SHADY LN | | | | AUSTIN | TX | 78702 | |
| 5630380 | GUADALUPE ROSAS | 7024 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 5630381 | GUADALUPE ROSE | 37548 FLORIDA AVE | | | | DADE CITY | FL | 33525 | |
| 5630382 | GUADALUPE RUAN | 2041 261ST | | | | LOMITA | CA | 90747 | |
| 5630383 | GUADALUPE RUIZ | 82435 REQUA AVE | | | | INDIO | CA | 92201 | |
| 5630384 | GUADALUPE SALAS | 420 N GRANT AVE | | | | MANTECA | CA | 95336 | |
| 5630385 | GUADALUPE SALAS-RAMON | 3301 N SHERRY 33 | | | | MISSION | TX | 78573 | |
| 5630386 | GUADALUPE SALAZAR | 6505 AVE Q APT 14 | | | | LUBBOCK | TX | 79408 | |
| 5630387 | GUADALUPE SAMUEL | RES COVADONGA EDF 11APT173 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5630388 | GUADALUPE SANCHEZ | 4516 21ST ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5630389 | GUADALUPE SERRANO | 2129 N MELVINA AVECOOK031 | | | | CHICAGO | IL | 60639 | |
| 5630390 | GUADALUPE SILVA | 375 N FEDERAL ST APT 125 | | | | CHANDLER | AZ | 85226 | |
| 5630391 | GUADALUPE SOMOZA | 61120N 64TH DR | | | | GLENDALE | AZ | 85301 | |
| 5630392 | GUADALUPE TENORIO | 312 WEST FIRST | | | | DEXTER | NM | 88203 | |
| 5630393 | GUADALUPE TORRES | 10912 PORVENIR ST | | | | MERCEDES | TX | 78570 | |
| 5630394 | GUADALUPE TORRES AZUCENA | 95-10 45 AVENUE | | | | CORONA | NY | 11368 | |
| 5630395 | GUADALUPE TORREZ | 1214 DAVID ST | | | | LANSING | MI | 48906 | |
| 5630396 | GUADALUPE TREVION | 3970 MONJA CIR | | | | LAS VEGAS | NV | 89104 | |
| 5630397 | GUADALUPE TRIPP | 7330 W COLTER ST | | | | GLENDALE | AZ | 85303 | |
| 5630398 | GUADALUPE VASQUEZ | 213 NE 29TH ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5630399 | GUADALUPE VELAZQUEZ | 364 E AVE | | | | SAN DIEGO | CA | 92118 | |
| 5630400 | GUADALUPE VERA | 130 W CALLE PRIMERA APT 9 | | | | SAN YSIDRO | CA | 92173 | |
| 5630401 | GUADALUPE VICARIO | 2034 WILLIAMSBURG DR | | | | WAUKEGAN | IL | 60085 | |
| 5630403 | GUADALUPE VILLALOBOS | 345 N MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5630404 | GUADALUPE VILLA-MARTINEZ | 11888 US HWY 41 LOT 3 | | | | GIBSONTON | FL | 33534 | |
| 5630405 | GUADALUPE YANIRA | CAIIE W 444 | | | | JUNCOS | PR | 00777 | |
| 5630406 | GUADALUPE YBARRA | 141 MATAMOROS ST | | | | MERCEDES | TX | 78570 | |
| 5630407 | GUADAMUZ FRANCIS | 26818 72 ND AVE NW | | | | STANWOOD | WA | 98292 | |
| 5630408 | GUADARRAMA MARIA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5630409 | GUADARRAMA MARYLIN | 11541 SANATA ROSALIA ST | | | | STANTON | CA | 90680 | |
| 5630410 | GUADARRAMA ROSEMARIE | BOR 27TH ST SE LOT 11 | | | | RUSKIN | FL | 33570 | |
| 5630411 | GUADARRAMA RUBEN | 609 IKES RD | | | | TAYLORS | SC | 29687 | |
| 5630412 | GUADELUPE JEFFREY | 6973 JURUPA RD | | | | RIVERSIDE | CA | 92509 | |
| 5630413 | GUADERRAMA FABIOLA | 502 CALLE DEL RIO | | | | ESPANOLA | NM | 87532 | |
| 5630414 | GUADERRAMA THERESA | PO BOX1512 | | | | SILVER CITY | NM | 88061 | |
| 5630415 | GUADIAN MARIA | 6509 MAURICE CT | | | | FOREST HILL | TX | 76140 | |
| 5630416 | GUADIAN STACEY J | 845 WATSON LANE SP 36 | | | | LAS CRUCES | NM | 88005 | |
| 5630417 | GUADIAN VALENTINA | 800 BELL ST SP 22 | | | | LOS ALAMOS | CA | 93440 | |
| 5630418 | GUADULUPE GALVAN | 770 9TH AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5630419 | GUAGLIARDO JOHN | 2507 BALFORN TOWER WAY | | | | WINTER GARDEN | FL | 34787 | |
| 4881203 | GUAHAN WASTE CONTROL INC | P O BOX 24747 GMF | | | | BARRIGADA | GU | 96921 | |
| 5630420 | GUAITA JOSE | CALLE ABAD SUR NA 4 9 SEC SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5443825 | GUAJAN GLADYS | 987 GLENCOE AVE | | | | PITTSBURGH | PA | 15220-2814 | |
| 5630421 | GUAJARDO | 802 WELLINGTON ST | | | | HOUSTON | TX | 77076 | |
| 5630422 | GUAJARDO DESIREE | 111 RENNER DR | | | | SAN ANTONIO | TX | 78201 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630423 | GUAJARDO DORA E | 1021 S DOVE ST | | | | ALAMO | TX | 78516 | |
| 5630424 | GUAJARDO JEZABEL | 5406 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 5630425 | GUAJARDO MARGARET | 11145 4TH | | | | ARTESIA | NM | 88210 | |
| 5630426 | GUAJARDO MIKE | 417 S 1ST ST | | | | LAMESA | TX | 79331 | |
| 5630427 | GUAJARDO SOPHIA | 2413 N CHRISTINE ST | | | | BOISE | ID | 83704 | |
| 5630428 | GUAJARDO SUSIE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OK | 73096 | |
| 5630429 | GUAJARDO TRAEH | 1126 ALMON CIR | | | | GILLETTE | WY | 82718 | |
| 5630430 | GUAJARDO YESENIA | 6882 BEAR CAT RD | | | | LUBBOCK | TX | 79407 | |
| 5630431 | GUALADUPE GOMEZ | 502 WEAT CORA | | | | HARLINGEN | TX | 78550 | |
| 5630432 | GUALANDRI ETHEL | 201 TARLETON BIVOUAC | | | | WMSBG | VA | 23185 | |
| 5443826 | GUALE VITOR | 993 FRONT ST | | | | UNIONDALE | NY | 11553-1636 | |
| 5630433 | GUALERNI GUALENI | 107 LOCUST CT | | | | SAINT ROBERT | MO | 65584 | |
| 5630434 | GUALESKA VELLON | 932W WALNUT APT2 | | | | ALLENTOWN | PA | 18102 | |
| 5443827 | GUALTIERI DAVID | 8440 OAK ST | | | | KANSAS CITY | MO | 64114-2571 | |
| 4860404 | GUAM BAKERY INC | 140 KAYEN CHANDO | | | | DEDEDO | GU | 96929 | |
| 4783173 | Guam Power Authority | PO BOX 21868 | | | | BARRIGADA | GU | 96921-1868 | |
| 5630435 | GUAM PUBLICATION PACIFIC DAILY | 244 Archbishop Flores Street | | | | Hagatna | | 96932 | Gaum |
| 5418577 | GUAM STATE DISBURSEMENT UNIT | 287 W OBRIEN DR | | | | HAGATNA | GU | 96910-5151 | |
| 5484219 | GUAM TREASURER | 1240 ROUTE 16 | | | | BARRIGADA | GU | 96913 | |
| 5630436 | GUAM WATERWORKS AUTHORITY | PO BOX 3010 | | | | HAGATNA | GU | 96932 | |
| 4861970 | GUAMZILLA LLC | 1807 ARMY DRIVE UNIT C | | | | DEDEDO | GU | 96929 | |
| 5443828 | GUAN YUTING | 5646 SPRINGFIELD BLVD | | | | OAKLAND GARDENS | NY | 11364 | |
| 5630437 | GUANDIQUE LUZ D | 4127 HUMMER RD APT 301 | | | | ANNANDALE | VA | 22003 | |
| 5630438 | GUANDIQUE SANDRA | 320 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5418586 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMOTUOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANGDONG | | CHINA |
| 5630439 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMOTUOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANGDONG | | CHINA |
| 5630440 | GUAQUITA WATKINS | 3620 BRUSHY WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5630441 | GUAR CALISHA | 851 SOUTH KIHEI RD | | | | KIHEI | HI | 96753 | |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4859341 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR STE 220 | | | | WHEATON | IL | 60187 | |
| 5443829 | GUARDADO BRENDA | 14407 TRISKETT RD APT 104 | | | | CLEVELAND | OH | 44111-2257 | |
| 5630442 | GUARDIA SAMMIE | 2217 GULF AVE | | | | GULFPORT | MS | 39501 | |
| 4853489 | GUARDIAN | 122 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5418586 | GUARDIAN AD LITEMS OFFICE | PO BOX 551269 | ATTN WAGE WITHOLDING CLERK | | | DALLAS | TX | 75355-1269 | |
| 4862453 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4861797 | GUARDIAN SECURITY | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 5630443 | GUARDIAN SERVICE INDUSTRIES IN | 55 Water St | | | | New York | NY | 10041 | |
| 5630444 | GUARDIOLA DIAMOND | 320W SECOND AVE | | | | ALAMO | GA | 30411 | |
| 5630445 | GUARDIOLA JOHN | 28 DAVIS | | | | NAMPA | ID | 83651 | |
| 5630446 | GUARDIOLA LEONOR | 923 E BROADWAY ST | | | | FORT MEADE | FL | 33841 | |
| 5443830 | GUARDIOLA OMAR | PO BOX 237 | | | | SUNDOWN | TX | 79372 | |
| 5630447 | GUARIN MONTERO | CALLE GALLEGOS I-11 RIVIERAS DE CU | | | | SAN JUAN | PR | 00926 | |
| 5630448 | GUARINO ANNE | 9900 SEAPOINTE BLVD | | | | WILDWOOD CRST | NJ | 08260 | |
| 5443831 | GUARINO ARRON | 6982 TEXAS OAK DR | | | | EL PASO | TX | 79924-2469 | |
| 5630449 | GUARINO CHRIS | 1109 RUE AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5630450 | GUARINO HEIDI | 4 CARPENTER ST | | | | SALEM | MA | 01970 | |
| 5443832 | GUARINO JENNIFER | 936 KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| 5630451 | GUARNER ELIZABETH M | 812 LINDEN ST | | | | METAIRIE | LA | 70003 | |
| 5630452 | GUARRO JOE | 211 MADISON AVE | | | | CLAYTON | NJ | 08312 | |
| 5443833 | GUARTATANGA ANNY | 89 AVERY ST APT 2 FAIRFIELD 001 | | | | STAMFORD | CT | | |
| 5630453 | GUASH YORDANIA | RR 3 BOX 19928 | | | | ANASCO | PR | 00610 | |
| 5418588 | GUASTELLA DEBRA A | 134 SUNRISE LA | | | | LEVITTOWN | NY | 11756 | |
| 5630454 | GUASTELLA MIKE | 7236 SAN CARLOS DR | | | | PORT RITCHY | FL | 34668 | |
| 5630455 | GUATAVE ISHA | 146 FRENCH LN | | | | NAPOLEONVILLE | LA | 70390 | |
| 5418589 | GUATEDIRECT LLC | 7055 AMWILER INDUSTRIAL DRIVE | | | | | | | |
| 5630456 | GUATEMALA JAVIER | 325 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 5443834 | GUATHIER CAROL | 1487 KINGSLEY DR | | | | MEDFORD | OR | 97504-9761 | |
| 5443835 | GUATTERY STEPHEN | 1303 N LINCOLN AVE | | | | FARMINGTON | NM | 87401-3538 | |
| 5418591 | GUAY CABEZUDO H | TOA ST H-1PARQUE LAS HACIENDA | | | | CAGUAS | PR | | |
| 5630457 | GUAY GUILLERMO | HC02 BOX 14514 | | | | GUAYANILLA | PR | | |
| 5443836 | GUAY LIZ | 8 E BISHOP ST | | | | WATERFORD | CT | 06385-2514 | |
| 5630458 | GUAZEN JUAN | 6513 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 4860807 | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | |
| 5630459 | GUBRIELA ROQUE | 7700 MCCLINTOCK WAY | | | | SACRAMENTO | CA | 95828 | |
| 5443837 | GUCCIONE JENNIFER | 15 SHELLEY DR | | | | MIDDLE ISLAND | NY | 11953 | |
| 5443838 | GUCKER ANNE | 32 CATHEDRAL AVE STE 1 | | | | HEMPSTEAD | NY | 11550-2018 | |
| 5630460 | GUCRHDA MICHELLE | 2929 ROCK MAPLE LANE | | | | SOUTH BEND | IN | 46628 | |
| 5630461 | GUDALUPE ROJAS | 18 ROSE STREET | | | | SOMERSET | NJ | 08873 | |
| 5418593 | GUDELIA CHAVEZ | 2409 SANTA ANA BLVD | | | | LOS ANGELES | CA | 90059 | |
| 5630462 | GUDEMOORE SAMANTHA | 413 GRAFTON COURT | | | | GREER | SC | 29650 | |
| 5443839 | GUDENKAUF LORIE | 401 N4TH STREET | | | | SENECA | KS | 66538 | |
| 5630463 | GUDES MELISSA S | 614 LANDS ALLEY | | | | CUTHBERT | GA | 39840 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443840 | GUDES TEAKEILA | 2314 DANBURY DR | | | | COLUMBUS | GA | 31907-3504 | |
| 5630464 | GUDGER BRONNIE | 2155 MILLERCHAPEL ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5630465 | GUDIEL | 11030 ALDINE WEST FIELD | | | | HOUSTON | TX | 77093 | |
| 5443841 | GUDINAS TAYLOR | 3708 COOKSON RD | | | | FAIRMONT CITY | IL | 62201 | |
| 5630466 | GUDINO ANA | 1205 MYSTERY | | | | DALTON | GA | 30721 | |
| 5630467 | GUDINO EVELYN | 1162 E 40TH PL | | | | ENID | OK | 73706 | |
| 5630468 | GUDLOORU RAMAKRISHNA | 4545 LOUETTA RD | | | | SPRING | TX | 77388 | |
| 5443842 | GUDORF TASHA | 2330 SECOND CREEK RD | | | | BLANCHESTER | OH | 45107 | |
| 5630469 | GUDOY JOREEN C | 2825 WESTERN | | | | TUNNEL | GA | 30755 | |
| 5630470 | GUE GREG | 116 CLOVERDALE CT | | | | MOUNT AIRY | MD | 21771 | |
| 5630471 | GUEANAC JESSICA | 549 HOWELLS CT | | | | EASTLAKE | OH | 44094 | |
| 5630472 | GUEBERT RACHEL | 11 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 5443843 | GUEDEA ISABEL | 181 WILLOW RD SPC 5 | | | | SAN YSIDRO | CA | 92173-2632 | |
| 5630473 | GUEDES RACHELLE | 306 E SPRING STREET | | | | DODGEVILLE | WI | 54533 | |
| 5630474 | GUEITS JANELE | 79 SW 12TH ST NONE | | | | MIAMI | FL | 33130 | |
| 5630475 | GUEITS SUHEALLY | HC 08 BOX 298 | | | | PONCE | PR | 00731 | |
| 5630476 | GUEL ESTER | 130 EAST PECAN LN | | | | CLUTE | TX | 77531 | |
| 5630477 | GUEL MIRINA | 890 E CHERRY ST APT204 | | | | JESUP | GA | 31546 | |
| 5443844 | GUEL RAQUEL | 6905 PALESTINE ST | | | | HOUSTON | TX | 77020-7527 | |
| 5630478 | GUELLAL AHMED | 3703 LORCOM LANE | | | | ARLINGTON | VA | 22207 | |
| 5630479 | GUEMARY RIVERA | URB SABANA CALLE GUAYACAN 311 | | | | COMERIO | PR | 00782 | |
| 5630480 | GUENNOUNI ZINEB | 707 PRESIDENT STREET | | | | BALTIMORE | MD | 21202 | |
| 5630481 | GUENTHER ANGELIKA M | 1496 PONDEROSA RD | | | | FT WALTON BCH | FL | 32547 | |
| 5630482 | GUENTHER BASTIAN | 2419 CARVELLE DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 5443845 | GUENTHER DEBORAH | 230 GUENTHER LN | | | | MONTEREY | TN | 38574 | |
| 5443846 | GUENTHER MARY | 1740 COUNTRY LANE DR APT 2A | | | | LA PORTE | IN | 46350-4428 | |
| 5630483 | GUENTHER YVONNE | 594 ALDGATE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5443847 | GUENZEL G A | 1008 ROCKY CANYON RD | | | | ARLINGTON | TX | 76012-4121 | |
| 5443848 | GUENZEL TERESA | 799 PEREGRINE DRIVE WESTMORELAND129 | | | | IRWIN | PA | 15642 | |
| 5630484 | GUERARA CAROLINA | 2924 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5630485 | GUERARA ROSETTA | 13649 ZENITH | | | | GLENPOOL | OK | 74033 | |
| 5443849 | GUERCIO ANGELA | 180 19TH ST APT 2 | | | | BROOKLYN | NY | 11232-1027 | |
| 5630486 | GUERDY CHARLES | 704 NE 23RD TERR | | | | POMPANO BEACH | FL | 33062 | |
| 5630487 | GUERECA LORI | 1837 N LITCHFIELD | | | | WICHITA | KS | 67203 | |
| 5630488 | GUERECA MELISSA | 500 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 5630489 | GUERENA ART R | 5069 LA SIERRA AVE 7 | | | | RIVERSIDE | CA | 92504 | |
| 5443850 | GUERENA ARTURO | 6951 E GOLF LINKS RD | | | | TUCSON | AZ | 85730-1016 | |
| 5630490 | GUERERO RAMIRO | 457 57TH ST---164 | | | | LOVELAND | CO | 80538 | |
| 5630491 | GUERERRO JEANNIE | 3972 CRANE CREEK ROAD | | | | OWATONNA | MN | 55060 | |
| 5630492 | GUERIDO CLARA | CALLE PARTINON 710 BARRIO OBRE | | | | SAN JUAN | PR | 00915 | |
| 5443851 | GUERIN DENETTE | 61 POUT POND LANE LYME | | | | | | | |
| 5630493 | GUERIN KATHERINE | 3 GRAY BIRCH DR | | | | AUGUSTA | ME | 04330 | |
| 5443852 | GUERIN RONALD | 59 MARK ST | | | | BRISTOL | CT | 06010-5566 | |
| 5443853 | GUERKE DIANE | 4928 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146-2052 | |
| 5630494 | GUERLANDE CLAUDE | 16090 NE 6 AVE | | | | N MIAMI | FL | 33162 | |
| 5630495 | GUERLINE ALCENAT | 8200 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5630496 | GUERNSEY AIMEE | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 5484220 | GUERNSEY COUNTY | 627 WHEELING AVE STE 201 | | | | CAMBRIDGE | OH | 43725 | |
| 5630497 | GUERR GERMAIN | 2137 ALDIN ROAD APT 5A | | | | OCEAN | NJ | 07712 | |
| 5443854 | GUERRA ALICIA | 4322 VESTAL ST NUECES355 | | | | CORPUS CHRISTI | TX | | |
| 5443855 | GUERRA AMY | 12512 PITCH DRIVE | | | | GRAND ISLAND | FL | 32735 | |
| 5443856 | GUERRA ANA | 7318 ARAIA DR | | | | FOUNTAIN | CO | 80817 | |
| 5443857 | GUERRA ANITA | 11249 POPE AVE | | | | LYNWOOD | CA | 90262 | |
| 5630498 | GUERRA BLANCA | 1855 4TH STREET | | | | GERING | NE | 69341 | |
| 5630499 | GUERRA CARLOS | 4321 BUECHNER AVE | | | | CLEVELAND | OH | 44109 | |
| 5630500 | GUERRA CARMELITA | 1740 CENTURY CIR NE | | | | ATLANTA | GA | 30345 | |
| 5630501 | GUERRA CAROL | 4871 WEST 135TH ST | | | | HAWTHORNE | CA | 90250 | |
| 5443858 | GUERRA CHRIS | 1019 HURST RD | | | | GREENSBURG | PA | 15601-6749 | |
| 5443859 | GUERRA CHRISTINA | 8 HILL DRIVE | | | | PORT JEFFERSON | NY | 11777 | |
| 5443860 | GUERRA D | 916 CALLE LIMON | | | | AUSTIN | TX | 78702-4122 | |
| 5405159 | GUERRA DAISY | 2452 EL PORTAL ST | | | | BROWNSVILLE | TX | 78520 | |
| 5443861 | GUERRA DENISE | 31 JASMINE AVE | | | | FORT STEWART | GA | 31315-2702 | |
| 5630502 | GUERRA EBONY | 220 PINE STREET | | | | WENDELL | NC | 27691 | |
| 5630503 | GUERRA ELISEO | 1801 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5443862 | GUERRA EVELYN | 11028 ESSEX FALLS LN | | | | EL PASO | TX | 79934-3114 | |
| 5630504 | GUERRA GABRIELA | 610 HELEN SST | | | | CLIFTON | CO | 81520 | |
| 5630505 | GUERRA GEORGETTE | 12041 GIFFORD SPRINGS RD | | | | MIDDLETOWN | CA | 95461 | |
| 5443863 | GUERRA GILBERT | PO BOX 905 | | | | EL MIRAGE | AZ | 85335 | |
| 5630506 | GUERRA JAMIE | 3202 N PLEASANT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5418595 | GUERRA JASMIN | 815 E 111TH PL | | | | LOS ANGELES | CA | 90059 | |
| 5405160 | GUERRA JEAN M | 93 2ND STREET SE | | | | RIO RANCHO | NM | 87124 | |
| 5443864 | GUERRA JENNIFER | 1364 STILLMAN ST | | | | SELMA | CA | 93662 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630508 | GUERRA JOEY | 2807 UNIVERSAL DR | | | | RUSKIN | FL | 33570 | |
| 5630509 | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | |
| 5443865 | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | |
| 5630510 | GUERRA KENNY | COND PARQ JULIAN EDF 1000 | | | | CAROLINA | PR | 00987 | |
| 5443866 | GUERRA KRISTINA | 635 SE CARDINAL LN | | | | WAUKEE | IA | 50263 | |
| 5630511 | GUERRA LARISSA M | 3113 W BURKE ST | | | | TAMPA | FL | 33614 | |
| 5630512 | GUERRA LETICIA G | HIDALGO 6734 | | | | NUEVO LAREDO | MS | 88120 | |
| 5630513 | GUERRA LORENA | 14714 DALLWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5443867 | GUERRA LUZ | 3958 OLEANDER CT APT O | | | | CALABASAS | CA | 91302-2928 | |
| 5630514 | GUERRA MARIA | 1122 WASHINGTON S B | | | | TWIN FALLS | ID | 83301 | |
| 5630515 | GUERRA MARTHA | 163 GENTLE WAY | | | | DALTON | GA | 30721 | |
| 5630516 | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | |
| 5443868 | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | |
| 5443869 | GUERRA MIKE | 601 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715-7932 | |
| 5630517 | GUERRA NICHOLAS | 202 ORCHARD ST | | | | EDGERTON | WI | 53534 | |
| 5443870 | GUERRA PATRICIA | 2808 KERRVILLE DR | | | | MESQUITE | TX | 75181-4420 | |
| 5630518 | GUERRA RAUL | 1064 WOOD HI RD | | | | VICTORIA | TX | 77905-5665 | |
| 5443872 | GUERRA RONNIE | 3961 KENSKILL CIR | | | | BOYNTON BEACH | FL | 33436-8730 | |
| 5630518 | GUERRA ROSE | 2004 SW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5630519 | GUERRA SANDRA | 2812 8TH STREET COURT WEST | | | | BRADENTON | FL | 34205 | |
| 5630521 | GUERRA SYLVIA | 207 S 48TH LINE APT4 | | | | MCALLEN | TX | 78504 | |
| 5630522 | GUERRA VERONICA | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 5630523 | GUERRA WENDY | 1952 E EDGEWOOD CIR | | | | MESA | AZ | 85122 | |
| 5630524 | GUERRA XAVIER | 13402 DOUGLAS LAKE RD | | | | HOUSTON | TX | 77044 | |
| 5630525 | GUERRA ZASHARY | 606 HANOVER VLG | | | | HANOVER | PA | 18706 | |
| 5630526 | GUERRA ZULMA | 5030 CALLE AHLELI | | | | MAYAGUEZ | PR | 00680 | |
| 5443873 | GUERRANT LATIA | 605 14TH ST NW | | | | ROANOKE | VA | 24017-5603 | |
| 5630527 | GUERRERA BREANNA | 1943 MORNING STAR DR | | | | CLERMONT | FL | 34711 | |
| 5630528 | GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5630529 | GUERRERO ADELINA | POBOX 335 | | | | ROSCOE | TX | 79545 | |
| 5405161 | GUERRERO ADRIAN | 10729 SAIGON DR | | | | EL PASO | TX | 79925 | |
| 5630530 | GUERRERO ADRIAN | PO BOX 1184 | | | | DELANO | CA | 93216 | |
| 5630531 | GUERRERO ADRIANA | 3042 W DELTA AVE | | | | VISALIA | CA | 93291 | |
| 5630532 | GUERRERO AL | 38 FARM ST | | | | DANBURY | CT | 06811 | |
| 5443874 | GUERRERO ALVARO | 8341 W PIERSON ST | | | | PHOENIX | AZ | 85037-1251 | |
| 5630533 | GUERRERO ANA | BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 5630534 | GUERRERO ANITA | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630535 | GUERRERO ANITA M | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630536 | GUERRERO ANTONIO | 807 W HIVELY AVE | | | | ELKHART | IN | 46516 | |
| 5443875 | GUERRERO ARMANDO | 1097 VERONICA AVE | | | | DINUBA | CA | 93618 | |
| 5630537 | GUERRERO ARTURO N | 3801 E SUNNYBROOK | | | | WICHITA | KS | 67210 | |
| 5630538 | GUERRERO BEATRIZ | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630539 | GUERRERO BIRTHA | 2649 POSO DR APT F | | | | WASCO | CA | 93280 | |
| 5630540 | GUERRERO BLANCA E | 4796 CARTER RD | | | | LAS CRUCES | NM | 88011 | |
| 5418597 | GUERRERO BRENDA INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF STANLEY DIXON DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5630541 | GUERRERO CARMEN | 1992 ZONA CENTRO | | | | MATAMOROS | | 87400 | MEXICO |
| 5630542 | GUERRERO CAROLINA R | 458 BOYNTON AVE | | | | SAN JOSE | CA | 95117 | |
| 5443876 | GUERRERO CHRIS | 277 PASSAIC AVE MORRIS027 | | | | STIRLING | NJ | 07980 | |
| 5630543 | GUERRERO DANIEL C | 18SA FARENHOLT AVE | | | | TAMUNING | GU | 96913 | |
| 5630544 | GUERRERO DANIELA | 1450 GEORGE DIETER APT 21B | | | | EL PASO | TX | 79936 | |
| 5630545 | GUERRERO DARLA | 816 N MT VERNON AVE | | | | COLTON | CA | 92324 | |
| 5630546 | GUERRERO DEBRA | 8300 SHERIDAN BLDG 31 A | | | | WESTMINSTER | CO | 80233 | |
| 5630547 | GUERRERO ELIZEBETH M | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630548 | GUERRERO ERIKA | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630549 | GUERRERO ERIKAJOSE | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630550 | GUERRERO ERNESTO | 1142 D STREET | | | | REEDLEY | CA | 93654 | |
| 5443877 | GUERRERO ESTHER | 2417 SANTA RITA AVE | | | | LAREDO | TX | 78040-2328 | |
| 5630551 | GUERRERO FABIOLA F | 2536A 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5443878 | GUERRERO GABRIELA | 160 N DEL MAR AVE | | | | CHULA VISTA | CA | 91910-1108 | |
| 5443879 | GUERRERO GABRIELLA | 2108 WINWOOD ST | | | | LAS VEGAS | NV | 89108-3155 | |
| 5630552 | GUERRERO GILBERTO | 111 E PHILLIPS ST APT C | | | | ONTARIO | CA | 91761 | |
| 5630553 | GUERRERO GORDON | 121 IHEA PL | | | | MAKAWAO | HI | 96768 | |
| 5405162 | GUERRERO GRACIELA | 6323 S KILDARE | | | | CHICAGO | IL | 60629 | |
| 5630554 | GUERRERO HECTOR D | 3240 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19808 | |
| 5630555 | GUERRERO HELENA | 5407 ADDISON ST | | | | PHILA | PA | 19143 | |
| 5630556 | GUERRERO HOLLEY | 2000 BARRETT RD | | | | CS | | 80926 | |
| 5630557 | GUERRERO HOLLIE | 2801 CENTRAL AVE A | | | | CODY | WY | 82414 | |
| 5630558 | GUERRERO JENNIFER | 1414 SAINT PAUL RD S | | | | GRAND ISLAND | NE | 68801 | |
| 5630559 | GUERRERO JESSICA | 1719 N SCHOOL ST | | | | SANTA MARIA | CA | 93454 | |
| 5443880 | GUERRERO JESSIE | 1125 SPRINGWOOD DR DENTON121 | | | | LEWISVILLE | TX | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630560 | GUERRERO JOANNA | 28304 GROMER AVE | | | | WASCO | CA | 93280 | |
| 5630561 | GUERRERO JORGE | 2170WEST 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5630562 | GUERRERO JOSE | 1262 LEA RANCH DR | | | | LAS CRUCES | NM | 88012 | |
| 5443881 | GUERRERO JUAN | 2724 HICKS ST | | | | SELMA | CA | 93662 | |
| 5443882 | GUERRERO JUANA | 655 OUTLOOK | | | | OUTLOOK | WA | 98938 | |
| 5630563 | GUERRERO JUANITA | 2411 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5630564 | GUERRERO LAURIE S | 32 ORCHARD CIR | | | | HAYWARD | CA | 94544 | |
| 5630565 | GUERRERO LEOBARDO | 3009 SW 24TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5630566 | GUERRERO LETICIA | 8850 S AVALON BL | | | | LOS ANGELES | CA | 90003 | |
| 5630567 | GUERRERO LORENA | 700 KINCHELOE CT APT G205 | | | | WOODLAND | CA | 95776 | |
| 5443883 | GUERRERO LUCIANO | 118 RICHARD ST | | | | PASSAIC | NJ | 07055 | |
| 5630568 | GUERRERO LUZ | 99 CALLE ORION | | | | CAROLINA | PR | 00979 | |
| 5630569 | GUERRERO LYDIA | 6301 OLD SURREY CT | | | | TINLEY PARK | IL | 60477 | |
| 5443884 | GUERRERO MARGARITA | 1810 N 18TH AVE # COOK031 | | | | MELROSE PARK | IL | 60160-2018 | |
| 5630570 | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | |
| 5443885 | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | |
| 5630571 | GUERRERO MARIA L | POB 232 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5630572 | GUERRERO MARIBEL | 4121 DONERIAL | | | | VALE | OR | 97918 | |
| 5630573 | GUERRERO MARY L | 91-220 WAHINEOMAO WAY | | | | EWA BEACH | HI | 96706 | |
| 5630574 | GUERRERO MELANIA | 130 SW 51ST PL | | | | MIAMI | FL | 33134 | |
| 5630575 | GUERRERO MONA | 14221 EDWARDS ST 5 | | | | WESTMINSTER | CA | 92683 | |
| 5630576 | GUERRERO NANCY | 5440 BOXWOOD PL APT 3 | | | | RIVERSIDE N | CA | 92506 | |
| 5630577 | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5443886 | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5630578 | GUERRERO NIDA C | 2851 N 46TH | | | | MILWAUKEE | WI | 53210 | |
| 5630579 | GUERRERO NIDDAI | 1414 N 33RD AVE | | | | MELROSE | IL | 60160 | |
| 5630580 | GUERRERO NORMA | 106 ROBLE DRIVE | | | | SUNLAND PARK | NM | 88063 | |
| 5630581 | GUERRERO NORMA L | 3200 W 5TH ST APT 1001 | | | | SANTA ANA | CA | 92703 | |
| 5630582 | GUERRERO OSCAR | 1353 S GREENWOOD AVE | | | | JACKSONVILLE | AR | 72120 | |
| 5630583 | GUERRERO PATTY | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5630584 | GUERRERO RADAMES C | CARR 657 | | | | CAROLINA | PR | 00985 | |
| 5630585 | GUERRERO RAMON | 3367 CAPSELLA LN | | | | INDANAPOLIS | IN | 46203 | |
| 5630586 | GUERRERO REGINA | 4673 OLIVE ST | | | | MONTE CLAIR | CA | 91763 | |
| 5443887 | GUERRERO RICARDO | 13043 W MANDALAY LN | | | | EL MIRAGE | AZ | 85335 | |
| 5443888 | GUERRERO ROSA | 737 KINGFISHER CT | | | | CORONA | CA | 92879-3142 | |
| 5630587 | GUERRERO ROXANNA | 2311 PARK ST | | | | SELMA | CA | 93662 | |
| 5418599 | GUERRERO SALDIVAR N | 1692 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5418601 | GUERRERO SAN JUANITA INDIVIDUALLY AND AS EXECUTRIX OF THE ESTATE OF ALEJANDRO NAJERA | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5630588 | GUERRERO SILVIA S | 4775 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| 5630589 | GUERRERO SONIA | 7341 SHEILA LN | | | | CLINTON | MD | 20735 | |
| 5630590 | GUERRERO STORMY L | 1454 SHADE CREEK TRL | | | | FOREST PARK | GA | 30297 | |
| 5630591 | GUERRERO TAMMY | 1375 S GIBBS | | | | POMONA | CA | 91766 | |
| 5443889 | GUERRERO TINA | 3107 NUTMEG LN UNIT B | | | | HUTCHINSON | KS | 67502-3233 | |
| 5443890 | GUERRERO VALERIE | 555 SULLIVAN LN APT 60 | | | | SPARKS | NV | 89431-6953 | |
| 5630592 | GUERRERO VICENTE | 1319 N PLEASANT AVE | | | | ONTARIO | CA | 91764 | |
| 5630593 | GUERRERO VIOLETA | 6447 WEST 16 AVE | | | | HIALEAH | FL | 33012 | |
| 5630594 | GUERRERO VIVEROS | 8108 LANGDON AVE APT 56 | | | | VAN NUYS | CA | 91406 | |
| 5630595 | GUERRERO WALTER | 1442 HAMPTON VIEW CT | | | | MARIETTA | GA | 30008 | |
| 5443891 | GUERRERO YSELA | 1851 W OAKWAY DR | | | | TUCSON | AZ | 85746-8142 | |
| 5630597 | GUERRERO YSIDORA | 310 GOODMAN ST | | | | ALBANY | CA | 94706 | |
| 5630598 | GUERRERO YUETTE | 10890 ACACIA PKWY | | | | GARDEN GROVE | CA | 92840 | |
| 5630599 | GUERRERO ZACK | 722 N 31ST ST | | | | COLORADO SPG | CO | 80904 | |
| 5630600 | GUERRERODEDIAZ GUADALUPE | 10346 KELLOGG | | | | EL PASO | TX | 79924 | |
| 5443892 | GUERRERODUGAN BERNADETTE | 95-289 WAIMAKUA DR | | | | MILILANI | HI | 96789 | |
| 5630601 | GUERRIER REDZA | 241 W 113TH ST A-5B | | | | NEW YORK | NY | 10026 | |
| 5443893 | GUERRIERO DONNA | 7 HOLLY LN | | | | ENFIELD | CT | 06082-2523 | |
| 5630602 | GUERRIERO JACLYN | 25736 PLAYER DR R15 | | | | VALENCIA | CA | 91355 | |
| 5630603 | GUERRINIMARALDI ANTOINETTE | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 5630604 | GUERRIOS CARMEN | CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5630605 | GUERRIOS WILFREDOANTO | CALLE DR GUZMAN RODRIGUEZ CI 8 | | | | TOA BAJA | PR | 00949 | |
| 5630606 | GUERRO DRIANNA S | HWY 169 ALAMO SPRINGS MM28 | | | | ALAMO | NM | 87825 | |
| 5630607 | GUERRO EVELIN | 4307 16TH ST S APT 21 | | | | ARLINGTON | VA | 22204 | |
| 5630608 | GUERRO MARY | HWY 169 CHAPTERHOUSING 6 | | | | ALAMO | NM | 87825 | |
| 5443894 | GUERTIN MICHAEL | 1295 SOUTH RD | | | | EAST GREENWICH | RI | 02818 | |
| 5630609 | GUERVIL BARBARA | 91-570 KUILIOLOA PL | | | | EWA BEACH | HI | 96706 | |
| 5630610 | GUERZON EVAN | 4518 SO TRITON DRIVE APTF | | | | MURRAY | UT | 84107 | |
| 5630611 | GUESS AMANDA | 3656 LUCKY HORSESHOE CT | | | | LAS VEGAS | NV | 89129 | |
| 5443895 | GUESS BONNIE | 233 NAPOLEON DR | | | | KETTERING | OH | 45429-1737 | |
| 5630612 | GUESS BRITTANY | 1324 MAIN ST | | | | ST JOSEPH | MO | 64501 | |
| 5630613 | GUESS CRYSTAL | 4809 AVERY STREET | | | | COLS | GA | 31907 | |
| 5630614 | GUESS DAKOTAH | 507 N MAIN | | | | TAFT | OK | 74401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418603 | GUESS DALTON J | 1305 NW VILLAGE DR APARTMENT C | | | | BLUE SPRINGS | MO | 64014 | |
| 5443896 | GUESS MERVIN | 508 FOUNTAIN AVE | | | | LOUISVILLE | KY | 40222-4656 | |
| 5630615 | GUESS ROXANNE | 16917 ST HWY 39 | | | | AURORA | MO | 65605 | |
| 5443897 | GUESS TAJ | 981 S FILLMORE AVE | | | | RIALTO | CA | 92376-7830 | |
| 5630616 | GUESSFORD KENDRA | 342 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5630617 | GUESSFORD RICHARD | 11 N MULBERRY ST | | | | HAG | MD | 21740 | |
| 5630618 | GUEST BRANDY | 1709 S MEMORIAL DR | | | | TULSA | OK | 74112 | |
| 5630619 | GUEST GUEST | 150 BRIER CIRCLE | | | | JUPITER | FL | 33458 | |
| 5630620 | GUEST JASON | 938 EXCALIBUR DR | | | | HIGHLAND VILL | TX | 75077 | |
| 5630621 | GUEST KWAJALEIN | 2129 OXFORD RD | | | | ALBANY | GA | 31721 | |
| 5443898 | GUEST LAURA | 11142 N 165TH DR APT 325 | | | | SURPRISE | AZ | 85388-6659 | |
| 5443899 | GUEST LAURIE | 387 CEDDAR RD | | | | BELTON | SC | 29627 | |
| 5630622 | GUEST NIKKI | 122 NORKEVITZ LN | | | | MT HOPE | WV | 25880 | |
| 5630623 | GUEST SHANNON | 4877 RIVERDALE RD | | | | JACKSONVILLE | FL | 32210 | |
| 5630624 | GUEST TIFFANY S | 9211 TURNBULL LN | | | | RICHMOND | TX | 77469 | |
| 5443900 | GUEST VINCENT | 218 TERRY ST N | | | | WYNNE | AR | 72396 | |
| 5630625 | GUETA ANGEL | PO BOX 93203 | | | | ARVIN | CA | 93203 | |
| 5443901 | GUEVARA ADRIANA | 1317 ASTOR PL | | | | PLAINFIELD | NJ | 07063-1218 | |
| 5630626 | GUEVARA ALFONSO | 8701 GUSTINE LANE | | | | HOUSTON | TX | 77031 | |
| 5443903 | GUEVARA ANGELICA | 15401 SW 50TH LN | | | | MIAMI | FL | 33185-4403 | |
| 5630628 | GUEVARA ANTONIA | 2539 ASTON AVE | | | | POMONA | CA | 91768 | |
| 5630629 | GUEVARA BLANCA | 17 1ST | | | | ROSWELL | NM | 88203 | |
| 5630630 | GUEVARA CECILIA | 7320 MULLINS DR | | | | HOUSTON | TX | 77024 | |
| 5630631 | GUEVARA CHRISTIAN O | 7 DOE DR | | | | FREEHOLD | NJ | 07728 | |
| 5630632 | GUEVARA CIPRIANA A | 216 W CODY DR | | | | PHOENIX | AZ | 85041 | |
| 5443904 | GUEVARA DANIELLA | 7791 WOODCHASE APT 306 | | | | SAN ANTONIO | TX | 78240-2960 | |
| 5630633 | GUEVARA DOLLY | 222 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 5630634 | GUEVARA DONNA | 1004 BOLO CT APT D | | | | BRIDGECITY | LA | 70094 | |
| 5630635 | GUEVARA ELISA | 909 BLOCK ST | | | | FLORESVILLE | TX | 78114 | |
| 5443905 | GUEVARA ELIZANDRA | 1328 LATTIMORE DR # LAKE069 | | | | CLERMONT | FL | 34711-9037 | |
| 5630636 | GUEVARA GAGE | 1409 AVANT | | | | CLINTON | OK | 73601 | |
| 5630637 | GUEVARA JACINTO | 504 E BENTON ST | | | | JOLIET | IL | 60432 | |
| 5630638 | GUEVARA JULIAN | EXT SANTA TERESITA CALLE ALODIA 3903 | | | | PONCE | PR | 00730 | |
| 5630639 | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | |
| 5443906 | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | |
| 5630640 | GUEVARA MAGDALENA | 63 VILLA DR APT 27 | | | | KEARNEY | NE | 68845 | |
| 5630641 | GUEVARA MALGARITA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5630642 | GUEVARA MARIA | COM 500 CALLE AMBAR 275 | | | | ARROYO | PR | 00714 | |
| 5630643 | GUEVARA MARIA C | 6911 BELLINGHAM AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5630644 | GUEVARA MARINETTE | 4044 PERLITA AVE APT 7 | | | | BURBANK | CA | 91502 | |
| 5630645 | GUEVARA MARTHA | 10911 ASLETH CIRCLE | | | | HOUSTON | TX | 77086 | |
| 5443907 | GUEVARA MAYRA | 2107 BATTERY LN | | | | FREDERICK | MD | 21702-4586 | |
| 5443908 | GUEVARA MELISSA | 1483 MOCKINGBIRD LN | | | | DIBOLL | TX | 75941 | |
| 5630646 | GUEVARA MIGUEL | 3503 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 5630647 | GUEVARA MOISES B | 3313 CHAUNCEY PL | | | | MOUNT RAINIER | MD | 20712 | |
| 5630648 | GUEVARA PABLO | 316 S BOONE ST | | | | ELK CITY | OK | 73644 | |
| 5630649 | GUEVARA RENE | 848 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5443909 | GUEVARA REYES RAIMUNDI | BO OBRERO 701 RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 5630651 | GUEVARA RUTH | 310 GIBBERSBURG ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5630652 | GUEVARA SANDRA | SANDRA | | | | MOCKSVILLE | NC | 27028 | |
| 5630653 | GUEVARA SANTIAGO | 90 S KENSICO AVE | | | | WHITE PLAINS | NY | 10601 | |
| 5630654 | GUEVARA SARA | 233 EVEN ST | | | | SALISBURY | MD | 21804 | |
| 5630655 | GUEVARA YANCI | 49 BARRETT ST | | | | REVERE | MA | 02151 | |
| 5630656 | GUEVARRA ALEX | 1455 JIM LARABEL DR | | | | EL PASO | TX | 79936 | |
| 5443909 | GUEVARRA JOSE | 124 LAKE HAVASU AVE N STE 103 | | | | LAKE HAVASU CITY | AZ | 86403-5640 | |
| 5630657 | GUEYE ESTELL | 260 CHRISTIANA RD | | | | NEWARK | DE | 19711 | |
| 5630658 | GUEYE NDOUMBE | 310 EVERGREEN AVE FL 2 | | | | BROOKLYN | NY | 11221 | |
| 5443910 | GUEZ AIXA R | PO BOX 7222 | | | | SAN JUAN | PR | 00916-7222 | |
| 5443911 | GUEZ JUAN R | 140 E GRACE PL APT 2 | | | | DENVER | CO | 80221-3600 | |
| 5630659 | GUEZE DAKOURI | 2964 MEADOW WOOD CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5630660 | GUFF MATTHEW | TIFFANIE HUMPHREY | | | | LEXINGTON | SC | 29073 | |
| 5630661 | GUFFEY ALBERTA | PLEASE ENTER | | | | ST GEORGE | SC | 29477 | |
| 5630662 | GUFFEY CHRISTINA | 2215 DICKIE DR | | | | OWENSBORO | KY | 42301 | |
| 5443912 | GUFFEY DALE | 2367 MIDDLE GLASGOW RD JEFFERSON101 | | | | FAIRFIELD | IA | | |
| 5630663 | GUFFEY JAMES | 3441 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5630664 | GUFFEY JAMI D | 1529 BREWSTER RD | | | | MOUNDS | OK | 74047 | |
| 5443913 | GUFFEY JASON | 3805 MCDAGIN CIRCLE B | | | | FORT CAMPBELL | KY | 42223 | |
| 5443914 | GUFFEY JENNIFER | 140 CENTER ST | | | | MILTON | PA | 17847 | |
| 5630665 | GUFFEY MARI | 2121 PALATKA RD | | | | LOUISVILLE | KY | 40214 | |
| 5443915 | GUFFEY NATHAN | 8810 N BUCK CREEK PIKE | | | | MOORELAND | IN | 47360 | |
| 5630666 | GUFFEY NICOLE | 735 THOMPSON APT A | | | | FLORISSANT | MO | 63031 | |
| 5630667 | GUGGENHEIM CHERIE | 1721 FRANCIS AVE | | | | METAIRIE | LA | 70003 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5443916 | GUGGENHEIM GRAIG | 555 FORT WASHINGTON AVE APT 4E | | | | NEW YORK | NY | 10033-1911 | |
| 5418604 | GUGLIELINO & ASSOCIATES PLLC | 3040 N CAMPBELL AVE STE 1 | | | | TUCSON | AZ | 85719-7316 | |
| 5418606 | GUGLIELMO & ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717-1688 | |
| 5418610 | GUGLIELMO AND ASSOCIATES | PO BOX 41688 | | | | TUCSON | AZ | 85717-1688 | |
| 5443917 | GUGLIOTTA TONY | 17787 SANDS RD | | | | HAMILTON | VA | 20158-3437 | |
| 5630668 | GUGMAN DEBORAH | 805 S H ST | | | | LAKE WORTH | FL | 33460 | |
| 5443918 | GUGUCHEV PAVEL | 1449 CHAPMAN CIR | | | | WINTER PARK | FL | 32789-5953 | |
| 5443919 | GUGUCHEVA KATIA | 1449 CHAPMAN CIR | | | | WINTER PARK | FL | 32789-5953 | |
| 5443920 | GUHA SUMIT | 2117 MELROSE DR APT B | | | | CHAMPAIGN | IL | 61820-2032 | |
| 5630669 | GUHL CATHERINE | 78 RATTO RD | | | | ALAMEDA | CA | 94502 | |
| 5630670 | GUHL DEBORAH | 790 E MAIN ST | | | | JACKSON | OH | 45640 | |
| 5630671 | GUICE BURNIA | 2510 CHEROKEE AVE | | | | COLUMBUS | GA | 31906 | |
| 5630672 | GUICE JOYCE | 21 DEER TRAIL | | | | HENDERSONVILLE | NC | 28739 | |
| 5630673 | GUICHARDO ROSA | CALLE ALSUAGA NUM 5 PO BOX 466 | | | | SAN JUAN | PR | 00956 | |
| 5630674 | GUICOZA ELIDA | 19048 W BRAVE RD | | | | BUCKEYE | AZ | 85326 | |
| 5630675 | GUIDA SHERRI | 8410E MARVIN NST | | | | FLORAL CITY | FL | 34436 | |
| 5443921 | GUIDE NICOLE | 5747 SULLIVAN TRL | | | | NAZARETH | PA | 18064 | |
| 5630676 | GUIDE TO NATURAL SWIMMING | 7500 KNEELAND ROAD | | | | KNEELAND | CA | 95549 | |
| 5630677 | GUIDEA NICHITAION | 5113 FLORDIA AVE | | | | CAMP LEJUENE | NC | 28546 | |
| 5630678 | GUIDECRAFT INC | 55508 STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 5630679 | GUIDERA JOE | 3786 E ROLLING GREEN WAY | | | | CHANDLER | AZ | 85249 | |
| 5630680 | GUIDICE KRISTA | 6421 WOODBINE ST | | | | RIDGEWOOD | NY | 11385 | |
| 5630681 | GUIDICELLI STEWART | 686 ACADEMY ST | | | | NEW YORK | NY | 10034 | |
| 5630682 | GUIDO ELIZABETH | BOX 863 BOQUERON | | | | BOQUERON | PR | 00622 | |
| 5630683 | GUIDO ELMER | CALLE DE DIEGO 65 OESTE ENSANC | | | | MAYAGUEZ | PR | 00680 | |
| 5630684 | GUIDO FELIX | 1405 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5630685 | GUIDO KAYLA | 1337 SE 41ST ST | | | | OKC | OK | 73129 | |
| 5630686 | GUIDO LORENA P | 494 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 5630687 | GUIDO RONIA | 1390 MOLINE ST216 | | | | AURORA | CO | 80010 | |
| 5630688 | GUIDO SANDRA | 3152 MARINE AVE | | | | GARDENA | CA | 90249 | |
| 5443922 | GUIDO SUSAN | 7240 LIFE QUEST LN | | | | COLUMBIA | MD | 21045-5253 | |
| 5443923 | GUIDONE ANTHONY | 784 ARABIA RD SE | | | | PALM BAY | FL | 32909-4435 | |
| 5443924 | GUIDOTTI LISA | 712 BEACON ST # OCEAN029 | | | | TOMS RIVER | NJ | 08757-3025 | |
| 5630689 | GUIDRY AMY | 4323 CLEVELAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5630690 | GUIDRY BESSIE | 601 JUNG BLVD | | | | WESTWEGO | LA | 70115 | |
| 5443925 | GUIDRY CODY | 1507 REDWAY LN | | | | HOUSTON | TX | 77062-5412 | |
| 5630691 | GUIDRY DEBRA | 21259 S FRONTAGE RD | | | | IOWA | LA | 70647 | |
| 5443926 | GUIDRY GLORIA | 2409 PECAN | | | | NEDERLAND | TX | 77627 | |
| 5630692 | GUIDRY INDUSTRIAL SUPPLY & SER | 1818-22 Jefferson Street | | | | Lafayette | LA | 70501 | |
| 5443927 | GUIDRY JARED | 124 FRANKLIN RD | | | | STATESBORO | GA | 30461-2577 | |
| 5630693 | GUIDRY JUANITA | 7800 VILLAGE DR WEST CHASE ADDITION | | | | BEAUMONT | TX | 77713 | |
| 5630694 | GUIDRY KANDICE | 2030 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 5630695 | GUIDRY KAYSHIA | 108 FRESNO DR | | | | HOUMA | LA | 70363 | |
| 5630696 | GUIDRY MANUEL | 710 KAHN AVE | | | | RAYNE | LA | 70578 | |
| 5630697 | GUIDRY MYRANEISHA | 710 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 5630698 | GUIDY MYRA | 101 RUE DE GRAVELLE | | | | NEW IBERIA | LA | 70563 | |
| 5443928 | GUIEB FREDDIE | 26 FLIPPER RD | | | | KEY WEST | FL | 33040-5684 | |
| 5418612 | GUIEB JONATHON | 16808 TRIBUNE STREET | | | | GRANADA HILLS | CA | 91344 | |
| 5630699 | GUIFARRO ALEX | 1304 CLUB LN | | | | EL SABRONTE | CA | 94803 | |
| 5443929 | GUIFFRE JAMES | 234 WOODYCREST DR | | | | HOLTSVILLE | NY | 11742-1728 | |
| 5630700 | GUIJARRO GREGORY | P O BOX 193455 | | | | MIAMI | FL | 33172 | |
| 5630701 | GUIJOSA ANDREA | 963 TROPICANA ST | | | | LABELLE | FL | 33935 | |
| 5630702 | GUILAMO CHEYLA | 672 PRAIRIE AVE APT620 | | | | PROVIDENCE | RI | 02905 | |
| 5443930 | GUILBAULT CHRISTOPHER | 400 LIBERTY ST APT 103 | | | | KILLEEN | TX | 76543-4005 | |
| 5630703 | GUILBERT MARY | 1539 DEEP RIVER RD | | | | SANFORD | NC | 27330 | |
| 5443931 | GUILD MARK | 52 E RAYMOND AVE APT 2 | | | | ROOSEVELT | NY | 11575 | |
| 5630704 | GUILDA FULLER | 284 BOSTON ST | | | | JESUP | GA | 31545 | |
| 5418614 | GUILDER FRANCIS J | 64 HOLCOMBVILLE RD | | | | GRANVILLE | NY | 12832 | |
| 5630705 | GUILDOO CHRISTINE N | 24 S GARLAND AVE | | | | DAYTON | OH | 45403 | |
| 5443932 | GUILE DAVID | 51552-4 COUSHATTA ST | | | | FORT HOOD | TX | 76544 | |
| 5630706 | GUILE SHARON | 309 OWN PO BOX | | | | MERIDAN | KS | 66512 | |
| 5630707 | GUILFORD SHADONNA | 4545 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 4780327 | Guilford Township Collector | PO BOX 550 | | | | MONT ALTO | PA | 17237-0550 | |
| 5443933 | GUILFOYLE RACHEL | 6134 STARBURN PATH | | | | COLUMBIA | MD | 21045-2562 | |
| 5630708 | GUILKI GIRON | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5443934 | GUILLAUME ASHLEY | 6154 WAUCONDA WAY E | | | | LAKE WORTH | FL | 33463-5866 | |
| 5630709 | GUILLAUME WOLF | 3975 CONCORD PLACE | | | | GADSDEN | GA | 30907 | |
| 5630710 | GUILE ROSALBA | 4528 WESLAKE | | | | LOS ANGELES | CA | 90037 | |
| 5630711 | GUILLEBEAU TRACY | 9303 GILCREASE AVE | | | | LAS VEGAS | NV | 89149 | |
| 5630712 | GUILLEBEAUX ELEASE E | 113 DUNLAP CIR | | | | MOUNT CARMEL | SC | 29840 | |
| 5443935 | GUILLEM ELIZABETH | 12 CROWN ST APT C1 | | | | BROOKLYN | NY | 11225-1808 | |
| 5630713 | GUILLEN ADELINA H | 5400 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630714 | GUILLEN ANA | 1165 MILITARY RD TRLR 11 | | | | BROWNSVILLE | TX | 78520 | |
| 5443936 | GUILLEN ANNA M | PO BOX 2643 | | | | SAN LUIS | AZ | 85349 | |
| 5630715 | GUILLEN CARLOS | 3645 FILLMORE ST | | | | DENVER | CO | 80205 | |
| 5630716 | GUILLEN CAROLINA | 3673S 7620 W | | | | WEST VALLEY | UT | 84044 | |
| 5630717 | GUILLEN CONNIE | 549 TRANSIT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5630718 | GUILLEN DARLA | 120 E ALTURIS | | | | TUCSON | AZ | 85705 | |
| 5443937 | GUILLEN HILDA | 1700 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-5206 | |
| 5630719 | GUILLEN JOHNNY | 15951 E 13TH PLACE 119 | | | | AUORURA | CO | 80011 | |
| 5630720 | GUILLEN JUANITA | 1521 S ARLINTON APT 6 | | | | LOS ANGELES | CA | 90019 | |
| 5630721 | GUILLEN KEURY J | 1763 W 37TH DR | | | | LOS ANGELES | CA | 90018 | |
| 5630722 | GUILLEN MICHELLE | 43642 AZTEC ST | | | | INDIO | CA | 92201 | |
| 5630723 | GUILLEN ROGER | 48255 MONROE ST APT 34 | | | | INDIO | CA | 92201 | |
| 5630724 | GUILLEN STEPHEN | 190 N MERIDAN AVE SPC 42 | | | | RIALTO | CA | 92376 | |
| 5443938 | GUILLEN STEVE | 1320 N POPLAR AVE | | | | FRESNO | CA | 93728-1930 | |
| 5443939 | GUILLEN YADIRA | 1728 CALLE SAN PEDRO | | | | SAN BENITO | TX | 78586 | |
| 5630725 | GUILLEN YOLANDA | 502 N LINCOLN AVE | | | | ADDISON | IL | 60101 | |
| 5630726 | GUILLERMEZ MICHELLE | 610 E 55 ST | | | | HIALEAH | FL | 33013 | |
| 5630727 | GUILLERMINA BARRIENTOS | 9501 MINES RD LOT 27 | | | | LAREDO | TX | 78046 | |
| 5630728 | GUILLERMINA CARRETO | 724 WIND RIVER LANE | | | | JACKSON | WY | 83001 | |
| 5630729 | GUILLERMINA COOK | 314 SILOAM RD | | | | MAGEE | MS | 39111 | |
| 5418616 | GUILLERMINA DAWSON | 19450 SINGING HILLS DR | | | | PORTER RANCH | CA | 91326 | |
| 5630731 | GUILLERMINA LOPEZ | 610 FOX ST APT A | | | | LEMOORE | CA | 93245 | |
| 5630732 | GUILLERMINA MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5630733 | GUILLERMINA MEJIA | 2517 S 8 STREET | | | | STCKTON | CA | 95206 | |
| 5630735 | GUILLERMINA VIDAL | CALLE JOSE H CORA 1666 | | | | SAN JUAN | PR | 00909 | |
| 5630736 | GUILLERMO ABUDO | 68 AVE KENNEDY | | | | DORADO | PR | 00646 | |
| 5630737 | GUILLERMO BARBA | 2328 ZELARAY ST | | | | COLORADO SPRI | CO | 80909 | |
| 5630738 | GUILLERMO CATRIZ | 1700 E TABOR AVE APT F7 | | | | FAIRFIELD | CA | 94533 | |
| 5630739 | GUILLERMO CECY CHAVEZ | 1117 S MESA ST NONE | | | | SAN PEDRO | CA | | |
| 5630740 | GUILLERMO COTA | 380 N LINDEN AVE APT 303 | | | | RIALTO | CA | 92376 | |
| 5630741 | GUILLERMO D LA CRUZ LEDON | 3135 SOUTH MOJAVE RD | | | | LAS VEGAS | NV | 89121 | |
| 5630742 | GUILLERMO DEHOYO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5630743 | GUILLERMO DENNIS | 7025 S REVERE PKY | | | | CENTENNIAL | CO | 80112 | |
| 5630744 | GUILLERMO FIGUEREDO | 6401 SW 55 SR | | | | MIAMI | FL | 33135 | |
| 5418618 | GUILLERMO GARCIA SANTAMARINA INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5630745 | GUILLERMO GONZALES RIVAS | 6A AV NORTE BARRIO SANTA | | | | TORRANCE | CA | 90501 | |
| 5630746 | GUILLERMO GONZALEZ | 127 CLUB DR NONE | | | | PALM BCH GDNS | FL | 33418 | |
| 5630747 | GUILLERMO GSOTTSCHNEIDER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5630748 | GUILLERMO JOSE G | 5000 W NATIONAL BLD 123 PO 16 | | | | MILWAUKEE | WI | 53295 | |
| 5630749 | GUILLERMO LEBRON RAMOS | BO MAMEY GRANDECARR 181 R757 KM9 | | | | PATILLAS | PR | 00723 | |
| 5630750 | GUILLERMO MARTINEZ | 5117 NEW HOPE RDA3 | | | | RALEIGH | NC | 27604 | |
| 5630751 | GUILLERMO NAVARRO | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 5630752 | GUILLERMO PEDROSA MERCADO | CALLE 96 BLOQUE 94 45 | | | | CAROLINA | PR | 00985 | |
| 5630753 | GUILLERMO PINA | 1492 SAINT LAWRENCE AVE | | | | BRONX | NY | 10460 | |
| 5630754 | GUILLERMO REYNA | PO BOX 1391 | | | | DUMAS | TX | 79029 | |
| 5630755 | GUILLERMO ROYBAL | HC 74 BOX 84 | | | | PECOS | NM | 87552 | |
| 5630756 | GUILLERMO TRUJILLO | PLEASE ENTER YOUR STREET | | | | OAK CREEK | WI | 53154 | |
| 5630757 | GUILLERMO VERA | 2009 ROBERTSON RD | | | | MODESTO | CA | 95351 | |
| 5630758 | GUILLERMO VILLANUEVA | LA PAZ VERACRUZ 1055 | | | | LA PAZ | | 26497 | MEXICO |
| 5630759 | GUILLERNO RUIZ | 2706 N ARTESIAN | | | | CHICAGO | IL | 60647 | |
| 5630760 | GUILLET NILSA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | PR | 00677 | |
| 5630761 | GUILLIAMS JAN | 833 HIGH ST | | | | COSHOCTON | OH | 43812 | |
| 5630762 | GUILLIAMS JULIA | 6932 WIRT ST | | | | OMAHA | NE | 68104 | |
| 5630763 | GUILLORY ALEXIS A | 1805 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630764 | GUILLORY ANGEL | 916 NORTH 8TH ST | | | | WILMINGTON | DE | 45177 | |
| 5630765 | GUILLORY BARBARA | 42686 APT I | | | | HAMMOND | LA | 70403 | |
| 5630940 | GUILLORY CARA | 148 GRAFTON ST | | | | DOROTHY POND | MA | | |
| 5443941 | GUILLORY CHANE | 308 W NORTHERN AVE | | | | SAGINAW | TX | 76179-1326 | |
| 5443942 | GUILLORY CHRISTOPHER | 311 NORTH GRAND | | | | DE SOTO | MO | 63020 | |
| 5405163 | GUILLORY GREGORY S | 2421 DEWEY STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5630766 | GUILLORY KAYLA | 1310 YOUNG STREET | | | | MINDEN | LA | 71055 | |
| 5630767 | GUILLORY KEISHA | 128 BANK ST | | | | LAKE CHARLES | LA | 70607 | |
| 5630768 | GUILLORY KELLY | 2105 WILDFLOWER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5630769 | GUILLORY KRYSSI | 1604 MOSS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630770 | GUILLORY LATRICIA | 705 NORTH 11TH ST | | | | KINDER | LA | 70648 | |
| 5630771 | GUILLORY MIKE | 2149 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5443943 | GUILLORY NELSON | PO BOX 6 | | | | WATROUS | NM | 87753-0006 | |
| 5418620 | GUILLORY PRECIOUS A | PO BOX 40584 | | | | LAFAYETTE | LA | | |
| 5630772 | GUILLORY SHARMAINE | 6675 HIGHWAY 90 EAST | | | | LAKE CHARLES | LA | 70607 | |
| 5630773 | GUILLORY SHIRLEY | 1072 A SHELLIE LANE | | | | MOSS BLUFF | LA | 70611 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630774 | GUILLORY TAQUESSA | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 5443944 | GUILLORY THOMAS | 516 MORRISON FARM ROAD | | | | MARIAVILLE | ME | 04605 | |
| 5443945 | GUILLOT IVEN | 10702 SW 236TH TER | | | | HOMESTEAD | FL | 33032-6137 | |
| 5443946 | GUILLOT JAMES | 2505 LAIN DR | | | | KILLEEN | TX | 76543-2566 | |
| 5630775 | GUILLOT PEGGY | 554 3RD AVE | | | | KINGMAN | AZ | 86401 | |
| 5630776 | GUILLOT SOPHIE | 27204 BUCKBOARD CT | | | | PETERSBURG | VA | 23805 | |
| 5630777 | GUILLOT STACY | 1540 CHICKASAW ST | | | | METAIRIE | LA | 70001 | |
| 5630778 | GUILLOT VIRIGINIA | 182 GREENACRES RD | | | | VIDALIA | LA | 71373 | |
| 5630779 | GUILLOTTE RITHA P | 2213 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104 | |
| 5443947 | GUILLOUX JARDELLE | 814 DRUMMOND AVE MONMOUTH025 | | | | ASBURY PARK | NJ | 07712 | |
| 5443948 | GUILMETTE MIKE | 5505 ACACIA PL | | | | LAKE PARK | GA | 31636 | |
| 5630781 | GUIMPS GUERRIER | 2020 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 5630782 | GUIN ART | 157 BRASCH PARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5443949 | GUIN GOURI S | 8216 MURA DR COOK 031 | | | | PLANO | TX | | |
| 5630783 | GUIN KIMBERLY | 2122 RENAULT DR APT A | | | | ST LOUIS | MO | 63146 | |
| 5630784 | GUINA RONDELL | PO BOX 1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 5443950 | GUINN CHRISTY | 3200 WESTWOOD RD TRLR 38 | | | | WESTLAKE | LA | 70669 | |
| 5630785 | GUINN DIANE | 2301 RIDGE ROAD | | | | DALTON | GA | 30721 | |
| 5630786 | GUINN ELMA | 4402 HIGHWAY 67 S | | | | GURDON | AR | 71743 | |
| 5630787 | GUINN JEROME | 5012 VILLAGE DR | | | | COHUTTA | GA | 30710 | |
| 5443951 | GUINN KIMBERLY | 4021 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40212-2435 | |
| 5630788 | GUINN KYLA | 390 PRAIRIE RD | | | | HELENA | MT | 59602 | |
| 5630789 | GUINN LACEY Z | 5380 BRYAN RD | | | | JENNINGS | LA | 70546 | |
| 5630790 | GUINN MICHEAL | 307 NORTH CHURCH ST APT B | | | | DUBLIN | GA | 31021 | |
| 5630791 | GUINN MICHEAL G | 302 E 4TH | | | | CHANDLER | OK | 74138 | |
| 5630792 | GUINN MIKHAILA | 519 NORTH ST | | | | HARDIN | MO | 64035 | |
| 5630793 | GUINN PATRICK J | 904 ERIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5630794 | GUINN PATSY | PO BOX 1241 | | | | MARION | MT | 59925 | |
| 5630795 | GUINN PUALINE | 4601 CALVIN DR | | | | CRP CHRISTI | TX | 78411 | |
| 5443952 | GUINN RITA | 7197 FLEMING RD | | | | NEW CHURCH | VA | 23415 | |
| 5630796 | GUINN TROYANTIA | 5913 S 87TH E AVE | | | | TULSA | OK | 74145 | |
| 5630797 | GUINUP THERESA | 2421 CACTUS AVENUE | | | | CHICO | CA | 95926 | |
| 5630798 | GUINYARD DAWN | 107 COVEY RUN APT C | | | | WHITEVILLE | NC | 28472 | |
| 5630799 | GUINYARD DEBORAH | 1118 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5630800 | GUINYARD DIEDRA | 106 TAYLOR ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5630801 | GUINYARD MONIQUE | 301 PEARL STREET | | | | ST MATTHEWS | SC | 29135 | |
| 5630802 | GUINYARD TIFFANY | 22 CROSSVINE CT | | | | ST MATTHEWS | SC | 29135 | |
| 5630803 | GUION DAPHNE | 2534 BRINSMADE CT | | | | APOPKA | FL | 32712 | |
| 5630804 | GUION TAMMY | 105 N NUNN ST | | | | HAVELOCK | NC | 28532 | |
| 5630805 | GUION VICKIE | 6106 K ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 5630806 | GUIONS CAROLYN | 909 QUIAL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| 5630807 | GUIRALT JUAN C | URB PUERTO NUEVO 1035 | | | | SAN JUAN | PR | 00920 | |
| 5443953 | GUIRE MICHAEL | 8528 ELKHORN DR | | | | SHOW LOW | AZ | 85901-6849 | |
| 5630808 | GUIRKINS NORA | 3646 HARVEY RD | | | | WASHINGTON | NC | 27889 | |
| 5630809 | GUIRUELA NOEL H | 2505 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 5630810 | GUISINGER SHERRY | PO BOX 828 | | | | NIECE | CA | 95464 | |
| 5443954 | GUITERREZ ANA | HC 2 BOX 10624 | | | | YAUCO | PR | 00698 | |
| 5630811 | GUITERREZ ANGELICA | 14603 LOST HILLS RD SPACE 20 | | | | LOST HILLS | CA | 93249 | |
| 5443955 | GUITERREZ CINDY | 1416 S PRICEDALE AVE | | | | WEST COVINA | CA | 91790-5121 | |
| 5630812 | GUITERREZ ERMILA | 2531 HIGHTRAIL DRIVE | | | | CARROLLTON | TX | 75006 | |
| 5630813 | GUITERREZ LAURA | 401 FLORENCE | | | | EL PASO | TX | 79901 | |
| 5630814 | GUITERREZ MARIA | 283 WOOD ST | | | | PROV | RI | 02909 | |
| 5630815 | GUITERREZ PRISCILLA | 0000 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 5630816 | GUITIEREZ ANDRES | 9020 HERNDEN AVE | | | | MODESTO | CA | 95351 | |
| 5630817 | GUITIERRES KENNY M | 2601 FOGARTY AVE | | | | KEY WEST | FL | 33040 | |
| 5630818 | GUITIERREZ ANA | 4390 ULA CURVA | | | | RIVERSIDE | CA | 92509 | |
| 5630819 | GUITIERREZ JOSE | 1717 E MCWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5630820 | GUITIERREZ MARIA | 9856 TWIN CREEKS AVE | | | | STOCKTON | CA | 95219 | |
| 5443956 | GUITIERREZ MIGUEL | 15485 ORCHID ST | | | | FONTANA | CA | 92335-4363 | |
| 5630821 | GUITREAU RUSSELL | 3816 W LA STATE DRIVE | | | | KENNER | LA | 70065 | |
| 5630822 | GUITREAU VICTORIA | 3816 WEST LA STREET DRIVE | | | | KENNER | LA | 70006 | |
| 5630823 | GUIVAS DAMARIS | URB VILLA ANDALUCIA CALLE TO | | | | SAN JUAN | PR | 00926 | |
| 5630824 | GUIZAR MARIA | 55 W BULLARD AVE | | | | CLOVIS | CA | 93612 | |
| 5630825 | GUIZAR RIGOBERTO | 1109 N MALLARD ST | | | | LV | NV | 89108 | |
| 5630826 | GUIZZETTI RONALD A | 174 DANFORD DR | | | | ELKTON | MD | 21921 | |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 5630827 | GUL KHALID N | 131 LIBERTY CT APT 131 | | | | GALLOWAY | NJ | 08205 | |
| 5443957 | GUL SARA | 9937 E HILL DR | | | | LORTON | VA | 22079-2431 | |
| 5443958 | GULA SUSAN | 700 COMMERCE ST APT 305 | | | | NEW ORLEANS | LA | 70130-7911 | |
| 5630828 | GULATI ACHAMMA | 4038 CANDLE LIGHT DRIVE | | | | DAYTON | MD | 21036 | |
| 5443959 | GULATI VISHAL | 897 E DEL RIO ST | | | | CHANDLER | AZ | 85225-8156 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630829 | GULBRONSON MANDY | 153 NE 300 STREET | | | | CROSS CITY | FL | 32348 | |
| 5630830 | GULDEN JAMIE | 313 SHOSHONI TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| 5443960 | GULDEN JEREMY | 14193 PINEBROOK OVAL | | | | STRONGSVILLE | OH | 44136-6711 | |
| 5630831 | GULENE TARTE | 2001 OGLETHORPE ST APT 302 | | | | HYATTSVILLE | MD | 20782 | |
| 5443961 | GULEYAN IDA | 904 RALEIGH ST | | | | GLENDALE | CA | 91205-1811 | |
| 5630832 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW ST140 | | | | ATLANTA | GA | 30336 | |
| 5404404 | GULF COAST BUILDING PRODUCTS INC | 3350 MCLEMORE DR | | | | PENSACOLA | FL | 32514 | |
| 5630833 | GULF COAST MEDIA | P O BOX 549 | | | | FAIRHOPE | AL | 36533 | |
| 5418623 | GULF POWER | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | |
| 4880854 | GULF STATES AIRGAS INC | P O BOX 190969 | | | | MOBILE | AL | 36619 | |
| 5418625 | GULFCOAST AIR INC | 8798 WESTPARK DR | | | | HOUSTON | TX | 77063-5814 | |
| 5630834 | GULGOUBRNE KARMARIA | 100 LOCKHAVEN CT | | | | CAMERON | NC | 28326 | |
| 5443962 | GULI JAIME | 4560 BELT LINE RD 412 | | | | ADDISON | TX | 75001 | |
| 5630835 | GULIA CARLO | 1670 SOUTH MAIN ST | | | | NORTH CANTON | OH | 44709 | |
| 5630836 | GULIANG WANG | 6916 SENECA FALLS LN | | | | AUSTIN | TX | 78739 | |
| 5443963 | GULIANO JENNIE | 243 S 6TH ST | | | | LINDENHURST | NY | 11757 | |
| 5443964 | GULIANO KATHY | 301 NORTHWYND CIR APT 701 | | | | LYNCHBURG | VA | 24502-3437 | |
| 5443965 | GULICH DAWN | 23 W HOLLENBACK AVE | | | | WILKES BARRE | PA | 18702-2609 | |
| 5443966 | GULICK CURTIS | 4637 CHEROKEE PATH | | | | CARROLLTON | TX | 75010-2073 | |
| 5630837 | GULLATT DAVID | PO BOX 5252 | | | | SONDHEIMER | LA | 71276 | |
| 5630838 | GULLATT MARIAH | 1536 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5630839 | GULLATT SHATOYA | 1599 RIVERWALK TR APT 23E | | | | COLLEGE PARK | GA | 30349 | |
| 5630840 | GULLATT THOMAS | 272 BALLINTOY LN | | | | ROCK HILL | SC | 29730 | |
| 5443967 | GULLATTE DOMONIQUE | 4903 ROCKLAND DR | | | | DAYTON | OH | 45406-1238 | |
| 5630841 | GULLEDGE FRANCES | 1150 HOLLAND RD | | | | ROCK HILL | SC | 29732 | |
| 5630842 | GULLEDGE KELLY | 408 ROCKRIDGE AVE | | | | TRUSSVILLE | AL | 35173 | |
| 5630843 | GULLETT YAFUKO | 200 PARMA DR | | | | DAPHNE | AL | 36526 | |
| 5630844 | GULLEY AMANDA | 1625 SE ROBERTS DR | | | | GRESHAM | OR | 97030 | |
| 5630846 | GULLEY EUNICE | 100 A SUNSET AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5443968 | GULLEY JUSTIN | 1254 HURST DR | | | | ENID | OK | 73703-8556 | |
| 5630848 | GULLEY LATASHA | 3922 SLINKER RD | | | | LITTLE ROCK | AR | 72206 | |
| 5630849 | GULLEY MCHELLE S | 4456 ASHLAND | | | | STL | MO | 63115 | |
| 5443969 | GULLEY REGINA | 7452 AMHERST ST | | | | SACRAMENTO | CA | 95822-5139 | |
| 5443970 | GULLEY SETH | 630 PIKES PEAK DRIVE BENTON005 | | | | WEST RICHLAND | WA | 99353 | |
| 5630850 | GULLEY SHAQUANDA | 5255 62ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5443971 | GULLEY SHERRY | 1535 COUNTY ROAD 125 | | | | GARY | TX | 75643 | |
| 5405164 | GULLFORD COUNTY | PO BOX 71072 | | | | GREENSBORO | NC | 28272-1072 | |
| 5630851 | GULLIERMO GARCIA | 712 S PRESTON DR | | | | CALEXICO | CA | 92231 | |
| 5443972 | GULLING KELSEY | 3904 AMHERST ST | | | | DES MOINES | IA | 50313-3703 | |
| 5443973 | GULLO SHAWN | PO BOX 211 | | | | CHERRY CREEK | NY | 14723 | |
| 5630852 | GULLY LISA | INFO NEEDED | | | | MIAMI | FL | 33196 | |
| 5630853 | GULLY TONYA | 4014 E KEARNEY LOT 12 | | | | SPRINGFIELD | MO | 65802 | |
| 5630854 | GULZINSKI FRANK M | 99 RAINBOW DR | | | | HAINES CITY | FL | 33844 | |
| 5630855 | GUM ELIZABETH | 44 HUNTERS RIDGE LN | | | | LEXINGTON | VA | 24450 | |
| 5443974 | GUM NOAH | 9574 SAND MYRTLE DR | | | | COLORADO SPRINGS | CO | 80925-1113 | |
| 5630857 | GUMA MARY | 4804 CAPITAL AVE APT 3 | | | | OMAHA | NE | 68132 | |
| 5630858 | GUMAA ESTELLA | 164 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 5630859 | GUMAN ANGEL | 726 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 5630860 | GUMAN CASANDRA | 339 WESTMINSTER PLACE | | | | LODI | NJ | 07644 | |
| 5443975 | GUMATAOTAO JOHN | 2906 BACHELOR BUTTON BLVD | | | | KILLEEN | TX | 76549-4934 | |
| 5630861 | GUMBS EDITH | MARLEY ADDITION B3 A16 | | | | FSTED | VI | 00840 | |
| 5630862 | GUMBS LAURA | 181 LENOX ROAD E 1 | | | | BROOKLYN | NY | 11226 | |
| 5630863 | GUMBS SHAMIKA | ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630864 | GUMBS SHAMOKA | 394-350 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630865 | GUMBS SIDDEEQAH S | 2350 COWAN BLVD APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 5443976 | GUMINEY AARON | 542 LYNWOOD LN | | | | LANCASTER | OH | 43130 | |
| 5443977 | GUMINSKI LENA | 101 BIRCH ST | | | | BLUE EYE | MO | 65611 | |
| 5630866 | GUMKE BRENDA | 768 HOLLADAY LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5443978 | GUMM CATHY | 100 ANDREW COURT EAST | | | | LONDON | OH | 43140 | |
| 5630867 | GUMM HEATHER R | 336 DOWNEY AVE | | | | INDEPENDENCE | MO | 64056 | |
| 5443979 | GUMMADI RAJESH | 932 SOM CENTER ROAD APT 103 | | | | MAYFIELD VILLAGE | OH | 44143 | |
| 5443980 | GUMMESS MARSHA | 19520 82ND AVE | | | | CHIPPEWA FALLS | WI | 54729-5628 | |
| 5630868 | GUMMINGS JAMES | 546 KEELS AVE | | | | ROCK HILL | SC | 29730 | |
| 5630869 | GUMMOE KAREN | 300 VINE STREET | | | | HONESDALE | PA | 18431 | |
| 5443981 | GUMP KEBIN | 690 EAST HOUSTON JASPER241 | | | | JASPER | TX | 75951 | |
| 5443982 | GUMP MATTHEW | 43 CHAMPION ST | | | | CARTHAGE | NY | 13619 | |
| 5443983 | GUMP TIA | 345 PROSPERITY RD | | | | WAVERLY | OH | 45690 | |
| 5630870 | GUMPPER SANDRA | 107 PARK AVE | | | | GLOUCESTER CI | NJ | 08030 | |
| 5630871 | GUMS PATRICK | 2721 W POMONA ST | | | | SANTA ANA | CA | 92704 | |
| 5630872 | GUMTANG IRENE | 1012 AKAIKI PL | | | | WAILUKU | HI | 96793 | |
| 5443984 | GUMTOW MARCIA | 475 LINCOLN AVE | | | | FENNIMORE | WI | 53809 | |
| 5630873 | GUMZ TAMMY | 203 4 E MAIN ST | | | | MARSHALL | WI | 53559 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1895 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630874 | GUMZMAN BRENDA | 15522 ORANGE AVE APT18 | | | | PARAMOUNT | CA | 90723 | |
| 5630875 | GUN BARB | 2 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 5630876 | GUNATILLAKE KANISHKA | 128 N HODSON | | | | ORLANDO | FL | 32835 | |
| 5630878 | GUNCIC BRIAN | 428 SYCAMORE AVE | | | | GLENDORA | CA | 91741 | |
| 5630879 | GUNDARAPU VIJAYA K | 6300 MILGEN RD | | | | COLUMBUS | GA | 31907 | |
| 5443985 | GUNDEL CHERYL | 1411 COPPER BEECH CT CARROLL013 | | | | ELDERSBURG | MD | 21784 | |
| 5630880 | GUNDENSEN DAWN | 39 GERSTON AVE | | | | VERNAL | UT | 84078 | |
| 5630881 | GUNDER KIMBERLY A | 1474 COUNTY LINE RD | | | | WARMSPRINGS | GA | 31830 | |
| 5630882 | GUNDERMAN STEPHANIE | 1923 W54TH | | | | CLEVELAND | OH | 44102 | |
| 5443986 | GUNDERSEN CASEY | 9426 ROUTE 28 | | | | MAYPORT | PA | 16240 | |
| 5443987 | GUNDERSON AMY | 7 AMBER LN | | | | IOWA CITY | IA | 52240-6773 | |
| 5630883 | GUNDERSON DEBORAH | 17912 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 5630884 | GUNDERSON GENE | 15721 BRUNSON DR | | | | PIEDMONT | SD | 57769 | |
| 5630885 | GUNDERSON MELINDA | 1302 PARK HILL DR | | | | ARLINGTON | WA | 98223 | |
| 5630886 | GUNDERSON TESSY | 8270 PARKER RD | | | | MILTON | FL | 32570 | |
| 5630887 | GUNDLING DEBBIE | 6194 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112 | |
| 5630888 | GUNDRUM CHRISTINA | 510 NORTH LINCOLN 20 | | | | MAUSTON | WI | 53948 | |
| 5443988 | GUNDRUM MARICA | 10201 W BEAVER ST LOT 329 | | | | JACKSONVILLE | FL | 32220-2185 | |
| 5630889 | GUNDY BRANDY | 220 NORTH BAMBOO STREET | | | | JESUP | GA | 31546 | |
| 5630890 | GUNERY MELISSA | 736 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| 5443989 | GUNN BRUCE | 2860 CAYMEN LN BOONE007 | | | | BELVIDERE | IL | 61008 | |
| 5630891 | GUNN CARRIE | 5532 NE 22ND AVE | | | | PORTLAND | OR | 97211 | |
| 5630892 | GUNN CATRINA | 206 AVALON RD | | | | GREENSBORO | NC | 27401 | |
| 5443990 | GUNN CELINA | 401 S WALNUT ST DUPAGE043 | | | | BENSENVILLE | IL | | |
| 5630893 | GUNN CHELSEA | 31291 CEDARWOOD DR | | | | RUNNING SPG | CA | 92382 | |
| 5630894 | GUNN CHRIS | 5724 MANGROVE CT | | | | ORANGEVALE | CA | 95662 | |
| 5630895 | GUNN DANA | 2001 LA DEAN DR | | | | NORMAN | OK | 73069 | |
| 5630896 | GUNN DARLENE | 2981 NW 71ST ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5630897 | GUNN DEBBIE L | 11412 MT OVERLOOK DOWN | | | | CLEVELAND | OH | 44104 | |
| 5630898 | GUNN FRANCES | 52 NARROW RD | | | | BUTLER | AL | 36904 | |
| 5630899 | GUNN FRANK | PO BOX 181206 | | | | DENVER | CO | 80218 | |
| 5630900 | GUNN KEITH I | 835 15TH ST S | | | | ST PETERSBURG | FL | 33706 | |
| 5443991 | GUNN KRIS | PO BOX 2 | | | | FULDA | IN | 47536 | |
| 5630901 | GUNN LASHAWN | 3545 JAY ST NE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5630902 | GUNN LASHAWNA | 118 STANTON ST | | | | LA PORTE | IN | 46350 | |
| 5443992 | GUNN LOUISE | 7888 S LAUDER ST | | | | TUCSON | AZ | 85747-9264 | |
| 5630903 | GUNN LUCRECIA S | 2901 WEST MADISON APT 101 | | | | LOUISVILLE | KY | 40211 | |
| 5630904 | GUNN MARTHA | 2797 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168 | |
| 5630905 | GUNN MARY | 8198 ADDINSTAN COURT | | | | DUBLIN | OH | 43017 | |
| 5630906 | GUNN MONIQUE | 341 WOOD AVENUE EXT | | | | DANVILLE | VA | 24541 | |
| 5630907 | GUNN RENEE | 2106 N 16TH APT 20 | | | | OMAHA | NE | 68110 | |
| 5630908 | GUNN RICKY | 700 COMMUNITY DR | | | | JACKSONVILLE | NC | 28546 | |
| 5630909 | GUNN RONNIE | 3612 THOMPSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5630910 | GUNN SANDRA | 225 MAXWELL PLACE | | | | ANTIOCH | TN | 37013 | |
| 5630911 | GUNN SHARON R | 906 CROSS ST | | | | CLEVELAND | MS | 38732 | |
| 5443993 | GUNN SIMONE | 188 W RANDOLPH ST | | | | CHICAGO | IL | 60601-2901 | |
| 5630912 | GUNN TERESA M | 807 PALMERA ST | | | | ORLANDO | FL | 32811 | |
| 5630913 | GUNNELS JENNIFER | 89 LAUREN MCGUIRE LP | | | | RUSSELLVILLE | AR | 72802 | |
| 5630914 | GUNNELS NICOLE R | 6620 E 67TH ST | | | | KC | MO | 64133 | |
| 5630915 | GUNNELS PAMELA | 3703 EARL RD | | | | CLARKSVILLE | TN | 37043 | |
| 5630916 | GUNNER BRISETTA | 3577 ASHER ST | | | | PUEBLO | CO | 81001 | |
| 5630917 | GUNNER BRITTANY | 238 PICKETT LANE | | | | FRANKLIN | LA | 70538 | |
| 5443994 | GUNNER BRITTNEE | 1109 WILCOX AVE | | | | PORTSMOUTH | VA | 23704-7038 | |
| 5443995 | GUNNER JOSHUA | 1525 N MIDWEST BLVD | | | | MIDWEST CITY | OK | 73110-6203 | |
| 5443996 | GUNNER LAUREN | 22 CAPTAINS BLVD | | | | WATERFORD | NY | 12188 | |
| 5630918 | GUNNERSON JESSICA | 11 SOUTH BEECH ST | | | | OXFORD | OH | 45056 | |
| 5443997 | GUNNESS MELLISSA | 4282 E DOVER STRA | | | | TUCSON | AZ | 85706-2968 | |
| 5443998 | GUNNING BRENDAN | 1458 WEMBLEY CT NE | | | | ATLANTA | GA | 30329-3968 | |
| 5630919 | GUNNING EVELYN | 3117 TALL GRASS PLACE | | | | KISSIMMEE | FL | 34743 | |
| 5443999 | GUNNING JENNIFER | 28 PEACH ORCHARD RD | | | | OCEAN VIEW | NJ | 08230 | |
| 5444000 | GUNNING R | 2005 AUGUSTA CIR | | | | MOUNT LAUREL | NJ | 08054-2765 | |
| 5630920 | GUNNISON COUNTRY SHOPPER INC | 222 12 NORTH MAIN STREET | | | | GUNNISON | CO | 81230 | |
| 5630921 | GUNNOE KRISTINA | 399 N LYMAN ST | | | | WADSWORTH | OH | 44281 | |
| 5418626 | GUNSALLUS MICHELLE L | 1001 GRAZIERVILLE RD | | | | TYRONE | PA | 16686 | |
| 5630922 | GUNSELMAN TERRY | 2913 YELLOWSTONE DR | | | | LAWRENCE | KS | 66047 | |
| 5630923 | GUNSOLUS JOHN | 835 WAUGH LANE APT 10 | | | | UKIAH | CA | 95482 | |
| 5444001 | GUNSTEN GLENN | 10122 NIBLIC DR | | | | OVERLAND | MO | 63114 | |
| 5630924 | GUNTAKA RAJASEKHARA | 2598 ROBERT TRENT JONES D | | | | ORLANDO | FL | 32835 | |
| 5418628 | GUNTER BARBARA | 702 KENTUCKY AVE | | | | HAMPTON | VA | 23661 | |
| 5630925 | GUNTER BETTY | P O BOX 86 | | | | KINSTON | NC | 28501 | |
| 5630926 | GUNTER BRANDY P | 504 NORTHGATE LN | | | | BESSEMER CITY | NC | 28016 | |
| 5630927 | GUNTER CARL | 4411 ARNOLD RD APT 204 | | | | CLEVELAND | TN | 37312 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630928 | GUNTER CATHRINE | 17608 LAWRANCE 1155 | | | | VERONA | MO | 65767 | |
| 5630929 | GUNTER CLIFTINE | 719 MARVIN AVE | | | | NORFOLK | VA | 23518 | |
| 5630930 | GUNTER DEBBIE | RAY KEEL | | | | CAYCE | SC | 29033 | |
| 5630931 | GUNTER DEBRA | 409 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5630932 | GUNTER DESTINY | 6523 N 33RD ST | | | | OMAHA | NE | 68112 | |
| 5630933 | GUNTER DONALD | 7000 COACHMAN LN | | | | RICHMOND | VA | 23228 | |
| 5630934 | GUNTER EBONY | 615 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5444002 | GUNTER FAY | 195 GARLAND RD | | | | WASHINGTON | GA | 30673 | |
| 5444003 | GUNTER HOWARD | 928 DEAN SPRINGS RD | | | | ALMA | AR | 72921 | |
| 5444004 | GUNTER JAY | 14950 N CAPRIOLE DR | | | | TUCSON | AZ | 85739-8364 | |
| 5630935 | GUNTER JOANIE | 847 BUCK MT LN | | | | GLAYDSTONE | VA | 24553 | |
| 5630936 | GUNTER KRISTINE L | 172 SALOLI DR | | | | CHEERDKEE | NC | 28719 | |
| 5630937 | GUNTER LATRICE | 125 BRENT CREEK | | | | KINGSLAND | GA | 31548 | |
| 5630938 | GUNTER MARY | 800 GRUMM ST | | | | SANFORD | NC | 27332 | |
| 5630939 | GUNTER PATRICIA | 1101 HALLBOOT DR | | | | COLUMBIA | SC | 29209 | |
| 5630940 | GUNTER R REED | 1 S MCGILL ST | | | | KNOX | IN | 46534 | |
| 5630941 | GUNTER SHARON | 25 KNIGHT BOXX RD | | | | ORANGE PARK | FL | 32064 | |
| 5630942 | GUNTER SHELIA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35620 | |
| 5630943 | GUNTER THERESA | 158 N NORTH CAROLINA AVE | | | | ABSECON | NJ | 08201 | |
| 5630944 | GUNTER WANDA | 71 SUN RISE LANE | | | | CHATSWORTH | GA | 30705 | |
| 4859993 | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 5630945 | GUNTHER AMANDA | 1150W 360N 8 | | | | ST GEORGE | UT | 84770 | |
| 5444005 | GUNTHER DOUGLAAS | 21 DOROTHY RD | | | | MILLBURY | MA | 01527-3444 | |
| 5630946 | GUNTHER EDGAR | 3830 MARKSBURY DR | | | | FAY | NC | 28314 | |
| 5444006 | GUNTHER JAN | 71275 578 AVE | | | | DILLER | NE | 68342 | |
| 5444007 | GUNTHER TODD | 1381 E 5985 S | | | | SALT LAKE CITY | UT | 84121-1807 | |
| 5630947 | GUNTHORP DURRELL | 2645 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 5630948 | GUNTTER ANN | 408 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5630949 | GUNVORDAHL JANET | 1187 PINEY RIDGE RD | | | | FOREST CITY | NC | 28043 | |
| 5444008 | GUO ANDREW | 420 VINE ST | | | | WILMETTE | IL | 60091 | |
| 5630950 | GUO FANG | 40670 LAS PALMAS AVE | | | | FREMONT | CA | 94539 | |
| 5444009 | GUO JUNWEI | 1 UNION SQ S APT 12U | | | | NEW YORK | NY | 10003-3159 | |
| 5630951 | GUO LIN | 2205 POTOMAC CLUB PKY | | | | WOODBRIDGE | VA | 22191 | |
| 5444010 | GUO WEIDONG | 19829 WINDRIDGE DR # WAYNE163 | | | | NORTHVILLE | MI | 48167-3931 | |
| 5444011 | GUO ZHONGMIN | 7 LE PARC CT | | | | WEST WINDSOR | NJ | 08550 | |
| 5418630 | GUOTAI USA | 1501 RIO VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 5444012 | GUPMAN ANNE | 1209 MCCURLEY AVE | | | | BALTIMORE | MD | 21228-5826 | |
| 5630952 | GUPPTA KAVITA | 2115 E CAMINO LA ZORRELA | | | | TUCSON | AZ | 85718 | |
| 5444013 | GUPPY DEBRA | 221 S CAMERON LN | | | | PEORIA | IL | 61607-9412 | |
| 5444014 | GUPTA AMAN | 1608 CARLTON AVE | | | | PISCATAWAY | NJ | 08854-3010 | |
| 5444015 | GUPTA ASHISH | 3750 TAMAYO ST APT 73 | | | | FREMONT | CA | 94536-3361 | |
| 5444016 | GUPTA BHARAT | 221 E COLLEGE ST | | | | IOWA CITY | IA | 52240-1699 | |
| 5630953 | GUPTA HARISH | 109 TROUTBECK CT | | | | LUTHERVILLE | MD | 21093 | |
| 5444017 | GUPTA KUNAL | 159 KNOLLWOOD DRIVE | | | | WATCHUNG | NJ | 07069 | |
| 5444018 | GUPTA MALVIKA | 17028 BOULDER DR | | | | NORTHVILLE | MI | 48168-6820 | |
| 5444019 | GUPTA MANAV | 205 ROBINSON ST APT 11 | | | | PITTSBURGH | PA | 15213-2332 | |
| 5630954 | GUPTA MOHIT | 5562 HOBART STREET APT-A | | | | PITTSBURGH | PA | 15217 | |
| 5444020 | GUPTA PRIYA | 653 VILLAGE PKWY | | | | CIRCLE PINES | MN | 55014 | |
| 5444021 | GUPTA RAJIT | 4 ECOWAY CT APT 1C BALTIMORE005 | | | | TOWSON | MD | | |
| 5630955 | GUPTA RISHI | 425 WASHINGTON BLV | | | | JERSEY CITY | NJ | 07310 | |
| 5630956 | GUPTA SACHIN | 10932 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92121 | |
| 5444022 | GUPTA SANJEEV | 17028 BOULDER DR | | | | NORTHVILLE | MI | 48168-6820 | |
| 5444023 | GUPTA SANJIT | 34 MADISON WAY | | | | DOWNINGTOWN | PA | 19335-5331 | |
| 5444024 | GUPTA SANJU | 2007 GREENES WAY CIR | | | | COLLEGEVILLE | PA | 19426-3100 | |
| 5444025 | GUPTA SAUMYA | 105 GREENE ST APT 1605 | | | | JERSEY CITY | NJ | 07302-3852 | |
| 5444026 | GUPTA SMIT | 3917 KATZMAN DRIVE TRAVIS453 | | | | AUSTIN | TX | | |
| 5630957 | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| 5444027 | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| 5630958 | GUPTA SWATI | 5 CAPANO DR APT B3 | | | | NEWARK | DE | 19702 | |
| 5444028 | GUPTA VIPUL | 1922 GRANDE HARMONY PL | | | | CARY | NC | 27513-3150 | |
| 5630959 | GUPTIL CORRIE | 1077 MAMMOTH TD | | | | MANCHESTER | NH | 03104 | |
| 5630960 | GUPTON ERIC | 110 BOYD FARM RD | | | | MAYSVILLE | NC | 28555 | |
| 5630961 | GUPTON FLORINE S | PO BOX 921 | | | | ANGIER | NC | 27501 | |
| 5630962 | GUPTON KATHERINE | 2215 LOT ST | | | | WATERFORD | CA | 95386 | |
| 5630963 | GUPTON OLGA | 4339 HAPPY VALLEY LN | | | | ROCKY MOUNT | NC | 27804 | |
| 5444029 | GURA SCOTT | 2530 THOMPSON RUN RD | | | | ZANESVILLE | OH | 43701-7821 | |
| 5444030 | GURALNICK DANI | 1736 SE 76TH AVE MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5418632 | GURANY KATHLEEN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM GURANY DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5630964 | GURDEEP KAUR | 3440 MONTEVERDE DR | | | | LINCOLN | CA | 95648 | |
| 5444031 | GURDOCK KATRINA | 151 ROCK ST | | | | HUGHESTOWN | PA | 18640 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5418634 | GURERA CHRISTOPHER A | 9608 W 118TH ST | | | | OVERLAND PARK | KS | 66210-3140 | |
| 5444032 | GUREVITCH JUSTIN | 511 E PALMER AVE APT 15 | | | | GLENDALE | CA | 91205-4711 | |
| 5444033 | GURGANUS BRANDON | 4624 PLOVER LN | | | | ABILENE | TX | 79606-3324 | |
| 5630965 | GURGANUS DEBORAH | PO BOX 4220 | | | | EMERALD ISLE | NC | 28594 | |
| 5630966 | GURGANUS DIANE S | 244 HUNTER RD | | | | RAGLEY | LA | 70657 | |
| 5630967 | GURGANUS MEAGAN | XAVIER JULIEN | | | | DEL VALLE | TX | 78617 | |
| 5630968 | GURHOLT RYAN | 500 CENTER CT | | | | MANAWA | WI | 54949 | |
| 5630969 | GURIERRE SULIMAR | HC45 BOX 9771 | | | | CAYEY | PR | 00736 | |
| 5444034 | GURIGUIS DALIA | 38 CALGARY | | | | MORGANVILLE | NJ | 07751 | |
| 5630970 | GURINA MENDEZ | HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5418636 | GURKIN DAVID B AND ELIZABETH GURKIN | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5630971 | GURKSNIS MARIE | 120 FISHERVILLE RD | | | | CONCORD | NH | 03303 | |
| 5630972 | GURLEY ALLISON | 328 NEWTOWN TPKE NONE | | | | REDDING | CT | 06896 | |
| 5630974 | GURLEY JEANETTE | 3707 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 5630975 | GURLEY JOSH K | 114 GRAY CIR | | | | IVA | SC | 29655 | |
| 5444035 | GURLEY TODD | 6030 CENTER RD | | | | DOVER | DE | 19901-5943 | |
| 5630976 | GURMEET WALIA | 740 KNOLLS CT | | | | WEST DES MOIN | IA | 50265 | |
| 5630977 | GURMIT DHIR | 1688 EMMETT WAY | | | | YUBA CITY | CA | 95993 | |
| 5630978 | GURMOHAMED AZWIN | 1755 BUSSING AVE FL 1 | | | | BRONX | NY | 10466 | |
| 5630979 | GURNARI LORI | 311 CALDWELL AVE | | | | PATERSON | NJ | 07504 | |
| 5630980 | GURNETT MARGL R | 4611 S 32ND ST | | | | OMAHA | NE | 68107 | |
| 5630981 | GURNISH MIRANDA | 2553 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 5444036 | GURNOW CHERI | 120 CHESTNUT ST | | | | ALGONAC | MI | 48001 | |
| 5630982 | GUROO STEPHANIE | 2849 ROCKY CREEK RD | | | | AUGUSTA | GA | 30906 | |
| 5630983 | GURPREET CHALOTRA | 3400 RICHMOND PKWY APT 35 | | | | RICHMOND | CA | 94806 | |
| 5630984 | GURPREET KAUR | 82 37 249TH ST | | | | JAMAICA | NY | 11426 | |
| 5418640 | GURR REED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5444037 | GURRERO ERNESTO | 1304 W WASHINGTON AVE | | | | MIDLAND | TX | 79701-7076 | |
| 5444038 | GURRERO GLORIA | 28060 E 12TH ST | | | | HAYWARD | CA | 94544-4828 | |
| 5630985 | GURROLA REBARA | 1703 HAZEL STREET | | | | DILLION | SC | 29536 | |
| 5630986 | GURROLA DALILA | 6844 W MONTEROSA | | | | PHOENIX | AZ | 85033 | |
| 5630987 | GURROLA EDUARDO | 103 DEVINE | | | | CHAPARRAL | NM | 88081 | |
| 5630988 | GURROLA ELIZABETH | 485 OXFORD STREET | | | | CHULA VISTA | CA | 91911 | |
| 5630989 | GURROLA OLIVIA | 2022 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5418642 | GURROLA RAUL | 5325 CLAIRE STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5630990 | GURROLA YOLANDA | 337 4TH ST | | | | FILLMORE | CA | 93015 | |
| 5630991 | GURSKI WANDA | 4127 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 5444039 | GURSSLIN HOLLAND | 4600 SETON CENTER PKWY APT 314 | | | | AUSTIN | TX | 78759-5254 | |
| 5444040 | GURSSLIN THERSA | 3004 23RD ST | | | | NIAGARA FALLS | NY | 14305-2154 | |
| 5418644 | GURSTEL CHARGO PA | 64 E BROADWAY RD STE 255 | | | | TEMPE | AZ | 85282-1398 | |
| 5418647 | GURSTEL LAW FIRM | 6681 COUNTRY CLUB DR | | | | GOLDEN VALLEY | MN | 55427-4601 | |
| 5630992 | GURUBEL SILVIO | 1267 S MUIRFIELD RD | | | | LOS ANGELES | CA | 90019 | |
| 5630993 | GURULE CLAUDIA | 8 WALKER PLACE | | | | ROSWELL | NM | 88203 | |
| 5630994 | GURULE LEONARD | 1450 BRIDGE BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5630995 | GURULE PATRICIA | 2716 SITTER PLACE | | | | PUEBLO | CO | 81004 | |
| 5444041 | GURULE SHERII | 437 N MATT DR | | | | PUEBLO WEST | CO | 81007 | |
| 5630996 | GURULE WENDY | 3112 N PONTIAC DR | | | | FARMINGTON | NM | 87401 | |
| 5630997 | GURULY MONICA | 334 E LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 5444042 | GURUNG KARMA | 5091 BUCHANAN RD | | | | DELRAY BEACH | FL | 33484-4268 | |
| 5630998 | GURUNIAN REGINA | PO BOX 27824 | | | | SALT LAKE | UT | 84127 | |
| 5630999 | GURUSINGAM SINGAMURUGESAN | 960 FOREST LAKE DR APT 105 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5631000 | GURVEZ HUBBARD | 4397 HAWKEYE STREET | | | | MEMPHIS | TN | 38109 | |
| 5444043 | GURZYNSKI AMY | 3011 ROSALIE PKWY APT 7 | | | | PLOVER | WI | 54467 | |
| 5631001 | GUS DILUCCIA | 3108 JANET RD | | | | SILVER SPRING | MD | 20906 | |
| 5631002 | GUS GRIMSLEY | 643 RIDGECREST DR | | | | ROANOKE | VA | 24019-6271 | |
| 5418649 | GUS SWENSON | 6101 HURTSTONE COURT | | | | COLUMBUS | GA | 31909 | |
| 5631003 | GUSEK MARIA | 2122 RIVERDALE ROAD SE | | | | ROANOKE | VA | 24014 | |
| 5444044 | GUSEMAN JOHN | 69 UNION ST | | | | UNIONTOWN | PA | 15401 | |
| 5630984 | GUSHLAW CAROL | 812 HOOT OWL LANE | | | | FT MEADE | FL | 33841 | |
| 5631005 | GUSKY KATELYNN | 6329 W NEWBERRY RD SUITE I | | | | GAINESVILLE | FL | 32605 | |
| 5444045 | GUSMAN ALFONSO | 876 DIX HWY | | | | LINCOLN PARK | MI | 48146 | |
| 5630986 | GUSMAN BARBETTE L | 91-1065 OPAEHUNA ST | | | | EWA BEACH | HI | 96706 | |
| 5631007 | GUSMAN CRISTINA M | 22816 ROSCOE BLVD | | | | WEST HILLS | CA | 91324 | |
| 5631008 | GUSMAN JUANITA | 1051 N BATES AVE APT C | | | | DINUBA | CA | 93618 | |
| 5631009 | GUSMAN RISHEL | EDF9 APT159 RES N CANALES | | | | SJ | PR | 00918 | |
| 5631010 | GUSOSKEY JARED | 1149 NORTH FORK | | | | BRANSON | MO | 65616 | |
| 5631011 | GUSPAN MICHELLE | 108 CR 1325 | | | | SALTILLO | MS | 38866 | |
| 5631012 | GUSS LYDIA | 54 BRANDON HALL | | | | METAIRIE | LA | 70003 | |
| 5631013 | GUSS LYDIA R | 500 EAST CLUD DRIVE | | | | ST ROSE | LA | 70087 | |
| 5631015 | GUSSIE DARILLE | 129 MT PLEASANT | | | | FREDRIKSTED | VI | 00840 | |
| 5631016 | GUSSIE JACINTA A | 129 MT PLEASANT | | | | FREDERICKSTED | VI | 00840 | |
| 5631018 | GUSSIO PAM | 1461 AQUI ESTA | | | | PUNTA GORDA | FL | 33950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444046 | GUSSLER STACY | 305 SOUTH STATE STREET | | | | WELLINGTON | OH | 44090 | |
| 5444047 | GUST HONI | 30174 COUNTY ROAD 8 | | | | STRATHCONA | MN | 56759 | |
| 5444048 | GUSTAFSON ARIELLE | P O BOX 255 | | | | INDEPENDENCE | KS | 67301 | |
| 5444049 | GUSTAFSON BECKY | 2200 UECKER DR APT 10108 | | | | LEWISVILLE | TX | 75067-6807 | |
| 5444050 | GUSTAFSON MARJORIE | 6000 PARKWAY DR | | | | LAUREL | MD | 20707-2629 | |
| 5631019 | GUSTAFSON PAUL | 5086 TOPAZ AVE | | | | ROCKLIN | CA | 95677 | |
| 5444051 | GUSTAFSON SHARON | 5321 ROSE LN | | | | FLINT | MI | 48506-1582 | |
| 5444052 | GUSTAFSON TERRI | 2740 JASPER GREENE057 | | | | XENIA | OH | 45385 | |
| 5631020 | GUSTAV CARLINE | 13770 NE 3 CT APT 203 | | | | N MIAMI | FL | 33161 | |
| 5418651 | GUSTAVE AND DONNA PROMOLLO | 77 MAYFAIR DR | | | | WEST ORANGE | NJ | 07052 | |
| 5631021 | GUSTAVE CHINNESIA | 4765 MARYLAND ST A | | | | SAINT GABRIEL | LA | 70776 | |
| 5418653 | GUSTAVE CRISTINA | 512 NE 137TH STREET | | | | MIAMI | FL | 33161 | |
| 5631022 | GUSTAVE KIM | 19004NW 53PL | | | | MIAMI GARDES | FL | 33055 | |
| 5631024 | GUSTAVE MAGDALIE | 1800 NWE 59TH WAY | | | | FT LAUDERDALE | FL | 33313 | |
| 5631025 | GUSTAVE VALINE | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5631026 | GUSTAVO AVILA | 9601 MIDLE FISKVILLE RD A | | | | AUSTIN | TX | 78753 | |
| 5631027 | GUSTAVO BAHENA | 501 SOUTH GREENVALLEY RD SPC | | | | WATSONVILLE | CA | 95076 | |
| 5631028 | GUSTAVO BARRAZA | 5700 OLMEDA AVE APT B | | | | ATASCADERO | CA | 93422 | |
| 5631029 | GUSTAVO BARRIENTOS | 514 HERON DRIVE | | | | DELRAY BEACH | FL | 33444 | |
| 5631030 | GUSTAVO CAMBEROS | 2012 KNOX ST | | | | SAN FERNANDO | CA | 91340-1019 | |
| 5631031 | GUSTAVO CARRILLO | 8317 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5631032 | GUSTAVO COLON VELEZ | TRUJILLO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5631033 | GUSTAVO DE LEON | 15 MIRTLE ST APT2 | | | | LYNN | MA | 01905 | |
| 5631034 | GUSTAVO FAJARDO | 13450 VANOWEN ST 210 | | | | VAN NUYS | CA | 91405 | |
| 5631035 | GUSTAVO GUERRA REYES | PO BOX 273 | | | | ROMA | TX | 78584 | |
| 5631036 | GUSTAVO GUL QANTAS | 1500 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94109 | |
| 5634037 | GUSTAVO GUSTAVO | 8176 1 2 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631038 | GUSTAVO GUTIERREZ | 24 SUNRUNNER AVE | | | | LAS CRUCES | NM | 88012 | |
| 5631039 | GUSTAVO HERNANDEZ | 4801 N 6TH ST | | | | MINNEAPOLIS | MN | 55430 | |
| 5418655 | GUSTAVO HERRERA | 13122 GATTON PARK DRIVE | | | | HOUSTON | TX | 77066 | |
| 5631041 | GUSTAVO MARIN | LA OLIMPIA G 7 | | | | ADJUNTAS | PR | 00601 | |
| 5631042 | GUSTAVO MEJIA | 1547 261ST ST | | | | HARBOR CITY | CA | 90710 | |
| 5631043 | GUSTAVO MENDEZ | RR02 BUZON 3677 | | | | ANASCO | PR | 00610 | |
| 5631044 | GUSTAVO MORALES | 136 55 NE 3 CT | | | | MIAMI | FL | 33161 | |
| 5631045 | GUSTAVO ORTIZ FEBRES | C-26 Z-77 RIO VERDE | | | | CAGUAS | PR | 00726 | |
| 5631046 | GUSTAVO QUINTANA | 1322 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5631047 | GUSTAVO RAMOS | 6822 GREYSTONE DR 1 | | | | BROWNSVILLE | TX | 78521 | |
| 5631048 | GUSTAVO RIVERA | 425 W BILBY RD | | | | TUCSON | AZ | 85706 | |
| 5631049 | GUSTAVO RODRIGUEZ | 2699 CAULFIELD DR | | | | SAN DIEGO | CA | 92154 | |
| 5631050 | GUSTAVO SANCHEZ | 851 S SUNSET AVE | | | | WEST COVINA | CA | 91790 | |
| 5631051 | GUSTAVO TENORIO | 228 E 47TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5631052 | GUSTAVO VALADEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5631053 | GUSTAVO VASQUEZ | 9350 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5631054 | GUSTAVO VENEGAS | 336 W HAMILTON ST | | | | COSTA MESA | CA | 92627 | |
| 5631055 | GUSTAVO VILLARREAL | 7418 CANALES | | | | NUEVO LAREDO | | 88120 | MEXICO |
| 5444053 | GUSTAVSON DENISE | 69 ROLLINSON ST | | | | WEST ORANGE | NJ | 07052 | |
| 5631056 | GUSTE LISA A | 226 MORRISON AVENUE | | | | HOUMA | LA | 70364 | |
| 5631057 | GUSTIN LEONA | 115 CUMBERLAND DR | | | | GRAY | LA | 70359 | |
| 5631058 | GUSTINA WHITE | 2112 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5631059 | GUSTINE WIND GAP ASSOCIATES II | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | |
| 5631060 | GUSTO DIST CO INC OF HAVRE | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | |
| 5631061 | GUSTUS ALBERTA V | 5833 EBONIWOOD YURN | | | | CLINTON | MD | 20735 | |
| 5631062 | GUTERREZ MARIA | 260 COCHRAN ST | | | | COCHRANVILL | PA | 19330 | |
| 5631063 | GUTERREZ MONICA | 82804 JAMESTOWN AVE | | | | INDIO | CA | 92201 | |
| 5631064 | GUTERRIEZ DANIEL | 1430 S 49TH AVE | | | | CHICAGO | IL | 60804 | |
| 5631065 | GUTFLEISCH LANCE | 12431 WAUZATA BLVD SEARS OPT 1112 | | | | MINNETONKA | MN | 55305 | |
| 5631066 | GUTH JESSICA | 120 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 5444054 | GUTH VIRGINIA | 4117 KARL RD APT 103 | | | | COLUMBUS | OH | 43224-2075 | |
| 5444055 | GUTHA DIVYA | 39800 FREMONT BLVD | | | | | | | |
| 5444056 | GUTHERE DONALD | 680 SCOTT CEMETERY RD | | | | CARBON HILL | AL | 35549 | |
| 5631067 | GUTHKE ELIZABETH | 2213 WATERBURY DR | | | | JOLIET | IL | 60431 | |
| 5631068 | GUTHO TAMARA | 429 ELM ST | | | | TIGERTON | WI | 54486 | |
| 5631069 | GUTHRIE VICKI | 1421 S 7TH AVE | | | | CHAR | WV | 25302 | |
| 5631070 | GUTHRIE ANGELA | 2800 W 7 ST APT 1 | | | | THE DALLES | OR | 97058 | |
| 5631071 | GUTHRIE CHERYL JR | 2033 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5631072 | GUTHRIE CRYSTAL A | 6110 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5631073 | GUTHRIE CYNTHIA | 6542 S BEULAH RD APT A | | | | RICHMOND | VA | 23237 | |
| 5631074 | GUTHRIE DAILY LEADER | P O BOX 879 107-109 W HARRISON | | | | GUTHRIE | OK | 73044 | |
| 5631075 | GUTHRIE DOROTHY | 3603 AVE L | | | | FORT PIERCE | FL | 34947 | |
| 5444057 | GUTHRIE ELIZABETH | 11870 WEST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 5444058 | GUTHRIE GARY | PO BOX 353 | | | | CLACKAMAS | OR | 97015-0353 | |
| 5444059 | GUTHRIE GLEN A | 70287 SUNRISE DRIVE | | | | BRIDGEPORT | OH | 43912 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631076 | GUTHRIE HEATHER | PO BOX 631312 | | | | HIGHLANDS RANCH | CO | 80163 | |
| 5444060 | GUTHRIE JOAN | 10110 N DR S | | | | BURLINGTON | MI | 49029 | |
| 5444061 | GUTHRIE JORDY | 6824 SECOND ST | | | | CANUTILLO | TX | 79835 | |
| 5631077 | GUTHRIE LATOYA | 9036 W HAMPTON APT 2 | | | | MILWAUKEE | WI | 53225 | |
| 5444062 | GUTHRIE MARANDA | 317 EDGEWOOD AVE | | | | LANCASTER | OH | 43130 | |
| 5631078 | GUTHRIE MICHAEL | 136 3RD ST | | | | BRETZ | WV | 26524 | |
| 5631079 | GUTHRIE NADIA | 711-53 KEYSTONE PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5444063 | GUTHRIE NATASHA | PO BOX 75 | | | | ORLEANS | IN | 47452 | |
| 5631080 | GUTHRIE OSHANE | 13503 218TH ST | | | | JAMAICA | NY | 11413 | |
| 5418657 | GUTHRIE RICHARD A AND MARTHA GUTHRIE HIS WIFE | 500 N KING ST | | | | WILMINGTON | DE | 19801-3703 | |
| 5631081 | GUTHRIE RICK | 618 SPRUCE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5444064 | GUTHRIE SAMANTHA | 1087 WISDOM HTS | | | | COLORADO SPRINGS | CO | 80907-2717 | |
| 5631082 | GUTHRIE SARAH | 1060 BUBICN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5631083 | GUTHRIE SHARONDA | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5631084 | GUTHRIE SHAWN | 494 CROSSING CT APT15 | | | | NEWPORT NEWS | VA | 23608 | |
| 5444065 | GUTHRIE SUSAN | 6347 COUNCIL PT APT 210 | | | | COLORADO SPRINGS | CO | 80923-5153 | |
| 5631085 | GUTHRIE TINA | 2232 CABIN DR | | | | FLORENCE | SC | 29506 | |
| 5631086 | GUTICRREZ CARLOS | 479 TECO CT | | | | GRAND JUNCTION | CO | 81504 | |
| 5444066 | GUTIERAZ SHERRLY | 793 N LOCUST ST | | | | HAZLETON | PA | 18201-2840 | |
| 5631087 | GUTIERE ANA | HC-01 BOX 11123 | | | | CAROLINA | PR | 00989 | |
| 5631088 | GUTIEREZ ASHLEY | 2558 AVE F | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5631089 | GUTIEREZ EMILY | 3870 N ANDREWS AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5631090 | GUTIEREZ LAURA | 265 SARAGOSA | | | | PLANADA | CA | 95365 | |
| 5631091 | GUTIEREZ SAUL | 231 MOOREFIELD RD | | | | MISSION | TX | 78572 | |
| 5631092 | GUTIEREZ YAMEL | 1237 OLGA MAPULGA | | | | EL PASO | TX | 79936 | |
| 5631093 | GUTIEREZ MARTIN T | 600 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5631094 | GUTIERRE ANA | CALLE 223 4W12 COLINA FERVIUT | | | | SJ | PR | 00926 | |
| 5631095 | GUTIERRE CARLOS | COND COLINA REALES APT6E | | | | SJ | PR | 00926 | |
| 5631096 | GUTIERRE CONSUELO | JOYA LAS MARINE 756 | | | | AGUADILLA | PR | 00603 | |
| 5631097 | GUTIERRES BRENDA | TERRASAS DEMAJAGUA BB41 C | | | | FAJARDO | PR | 00738 | |
| 4881289 | GUTIERREZ & GARCIA | P O BOX 270206 | | | | SAN JUAN | PR | 00927 | |
| 5631098 | GUTIERREZ ADA | 437 SAGEBRUSH | | | | LAREDO | TX | 78041 | |
| 5631099 | GUTIERREZ ADAM | 816 W 156ST | | | | COMPTON | CA | 90220 | |
| 5631100 | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5444067 | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5631101 | GUTIERREZ ADRIANA | 1855 WEST LINCOLN AVE 2 | | | | EL CENTRO | CA | 92243 | |
| 5631102 | GUTIERREZ AGUSTIN | 2001 E ANNA | | | | LAREDO | TX | 78040 | |
| 5631103 | GUTIERREZ ALEIANDRA | 11287 YAR MONTANA | | | | ELPASO | TX | 79925 | |
| 5631104 | GUTIERREZ ALEJANDRA | 8966 MCCOY PL | | | | WESTMINESTER | CO | 80031 | |
| 5444068 | GUTIERREZ ALEX | PO BOX 191 | | | | QUEEN CREEK | AZ | 85142-1803 | |
| 5631105 | GUTIERREZ ALEXANDRIA | 625 S VISTA | | | | VISALIA | CA | 93292 | |
| 5444069 | GUTIERREZ ALFREDO D | 1 GROVE ISLE DR APT 1101 | | | | COCONUT GROVE | FL | 33133-4108 | |
| 5444070 | GUTIERREZ ALMA | PO BOX 4247 | | | | SAN LUIS | AZ | 85349 | |
| 5631106 | GUTIERREZ ALVIN | 115 W WRIGHTWOOD AVENUE | | | | AKRON | OH | 44307 | |
| 5631107 | GUTIERREZ AMBER | 14A SENSENTINE RD | | | | WAYMART | PA | 18472 | |
| 5631108 | GUTIERREZ ANA | RES QUINTANA E 11 APT 104 | | | | SAN JUAN | PR | 00917 | |
| 5631109 | GUTIERREZ ANDREW P | 21100 HUNTINGTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5631110 | GUTIERREZ ANGELIA | 209 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 5631111 | GUTIERREZ ANGELICA | COND SAN FRANCISCO APT 1701A | | | | BAYAMON | PR | 00959 | |
| 5444071 | GUTIERREZ ANTHONY | PO BOX 363 | | | | CASHION | AZ | 85329 | |
| 5444072 | GUTIERREZ ANTONIO V | 281 PIEDMONT AVE | | | | PACIFICA | CA | 94044 | |
| 5631112 | GUTIERREZ ARACELI | 4200 W KELLOGG | | | | WICHITA | KS | 67203 | |
| 5444073 | GUTIERREZ ARACELY | 300 OAKVIEW AVE | | | | AURORA | IL | 60505-3173 | |
| 5444074 | GUTIERREZ ARISTEO | 900 HAVEN WAY | | | | BROWNSVILLE | TX | 78521-9309 | |
| 5444075 | GUTIERREZ ARITH | 2712 PAYTON DR | | | | EDINBURG | TX | 78542-4590 | |
| 5631113 | GUTIERREZ ARMANDO | 1932 GUS MORAN | | | | EL PASO | TX | 79907 | |
| 5631114 | GUTIERREZ ARTHUR | PO BOX 1213 | | | | WINTERSVILLE | OH | 43953 | |
| 5631115 | GUTIERREZ AUDREY | 595 EAST 15TH STREET | | | | CHICO | CA | 95928 | |
| 5444076 | GUTIERREZ BARBARA | 1412 BAYRIDGE LANE EL DORADO0017 | | | | EL DORADO HILLS | CA | 95762 | |
| 5631117 | GUTIERREZ BARBARA L | 3202 JAMESWAY DR | | | | ALB | NM | 87121 | |
| 5631118 | GUTIERREZ BELINDA | 1606 MEMORIAL PKWY | | | | PORTLAND | TX | 78374 | |
| 5631119 | GUTIERREZ BENJAMIN | 13124 EASTBROOK AVE | | | | DOWNEY | CA | 90242 | |
| 5631120 | GUTIERREZ BERENICE | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5444077 | GUTIERREZ BERNABE | 1309 CRAWFORD ST | | | | DETROIT | MI | 48209-2334 | |
| 5631121 | GUTIERREZ BETHANY | 2019 CARMEL DR | | | | COLORADO SPG | CO | 80910 | |
| 5444078 | GUTIERREZ BRYNDA | 992 HIDDEN MEADOW AVE | | | | HENDERSON | NV | 89015-6951 | |
| 5631122 | GUTIERREZ CARLOTA | 4964 E 125TH AVE | | | | THORNTON | CO | 80241 | |
| 5631123 | GUTIERREZ CARMEN | 1505 LOCUST STREET | | | | HAZLETON | PA | 18201 | |
| 5631124 | GUTIERREZ CASSANDRA | 1000 4TH AVE APT 25 | | | | KEARNEY | NE | 68845 | |
| 5631125 | GUTIERREZ CASSIE | 1513 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| 5631126 | GUTIERREZ CATHY | 991 W 68TH WAY | | | | DENVER | CO | 80221 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631127 | GUTIERREZ CECILIA | 1301SW 91 AVE | | | | MIAMI | FL | 33165 | |
| 5631128 | GUTIERREZ CECILLA | 820 GIBSON RD LOT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5631129 | GUTIERREZ CELBA | 43 LANDVIEW DR | | | | DIX HILLS | NY | 11746 | |
| 5444079 | GUTIERREZ CESAR | 4532 NW 2ND ST | | | | MIAMI | FL | 33126-5320 | |
| 5631130 | GUTIERREZ CHAYO | 1 ORIOLE ST | | | | ALDA | NE | 68810 | |
| 5444080 | GUTIERREZ CHERYL | 3513 MARSHALL AVE | | | | CARMICHAEL | CA | 95608-3410 | |
| 5444081 | GUTIERREZ CHRIS | 12929 MAGNOLIA ST | | | | SAN ANTONIO | FL | 33576 | |
| 5631131 | GUTIERREZ CHRISTOPHER | EXT REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5631132 | GUTIERREZ CLARA | 2304 SEASIDE DR | | | | GREENACRES | FL | 33409 | |
| 5631133 | GUTIERREZ CLAUDIA | 1224 EAST CALLE DE ORO | | | | CALEXICO | CA | 92231 | |
| 5631134 | GUTIERREZ CONNIE | 1053 LA LOMA RD | | | | ANTON CHICO | NM | 87711 | |
| 5631135 | GUTIERREZ CORINA | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5631136 | GUTIERREZ CRISTALINDA | 950 RANCHO BLVD | | | | OGDEN | UT | 84403 | |
| 5631137 | GUTIERREZ DANIEL | 1531 HEATHER ST | | | | CRAIG | CO | 81625 | |
| 5631138 | GUTIERREZ DANIELLE | 6503 SILK LEAF LN | | | | JACKSONVILLE | FL | 32244 | |
| 5631139 | GUTIERREZ DANYELLE L | 12 DELEWARE LN | | | | HONEYBROOK | PA | 19344 | |
| 5631140 | GUTIERREZ DARLENE | 4802 GREENRIDGE CT | | | | FAIRFIELD | CA | 94533 | |
| 5631141 | GUTIERREZ DAVID | 332 JUSTICE ST | | | | FREMONT | OH | 43420 | |
| 5444082 | GUTIERREZ DAVID N | 2621 SWEETWATER RD SPC 60 | | | | NATIONAL CITY | CA | 91950-7851 | |
| 5631142 | GUTIERREZ DEBBY | 5795 E BELMONT | | | | FRESNO | CA | 93727 | |
| 5444083 | GUTIERREZ DEBRA | 8088 LAFAYETTE ST | | | | DENVER | CO | 80229-5560 | |
| 5631143 | GUTIERREZ DENISSE | 985GROSSMONT APT D | | | | CHULA VISTA | CA | 91913 | |
| 5631144 | GUTIERREZ DIANA | 100 ALAMO | | | | SUNLAND PARK | NM | 88063 | |
| 5631145 | GUTIERREZ DIANE | 27 COMANCHE DR | | | | SANTA FE | NM | 87508 | |
| 5631146 | GUTIERREZ DINEL | 2021 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5444084 | GUTIERREZ DONNA | PO BOX 734 | | | | SAN LUIS | CO | 81152-0734 | |
| 5444085 | GUTIERREZ EDITADR | 22194 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2242 | |
| 5631147 | GUTIERREZ EDNA | 332E 1220S | | | | VERNAL | UT | 84078 | |
| 5444086 | GUTIERREZ EDUARDO | 1910 GARCES HWY APT B1 | | | | DELANO | CA | 93215-4201 | |
| 5631148 | GUTIERREZ EDWIN | WEDGEMERE ST | | | | CARY | NC | 27519 | |
| 5444087 | GUTIERREZ EECELIA | 569 TRANSIT AVE | | | | RIVERSIDE | CA | 92507-1716 | |
| 5631149 | GUTIERREZ ELENA | 407 TEXAS ST | | | | HEBRONVILLE | TX | 78361 | |
| 5631150 | GUTIERREZ ELENITA | 322 UMATOG STR | | | | DEDEDO | GU | 96929 | |
| 5631151 | GUTIERREZ ELEXIS | 3018 W 27 ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5631152 | GUTIERREZ ELISEO | 3016 SE IOWA | | | | TOPEKA | KS | 66605 | |
| 5631153 | GUTIERREZ ELIZABETH | 105 COMERCIANTES APT 261 | | | | SANTA TERESA | NM | 88008 | |
| 5631154 | GUTIERREZ ELLIOT | 1105 RANCHERO DR | | | | SALINAS | CA | 93905 | |
| 5631155 | GUTIERREZ EMILY L | 107 W TAOS 8 | | | | HOBBS | NM | 88240 | |
| 5631156 | GUTIERREZ ENRIQUE | 30571 LAS FLORES WAY | | | | THOUSAND PLMS | CA | 92276 | |
| 5631157 | GUTIERREZ ERIC | 17652 MONARCH WAY | | | | NAMPA | ID | 83687 | |
| 5631158 | GUTIERREZ ERICA | 207 BUCKHORN | | | | LAS CRUCES | NM | 88005 | |
| 5631159 | GUTIERREZ ERIKA | 356 S PROSPECTORS RD | | | | POMONA | CA | 91765 | |
| 5444088 | GUTIERREZ ERNEST | 4415 BUCHANAN PL | | | | PITTSBURG | CA | 94565 | |
| 5631160 | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | |
| 5444089 | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | |
| 5631161 | GUTIERREZ ESSIE | PO BOX 328 | | | | COCHRAN | GA | 30420 | |
| 5631162 | GUTIERREZ ESTEFANIA | 1044 BROAD AVE | | | | WILMINGTON | CA | 90744 | |
| 5444090 | GUTIERREZ FATIMA | 6205 W SAN JOSE AVE | | | | FRESNO | CA | 93723-7627 | |
| 5631163 | GUTIERREZ FRANCES | 106 W HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5444091 | GUTIERREZ FRANCISCO | 1910 STUMPS BLVD | | | | TERRYTOWN | LA | 70056 | |
| 5631164 | GUTIERREZ FRANK | 1800 N BRISTOL ST C144 | | | | SANTA ANA | CA | 92706 | |
| 5631165 | GUTIERREZ FRANSICO | 150 PEAR NIX PKWY SEARS | | | | GAINESVILLE | GA | 30501 | |
| 5444092 | GUTIERREZ GABRIELA | 3736 N SACRAMENTO AVE # COOK031 | | | | CHICAGO | IL | 60618-3529 | |
| 5631166 | GUTIERREZ GENISIS | 105 MCGLINEN CT | | | | NASHVILLE | TN | 37013 | |
| 5631167 | GUTIERREZ GIOVANNI | 3704 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 5631168 | GUTIERREZ GRACE | 2517 E ANDREWS AVE APT F | | | | FRESNO | CA | 93704 | |
| 5631169 | GUTIERREZ GUADALUPE | 117 4TH PL NONE | | | | MCFARLAND | CA | 93250 | |
| 5631170 | GUTIERREZ GUILLERMINA | 1330 WILMINGTON BLVD APT 2 | | | | WILMINGTON | CA | 90744 | |
| 5444093 | GUTIERREZ GUTIERREZ | 6206 S PARK AVE UNIT 21 | | | | TUCSON | AZ | 85706-5534 | |
| 5631171 | GUTIERREZ HEATHER | 8401 SPAIN RD NE APT 31F | | | | ALBUQUERQUE | NM | 87111 | |
| 5631172 | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | |
| 5444094 | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | |
| 5631173 | GUTIERREZ HERMILA | 754 PALMER PL | | | | EL PASO | TX | 79928 | |
| 5631174 | GUTIERREZ HILDA | 185 N AWBREY ST APT A1 | | | | EL PASO | TX | 79905 | |
| 5631175 | GUTIERREZ I | 4890 KOKOMO DRIVE | | | | SACRAMENTO | CA | 95835 | |
| 5631176 | GUTIERREZ IRIS | 9655 HAITIAN DR | | | | CUTLER BAY | FL | 33189 | |
| 5631177 | GUTIERREZ ISABEL | 10717 WALNUT AVE | | | | OAKDALE | CA | 95361 | |
| 5631178 | GUTIERREZ IVAN | 8925 MAIN ST | | | | HOUMA | LA | 70363 | |
| 5631179 | GUTIERREZ JANINE | 1126 E DEODAR ST | | | | ONTARIO | CA | 91764 | |
| 5631180 | GUTIERREZ JENNIFER | 2630 JAMMESRD APT 303 | | | | JAX | FL | 32210 | |
| 5631181 | GUTIERREZ JENNY | 5190 MIRAMAR ST | | | | EUGENE | OR | 97405 | |
| 5631182 | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1901 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418659 | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | |
| 5631183 | GUTIERREZ JESSICA H | 704 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5631184 | GUTIERREZ JOE | 8607 AVALON CT | | | | ALTA LOMA | CA | 91701 | |
| 5631185 | GUTIERREZ JOHNNY | 1301 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631186 | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5631187 | GUTIERREZ JOSEPH | 133 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5631188 | GUTIERREZ JOSIE | 46 N F ST | | | | PORTERVILLE | CA | 93257 | |
| 5631189 | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | |
| 5418661 | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | |
| 5631190 | GUTIERREZ JUANAN | 2350 S WHIPPLE | | | | CHICAGO | IL | 60623 | |
| 5631191 | GUTIERREZ KARLA | 3268 LAKE CONNIE | | | | WINTER AHVEN | FL | 33881 | |
| 5631192 | GUTIERREZ KELLY | 18596 DEARPATH RD | | | | CHICAGO | IL | 60646 | |
| 5631193 | GUTIERREZ LAURA | 3907 TROWBRIDGE | | | | FRANKLIN | NC | 28734 | |
| 5631194 | GUTIERREZ LAURA A | 1050 DRACO AVE SW | | | | ALBUQ | NM | 87105 | |
| 5631195 | GUTIERREZ LAURO A | 4255 TEXAS HIGHWAY 16 | | | | ZAPATA | TX | 78076 | |
| 5631196 | GUTIERREZ LETICIA | 1655 W RIALTO AVE APT | | | | FONTANA | CA | 92335 | |
| 5631197 | GUTIERREZ LIDIA | 535 S MINARET AVE | | | | TURLOCK | CA | 95380 | |
| 5631198 | GUTIERREZ LILIA A | 401 S 9TH ST | | | | READINGREADING | PA | 19602 | |
| 5631199 | GUTIERREZ LILIANA | 18 NORUMBEGA TERS 19 | | | | WALTHAM | MA | 02453 | |
| 5631200 | GUTIERREZ LISSY | 304 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5631201 | GUTIERREZ LORENA | 44852 FENHOLD ST | | | | LANCASTER | CA | 93535 | |
| 5631202 | GUTIERREZ LUCILA | 2235 CLIFFORD ST | | | | ANAHEIM | CA | 92805 | |
| 5631203 | GUTIERREZ LUCY | 410 BELMONT AVE | | | | LA JUNTA | CO | 81050 | |
| 5631204 | GUTIERREZ LUIS | 7095 W SAN RAMON AVE | | | | FRESNO | CA | 93723 | |
| 5631205 | GUTIERREZ LUPE | 18720 GODDARD RD | | | | ALLEN PARK | MI | 48101 | |
| 5444095 | GUTIERREZ LIZ | 8938 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4104 | |
| 5631206 | GUTIERREZ MAEJELIS | MECETAS EDI 1 APART 7 | | | | ARECIBO | PR | 00612 | |
| 5631207 | GUTIERREZ MANUEL | 818 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5631208 | GUTIERREZ MARGARITA | 317 SW PORTER CT | | | | HERMISTON | OR | 97838 | |
| 5631209 | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | |
| 5631210 | GUTIERREZ MARIA E | 10300 SHAMROCK CT APT88 | | | | EL PASO | TX | 79925 | |
| 5631211 | GUTIERREZ MARIBEL | 1234 SAN ANTONIO DR | | | | KING CITY | CA | 93930 | |
| 5631212 | GUTIERREZ MARIO | 11778 INDIAN HILLS LN | | | | VICTORVILLE | CA | 92392 | |
| 5631213 | GUTIERREZ MARISSA | 5821 Q BERENICE | | | | CHICAGO | IL | 60634 | |
| 5631214 | GUTIERREZ MARTHA | 2440 MAIN ST | | | | SARASOTA | FL | 34237 | |
| 5631215 | GUTIERREZ MARTIN | 220 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| 5631216 | GUTIERREZ MARY | 422 BOWEN ST | | | | BRANDON | WI | 53919 | |
| 5631217 | GUTIERREZ MARY L | 1122 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5631218 | GUTIERREZ MARYANNE | 2718 FORWOOD ST | | | | CHESTER | PA | 19013 | |
| 5444096 | GUTIERREZ MERIMA | 9450 SW GEMINI DR 60380 WASHINGTON067 | | | | BEAVERTON | OR | | |
| 5631219 | GUTIERREZ MICHAEL | 5511 RIDGE RUN | | | | SAN ANTONIO | TX | 78250 | |
| 5631220 | GUTIERREZ MICHEAL | 125 S 8TH ST | | | | READING | PA | 19602 | |
| 5631221 | GUTIERREZ MICHELLE | 8745 VISTA DEL VERDE | | | | EL CAJON | CA | 92021 | |
| 5444097 | GUTIERREZ MIGUEL | 6211 POE RD | | | | BETHESDA | MD | 20817-3181 | |
| 5631222 | GUTIERREZ MINNIE | 2907 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5631223 | GUTIERREZ NADIA | 1617 ARBOLEDA | | | | PENITAS | TX | 78576 | |
| 5631224 | GUTIERREZ NANCY | 1405 VALLE VISTA 121 | | | | SUNLANDPARK | NM | 88063 | |
| 5631225 | GUTIERREZ NATALIE | 1386 GOLDEN EYE LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5631226 | GUTIERREZ NATALIE J | 142 CALLED DE LA CRUZ | | | | CHAPARRAL | NM | 88048 | |
| 5631227 | GUTIERREZ NENYBI | 105 WILLIS LN | | | | DEQUEEN | AR | 71832 | |
| 5631228 | GUTIERREZ NOELLE C | 1750 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5631229 | GUTIERREZ NORA | 936 VECINOS BLVD | | | | DALLAS | TX | 75212 | |
| 5631230 | GUTIERREZ OTILA | 35 FIELD ST | | | | RIVERRIDGE | LA | 70123 | |
| 5444098 | GUTIERREZ PALOMA | 10090 MILL RUN CIR APT 321 | | | | OWINGS MILLS | MD | 21117 | |
| 5631231 | GUTIERREZ PATRICIA | PO BOX 32243 | | | | LOS ANGELES | CA | 90032 | |
| 5444099 | GUTIERREZ PAUL | PO BOX 4065 | | | | YUMA | AZ | 85366-2408 | |
| 5631232 | GUTIERREZ PAULINA | 3112 PALOMINO DR | | | | BEAUFORT | SC | 29906 | |
| 5631233 | GUTIERREZ PEDRO | 45791 SMURR ST | | | | INDIO | CA | 92201 | |
| 5631234 | GUTIERREZ PETE | 7878 ANTELOPE VALLEY PT | | | | COLORADO SPGS | CO | 80920 | |
| 5631235 | GUTIERREZ PHYLLIS | 1968 E 116TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 5631236 | GUTIERREZ PRISCILLA | 1700 BRUNO RD | | | | CLERMONT | FL | 34711 | |
| 5444100 | GUTIERREZ RENE | 5602 S SEELY ST | | | | LAVEEN | AZ | 85339 | |
| 5631237 | GUTIERREZ ROBERTO | 1377 MORENO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5631238 | GUTIERREZ RODOLFO | 111 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 5631239 | GUTIERREZ RODRIGUEZ NORMA | URB PARAISO DE GURABO 47 CALLE | | | | GURABO | PR | 00778 | |
| 5631240 | GUTIERREZ ROSA | 14603 LOST HILLS | | | | LOST HILLS | CA | 93249 | |
| 5631241 | GUTIERREZ ROSAL | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 5444101 | GUTIERREZ ROSALINA | 20676 GELMAN DR | | | | RIVERSIDE | CA | 92508-2902 | |
| 5631242 | GUTIERREZ ROSALVA | 8600 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631243 | GUTIERREZ ROSARIO | 1000 N PARTON ST D | | | | SANTA ANA | CA | 92701 | |
| 5631244 | GUTIERREZ ROSE | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5631245 | GUTIERREZ ROSEMARIE | 2831 MUSGROVE AVE APT 10 | | | | EL MONTE | CA | 91732 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631246 | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | |
| 5444102 | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | |
| 5631247 | GUTIERREZ ROSEMARY X | 7159 KUHL DR | | | | COMMERCE | CA | 90040 | |
| 5444103 | GUTIERREZ ROSIE | 115 W HAWTHORNE ST | | | | BROWNSVILLE | TX | 78520-7801 | |
| 5631248 | GUTIERREZ RUBEN | 9809 RANCHO WESST PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5631249 | GUTIERREZ SAL | 9633 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5631250 | GUTIERREZ SALIH JAIRO J | URB VILLA FONTANA2L 148 V | | | | CAROLINA | PR | 00983 | |
| 5444104 | GUTIERREZ SALLY | 917 E RODRIGUEZ ST | | | | DEL RIO | TX | 78840-6772 | |
| 5631251 | GUTIERREZ SAMUEL | 143 CONCHAS ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5444105 | GUTIERREZ SANDRA | 5133 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 5631252 | GUTIERREZ SANJUANA D | 1211 PICARD ST | | | | LA HONDA | CA | 94020 | |
| 5631253 | GUTIERREZ SARA | PO BOX 91 | | | | SAINT JUST | PR | 00978 | |
| 5631254 | GUTIERREZ SEYDY | 1019 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5631255 | GUTIERREZ SHARRA | 35211 25TH PL SW | | | | FEDERAL WAY | WA | 98003 | |
| 5631256 | GUTIERREZ SHEILA | 762 SWAN LANE | | | | STEVENSVILLE | MT | 59870 | |
| 5631257 | GUTIERREZ SONIA | 2422 RIO GRANDE | | | | SAN ANGELO | TX | 76901 | |
| 5418663 | GUTIERREZ STEPHANIE | 740 SEABORG ST | | | | TURLOCK | CA | 95382 | |
| 5444106 | GUTIERREZ STEVEN | 18168 HARVESTER AVE | | | | NAMPA | ID | 83687-8091 | |
| 5631258 | GUTIERREZ SYLVIA | 492 RALL AV | | | | LAPUENTE | CA | 91746 | |
| 5631259 | GUTIERREZ SYLVIA R | 3395 INTERLAKE ROAD | | | | BRADLEY | CA | 93426 | |
| 5631260 | GUTIERREZ TERESA | 10010 LYTLE AVE | | | | DELANO | CA | 93215 | |
| 5631261 | GUTIERREZ TINA X | 621 S MCBRIDEY AV | | | | LA | CA | 90022 | |
| 5444107 | GUTIERREZ TOM | 1305 E BUTTE AVE # PINAL021 | | | | FLORENCE | AZ | 85132 | |
| 5444108 | GUTIERREZ TOMAS | 906 E COLORADO ST | | | | PEARSALL | TX | 78061 | |
| 5631262 | GUTIERREZ TONY | 2505 QUEBEC ST | | | | DENVER | CO | 80207 | |
| 5631263 | GUTIERREZ VANESSA | 5639 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5631264 | GUTIERREZ VERCONIA | 209 PEACH STREET | | | | ANDREWS | TX | 79714 | |
| 5631265 | GUTIERREZ VERONICA | 1139 S LASPINA | | | | TULARE | CA | 93274 | |
| 5631266 | GUTIERREZ VICTORIA | 13103 CROSSDALE AVE | | | | NORWALK | CA | 90650 | |
| 5631267 | GUTIERREZ WILLIE | 348 N MAGUIRE AVE | | | | TUCSON | AZ | 85710 | |
| 5631268 | GUTIERREZ YANET | 4727 N LAWNDALE | | | | CHICAGO | IL | 60641 | |
| 5418665 | GUTIERREZ YVETTE | 240 VERSAILLES PL | | | | RIVERSIDE | CA | 92501 | |
| 5631269 | GUTIERREZ YVONNE | 1102 MONTEZUMA AVE | | | | TULAROSA | NM | 88352 | |
| 5418666 | GUTIERREZMATA SANDRA | 12255 VANOWEN ST APT H | | | | N HOLLYWOOD | CA | 91605 | |
| 5444109 | GUTIERREZNOVOA MARIA | 1203 N HICKORY ST | | | | JOLIET | IL | 60435-4330 | |
| 5631270 | GUTIERRESZALDIVAR ADRIANA | 1546 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5444110 | GUTIERROZ BENNY | 2748 N WATERLOO ST | | | | PHILADELPHIA | PA | 19133-4116 | |
| 5631271 | GUTIERREZ MICHELLE | 483 JANAY CRT | | | | COALINGA | CA | 93210 | |
| 5631272 | GUTIEVREZ NANCY | 102 S 33RD WEST AVE | | | | TULSA | OK | 74127 | |
| 5444111 | GUTILLA TIM | 214 FREDERICKTOWNE DR | | | | STEPHENS CITY | VA | 22655 | |
| 5444112 | GUTIN MATTHEW | 4 SURREY CT | | | | CHERRY HILL | NJ | 08034-2754 | |
| 5631273 | GUTIRREZ FLOR | 888 WEST 1300 NORTH CIRCLE ST | | | | ST GEORGE | UT | 84770 | |
| 5631274 | GUTIRREZ MARIA | 512 S FIR AVE | | | | ROSWELL | NM | 88203 | |
| 5631275 | GUTKEY STACY A | 25 BARBER AVE 3 | | | | WORCESTER | MA | 01606 | |
| 5631276 | GUTON LARRY | 106 CREEK VIEW LANE | | | | GAFFENY | SC | 29340 | |
| 5444113 | GUTOWSKI JUDY | 97 LEE AVE | | | | YONKERS | NY | 10705-4731 | |
| 5444114 | GUTOWSKI REBEKAH | 414 S MARLYN AVE APT 2B | | | | ESSEX | MD | 21221-5042 | |
| 5444115 | GUTSIN STEVEN | 41 BENDER DR | | | | ORCHARD PARK | NY | 14127 | |
| 5444116 | GUTTA SANDHYA | 36528 GRAND RIVER AVE STE A-3 | | | | FARMINGTON HILLS | MI | 48335-3016 | |
| 5444117 | GUTTADARO CHRIS | 1550 E 54TH ST | | | | BROOKLYN | NY | 11234-3930 | |
| 5631277 | GUTTER LENA | 10471 PINE LANES | | | | AMITE | LA | 70422 | |
| 5631278 | GUTTIEREZ ARACELI | 1745 CARPENTER RD | | | | MODESTO | CA | 95351 | |
| 5631279 | GUTTIEREEZ BRUCE | 5210 SPRADLING AVENUE | | | | FORT SMITH | AR | 72904 | |
| 5444118 | GUTTING TOM | 733 W 20TH ST # HARRIS # 201 | | | | HOUSTON | TX | 77008-3507 | |
| 5403779 | GUTTMAN ASAF | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 5444119 | GUTZMAN GORDON | 2680 OXFORD ST N APT 135 | | | | ROSEVILLE | MN | 55113-2065 | |
| 5631280 | GUTZMORE MICHAEL | 3629 VALLEY WAY | | | | RIVERSIDE | CA | 92509 | |
| 5418668 | GUY & DALY JOANNE MILLICK | 20 LONGVIEW COURT | | | | WAKEFIELD | RI | 02879 | |
| 5631281 | GUY AMY | 60 ABBEY LN | | | | NEWARK | DE | 19711 | |
| 5631282 | GUY AND DONN KERR | 111 RAMON CT | | | | GRASS VALLEY | CA | 95945 | |
| 5631283 | GUY ANITA K | 7001 BWOODBEEN DR | | | | RALEIGH | NC | 27615 | |
| 5631284 | GUY CHAMBERS | 2279 SHOSHONE RD | | | | NORTH ST PAUL | MN | 55109 | |
| 5444120 | GUY CRYSTAL | 6318 TAMMY LN | | | | NORTH LITTLE ROCK | AR | 72117-2191 | |
| 5631285 | GUY DEVALYNN | 6958 TIPPECANOE | | | | SAN BERNARDINO | CA | 92404 | |
| 5631286 | GUY ELLIS | 4371 E MORROW DR NONE | | | | PHOENIX | AZ | 85050 | |
| 5631287 | GUY EVELYN | 2732 18TH STREET | | | | ROCKFORD | IL | 61109 | |
| 5631288 | GUY FREEMAN | 113 LAKE SHORE DR | | | | NORTHWOOD | NH | 03261 | |
| 5631289 | GUY GARZA | 3113 ORLANDO ST | | | | HOUSTON | TX | 77093 | |
| 5444121 | GUY HEIDI | 1308 ABINGTON WAY | | | | MECHANICSBURG | PA | 17050-7306 | |
| 5631290 | GUY HINTON | 915 B AUROURA | | | | METAIRIE | LA | 70005 | |
| 5418670 | GUY INOUYE | PO BOX 1892 | | | | WAILUKU | HI | 96793 | |
| 5631291 | GUY JACKSON | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444122 | GUY JEFFERIE | 7218 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206-1938 | |
| 5631293 | GUY KATHY | 260 MEDLOCK RD | | | | LEXINGTON | KY | 40517 | |
| 5631294 | GUY KEVIN | 3435 WEBSTER AVE | | | | PGH | PA | 15219 | |
| 5631295 | GUY KIARA | 2535 JONQUIL ST | | | | NEW ORLEANS | LA | 70122 | |
| 5444123 | GUY LANORA | 1635 WASHINGTON AVE APT 602 | | | | SAINT LOUIS | MO | 63103-1682 | |
| 5418672 | GUY LAPOINTE | 214 HAGGET POND RD | | | | ANDOVER | MA | 01810 | |
| 5631296 | GUY LARQUITA | 922 8 ST | | | | ROCK HILL | SC | 29732 | |
| 5631297 | GUY LOIS | 945 ASHBRIDGE DR | | | | ESSEX | MD | 21221 | |
| 5631298 | GUY LUVEINA | 3430 DEE MARKLEND DR | | | | CHARLOTTE | NC | 28208 | |
| 5631299 | GUY MATTIE | 2612 KENNEDY DR | | | | AUGUSTA | GA | 30909 | |
| 5444124 | GUY MILDRE | 2524 W ELM ST APT 103 | | | | PHOENIX | AZ | 85017-3641 | |
| 5631300 | GUY PEGGY N | 319 WALL ST | | | | ZANESVILLE | OH | 43701 | |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 5444125 | GUY SARA | 3180 COVENTRY DR | | | | WATERFORD | MI | 48329-3212 | |
| 5631301 | GUY SONORAS | 5653A N 94TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5631302 | GUY STEED | 6568 LEWIS DAVIS RD NONE | | | | RANDLEMAN | NC | 27317 | |
| 5631303 | GUY TABER | 3623 W TOPEKA DRIVE | | | | GLENDALE | AZ | 85308 | |
| 5444126 | GUYAUX ANGERIQUE | 60 COOK DR APT A1 | | | | BAD AXE | MI | 48413 | |
| 4868205 | GUYER INC | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 5444127 | GUYES ALAN | 3919 LARK CIR | | | | ROANOKE | VA | 24018-5113 | |
| 5444128 | GUYETT JAMES | 200 RUSTIC TRAIL | | | | CIBOLO | TX | 78108 | |
| 5444129 | GUYETTE CINDY | 6025 SCHUSTRICH RD | | | | MANTUA | OH | 44255 | |
| 5631304 | GUYLD STEPHANIE | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5631305 | GUYLE SHARON | PO BOX 45 | | | | WINCHESTER | KS | 66097 | |
| 5631306 | GUYMON DAILY HERALD | PO BOX 19 515 N ELLISON | | | | GUYMON | OK | 73942 | |
| 5631307 | GUYMON GARY | 989 S MAIN ST 158 | | | | COTTONWOOD | AZ | 86326 | |
| 5444130 | GUYNES CHRISTOPHER | 217 AZALEA CT | | | | KINGSLAND | GA | 31548 | |
| 5444131 | GUYNN NOVA | 317 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157-4644 | |
| 5631308 | GUYSHA BROOKLYN J | 1115 DEERCHASE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5631309 | GUYTN MICHELE C | 123B HIGHLAND DR | | | | SPARTA | NC | 28675 | |
| 5631310 | GUYTON CASSIE | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 5631311 | GUYTON JONATHAN | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 5631312 | GUYTON KARON | 8011 S PAULINA AVE | | | | CHGO | IL | 60620 | |
| 5631313 | GUYTON KIM | 4242 NE DAVIDSON RD | | | | KANSAS CITY | MO | 64116 | |
| 5631314 | GUYTON LAKEELA | 18570 NW 38TH CT | | | | MIAMI | FL | 33055 | |
| 5631315 | GUYTON MARY | 840 DANIEL STREET | | | | WAVELAND | MS | 39576 | |
| 5444132 | GUYTONSNEAD TONYA | 3279 IMPERIAL DR | | | | MACON | GA | 31211-2613 | |
| 5631316 | GUZ ANDREA | 14087 W DIXIE HWY | | | | MIAMI | FL | 33161 | |
| 5631317 | GUZEN MEHMET | 100 FOUNTAIN SQ | | | | BLOOMINGTON | IN | 47404 | |
| 5631318 | GUZHMAY SANDRA | 25 WASHINGTON ST | | | | W ORANGE | NJ | 07014 | |
| 5631319 | GUZIEJKA SETH L | 63 OWEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5444133 | GUZINSKI EDWARD | 2 JOSEPH LANE | | | | SOUTH WINDSOR | CT | 06074 | |
| 5418673 | GUZLAN MOZEB | 2435 CASMERE STREET | | | | HAMTRAMCK | MI | 48212 | |
| 5631320 | GUZMA FRANCESCA | 837 LAKEVIEW AVE | | | | LOWELL | MA | 01850 | |
| 5631321 | GUZMAN ABIMAEL | 8505 N HYLEAH RD | | | | TAMPA | FL | 33617 | |
| 5631322 | GUZMAN ADRIANA | 801 55 SOUTH REDDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| 5631323 | GUZMAN AIDA | 362 CALLE FLOR DE NONO | | | | CANOVANSA | PR | 00729 | |
| 5444134 | GUZMAN ALBERTO B | 84360-2 RED OAK | | | | FORT HOOD | TX | 76544 | |
| 5631324 | GUZMAN ALEXANDRA | 318 CALLE PIEDRA LUNAR PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 5631325 | GUZMAN ALEXIS | 733 KELLOGG | | | | JANESVILLE | WI | 53546 | |
| 5444135 | GUZMAN ALFONSO | 662 E 188TH ST APT 1 | | | | BRONX | NY | 10458-6209 | |
| 5631326 | GUZMAN ALICIA | CALLE SAN GABRIAL R40 | | | | FAJARDO | PR | 00738 | |
| 5631328 | GUZMAN ANA V | P O BOX 360864 | | | | SAN JUAN | PR | 00936 | |
| 5631329 | GUZMAN ANDREINA | 5618 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 5444136 | GUZMAN ANGEL | HC 8 BOX 39585 | | | | CAGUAS | PR | 00725-9460 | |
| 5631330 | GUZMAN ANGEL M | APT 669 | | | | GUAYNABO | PR | 00971 | |
| 5631331 | GUZMAN ANGELICA | CALLE3 B3 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5631332 | GUZMAN ANGELOCA | 303 E 228TH ST | | | | CARSON | CA | 90745 | |
| 5631333 | GUZMAN ANTONIO | PO BOX 235 | | | | SANTA ISABEL | PR | 00757 | |
| 5631334 | GUZMAN APOLYNAR | CALLE PARQUE 303 RIO PIED | | | | SAN JUAN | PR | 00923 | |
| 5444137 | GUZMAN APRIL | 390 LANNING RD | | | | LAWRENCEBURG | TN | 38464 | |
| 5631335 | GUZMAN BEATRICE | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5631336 | GUZMAN BENEDICTO | 8193 LA ALMENDRA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5631337 | GUZMAN BENJAMIN R | PO BOX 1873 | | | | RIO GRANDE | PR | 00745 | |
| 5631338 | GUZMAN BERENICE | 77 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 5631339 | GUZMAN BETSY | 142 SCHOOL ST APT 802 | | | | EVERETT | MA | 02149 | |
| 5631340 | GUZMAN BETZAIDA | HC 02 BOX 6842 | | | | BARRANQUITAS | PR | 00794 | |
| 5631341 | GUZMAN BLANCA | 109 MURCIA DR | | | | LAREDO | TX | 78046 | |
| 5631342 | GUZMAN BRENDA | PO BOX 819 | | | | SAN JUAN | PR | 00926 | |
| 5631343 | GUZMAN CANDY | 21 E 48TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5631344 | GUZMAN CARLIN | 755 EAST 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5444138 | GUZMAN CARLOS | 5572 MIKE VANE DR | | | | EL PASO | TX | 79934-3287 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418675 | GUZMAN CARLOS J | P O BOX 329 | | | | SAN GERMAN | PR | 00683 | |
| 5631345 | GUZMAN CARMELO R | RES CENO DIAZ BALCARCEL | | | | GUAYNABO | PR | 00965 | |
| 5631346 | GUZMAN CARMEN R | HC-867 BOX 18989 | | | | FAJARDO | PR | 00738 | |
| 5631347 | GUZMAN CATHERINE | PO BOX 804 | | | | MOROVIS | PR | 00687 | |
| 5631348 | GUZMAN CATHY | 32 VREELAND AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5631349 | GUZMAN CAYETANO | 1612 BRIDGE B | | | | ALBUQUERQUE | NM | 87105 | |
| 5444139 | GUZMAN CHRISTIAN M | PARCELAS GANDARAS 2 BOX 2 A | | | | CIDRA | PR | 00739 | |
| 5631351 | GUZMAN CHRISTINA | 2130 NMARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5631352 | GUZMAN CLARA | COND PARQUE CENTRO EDF TAMARI | | | | HATO REY | PR | 00921 | |
| 5631353 | GUZMAN CLAUDIA | 4116 S CAMPBELL AVE | | | | CHICAGO | IL | 60632 | |
| 5631354 | GUZMAN DAGMARY | CARR 477 KM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 5631355 | GUZMAN DAN | 1609 BALSAM AVE | | | | GREELEY | CO | 80631 | |
| 5631356 | GUZMAN DANIEL | 2808 PRIMERA VISTA | | | | BAKERSFIELD | CA | 93305 | |
| 5631357 | GUZMAN DAVID | 905 ROSELAWN CT | | | | MODESTO | CA | 95351 | |
| 5631358 | GUZMAN DELILAH | 822 NW 7TH TERR APT 7 | | | | HALLANDALE BCH | FL | 33009 | |
| 5631359 | GUZMAN DIANA | 1038 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5444140 | GUZMAN DIANE | 3101 GALVESTON ST | | | | LAREDO | TX | 78043-3104 | |
| 5444141 | GUZMAN DORA | 916 EAGLE CREEK DR | | | | FLORESVILLE | TX | 78114 | |
| 5444142 | GUZMAN DOROTHY | 10427 NEW RD | | | | NORTH JACKSON | OH | 44451 | |
| 5631360 | GUZMAN ELBA | ROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5631361 | GUZMAN ELIZABETH | 391 PASEO DE GRACIA 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5631362 | GUZMAN ELODIA | 155 COMERCIANTES BLV APT 502 | | | | EL PASO | TX | 79912 | |
| 5444143 | GUZMAN ELSA M | 147 AVE DR PEDRO ALBIZU CAMPOS | | | | DORADO | PR | 00646 | |
| 5418677 | GUZMAN ESAUL | 1401 UNION AVE APT C | | | | FAIRFIELD | CA | 94533 | |
| 5631363 | GUZMAN EVELYN | PO BOX 1479 | | | | MOCA | PR | 00676 | |
| 5444144 | GUZMAN FAVIAN | 9810 COTTLE DR | | | | AUSTIN | TX | 78753-4306 | |
| 5631364 | GUZMAN FERNANDO | JARDINES D MONT BLK CALEE FIC | | | | YAUCO | PR | 00698 | |
| 5631365 | GUZMAN FRANCES | 2502 N COLUMBUC BLVD UNIT 1 | | | | TUCSON | AZ | 85712 | |
| 5631366 | GUZMAN GABRIEL | 237 FLINT ST | | | | LEXINGTON | NC | 27295 | |
| 5631367 | GUZMAN GIOVANNI | 15820 NW 52ND AVE APT 204 | | | | MIAMI GARDENS | FL | 33014 | |
| 5631368 | GUZMAN GISET | BORINQUEN VALLEY CALLE TALA 3 | | | | CAGUAS | PR | 00725 | |
| 5444145 | GUZMAN GLENDA | 552 CALLE FAISAN URB MONTE MAYOR | | | | DORADO | PR | 00646 | |
| 5444146 | GUZMAN GRACIE | 307 CORONA CRESCEN T STREET | | | | SAN BENITO | TX | 78586 | |
| 5631369 | GUZMAN GUADALUPE | 9630 MINES AVE | | | | PICO RIVERA | CA | 90660 | |
| 5444147 | GUZMAN HECTOR | 2219 W 21ST ST | | | | CHICAGO | IL | 60608-2519 | |
| 5631370 | GUZMAN HECTOR M | URB MONTE BELLO 8 BOX 110 | | | | VILLALBA | PR | 00766 | |
| 5444148 | GUZMAN IDALIA | 6025 DUCKEYS RUN RD | | | | ELKRIDGE | MD | 21075 | |
| 5631371 | GUZMAN ILIANA | 14406 N 5TH AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5631372 | GUZMAN INDIALINES | URB ANTONIO ROY 81 | | | | HUMACAO | PR | 00791 | |
| 5631373 | GUZMAN IRMA | HC 1 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5631374 | GUZMAN IVAN | BRISAS DEL CAMPANERO 2 | | | | TOA BAJA | PR | 00949 | |
| 5444149 | GUZMAN IVET | 263 SUNSET BLVD | | | | HAYWARD | CA | 94541-3877 | |
| 5631375 | GUZMAN JACKELINE | CALLE MANTILLA JOSE M CORCHADO | | | | ISABELA | PR | 00602 | |
| 5444150 | GUZMAN JACKIE | 58 CALLE RUIZ BELVIS APT 1 | | | | CAGUAS | PR | 00725-3562 | |
| 5631376 | GUZMAN JAIME | BO PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | |
| 5418679 | GUZMAN JAIME | BO PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | |
| 5631377 | GUZMAN JAIRO | 37 ROCK HILL CIR | | | | ASHEVILLE | NC | 28803 | |
| 5631378 | GUZMAN JASMINE | 3290 W ASHLAN | | | | FRESNO | CA | 93722 | |
| 5631379 | GUZMAN JAVIER | RR 3 3195 CAIMITO BAJO | | | | RIO PIDRAS | PR | 00920 | |
| 5631380 | GUZMAN JENNI | PASEO ALTO 84 | | | | SAN JUAN | PR | 00924 | |
| 5631381 | GUZMAN JENNIFER C | PO BOX 35 | | | | SUNAPEE | NH | 03782 | |
| 5631382 | GUZMAN JEREMY | 14200 VANCE JACKSON 20107 | | | | SAN ANTONIO | TX | 78559 | |
| 5444151 | GUZMAN JESSICA | 637 CASIMIRO | | | | ANTHONY | NM | 88021-7224 | |
| 5631383 | GUZMAN JESUS | 12064 ROSSITER AVE | | | | SYLMAR | CA | 91342 | |
| 5631384 | GUZMAN JOHANNA | CALLE BRLVIUM 315 | | | | SAN JUAN | PR | 00915 | |
| 5418680 | GUZMAN JOHN INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JOE GUZMAN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5444152 | GUZMAN JORGE G | 710 CALLE MALAGUETA | | | | CAROLINA | PR | 00987-8319 | |
| 5631385 | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | |
| 5444153 | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | |
| 5631386 | GUZMAN JOSE G | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5631387 | GUZMAN JOSEFINA | BO CAMARONES CARR 169 KIL 5 | | | | GUAYNABO | PR | 00969 | |
| 5631388 | GUZMAN JUAN R | CALLE ADAMS B33 PAR VILLE SUR | | | | GUAYNABO | PR | 00969 | |
| 5631389 | GUZMAN JUANITA | R R 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 5444154 | GUZMAN JUDITH | 3716 47TH ST | | | | DES MOINES | IA | 50310-3233 | |
| 5631390 | GUZMAN JUDYMAR | 80 OAK ST REAR | | | | FORTY FORT | PA | 18704 | |
| 5631391 | GUZMAN JULIAN | CALLE 78C8567 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5631392 | GUZMAN KAREN | 8741 SOUTH 3965 WEST | | | | WEST JORDAN | UT | 84088 | |
| 5631393 | GUZMAN KARINA | 2961 N RIDGEWAY | | | | CHICAGO | IL | 60618 | |
| 5631394 | GUZMAN KATHERINE | PO BOX 8004 | | | | MOROVIS | PR | 00687 | |
| 5444155 | GUZMAN LATICIA | 227 SMALLEY AVE | | | | HAYWARD | CA | 94541-4913 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631395 | GUZMAN LAURA | CUAUHTEMOC | | | | MEXICALI | ME | 92231 | |
| 5631396 | GUZMAN LEONEL | 712 RIVER VIEW DR | | | | SAN JOSE | CA | 95111 | |
| 5631397 | GUZMAN LEYSHA | RR02 BOX 6449 | | | | CIDRA | PR | 00739 | |
| 5444156 | GUZMAN LILIA | 288 S Q ST | | | | DINUBA | CA | 93618 | |
| 5633398 | GUZMAN LUIS A | HC 5 BOX 13755 | | | | JUANA DIAZ | PR | 00795 | |
| 5631399 | GUZMAN LUZ | CALLE 45 209 PARCCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5631400 | GUZMAN MAILIN | CALLE NANCY II 1 | | | | BAYAMONO | PR | 00957 | |
| 5631401 | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5444157 | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5418682 | GUZMAN MANUEL A | 50-12 CALLE 53 | | | | BAYAMON | PR | 00957-3854 | |
| 5631402 | GUZMAN MANUEL A JR | 5776 S WISHING WELL DRIVE | | | | FT MOHAVE | AZ | 86426 | |
| 5631403 | GUZMAN MARANGELIE | PO BOX 240 | | | | NARANJITO | PR | 00719 | |
| 5444158 | GUZMAN MARI | 5934 WOODMAN AVE APT 1 | | | | VAN NUYS | CA | 91401-4443 | |
| 5631404 | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | |
| 5631405 | GUZMAN MARIBEL | HC-3 BOX 8703 | | | | DORADO BEACH | PR | 00646 | |
| 5631406 | GUZMAN MARILYN | RR 6 BOX 9958 | | | | SAN JUAN | PR | 00926 | |
| 5631407 | GUZMAN MARISOL | BO MAMEY 2 | | | | GUAYNABO | PR | 00971 | |
| 5418683 | GUZMAN MARJORIE A | 4323 W DOROTHEA | | | | VISALIA | CA | 93277 | |
| 5444159 | GUZMAN MARLU | 1071 SE KANE DR APT 12 | | | | GRESHAM | OR | 97080-9190 | |
| 5444160 | GUZMAN MARTIN | 1858 MONEGAN LOOP APT A | | | | YUMA | AZ | 85365-5451 | |
| 5631408 | GUZMAN MAYBOLLYNE | 37 NW 31ST | | | | MIAMI | FL | 33172 | |
| 5631409 | GUZMAN MAYGOLIDA | SEARS 1380 | | | | CHICAGO | IL | 60647 | |
| 5631410 | GUZMAN MELISA | BO COQUI | | | | SALINAS | PR | 00751 | |
| 5631411 | GUZMAN MICAELA | 4511 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5444161 | GUZMAN MICHAEL | 120 ALCOTT PL | | | | BRONX | NY | 10475 | |
| 5444162 | GUZMAN MICHELLE | 35132 HORSESHOE POND RD | | | | CALLAHAN | FL | 32011 | |
| 5631412 | GUZMAN MIGDALIA | BARRIADA BORINQUEN 99 CALLE B2 | | | | PONCE | PR | 00728 | |
| 5631413 | GUZMAN MIKE | 7457 GERONIMO RD | | | | PINETOP | AZ | 85935 | |
| 5631414 | GUZMAN MILAGROS | 2280 SW 32ND AVE 511 | | | | MIAMI | FL | 33145 | |
| 5631415 | GUZMAN MIRIAM | 4701 AMERICANA DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5631416 | GUZMAN MONSERATH | 115 FULTON AVE APT 2 | | | | POUGHKEEPSIE | NY | 12603 | |
| 5631417 | GUZMAN NATALIE G | BAYAMON GARDENS CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 5631418 | GUZMAN NIDIA | EXT SAN JOSE CALLE 12 | | | | SABANA GRANDE | PR | 00637 | |
| 5444163 | GUZMAN ORALIA | 716 BROWN CT | | | | MARINA | CA | 93933 | |
| 5631419 | GUZMAN PAOLA | CALLE POINCARE 1604 | | | | SAN JUAN | PR | 00911 | |
| 5631420 | GUZMAN PATRICIA | 1030 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631421 | GUZMAN PATSSY | 11043 STAGG ST | | | | SUN VALLEY | CA | 91352 | |
| 5444164 | GUZMAN PEDRO R | E5 CALLE ROBLES CAMPO ALEGRE | | | | BAYAMON | PR | | |
| 5631422 | GUZMAN QUINONEZ HERMINDA | BORINQUEN TOWERS EDIF 1 316 | | | | SAN JUAN | PR | 00920 | |
| 5444165 | GUZMAN RAFAEL | 298 CALLE CALANDRIA | | | | DORADO | PR | 00646 | |
| 5631423 | GUZMAN RITA | 740 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 5631424 | GUZMAN RIVERA EDNA M | URB PASEO COSTA DEL SUR R-20 | | | | AGUIRRE | PR | 00704 | |
| 5631425 | GUZMAN ROBIN | 2331 PINE BROOK DR APT 104 | | | | KISS | TL | 34741 | |
| 5631426 | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5631427 | GUZMAN ROSARIO ROSAISELIS | HC02 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 5631428 | GUZMAN ROSEMARIE | 1715 S 6TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5631429 | GUZMAN RUBEN A | 1013 E ESKIMO AVE | | | | TAMPA | FL | 33604 | |
| 5631430 | GUZMAN RUBY | 2205 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5444166 | GUZMAN RUDY | 8649 11TH AVE | | | | SILVER SPRING | MD | 20903-3203 | |
| 5631431 | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | |
| 5444167 | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | |
| 5631432 | GUZMAN SANDRA E | PO BOX 405 BUTTONWILLOW | | | | BUTTONWILLOW | CA | 93206 | |
| 5631433 | GUZMAN SAUL | 1675 JAY ST 1 | | | | LAKEWOOD | CO | 80214 | |
| 5631434 | GUZMAN SILVIA | 44901 LOLGUE AVE | | | | LANCASSTER | CA | 93535 | |
| 5631435 | GUZMAN SONIA E | PASEOS D CEIBA 3B 13 | | | | CEIBA | PR | 00735 | |
| 5631436 | GUZMAN STEPHANIE | 4584 MALTA ST | | | | DENVER | CO | 80249 | |
| 5444168 | GUZMAN SUSAN | 8 EVERGREEN CT | | | | JACKSON | NJ | 08527 | |
| 5631437 | GUZMAN SYLVIA | 313 CRAIG DR | | | | SANTA PAULA | CA | 93060 | |
| 5631438 | GUZMAN TERESA | 844 S DREW ST | | | | MESA | AZ | 85202 | |
| 5631439 | GUZMAN THERESA | 630 CEDAR RIDGE DR | | | | IDAHO FALLS | ID | 83404 | |
| 5444169 | GUZMAN WENDIE | 7620 PITCHER POINT APT 103 EL PASO042 | | | | FOUNTAIN | CO | 80817 | |
| 5631440 | GUZMAN WENDOLY | 47 PENDELTON | | | | CRANSTON ST | RI | 02920 | |
| 5631441 | GUZMAN WILLIAM A | 2945 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5631442 | GUZMAN YADIE | RES VILLA ESPANA EDI 44 | | | | SAN JUAN | PR | 00921 | |
| 5631443 | GUZMAN YAMILETT | CALLE LOS BRAVOS PARC 1172 | | | | SABANA SECA | PR | 00949 | |
| 5631444 | GUZMAN ZULMA I | APARTADO 1275 | | | | COROZAL | PR | 00783 | |
| 5631445 | GUZMANTORRES JEANNETTE K | 105 LITTLE PRINCESS | | | | STX | VI | 00820 | |
| 5631446 | GUZZETTI PAUL | 8724 NORTH PAWNEE AVE | | | | TAMPA | FL | 33617 | |
| 5631447 | GUZZIE JOHANNA | 736 N BRUNS LANE APT B | | | | SPRINGFIELD | IL | 62702 | |
| 5631448 | GV PANTERA | 1326 KIRKWOOD | | | | ABILENE | TX | 79606 | |
| 5418684 | GW TRADE CO | PO BOX 8402 | | | | SAN JOSE | CA | 95155-8402 | |
| 5631449 | GWALTNEY ASHLEY | 4420 ORGANGE RIVER LOOP RD | | | | FORT MYERS | FL | 33905 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631450 | GWALTNEY NATALIE | 1243 SABAL GARDENS DRIVE | | | | NORTH FT MYERS | FL | 33903 | |
| 5631451 | GWALTNEY NATALILE | 1243 SABLE GARDENS DR | | | | N FT MYERS | FL | 33903 | |
| 5444170 | GWALTNEY TAYLOR | 5651 E STATE ROAD 356 | | | | PETERSBURG | IN | 47567-8709 | |
| 5631452 | GWATHNEY TORI | 4135 BAHRING CT | | | | MIDWAY PARK | NC | 28544 | |
| 5631453 | GWEDOLYN F BARNARD | 1122 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 5631454 | GWEENEE PRESLEY | PO BOX35014 | | | | ST PETERSBURG | FL | 33705 | |
| 5418686 | GWEN & PETER WOOD | 24768 PEALIQUOR RD | | | | DENTON | MD | 21629 | |
| 5631455 | GWEN AGURS | 505 SUFFOLK AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5631456 | GWEN ASHBY | 12385 POINT PLEASANT RD | | | | MT ALTO | WV | 25264 | |
| 5631458 | GWEN BRACEY | 8217 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 5631459 | GWEN BRADLEY | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112 | |
| 5631460 | GWEN BROOKS | 11810 SPRINGTREE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5631461 | GWEN BROWN | 2028 ARMCO WAY | | | | BALTIMORE | MD | 21222 | |
| 5631462 | GWEN CARLSON | 4445 GRAND AVE SO | | | | MINNEAPOLIS | MN | 55419 | |
| 5631463 | GWEN COLLINS | PO BOX 223744 | | | | WEST PALM BEACH | FL | 33422 | |
| 5631464 | GWEN COLTRIN | 323 S 300 E | | | | PAYSON | UT | 84651 | |
| 5631465 | GWEN DANIELS | 1317 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5631466 | GWEN EDWARDS | 4103 W PINE | | | | WICHITA | KS | 67212 | |
| 5631467 | GWEN EMERSON | PO BOX 45 | | | | RINGWOOD | OK | 73768 | |
| 5631468 | GWEN FLORES | 6585 DAVID JAMES BLVD | | | | SPARKS | NV | 89436 | |
| 5631469 | GWEN FRENCH | 2429 DOLPHIN DR | | | | ST PAUL | MN | 55119 | |
| 5631470 | GWEN GWENONEAL | 439 RIVERRUN DRIVE | | | | MACOMB | IL | 61455 | |
| 5631471 | GWEN HARGRAVE | 21 WILFRED ST | | | | MONTCLAIR | NJ | 07042 | |
| 5631472 | GWEN HARRIS | 4350 TYLER CIR N | | | | ST PETE | FL | 33706 | |
| 5631473 | GWEN HIGHTOWER | 313 WARD MOUNT ANI RD | | | | KINGSTON | GA | 30145 | |
| 5631474 | GWEN JOHNSON-HARRISS | 431 DOGWOOD ST | | | | PARK FOREST | IL | 60466 | |
| 5631475 | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | |
| 5631476 | GWEN KIRK | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5631477 | GWEN L BENNETT | 2106 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2264 | |
| 5631478 | GWEN LATIKER | 2016 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5631479 | GWEN LETOURNEAU | 331 HAWTHORNE RD | | | | WYOMING | MN | 55092 | |
| 5631480 | GWEN M HUNGERFORD | 105 BETHESDA CIR | | | | ELYRIA | OH | 44035 | |
| 5631481 | GWEN MASSEY | PO BOX 1654 | | | | WHITERIVER | AZ | 85941 | |
| 5631482 | GWEN MOORE | 6881 FERN CREEK PLACE | | | | FAYETTEVILLE | NC | 28314 | |
| 5631483 | GWEN MUNSEY | 1100 BLACK ROAD | | | | KODAK | TN | 37764 | |
| 5631485 | GWEN NORTON | 1209 EAST WALTON | | | | PONTIAC | MI | 48340 | |
| 5631486 | GWEN PATTERSON | 1500 CHARLESTON HWY | | | | WEST COLA | SC | 29169 | |
| 5631487 | GWEN PRICE | 8013 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5631488 | GWEN RANDLE | 6702 EVERHART RD APT 104 | | | | CORPUS CHRISTI | TX | 70601 | |
| 5418688 | GWEN ROLLINS | 6219 ROLLING VIEW DR | | | | ELDERSBURG | MD | 21784 | |
| 5631489 | GWEN SCOTT | 2023 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5631490 | GWEN STRUZ | 6 NATHAN AVENUE | | | | MANCHESTER | NJ | 08759 | |
| 5631491 | GWEN TAFOYA | 1939 CANADA COURT 2 | | | | ESPANOLA | NM | 87532 | |
| 5631492 | GWEN THOMAS | PO BOX 640154 | | | | BEVERLY HILL | FL | 34464 | |
| 5631493 | GWEN VANKAMPEN | PO BOX 1583 | | | | CALHOUN | GA | 30703 | |
| 5631495 | GWEN WALLS | 11807 CONFEDERATE DRIVE | | | | GLEN SAINT MARY | FL | 32040 | |
| 5631496 | GWEN WOODS | 1306 ARBOR RIDGE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5631497 | GWEN WRIGHT | 708 LAUSANNE DR | | | | VALDOSTA | GA | 31601 | |
| 5631498 | GWEND PASCONE | 482 REINDOLLAR AVE NONE | | | | MARINA | CA | 93933 | |
| 5631499 | GWENDA L BOOTH | 546 PARK AVEE | | | | EAST ORANGE | NJ | 07017 | |
| 5631500 | GWENDA MARTIN | PO BOX 1393 | | | | LINDEN | NJ | 07036 | |
| 5631501 | GWENDALLYN APRIL | 504 W 55TH | | | | N LITTLE ROCK | AR | 72118 | |
| 5631502 | GWENDALYN L BRADLEY | 15310 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5631503 | GWENDELYN KEEN | 888 CARSWELL ST | | | | HOMERVILLE | GA | 31634 | |
| 5631504 | GWENDOLINE OLDHAM | 3316 46TH ST E | | | | TACOMA | WA | 98443 | |
| 5631505 | GWENDOLYN ACKLIN | 4259 N 9TH ST | | | | PHILA | PA | 19140 | |
| 5631506 | GWENDOLYN ALEEM | 117 FROST AVE | | | | BERKELEY | MO | 63135 | |
| 5631507 | GWENDOLYN BAKER | 113 MARION ST | | | | ANDERSON | SC | 29621 | |
| 5631508 | GWENDOLYN BANKS | 980 WEST HOPE DR | | | | PENSACOLA | FL | 32534 | |
| 5631509 | GWENDOLYN BROCKENBROUGH | 11 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 5631510 | GWENDOLYN BUTLER | 5321 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5631511 | GWENDOLYN CALHOUN | 13908 CASTLE BLVD | | | | SILVER SPRING | MD | 20906 | |
| 5631512 | GWENDOLYN CASH | 2305 TALCO DR | | | | DALLAS | TX | 75241 | |
| 5631513 | GWENDOLYN CHAMBERS | 4774 FARNHURST RD | | | | CLEVELAND | OH | 44124 | |
| 5631514 | GWENDOLYN CHECO | HC 71 BOX 7027 | | | | CAYEY | PR | 00736 | |
| 5631515 | GWENDOLYN CHUBNER | 959 MCKINLEY | | | | TOLEDO | OH | 43605 | |
| 5631516 | GWENDOLYN COOK | 3144 PREMONT RD | | | | CHESAPEAKE | VA | 23703 | |
| 5631517 | GWENDOLYN COUNCIL | 9600 64TH AVE | | | | LANHAM | MD | 20706 | |
| 5631518 | GWENDOLYN DE LEON | 37 WILLIE STREET | | | | HALEDON | NJ | 07508 | |
| 5631519 | GWENDOLYN DESHIELD | 415 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5631520 | GWENDOLYN DONAHOE | 106 GUYAN AVE | | | | BRANCHLAND | WV | 25506 | |
| 5631521 | GWENDOLYN DUBLIN | PO BOX 697 | | | | ALLENDALE | SC | 29810 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631522 | GWENDOLYN ELLIS | 308 SW 4 AVE APT 1 | | | | HOMESTEAD | FL | 33030 | |
| 5631523 | GWENDOLYN EVANS | 207 OLD GREEN POND RD | | | | ANDERSON SC | SC | 29624 | |
| 5631524 | GWENDOLYN FLEMING | 437 SOUTH DIVISION ST | | | | BFLO | NY | 14204 | |
| 5631525 | GWENDOLYN FREEMAN | 7924 RUGBY ST | | | | PHILA | PA | 19150 | |
| 5631527 | GWENDOLYN H BROWN | 525 SPRING MILL AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5631528 | GWENDOLYN HALL | 206 MARTIN LUTHER KING JR | | | | ASHBURN | GA | 31714 | |
| 5631529 | GWENDOLYN HARRIS | 18051 LAKESHORE BLVD APT | | | | CLEVELAND | OH | 44119 | |
| 5631530 | GWENDOLYN JACKSON | 3518 BLUE SPRUCE LN APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5418690 | GWENDOLYN KING-BARNES | 311 17TH STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5631531 | GWENDOLYN L JACKSON | 233 CUSTER AVE APR 2 | | | | EVANSTON | IL | 60202 | |
| 5631532 | GWENDOLYN LAKE | 51 S MOSS AVE | | | | DAYTON | OH | 45417 | |
| 5631533 | GWENDOLYN LARKIN | PO BOX 303 | | | | NEWBERRY | FL | 32669 | |
| 5631534 | GWENDOLYN LAWSON | 9329 GRANDMONT | | | | DETROIT | MI | 48228 | |
| 5631535 | GWENDOLYN LOCKRIDGE | 3800 N EL MIRAGE DR | | | | AVONDALE | AZ | 85392 | |
| 5418692 | GWENDOLYN M KERNEY TRUSTEE | PO BOX 228 | | | | KNOXVILLE | TN | 37901-0228 | |
| 5631536 | GWENDOLYN MCCLINTON | 2015 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5631537 | GWENDOLYN N ANDERSON | 7803 ROYAL FERN CT | | | | CLINTON | MD | 20735 | |
| 5418696 | GWENDOLYN NICKS | 699 SOUTH 5TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5418698 | GWENDOLYN OR KEVIN SEEGER | 37237 RENAISSANCE DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5631538 | GWENDOLYN PENDERGRASS | 3425 WESTHAM LANE | | | | TOANO | VA | 23168 | |
| 5631539 | GWENDOLYN QUINN | 12295 VALLEY LANE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5631540 | GWENDOLYN R HENRY | 1420 AINTREE DR | | | | STLOUIS | MO | 63108 | |
| 5631541 | GWENDOLYN REID | 64 HOLBART PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5631542 | GWENDOLYN RICHARDS | 350 N CURRANT ST | | | | PINEBLUFF | NC | 28373 | |
| 5631543 | GWENDOLYN RICHARDSON | 6413 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5631544 | GWENDOLYN ROBBINS | 32072 GOVERNMENT ROAD | | | | DAMASCUS | VA | 24236 | |
| 5631545 | GWENDOLYN ROBERTSON | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5631546 | GWENDOLYN S GREEN | 259 FARMERS HALL | | | | SHAMPLAIN | VA | 22438 | |
| 5631547 | GWENDOLYN SHAW | 8 PAYNTER DR | | | | WILMINGTON | DE | 19809 | |
| 5631548 | GWENDOLYN SMITH | 4174 SABLE DR | | | | MEMPHIS | TN | 38128 | |
| 5631549 | GWENDOLYN SMOTHERS | 1000 WEST PATRICK STREET | | | | FREDERICK | MD | 21755 | |
| 5631550 | GWENDOLYN SORRELLS | 2100 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5631551 | GWENDOLYN STEVENS | 1283 SILVER BROOK TRL | | | | AMBROSE | GA | 31512 | |
| 5418700 | GWENDOLYN STEWART LLC | 1044 KEELER DR | | | | COLUMBIA | SC | 29229-7071 | |
| 5418701 | GWENDOLYN TEMPLEMAN | 514 MT LUBENTIA COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5631552 | GWENDOLYN TIFT | 919 32 AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5631553 | GWENDOLYN WALLACE | 1301 PARSON ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5631554 | GWENDOLYN WEARMAN | 3819 MARCONI AVE APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5631555 | GWENDOLYN WENTZ | 23 JAMAICA AVENUE | | | | GREENLAWN | NY | 11740 | |
| 5631556 | GWENDOLYN WILLIAMS | 164 HOLIDAT PLACE | | | | BOSSIER CITY | LA | 71112 | |
| 5631557 | GWENDOLYN WINSELLE | 734 N HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5631558 | GWENDOLYN WOODS | 3854 WIN | | | | INDINAPOLIS | IN | 46205 | |
| 5631559 | GWENDOLYN Y BARRETO | 6553 PORTSMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5631560 | GWENDOLYN Y WILLIAMS | 1406 ANNA LEE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5631561 | GWENDONLYN SIMMONS | 812 54TH ST | | | | OAKLAND | CA | 94608 | |
| 5631562 | GWENEISHA WHITE | 520 20TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5631563 | GWENELLA MARTIN MINOR | 9111 WALLACE RD NONE | | | | LANHAM | MD | | |
| 5631564 | GWENETH WILLIAMS | 106 S LINCOLN ST | | | | JEFFERSON CIT | MO | 65101 | |
| 5418703 | GWENETT HARRIS | 574 N MACY ST | | | | SAN BERNANDINO | CA | 92410 | |
| 5631565 | GWENETTA SHERRI | 2219 WAYNE AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5631566 | GWENN KEITH CHEATHAM KEVIN COLE | 5582 ENGLETON LANE | | | | GIRARD | OH | 44420 | |
| 5631567 | GWENN SPALDING | 5312 RED FERN RD | | | | LOUISVILLE | KY | 40218 | |
| 5631568 | GWENNETH RICHARDS | P O BOX 2594 | | | | KINGSHILL | VI | 00851 | |
| 5631569 | GWENSZETTA GRAHAM | 5819 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5631570 | GWENYTH PAPROCKI | 64 PINE RIDGE DR | | | | CANDIA | NH | 03034 | |
| 5418705 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | |
| 5444171 | GWIAZDOWSKI LUPE | 816 HATHERLEIGH RD | | | | BALTIMORE | MD | 21212-1614 | |
| 5631571 | GWIN AMANDA | 6216 OGLES CREEK RD | | | | COVINGTON | VA | 24426 | |
| 5631572 | GWIN EILEEN | 1622 CARLISLE CT | | | | MOBILE | AL | 36618 | |
| 5631573 | GWIN JACKIE | 10600 ST CLAIR 607 | | | | CLEVELAND | OH | 44108 | |
| 5631574 | GWIN MARIA | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5631575 | GWIN ROSALE | 1832 SIERRA NORTE LOOP SE | | | | RIO RANCHO | NM | 87144 | |
| 5631576 | GWINN HEATHER | 1777 CANDODAN RD | | | | DANIELS | WV | 25832 | |
| 5631577 | GWINN JASON | 705 GRAY ST | | | | WOODRUFF | SC | 29388 | |
| 5444172 | GWINN JENI | 803 N MYRTLE ST | | | | GEORGETOWN | TX | 78626-4321 | |
| 5631578 | GWINN LISA | 1525 FARNSWORTH DRIVE | | | | CHARLESTON | WV | 25311 | |
| 5444173 | GWINN SHERRI | 6906 LEWIS LN | | | | TUTTLE | OK | 73089 | |
| 5418707 | GWINNETT CO WATER RESOURCES | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045-5012 | |
| 5418709 | GWINNETT COUNTY CLERK OF COURT | PO BOX 568 ATTN GARNISHMENT DIVISION | | | | LAWRENCEVILLE | GA | 30046-0568 | |
| 5631579 | GWINNETT DAILY POST | POB 603 725 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30046 | |
| 5631580 | GWINNETT LESLIE | 27 HOLLY HILL DR | | | | TOMS RIVER | NJ | 08753 | |
| 5444174 | GWUMWAA PORTIA | 6022 BUIST AVE | | | | PHILADELPHIA | PA | 19142-3503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)                                                                                      Page 1908 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631581 | GWYAN PORTER | 3807 TERRANCE AVE | | | | INDIANAPOLIS | IN | 46233 | |
| 5631582 | GWYLN CARAWAY | 3000 WOODLAND PARK 311 | | | | HOUSTON | TX | 77082 | |
| 5631583 | GWYN FOSTER | 6266 HIGHWAY 391 | | | | PROSPERITY | SC | 29127 | |
| 5631584 | GWYN LEE | 402 OLD SAWMILL RD | | | | WHITERIVER | AZ | 85941 | |
| 5631585 | GWYN WILMOTINE | 1512 CATHY ST NONE | | | | SAVANNAH | GA | 31415 | |
| 5631586 | GWYNELL WRIGHT | 816 ARCH ST | | | | ALTON | IL | 62002 | |
| 5631587 | GWYNN DEWAYNE | 1432 MERRIMAN DR | | | | MIS | IN | 46544 | |
| 5444175 | GWYNN IRVING JR | 7505 FOXCROFT PL | | | | CLINTON | MD | 20735 | |
| 5631588 | GWYNN IVAN | 824 KNOWLES RD | | | | REIDSVILLE | NC | 27320 | |
| 5444176 | GWYNN JUDY | 9525 PAINTED TREE DRIVE | | | | RANDALLSTOWN | MD | 21133 | |
| 5631589 | GWYNN MIA | 3963 HODGES DARY | | | | YANCEYVILLE | NC | 27379 | |
| 5631590 | GWYNN SHAFIKA | 410 JEFFREY ST | | | | BURLINGTON | NC | 27217 | |
| 5631591 | GWYNNE CANALES | 11222 HUNTERS BREAK NONE | | | | HELOTES | TX | 78023 | |
| 5631592 | GWYNNE HURST | 3241 ALTALOMA DRIVE | | | | VESTAVIA | AL | 35216 | |
| 4882586 | GXS | P O BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| 4859209 | GXS INC | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 5631593 | GYAMFI ERIC | 3419 HONEYCREEK DRIVE | | | | CANTON | OH | 44705 | |
| 5444177 | GYAN ABEL | 2186 HITCHENS AVE | | | | CINCINNATI | OH | 45211-8067 | |
| 5631594 | GYCE TAMIKA | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5631595 | GYE KYONG | 3797 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5631596 | GYLENE A THOMAS | 8627 HOLLYOAK ST | | | | BUENA PARK | CA | 90620 | |
| 5418712 | GYMAX LLC | 8 CORN RD STE 1 UNIT B201 | | | | DAYTON | NJ | 08810 | |
| 5418713 | GYN ENTERPRISES INC | 2701 PEMBERTON DR | | | | APOPKA | FL | 32703-9455 | |
| 5444178 | GYONGYOSI KELLY | 2545 31ST ST SW | | | | AKRON | OH | 44314-1615 | |
| 5444179 | GYORKOS VINCENT | PO BOX 1097 | | | | MILLBROOK | AL | 36054 | |
| 5631597 | GYOTT TERESA | 3610 S 50TH | | | | OMAHA | NE | 68106 | |
| 5631598 | GYOVANI SANCHES | 135 APPLETREE WAY | | | | DALTON | GA | 30721 | |
| 5631599 | GYPSA VAZQEUZ | 910 E 39TH ST APT C | | | | INDIANAPOLIS | IN | 46235 | |
| 5631600 | GYPSY L IRELAN | 357 CRESTWOOD DR | | | | OXFORD | MI | 48371 | |
| 5631601 | GYPSY MEATTE | 8243 S CO RD 900 E | | | | GALVESTON | IN | 46932 | |
| 5444180 | GYRGLEWICZ JOSH | 16411 TURNBURY OAK DR N | | | | ODESSA | FL | 33556 | |
| 5418715 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4883044 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 5631602 | GYTONNE CROSS | 532 E 44TH PLACE 7739834404 | | | | CHICAGO | IL | 60653 | |
| 5444181 | GZAREMBA HENDRICKSON | 500 PARK BLVD SUITE 450 | | | | ITASCA | IL | 60143 | |
| 5631603 | H & C CONSTRUCTION | 14080 NACOGDOCHES RD STE 154 | | | | SAN ANTONIO | TX | 78233 | |
| 5418716 | H & H INDUSTRIAL PRODUCTS INC | P O BOX 777 | | | | CHINO HILLS | CA | 91709 | |
| 5631605 | H & H SYSTEMS INC | 53 AIRPORT RD SUITE B | | | | POTTSTOWN | PA | 19464 | |
| 5631606 | H & M DIST I | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 5631607 | H & M DIST INC | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 4883898 | H & M LIMO | P O BOX 410 | | | | WEST DUNDEE | IL | 60118 | |
| 5631608 | H & R AGRI POWER | 901 US 45 | | | | COLUMBUS | MS | 39701 | |
| 4862590 | H & S WHOLESALERS INC | 200 SOUTH HARVIN ST | | | | SUMTER | SC | 29151 | |
| 5631609 | H A Z E L S T O U T | 4520 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 5631610 | H AND H CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4880748 | H B MCCLURE CO INC | P O BOX 1745 | | | | HARRISBURG | PA | 17105 | |
| 5444182 | H BALDWIN J | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 5444183 | H BALDWIN S | 45 CENTRAL AVE THE SALVATION ARMY | | | | NEWARK | NJ | | |
| 4863717 | H BERSTEIN SERVICE | 2314 N 2ND STREET | | | | PHILADELPHIA | PA | 19133 | |
| 5418718 | H BEST LIMITED | 23403 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4869281 | H BROOKS & CO | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 5418720 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 5631611 | H CHAVALA N | 1500 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 5631612 | H E A T H E S T R O K E L I T | 6288 HOFFMAN LANE | | | | COOPERSBURG | PA | 18036 | |
| 4860899 | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5631613 | H FREEDMAN | 26 HOLDEN RD | | | | BROCKTON | MA | 02304 | |
| 5418722 | H KENT HOLLINS | PO BOX 4586 3615 SW 29TH ST | | | | TOPEKA | KS | 66604-0586 | |
| 5631614 | H KRISTY M | 30B OAK LANE | | | | OCALA | FL | 34472 | |
| 5418724 | H LEFLORE J JR | 1900 RENAISSANCE DR 1201 | | | | NORMAN | OK | 73071 | |
| 5631615 | H LEXINGTONFAYETTC | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | |
| 5631616 | H MARTHA W | 3615 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 4860329 | H N W INDUSTRY INC | 1384 BROADWAY STE 10 S | | | | NEW YORK | NY | 10018 | |
| 5631617 | H O H CHEMICALS INC | P O BOX 487 | | | | PALATINE | IL | 60078 | |
| 5418726 | H O TRADERS LLC | 11256 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3680 | |
| 4871702 | H P B CORPORATION | 920 HARRIS STREET | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5444184 | H PERRI | 2000 SIERRA POINT PARKWAY | | | | BRISBANE | CA | 94005 | |
| 5631618 | H R SWEEPING CO | 6648 LIGHT BREEZE DR | | | | LAS VEGAS | NV | 89108 | |
| 5631619 | H RUSH | 8541 TRINITY VISTA TRL | | | | HURST | TX | 76053 | |
| 5631620 | H RYAN | 21 BOSTON APT2 | | | | SOMERVILLE | MA | 02143 | |
| 4885028 | H W HERRELL DIST CO | PO BOX 6 | | | | IMPERIAL | MO | 63052 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| 5631621 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418728 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | |
| 5418730 | H&R ACCOUNTS INC | BRENT HAYDON 7017 JOHN DEERE | | | | MOLINE | IL | | |
| 5418732 | H&S FASHION GROUP LLC | 44873 FALCON PL STE 174 | | | | STERLING | VA | 20166-9543 | |
| 5418734 | H2 GALAXY CORP | 4327 BOWNE ST | | | | FLUSHING | NY | 11355-3039 | |
| 5631622 | HA KEYSHAL K | 3904 CAMBRONNE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5631623 | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | |
| 5444185 | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | |
| 5631624 | HA NGUYEN | 10151 IMPERIAL AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5444186 | HA PAULINE | 1231 W DELVALE ST | | | | WEST COVINA | CA | 91790-4608 | |
| 5631625 | HA TRAN | 9871 W RICE AVE | | | | LITTLETON | CO | 80123 | |
| 5444187 | HA VUONG | 131 DAVISTON ST | | | | SPRINGFIELD | MA | 01108-2227 | |
| 5631626 | HAACK ADAM | 533 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 5631627 | HAACK JACQUELINE | 140 HEARTMANS HIDEAWAY | | | | KIRBYVILLE | MO | 65679 | |
| 5444188 | HAACK LEE | 3311 SMITH STREET | | | | LINCOLN | NE | 68506 | |
| 5444189 | HAACK RUSS | 12521 S 218TH AVE | | | | GRETNA | NE | 68028 | |
| 5631628 | HAAE FAYNETTE | 1472 HALEKOA DRIVE | | | | HONOLULU | HI | 96821 | |
| 5631629 | HAAG DIANA | 72 ALBERGE LN | | | | BALT | MD | 21220 | |
| 5631630 | HAAG JENNIFER | 810 N MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 5631631 | HAAG MICHEAL | 607 WEST 11TH ST APT121 | | | | TRACY | CA | 95376 | |
| 5631632 | HAAG STACY | 6105 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 5631633 | HAAIRSTON JESSE | 800 FIRST ST | | | | MARTINSVILLE | VA | 24112 | |
| 5444190 | HAAKE PATRICIA | 24155 W ALBERT RD | | | | CHANNAHON | IL | 60410 | |
| 5631634 | HAANEN ERIN | PO BOX 169 | | | | NEW FRANKEN | WI | 54229 | |
| 5631635 | HAAPAKOSKI AMBER | 3667 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 5444191 | HAAR ASHLEY | 3604 5TH ST TRLR 11 | | | | EMMETSBURG | IA | 50536 | |
| 5444192 | HAARDAWAY BILLY | 608 W MAIN ST | | | | MEXIA | TX | 76667 | |
| 5444193 | HAARHOFF LISBETH | 609 CHESAPEAKE DRIVE | | | | STEVENSVILLE | MD | 21666 | |
| 5631636 | HAARMON MARION | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 5444194 | HAAS ARLEN | 4924 LINCOLN RD | | | | STANDISH | MI | 48658 | |
| 5631637 | HAAS BRENT | 1275 BAILEY COMMONS RD | | | | SANFORD | NC | 27332 | |
| 5631638 | HAAS CHRISTINA | 67 W HEARTHSTONE DR | | | | ALBANY | NY | 12205 | |
| 5631639 | HAAS CHRISTINE | 906 LAMONT STREET | | | | KINGSPORT | TN | 37656 | |
| 5631640 | HAAS CHRISTOPHER | 400 E 330TH ST | | | | WILLOWICK | OH | 44095 | |
| 5631641 | HAAS DENISE | 2481 SCHON DR | | | | CINCINNATI | OH | 45231 | |
| 5444195 | HAAS DUANE | 6412 SKY CREST CT | | | | CHARLESTOWN | IN | 47111 | |
| 5444196 | HAAS FRANK | PO BOX 1174 | | | | LOWER LAKE | CA | 95457 | |
| 5631642 | HAAS GARY | 198 RIVER ROAD | | | | MOSCOW MILLS | MO | 63362 | |
| 5631643 | HAAS JAMES | 4417 1-2 GRIER ST | | | | GASTONIA | NC | 28056 | |
| 5444197 | HAAS JARED | 2360 BRITTANY LN | | | | MARIETTA | GA | 30062-5782 | |
| 5631644 | HAAS JOYCE | 360 8TH ST SE | | | | NAPLES | FL | 34117 | |
| 5631645 | HAAS KELSEY J | 5109 GAME FARM | | | | URBANA | OH | 43078 | |
| 5444198 | HAAS KRISTIN | 13334 W 103RD TER | | | | LENEXA | KS | 66215-2102 | |
| 5631646 | HAAS LYNDSEY | 573 AUDITORI DRIVE | | | | VA BEACH | VA | 23454 | |
| 5444199 | HAAS MARIA | 11 MICHAEL COURT SUSSEX037 | | | | HAMBURG | NJ | 07419 | |
| 5444200 | HAAS MICHAEL | 765 KELLER DR NE | | | | NEW SALISBURY | IN | 47161 | |
| 5631647 | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | |
| 5444201 | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | |
| 5418735 | HAAS NORMA | 1878 E 9 MILE RD APT 1102 | | | | PENSACOLA | FL | 32514 | |
| 5631648 | HAAS PENNY | 13057 LIBERTY PIKE | | | | BROOKVILLE | IN | 47012 | |
| 5444202 | HAAS RAY | 383 SWAN DR | | | | BULLHEAD CITY | AZ | 86442-5301 | |
| 5418737 | HAAS ROBERT J | 813 E LAS FLORES | | | | SANTA MARIA | CA | 93454 | |
| 5631649 | HAAS SHARI | 3024 HYANNIS DR | | | | CINCINNATI | OH | 45251 | |
| 5631650 | HAAS STEVEN | 1604 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 5444203 | HAAS WILLAIM | 6928 ATRIUM AVE | | | | LAS VEGAS | NV | 89108-0301 | |
| 5631651 | HAASCH BRENDA | 380 LAFAYETTE AVE | | | | WOODBURY | NJ | 08096 | |
| 5631652 | HAASCOSIMINO JESSICAKORE | 92 LAKE ST APT 1 | | | | LEROY | NY | 14482 | |
| 5631653 | HAASE CAROL | 517 COUNTRY CLLUB LN | | | | POMONA | NY | 10970 | |
| 5631654 | HAASE KATHLEEN | 17899 POOL RIDGE RD | | | | GUERNEVILLE | CA | 95446 | |
| 5631655 | HAASE MARCELLE | 7 CEDER KNOLL WAY | | | | HAMBURG | NJ | 07419 | |
| 5444204 | HAASE TYANN | N7141 BIRCH TRL | | | | NEW LISBON | WI | 53950 | |
| 5631656 | HAASS DONALD | 305 SOLLOCK | | | | DEVINE | TX | 78016 | |
| 5444205 | HAASZ LINDA | 704 HIDDEN VILLAGE DR | | | | PERTH AMBOY | NJ | 08861-3368 | |
| 5444206 | HAAVIK PAM | 30706 CARROLL AVE | | | | HAYWARD | CA | 94544-7524 | |
| 5631657 | HAAYDEN BEVERLY | 630 S D ST | | | | LAKE WORTH | FL | 33460 | |
| 5444207 | HAAZELAGER JOCHEM | 10005 NOYES ST | | | | WHITTIER | CA | 90601-1833 | |
| 5631658 | HABASH COLLETTE M | 19747 WESTERLY DR | | | | RIVERSIDE | CA | 92508 | |
| 5787511 | HAB-BPT | PO BOX 21810 | | | | VALLEY | PA | 18002-1810 | |
| 5418739 | HABDLT ER | PO BOX 25153 BERKHEIMER | | | | LEHIGH VALLEY | PA | 18002-5153 | |
| 5418743 | HABDLTER | PO BOX 995 BERKHEIMER 50 NORTH 7TH ST | | | | BANGOR | PA | 18013-0995 | |
| 5631659 | HABEEBULLAH ADEENA | 118 N HILL CT | | | | DANVILLE | PA | 24541 | |
| 5631660 | HABEL RHONDA | 3312 DAMASCUS RD | | | | JASPER | GA | 30143 | |
| 5418745 | HABELT SR; THOMAS E AND BARBARA HABELT | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631661 | HABENICHT SEDY | 3814 S 86THST | | | | WEST ALLIS | WI | 53214 | |
| 5631662 | HABER ALEX | 479 SW 159TH TERRACE | | | | HOLLYWOOD | FL | 33027 | |
| 5631663 | HABER MARGO | 2805 W 7000S RD | | | | CHEBANSE | IL | 60922 | |
| 5631664 | HABEREK JENNIFER | 3396 ROCK HILL RD | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| 5418747 | HABERKAM BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5631665 | HABERKORN MARGARITA | 7916 W ELM ST | | | | TAMPA | FL | 33615 | |
| 5631666 | HABERMAN JULIE | 6623 BANBURY CT | | | | NORCROSS | GA | 30093 | |
| 5444208 | HABERMAS ANDREW | 10 CRAIG PLACE | | | | FAIRFIELD | NJ | 07004 | |
| 5631667 | HABERMEHL CHRIS | 26660 BROOKPARK RD EXT | | | | NORTH OLMSTED | OH | 44070 | |
| 5444209 | HABERSAT DANIEL | 12213 BRAXFIELD CT APT 9 | | | | ROCKVILLE | MD | 20852-2054 | |
| 5631668 | HABERSHAM CHERIE | 2100 FOREST | | | | PALM BAY | FL | 32905 | |
| 5484221 | HABERSHAM COUNTY | 6257 STATE HIGHWAY 115 | | | | CLARKESVILLE | GA | 30523 | |
| 5631669 | HABERSHAM RETHA | 15782 92ND CT N | | | | WPB | FL | 33412 | |
| 5631670 | HABERSHAM STATION LLC | CO NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD SUITE 800 | | | ATLANTA | GA | 30326 | |
| 5631671 | HABERSHAM TASIEKA | 127 ASHTO VILLAGE PL | | | | WAYNESBORO | GA | 30830 | |
| 5631672 | HABERSHAM TERRIKA | 828 NW 10TH AVE BLDG | | | | FT LAUDERDALE | FL | 33311 | |
| 5631673 | HABIB AMIRA | 6325 S WILLIAMSON BLVD | | | | PORT ORANGE | FL | 32128 | |
| 5631674 | HABIB JOHN | 4218 BARNES MEADOW RD SW | | | | SMYRNA | GA | 30082 | |
| 5631675 | HABIB MARKOS | 863 S MOLLISON | | | | EL CAJON | CA | 92020 | |
| 5444210 | HABIB ROSEMARIE | 13013 COUNTRY RIDGE DR | | | | GERMANTOWN | MD | 20874-1125 | |
| 5631676 | HABIBA ABASHEIKH | 322 RAVOUX ST | | | | ST PAUL | MN | 55106 | |
| 5631677 | HABIBA BANGURA | 16310 EDDINGER RD | | | | BOWIE | MD | 20716 | |
| 5631678 | HABIBA HUSSIANI | 13 SAIPAN RD | | | | CHELSEA | MA | 02150 | |
| 5631679 | HABIBAH GOODEN | 4801 DANUBE | | | | DURHAM | NC | 27704 | |
| 5631680 | HABIBAH M JACKSON | 8702 MANCHES RD APT5 | | | | SILVERSPRING | MD | 20901 | |
| 5631681 | HABIBI AGIM | 602 2ND ST SW | | | | LARGO | FL | 33770 | |
| 5444211 | HABIBI SAM | 312 WHITE HORSE PIKE 312 WHITE HORSE PIKE | | | | BARRINGTON | NJ | 08007 | |
| 5631682 | HABINA FLORENCE | 34 LRANDURA ST | | | | YONKERS | NY | 10705 | |
| 5444212 | HABLANI MONIKA | PO BOX 1484 | | | | MYRTLE BEACH | SC | 29578-1484 | |
| 5444213 | HABLE NICOLE | 3632 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3750 | |
| 5631683 | HABLITZEL CHRISTINE | 9980 S RIVER RD | | | | WATERVILLE | OH | 43566 | |
| 5631684 | HABOVICK HEATHER | 32 DORSEY ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5484222 | HAB-RET SCHOOL | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 5418748 | HABSAH HABIB | 6154 COLDWATER CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5631685 | HACESSA HARLEY | 71 ROAD 7776 | | | | BLOOMFIELD | NM | 87413 | |
| 5444214 | HACHTEL CRAIG | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| 5444215 | HACHWI RANDA | 4637 WALWIT ST | | | | DEARBORN | MI | 48126-4629 | |
| 5631686 | HACI OZQUN | 673 OLD NICHOLS RD | | | | RONKONKOMA | NY | 11779 | |
| 5631687 | HACK ANGELA | 1267 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862 | |
| 5631688 | HACK SYLVIA | 5314 HORNE ST | | | | RICHMOND | VA | 23223 | |
| 5631689 | HACK TOMASINA | 312A E MARKET ST | | | | LEWES | DE | 19958 | |
| 5631690 | HACKADAY JAMIE | PO BOX 1551 | | | | TAYLORSVILLE | NC | 28681 | |
| 5631691 | HACKATHORN HOLLEY | 12916 70TH ST | | | | OSKALOOSA | KS | 66066 | |
| 5631692 | HACKATHORN JULIE | 6215 CLOUDY LN SE | | | | AMSTERDAM | OH | 43903 | |
| 5631693 | HACKATHORN NORMAN | -12505 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109 | |
| 5444216 | HACKELTON MONICA | 234 SEXTON DRIVE | | | | CABOT | AR | 72023 | |
| 5444217 | HACKENBERG JAMES | 43 HOOF TRL | | | | MILROY | PA | 17063 | |
| 5405165 | HACKENSACK CITY | 65 CENTRAL AVENUE | | | | HACKENSACK | NJ | 07602-0608 | |
| 5631694 | HACKER ASHLEY K | 631 LITITZ MANOR DR | | | | YAKIMA | WA | 98908 | |
| 5444218 | HACKER BETHANN | 822 BUTLER ST | | | | TOLEDO | OH | 43605-2910 | |
| 5444219 | HACKER DONNA | 330 S 8TH ST MERCER08S | | | | SHARPSVILLE | PA | 16150 | |
| 5444220 | HACKER JOSH | 12381 STATE ROUTE 595 | | | | LOGAN | OH | 43138 | |
| 5631695 | HACKER KEVIN | 15 MCCAB WAY | | | | DAYTON | OH | 45439 | |
| 5631696 | HACKER KYLE | 2514 ALOMA ST | | | | WICHITA | KS | 67211 | |
| 5631697 | HACKER LISA | 1206 CHESAPEAKE | | | | VIRGINIA BEACH | VA | 23324 | |
| 5444221 | HACKER MALLORY | 917 PETWAY AVE | | | | NASHVILLE | TN | 37206-3405 | |
| 5631698 | HACKER PAMELA | 2801 23RD AVE S APT 118 | | | | FARGO | ND | 58103 | |
| 5444222 | HACKER STEVE | 9450 SW GEMINI DR # 60380 | | | | BEAVERTON | OR | 97008-7105 | |
| 5631699 | HACKER TERRIE | 126 N 200E | | | | MT PLEASANT | UT | 84647 | |
| 5444223 | HACKERT CRAIG | 30511 285TH ST | | | | RICHLAND | IA | 52585 | |
| 5631700 | HACKET HALI | 235 FLORIDA AVE | | | | GREENWOOD | SC | 29646 | |
| 5418750 | HACKETT CELESTE C | 1521 BANIDA AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5631701 | HACKETT CHALIE | 2184 EAST 30 APT 618 | | | | CLEVELAND | OH | 44115 | |
| 5631702 | HACKETT DREW | 3400 S GREELEY HWY 123 | | | | CHEYENNE | WY | 82007 | |
| 5444224 | HACKETT FRED | 1231 WOOD HAVEN CT | | | | SUGAR LAND | TX | 77479-6290 | |
| 5631703 | HACKETT GWENDOLYN C | 1202 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5631704 | HACKETT JAMIE | 1436 CEDAR ST | | | | WASHINGTON | DC | 20020 | |
| 5444225 | HACKETT KRISTINE | 337 REEDS LN | | | | STRATFORD | CT | 06614-3239 | |
| 5631705 | HACKETT LASHONDA | 1522 PARKWAY APT F2 | | | | GREENWOOD | SC | 29646 | |
| 5444226 | HACKETT LESLIE | 3833 MUSTANG RD APT 707 GALVESTON167 | | | | ALVIN | TX | | |
| 5444227 | HACKETT MATTHEW | 5 HIGHWOOD WAY WESTCHESTER 119 | | | | LARCHMONT | NY | 10538 | |
| 5631706 | HACKETT MILES | 2214 EAST 67TH STREET | | | | TULSA | OK | 74129 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5631707 | HACKETT PATRICE | 4012 N ELGIN | | | | TULSA | OK | 74106 | |
| 5444228 | HACKETT RANDALL | PO BOX 803 LIVINGSTON093 | | | | HARTLAND | MI | 48353 | |
| 5444229 | HACKETT RAYNA | 20081 FREMONT RD | | | | MONTICELLO | IA | 52310 | |
| 5631708 | HACKETT ROCKET | 3118 WHISPREING PINE DR 11 | | | | SILVER SPRING | MD | 20906 | |
| 5631709 | HACKETT SHANNON | 5216 RIM ROCK LANE | | | | FORT COLLINS | CO | 80526 | |
| 5631710 | HACKETT SHEREE | 1501 DIGGS BLVD | | | | WINSTON-SALEMN | NC | 27101 | |
| 5631711 | HACKETT TAMMIE | 1561 BRANDDN GLEN WAY | | | | CONYERS | GA | 30012 | |
| 5631712 | HACKETT TERI M | 8951 PALOS VERDDES AVE | | | | WESTMINSTER | CA | 92683 | |
| 5631713 | HACKETT YVONNE | 321 BITNER RD | | | | DUNBAR | PA | 15475 | |
| 5631714 | HACKING LISA | 880 NORTH 3500 WEST | | | | VERNAL | UT | 84078 | |
| 5631715 | HACKLER LATOYA L | 1 SKELETON RD APT1 | | | | SHAW | MS | 38773 | |
| 5631716 | HACKLEY AUDREY | 809 STONEHURST CT | | | | ANNAPOLIS | MD | 21409 | |
| 5444230 | HACKLEY JASON | 104 TOWER HILL ROAD | | | | KILLINGWORTH | CT | 06419 | |
| 5631717 | HACKLEY LEISA | 1916 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5418752 | HACKMAN ROBERT E AND MILDRED A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5631718 | HACKNEY ASHLEY | 807 AUSTIN | | | | DOUGLAS | GA | 31533 | |
| 5631719 | HACKNEY BETTY | 3367 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5631720 | HACKNEY BILLY J | PO BOX157 | | | | NORTH MATEWAN | WV | 25688 | |
| 5631721 | HACKNEY CHARLES | 212 PAULINE AVE | | | | AKRON | OH | 44312 | |
| 5631722 | HACKNEY CONSWELLA M | 6836 WALKERMILL RD APT 101 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5631723 | HACKNEY JACQUELINE | 6023 CRSYATAL DR LOT 50 | | | | COLUMBUS | GA | 31907 | |
| 5631724 | HACKNEY JAMIE | 47 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132 | |
| 5631725 | HACKNEY JOEANN | 600 LIONS CLUB DR | | | | MABLETON | GA | 30126 | |
| 5418754 | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | 37818 | |
| 5444231 | HACKNEY MICHAEL | 2311 WEEMS CHAPEL RD | | | | MOSHEIM | TN | 37818 | |
| 5444232 | HACKNEY MICHELLE | 2332 DIX FORK | | | | DIX FORK | KY | | |
| 5444233 | HACKNEY MICHELLE B | 43 PLUM ST PICXAWAY129 | | | | ASHVILLE | OH | 43103 | |
| 5444234 | HACKNEY SHANNON | 8530 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6822 | |
| 5631726 | HACKNEY TONEESHA | 1115 SE 33RD ST | | | | TOPEKA | KS | 66605 | |
| 5631727 | HACKSTADT STEVE | 25 RD 5387 | | | | FARMINGTON | NM | 87401 | |
| 5444235 | HACKSTEDT AMANDA | 851 S INDUSTRIAL DR | | | | GERALD | MO | 63037 | |
| 5444236 | HACKWORTH MICHAEL | 1103 TIMBERLEA DR | | | | BEL AIR | MD | 21014-2432 | |
| 5631728 | HADAB ELIAS | 385 BUCKINGHAM TERRACE | | | | ATHENS | GA | 30607 | |
| 5444237 | HADAD JOSE | 230 MARINER CT | | | | NORTH PALM BEACH | FL | 33408-4904 | |
| 5631729 | HADALLER LIZ | 1830 YESAMITE RD | | | | MATECA | CA | 95336 | |
| 5631730 | HADASA RAMIREZ | 138 5TH AVE APT B | | | | CHULA VISTA | CA | 91910 | |
| 5631732 | HADAVALA RAMAN | 3655 PRUNERIDGE AVE | | | | SANTA CLARA | CA | 95051 | |
| 5631733 | HADAWAY TAMIRA | 3514 EAGLE LN | | | | PANAMA CITY | FL | 32404 | |
| 5631734 | HADD LISA | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 5444238 | HADDAD GEORGE | 1384 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| 5631735 | HADDAD JOHN | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 17745 | |
| 5631736 | HADDAD LUCY | 240 HILLCREST DR | | | | MARIETTA | OH | 26817 | |
| 5444239 | HADDAD RONALD | 3760 W OREGON RD | | | | LAPEER | MI | 48446 | |
| 5444240 | HADDAWAY ROBERT | BOX 373 | | | | NEAVITT | MD | 21652 | |
| 5631737 | HADDAWAY TAMIRA | 4113 FERRIS ST | | | | PANAMA CITY | FL | 32404 | |
| 5444241 | HADDEMAN MIRANDA | 4907 KAPPUS DR | | | | EAU CLAIRE | WI | 54701-2910 | |
| 5631738 | HADDEN LAKEYSHA | 8001 ROBERTS CT | | | | FT PIERCE | FL | 34951 | |
| 5631739 | HADDEN LARASHA | 2349 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5631740 | HADDEN PAM | 947 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 5444242 | HADDEN ROSA | 209 ELBERTON ST | | | | CALHOUN FALLS | SC | 29628 | |
| 5631741 | HADDEN TRENA | 689 FIRST ST NONE | | | | LAWRENCEVILLE | GA | 30046 | |
| 5631742 | HADDIX CASSAUNDRA | 825 CEDAR AVE | | | | BALTIMORE | MD | 21221 | |
| 5631743 | HADDIX PAULA | 1647 GREENWOOD MAR | | | | SHREVEPORT | LA | 76210 | |
| 5444243 | HADDIX SCOTT | 114 TURNER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| 5631744 | HADDO NAAJAH | 13500 SW 250 ST | | | | HOMESTEAD | FL | 33032 | |
| 5631745 | HADDOCK DAVID | CALLE 3 PARC 49 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5631747 | HADDOCK JENNIFER | 100 CHERRY CT | | | | GREENVILLE | NC | 27858 | |
| 5631748 | HADDOCK JESEIRA O | BO ASOMANTE | | | | AIBONITO | PR | 00705 | |
| 5631749 | HADDOCK KARLA | URB LAS LOMAS CLL 37 SO79 | | | | SAN JUAN | PR | 00921 | |
| 5631750 | HADDOCK LESIA D | 3377 SHAMAN CT | | | | WINTERVILLE | NC | 28590 | |
| 5631751 | HADDOCK NANCY | 9496 HWY 78 LOT 305 | | | | LADSON | SC | 29456 | |
| 5631752 | HADDOCK RACHEL | 125 JOJAN ST | | | | ROWESVILLE | SC | 29133 | |
| 5631753 | HADDOCK RAYMOND S | 1616 2ND AVE | | | | ALTOONA | PA | 16602 | |
| 5631754 | HADDOCK SANDRA | 2123 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5631755 | HADDOCK VILMARIE | BARR POLVORIN CALLE 24 8 | | | | CAYEY | PR | 00736 | |
| 5631756 | HADDOX MARIE | 405 SYCAMORE | | | | ST MARYS | WV | 26170 | |
| 5631757 | HADDOX SHANAN | 13429 N 83RD EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5631758 | HADDY MICHEAL | 27507 KATHY LN | | | | MAGNOLIA | TX | 77355 | |
| 5631759 | HADDY SAHO | 4092 CYPRESS ROAD | | | | HARRISBURG | PA | 17112 | |
| 5631760 | HADDY SHARON | 22831 SAN JOAQUIN DR E | | | | CANYON LAKE | CA | 92587 | |
| 5631761 | HADECKER MATT | 3509 HAMPSHIRE DR | | | | ARLINGTON | TX | 76013 | |
| 5631762 | HADEJAH ALFORD | 5966 NOTRE DAME AVE APT 7 | | | | CHINO | CA | 91710 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1912 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444244 | HADEL JOHN | 10119 SPRING GATE DR | | | | LOUISVILLE | KY | 40241-6127 | |
| 5631763 | HADELYN MARTINEZ | 1159 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 5631764 | HADGU MICHAEL | 521 N 42ND ST | | | | PHOENIX | AZ | 85035 | |
| 5631765 | HADIE DIMANTI | 14222 LORAIN AVE APT 4 | | | | CLEVELAND | OH | 44111 | |
| 5418756 | HADLEY DALLAS | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5418758 | HADLEY DANIEL J | 820 E MONTCLAIR ST APT 639 | | | | SPRINGFIELD | MO | 65807-7526 | |
| 5631766 | HADLEY DELMA | 715 ERICA CT | | | | ANDERSON MO | MO | 72762 | |
| 5444245 | HADLEY GLENNA | 213 SOUTH ST APT B | | | | HANOVER | PA | 17331-2324 | |
| 5631767 | HADLEY JESSIE N | 236 E MAPLE ST | | | | TERRE HAUTE | IN | 47879 | |
| 5631768 | HADLEY JOSHUA S | 12 DIVISION ST | | | | BANGOR | ME | 04401 | |
| 5631769 | HADLEY KRISTIN | 6448 ABERCORN ST | | | | UNION CITY | GA | 30291 | |
| 5631770 | HADLEY MAMIE | 1301 N 31ST ST | | | | FORT PIERCE | FL | 34947 | |
| 5631771 | HADLEY PRESHETTA | 319 N HAWLEY | | | | TOLEDO | OH | 43607 | |
| 5631772 | HADLEY RUTH | 1020 10TH ST | | | | GRETNA | LA | 70053 | |
| 5631773 | HADLEY VELENCIA | 2123 S W BLVD | | | | TULSA | OK | 74107 | |
| 5631774 | HADLEY ZACHARY | 8134 AFTERGLOW DR | | | | LOUISVILLE | KY | 40214 | |
| 5631775 | HADLOCK DAVID DR | 496C SHOUP AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5631776 | HADNOT JUANITA | 1733 EAST G ST APT 124 | | | | ONTARIO | CA | 91764 | |
| 5444246 | HADRAKI RUBELYN | 825 KENSINGTON ST APT B | | | | DELANO | CA | 93215-2274 | |
| 5444247 | HADSALL JOE | 2109 S 5TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5631777 | HADSELL NICOLE | 731 MAIDEN LANE | | | | SHAWANO | WI | 54166 | |
| 5631778 | HADWIN DALE | 2051 HATCHERY RD | | | | BURLINGTON | NC | 27215 | |
| 5631779 | HADZIMA DAWN | 501 JACQUETTE STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5631780 | HAEFNER BEBBIE | 3090 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 | |
| 5631781 | HAEFNER JACKIE | 4543 B YABES CT | | | | FORT CARSON | CO | 80902 | |
| 5631782 | HAEGER CAROL | 3401B SOUTH ORCHARD | | | | TACOMA | WA | 98466 | |
| 5631783 | HAEHYONG PARK | 1037 KALMIA AVE | | | | BOULDER | CO | 80304 | |
| 5631784 | HAEL PATRICIA S | 10201 WAYCROSS | | | | LOUISVILLE | KY | 40229 | |
| 5418760 | HAELY WEBSTER SANTANA | URB VISTAMAR | J666 AVE PONTEZUELA | | | CAROLINA | PR | 00983-1404 | |
| 5631785 | HAENEL CARLY | 218 ARCADE AVE | | | | WATERTOWN | WI | 53098 | |
| 5444248 | HAENKE THOMAS | 8411 ARISTOTLE | | | | UNIVERSAL CITY | TX | 78148-2663 | |
| 5444249 | HAERI MARY | 5630 WISCONSIN AVE APT 705 | | | | CHEVY CHASE | MD | 20815-4455 | |
| 5631786 | HAERNANDEZDIAZ MARTIAN | 2527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 5444250 | HAERTLING JEFFREY | 19287 HIGHWAY J | | | | CONWAY | MO | 65632 | |
| 5631787 | HAERTLING MICHAEL | PO BOX 15 | | | | SWEETWATER | OK | 73666 | |
| 5444251 | HAEUSSERMAN GUENTHER | 67 PARTRIDGE AVE | | | | SOMERVILLE | MA | 02145-2629 | |
| 5444252 | HAFEN BEKKI | 186 E 100 N | | | | IVINS | UT | 84738 | |
| 5631788 | HAFENSTEINER GUS | STATE ST | | | | ERIE | PA | 16550 | |
| 5444253 | HAFENSTINE NATHAN | 1850 OLD SONOMA RD | | | | NAPA | CA | 94559-3715 | |
| 5444254 | HAFERKAMP JASON | 73 LACEY OAK DR | | | | FORT STEWART | GA | 31315-2805 | |
| 5444255 | HAFEZ TALAL | 4257 COGSWELL AVE | | | | INDIAN HEAD | MD | 20640 | |
| 5631789 | HAFF JANAE | 5800 N 34TH ST | | | | MIL | WI | 53209 | |
| 5444256 | HAFF JUDY | 117 LAUREL LN | | | | GREENTOWN | PA | 18426 | |
| 5444257 | HAFFNER JON | 99 OCEAN AVE APT 5L | | | | BROOKLYN | NY | 11225-3643 | |
| 5444258 | HAFFNER KALEB | 669 67TH ST | | | | SPRINGFIELD | OR | 97478-7181 | |
| 5444259 | HAFFORD DANIEL | 1511 HAZELNUT DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5631790 | HAFIZ ALI | 813 EAST 225 STREET | | | | BRONX | NY | 10466 | |
| 5631791 | HAFIZ JOHN | 22748 VENTURA BLVD | | | | WOODLAND HLS | CA | 91364 | |
| 5444260 | HAFLAY MELISSA | 230 ROSE DR | | | | ATHENS | TN | 37303-4803 | |
| 5631792 | HAFLER EVELYN | 8065 W MISS MAGGIE DRIVE | | | | HOMOSASSA | FL | 34448 | |
| 5631793 | HAFLEY MUFF | 1204 STONEY BATTERY RD | | | | MARION | VA | 24354 | |
| 5444261 | HAFMANN TIFF | 42 LARKIN RD | | | | NEWTON | MA | 02465-1810 | |
| 5631794 | HAFNER JANET L | 124 SOUTH 10TH ST | | | | WILLIAMSBURG | KY | 40767 | |
| 5444262 | HAFNER TAMMY | 948 18TH ST W | | | | DICKINSON | ND | 58601-2932 | |
| 5631795 | HAFOKA NEHUSITA | PO BOX 214 | | | | KIHEI | HI | 96753 | |
| 5631796 | HAFSA SYEDA | 1139 STACY DR | | | | CANTON | MI | 48188 | |
| 5444263 | HAFT SANDRA | 145 ELM ST | | | | KEARNY | NJ | 07032-3413 | |
| 5631797 | HAGA CARLA | P O BOX 191 | | | | STEPHENSON | WV | 25928 | |
| 5631798 | HAGADORN ELIZABETH | 36 N 4TH ST | | | | TOWANDA | PA | 18848 | |
| 5444264 | HAGAN BARBARA | 134 GREELEY AVE | | | | STATEN ISLAND | NY | 10306-3213 | |
| 5631799 | HAGAN CHARLES | 3517 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5631800 | HAGAN DOUGLAS | 3327 W MILTON | | | | ST LOUIS | MO | 63114 | |
| 5444265 | HAGAN ELIZABETH | 1216 ARCH ST FL 6 | | | | PHILADELPHIA | PA | 19107-2835 | |
| 5631801 | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5444266 | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5631802 | HAGAN JAMIE | 43 PARSONS ROAD | | | | NATCHEZ | MS | 39120 | |
| 5631803 | HAGAN JOHN | 304 COLEMAN TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5631804 | HAGAN KATHLEEN | 777 VIOLA ST | | | | LOWELL | MA | 01852 | |
| 5631805 | HAGAN LEAH A | 238 VICTORIA DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 5444267 | HAGAN MICHAEL | 338 HILLCREST AVE APT A | | | | DECATUR | GA | 30030-2068 | |
| 5631806 | HAGAN MICHELLE | 9517 HANSONVILLE RD | | | | FREDRICK | MD | 21702 | |
| 5444268 | HAGAN PENNY | 7551 E GOLF LINKS RD | | | | TUCSON | AZ | 85730-1115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1913 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631807 | HAGAN THOMAS | 4203 W PLATT ST | | | | TAMPA | FL | 33609 | |
| 5631808 | HAGANS ANTOINETTE | 187 HEDGE WOOD CRT | | | | LEXINGTON | KY | 40509 | |
| 5631809 | HAGANS CLARISSA | 7605 RIVERDALE RDAPT 413 | | | | NEW CARROLLTON | MD | 20784 | |
| 5631810 | HAGANS JANICE C | 4469 NC | | | | FOUNTAIN | NC | 27829 | |
| 5418762 | HAGANTAMEIA S | 1574 FALLOW FIELD COURT | | | | CROFTON | MD | 21114 | |
| 5631811 | HAGAR LISA | 608 BRITTANY WAY | | | | ARCHDALE | NC | 27263 | |
| 5444269 | HAGAR NICHOLAS | 2602 KAIONA AVE | | | | WAHIAWA | HI | 96786 | |
| 5631812 | HAGEL MICHELE | 6700 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951 | |
| 5631813 | HAGEMAN KATELYNMARI | 1824 BAIRD RD A | | | | MCKINLEYVILLE | CA | 95519 | |
| 5631814 | HAGEMAN LINDSEY | 14102 E 83RD ST NORTH APT | | | | OWASSO | OK | 74055 | |
| 5444270 | HAGEMEISTER DAVID | 16388 25TH ST SE | | | | ARGUSVILLE | ND | 58005 | |
| 4881873 | HAGEMEYER NORTH AMERICA INC | P O BOX 404753 | | | | ATLANTA | GA | 30384 | |
| 5444271 | HAGEMEYER STEVEN | 2363 AIKIN CIRCLE SOUTH | | | | LEWIS CENTER | OH | 43035 | |
| 5444272 | HAGEN CONNIE | 880 HANK FRY RD | | | | CLARKESVILLE | GA | 30523 | |
| 5631815 | HAGEN DEB | 3813 HEATHER DR | | | | ST PAUL | MN | 55122 | |
| 5631816 | HAGEN DEBBIE | 1211 BANNOCK | | | | IDAHO FALLS | ID | 83402 | |
| 5444273 | HAGEN ERIC B | 30 MOSS DR | | | | STAFFORD | VA | 22556-1839 | |
| 5631817 | HAGEN ERICA | 205 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078 | |
| 5444274 | HAGEN GABRIEL | 4716 W BARKO LN | | | | NEW RIVER | AZ | 85087 | |
| 5631818 | HAGEN GARY | 2383 FIRST STREET | | | | LINCOLN | CA | 95648 | |
| 5631819 | HAGEN JEFFERY | 1923 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| 5631820 | HAGEN JIM | N5995 HWY 35 | | | | HOLMEN | WI | 54636 | |
| 5444275 | HAGEN KATHRINE | 2024 NE TERRE VIEW DR APT 212 | | | | PULLMAN | WA | 99163-4682 | |
| 5631821 | HAGEN LORENE | 519 2ND ST E | | | | ALTOONA | WI | 54720 | |
| 5444276 | HAGEN MICHAEL | 5331 NORTHUP ST UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5631822 | HAGEN NANCY | 7624 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5631823 | HAGENS DORETHA | 12662 TREEYARD LN | | | | SAINT LOUIS | MO | 63138 | |
| 5444277 | HAGENS SALMA | 108 CHURCH ST APT F | | | | STATESBORO | GA | 30458-1350 | |
| 5631824 | HAGER AMBER | 5108 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5631825 | HAGER ANDREA | 771 REBECCA JANE DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5631826 | HAGER BARBARA | PO BOX 2264 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5631827 | HAGER JOSEPH | 880 CAIN ST APT 6 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5444278 | HAGER JUSTIN | 4342 BELLEMEADE DR | | | | BELLBROOK | OH | 45305 | |
| 5631828 | HAGER KRISTIN | 2427 CHALLENGER LOOP APT | | | | HONOLULU | HI | 98618 | |
| 5444279 | HAGER LARRY | 5 N FRONTAGE RD | | | | WAMIC | OR | 97063 | |
| 5631829 | HAGER LULA | PO BOX 343 | | | | GRIFFITHVILLE | WV | 25521 | |
| 5631830 | HAGER ORLA | 1058 SANDCREEK RD | | | | HARTS | WV | 25524 | |
| 5444280 | HAGER ROBERT | 590 DELTA AVE | | | | CINCINNATI | OH | 45226-2046 | |
| 5631831 | HAGER SHARON | 1268 ABERNATHY RD | | | | STANLEY | NC | 28054 | |
| 5444281 | HAGER TERRY | 70 PACIFIC ST APT 484A | | | | CAMBRIDGE | MA | 02139 | |
| 4868301 | HAGERMAN & COMPANY INC | 505 SUNSET COURT PO BOX 139 | | | | MT ZION | IL | 62549 | |
| 5631832 | HAGERMAN KC | 3433 RAGGED RIDGE | | | | FRANKFORT | OH | 45628 | |
| 5631833 | HAGERMAN TALISHA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24850 | |
| 5631834 | HAGERTY BETH | 2103 GRAND BROOK CIRCLE | | | | ORLANDO | FL | 32810 | |
| 5444282 | HAGERTY BRANDON | 11300 EXPOSITION BLVD APT 104 | | | | LOS ANGELES | CA | 90064-5151 | |
| 5631835 | HAGERTY JAMES | 614 SEA PINE WAY 1 | | | | DENVER | CO | 80260 | |
| 5631836 | HAGERTY SARAH J | 22303 ADORN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5444283 | HAGESTAD PAUL | 1875 CONGRESS AVE | | | | BELOIT | WI | 53511-3734 | |
| 4885512 | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | |
| 5631837 | HAGGARD BRANDY | 16 COUNTY 691 | | | | HOLLY POND | AL | 35083 | |
| 5631838 | HAGGARD DAVID D | 1550 YELLOWSTONE 75 | | | | POCATELLO | ID | 83201 | |
| 5631839 | HAGGARD LUCILLE D | 1550 YELLOWSTONE TRAILOR 75 | | | | POCATELLO | ID | 83201 | |
| 5631840 | HAGGARD PATRICIA | 4027 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5631841 | HAGGERTY CHANERIKA | 1227 FULLER DR | | | | LONGVIEW | TX | 75602 | |
| 5444284 | HAGGERTY KATHERINE | PO BOX 85 | | | | CAIRNBROOK | PA | 15924 | |
| 5631842 | HAGGERTY LATRICE | 7565 W FALCON TRACE DR | | | | JACKSONVILLE | FL | 32222 | |
| 5444285 | HAGGERTY SHIRLEY | 374 MERRYMAN RD CLARION031 | | | | RIMERSBURG | PA | 16248 | |
| 5631843 | HAGGIE CONSTANCE | 65777 HWY 7 S | | | | MORGAN CITY | MS | 38946 | |
| 5631844 | HAGGINS EVELYN | 100 KNIGHT WAY 1401 | | | | FAYETTEVILLE | GA | 30214 | |
| 5631845 | HAGGINS JACQUELINE | 7301 NW 4 AVE | | | | MIAMI | FL | 33150 | |
| 5631846 | HAGGINS LAQUINDA | 19807 GULF BLVD APT 104 | | | | TAMPA | FL | 33610 | |
| 5631847 | HAGGINS LATHAWN | 4173 NE 16TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5631848 | HAGGINS LOIS | 105 BOLLINGEAR AV | | | | LUMBERTON | NC | 28360 | |
| 5631849 | HAGGINS MARQUETTA | PO BOX 5947 | | | | COLUMBUS | GA | 31906 | |
| 5631850 | HAGGINS TAJMONIQUE | 510 NW 7 ST | | | | MIAMI | FL | 33136 | |
| 5444286 | HAGGIS GWENDOLYN | 1040 E FOREST AVE | | | | WHEATON | IL | 60187-4460 | |
| 5631851 | HAGIN DIANE | 14 FERN WOOD RD | | | | ELLABELL | GA | 31308 | |
| 5444287 | HAGIN JANICE | 2500 BERKLEY DR | | | | VALDOSTA | GA | 31602-1608 | |
| 5631852 | HAGINS KAERENDA | 219 GERMANTOWN RD | | | | SUMMERVILLE | SC | 29406 | |
| 5631853 | HAGINS ROSA M | 136 N 10 ST APT 304 | | | | LYONS | GA | 30436 | |
| 5631854 | HAGIT VARDI | 10 HARWOOD CIR S NONE | | | | MADISON | WI | 53717 | |
| 5631855 | HAGLER EDWARD A | 2229 GOOD HOMES RD | | | | ORLANDO | FL | 32818 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631856 | HAGLER LETISHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5444288 | HAGLER LISLE | 2901 COLLEGE AVE APT 107 | | | | LIVERMORE | CA | 94550-7021 | |
| 5631857 | HAGLER NIA | 3819 MOUTHERMAN AVE | | | | CLEVELAND | OH | 44115 | |
| 5631858 | HAGLER SENOBIA | 5069 PERTH ST | | | | DENVER | CO | 80239 | |
| 5444289 | HAGLER SHASHAWN | 496 CR D | | | | TEXICO | NM | 88135 | |
| 5631859 | HAGLER STEPHANIE | 4324 ROGERS RD LOT A1 | | | | MONROE | NC | 28110 | |
| 5631860 | HAGLER TERESA | 1101 ENTERPRISE DR | | | | HIGH POINT | NC | 27260 | |
| 5444290 | HAGLEY TRENTON | 6516 PHILLIPS CIR | | | | FORT WORTH | TX | 76114-3527 | |
| 5444291 | HAGMAN CAREN | 679 S REED CT APT 3-407 | | | | LAKEWOOD | CO | 80226-4478 | |
| 5444292 | HAGMAN KAYE | 1015 N AVENUE I | | | | ODESSA | TX | 79763-3260 | |
| 5631861 | HAGOOD AMANDA | 1300 LAKESHORE DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5631862 | HAGOOD CATHERINE | 110 NINA CIR | | | | ANDERSON | SC | 29626 | |
| 5631863 | HAGOOD MICHAEL A | 206 EAST GILPINST | | | | NORFOLK | VA | 23503 | |
| 5631864 | HAGOOD PAMELA | 22ND STREET | | | | ORANGEBURG | SC | 29118 | |
| 5444293 | HAGOOD TAMMY | 387 3RD ST | | | | ROMEO | MI | 48065 | |
| 5444294 | HAGOPIAN JACK | 14 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034-2034 | |
| 5418764 | HAGOS BERHANE | 4825 VAN CT | | | | ALEXANDRIA | VA | 22309 | |
| 5631866 | HAGUE CHIQUITA | 3014 SHERBROOKE RD | | | | TOLEDO | OH | 43605 | |
| 5444295 | HAGUE DAVID | 13258 W UTE CT UNIT A | | | | GLENDALE | AZ | 85307-3282 | |
| 5631867 | HAGUE LISA | 2409 SPRINGDALE RD 2B | | | | WAUKESHA | WI | 53186 | |
| 5631868 | HAGUE TERESA | 5 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5444296 | HAGUE TIM | 3980 WOODTHRUSH DR | | | | CINCINNATI | OH | 45251-5855 | |
| 5631869 | HAGUI MARCOS | 10749 VILLAGE LAKE RD | | | | WINDERMERE | FL | 34786 | |
| 5631870 | HAGY BARBARA J | 627 BANYAN RD | | | | EDGEWOOD | MD | 21040 | |
| 5631871 | HAGY CAROL | 2191 REGENT CT | | | | DUNKIRK | MD | 20754 | |
| 5631872 | HAGY CASSIDY | 3571 CLARKS VALLEY ROAD | | | | SWORDS CREEK | VA | 24649 | |
| 5631873 | HAGY RALPH | 5 BIRCHWOOD CIR | | | | HUNTINGTON | WV | 25705 | |
| 5631874 | HAGY TILDA | PO BOX 77 | | | | DORAN | VA | 24612 | |
| 5631875 | HAHAAX VIELLE | 414 ALVA DR | | | | LAPWAI | ID | 83540 | |
| 5444297 | HAHN BECKY | 8198ECKY!3AOL COM WESTCHESTER124 | | | | YONKERS | NY | | |
| 5444298 | HAHN CASSANDRA | 915 TIFFIN ST | | | | BUCYRUS | OH | 44820 | |
| 5631876 | HAHN CHASSIDY | 9151 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5631877 | HAHN CHERYL | 2221 PURPLE MARLIN CT | | | | ROCKLIN | CA | 95765 | |
| 5444299 | HAHN CYNTHIA | 7316 248TH AVE | | | | SALEM | WI | 53168 | |
| 5444300 | HAHN DAVID | 105 SOUTHFORK DR | | | | WOODSTOCK | GA | 30189-2358 | |
| 5631878 | HAHN EVELISSE | 668 COLONIAL HILLS DR | | | | LILLINGTON | NC | 27546 | |
| 5418766 | HAHN GLENN | PO BOX 1131 | | | | VERADALE | WA | 99037 | |
| 5631879 | HAHN JASON | 9499 SCEPTER AV | | | | BROOKSVILLE | FL | 34613 | |
| 5631880 | HAHN KATELYN | 117 CARSON STREET | | | | ST ALBANS | WV | 25302 | |
| 5444301 | HAHN KRISTA | 223 TWILIGHT TRL | | | | BANGOR | PA | 18013-6138 | |
| 5444302 | HAHN LORI | 2225 PORTAGE LINE ROAD SUMMIT153 | | | | MOGADORE | OH | 44260 | |
| 5631881 | HAHN MELONIE | 2009 ROLLINS DR | | | | COCOA | FL | 32922 | |
| 5631882 | HAHN MICHAEL | 10 OLIVE AVE | | | | SALEM | NH | 03079 | |
| 5444303 | HAHN NICOLE | E2599 WHITE TAIL TRL WAUPACA 135 | | | | WAUPACA | WI | 54981 | |
| 5631883 | HAHN RITA | 225 S 9TH ST | | | | LIVINGSTON | MT | 59047 | |
| 5631884 | HAHN ROBERT | 10 WEST HARRISON | | | | HAGERSTOWN | IN | 47346 | |
| 5418768 | HAHN RORY AND LINDA HAHN | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5444304 | HAHN WILLIAM | 554 ADAMS AV | | | | HURON | OH | 44839 | |
| 5631885 | HAHNDROF SHERRI | 4724 JOYCE LANE | | | | MCHENRY | IL | 60050 | |
| 5444305 | HAHNDROFF SHERRI | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179-0001 | |
| 5418770 | HAHNER TRACEY PERSONAL REPRESENTATIVE OF THE ESTATE OF HARRY M SHELLY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5631886 | HAI DU | 21513 LINDA DRIVE | | | | TORRANCE | CA | 90503 | |
| 5631887 | HAI HOANG | 8000 RESEARCH FOREST DR 310 | | | | SPRING | TX | 77382 | |
| 5444306 | HAIAR DONNA | 11709 E 37TH AVE | | | | SPOKANE VALLEY | WA | 99206-5986 | |
| 5631888 | HAICHATA CAMARA | 5501 DIANA DR | | | | BROOKSIDE | DE | 19713 | |
| 5631889 | HAICK KWADWO | 12914 FALLING WATER CIR 201 | | | | GERMANTOWN | MD | 20874 | |
| 5631890 | HAIDARA OUMOU | 2575 DELK ROAD | | | | MARIETTA | GA | 30067 | |
| 5631891 | HAIDEE ODIO | 750 SW S ST APT1 | | | | MIAMI | FL | 33130 | |
| 5631892 | HAIDER HEKIRI | 4125 24TH AVE SE | | | | NORMAN | OK | 73071 | |
| 5631893 | HAIER US APPLIANCE SOLUTIONS I | Appliance Park | Building 4 | Room 200 G-08 | | Louisville | KY | 40225 | |
| 5631894 | HAIG SARAH | 6 FIRST STREET | | | | CANAJOHARIE | NY | 13317 | |
| 5418772 | HAIGH COURTNEY | 2186 HISTORIC DECATUR RD UNIT 37 | | | | SAN DIEGO | CA | 92106-6093 | |
| 5631895 | HAIGH JULIE | 709 NORTH GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5444307 | HAIGHT BRAD | 7209 CAROLINA LOOP APT B | | | | CLOVIS | NM | 88101-8573 | |
| 5631896 | HAIGHT DAN | 653 SKY RANCH COURT | | | | LAFAYETTE | CA | 94549 | |
| 5631897 | HAIGHT MIESHA M | 4056 CLAY PL NE | | | | WASHINGTON | DC | 20019 | |
| 5631898 | HAIGLER CARLA F | 100 PRINCESS ANNE ST 205 | | | | FRED | VA | 22401 | |
| 5631899 | HAIGLER CARRIE | 146 RAYMOND COURT | | | | ST MATTHEWS | SC | 29135 | |
| 5631900 | HAIGLER EMMA | 250 FAIR ST | | | | ORANGEBURG | SC | 29115 | |
| 5631901 | HAIGLER LAQUANNA | 856 MURPH MILL ROAD | | | | SAINT MATTHEWS | SC | 29135 | |
| 5631902 | HAIGLER MARIAM | 536 HALLMAN | | | | ORANEGURG | SC | 29115 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631903 | HAIGLER MARSHALL W | 5106 BIRCHBARK LN | | | | CHARLOTTE | NC | 28227 | |
| 5631904 | HAIGLER RUTH | 8010 CLEARWATER RD | | | | COLUMBIA | SC | 29223 | |
| 5631905 | HAIGOOD STEPHANIE | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 5444308 | HAIL DENISE | 14619 ELLA BLVD APT 1705 | | | | HOUSTON | TX | 77014-2586 | |
| 5631906 | HAIL SANDY | 897 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5631907 | HAIL THERESA | 3416 WYLSHIRE AVE | | | | ST CHARLES | MO | 63301 | |
| 5631908 | HAILE CLINT | 1315 CYPRESS RD APT206 | | | | ROCK HILL | SC | 29730 | |
| 5631909 | HAILE ESTIFANOS | 312 N MARION ST APT 1 | | | | OTTUMWA | IA | 52501 | |
| 5444309 | HAILE FREWINE | 1206 BOWDEN RD | | | | RICHMOND | VA | 23229-5402 | |
| 5444310 | HAILE MARCUS | 18 VINE ST | | | | TRENTON | NJ | 08638-4234 | |
| 5631910 | HAILE REGINALD | 9855 MERGANZER AVE | | | | BATON ROUGE | LA | 70807 | |
| 5631911 | HAILEIGH FELIU | 629 HAWKS ALEN DR | | | | OLYMPIA | WA | 98513 | |
| 5444311 | HAILER ANGELA | 1073 BROOKSIDE WOODS BLVD | | | | HERMITAGE | TN | 37076 | |
| 5631912 | HAILEY BOOTS | 17370 HOOVER STREET | | | | DETROIT | MI | 48205 | |
| 5631913 | HAILEY DAVID | 19088 E 700 RD | | | | DOVER | OK | 73734 | |
| 5631914 | HAILEY DAVIS | 201 SE 89TH ST APT 1102 | | | | OKLAHOMA CITY | OK | 73149 | |
| 5631915 | HAILEY DIANA | 2814 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5631916 | HAILEY GREENE | 26 LUCERIN LN | | | | GREENUP | KY | 41144 | |
| 5631917 | HAILEY HALL | 32369 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 5631918 | HAILEY HOSSLER | 414 S 11 ST | | | | CAMBRIDGE | OH | 43725 | |
| 5444312 | HAILEY JO | 902 LEE ST | | | | SEMINOLE | OK | 74868-2931 | |
| 5631919 | HAILEY LANI | 207 EAST BREMEN | | | | NEW KNOXVILLE | OH | 45871 | |
| 5631920 | HAILEY LEVESTER | 1611 18TH ST SE 3 | | | | WASHINGTON | DC | 20020 | |
| 5631921 | HAILEY MARKEYTA | 107 SANTA CLARA DR | | | | HAMPTON | VA | 23666 | |
| 5631922 | HAILEY MURPHY | 1210 SOUTH Q LOT 93 | | | | RICHMOND | IN | 47374 | |
| 5631923 | HAILEY QUICKLE | 4432 HUNT RD | | | | HOPEWELL | OH | 43746 | |
| 5631924 | HAILEY SCOTT | 1113 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050 | |
| 5631925 | HAILEY SMITH | 503 ALAMBA ST | | | | BROXTON | GA | 31519 | |
| 5631926 | HALEY SWEGER | 731 HALF W 4TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5631927 | HAILEY WHEELER | 2335 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 5631928 | HAILIE INGLE | 19169 MONTERAY ST | | | | HESPERIA | CA | 92345 | |
| 5631929 | HAILSTALK MONICA | 2223 79 AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5631930 | HAILSTOCK LATONYA B | 1012 THOMASON ST APT B | | | | LEXINGTON | NC | 27292 | |
| 5631931 | HAILU BETHLEHEM | 38 BEACH ST | | | | MALDEN | MA | 02148 | |
| 5631932 | HAILY CRESPO | BO BAJURAS CALLE UCAR 51 | | | | VEGA ALTA | PR | 00692 | |
| 5631933 | HAIM ATTIAS | 390 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5631934 | HAIM MIZRAHI | 2751 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5444313 | HAINE RON | 2315 WHIRLPOOL ST APT 675 | | | | NIAGARA FALLS | NY | 14305-2413 | |
| 5631935 | HAINES ANGELA | 406 N GORE | | | | ENID | OK | 73701 | |
| 5631936 | HAINES ANNA | 327 LITTLE JOHN LN | | | | HAVELOCK | NC | 28532 | |
| 5631937 | HAINES APRIL | 4936 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615 | |
| 5631938 | HAINES CHARLENE | 9409 72ND AVE E | | | | PUYALLUP | WA | 98371 | |
| 5631939 | HAINES CHRIS | 429 GREY FOX LANE | | | | VERNAL | UT | 84078 | |
| 5631940 | HAINES DEBORAH | 331 GRANGER AVE | | | | NORTH LIMA | OH | 44452 | |
| 5444314 | HAINES DORIS | 13477 LAKESIDE DRIVE VICTORVILLE | | | | VICTORVILLE | CA | | |
| 5631941 | HAINES GENE | 1102 FARRIER CT | | | | STAUNTON | VA | 24401 | |
| 5444315 | HAINES JAMES | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625 | |
| 5631942 | HAINES JUDY | 194 EQUESTRIAN DR | | | | LAFAYETTE | IN | 47905 | |
| 5444316 | HAINES KAITISHA | 830 PEACHERS MILL RD APT L140 | | | | CLARKSVILLE | TN | 37042-8447 | |
| 5444317 | HAINES KATELYN | 701 E APACHE BLVD # J4125 | | | | TEMPE | AZ | 85281-6899 | |
| 5631943 | HAINES KELLY | 761 WISCONSON WEST | | | | HURON | SD | 57231 | |
| 5444318 | HAINES LEAH | 712 CONSTITUTION CT APRT 208 | | | | COPPERAS COVE | TX | 76522 | |
| 5631944 | HAINES MARTEISHA | 1132 MEADOW AVE | | | | ALLIANCE | OH | 44601 | |
| 5631945 | HAINES MARTHA A | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5444319 | HAINES MARY | 1047 N EMILY PL APT 109 | | | | PEORIA | IL | 61604-4683 | |
| 5631946 | HAINES PEGGY | 205 GEORGE STREET | | | | HOUTZDALE | PA | 16651 | |
| 5418774 | HAINES PHILIP C AND ELIZABETH HAINES HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5631947 | HAINES RENEE | 1300 FRIENSHIP WAY APT 301 | | | | CULPEPER | VA | 22701 | |
| 5444320 | HAINES RONALD | 1510 WYMAN RD | | | | SLIGO | PA | 16255 | |
| 5631948 | HAINES SHANEA L | 745 HAYDEN AVE | | | | AKRON | OH | 44320 | |
| 5631949 | HAINESHAYWOOD TERRYSARA | 3864 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 5631950 | HAINRICK FICKYLEEN | 6901 NW 80TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5631951 | HAIR CYNTHIA E | 100 LORICK CIR APT 10-4 | | | | COLUMBIA | SC | 29203 | |
| 5631952 | HAIR DARLA | 501 C ST | | | | SEMINOLE | OK | 74868 | |
| 5631953 | HAIR DEBORAH | 2315 TAYLOR ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5631954 | HAIR DENISE | 11830 ROSARY | | | | ST LOUIS | MO | 63138 | |
| 5631955 | HAIR HERNANDEZ | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78046 | |
| 5631956 | HAIR NICOLE | 727 COLDSPRING LANE | | | | BALTIMORE | MD | 21212 | |
| 5631957 | HAIR PAMELA | 169 REDWOOD DR | | | | BARNWELL | SC | 29812 | |
| 5631958 | HAIR RALPH | 1202 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 5631959 | HAIRE CHERYL | 2810 DEERFIELD DR | | | | LITHIA SPGS | GA | 30122 | |
| 5631960 | HAIRE COURTNEY | 5129 NORTHLAND DR | | | | MODESTO | CA | 95357 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1916 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444321 | HAIRE JEANNIE | 1818 MINTER LN | | | | ABILENE | TX | 79603-3224 | |
| 5631961 | HAIRFIELD KIMBERLY | 5006 HUBAND AVE | | | | N CHESTERFIELD | VA | 23834 | |
| 5631962 | HAIRRELL GERALD | 1624 PALM ST UNIT 203 | | | | LAS VEGAS | NV | 89104 | |
| 5631963 | HAIRSTON ANTOINE D | 1101 W SCOTT | | | | SPRINGFIELD | MO | 65802 | |
| 5631964 | HAIRSTON APRIL | 2525 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5631965 | HAIRSTON ASHLEY | 401 5TH ST S | | | | COLUMBUS | MS | 39701 | |
| 5631966 | HAIRSTON ASIA | 60 LAENEVA RD | | | | DAYTON | OH | 45417 | |
| 5631967 | HAIRSTON BARBARA | 2048 W SUNRISE DR | | | | DRY FORK | VA | 24549 | |
| 5631968 | HAIRSTON CHARITY | 3540 OLD CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5631969 | HAIRSTON CHERYL | 105 SCOTT TRCE | | | | SALISBURY | NC | 28147 | |
| 5631970 | HAIRSTON CHRIS | 330 PRINSTON VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5631971 | HAIRSTON CHRISTINA | 435 RAVENSCROFT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5631972 | HAIRSTON CORTEZ | 1557 E RICH ST | | | | COLUMBUS | OH | 43205 | |
| 5631973 | HAIRSTON COWANDA | 205 WEST ROANOKE STREET APT A1 | | | | RICHMOND | VA | 23225 | |
| 5444322 | HAIRSTON CRYSTAL | 2136 YELLOWBRICK RD | | | | FAYETTEVILLE | NC | 28314-8536 | |
| 5631974 | HAIRSTON DARIENNE | 5147 OLD WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5444323 | HAIRSTON DELORES | 916 ROYAL DR | | | | MARTINSVILLE | VA | 24112-1631 | |
| 5631975 | HAIRSTON DENISE | 429 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701 | |
| 5631976 | HAIRSTON DIANE | PO BOX 29 | | | | ARTESIA | MS | 39736 | |
| 5444324 | HAIRSTON DONALD | 170 ROUNDHOUSE LANE WAKE183 | | | | MORRISVILLE | NC | 27560 | |
| 5631977 | HAIRSTON DUSTIN | 1819 COLGATE ST | | | | ROANOKE | VA | 24017 | |
| 5631978 | HAIRSTON EUZELL | 3280 PINE LN | | | | ORANGEBURG | SC | 29118 | |
| 5631979 | HAIRSTON JANET | 180 SILVER BRICHLANE APT 29 | | | | COLLINSVILLE | VA | 24112 | |
| 5631980 | HAIRSTON JASMINE | 76 ALDENGATE RD | | | | BASSETT | VA | 24055 | |
| 5631981 | HAIRSTON KEELA | 8520 WILLDON DRIVE | | | | HENRICO | VA | 23229 | |
| 5631982 | HAIRSTON KIMBERLY | 359 BELLE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5631983 | HAIRSTON LAMAR A | 3127 HWY 100 S APT 32 | | | | ST LOUIS PARK | MN | 55416 | |
| 5631984 | HAIRSTON LATASHA | 3517 MARKHAM RD | | | | GREENSBORO | NC | 27405 | |
| 5631985 | HAIRSTON LATHIA K | 409 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5631986 | HAIRSTON LAVAR | 228 PASSAIC ST | | | | TRENTON | NJ | 08618 | |
| 5631987 | HAIRSTON MARK | 8901 FINCHLEY LN | | | | MONTPELIER | MD | 20708 | |
| 5631988 | HAIRSTON MARSHA E | 14401 SAVAGE VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5631989 | HAIRSTON MOLLY | 2011 SLON RD | | | | WEST LIBERTY | OH | 43357 | |
| 5631990 | HAIRSTON PATSY | 1601 FRANK HULIN RD | | | | LEXINGTON | NC | 27295 | |
| 5444325 | HAIRSTON PIERETTA | 2120 SAINT JOSEPH ST PIERETTA HAIRSTON | | | | WEST BLOOMFIELD | MI | | |
| 5631991 | HAIRSTON R | 404 CAMDEN CT | | | | SALISBURY | MD | 21804 | |
| 5631992 | HAIRSTON RENYQUA | 608 AND HALF CLIFF ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631993 | HAIRSTON SALENA | PO BOX 742 | | | | AXTON | VA | 20454 | |
| 5631994 | HAIRSTON SANDY | 1449 APPLE DR | | | | MECHANICSBURG | PA | 17055 | |
| 5631995 | HAIRSTON SHANETTA | 508 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5631996 | HAIRSTON SHANNON | 321 SALEM TURNPIKE NW | | | | ENTER CITY | VA | 24017 | |
| 5631997 | HAIRSTON SHARON | 190 HOLLAND CIR | | | | AXTON | VA | 24054 | |
| 5631998 | HAIRSTON SHELIA | 303 EAST CHURCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631999 | HAIRSTON SHERRRENA | 33 ASHLEY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5632000 | HAIRSTON TASHIKA | 1225 RICKERT ST | | | | STATESVILLE | NC | 28677 | |
| 5632001 | HAIRSTON TERESA | 860 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632002 | HAIRSTON TIFFANY | 2228 SHILLING BRIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5632003 | HAIRSTON TIMMY | 702 MICA ST | | | | MARTINSVILLE | VA | 24112 | |
| 5632004 | HAIRSTON TOM G | 1825 GREEN BIRCH DR | | | | PINEVILLE | NC | 28134 | |
| 5632005 | HAIRSTON WILFORD | 70 DUDLEY DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632006 | HAIRSTON YOLANDA | 513 CABELL STREET | | | | DANVILLE | VA | 24541 | |
| 5632007 | HAIRSTON YOLETTE A | 2148 GEYER | | | | SAINT LOUIS | MO | 63104 | |
| 5632008 | HAIRSTON ZANIYAH N | 556 NORTH MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5632009 | HAIRSTYLIST MANAGEMENT SYSTEMS | 12700 Industrial Park Blvd | Suite 10 | | | Mpls | MN | 55441 | |
| 5632010 | HAISAR SHEHADEH | 1807 OAKMONT DRIVE | | | | DALTON | GA | 30720 | |
| 5444326 | HAISCHER THEODORE | W190N11225 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| 5632011 | HAISLAH TAWANA J | 91 E 206TH ST | | | | EUCLID | OH | 44123 | |
| 5444327 | HAISLIP BILLY | 909 FIVE FORKS RD | | | | VIRGINIA BEACH | VA | 23455-4701 | |
| 5632012 | HAISLIP BRANDY | 21 ANNE PARK | | | | SUMTER | SC | 29150 | |
| 5632013 | HAISLIP CHARLENE | 6541 DALZELL PL | | | | PADUCAH | KY | 42003 | |
| 5632014 | HAISLIP ERIC | 3566 HAMLEY COMSTOCK RD | | | | OTWAY | OH | 45657 | |
| 5632015 | HAISLIP JONIQUE | 1862 N 27TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5444328 | HAISLIP KAREN | 700 SEMMES AVE STE C | | | | RICHMOND | VA | 23224-2354 | |
| 5632016 | HAITH APRIL | 1329 NORTH BELLMONT RD | | | | BURLINGTON | NC | 27217 | |
| 5632017 | HAITH LATASHA | 210 CAMMON ST | | | | GRAHAM | NC | 27253 | |
| 5632018 | HAITH LATASHA M | 615 BEAUMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 5632019 | HAITH MELODY | 2006 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5632020 | HAITH NIKKI | 3184 SUNDANCE DR | | | | BURLINGTON | NC | 27217 | |
| 5632021 | HAITH YASMINE | 525 AVON AVE | | | | BURLINGTON | NC | 27215 | |
| 5632022 | HAITHCOCK PATTI | 4160 HIGHWAY | | | | MOUNT GILEAD | NC | 27306 | |
| 5632023 | HAITHCOCK TRACY | 3077 LIPSCOMB CIRCLE | | | | PERRY | FL | 32348 | |
| 5632024 | HAITZ ERIC | 7186 BLACKMOOR RD | | | | KERNERSVILLE | NC | 27284 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632025 | HAIYANG ZHENG | 2365 SUTTER AVE | | | | SANTA CLARA | CA | 95050 | |
| 5632026 | HAJAR FAIK | 116 HARDWAY PT | | | | CLAYTON | NC | 27527 | |
| 5632027 | HAJI OLIVA D | 64 MIDETON CT SE | | | | SMYRNA | GA | 30080 | |
| 5632028 | HAJIA NAGAIYA | 17 AMY BRENT WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5418776 | HAJIHASSAN MAJID | 9360 CAMPBELL TERRACE DR | | | | ANCHORAGE | AK | 99502 | |
| 5632029 | HAJJA PURPLEPETALS | 741 E 90TH | | | | CLEVELAND | OH | 44108 | |
| 5444329 | HAJJAR JENNIFER | 940 E STORMY DR | | | | MERIDIAN | ID | 83646-4843 | |
| 5444330 | HAJRIZAJ ALEM | 47571 ROLAND ST | | | | SHELBY TWP | MI | 48317-2976 | |
| 5632030 | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | |
| 5444331 | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | |
| 5444332 | HAKAKIAN ELIYAHU | 3003 NORTHBROOK RD | | | | BALTIMORE | MD | 21209-2405 | |
| 5444333 | HAKE HANS | 10450 STATE ROUTE 682 | | | | THE PLAINS | OH | 45780 | |
| 5632031 | HAKE KAYLEE | 9719 SE MONTEREY APT 206 | | | | HAPPY VALLEY | OR | 97086 | |
| 5632032 | HAKE MIRANDA | 5117 OUTH BROOKS AIRLINE | | | | JEFFERSON CITY | MO | 65109 | |
| 5632033 | HAKE RON | 2363 SHADY LN | | | | YUBA CITY | CA | 95991 | |
| 5418778 | HAKEEM BASKERVILLE | 123 MOUNT PLEASANT AVE | # 3 | | | NEWARK | NJ | 07104 | |
| 5632034 | HAKEEM HAKEEM | 853 ELSMERE PLA | | | | BRONX | NY | 10460 | |
| 5632035 | HAKEEM VANESSA | 2345 NEW CLINTON RD | | | | MACON | GA | 31210 | |
| 5444334 | HAKENEIS AMY | MAPLE LAWN NURSING HOME 400 7TH STREET NE | | | | FULDA | MN | 56131 | |
| 5444335 | HAKES APRIL | 22 SPRING ST APT 34 | | | | EAST HARTFORD | CT | 06108-2266 | |
| 5444336 | HAKES FLOR | 4 PUKIHAE ST | | | | HILO | HI | 96720-2454 | |
| 5632036 | HAKIM AMEENAH | 1916 S HAMLIN | | | | CHICAGO | IL | 60623 | |
| 5632037 | HAKIM ARIFINE | 3901 DONA JANE CT | | | | HARRISBURG | PA | 17109 | |
| 5632038 | HAKIM FERDOUS | 2914 18 ST SOUTH | | | | ARLINGTON | VA | 22202 | |
| 5444337 | HAKIM YASSIR | 7405 OAK TREE DR OAKLAND125 | | | | WEST BLOOMFIELD | MI | | |
| 5444338 | HAKIMI DONI | 1058 E 12TH ST FL 2 FL KINGS | | | | BROOKLYN | NY | 11230-4138 | |
| 5444339 | HAKIMI MIRWAIS | 16115 SW DEWBERRY LN | | | | PORTLAND | OR | 97223-2672 | |
| 5444340 | HAKIMION RICK | PO BOX 101 | | | | PARAMOUNT | CA | 90723 | |
| 5632039 | HA'XISA SIMPSON | 131166 PARK HILL DR | | | | GRANDVIEW | MO | 64030 | |
| 5632040 | HAKISHA WRIGHT | 705 W 4TH ST | | | | WILMINGTON | DE | 19801 | |
| 5444341 | HAKKAK ZAID | 5440 E BEVERLY BLVD LOS ANGELES037 | | | | LOS ANGELES | CA | | |
| 5632041 | HAKNKINS STARSHEMA | 2000 N 37TH ST | | | | MUSKOGEE | OK | 74401 | |
| 5418779 | HAL DAVIS | 18 HULUMANU PLACE | | | | WAILUKU | HI | 96793 | |
| 5632042 | HAL DUMAS | 1010 BREMOND ST | | | | FRANKLIN | TX | 77856 | |
| 5632043 | HAL HYNDS | 5412 N WILSON AVE | | | | FRESNO | CA | 93704 | |
| 5418781 | HAL METZLER SR | CO WYSOLMERSKI LAW OFFICES PC13 CHURCH STREET | | | | RUTLAND | VT | | |
| 5632044 | HALA HUSSEIN | 36 MAST ROAD | | | | HOPATCONG | NJ | 07843 | |
| 5418783 | HALA ZEIBAK | 1307 VICKIJOHN | | | | HOUSTON | TX | 77031 | |
| 5632046 | HALABI RANA | 6619 WEATHEFORD CT | | | | MCLEAN | VA | 22101 | |
| 5444342 | HALABY ADRIANA | 5798 RICHARDS VALLEY RD | | | | ELLICOTT CITY | MD | 21043-7187 | |
| 5632047 | HALABY ANGELEAH | 277 PESARO DR | | | | NORTH VENICE | FL | 34275 | |
| 5444343 | HALAMBI ASHOK | 20044 NORTHWIND SQ | | | | CUPERTINO | CA | 95014-0550 | |
| 5444344 | HALAN SENDHIL | 2445 E DEL MAR BLVD APT 337 | | | | PASADENA | CA | 91107-6102 | |
| 5632048 | HALAQUIST KIM | 214 S 5TH ST | | | | LACYGNE | KS | 66040 | |
| 5444345 | HALAR DIANA | 8317 35TH ST W | | | | UNIVERSITY PLACE | WA | 98466-2019 | |
| 5632049 | HALAS CONCEPCION | 9884 MENUAL BLVD NE H824 | | | | ALBUQUERQUE | NM | 87112 | |
| 5632050 | HALASZ MONICA | 2307STARR AVE | | | | MINNETONKA | MN | 55345 | |
| 5632051 | HALATYN PENNY | 411 CONVERSE COURT | | | | LADSON | SC | 29456 | |
| 5444346 | HALBERSTAM ELIZABETH | 4229 ALESIA RD | | | | MILLERS | MD | 21102 | |
| 5632052 | HALBERT CHARLOTTE | 311 TRAILSIDE DR | | | | DALLAS | GA | 30157 | |
| 5632053 | HALBERT DAWN | 3317 THELMA DR | | | | TOLEDO | OH | 43613 | |
| 5444347 | HALBERT GAIL | 13507 11TH AVE NE | | | | TULALIP | WA | 98271 | |
| 5444348 | HALBERT MARTHA | PO BOX 343 536 LODGE STREET | | | | CRAWFORD | MS | 39743 | |
| 5632055 | HALBROOKS MICHELLE | 2762 HWY 70 EAST | | | | DICKSON | TN | 37055 | |
| 5444349 | HALBUR LINDA | 3201 E 41ST CT | | | | DES MOINES | IA | 50317-5519 | |
| 5632056 | HALCOMB JONNY | 9302 LEWIS CHAPEL RD | | | | LORTON | VA | 22079 | |
| 5444350 | HALCOMB TREVOR | 506 PLEASANT VALLEY RD | | | | GARLAND | TX | 75040-5152 | |
| 5632057 | HALCROW ANGEL | PO BOX 674 | | | | WENDOVER | UT | 84083 | |
| 5632058 | HALDA DONNA | 503 SOMNER | | | | CHEROKEE | IA | 51025 | |
| 5444351 | HALDAR APARNA | 2860 ADAMS OAKS LN | | | | MARIETTA | GA | 30062-4774 | |
| 5444352 | HALDEMAN BRUCE | 409 LA COSTA ST | | | | MELBOURNE BEACH | FL | 32951 | |
| 5632059 | HALDEMAN ELIZABETH J | 113 FRONT STREET | | | | SALEM | VA | 24153 | |
| 5632060 | HALDEMAN PATTY | 636 JEREMY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 5632061 | HALDEN JACOB | 409 NOYES ST | | | | FAIRBANKS | AK | 99701 | |
| 5632062 | HALE ALISSA | 651 QUARRY ST APT 114 | | | | BRISTOL | VA | 24201 | |
| 5632063 | HALE APRIL | 4495 S GRABER DR | | | | PERU | IN | 46970 | |
| 5444353 | HALE BARBARA | 1500 BUCHANAN STREET N | | | | CROYDON | PA | 19021 | |
| 5418784 | HALE BARRY S | 599 COLUMBUS AVE | | | | BOSTON | MA | 02118-1009 | |
| 5632064 | HALE BILL | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| 5632065 | HALE BREEANA V | 1155 VALENCIA AVE APT C | | | | HEMET | CA | 92543 | |
| 5632066 | HALE BRENT | 136 CHANCELLOR RD | | | | HAMPTON | VA | 23661 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1918 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632067 | HALE CAROL | 5630 MANE AV | | | | N RIDGEVILLE | OH | 44039 | |
| 5632068 | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| 5444354 | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| 5632069 | HALE CHRISTINE | 7708 CANAL ST | | | | BELFAST | NY | 14711 | |
| 5632070 | HALE CLAIRE | 135BERRETRD | | | | BAYTOWN | TX | 77520 | |
| 5632071 | HALE CONNIE | 308 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 5632072 | HALE CONNIE E | 293 OGBURN RD | | | | SMITHFIELD | NC | 27577 | |
| 5632073 | HALE COUNTY BOARD OF EDUCATION | 141 COLLEGE ST | | | | AKRON | AL | 35441 | |
| 5632074 | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | 37862 | |
| 5444355 | HALE DAVID | 309 LOVE RD.2 | | | | SEVIERVILLE | TN | 37862 | |
| 5632075 | HALE DEDRA | 3415 NEW UNION RD | | | | DAYTON | TN | 37321 | |
| 5632076 | HALE DELORES F | 46 FENWICK DR | | | | FERGUSON | MO | 63135 | |
| 5418785 | HALE DISTRIBUTION | 103 BIG DAM ROAD | | | | DILLSBURG | PA | 17019 | |
| 5632077 | HALE ELIZABETH | 800 N BEECH ST APT89 | | | | NLR1 | AR | 72114 | |
| 5632078 | HALE FRANCES | 675 COVE RD LOT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5444356 | HALE FUMEI | 2360 W IRWIN WAY | | | | EUGENE | OR | 97402-1124 | |
| 5632079 | HALE GAYLE P | 16603 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 5632080 | HALE JACKIE | 4032 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5632081 | HALE JAMIE | 35 EDISON AVE | | | | LUDLOW | MA | 01056 | |
| 5632082 | HALE JOYEN | 417 OLD CUYLER RD | | | | ELLABELL | GA | 31038 | |
| 5444357 | HALE KATHERINE | 133 MEDORA BRANCH FLORESVILLE | | | | FLORESVILLE | TX | 78114 | |
| 5632083 | HALE KATIE | 196 MAC JOHNSON RD NW | | | | CARTERSVILLE | GA | 30121 | |
| 5632084 | HALE KIMBERLEY | 220 SOUTH ACRES DR LOT 23 | | | | BRISTOL | TN | 37620 | |
| 5632085 | HALE LIZ | 2411 WHITES MILL RD NONE | | | | DECATUR | GA | 30032 | |
| 5632086 | HALE LORETTA | 853 PINEY CREEK | | | | SPENCER | TN | 38585 | |
| 5632087 | HALE LORRAINE | 915 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5418787 | HALE MARY | 10 N TUCKER BLVD | | | | SAINT LOUIS | MO | 63101-2044 | |
| 5632088 | HALE MEGAN B | 4016 MAPLE ST | | | | OMAHA | NE | 68111 | |
| 5632089 | HALE MEGAN R | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5444358 | HALE MICHAEL | 275 THOMPSON RIDGE RD | | | | FERRUM | VA | 24088 | |
| 5632090 | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | |
| 5444359 | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | |
| 5632091 | HALE MINDY | 1113 POPLAR ST | | | | BELPRE | OH | 45714 | |
| 5632092 | HALE MISTY | 303 MEDOW LANE | | | | RATON | NM | 87740 | |
| 5632093 | HALE NAKIA A | 3144 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5444360 | HALE NICHOLAS J | 6519 NALL AVENUE | | | | PRAIRIE VILLAGE | KS | | |
| 5632094 | HALE PEGGY | 1639 RUSH RD | | | | ELGIN | SC | 29045 | |
| 5632095 | HALE PERRY | 821 ANCHOR DR | | | | ROANOKE | VA | 24012 | |
| 5632096 | HALE RACHEL | 9319 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| 5632097 | HALE ROBERT | 765 E 258TH ST | | | | CLEVELAND | OH | 44132 | |
| 5632098 | HALE ROBERT A III | 207 ECKLES RD | | | | AMERICUS | GA | 31719 | |
| 5632099 | HALE SAMMIJO | 2010 SOUTH INGRAM MILL ROAD | | | | SPRINGFIELD | MO | 65804 | |
| 5632100 | HALE SHANNON | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5632101 | HALE SHARON | 3256 PHYLLIS | | | | JACKSONVILLE | FL | 32205 | |
| 5444361 | HALE STACY | 319 HUNTINGTON ST | | | | IOWA CITY | IA | 52245-9328 | |
| 5632103 | HALE SUSIE | 8404 WILLET PLACE | | | | CLINTON | MD | 20735 | |
| 5632104 | HALE TIERRA | 630 OLD FORGE LANE | | | | UNIVERSITY PARK | IL | 60409 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 5632105 | HALE VIRGINIA | 8771 MESA BROOK WAY | | | | ELK GROVE | CA | 95624 | |
| 5444362 | HALE WENDY | 312 HACKER CT APT A | | | | CHEYENNE | WY | 82009-4073 | |
| 5632106 | HALE WILMA | PO BOX 683 | | | | ADVANCE | MO | 63730 | |
| 5632107 | HALEEMA BROWN | 915 4TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5632108 | HALEEMAH ALSHAAIR | 10245 SPANISH BREEZE CT | | | | RIVER VIEW | FL | 33578 | |
| 5632109 | HALEEMAH MAJEEDAH | 1010 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |
| 5444363 | HALEMANO GEORGETTE | 87-103 KULAHELELA PL | | | | WAIANAE | HI | 96792 | |
| 5632110 | HALEMANO JOCELYNN | 87-102 KULAHELELA PL | | | | WAIANAE | HI | 96792 | |
| 5632111 | HALEPUNA HODGES | 875 A PUU KULA DR | | | | PEARL CITY | HI | 96782 | |
| 5444364 | HALES BRYANT | 17860 DEER GLEN WEST DR | | | | CONROE | TX | 77302-6867 | |
| 5632112 | HALES CHRISTOPHER | 167 ROCKWELL CHURCH RD NW | | | | WINDER | GA | 30680 | |
| 5444365 | HALES CODY | 5101 VICKI ST | | | | HALTOM CITY | TX | 76117-2410 | |
| 5632113 | HALES DANIELA | 11501 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5632114 | HALES DOUGLAS | 108 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5632115 | HALES RITA | 6799 COLEMAN AVE | | | | SALISBURY | MD | 21804 | |
| 5632116 | HALEY ALI | 5 CASTLE GREEN 9 | | | | MARSHFIELD | MA | 02050 | |
| 5632117 | HALEY ALICIA | 441 FIES AVE | | | | MARION | OH | 43302 | |
| 5632118 | HALEY ALYSSA | SOUTH NPH R3 | | | | SHIPROCK | NM | 87420 | |
| 5632119 | HALEY ANDERS | 7 WAGNER CT APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5632120 | HALEY ANGELA | 6637 IXORA LANE | | | | HONOLULU | HI | 96818 | |
| 5632121 | HALEY ANGIE | 1904 RUIZ DR | | | | KILLEEN | TX | 76543 | |
| 5444366 | HALEY BEN | 362 BALDWINVILLE RD | | | | TEMPLETON | MA | 01468 | |
| 5632122 | HALEY BROWN | 136 LOBINGER AVE | | | | FITZGERALD | GA | 31750 | |
| 5632123 | HALEY BURNS | 516 BIG DRAFT RD | | | | WSS | WV | 24986 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444367 | HALEY CANDICE | 53 ARPAGE DR E | | | | SHIRLEY | NY | 11967 | |
| 5632124 | HALEY CATRINA | 230 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5632125 | HALEY CHRISTENSEN | 11453 WING DR | | | | CLIO | MI | 48420 | |
| 5632126 | HALEY COLLEEN | 708 KIRBY | | | | TEXARKANA | AR | 71854 | |
| 5632127 | HALEY COOPER | 35 TEMPEST LN UNIT2 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5632128 | HALEY CUMMINGS | 171 WOOD ST BOX 312 | | | | MABSCOTT | WV | 25871 | |
| 5632129 | HALEY DAVID | SWEET MAGNOLIA LANE | | | | HARRISONBURG | VA | 22802 | |
| 5632130 | HALEY DEMPSKY | 465 WESTMINSTER ROAD | | | | WENONAH | NJ | 08090 | |
| 5632131 | HALEY DORUNDA | 211 HAMLIN AVE | | | | DANVILLE | VA | 24541 | |
| 5632132 | HALEY EICHENLAUB | 435 LARSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 5632133 | HALEY EVA | 2274 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5632134 | HALEY HALEYB | 225 NORTH WALNUT ST | | | | HUNTINGTON | WV | 25705 | |
| 5632135 | HALEY HARKEY | 2980 VALLEY ACRES DR | | | | MIDLAND | NC | 28107 | |
| 5444368 | HALEY HAROLD | 1104 NE 9TH ST | | | | WAGONER | OK | 74467-2510 | |
| 5632136 | HALEY HAYES | 116 SLTEEL ST | | | | TOLEDO | OH | 43605 | |
| 5632137 | HALEY HELEN L | 1105 S MAIN AVE | | | | AZTEC | NM | 87410 | |
| 5418789 | HALEY HENRY AARON AND TERESA ANN HALEY | 1021 SW 4TH AVE | | | | PORTLAND | OR | 97204-1123 | |
| 5632138 | HALEY J CASTILLO | PO BOX 167 | | | | CROMWELL | OK | 74837 | |
| 5632139 | HALEY JERI L | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5632140 | HALEY JERIKA | 6122 N JEFFERSON | | | | KC | MO | 64030 | |
| 5632141 | HALEY JESSIE | 1027 NE 12TH STREET | | | | OCALA | FL | 34470 | |
| 5632142 | HALEY JINGER | 1215 HOLLY STREET | | | | WESTWEGO | LA | 70094 | |
| 5632143 | HALEY JOHN J | 219 REGIS DR NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5632144 | HALEY JULIE A | 6401 OAKSHORE DR LOT 15 | | | | PARKER | FL | 32404 | |
| 5632145 | HALEY KAMIAYA | 1522 PARKWAY C5 | | | | GREENWOOD | SC | 29646 | |
| 5444369 | HALEY KARIE | 650 MANZANITA AVE APT 119 | | | | CHICO | CA | 95926-1301 | |
| 5632146 | HALEY KERRY | 3636 W 44TH ST SO LOT 340 | | | | WICHITA | KS | 67217 | |
| 5632147 | HALEY KIMBERLY N | 923 COCOA DR | | | | GREENSBORO | NC | 27406 | |
| 5632148 | HALEY KUEFLER | 319 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 5632149 | HALEY LENORA | 3412 KERSHAW RD NW | | | | ROANOKE | VA | 24017 | |
| 5632150 | HALEY LOERTS | 447 WARD ST | | | | FAIRMONT | MN | 56031 | |
| 5632151 | HALEY LONDON | 1307 HAMMOCK AVE | | | | SHELBY | NC | 28152 | |
| 5632152 | HALEY MARLYN | 5622 WEST FOREST ISLE | | | | NEW ORLEANS | LA | 70131 | |
| 5444370 | HALEY MATTHEW | 22922 REWARD RD | | | | WAYNESVILLE | MO | 65583 | |
| 5632153 | HALEY MCNABB | 4871 WHITE ROCK CIR | | | | BOULDER | CO | 80301 | |
| 5632154 | HALEY MORRIS | 601 HAMLET AVE APT A | | | | WAYNESBORO | VA | 22980 | |
| 5632155 | HALEY MYERS | 108 MAIN LANE PO BOX 78 | | | | SHADY VALLEY | TN | 37688 | |
| 5632156 | HALEY N WHITT | 321 6THH ST WEST | | | | HUNTINGTON | WV | 25701 | |
| 5632157 | HALEY NATASIA | 400 PARK BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5632158 | HALEY ORR | 5201 5TH AVE | | | | KEY WEST | FL | 33040 | |
| 5632159 | HALEY PATRICIA | 7117 SW HERLONG ST | | | | FORT WHITE | FL | 32038 | |
| 5403781 | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | |
| 5404405 | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | |
| 5418791 | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | |
| 5444371 | HALEY ROBERT | 5173-B SIJAN CT | | | | ANDREWS AFB | MD | 20762 | |
| 5632160 | HALEY ROUSE | 513 CHERRY ST | | | | BAY | AR | 72411 | |
| 5632161 | HALEY RUCKS | 2117 HILL AVE | | | | GADSDEN | AL | 35904 | |
| 5632162 | HALEY SMITH | MICHEAL PETERSON ROAD | | | | WESTGREEEN | GA | 31519 | |
| 5632163 | HALEY THOMAS | 167 COUNTRY CREEK ROAD | | | | STONEVILLE | NC | 27048 | |
| 5632164 | HALEY TRINA | 5601 HERITAGE HILLS CIR | | | | FREDERICKSBG | VA | 22407 | |
| 5632165 | HALEY VERONICA N | 2220 SOMMERSET DR | | | | STL | MO | 63033 | |
| 5632166 | HALEY VIRGINIA | 400 PARK BLVD | | | | NO | LA | 70114 | |
| 5632167 | HALEY WILLY | 8900 QUINCE ST APT 4 | | | | NEW ORLEANS | LA | 70118 | |
| 5444372 | HALFACRE RITA | 415 W NORTHFIELD BLVD APT W319 | | | | MURFREESBORO | TN | 37129-1533 | |
| 5418793 | HALFORD JOHN AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5632168 | HALFORD MEGAN | 600 W BROADWAY | | | | ASHLAND | MO | 65010 | |
| 5632169 | HALI DAVIS | 1137 CHERRYWOOD WAY | | | | DANDRIDGE | TN | 37725 | |
| 5632170 | HALI FENDER | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632171 | HALI HATCH | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632172 | HALI MILNER | 3A MASPETH AVE | | | | BROOKLYN | NY | 11211 | |
| 5632173 | HALI RUSSELL | 1130 W WHITTEMORE AVE | | | | FLINT | MI | 48507 | |
| 5444373 | HALIDAY PAUL | 8106 PEACHFORD CIR | | | | DUNWOODY | GA | 30338-6530 | |
| 5632176 | HALIE HOWARTH | 917 BROWN TRAIL | | | | COPPELL | TX | 75019 | |
| 5632177 | HALIFAX MEDIA GROUP | PO BOX 102801 | | | | ATLANTA | GA | 30368 | |
| 5632178 | HALIGAN KALEB | 300 S WILSON | | | | JEFFERSON | IA | 50129 | |
| 5632179 | HALJI KAI | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | |
| 5444374 | HALILI ARIF | 1529 W FARWELL AVE APT 2S | | | | CHICAGO | IL | 60626-3657 | |
| 5632180 | HALILI SAMEHESHA | 13921 S NORMANDIE AVE 13 | | | | GARDENA | CA | 90249 | |
| 5444375 | HALIM TABASSUM | 1582 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 | |
| 5632181 | HALIMA AWAEH | 4837 N CANON | | | | CHICAGO | IL | 60630 | |
| 5632182 | HALIMA PAYLOR | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 5632183 | HALINA CALNAN | 900 CAMBRIDGE DRIVE UNIT | | | | BENICIA | CA | 94510 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632184 | HALK WHITNEY | 2166 GREENBROOK DR | | | | ST LOUIS | MO | 63136 | |
| 5444376 | HALKO ROMAN | 2715 TABLE ROCK AVE | | | | CHULA VISTA | CA | 91914-3621 | |
| 5632185 | HALL | 7273 W CASCADE DR | | | | BOISE | ID | 83704 | |
| 5632186 | HALL ADRIA | 1120 WEST 15STREET | | | | PANAMA CITY | FL | 32404 | |
| 5632187 | HALL ADRIAN D | 6035 LAKE CLUB CT | | | | COLUMBUS | OH | 43232 | |
| 5632188 | HALL AGWENA | 4416 D BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5632190 | HALL ALFREDA | 765 LOCUST LANE | | | | PERRYSVILLE | OH | 44864 | |
| 5632191 | HALL ALFREDA M | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 5444377 | HALL ALICIA | 1404 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2818 | |
| 5632192 | HALL ALVIN | 2170 BROCKMAN MCCLIMON | | | | GREER | SC | 29651 | |
| 5632193 | HALL ALVIN O | 186 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5632194 | HALL ALYCE | P O BOX 494 | | | | DAMASCUS | VA | 24236 | |
| 5632195 | HALL ALYSSA | 810 ROBERTA CIR | | | | FLORENCE | SC | 29505 | |
| 5632196 | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | |
| 5444378 | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | |
| 5632197 | HALL AMBER | 146 COHO WAY | | | | DALTON | GA | 30721 | |
| 5632198 | HALL ANDREA | 1114 RED WING DR | | | | HAYWARD | CA | 94541 | |
| 5632199 | HALL ANGEL D | 410 BOB LITTLE RD | | | | PC | FL | 32404 | |
| 5632200 | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | |
| 5632201 | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5632202 | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | |
| 5444379 | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | |
| 5444380 | HALL ANTHONY | 2246 RAYMOND LOSANO DR | | | | LACKLAND AFB | TX | 78236-1054 | |
| 5632203 | HALL ANTOINETTE | 511 RIVERCHASE BLVD | | | | MADISON | TN | 37115 | |
| 5632204 | HALL ANTONIO | 1721 PENN AVE | | | | JEANNETTE | PA | 15644 | |
| 5632205 | HALL APRIL | 621 PINE OAKS DR | | | | TUNNEL HILL | GA | 30755 | |
| 5632206 | HALL ARISHA | 4434 ELMBANK 1ST FL | | | | ST LOUIS | MO | 63105 | |
| 5444381 | HALL ASHLEIGH | 1410 POLSTON RD | | | | EAGLE LAKE | FL | 33839 | |
| 5632207 | HALL ASHLEY | 629 AVONDALE GARDEN RD | | | | GRETNA | LA | 70054 | |
| 5444382 | HALL ASHLEY C | 32 S ELMA ST | | | | ANDERSON | IN | 46012-3140 | |
| 5632208 | HALL ASHLEY S | 103 BRECKENRIDGE DR AP207 | | | | HATTIESBURG | MS | 39402 | |
| 5632209 | HALL AUSTIN | 1772 TOMAHAWK RD | | | | TOMAHAWK | KY | 41262 | |
| 4864453 | HALL BALLOON CO INC | 2610 WEST 6TH | | | | PINE BLUFF | AR | 71601 | |
| 5444383 | HALL BARB | 4121 LAKE RD | | | | LONDON | OH | 43140 | |
| 5632210 | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | |
| 5632211 | HALL BARBARA R | 224 OAKTURN LN | | | | GASTON | SC | 29053 | |
| 5632213 | HALL BEATRICE | 215 VALLEY ROAD | | | | COLBERT | GA | 30628 | |
| 5403782 | HALL BEATRICE | 421 MADISON ST | | | | DETROIT | MI | 48226 | |
| 5632214 | HALL BECKY | PO BOX 5742 | | | | TOPEKA | KS | 66605 | |
| 5632215 | HALL BERNADETTE J | 3245 LANDING PARK WAY | | | | N CHAS | SC | 29420 | |
| 5632216 | HALL BERNICE | 7431 FOREST AVE | | | | GARY | IN | 46403 | |
| 5632217 | HALL BETH | 412 LANTON RIDGE LN | | | | LINCOLNTON | NC | 28092 | |
| 5632218 | HALL BETTIE | 652 BRITISH ROAD | | | | KINSTON | NC | 28501 | |
| 5632219 | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | |
| 5632221 | HALL BEVERLY | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5632222 | HALL BIANCA | 13308 KILMARNOCKWAY | | | | GERMANTOWN | MD | 20874 | |
| 5632223 | HALL BRE | 8321 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108 | |
| 5632224 | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | |
| 5444384 | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | |
| 5632225 | HALL BREONA | 3805 MIDWAY RD | | | | PELHAM | GA | 31779 | |
| 5444385 | HALL BRIAN | 1159 HEAVENS GATE | | | | LAKE IN THE HILLS | IL | 60156-4874 | |
| 5632226 | HALL BRIANA | 1215 GAZEBO WAY | | | | COL | GA | 31903 | |
| 5632227 | HALL BRINAH | 17928 GARLAND LN APT 34 | | | | HAGERSTOWN | MD | 21740 | |
| 5632228 | HALL BRITTANY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | AL | 35126 | |
| 5632229 | HALL BRITTANY A | 7057 WEST BLVD APT 129 | | | | YOUNGSTOWN | OH | 44512 | |
| 5632230 | HALL BRITTNEY | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 5444386 | HALL BRUCE | 179 BALDWIN ROAD N | | | | CARLISLE | MA | 01741 | |
| 5632231 | HALL CARINA E | 6319 CAMMIE ST | | | | BROOKSVILLE | FL | 34602 | |
| 5632232 | HALL CAROLE | 368 TRIPLE CREEK RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5405166 | HALL CAROLE A | 2420 EUGENE | | | | BURTON | MI | 48519 | |
| 5632233 | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | |
| 5444387 | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | |
| 5632234 | HALL CASEY | 605 JONESWIRE RD | | | | SWANSEA | SC | 29160 | |
| 5632235 | HALL CECIL | 305 WEST 2ND STREET | | | | MARION | IN | 46952 | |
| 5632236 | HALL CHARLEE | 901SE 36TH ST | | | | TOPEKA | KS | 66605 | |
| 5444388 | HALL CHARLES | 91 HOLMES POND RD | | | | JOHNSTON | SC | 29832 | |
| 5444389 | HALL CHARLETA | 436 BUCHANAN ST NW | | | | WASHINGTON | DC | 20011-4728 | |
| 5632237 | HALL CHARLETTE M | 718 MILLER ST | | | | GAST | NC | 28054 | |
| 5632238 | HALL CHARLOTTE | 1370 ORCHARD | | | | CHRISTIANSBG | VA | 24073 | |
| 5632239 | HALL CHASITY M | P O BOX | | | | LE HIGH ACRES | FL | 33970 | |
| 5444390 | HALL CHERYL | 215 PONDEROSA PINE CT | | | | GEORGETOWN | FL | 32139 | |
| 5632240 | HALL CHRISTI | 186 QUAIL RUN RD | | | | BRANSON | MO | 65616 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418795 | HALL CHRISTINA S | 1257 FAR WEST AVE | | | | CENTRAL POINT | OR | 97502 | |
| 5444391 | HALL CHRISTOPHER | 24 5TH ST | | | | GLENS FALLS | NY | 12801-4241 | |
| 5632241 | HALL CIARA | 113 ELVIE CT | | | | AVONDALE | LA | 70094 | |
| 5632242 | HALL CLARICE L | 504 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5632243 | HALL COLARA | 22 BRANDON CT | | | | DALY CITY | CA | 94014 | |
| 5632244 | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5632245 | HALL CONNY | 10825 SW 244 TER | | | | HOMESTEAD | FL | 33033 | |
| 5632246 | HALL CONSTANCE M | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5444392 | HALL COREY | 5245 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63113-1105 | |
| 5632247 | HALL COURTNEY | 1515 HOGANSVILLE RD APT 203 | | | | LAGRANGE | GA | 30241 | |
| 5444393 | HALL CRAIG | 3212 E GRANITE CREEK AVE | | | | NAMPA | ID | 83686-5678 | |
| 5632248 | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | |
| 5444394 | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | |
| 5632249 | HALL CYNTHIA | 315 N 4TH ST | | | | MIAMISBURG | OH | 45342 | |
| 5632250 | HALL CYTHANIA | 3625 NAZARENE CH RD | | | | SUMTER | SC | 29154 | |
| 5632251 | HALL DANA | 5999 BEARCREEK DRIVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5632252 | HALL DANNY | 13 KMART | | | | GC | OH | 43119 | |
| 5632253 | HALL DARIUS | 762 AUBRUN WAY | | | | RIVERDALE | GA | 30296 | |
| 5444395 | HALL DARRELL | 3600 SALT FORK DR | | | | KILLEEN | TX | 76549-5631 | |
| 5632254 | HALL DARREN | 835 N 23RDST | | | | MILWAUKEE | WI | 53232 | |
| 5632255 | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | |
| 5444396 | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | |
| 5444397 | HALL DAVID A | 1461 N LOS ALAMOS | | | | MESA | AZ | 85213-4222 | |
| 5418797 | HALL DAVID W | 3508 BONAVENTURE BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5444398 | HALL DAWN | 6841 ELBROOK AVE | | | | CINCINNATI | OH | 45237-3540 | |
| 5632256 | HALL DEANA | 439 SOUTH BUTTONWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5632257 | HALL DEAUDWIN L | 600 MARTIN | | | | ATLANTA | GA | 30312 | |
| 5632258 | HALL DEBBIE | P O BOX 78 | | | | HAMBURG | IL | 62045 | |
| 5632259 | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5444399 | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5632260 | HALL DELSIA | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5632261 | HALL DEMETRAS | 903 CHERRY ST | | | | MONROE | NC | 28110 | |
| 5632262 | HALL DEMETRAS A | 903 CHERRY ST APT 3C | | | | MONROE | NC | 28110 | |
| 5632263 | HALL DENISE | 124 S 30TH ST | | | | WANDANCH | NY | 11798 | |
| 5632264 | HALL DENISHA | 202 LAMAR THOMAS RD | | | | BATESVILLE | MS | 38606 | |
| 5418799 | HALL DENNIS | 65 UPPER BURTON | | | | BYPRO | KY | 41612 | |
| 5444400 | HALL DENNY | 2261 HIGHWAY 200 | | | | HURON | TN | 38345 | |
| 5632265 | HALL DEONDRAE | 404 GATOR DR | | | | LANTANA | FL | 33460 | |
| 5632266 | HALL DEREK | 1524 LUZEREN STREET | | | | SEASIDE | CA | 93955 | |
| 5632267 | HALL DERRICK | 1204 E BLV | | | | MUSKOGEE | OK | 74401 | |
| 5632268 | HALL DESHANAE | 200 E ALESSANDRO BLVD 8 | | | | RIVERSIDE | CA | 92508 | |
| 5632269 | HALL DIANA | 23 STATE HIGHWAY 215 | | | | FAIR GROVE | MO | 65648 | |
| 5632270 | HALL DIANE | 3901 NORTHSIDE DRIVE | | | | MACON | GA | 31210 | |
| 5444401 | HALL DIANNA | 5917 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-2517 | |
| 5632271 | HALL DIANNA W | 424-B LONGWOOD AVENUE | | | | FARMVILLE | VA | 23901 | |
| 5418800 | HALL DOLORES | 1627 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5632272 | HALL DON | 205 FORBES ST | | | | SANTA CRUZ | CA | 95062 | |
| 5444402 | HALL DONALD | 6019 CALUMET RD RANDALL381 | | | | AMARILLO | TX | | |
| 5632273 | HALL DONELLE | 26762 JOHNSON CREEK RD | | | | CRISFIELD | MD | 21817 | |
| 5632274 | HALL DONISHA | 2342 E 90TH ST | | | | CLEVELAND | OH | 44103 | |
| 5632275 | HALL DONNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | |
| 5444403 | HALL DONNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | |
| 5444404 | HALL DUSTY | 120 CAGLE LOOP | | | | FORT BENNING | GA | 31905-7504 | |
| 5632276 | HALL DWIGHISHA L | 830 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5632277 | HALL EBONY S | 1011 BEATTY RD | | | | COLUMBIA | SC | 29210 | |
| 5632278 | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | |
| 4870115 | HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO | | | | VICTORIA | TX | 77904 | |
| 5444405 | HALL ELIZABETH | 163 E KELSO RD | | | | COLUMBUS | OH | 43202-2363 | |
| 5632280 | HALL EMILEE | 200 ATHENS DR | | | | DUDLEY | NC | 28333 | |
| 5632281 | HALL ERIANNA D | 1110 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5632282 | HALL ERIC | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5632283 | HALL ERICA | 2693 20TH ST | | | | TUUSCALOOSA | AL | 35401 | |
| 5632284 | HALL ERNEST | 605 HYMON | | | | BUNNELL | FL | 32110 | |
| 5632285 | HALL ERYNN | 3027 WOODWAY RD | | | | ROANOKE | VA | 24014 | |
| 5632286 | HALL FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5632287 | HALL FELICIA | 12715 SE MAIN ST | | | | PORTLAND | OR | 97233 | |
| 5444406 | HALL FLOYD | 1322 S 31ST ST APT 3 | | | | OMAHA | NE | 68105-6904 | |
| 5632288 | HALL FRAN K | 1113 N MIDLAND BLVD 101 | | | | NAMPA | ID | 83651 | |
| 5632289 | HALL FRANCES | 20160SEASIDE RD | | | | CAPE CHARLES | VA | 23310 | |
| 5632290 | HALL FRANCIS | 103 M L K DR APT 28 PARK VIEW | | | | METCALFE | MS | 38760 | |
| 5632291 | HALL FRANKEISHA | 669 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5632292 | HALL FRANKIE | 51 VALLEY VIEW DR | | | | CARTERSVILLE | GA | 30120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632293 | HALL FREDA | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 5632294 | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | |
| 5444407 | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | |
| 5632295 | HALL GEALD | 2200 S ROCK RD APT 1702 | | | | WICHITA | KS | 67207 | |
| 5444408 | HALL GERALDINE | 11063 W POPPY ST | | | | BOISE | ID | 83713-5194 | |
| 5632296 | HALL GRACHELL | 3939 21ST ST | | | | GULFPORT | MS | 39501 | |
| 5632297 | HALL GUILLERMO | 12362 TRAIL FOREST LN | | | | FLORISSANT | MO | 63033 | |
| 5444409 | HALL GUY | 4331 E MORNING VISTA LN | | | | CAVE CREEK | AZ | 85331-3244 | |
| 5632298 | HALL GWEN | 3953 BANKS CREEK CHURCH RD | | | | PORTAL | GA | 30458 | |
| 5444410 | HALL HAROLD | 3122 E NEW CASTLE CT WAUKEGAN IL | | | | WAUKEGAN | IL | | |
| 5444411 | HALL HATTIE | 30 ARNOLD ST | | | | ELBERTON | GA | 30635 | |
| 5444412 | HALL HEATER | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | |
| 5632299 | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | |
| 5444413 | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | |
| 5632300 | HALL HEIDUI | 1770 SPRUCE ATA | | | | CO | OH | 43217 | |
| 5632301 | HALL HELEN | 3310 CHESTNUT RIDGE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5632302 | HALL HILJA | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632303 | HALL HONOR | 235 LOS ALAMOS AVE | | | | SANTA BARBARA | CA | 93109 | |
| 5632304 | HALL HOWARD | 61 FAIRVIEW AVE NONE | | | | WHITE PLAINS | NY | 10603 | |
| 5632305 | HALL HUGH | 2245 66TH | | | | LUBBOCK | TX | 33471 | |
| 5632306 | HALL IESHA | 427 ROBINSON | | | | NEW IBERIA | LA | 70560 | |
| 5632307 | HALL INDIA | 20 DEBKAY CT | | | | BALT | MD | 21221 | |
| 5632308 | HALL JACQUELINE | 1368 DILLINGHAM RD | | | | BARNARDSVILLE | NC | 28709 | |
| 5632309 | HALL JAMECIA | 902 WEST VERNON AVENUE | | | | KINSTON | NC | 28504 | |
| 5632310 | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5444414 | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5632311 | HALL JAMISE | 3705 APPALOOSA RD | | | | LAKE WALES | FL | 33898 | |
| 5632312 | HALL JANAE | 1523 MARBELLA DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5632313 | HALL JANE | 2878 W GREGGORY ST | | | | APACHE JUNCTION | AZ | 85120 | |
| 5632314 | HALL JANEKA | 606 COUNTRYSIDE N | | | | SMYRNA | GA | 30080 | |
| 5632315 | HALL JANIQUE | 6592 MILL CREEK BLVD | | | | BOARDMANY | OH | 44512 | |
| 5632316 | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5632317 | HALL JASON | 329 FRANKLIN ST | | | | MITTA | OH | 45750 | |
| 5632318 | HALL JC | 4821 NORTH 22 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5632319 | HALL JEAN | 109-26 190TH PLACE | | | | JAMAICA | NY | 11412 | |
| 5444415 | HALL JEANETTE | 4125 SE MONROE ST | | | | MILWAUKIE | OR | 97222-5955 | |
| 5632320 | HALL JEFF | 1014 E MURRAY ST | | | | MACOMB | IL | 61455 | |
| 5444416 | HALL JEFFREY | 8771 BRIARWOOD MEADOW LN | | | | BOYNTON BEACH | FL | 33473-7815 | |
| 5403783 | HALL JEFFREY | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 5632321 | HALL JENNA | 209 SARAH ST | | | | MCKEES ROCKS | PA | 15136 | |
| 5632322 | HALL JENNIE | 1905 WOODSBORO PL | | | | EDGEWATER | MD | 21037 | |
| 5632323 | HALL JENNIFER | 1111 LOXAHATCHEE DR | | | | WPB | FL | 33409 | |
| 5444417 | HALL JEREMY | 76 DEWBERRY CT | | | | DAYTON | OH | 45431-3529 | |
| 5632324 | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | |
| 5632325 | HALL JESSIE | 1838 MELLSPRING ROAD | | | | EUREKA | MT | 59917 | |
| 5632326 | HALL JOCELYN | 207 ROUNDALY CR | | | | LYNCHBURG | VA | 24502 | |
| 5632327 | HALL JOE B | 560 PAULA AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5632328 | HALL JOHN | 110 OLD DALTON RD NE | | | | CALHOUN | GA | 30701 | |
| 5632329 | HALL JOLYSSA | 207 ROUNDDELAY CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5632330 | HALL JONATHON | 2061 SHADY LANE | | | | BIG BEAR CITY | CA | 92314 | |
| 5632331 | HALL JOSEPH | 2948 ARLINGTON ST | | | | MCDONALD | OH | 44437 | |
| 5418802 | HALL JOSEPH K | 505 FLINT AVE | | | | LOVELAND | CO | 80537 | |
| 5444418 | HALL JOSHUA | 2298 BROOKSIDE DR | | | | JACKSON | WI | 53037 | |
| 5632332 | HALL JOYCEANN S | 2733 W KILBOURN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5632333 | HALL JOYCEANNA S | 2733 W KILBOURN AVE 3 | | | | MILWAUKEE | WI | 53208 | |
| 5632334 | HALL JUANITA | 80 WOOD POINT CT | | | | DALLAS | GA | 30157 | |
| 5632335 | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | |
| 5444419 | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | |
| 5444420 | HALL JULIE | 19968 STATE HIGHWAY 154 | | | | DARDANELLE | AR | 72834 | |
| 5632336 | HALL JULIE J | 8310 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 5632337 | HALL KANESHA | 4020 TREVISO | | | | SPFLD | IL | 62703 | |
| 5632338 | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | |
| 5444421 | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | |
| 5632339 | HALL KARRISSA | 537 NW 30TH AVE | | | | GAINESVILLE | FL | 32604 | |
| 5632340 | HALL KASHONDRA L | 7714 BLES AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5632341 | HALL KATASHIA | 106 TEG CHERRY LANE | | | | KELFORD | NC | 27847 | |
| 5632342 | HALL KATHY | 409 4TH ST SW UNIT D4 | | | | CONOVER | NC | 28613 | |
| 5632343 | HALL KAYLA | 531 BRIAR RD | | | | LIMA | OH | 45801 | |
| 5632344 | HALL KEENA | 11611 HORNICKEL CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5632345 | HALL KEISHA | 1250 LONGRIDGE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5632346 | HALL KEITH A | PO BOX 212 | | | | APPALACHIA | VA | 24216 | |
| 5632347 | HALL KELLI | 2576 ANGERONA ROAD | | | | COTTAGEVILLE | WV | 25239 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5418804 | HALL KELLI D AS PERSONAL REPRESENTATIVE OF THE HEIRS-IN-LAW ANDOR WRONGFUL DEATH BENEFICIARIES OF GARY W HALL | 205 GOVERNMENT ST | | | | MOBILE | AL | 36602-0001 | |
| 5632348 | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5444422 | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5444423 | HALL KELSEY | 2400 S MACARTHUR BLVD TRLR 182 | | | | OKLAHOMA CITY | OK | 73128-1814 | |
| 5444424 | HALL KENNETH | 2027 E 800 S | | | | CLAYPOOL | IN | 46510 | |
| 5632349 | HALL KENYETTA | 8613 WELBECK WAY | | | | MONTGOMERY VILL | MD | 20886 | |
| 5632350 | HALL KERI | 15170 FIETSAM ROAD | | | | MARION | IL | 62959 | |
| 5632351 | HALL KESHIA | 2300 OLD CRABTREE ROAD | | | | TUSCALOOSA | AL | 35405 | |
| 5444425 | HALL KEVIN | 8112 LAWSON LOOP UNIT A | | | | FORT MEADE | MD | 20755 | |
| 5632352 | HALL KIERA | 3009 DE PORRES LN | | | | SAINT LOUIS | MO | 63114 | |
| 5632353 | HALL KIM | 490 SSTONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5444426 | HALL KIM | 490 SSTONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5632354 | HALL KIMBERLY | 3817 KILBURN RD | | | | BALTIMORE | MD | 21133 | |
| 5632355 | HALL KIMBLE | 7366 MURRAY HILL CIRCLE | | | | OLIVE BRANCH | MS | 38654 | |
| 5632356 | HALL KRISTIN L | 209HUNTINGTON DR | | | | SALISBURY | NC | 28147 | |
| 5418806 | HALL KRYSTAL | 2510 4TH AVE | | | | CHARLESTON | WV | 25387 | |
| 5632357 | HALL L GEORGINA | 4207 N CAMP 10 RD | | | | ELMIRA | MI | 49730 | |
| 5632358 | HALL LAHANEE | 1035 N W 155 LANE | | | | MIAMI | FL | 33169 | |
| 5632359 | HALL LAKESHA | 2904 FIREFLY LN | | | | ALBANY | GA | 31721 | |
| 5632360 | HALL LAKITA | 100 LANDMARK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5632361 | HALL LAKITA M | 6136 SURREY SQUARE LN APT T3 | | | | FORESTVILLE | MD | 20747 | |
| 5632362 | HALL LAMANDA | 1717 ALAPAHA HWY | | | | OCILLA | GA | 31774 | |
| 5632363 | HALL LANDON | 209 CARRIAGE TRL | | | | MACON | GA | 31210 | |
| 5632364 | HALL LARRY | 15263 HOOK BLVDB17 | | | | VICTORVILLE | CA | 92394 | |
| 5632365 | HALL LASHONDA | 912 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5632366 | HALL LASHONNIA | 4521 BETHUNE DR | | | | SHREVEPORT | LA | 71109 | |
| 5632368 | HALL LATISHA L | 1323 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | |
| 5444427 | HALL LAURIE | 14263 E BALTIC CIR | | | | AURORA | CO | 80014-1436 | |
| 5444428 | HALL LEAH | 685 MADISON LN | | | | FLORISSANT | MO | 63031-2231 | |
| 5632369 | HALL LEON | 2510 SANCTUARY CIRCLE | | | | FAIRFIELD | CA | 94534 | |
| 5632370 | HALL LESLIE | 167 TIMBER RIDGE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5632371 | HALL LESTER | 3714 BANSBURY PLACE | | | | HEPHZIBAH | GA | 30815 | |
| 5632372 | HALL LINDA | 1157 HONEY LN | | | | CHESTER | SC | 29706 | |
| 5632373 | HALL LISA | 800 JAMES STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5632374 | HALL LOIS | 2408 NE 57TH BLVD | | | | GAINESVILLE | FL | 32609 | |
| 5632375 | HALL LOLITA | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |
| 5632376 | HALL LORETTA | 8508 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823 | |
| 5632377 | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | 15666 | |
| 5444429 | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | 15666 | |
| 5632378 | HALL LORIA | 101 7TH ST | | | | ROSSVILLE | GA | 30741 | |
| 5444430 | HALL LOUIS | 2505 CHERRY HILLS DR | | | | SIERRA VISTA | AZ | 85650-5186 | |
| 5444431 | HALL LOUISE | 120 W RIALTO AVE APT A | | | | SAN BERNARDINO | CA | 92408-1142 | |
| 5632379 | HALL LYDIA | 213 W LOCKHAVEN DR APT D | | | | GOLDSBORO | NC | 27627 | |
| 5444432 | HALL LYNN | PO BOX 37 | | | | NEW POINT | VA | 23125 | |
| 5632380 | HALL MALCOLM | 1140 POTTER DR | | | | COLORADO SPG | CO | 80909 | |
| 5632381 | HALL MALCOM | 5441 BENTON STREET | | | | LEIGH ACRES | FL | 33971 | |
| 5444433 | HALL MARA S | 430 TUMBLEWEED DR | | | | BRIGHTON | CO | 80601-4283 | |
| 5632382 | HALL MARCUS | 2125 AQUEDUCT DR | | | | FLORISSANT | MO | 63033 | |
| 5632383 | HALL MARESHA | 570 BELLERIVE DR 108 | | | | ANNAPOLIS | MD | 21409 | |
| 5444434 | HALL MARGARET | 5727 EBRIGHT RD | | | | GROVEPORT | OH | 43125-9744 | |
| 5632384 | HALL MARIA | P O BOX 1636 | | | | SOUTHAVEN | MS | 38671 | |
| 5632385 | HALL MARIAMA | 881 STAFFORD COURT | | | | COLUMBUS | GA | 31907 | |
| 5444435 | HALL MARIAN | PO BOX 73261 | | | | BATON ROUGE | LA | 70874-3261 | |
| 5632386 | HALL MARIANNA | 2832 LITTLE STREET | | | | NATCHEZ | MS | 39120 | |
| 5632387 | HALL MARISA | 1550 SOUTH 1000 EAST | | | | CLEARFIELD | UT | 84015 | |
| 5632388 | HALL MARK | 6350 IRONWOOD DR | | | | LOVELAND | OH | 45140 | |
| 5632389 | HALL MARKEISHA S | 4119 HILLCREST DR APT A | | | | LOS ANGELES | CA | 90008 | |
| 5444436 | HALL MARLA | 29203 S ROUTE 45 | | | | PEOTONE | IL | 60468 | |
| 5632390 | HALL MARQUESE | 10448 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104 | |
| 5632391 | HALL MARQUISE | 1610 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5632392 | HALL MARTHA | 3213 PINION DR | | | | ALBANY | GA | 31721 | |
| 5444437 | HALL MARVA | 1801 UNION ST | | | | BROOKLYN | NY | 11213-5012 | |
| 5444438 | HALL MARY | 9200 KNOLL DR | | | | GALENA | OH | 43021 | |
| 5444439 | HALL MATHEW | 1498 EAST LAWRENCE ROAD TIOGA117 | | | | LAWRENCEVILLE | PA | 16929 | |
| 5632393 | HALL MATTHEW L | 6751-J KOOLAU ROAD | | | | ANAHOLA | HI | 96703 | |
| 5632394 | HALL MELAINA | 108 W KEYES AVE | | | | TAMPA | FL | 33605 | |
| 5793847 | HALL MELANIE LARGIN INDIVIDUALLY AND AS EXEC OF THE ESTATE OF PALINE LARGIN DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5444440 | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 29223-1874 | |
| 5632395 | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632396 | HALL MELODY | 326 EXETER HALL AVE | | | | BALTIMORE | MD | 21218 | |
| 5444441 | HALL MICAH | 411 CC LANE NE | | | | LUDOWICI | GA | 31316 | |
| 5632397 | HALL MICHAEL | 14347 S E 26 AVE | | | | STARK | FL | 32091 | |
| 5632398 | HALL MICHAELA | 2701 SW 13TH ST C12 | | | | GAINESVILLE | FL | 32608 | |
| 5632399 | HALL MICHAELE L | 1256 EAST 113TH STREET APT 210 | | | | TAMPA | FL | 33612 | |
| 5632400 | HALL MICHELLE | 116 S GREEN ST | | | | LISBON | OH | 44432 | |
| 5632401 | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 5444442 | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 5632402 | HALL MILDRED | 6638 S PAULINA | | | | CHICAGO | IL | 60636 | |
| 5632403 | HALL MISTI | 125 COKE PLANT ROAD | | | | BLUEFIELD | WV | 24701 | |
| 5632404 | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5632405 | HALL NANCY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45638 | |
| 5632406 | HALL NANETTA | 1431 NORTH ROYAL STREET | | | | JACKSON | TN | 38301 | |
| 5632407 | HALL NATASHA | 2058 RED WING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5632408 | HALL NATASHA M | 1523 GULF BCH WHY LOT 49 | | | | PENSACOLA | FL | 32507 | |
| 5632409 | HALL NATHAN | PO BOX 1221 | | | | KIMBERLING CITY | MO | 65686 | |
| 5632410 | HALL NEMESIA | 400 JOHN WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5444443 | HALL NORMA | 1192 FREDDIE CIR | | | | HANFORD | CA | 93230-3130 | |
| 5444444 | HALL ORA | 2224 TRINITY RD LOWNDES087 | | | | CRAWFORD | MS | 39743 | |
| 5632411 | HALL PAMALA | 1113 RUSSELL HILL RD | | | | SUGAR VALLEY | GA | 30746 | |
| 5632412 | HALL PAMEALA | 301 ROBINWOOD DR | | | | DALTON | GA | 30721 | |
| 5632413 | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | |
| 5632414 | HALL PATTY | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 5632415 | HALL PEGGY | 3 THORNBERRY CT | | | | COLUMBIA | SC | 29229 | |
| 5632416 | HALL PEGGY L | 311 TRENTON AVENUE | | | | SHENANDOAH | VA | 22835 | |
| 5632417 | HALL PENNY | 3606A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5632418 | HALL PEREZ | 1017 N15TH STREET | | | | EAST ST LOUI | IL | 62208 | |
| 5444445 | HALL PHILIP | 2200 CARAMOOR LN | | | | RALEIGH | NC | 27614-7046 | |
| 5632419 | HALL PHINS | 3621 MTN CREEK DR | | | | BUFFALO | NY | 14215 | |
| 5632420 | HALL PRESTON | 9663 DUNDAWAN RD | | | | BALTIMORE | MD | 21236 | |
| 5632421 | HALL RACHEAL | 1708 14TH WAY SW | | | | BIRMINGHAM | AL | 35211 | |
| 5632422 | HALL RACHEL | 3212 DOYCRON CT | | | | BALTIMORE | MD | 21207 | |
| 5632423 | HALL RACQUEL N | 5924 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5632424 | HALL RAIME | 508 SOUTH 9TH ST | | | | READING | PA | 19602 | |
| 5632425 | HALL RANDY | 1671 COUNTY HOME RD | | | | REIDSVILLE | NC | 27320 | |
| 5632426 | HALL RAQUEL | 535 NW 7 ST APTO NR 1 | | | | MIAMI | FL | 33136 | |
| 5632427 | HALL RAY | 104 ROCKVIEW | | | | COLUMBIA | SC | 29203 | |
| 5632428 | HALL RAYMOND V | 1058 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5405167 | HALL REBECCA R | 4314 SAN ROBERTO APT3 | | | | ANCHORAGE | AK | 99508 | |
| 5632429 | HALL REBEKAH | 814 44TH ST E | | | | TIFTON | GA | 31794 | |
| 5632430 | HALL REGINA | 868 EAST COMERCE STREET LOT 14 | | | | BRIDGETON | NJ | 08302 | |
| 5632431 | HALL RICHARD | 17 RIVER VALLEY RD | | | | LITTLE ROCK | AR | 72227 | |
| 5632432 | HALL RICHARD H | 7998 RHH DVM DRIVE | | | | ARCADIA | FL | 34266 | |
| 5444446 | HALL RICO | PO BOX 16083 | | | | DES MOINES | IA | 50316-9402 | |
| 5632433 | HALL RITA | 1403 CYNTHIA LN | | | | HANOVER PARK | IL | 60133 | |
| 5632434 | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | |
| 5444447 | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | |
| 5632435 | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | |
| 5444448 | HALL ROLAND | 18 MUDDY RUN RD | | | | FRENCHTOWN | NJ | 08825 | |
| 5632436 | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | |
| 5444449 | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | |
| 5632437 | HALL RONDEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | KS | 66605 | |
| 5444450 | HALL ROY | 6505 SAM HOUSTON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902-4654 | |
| 5632438 | HALL RUSSELLBELI | PO BOX 716 | | | | GREENSBORO | MD | 21639 | |
| 5632439 | HALL SABRINA | 17928 GARDEN LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5632440 | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | |
| 5632441 | HALL SAMATHA L | 10601 NW 17TH AVE APT 309 | | | | MIAMI | FL | 33147 | |
| 5632442 | HALL SANDRA | 310 E HIGH ST | | | | WARSAW | IN | 46580 | |
| 5444451 | HALL SARA | 11121 SE 251ST CT&X23;4 | | | | KENT | WA | | |
| 5632443 | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | |
| 5444452 | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | |
| 5632444 | HALL SAVANNAH M | 518 PATTON STREET | | | | COVINGTON | KY | 41014 | |
| 5632445 | HALL SCOTT | 2945 CEDARVALE ROAD | | | | ROCK HILL | SC | 29732 | |
| 5632446 | HALL SETRINA V | 536 SEDGEWOOD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5632447 | HALL SHAKEIA N | 2874 BURNEY FORD RD | | | | CLARKTON | NC | 28433 | |
| 5632448 | HALL SHAKIR | 50 BUONOMO ST | | | | ROCHESTER | NY | 14621 | |
| 5444453 | HALL SHAMINIQUE | 39 ELMWOOD AVE APT 4 | | | | WATERBURY | CT | 06710-1531 | |
| 5632449 | HALL SHANA | 1513 SALE AVE | | | | LOUISVILLE | KY | 40208 | |
| 5444454 | HALL SHANE | 37A SCHOOL ST | | | | RIENZI | MS | 38865 | |
| 5632450 | HALL SHANNA | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5632451 | HALL SHANTELL | 1722 STEWART LANE | | | | SHREVEPORT | LA | 71107 | |
| 5632452 | HALL SHARENA | 1038 CALIENTE DRIVE | | | | JACKSONVILLE | FL | 32211 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632453 | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | |
| 5444455 | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | |
| 5632454 | HALL SHARON E | 5147 SUNLAKE DR | | | | GWINNETT | GA | 30548 | |
| 5632455 | HALL SHAWANDA | 1198 SIMS ST SW | | | | ATLANTA | GA | 30310 | |
| 5632456 | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90746 | |
| 5632457 | HALL SHELIA | 174 TEMPLE CIR | | | | SHANNON | MS | 38868 | |
| 5632458 | HALL SHELTA J | 3679 MOHAWK DR | | | | ZELLWOOD | FL | 32798 | |
| 5632459 | HALL SHIMON | 2245 GROVEMONT DR | | | | DULUTH | GA | 30096 | |
| 5444456 | HALL SHIRLEY | 307 SMITH RD | | | | UNDERWOOD | IN | 47177 | |
| 5632460 | HALL SHRIELL | 2710 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5444457 | HALL SHURONDA | 804 DEER CREEK ROAD | | | | BYHALIA | MS | 38611 | |
| 5632461 | HALL SHYVONNE | 4010 NORTHMINSTER STREET | | | | PITTSBURGH | PA | 15212 | |
| 5444458 | HALL SONYA | 47 MITCHELL LANE | | | | SCOTTSVILLE | KY | 42164 | |
| 5632462 | HALL SOPHIA | 1409 CHESTNUT LN | | | | LIMA | OH | 45804 | |
| 5632463 | HALL STACIE | 5402 HALF BAKER ST | | | | YOUNGSTOWN | OH | 44515 | |
| 5444459 | HALL STACY | 13425 RUNNING DEER CIR | | | | CORONA | CA | 92880-3621 | |
| 5632464 | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | |
| 5444460 | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | |
| 5632465 | HALL STETIAS | 2437 LINCOLN ST | | | | MACON | GA | 31206 | |
| 5444461 | HALL STEVE | 725 S 16TH AVE | | | | LAUREL | MS | 39440-4923 | |
| 5632466 | HALL SUSIE | 3213 RIVERS AVE | | | | N CHAS | SC | 29405 | |
| 5632467 | HALL SUZETTE | 270 W ARROW HIGHWAY APT B | | | | UPLAND | CA | 91786 | |
| 5632468 | HALL SYLVIA | PO BOX 625 | | | | SEVERN | MD | 21144 | |
| 5632469 | HALL TABATHA | 113 CARLSBAD CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5632470 | HALL TAIWANA | 8048 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 | |
| 5444462 | HALL TAJUANA | 2842 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5316 | |
| 5632471 | HALL TAMARA | 1421 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 5632472 | HALL TAMMY | 346 DICKONSON STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5632473 | HALL TANDALEYO | 914 S WATER ST | | | | KENT | OH | 44240 | |
| 5632474 | HALL TANEAL | 13001 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632475 | HALL TANYA | 5431 PENNSGROVE STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5632476 | HALL TARA | 660 STATE HIGHWAY 11C | | | | WITHRUP | NY | 13697 | |
| 5632477 | HALL TEKE | 1922 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5632478 | HALL TEONA | 1237 SHEFFIELD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5632479 | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | |
| 5444463 | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | |
| 5632480 | HALL TERRY | 1307 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5632481 | HALL TEWYNER | 2719 W POTOMAC AVE | | | | CHICAGO | IL | 60622 | |
| 5444464 | HALL THOMAS | 2772 TIMOTHY WEINER DR | | | | SAN ANTONIO | TX | 78236-1064 | |
| 5632482 | HALL TIANGELA | 3439 WEST GATE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5632483 | HALL TIARA | 4136 IRON HORSE DR | | | | AUGUSTA | GA | 30907 | |
| 5632484 | HALL TIFFANY | 4500 CAMPUS DR APT 43 | | | | SIERRA VISTA | AZ | 85635 | |
| 5632485 | HALL TIFFANY N | PO BOX 632 | | | | CLINTWOOD | VA | 24228 | |
| 5444465 | HALL TIMOTHY | 327 CHESTNUT AVE APT 202 | | | | LONG BEACH | CA | 90802-2823 | |
| 5632486 | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5418808 | HALL TIONNA N | 2309 NORLUNDA AVE | | | | OXON HILL | MD | 20745-3603 | |
| 5632488 | HALL TODD | PO BOX 797 | | | | SANTEE | SC | 29142 | |
| 5632489 | HALL TRACEY | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5632490 | HALL TRAVIS | 128 NORTH MULBERRY ST | | | | STATESBORO | GA | 30458 | |
| 5632491 | HALL TRENA | 11 W AUDREY DR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5444466 | HALL TRESHEENA | 4709 N CINCINNATI PL | | | | TULSA | OK | 74126-3203 | |
| 5632492 | HALL TRINA | 65 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5444467 | HALL TYISHA | 4146 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508-3513 | |
| 5632493 | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | |
| 5444468 | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | |
| 5632494 | HALL VALLEAN | 1041 M STREET | | | | CROSBY | MS | 39663 | |
| 5632495 | HALL VANCILE | 24130 IRON WOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5632496 | HALL VANESSA | 8752 N CHESTNUT AVE | | | | KANSAS CITY | MO | 64156 | |
| 5632497 | HALL VERONICA | 3330 N 15TH ST | | | | PHILA | PA | 19140 | |
| 5632498 | HALL VICKIE | 2805 NW 39TH TER APT 101 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5632499 | HALL VICKY | 2708 LINDEN STREET | | | | PARKERSBURG | WV | 26101 | |
| 5632500 | HALL VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5632501 | HALL VIRGINIA | 1408 ABBOTS NW | | | | ROANOKE | VA | 24017 | |
| 5403784 | HALL WALTER B | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5632502 | HALL WARREN | 8 JULIET LANE | | | | BALTIMORE | MD | 21236 | |
| 5632503 | HALL WAYNE | 6702 ALPINE CRST | | | | LIVE OAK | TX | 78233 | |
| 5632503 | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | |
| 5444470 | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | |
| 5632505 | HALL WILMER | 610 PATTON ST | | | | BUNKIE | LA | 71322 | |
| 5632506 | HALL WINNIE | 1515 N 5TH ST | | | | SALINA | KS | 67401 | |
| 5632507 | HALL ZELDA | 16210 ECKART RD | | | | BOWIE | MD | 20716 | |
| 5632508 | HALLACK DONNA | 69 JOPHURS RD | | | | KEARNYSVILLE | WV | 25430 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632509 | HALLAM CRYSTAL | 621 OHIO AVE | | | | ASHTABULA | OH | 44004 | |
| 5444471 | HALLAM DALE | 7917 HEMLOCK STREET ALLEGHENY003 | | | | PITTSBURGH | PA | | |
| 5632511 | HALLANGER ROY | 4436 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5444472 | HALLAS CASEY | 4452 BELLRICHARD CT APT C | | | | COLORADO SPRINGS | CO | 80902-1048 | |
| 5632512 | HALLBACK MONIQUE | 123 AVE B NW | | | | WINTER HAVEN | FL | 33881 | |
| 5444473 | HALLBACK VELESTA | 248 6TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5632513 | HALLBERRIOS DEANNACYNDI | 103 BERINGER DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5632514 | HALLBRAATZ KELSEY | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5632515 | HALLBROOKS VIRGINIA | 220 EAST SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| 5632516 | HALLCYPRESS HILJALIEWOO | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632517 | HALLDAVIS KIMBERLY | 3376 ARRINGTON BRIDGE RD | | | | DUDLEY | NC | 28333 | |
| 5444474 | HALLDORSON GLENN | 24 194TH ST SW | | | | BOTHELL | WA | 98012-9222 | |
| 5632518 | HALLE BERRY | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5632519 | HALLE KELLY | 5540 BAGNALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5444475 | HALLE NEVA | 7902 NE 30TH ST | | | | VANCOUVER | WA | 98662-7256 | |
| 5632520 | HALLE REEVES | 349 SOTHN HIGH SCHOOL RD | | | | GRAHAM | NC | 27253 | |
| 5418810 | HALLEN CAROLYN | 3208 MCDONOUGH ST | | | | JOLIET | IL | 60431-1088 | |
| 5632521 | HALLENE JEFFREY | 93 JOHN WICKES AVE | | | | E GREENWICH | RI | 02818 | |
| 5632522 | HALLER ADAM | 909 PAGE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5632523 | HALLER BRITTANY | 214 TRISHA DR | | | | BYESVILLE | OH | 43772 | |
| 5632524 | HALLETT ARKIETHA | 8 OAKVIEW CT | | | | STAFFORD | VA | 22554 | |
| 5632525 | HALLETT JUDY | 36 PINE ST | | | | WAVERLY | NY | 14892 | |
| 5632526 | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | |
| 5444476 | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | |
| 5444477 | HALLETT MICHAEL | 8774 HEARTHSTONE DR | | | | EAST AMHERST | NY | 14051 | |
| 5632527 | HALLEY ALICIA | 7200 AVIATION BLVD 19 | | | | MARATHON | FL | 33050 | |
| 5632528 | HALLEY AMANDA | 1050 S 9TH ST | | | | MITCHELL | IN | 47446 | |
| 5632529 | HALLEY BEVERLY | 21 ELLA LANE | | | | REMBERT | SC | 29128 | |
| 5444478 | HALLEY KURT | 3334 COVEY CT | | | | FORTUNA | CA | 95540 | |
| 5444479 | HALLEY SUZANNE | 8597 W MALAPAI DR | | | | PEORIA | AZ | 85345-3150 | |
| 5632530 | HALLEYJAMES JOSHUANLEA A | 50 SUNDANCE RD | | | | REHOBOTH | NM | 87322 | |
| 5632531 | HALLIBURTON LOREAL | 3417 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5632532 | HALLIBURTON MICHAEL | 524 CONGRESS | | | | INDIANAPOLIS | IN | 46208 | |
| 5632533 | HALLIBURTON TERRY | 1155 ROSS AVE | | | | ST PAUL | MN | 55117 | |
| 5632534 | HALLICY CHRISTINE | 8981 MONETT RD | | | | JAX | FL | 32234 | |
| 5632535 | HALLIDAY CORISA | 103 5TH STREET | | | | FALL RIVER | MA | 02721 | |
| 5632536 | HALLIDAY JOYCE | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5632537 | HALLIDAY PAMELA | 100 VALLEY VIEW DR | | | | PERU | NY | 12972 | |
| 5632538 | HALLIDAY RASHEEMA | 26 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 5632539 | HALLIE J MICHAELS | 5025 MARDEN CRT | | | | COLUMBUS | OH | 43230 | |
| 5632540 | HALLIE RADLOFF | 303 BAVARIA LN | | | | WAVERLY | MN | 55390 | |
| 5632541 | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | 32301 | |
| 5444480 | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | 32301 | |
| 5444481 | HALLIGAN AMOS | 11218 ROUTE 235 | | | | THOMPSONTOWN | PA | 17094 | |
| 5444482 | HALLIGAN JILL | 8126 BUFFALO SPRINGS CT | | | | SUGAR LAND | TX | 77479-7009 | |
| 5632542 | HALLINA SALEK | 10785 W COLFAX AVE | | | | DENVER | CO | 80215 | |
| 5444483 | HALLINAN ANNA | 6 BUKIET COURT | | | | FREEHOLD | NJ | 07728 | |
| 5444484 | HALLINAN ELIZABETH | 40 DRESSER STREET APT 1 | | | | SOUTHBRIDGE | MA | 01550 | |
| 5632543 | HALLINGQUEST HADEJIA | 157 TALL PINE DR | | | | AIKEN | SC | 29803 | |
| 5632544 | HALLINS KIRBY | 122 RUSSELL STREET | | | | RICHLANDS | VA | 24641 | |
| 5444485 | HALLIWELL JACQUELINE | 3114 BUNKER HILL RD | | | | RANDOLPH | NY | 14772 | |
| 5444486 | HALLJOHNSON MARY | 1258 N EAST AVE | | | | VINELAND | NJ | 08360-2306 | |
| 5632545 | HALLL ROSA | 9 WILLIAMS ST APT 2E | | | | POUGHKEEPSIE | NY | 12601 | |
| 5632546 | HALLLER KIMBERLY A | 107 S TAYLOR ST | | | | JEFFERSON CY | MO | 65101 | |
| 5632547 | HALLMAN AMANDA M | 506 EAST ROOSEVELT ST | | | | SALEM | MO | 65560 | |
| 5632548 | HALLMAN ARTHUR | 712 BOGGS AVE | | | | KNOXVILLE | TN | 37920 | |
| 5632549 | HALLMAN BARRY | 1118 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| 5444487 | HALLMAN JAMES | 1594 CROSSROADS CHURCH RD | | | | TALLAPOOSA | GA | 30176 | |
| 5632550 | HALLMAN KAYCIE | 1913 WOODELL LN | | | | WESTLAKE | LA | 70669 | |
| 5632551 | HALLMAN REBECCA K | 409 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | |
| 5632552 | HALLMARK JOSEPH | 377 BURGAN AVE | | | | CLOVIS | CA | 93611 | |
| 5632553 | HALLMON NACARA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 5444488 | HALLMON SONIA | 1117 CHETWOOD DR | | | | MODESTO | CA | 95358-1256 | |
| 5632554 | HALLOCK BECKY | 139 KINGS ACRE LANE | | | | FORTVALLEY | VA | 22652 | |
| 5444489 | HALLOCK CHRIS | 89682 UNION AVE | | | | SPRINGVIEW | NE | 68778 | |
| 5632555 | HALLOCK TAMMY | 5811 14TH ST W | | | | BRAD | FL | 34207 | |
| 5632556 | HALLOM MICHAEL | 902 42ND | | | | KENOSHA | WI | 53140 | |
| 5632557 | HALLORAN JENNIFER | 5483 BAYWATER DR | | | | TAMPA | FL | 33615 | |
| 5632558 | HALLOWANGER PINKY | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | |
| 5632559 | HALLOWAY ANINISHA | 122 TWIN BRIDGES RD | | | | EATONTON | GA | 31024 | |
| 5632560 | HALLOWAY JULIA | 105 BERRY LOOP | | | | PRENTIS | MS | 39474 | |
| 5632561 | HALLOWAY VALERIA | 605 WILBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444490 | HALLOWELL FREDRICK | 1180 OAKHAVEN DR | | | | ROSWELL | GA | 30075-1825 | |
| 5632562 | HALLOWOOD CHRISTINE | 83 MT VERNON | | | | LOWELL | MA | 01843 | |
| 5632563 | HALLOWS JULIE | 1406 S CENTERPOINT RD | | | | ATOKA | OK | 74525 | |
| 5632564 | HALLPRESSLEY CYNTHIAHEATH | 300 GRADY LN | | | | WELLSTON | OH | 45692 | |
| 5444491 | HALLS CARLA | 7475 THOREAU CIR | | | | ATLANTA | GA | 30349-7970 | |
| 5632565 | HALLS MYRA | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 4868001 | HALLS WELDING SUPPLY INC | 49037 CALCUTTA SMITH FERRY RD | | | | CALCUTTA | OH | 43920 | |
| 5418812 | HALLSARAH | 700 LOUIS HENNA BLVD APT 1025 | | | | ROUND ROCK | TX | 78664-5745 | |
| 5444492 | HALLSTROM MIKE | 6000 W POPLAR DR | | | | BOISE | ID | 83704-7637 | |
| 5444493 | HALLSUMARALL JOYCE | 6802 S ELIZABETH ST | | | | CHICAGO | IL | 60636-3521 | |
| 5632566 | HALLUM JESSIKA | 11427 W FLORIST AVE | | | | MILWAUKEE | WI | 53225 | |
| 5632567 | HALLUMS GWENDOLYN | 3319 HORN RD | | | | CHESPEAKE | VA | 23325 | |
| 5632568 | HALLUMS JULIAN | 21426 MANNING WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5632569 | HALLWEIGREFF AMY | 1044 WILLIAMS | | | | MASILLON | OH | 44646 | |
| 5632570 | HALM TIM | 1304 PRELUDE DR | | | | FORT WORTH | TX | 76134 | |
| 5632571 | HALMEN LLC | 600 PRINCESS ANNE ST 205 | | | | FREDERICKSBURG | VA | 22404 | |
| 5632572 | HALMICK GUY | 208 MCKINLEY ST | | | | SULLIVAN | MO | 63080 | |
| 5632573 | HALMILTON KENUTIA | 10700 CAMERON CT | | | | DAVIE | FL | 33324 | |
| 5632574 | HALMON LATOSHA | 3625 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5632575 | HALMON TINESHA | 6237 FERNWOOD | | | | HYATTSVILLE | MD | 20782 | |
| 5632576 | HALO | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5444494 | HALOG ABELLO | 3313 STRICKLAND DR | | | | STOCKTON | CA | 95212-3440 | |
| 5632577 | HALONA DONNA | 7601 LOMAS NE 44 | | | | ALB | NM | 87110 | |
| 5632578 | HALONA MABEL | CR 3988 8 | | | | FARMINGTON | NM | 87401 | |
| 5444495 | HALOON BERNARD | 6136 HOLLYWOOD BLVD | | | | SARASOTA | FL | 34231-3044 | |
| 5632579 | HALOPOFF EVIE | 13341 CARDINAL RIDGE RD | | | | CHINO | CA | 91709 | |
| 5632580 | HALOT CHELEA | CHELSEA HADNOT | | | | LAKE CHARLES | LA | 70601 | |
| 5632581 | HALPER KELLY | 1715 48TH ST APT 26 | | | | WOODWARD | OK | 73801 | |
| 5632582 | HALPERN ANNA | 211 SYCAMORE DRIVE | | | | LARNED | KS | 67550 | |
| 5444496 | HALPERN JOAN C | 7 LORRAINE DR | | | | EASTCHESTER | NY | 10709-2008 | |
| 5632583 | HALPERN LILLIE | PO BOX 5515 | | | | EUGENE | OR | 97405 | |
| 5444497 | HALPIN CODY | 225 W LINN ST | | | | SAINT JOSEPH | MO | 64505-2438 | |
| 5632584 | HALPIN DAWN | 208 DOWNING STREET | | | | LAFAYETTE | LA | 70506 | |
| 5444498 | HALPINEBERGER EVAN | PO BOX 59 | | | | WINDHAM | CT | 06280 | |
| 5632585 | HALRRELL HOLLIE | 762 WEST 12TH STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 5444499 | HALS RON | 7929 IRIS AVE CHISAG0025 | | | | NORTH BRANCH | MN | 55056 | |
| 5632586 | HALSE HOLLIE | 5859 SCOTCH RIDGE RD | | | | DUANESBURG | NY | 12056 | |
| 5632587 | HALSEMA THERESA | 3504 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | |
| 5632588 | HALSEY CASSANDRA | 123 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5632589 | HALSEY KIERAN | 14 EDGEBROOK WAY | | | | NEWARK | DE | 19702 | |
| 5444500 | HALSMER KAYLA | 1856 CAL DR | | | | WEST LAFAYETTE | IN | 47906-5335 | |
| 5444501 | HALSRUD CHRIS | 509 LAND RUN LN | | | | YUKON | OK | 73099-9729 | |
| 5632590 | HALSTEAD CARRIE | 115 WILLOW AVENUE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 5632591 | HALSTEAD JOHN | 9499 N TRUMBULL AVE | | | | PORTLAND | OR | 97203 | |
| 5632592 | HALSTEAD LYNETTE | 1124 CURRY ST | | | | CHESTER | PA | 19013 | |
| 5632593 | HALSTEAD SANDRA J | 410 17TH AV S APT 1 | | | | MYRTEL BEACH | SC | 29577 | |
| 5632594 | HALSTEAD SHERRY | 614 W MAIN ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5632595 | HALSTED SAM | -28-1830 OLD MAMALAHOA HWY | | | | HONOMU | HI | 96728 | |
| 5632596 | HALSTIN TANESHA | 13046 WEST JAMES ANDERSON | | | | BUCKINGHAM | VA | 23921 | |
| 5632597 | HALT TAMMY | 729 4TH STREET | | | | WEST ELIZABETH | PA | 15088 | |
| 5444502 | HALTER SCOTT | PO BOX 461 | | | | DICKINSON | TX | 77539 | |
| 5632598 | HALTERMAN LINWOOD | 34228 OLD STAGE RD | | | | LAUREL | DE | 19956 | |
| 5632599 | HALUPKA JOANNE | 305 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5632600 | HALUSKA MEGAN | 5612 GRANDA DR APT 149 | | | | SARASOTA | FL | 34231 | |
| 5632601 | HALUSKA MILCA | 1607 PENNSYLVANIA AVE | | | | BRADENTON | FL | 34207 | |
| 5632602 | HALVERSON BRANDY | 419 W MATTHEW ST | | | | CATOOSA | OK | 74015 | |
| 5444503 | HALVERSON CASEY | 103 OHMER LANE CLAYTON043 | | | | MCGREGOR | IA | 52157 | |
| 5632603 | HALVERSON DONNA | 3335 PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 5444504 | HALVERSON TODD | 3533 SALERNO CT APT 7 | | | | MIDDLETON | WI | 53562 | |
| 5632604 | HALVEY SHERYL | 6424 114TH AVE | | | | KENOSHA | WI | 53142 | |
| 5444505 | HALVONIK LYN | 12229 VILLAGE SQUARE TER APT 302 | | | | ROCKVILLE | MD | 20852-1925 | |
| 5444506 | HALVORSON LAURA | 7 ROSEMONT DR | | | | SAN ANTONIO | TX | 78201-3747 | |
| 5632605 | HALVORSON THOMAS | 505 BADERS VILLA ESTATES W | | | | NEW LISBON | WI | 53950 | |
| 5444507 | HALWEG ALLEN | PO BOX 42 | | | | BENTON | WI | 53803 | |
| 5444508 | HALWEG WILLIAM | 4421 ROMLON ST APT 101 | | | | BELTSVILLE | MD | 20705-2430 | |
| 5444509 | HALWOOD MELVIN | 8445 N 23RD AVE APT 141 | | | | PHOENIX | AZ | 85021-4811 | |
| 5632606 | HALZACK JOSEPH | 62 ETTRICK TERRACE APTD4 | | | | RUTHERFORD | NJ | 07070 | |
| 5632607 | HAM AMANDA | 11 COULTER DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 5632608 | HAM CHRISTY | 28 FURBUSH RD | | | | SABATTUS | ME | 04280 | |
| 5632609 | HAM DEANNA | 1623 NE 150 ST | | | | NORTH MIAMI | FL | 33181 | |
| 5632610 | HAM DENISE | P O BOX 37 | | | | MOLINO | FL | 32577 | |
| 5632611 | HAM ELIJAH | 10127 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861796 | HAM LAKE HARDWARE INC | 17426 MN 65 | | | | HAM LAKE | MN | 55304 | |
| 5632612 | HAM LORRAINCE | 180 A KAHIAPO PL | | | | HAIKU | HI | 96708 | |
| 5632613 | HAM MELLISA | 58 PENDRY RD | | | | ENNICE | NC | 28623 | |
| 5632614 | HAM TAMMY | 293 LOGAN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 5418814 | HAMA JOSEPH AND MARIE HAMA HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5444510 | HAMAD FAREED | 419 RICHMOND HILL RD | | | | STATEN ISLAND | NY | 10314-5908 | |
| 5632615 | HAMAD LIZ | 3992 BARBURY PALMS WY | | | | PERRIS | CA | 92571 | |
| 5632616 | HAMAD RUBA | ALTURAS DE YAUCO EXT 2 CA | | | | YAUCO | PR | 00698 | |
| 5444511 | HAMAN GARY | 2703 BROOKSIDE DR | | | | IOWA CITY | IA | 52245-5408 | |
| 5632617 | HAMAN ROCQEL | 103 CHESTNUT CROSSING DR | | | | NEWARK | DE | 19713 | |
| 5444512 | HAMAR MIKE | 3363 HILLTOP DR | | | | PARMA | OH | 44134-5248 | |
| 5632618 | HAMARENA ROSA | 1435 N CENTRAL CT | | | | VISALIA | CA | 93291 | |
| 5632619 | HAMBARO CHRISTINA C | PO BOX 65 | | | | WAIANAE | HI | 96792 | |
| 5444513 | HAMBERG VANEDA | 402 E SYCAMORE ST | | | | COLDWATER | OH | 45828 | |
| 5632620 | HAMBERLIN BOB | 5891 BLUE MEADOW DRIVE | | | | TAYLORSVILLE | UT | 84129 | |
| 5484223 | HAMBLEN COUNTY | 511 W 2ND NORTH ST | | | | MORRISTOWN | TN | 37814 | |
| 5632622 | HAMBLEN STU | 13615 CHANDLER RD | | | | MOUNDS | OK | 74047 | |
| 5632623 | HAMBLETT LESLIE | 6625 GRAND AVE APT 1A | | | | HAMMOND | IN | 46323 | |
| 5632624 | HAMBLEY LELAND | 5389 DEODARA GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5632625 | HAMBLIN MICHELE | 3150 E TROPICANA | | | | LAS VEGAS | NV | 89121 | |
| 5632626 | HAMBLIN PATRICK | 1550 N STAPLEY DR 52 | | | | MESA | AZ | 85203 | |
| 5632627 | HAMBLIN SHARON | 11130 S JOPLIN AVE | | | | TULSA | OK | 74137 | |
| 5445414 | HAMBLINJACKSON SANDRA | 7712 UDINE AVE | | | | ORLANDO | FL | 32819-9545 | |
| 5444515 | HAMBOR DAVID | 16341 ARBOR RIDGE DR | | | | FORT MYERS | FL | 33908-3002 | |
| 5444516 | HAMBRICK ANGEL | 14579 ROSELAWN ST | | | | DETROIT | MI | 48238-1871 | |
| 5632628 | HAMBRICK BILLY D | 515 W WASHINGTON ST | | | | GREENVILLEE | SC | 29601 | |
| 5632629 | HAMBRICK CRAIG | 2002 SHARK DR | | | | AUGUSTA | GA | 30906 | |
| 5632630 | HAMBRICK JOSPHINE | 802 LOCUST ST | | | | NEW CASTLE | PA | 16101 | |
| 5632631 | HAMBRICK KARAJ | 2445 JONESBORO RD | | | | ATLANTA | GA | 30315 | |
| 5444517 | HAMBRICK NADINE | 109 ELM ST | | | | WHITE SULPHUR SPRINGS | WV | 24986-2661 | |
| 5444518 | HAMBRICK RASHAWN | 2844 POPLAR DR | | | | KEMPNER | TX | 76539 | |
| 5632632 | HAMBRIGHT ANTHONY A | 3851 BROCK RD SE | | | | DALTON | GA | 30721 | |
| 5632633 | HAMBRIGHT LAUREN H | 95 BERMUDA CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5632634 | HAMBURGER JEAN | 1225 12TH ST 1E | | | | GERING | NE | 69341 | |
| 5444519 | HAMBURGER LEAH | 25 ESTATE DR | | | | FALLSBURG | NY | 12733 | |
| 5632635 | HAMBY FREDDA | 228 LAKEVIEW DR | | | | GREENWOOD | SC | 29646 | |
| 5444520 | HAMBY JAMES | 114 STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613-1002 | |
| 5444521 | HAMBY JERIMIAH | 7538 ROME ST APT B | | | | FORT STEWART | GA | 31315-5783 | |
| 5632636 | HAMBY KAYLIN | 306 HOWARD LAY RD | | | | DAWSON | GA | 39842 | |
| 5632637 | HAMBY MARIE | 24 PARK ROAD | | | | HONESDALE | PA | 18431 | |
| 5444522 | HAMBY MICHAEL | 137 SKYLAND SPRUCE DR | | | | FORT STEWART | GA | 31315-1779 | |
| 5444523 | HAMBY NANCY | 7643 GA HWY 208 | | | | WAVERLY HALL | GA | 31831 | |
| 5632638 | HAMBY PAUL | 219 VILLAAGE | | | | NEW ALBANY | IN | 47150 | |
| 5632639 | HAMBY VALERIE | 712 JOSHUA DR | | | | MISSION | TX | 78574 | |
| 5632640 | HAMED BAMBA | 128 LEXINGTON AVE | | | | LANSDOWNE | PA | 19050 | |
| 5444524 | HAMED ROBERT | 83 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-2739 | |
| 5418816 | HAMED SANTAELLA BONANO | 291 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00682-5837 | |
| 5444526 | HAMED ZEINELABIDI | 2474 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5632642 | HAMEE NORENE | 5221 PROVENCIAL DR | | | | AUSTIN | TX | 78724 | |
| 5632643 | HAMEEDCHANEY ANDREAMONIQ | 56 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5405168 | HAMEL ALAN R | 2051 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| 5632644 | HAMEL CHRISTIN | 1025 WAKEROBIN LANE | | | | FORT COLLINS | CO | 80526 | |
| 5444525 | HAMEL DONALD | 651 HUNTINGTON AVE | | | | BOSTON | MA | 02115-6009 | |
| 5632645 | HAMEL JEFFREY | 60 BARBARA D LN | | | | TEWKSBURY | MA | 01876 | |
| 5444526 | HAMEL MACIE | 14651 EDWARDS CREEK RD | | | | JACKSONVILLE | FL | 32226-1301 | |
| 5444527 | HAMEL PHILLIP | 4779 32ND AVE SW | | | | NAPLES | FL | 34116-8235 | |
| 5632646 | HAMELTT PAMELA | 407 VIRGINIA ST | | | | MARTINSVILLE | VA | 24112 | |
| 5444528 | HAMEN REBECCA | 1911 W GLEN PARK AVE | | | | GRIFFITH | IN | 46319 | |
| 5444529 | HAMER BENDA J | 191 ASHLEY DRIVE | | | | BYHALIA | MS | 38611 | |
| 5632647 | HAMER BEVERLY | 3856 A EVANS | | | | ST LOUIS | MO | 63113 | |
| 5632648 | HAMER JEANINE | PO BOX 6314 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5632649 | HAMER LATIALLUE | 807 COURTOIS AVE APT B | | | | ST LOUIS | MO | 63111 | |
| 5632650 | HAMER SHARON | 3088 POTTERY RD | | | | MICHIGAN CITY | MS | 38647 | |
| 5632651 | HAMERNIK DEBBY | 803 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5418820 | HAMEROFF LAW GROUP PC | 3443 E FTLOWELL RD STE 101 | | | | TUCSON | AZ | | |
| 5418818 | HAMEROFF LAW GROUP PC | 3443 E FORT LOWELL RD STE 101 | | | | TUCSON | AZ | 85716-5669 | |
| 5632652 | HAMES MARSHA | 9876 HHFFGF | | | | GREENBELT | MD | 20478 | |
| 5444530 | HAMID CHOUDARY | 91 S EVERGREEN DR | | | | SELDEN | NY | 11784 | |
| 5632653 | HAMID ELFAKT | 639 W 83RD ST | | | | MINNEAPOLIS | MN | 55420 | |
| 5632654 | HAMID MEMIC | 592 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5632655 | HAMID SHAHEEN | 1801 EAGLES CT | | | | BROOKEVILLE | MD | 20833 | |
| 5632656 | HAMID SUHA | 11 EMILY CT | | | | PRINCETON JCT | NJ | 08550 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632657 | HAMIDEH SHADIA | 4352 RUE DE BELLE AMIE | | | | BATON ROUGE | LA | 70809 | |
| 5632658 | HAMIES DEBORAH | 1252 TORY LN | | | | ASSHEBORO | NC | 27205 | |
| 5444531 | HAMIL GEORGE | 122 BRANDYWINE TRL | | | | CARROLLTON | GA | 30117-3502 | |
| 5632659 | HAMILIN ANGELA | 6740 ROCKGLEN WAY APT 816 | | | | RALIEGH | NC | 27615 | |
| 5632660 | HAMILTON IRMA O | 2738 THELMA ST | | | | DURHAM | NC | 27704 | |
| 5632661 | HAMILL CHRIS T | 2404 STILL FOREST PL APT | | | | RALEIGH | NC | 27607 | |
| 5632662 | HAMILL DONNA | 824 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28164 | |
| 5632663 | HAMILL JOYCE | 630 N INDUSTRIAL DR | | | | GARDEN CITY | KS | 67846 | |
| 5444532 | HAMILL LINDA | HYDE PARK HEIGHTS 10J 107 EAST MARKET STREET | | | | HYDE PARK | NY | 12538 | |
| 5632664 | HAMILON RICHARD | 6214 FALLA DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5632665 | HAMILT JAMES W | 50064 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| 5632666 | HAMILTION MARK | 156 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 5632667 | HAMILTON ALECIA | 11906 HICKORY TRAIL | | | | HILLSBORO | OH | 45633 | |
| 5632668 | HAMILTON ALEX | 8301 NORTH 138TH EAST AVE | | | | OWASSO | OK | 74055 | |
| 5444533 | HAMILTON ALEXANDER | 121 OLD MEADOWBROOK DR | | | | GARNER | NC | 27529 | |
| 5632669 | HAMILTON AMANDA | 3229 HENRICO RD | | | | BUFFALO JUNC | NC | 24529 | |
| 5444534 | HAMILTON AMBER | 145 KNIGHT RD # GLYNN127 | | | | BRUNSWICK | GA | 31525-8316 | |
| 5632670 | HAMILTON AMBRIA | 381 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608 | |
| 5444535 | HAMILTON ANDY | 9800 STAPLES MILL RD HENRICO087 | | | | GLEN ALLEN | VA | | |
| 5632671 | HAMILTON ANGIE | 14716 CARDIGAN SQUARE | | | | CENTERVILLE | VA | 20120 | |
| 5632672 | HAMILTON ANTHOSIA | 26 SUNSET LANE | | | | NEWNAN | GA | 30263 | |
| 5632673 | HAMILTON ANTONIO | 108 LAUREL LN | | | | KINGSLAND | GA | 31548 | |
| 5632674 | HAMILTON ARRON | 3605 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5632675 | HAMILTON ARRON | 17376 CR 3540 | | | | ADA | OK | 74820 | |
| 5632676 | HAMILTON ASHLEY | 258 EAST 26TH STREET | | | | RESERVE | LA | 70084 | |
| 5632677 | HAMILTON BARBARA | 5 LANDER ST | | | | SOMERSET | NJ | 08873 | |
| 5632678 | HAMILTON BARBRA | 372 MT VIEW | | | | FOREST CITY | NC | 28043 | |
| 5632679 | HAMILTON BOBBY | 7682 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564 | |
| 5632680 | HAMILTON BRANDY | 2534 S TIFFANY ST | | | | STOCKTON | CA | 95206 | |
| 5444536 | HAMILTON BRIAN | 2061 W OCOTILLO RD APT 3 | | | | PHOENIX | AZ | 85015-1130 | |
| 5632681 | HAMILTON BROOKE | 4308 NORTH OAKS DR | | | | COLUMBUS | GA | 31909 | |
| 5632682 | HAMILTON BROOKS | 4493 LEE | | | | ST LOUIS | MO | 63115 | |
| 5632683 | HAMILTON CANARI | 1321 SW 27TH STREET APT | | | | LAWTON | OK | 73505 | |
| 5632684 | HAMILTON CANDY | 261 HEATHER MAGAN LANE | | | | BROADWAAY | NC | 27505 | |
| 5632685 | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5444537 | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5632686 | HAMILTON CAROLYN | 925 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| 5632687 | HAMILTON CASANDRA | 133 7TH ST | | | | EUREKA | CA | 95503 | |
| 5444538 | HAMILTON CATHY | 19405 SHIELDS ST | | | | DETROIT | MI | 48234-2079 | |
| 5632688 | HAMILTON CHAKISHA M | 8195 THAMES BLVD A | | | | BOCA RATON | FL | 33433 | |
| 5632689 | HAMILTON CHANTEL | 1411 EAGLE DR | | | | THIBODAUX | LA | 70301 | |
| 5632690 | HAMILTON CHARLOTTE C | 106 VANDIVER DR | | | | COEBURN | VA | 24230 | |
| 5632691 | HAMILTON CHARMAINE | 18625 N W22ND AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5632692 | HAMILTON CHERYL | 18 BUMPY LANE | | | | GOSHEN | VA | 24439 | |
| 5632693 | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | |
| 5444539 | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | |
| 5632694 | HAMILTON CHRISTOPHER | 7506 NW 76TH TERR | | | | KANSAS CITY | MO | 64152 | |
| 5632695 | HAMILTON CHRISTY | 7486 ARMSTRONG RD | | | | BUTLER | OH | 44822 | |
| 5632696 | HAMILTON CHRYSTLE | 1920 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5632697 | HAMILTON CLIFF | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 5632698 | HAMILTON CORA | 1804 PARKWOOD LN APT 34 | | | | JOHNSON CITY | TN | 37604 | |
| 5632699 | HAMILTON CORENA | 1083 ERIE RD | | | | GOODMAN | MO | 64843 | |
| 5405169 | HAMILTON COUNTY | 625 GEORGE AVE ROOM 210 | | | | CHATTANOOGA | TN | 37402 | |
| 5484224 | HAMILTON COUNTY | 625 GEORGE AVE ROOM 210 | | | | CHATTANOOGA | TN | 37402 | |
| 5418821 | HAMILTON COUNTY MUNICIPAL COUR | CT CIVIL DIV RM 115 1000 MAIN | | | | CINCINNATI | OH | | |
| 5444540 | HAMILTON CRAIG | 5726 HUMMINGBIRD LANE OAKLAND125 | | | | CLARKSTON | MI | | |
| 5632700 | HAMILTON CRISTA | 5006 CORTNEY CIR | | | | SILOAM SPG | AR | 72761 | |
| 5632701 | HAMILTON CYNTHIA | 5208 ALPHA CT | | | | PHENIX CITY | AL | 36867 | |
| 5632702 | HAMILTON DARRYL | 3315 W 70TH | | | | SHREVEPORT | LA | 71108 | |
| 5632703 | HAMILTON DAVON | 4421 GRANADA BLVD | | | | WARRENSVILLE H | OH | 44128 | |
| 5632704 | HAMILTON DEANGELA | 2301PENTLAND DRIVE | | | | BALTIMORE | MS | 21234 | |
| 5632705 | HAMILTON DEBBIE | 639 JACKSONVILLE ROAD | | | | ELK GROVE | CA | 95624 | |
| 5632706 | HAMILTON DEBORAH | 1201 SOUTH GALVEZ STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5632707 | HAMILTON DELRIESE A | P O 4241 | | | | CHRISTIANSTED | VI | 00822 | |
| 5632708 | HAMILTON DESIREE | 413 WESTOVER RD | | | | GOLDSBORO | NC | 27534 | |
| 5632709 | HAMILTON DIANA | PO BOX 371 | | | | NORTH BEND | OH | 45052 | |
| 5403785 | HAMILTON DIANE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5632710 | HAMILTON DIANE | 630 MILES ROAD | | | | VARNVILLE | SC | 29944 | |
| 5632711 | HAMILTON DIANETHA L | 2450 E HILLSBOROUGH AVE APT 1 | | | | TAMPA | FL | 33610 | |
| 5632712 | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | |
| 5444541 | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | |
| 5632713 | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444542 | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5632714 | HAMILTON EDNA | 14208 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128 | |
| 5632715 | HAMILTON ELEANOR J | 1067 EARLE ST | | | | THOMSON | GA | 30824 | |
| 5632716 | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | |
| 5444543 | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | |
| 5632717 | HAMILTON ELLIS | 3545 30TH AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5632718 | HAMILTON ERIKA | 1505 NORTHBOOKOUT ROAD | | | | TULAROSA | NM | 88352 | |
| 5632719 | HAMILTON ESTALENA | 1692 E 200 N 1978 | | | | WARSAW | IN | 46582 | |
| 5418827 | HAMILTON FRANKLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5632720 | HAMILTON GABRIELLE | 11884 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5632721 | HAMILTON GANDRA | 4309 RADBURN RD | | | | MONTGOMERY | AL | 36108 | |
| 5632722 | HAMILTON GARY | 7212 HAWK HAVEN | | | | LAS VEGAS | NV | 89131 | |
| 5418829 | HAMILTON GEORGE JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5632723 | HAMILTON GERALDINE | 134 TWO POND LOOP | | | | LADSON | SC | 29456 | |
| 5444544 | HAMILTON GLENN | 250 GEORGIA KING VLG APT 15G | | | | NEWARK | NJ | 07107-4015 | |
| 5632724 | HAMILTON GLENNDORA | 815 W BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| 5632725 | HAMILTON GRACIELA | 508 EAST MILLER | | | | KINGSVILLE | TX | 78363 | |
| 5632726 | HAMILTON GREG | 2241 MOODY RD | | | | WARNER ROBINS | GA | 31088 | |
| 5632727 | HAMILTON GWENDOLYN | BRANDON | | | | BRANDO | FL | 33594 | |
| 5632728 | HAMILTON HEATHER | 26303 KEYSER RD | | | | EVANSMILLS | NY | 13637 | |
| 5632729 | HAMILTON HOPE | 4371 ORCHARD PK CT | | | | STONE MOUNTAIN | GA | 30083 | |
| 5632730 | HAMILTON HOWAYNE | KMART | | | | HYANNIS | MA | 02673 | |
| 5404406 | HAMILTON INCOME TAX BUREAU | 345 HIGH STREET | STE 310 | | | HAMILTON | OH | 45011 | |
| 5444545 | HAMILTON JAMES | 25052 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1862 | |
| 5444546 | HAMILTON JANAE | 208 BLACKSHEAR ST | | | | DOTHAN | AL | 36303-4320 | |
| 5632731 | HAMILTON JEANETTE R | 3002 TAYLOR BLVD | | | | LOUISVILLE | KY | 40208 | |
| 5632732 | HAMILTON JENNIFER | 5 KOLICOURT | | | | EDGEWOOD | NM | 87015 | |
| 5632733 | HAMILTON JEROME | 26 E TALLMADGE | | | | AKRON | OH | 44310 | |
| 5444547 | HAMILTON JERRY | 18178 S SILVERWOOD DR | | | | OREGON CITY | OR | 97045 | |
| 5632734 | HAMILTON JONATHAN | 12003 WILLOW BRANCH CT | | | | HOUSTON | TX | 77070 | |
| 5632735 | HAMILTON JOSHUA A | 1410 HERBERT DR APT V | | | | LORAIN | OH | 44053 | |
| 5632736 | HAMILTON JOYLNN | 6107 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5632737 | HAMILTON JUANETA | 1241 E 8TH PALCE | | | | LOS ANGELES | CA | 90029 | |
| 5444548 | HAMILTON JULIE | 5551 HAVENHILL RD | | | | IRONDALE | AL | 35210-2157 | |
| 5632739 | HAMILTON KARIS | 7702 RIVERGATE DRIVE | | | | TAMPA | FL | 33619 | |
| 5632740 | HAMILTON KATHERINE | 6871 MORRISON DR | | | | SHREVEPORT | LA | 71119 | |
| 5632741 | HAMILTON KEITH | SEVERENA PARK | | | | SEVERNA PARK | MD | 21146 | |
| 5632742 | HAMILTON KENESHA | 5895 KUTBUSH PALCE | | | | FAY | NC | 28314 | |
| 5444549 | HAMILTON KIM | 831 S HOME ST APT 10 | | | | CORRIGAN | TX | 75939 | |
| 5632743 | HAMILTON KIMBERLY | 2767 A E SURREY DR | | | | N CHAS | SC | 29405 | |
| 5444550 | HAMILTON KRISTI | 5672 HOWELL DR | | | | DUBLIN | VA | 24084 | |
| 5632744 | HAMILTON KRISTINE | 9913 ELKRIVER RD N | | | | CLENDENIN | WV | 25045 | |
| 5632745 | HAMILTON LAKESHIA | 2503 SHARP AVE | | | | COLUMBUS | GA | 31903 | |
| 5632746 | HAMILTON LAKISHA | 147 GROCE ST | | | | FOREST CITY | NC | 28043 | |
| 5632747 | HAMILTON LASHAWNA | 224 N XENOPHONE AVE | | | | TULSA | OK | 74127 | |
| 5632748 | HAMILTON LATASHA M | 2512 LACARACAS PLACE | | | | SAINT LOUIS | MO | 63114 | |
| 5444551 | HAMILTON LEANDA | 2103 I ST NE APT 12 | | | | WASHINGTON | DC | 20002-3241 | |
| 5444552 | HAMILTON LINDA | 1684 ROACH HOLLOW RD | | | | RINGGOLD | GA | 30736 | |
| 5632749 | HAMILTON LINDA A | 2504 WILSON BLVD APT 304 | | | | WINCHESTER | VA | 22601 | |
| 5444553 | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | | |
| 5632750 | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | |
| 5632751 | HAMILTON LOEDIA | 405 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5632752 | HAMILTON LOREN | 504 HANCOCK PL | | | | SAINT MARYS | GA | 31558 | |
| 5405170 | HAMILTON LORRI L | 132 BARR ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 5632753 | HAMILTON LUCILLE | 1361 22ND STREET | | | | SARASOTA | FL | 34234 | |
| 5632754 | HAMILTON LUGENE | 2709 PRESTON WOODS LN APT 3 | | | | FAYETTEVILLE | NC | 28304 | |
| 5632755 | HAMILTON LYNN | 1976 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5632756 | HAMILTON MARILYN | 410 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014 | |
| 5632757 | HAMILTON MARJORIE | 47 S CHERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5444554 | HAMILTON MARK | 6703 FIELDCREST DRIVE | | | | DELMONT | PA | 15626 | |
| 5632758 | HAMILTON MARQUITA | 3426 ARSENAL | | | | SAINT LOUIS | MO | 63104 | |
| 5632759 | HAMILTON MARTHA J | 1503 CUTTER AVE | | | | JOLIET | IL | 60432 | |
| 5632760 | HAMILTON MARY | 1408 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 | |
| 5632761 | HAMILTON MELINDA | 3413 SUPIER AVECRYSTAL HA | | | | ASHTABULA | OH | 44004 | |
| 5632762 | HAMILTON MERCEDEZ | 3901 S MAYBROOK AVE | | | | INDEP | MO | 64055 | |
| 5632763 | HAMILTON MICHAEL | 282 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5632764 | HAMILTON MICKELLA | 220 NE 41ST ST APT 3 | | | | OAKLAND PARK | FL | 33334 | |
| 5444555 | HAMILTON MONIQUE | 1866 NASON AVE | | | | COLUMBUS | OH | 43207-1678 | |
| 5632765 | HAMILTON MONTROSE | 2219 BOILING SPRINGS HWY | | | | GAFFNEY | SC | 29341 | |
| 5632766 | HAMILTON NANCY | 2438 SE 5TH CIR APT2 | | | | OCALA | FL | 34471 | |
| 5632767 | HAMILTON NYIESHA | 2406 WESVILL COURT | | | | RALEIGH | NC | 27607 | |
| 5632768 | HAMILTON PATRICIA | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632769 | HAMILTON PAUL S | 1297 BLUE MOON DR | | | | LORIS | SC | 29569 | |
| 5444556 | HAMILTON PHIL | 14645 BRANHAM LN SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5632770 | HAMILTON PHILLIP | 207 EAST MAIN ST APTB | | | | SANFORD | NC | 27330 | |
| 5632771 | HAMILTON PORSHA | 203 SCOTT APT A | | | | PHILADELPHIA | PA | 19122 | |
| 5632772 | HAMILTON PORSHEA R | 2232 W 24TH ST 205 | | | | LA | CA | 90018 | |
| 5632773 | HAMILTON QUENTIN A | 111 BROAD ST | | | | PORT ST JOE | FL | 32466 | |
| 5632774 | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | |
| 5444557 | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | |
| 5632775 | HAMILTON RAYCHELLA | 2325 S STATE ST | | | | SYRACUSE | NY | 13205 | |
| 5444558 | HAMILTON RENEE | 5519 NOTCHED BEAK CT | | | | WALDORF | MD | 20601-4369 | |
| 5632776 | HAMILTON RENESSA | 6462 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5444559 | HAMILTON RHONDA | 407 ADRIAN AVE | | | | GREENWOOD | SC | 29649-2200 | |
| 5632777 | HAMILTON ROBERT | 5635 NORTH MAPLECOURT | | | | COLUMBIA | MO | 65202 | |
| 5632778 | HAMILTON ROBIN L | 6800 HWY 161 41 | | | | WALLS | MS | 38680 | |
| 5632779 | HAMILTON RODEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632780 | HAMILTON RODNEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632781 | HAMILTON ROGER | 629 HENDRICKSON LOOP | | | | WAHIAWA | HI | 96786 | |
| 5632782 | HAMILTON RON | 319 N CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 5632783 | HAMILTON RONALD | 1330 WEST BLVD | | | | CLEVELAND | OH | 44102 | |
| 5632784 | HAMILTON ROSE | 11 GRASSYRIDGE ROAD | | | | RUCKERSVILLE | VA | 22968 | |
| 5632785 | HAMILTON RUBY | 1894 WINDSOR ROAD | | | | SCOTIA | NY | 12302 | |
| 5632786 | HAMILTON SAMUEL D | 743 STUDSTILL RD | | | | LAKELAND | GA | 31635 | |
| 5632787 | HAMILTON SANDRA | 3307 EDGECLIFF DR | | | | FARMINGTON | NM | 87401 | |
| 5632788 | HAMILTON SHADA | 16 UNEEDA DE | | | | GREENVILLE | SC | 29605 | |
| 5632789 | HAMILTON SHAQUANDRA | 1402 HADWICK DR | | | | BALTIMORE | MD | 21221 | |
| 5632790 | HAMILTON SHARLENE | 7930 ST IVES RD APT | | | | N CHARLESTON | SC | 29406 | |
| 5632791 | HAMILTON SHAUNDA | 2808 MEXICO GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 5484225 | HAMILTON SHAWN R | 1325 SOUTHEAST 6TH STREET 101 | | | | GRIMES | IA | 50111 | |
| 5632792 | HAMILTON SHEILA | 10570 MIDDLE MOUNT VERNON RD | | | | MOUNT VERNON | IN | 47620 | |
| 5632793 | HAMILTON SHELLY | 1194 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5632795 | HAMILTON SHERRI | 32 WASHINGTON AVE | | | | CARTERET | NJ | 07008 | |
| 5632796 | HAMILTON SHERRY | 19 SINGLETON HILL CR | | | | BEAUFORT | SC | 29906 | |
| 5632797 | HAMILTON SHIRLEY | 9006 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632799 | HAMILTON SHUNIKA | 11204 ROBINS GLENN DR | | | | HAGERSTOWN | MD | 21742 | |
| 5632800 | HAMILTON SIMONE | 405 BAINBRIDGE COURT 9 | | | | PLAINVIEW | NY | 11803 | |
| 5632801 | HAMILTON STEFANI V | 3191 TRYOL 1 | | | | MEMHIS | TN | 38115 | |
| 5632802 | HAMILTON STEPHANIE | 484 HWY 40 WEST | | | | KINGSLAND | GA | 31548 | |
| 5632803 | HAMILTON SULLIVAN | 121 SULLIVAN LN | | | | WOOOBINE | GA | 31569 | |
| 5632804 | HAMILTON SUSAN | 1809 LINDEN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5632805 | HAMILTON TACOYA | 2543 RIVER PRE | | | | BRADENTON | FL | 34208 | |
| 5632806 | HAMILTON TAMEKA | 8866J N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5632807 | HAMILTON TAMIKA | 14604 TABOR AVE | | | | DAYTON | OH | 45406 | |
| 5632808 | HAMILTON TANOKI N | 2637 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30315 | |
| 5632809 | HAMILTON TEKYEH A | 505 ROBERTSON | | | | FRANKLIN | LA | 70538 | |
| 5444560 | HAMILTON THOMAS | 2407 JOSEPH DR | | | | COPPERAS COVE | GA | | |
| 5632810 | HAMILTON THRESA | 1316 WELLWATER COURT | | | | RALEIGH | NC | 27614 | |
| 5632811 | HAMILTON TIANA L | 725 WHITE OAK DR | | | | CHAS | SC | 29407 | |
| 5632812 | HAMILTON TIFFANY | 204 DAVIS MOORE RD | | | | MINDEN | LA | 71055 | |
| 5632813 | HAMILTON TIIA | 14933 RIGGS ST | | | | OVERLAND PARK | KS | 66223 | |
| 5632814 | HAMILTON TINA | 18410 RUNNING DEER RD | | | | NORMAN | OK | 73026 | |
| 5444561 | HAMILTON TIWANDA | 16913 CEDARWOOD DR | | | | EDMOND | OK | 73012-6714 | |
| 5632815 | HAMILTON TOMMY | 1030 BONHAM AVE | | | | WILM | NC | 28403 | |
| 5444562 | HAMILTON TONJA | 592 QUIGLEY LN | | | | PERRIS | CA | 92570-3476 | |
| 5444563 | HAMILTON TONY | 2227 NICHOLSON RD | | | | CAMERON | NC | 28326 | |
| 5632816 | HAMILTON TORIUANA M | 1419 PEARL STREET | | | | HOMER | LA | 71040 | |
| 5632817 | HAMILTON TOSHA | 5402 E STATE HIGHWAY CC | | | | FAIR GROVE | MO | 65648 | |
| 5632818 | HAMILTON TOSSIANA | 31 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | |
| 5632819 | HAMILTON TRACY | 1079 ROPER NORTH FORK R | | | | CHARLES TOWN | WV | 25414 | |
| 5632820 | HAMILTON TREIQ | 926 OLIVE ST | | | | ELIZABETH | NJ | 07201 | |
| 5632821 | HAMILTON TRINA | 1464 HWY 234 | | | | LOCKSBURG | AR | 71846 | |
| 5632822 | HAMILTON VALERIE | 8104 APPLEGATE COURT | | | | LOUISVILLE | KY | 40228 | |
| 5632823 | HAMILTON VIRGINIA | 1506 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 5632824 | HAMILTON WILLIS | 84 MERCER DR | | | | NEWARK | DE | 19713 | |
| 5632825 | HAMILTON WINSTON H | 2-1A ST JOSEPH ROSENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5632826 | HAMILTON XAVIER | 3735 DALBERGIA ST APT 2 | | | | SAN DIEGO | CA | 92113 | |
| 5444564 | HAMILTON ZACK | 10003 BERMUDA PALM | | | | SAN ANTONIO | TX | 78245-2892 | |
| 5444565 | HAMILTON ZACKARY | 213 VANDERBERG DR | | | | BILOXI | MS | | |
| 5632827 | HAMILTONBRANDON JIMMISHA D | 4321 EDWARD AVE | | | | LAS VEGAS | NV | 89108 | |
| 4869446 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE ROAD UNIT 1 | | | | JOLIET | IL | 60436 | |
| 5632828 | HAMILTOPN BRITTANY | 555555 R | | | | ST LOUIS | MO | 63138 | |
| 5444566 | HAMLER ANGELA | 1100 E BLACKSTOCK RD | | | | MOORE | SC | 29369 | |
| 5632830 | HAMLER EVA | 7126 HAZEL WOOD DR | | | | JONESBORO | GA | 30236 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444567 | HAMLET GLORIA | 256 S LOUDON AVE | | | | BALTIMORE | MD | 21229-3628 | |
| 5404407 | HAMLET ROBERT | 255 S STATE ST | | | | ROOSEVELT | UT | 84066 | |
| 5632831 | HAMLET SAMANTHA | 39 E 39TH ST | | | | PATERSON | NJ | 07514 | |
| 5632832 | HAMLET SHONTASHON | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | FL | 33604 | |
| 5444568 | HAMLETT ALEXIA | 5437 MEREDITH ST APT H | | | | PORTAGE | MI | 49002-2168 | |
| 5632833 | HAMLETT GLORIA | 1010 NEW HOPE CIR | | | | BALTIMORE | MD | 21202 | |
| 5632834 | HAMLETT HEIDI | 2550 KENDLEWOOW DR | | | | LANCASTER | SC | 29720 | |
| 5444569 | HAMLETT LEROY | 16 BENT TREE WAY | | | | RICHMOND HILL | GA | 31324 | |
| 5632835 | HAMLETT MATTHEW | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 5632836 | HAMLETT MELISSA | 7975 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 5632837 | HAMLETT SHARON | 3606 YENNAR LN APT 2A | | | | BALTIMOORE | MD | 21244 | |
| 5632838 | HAMLETT TONYA | 331 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 5632839 | HAMLETT TRABIEN | 1209 12 HOLLAND ST | | | | WEST COLUMBIA | SC | 29163 | |
| 5444570 | HAMLETTE ROBERT | 5601 GIBSON BLVD SE APT 7 | | | | ALBUQUERQUE | NM | 87108-5435 | |
| 5632840 | HAMLETTE TRACEY | 754 MORNINGSIDE LN | | | | SIANT MARYS | GA | 31558 | |
| 5632841 | HAMLEY BARBARA | 1110 SW 62ND TERRACE | | | | GAINESVILLE | FL | 32607 | |
| 5632842 | HAMLIN AMANDA | 796 STRATFORD CT | | | | LEMOORE | CA | 93245 | |
| 5632843 | HAMLIN CHEYANNE | 4804 COLWYCK DRIVE | | | | RICHMOND | VA | 23223 | |
| 5632844 | HAMLIN DAVID | 4450 MONICA DRIVE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5632845 | HAMLIN DUSTIN L | 1900 MEADOWBROOK DR 81 | | | | CORINTH | MS | 38834 | |
| 5418831 | HAMLIN GEORGE | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2014 | |
| 5632846 | HAMLIN GLINDA | 3900 WEST GOODHOPE | | | | MILWAUKEE | WI | 53209 | |
| 5444571 | HAMLIN HORACE | 5209 SPRINGWOOD DR | | | | TEMPLE HILLS | MD | 20748-2241 | |
| 5632847 | HAMLIN JADEA | 1660 HURLEY CIR | | | | MACON | GA | 31206 | |
| 5632848 | HAMLIN JOYCE | 589 CLEVINGERS BR | | | | PIKEVILLA | KY | 41501 | |
| 5632849 | HAMLIN MARION | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23606 | |
| 5444572 | HAMLIN MELISSA | 142 NEW ORANGEBURG RD | | | | LEXINGTON | SC | 29073-8434 | |
| 5632850 | HAMLIN MICHEAL | 225 CHINQUAOPIN TRAIL | | | | CHRISTIANSBURG | VA | 24073 | |
| 5632851 | HAMLIN MISTY | 2180 LICK CREEK RD | | | | MARSHES SIDING | KY | 42631 | |
| 5632852 | HAMLIN SABRINA | 727 COLE STREET | | | | BLUEFIELD | WV | 24701 | |
| 5632853 | HAMLIN SHANTEKA | 1208 HEROD DR | | | | MANNING | SC | 29102 | |
| 5632854 | HAMLIN SUE | 265 KIMBLE AVE | | | | CHRISTENBURG | VA | 24073 | |
| 5444573 | HAMLIN TALARA | 2601 SE 96TH ST | | | | MOORE | OK | 73160-9166 | |
| 5444574 | HAMLIN TIA | 4 POLLY DRIVE SUFFOLK103 | | | | HUNTINGTON | NY | 11743 | |
| 5632855 | HAMLIN TINA | 2518 WILLARD DR B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5632856 | HAMLIN TRENA | 3989 PLUM STREET | | | | HICKORY | NC | 28602 | |
| 5444575 | HAMLIN WILLIAM | 63 LAUREL BAY DR | | | | FORT STEWART | GA | 31315-2832 | |
| 5632857 | HAMLOW JUDITH A | 2473 PATSY ANNE DR | | | | JACKSONVILLE | FL | 32207 | |
| 5632858 | HAMM ALISHA | 1621 MADISON ST | | | | WAYCROSS | GA | 31503 | |
| 5632859 | HAMM AMANDA | 902 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 5632860 | HAMM ANGELA | 20288 S EARLE ROAD | | | | COLTON | OR | 97017 | |
| 5632861 | HAMM CHARLOTTE | ESSE HAMM | | | | JACKSONVILLE | FL | 32254 | |
| 5632862 | HAMM CORNELIA | 332 BULLSKIN ST | | | | CHARLES TOWN | WV | 25414 | |
| 5444576 | HAMM DAVID | 4701 JOHN CRAIG RD | | | | WAXHAW | NC | 28173 | |
| 5632863 | HAMM DENISE | 3770 TOLEDO RD APT 197 | | | | JACKSONVILLE | FL | 32217 | |
| 5632864 | HAMM DONALD | 1756 MOHAWK DR | | | | AKRON | OH | 44306 | |
| 5632865 | HAMM EDWIN | 106 ASTOR ST | | | | HOLLY HILL | FL | 32117 | |
| 5632866 | HAMM ERIKA | 557 DERR HILL RD | | | | LOCK HAVEN | PA | 17745 | |
| 5444577 | HAMM FELICIA | 1226 7TH AVE APT B | | | | VERO BEACH | FL | 32960-4724 | |
| 5632867 | HAMM GARY C | PO BOX 159 | | | | EAST BANK | WV | 25067 | |
| 5405171 | HAMM GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 5444578 | HAMM JAMES | 5459 ROBBINS RD A | | | | FORT SILL | OK | 73503 | |
| 5632868 | HAMM JENNIFER | 854 W BATTLEMENT PKWY C 103 | | | | PARACHUTE | CO | 81635 | |
| 5632869 | HAMM KATHERINE | 5788 CHESTNUT AVE | | | | LONG BEACH | CA | 90805 | |
| 5444579 | HAMM KATHLEEN | 7928 VESTA AVENUE SUMMIT153 | | | | NORTHFIELD | OH | | |
| 5632870 | HAMM KRISTINA | 331 JANET RD | | | | STONEVILLE | NC | 27048 | |
| 5632871 | HAMM LISA | 1425 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 4868460 | HAMM MECHANICAL LLC | 517 W 61ST STREET | | | | SHREVEPORT | LA | 71106 | |
| 5632872 | HAMM MELISSA | 410 7TH ST S | | | | DUNDEE | FL | 33838 | |
| 5632873 | HAMM MYRTLE | 154 TEE ROACK ROAD GUN | | | | PINEVILLE | WV | 24874 | |
| 5444580 | HAMM NICOLE | 6160 S MSIN ST | | | | SANDY CREEK | NY | 13145 | |
| 5632874 | HAMM NITA | 2189 ALUNA ST | | | | KIHEI | HI | 96753 | |
| 5418833 | HAMM NORMAN G AND JEAN | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5632875 | HAMM PATRICIA E | 802 7TH AVE SW NONE | | | | CONOVER | NC | 28613 | |
| 5632876 | HAMM ROGER | BOX 91 | | | | BOISSEVAIN | VA | 24606 | |
| 5632877 | HAMM RUBY | 3622 COLUMBIA PKWY | | | | DECATUR | GA | 30034 | |
| 5632878 | HAMM SHERRY D | 8865 W ORLAND RD | | | | ORLAND | IN | 46776 | |
| 5632879 | HAMM TERRI | 313 CHESTNUT ST | | | | MARION | OH | 43302 | |
| 5444581 | HAMMAC JAMES | 6501 AIRPORT BLVD APT 211 | | | | MOBILE | AL | 36608-6719 | |
| 5632880 | HAMMACHER TINA | 198 LEISURE CR | | | | PORT ORANGE | FL | 32127 | |
| 5444582 | HAMMACK BLAKE | 317 COURAGE LOOP | | | | FORT STEWART | GA | 31315-5935 | |
| 5632881 | HAMMACK DELLA | 405 CYPRESS ST | | | | HOMESTEAD | PA | 15120 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444583 | HAMMACK WILLIAM | 5123 CARLTON RIDGE CIR | | | | HAHIRA | GA | 31632 | |
| 5444584 | HAMMAD AMMR | 5469 LAGOON CT APT E | | | | TERRE HAUTE | IN | 47803-4278 | |
| 5632882 | HAMMAD MALIK | 15928 COBBLESTONE LAKE PK | | | | APPLE VALLEY | MN | 55124 | |
| 5632883 | HAMMAD RUBA | ALTURAS DE YAUCO EXT 2 CALLE TANAM | | | | YAUCO | PR | 34974 | |
| 5444585 | HAMMANN STACY | 104 SUMMER DR | | | | SAINT MARYS | GA | 31558-2827 | |
| 5632884 | HAMMAR KATIE | 4778 PLONT VENT DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 5444586 | HAMMAR NICHOLAS | 1500 MAGRUDER ST APT 406H | | | | EL PASO | TX | 79925-1902 | |
| 5632885 | HAMMELL SHAWN | 13 05 4TH STREET WEST | | | | KALISPELL | MT | 59901 | |
| 5444587 | HAMMER AMY | 21 PAULINE LN | | | | ROLLA | MO | 65401-3525 | |
| 5632886 | HAMMER ANITA R | 12117 SILVER SUN DR | | | | OKC | OK | 73162 | |
| 5444588 | HAMMER BRIAN | 2616 PEMWOOD CT | | | | TOLEDO | OH | 43615-2533 | |
| 5632887 | HAMMER EVA | DSFJEH | | | | INDIANAPOLIS | IN | 46221 | |
| 5632888 | HAMMER JAMES | 2960 32ND ST | | | | SACRAMENTO | CA | 95817 | |
| 5632889 | HAMMER KAREN | 5645 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 5632890 | HAMMER MELISSIA | 1523 LAWHEAD LANE | | | | ZANESVILLE | OH | 43701 | |
| 5444589 | HAMMER MICHAEL | 2430 FIELD WOOD | | | | SAN ANTONIO | TX | 78251-2412 | |
| 5632891 | HAMMER NNN | PO BOX 6815 | | | | SEVIERVILLE | TN | 37864 | |
| 5444590 | HAMMER PATRICK | 310 DEXTER ST | | | | TOLEDO | OH | 43608-2428 | |
| 5444591 | HAMMER RAYMOND | 506 ELM ST | | | | HINESVILLE | GA | 31313-3948 | |
| 5444592 | HAMMER ROSEANN | 7801 MITCHELL RANCH RD # PASCO101 | | | | NEW PORT RICHEY | FL | 34655-3241 | |
| 5444593 | HAMMER VIRGINA | 2259 S PARK AVE | | | | BUFFALO | NY | 14220-2606 | |
| 5632892 | HAMMER ZELMA | 123 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | |
| 5632893 | HAMMERLING BRANDI | 3014 REGENT AVE | | | | CANTON | OH | 44705 | |
| 5418835 | HAMMERMAN & HULTGREN PC | 3101 N CENTRAL AVE STE 500 | | | | PHOENIX | AZ | 85012-2639 | |
| 5632894 | HAMMERQUIST RACHELLE | 2922 S QUINN ST | | | | CHICAGO | IL | 60608 | |
| 5632895 | HAMMERS BRENT | 2224 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5632896 | HAMMERS STEPHANIE | 7425 CHARBARK POINT | | | | SOUTHAVEN | MS | 38671 | |
| 5632897 | HAMMERS TIFFANY | 4221 WEST LA SIESTA | | | | SPRINGFIELD | MO | 65802 | |
| 5632898 | HAMMERSTONE PHILLIP | 60 WETZ AVE | | | | EASTON | PA | 18042 | |
| 5444594 | HAMMERVOLD JOSHUA | 7316B DOVER DR | | | | COLUMBUS | MS | 39705-7638 | |
| 5444595 | HAMMESFAHR AUSTIN | 725 123RD AVE | | | | TREASURE ISLAND | FL | 33706-1031 | |
| 5632899 | HAMMETT APRIL | 1097 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| 5632900 | HAMMETT COURNEY | 4422 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127 | |
| 5632901 | HAMMETT JANET | 221FALLS MILL LN | | | | COLUMBIA | SC | 29229 | |
| 5632902 | HAMMETT LISA | 1041 RONALD REAGAN HWY | | | | COVINGTON | LA | 70433 | |
| 5444596 | HAMMILL ERIC | 2891 KINTER HILL RD | | | | EDINBORO | PA | 16412-1946 | |
| 5632903 | HAMMILL MAYA | 4115 22ND AVE 3 | | | | CEDAR RAPIDS | IA | 52404 | |
| 5444597 | HAMMITT JEANINE | 24 QUANOPAUG TRAIL | | | | WOODBURY | CT | 06798 | |
| 5632904 | HAMMLER KIMBERLEY | 5216 SUMRALL DR | | | | BATON ROUGE | LA | 70811 | |
| 5632905 | HAMMLIN KENDRA | 2227 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5632906 | HAMMOCK ASHLEY | 810 PARK SPRINGS ROAD | | | | PROVIDENCE | NC | 27315 | |
| 5632907 | HAMMOCK BARBARA | 122 TODD BRANCH DR | | | | COLUMBIA | SC | 29229 | |
| 5405172 | HAMMOCK DONALD M | 2930 CATHERDAL LN | | | | CHARLESTON | SC | 29414 | |
| 5444598 | HAMMOCK HENRY | 7944 KENMORE DRIVE HANOVER085 | | | | MECHANICSVILLE | VA | | |
| 5444599 | HAMMOCK JAMES | 1045 BURR DR | | | | CORPUS CHRISTI | TX | 78412-3518 | |
| 5444600 | HAMMOCK JAMIE | 2417 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5197 | |
| 5632908 | HAMMOCK JUDITH | 8500 HEIFERHORN WAY | | | | COLUMBUS | GA | 31904 | |
| 5418836 | HAMMOCK PHYLLIS | 82 GONYON RD | | | | HEATHSVILLE | VA | 22473 | |
| 5632909 | HAMMOCK STEVEN | 1737 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 5632910 | HAMMON MICHIEEL | 2303 HOMESTEAD LINDA BAUMANN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5632911 | HAMMON RAYANNA | 866 W BUTTONBUSH DR | | | | BEVERLY HILLS | FL | 34465 | |
| 5444601 | HAMMON ROBERT | 7101 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322 | |
| 5444602 | HAMMON TROY | 1150 COLUMBUS CIR | | | | ANDREWS AFB | MD | 20762 | |
| 5632912 | HAMMONB NAISA | 592 E 29TH ST | | | | PATERSON | NJ | 07514 | |
| 5632913 | HAMMOND ALEXIS | 3880 S AVENGE | | | | MEMPHIS | TN | 38128 | |
| 5632914 | HAMMOND AMANDA | 706 N AZTEC DR | | | | INDEPENDENCE | MO | 64056 | |
| 5632915 | HAMMOND AMBER | 659 HOOKSEN CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5632916 | HAMMOND ANDREW | 7531 VENETIAN STREET APT 4 | | | | HOLLYWOOD | FL | 33020 | |
| 5632917 | HAMMOND ANGELA | 34 EAGLES VIEW DRIVE NE | | | | CARTERSVILLE | GA | 30121 | |
| 5632918 | HAMMOND ASHLEY | 232 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5444603 | HAMMOND BARBARA | 8332 NORTH OLD STATE RD SUSSEX005 | | | | LINCOLN | DE | 19960 | |
| 5632919 | HAMMOND BRANDY | 51 RIVER PARK FORT | | | | NEWNAN | GA | 30265 | |
| 5632920 | HAMMOND CHERYL | 45 W BORT ST APT 6 | | | | LB | CA | 90805 | |
| 5632921 | HAMMOND CHRISTINE | 2531 CROSS POINT CIRCLE APT | | | | MATTHEWS | NC | 28105 | |
| 5632922 | HAMMOND CITY O | P O BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 5418838 | HAMMOND CODY | 2327 N LIME | | | | SPRINGFIELD | MO | | |
| 5632923 | HAMMOND CRYSTAL L | 2728 JASON RD | | | | ASNLAND | KY | 41102 | |
| 5632924 | HAMMOND DARES | 806 EAST LEXTIONN AVE | | | | HIGH POINT | NC | 27262 | |
| 5632925 | HAMMOND DAVID G | 1830 HELENA ST | | | | MADISON | WI | 53704 | |
| 5632926 | HAMMOND DEBORAH | 5765 POLLY ST | | | | PATTERSON | GA | 31557 | |
| 5632927 | HAMMOND DEBRA | 10011 W FIEBRANTZ AVE | | | | MILWAUKEE | WI | 53222 | |
| 5444604 | HAMMOND ERIC | 2936 A BAY CT | | | | ABERDEEN PROVING | MD | | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444605 | HAMMOND GIA | 5866 FRASER CT APT F | | | | INDIANAPOLIS | IN | 46254-6137 | |
| 5632928 | HAMMOND HOLLY | 4204 SHADOW WOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 5632929 | HAMMOND JACKIE | 4835 POLLMAN STREET | | | | COLUMBUS | GA | 36870 | |
| 5632930 | HAMMOND JAMES R | 2406 MILL CREEK RD | | | | CHARLESTON | WV | 25311 | |
| 5444606 | HAMMOND JAMIE | 6562 MCGLACHLIN AVE | | | | FORT SILL | OK | 73503 | |
| 5632931 | HAMMOND JANET | 2311 RANCH CLUB ROAD 154 | | | | SILVER CITY | NM | 88061 | |
| 5632932 | HAMMOND JEAN | 6 HEMLOCK LN | | | | BEDFORD | MA | 01730 | |
| 5403404 | HAMMOND JENNIFER AND PHILLIP ASO TEXAS FAIR PLAN ASSOCIATION | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5632933 | HAMMOND JESSE | 10785 W COLFAX AVE | | | | LAKEWOOD | CO | 80215 | |
| 5632934 | HAMMOND JOAN | 701 SE 2ND ST | | | | MILFORD | DE | 19963 | |
| 5632935 | HAMMOND KIMBERLY C | 204 7TH ST NORTH | | | | AMORY | MS | 38821 | |
| 5632936 | HAMMOND KRISTIAN | 745 ROBERTS AVE | | | | PEMBROKE | NC | 28372 | |
| 5444607 | HAMMOND LACEY | 3751 ROYER RD | | | | WILLIAMSBURG | PA | 16693 | |
| 5444608 | HAMMOND LARRY | 2373 SIMMONS RD | | | | CHILLICOTHE | OH | 45601 | |
| 5632937 | HAMMOND LATASHA R | PO BOX 3672 | | | | TULSA | OK | 74101 | |
| 5444609 | HAMMOND LEDGER | 1305 HAMMONDS RD | | | | LUMBERTON | NC | 28360-0471 | |
| 5632938 | HAMMOND LES | 13725 NORTH NEMOURS ST | | | | NEW ORLEANS | LA | 70129 | |
| 5632939 | HAMMOND LINDA | 29 MARION RD | | | | LEICESTER | NC | 28748 | |
| 5632940 | HAMMOND MACHELL | 2232 S SALCEDO | | | | NEW ORLEANS | LA | 70115 | |
| 5632941 | HAMMOND MAKENZIE L | 6584 S FAIRWIND | | | | BOISE | ID | 83709 | |
| 5444610 | HAMMOND MARY | 1558 BRIERY CREEK RD | | | | SCOTTSVILLE | VA | 24590-4111 | |
| 5632942 | HAMMOND MONICA | 119 MCAFEE RD | | | | ROSSVILLE | GA | 30741 | |
| 5632943 | HAMMOND PARTICIA | 785 COUNTY RD 5 | | | | ZANESFIELD | OH | 43360 | |
| 5444611 | HAMMOND PAUL | 154 1ST ST | | | | RAYNHAM | MA | 02767 | |
| 5632944 | HAMMOND PEGGY | PO BOX 940 | | | | DARBY | MT | 59829 | |
| 5444612 | HAMMOND PHILLIP | 814 MONTGOMERY ST | | | | PORT NECHES | TX | 77651 | |
| 5632945 | HAMMOND REGINA | 7217 SW WOODCROFT WAY | | | | TOPEKA | KS | 66619 | |
| 5444613 | HAMMOND RORY | 5401 MITCHELLDALE ST | | | | HOUSTON | TX | 77092-7232 | |
| 5632946 | HAMMOND ROYON | 1001 N PECOS | | | | LAS VEGAS | NV | 89101 | |
| 5632947 | HAMMOND SAM J | 11688 S CENTRAL AVE 2 | | | | LOS ANGELES | CA | 90059 | |
| 5632948 | HAMMOND SEAN | 911 FORT MOUNTAIN DR | | | | CHATSWORTH | GA | 30705 | |
| 5632949 | HAMMOND SHADIJAH S | 1375 KENNETH DUNHAM STREET APT | | | | SAVANNAH | GA | 31415 | |
| 5632950 | HAMMOND SHAQUITA | 1304 NW 8TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5632951 | HAMMOND SHARON | P O BOX 7144 | | | | JACKSON | TN | 38302 | |
| 5444614 | HAMMOND SHAWN | 2286 POWELL RD | | | | MARYSVILLE | CA | 95901-7911 | |
| 5632952 | HAMMOND SHELIA | 4333 S 1ST ST | | | | LOUISVILLE | KY | 40214 | |
| 5632953 | HAMMOND SONYA | 8000 SW 210TH ST 8508 | | | | CUTLER BAY | FL | 33189 | |
| 5632954 | HAMMOND STEVE | 75354 GOTTSCHALK | | | | COVINGTON | LA | 70435 | |
| 5632955 | HAMMOND TASHIEKA | 1509 HOMEWOOD AVE | | | | HP | NC | 27262 | |
| 5444615 | HAMMOND THERESA | 1431 MOSTON DR | | | | SPRING | TX | 77386-2668 | |
| 5632956 | HAMMOND TIA | 805 SOUTHWELL LANE | | | | FLORISSANT | MO | 63031 | |
| 5632957 | HAMMOND VERA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45662 | |
| 5632958 | HAMMOND YESENIA | 78 ASHLEY HALL PLNTTN RD APTD | | | | CHARLESTON | SC | 29407 | |
| 5632959 | HAMMONDS AIRICA | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632960 | HAMMONDS AIRICA S | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632961 | HAMMONDS AMANDA | 1760 JEFFERSON AVE | | | | KPT | TN | 37664 | |
| 5632962 | HAMMONDS BRITTANY | 757 SHANNON RD | | | | LUMBERTON | NC | 28360 | |
| 5632963 | HAMMONDS CORA | PO BOX 2811 | | | | PEMBROKE | NC | 28372 | |
| 5632964 | HAMMONDS DOMINICE | 4211 DOWLING DR | | | | CHARLOTTE | NC | 28205 | |
| 5632965 | HAMMONDS JENNY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28804 | |
| 5632966 | HAMMONDS JONATHAN | 892RICERD | | | | LUMBERTON | NC | 28358 | |
| 5632967 | HAMMONDS KARIEN | AGINTC | | | | UNION | WV | 24983 | |
| 5632968 | HAMMONDS LAPRECIOUS | 404 GOOD SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5632969 | HAMMONDS LASHUNDA | 217 BELLWOOD LANE | | | | RIVERDALE | GA | 30274 | |
| 5632970 | HAMMONDS MARKUS | 175 BETTYS TRL | | | | PARKTON | NC | 28371 | |
| 5632971 | HAMMONDS MAYA | 421 LOMBARD STREET | | | | AKRON | OH | 44310 | |
| 5632972 | HAMMONDS NICKI | 2106 EDGEWOOD CT NONE | | | | ARLINGTON | TX | 76013 | |
| 5632973 | HAMMONDS PHYLLIS O | 4319 HOPKINS RD | | | | MIDDLESEX | NC | 27557 | |
| 5632974 | HAMMONDS R | 902 MIRANDA DR | | | | MESQUITE | TX | 75149 | |
| 5632975 | HAMMONDS ROSALYN | 6802 VIRGINIA | | | | ST LOUIS | MO | 63111 | |
| 5632976 | HAMMONDS SHARON | 903 WEST 12TH STREET | | | | JUNTION CITY | KS | 66441 | |
| 5418839 | HAMMONDS SIBYL AS EXECUTRIX TO THE ESTATE OF RC HAMMONDS AND AS SURVIVING SPOUSE | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5632977 | HAMMONE MARY | 2692S SW 141 AVE | | | | MIA | FL | 33032 | |
| 5632978 | HAMMONS CAROL | 567 BURTON | | | | GEORGETOWN | KY | 40324 | |
| 5632979 | HAMMONS CHRISSY | 1412 N VANDALIA AVE | | | | TULSA | OK | 74115 | |
| 5632980 | HAMMONS CLARENCE E | 103 ALTA VISTA RD | | | | COLUMBIA | SC | 29203 | |
| 5444616 | HAMMONS CYNTHIA | 994 N WEST ST | | | | LIMA | OH | 45801-3674 | |
| 5444617 | HAMMONS DANNY | 697 TINSLEY BOTTOM ROAD N | | | | CELINA | TN | 38551 | |
| 5632981 | HAMMONS ERIKA L | CANE RIDGE RD | | | | ANTIOCH | TN | 37013 | |
| 5444618 | HAMMONS JOANIE | PSC 305 BOX 2227 | | | | APO | AP | 96218-0023 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632982 | HAMMONS STEPHANIE | 300 SCOTT DR | | | | LAHOMA | OK | 73754 | |
| 5632983 | HAMMUND WINDY | 5325 N 15TH | | | | CDA | ID | 83815 | |
| 5632984 | HAMN ALEXANDRIA | 3634 CAPPER RD | | | | JACCKSONVILLE | FL | 32218 | |
| 5632985 | HAMN ASHLEY | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32218 | |
| 5632986 | HAMNER CHARLES | 409 WINTHROP CENTER RD | | | | WINTHROP | ME | 04364 | |
| 5444619 | HAMNER KAREN | 204 PRINCETON PL | | | | LOMPOC | CA | 93436-7129 | |
| 5632987 | HAMOCK WYLENE | 2035 HINDES CREEK ROAD | | | | HEISKELL | TN | 37754 | |
| 5632988 | HAMOLTON CRYSTAL F | 1012 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5632989 | HAMON MELISSA | 1976 HASELMERE RD | | | | BALTIMORE | MD | 21222 | |
| 5444620 | HAMOR SANDRA | 2410 W MESSICK LOOP | | | | ROUND ROCK | TX | 78681-7104 | |
| 5632990 | HAMOUDI NOOR S | 2750 APACHE DR | | | | BOWLING GREEN | KY | 42104 | |
| 5632991 | HAMOUI AMAL K | 8477 CLEMAITIS LANE | | | | ORLANDO | FL | 32819 | |
| 5484226 | HAMPDEN TOWNSHIP SCHOOL | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 5632992 | HAMPE DEB | 304 WHITE EAGLE CT | | | | HARTFORD | WI | 53027 | |
| 5444621 | HAMPE GERALDINE | PO BOX 1140 | | | | RAMONA | CA | 92065 | |
| 5444622 | HAMPEL DOROTHY | 904 SYCAMORE DRIVE MONTGOMERY091 | | | | LANSDALE | PA | 19446 | |
| 5632993 | HAMPF CRYSTAL | 975 CASEY RD | | | | FORSYTH | MO | 65653 | |
| 5632994 | HAMPLENELMS KIMJIMJANET | 701 FISCHER | | | | CREVE COUR | IL | 61610 | |
| 5444623 | HAMPSON VICKI | 660 CHAPELVIEW DRIVE ODENTON | | | | ODENTON | MD | 21113 | |
| 5632995 | HAMPTO ARNETTA | 4215 ALMORA AVE | | | | RICHMOND | VA | 23228 | |
| 5632996 | HAMPTON ALEXANDRIA | 1095 GUFF AVE | | | | ORANGEBURG | SC | 29115 | |
| 5632997 | HAMPTON ALISHA | 109 GLENVIEW DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5632998 | HAMPTON ALLSHA | 416 KIAMENSKI RD | | | | WILMINGTON | DE | 19805 | |
| 5632999 | HAMPTON AMANDA | 3940 SCOTT ROBINSON BL APT 10 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5633000 | HAMPTON AMBER | 316 FAYETTEVILLE AVN | | | | STATESVILLE | NC | 28677 | |
| 5444624 | HAMPTON AMY | 74 LILAC LN | | | | SPRINGFIELD | IL | 62702-1641 | |
| 5633001 | HAMPTON ANDREA | 140 RIVERMEWS | | | | NEWPORT NEWS | VA | 23608 | |
| 5633002 | HAMPTON ANDREANNA | 10512 DIAMOND DR | | | | LITTLE ROCK | AR | 72209 | |
| 5633003 | HAMPTON ANDY | 7267 BLUE BIRD CV | | | | OLIVE BRANCH | MS | 38654 | |
| 5633004 | HAMPTON ARIEL | 119 NORTHWEST FIRST ST | | | | RESERVE | LA | 70084 | |
| 5633005 | HAMPTON ASHLIE | 4711 UNIVERSITY AVE APT 62 | | | | CEDAR FALLS | IA | 50613 | |
| 5633006 | HAMPTON AUDREY | 2813 PARTRIDGE DR APT | | | | ALBANY | GA | 31721 | |
| 5444625 | HAMPTON AUSTIN | 191 OAK HOLLOW DR | | | | CHINA SPRING | TX | 76633 | |
| 5633007 | HAMPTON BEATRICE | 10875 SW 216 ST APT 605 | | | | MIAMI | FL | 33170 | |
| 5418840 | HAMPTON BERNICE | 42200 MARAGA WAY APT 41F | | | | TEMECULA | CA | 92591 | |
| 5633008 | HAMPTON BERTHA | 2540 CHESTNUT AVE | | | | KANSAS CITY | MO | 64127 | |
| 5633009 | HAMPTON BETTY | 118 BONSAI RD | | | | COPE | SC | 29038 | |
| 5444626 | HAMPTON BRENDA | 4899 N NASON LN | | | | BONNIE | IL | 62816 | |
| 5633010 | HAMPTON CASSANDRA | 10021 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5633012 | HAMPTON CHARLES | 6891 N 60TH ST 102 | | | | MILW | WI | 53224 | |
| 5633013 | HAMPTON CHIQUITA | 518 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5633014 | HAMPTON CHRISTA | 55 KATYS WAY | | | | SOMERSET | KY | 42501 | |
| 5633015 | HAMPTON CHRISTIUS | 2911 N 91ST ST | | | | MILW | WI | 53222 | |
| 4782043 | HAMPTON CITY TREASURER | P O BOX 636 | | | | HAMPTON | VA | 23669 | |
| 5633016 | HAMPTON CLARINDA | 3117 CLEARVIEW DR | | | | INDPLS | IN | 46228 | |
| 5633017 | HAMPTON CYNTHIA | 1064 7TH ST | | | | RAMONA | CA | 92065 | |
| 5444627 | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532-4541 | |
| 5633018 | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532 | |
| 5633019 | HAMPTON DEBRA | 2 BALTIMORE AVE | | | | TRENTON | OH | 45067 | |
| 5633020 | HAMPTON DEIDRE | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70129 | |
| 5633021 | HAMPTON DESHANNON | 411 E SOUTH | | | | BENTON | AR | 72015 | |
| 5633022 | HAMPTON DEVORA | 6733 TISKEGEE DR | | | | MARRERO | LA | 70072 | |
| 4862145 | HAMPTON DIRECT INC | 1889 WILLISTON RD STE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5633023 | HAMPTON DONNA | 1401 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062 | |
| 5633024 | HAMPTON DOROTHY | 164 CHICQUITA ST | | | | CORDOVA | SC | 29039 | |
| 5444628 | HAMPTON EDNA | 3867 S ELLIS AVE APT 202 | | | | CHICAGO | IL | 60653-2030 | |
| 5633025 | HAMPTON EEWINA | 3201 RENNER DRIVE APT G11 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5444629 | HAMPTON ENA | 16360 SE 81ST CT | | | | SUMMERFIELD | FL | 34491-7043 | |
| 5633026 | HAMPTON ERICA | 735 SQUIRREL COURT | | | | KISSIMMEE | FL | 34759 | |
| 5633027 | HAMPTON ERICA S | 701 YATES AVE APT 6 | | | | FRIARS POINT | MS | 38631 | |
| 5633028 | HAMPTON FANNIE | 415 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5633029 | HAMPTON FAYE M | 830 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5633030 | HAMPTON FLORIA A | 3212 SW 25 DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5633031 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 5418842 | HAMPTON FORGE LTD EMP | PO BOX 34108 | | | | NEWARK | NJ | 07189-4003 | |
| 5633032 | HAMPTON FRANCES | 6101 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5633033 | HAMPTON FRANTASHIA | 405 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85231 | |
| 5633034 | HAMPTON GINA L | 138 CENTER RD | | | | DOUGLASVILLE | PA | 19518 | |
| 5633035 | HAMPTON GLENDA | 3416 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5633036 | HAMPTON GLORIA | 3212 SW 25TH DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5633037 | HAMPTON GREG | 209 N MARION ST | | | | MALDEN | MO | 63863 | |
| 5444630 | HAMPTON GREGORY | 91-2163 KAIWAWALO ST | | | | EWA BEACH | HI | 96706 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1936 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633038 | HAMPTON HALL | 170 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29928 | |
| 5633039 | HAMPTON HALL PLANTATION AND PEYTON | 170 HAMPTON HALL | | | | BLUFFTON | SC | 29910 | |
| 5633040 | HAMPTON JACQUELINE | 8120 CARSON CT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5633041 | HAMPTON JAMERIA | 636 N 36 ST | | | | PHILADELPHIA | PA | 19104 | |
| 5633042 | HAMPTON JAMIE | 12589 STRT 72 | | | | LEESBURG | OH | 45135 | |
| 5633043 | HAMPTON JANY | 538 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5633044 | HAMPTON JAVELIN H | 11200 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5633045 | HAMPTON JAYNEISE | 12009 LARIMORN RD | | | | ST LOUIS | MO | 63138 | |
| 5633046 | HAMPTON JEANNETTE | 6475 4TH LN | | | | VERO BEACH | FL | 32968 | |
| 5444631 | HAMPTON JEN | 2901 VICTOR ST | | | | BELLINGHAM | WA | 98225-2251 | |
| 5444632 | HAMPTON JESSICA | 206 PROVIDENCE RD | | | | DALLAS | GA | 30157-7463 | |
| 5633047 | HAMPTON JOHN | PO BX 904 | | | | CARLIN | NV | 89822 | |
| 5633048 | HAMPTON JOSHUA | 27 GALUSHA STREET | | | | ROCHESTER | NY | 14605 | |
| 5633049 | HAMPTON KARESS | 828 CHITWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5444633 | HAMPTON KENNETH | 93 SEA GREEN DRIVE | | | | BERLIN | CT | 06037 | |
| 5633050 | HAMPTON KEVERLY | 510 BUCKINGHAM CT | | | | HOPEWELL | VA | 23860 | |
| 5633051 | HAMPTON KIM | 9804 AVIARY HILLWAY | | | | CHARLOTTE | NC | 28214 | |
| 5633052 | HAMPTON KIMBERLY A | 1813 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5633053 | HAMPTON LANIDA | 926 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5633054 | HAMPTON LARRY | 1598 N 1600 W NONE | | | | CLEARFIELD | UT | 84015 | |
| 5444634 | HAMPTON LAUREN | 705 N COLLEGE ST COLLIN085 | | | | MCKINNEY | TX | | |
| 5444635 | HAMPTON LILLIAN | 5767 LANTANA AVE APT 2 | | | | CINCINNATI | OH | 45224-2679 | |
| 5444636 | HAMPTON LINDA | 1141 LINCOLN ST # COOX031 | | | | GLENVIEW | IL | 60025-2873 | |
| 5633055 | HAMPTON MARK B | 223 JOHNSON LANE | | | | GREENVILLE | SC | 29617 | |
| 5444637 | HAMPTON MARY | 3405 CEDARDALE RD | | | | BALTIMORE | MD | 21215 | |
| 5633056 | HAMPTON MITCHELL W | 5636 SE RAYMOND ST | | | | PORTLAND | OR | 97206 | |
| 5633057 | HAMPTON NATASHA A | 5135 CARIBEAN BLVD APT716 | | | | WPB | FL | 33407 | |
| 5633058 | HAMPTON NICOLETTE | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 5633059 | HAMPTON PAMELA | 1152 WEST 92 STREET | | | | NEWBERRY | SC | 29108 | |
| 5633060 | HAMPTON PARIS | 8227 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5633061 | HAMPTON PATRICIA K | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 5418844 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5633062 | HAMPTON RACHEL D | 14048 LATHERS LANE | | | | INDEPENDENCE | LA | 70443 | |
| 5444638 | HAMPTON RAYLYN | 2540 COUNTRY CREEK LN | | | | FORT WORTH | TX | 76123-1289 | |
| 5633063 | HAMPTON RHONDA | 24541 INDEPENDENCE BLVD | | | | CRETE | IL | 60417 | |
| 5418846 | HAMPTON ROBERT D | 107 FRANKLIN SQUARE DR APT 112 | | | | MUNFORD | TN | 38058 | |
| 5633064 | HAMPTON ROBERT J | 25 SHORT ST LOT 14 | | | | RUSSELL SPGS | KY | 42642 | |
| 5633065 | HAMPTON ROCHELLE | 300BHIGHVIEW HILLSRD | | | | DAYTON | OH | 45417 | |
| 5633066 | HAMPTON SANDRA | 7279 WOODSTEAD CT 5 | | | | ST LOUIS | MO | 63121 | |
| 5633067 | HAMPTON SATOYA | 5539 S ARERDEEN | | | | CHICAGO | IL | 60621 | |
| 5633068 | HAMPTON SHALER WATER AUTHORITY | PO BOX 644391 | | | | PITTSBURGH | PA | 15264-4391 | |
| 5633069 | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | |
| 5444639 | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | |
| 5633070 | HAMPTON SHARON | 864 BEULAH CHURCH RD | | | | CAMDEN | SC | 29020 | |
| 5633071 | HAMPTON SHIRLENE | 105 MONTEIGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5633072 | HAMPTON SHIRLEY R | PO BOX 458 | | | | NORTH | SC | 29112 | |
| 5633073 | HAMPTON SOPHIA M | 5524 KENNEDY AVENUE | | | | CINCINNATI | OH | 45213 | |
| 5633074 | HAMPTON STACY | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5633075 | HAMPTON SUNETTE | 424 S LARAMIE | | | | BAYONNE | NJ | 07002 | |
| 5633076 | HAMPTON SYLIVA | 612 FLOYD DR | | | | COLUMBIA | SC | 29203 | |
| 5633077 | HAMPTON SYLVIA | 5630 HWY 62 | | | | VINCENT | AL | 35178 | |
| 5633078 | HAMPTON TANEISHA | 410 SECLUDED POST CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5633079 | HAMPTON THEISHA | 6150 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5633080 | HAMPTON THELMA | 2000 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5633081 | HAMPTON TIM | 121 JACKSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5633082 | HAMPTON TONYA | 1908 BEARD ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5633083 | HAMPTON TRINA | 1412 PRINCE AVE APT | | | | TIFTON | GA | 31794 | |
| 5633084 | HAMPTON TUSHENIA | 13040 PENSACOLA PL | | | | DENVER | CO | 80239 | |
| 5633085 | HAMPTON VERA | 14048LATHERS LN | | | | INDEPENDENCE | LA | 70443 | |
| 5633086 | HAMPTON VERNIQUE | 1602 BRYN MAWR AVE | | | | AUGUSTA | GA | 30904 | |
| 5633087 | HAMPTON VICKY MRS | 3740 BRANDING IRON DR | | | | GASTONIA | NC | 28052 | |
| 5444640 | HAMPTON WANDA | 715 ROBERTS STATION RD | | | | CHURCH HILL | MD | 21623-1354 | |
| 5633088 | HAMPTON WENDELL | 1805 WELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 5444641 | HAMPTON YOLANDA | 3400 HARVARD BLVD | | | | DAYTON | OH | 45406-4130 | |
| 5633089 | HAMPTONPANNELL BONITIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |
| 5633090 | HAMRIC SUE | 10 ARDWICK DR | | | | SAINT PETERS | MO | 63376 | |
| 5633091 | HAMRICK CHARLES B | 54 BRUSH CREEK PARK RD | | | | FRANKLIN | GA | 30217 | |
| 5633092 | HAMRICK JENNIFER | 5812 NATHAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5633093 | HAMRICK LAKEAHSA | 672 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 5633094 | HAMRICK LATOYA | 431 CORVAIR LANE | | | | SHELBY | NC | 28150 | |
| 5633095 | HAMRICK LORI | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28152 | |
| 5444642 | HAMRICK MATTHEW | 8055 STARZ LOOP | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633096 | HAMRICK RODNEY | 2227 STONEY POINT RD | | | | SHELBY | NC | 28150 | |
| 5633097 | HAMRICK SANDY | 117 GRAHAM ST | | | | ELKINS | WV | 26241 | |
| 5633098 | HAMRICK TERI L | 5936 SUDER | | | | TOLEDO | OH | 43611 | |
| 5633099 | HAMS LOCK & KEY | P O BOX 2131 | | | | KEY WEST | FL | 33045 | |
| 5418848 | HAMSHEY JOHN F | 669 WASHINGTON ST | | | | EASTON | PA | 18042-7401 | |
| 5444643 | HAMSTEAD RACHEL | 4114 S COUNTY ROAD A | | | | SUPERIOR | WI | 54880 | |
| 5444644 | HAMSTRA CALVIN | 11520 SW 105 TERRACE | | | | MIAMI | FL | 33176 | |
| 5633100 | HAMVERSON JASON | 9781 CONIFER LANE | | | | MI | SC | 29576 | |
| 5444645 | HAMWAY JOSEPH | 56 TRIPLE DIAMOND WAY | | | | WEBSTER | NY | 14580 | |
| 5633101 | HAMZAH ALMAHDI | 655 LEAF CT | | | | YPSILANTI | MI | 48197 | |
| 5444646 | HAN DANIEL | 12752 ROBERTO WAY SAN DIEGO073 | | | | POWAY | CA | | |
| 5444647 | HAN DAVID | 3128 LOMA VERDE DR | | | | SAN JOSE | CA | 95117-4403 | |
| 5633102 | HAN GIANG | 33026 N CAT HILLS AVE | | | | QUEEN CREEK | AZ | 85142 | |
| 5444648 | HAN KU | 2165 67TH ST | | | | BROOKLYN | NY | 11204-4731 | |
| 5444649 | HAN LONGTAO | 12 LAUREL DR APT E62 | | | | MINEOLA | NY | 11501 | |
| 5633103 | HAN PETER | 1170 MELIA PL | | | | PLACENTIA | CA | 92870 | |
| 5444650 | HAN QIUXIA | 36021 BLAIR PL | | | | FREMONT | CA | 94536-3407 | |
| 5444651 | HAN WENKAI | 15621 WOODLAND DR APT 206 | | | | DEARBORN | MI | 48120-1152 | |
| 5444652 | HAN YU | 60 CRITTENDEN BLVD APT 1002 | | | | ROCHESTER | NY | 14620-4017 | |
| 5418850 | HANA ALI | 3027 WEAVER RD | | | | LITITZ | PA | 17543 | |
| 5418851 | HANA FINANCIAL | PO BOX 50516 | | | | LOS ANGELES | CA | | |
| 5418853 | HANA FINANCIAL INC | PO BOX 50516 | | | | LOS ANGELES | CA | | |
| 5418855 | HANA GEORGE G | 69 SCHOOLHOUSE RD | | | | LEVITTOWN | NY | 11756 | |
| 5633104 | HANA MUHANNA | 1514 N 2ND ST | | | | PHILADELPHIA | PA | 19122 | |
| 5418857 | HANABARGER DALE | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5444653 | HANABECK TRACIE | 571 FAN HOLLOW ROAD FAYETTE051 | | | | UNIONTOWN | PA | 15401 | |
| 5444654 | HANAMAIKAI HALENE | 1297 MINARETS AVE FRESNO019 | | | | CLOVIS | CA | | |
| 5633105 | HANAN BALAT | 2503 DEWLAP CRT | | | | ANTIOCH | CA | 94531 | |
| 5444655 | HANAN MOSHE | 7025 YELLOWSTONE BLVD APT 5H | | | | FOREST HILLS | NY | 11375 | |
| 5633106 | HANAOKA KIMI | 94-132 PUPUPUHI STREET | | | | WAIPAHU | HI | 96797 | |
| 5444656 | HANAPOLE SETH | 8626 SPOTTED OWL | | | | CONVERSE | TX | 78109 | |
| 5633107 | HANATIA SMITH | 3755 HUBBALD | | | | ROBBINSDALE | MN | 55422 | |
| 5444657 | HANCE BOBBI | 1003 HOLLY ST APT B | | | | NAMPA | ID | 83686-5824 | |
| 4868743 | HANCE CONSTRUCTION | 5401 ROYANN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 5633108 | HANCE IRIS R | HC01 P O BOX 11499 | | | | CAROLINA | PR | 00987 | |
| 5633109 | HANCE JOSHUA | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5633110 | HANCE LINDA | 2285 COLONIAL VILLAGE APT4 | | | | AUBURN | CA | 95603 | |
| 5633111 | HANCE SHIRLEY | 628 W MARSH ST | | | | SALISBURY | NC | 28144 | |
| 5633112 | HANCERODRIQUEZ LAURA F | PARCELAS VIEQUES | | | | LOIZA | PR | 00772 | |
| 5633113 | HANCHELL QUITTLA K | 8750 SYMM RD | | | | GIBISTION | FL | 33534 | |
| 5444658 | HANCIK CARL | 1484 SECRETARIAT PLACE SEMINOLE117 | | | | CHULUOTA | FL | 32766 | |
| 5633114 | HANCOCK FRANCINA | 855 LORDS HILL DR | | | | FOUNTAIN | CO | 80817 | |
| 5633115 | HANCOCK ANITRA | 109 STONECLIFF LANE | | | | SANFORD | NC | 27332 | |
| 5633116 | HANCOCK BROOKE | 837 SCHMITT RD | | | | ROSSVILLE | GA | 30741 | |
| 5633117 | HANCOCK CATHIE | 156 GREENWOOD PL | | | | DECATUR | GA | 30030 | |
| 5418859 | HANCOCK CENTER-CO REGENCY CENTER | PO BOX 676473 | | | | DALLAS | TX | 75267-6473 | |
| 5444659 | HANCOCK CHARLES | 5110 SUBURBAN DRIVE HILLSBOROUGH057 | | | | PLANT CITY | FL | | |
| 5633118 | HANCOCK CHRISTINA | 110 AVERY ROAD LOT 3 | | | | HUBERT | NC | 28539 | |
| 5633119 | HANCOCK CXHARLOTTE | 230 WEST TOCOI RD | | | | PALATKA | FL | 32177 | |
| 5633120 | HANCOCK DAVID | 608 E 142ND PL | | | | GLENPOOL | OK | 74033 | |
| 5633121 | HANCOCK DEBRA | 32 SABLES RUN TRL | | | | CLARKTON | NC | 28433 | |
| 5633122 | HANCOCK DEDRICK | 125E 300S PO BOX 52 | | | | REDMAN | UT | 84652 | |
| 5444660 | HANCOCK DENISE | 5 RUSLIN | | | | SAN ANTONIO | TX | 78248-2445 | |
| 5633123 | HANCOCK DONNA J | 118 KENTBERRY CT | | | | GASTONIA | NC | 28056 | |
| 5633124 | HANCOCK ELISE | 59 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5633125 | HANCOCK EVELYN | 15785 PADRE LA RUE | | | | ORGAN | NM | 88052 | |
| 5444661 | HANCOCK FLORA | 660 GRIER ST | | | | STATESVILLE | NC | 28677-4810 | |
| 5633126 | HANCOCK GAYLE | 526 EDWARD ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| 5633127 | HANCOCK HEATHER | 609 DOVE RD LOT 61 | | | | CAMDEN | SC | 29020 | |
| 5633128 | HANCOCK HEIDI | 1905 6TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5418860 | HANCOCK III JAMES R | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5633129 | HANCOCK JAMIE | 6726 GRAY FOX LANE | | | | SPERRY | OK | 74073 | |
| 5444662 | HANCOCK JEFFREY | PO BOX 2187 | | | | MARTINEZ | CA | 94553 | |
| 5444663 | HANCOCK JENNA | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 5633130 | HANCOCK JENNIFER | 880 PRESTON RD | | | | MARTINSVILLE | VA | 24148 | |
| 5633131 | HANCOCK JEREMY | 2604 CORNEL DR NW | | | | ROANOKE | VA | 24012 | |
| 5633132 | HANCOCK JESSE | 418 DARBUN RD | | | | KOKOMO | MS | 39643 | |
| 5444664 | HANCOCK JILL | 13140 LANGLEY RD | | | | BRYANTOWN | MD | 20617 | |
| 5633133 | HANCOCK JILLIAN | 4500 TRUXEL ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5633134 | HANCOCK JO A | 2611 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5633135 | HANCOCK JOHN | 9784 GAMBIER ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5444665 | HANCOCK KIMBERLY | 1306 WALT BROOKS LANE N | | | | STRAWBERRY PLAINS | TN | 37871 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633136 | HANCOCK LAMAR | 2540 SHADY GROVE ROAD | | | | CARROLLTON | GA | 30117 | |
| 5444666 | HANCOCK LANCE | HC 67 BOX 151 | | | | LAPOINT | UT | 84039 | |
| 5633137 | HANCOCK LEONIDE | 911276H OOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 5444667 | HANCOCK LISA | 6201 CALHOUN RD | | | | MYRTLE BEACH | SC | 29572-3215 | |
| 5444668 | HANCOCK LORI | 291 WISTERIA DR | | | | OCILLA | GA | 31774 | |
| 5633138 | HANCOCK NANCY | 3015 MARKET ST LOT 10 | | | | RUSHVILLE | OH | 43150 | |
| 5633139 | HANCOCK REBECCA | 152 LUTZ RD | | | | LAWNDALE | NC | 28090 | |
| 5633140 | HANCOCK RICKY | 94 SADDLEMOUNTAIN RD | | | | COLORADO SPGS | CO | 80919 | |
| 5444669 | HANCOCK RODRIQUEZ | 240 TELL AVE | | | | DEER PARK | NY | 11729 | |
| 5633141 | HANCOCK SALINA | 20118 N 67TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5633142 | HANCOCK SHARON | 1461 QUEEN VALLEY RD | | | | VICTORVILLE | CA | 92394 | |
| 5633143 | HANCOCK TERESA G | 2922 SIL VERMINE RD | | | | BRYSON | NC | 28713 | |
| 5633144 | HANCOCK TIFFANY | 236 HOLLY HILL RD | | | | CAMERON | NC | 28326 | |
| 5633145 | HANCOCK TIM | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138 | |
| 5633146 | HANCOCK WOODY | 7839 E CO RD 250 S | | | | PIERCETON | IN | 46562 | |
| 5633147 | HANCOCKCRUZ NICOLE | 183 LOWELL ST | | | | FALL RIVER | MA | 02721 | |
| 5405173 | HAND ANNE M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5633148 | HAND BRANDY | 4905 ROSALIND COURT | | | | LOUISVILLE | KY | 40218 | |
| 5633149 | HAND CHARLENE | 22246 ALVARDO RD | | | | DAMACUS | VA | 24236 | |
| 5633150 | HAND CLAUDETTE | 2 MOHAWK COURT | | | | MARLTON | NJ | 08053 | |
| 5633151 | HAND COURTNEY | 14 CYPRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5633152 | HAND CRYSTAL | 2136 HUNTER CT | | | | COL | GA | 31907 | |
| 5633153 | HAND DONNA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | OK | 74063 | |
| 5633154 | HAND HARRISON | 139 KIRKPATRICK ST | | | | VARNELL | GA | 30756 | |
| 5633155 | HAND KERINA | 518 BLENDWOOD DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5633156 | HAND LENEL L | 2612 PHYLLIS LN | | | | BILLINGS | MT | 59102 | |
| 5633157 | HAND LISA | 118 NORTH CEDAR | | | | NILES | OH | 44446 | |
| 5444670 | HAND MARIANA | 3308 TITANIC DR | | | | STAFFORD | VA | 22554-2721 | |
| 5633158 | HAND MELISSAA | 602 MUSSEY AVE | | | | ELYRIA | OH | 44035 | |
| 5404673 | HAND ROBERT | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 5444671 | HAND SHAWN | 10800 BRIGHTON BAY BLVD NE | | | | SAINT PETERSBURG | FL | 33716-3478 | |
| 5633159 | HAND SHERILL | 311 TASSEL CT | | | | HUBERT | NC | 28539 | |
| 5633160 | HAND SHERRY | 3909 LEPRECHAUN CT | | | | DECATUR | GA | 30034 | |
| 5633161 | HAND THOMAS P | 1831 VIA GENOA | | | | WINTER PARK | FL | 32789 | |
| 5633162 | HANDELIN ERIC | 6476 GOODHEW RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 5633163 | HANDELL DEB | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 43326 | |
| 5633164 | HANDFORD HORACE C | 264 STENNIS DRIVE | | | | BILOXI | MS | 39531 | |
| 5633165 | HANDFORD JALEESA | 10439 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5633166 | HANDFORD KHANEDRA | 655 AVE C SW | | | | WINTER HAVEN | FL | 33880 | |
| 4883696 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 5403135 | HANDJAJA JOHANNES | 117 CRESCENT LANE | | | | SCHAUMBURG | IL | 60193 | |
| 5444672 | HANDJAJA JOHANNES | 117 CRESCENT LN | | | | SCHAUMBURG | IL | 60193 | |
| 5444673 | HANDLER DEBRA | 413 WHITE ROAD | | | | MINEOLA | NY | 11501 | |
| 5633167 | HANDLER JENNIFER | 2012 HASTINGS RD | | | | GAUTIER | MS | 39553 | |
| 5444674 | HANDLER ROBERT | 1142 SANDHURST DRIVE LAKE097 | | | | BUFFALO GROVE | IL | 60089 | |
| 5444675 | HANDLEY CHERYL | 2442 N 37TH ST | | | | MILWAUKEE | WI | 53210-3044 | |
| 5633168 | HANDLEY JENNIFER | 2659 SECOND STREET LOT 12 | | | | HURRICANE | WV | 25526 | |
| 5444676 | HANDLEY NICHOLE | PO BOX 124 | | | | SHEPPTON | PA | 18248 | |
| 5444677 | HANDLEY SHELDON | 729 20TH ST SW | | | | BIRMINGHAM | AL | 35211-3204 | |
| 5633169 | HANDLEY SYBIL A | 3743 PENWAY AVE | | | | LOUISVILLE | KY | 40211 | |
| 5444678 | HANDLIN RALPH | 12422 COUNTY ROAD 227 | | | | ORONOGO | MO | 64855 | |
| 5444679 | HANDLONG SUSANNA | 249 BROAD ST # 12 | | | | PITTSTON | PA | 18640-2566 | |
| 5444680 | HANDLOWICH CARRIE | 1074 DURHAM RD NEW HAVEN009 | | | | GUILFORD | CT | 06437 | |
| 5633170 | HANDRAN JOHN | -5633 W 71ST PL | | | | GILLETTE | WY | 82718 | |
| 5633171 | HANDS CAROLYN R | 3541 37TH PLZ APT13 | | | | PC | FL | 32404 | |
| 5444681 | HANDS HEATHER | 3010 HOBBS RD | | | | GLENWOOD | MD | 21738 | |
| 5633172 | HANDSOME STACY | 501 BRANDON STREET | | | | BAXLEY | GA | 31513 | |
| 5633173 | HANDSON LISA | 2919 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4861856 | HANDSTANDS PROMO LLC | 1770 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 5444682 | HANDT MATT | 3060 62ND ST SW | | | | WAVERLY | MN | 55390 | |
| 5444683 | HANDWORK JOHN | 2941 NW 9TH AVE | | | | WILTON MANORS | FL | 33311-2337 | |
| 5633174 | HANDY ANNIE M | 1450 SAN MARCOS DR | | | | SAN JOSE | CA | 95132 | |
| 5633175 | HANDY BRITTNAY | ROUTE 1 BOX 1 | | | | PETERSTOWN | WV | 24963 | |
| 5633176 | HANDY CARLTON | PO BOX 207 | | | | HORNTOWN | VA | 23395 | |
| 5633177 | HANDY CHRISTA | 1311 NW 75THST | | | | BARTLESVILLE | OK | 74006 | |
| 5633178 | HANDY DANA | 4332 HORNTOWN CIRCLE | | | | HORNTOWN | VA | 23395 | |
| 5633179 | HANDY DESHANA | PLACE | | | | BISHOPHVILL | SC | 29010 | |
| 5633180 | HANDY JACQUELINE | 17014 WILLIS V MCCALL RD | | | | UMATILLA | FL | 32784 | |
| 5633181 | HANDY LATOYA | 571 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5633182 | HANDY MONICA | 4905 CAVAN GREEN CT | | | | HENRICO | VA | 23228 | |
| 5633183 | HANDY NICOLE S | 7511 DOWNMAN ROAD | | | | NEW ORLEANS | LA | 70117 | |
| 5633184 | HANDY NORMAN | 3274 FRUITWOOD LN | | | | POWDER SPRING | GA | 30127 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633185 | HANDY ROBERTA | 10007 W GREENFIELD CIR | | | | WICHITA | KS | 67215 | |
| 5633186 | HANDY RONALD | 428 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5633187 | HANDY SHANTORIA | 729 SEMINOLE AVE | | | | ORLANDO | FL | 32804 | |
| 5633188 | HANDY SHIRLEY | 220 MITCHELL ST APT 1 | | | | NACOGDOCHES | TX | 75963 | |
| 5633189 | HANDY TERRY | 4 LONG ST | | | | SELBYVILLE | DE | 19975 | |
| 5633190 | HANDY TONI | 725 CRANFORD ST | | | | WINSTON SALEM | NC | 27107 | |
| 5633191 | HANDY VAN | 904 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5633192 | HANDY WANDA | PO BOX 8766 | | | | TOPEKA | KS | 66608 | |
| 5633193 | HANDY WAYNE | 5357 7TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5633194 | HANDYBEER TERRY | 12 CABELL RD | | | | STAFFORD | VA | 22554 | |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | |
| 5633196 | HANDYMAN EXTRAORDINAIRE | 5618 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4867542 | HANDYMAN HARDWARE HOLDINGS LLC | 4455 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4893283 | HANDYMANDRYK AND SON LLC | 9254 S 2700 W | | | | WEST JORDAN | UT | 84088 | |
| 5418861 | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5444684 | HANE CHRISTOPHER | 43 CAPITOL AVE | | | | WILLISTON PARK | NY | 11596 | |
| 5633197 | HANE MELISSA | 14818 EDGEMERE DR | | | | MASARKYTOWN | FL | 34609 | |
| 5633198 | HANE MICHELLE | 3886 TIMBER VIEW ST | | | | CANTON | OH | 44720 | |
| 5444685 | HANEBIRNK VAN | 269 MADISON AVE REAR APT | | | | ALTON | IL | 62002 | |
| 5633199 | HANEBURGER MICHELLE | 540 WOOD KNOLL CT | | | | JONESBORO | GA | 30236 | |
| 5444686 | HANEEF FAISAL | 1912 TRADAN DR SANTA CLARA085 | | | | SAN JOSE | CA | | |
| 5444687 | HANEEF NUZHAT | 22804 BROADWAY AVENUE MONTGOMERY031 | | | | CLARKSBURG | MD | 20871 | |
| 5633200 | HANEFAH ABRAHAM | 5010 MIRIAM RD | | | | PHILADELPHIA | PA | 19124 | |
| 5633201 | HANEGAN JENNIFER | 247 LEE AVE | | | | COLONIAL HTS | VA | 23834 | |
| 5418863 | HANEISA PALMER | 1421 SW 68TH BLVD | | | | PEMBROKE PINES | FL | 33023 | |
| 5633202 | HANEL KATHEY | 114 LAIL CT | | | | LAWNDALE | NC | 28090 | |
| 5444688 | HANENBURG KARA | 4144 ALLEGHENY DR | | | | TROY | MI | 48085-3642 | |
| 5633203 | HANER NANCY | 143 FIRETIRE LANE | | | | ST MATTHEWS | SC | 29135 | |
| 5444689 | HANES BRADLEY | 7126 W MERCER LN | | | | PEORIA | AZ | 85345-6068 | |
| 5405174 | HANES BRIAN P | 6410 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220 | |
| 5444690 | HANES CARL | 800W 1050S | | | | FAIRMOUNT | IN | 46928 | |
| 5633204 | HANES JERRY | 111 TRINA LN | | | | LEXINGTON | NC | 27295 | |
| 5444691 | HANES LANDON | 1816 35TH PL | | | | KENOSHA | WI | 53140-2334 | |
| 5633205 | HANES PEGGY | 8447 AIRLINE RD | | | | PAVO | GA | 31778 | |
| 5633206 | HANES SHERRY | 1118 N 26TH | | | | MILWAUKEE | WI | 53233 | |
| 4883617 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883618 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883008 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 4863856 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885239 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 4863220 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885490 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883020 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5633207 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5633208 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5633209 | HANEWINKEL JANET | 504 LARSEN LN | | | | SAINT LOUIS | MO | 63126 | |
| 5633210 | HANEY BLANCHARD | 481 N BROADWAY STREET APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5633211 | HANEY BRUCE | 1716 N 17TH ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 5633212 | HANEY CHASITY | 1015 BAKER BLVD | | | | GASTONIA | NC | 28052 | |
| 5633213 | HANEY GARY | 2808 THEMIS APT 1 | | | | CAPE | MO | 63701 | |
| 5633214 | HANEY HEATHER M | 716 W PINE ST | | | | FITZGERALD | GA | 31750 | |
| 5633215 | HANEY KANOSHA | 1610 ROOSEVELT DRIVE | | | | FORT WAYNE | IN | 46806 | |
| 5633216 | HANEY LAVERNE | 308 S 73RD DRIVE | | | | KANSAS CITY | KS | 66111 | |
| 5444692 | HANEY MELISSA | 9998 CHESTNUT AVE S E STARK151 | | | | EAST SPARTA | OH | 44626 | |
| 5444693 | HANEY NANCY | 114 BUTTERCUP DR | | | | HAGERSTOWN | MD | 21740-3010 | |
| 5633217 | HANEY PATRICK | 3701 JOHN CREIGHTON BLVD | | | | OMAHA | NE | 68111 | |
| 5633218 | HANEY REPAIR SERVICE | 107 MEADOW VIEW DR | | | | MOUNTAIN VIEW | AR | 72560 | |
| 5633219 | HANEY ROSE | 236 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5633220 | HANEY SONJA | 3115 97TH PL APT 3 | | | | HIGHLAND | IN | 46322 | |
| 5633221 | HANEY TERRANCE | 805 SOUTH OWENS | | | | BAKERSFIELD | CA | 93307 | |
| 5633222 | HANEY TERRIA | 420 S | | | | MAYWOOD | IL | 60153 | |
| 5418865 | HANEY VIRGINIA | -2384 COUNTY LOOP 350 | | | | MACEDON | NY | 14502 | |
| 5633223 | HANEY WILLIAM | 213 CIRCLE DR LOT 8 | | | | PENDLETON | SC | 29670 | |
| 5633224 | HANEYPITT MICHELLE | 1862 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 5633225 | HANFORD LUKE | 3202 BENJAMIN E MAYS DR S | | | | ATLANTA | GA | 30311 | |
| 5633226 | HANFORD SENTINEL INC | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 5444694 | HANG EVELYN | 730 GENEVA AVE | | | | SAN FRANCISCO | CA | 94112-3327 | |
| 5418867 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 5633227 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 5633228 | HANG PETER D | 2237 WEST MAIN ST | | | | ALHAMBRA | CA | 91803 | |
| 5418869 | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST 101 | | | | TORRANCE | CA | 90503 | |
| 5418870 | HANG SANG ACCESSORIES LLC | 0-41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1940 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444695 | HANG YU | 2505 CREEKSIDE DR NEWMANALWAYS | | | | NEWARK | DE | | |
| 5633230 | HANG ZHANG | 850 N 70TH ST | | | | LINCOLN | NE | 68505 | |
| 5444696 | HANGEN ROBERT | 48 LARREL LN | | | | WEST MILTON | OH | 45383 | |
| 5633231 | HANGER DAVID | 1917 SYCAMORE | | | | GREENVILLE | MS | 38701 | |
| 5633232 | HANGER DORA L | 1575 GENIE FAIRWAY | | | | GREENVILLE | MS | 38701 | |
| 5633233 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 5418872 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633234 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 5418873 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633235 | HANH LE | 9402 OAKLAND DRIVE | | | | HOUSTON | TX | 77064 | |
| 5633236 | HANIBAL GEGIA L | 1332 WEST 23RD ST | | | | LORAIN | OH | 44055 | |
| 5633237 | HANICK GERALDINE | 6 N WREN ST | | | | FOWLER | OH | 44418 | |
| 5633238 | HANICKSTEWART GERALDINERO | 6 NORTH | | | | FOWLER | OH | 44418 | |
| 5633239 | HANIF MEHRIS | 830 NW 81ST AVE | | | | PLANTATION | FL | 33324 | |
| 5444697 | HANIGAN SAMANTHA | 44897 ST HWY 37 | | | | DUNLAP | IA | 51529 | |
| 5444698 | HANIL JOSH | 1304 NORTHERN HILLS RD | | | | NORMAN | OK | 73071-3903 | |
| 5444699 | HANING ANGELA | 4407 E COYOTE WASH DR | | | | CAVE CREEK | AZ | 85331-4025 | |
| 5444700 | HANING PEGGEY | PO BOX 695 | | | | CONCHO | AZ | 85924 | |
| 5633240 | HANIS TERESA | 15 MEADOW LN | | | | GRENSBORO | GA | 30642 | |
| 5633241 | HANISERI F TOOTOO | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5444701 | HANK RICHARD | 14382 WORTHINGTON DR | | | | GRANGER | IN | 46530 | |
| 5444702 | HANKA DEBBIE | 5120 BONNIE BRAE CT | | | | ELLICOTT CITY | MD | 21043-7047 | |
| 5444703 | HANKALE KATHERINE | 7031 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 | |
| 5633242 | HANKAMMER DIANE | 6355 TEASEL AVE | | | | WEST VALLEY | UT | 84120 | |
| 5633243 | HANKE KELSEY | 85 BLAIRS BRIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 5444704 | HANKE LORENE | 1848 MONTECITO AVE | | | | DELTONA | FL | 32738-4019 | |
| 5633244 | HANKE TOSHYA L | 1739 PREBLE AVENUE | | | | GREEN BAY | WI | 54302 | |
| 5444705 | HANKERSON AARON | PO BOX 290531 | | | | TAMPA | FL | 33687-0531 | |
| 5633245 | HANKERSON JACOBIA | 15 HATCHELL DRIVE | | | | WALTERBORO | SC | 29488 | |
| 5633246 | HANKERSON JALANDA | 1001 THOMAS ST | | | | STARKE | FL | 32091 | |
| 5418875 | HANKERSON MATTHEW W | 453 G COUNTRY DRIVE | | | | DOVER | DE | 19901 | |
| 5633247 | HANKERSON MELISSA | 130 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | |
| 5633248 | HANKERSON SHARON | 344 TEABERRY STREET | | | | TYRONE | PA | 16686 | |
| 5633249 | HANKERSON SHAWANA | 1007 SW 49TH AVE | | | | MARGATE | FL | 33068 | |
| 5633250 | HANKIESON ATON | 1175 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 5633251 | HANKINS ALAN | 6807 ARBOR LAKE DRIVE | | | | CHESTER | VA | 23831 | |
| 5444706 | HANKINS AMOS | 709 SW 49TH ST | | | | LAWTON | OK | 73505-7813 | |
| 5633252 | HANKINS ANGELA D | 2030 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5633253 | HANKINS CHRISTY | 2729 W COVER DR | | | | OZARK | MO | 65721 | |
| 5633254 | HANKINS CORNELLA A | 606 WEST ROLAY | | | | IRMO | SC | 26063 | |
| 5633255 | HANKINS DOW | 493 SMITH RD | | | | SUPPLY | NC | 28462 | |
| 5444707 | HANKINS ELIZABETH | 159 MANOR AVE UNIT 3183 | | | | WATERBURY | CT | 06705-7708 | |
| 5444708 | HANKINS GENEVIEVE | 8478 SQUIRREL HC DR NE | | | | WARREN | OH | | |
| 5444709 | HANKINS JAMES | 3525 LENOSO TER | | | | COLORADO SPRINGS | CO | 80910-1475 | |
| 5633256 | HANKINS LIZBETH N | 7064 FALLING LEAF CIR | | | | EL PASO | TX | 79934 | |
| 5633257 | HANKINS MARIKA A | 2933 S 9050 W APARTMENT B | | | | MAGNA | UT | 84044 | |
| 5633258 | HANKINS MARY | 14 AARON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5633259 | HANKINS NIKKI | 707 S OAK ST | | | | TOWNSEND | MT | 59644 | |
| 5444710 | HANKINS RONALD | 179 SHORT ST | | | | GOLDSBORO | NC | 27530-9539 | |
| 5444711 | HANKINS TAMMY | 2275 WETZEL LAKE RD | | | | MANCELONA | MI | 49659 | |
| 5633260 | HANKINS TOWANNA | 2826 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5633261 | HANKINS VIRGINIA | 1124 MANITOU RD | | | | SANTA BARBARA | CA | 93101 | |
| 5633262 | HANKINSON BRINDA | PO BOX 30 | | | | COMMODORE | PA | 15729 | |
| 5444712 | HANKISON TAMBRE | 425 E CLIFF ST | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 5444713 | HANKLE ELIZABETH | 3401 BARNSLEY CT | | | | PASADENA | MD | 21122-6639 | |
| 5633263 | HANKS ALEXIS | 262 WEST TWENTY STREET | | | | APOPKA | FL | 32703 | |
| 5633264 | HANKS ANTOINE | 20 GOODRICH AVE | | | | PETERSBURG | VA | 23805 | |
| 5633265 | HANKS BROOKE | 1092 CARTER DR | | | | LOGANVILLE | GA | 30052 | |
| 5444714 | HANKS CAROLYN K | 1115 PATTON AVE | | | | CABOOL | MO | 65689 | |
| 5444715 | HANKS JAMIKA | 9273 SPRING RD | | | | OCALA | FL | 34472-8238 | |
| 5444716 | HANKS JENNIFER | 31180 WESTFIELD ST | | | | LIVONIA | MI | 48150-5906 | |
| 5633266 | HANKS JESSICA | 500 PARISH FARM LN | | | | BULLOCK | NC | 27507 | |
| 5444717 | HANKS LESTER | 422 WILLIE B SMITH LN | | | | BLAKELY | GA | 39823 | |
| 5633267 | HANKS LORRAINE | 1 REUEL CT APT 1B | | | | SAN FRANCISCO | CA | 94124 | |
| 5444718 | HANKS MARY | 17520 20TH PL NE KING RTA 034 | | | | SHORELINE | WA | | |
| 5633268 | HANKS MOWER REPAIR LLC | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633269 | HANKS SHEILA | 1688 BLUE SPRUS | | | | WARSAW | IN | 46580 | |
| 5633270 | HANKS SUMMER | 6018 S 90TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5633271 | HANKS TAWANDA | 3730 E SANDPIPER DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5633272 | HANKS TRYSTEN R | 307 WINCHESTER DR | | | | ANDERSON | SC | 29624 | |
| 5633273 | HANKSANDERSON JULIE A | 1883 CHICKADEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 5633274 | HANKTON LINDA | 409 E NEW RIVER ST | | | | GONZALES | LA | 70737 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5444719 | HANLE CAROLYN | 720 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | |
| 5444720 | HANLE ALONNIE | 14415 N 42ND DR | | | | PHOENIX | AZ | 85053-5345 | |
| 5633275 | HANLEY AMANDA | 1660 COOPER FOSTER PARK RD | | | | LORAIN | OH | 44053 | |
| 5633276 | HANLEY ANNATTE | 402 BUD SMITH RD | | | | LIBERTY | SC | 29657 | |
| 5633277 | HANLEY BONNIE | 3933 BREEZY CT | | | | RICHMOND | VA | 23234 | |
| 5633278 | HANLEY BRAD | 1030 NH ROUTE 118 | | | | CENTER HARBOR | NH | 03226 | |
| 5633279 | HANLEY CURRAN | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666 | |
| 5633280 | HANLEY DAWN | 3684 OWENS WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5633281 | HANLEY JAMES | 1610 W 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5444721 | HANLEY JOHN | 22 DIANE DR | | | | MANCHESTER | CT | 06040-6502 | |
| 5633282 | HANLEY LATOYA | 705 APT F OFALLON PL | | | | ST LOUIS | MO | 63106 | |
| 5444722 | HANLEY LINDA | PO BOX 4174 | | | | MALIBU | CA | 90264-4174 | |
| 5633283 | HANLEY LULA | 2602 N POPLAR ST | | | | WICHITA | KS | 67219 | |
| 5444723 | HANLEY MELISSA | 13102 FALLSVIEW LN APT 5109 | | | | HOUSTON | TX | 77077-3643 | |
| 5633284 | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | |
| 5444724 | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | |
| 5633285 | HANLEY PATRICK | 114 HARTSON ST | | | | NAPA | CA | 94559 | |
| 5633286 | HANLEY STEVEN | 2497 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5633287 | HANLEY TERESA | 1704 JENNIFER RD | | | | LEXINGTON | KY | 40505 | |
| 5444725 | HANLEY TIMOTHY | 5029 KAMEHAMEHA LOOP | | | | HONOLULU | HI | 96818-5036 | |
| 5418877 | HANLEY VONCHAUD | 1517 EAST 94TH STREET | | | | BROOKLYN | NY | 11236 | |
| 5633288 | HANLIN CHRISTY | 14105 WINCHESTERCIR | | | | COKER | AL | 35452 | |
| 5633289 | HANLIN SAMANTHA L | 8 S FIRST STREET | | | | DANVILLE | IL | 61832 | |
| 5633290 | HANLOM DAVID | 314 WANDA WAY | | | | OAKDALE | CA | 95361 | |
| 5633291 | HANLON CAROLINE | 210 RAWLEY AVE | | | | MT AIRY | NC | 27030 | |
| 5633292 | HANLON JOSH | 700 EAST DRAKE APT K12 | | | | FORT COLLINS | CO | 80525 | |
| 5444726 | HANLON SCOTT | 1001 HEYWOOD RD | | | | NORTHFIELD | MN | 55057 | |
| 5444727 | HANLON SEAN | 28 KISCO PARK DR | | | | MOUNT KISCO | NY | 10549 | |
| 5633293 | HANLON SHEILA L | 1031 MONACA ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5633294 | HANLUKE MATOS | LUKEMD01YAHOOCOM | | | | GUAYNABO | PR | 00970 | |
| 5633295 | HANMORE TANIKA | 787 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 5633296 | HANN KATHLEEN | 1111 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 5444728 | HANNA ABDELMALAK | 124 RUTGERS ST APT 1 | | | | BELLEVILLE | NJ | 07109 | |
| 5633297 | HANNA CHO | 8079 LOMBARDO WAY | | | | DUBLIN | OH | 43016 | |
| 5633299 | HANNA CINDY | 1307 E 34TH STREET | | | | KEARNEY | NE | 68847 | |
| 5633300 | HANNA DENEDRA | 9848 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 5633301 | HANNA DENISE H | 12771 SW 256 ST | | | | PRINCETON | FL | 33032 | |
| 5418878 | HANNA DUNCAN | 245 ASH AVE | | | | CAYUCOS | CA | 93430 | |
| 5633302 | HANNA DYLAN | 1107 N MARKET ST | | | | N MANCHESTER | IN | 46962 | |
| 5633303 | HANNA FELICIA | 2549 E NATIONAL CEMETERY RD | | | | FLORENCE | SC | 29506 | |
| 5633304 | HANNA GLORIA | 9957 WINCHESTER AVENUE | | | | BUNKER HILL | WV | 25413 | |
| 5444729 | HANNA HOPE | 47 CARROLL ST APT 3 | | | | POUGHKEEPSIE | NY | 12601-4300 | |
| 5444730 | HANNA IBRAM | 62 E MAIN ST | | | | MOUNTVILLE | PA | 17554 | |
| 5444731 | HANNA JACOB | 11927 SGT KOEHLER CT | | | | EL PASO | TX | 79908-3246 | |
| 5444732 | HANNA LACY | 123 DORN AVE 4 N | | | | EVERETT | WA | | |
| 5633305 | HANNA LAMIA | 6100 HICKORY | | | | CHARLOTTE | NC | 28227 | |
| 5633306 | HANNA LISA | 1155 NE 137TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5633307 | HANNA LONNIE | 2437 LIGHTER | | | | ORION | MI | 48359 | |
| 5633308 | HANNA LYNN | 335 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5444733 | HANNA MARK | 116 MILL POND PLACE | | | | LAKELAND | GA | 31635 | |
| 5633309 | HANNA MARY L | 2405 FERGUSON RD | | | | RALEIGH | NC | 27612 | |
| 5633310 | HANNA MICHAEL | 610 W MAIN ST | | | | RONCEVERTE | WV | 24970 | |
| 5633311 | HANNA NICOLE | 11395 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258 | |
| 5633312 | HANNA ORTIZ | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5633313 | HANNA REBECCA | 3305 S TOLEDO AVE | | | | TULSA | OK | 74125 | |
| 5633314 | HANNA SAM | 2310WEST STRIAGHT ARROW L | | | | PHOENIX | AZ | 85032 | |
| 5444734 | HANNA SARAH | 69 CHRISWELL DR | | | | SIMSBURY | CT | 06070 | |
| 5633315 | HANNA THOMAS | 459 WILSON ST | | | | ELKINS | WV | 26241 | |
| 5633316 | HANNA TIARA | 43 ROCHESTER | | | | ROCHESTER | NY | 14606 | |
| 5633317 | HANNA YOON | 1275 SOUTH KING ST | | | | HONOLULU | HI | 96814 | |
| 5633318 | HANNAFORD CHRISTINE | 59 W ROSEDALE AVE | | | | MANCHESTER | NH | 03103 | |
| 5633319 | HANNAFORD DON | 405 N CARSON MEADOWS DR | | | | CARSON CITY | NV | 89701 | |
| 5418880 | HANNAH ALAIMO | 10384 WOODCHUCK AVENUE | | | | BROOKSVILLE | FL | 34614 | |
| 5633320 | HANNAH ALTMAN | 3029 VENICE WAY | | | | LAKELAND | FL | 33803 | |
| 5633321 | HANNAH AMONDALYN R | 206 HIGH AVENUE | | | | LOUISVILLE | MS | 39339 | |
| 5633322 | HANNAH ANGELES | 711 BATESVILLE MOUNTAIN R | | | | DAMASCUS | AR | 72039 | |
| 5633323 | HANNAH APRIL N | 317 ORCHARD WAY SE | | | | CALHOUN | GA | 30701 | |
| 5633324 | HANNAH ASHLEY D | 177 18TH ST NW | | | | HICKORY | NC | 28601 | |
| 5633325 | HANNAH BINEGAR | 715 DEERCREEK ROAD | | | | WILLIAMSPORT | OH | 43164 | |
| 5633326 | HANNAH BREKKE | 19657 FRONT ST NE | | | | POULSBO | WA | 98370 | |
| 5633327 | HANNAH BYRDIC | 274 MAKAYLA COURT | | | | ROCK HILL | SC | 29732 | |
| 5633328 | HANNAH CAMBEROS | 2639 KANSAS AVE | | | | SOUTH GATE | CA | 90280 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633329 | HANNAH CHAISSON | 446 ASHLAND DR | | | | HOUMA | LA | 70363 | |
| 5444735 | HANNAH DARRYL | 164 TOMPKINS TERRACE DUTCHESS027 | | | | BEACON | NY | 12508 | |
| 5633330 | HANNAH DAVIS | 176 TALL OAKS TRAIL | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5633331 | HANNAH DEBRA | 7015 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677 | |
| 5444736 | HANNAH DENNIS | 7705 DEVONSHIRE AVE | | | | SAINT LOUIS | MO | 63119-2806 | |
| 5633332 | HANNAH E WALDRON | 611 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5403787 | HANNAH FLAMENBAUM | 28 LIBERTY STREET 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 5633333 | HANNAH FRANK | 2014 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5633335 | HANNAH GIDDINGS | 314 WATERVEIW LANE | | | | PHILA | PA | 19154 | |
| 5633336 | HANNAH GRACE | 3746 PRINCE HALL DR | | | | MARION | IN | 46953 | |
| 5633337 | HANNAH HALE | 1142 WOODY LN | | | | CINCINNATI | OH | 45238 | |
| 5633338 | HANNAH HAN | 150 CREEKSIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5633339 | HANNAH HELEN | 6609 ALLENTOWN ROAD | | | | CAMP SPRINGS | MD | 20735 | |
| 5633340 | HANNAH HILTON | 3794 SERVICE DR | | | | GOODVIEW | MN | 55987 | |
| 5633341 | HANNAH INDIA | 1311 BLAIR ST APT 13 C | | | | THOMASVILLE | NC | 27360 | |
| 5633342 | HANNAH JAMES | APARTMENT 8 55 TORREY KNO | | | | MANCHESTER | VT | 05255 | |
| 5633343 | HANNAH JAY | 10101 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 5633344 | HANNAH JERZEL | 425 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | |
| 5633345 | HANNAH JULIA | 123 S HOMAN AVE 2ND FL | | | | CHICAGO | IL | 60624 | |
| 5633346 | HANNAH K NEAL | 4377 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5633347 | HANNAH KATHY | 117 4TH ST | | | | SPELTER | WV | 26438 | |
| 5633348 | HANNAH KEENAN | 423 GREENTREE DR APT C | | | | MARION | IN | 46952 | |
| 5633349 | HANNAH LANGLEY | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 5633350 | HANNAH LOBWIJ | PO BOX 2898 | | | | KAMUELA | HI | 96743 | |
| 5633351 | HANNAH LYNN | 8 EAST 24TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5633352 | HANNAH M CASTLE | 3245 CHASE STREET | | | | HUNTINGTON | WV | 25704 | |
| 5633353 | HANNAH M OHAIR | 123 BURLEW LANE | | | | BUTLER | KY | 41006 | |
| 5633354 | HANNAH MAGGIE | 44 KEARSON DR | | | | HEMMINGWAY | SC | 29554 | |
| 5633355 | HANNAH MARY | 126 W MCNEAL ST | | | | MILLVILLE | NJ | 08332 | |
| 5633356 | HANNAH MATTHEWS | 105 ESTATE DIAMOND | | | | FREDERIKSTED | VI | 00840 | |
| 5633357 | HANNAH MCMANUS | 880 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5633358 | HANNAH MIESNER | 293 HEATHER CREST DR | | | | CHESTERFIELD | MO | 63017 | |
| 5633359 | HANNAH PATRICIA | MACE GARDEN APT 15 | | | | METCALFE | MS | 38760 | |
| 5633360 | HANNAH PHILLIPS | 1521 NCOUNTYLINEST | | | | FOSTORIA | OH | 44830 | |
| 5633361 | HANNAH RASHID | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5633362 | HANNAH RICHARD | 19539 AIRMONT RD | | | | ROUND HILL | VA | 20141 | |
| 5444737 | HANNAH ROCHELLE | 9825 E BROADWAY RD | | | | MESA | AZ | 85208-2505 | |
| 5633363 | HANNAH SAURDIFF | 29813 390TH AVE NE | | | | GRYGLA | MN | 56727 | |
| 5633364 | HANNAH SHIRLEY | 300 FAIRWAY DRIVE | | | | TRENTON | NJ | 08618 | |
| 5633365 | HANNAH SIRCY | 12751 OLD TULLAHOMA RD | | | | TULLAHOMA | TN | 37388 | |
| 5633366 | HANNAH STOEBE | 10933 HILLSBORO | | | | CHAMPLIN | MN | 55316 | |
| 5633367 | HANNAH TRIPP | 1214 N BEECH | | | | CASPER | WY | 82601 | |
| 5633368 | HANNAH UHRIG | PO BOX 376 | | | | ADELPHI | OH | 43101 | |
| 5633369 | HANNAH VANESSA | 4161 POWELL AVE | | | | COLUMBUS | OH | 43213 | |
| 5633370 | HANNAH WHITFIELD | PO 194 | | | | DANVILLE | AR | 72833 | |
| 5633371 | HANNAH WHITSETT | 1258 N SPURE | | | | WICHITA | KS | 67214 | |
| 5444738 | HANNAH WILLIAM | 971 JUMPIN RUN RD | | | | ANDREWS | SC | 29510 | |
| 5633372 | HANNAH WILLIE | 502 IVES ST | | | | LAKE CITY | SC | 29560 | |
| 5633373 | HANNAH WORM | 8975 HILLTOP DRIVE | | | | ST BONIFACIUS | MN | 55375 | |
| 5633374 | HANNAHM M WILSON | 545 NORTH WALNUT ST | | | | EAST PALESTINE | OH | 44413 | |
| 5633375 | HANNAHS FALLS | 8456 STAPLETON AVE | | | | LAS VEGAS | NV | 89145 | |
| 5633376 | HANNAHS KATHERINE I | 4069 CARROLL EASTERN RD | | | | CARROLL | OH | 43112 | |
| 5633377 | HANNALEE FRANCES | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 5633378 | HANNAN CHAD D | 4174THAVESE | | | | OELWEIN | IA | 50662 | |
| 5444739 | HANNAN CHARLES | 5863 BAKER ST | | | | FORT BENNING | GA | 31905-1944 | |
| 5444740 | HANNAN MARK | 206 E MAIN STREET | | | | VICTOR | NY | 14564 | |
| 5633379 | HANNAN NANCY | PO BOX 372 | | | | COLUMBUS | NC | 28722 | |
| 5444741 | HANNAN THOMAS | 507 DOGWOOD LN | | | | CHAGRIN FALLS | OH | 44023-6736 | |
| 5633380 | HANNELORE BJORUN | 254 SKYLINE DR | | | | WOFFORD HTS | CA | 93285 | |
| 5633381 | HANNEMAN BONNIE | 1869 DUNLAP AVE | | | | MARINETTE | WI | 54143 | |
| 5444742 | HANNERT RICHARD | 1010 NORTH BLVD | | | | UNIVERSAL CITY | TX | 78148-3915 | |
| 5633382 | HANNETT ALTISE | 3136 FLORA | | | | KANSAS CITY | MO | 64109 | |
| 5633383 | HANNIBLE LAFAYETTE | 1512 E 5TH ST | | | | ONTARIO | CA | 91764 | |
| 5633384 | HANNIE JEREMY | 6800 EL BROOK RD | | | | LANHAM | MD | 20706 | |
| 5633385 | HANNIG VICKIE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | WA | 98391 | |
| 5633386 | HANNIGAN DOROTHY | 83-44 268 STREET | | | | GLEN OAKS | NY | 11004 | |
| 5633387 | HANNIYA ARTEAGA | 1036 YORK ST | | | | PITTSBURG | CA | 94565 | |
| 5633388 | HANNON AMIE | 609 GREEN ST NONE | | | | BELMONT | NC | 28012 | |
| 5444743 | HANNON BRANDI | 902 WILDOAK DR | | | | ENID | OK | 73701-7680 | |
| 5633389 | HANNON CAROL | 186 COUNTY ROAD 662 | | | | KNOXVILLE | AR | 72845 | |
| 5633390 | HANNON ELIZABETH | 3647 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5633391 | HANNON TAMMY D | 143 SAGE AVE | | | | DREW | MS | 38737 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444744 | HANNOON MAHA | 7100 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266-2521 | |
| 5633392 | HANNOR LUNELL | 1530 HIGHWAY 26 | | | | OGLETHORPE | GA | 31068 | |
| 5633393 | HANNUM JULIE | 20545 MEDLEY LN | | | | TOPANGA | CA | 90290 | |
| 5633394 | HANONO MARTA | 717 NW 1111113 AVE | | | | MIAMI | FL | 33182 | |
| 5633395 | HANOVER RICHMOND KM LLC | 19 BENEDICT PLACE | VP FINANCE OPERATIONS | | | GREENWICH | CT | 06830 | |
| 5633396 | HANOVER TOM | P O BOX 3829 | | | | BEVERLY HILLS | CA | 90210 | |
| 5633397 | HANOVER TOWNSHIP COMMISSIONERS | PO BOX 2213 | | | | WILKES BARRE | PA | 18703 | |
| 5633398 | HANOY CUEVAS | BOX 55195 | | | | BAYAMON | PR | 00960 | |
| 5633399 | HANRAHAN CLAUDIA | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 4864971 | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | |
| 5444745 | HANRATH HOLLY | 631 E 600 N | | | | WESTVILLE | IN | 46391 | |
| 5444746 | HANS CHRISTINE | 3140 WHITE ROSE WAY | | | | HENDERSON | NV | 89014-3100 | |
| 5633400 | HANS FISHER | 884 BANNER AVE | | | | UNION BRIDGE | MD | 21791 | |
| 5633401 | HANS GOTZMANN | 7786 100TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5633402 | HANS WIEDERMANN | 71 QUARRY DOCK RD | | | | NIANTIC | CT | 06357 | |
| 5418882 | HANSA USA LLC | 18 E 48TH ST | | | | NEW YORK | NY | 10017-1014 | |
| 5633403 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | SOUTH KOREA |
| 5418884 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | | SOUTH KOREA |
| 5633404 | HANSBERRY DARLENE | 6636 HARRY DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 5633405 | HANSBOROUGH SELINA | 3815 72ND AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5633406 | HANSBURY KEITH | 1104 7TH STREET | | | | OAKLAND | CA | 94607 | |
| 5633407 | HANSEL PATTY | 4978 S PIONEER RD | | | | GIBSONIA | PA | 15044 | |
| 5633408 | HANSELL CLAIRE | 21 8TH ST | | | | BROOKHAVEN | PA | 19015 | |
| 5633409 | HANSELL MARY | 960 LUCKY BAMBOO DR | | | | HENDERSON | NV | 89052 | |
| 5633410 | HANSELL SY | 4475 JIMMY DURANTE | | | | LAS VEGAS | NV | 89122 | |
| 5633411 | HANSELMAN NICOLE | 705 6 TH ST | | | | TIFTON | GA | 31794 | |
| 5633412 | HANSEN ALEXANDER | 1340 STONE RIDGE RD | | | | WAUPACA | WI | 54981 | |
| 5633413 | HANSEN AMY | 174 VALIANT CIRCLE | | | | HEDGESVILLE | WV | 25427 | |
| 5444747 | HANSEN ANDREA | 3 BLISS RD | | | | NEWPORT | RI | 02840-1811 | |
| 5444748 | HANSEN ANITA | 18 WIXTED AVE | | | | DANBURY | CT | 06810-8126 | |
| 5444749 | HANSEN BRINDLEY | 1717 E 500 N FREMONT043 | | | | SAINT ANTHONY | ID | 83445 | |
| 4850877 | HANSEN BROS TRANSFER & STORAGE CO INC | 10750 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| 5444750 | HANSEN CHRISTIAN | 121 BUTTS ST APT A | | | | FORT BENNING | GA | 31905-2301 | |
| 5633414 | HANSEN CLINT | 936 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5633415 | HANSEN CLYDE | 3108 QUARI ST | | | | AURORA | CO | 80011 | |
| 5633416 | HANSEN CONTESSA | 4296 AUTUM HARVEST WAY | | | | SHASTA LAKE | CA | 96019 | |
| 5444751 | HANSEN DAVITTA | 4233 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-1218 | |
| 5444752 | HANSEN DEBBIE | 7400 45TH ST CT E N | | | | FIFE | WA | 98424 | |
| 5633417 | HANSEN DIANE | 692 S 680 E | | | | PAYSON | UT | 84651 | |
| 5633418 | HANSEN DON | 994 JASPER AVE | | | | VENTURA | CA | 93004 | |
| 5444753 | HANSEN EMILLY | 9525 60TH ST SW N | | | | BYRON | MN | 55920 | |
| 5633419 | HANSEN ERICA | 10570 DOVER RD | | | | APPLE VALLEY | CA | 92308 | |
| 5418886 | HANSEN GLOBAL INC | 251 TAYLOR ST | | | | TWO RIVERS | WI | 54241 | |
| 5633420 | HANSEN HOLLY | 485 SHASTA AVE 25 | | | | MORRO BAY | CA | 93442 | |
| 5444754 | HANSEN JACK | 1105 AALAPAPA DR | | | | KAILUA | HI | 96734 | |
| 5633421 | HANSEN JAIDAVIO S | PO BOX 502463 | | | | ST THOMAS | VI | 00805 | |
| 5633422 | HANSEN JANICE D | 1034 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5633423 | HANSEN JANIE J | 715 N DATE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5444755 | HANSEN JASON | 5709 DOWNS DR | | | | FORT WORTH | TX | 76179-7366 | |
| 5633424 | HANSEN JEFF | 200 TOWNSEND ST | | | | ROSEMEAD | CA | 91770 | |
| 5633425 | HANSEN JESSICA | 16664 BUCKIN DR | | | | ATHENS | AL | 35613 | |
| 5633426 | HANSEN JOEY | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | SC | 29150 | |
| 5444756 | HANSEN JOHN | PO BOX 456 | | | | APPLE CREEK | OH | 44606 | |
| 5444757 | HANSEN JULIE | 940 HIDDEN LAKE DR LAKE097 | | | | BUFFALO GROVE | IL | 60089 | |
| 5444758 | HANSEN KATHY | 1944 S 2620 EAST CIR | | | | SAINT GEORGE | UT | 84790-7116 | |
| 5418888 | HANSEN KAYLA | 4834 ANDERSON RD | | | | HERMANTOWN | MN | 55811 | |
| 5633427 | HANSEN KELLY | 5901 COFFEEN AVE 28 | | | | SHERIDAN | WY | 82801 | |
| 5444759 | HANSEN KEVIN | 125 LANDOVER DR | | | | STOCKBRIDGE | GA | 30281 | |
| 5633428 | HANSEN KIM | 951 OAKRIDGE CT APT 601 | | | | MAUSTON | WI | 53948 | |
| 5633429 | HANSEN KIMBERLY | 4915 FOX DEN COURT | | | | MINT HILL | NC | 28227 | |
| 5633430 | HANSEN KONNERY | 323 WINNIPEG PL 3 | | | | LONG BEACH | CA | 90814 | |
| 5633431 | HANSEN KRISTIE | 511 RHODEISLE AVE | | | | NORFOLK | VA | 23508 | |
| 5633432 | HANSEN LEILANI | 4159 W PARGREN WY | | | | WV | UT | 84120 | |
| 5444760 | HANSEN LORENA | 4283 SELLE RD BONNER017 | | | | SANDPOINT | ID | 83864 | |
| 5633433 | HANSEN LYNN | 2050 S RIDGEWOOD | | | | S DAYTONA | FL | 32119 | |
| 5633434 | HANSEN MARJORY | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 5633435 | HANSEN MARLENA | 808 JAMES PLACE | | | | EASTON | MO | 64443 | |
| 5633436 | HANSEN MARY | PO BOX 434 | | | | POLLOCK PINES | CA | 95726 | |
| 5633437 | HANSEN MICHAEL | 1401 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5633438 | HANSEN NICOLE | 6909 S 254TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5444761 | HANSEN NIKKI | 1076 HUGO ST | | | | NORFOLK | VA | 23513-3377 | |
| 5444762 | HANSEN PATRICA | 4001 2ND AVE | | | | LAUREL HILL | FL | 32567 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633439 | HANSEN PHYLLIS J | 4442 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5633440 | HANSEN RALPH C | 12 TWIN POND CIR | | | | EXETER | NH | 03833 | |
| 5633441 | HANSEN REGINALD | 1920 JARVIS AVE | | | | WARREN | MI | 48030 | |
| 5633442 | HANSEN ROGER | 4105 Y ST | | | | LINCOLN | NE | 68503 | |
| 5633443 | HANSEN RORY | 5334 FORREST CT | | | | WARRENTON | VA | 20187 | |
| 5444763 | HANSEN RYAN | 10888 S ARROWHEAD SPRING DR | | | | VAIL | AZ | 85641 | |
| 5484227 | HANSEN SANDRA E | 537 W MARY ANN AVE | | | | RIDGECREST | CA | 93555 | |
| 5444764 | HANSEN SCOTT | 490 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030 | |
| 5633444 | HANSEN SEAN | 13474 S LEAF WING LN | | | | RIVERTON | UT | 84096 | |
| 5633445 | HANSEN STEPHANIE | 4008 MAIN ST PO BOX 147 | | | | TIMNATH | CO | 80547 | |
| 5633446 | HANSEN TATE | 182 FALLS AVE W G302 | | | | TWIN FALLS | ID | 83301 | |
| 5444765 | HANSEN TERRY | 1212 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| 5633447 | HANSEN TIM | 484 GABLE CIRCLE | | | | MANCHESTER NJ | | 08759 | |
| 5633448 | HANSEN TOM | 1055 PITKIN ST | | | | AURORA | CO | 80011 | |
| 5444766 | HANSEN WILLIAM | 6928 COLUSA ST | | | | NICE | CA | 95464 | |
| 4885437 | HANSENS LANDSCAPE SERVICE INC | PO BOX 911420 | | | | SST GEORGE | UT | 84791 | |
| 5444767 | HANSENS NICOLE | 994 COUNTY ROAD 2400 N | | | | CHAMPAIGN | IL | 61822-9429 | |
| 5444768 | HANSER MARY | 2504 PRINCETON AVE | | | | MEMPHIS | TN | 38112-2759 | |
| 5633449 | HANSFORD BEVERLY | 891 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5633450 | HANSFORD MAIMA | 13205 CABINWOOD DR | | | | TAKOMA PARK | MD | 20904 | |
| 5633451 | HANSHAW CYNTHIA | 5997 WILDERNESS RD | | | | DUBLIN | VA | 24084 | |
| 5633452 | HANSHAW JAMES | 3006 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5633453 | HANSHAW JUDY | 36 W CHURCG ST APT 103 | | | | NILES | OH | 44446 | |
| 5633454 | HANSHAW LORIE A | 2910 COLBURN AVE | | | | CLEVLAND | OH | 44109 | |
| 5444769 | HANSHAW MICHELLE | 325 S POLK ST | | | | PAPILLION | NE | 68046-2568 | |
| 5633455 | HANSHAW SHEA | 13018 SWEET WATER TRAIL | | | | GULFPORT | MS | 39503 | |
| 5444770 | HANSIL LOUISE | 90 FRANKLIN RD | | | | TEANECK | NJ | 07666 | |
| 5633456 | HANSLEY CYNQUETTA | 1112 SO 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5633457 | HANSLEY ELEANOR | 5905 BELL WILLIAMS RD | | | | CURRY | NC | 28435 | |
| 5633458 | HANSLEY NICHOLE | 753 ST 12TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5633459 | HANSLEY SHALENA | 1009 HAMILTON ST | | | | GREENVILLE | NC | 27858 | |
| 5633460 | HANSLEY TAMEKA | 13225 BUNN CR 65 | | | | TAMPA | FL | 33612 | |
| 5633461 | HANSON ALICIA | 1122 S WACO | | | | WICHITA | KS | 67213 | |
| 5633462 | HANSON AMBER | 29 KINGS WAY DR | | | | SHERMAN | IL | 62864 | |
| 5633463 | HANSON ANTOINO | 811 CLUMB AVE | | | | RM | NC | 27864 | |
| 5444771 | HANSON BARBARA | 2975 DONELSON RD | | | | JAMESTOWN | NY | 14701-9516 | |
| 5444772 | HANSON BRANDIE | W7180 COUNTY HWY A WASHBURN 129 | | | | SPOONER | WI | 54801 | |
| 5444773 | HANSON CARLA | 2021 S 17TH ST APT 305 | | | | GRAND FORKS | ND | 58201-8147 | |
| 5633464 | HANSON CHAD | 749 BELAIR DR | | | | BYRON | IL | 61010 | |
| 5633465 | HANSON CHARLENE | 222 WEST MAIN ST | | | | RUSSELLVILLE | OH | 45168 | |
| 5444774 | HANSON CHARLES | 4421 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33703-3744 | |
| 5633466 | HANSON CHRISTINA | 500 PACIFIC ST | | | | COALINGA | CA | 93210 | |
| 5444775 | HANSON CHRISTOPHER | 1324 SPLIT RAIL LN | | | | FREDERICK | MD | 21703-6046 | |
| 5633467 | HANSON CLAIRE | 5400 COLLINS LAKE DR | | | | JACKSONVILLE | FL | 32244 | |
| 5633468 | HANSON CRISTINA | 9511 GRAY FOX LN | | | | PORT RICHEY | FL | 34668 | |
| 5633469 | HANSON CYNTHIA | 2126 WALKER AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5444776 | HANSON DAVID | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112-3424 | |
| 5633470 | HANSON DISTRIBUTING CO INC | 22116 WASHINGTON TWP RD 128 | | | | SAN JUAN | PR | 00936 | |
| 5444777 | HANSON DORINE | 17 ALDEN AVE | | | | ALBANY | NY | 12209-1905 | |
| 5444778 | HANSON DOUGLAS | 3675 E MICHELLE ST | | | | IDAHO FALLS | ID | 83401-1902 | |
| 5444779 | HANSON EAN | 1 SAINT PAULS CT APT 5L | | | | BROOKLYN | NY | 11226-2853 | |
| 5633471 | HANSON ERIN | 5 MAIDSTONE COURT | | | | ROSEDALE | MD | 21237 | |
| 5444780 | HANSON FOUNT | 121 CRAIG ST | | | | FORT HUACHUCA | AZ | 85613-1163 | |
| 5444781 | HANSON GENIE | 356 E 200 S | | | | LOGAN | UT | 84321-5306 | |
| 5633472 | HANSON GLENNA | 6484 JONES CREEK DR | | | | GLOUCESTER | VA | 23061 | |
| 5444782 | HANSON GREG | 1806 SE 176TH AVE | | | | PORTLAND | OR | 97233-4737 | |
| 5633473 | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | |
| 5444783 | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | |
| 5633474 | HANSON JANET | 4070 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5444784 | HANSON JEFF | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 | |
| 5444785 | HANSON JENNIE | 29 APRIL POINT DR N | | | | MONTGOMERY | TX | 77356-5811 | |
| 5633475 | HANSON KARRIE | 2804 W JUNEAU AVE | | | | MIL | WI | 53208 | |
| 5633476 | HANSON KATHY | 200 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5633477 | HANSON KAYLA | 605 N HARDING ST | | | | ENID | OK | 73703 | |
| 5633478 | HANSON LEAH | PO BOX 8635 | | | | CRANSTON | RI | 02920 | |
| 5633479 | HANSON LINDSAY | 1453 NOYACK DRIVE | | | | O FALLON | MO | 63366 | |
| 5633480 | HANSON LISA | 109 CENTRAL AVENUE | | | | EUREKA | MT | 59917 | |
| 5633481 | HANSON LORI | 1008 WASHINGTON AVE STE 11 | | | | DETROIT LAKES | MN | 56501 | |
| 5444786 | HANSON MARILYN | 2321 32ND ST S | | | | FARGO | ND | 58103-7822 | |
| 5633482 | HANSON MARKITA | 560 MC7 | | | | FOUKE | AR | 71837 | |
| 5633483 | HANSON MELISSA A | 408 FLORENCE STREET | | | | HOUSTON | MO | 65483 | |
| 5633484 | HANSON MICHELE | 413 HARDMAN COURT | | | | WOODSTOCK | GA | 30188 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633485 | HANSON MICHELLE | 1140 SISSON DRIVE | | | | TOLEDO | OH | 43605 | |
| 5444787 | HANSON MINA | 2275 S VIA NOS SUENO | | | | SIERRA VISTA | AZ | 85635-8466 | |
| 5633486 | HANSON MOSES | 5417 MACBETH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5444788 | HANSON MR | 13917 75TH AVE | | | | SEMINOLE | FL | 33776-3722 | |
| 5633487 | HANSON MYRLENE | 3901 WEST LANE | | | | STOCKTON | CA | 95204 | |
| 5633488 | HANSON PATRICIA | 105 MARIE LANE | | | | TALLPOOA | GA | 30176 | |
| 5633489 | HANSON PATTY | 312 S SANTE FE AP 4 | | | | BARTLESVILLE | OK | 74003 | |
| 5633490 | HANSON PERRI | 221 MONTANA AVE | | | | HOMEDALE | ID | 83626 | |
| 5633491 | HANSON RACHAEL | 800 DERVYSHIRE DR | | | | HOLLY HILL | FL | 32117 | |
| 5633492 | HANSON RANDY | 14204 NE 10AVE 42 | | | | VANCOUVER | WA | 98685 | |
| 5418890 | HANSON RICHARD AND JANICE HANSON | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5633493 | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | 98671 | |
| 5444789 | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | 98671 | |
| 5633494 | HANSON SHARON | 8 MARTY CIR | | | | ROSEVILLE | CA | 95678 | |
| 5633495 | HANSON STARLENE | 93 LEXINGTON DR | | | | CHICO | CA | 95973 | |
| 5444790 | HANSON STEVEN | 409 SUNRISE AVE | | | | ALAMOGORDO | NM | 88310-4140 | |
| 5444791 | HANSON SUZETTE | 105 JAMES ST 1ST FL | | | | LODI | NJ | 07644 | |
| 5633496 | HANSON TERI | 1810 HUMBOLDT CIR | | | | WENDOVER | NV | 89883 | |
| 5633497 | HANSON TRUDY | 325 WEST RD | | | | POCATLLO | ID | 83201 | |
| 5633498 | HANSON VALERIE | 648 AVE A | | | | BOULDER CITY | NV | 89005 | |
| 5444792 | HANSON WILLIAM | 914 BELMONT AVE | | | | TOLEDO | OH | 43607-4242 | |
| 5633499 | HANSRAJ RONALD | 2701 SE GARFIELD AVE | | | | FORT PIERCE | FL | 34952 | |
| 5444793 | HANSSEN ALAN | 785 TIERRA DR NE | | | | SALEM | OR | 97301-3009 | |
| 5633500 | HANSTEIN WANDA | 2000 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 5633501 | HANT REBECA | 824 FOUNTAIN PARK DR | | | | KINSTON | NC | 28504 | |
| 5633502 | HANTON ALAIA | 813 BOOKER DR | | | | SEAT PLEASANT PG | MD | 20743 | |
| 5633503 | HANTON TANGELA | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 4881903 | HANTOVER INC | P O BOX 410646 | | | | KANSAS CITY | MO | 64141 | |
| 5633504 | HANUMATH PADARTHI | 5000 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| 5633506 | HANVEY CHISTRINA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | GA | 30126 | |
| 5444794 | HANVEY STEPHANIE | 28 AVE C APT 143 | | | | BAYONNE | NJ | 07002 | |
| 5633507 | HANVREE HARRIS | 917 BELMONT AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5633508 | HANYSH HOLLY | 3241 165TH ST | | | | YALE | IA | 50277 | |
| 5633509 | HANZEL BRANDY | 4515 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 5633510 | HANZER KYNA | PO BOX 1361 | | | | SEAFORD | DE | 19973 | |
| 5444795 | HANZES PATTY | PO BOX 382 | | | | NEWTON FALLS | OH | 44444 | |
| 5633511 | HAO LIU | 3214 VERANO PLACE | | | | IRVINE | CA | 92617 | |
| 5633512 | HAO VO | 5230 NATASHA RUN | | | | HOUSTON | TX | 77066 | |
| 5633513 | HAO WU | 8000 ROSEMONT DR | | | | PLANO | TX | 75025 | |
| 5633514 | HAO ZHANG | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 5444796 | HAO ZHIFANG | 3018 TRAPPERS COVE TRL APT 3B | | | | LANSING | MI | 48910-8493 | |
| 5633515 | HAOKUNGFU CHEN | 8309 SEAGULL LN | | | | PEARLAND | TX | 77584 | |
| 5633516 | HAPAKUKA SHEREE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | HI | 93793 | |
| 5444797 | HAPE SHARON | 13647 ARIELLE DR | | | | FISHERS | IN | 46038-5465 | |
| 5444798 | HAPERSBERGER LORI | 3 SUNSET LN | | | | DUPONT | PA | 18641 | |
| 5633517 | HAPLI DIANE | 510 FERN PL NW | | | | WASHINGTON | DC | 20012 | |
| 5633518 | HAPNER LAWN & LANDSCAPE LLC | 703 SCHEYHING RD | | | | EATON | OH | 45320 | |
| 5633519 | HAPNEY CINDY | 607 LAMBER STREET | | | | BELPER | WV | 45714 | |
| 5633520 | HAPP CHRISTINA | 3106 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5633521 | HAPP MARY | 580 JAMES AVE | | | | AKRON | OH | 44312 | |
| 5633522 | HAPPEL ROBERT | 2407 BUCKINGHAM DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 5633523 | HAPPIEST MINDS TECHNOLOGIES PV | 2943 | 50 Division St #501 | | | Somerville | NJ | 08876 | |
| 5418894 | HAPPY DOG PLACE INC | 1626 W 9TH ST | | | | BROOKLYN | NY | 11223-1237 | |
| 5633524 | HAPPY GILMORE | 165 CLINTON LN NONE | | | | SPRING VALLEY | NY | 10977 | |
| 5633525 | HAPPY MAHTAB | 4701 KENMORE AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5633526 | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA 2 | | | | ORDOT | GU | 96910 | |
| 5444799 | HAQ SHARIQ | 14 HIGH POINT WAY | | | | PISCATAWAY | NJ | 08854-5002 | |
| 5633527 | HAQIM MAYCOCK | PO BOX1 | | | | BEACON | NY | 12508 | |
| 5444800 | HAQUE MOHAMMED | 3435 DOREMUS ST | | | | HAMTRAMCK | MI | 48212-3587 | |
| 5633528 | HAR WILLIAM | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5633530 | HARA ESTRADA | URB EL SENORIAL C ANTONIO MACHADO | | | | SAN JUAN | PR | 00926 | |
| 5633531 | HARAD VALENZUELA | 3408 ZURICH LN | | | | CERES | CA | 95307 | |
| 5444801 | HARADEN BOB | 728 LITTLE OAK ST | | | | NEWBERG | OR | 97132 | |
| 5633532 | HARADER SHANNON | 2628 E HARRY ST | | | | WICHITA | KS | 67211 | |
| 5444802 | HARAJLI ROLA | 7601 INDIANA ST | | | | DEARBORN | MI | 48126-1203 | |
| 5444803 | HARAKAL JEAN | 1713 FOOTVILLE RICHMOND RD W | | | | JEFFERSON | OH | 44047 | |
| 5633533 | HARAKAS ERMA | 1435 E 75TH ST | | | | KANSAS CITY | MO | 64131 | |
| 4885032 | HARALAMBOS BEVERAGE CO | PO BOX 6005 | | | | EL MONTE | CA | 91734 | |
| 5444804 | HARALAMPOPOULOS PETER | 1931 DITMARS BLVD FL 2 | | | | ASTORIA | NY | 11105-3605 | |
| 5633534 | HARALD LAMBACHER | 617 N MAIN ST | | | | PLAINS | PA | 18705 | |
| 5444805 | HARALSON TIMOTHY | 2201 BLUE LAKE DR | | | | PENSACOLA | FL | 32506-6069 | |
| 5633535 | HARALSONMILLER SHELLIE | 4805 WALFORD RD UNIT 5 | | | | WARRENSVILLE | OH | 44128 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444806 | HARAMIA MICHAEL | 39413 MIRAMAR DR | | | | AVON | OH | 44011 | |
| 5633536 | HARANEISHA WILLIAMS | 137 177TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5444807 | HARANIN VASILI | 6229 BERKSHIRE DR UNIT B | | | | EVERETT | WA | 98203-3854 | |
| 5633537 | HARARD CRISSY | 3716 MARTINIQUE | | | | KENNER | LA | 70065 | |
| 5444808 | HARASEWICZ MICHELLE | 724 OAK ST APT 3 | | | | NILES | MI | 49120-2777 | |
| 5633538 | HARASHIK MARTHAJO | 274 INCLINE AVE | | | | WHEELING | WV | 26003 | |
| 5633539 | HARAY KARREN | 9123 RENNER BLVD APT 420 | | | | LENEXA | KS | 66219 | |
| 5444809 | HARB HASSAN | 815 NEBEL LN | | | | DES PLAINES | IL | 60018-2007 | |
| 5633540 | HARB YVETTE | 447 E SANTA ANITA AVE | | | | BURBANK | CA | 91501 | |
| 5444810 | HARBACH OLLIE | 10131 S UNION RD MONTGOMERY113 | | | | MIAMISBURG | OH | | |
| 5444811 | HARBAUGH DALE | 5302 DAYBREAK DR APT B | | | | KILLEEN | TX | 76542-7902 | |
| 5633541 | HARBAUGH DANAMARIE | 2603 FOGG LN | | | | WILMINGTON | DE | 19808 | |
| 5633542 | HARBAUGH JEFF | 10157 MENTZER GAP RD | | | | MONT ALTO | PA | 17237 | |
| 5418896 | HARBAUGH JOAN C | P O BOX 719--104 QUEEN AVENU | | | | GREENWOOD | DE | 19950 | |
| 5633543 | HARBAUGH ROBERT | 11240 CHESTNUT GROVE SQ | | | | RESTON | VA | 20190 | |
| 5444812 | HARBAUGH SUSAN | 12728 LITTLE ANTIETAM RD | | | | HAGERSTOWN | MD | 21742-4942 | |
| 5633544 | HARBAUGH VICTORIA | 11435 STACY CROSSING WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 5633545 | HARBAWAY MANTRELLA | 3228 TOBE HARRIS ST | | | | GREENVILLE | GA | 30222 | |
| 5444813 | HARBER LARRY | 7 PRINCETON DRIVE | | | | VOORHEES | NJ | 08043 | |
| 5633546 | HARBER STEVE | 3014 CERRO CIR | | | | ROCKLIN | CA | 95677 | |
| 5633547 | HARBERT JULIE | 745 W EUCALYPTUS CT | | | | BRAWLEY | CA | 92227 | |
| 5633548 | HARBEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 5444814 | HARBIN CHRISTOPHER | 1900 BUTTERMILK RD | | | | COTTONDALE | AL | 35453 | |
| 5633549 | HARBIN HALEY | 1022 HICKORY LANE | | | | ANDERSON | SC | 29624 | |
| 5633550 | HARBIN NATHANIEL | 800 S ST | | | | BECKLEY | WV | 25801 | |
| 5633551 | HARBIN ROBERT | 525 EAST 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| 5633552 | HARBIN SYDNEY | PO BOX 525 | | | | VANSANT | VA | 24656 | |
| 5405175 | HARBISON COMMUNITY ASSOCATION | 106 HILLPINE ROAD | | | | COLUMBIA | SC | 29212 | |
| 5444815 | HARBISON KYLE | 8820A FOX HUNT LOOP | | | | MOUNTAIN HOME AFB | ID | 83648-5100 | |
| 5444816 | HARBISON PAUL | 1261 10TH AVE | | | | NATRONA HEIGHTS | PA | 15065 | |
| 5633553 | HARBISON PEARLIE | 147 COSBY ST | | | | KENTON | OH | 43326 | |
| 5444817 | HARBISON TONYADAVID | 150 BURGUNDY DR | | | | LUCEDALE | MS | 39452 | |
| 5418898 | HARBISON ZACHARY B | 1525 EAST BUSBY DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5633554 | HARBOR AMBER | 2800 AZALEA | | | | PUEBLO | CO | 81005 | |
| 5633555 | HARBOR DEDRIC | 900 OLD FASION WAY | | | | NEWPORT | NC | 28570 | |
| 5633556 | HARBOR DISTRIBUTING CO | DEPT 2685 | | | | LOS ANGELES | CA | 90084 | |
| 5484228 | HARBOR JUANITA | 4207 LAREDO CIRCLE | | | | LAKE CHARLES | LA | 70607 | |
| 5633557 | HARBOR MARSHA | 1314 PIR COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5633558 | HARBOR MONIQUE | 102 ASPEN ST | | | | FERRIDAY | LA | 71334 | |
| 5633559 | HARBOR SPORTS & CYCLE | 2188 M-139 | | | | BENTON HARBOR | MI | 49022 | |
| 5633560 | HARBORTOWN INDUSTRIES INC | 28477 NORTH BALLARD DRIVE | | | | LAKE FOREST | IL | 60045-4510 | |
| 5633561 | HARBOWY CANDACE | 6215 SIDBURY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5633562 | HARBST HEATHER | 313 HARRIS ST | | | | SAYRE | PA | 18840 | |
| 5633563 | HARBUCK TRISTA | 902 LEAUSRE CT APT D | | | | ALBANY | GA | 31701 | |
| 5633564 | HARBY JOAN | 221 E LEE ST APT A | | | | FORT O | GA | 30742 | |
| 5444818 | HARCLERODE NANCY | 1001 SW 14TH PL | | | | WAGONER | OK | 74467-7743 | |
| 5633565 | HARCOURT ANGELA | 305 AUBURN PARKWAY | | | | ATHENS | GA | 30606 | |
| 5633566 | HARCUM CLIFTON H | 517 WHITE PINE DR | | | | FRUITLAND | MD | 21826 | |
| 5633567 | HARCUM KEVIN | 11715 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5633568 | HARCUM TIFFANY M | 1837 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 5633569 | HARD ING BUILDERS LLC | 1101 HWY 280 | | | | PHENIX CITY | AL | 36868 | |
| 5444819 | HARDAGE MARY | 2522 NE RESERVOIR RD | | | | MOUNTAIN HOME | ID | 83647 | |
| 5633570 | HARDAMAN ANGELA | 2224 WAIGONQUIN TR | | | | SHREVEPORT | LA | 71107 | |
| 5633571 | HARDAWAY ALLISON | 6 TURNER COURT | | | | CEDARTOWN | GA | 30125 | |
| 5633572 | HARDAWAY JOHN | 8316 WESTBROOK DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5444820 | HARDAWAY LEE | 105 HARRIS | | | | RUIDOSO DOWNS | NM | 88346 | |
| 5444821 | HARDAWAY MICHELLE | PO BOX 39591 | | | | BIRMINGHAM | AL | 35208-0080 | |
| 5444822 | HARDAWAY MOZELL | 406 E PROSPECT AVE | | | | RAEFORD | NC | 28376 | |
| 5633573 | HARDAWAY PATRICIA | 517 VAUGHAN VALLEY VIEW | | | | HAMPTON | GA | 30228 | |
| 5633574 | HARDAWAY PETER | 45 SCHOOL HOUSE HILL RD | | | | WELLFLEET | MA | 02667 | |
| 5633575 | HARDAWAY SELINA | 1311 NE 211 TH ST | | | | MIAMI | FL | 33179 | |
| 5633576 | HARDAWAY TOCARRA | PO BOX 525 | | | | GRANTVILLE | GA | 30220 | |
| 5633577 | HARDCASTLE AMY | 2444 N 6TH ST NONE | | | | FRESNO | CA | 93703 | |
| 5633578 | HARDCASTLE PAULA | 4515 KEYHAVEN DRIVE | | | | RENO | NV | 89502 | |
| 5444823 | HARDE ASHLEY | 2420 S CROATAN HWY | | | | NAGS HEAD | NC | 27959 | |
| 5633579 | HARDEBECK MICHELE | 718 N 5TH ST | | | | FESTUS | MO | 63028 | |
| 5633580 | HARDEE BRYAN | 181 ARLINGTON DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5633581 | HARDEE DERIC | 7045 ADELE DRIVE | | | | NORFOLK | VA | 23518 | |
| 5444824 | HARDEE FREDA | 2831 HIGHWAY 19 | | | | CONWAY | SC | 29526-6062 | |
| 5444825 | HARDEE GAIL | 4561 DOUBLE DEE RD | | | | AYNOR | SC | 29511-4236 | |
| 5633582 | HARDEE'S RESTAURANT | 100 North Broadway | Suite 1200 | | | St. Louis | MO | 63102-2706 | |
| 5633583 | HARDEG SHANTEL | 2451 SUMAC DRIVE | | | | AUGUSTA | GA | 30906 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633584 | HARDEMAN SABRINA Y | 318 OAK DR SE | | | | ATLANTA | GA | 30354 | |
| 5633585 | HARDEMAN TERI | 125 CORNUS DRIVE | | | | COVINGTON | GA | 30016 | |
| 5633586 | HARDEMAN THELMA | 3406 VINTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5633587 | HARDEMAN WHITNEY | 119 HILLTOP LANE | | | | TRUSSVILLE | AL | 35235 | |
| 5633589 | HARDEN ADDIE | 1512 KELLOGG ST | | | | GREEN BAY | WI | 54303 | |
| 5633590 | HARDEN ALEX | 46 HAMMOND CIR | | | | ATALLA | AL | 35954 | |
| 5444826 | HARDEN ALLISON | 1557 BROWN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5444827 | HARDEN AVIS | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 | |
| 5444828 | HARDEN BRANDON | 730 CHAPMAN DR APT 1 | | | | COLORADO SPRINGS | CO | 80916-1865 | |
| 5633591 | HARDEN BRITTANY | 1976 CLINTON RD APT C | | | | MACON | GA | 31211 | |
| 5633593 | HARDEN CINDY | 1524 NIXONTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5418900 | HARDEN CONNIE INDIVIDUALLY AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF ELDON HARDEN DECEASED | 155 NORTH MAIN STREET | | | | EDWARDSVILLE | IL | 62025 | |
| 5633594 | HARDEN CRYSTAL | 321 FIRST STREET | | | | ALBANY | NY | 12206 | |
| 5633595 | HARDEN CYNTHIA | 2500 NW 56TH AVE APT 414 | | | | LAUDERHILL | FL | 33313 | |
| 5633596 | HARDEN DAVID | 22 PASTURE LANE | | | | BEDFORD | NH | 03110 | |
| 5633597 | HARDEN ETHEL | 296 CROWLEY ST | | | | BUFFALO | NY | 14212 | |
| 5633599 | HARDEN FELICIA | 382 GRANT AVE | | | | MACON | GA | 31201 | |
| 5633600 | HARDEN GREGORY | 306 CATALPA | | | | DERBY | KS | 67037 | |
| 5633601 | HARDEN GREYANA | 7803 RIVERINE RD | | | | TAMPA | FL | 33637 | |
| 5633602 | HARDEN JAMES | 3606 JURGENSEN DR APT 10 | | | | TRIANGLE | VA | 22172 | |
| 5633603 | HARDEN JAMIE | 2800 WALLIS ST | | | | JAX | NC | 28546 | |
| 5633604 | HARDEN JEANELL | P O BOX 182 | | | | KILLEN | AL | 35645 | |
| 5633605 | HARDEN JOSEPH | 525 C AND S DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5633606 | HARDEN JUSTINA | 313 CEAR ST | | | | SUFFOLK | VA | 23434 | |
| 5633607 | HARDEN KAREN Y | 5301 WILLIE WHITE LN | | | | PLANT CITY | FL | 33567 | |
| 5633608 | HARDEN LATRSHA | 301 NW 22ND STREET | | | | MIAMI | FL | 33127 | |
| 5633609 | HARDEN LISA | 1613 SOUTH ROCKIES ROAD | | | | SPRINGVILLE | IN | 47462 | |
| 5633610 | HARDEN MARILYN | 3316 FAIRBANKS | | | | MEMPHIS | TN | 38128 | |
| 5444829 | HARDEN MAUREEN | 12215 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4601 | |
| 5633611 | HARDEN MONTINEZ | 644 WARWICK DR | | | | WHITEHOUSE | GA | 30253 | |
| 5444830 | HARDEN QUINTON | 119 S BRIGGS ST | | | | JOLIET | IL | 60433-1360 | |
| 5633612 | HARDEN RITA | 3508 DODSON AVE | | | | CHATTANOOGA | TN | 37416 | |
| 5633613 | HARDEN ROXANNE P | 1611 CREEARCH | | | | VA BCH | VA | 23464 | |
| 5633614 | HARDEN SAMMANTHA | 201 SE BRATLEY COURT | | | | LULU | FL | 32064 | |
| 5633615 | HARDEN SENETHA | 3329 KARIAN DR | | | | AUGUSTA | GA | 30906 | |
| 5444831 | HARDEN STEPHANIE | 7003 S MAMIE EADS RD | | | | BLOOMINGTON | IN | 47403-8882 | |
| 5633616 | HARDEN TRACIE | 16 S LOVELAND AVE | | | | KINGSTON | PA | 18704 | |
| 5444832 | HARDEN TYLER | 2414 DORCHESTER DR NW | | | | ROANOKE | VA | 24012-2712 | |
| 5444833 | HARDEN WANNA | 1001 CARRIAGE HOUSE CT | | | | VIRGINIA BCH | VA | 23462-1254 | |
| 5633617 | HARDENELLIOT ERNESTINERO | 619HUNTLYDR | | | | CHESAPEAKE | VA | 23320 | |
| 5633618 | HARDENIA DARMENDRA | 10415 SE 174TH ST | | | | RENTON | WA | 98055 | |
| 5405176 | HARDER DANIEL R | 16805 S OTTAWA DR | | | | LOCKPORT | IL | 60441 | |
| 5633619 | HARDER DONALD R | 5906 MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| 5633620 | HARDER JOSEPH | 91 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5444834 | HARDER JUDY | 3710 S GOLDFIELD RD LOT 905 | | | | APACHE JUNCTION | AZ | 85119-6618 | |
| 5633621 | HARDER TYLER | 68 SW MARY STREET | | | | TOPEKA | KS | 66609 | |
| 4870232 | HARDESTY & ASSOCIATES INC | 711 W 17TH STREET STE D2 | | | | COSTA MESA | CA | 92627 | |
| 5633622 | HARDESTY EILEEN | 4018 140TH ST NW | | | | MARYSVILLE | WA | 98271 | |
| 5444835 | HARDESTY ELIZABETH | 1030 US ROUTE 45 LOT 97 | | | | NEOGA | IL | 62447 | |
| 5444836 | HARDESTY GLENN | 400 WESLEY DR BUNCOMBE021 | | | | ASHEVILLE | NC | | |
| 5633623 | HARDESTY IASHA | 16441 SOUTH HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5633624 | HARDESTY JESSICA R | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5633625 | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | |
| 5418901 | HARDESTYALLEN VICTORIA A | 7934 NW CROSSLAND CIRCLE | | | | LAWTON | OK | 73505 | |
| 5633626 | HARDEV SINGH | 7431 260TH ST | | | | FLORAL PARK | NY | 11004 | |
| 5633627 | HARDEWIG STEFANY | 5180 DRY RIDGE ROAD | | | | CINCINNATI | OH | 45252 | |
| 5633628 | HARDEY GREG | 670 EL VERONA WAY | | | | CHICO | CA | 95973 | |
| 5444837 | HARDGE KAREN | P O BOX 1854 NASSAU089 | | | | CALLAHAN | FL | 32011 | |
| 5633629 | HARDGE MAGGIE | 777LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 5633630 | HARDGERS JAMEISHA | 17 D MYRTLEWOOD DR | | | | HENRIETTA | NY | 14467 | |
| 5444838 | HARDGRAVE MARGARET | PO BOX 6384 | | | | PARIS | TX | 75461-6384 | |
| 5633631 | HARDGRAVES EMORY | 1537 E 112TH ST NONE | | | | LOS ANGELES | CA | 90059 | |
| 5633632 | HARDGROVE CASSANDRA | 5825 MELODY LANE | | | | NASHPORT | OH | 43830 | |
| 5444839 | HARDIE IRENE | 761 WARD ST | | | | BATTLE CREEK | MI | 49015-2017 | |
| 5633633 | HARDIEST MCNAIR | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5633634 | HARDIEWAY HASANI | 6403 SPARTA CT | | | | SAINT LOUIS | MO | 63133 | |
| 5633635 | HARDIK PATEL | 19 N WARREN ST | | | | WOBURN | MA | 01801 | |
| 5633636 | HARDIMAN ADAM | 1202 COMMOR ST | | | | DECATUR | AL | 35603 | |
| 5444840 | HARDIMAN ANGELA | 234 S SAINT PETER ST | | | | SOUTH BEND | IN | 46617-3035 | |
| 5633637 | HARDIMAN BRITTANY | 4904 CP KEEN RD | | | | PLANT CITY | FL | 33566 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633638 | HARDIMAN CORLISS | 535 ACKLIN | | | | TOLEDO | OH | 43620 | |
| 5633639 | HARDIMAN HENRIETTA | 2347 E EOSCGUIDA BLVD 73 | | | | COMPTON | CA | 90222 | |
| 5633640 | HARDIMAN YARKETA O | 20707 ANZA AVE APT 107 | | | | LOS ANGELES | CA | 90503 | |
| 5633641 | HARDIMON DARA | 2523 SALU ST | | | | ALTON | IL | 62002 | |
| 5633642 | HARDIN AMANDA | 1245 E LINCOLN AVE APT 215 | | | | FORT COLLINS | CO | 80524 | |
| 5418903 | HARDIN ANTHONY | 7026 E MARY DR | | | | TUCSON | AZ | 85730 | |
| 5633643 | HARDIN ASHLEY | 4242 N FLORISSANT AVE | | | | ST LOUIS | MO | 63107 | |
| 5633644 | HARDIN AUNISHA | 9610 LONDALE APT 302 | | | | KC | MO | 64137 | |
| 5418905 | HARDIN BILLY R AND FRANCES HARDIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5633645 | HARDIN BRENDA | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5633646 | HARDIN BRITTNEY | 523 SPINK STEET | | | | WOOSTER | OH | 44691 | |
| 5633647 | HARDIN CARL | 303 W 8TH STREET | | | | LAKELAND | FL | 33805 | |
| 5444841 | HARDIN CAROL | 15626 MOSSY PARK | | | | CYPRESS | TX | 77429-5724 | |
| 5444842 | HARDIN CATHY | 4775 ELIOT ST | | | | DENVER | CO | 80211-1125 | |
| 5633648 | HARDIN CORDELIA | 1228 HOLLAND RD | | | | ROCK HILL | SC | 29732 | |
| 5484229 | HARDIN COUNTY | 150 N PROVIDENT WAY | | | | ELIZABETHTOWN | KY | 42701 | |
| 5418907 | HARDIN COUNTY WATER DISTRICT 2 | PO BOX 950149 | | | | LOUISVILLE | KY | 40295-0149 | |
| 5444843 | HARDIN DIANA | 16894 FAIRFIELD ST | | | | DETROIT | MI | 48221-3006 | |
| 5633649 | HARDIN DYAMOND | 2827 RAVENSWOOD DR | | | | EVANSVILLE | IN | 47714 | |
| 5633650 | HARDIN ELIZABETH | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5633651 | HARDIN ERNEST | 504 FIRST ST SE | | | | PULASKI | VA | 24301 | |
| 5633652 | HARDIN GARY | 740 SHANNON DR | | | | SALISBURY | NC | 28144 | |
| 5633653 | HARDIN JANAY | PLEASE ENTER | | | | ENTER | FL | 32542 | |
| 5633654 | HARDIN JASON | 1915 TOWNEMANOR DR | | | | KENNESAW | GA | 30144 | |
| 5405177 | HARDIN JEFFREY N | 88 PHILLIPS CT | | | | HODGENVILLE | KY | 42748 | |
| 5633655 | HARDIN JELESA | 587 HODGES BARY ROAD | | | | TRINITY | NC | 27370 | |
| 5633656 | HARDIN JENIFER | 2207 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5633657 | HARDIN JENNY | 505 BUCK TRAIL ROAD | | | | LUMBERTON | NC | 28358 | |
| 5633658 | HARDIN JERRY | 3 LIVE OAK DR | | | | CANDLER | NC | 28715 | |
| 5633659 | HARDIN JESSICA J | 1015 ROMING AVE | | | | BARBERTON | OH | 44203 | |
| 5633660 | HARDIN KAY | 471 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092 | |
| 5633661 | HARDIN KEYECHO | 1045 WALTERS STREET APT 904 | | | | LAKE CHARLES | LA | 70607 | |
| 5633662 | HARDIN KIM | 2163 WADDY RD | | | | WADDY | KY | 40076 | |
| 5633663 | HARDIN LAURA | 13119 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5633664 | HARDIN LEE | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5633665 | HARDIN LINDA | 4822 HASSAN CIR | | | | DAYTON | OH | 45432 | |
| 5633666 | HARDIN MARIAH A | 1018 A SHAWNEE ST | | | | SAVANNAH | GA | 31419 | |
| 5444844 | HARDIN MARY | PO 381275 | | | | DALLAS | TX | | |
| 5633667 | HARDIN MARY | PO 381275 | | | | DALLAS | TX | 75249 | |
| 5633668 | HARDIN MELISSA | 217 ROZIER | | | | LUMBERTON | NC | 28360 | |
| 5633669 | HARDIN MISCHEA | 7 WOODALL CT | | | | CHARLESTON | SC | 29403 | |
| 5633670 | HARDIN PAUL | 26576 LARKSONG ST | | | | HEMET | CA | 92544 | |
| 5633671 | HARDIN RHONDA | 1697 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5633672 | HARDIN ROBERT | 1008 AVE | | | | LUMBERTON | NC | 28358 | |
| 5633673 | HARDIN SHAWN | 2345 NEWTON AVE | | | | AKRON | OH | 44305 | |
| 5633674 | HARDIN SHERINA | 2403 S LAREDO ST | | | | AURORA | CO | 80013 | |
| 5633675 | HARDIN SUE | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | |
| 5444845 | HARDIN THOMAS | 1959 WOODSIDE TRL | | | | SHOW LOW | AZ | 85901-9558 | |
| 5633676 | HARDIN TRILBA | 321 RACETRACK RD 2111 | | | | FWB | FL | 32547 | |
| 5633677 | HARDIN VICTOR | 5854 N 64TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5444846 | HARDIN WILLIE | 305 ANACOSTIA RD SE APT 202 | | | | WASHINGTON | DC | 20019-7188 | |
| 5633678 | HARDING AMBER | 193 PARKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5444847 | HARDING ARTUHR | 1465 YEARLING DR | | | | FLORISSANT | MO | 63033-3145 | |
| 5633679 | HARDING BULLET | 2216 LEIGHTON ST | | | | BAYSHORE | NY | 11706 | |
| 5444848 | HARDING CHARLES | 314 BROOKCHASE LN W | | | | JACKSONVILLE | FL | 32225-6216 | |
| 5633680 | HARDING CHRISTINE | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44035 | |
| 5633681 | HARDING COREY | 1043 BOND ST | | | | MOBERLY | MO | 65270 | |
| 5633682 | HARDING DAINE F | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5444849 | HARDING DAVID | 4910 LIONS GATE LN | | | | KILLEEN | TX | 76549-5706 | |
| 5633683 | HARDING DEORAH | 4114 CONCORD POINT LANE | | | | CONCORD | NC | 28027 | |
| 5633684 | HARDING DESIREE | 116 LINDOO AVE | | | | EAST LADYSMITH | WI | 54848 | |
| 5633685 | HARDING DIANE | 1600 N WILLIS DR | | | | BLOOMINGTON | IN | 47404 | |
| 5444850 | HARDING DIANE M | 62 CAMP DR | | | | RHINEBECK | NY | 12572 | |
| 5444851 | HARDING ELIZABETH | 802 20TH ST | | | | AUBURN | IN | 46706 | |
| 5418908 | HARDING FOUNDATION ID 38-2853003 | 1650 MARKET ST STE 1200 | | | | PHILADELPHIA | PA | 19103-7311 | |
| 5633686 | HARDING FREDA | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5633687 | HARDING GAIL | 9559 VANCOUVER LN | | | | WINDSOR | CA | 95492 | |
| 5444852 | HARDING GLEN | 5433 HIDALGO CT | | | | GARLAND | TX | 75043-5517 | |
| 5633688 | HARDING HEATHER | 42 CHESTNUT ST | | | | FEILDALE | VA | 24089 | |
| 5633689 | HARDING JENNIFER | 803 EAST 31ST ST | | | | KEARNEY | NE | 68847 | |
| 5633690 | HARDING JILL | 2825 1ST RD | | | | SHREVEPORT | LA | 71109 | |
| 5633691 | HARDING JIM | 3700 HENDRIX ST | | | | NEW PRT RICHY | FL | 34652 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633692 | HARDING LINDA | 2733 ASH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5444853 | HARDING LOLITA | 940 FORESTWOOD DR | | | | FERGUSON | MO | 63135 | |
| 5633693 | HARDING LORA | 2101 CLEVELAND AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5633694 | HARDING MADELINE | 229 RADIX RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5633695 | HARDING MANUEL | 1115 VALLEY DRIVE | | | | VISALIA | CA | 93277 | |
| 5633696 | HARDING MARILYN | 8743 S HALSTED | | | | CHICAGO | IL | 60620 | |
| 5444854 | HARDING MATT | 336 EXCALIBUR ST | | | | NORTH SALT LAKE | UT | 84054 | |
| 5633697 | HARDING MYOSHIA | KMART | | | | TULSA | OK | 74146 | |
| 5633698 | HARDING MYRTLE | 2502 CORTELYOU ROAD E4 | | | | BROOKLYN | NY | 11226 | |
| 5633699 | HARDING NICHELLE | 110 ORANGE ST | | | | LTON | NC | 28358 | |
| 5633700 | HARDING RICHARD JR | 28211 19TH PL S APT 189 | | | | FEDERAL WAY | WA | 98003 | |
| 5633701 | HARDING RONNEY | 4004 N 26TH | | | | WACO | TX | 76708 | |
| 5633702 | HARDING SHAUNA | 3003 WHISPERING OAK | | | | BRYANT | AR | 72022 | |
| 5633703 | HARDING SHAWNISE | 3102 E FEDERALST | | | | BALTIMORE | MD | 21213 | |
| 5444855 | HARDING SHERLENE | 884 BERKSHIRE PL | | | | CRETE | IL | 60417 | |
| 5633704 | HARDING TAYLOR | 510 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 | |
| 5633705 | HARDINGER CHELSEA | 817 W 300 N | | | | VERNAL | UT | 84078 | |
| 5444856 | HARDINSON CARAYDO | 115 ANDREW ST APT 8 | | | | MAMARONECK | NY | 10543 | |
| 5444857 | HARDISON DANIEL | 3612A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403-4170 | |
| 5633706 | HARDISON DEBBIE | 11400 WHITE BLUFF RD | | | | SAV | GA | 30906 | |
| 5633707 | HARDISON GEORGE | 153 SKIS MOBILE HOME PARK | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5633708 | HARDISON GERARD | 12 MAIN ST | | | | HIGH POINT | NC | 27884 | |
| 5444858 | HARDISON MARIE | 2645 CHICKAMAUGA LN | | | | SAINT LOUIS | MO | 63136-2698 | |
| 5633709 | HARDISON MICHELL | 1017 N WILSON | | | | SAND SPRINGS | OK | 74063 | |
| 5633710 | HARDISON NORA | 122 LOST CREEK DRIVE | | | | NORTON | VA | 24273 | |
| 5633711 | HARDISTER SHARON | 3678 CONAIR DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 5633712 | HARDISTER VICKY | 250 PIEDMONT SCHOOL ROAD | | | | DENTON | NC | 27239 | |
| 5444859 | HARDITY DEANNA | 1494 MAIN ST N | | | | WOODBURY | CT | 06798 | |
| 5444860 | HARDISTY WILLIAM | 402 FOLSOM ST | | | | BALTIMORE | MD | 21230-4322 | |
| 5633713 | HARDLY IESHIA | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5633714 | HARDLY KEYOANA | 3616 BEL PRE RD 31 | | | | SILVER SPRING | MD | 20906 | |
| 5633715 | HARDMAN AMY | 4405 SEAMIST DR | | | | NSB | FL | 32169 | |
| 5633716 | HARDMAN AMY J | 330 WALNUT DR | | | | KEYSER | WV | 26726 | |
| 5633717 | HARDMAN ASHLEY | 464 NORTH COURT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5633718 | HARDMAN DIANE | 343 JONES RD | | | | HAUGHTON | LA | 71037 | |
| 5633719 | HARDMAN ELAINE | 5055 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 5444861 | HARDMAN JOSHUA | 140 PINE DR | | | | BLACK RIVER | NY | 13612 | |
| 5633720 | HARDMAN TAMMY | 3711 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| 5633721 | HARDMON DEMETREE | 3757 HONEYSUCKLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5633722 | HARDMON LARUCHELLE | 4301 28TH ST N | | | | DUNEDIN | FL | 33755 | |
| 5444862 | HARDMON MATTHEW | 420 GLENCAIRN DR | | | | DALLAS | TX | 75232-4406 | |
| 5633723 | HARDNETT JASMINE | 1109 N 18TH ST APT916 | | | | MILWAUKEE | WI | 53233 | |
| 5633724 | HARDNETT PATRICIA | 2548 NORTH BUENA VISTA | | | | BURBANK | CA | 91504 | |
| 5633725 | HARDNETT YADIRA | 404 DIXIE HILL CIR | | | | ATL | GA | 30314 | |
| 5633726 | HARDNICK NIEESHA | 8935 MERIDAN | | | | CLEVELAND | OH | 44106 | |
| 5633727 | HARDRICK ALEXANDRIA | 5543 S LEWIS CT | | | | TULSA | OK | 74105 | |
| 5633728 | HARDRICK CORA J | 402 MALIBU KINSEY | | | | DOTHAN | AL | 36303 | |
| 5633729 | HARDRICK DANAVIA | 927 WORTHINGTON | | | | SPRINGFIELD | MA | 01105 | |
| 5633730 | HARDRICK IDRIS D | 3252 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5633731 | HARDRICK JACKYE | 3916 RODNOR FOREST LANE | | | | ALBANY | GA | 31721 | |
| 5633732 | HARDRICK KATHRYN | 2825 ELGIN | | | | MUSKOGEE | OK | 74401 | |
| 5444863 | HARDRICT WILLIAM | 451 W 104TH ST UNIT A | | | | KANSAS CITY | MO | 64114-4639 | |
| 5633733 | HARDRIDGE KAYLA | 5120 HEDGES CT | | | | KANSAS CITY | MO | 64133 | |
| 5418910 | HARDRO BRITTNEY | 71 COUNTY STREET | | | | REHOBOTH | MA | 02769 | |
| 5633734 | HARDS MARIE | BOX 59 DENISON | | | | DENISON | KS | 66419 | |
| 5633735 | HARDSON PATRICIA | 114 WYNNWOOD DR APT A | | | | LAGRANGE | GA | 30240 | |
| 5444864 | HARDT WILLIAM | 1500 BROWN MOUNTAIN BEACH RD | | | | MORGANTON | NC | 28655-9718 | |
| 5633736 | HARDWAY ALICIA | 3274 N 29TH ST LOWR | | | | MILWAUKEE | WI | 53216 | |
| 5633737 | HARDWAY JOAN | 5003 HIGHWAY 67 | | | | SEDALIA | CO | 80135 | |
| 5633738 | HARDWELL KAWANA | 33 DESOTO CIRCLE | | | | TEXARKANA | TX | 75503 | |
| 5633739 | HARDWICK CONNIE | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5633740 | HARDWICK DEBBIE | 5350 N LAKEWOOD DRIVE | | | | SPRINGFIELD | MO | 65803 | |
| 5444865 | HARDWICK ERNEST | 1149 RED BLUFF RD | | | | LORIS | SC | 29569 | |
| 5633741 | HARDWICK ESSIE | 1203 MURPHY ST | | | | AUGUSTA | GA | 30904 | |
| 5444866 | HARDWICK JANIS | 435 FAIRWAY OAKS DR UNIT B | | | | SEDONA | AZ | 86351-9090 | |
| 5633742 | HARDWICK JOANNA | 20 KANAWHA AVE | | | | NITRO | WV | 25143 | |
| 5633743 | HARDWICK KATHERINE | 3400 MILLER RD APT D6 | | | | WILMINGTON | DE | 19802 | |
| 5633744 | HARDWICK KENYETTA | 299 MILLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5633745 | HARDWICK SONYA | 4242 ST MARYS RD | | | | COLS | GA | 31907 | |
| 5633746 | HARDWICK TAMARA | 4122 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 5444867 | HARDWICK TISHA | 1026 E 180TH ST APT 5S | | | | BRONX | NY | 10460-2259 | |
| 5633747 | HARDY AJA A | 16 MONTROSE TERR | | | | IRVINGTON | NJ | 07111 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633748 | HARDY ALECIA | 2902 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5633749 | HARDY ASHLEY | 1921 ROYAL AVE NE | | | | CANTON | OH | 44705 | |
| 5633750 | HARDY ASHLY | 1921 ROYALAVE NE | | | | CANTON | OH | 44705 | |
| 5633751 | HARDY BARBARA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5444868 | HARDY BEN | 362 NEYHART RD | | | | STROUDSBURG | PA | 18360 | |
| 5633752 | HARDY BERNICE | 4800 N US HWY 89 SEARS | | | | FLAGSTAFF | AZ | 86004 | |
| 5444869 | HARDY BRANDON | 736 SUNSET DR | | | | BRIGHAM CITY | UT | 84302 | |
| 5633753 | HARDY BRENDA | 2216 WATTS LANE | | | | RICHMOND | VA | 23222 | |
| 5633754 | HARDY BRITTANY | 6139 DARBY RD APT 8 | | | | ROANOKE | VA | 24012 | |
| 5444870 | HARDY CALVIN | 760 NUNNALLY RD N | | | | PELHAM | NC | 27311 | |
| 5633755 | HARDY CARISA | 115 IVY LANE | | | | PETERSBURG | VA | 23805 | |
| 5633756 | HARDY CARLA | 35105 SABA PLACE | | | | LOCUST GROVE | VA | 22508 | |
| 5633757 | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | |
| 5444871 | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | |
| 5633758 | HARDY CATRINA | 1551 WEST SECOND ST | | | | DAYTON | OH | 45402 | |
| 5633759 | HARDY CELIA | 440 MARSHALL ST | | | | ROCK HILL | SC | 29730-6251 | |
| 5633760 | HARDY CHRIS | 1526 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5444873 | HARDY CHRISTOPHER | 13299 W KIOWA CT UNIT C | | | | GLENDALE | AZ | 85307-3291 | |
| 5633761 | HARDY COKESHIA | 5610 NC HWY 118 | | | | GRIFTON | NC | 28530 | |
| 5633762 | HARDY COURTNEY C | 953 GILBERT ST | | | | COLUMBUS | OH | 43235 | |
| 5633763 | HARDY CYNTHIA | 5061 REX HOWARD RD | | | | PINK HILL | NC | 28572 | |
| 5633764 | HARDY DANNAH J | 108 INGLESIDE DR | | | | PHOENIX | AZ | 85035 | |
| 5444874 | HARDY DEAN | 2917 RICE RD MECKLENBURG119 | | | | MATTHEWS | NC | | |
| 5633765 | HARDY DEBORAH | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5405178 | HARDY DEBRA J | 6126 137 ST SE | | | | EVERETT | WA | 98208 | |
| 5444875 | HARDY DENNIS | 550 FARMINGTON ROAD WEST P O BOX 710 | | | | ACCOKEEK | MD | 20607 | |
| 5633766 | HARDY DONNA | PO BOX 597 | | | | AIRWAY HEIGHT | WA | 99001 | |
| 5633767 | HARDY EILEEN | HC 63 BOX 3 | | | | WINSLOW | AZ | 86047 | |
| 5633768 | HARDY GAIL | 2847N 13 ST | | | | PHILADELPHIA | PA | 19133 | |
| 5633769 | HARDY GLENN | 421 S LOMBARD AVE | | | | OAK PARK | IL | 60302 | |
| 5633770 | HARDY GREG | 670 EL VARANO WAY | | | | CHICO | CA | 95973 | |
| 5633771 | HARDY HAE | 7416 SUMMITVIEW DR | | | | IRVING | TX | 75063 | |
| 5633772 | HARDY HAROLD | 2001 WILMAX ST | | | | LAKE CHARLES | LA | 70605 | |
| 5444876 | HARDY JAMES | PO BOX 9953 | | | | ALEXANDRIA | VA | 22304-0485 | |
| 5633773 | HARDY JAMES A | 1608 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5444877 | HARDY JANET | 2168 SE DESTIN DR | | | | PORT ST LUCIE | FL | 34952-8001 | |
| 5633774 | HARDY JANET E | 1433 MELODY LN NONE | | | | EL CAJON | CA | 92019 | |
| 5633775 | HARDY JASMINE R | 1116 SHANNON PLACE | | | | HERNDON | VA | 20170 | |
| 5633776 | HARDY JEFFERY K | 2832 CELESTE DR | | | | HEPH | GA | 30815 | |
| 5444878 | HARDY JEFFREY | 412 S SHUMWAY ST APT 4 | | | | TAYLORVILLE | IL | 62568 | |
| 5444879 | HARDY JERRELL | 144 MAYSON AVE NE UNIT 2007 | | | | ATLANTA | GA | 30307-2903 | |
| 5444880 | HARDY JOHN | 701 WINTHROP ST APT 412 | | | | TAUNTON | MA | 02780-2187 | |
| 5633777 | HARDY JOHNETTTA | 2437 WILLIE MAYS STREET | | | | SHREVEPORT | LA | 71107 | |
| 5444881 | HARDY KATHRYN | 4900 FALLS OF NEUSE RD STE 150 | | | | RALEIGH | NC | 27609-5490 | |
| 5633778 | HARDY KIMBERLY | 366 ROSEMARY | | | | FAYETTEVILLE | NC | 28301 | |
| 5633779 | HARDY KYARA | 1201 HOLLY AVE | | | | DAYTON | OH | 45410 | |
| 5633780 | HARDY L HERNANDEZ | 129 NW 9TH AVE APT 6 | | | | MIAMI | FL | 33128 | |
| 5633781 | HARDY LAGAITHER | 2540 NARROW STREET APT B | | | | CHESAPEAKE | VA | 23324 | |
| 5633782 | HARDY LATASHA N | 103 MLK DR APT 10 | | | | GREENVILLE | MS | 38703 | |
| 5633783 | HARDY LATOSHA | 4738 CHRESTFIELD | | | | MILLINGTON | TN | 38053 | |
| 5633784 | HARDY LATOYA | 1325 SKIPPERS RD | | | | EMPORIA | VA | 28347 | |
| 5633785 | HARDY MAGGIE | 3205 SYLVESTRE RD LOT | | | | ALBANY | GA | 31705 | |
| 5633786 | HARDY MARINNE | 2348 AINGER PLACE SE APT B101 | | | | WASHINGTON | DC | 20020 | |
| 5633787 | HARDY MARINNE N | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 5633788 | HARDY MARQUIS D | 2906 GEBHET DR | | | | AUGUSTA | GA | 30901 | |
| 5444882 | HARDY MARTISHA | 2020 GARRETT RD APT 418 | | | | LANSDOWNE | PA | 19050 | |
| 5633789 | HARDY MARY | 3861 OLD COLONY CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5633790 | HARDY MELANIE | 8629 PIONEER DR | | | | SEVERN MD | MD | 21144 | |
| 5444883 | HARDY MFG CO INC | 12345 ROAD 505 | | | | PHILADELPHIA | MS | 39350 | |
| 5633791 | HARDY MICHEAL | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5633792 | HARDY MIKEA | 6912 DOUMMAR DR | | | | NORFOLK | VA | 23518 | |
| 5633793 | HARDY MILDRED | 36420 THREE BRIDGES ROAD | | | | WILLARDS | MD | 21874 | |
| 5444884 | HARDY MONICA | 81 KENDALL AVE | | | | PITTSBURGH | PA | 15202-3928 | |
| 5633794 | HARDY MYRA | 84 GRACE LANE | | | | HARPERSVILLE | AL | 35078 | |
| 5633795 | HARDY ORA L | 10717 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 5633796 | HARDY PATRICIA | 1006 BIRCHWOOD DR | | | | COLUMBIA | SC | 29203 | |
| 5444885 | HARDY PATRICK | 278 ROLLING HILLS RD | | | | WAXAHACHIE | TX | 75167-8236 | |
| 5633797 | HARDY PAULA | 6407 LAUREL DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5444886 | HARDY ROBIN | 192 N PALM ST | | | | JESUP | GA | 31546-4020 | |
| 5633798 | HARDY RODNESHA S | 389 DEPUTY LN | | | | HAMPTON | VA | 23608 | |
| 5633799 | HARDY SABRINA | 2407CONFEDERATE POINTRD | | | | JACKSONVILLE | FL | 32210 | |
| 5633800 | HARDY SABRINAN | 201 LAVANIA ST | | | | SAVANNAH | GA | 31415 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633801 | HARDY SARA | 17 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5444887 | HARDY SCOTT | 910 MAIN ST | | | | HAMILTON | OH | 45013-2553 | |
| 5633802 | HARDY SHANON | 11373 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5444888 | HARDY SHANTE | 1302 68TH ST | | | | KENOSHA | WI | 53143-4934 | |
| 5633803 | HARDY SHATIA | 1004 NE 4TH AVE | | | | WILLISTON | FL | 32696 | |
| 5633804 | HARDY STEPHANIE | 2350 PARK PLACE DRAPT 205 | | | | GRETNA | LA | 70056 | |
| 5633805 | HARDY TANYA | 805 BROAD MEADOWS APT 203 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633806 | HARDY TEQUILA | 420 MATTHEWS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5633807 | HARDY THERESA | 3 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5633808 | HARDY THOMASA | PO BOX 154 | | | | PONSFORD | MN | 56575 | |
| 5633809 | HARDY TIANA | 3510 S FOREST EDGE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5633810 | HARDY TIANA M | 6529 BRICKTOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5444889 | HARDY TYLER | 2606 LONG MEADOW DRIVE | | | | ABINGDON | MD | 21009 | |
| 5633811 | HARDY VERONICA | 2754 MEADOWS | | | | MONTGOMERY | AL | 36116 | |
| 5633812 | HARDY WANDA | 500 PALADIAN DR APT K | | | | GREENVILLE | NC | 27834 | |
| 5633813 | HARDY WHITNEY | 5734 YREWICK DR APT3 | | | | TOLEDO | OH | 43614 | |
| 5633814 | HARDY WILLIAM H | 8972 78TH AVE | | | | SEMINOLE | FL | 33777 | |
| 5633815 | HARDY WYNNA | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 5633816 | HARDYMAN BARBARA | 7335 STALL RD | | | | CHARLESTON | SC | 29406 | |
| 5633817 | HARE APRIL | 994 BULLHEAD RD | | | | PIKEVILLE | NC | 27863 | |
| 5633818 | HARE BARBARA | 300 S 7TH ST | | | | PADUCAH | KY | 42001 | |
| 5633819 | HARE BLEH | 1504 ELANDEL | | | | PHOENIXVILLE | PA | 27540 | |
| 5633820 | HARE JODY | 137 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| 5444890 | HARE KELLY | 5389 BALLONA LN LOS ANGELES037 | | | | CULVER CITY | CA | | |
| 5633821 | HARE MARIA | 14509 APT B MONROE STREET | | | | GULFPORT | MS | 39501 | |
| 5444891 | HARE MARK | 546 PROVIDENCE RD | | | | WHITINSVILLE | MA | 01588 | |
| 5444892 | HARE MICHELLE | 2227 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| 5633822 | HARE ROSALINDO | 12358 E NEVADA PL | | | | AURORA | CO | 80012 | |
| 5444893 | HARE SCOTT | 121 WARHAM ST | | | | SYRACUSE | NY | 13208-2313 | |
| 5444894 | HARE SUSAN | PO BOX 91183 | | | | SAN ANTONIO | TX | 78209-9097 | |
| 5444895 | HARE THOMAS | 223 STRATFORD RD | | | | GOLDSBORO | NC | 27534-8953 | |
| 5444896 | HARE WILLIAM | 13263 HOLLINGSWORTH ST UNIT D | | | | EL PASO | TX | 79908-1069 | |
| 5633823 | HAREDIN STEPHINE | 3287 WICKUM RD | | | | ATLANTA | GA | 30349 | |
| 5633824 | HAREL BUTLER | 884 BEECHER CT | | | | ATLANTA | GA | 30311 | |
| 5444897 | HAREWOOD TAMARA | 25 KNIGHT BOXX RD APT 8107 | | | | ORANGE PARK | FL | 32065-8047 | |
| 5633825 | HARFIELD GALE | 308 DIBERT ST | | | | JOHNSTOWN | PA | 15901 | |
| 4780060 | Harford County | PO BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 4780060 | Harford County | PO BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 5633826 | HARFORD LORI | 80 TEA BERRY LANE | | | | BRIDGEPORT | WV | 26301 | |
| 5444898 | HARFORD RICK | 70 RODIER RD | | | | SOUTH BERWICK | ME | 03908 | |
| 5633827 | HARGARVE SHERMEEL | 402 CLARCKS BLUFF | | | | KINGSLANDS | GA | 31548 | |
| 5444899 | HARGENRADER DANIEL | 4082 DEER RUN N | | | | SEVEN HILLS | OH | 44131 | |
| 5444900 | HARGER MARTINA | 46023 HARGER RD | | | | TITUSVILLE | PA | 16354 | |
| 5444901 | HARGESHEIMER BRUCE | 4333 W 84TH ST | | | | BLOOMINGTON | MN | 55437-1554 | |
| 5633828 | HARGETT ASHLEY | 120 YELLOW BRANCH RD | | | | PAGELAND | SC | 29728 | |
| 5633829 | HARGETT CAROLYN | 7222 WELDELL DR | | | | COLUMBUS | GA | 31904 | |
| 5633830 | HARGETT JEREMY R | 806 W PROYOR ST | | | | ATHENS | AL | 35611 | |
| 5633831 | HARGETT MARIAN | 210 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 5444902 | HARGETT RICHARD | 3150B STEELE RD | | | | EL PASO | TX | 79904-4863 | |
| 5444903 | HARGIS DIANNA | 112 ROSE LN | | | | GREENWOOD | IN | 46143-2442 | |
| 5633832 | HARGIS IDA | 4868 CLEOPATRA AVE APT 231 | | | | LAS VEGAS | NV | 89115 | |
| 5633833 | HARGOVE SHERMAINE | 400 E GARRET | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5633834 | HARGRAFEN SHELLY | 2532 310TH AVE | | | | HOPKINTON | IA | 52237 | |
| 5444904 | HARGRAVE JOE | 1129 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1831 | |
| 5633835 | HARGRAVE KENESHA | 6604 NETTIES LN | | | | ALEXANDRIA | VA | 22315 | |
| 5633836 | HARGRAVE VIRGINIA | 66 MULLENS RD | | | | NACHEZ | MS | 39120 | |
| 5633837 | HARGRAVES ASHLEY | 533 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5633838 | HARGRAVES LAURIE | 1212 BENTON ST | | | | ROCKFORD | IL | 61107 | |
| 5633839 | HARGRAVES ROCHEL B | 110 BRIDGEPORT COVE DR | | | | HAMPTON | VA | 23663 | |
| 5444905 | HARGREAVES KEVIN | 5284 PENDERGRASS ST | | | | NORTH LAS VEGAS | NV | 89081-2453 | |
| 5633840 | HARGROVE ALLISON | 831 APT A MORRISON DRIVE | | | | CHARLESTON | SC | 29403 | |
| 5633841 | HARGROVE BAMBI | 245 OHIO ST | | | | EAST ALTON | IL | 62024 | |
| 5633842 | HARGROVE CAROLYN D | PO BOX 191043 | | | | LITTLE ROCK | AR | 72219 | |
| 5444906 | HARGROVE CHANDRA | 206 PECAN CREEK STREET N | | | | RED OAK | TX | 75154 | |
| 5633843 | HARGROVE CHRISTA | 9398 WIND HAVEN CT UNIT 112 | | | | GLEN ALLEN | VA | 23060 | |
| 5633844 | HARGROVE DDONNA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35453 | |
| 5633845 | HARGROVE DEBORAH | 10102 CAIRO CT | | | | SAN JOSE | CA | 95127 | |
| 5633846 | HARGROVE DYKESHA | 3322 NEW BERN RIDGE DR | | | | RALEIGH | NC | 27610 | |
| 5633847 | HARGROVE FLORINE | 1612 N 27TH ST | | | | RICHMOND | VA | 23223 | |
| 5633848 | HARGROVE GARY | 356 NORTH 6TH ST | | | | WICKIFFLE | KY | 42087 | |
| 5633849 | HARGROVE ISABEL | 401BGARRETTST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5633850 | HARGROVE JEANETTE | 3539 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5444907 | HARGROVE JOHN | 1218 WILSON ST | | | | PORT NECHES | TX | 77651 | |
| 5633851 | HARGROVE JUANITA | 40263 COONTRAP RD | | | | GONZALES | LA | 70737 | |
| 5633852 | HARGROVE JUANITE | 641 E MADISON ST | | | | LANCASTER | PA | 17602 | |
| 5633853 | HARGROVE JUDY | 627 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5633854 | HARGROVE JUNE | 10 LANDFORD | | | | NEW CASTLE | DE | 19720 | |
| 5633855 | HARGROVE KERUNDRA | 8992 DEWBERRY LN | | | | MEMPHIS | TN | 38106 | |
| 5633856 | HARGROVE LAQUINDRA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35486 | |
| 5633857 | HARGROVE RICHI | 3329 CLEARVIEW | | | | SAN ANGELO | TX | 76904 | |
| 5633858 | HARGROVE ROXANE | 3101 LAKE FOREST RD | | | | TAHOE CITY | CA | 96145 | |
| 5633859 | HARGROVE SHANNA | 1918 MARSH COVE | | | | BILOXI | MS | 39532 | |
| 5633860 | HARGROVE TENESE | 621 SOUTH STA | | | | PORTSMOUTH | VA | 23704 | |
| 5633861 | HARGROVEJACKSON CARLA | 38293 SAMUEL TILLOTSON DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5633862 | HARI GURRAM | 10553 GALLERIA ST | | | | WEST PALM BEA | FL | 33414 | |
| 5633863 | HARIETTE HARRELL | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 5633864 | HARILAL L VAISHNANI | 16 VAN BUREN RD | | | | VOORHEES | NJ | 08043 | |
| 5633865 | HARIN FERNANDO | 111 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5633866 | HARINE GREEN | 2517 3RD AVE E | | | | PALMETTO | FL | 34221 | |
| 5633867 | HARINEK DONNA | 304 SUNSET TERRACE | | | | JOHANASBERG | CA | 93528 | |
| 5444908 | HARING SHAWN | 6194 OAK FARM RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5633868 | HARINGA COMPRESSOR INC | 1939 Augusta Ct | | | | Ontario | CA | 91761 | |
| 5633869 | HARIS QADRI | 14811 WEST RD | | | | HOUSTON | TX | 77095 | |
| 5633871 | HARISH RAJI | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 5444909 | HARISON CHRISSIE | 394 CHASE MARION WAY HENRY151 | | | | HAMPTON | GA | 30228 | |
| 5633872 | HARISON DIANNE | 5113 LAKEVIEW CT | | | | AUSTELL | GA | 30106 | |
| 5633873 | HARISS KAYLA | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5633874 | HARISSON LEANNA | 300 STILLS LN | | | | TAZWELL | VA | 24651 | |
| 5633875 | HARISSON MELODY | 1645 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 5444910 | HARISTON YOLANDA | 3915 TONY DR | | | | WINSTON SALEM | NC | 27105-3323 | |
| 5444911 | HARJANTO NANIE | 9815 PASO FINO WAY | | | | ELK GROVE | CA | 95757-3230 | |
| 5633876 | HARJO APRIL E | 32291 EW 1190 LOT 123 | | | | EARLSBORO | OK | 74840 | |
| 5633877 | HARJO BEN D | 11051 192ND RD | | | | OKMULGEE | OK | 74447 | |
| 5633878 | HARJO DANITA G | 11475 NS 3510 105 | | | | EARLSBORO | OK | 74840 | |
| 5633879 | HARJO DOROTHY | 12627 ANN S 3580 | | | | SEMINOLE | OK | 74818 | |
| 5633880 | HARJO JANETTA | 624 S PHILDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5633881 | HARJO JASMINE | PO BOX 3732 | | | | SHIPROCK | NM | 87420 | |
| 5633882 | HARJO JEAN | 526 NORTH DOUGLUS | | | | SHAWNEE | OK | 74801 | |
| 5444912 | HARJO JUSTIN | 219 EVANS RD SAINT FRANCIS123 | | | | CALDWELL | AR | 72322 | |
| 5633883 | HARJO MELLISSA | 1408 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5633884 | HARJO RAYMOND | PO BOX 163 | | | | BOWLEGS | OK | 74830 | |
| 5633885 | HARJO SANDRA | 5631 S WACO AVE | | | | TULSA | OK | 74107 | |
| 5633886 | HARKENRIDER SORELL | 2259 N 800 E | | | | AVILLA | IN | 46710 | |
| 5418912 | HARKEY BRADLEY | 2253 W COLLEGE AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 5444913 | HARKEY ELISE | 917 ROLLO DOMINO CIRCLE | | | | EVANS | GA | 30809 | |
| 5405179 | HARKINS DAVID J | 1 ANNAPOLIS PLACE | | | | JACKSON | NJ | 08527 | |
| 5633887 | HARKINS JAWANNA N | 4325 N GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 5633888 | HARKINS KAREN | 4730 VANGUARD AVE | | | | DAYTON | OH | 45417 | |
| 5633889 | HARKINS LUCIA B | 21B STRAWBERRY DR | | | | GREENVILLE | SC | 29617 | |
| 5633890 | HARKINS PEARL | 909 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 5633891 | HARKIRAT BAL | 3324 SWIFT AVE | | | | CLOVIS | CA | 93619 | |
| 5633892 | HARKLESS ERIC M | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WV | 25818 | |
| 5633893 | HARKLESS KORTNEY | 1521 N COUNTYLINE ST LOT 83 | | | | WASHINGTON CH | OH | 43160 | |
| 5633894 | HARKLESS LESLIE | 22 FENWICK DR | | | | SAINT LOUIS | MO | 63135 | |
| 5633895 | HARKLESS SANAITHA | 400 KENSINGTON DR APT 403 | | | | JACKSONVILLE | NC | 28546 | |
| 5633896 | HARKLESS SARAH | 5816 WESTON AVE | | | | COLUMBIA | SC | 29203 | |
| 5633897 | HARKLEY SHONDA M | 309 MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 5444914 | HARKNER BROOKE | 719 PROSPECT AVE | | | | PORTAGE | WI | 53901 | |
| 5633898 | HARKNESS COLLBY | 633 PECKCRT | | | | INDEPENDENCE | MO | 64056 | |
| 5444915 | HARKNESS HURLEY | 1446 WILLOW AVENUE | | | | MELROSE PARK | PA | 19027 | |
| 5633899 | HARKNESS KAYLA | 175 OAK MANOR | | | | ASHVILLE | OH | 43103 | |
| 5444916 | HARKNESS LINDSEY | 40 DAVIS ST BRISTOL005 | | | | MANSFIELD | MA | | |
| 5633900 | HARKNESS MARCIE | 2529 W 99TH PLACE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5633901 | HARKNESS SHARDAY | 2269 MILLVALE CY | | | | CINCINNATI | OH | 45225 | |
| 5633902 | HARKNESS TAYLOR | 6116 SANDOVAL AVE | | | | RIVERSIDE | CA | 92509 | |
| 5444917 | HARKNESS TENNILLE | 2446 31 STSW | | | | WYOMING | MI | | |
| 5633903 | HARLAN AARON | 851 MANSUR AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5633904 | HARLAN ALISHA | 1494 MORIMAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5633905 | HARLAN AMANDA | 101 BECK ST | | | | WINNEBAGO | NE | 68071 | |
| 5444918 | HARLAN BEVERLY | 3201 JASPER PARK | | | | SAINT LOUIS | MO | 63139-1708 | |
| 5633906 | HARLAN BRITTANY | 101 KING AURTHUR DR APT C | | | | INDIANAPOLIS | IN | 46229 | |
| 5633907 | HARLAN DAILY ENTERPRISE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5633908 | HARLAN FISCHER | 50 ROUTE 111 SUITE 206 | | | | SAINT JAMES | NY | 11780 | |
| 5633909 | HARLAN JAMIN | 1103 WILLARD ST | | | | WASHINGTON CH | OH | 43160 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S444919 | HARLAN KENNETH | 6327A EAST CT | | | | ABERDEEN PROVING GROUND | MD | 21005-1447 | |
| 5633910 | HARLAN LESLIE | 505 E 17TH ST BLDG 3 APT 27 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5633911 | HARLAN NGUYEN | 411 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5633912 | HARLAN PAIGE M | 404 WHATCOM ST | | | | UNION GAP | WA | 98903 | |
| 5633913 | HARLAN RICHARD | 1189 OLIVE HILL RD | | | | FRANKLIN | NC | 28734 | |
| 5633914 | HARLANA JACKSON | PO BOX 2105 | | | | SACATON | AZ | 85147 | |
| 5633915 | HARLAND CAROLYN | 38 WILSON STREET | | | | MARTINSBURG | WV | 25404 | |
| S444920 | HARLAND GENE | 4729 HIGHWAY 36 | | | | SHELBINA | MO | 63468 | |
| 5633916 | HARLAND MAGRIDA | 21832 29TH AVE S APT 2 | | | | D ESMOINSE | WA | 98198 | |
| 5633917 | HARLANWEBB KIMBERLY | 175 CRESCENT CREEK LANE | | | | BRUCEVILLE | TX | 76630 | |
| 5633918 | HARLEAN GLOVER | 1144 HADLEY DRIVE | | | | PINEWOOD | SC | 29125 | |
| 5633919 | HARLEE LORI | 6018 AMBERWOOD ROAD B2 | | | | BALTIMORE | MD | 21206 | |
| 5633920 | HARLEMAN SCOTT | 10115 SW MURDOCK ST | | | | TIGARD | OR | 97224 | |
| 5633921 | HARLEN TERRI | 3316 KINARD LANE | | | | HOLIDAY | FL | 34691 | |
| S444921 | HARLESS ALAINA | 1329 MARION AVE SE N | | | | MASSILLON | OH | | |
| 5633922 | HARLESS BRIAN | 415 KANODE CT | | | | HUNTINGTON | WV | 25702 | |
| 5633923 | HARLESS CHRISTY | 1211 MILTON RD | | | | CHARLESTON | WV | 25303 | |
| S444922 | HARLESS ERIC | 21 EDGEWOOD AVE | | | | FARMINGVILLE | NY | 11738 | |
| 5633924 | HARLESS SAMANTHA | 25828 110TH AVE SE APT F102 | | | | KENT | WA | 98030 | |
| 5633925 | HARLESS SANDRA | 5537 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 5633926 | HARLEY ARCHER | 3363 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| S404072 | HARLEY ARTHUR | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5633927 | HARLEY ATWELL | 1514 BURNING LANTERN LN | | | | KANNAPOLIS | NC | 28081 | |
| 5633928 | HARLEY BEVERLY | 6900 WALKER MILL RD | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5633929 | HARLEY BRETT | 2106 21ST ST NE | | | | CANTON | OH | 44705 | |
| S444923 | HARLEY CAROLYN | 1612A MOUNT VERNON ST FL 1 | | | | PHILADELPHIA | PA | 19130-3320 | |
| 5633930 | HARLEY CASSANDRA | 26 HEATHER ST | | | | BEAUFORT | SC | 29906 | |
| 5633931 | HARLEY CHRISTINE | 103 HUNTER STREET | | | | NORWAY | SC | 29113 | |
| S444924 | HARLEY DAVE | 12501 N BOONE RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5633932 | HARLEY E ISBELL | 1460 THOOMAS RD | | | | WARRIOR | AL | 35180 | |
| 5633933 | HARLEY ELIZABETH | 342 OVERLOOK DRIVE | | | | LUSBY | MD | 20657 | |
| 5633934 | HARLEY GEORGETTE | 134 BARREN SPOT | | | | CSTED | VI | 00820 | |
| 5633935 | HARLEY JANTEL | 3506 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 5633936 | HARLEY JIMMIE | 1051 MANATEE AVE W | | | | BRADENTON | FL | 34205 | |
| S444925 | HARLEY KAREN | 27 BATTISTA RD | | | | MANCHESTER | CT | 06040-6203 | |
| 5633937 | HARLEY KELLER | 19919 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5633938 | HARLEY KRISTINA | 214 ROSEBROOK DR | | | | HOPKINS | SC | 29061 | |
| S444926 | HARLEY LAURA | 814 N MESA ST | | | | OLATHE | KS | 66061-5900 | |
| 5633939 | HARLEY NECOLE | 1385 ASHLEY RIVER RD APT 44G | | | | CHARLESTON | SC | 29407 | |
| 5633940 | HARLEY RENEE | 8934 HOBART ST | | | | CLARKSVILLE | TN | 37042 | |
| 5633941 | HARLEY ROBERT | 1108 ELEAZER RD | | | | IRMO | SC | 29063 | |
| S444927 | HARLEY SHERYLEE | 28 HENNESSY PLACE ESSEX013 | | | | IRVINGTON | NJ | 07111 | |
| 5633942 | HARLEY TAMEKA | 6152 WYNNWOOD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5633943 | HARLEY TYSHIRA | 123 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5633944 | HARLEY UVONNE | 3264 KIRBY TERRACE DR | | | | MEMPHIS | TN | 38114 | |
| 5633945 | HARLEY WARNER | 5900 HOOPER RD | | | | WELDON | CA | 93283 | |
| 5633946 | HARLEY WENTWORTH | 80 TOBEY ROAD | | | | CHINA | ME | 04358 | |
| 5633947 | HARLEY WILLIAMS | 106 SURPLIN MHP | | | | RICHMOND | KY | 40475 | |
| 5633948 | HARLEY WILLIS | 1602 NORTH 14TH STREET | | | | BISMARCK | ND | 58501 | |
| S444928 | HARLIE CRYSTAL | 66 PACKINGHOUSE RD APT L5 | | | | STATESBORO | GA | 30458-4114 | |
| 5633949 | HARLINER DEBORAH V | URBANIZACION EL RETIRO C DEL RECREO 1 A | | | | CAGUAS | PR | 00726 | |
| S444929 | HARLING DAVID | 2005 HIMALAYA WAY | | | | APEX | NC | 27502-3693 | |
| 5633950 | HARLING WALTER | 73582 CATALINA WAY | | | | PALM DESERT | CA | 92260 | |
| 5787383 | HARLINGEN | 609 N 77 SUNSHIRE STRIP | | | | HARLINGEN | TX | 78551-2643 | |
| S444930 | HARLOW DANIELLE | 4854 WEBBS MILL RD N | | | | RINER | VA | 24149 | |
| 5633951 | HARLOW DIXIE | 9919 SOUTH NETHERLAND | | | | SYLVIA | KS | 67581 | |
| 5633952 | HARLOW JEREMY L | 2669SHIRLEYSTREET | | | | HARRISONBURG | VA | 22802 | |
| 5633953 | HARLOW KIMBERLY L | 530 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5633954 | HARLOW RICHARD | 8018 W APPLETON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5633955 | HARLOW SHAREE | PO BOX 387 | | | | SMITHERS | WV | 25186 | |
| S444931 | HARLOW TINA | 1115 FOREST ST APT C | | | | CHARLOTTESVILLE | VA | 22903-5265 | |
| 5633956 | HARMAN ADRIAN | 7910 E 127 TERR | | | | GRANDVIEW | MO | 64030 | |
| 5633957 | HARMAN ANNE | PO BOX 195 | | | | ROSEMONT | WV | 26424 | |
| 5633958 | HARMAN CHRISTIE | 3121 OLD KENTUCKY RD S | | | | GREENEVILLE | TN | 37743 | |
| 5633959 | HARMAN CRISTIE | 1407 N H ST APT 4A | | | | RICHMOND | IN | 47374 | |
| 5633960 | HARMAN CRYSTAL | 2519 6TH AVE | | | | PUEBLO | CO | 81003 | |
| S444932 | HARMAN DAVID | PO BOX 1147 | | | | MELROSE | FL | 32666 | |
| 4870325 | HARMAN ICE & COLD STORAGE INC | 724 WEST WALNUT STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5633961 | HARMAN JEFFREY L JR | 2445 STAR AVE APT F | | | | OREGON | OH | 43616 | |
| 5633962 | HARMAN JENI | PO BOX 893 | | | | HINTON | OK | 73047 | |
| S444933 | HARMAN JIM | 8810 S DURAND RD | | | | DURAND | MI | 48429 | |
| 5633963 | HARMAN MARK | 522 MUSTRO STREET | | | | CLINTON | SC | 29325 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1954 of 5286

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633964 | HARMAN MICHAEL | 270 DEVONSHIRE DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5633965 | HARMAN STEPHANIE | 418B GARFIELD PARKWAY | | | | BETHANY BEACH | DE | 19930 | |
| 5633966 | HARMAN VICTORIA | 3404 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 5418915 | HARMANDEEP SINGH | 21 HOLLY ROAD | | | | ISELIN | NJ | 08830 | |
| 5633967 | HARMEL P AIELLO | 9556 SOUTHWEST HIGHWAY | | | | OAK LAWN | IL | 60453 | |
| 5633968 | HARMENING BARBARA | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5633969 | HARMENING KENNETH | 8804 CAUSEWAYBLVD | | | | TAMPA | FL | 33619 | |
| 5633970 | HARMENSON TRIANTTE | 2107 PRIDGEN RD | | | | HAMPTON | VA | 23663 | |
| 5633971 | HARMEYER CHRISTINA | 4719 RIVERTREE LN | | | | SPRING | TX | 77388 | |
| 5633972 | HARMICAR JENNIFER | 160 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512 | |
| 5633973 | HARMOM ERICA | 44421 JOHNSON ST | | | | SORRENTTO | LA | 70778 | |
| 5444934 | HARMON ADAM | 321 W VIRGINIA AVE | | | | RAINELLE | WV | 25962 | |
| 5633974 | HARMON AMANDA | 300 EAST DELAWARE AVE | | | | IMMOKALEE | FL | 34142 | |
| 5633975 | HARMON AMBER | 1039 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 5633976 | HARMON ANGELA | 100 DRISCOLL LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5633977 | HARMON ANTOINETTE | 2642 SNOW HILL RD | | | | GIRDLETREE | MD | 21829 | |
| 5633978 | HARMON ASHLEY | 739 9TH ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5444935 | HARMON ASHLIE | 1344 SPRINGBORROW DR | | | | FLINT | MI | 48532-2143 | |
| 5633979 | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | |
| 5444936 | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | |
| 5444937 | HARMON BRUCE | 909 SW 21ST ST | | | | WAGONER | OK | 74467-8182 | |
| 5633980 | HARMON CHRIS | 37 LIVERY LANE | | | | FAIRGROVE | MO | 65648 | |
| 5633981 | HARMON CLYDE | 2770 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5633982 | HARMON CRISELDA | 235BOBWHITE ROAD | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5633983 | HARMON CRYSTAL | 107 E COFIELD | | | | AURORA | MO | 65605 | |
| 5444938 | HARMON DAVID | 3608 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1021 | |
| 5633984 | HARMON DEANDREA | 9864 CLAYTON AVE | | | | SANDERSON | FL | 32087 | |
| 5633985 | HARMON DENISE | 217 WEST MAIN ST | | | | LEESBURG | OH | 45135 | |
| 5633986 | HARMON DOMINIQUE | 126 WEST PINE ST | | | | GEORGETOWN | DE | 19947 | |
| 5633987 | HARMON ERICA | 108 SPARSEWOOD ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5633988 | HARMON GIOVANNI | 1235 WST MULLIAN ST | | | | WATERLOO | IA | 50701 | |
| 5633989 | HARMON HARVEY J | 3412 HALSELL ST | | | | MONROE | LA | 71203 | |
| 5444939 | HARMON JACOB | 5325 KELLOGG RD | | | | TOLEDO | OH | 43615-4608 | |
| 5633990 | HARMON JACQUELINE | 2901 FREDRICK AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5633991 | HARMON JANET | 5126 S WHEELING APT 204-3 | | | | TULSA | OK | 74105 | |
| 5444940 | HARMON JESSE | 72 WHITE HALL RD PO BOX 484 | | | | LITCHFIELD | CT | 06759 | |
| 5633992 | HARMON JESSICA | 104 SOUTH 9TH AVE | | | | BUTLER | PA | 16001 | |
| 5633993 | HARMON JOSHUAHEATH | 884 LONGPLAINS RD | | | | BUCKSTON | ME | 04093 | |
| 5633994 | HARMON JOY | 19466 LANDS END DR | | | | PARKSLEY | VA | 23421 | |
| 5444941 | HARMON JULIE | 5857 GRANBY HILL DR | | | | COLORADO SPRINGS | CO | 80923-7622 | |
| 5444942 | HARMON KEN | 243 AVE A N | | | | SAN MANUEL | AZ | 85631 | |
| 5633995 | HARMON KIM | 5163 OLD US HWY 421 | | | | ZIONVILLE | NC | 28692 | |
| 5633996 | HARMON KYRA | 950 STTWEARTS CREEK RD APT 10 | | | | FAYETTEVILLE | NC | 28314 | |
| 5633997 | HARMON LATASHA | 27573 SANDPEBBLE DR N | | | | MILLS | DE | 19966 | |
| 5633998 | HARMON LATAYANAYOUN D | 1417 CAPE ANN WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 5633999 | HARMON LORA | 133 OLD ST | | | | WOONSOCKET | RI | 02895 | |
| 5634000 | HARMON LORETTA | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5634001 | HARMON MARY | 1505 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 5634002 | HARMON MICHAEL | 1809 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5634003 | HARMON MICHELLE | 316 SYCHAR RD | | | | MOUNT VERNON | OH | 43050 | |
| 5444943 | HARMON PAMELA | PO BOX 2277 CLACKAMAS005 | | | | ESTACADA | OR | 97023 | |
| 5634004 | HARMON PATIENCE | PENNWOOD APT 266 | | | | LAS VEGAS | NV | 89102 | |
| 5634005 | HARMON RAMONA | 602 HOLLYBROOKE FARM | | | | LAUREL | DE | 19956 | |
| 5634006 | HARMON RENEE | 1517 QUAIL WOODS | | | | GASTONIA | NC | 28054 | |
| 5634007 | HARMON RENEE D | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5634008 | HARMON ROCHELLE | 311 N PHILLIPS ST | | | | SEAFORD | DE | 19973 | |
| 5634009 | HARMON ROSA M | 1050 CURTIS ST APT 3 | | | | COLUMBUS | GA | 31904 | |
| 5444944 | HARMON ROSS | 4706 GLENNWOOD DR | | | | KILLEEN | TX | 76542-3722 | |
| 5634010 | HARMON RUSTY | 377 KANAWHA AVE | | | | BELLE | WV | 25015 | |
| 5634011 | HARMON RYLEE | 611 ELM AVE | | | | GALT | CA | 95632 | |
| 5634012 | HARMON SHERRY | PO BOX 721 | | | | COLLINSVILLE | VA | 24078 | |
| 5634013 | HARMON STEPHANIE | SHORT STREET | | | | LAWRENCBEURG | IN | 47025 | |
| 5444945 | HARMON STEVEN | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | |
| 5634014 | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | |
| 5444946 | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | |
| 5634015 | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | |
| 5634016 | HARMON TIANNA | 37421 OYSTER HOUSE RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5444947 | HARMON TOMMY | 1704 MARTIN LUTHER KING JR BLVD 88 | | | | KILLEEN | TX | 76543-5423 | |
| 5634017 | HARMON TONIA | 2008 N 34 ST | | | | MILWAUKEE | WI | 53208 | |
| 5444948 | HARMON VICKIE | 8006 5TH STREET | | | | ALVA | OK | 73717 | |
| 5634018 | HARMON VICKY | P O BOX 619 | | | | PARKSLEY | VA | 23421 | |
| 5634019 | HARMON YOLANDA | 455 LINWOODDR | | | | WEST POINT | MS | 39773 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634020 | HARMON1 RUSTY | 1579 JACKSON ST APT B | | | | CHAR | WV | 25312 | |
| 5634021 | HARMOND RANESHA B | 3744 HOLY CROSS WAY | | | | DECATUR | GA | 30034 | |
| 5634022 | HARMONIE LONG | 1211 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 5634023 | HARMONY ENTERPRISES INC | 704 MAIN AVENUE NORTH | | | | HARMONY | MN | 55939 | |
| 5634024 | HARMONY HOLT | 13600 COMMERCE BLVD 128 | | | | ROGERS | MN | 55374 | |
| 5634025 | HARMONY JOHNSON | 1523 PALMETO ST | | | | NORFOLK | VA | 23502 | |
| 5634026 | HARMONY JUVENILE PRODUCTS | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 5634027 | HARMONY MARY | 1390 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 4868028 | HARMONY OUTDOOR BRANDS LLC | 4940 LAKEWOOD RANCH BLVD N | | | | SARASOTA | FL | 34240 | |
| 5634028 | HARMONY STEPHANIE | 4455 FOUNDVIEW | | | | ORLANDO | FL | 32808 | |
| 5634029 | HARMONY TAMMY | 65 RIFFLES LN | | | | TANEYTOWN | MD | 21787 | |
| 5634030 | HARMOUNT AMBER | 3684 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 5444949 | HARMS GARY | 8300 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 | |
| 5444950 | HARMS KENNETH | 11801 W 48TH TER # 48 | | | | SHAWNEE | KS | 66203-1051 | |
| 5444951 | HARMS MARCUS | 28313 JJ HWY N | | | | COLE CAMP | MO | 65325 | |
| 5634031 | HARMS PAMELA | 1821 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5444952 | HARMS TERESA | 1208 BROADWAY ST | | | | PEKIN | IL | 61554-3602 | |
| 5444953 | HARNACK JEREMY | 13211 INGLENOOK | | | | SAN ANTONIO | TX | 78253-4881 | |
| 5634032 | HARNADAZ MARIA | 1223 WOODBRIDGE | | | | ST PAUL | MN | 55117 | |
| 5634033 | HARNANDEZ LORETTA | 308 PECOS ST | | | | LAS VEGAS | NM | 87701 | |
| 5634034 | HARNANDEZ MARIBEL | 16767 SE HWY 301 LOT 24 | | | | SUMMERFIELD | FL | 34491 | |
| 5634035 | HARNAR JOSEPHINE | 782 NEWTON COURT | | | | MERCED | CA | 95348 | |
| 5634036 | HARNDEN DENISE | 125 AUDREE LANE | | | | CRESCENT CITY | CA | 95531 | |
| 5444954 | HARNDEN JOSEF | 14230 SE 163RD PLACE KING RTA 034 | | | | RENTON | WA | | |
| 5634037 | HARNELL AMY | 5 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| 5444955 | HARNER DUANE | 133 HERITAGE RD LANCASTER071 | | | | LANCASTER | PA | | |
| 5634038 | HARNESS DESHAUN | POX 8 | | | | LIBERTY | MS | 39645 | |
| 5634039 | HARNESS MARYLON A | 4512 GENERAL IKE ST | | | | MOSS POINT | MS | 39563 | |
| 5634040 | HARNESS PAULINE | 2211 SABLE BLVD 107 | | | | AURORA | CO | 80011 | |
| 5634041 | HARNESS SAVANNAH L | PO BOX 254 | | | | ROLLA | MO | 65402 | |
| 5634042 | HARNESS SHEILA | 1321 BEECHVIEW DR | | | | VERMILION | OH | 44089 | |
| 5634043 | HARNETT CHRISTINE | 59 CAMPANIA STREET | | | | FALL RIVER | MA | 02721 | |
| 5418917 | HARNETT WILLIAM AND HARNETT MARY | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 5634044 | HARNEY CHERRI | APT 12 315 N 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5418919 | HARNEY CLARENCE AND JANET HARNEY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5634045 | HARNEY JESSIKA | 10015 E ATHENS RD | | | | ROSEVILLE | OH | 43723 | |
| 5634046 | HARNEY LISA | 1359 S 7TH ST | | | | CLINTON | IN | 47842 | |
| 5444956 | HARNISH DANIEL | 1463 FOREST AVENUE EXT | | | | JAMESTOWN | NY | 14701-9505 | |
| 5634047 | HARNISH JEANNE | 129 NORTH 2ND ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 5444957 | HARNS COLTEN | 32 W RIVERBEND RD | | | | CASPER | WY | 82604-3715 | |
| 5634048 | HARO BRIDGET | 10 IVY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5634050 | HARO CATHERINE | 2675 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5634051 | HARO DEE A | 5112 INLIND AVE | | | | MODESTO | CA | 95357 | |
| 5634052 | HARO LINDA | 24799 CHIPPENDALE ST | | | | MORENO VALLEY | CA | 92553 | |
| 5444958 | HARO LUPITA | 1548 N SCHULTZ PL | | | | CASA GRANDE | AZ | 85122-2243 | |
| 5444959 | HARO MARY | 101 CALLAN AVE STE 210 | | | | SAN LEANDRO | CA | 94577-4558 | |
| 5634054 | HARO NATASHA | 40266 CASA BLANKA LANE | | | | CITRUS HTS | CA | 95621 | |
| 5444960 | HARO ORACIO | 1243 LARIMORE AVE | | | | LA PUENTE | CA | 91744-1641 | |
| 5444961 | HARO SASHA | 2205 S WALNUT AVE | | | | YUMA | AZ | 85364-6567 | |
| 5634055 | HARO SERGIO | 80 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 5418921 | HAROLD & MARGARET CARTER | 902 TONY DRIVE | | | | JONESBORO | AR | 72401 | |
| 5418923 | HAROLD & MARY GRADDY | 10060 PETERS DR | | | | NOBLE | OK | 73068 | |
| 5634056 | HAROLD ADAM | 280 JOSHUA MARBY ST | | | | CARROLLTON | GA | 30117 | |
| 5634057 | HAROLD AMANDA | 435 VAN BEN BUREN | | | | BENNET | NE | 68317 | |
| 5634058 | HAROLD ANGENNETTE L | 1200 CHAPPERAL | | | | PALM DALE | FL | 33944 | |
| 5634059 | HAROLD BARNEY | PO BOX 13481 | | | | PORT WENTWORT | GA | 31407 | |
| 5634060 | HAROLD BEVERLY | 4282 OKA RD | | | | CHLOE | WV | 25235 | |
| 5634061 | HAROLD BLAND | 1510 E 23RD ST | | | | DES MOINES | IA | 50317 | |
| 5634062 | HAROLD BURKE | 13295 BRICELAND RD | | | | WHITETHORN | CA | 95589 | |
| 5444962 | HAROLD BYRONEISA | 7353 HIGHLAND RD STE B-154 | | | | BATON ROUGE | LA | 70808-6641 | |
| 5634063 | HAROLD CHRISTIAN | 3915 COUNTY RD 1675 | | | | COFFEEVILLE | OK | 67337 | |
| 5634064 | HAROLD D FRIZZELL | 11 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5634065 | HAROLD D HYATT | 292 HYATT LN | | | | MC MINNVILLE | TN | 37110 | |
| 5634066 | HAROLD DANIELSON F | 205 CREST WAY | | | | EASLEY | SC | 29640 | |
| 5634067 | HAROLD ECHANUNDA | 3414 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 5634068 | HAROLD EICHMAN | 437 5TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5634069 | HAROLD FELLBAM | 189 SHOAL CRK | | | | WILLIAMSBURG | VA | 23188 | |
| 5634070 | HAROLD GALLIVAN | 703 QUAIL RUN | | | | GREENVILLE | SC | 29605 | |
| 5634071 | HAROLD GRIFFIN | 4318 CHURCH RD | | | | MEAD | OK | 73449 | |
| 5634072 | HAROLD GRUNLAND | 3685 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360 | |
| 5634073 | HAROLD HARTER | 24 OLGUIN RD | | | | JARALES | NM | 87023 | |
| 5634074 | HAROLD HENDERSON | 160 SOUTH COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634075 | HAROLD HUBERT | 743 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 5634076 | HAROLD JOHNSON | 2297 HWY 1 | | | | PARIS | IL | 61944 | |
| 5634077 | HAROLD LAMBLE | 2719 LAKE DR | | | | EVANSVILLE | IN | 47711-3611 | |
| 5634078 | HAROLD LAUTERIO | 100 DEA LANE | | | | SAINT DAVID | AZ | 85630 | |
| 5634079 | HAROLD LEE | 819 7TH AVE E | | | | WEST FARGO | ND | 58078 | |
| 5444963 | HAROLD MALL | 5850 SANDHURST LN | | | | DALLAS | TX | 75206-4918 | |
| 5634081 | HAROLD MELTON | 6835 FRANKIE RD | | | | MIDDLEBURG HTS | OH | 44103 | |
| 5634082 | HAROLD MEYERS | 856 E ESTATES BLVD | | | | CHARLESTON | SC | 29414 | |
| 5634083 | HAROLD MITCHELL | 815 W BEACH AVE APT 6 | | | | INGLEWOOD | CA | 90302 | |
| 5634085 | HAROLD MOYER | 734 E WASHINGTON ST | | | | ALLENTOWN | PA | 18109 | |
| 5634086 | HAROLD PANTZLAFF | 10304 BELMAR AVE | | | | MARIBEL | WI | 54227 | |
| 5634087 | HAROLD POWELL | 117 BLUE RIDGE DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5634088 | HAROLD RIVERA DIAZ | BO LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5444964 | HAROLD ROSALING | 568 GRAY BLVD | | | | EAST SAINT LOUIS | IL | 62205-1908 | |
| 5634089 | HAROLD SHIRLEY E | 245 REALTY LANE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5634090 | HAROLD SMALLS | 2108 RHODE ISLAND AVE | | | | WASHINGTON | DC | 20018 | |
| 5634091 | HAROLD STEWART | 1400 CEEDAR STREET | | | | WEST MONROE | LA | 71291 | |
| 5634092 | HAROLD WATSON | PO BOX 161214 | | | | ORLANDO | FL | 32810 | |
| 5634093 | HAROLD WHITENER | 443 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5634094 | HAROLD WILLIAMS | 3024 N GOLDEN AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5634095 | HAROLD WILSON | 39 ORCHID AVE | | | | FRANKLIN FURANCE | OH | 45629 | |
| 5634096 | HAROLD WITMER | 661 DANIEL DR | | | | SANTA MARIA | CA | 93454 | |
| 5634097 | HAROLD YATES | 342 JEANE CHAPEL RD | | | | LEESVILLE | LA | 71446-9405 | |
| 5634098 | HAROLDINE SH ROSS | 306 SOUTHEAST 12TH ST | | | | PYOR | OK | 74365 | |
| 5634099 | HAROLD-NIKKI MCWILLIAMS-WILKES | 1106 STEEPLE CHASE CIRCLE | | | | TOLEDO | OH | 43615 | |
| 5634100 | HAROLIN FELIZ | 4458 28TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5634101 | HAROLYN JOHNSON | FSDGFDGD | | | | CHICAGO | IL | 60640 | |
| 5634102 | HAROLYN OWENS | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 5634103 | HARON WAINWRIGHT | 231 HIGH ST | | | | NEWBURYPORT | MA | 01950 | |
| 5634104 | HAROSIA TINA | 5976 BABCOCK RD | | | | CAMDEN | NY | 13316 | |
| 5634105 | HAROULAKIS BRENDA A | 8804 NEWTON FALLS RD | | | | RAVENA | OH | 44266 | |
| 5634106 | HAROUN DARANJO | 6103 HUDSONWOOD DR APT 12 | | | | ARLINGTON | TX | 76001 | |
| 5634107 | HAROUNA MOHAMADOU | 1742 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5444965 | HAROWICZ JONATHON | 7917 NW TERRACE HILLS BLVD | | | | LAWTON | OK | 73505-1132 | |
| 5444966 | HAROY THOMAS | 4208 FOX HOLLOW DR | | | | BLUE ASH | OH | 45241-2941 | |
| 5634108 | HARP ANN | 4 YELLOW FIN LANE | | | | SOUTHRN SHORE | NC | 27949 | |
| 5634109 | HARP CAROL | PO BOX 28 | | | | ELLERSLIE | GA | 31807 | |
| 5444967 | HARP DALE | 9017 BUTTERWICK ST | | | | FORT WORTH | TX | 76134-5553 | |
| 5634110 | HARP DENNIS | 5621 MARK TRL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5634111 | HARP EDDIE L | 10166 103RD ST LOT 22 | | | | JACKSONVILLE | FL | 32210 | |
| 5634112 | HARP GAYLON | POSSOM TROTT RD | | | | STOVER | MO | 65078 | |
| 5418927 | HARP MARVA INDIVIDUALLY AND AS SURVIVING SPOUSE ET AL HEIRS OF THE LATE CHARLES HARP | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5634113 | HARP MARY | 2930 HICKORY CREEK DR | | | | ORLANDO | FL | 32818 | |
| 5634114 | HARP NAKIA | 32 HAWTHORNE LN | | | | BOYTON BEACH | FL | 33426 | |
| 5634115 | HARP NIKKI | 706 BARBARA ST | | | | HIGH POINT | NC | 27260 | |
| 5634116 | HARP SAMUEL | 336 INGALLS | | | | CINCINNATI | OH | 45204 | |
| 5634117 | HARP SANDY | 24882 4TH ST | | | | FELLOWS | CA | 93224 | |
| 5634118 | HARP STACIA | 7152 STATE RT 67 | | | | KENTON | OH | 43326 | |
| 5634119 | HARP VERONICA | 807 S PARK AVE | | | | IOWA PARK | TX | 76367 | |
| 5634120 | HARPER AARON | 2550 SOUTH MCKINELY | | | | CASPER | WY | 82601 | |
| 5634121 | HARPER AIESHA | 414 P AND J DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5634122 | HARPER ALISON | 9597 LEE RD 279 | | | | VALLEY | AL | 36854 | |
| 5634123 | HARPER ALLISON | 407 THIRD AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5634124 | HARPER AMANDA | 726 W STATE ST | | | | MAUSTON | WI | 53948 | |
| 5634125 | HARPER AMBER | 1825 530TH STREET LOT 30 | | | | CHEROKEE | IA | 51012 | |
| 5444968 | HARPER ANDREA | 118 N 1ST ST | | | | BOONVILLE | IN | 47601 | |
| 5634126 | HARPER ANDREW | 9621 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5634127 | HARPER ANN | 5243 FOREST PARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 5634128 | HARPER ANNA | 766 BRIARCLIFF RD | | | | ROCK HILL | SC | 29730 | |
| 5634129 | HARPER ANTHONY | 25415 FLAMINGO RD | | | | SAN BERNARDINO | CA | 92410 | |
| 5634130 | HARPER ANTONIA | 1010 5TH AVE DR | | | | PALMETTO | FL | 34221 | |
| 5634131 | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | |
| 5444969 | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | |
| 5634132 | HARPER ARNESAJOSEP | 6539 ST LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5634133 | HARPER AYISHA F | 3414 DODGE PARK RD | | | | HYATTSVILLE | MD | 20785 | |
| 5634134 | HARPER BABEE F | 2113 HASTING | | | | SPFLD | IL | 62702 | |
| 5634135 | HARPER BELINDA M | 7812 SAVAGE DRIVE | | | | KANSAS CITY | KS | 66109 | |
| 5634136 | HARPER BERNADETTE | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634137 | HARPER BERNADETTE L | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634138 | HARPER BERNARD | 213 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| 5634139 | HARPER BETTY | 517 JAYLEE ST B | | | | CLIFTON | CO | 81520 | |

Exhibit D
Schedule DEF Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634140 | HARPER BONITA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | NC | 28040 | |
| 5634141 | HARPER BRANDI | 9391ROCKFISHRIVERRD | | | | SCHUYLER | VA | 22969 | |
| 5634142 | HARPER BRITTANY | 2356 TOM HILL | | | | MACON | GA | 31210 | |
| 5634143 | HARPER CARLA L | 3044 BLOOFIELD DR APT G4 | | | | MACON | GA | 31206 | |
| 5634144 | HARPER CAROLANN | 603 BETTY ROSE AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5634145 | HARPER CAROLYN | 155 MEADOWBROOK CT | | | | FAYETTEVILLE | GA | 30215 | |
| 5634146 | HARPER CHAD | 1340 FAITH BAPTIST CHURCH RD | | | | PINETOPS | NC | 27864 | |
| 5634147 | HARPER CHARLES | 3735 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052 | |
| 5444970 | HARPER CHRISTINA | 201 NE VICTOR GUST DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5634148 | HARPER CHRISTOPHER D | 7583 HUNTERS RIDGE LN | | | | N CHARLESTON | SC | 29420 | |
| 5634149 | HARPER CICELY | 146 SOUTH LEAVY WAY | | | | HOYT | CO | 80641 | |
| 5634150 | HARPER CINDY | 399 W SPRING GROVE BLVD | | | | BELLE VERNON | PA | 15012 | |
| 5444971 | HARPER CLAYTON | 222 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363-1112 | |
| 5634151 | HARPER COURTENEY | 104 IRIS COURT | | | | WESTMINSTER | SC | 29693 | |
| 5634152 | HARPER CUFAUDE | 9978 191ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5634153 | HARPER DANQUAVIOUS | 903HOLOWAY | | | | ALBANY | GA | 31701 | |
| 5634154 | HARPER DAVID | 507 OAKPOINT DR | | | | LAPLACE | LA | 70068 | |
| 5634155 | HARPER DEBORAH | 141 PINE CHAPEL RD APT 1 | | | | HAMPTON | VA | 23666 | |
| 5634156 | HARPER DEBRA | 4022 NW OZMUN APT B | | | | LAWTON | OK | 73505 | |
| 5634157 | HARPER DEJUAN | 518 DALE ST | | | | CITY | CA | 90271 | |
| 5444972 | HARPER DIANE | 1203 DANBERRY ST | | | | BURKBURNETT | TX | 76354 | |
| 5634158 | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5444973 | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5444974 | HARPER DORIS | 101 JIM LEE DR NE | | | | ROME | GA | 30161-5743 | |
| 5634159 | HARPER DUSTIN | 106 SMITH ST | | | | HUTCHINSON | KS | 67501 | |
| 5634160 | HARPER DWAYNE | 1115 DOGWOOD LN | | | | KATY | TX | 77493 | |
| 5634161 | HARPER EDWARDS JO K | 464 20TH ST | | | | DUNBAR | WV | 25064 | |
| 5634162 | HARPER ELENA | 7904 COULTER PINE CT | | | | BAKERSFIELD | CA | 89032 | |
| 5634163 | HARPER ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5634164 | HARPER ERICA | 6516 23 AVE E | | | | TAMPA | FL | 33619 | |
| 5444975 | HARPER FELICA | 532 CANARY DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5634165 | HARPER GAIL | 132 BEND RD | | | | NEW WILMINGTN | PA | 16142 | |
| 5444976 | HARPER GARY | 120 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 | |
| 5444977 | HARPER GENE | 9513 E 65TH ST APT 707 | | | | TULSA | OK | 74133-1421 | |
| 5634166 | HARPER GIGI | P O BOX 266 | | | | BOOTHVILLE | LA | 70038 | |
| 5634167 | HARPER GRACE | 2575 PONCE DE LEON DRIVE | | | | NAPLES | FL | 34105 | |
| 5444978 | HARPER HANNAH | 6543 E HARRINGTON DR | | | | NAMPA | ID | 83687-4700 | |
| 5634168 | HARPER HARPER N | 4300 18TH ST WEST APT H106 | | | | BRADENTON | FL | 34205 | |
| 5634169 | HARPER ILLA | GENERAL DELIVEY | | | | RE SUCKER LAKE | MN | 56601 | |
| 5418929 | HARPER IRIS | 29 BELLEVUE STREET | | | | DORCHESTER | MA | 02125 | |
| 5418931 | HARPER JALILA S | 901 JEFFERSON AVE | | | | BROOKLYN | NY | 11221 | |
| 5634170 | HARPER JENEIVE A | 1751 NW 46TH AVENUE APT 109 | | | | LAUDERHILL | FL | 33313 | |
| 5634171 | HARPER JENETTE D | 1411 S BROMLEY AVE | | | | WEST COVINA | CA | 91790 | |
| 5634172 | HARPER JENNIFER J | 6329 W COTTONWOOD RD | | | | SPRINGFIELD | MO | 65802 | |
| 5634173 | HARPER JESSICA | 618 W TAOS | | | | HOBBS | NM | 88240 | |
| 5634174 | HARPER JILL | 2206 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | |
| 5444979 | HARPER JOSEPH | 71050 PERRY CIR UNIT 1 | | | | FORT HOOD | TX | 76544 | |
| 5634175 | HARPER JUANITA | 14 CORBY CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5444980 | HARPER JUSTIN | 2604 REMINGTON DR | | | | KILLEEN | TX | 76543-2788 | |
| 5444981 | HARPER KAREN | 33 W 1ST ST | | | | FROSTBURG | MD | 21532 | |
| 5634176 | HARPER KATHLEEN | 122 BUMPS CREEK RD | | | | SNEADS FERRY | NC | 28460 | |
| 5634177 | HARPER KATIE | 37 BLANCHE ST | | | | CHICOPEE | MA | 01013 | |
| 5634178 | HARPER KELLY | 500 13TH ST APT 303 | | | | PARKERSBURG | WV | 26101 | |
| 5444982 | HARPER KEYONA | 16795 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5634180 | HARPER KIARA | 815 GOFF ST | | | | NORFOLK | VA | 23509 | |
| 5634181 | HARPER KIM D | 3501 SHADY TIMBER ST | | | | LAS VEGAS | NV | 89129 | |
| 5634182 | HARPER KIMBERLY | 261A MAIN ST | | | | PLAISTOW | NH | 03865 | |
| 5634183 | HARPER KIMBERLY N | 1239 SIMMS PL NE APT 20 | | | | WASHINGTON | DC | 20002 | |
| 5634184 | HARPER LAURA | 100 RUSSETTE LN | | | | MIDLAND | NC | 28107 | |
| 5634185 | HARPER LAWANA | 1849 SOUTH 16TH | | | | SPRINGFIELD | IL | 62703 | |
| 5634186 | HARPER LENA | 190 ASHMONT DR | | | | KANN | NC | 28081 | |
| 5634187 | HARPER LILLIAN | 160 WODDCOAT DR | | | | GADSDEN | SC | 29053 | |
| 5634188 | HARPER LISA | 524 JOHNSON LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5634189 | HARPER LIZ | 2540 STIRRUP LANE | | | | DALZELL | SC | 29040 | |
| 5444983 | HARPER LOUELLA | 3619 CALIFON DR | | | | COLUMBUS | GA | 31906-4517 | |
| 5444984 | HARPER LYNDA | 111 20TH ST APT 215 | | | | ROCK ISLAND | IL | 61201-8823 | |
| 5634190 | HARPER M | 6 HARVEY | | | | ST LOUIS | MO | 63136 | |
| 5634191 | HARPER MALISSA | 117 HINTON AVE | | | | MANNFORD | OK | 74044 | |
| 5634192 | HARPER MARILYN | 3333 MONTGOMERY RD 0 | | | | HUNTSVILLE | TX | 77390 | |
| 5444985 | HARPER MARISA | 3930 OYSTER HOUSE RD | | | | BROOMES ISLAND | MD | 20615 | |
| 5634193 | HARPER MARLENE | 3848 EASTVIEW DR | | | | HARVEY | LA | 70006 | |
| 5634194 | HARPER MARTEL | 40 CHAPMAN BLVD APT 9 | | | | SOMERS POINT | NJ | 08244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1958 of 5286